United States Bankruptcy Court
District of Massachusetts

In re:                                                                    Case No. 12-40944-msh
Southern Sky Air & Tours, LLC d/b/a Dire                                  Chapter 7
            Debtor

## CERTIFICATE OF NOTICE

District/off: 0101-4          User: jr          Page 1 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d       Total Noticed: 72993

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
May 16, 2012.
```
db        +Southern Sky Air & Tours, LLC d/b/a Dire,   1600 Oak Street,   Myrtle Beach, SC 29577-3525
aty       +Alan L. Braunstein,   Riemer & Braunstein, LLP,   Three Center Plaza,   Boston, MA 02108-2090
aty       +Andrea Horowitz Handel,   United States Department of Justice,
           Civil Division, Commercial Litig. Branch,   P.O. Box 875, Ben Franklin Station,
           Washington, DC 20044-0875
aty       +Bradford R. Carver,   Hinshaw & Culbertson LLP,   28 State Street,   24th Floor,
           Boston, MA 02109-5709
aty       +David B. Haber,   201 South Biscayne Boulevard,   Suite 1205,   Miami, FL 33131-4317
aty       +David C. Fixler,   Rubin and Rudman,LLP,   50 Rowes Wharf,   Boston, MA 02110-3319
aty        David J. Reier,   Posternak Blankstein & Lund LLP,   Prudential Tower,   800 Boylston Street,
           Boston, MA  02199-8004
aty       +Gina L. Martin,   Goodwin Procter LLP,   53 State Street,   Exchange Place,
           Boston, MA 02109-3000
aty       +Gina M. Barbieri,   Mirick O'Connell,   1800 West Park Drive, Suite 400,
           Westborough, MA 01581-3960
aty       +Jeffrey D. Sternklar,   Duane Morris, LLP,   24th Floor,   100 High Street,
           Boston, MA 02110-1734
aty       +Jonathan C. Burwood,   Hinshaw & Culbertson,   28 State Street,   24th Floor,
           Boston, MA 02109-5709
aty       +Kevin C. McGee,   Seder & Chandler, LLP,   339 Main St.,   Worcester, MA 01608-1585
aty        Michael J. Pappone,   Goodwin Proctor LLP,   Exchange Place,   53 State Street,
           Boston, MA  02109-2881
aty       +Michael P. Holden,   335 Washington Street,   Suite 4,   Norwell, MA 02061-1900
aty       +Nicole B. Caprioli,   Attorney General Martha Coakley,   10 Mechanic Street,   Suite 301,
           Worcester, MA 01608-2417
aty        Robert W Kovacs, Jr,   Law Office of Robert W. Kovacs, Jr.,   172 Shrewsbury Street,
           Worcester, MA 01604-4636
aty       +Ronald T. Bevans,   1221 Brickell Avenue,   Suite 2660,   Miami, FL 33131-3260
aty       +William R. Moorman, Jr.,   Craig and Macauley, Professional Corp,   Federal Reserve Plaza,
           600 Atlantic Avenue,   Boston, MA 02210-2204
smg        MASS DEPT OF REVENUE,   BANKRUPTCY UNIT,   PO BOX 9564,   Boston, MA  02114-9564
smg       +United States Attorney,   One Courthouse Way,   Suite 9200,   Boston, MA 02210-3013
cr         American Express Travel Related Services,   200 Vesey Street,   New York, NY 10285
intp      +Brett J. Nizzo,   Riemer & Braunstein LLP,   Times Square Tower,   Suite 2506,
           Seven Times Square,   New York, NY 10036-6546
intp      +Commonwealth of Massachusetts,   Office of the Atty General M. Coakley,   10 Mechanic Street,
           Suite 301,   Worcester, MA 01608-2417
cr        +Kevin F. Conway,   54 James Street,   Worcester, MA 01603-1014
cr        +Lynn A. Conway,   54 James Street,   Worcester, MA 01603-1014
intp      +Maura I Russell,   Reimer @ Braunstein LLP,   Times Square Tower,   Suite 2506,
           Seven Times Square,   New York, NY 10036-6546
cr        +Platte River Insurance Company,   P.O. Box 5900,   Madison, WI 53705-0900
intp      +Ronald T. Bevans, Jr.,   1221 Brickell Avenue,   Suite 2660,   Miami, FL 33131-3260
cr        +Southern Sky Air & Tours, LLC d/b/a Dire,   375 Airport Drive,   Worcester, MA 01602-2294
intp      +Steven E. Fox,   Riemer & Braunstein LLP,   Times Square Tower,   Suite 2506,
           Seven Times Square,   New York, NY 10036-6546
cr        +The Port Authority of New York and New J,   225 Park Avenue South,   13th Floor,
           New York, NY 10003-1604
cr        +UNITED STATES,   Department of Justice,   PO Box 875 Ben Franklin Station,
           washington, dc 20044-0875
18510017  +A BLESS,   2650 COOPER, UNIT 213,   SPRINGFIEILD, IL 62704-1176
18510021   A BRACE,   2090 SHADY GLEN RD,   OAKVILLE, ON L6M3P1
18510022  +A BRADLEY COLPITTS,   2637 HAGGIS DRIVE,   PETERBOROUGH, ON K9K2S9
18510025   A BRIAN VERRALL,   101 BROAD LEAF CRES,   ANCASTER, ON L9G3T6
18510026  +A BURGERT,   2211 ROSLYN LN,   LAKELAND, FL 33812-3229
18510028  +A CHRISTINE OLSON,   66 OLD FAIRGROUNDS RD.,   READFIELD, ME 04355-3745
18510031   A CORRY CARTER,   6121 CULP STREET,   NIAGARA FALLS, ON L2G 2B6
18510032  +A CRAIG RANDALL,   5201 SOUTHERN TRAIL,   MYRTLE BEACH, SC 29579-1206
18510134   A D MCQUARRIE,   1804 DES EPINETTES AVE,   ORLEANS, ON K1C7A8
18510177  +A ELEANOR SHOLAN,   PO BOX 207,   ALBURGH, VT 05440-0207
18510180  +A EUGENE KOENIG,   10009 SHEFFIELD DR,   WEXFORD, PA 15090-9659
18510182  +A F SHOEMAKER,   531 CHAPMAN LOOP,   PAWLEYS ISLAND, SC 29585-4323
18510209  +A HADDAD,   421 PARK AVENUE,   WORCESTER, MA 01610-1336
18510234  +A INCERPI,   27110 JONES LOOP RD 34,   PUNTA GORDA, FL 33982-2464
18510243   A J ELDER,   3 ODESSA PLACE,   BRAMPTON, ON L6Z 3H4
18510244   A J ELDER,   3 ODESSA PL,   BRAMPTON, ON L6Z 3H4
18510245  +A J FULLERTON JR,   823 OLANTA HWY,   EFFINGHAM, SC 29541-6547
18510250  +A J REICHENBACH,   1612 BRECKENRIDGE LN,   MILTON, WI 53563-8898
18510247   A JOHN BARRATT,   2120 WINDING WAY,   BURLINGTON, ON L7M2X8
18510248  +A JOHN TODD,   2705 CLOVELLY RD,   KALAMAZOO, MI 49008-3912
18510254  +A KHUDAIRI,   600 WASHINGTON STREET 1,   WELLESLEY, MA 02482-6403
18511085  +A LOUISE KAVULAK,   1332 NORTH CREEK ROAD,   LAKEVIEW, NY 14085-9517
18511303  +A MICHELE DOCHERTY,   543 TIMOTHY STREET,   NEWMARKET, ON L3Y1R1
18513356  +A PATRICIA BEREI,   35827 PRADERA DRIVE,   ZEPHYRHILLS, FL 33541-2234
```

```
18513357   +A PETER BABYAK JR,   20 OCEANWOOD DR,   SCARBOROUGH, ME 04074-8760
18513725    A THOMSON,   28 BRENDA AVE,   BRAMPTON, ON L6Y 2A2
18513727   +A TIMOTHY EGNOT,   124 JENNY LYNN,   ALIQUIPPA, PA 15001-1408
18513728   +A TIMOTHY EGNOT,   124 JENNY LYNN DRIVE,   ALIQUIPPA, PA 15001-1408
18448265    A WAY TO TRAVEL,   404 HAMLIN HWY,   PO BOX 904,   HAMLIN, PA 18427-0904
18448266   +A Yankee Line Inc,   370 West First Street,   South Boston, MA 02127-1343
18510249   +A. JOLENE FISCHER,   1019 SOUTH 48TH STREET,   QUINCY, IL 62305-0407
18448267   +AAA SOUTHERN PENNSYLVANIA,   2840 EASTERN BLVD,   YORK, PA 17402-2908
18448268    AAA Travel Agency,   360 2nd Ave,   Gallipolis, OH 45631-1103
18509960   +AARIN PELLITIERI,   115 DEERWOOD LANE,   GRAND ISLAND, NY 14072-1973
18509961   +AARON ARCHAMBEAULT,   9489 LANTANA DRIVE,   CLARENCE CENTER, NY 14032-9250
18509962   +AARON BELTON,   BOX 1418,   BOBCAYGEON, ON K0M1A0
18509963   +AARON BROOKS,   83 CEDAR CLIFF AVE,   HALEDON, NJ 07508-1103
18509964   +AARON BUCKLIN,   9800 NAVY PIER ST,   PORTAGE, MI 49002-8262
18509965   +AARON CAGE,   223 EVERHART DR,   MORGANTOWN, WV 26508-1599
18509966   +AARON COLLINS,   45 PROVIDENCE ROAD,   GRAFTON, MA 01519-1189
18509967   +AARON CROSBY,   1080 COURTYARD DR,   CONWAY, SC 29526-9386
18509968   +AARON CYGNAROWICZ,   1570 KING CHARLES DRIVE,   PITTSBURGH, PA 15237-1586
18509969   +AARON CZUBAJ,   3350 MCKINLEY PARKWAY APT 9,   BLASDELL, NY 14219-2145
18509970   +AARON EVANS,   506 GARFIELD STREET,   EAST ROCHESTER, NY 14445-1851
18509971   +AARON EVEREST,   23280 SW MARINE BLVD,   DUNNELON, FL 34431-3258
18509972    AARON GAMBACORT,   35 CHILDERHOSE CRESCENT,   BRANTFORD, ON N3P1Z8
18509973   +AARON GONINEN,   4397 CRADLE HILL DRIVE,   DEFOREST, WI 53532-1714
18509974    AARON GURSKEY,   152 KATHLEEN WAY,   WEIRTON, WV 26062-3022
18509975   +AARON HERBERT,   1025 SHERIDAN AVE,   FINDLAY, OH 45840-8138
18509976   +AARON HOCIN,   3058 HOLLYBROOKE DR,   MYRTLE BEACH, SC 29579-5915
18509977   +AARON HOFMEISTER,   249 OBERLIN DR,   BUTLER, PA 16001-1711
18509978   +AARON HOPPY,   134 LONDONDERRY LN,   GETZVILLE, NY 14068-1175
18509979   +AARON JAQUA,   5047 W. MAIN ST. SUITE 258,   KALAMAZOO, MI 49009-1001
18509980   +AARON JARVIS,   7 VALLEY VIEW CIRCLE,   RUTLAND, MA 01543-1374
18509981   +AARON JOLLEY,   421 CO RT 40,   MASSENA, NY 13662-3427
18509982   +AARON KARCH,   27 BRIARWOOD LANE,   METAMORA, IL 61548-7807
18509983   +AARON KITTS,   461 IFFT RD,   ZELIENOPLE, PA 16063-3801
18509984   +AARON KLOC,   10340 BERGTOLD RD,   CLARENCE, NY 14031-2103
18509985    AARON LEWIS,   41 COLE FARM,   ST CATHARINES, ON L2N 7E2
18509986   +AARON MAHR,   1228 VISTA HILLS DRIVE,   LAKELAND, FL 33813-5641
18509987   +AARON MAMO,   1458 APACHE ST,   HOLLAND, MI 49424-2687
18509988   +AARON MCCANN,   8032 HERITAGE DRIVE,   KALAMAZOO, MI 49009-9661
18509989   +AARON RECTENWALD,   330A PERRY HWY,   HARMONY, PA 16037-9790
18509990   +AARON REICHMAN,   38 FALLING BROOK RD,   FAIRPORT, NY 14450-8956
18509991   +AARON RICE,   135 BASELINE ROAD,   BATTLE CREEK, MI 49017-9236
18509992   +AARON ROBINSON,   1624 ASHLAND AVE,   COLUMBUS, OH 43212-2328
18509993   +AARON ROEMER,   14 SAINT ANDREWS DR,   LINCOLN, IL 62656-5342
18509994   +AARON ROY,   68 BLOSSOM ROAD,   WESTPORT, MA 02790-3319
18509995   +AARON TIPPETT,   6125 HEADINGTON PLACE,   GAHANNA, OH 43230-6329
18509996   +AARON TRAMP,   5028 ASHLEY LAKE DRIVE,   BOYNTON BEACH, FL 33437-3176
18509997   +AARON WAKE,   3917 OAKVIEW DRIVE,   SPRINGFIELD, IL 62712-5836
18509998   +AARON WASHINGTON,   82 HILL STREET,   WHITINSVILLE, MA 01588-1009
18509999   +AARON WHITE,   366 PALMER ROAD,   DICKINSON, NY 12930-2714
18510000    AARON WILSON,   2626 WOODBINE LN,   HOLYOKE, MASS 01040
18510001   #+ABBY CASE,   336 WILTON ROAD,   GREENFIELD CENTER, NY 12833-1803
18510002   +ABBY DUWE,   2436 HARBOUR DRIVE,   PUNTA GORDA, FL 33983-2714
18510004   +ABBY GERMANN,   2556 MOORMAN AVENUE,   CINCINNATI, OH 45206-2133
18510005   +ABBY HODGE,   421 N VINE ST,   ARTHUR, IL 61911-1122
18510006   +ABBY HOWSON,   99 ADAMS STREET,   WESTBOROUGH, MA 01581-3655
18510007   +ABBY RUTHERFORD,   535 WACCAMAW PINES DRIVE,   MYRTLE BEACH, SC 29579-6233
18510008   +ABBY WOLTJEN,   4066 FAIRWAY LAKES DR,   MYRTLE BEACH, SC 29577-5924
18510003   +ABBYGAYL GEORGE,   73 SUMMER ST,   SHREWSBURY, MA 01545-5626
18510009   +ABIGAIL CHURCH,   318 STERLING ST E-11,   WEST BOYLSTON, MA 01583-1294
18510010   +ABIGAIL FLATT,   30 MALLARD DRIVE,   CHATHAM, IL 62629-1025
18510011   +ABIGAIL KRULL,   5482 MAPLE RIDGE,   HASLETT, MI 48840-8651
18510012   +ABIGAIL MICHAUD,   32 CHURCHILL AVE,   ARLINGTON, MA 02476-6325
18510013   +ABIGAIL MITCHELL,   3344 PORTER CENTER RD,   YOUNGSTOWN, NY 14174-9783
18510014   +ABIGAIL SCHNOOR,   459 QUAKER VILLAGE RD,   WEYBRIDGE, VT 05753-9661
18510015   +ABIGAIL WILSON,   105 ABCAW BLVD,   MYRTLE BEACH, SC 29579-6552
18510016   +ABILASH MATHEW,   554 BIRCHWOOD SQ,   WEST SENECA, NY 14224-2152
18510019   +ABNER MARTIN,   TANAGER ST,   ELMIRA, ON N3B 1C8
18510018    ABNER MARTIN,   7 TANAGER ST,   ELMIRA, ON N3B 1C8
18510020    ABOLFAZL IZADPANAH,   1207-231 FORT YORK BLVD,   TORONTO, ON M5V1B2
18510023   +ABRAHAM BANGRAZI,   164 NORTH ROW ROAD,   STERLING , MA 01564-2231
18510024   +ABRAHAM WILSON,   124 COMMONWEALTH AVE,   SPRINGFIELD, VT 05156-2812
18510027   +ACHILLE PROVOST,   5 WELLINGTON,   HUNTINGDON, QC J0S 1H0
18510029   +ACIDALIA DACRUZ,   218 E BASS LANE,   SUFFIELD, CT 06078-1956
18510030   +ACITOR MOURATO,   133 SPRING ROAD,   CAMBRIDGE, MA 02141-2006
18510033   +ACTAVIA TORRES,   1775 COVELL ROAD,   BROCKPORT, NY 14420-9732
18510034    ADA ENMAN,   26 HALL RD,   GEORGETOWN, ON L7G5G5
18510036    ADA MAJEWSKARAMIREZ,   5520 WINDY HILL COURT,   MISSISSAUGA, ON L4Z 3W4
18510103    ADA NAGUIT,   291 LOCHEED DR.,   HAMILTON, ON 18t4z6
18510105   +ADA VOGEL,   2130 HIGHLAND AVE,   ROCHESTER, NY 14610-3018
18510035   +ADAM ACKERMAN,   2300 VIA SEVILLE,   PUNTA GORDA, FL 33950-6452
```

```
18510037   +ADAM ANDERSON,   7900 MOORSBRIDGE RD,     PORTAGE, MI 49024-4076
18510039    ADAM ARRUDA,   46 MOREGATE CRES,    BRAMPTON, ON L6S 3K9
18510041    ADAM BARR,   2 MAYFAIR AVE,    TORONTO, ON M5N2N4
18510043   #+ADAM BARTONE,   3810 NAVAHO ST SW,    GRANDVILLE, MI 49418-1844
18510042   +ADAM BARTONE,   3398 PESHTIGO DR SW,    GRANDVILLE, MI 49418-3017
18510044    ADAM BENEDICT,   17 LIGHTHOUSE RD,    AKWESASNE, ON K6H 5R7
18510045   +ADAM BENZ,   13538 383RD ST,    PLEASANT HILL, IL 62366-2314
18510046   +ADAM BONACCI,   873 WASHINGTON AVE,    ROCHESTER, NY 14617-1230
18510047   +ADAM BOWERS,   26 FAIRWAY DRIVE,    DELMONT, PA 15626-1680
18510048   +ADAM BROWN,   7 HOWARD ST,    BROOKFIELD  01506-1623
18510049   +ADAM BRYANT,   7894 PERCHERON,    KALAMAZOO, MI 49009-8990
18510050    ADAM BURELLA,   408 NORRIE CRESCENT,    BURLINGTON, ON L7L 3S5
18510051    ADAM BURNS,   212 EGLINTON AVE EAST,    TORONTO, ON M4P0A3
18510052   +ADAM CHARTRAND,   81 LIDDLE LANE,    BELLEVILLE, ONTARIO K8N5X1
18510053   +ADAM CINDERICH,   1035 TALL GRASS CIRCLE,    STOW, OH 44224-6901
18510054   +ADAM CLARKE,   9170 COUNTY RD 93,    MIDLAND, ON L4R4K4
18510055   +ADAM COHEN,   120 CHASE HOLLOW LANE,    GLASTONBURY, CT 06033-5005
18510056    ADAM D COOK,   102 GLENRIDGE AVE,    ST CATHARINES, ON L2R4X6
18510060    ADAM D YOUNG,   41 ALDRED DR,    PORT PERRY, ON L9L 1B4
18510057   +ADAM DALESSANDRO,   5604 SUNRIDGE DR,    MCDONALD, PA 15057-3519
18510058    ADAM DEARBORN,   113 SHERMAN DRIVE,    ST CATHARINES, ON L2N2L7
18510059   +ADAM DOHRMANN,   3322 JAMESFIELD DR,    HUDSONVILLE, MI 49426-7890
18510061   +ADAM FIORELLA,   119 PRICE ST,    JAMESTOWN, NY 14701-3317
18510062   +ADAM FRUTMAN,   32 FAIRVIEW DR,    SOUTHBOROUGH, MA 01772-1717
18510063   +ADAM GEISS,   1229 WEYBRIDGE ROAD,    COLUMBUS, OH 43220-8102
18510064   +ADAM GIGANTI,   4804 WILDCAT RUN,    SPRINGFIELD, IL 62711-7826
18510066    ADAM GRASSL,   50762,    MATTAWAN, MI 49071
18510065    ADAM GRASSL,   50762 KIAWAH TR,    MATTAWAN, MI 49071-8788
18510067   +ADAM GREEN,   4481 KIBBLER ROAD,    ATLANTIC, PA 16111-1811
18510068   +ADAM JONES,   147 HIGHLANDS DRIVE,    WILLISTON, VT 05495-2143
18510069    ADAM KENDAL,   978 GASTLE WAY,    MILTON, ON L9T7B3
18510070   +ADAM KOZIELEC,   37 ALMOND DR,    SOMERSET, NJ 08873-4219
18510071  ++++ADAM LEWIS,   227 GRAPE WAY,    KITTANNING PA  16201-2920
            (address filed with court:  ADAM LEWIS,   227 MCKINLEY ST,    KITTANNING, PA 16201)
18510072   +ADAM LONG,   3978 PEPPER DRIVE,    ROCKFORD, IL 61114-7280
18510073   +ADAM MAIDMENT,   110 PINE NUT DRIVE,    EIGHTY FOUR, PA 15330-2659
18510074   +ADAM MONAHAN,   6618 WEST STAGE COACH TRAIL,    GALENA, IL 61036-8923
18510075   #+ADAM NEILSON,   104 CALDWELL DR,    WEST SENECA, NY 14224-5010
18510076   +ADAM NORRIS,   90 AMBLESIDE RD,    LOCKPORT, NY 14094-3424
18510077   #+ADAM OMALLEY,   28 LEDGE AVE,    SPENCER, MA 01562-1216
18510079    ADAM PAQUETTE,   4 KING WILLIAM COURT,    CAMBRIDGE, ON N3C4J2
18510080   +ADAM PELLETIER,   103 OLEAN ST,    WORCESTER, MA 01602-4122
18510081   +ADAM PERKINS,   9 INDIAN ROCK RD,    MERRIMACK, NH 03054-3203
18510082   +ADAM PORRECA,   11319 82ND ST E,    PARRISH, FL 34219-2708
18510083    ADAM RASO,   7421 MAYFIELD RD,    BRAMPTON, ON L6P0H7
18510084    ADAM REILLY,   129 MARCY CRESCENT,    CAMBRIDGE, ON N3C 4H6
18510085   +ADAM REISDORF,   61 MARTIN AVE,    BLASDELL, NY 14219-1512
18510086   +ADAM RICHARDS,   57 PARKER ST,    LACONIA, NH 03246-2775
18510087   +ADAM ROHALY,   1255 HORSESHOE BEND,    MOUNT PLEASANT, SC 29464-7406
18510088   +ADAM RUSNAK,   13 POOL PLACE,    GEORGETOWN, SC 29440-7347
18510089   +ADAM SCHILLER,   9360 VIA MURANO CT,    FT MYERS, FL 33905-5499
18510090    ADAM SCOTT,   3-223 INDIAN ROAD,    TORONTO, ON M6R 2W8
18510091    ADAM SHIELDS,   10 AGINCOURT CRESCENT,    STCATHARINES, ON L2S 4B5
18510092    ADAM SHORT,   1371 CREDIT WOODLANDS COURT,    MISSISSAUGA, ON L6W2J6
18510093   +ADAM SHOUP,   203 CRESCENT COURT,    CRANBERRY TOWNSHIP, PA 16066-3307
18510094   +ADAM STEIGHNER,   200 WEST RIVERSIDE DRIVE,    OLEAN, NY 14760-3924
18510095   +ADAM STOCKENBERG,   9 WINIFREDS WAY,    RUTLAND, MA 01543-1454
18510096    ADAM SZEMINSKI,   220 WYCROFT,    OAKVILLE, ON L6K3V1
18510097    ADAM TOBE,   S101-112 GEORGE STREET,    TORONTO, ON M5A2M5
18510098   +ADAM TOMINSKY,   87 FOX RUN DRIVE,    HARRISVILLE, RI 02830-1048
18510099   +ADAM VIPPERMAN,   11671 ALSPACH RD,    CANAL WINCHESTER, OH 43110-9533
18510100    ADAM WADE,   2216M-139,    BENTON HARBOR, MI 49022
18510101    ADAM WELSH,   1180 PETERSHAM ROAD,    HARDWICK, MA 01037
18510102   +ADAM WOLENSKY,   737 POTTER ROAD,    FRAMINGHAM, MA 01701-3219
18510038   +ADAMARIS DIAZ,   1014 AREZZO CIR,    BOYNTON BEACH, FL 33436-1112
18510040    ADAMBARAGE DE ALWIS,   51 MADELON DRIVE,    OTTAWA, ON K2J 5C5
18510104   +ADARSH KUMAR,   5 OAKWOOD DRIVE,    SPRINGFIELD, IL 62711-9215
18510106   +ADDISON BROWN,   4649 WESTON AVE,    KALAMAZOO, MI 49006-1386
18510107    ADEK ROUFAIEL,   3386 LOYALIST DRIVE,    MISSISSAUGA, ON L5L4Y4
18510131    ADEL ROUFAIEL,   3386 LOYALIST,    MISSISSAUGA, ON L5L4Y4
18510130    ADEL ROUFAIEL,   3386 LOYALIST DRIVE,    MISSISSAUGA, ON L5L4Y4
18510108   +ADELA FELAG,   114 CHURCH STREET,    BARRINGTON, RI 02806-3018
18510109   +ADELARD BERNARD,   604 LEE ST,    WILDWOOD, FL 34785-3839
18510110   +ADELE CARBONELLA,   142 PENN AVENUE,    STATEN ISLAND, NY 10306-4222
18510111    ADELE CIUFFREDA,   BOX 2002,    MISS, ON L5V 3V6
18510112   +ADELE CRACKNELL,   4115 ISHERWOOD DR,    NIAGARA FALLS, NY 14305-1325
18510113   +ADELE CROWE,   292 HACKBERRY PLACE,    DECATUR, IL 62521-5515
18510114   +ADELE FILICE,   2767 OLDEN AVE,    NIAGARA FALLS, ON L2J4A2
18510115   +ADELE GIULIAN,   10 COBIA DR,    PLACIDA, FL 33946-2485
18510116    ADELE GOULD,   PO BOX 130,    LONDON, ON N6P 1P9
```

```
18510117   +ADELE GUSTAFSON,   201 WOODVIEW WAY,   BRADENTON, FL 34212-9005
18510118    ADELE MCDOUGALL,   121 ROSEBURY LANE,   WOODBRIDGE, ON L4L 3Z1
18510119    ADELE MOORE,   6941 27/28 SIDE ROAD,   STAYNER, ON L0M 1S0
18510120    ADELE PAGE,   1303 SOUTH KAHSHE LAKE ROAD,   KILWORTHY, ON P0E1G0
18510121   +ADELE SCHEIRY,   1085 S KROCKS RD,   WESCOSVILLE, PA 18106-9509
18510122   +ADELE TRICH,   1347GABBY AVENUE,   WASHINGTON, PA 15301-5919
18510123   +ADELINA KUMI,   34 ZENITH DR,   WORCESTER, MA 01602-3285
18510124   +ADELINE AUKSTIKALNIS,   9 AMES AVE,   GARDNER 01440-3505
18510125   +ADELINE AUKSTIKALNIS,   9 AMES AVE,   GARDNER, MA 01440-3505
18510126    ADELINE DEBROUWER,   204329 COUNTY RD 109,   ORANGEVILLE, ONTARIO 33917
18510127    ADELINE FARLEY,   1200 KINGSTON RD,   SCARBOROUGH, ON M1N 1P1
18510129   +ADELL STEELY,   16515 M-89,   AUGUSTA, MI 49012-9692
18510128   +ADELLE WARTMAN,   32105 CUSTER ROAD,   BURR OAK, MI 49030-9644
18510132   +ADIL KHAN,   167 SHANNON OAKS DRIVE,   LAKELAND, FL 33813-5665
18510133    ADKIN HOLDER,   2988 RANGELINE ROAD,   AJAX, ON L1S 6V9
18510135    ADONIS MAGALI,   34 EVA GROVE COURT,   STOUFFVILLE, ON L4A 0S4
18510137   +ADRIA CONDINO,   15136 ARBOR HOLLOW DRIVE,   ODESSA, FL 33556-3143
18510162   +ADRIA VINCENT,   2559 CROWN RIDGE CIRCLE,   KISSIMMEE, FL 34744-8462
18510136   +ADRIAAN ARBEIDER,   64 ALPINE LANE,   GALETON, PA 16922-9147
18510143   +ADRIAN BAXTER,   PO BOX 740033,   NEW ORLEANS, LA 70174-0033
18510144    ADRIAN BRAKEL,   147 STEWART ST,   OAKVILLE, ON L6K 1X8
18510145    ADRIAN CARTER,   8410 TWENTY RD,   HAMILTON, ON L9B1H8
18510147    ADRIAN FRIGULA,   23 WASHINGTON RR 4,   BRIGHT, ON N0J1B0
18510148    ADRIAN GABRIEL PARTENIE,   2850 RUE DU TRIANON,   MONTREAL, QC H1N 3W8
18510149    ADRIAN HANLEY,   262 TROWBRIDGE PLACE,   OAKVILLE, ON L6L 6A5
18510150    ADRIAN HUISMAN,   2012 FOURTH AVENUE,   ST CATHARINES, ON L2R 6P9
18510151   +ADRIAN MARQUEZ,   26251 GOLDEN DR,   EVANS MILLS , NY 13637-3413
18510160    ADRIAN SEICA,   7403 PLACE VERNANTES,   MONTREAL, QC H1J 1G1
18510161    ADRIAN VAN SLEEUEWEN,   35 DESNOYERS STREET,   CASSELMAN, ON K0A1M0
18510138   +ADRIANA I LAMIE,   813 RANDOLPH ST,   TRAVERSE CITY, MI 49684-2144
18510139    ADRIANA PANICONI,   5534 QUARTERMAIN CRESCENT,   MISSISSAUGA, ON L5M 5V3
18510140   +ADRIANA PEARSON,   599 INGLEFIELD DRIVE,   PITTSBURGH, PA 15236-4597
18510141    ADRIANA STREET,   2643 OLD EDGEMERE DRIVE,   ROCHESTER, NY 14612
18510146    ADRIANE MILLER,   1108 OLD PYE CT,   OSHAWA, ON L1G7N8
18510152   +ADRIANNA CESARIO,   528 RICHMOND AVE 2,   BUFFALO, NY 14222-1522
18510153   +ADRIANNA DAVIS,   426 CARNEGIE AVE,   CLAIRTON, PA 15025-2208
18510154   +ADRIANNE FERRIERA,   2614 JESSICA LANE,   SUPPLY, NC 28462-5853
18510155   +ADRIANNE FERRIERA,   2614 JESSICA LANE SW,   SUPPLY, NC 28462-5853
18510156   +ADRIANNE FLICKINGER,   1151 KRUPKE ROAD,   CALEDONIA, IL 61011-9567
18510157   +ADRIANNE ZEHNER,   30 N 39TH,   ALLENTOWN, PA 18104-5208
18510158   +ADRIANO SUBICA,   2232 MELISSA CRESCENT,   BURLINTON, ON L7P4E1
18510159   +ADRIANO TRIVELLI,   14 WAINWRIGHT AVE,   RICHMOND HILL, ON L4C 5R5
18510163   +ADRIEN GIRARD,   120 NASSAU DR,   SPRINGFIELD, MA 01129-1423
18510164    ADRIENNE BARCLAY,   6306 TOWNLINE ROAD,   SMITHVILLE, ON L0R 2A0
18510165    ADRIENNE BLAIR,   2261 LAKESHORE BLVD WEST,   TORONTO, ON M8V 3X1
18510166    ADRIENNE BROWN,   59 POTTRUFF ROAD SOUTH,   HAMILTON, ON L8K3Z9
18510167   ##+ADRIENNE CIMA,   6616 ORANGE BLOSSOM LN,   PUNTA GORDA, FL 33982-1623
18510169    ADRIENNE DE JONG,   422 LYONS CREEK RD,   WELLAND, ON L3B 5N4
18510170    ADRIENNE FISHER,   BETHLEHEM, PA 18020
18510171   +ADRIENNE LUTHER,   25 KING ANTHONY WAY,   GETZVILLE, NY 14068-1413
18510172   +ADRIENNE MOLLOY,   242 CARRINGTON DRIVE,   PAWLEYS ISLAND, SC 29585-5625
18510173    ADRIENNE ORR,   27 DRAYTON CRES,   BRAMPTON , ON L6T 3G6
18510175   +ADRIENNE PERICOZZI,   185 FOXCROFT DR,   HAMBURG, NY 14075-4628
18510176   +ADRIENNE SUTTON,   47 JESSON PARKWAY,   LOCKPORT, NY 14094-5024
18510178   +AERYN PATTISON,   11026 LEGACY DRIVE 201,   PALM BEACH GARDENS, FL 33410-3629
18510179   +AESHA ALKEBULAN,   121 CANTERBURY LANE,   KENMORE, NY 14217-1155
18510181    AFSAR SHAH,   617 HARPER PLACE,   WATERLOO, ON N2K 3N9
18510183    AFTAB ALAM,   3 BLACK BEAR TRAIL,   MISSISSAUGA, ON L6Y5L2
18510184   +AGATA HANCZAWSKI,   4205 SHERROD STREET,   PITTSBURGH 15201-1733
18510185   +AGATA LAJOIE,   405 CHARLTON STREET,   SOUTHBRIDGE, MA 01550-1389
18510186    AGATA WALCZAK,   223 FANO DRIVE,   HAMILTON, ON L8W3X3
18510187    AGATA ZIELEWSKA,   210 THOMS CRESCENT,   NEWMARKET, ON L3Y1E1
18510188    AGATHA DE SANTIS,   1424 STONEYBROOK TRAIL,   OAKVILLE, ON L6M 2P4
18510189   +AGATHA MULLENS,   PO BOX 1151,   HIGHLAND CITY, FL 33846-1151
18510190    AGATHE TATI HAMBALI,   21 GRAPHITE RD,   STITTSVILLE, ON K2S 1Y7
18510191    AGATHE DUBOIS,   1492 RUE DES METAIRIES,   L ANCIENNE-LORETTE, QC G2E 4J6
18510192    AGATHE DUVAL,   2285 BELLERIVE,   CARIGNAN, QC J3L4Z7
18510193    AGATHE GIROUX,   217 PRINCIPALE,   LES COTEAUX, QC J7X1A1
18510194   +AGGIE HANCZEWSKI,   4205 SHERROD STREET,   PITTSBURGH 15201-1733
18510196    AGNES B LANSHE,   4576 VERA CRUZ ROAD,   CENTER VALLEY, PA 18034-9740
18510195   +AGNES BEAULIEU,   920 HILL ST,   WHITINSVILLE, MA 01588-1045
18510197   +AGNES CLARK,   52555 26TH STREET,   MATTAWAN, MI 49071-9339
18510198   +AGNES DUVA,   23 TAUNTON ST,   BELLINGHAM, MA 02019-1467
18510200   +AGNES HAYMAN,   1844 SCARBOROUGH TRAIL,   PORT CHARLOTTE, FL 33980-5533
18510201    AGNES HENCHEY,   103 1110 WALDEN CITCLE,   MISSISSAUGA, ON L5JRE
18510202    AGNES LEDUC,   432 LEITCH DRIVE,   CORNWALL, ON K6H 5P4
18510203   +AGNES LIGHTFOOT,   21 COUNTRYCLUB SHORES,   OGDENSBURG, NY 13669-4215
18510204   +AGNES MASSELTER,   28748 N MONROE ST,   WAUCONDA, IL 60084-1061
18510205   +AGNES MCDERMOTT,   12 COVERED BRIDGE RD,   SOUTH BARRINGTON, IL 60010-9521
18510206    AGNES MUNRO,   1222 TYNEGROVE RD,   MISSISSAUGA, ON L4W 3A3
```

```
18510207    +AGNES NEAL,    60 MISTY FALLS DRIVE,    ORMOND BEACH, FL 32174-9173
18510208     AGOSTINO PORCHETTA,    135 DE REVEILLON,    BOUCHERVILLE, QC J4B6P8
18510210    +AHMED ELMI,    44 PINEHAVEN DR,    HOLDEN, MA 01520-2143
18510211     AHMED HIRANI,    412 MEADOW ST,    OSHAWA, ON L1L1C1
18510212    +AIDA I FERNANDEZ,    27 FULLER ST,    BELCHERTOWN, MA 01007-9500
18510215    +AIDA ROSADO,    37 SANDROCK RD,    BUFFALO, NY 14207-2017
18510213     AIDAN MILLAR,    14,    BRAMPTON, ON L6S 5V4
18510214    +AIDAN ONEIL,    61 PROCTOR RD,    BRAINTREE, MASS 02184-7635
18510216     AIDEEN MORRIS,    3 KENT STREET,    HAMILTON, ON L8P 3Y6
18510217    +AILEEN INDOVINA,    360 BRITTANY TRAIL,    ELGIN, IL 60120-5201
18510218    +AILEEN THURBER,    22 GLEN GERY ROAD,    SHREWSBURY, MA 01545-1676
18510219    +AILEEN VANHOUTEN,    5228 S DIVISION AVE,    KENTWOOD, MI 49548-5606
18510220    +AILEEN ZIEHM,    8531 NORTH LAKE ROAD,    CORFU, NY 14036-9710
18510221     AILSA COUGHTRY,    305 LANDSBOROUGH AVE,    MILTON, ON L9T0T4
18510222    +AIMEE BERLING,    100 ELENA ST,    CRASTON, RI 02920-4379
18510223    +AIMEE BREWER,    829 LAKEVIEW,    PORTAGE, MI 49002-6904
18510224    +AIMEE CRAFT,    5612 E STATE RTE 54,    RIVERTON, IL 62561-9558
18510225    +AIMEE DUPUIS,    14A LONGVIEW CIRCLE,    AYER, MA 01432-5515
18510226    +AIMEE FILIPPI,    124 TEMPLE ROAD,    MONACA, PA 15061-2840
18510227    +AIMEE FOGLE,    300 SE 12TH ST,    POMPANO BEACH, FL 33060-9219
18510228    +AIMEE IRWIN,    59 TAFT DR,    ROCHESTER, IL 62563-9200
18510229    +AIMEE JOCK,    395 FROGTOWN RD,    HOGANSBURG, NY 13655-3138
18510230    +AIMEE MCLAUGHLIN,    234 MT HOPE ST,    NORTH ATTLEBORO, MA 02760-3909
18510231    +AIMEE PEARSON,    3914 SAUNDERS SETTLEMENT ROAD,    SANBORN, NY 14132-9224
18510232     AIMEE SCHLEIFMAN,    12 TRAFALGAR SQUARE,    THORNHILL, ON L4J 7M6
18510233    #+AIMEE ST HILAIRE,    23 HILLSIDE AVE,    TURNERS FALLS, MA 01376-1525
18510235     AISHA HUSSAINI,    28 ARMANDO DR,    MARKHAM, ON L6E2G8
18510236     AISLINN ELEP,    3848 ALLCROFT ROAD,    MISSISSAUGA, ON L5N6V6
18510240    +AJ CATANESE,    1225 LINDEN VUE DR,    CANONSBURG, PA 15317-9605
18510241    +AJ CATANESE CATANESE,    1225 LINDEN VUE DR,    CANONSBURG, PA 15317-9605
18510246     AJ IRAVAN,    33 ROYAL CROWN RD,    MARKHAM, ON L6E1S3
18510237    +AJA HOSNER,    333 TURWILL LANE,    KALAMAZOO, MI 49006-5225
18510238    +AJAY CHITTA,    5250 WOODCOCK CIRCLE,    COOPERSBURG, PA 18036-9591
18510239    +AJAY CHOUHAN,    23 BROOKSHIRE BLVD,    TORONTO, ON M1W1X4
18510242    +AJEET KAPILA,    1047 KENT AVE,    OAKVILLE, CA 94562
18510251     AKASHDEEP SARPAL,    35 KINGSBRIDGE GARDEN CIRCLE,    MISSISSAUGA, ON L5R3Z5
18510252    +AKBAR TAHER,    5 COLONIAL WAY,    SHREWSBURY, MA 01545-1524
18510253     AKE DEUTSCHMANN,    1324 SILVAN FOREST DR,    BURLINGTON, ON L7M 4L2
18510555    +AL ESPOSITO,    618 OXFORD STREET,    AUBURN, MA 01501-1812
18510723    +AL HUBBARD,    366 ASH ST 51,    WILLIMANTIC, CT 06226-1643
18510842    +AL IMBIMBIO JR,    120 IDALROY TRAIL,    HOPATCONG, NJ 07843-1267
18510921    +AL J IMBIMBIO JR,    120 IDALROY TRAIL,    HOPATCONG, NJ 07843-1267
18510555    +AL KIHLSTROM,    1222 S BRANDYWINE CIR,    FORT MYERS, FL 33919-7335
18511060     AL LOMBARDI,    288 WALKERS LINE,    BURLINGTON, ON L7N2C5
18510255     ALAIN ANGELO,    1857 DU POITOU,    STE-JULIE, QC J3E1A6
18510257     ALAIN ARBOUR,    59 BASTIEN AVE,    ST-CHARLES-BORROMEE, QC J6E 6L9
18510258     ALAIN BACHINI,    50 BOUL RENE DANJOU,    LORRAINE, QC J6Z4N1
18510259     ALAIN BEAUREGARD,    79 AV DES SAULES,    DRUMMONDVILLE, QC J2C 3N3
18510260     ALAIN BELANGER,    110 FERNAND-SEGUIN,    ST-JEAN-SUR-RICHELIEU, QC J3B 8K9
18510261     ALAIN BLEAU,    608 DES CHARENTES,    ROSEMERE, QC J7A 4S8
18510262     ALAIN BORDELEAU,    139 RUE DOMAINE DU REPOS,    VAL-DOR, QC J9P0C3
18510263     ALAIN BROUILLETTE,    22 DENIS,    REPENTIGNY, QC J6A4W6
18510264     ALAIN CAPLETTE,    325 HELEN,    OTTERBURN PARK, QC J3H1R8
18510265    +ALAIN CHARBONNEAU,    4630 MC INTOSH RD LOT L12,    DOVER, FL 33527-4132
18510266    +ALAIN CHARBONNEAU,    4630 MC INTOSH RD LOT L12,    DOVER, GA 33527-4132
18510267     ALAIN CHAREST,    530 PRINCIPALE,    LA PRESENTATION, QC J0H 1B0
18510268     ALAIN CHARTIER,    18 RUE DESJARDINS,    REPENTIGNY, QC J5Y 3Y5
18510269     ALAIN CLERMONT,    775 LAVIGNE,    VALLEYFIELD, QC J6S 5X9
18510270     ALAIN CRAAN,    5905 MAROIS,    SAINT-HUBERT, QC J3Y7W5
18510271     ALAIN CREVIER,    843 DUBUISSON,    LONGUEUIL, QC J4L2S8
18510272     ALAIN DESLIERES,    1150 RONDEAU,    MARIEVILLE, QC J3M1C2
18510273     ALAIN DESROCHERS,    57 EDIMBOURG,    CANDIAC, QC J5R-6V6
18510274     ALAIN DROUIN,    27 CHEMIN DES AMOUREUX,    LA PECHE, QC J0X 2W0
18510275     ALAIN DUBE,    513 RUE FEYDEAU,    QUEBEC, QC G1C 6R3
18510276     ALAIN DUBE,    101 RUE LUCIE,    REPENTIGNY, QC J6A 4K1
18510277     ALAIN DUCHESNE,    1952 DES TULIPES,    JONQUIERE, QC G7S-5W4
18510279    +ALAIN ETHIER,    40 SUMMIT LK RD SPUR,    ARGYLE, NY 12809-2108
18510280     ALAIN FAUBERT,    20 PERRON,    ST PHILIPPE, QC J0L 2K0
18510281     ALAIN FOURNIER,    1401 CROZIER,    MILTON, ON L9T6N1
18510282     ALAIN GAMACHE,    1168 LINDBERGH,    SHERBROOKE, QC J1E 1E9
18510283    +ALAIN GILBERT,    55 WINDING BROOK ROAD,    PERU, NY 12972-2630
18510284     ALAIN GOSSELIN,    1023 DES MESANGES,    STREDEMPTEUR LEVIS, QC G6K 1V5
18510285     ALAIN HARTON,    4 LAFONTAINE,    ST-CONSTANT, QC J5A 1L8
18510286     ALAIN HEPPELL,    478 MGR COURCHESNE,    RIMOUSKI, QC G5L 5P1
18510287     ALAIN JACQQUES,    15 PLACE DE GERARDMER,    LORRAINE, QC J6Z 4S6
18510288     ALAIN JACQUES,    979 DU RELAIS,    SAINT-JEROME, QC J5L2G1
18510289     ALAIN JARROLD,    1 CHEMIN DE ANCETRE,    LAC BEAUPORT, QC G3B 0W2
18510290     ALAIN JETTE,    197 CHAPLIN,    LEGARDEUR, QC J5Z 4J5
18510291    +ALAIN LABELLE,    6 VANVALLEY DRIVE,    GORMLEY, ON L0H 1G0
18510292     ALAIN LAROCHE,    11 BISAILLON,    LACOLLE, QC J0J 1J0
```

```
18510293    ALAIN LEDUC,   1549 RENE GAULTIER,   VARENNES, QC J3X1M8
18510294    ALAIN LEFEBVRE,   3138 JACOB JORDAN 200,   TERREBONNE, QC J6W4J6
18510295    ALAIN LEFEBVRE,   3138 JACOB JORDAN SUITE 200,   TERREBONNE , QC J6X4J6
18510297    ALAIN LEGER,   678 DE LA SEIGNEURIE,   LEGARDEUR, QC J5Z4H3
18510298    ALAIN LEMIEUX,   49 RUE DE CHAUTAGNE,   TERREBONNE, QC J6Y 0G2
18510299    ALAIN MASSICOTTE,   36 AVE RODOLPHE-FOURNIER,   ST-JEAN-SUR-RICHELIEU, QC J2X5H3
18510300    ALAIN MEILLEUR,   73 DU BELVEDERE,   BOIS-DES-FILION, QC J6Z 0A1
18510301    ALAIN MILOT,   42 DE VITRE,   BLAINVILLE, QC J7B 1Z3
18510302    ALAIN NOREAU,   137 CHEMIN BROUGHTON,   MONTREAL WEST, QC H4X 1K2
18510303    ALAIN PICARD,   3415 SINCLAIR,   ST HUBERT, QC J3Y 6Z5
18510304    ALAIN RHEAUME,   70 DES CHRYSANTHEMES,   LA PRAIRIE, QC J5R E4E
18510307    ALAIN ROBILLARD,   7371 20TH AVENUE,   MONTREAL, QC H2A 2K7
18510306    ALAIN ROBILLARD,   7371 20 IEME AVENUE,   MONTREAL, QC H2A2K7
18510305    ALAIN ROBILLARD,   363 DESORMEAUX,   MONTREAL, QC H1L-4W6
18510310    ALAIN ROY,   778 GEORGE-WESTINGHOUSE,   MONT-SAINT-HILAIRE, QC J3H 6J8
18510309    ALAIN ROY,   5280 BEACONSFIELD,   MONTREAL, QC H3X 3R8
18510308    ALAIN ROY,   30 PROMENADE CRESCENT,   GATINEAU, QC J9H 1T1
18510311    ALAIN SEGUIN,   4540 DONAT,   ST-HUBERT, QC J3Y2L7
18510312    ALAIN TESSIER,   7495 CHAMBORD APP 25,   MONTREAL, QC H2E 1X2
18510313    ALAIN THIBAULT,   1150 PRINCIPALE,   ST MICHEL, QC J0L 2J0
18510314    ALAIN TRUDEL,   1904 ANNEJULIEN,   CARIGNAN, QC J3L3P9
18510315    ALAIN VAILLANCOURT,   17425 DU BOISE,   ST-HYACINTHE, QC J2R 0A5
18510316    ALAIN VALLEE,   122 DE LA MONTAGNE,   LACHUTE, QC J8H4L5
18510317    ALAIN VERREAULT,   383 IVAN-PAVLOV,   LAVAL, QC H7M 4J4
18510278   +ALAINE QUESNEL,   3557 CROSSWATER DR,   NORTH FORT MYERS, FL 33917-7849
18510320   +ALAN ADEMA,   5120 LAKE SHORE RD,   HAMBURG, NY 14075-5723
18510322   +ALAN ALFIELD,   41 BROOKHAVEN ROAD,   WORCESTER, MA 01606-3424
18510323   +ALAN ANGEL,   7240 MACKENZIE LN,   PORTAGE, MI 49024-4414
18510326   +ALAN ARRIGONI,   376 MILLBROOK AVE,   RANDOLPH , NJ 07869-2117
18510329   +ALAN BARBER,   41 BANK ST,   ST ALBANS, VT 05478-1601
18510330   +ALAN BEAUCHAMP,   5884 NORTH 32ND STREET,   RICHLAND, MI 49083-9631
18510332   +ALAN BELL,   80524 SHARPES CREEK LINE,   CLINTON, ON N0M 1L0
18510333   +ALAN BERNIER,   1012 QUADDICK TOWN FARM RD,   THOMPSON, CONN 06277-2916
18510334   +ALAN BIANCHINI,   5 DORIS ST,   WORCESTER, MA 01606-1307
18510335    ALAN BRADLEY,   12 SABINE ROAD,   TORONTO, ON M9B3A8
18510336   +ALAN BRISTOL,   116 NEWTON HILLS RD,   VERNON, VT 05354-9616
18510338   +ALAN BROWN,   701 AQUI ESTA DR 116,   PUNTA GORDA, FL 33950-7083
18510337    ALAN BROWN,   22 STEEPLE CHASE,   ANCASTER, ONTARIO CANADA L9K1L1
18510339    ALAN BUCHANAN,   28 STANFORD ROAD,   UNIONVILLE, ON L3R6M2
18510340    ALAN CAMPBELL,   932 DU TREMBLAY,   SAINT BRUNO, QC J3V 3N5
18510341    ALAN CAPPER,   35 DORWOOD COURT,   WOODBRIDGE, ON L4L1M9
18510342    ALAN CLARKE,   68 GOLDENE MEADOW DR,   KITCHENER, ON N2N 2L4
18510343   +ALAN COLEMAN,   15280 E MISHI-NAMA DR,   CLIO, IL 61427-9352
18510344    ALAN COUSINS,   39 WARD ROPE AVE,   STONEY CREEK, ON L8G1S1
18510345   +ALAN COX,   62 CARMAR RD,   MANCHESTER, CT 06042-1720
18510346    ALAN CROCKER,   133 EAST STATE ST BX37,   MENDON, MI 49072
18510347   +ALAN CULLY,   4041 WHEELWRITGHT CRESENT,   MISSISSIGUA, ON L5L2X3
18510348   +ALAN CZAPLICKI,   99 PRINCETON LANE,   FAIRPORT, NY 14450-9028
18510349   +ALAN DAVIS,   2800 N OCEAN DR,   SINGER ISLAND, FL 33404-3297
18510350   +ALAN DEVINE,   345 19TH STREET,   OTSEGO, MI 49078-9649
18510351   +ALAN DION,   300 WEST STURBRIDGE RD,   EAST BROOKFIELD, MA 01515-2019
18510352    ALAN DONOVAN,   38 LESMAR DRIVE,   TORONTO, ON M2J 5G2
18510353   +ALAN DURKEE,   12 BARCOMB AVE,   MORRISONVILLE, NY 12962-3400
18510354   +ALAN ELLIOTT,   22 FAIRLOP WAY,   OTTAWA, ON K2J 5G2
18510355   +ALAN ENGEL,   231 HOPELAND STREET,   PAWLEYS ISLAND, SC 29585-6584
18510357   +ALAN ESPERSEN,   4670 HAMPSTEAD DR,   CLARENCE, NY 14031-2528
18510359   +ALAN FINKELSTEIN,   4 SIMON DAVIS DRIVE,   RUTLAND, MA 01543-1440
18510360   +ALAN FLORENZ,   117 MAYBERRY LANE,   CONWAY, SC 29526-8938
18510361    ALAN GERARDO,   260 WELLESLEY STREET EAST APT 417,   TORONTO, ON M4X 1G6
18510362   +ALAN GIANGRECO DDS,   292 MEADOW DR,   NORTH TONAWANDA, NY 14120-2814
18510363   #+ALAN GINSBERG,   30 HARTER ROAD,   MORRISTOWN , NJ 07960-6336
18510364    ALAN GRANT,   207 ERSKIN AVE,   TORONTO, ON M4P1Z5
18510365    ALAN GRAY,   265 HYMUS BLVD,   POINTE-CLAIRE, QC H9R 1G6
18510366   +ALAN GRENIER,   205 DOUBLE EAGLE DRIVE,   SURFSIDE BEACH, SC 29575-5154
18510367   +ALAN GUILE,   13010 BAB ROAD,   AUBURN, IL 62615-9583
18510368   #+ALAN HAMMOND,   PO BOX 191,   GOWANDA, NY 14070-0191
18510369   +ALAN HATHAWAY,   17 ASPEN CIRCLE,   SHELBURNE, VT 05482-4440
18510371    ALAN HOLLINGSWORTH,   1238 TYRRELL ROAD,   BURLINGTON, ON L7P 2S1
18510372   +ALAN HOLMES,   2481 LAKEVIEW DRIVE,   SEBRING, FL 33870-4981
18510373   +ALAN HOMLES,   2481 LAKEVIEW DRIVE,   SEBRING, FL 33870-4981
18510374   +ALAN HUNT,   110 SHORE DRIVE,   WORCESTER, MA 01605-3117
18510375   +ALAN HUYNH,   39 BRIDLE RIDGE DR,   NORTH GRAFTON, MA 01536-2211
18510376    ALAN ING,   61 ROYALEDGE WAY,   WATERDOWN, ON L0R2H5
18510377    ALAN IRVINE,   2151 TURNBERRY RD,   BURLINGTON, ON L7M4J5
18510378   +ALAN JONES,   90 FOX RUN,   COLCHESTER, VT 05446-3947
18510379   +ALAN JOSEPHSON,   4117 GASKELL DR,   SPRINGFIELD, IL 62711-4020
18510380   +ALAN KERR,   23 NELSON STREET,   HAMILTON, ON L8P 1G4
18510381   +ALAN LAMICA,   357 MORRIS STREET,   SOUTHBRIDGE, MA 01550-2757
18510382   +ALAN LARSEN,   3711 ISLAND CLUB DRIVE,   NORTH PORT, FL 34288-8945
18510383   +ALAN LAVINE,   134 CRANBROOK DRIVE,   HOLDEN, MA 01520-1477
```

```
18510391   +ALAN M KELSHAW,   18 ROBINS TERRACE,   HIGHLAND LAKES, NJ 07422-1130
18510384    ALAN MACFARLANE,   1846 DU MALARD,   ST LAZARE, QC J7T 3H1
18510385    ALAN MACKEY,   501-200 NORTH SERVICE ROAD WEST,   OAKVILLE, ON L6M 2Y1
18510386    ALAN MAHONEY,   77 MONFORT,   PINCOURT, QC J7V 3P3
18510387    ALAN MCKENNA,   22 DOVE CRESCENT,   BARRIE, ON L4N7Z3
18510388    ALAN MCNAMARA,   373 ASH TREE PLACE,   WATERLOO, ON N2T1R7
18510389   +ALAN MERCHANTHOUSE,   66 BLISS STREET,   REHOBOTH, MA 02769-1902
18510390   +ALAN MIANO,   929 AKRON ROAD,   CORFU, NY 14036-9718
18510392   +ALAN MORRISON,   4173 HIBISCUS DRIVE SUITE 301,   LITTLE RIVER, SC 29566-8380
18510393   +ALAN MULKIN,   5905 CR 27,   CANTON, NY 13617-3264
18510396   +ALAN N FLORENZ,   117 MAYBERRY LANE,   CONWAY, SC 29526-8938
18510395   +ALAN NALEPA,   5761 APPLEBUTTER HILL ROAD,   COOPERSBURG, PA 18036-9539
18510397   +ALAN NOVACK,   27 WHITNEY STREET,   ORANGE, MA 01364-1313
18510398   +ALAN PASCHKE,   31 GROUSE HILL ROAD,   GLASTONBURY, CT 06033-2720
18510399    ALAN PERKIN,   SUIT1101 41 MABELLE,   ETOBICOKE, ON M9A59
18510400   +ALAN PERRY,   8 YEW STREET,   DOUGLAS, MA 01516-2412
18510401    ALAN PRAUGHT,   69 BROCK STREET,   KITCHENER, ON N2M 1X2
18510402   +ALAN QUATRALE,   85 HENRY STREET,   FITCHBURG, MA 01420-5545
18510403   +ALAN QUATRALE,   85 HNERY STREET,   FITCHBURG, MA 01420-5545
18510404    ALAN QUINN,   1120 BALLANTYNE DR,   OTTAWA, ON K4A 4C6
18510405   +ALAN QUIST,   2512 KEYSTONE LAKE DR,   CAPE CORAL, FL 33909-2941
18510406    ALAN REITZEL,   78 PAIGE ST,   KITCHENER, ON N2K 4P6
18510407   +ALAN SEITZ,   227 COTTON HILL RD,   NEW HARTFORD, CT 06057-3422
18510408   +ALAN SLIWA,   1906 MAIN STREET,   LANCASTER, MA 01523-2411
18510409    ALAN SMITH,   5943 BELL HARBOUR DR,   MISSISSAUGA, ON L5M 5K5
18510410   +ALAN STEARNS,   74 SANDDOLLAR CIRCLE,   EAST FALMOUTH, MA 02536-6814
18510411    ALAN STRANG,   180 AUBURN AV,   HAMILTON, ON L8K3B5
18510412    ALAN STRICKLAND,   15 SECORD DRIVE,   ST-CATHARINES, ON L2N 1K9
18510413   #+ALAN SURETTE,   74 MOUNTAIN,   RAYMOND, NH 03077-1528
18510414   #+ALAN SURETTE,   74 MOUNTAIN RD,   RAYMOND, NH 03077-1528
18510415    ALAN SWAISLAND,   4 MULLIGAN TRAIL,   HAMILTON, ON L9B 0A4
18510416   +ALAN SWITZER,   231 STADACONA,   ANCASTER, ON L9G4J9
18510417    ALAN SWITZER,   231 STADACONA AVE,   ANCASTER, ON L9G4J9
18510418   #+ALAN TETRAULT,   50 LEWIS ST 1F,   LYNN, MA 01902-4832
18510419   +ALAN TRACHTENBERG,   31 NUTHATCHER CT,   WAYNE, NJ 07470-8421
18510420    ALAN TRIBE,   1491 BAYSHIRE DRIVE,   OAKVILLE, ON L6H6E6
18510421    ALAN TRUAX,   32 FOUR SEASONS CIRCLE,   BRAMPTON, ON L7A 2A8
18510422   +ALAN VALOIS,   5743 SABALTRACE DR,   NORTH PORT, FL 34287-3809
18510423    ALAN VANDEWATER,   615 ST CLAIR AVE,   NEW LEXINGTON, OH 43764-1157
18510424   +ALAN VELIKY,   601 MARY ST,   MONONGAHELA, PA 15063-2003
18510425    ALAN WEESE,   1529 SWANN CRES,   MILTON, ON L9T5K3
18510426    ALAN WIITA,   216 NEPAHWIN AVENUE,   SUDBURY , ON P3E2H6
18510427   +ALAN WILLIAMS,   3476 FREDERICK AV,   VINELAND, ON L0R2C0
18510428   +ALAN WOODHAMS,   10223 S 29TH ST,   SCOTTS, MI 49088-9741
18510429   +ALAN WOODHAMS,   10223 SOUTH 29TH STREET,   SCOTTS, MI 49088-9741
18510430   +ALAN YUVAN,   514 BRUNSWICK DRIVE,   GREENSBURG, PA 15601-6019
18510431   +ALAN ZWILLING,   13 QUAIL CT,   DOWNS, IL 61736-9323
18510318    ALANA ALTY,   368 CAIRNS VALLEY COURT,   OAKVILLE, ON L6J 6L3
18510319    ALANA DAY,   3177 PEBBLEWOOD ROAD,   MISSISSAUGA, ON L5N6P5
18510321    ALANA HAYES,   35 DEBORA DR.,   GRIMSBY, ON L3M 4J1
18510324   +ALANA PETRILLI DOWNEN,   2 SAINT ANDREWS DR,   SPRINGFIELD, IL 62704-3125
18510325    ALANA POROPAT,   32 SWANSEA STREET,   WHITBY, ON L1P 0B3
18510327   +ALANA SAMBOR,   933 EAST COLUMBUS AVE,   SPRINGFIELD, MA 01105-2509
18510328    ALANA YOUNG,   87 HUNTER ROAD,   ORANGEVILLE, ON L9W5C3
18510356   +ALANE PERKINS,   60 LOOP RD,   NEWFANE, VT 05345-9641
18510358   +ALANE WALKER,   2405 WETS HAM RD,   OAKVILLE, ON L6M 4P2
18510394    ALANNAH NARDANGELI,   68 FLANNERY LANE,   THOROLD, ON L2V4V8
18510432   +ALAYNE SIMARD,   793 VIEUX CHEMIN,   HEMMINGFORD, QC J0L1H0
18510433    ALBA UMANSKI,   60 VIEWMARK DRIVE RICHMOND HILL,   RICHMOND HILL, ON L4S 1E6
18510434    ALBERT ADELSTEIN,   22-121 GLEN MORRIS DR,   ST CATHARINES, ON L2T4C5
18510437   +ALBERT AMOROSO,   10910 RIVERVIEW DRIVE,   RIVERVIEW, FL 33578-4437
18510443    ALBERT BARTON,   CARLISIE, ON L0R1H1
18510444   +ALBERT BELCASTRO,   232 PRINCETON DR,   ALIQUIPPA, PA 15001-1553
18510445    ALBERT BERG,   1150-16 SKYVIEW DR,   BURLINGTON, ON L7P4X5
18510446   #+ALBERT BINGER,   446 BAUMAN RD,   BATTLE CREEK, MI 49017-9434
18510447   +ALBERT BORRONI,   84 KING STREET,   OBERLIN, OH 44074-1321
18510448   +ALBERT BURBA JR,   205 PRESTONWOOD LANE,   MCMURRAY, PA 15317-6603
18510449   +ALBERT BUSSIERE,   98 KING STREET,   NORTHFIELD, VT 05663-6733
18510450   +ALBERT BUTLER,   581 BLUE STEM DR 76D,   PAWLEYS ISLAND, SC 29585-8369
18510452   +ALBERT BUTLER II,   8407 LASSIE COURT EAST,   WALKERSVILLE, MD 21793-8629
18510453   +ALBERT BYERS,   1065 RIVER DR,   CALABASH, NC 28467-2933
18510454   +ALBERT BYERS,   1065 RIVER DR SW,   CALABASH, NC 28467-2933
18510455    ALBERT CECCUCCI,   11943 TAYLOR BLVD,   MONTREAL, QC H3M2J6
18510456    ALBERT CORREIA,   7 TAMERLANE CRT,   TORONTO, ON M9B 6G4
18510457   +ALBERT CUCCINELLO,   487 MT PLEASANT AVE,   WOODLAND PARK, NJ 07424-2653
18510459   +ALBERT D OCONNELL,   25064 PEACOCK LANE APT 201,   NAPLES, FL 34114-9701
18510458   +ALBERT DIGATENAO,   4999 CNTY RD 9,   NAPANEE, ON K7R 3K8
18510460    ALBERT DUWYN,   7565 DANBRO CRESCENT,   MISSISSAUGA, ON L5N 6P9
18510461   +ALBERT ETRE III,   36739 NASHUA BLVD,   SORRENTO, FL 32776-8420
18510462    ALBERT FALCONI,   34 PARR BLVD,   UTOPIA, ON L0M1T2
```

```
18510463     +ALBERT FESTAIUTI,   9695 KELLER ROAD,    CLARENCE CENTER, NY 14032-9742
18510464     +ALBERT FONASH,   419 HOGELAND ROAD,    SOUTHAMPTON, PA 18966-3344
18510465     +ALBERT FRANCO,   7446 LINCON AVN,    LOCKPORT, NY 14094-9306
18510466     +ALBERT G GERHART,   1192 MAYFIELD,    ALDEN, NY 14004-9610
18510467      ALBERT GIARDINI,   42 WARWOOD RD,    ETOBICOKE, ON M9B5B4
18510468     +ALBERT GIBSON,   1856 WILLIAMS RD,    AYNOR, SC 29511-3756
18510469     +ALBERT GRACA,   82 CLINTON ROAD,    STERLING, MA 01564-2310
18510470     +ALBERT HOWCROFT,   312 BEATTIE AVE,    LOCKPORT, NY 14094-5655
18510472     #+ALBERT JENSEN,   46 MARLAND RD,    WORCESTER, MA 01606-3047
18510473     +ALBERT KOOMMAN,   7457 BOULDER BLUFF DR,    JENISON, MI 49428-8938
18510474     +ALBERT KUIPER,   731 S. MAIN ST.,    PLAINWELL, MI 49080-1646
18510475     +ALBERT LAFLEUR,   PO BOX 362,    QUINEBAUG, CT 06262-0362
18510476     +ALBERT LAVENDER,   1009 87TH STREET,    NIAGARA FALLS, NY 14304-2403
18510477     +ALBERT LE POSA,   1410 ALLENTOWN ROAD,    QUAKERTOWN, PA 18951-2260
18510478     +ALBERT LUCKMAN,   1436 ELDERBERRY PLACE,    NIAGARA FALLS, NY 14304-1981
18510479     +ALBERT MACKOUL,   4 SAYBROOK WAY,    AUBURN, MA 01501-3173
18510480      ALBERT MAFFEI,   1004-2100 SHEROBEE ROAD,    MISSISSAUGA, ON L5A4C5
18510481     +ALBERT MASSANTI,   308 VENTURA ST,    LUDLOW, MA 01056-3347
18510482     +ALBERT MCLAUGHLIN,   4728 SOUTHERN TRAIL,    MYRTLE BEACH, SC 29579-7229
18510483     +ALBERT MELITA,   44 FOREST GLEN DR,    ROCHESTER, NY 14612-2276
18510484     +ALBERT MISEJE,   14 JERRY LANE,    GLEN COVE, NY 11542-3236
18510485     +ALBERT MOORE,   P O BOX 2688,    FT MYERS BEACH, FL 33932-2688
18510486     +ALBERT OBRIEN,   120 NORTHGATE DR,    CAMP HILL, PA 17011-1320
18510489     +ALBERT OLIVER,   93 JERROLD STREET,    HOLLISTON, MA 01746-1594
18510490     +ALBERT OLSON,   24150 THIRD AVE,    MATTAWAN, MI 49071-9317
18510494     +ALBERT PANKO,   2721 EL DORADO PKWY W.,    CAPE CORAL, FL 33914-6681
18510495     +ALBERT PARCHUCK,   5 DON AVE,    METHUEN, MA 01844-1903
18510496      ALBERT PERRI,   80 PRINCESS MARGARET BLVD,    ETOBICOKE, ON M9A 2A4
18510497     +ALBERT RAGIN,   1079 BRIERLY LN,    MUNHALL, PA 15120-3501
18510498     +ALBERT RECHNER,   2101 S. GLENWOOD,    SPRINGFIELD, IL 62704-4519
18510499      ALBERT REIS,   5 HUTTONVILLE DR,    BRAMPTON, ON L6X 0C2
18510500     +ALBERT REYNOLDS,   225 N 13TH ST,    OLEAN, NY 14760-2012
18510501     +ALBERT ROMANO,   112 INDIAN HILL RD,    WORCHESTER, MASS 01606-2659
18510502     +ALBERT SCHANZ,   52151 RIVOLAKE RD,    THREE RIVERS, MI 49093-9632
18510503     +ALBERT SCHAUER,   PO BOX 247,    AUGUSTA, MI 49012-0247
18510504     +ALBERT SHAW,   13 PATRICIA AVE,    NORTH SMITHFIELD, RI 02896-7722
18510505     +ALBERT SMITH,   3337 LIPTAY AVE,    OAKVILLE, ON L6M 0M9
18510506      ALBERT SOKOLSKY,   29 LILLEY CT,    MARKHAM, ONTARIO L4C8X5
18510507     +ALBERT SPRINGFIELD,   161 BEAMAN RD,    PRINCETON, MA 01541-1134
18510512     #+ALBERT ST HILAIRE,   918 RYAN RD,    FLORENCE, MA 01062-3635
18510508     +ALBERT STARTT,   3025 MINSTERIS DRIVE,    CONWAY, SC 29526-1127
18510509     +ALBERT STEARNS,   11 MINTHORNE ST,    WORCESTER, MA 01603-2105
18510510      ALBERT STEIN,   4524 DEBRUGE RD,    ELIZABETHTOWN, ON K6T1A4
18510511      ALBERT STEIN,   4524 DEBRUGE ROAD,    ELIZABETHTOWN, ON K6T 1A4
18510516     +ALBERT T MACDOWELL,   1327 WINDING WILLOW DR,    TRINITY, FL 34655-7123
18510517      ALBERT T MACDOWELL,   261 MALVERN ROAD,    BURLINGTON, ON L7N 1Z7
18510513     +ALBERT TEDD,   12 PINE ROAD,    LEOMINSTER, MA 01453-5163
18510514     +ALBERT TIMCZYK,   23 CAROLINA SHORES PARKWAY,    CAROLINA SHORES  28467-2403
18510515     +ALBERT TIMCZYK,   23 CAROLINA SHORES PARKWAY,    CAROLINA SHORES, NC 28467-2403
18510518     +ALBERT TROMBLEY,   627 S BURDICK ST,    KALAMAZOO, MI 49007-5220
18510519     +ALBERT VENDITTI,   1356 MERRYBROOK LANE,    OAKVILLE, ON L6M1T8
18510521      ALBERT VOS,   31 ELGIN ST,    ST CATHARINES, ON L2N5G6
18510520      ALBERT VOS,   31 ELGIN STREET,    ST CATHARINES, QC L2N5G4
18510525     +ALBERT W WINTER,   225 MAIN ST,    ST CATHARINES , ON L2N 4V9
18510524      ALBERT W WINTER,   225 MAIN STREET,    ST CATHARINES , ON L2N4V9
18510522      ALBERT WINTER,   225 MAIN ST,    ST CATHARINES, ON L2N 4V9
18510523     +ALBERT WRIGHT,   837 S INGRAHAM AVE,    LAKELAND, FL 33801-5655
18510526     +ALBERT YEDID,   340 GRETNA GREEN,    RICHMOND HTS, OH 44143-3815
18510435     +ALBERTA DUBOSE,   120 BENTLEY AVE,    JERSEY CITY, NJ 07304-1702
18510436     +ALBERTA HACK,   9366 BIG ROCK DRIVE,    KALAMAZOO, MI 49009-9308
18510438     +ALBERTA RICHARD,   1138 WACHUSETT ST,    JEFFERSON, MA 01522-1506
18510439     +ALBERTA RIGGS,   87 SHERWOOD DRIVE,    ALLEGANY, NY 14706-1124
18510440     +ALBERTA ROBBINS,   2421 EAST LAKE DR,    SPRINGFIELD, IL 62712-1609
18510441     +ALBERTA SCARFARO,   11 LINCOLN PLACE,    WHITEHALL, PA 18052-4211
18510442     +ALBERTA STEIDEL,   2013 NORTHEAST 26TH ST.,    CAPE CORAL, FLA 33909-4522
18510471     +ALBERTINA DASILVA,   126 ELGIN DRIVE,    BRAMPTON, ON L6Y 2E8
18510487     +ALBERTO DE LUCA DE LUCA,   12533 PIERRE BLANCHET,    MONTREAL, QC H1E5J7
18510488     +ALBERTO GALEONE,   149 COTE ST-ANTOINE,    WESTMOUNT, QC H3Y2J1
18510492     +ALBERTO RACANELLI,   12250 LEOPOLD HOULE,    MONTREAL, QC H1E 4E6
18510493     +ALBERTO SANTANA,   1755 JOHN F KENNEDY BLVD,    JERSEY CITY, NJ 07305-1900
18510527     +ALBINO FERLAINO,   69 MORLEY HILL,    KIRKLAND, QC H9J2Y4
18510528     +ALCIDE LAPIERRE,   860 HERCULE MAISONNEUVE,    TERREBONNE, QC J6W2C2
18510529     +ALDA BALBINO,   733 EAST STREET,    LUDLOW, MA 01056-3042
18510530      ALDO BUCCITTI,   42 YELLAND,    TORONTO, ON M9N3M3
18510531     +ALDO COLALILLO,   1605 CRAIG COURT,    MOON TOWNSHIP, PA 15108-9047
18510532      ALDO GARGANO,   9542 MILLEN,    MONTREAL, QC H2M1X2
18510533     +ALDO RIVELLINO,   2425 HARDEN BLVD LOT 217,    LAKELAND, FL 33803-7925
18510534      ALDO SAGRAFENA,   12365 WILFRID-OUELLETTE,    MONTREAL, QC H1E6K4
18510535      ALEC BALOGH,   20136 TOWNLINE RD S,    RR 2 PORT COLBORNE, ON L3K5V4
18510536     +ALEC CALLENDER,   21 KALLOCH DRIVE,    RUTLAND, MA 01543-1925
```

```
18510537   +ALEC LAUZZE,   7170 HERTFORDSHIRE WAY,   VICTOR, NY 14564-1171
18510538    ALEJANDRA CARRANCO CARRANCO KELLY,   44 52 AVENUE LACHINE,   MONTREAL, QC H8T 2W9
18510539   +ALEJANDRA CARROLL,   31 DANBURY DR,   SPRINGFIELD, IL 62704-5439
18510541    ALEJANDRO MALDONADO,   6432 TENTH LN W,   MISSISSAUGA, ON L5N7J5
18510540    ALEJANDRO MALDONADO,   6432 TENTH LN,   MISSISSAUGA, ON L5N7J5
18510551    ALEKS NOVAKOVIC,   242 GLOUCESTER AVENUE,   OAKVILLE, ON L6J 3W7
18510542    ALEKSANDAR IVANOVIC,   864 LAURELWOOD DR,   WATERLOO, ON N2V2X7
18510543   +ALEKSANDER CULICH,   2808 SURREY PL,   ROCKFORD, IL 61114-6272
18510544   +ALEKSANDER MAHALOVICH,   34660 32ND ST,   PAW PAW, MI 49079-9516
18510547   +ALEKSANDR KOZLOV,   2502 FOREST PARK DR,   AUBURN, MA 01501-5518
18510548   +ALEKSANDR MEDVED,   119 MINER RD,   MALONE, NY 12953-6103
18510549   +ALEKSANDR MEIZEL,   76 REJANE CRES,   THORNHILL, ON L4J5A4
18510550    ALEKSANDR ZADNIPRIANYJ,   121B EVANS AVENUE,   TORONTO, ON M8Z1J3
18510545    ALEKSANDRA BARAN,   1298 OLD ZELLER DR,   KITCHENER, ON NA20A2
18510546    ALEKSANDRA ZIVKOVIC,   5825 FIELDON ROAD,   MISSISSAUGA, ON L5M5K1
18510552   +ALENA FARMER,   4956 RED ROCK DR,   GENESEO, NY 14454-9629
18510553   +ALENA R FARMER,   4956 RED ROCK DR,   GENESEO, NY 14454-9629
18510554   +ALESIA BARBARO,   182 MILLER STREET,   LUDLOW, MA 01056-3358
18510556    ALESSANDRO CIPRIANO,   62 BRECKENRIDGE BLVD,   SAINT CATHARINES, ON L2W1C4
18510557    ALESSANDRO CIRELLA,   1804 PLACE CARTMAN,   VAL DOR, QC J9P5Z5
18510558    ALESSANDRO COLOMBO,   3524 AMIRAL,   LAVAL, QC H7E-0A1
18510559    ALESSANDRO DE SIVO,   334 MOUNT ALBION RD,   HAMILTON, ONTARIO L8K 5T2
18510560   +ALESSIA CONTE,   137 OLEAN STREET,   WORCESTER, MA 01602-4122
18510628   +ALEX BECHARD,   6 SUNNYWOOD DR,   CHAZY, NY 12921-1921
18510629    ALEX DEGAUST,   6965 GLENGOWAN CR,   NIAGARA FALLS, ON L2J3R7
18510632    ALEX H TERLOUW,   85 LAKESIDE DRIVE,   GRIMSBY, ON L3M2L4
18510631   +ALEX HENDRY,   9077 CHULA VISTA ST,   NAPLES, FL 34113-3428
18510651   +ALEX KOPACZ,   1907 RAVINIA CIR,   VENICE, FL 34292-3509
18510652   +ALEX KRAMER,   2635 MINNESOTA AVE,   DULUTH, MN 55802-2521
18510653   +ALEX MAHALOVICH,   34660 32ND ST,   PAW PAW, MI 49079-9516
18510654    ALEX MCMILLIN,   521 TIPPERARY AVE,   BURLINGTON, ON L7L 2L4
18510655    ALEX MCMILLIN,   521 TIPPERARY AVE,   BURLINGTON, ON L7L2L4
18510656   +ALEX MCWILLIAM,   55 PROSPECT STREET,   FRANKLIN, MA 02038-3433
18510657    ALEX MERLIN,   689 WAVERLY ST N,   OSHAWA, ON L1J6C1
18510658    ALEX MERLIN,   689 WAVERLY ST N,   OSHAWA, ON L1J6C1
18510659   +ALEX NOPONEN,   5960 CYPRESS HOLLOW WAY,   NAPLES, FL 34109-5954
18510660   +ALEX NOVAK,   4216 DEER RUN COURT,   MAUMEE, OH 43537-8877
18510662    ALEX PEARSON,   307 RUE DANIEL JOHNSON CP 82,   DANVILLE, QC J0A1A0
18510663   +ALEX POSNER,   1013 WILLSHIRE DRIVE,   MUSKEGON, MI 49445-2087
18510664   +ALEX REZZOLLA,   4229 CONGRESSIONAL DRIVE,   MYRTLE BEACH , SC 29579-6838
18510666    ALEX SMAGATA,   10 MERRITT ROAD,   FONTHILL, ON L0S1E0
18510667   +ALEX SPANOS,   144 BURNETT,   AUBURN, MA 01501-1204
18510668    ALEX TACINELLI,   14 SALINA ST,   ST CATHARINES, ON L2R3K3
18510669   +ALEX WILCOXON,   1037 NE VAN LOON LANE,   CAPE CORAL, FL 33909-2638
18510561   +ALEXA FOX,   61 HARRIS STREET,   HALEDON, NJ 07508-1509
18510562    ALEXA HOWARD,   9048 BOIVIN,   MONTREAL, QC H8R2E4
18510564   +ALEXA MCKENZIE,   399 MATAWAN,   CLIFFWOOD, NJ 07721-1203
18510563   +ALEXA MCKENZIE,   399 MATAWAN AVE,   CLIFFWOOD, NJ 07721-1203
18510565   +ALEXANDER BAKER,   2925 CARRIAGE ROW LANE UNIT 229,   MYRTLE BEACH, SC 29577-2112
18510566   +ALEXANDER BAKER,   2925 CARRIAGE ROW UNIT 229,   MYRTLE BEACH, SC 29577-2112
18510567    ALEXANDER BARBER,   3982 COTE DES NEIGES,   MONTREAL, QC H3H1W2
18510568   +ALEXANDER BECHARD,   6 SUNNYWOOD DR,   CHAZY, NY 12921-1921
18510569   +ALEXANDER BURSE,   51 LAFAYETTE DRIVE,   STCATHARINES, ON L2N6C1
18510570   +ALEXANDER BYRNE,   14488 GOLFCLUB DR,   INDIANTOWN, FL 34956-3673
18510571   +ALEXANDER COOPER,   49 OTTOSON WAY,   HOLDON, MA 01520-1140
18510572   +ALEXANDER FEY,   9 CANTERBURY CT,   MENDHAM, NJ 07945-2117
18510573   +ALEXANDER FRUIN,   22100 E MCGILLEN,   MATTAWAN, MI 49071-8307
18510574   +ALEXANDER LONKEVYCH,   109 MAJOR DRIVE,   NORTH WALES, PA 19454-1239
18510575   +ALEXANDER MAGGITTI JR,   2400 BALLYBUNION ROAD,   CENTER VALLEY, PA 18034-8901
18510576    ALEXANDER MCDERMID,   539 LAKE PARK ROAD,   CARLETON PLACE, ON K7C 0C4
18510577   +ALEXANDER MCWILLIAM,   55 PROSPECT STREET,   FRANKLIN, MA 02038-3433
18510579   +ALEXANDER MILLER,   404 N SHUMAN STREET,   VERONA, WI 53593-1136
18510578   +ALEXANDER MILLER,   315 THOMPSON STREET,   VERONA, WI 53593-1050
18510580   +ALEXANDER MOORE,   3328 BURNHAMTHORPE RD,   OAKVILLE , ON L6M 4H3
18510581   +ALEXANDER MUSTILLI,   11 DUTCH LANE,   HAZLET, NJ 07730-1728
18510582   +ALEXANDER PODEWELL,   138 BLUE RIDGE DRIVE,   CRANBERRY TWP, PA 16066-4610
18510583   +ALEXANDER PRESTON,   1141 HORSENECK RD,   WESTPORT, MA 02790-1324
18510584    ALEXANDER SCOTT,   PO BOX 647,   MERRICKVILLE, ON K0G1N0
18510585    ALEXANDER TACINELLI,   14 SALINA ST,   ST CATHARINES, ON L2R3K3
18510586    ALEXANDER TURPIN,   10 SUMAC ST,   BARRIE, ON L4N 9R8
18510588   +ALEXANDRA BERGSTROM,   75 HOLDEN ST,   WORCESTER, MA 01605-3139
18510589    ALEXANDRA BRIGGS,   16 BRIDLEWOOD DR,   GUELPH, ON N1G4A6
18510590   +ALEXANDRA CALANDRA,   109 RIVER OAKS DRIVE,   GRAND ISLAND, NY 14072-1968
18510591   +ALEXANDRA CARON,   4 ST JOHN STREET,   PLATTSBURGH, NY 12901-3615
18510592    ALEXANDRA CHUNGA,   480 DU RUISSEAU RD,   ROCKLAND, ON K4K 1K7
18510593   +ALEXANDRA CIPOLLA,   60 FINLEY ST,   MANCHESTER, CT 06040-5616
18510594    ALEXANDRA COUSINS,   23-2 PARIDISE BLVD,   BRECHIN, ON L0K1B0
18510595    ALEXANDRA COUTURE,   271 RUE DE LA PAIX,   LE GARDEUR, QC J5Z424
18510596   +ALEXANDRA CRAWFORD,   219 FORT YORK BLVD,   TORONTO, ON M5V1B1
18510597   +ALEXANDRA DANIEL,   187 DOVER CHESTER RD,   RANDOLPH, NJ 07869-1901
```

District/off: 0101-4          User: jr              Page 10 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d           Total Noticed: 72993

```
18510598   +ALEXANDRA EDWARDS,   130 RIVER LANDFING DRIVE,   DANIEL ISLAND, SC 29492-7400
18510599   +ALEXANDRA EDWARDS,   130 RIVER LANDFING DRIVE,   DANIEL ISLAND, SC 29492-7400
18510600   +ALEXANDRA FINN,   8909 HARPER POINT DR,   CINCINNATI, OH 45249-2633
18510601    ALEXANDRA GEORGE,   106 COMPTON COURT,   LONDON, ON N6C4G3
18510602    ALEXANDRA GERLACH,   91 KING STREET NORTH,   WATERLOO, ON N2J 2X3
18510603   +ALEXANDRA HULL,   807 WELLS DR,   SOUTH DAYTONA, FL 32119-2634
18510604   +ALEXANDRA HUNT,   103 NORTON LANE,   SOUTH WINDSOR, CT 06074-2237
18510605    ALEXANDRA LORD,   2322 PRINCE JOHN BLVD,   MISSISSAUGA, ON L5K 1S2
18510607   +ALEXANDRA OLYNYK,   158 ROYALPARK WAY,   WOODBRIDGE, ON L4H 1J6
18510609   +ALEXANDRA POPSUJ,   145 WASHINGTON ST,   NORTHBRIDGE, MA 01534-2011
18510610   +ALEXANDRA ROMANCZUK,   307 LOUVAINE DRIVE,   BUFFALO, NY 14223-2322
18510611   #+ALEXANDRA RUDNICK,   420 RUSSELL WALK,   MADISON, WI 53703-1539
18510612   +ALEXANDRA SODANO,   22 DELLWOOD RD,   WORCESTER, MA 01602-1826
18510613    ALEXANDRA SYKES,   441 VICTORIA STREET SOUTH,   KITCHENER, ON N2M 3A6
18510614   +ALEXANDRA VAZQUEZ,   31 KING ST,   WORCESTER, MA 01610-2442
18510615   +ALEXANDRE BARON,   527 2E AV,   DEUX-MONTAGNES, QC J7R6G1
18510616    ALEXANDRE BOILEAU,   1094 AUGUSTE-DESCARRIES,   BOUCHERVILLE, QC J4R 8R8
18510617    ALEXANDRE CROTEAU,   173 DE LA MONTAGNE,   ST-BASILE-LE-GRAND, QC J3N1B9
18510618    ALEXANDRE GRAVEL,   10445 AVE DE BELLEVILLE,   MONTREAL, QC H1H4Z6
18510619    ALEXANDRE GROLEAU,   865 PLACE MONTBERT,   SHERBROOKE, QC J1G5E8
18510620    ALEXANDRE MARCOTTE,   7677 CHAMBORD,   MONTREAL, QC H2E 1X2
18510621    ALEXANDRE MARTIN FRANCOEUR,   122 DES ROITELETS,   SAINT-JEAN-SUR-RICHLEIEU, QC J2W 0G4
18510622    ALEXANDRE PICCOLO,   8560 RAYMOND-PELLETIER APPT 201,   MONTREAL, QC H2M 2W7
18510623    ALEXANDRE POU,   2642 RUE WURTELE,   MONTREAL, QC H2K 2R4
18510624    ALEXANDRE SANTARELLI,   2350 D ORLEANS,   MONTREAL, QC H1W 3S2
18510625    ALEXANDRE SLECHTA,   2 RIOPELLE CRT,   KANATA, ON K2K 1J1
18510626    ALEXANDRIA TEMPLETON,   26 DEWSBURY WAY,   STONEY CREEK, ON L8E 6C2
18510627   #+ALEXANDRIA WIBERT,   334 SHERMAN DRIVE,   BATTLE CREEK, MI 49015-3136
18510630   +ALEXEY LUKASHENKO,   1325 PECK LANE,   CHESHIRE, CT 06410-1225
18510647   +ALEXI STANKIEWICZ,   32 TRILLIUM DRIVE,   AURORA, ON L4G6A7
18510633   +ALEXIA KILROY,   3155 OSPREY LANE,   PORT CHARLOTTE, FL 33953-4618
18510634   +ALEXIAS FERGUSON,   1994 MOUNT HOPE RD,   LEWISTON, NY 14092-9718
18510635   +ALEXIS BENANDER,   9 MILNE ROAD,   RUTLAND, MA 01543-2030
18510636   +ALEXIS BONNEY,   19 JEAN TALON,   NOTRE DAME DE LILE PERROT, QC J7V 9E4
18510637   #+ALEXIS COFFMAN,   9701 COBBLESTONE DR,   CLARENCE, NY 14031-2429
18510638   +ALEXIS DAVIS,   4489 YAGER RD,   PORT COLBORNE, ON L3K 5V5
18510639    ALEXIS DIFELICE,   171 WEST 26TH STREET,   HAMILTON, ON L9C 4Z7
18510640   +ALEXIS INGLIS,   1555 EARL CRESENT,   MILTON, ON L9T5Z2
18510641   +ALEXIS JONES,   16906 TOLEDO BLADE BLVD,   PORT CHARLOTTE, FL 33954-1674
18510642   +ALEXIS KAIRNES,   73 TOPSFIELD CIRCLE,   SHREWSBURY, MA 01545-3915
18510643   +ALEXIS MARKOLF,   10209 INWOOD DRIVE,   WOBURN, MA 01801-5166
18510644   +ALEXIS ROBINSON,   2291 SCHOOLHOUSE ROAD,   RANSOMVILLE, NY 14131-9718
18510645    ALEXIS SARANKO,   80 OAKHAVEN PLACE,   ANCASTER, ON L9K0B6
18510646   +ALEXIS SNYDER,   2190 AURORA,   MUSKEGON, MI 49442-6295
18510648   +ALEXIS THOMASON,   1707 B TIMBERWOLF LN,   MAHOMET, IL 61853-6062
18510649   +ALEXIS VAN EK,   11 MELISSA DRIVE,   NORTH HALEDON, NJ 07508-2856
18510650   +ALEXIS WILLIAMS,   2916 S PARK AVE,   SPRINGFIELD, IL 62704-4954
18510665   +ALEXSANDRO GOMES,   98 EASTERN AVE APT 2L,   WORCESTER, MA 01605-2981
18510670    ALFONSA FIOCCO,   167 HULLMAR DR,   NORTH YORK, ON M3N 2E8
18510671   +ALFONSINA MACKINNON,   23 ALPINE LANE,   WEST MILFORD, NJ 07480-1828
18510672    ALFONSO DI GREGORIO,   2680 MISTASSINI,   LAVAL, QC H7E3W1
18510673   +ALFONSO FERRERA,   10 FENMOOD RD,   WEST NEWTON, MA 02465-1808
18510674    ALFONSO LOMBARDI,   288 WALKERS LINE,   BURLINGTON, ON L7N2C5
18510676   +ALFRED AYLES,   25 WARREN ST,   LEOMINSTER, MA 01453-1609
18510677   +ALFRED BAVOSI,   144 LAUREL ST,   WEST BOYLSTON, MA 01583-1516
18510678   +ALFRED BOLLARD,   2510 ORIOLE DRIVE,   MURRELLS INLET, SC 29576-8870
18510679   +ALFRED BONITI,   134 GREENLAWN BLVD,   WEIRTON, WV 26062-2948
18510680   +ALFRED BORGMANN,   1715 ANGELA CRESCENT,   MISSISSAUGA, ON L5J1C3
18510681   +ALFRED BOUTIETTE,   222 NEW BOSTON RD,   STURBRIDGE, MA 01566-1336
18510682   +ALFRED BRADSHAW,   5009 OXFORD MIDDLETOWN RD,   MIDDLETOWN, OH 45042-9559
18510683   +ALFRED BUCKLEY,   7 HOTEL PLACE,   PEPPERELL, MA 01463-1526
18510684   +ALFRED CASTAGNA,   96 RYERSON ROAD,   WARWICK, NY 10990-2913
18510685   +ALFRED CHAREST,   9 MAIN STREET,   ROYALSTON, MA 01368-9365
18510686   +ALFRED DAVIES,   3200 CONEWANGO AVE,   WARREN, PA 16365-8214
18510687   +ALFRED DUBUC,   59 TROIS CT,   FORT MYERS, FL 33912-2141
18510688    ALFRED EMDON,   72 ROSE GREEN DRIVE,   THORNHILL, ON L4J 4R5
18510689   +ALFRED GAMBOA,   49 KOBIN HOOD DRIVE,   SEEKONK, MA 02771-2316
18510690   +ALFRED GARCIA,   3333 OLD COLONY RD,   KALAMAZOO, MI 49008-4914
18510691    ALFRED GUZZI,   1000 KING STREET WEST,   TORONTO, ON M6K 3N1
18510692   +ALFRED HEILMAN,   921 E WALNUT ST,   KALAMAZOO, MI 49001-2547
18510693   +ALFRED HENDERSON,   601 TREASURE ISLAND,   MATTAWAN, MI 49071-8417
18510694   +ALFRED L ULRICH JR,   6369 FALCON LAIR DR,   NORTH PORT, FL 34287-2275
18510695   +ALFRED LUSSIER,   104 TUTTLE RD..,   STERLING, MA 01564-2141
18510696   +ALFRED MCKENNEY,   19310 WATER OAK DRIVE UNIT 105,   PORT CHARLOTTE, FL 33948-3187
18510697   +ALFRED MERCIER,   29 KENMORE RD,   BLOOMFIELD, CT 06002-2135
18510698    ALFRED MUELLY,   20 RUE ST PAUL WEST,   MONTREAL, QC H2Y 1Y7
18510699   +ALFRED MURDOCK,   150 FLETCHER CIRCLE,   CHICOPEE, MA 01020-3837
18510706   +ALFRED RICCI,   10 CANARY COURT,   WEST WARWICK, RI 02893-1994
18510707    ALFRED ROBB,   11 MONTCLAIR CRESCENT,   SIMCOE, ON N3Y 4P1
18510708   +ALFRED RUPPERT,   504 HAWKS NEST DR,   SOUTH HAVEN, MI 49090-9556
```

```
18510709     ALFRED RYDER,   2282 BELFAST CRES,   MISSISSAUGA, ON L5K1N9
18510710    +ALFRED SCHELL,   RR 5 BOX 37,   WHEELING, WV 26070-9203
18510711    +ALFRED SIMEONE,   4103 TARTAN COURT,   MURRYSVILLE, PA 15668-1045
18510712    +ALFRED SMITH,   24325 HARBORVIEW RD 47A,   PORT CHARLOTTE, FL 33980-2347
18510714    +ALFRED SULLIVAN,   186 CORNELIA ST,   PLATTSBURG, NY 12901-2723
18510713    +ALFRED SULLIVAN,   186 CORNELIA ST,   PLATTSBURGH, NY 12901-2723
18510715     ALFRED SUTTON,   41ASCOT AVE,   BRAMPTON, ON L6T2P3
18510716     ALFRED TAYLOR,   15 SIR GALAHAD PLACE,   MARKHAM, ON L3P2H5
18510717     ALFRED THOMPSON,   1474 SANDY BAY RD,   PENETANGUISHENE, ON L9M1Y5
18510719    +ALFRED V HEILMAN,   921 E WALNUT ST,   KALAMAZOO, MI 49001-2547
18510720    +ALFRED VITAGLIANO,   96 DANN MEADOW LN,   PITTSFORD, VERMONT 05763-9387
18510700    #+ALFREDO ABAD,   PO BOX 9511,   ELIZABETH, NJ 07202-0511
18510701     ALFREDO GOMES SIMOES,   4 PORTSMOUTH,   POINTE CLAIRE, QC H9R 5P3
18510702    +ALFREDO GRANATA,   95 WESTMINSTER AVE,   HAMILTON, ON 19c-4m1
18510703     ALFREDO J PANART,   20 MINTON DR UNIT 1,   WOODBRIDGE, ON L4L 9L6
18510704    +ALFREDO ROMITA,   7 MOSES CRES,   MARKHAM, ON L6C 1R2
18510705    +ALFREDO TUNON,   122BURKE AVE APT C29,   HOLLAND, MA 49424-2930
18510721    +ALGIRD ZENKUS,   22 GREEN FARMS RD,   WORCESTER, MA 01605-1048
18510722     ALHAQQ ALARAKHIA,   4076 LOYALIST DRIVE,   MISSISSAUGA, ON L5L3Y9
18510838     ALI EL TIBY,   1182 ROBERVAL EST,   LONGUEUIL, QC J4M 2X7
18510839    +ALI ERKOC,   57 BLUEBERRY HILL,   WEBSTER, MA 01570-3212
18510840    +ALI HOSNY,   501 GROVEHILL ROAD,   OAKVILLE, ON L6H7M2
18510843    +ALI MEHDI,   1340 GALESWAY BLVD,   MISSISSAUGA, ON L5V3B5
18510724    +ALICE A LULL,   4441 PINE BLUFF CIR SED,   SOUTHPORT, NC 28461-8131
18510730    +ALICE B WOODS,   14 BERRYWOOD COURT,   BOURNE, MA 02532-8332
18510726    +ALICE BANTLE,   60 PEMBROKE LN,   PAWLEYS ISLAND, SC 29585-7831
18510727    +ALICE BARCIA,   10531 BAYTREE LANE,   WEXFORD, PA 15090-7394
18510728    #+ALICE BENOIT,   PO BOX 503,   BRIMFIELD, MA 01010-0503
18510729     ALICE BRACH,   3006 EAST ST,   BONDSVILLE, MA 01009
18510731    +ALICE COLLINS,   989 BLACKHAWK RD,   BEAVER FALLS , PA 15010-9011
18510732    +ALICE DELAIR,   1937 8TH ST,   SARASOTA, FL 34236-4226
18510733    +ALICE DILLMAN,   5033 TWIN OAKS DRIVE,   MADISON, WI 53714-2733
18510734    +ALICE DUFFY,   129 HEIGHTS ST,   WEIRTON, WV 26062-4222
18510736    +ALICE F BUTTERWORTH,   457 ELMWOOD AVE,   UXBRIDGE, MA 01569-2276
18510740    +ALICE F HARRIS,   3930 SANTA CLARA LN,   NORTH FORT MYERS, FL 33903-1520
18510735    +ALICE FALVEY,   5835 HEIDAWAY LN,   SYLVANIA, OH 43560-9856
18510737    +ALICE FERRARO,   121 STONE SCHOOL ROAD,   SUTTON, MA 01590-2923
18510738    +ALICE FERRIS,   47090 22ND ST,   MATTAWAN, MI 49071-8780
18510741    +ALICE FRANKOVITCH,   337 PENCO RD,   WEIRTON, WV 26062-3847
18510742    +ALICE GARTLAND,   3649 GOLF AVENUE,   LITTLE RIVER, SC 29566-6045
18510743     ALICE GENAWAY,   636 WATER STREET,   NICHOLVILLE, NY 12965
18510744    +ALICE GILLEY,   1371 GERONA TERRACE,   NORTH PORT, FL 34286-4963
18510745    +ALICE GLASS,   124 NORTH WEST MAGNOLIA LAKES BLVD,   PORT ST LUCIE, FL 34986-3569
18510746    +ALICE GUERINO,   313 SPEEN STREET,   NATICK, MA 01760-1538
18510747    +ALICE GUERINO,   43 HUNTER ROAD,   UXBRIDGE, MA 01569-1153
18510748    +ALICE GUERINO,   95 BROOKSIDE DRIVE,   UXBRIDGE, MA 01569-1118
18510749     ALICE HERBER,   25200 ROLAND LN,   PUNTA GORDA, FL 33955-4272
18510750    +ALICE HICKEY,   19 DUNCASTER WOOD,   GRANBY, CT 06035-1917
18510751    +ALICE HORECKI,   9841 HAWTHORNE GLEN DRIVE,   GROSSE ILE, MI 48138-2114
18510752    +ALICE HORTON,   17648 BROAD ST BOX 64,   KILLARNEY, FL 34740-0064
18510753     ALICE HULL,   636 WATER STREET,   NICHOLVILLE, NY 12965
18510754    +ALICE JACINTO,   4944 SIGNATURE DR 102,   MYRTLE BEACH, SC 29579-0986
18510755    +ALICE JONES,   10 OLIVER CT,   PLATTSBURGH, NY 12901-1454
18510756    +ALICE KAROSAS,   12682 MERLAU AVE,   PLAINWELL, MI 49080-9327
18510757    +ALICE KIELAU,   429 9TH AVENUE,   THREE RIVERS, MI 49093-1035
18510766    +ALICE L KULHANEK,   857 WAGNER DRIVE,   BATTLE CREEK, MI 49017-5479
18510758    +ALICE LABONNE,   54 MARTIN ROAD,   DOUGLAS, MA 01516-2317
18510760    +ALICE LABONNE,   54MARTIN ROAD,   DOUGLAS, MA 01516-2317
18510761    +ALICE LAFRENIERE,   722 PAYNE AVE,   NORTH TONAWANDA, NY 14120-4058
18510762     ALICE LAMORIE,   1220 CASWELL CRES,   CORNWALL, ON K6J 4V6
18510763     ALICE LANGS,   1268 WINDHAM RD 11,   WINDHAM CENTRE, ON N0E2A0
18510764    +ALICE LAW,   11301 DOGWOOD LANE,   FORT MYERS BEACH, FL 33931-7126
18510765    +ALICE LEONARD,   230 VENICE PALMS BLVD.,   VENICE, FL 34292-2444
18510767    +ALICE LUTTRELL,   482 PORTAGE ROAD,   NIAGARA FALLS, NY 14303-1447
18510770    +ALICE M FERRARO,   121 STONE SCHOOL ROAD,   SUTTON, MA 01590-2923
18510768    +ALICE MALINOSKY,   724 THOMASBORO RD,   CALABASH, NC 28467-2156
18510769    +ALICE METHENY,   81 HOLDEN ROAD,   SHIRLEY, MA 01464-2114
18510771    #+ALICE MILLER,   210-9 LEMON TREE LANE,   ORMOND BEACH, FL 32174-2660
18510772    +ALICE MOCK,   186 RIVER OAKS DRIVE,   GRAND ISLAND, NY 14072-1969
18510774    +ALICE OLENICK,   PO BOX 25,   WAITSFIELD, VT 05673-0025
18510775    +ALICE PEETE,   14 PRESTON A,   BOCA RATON, FL 33434-2464
18510776    +ALICE PETERS,   2918 MIDIRON COURT,   MYRTLE BEACH, SC 29577-5839
18510777    +ALICE PICCOLIN,   1908 MELROSE STREET,   ROCKFORD, IL 61103-4752
18510778     ALICE PIETZ,   500 FORKS RD WEST,   WELLAND, ON L3B5K8
18510779    +ALICE POISSON,   709 BLUE HERON DR,   LANCASTER, MA 01523-2087
18510780    +ALICE QUINLAN,   26 HIGH ST.,   PEPPERELL, MA 01463-1617
18510781    +ALICE READ,   1269 HILTON PARMA ROAD,   HILTON, NY 14468-9327
18510782    +ALICE RECORE,   38 AGNEW ROAD,   MORRISONVILLE, NY 12962-4000
18510783    +ALICE RUGIS,   3211 ALTONAH RD,   BETHLEHEM, PA 18017-1844
18510784    +ALICE SALEWS,   225 CRICKET CT,   CONWAY, SC 29526-8919
```

```
18510785   +ALICE SAVAGE,   40 EASTERN AVENUE,    DEERFIELD, MA 01373-1109
18510786   +ALICE SCALES,   706 KNOLLWOOD DR,    BATTLE CREEK, MI 49015-4612
18510787   +ALICE SCHULTZ,   2998 LAMPLIGHTER,    SARASOTA, FL 34234-6459
18510788   +ALICE SCHUM,   5400 BILTMORE DRIVE,    SPRINGFIELD, IL 62711-5686
18510789   +ALICE SILVA,   14121 BRANT POINT CIRCLE,    FORT MYERS, FL 33919-7354
18510791   +ALICE SMITH,   2100 KINGS HIGHWAY,    PORT CHARLOTTE, FL 33980-4258
18510790   +ALICE SMITH,   2100 KINGS HIGHWAY 483,    PORT CHARLOTTE, FL 33980-4265
18510792   +ALICE T CHAKUROFF,   6 CHURCH STREET,    GREENVILLE, RI 02828-1710
18510793   +ALICE THIBODEAU,   380 STATE,    PHILLIPSTON, MA 01331-9727
18510794   +ALICE THIBODEAU,   380 STATE RD,    PHILLIPSTON, MA 01331-9727
18510795   +ALICE TOLSON,   1514 BLACK FOREST DR,    LAKELAND, FL 33810-3008
18510796   +ALICE TORGLER,   299 PUTTER CIRCLE,    WINTER HAVEN, FL 33881-9712
18510797   +ALICE VERA,   55 JENKINS ST,    SARANAC LAKE, NY 12983-2202
18510800   +ALICE W RIVERS,   P O BOX 818,    ONSET, MA 02558-0818
18510798    ALICE WALKER,   3280 SOUTHSHORE87B,    PUNTA GORDA, FL 33955
18510799   +ALICE WIRTZ,   6219 PLEASANT ST,    SOUTH PARK, PA 15129-9714
18510725   +ALICEA PEREZREESE,   308 PINE CIRCLE,    GREENACRES, FL 33463-4296
18510801   +ALICIA ABFALL,   3028 17TH ST,    HOPKINS, MI 49328-9724
18510802   +ALICIA AITA,   5 N WATSON ST,    EASTON, PA 18045-2563
18510804    ALICIA ARNOLD,   1659 KING ST,    PRINCE ALBERT, ON L9L 1C1
18510805   +ALICIA BARRY,   70 TWINBROOKE DR,    HOLDEN, MA 01520-2712
18510806   +ALICIA CALVIN,   965 KENNETH,    GRAND RAPIDS, MI 49509-3553
18510807    ALICIA CORSO,   40 LAKE ST,    WEST BROOKFIELD, MA 01585
18510808   +ALICIA CURRAN,   22 OLD FIELD DR,    NORTH SMITHFIELD, RI 02896-7615
18510809   +ALICIA DAVIS,   427 KIRK ROAD,    BINBROOK, ON L0R 1C0
18510810    ALICIA DUVAL,   5 COTTONFIELD CIRCLE,    CALEDON, ON L7C 3M8
18510811   +ALICIA FEATHER,   1490 GLEN RUTLEY CIRCLE,    MISSISSAUGA, ON L4X 1Z9
18510812    ALICIA FERGUSON,   49 ROCKHAVEN LANE,    WATERDOWN, ON L0R 2H6
18510813    ALICIA GIAJNORIO,   6398 ORCHARD AVE,    NIAGARA FALLS, ON L2G4H2
18510814   +ALICIA GORDON,   PO BOX 4757,    WHITE RIVER JCT, VT 05001-4757
18510815  #+ALICIA GRANADO,   15641 SONOMA DRIVE 103,    FORT MYERS, FL 33908-7324
18510816   +ALICIA HOJNOWSKI,   1139 MARCIA DRIVE,    NORTH TONAWANDA, NY 14120-2811
18510817   +ALICIA HOWE,   24 HAWTHORNE RD,    SHREWSBURY, MA 01545-3961
18510818   +ALICIA KANE,   21 OVERLOOK RIDGE TERRACE,    REVERE, MA 02151-1190
18510819   +ALICIA KAVALESKY,   533 TEN POINT LANE,    CRANBERRY TOWNSHIP, PA 16066-4453
18510820   +ALICIA LABOMBARD,   7 NORTH MAIN STREET,    ALBURGH, VT 05440-4404
18510821   +ALICIA LEIWAKABESSY,   94 EPWORTH ST,    WORCESTER, MA 01610-3010
18510822   +ALICIA LLOYD,   16060 ARALIA DRIVE,    PUNTA GORDA, FL 33955-7100
18510823   +ALICIA LYON,   33 MARTINS WAY,    LINCOLN, RI 02865-1303
18510825   +ALICIA M CHASE,   244 EAST ROAD,    CADYVILLE, NY 12918-2029
18510824   +ALICIA MASON,   3130 DORI DRIVE,    KALAMAZOO, MI 49009-2143
18510826   +ALICIA PEKLINSKY,   6 DEERFIELD DRIVE,    VALLEY GROVE, WV 26060-7902
18510827   +ALICIA PERRIGO,   PO BOX 110,    BURKE, NY 12917-0110
18510828   +ALICIA POWELL,   3 NEWSOME PARK,    JAMAICA PLAIN, MA 02130-4024
18510829   +ALICIA REITZ,   6346 BUCKHEAD CT,    WESLEY CHAPEL, FL 33545-1354
18510830   +ALICIA SALAZAR,   4101 KONKLE ST,    KALAMAZOO, MI 49001-5267
18510831   +ALICIA SLOAN,   68 WHITTAKER CRESENT,    CAMBRIDGE, ON N1T1Y7
18510832   +ALICIA SPETA,   1767 HARRIS HOLLOW RD,    GERRY, NY 14740-9515
18510833   +ALICIA STANLEY,   228 MACARTHUR DR,    CONWAY, SC 29527-6248
18510834   +ALICIA STETZER,   507 W 147TH ST,    NEW YORK, NY 10031-4432
18510835   +ALICIA WASHINGTON,   3108 N ISABELL,    PEORIA, IL 61604-1359
18510836    ALICIA WILKINSON,   53 WHYTE AVE N,    THOROLD, ON L2V2T8
18510837   +ALIDA SMITH,   12641 EAGLE POINTE CIRCLE,    FORT MYERS, FL 33913-7921
18510841   +ALIICE HRAHA,   565 PORT BENDRES DRIVE,    PUNTA GORDA, FL 33950-7810
18510844   +ALINA JOHNSON,   4012 EDENBOROUGH DRIVE,    MYRTLE BEACH, SC 29588-7608
18510845   +ALINA KELLY,   56 LONG CRESCENT,    TORONTO, ON M4E 1N6
18510846   +ALINE BEDARD,   132 SHOLAN ROAD,    SAINT ALBANS, VT 05478-9733
18510847   +ALINE CONNELL,   216 BELMONT CT E,    N TONAWANDA, NY 14120-4864
18510848    ALINE FORTIER,   1220 LEBOURGNEUF,    QUEBEC, QC G2K 2G4
18510849    ALINE ROUSSE,   26 RUE JORON,    VALLEYFIELD, QC J6S 3P1
18510850   +ALINE SCHEEHSER,   21726 BACCARAT LN 201,    ESTERO, FL 33928-9118
18510852   +ALISA COLYER,   46 BARCHAN DUNE RISE,    VICTOR, NY 14564-8920
18510853   +ALISA DAVIS,   151 SUNNYSIDE DR,    BATTLE CREEK, MI 49015-3166
18510854   +ALISA FOURNIER,   2284 ASHLEY RIVER RD,    CHARLESTON, SC 29414-4700
18510855   +ALISA MEYER,   307 ELM ST,    MONROEVILLE, IN 46773-9343
18510856   +ALISA REECE,   3721 RUBY DR,    FRANKLIN, OH 45005-5021
18510857    ALISA WILLIAMS,   63 PIMLICO DRIVE,    DUNDAS, ON L9H 6J6
18510858   +ALISHA ADAMS,   2 PIKE DRIVE,    SWANTON, VT 05488-6000
18510859    ALISHA EDWARDS,   3125 GLADISH GROVE,    MISSISSAUGA, ON L5M0C3
18510860   +ALISHA KOYANIS,   16 WESLEY DR,    LEICESTER, MA 01524-1430
18510862   +ALISON AMIDON,   65 FLORIDA PARK DR,    PALM COAST, FL 32137-8198
18510861   +ALISON AMIDON,   65 FLORIDA PARK DRIVE N,    PALM COAST, FL 32137-8198
18510864    ALISON BALNEAVES,   935 ELGIN STREET,    NEWMARKET, ON L3Y3C2
18510863    ALISON BALNEAVES,   935 ELGIN STREET,    NEWMARKET, ON L3Y 3C2
18510865   +ALISON BANNON,   11 BRINK ROAD,    WANTAGE, NJ 07461-3225
18510866   +ALISON BELSON,   1324 WELLINGTON CT.,    STEVENS POINT, WI 54482-8760
18510867   +ALISON BLAKELEY,   313 SPRINGWOOD LANE,    MARYSVILLE, OH 43040-8787
18510868    ALISON BLANCHARD,   147 MEDORA ST BOX 240,    PORT CARLING, ON P0B 1J0
18510869   +ALISON BLASDELL,   600 JOSTES ROAD,    ROCHESTER, IL 62563-8454
18510870   +ALISON BLASZAK,   8736 S LAKE RD,    CORFU, NY 14036-9570
```

```
18510871   +ALISON BOSTON,   93 EAST STREET,   FITCHBURG, MA 01420-3562
18510872    ALISON BROWNRIGG,   4413 CHAMPLAIN ST,   BOURGET, ON K0A 1E0
18510873   +ALISON BUCKINGHAM,   34 RAVENWOOD CR,   OFALLON, IL 62269-1223
18510874    ALISON BURGOYNE,   44 PALMER ROAD,   GRIMSBY, ON L3M 5L5
18510875   +ALISON BUSHNELL,   16 JOANNA DRIVE,   RUTLAND, MA 01543-1246
18510876   +ALISON CALUS,   485 WEIDEL ROAD,   WEBSTER, NY 14580-1221
18510878   +ALISON CASEY,   7 DARIUS COURT,   BOSTON, MA 02127-3334
18510877   +ALISON CASEY,   72 WEST NEWTON ST,   BOSTON, MA 02118-1561
18510879    ALISON COCKING,   4 DAVIDSON CT,   WHITBY, ON L1P1V7
18510880   +ALISON COMOLLI,   25 SHAWONDASEE DR,   STONINGTON, CT 06378-2425
18510881    ALISON COSTA,   1-11 FRANCES LORING LANE,   TORONTO , ON M4M 3E8
18510882   +ALISON COURTNEY,   835 MAIN STREET,   EAST AURORA, NY 14052-1905
18510884    ALISON COUTTS,   511 SUTHERLAND DRIVE,   TORONTO, ON M4G1K9
18510883    ALISON COUTTS,   511 SUTHERLAND DRIVE,   TORONTO, ON M4G 1K9
18510885   +ALISON CROSS,   39 SAGAMORE RD,   WELLESLEY, MA 02481-2813
18510886    ALISON CUNNINGHAM,   278 RIVERVIEW PLACE,   GUELPH, ON N1E 7H8
18510887    ALISON DATRI,   14,   HAMILTON, ON L8K4G6
18510888    ALISON DATRI,   14 ISAAC COURT,   HAMILTON, ON L8K4G6
18510890    ALISON DAVIDSON,   63 MILLCREEK CRESCENT,   THORNHILL, ON L4J6N2
18510889    ALISON DAVIDSON,   63 MILLCREEK CRESCENT,   THORNHILL, ON L4J 6N2
18510891   +ALISON DEMEULE,   14 PALFREY ROAD,   GLOUCESTER, MA 01930-1921
18510892   +ALISON DRAINVILLE,   1 OLIVIA WAY,   SEEKONK, MA 02771-5341
18510893    ALISON FRASER,   464 HEWITT CIRCLE,   NEWMARKET, ON L3X2M1
18510894   +ALISON GALLAGHER,   8 WEST RD,   ACTON, MA 01720-2909
18510895   +ALISON HALL,   40 VANDERPOST CRESCENT,   THORNTON, ON L0L 2N0
18510896    ALISON HODGE,   12 FULLER DRIVE,   CALEDONIA, ON N3W 2L3
18510897   #+ALISON HOELTKE,   13159 PARK STREET,   ALDEN, NY 14004-1046
18510898   +ALISON HOEPPNER,   501 AVALON CT,   SPRINGFIELD, MA 49037-8303
18510899    ALISON HUGHES,   2418 STEFI TRAIL,   OAKVILLE, ON L6H 5Y5
18510900   +ALISON KELLY,   232 RIDGEWOOD RD,   EASTON, PA 18045-2517
18510901   +ALISON KIMBALL,   29 SARATOGA DR,   WORCESTER, MA 01606-2541
18510902   +ALISON KIRKPATRICK,   28B CENTRAL CREEK,   SAULT STE MARIE, ON P6C6H3
18510903    ALISON LANDRY,   1099 MASSEY RD,   GRAFTON, ON K0K2G0
18510904   +ALISON MOLDOFF,   1242 RICHTER STREET,   PORT CHARLOTTE, FL 33952-2829
18510905    ALISON MORIN,   1870 GREEN MEADOW DR,   BURLINGTON, ON L7P 2Y8
18510906   #+ALISON OCONNELL,   913 W VAN BUREN 5H,   CHICAGO, IL 60607-3539
18510907   +ALISON PROVOST,   78 PINE STREET,   PLATTSBURGH, NY 12901-3425
18510908   +ALISON SALO,   4433 KINGSBURY DRIVE,   LOVES PARK, IL 61111-6984
18510909   +ALISON SANDBERG,   75 HASTINGS RD,   SPENCER, MA 01562-1415
18510910   +ALISON SCHEWE,   4000 SIMCA ST,   SEBRING, FL 33872-3039
18510911   +ALISON SHELBURNE,   5443 GLENMORE DR,   LAKELAND, FL 33813-3073
18510912    ALISON SMITH,   22 SYMPATICA CRES,   BRANTFORD, ON N3P1G4
18510913   +ALISON STOFANAK,   328 ANTHONYS MILL ROAD,   BECHTELSVILLE, PA 19505-9147
18510914    ALISON TAYLER,   21 BROWNSCOMBE CRES,   URBRIDGE, ON L9P 1Y1
18510915   +ALISON VEKLOTZ,   624 E 20TH STREET,   NEW YORK, NY 10009-1418
18510916    ALISON YOUNG,   806-2220 HALIFAX DRIVE,   OTTAWA, ON K1G 2W7
18510917   #+ALISSA CRANNEY,   8895 EAST CD AVE,   RICHLAND, MI 49083-9569
18510918   +ALISSA MACMILLAN,   6 FOX TRAIL,   ANDOVER, NJ 07821-3010
18510919    ALISSA MAGWOOD,   35 CARERE CR,   GUELPH, ON N1E 0E3
18510920   +ALISSA PIOLI,   45 VILLA AVE,   BUFFALO, NY 14216-1207
18510973    ALLA SOROKIN,   3235 RIDGEWOOD APPT 309,   MONTREAL, QC H3V 1B4
18510923   +ALLAN ALEXANDER,   79 MACLEOD ST,   TORONTO, ON M6L 2M8
18510924    ALLAN ALEXANDER,   79MACLEODST,   TORONTO, ON M6L2M8
18510925   +ALLAN ASTBURY,   4 KIMBERLY LANE,   WESTMINSTER, MA 01473-1240
18510927   +ALLAN BEAL,   1212 STEVENSON ROAD,   WESTPORT, NY 12993-2413
18510928   +ALLAN BOGUSZ,   25 BOLIC ST,   NASHUA, NH 03062-3233
18510929   +ALLAN BOLIVAR,   42 ORCHARD ST,   SOUTH GRAFTON, MA 01560-1329
18510930   +ALLAN BREWER,   174 ANNAPOLIS LANE,   ROTONDA WEST, FL 33947-2205
18510931    ALLAN CLARK,   1050 SHERMAN CRES,   PICKERING, ON L1X1P3
18510932    ALLAN DUCKWORTH,   ROUTE 3,   PHILIPPI, WEST VIRGINIA 26416
18510933    ALLAN DWYER,   8-302 VINE ST,   ST CATHARINES, ON L2M7M6
18510934   +ALLAN EAGLES,   BOX 7 COUNTY ROUTE 28,   OGDENSBURG, NY 13669-0007
18510935   +ALLAN ELLIS,   23282 MOORHEAD AE,   PORT CHARLOTTE, FL 33954-2554
18510936   +ALLAN ELLIS,   23282 MOORHEAD AVE,   PORT CHARLOTTE, FL 33954-2554
18510937    ALLAN ELVE,   384 DOVERCOURT RD,   CRYSTAL BEACH, ON L0S1B0
18510938    ALLAN EVERETT,   10 GEORGE WELLINGTON PL,   GUELPH, ON N1H6J1
18510939    ALLAN FROST,   2211 GRENVILLE DRIVE,   OAKVILLE, ON L6H 4X1
18510940    ALLAN GOLDSTEIN,   50 SADOT COURT,   THORNHILL, ONTARIO L4JHA8
18510941    ALLAN GOOCH,   5850 4TH LINE,   TOTTENHAM, ON L0G1W0
18510942    ALLAN HAMMOND,   106 KEEFER ROAD,   THOROLD, ON L2V4N6
18510943   +ALLAN HOSKINS,   802 AUBURN LAKES CIRCLE,   VENICE, FL 34292-2370
18510944    ALLAN JANSEN,   4098 PLUM TREE COURT,   VINELAND, ON L0R2C0
18510946    ALLAN LONGLAND,   2 TRILLIUM TRAIL,   EVERETT, ON L0M 1J0
18510947   +ALLAN MACQUARIE,   PO 302,   BERLIN, MASS 01503-0302
18510948    ALLAN MALVASO,   10 GREENSTEM CRES,   STONEY CREEK, ON L8E 6G1
18510949   +ALLAN MARR,   35 STEFANIE CRESCENT,   WELLAND, ON L3C 6X6
18510950    ALLAN MCLELLAN,   PO BOX 92,   BARRIE, ON L4M 4S9
18510951    ALLAN MCLERIE,   7-2141 COUNTRY CLUB DR,   BURLINGTON ONTARIO, ME L7M4E5
18510952    ALLAN MCMILLAN,   2 MICHELLE DRIVE,   ORILLIA, ON L3V 0B4
18510953   +ALLAN MELLENTHIN,   133 OAKDALE DRIVE,   ZELIENOPLE, PA 16063-9309
```

```
18510954     ALLAN METCALFE,    24 NEW HAVEN GATE,    CAMBRIDGE, ON N3H 5P8
18510955     ALLAN MILLER,    607 RD 69,    JARVIS, ON N0A1J0
18510956     ALLAN MOLYNEUX,    57 WILLIAMS ST,    COLLINGWOOD, ON L9Y 0C4
18510957    +ALLAN MOMBOURQUETTE,    45 WALTER SANGSTER RD,    STOUFFVILLE, ON L4A0J5
18510958    +ALLAN OLLSON,    75 NIGHTHAWK CRESCENT,    KANATA, ON K2M2V2
18510959    +ALLAN OVERHOLT,    5627 WILLIAM ST,    LANCASTER, NY 14086-9410
18510960    +ALLAN RAMM,    3342 HUGHES BLVD,    TOLEDO, OH 43606-2865
18510961     ALLAN ROBINSON,    100 - 63 BEDDOE DRIVE,    HAMILTON, ON L8P 4Z2
18510962    +ALLAN RUDGE,    3 CARLETON ROAD,    MILLBURY, MA 01527-1410
18510963    +ALLAN SCHEIN,    4231 NW 13TH ST,    CAPE CORAL, FL 33993-9116
18510964    +ALLAN SHEPARD,    51 BIRCH HILL DR,    BATTLE CREEK, MI 49015-4124
18510965    +ALLAN STAYZER,    13 KNIGHTWOOD DR,    ST CATHARINES, ON L2M2N9
18510966     ALLAN STOREY,    PO BOX 534,    FISKDALE, MA 01518-0534
18510967    +ALLAN SULLIVAN,    13740 TON BRIDGE CT,    BONITA SPRINGS, FL 34135-3455
18510968    +ALLAN THUROW,    2412 ASHBURY CIRCLE,    CAPE CORAL, FL 33991-3160
18510969     ALLAN VERGE,    13015 DE TROYES,    QUEBEC, QC G2A 3S2
18510970     ALLAN WAAGEMANS,    6080 BOUL LAURIER,    TERREBONNE, QC J7M0A1
18510971    +ALLAN WEAGLE,    50 GROVE ST,    SHREWSBURY, MA 01545-4621
18510972    +ALLAN WOODMAN,    PO BOX 11338,    FT LAUDERDALE, FL 33339-1338
18510926    +ALLANA TYRRELL,    15 BREED HILL RD,    CROWN POINT, NY 12928-2237
18510974    +ALLEN BARRY,    17021 TIDEWATER LANE,    FORT MYERS, FL 33908-2814
18510975    +ALLEN BIRON,    117 PARADISE LANE,    FISKDALE, MA 01518-1000
18510976    +ALLEN CALHOUN,    182 JEFFERSON ST,    ALBANY, NY 12210-1606
18510977    +ALLEN CHARPENTIER,    35 BROWN AVENUE,    LEOMINSTER, MA 01453-3401
18510978    +ALLEN COVINGTON,    7315 N VILLA LAKE DR,    PEORIA, IL 61614-8212
18510979    +ALLEN DECHELLIS,    136 CHERRY VALLEY RD,    SAXONBURG, PA 16056-9126
18510980    +ALLEN DELGANDIO,    322 DECLYN COURT,    MURRELLS INLET, SC 29576-7979
18510981    +ALLEN DELGANDIO,    322 DECLYN CT,    MURRELLS INLET, SC 29576-7979
18510982    +ALLEN DIEDRICK,    1039 CONGRESS STREET,    PORT CHARLOTTE, FL 33952-1406
18510983    +ALLEN DUCKWORTH,    7235 TOWER RD,    BATTLE CREEK, MI 49014-7529
18510984    +ALLEN DUCKWORTH,    7235 TOWER RD,    KALAMAZOO, MI 49014-7529
18510985    +ALLEN DUPRA,    6167 HOLBROOK ST,    ENGLEWOOD, FL 34224-8456
18510986    +ALLEN FLOWERS,    2822WINDCREST OAKS CT,    VALRICO, FL 33594-3903
18510987    +ALLEN FRY,    PO BOX 223,    WILMINGTON, NY 12997-0223
18510988    +ALLEN GERVAIS,    63 ORCHARD ST,    SOUTH GRAFTON, MA 01560-1350
18510989    +ALLEN GOLDBERG,    48 FIGUREA AVE,    STATEN ISLAND, NY 10312-3235
18510990    +ALLEN GOLDEN,    1108 S MADISON STREET,    SULLIVAN, IL 61951-2328
18510991    +ALLEN GRAVELL,    48 BEMAN ST,    MALONE, NY 12953-1622
18510992    +ALLEN GRENIER,    9 FAY MOUNTAIN ROAD,    GRAFTON, MA 01519-1418
18510993    +ALLEN IRISH,    795 WINTERCREEPER DR,    LONGS, SC 29568-9229
18510994    +ALLEN JOHNSON,    7821 PASSER RD,    BLOSSVALE, NY 13308-2227
18510995    +ALLEN JOY,    5120 STRINGFELLOW RD,    ST JAMES CITY, FL 33956-2410
18510996    +ALLEN LINDSTROM,    563 W OAK ST,    COAL CITY, IL 60416-2423
18510997    +ALLEN LITWAK,    2190 HICKORY LANE,    ALLENTOWN, PA 18106-9217
18510998    +ALLEN MATUSZCZAK,    5248 SUNSET DRIVE,    LOWVILLE, NY 13367-1908
18510999    +ALLEN MORGANTI,    2459 SPENCERPORT RD,    SPENCERPORT, NY 14559-2055
18511000    +ALLEN MYERS,    120 N STATE ST,    WESTVILLE, IL 61883-1462
18511001    +ALLEN NASSIF,    150 BLACKBERRY CIRCLE,    COLCHESTER, VT 05446-3942
18511002    +ALLEN RACINE,    37 NEPHEW ROAD,    MOOERS FORKS, NY 12959-3018
18511003    +ALLEN REUTERSKIOLD,    4537 E HILLCREST DR,    MILTON, WI 53563-9408
18511004    +ALLEN RIVERS,    65 SEAMANS STREET,    WOONSOCKET, RI 02895-6731
18511005    +ALLEN SHOAFF,    3837 WINDSOR BRIDGE CIRCLE,    HURON, OH 44839-2153
18511006     ALLEN STEIP,    44 COLBECK CRES,    ALLISTON, ON L9R1B7
18511007    +ALLEN SUNDAY,    4479 HILTY RD,    EXPORT, PA 15632-1630
18511008     ALLEN THOMPSON,    67 ARBOUR GLEN DR,    STCATHARINES, ON L2W1C5
18511009    +ALLEN TUPPER,    53 ALLEN RD,    CANTON, NY 13617-3284
18511010    +ALLEN TUSKES,    98 MAHOGANY DRIVE,    WILLIAMSVILLE, NY 14221-2419
18511012     ALLEN W HUSSEY,    181 BAYSHORE DR,    BRECHIN, ON L0K1B0
18511013     ALLEN W LOURA,    PO BOX 73,    STOWE, VT 05672-0073
18511011     ALLEN WEEDON,    25 HAGERSVILLE COURT,    ETIBOCOKE, ON M9C4A2
18511014    +ALLEY CATYB,    46 BETTY ANN LANE,    DRACUT, MA 01826-2642
18511015     ALLISON AGEE,    10137 TEC-CLINTON,    TECUMSEH, MI 49286
18511016    +ALLISON BLAND,    4693 YELLOW PINE LN,    KALAMAZOO, MI 49004-3762
18511017    +ALLISON BOTTONI,    66 HEATHER ST,    ROCHESTER, NY 14610-1460
18511018    #+ALLISON COLE,    94 1/2 MAIN ST,    DELHI, NY 13753-1220
18511019    +ALLISON COULOMBE,    59 ORCHARD STREET,    WEBSTER, MA 14580-3113
18511020    +ALLISON CUSSON,    848 HINESBURG RD,    SOUTH BURLINGTON, VT 05403-6529
18511021    +ALLISON EVANS,    1003 ANGLERS COVE K307,    MARCO ISLAND, FL 34145-2372
18511022    #+ALLISON FINLAY,    265 CHICOPEE STREET,    CHICOPEE, MA 01013-3519
18511023    +ALLISON GERRISH,    220 BURNCOAT ST,    WORCESTER, MA 01606-2445
18511024    +ALLISON HIPEL,    116 RAISING MILL GATE,    ELMIRA, ON N3B0A2
18511025     ALLISON HUGHES,    1002 PREMIER RD,    NORTH BAY, ON P1A2H8
18511026    +ALLISON J HALL,    42 RAYBURN DRIVE,    MILLBURY, MA 01527-4183
18511027    +ALLISON LANG,    48 STONEGATE DRIVE,    E BRIDGEWATER, MA 02333-2242
18511028    +ALLISON LEHMAN,    407 KAREN COURT,    CRANBERRY TWP, PA 16066-7421
18511029    +ALLISON LEMAY,    29 1/2 DEERNOLM ST,    NORTH GRAFTON, MA 01536-1249
18511030    +ALLISON LYON,    PO BOX 540,    BARTON, VT 05822-0540
18511031     ALLISON MCLEAN,    7003 ALDERGROVE WAY,    GREELY, ON K4P 1A3
18511032    +ALLISON MEIER,    527 EMERSON DR,    AMHERST, NY 14226-1234
18511033    +ALLISON MICHAEL,    6562 BERNADEAN BLVD,    PUNTA GORDA, FL 33982-1603
```

```
District/off: 0101-4          User: jr                Page 15 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d             Total Noticed: 72993
```

```
18511034   +ALLISON MORRIS,    18 NEW MEADOWS ROAD,    WINCHESTER, MA 01890-3430
18511035   +ALLISON MUNSON,    5 SIWANOY LANE,    PLATTSBURGH, NY 12901-6818
18511036    ALLISON NIXON,    794 GLADSTONE DR,    WOODSTOCK , ON N4S 8H7
18511037   +ALLISON OHARA,    5 PICKETT LN,    UNIONVILLE, CT 06085-1412
18511038   +ALLISON OLSEN,    686 REGENT DRIVE,    CRYSTAL LAKE, IL 60014-8590
18511040    ALLISON PAPPANO,    182 KIPLING CRT,    SUDBURY, ON P3A1E3
18511039    ALLISON PAPPANO,    182 KIPLING CRT,    SUDBURY, ON P3A 1E3
18511041   +ALLISON PONDYSH,    1561 STATE RT 458,    SAINT REGIS FALLS, NY 12980-2610
18511042   +ALLISON PTAK,    195 CROSBY AVE,    KENMORE, NY 14217-2453
18511043   +ALLISON RAY,    688 CRAVENS ROAD,    SPRINGFIELD, IL 62712-6403
18511044  #+ALLISON RUMMEL,    5864 S MANDOLIN PL,    BOISE, ID 83709-6377
18511045   +ALLISON SARVER,    11160 CARNEGIE AVE,    ENGLEWOOD, FL 34224-9718
18511046   +ALLISON SCHWIEZER,    16370 N 20TH AVENUE,    WIIT, IL 62094-2025
18511047   +ALLISON SIMONCINI,    369 PLEASANTDALE RD,    RUTLAND, MA 01543-1230
18511048    ALLISON SKINNER,    222 THE ESPLANADE,    TORONTO, ON M5A4M8
18511049   +ALLISON SLOPACK,    3140 DENIS DIDEROT,    LAVAL, QC H7P0C4
18511050    ALLISON SMITH,    47 COPE STREET,    HAMILTON, ON L8H 5A8
18511051   +ALLISON STONEBURGH,    1353 BALDWIN STREET,    BURLINGTON, ON L7S 1K1
18511052   +ALLISON TABER,    3122 W CRYSTAL WATERS 7,    HOLLAND, MI 49424-7233
18511053   +ALLISON THOCHER,    925 CLARK ST,    LANSING, MI 48906-5426
18511054   +ALLISON VAN HEUKELUM,    14772 N BARTON LAKE DRIVE,    VICKSBURG, MI 49097-8778
18511055   +ALLISON VENTULETT,    56 REED ST,    AGAWAM, MA 01001-1710
18511056   +ALLISON VENTULETT,    5 CAMPANIA ROAD,    ENFIELD, CT 06082-1821
18511057   +ALLISON WARING,    202 HINKLEYVILLE RD,    SPENCERPORT, NY 14559-1019
18511058   +ALLISON WRIGHT,    135 VIRGINIA STREET,    WATERLOO, NY 13165-8521
18511061   +ALLYN BASCOM,    1515 FORREST NELSON BLVD,    PORT CHARLOTTE, FL 33952-2100
18511062   +ALLYN JONES,    1110 PLEASANT ST.,    WORCESTER, MA 01602-1232
18511063    ALLYN SETTEN,    23 BISCAYNE BLVD,    KESWICK, ON L4P 2R4
18511064   +ALLYSON BROWN,    PO BOX 94,    PYRITES, NY 13677-0094
18511065   +ALLYSON HARCUM,    419 OLIVER DR,    WHITE OAK, PA 15131-1919
18511066   +ALLYSON MCDERMOTT,    315 MURRAYS LANE,    PITTSBURGH, PA 15234-2354
18511067   +ALLYSON MCNAMARA,    89 NORTH SHORE DR,    BLASDELL, NY 14219-2311
18511068    ALLYSON PICKREIGN,    24 MCCLELLAND STREET,    SARANAC LAKE, NY 12983
18511069   +ALLYSON RAYMOND,    13 DRISCOLL DRIVE,    SAINT ALBANS, VT 05478-1614
18511070   +ALLYSON RAYMOND,    13 DRISCOLL DRIVE,    ST ALBANS, VT 05478-1614
18511071   +ALLYSON ROSSI,    10 COLEMAN RD,    GROVELAND, MA 01834-1019
18511072   +ALLYSON STEWART,    138 MAYO RD,    COLCHESTER, VT 05446-7360
18511073   +ALLYSSA CRANE,    2314 EXETER ROAD,    EXETER, ME 04435-3204
18511074    ALMA BAJRIC,    481 RATHBURN RD,    ETOBICOKE, ON M9C3S9
18511075   +ALMA BORELLI,    6 NANATONQUA,    BROOKFIELD, MA 01506-1897
18511076   +ALMA BURGE,    19681 SUMMERLIN RD,    FT MYERS, FL 33908-3873
18511078   +ALMA BURGE,    19681 SUMMERLIN RD U-620,    FT MYERS , FL 33908-3873
18511080   +ALMA SHANLEY,    83 NORTH STREET,    SHREWSBURY, MA 01545-1633
18511081   +ALMA YUNGK,    42 CHENEY LANE,    EAST HARTFORD, CT 06118-3005
18511082   +ALMON ATKINS,    77 HIDDEN PINES DR.,    RICHMOND, VT 05477-9026
18511083    ALOIS MALIK,    14377 SHAW,    PIERREFONDS, QC H9H1J7
18511084   +ALONZO Z GAUDETZG,    71 MECHANIC ST,    LEOMINSTER, MA 01453-5720
18511086   +ALPHONSE CALVANESE,    393 GREEN HILL RD,    LONGMEADOW, MA 01106-2943
18511087   +ALPHONSE CALVANESE,    393 GREENHILL RD,    LONGMEADOW, MA 01106-2943
18511088    ALPHONSE DELUCIA,    4400 EAST GULL LAKE DR,    HICKORY CORNERS, MI 49060-9768
18511089    ALPHONSE DION,    7 RUE DE LA CARRIERE,    SAINTE-ANNE-DES-MONTS, QC G4V 3P8
18511090    ALPHONSE LGOUIDICE,    15889 WILLOW,    PIERREFONDS, QC H9H 4H2
18511091   +ALTA CUMMINGS,    PO BOX 266,    CLIMAX, MI 49034-0266
18511092   +ALTA DEKEMA,    1711 BIRCHTON AVE,    PORTAGE, MI 49024-4101
18511093   +ALTHEA EAMES,    300 FOSTE RD,    NORTH LAWRENCE, NY 12967-9548
18511094   +ALTHEA SMITH,    131 SMITH LANE,    VENUS, PA 16364-3121
18511095   +ALTHEA STEELE,    624 N FALL RIVER DR,    COLDWATER, MI 49036-9170
18511096   +ALTON GARRAND,    634 WATERCREST DRIVE,    HAINES CITY, FL 33844-6344
18511097   +ALTON MOLIN,    79 RICHARD RD,    VERNON  06066-6314
18511098   +ALTON MOLIN,    79 RICHARD RD,    VERNON, CT 06066-6314
18511099    ALTON NEWBRE,    63253-30THST,    LAWTON, MI 49065
18511100   +ALVA R EDENS,    2701 102ND ST,    TOLEDO, OH 43611-2013
18511101   +ALVAR LAUTTAMUS,    1344 COVE RD,    WEIRTON, WV 26062-4374
18448290   +ALVAREZ AND BREMER TRAVEL,    9336 TRANSIT RD,    E AMHURST NY 14051-2299
18511102   +ALVIN CLARK,    641 SEMPLE AVE,    PITTSBURGH, PA 15202-2228
18511103    ALVIN DUNLOP,    53 OAKWOOD AVENUE,    SIMCOE, ON N3Y4S9
18511104   +ALVIN FRANCIK,    11129 ABBOTSFORD PL,    BELVIDERE, IL 61008-8169
18511105   +ALVIN LINDSEY,    908 N MAIN ST,    PONTIAC, IL 61764-1135
18511106   +ALVIN PAQUETTE,    57 DAVIS ROAD,    WEST BROOKFIELD, MA 01585
18511107  #+ALVIN QUINLAN,    24 300 AIRPORT RD LOT 19,    PUNTA GORDA, FL 33950-6901
18511108   +ALVIN RITSEMA,    4910 FARINGDOM GROVE DRIVE,    HUDSONVILLE, MI 49426-9189
18511109   +ALVIN SILVESTRI,    2977 AMY DRIVE,    SOUTH PARK, PA 15129-9349
18511110   +ALYCE ASHE,    7 CAPITOL PL,    RENSSELAER, NY 12144-9658
18511111   +ALYCE JOHNS,    15 HEBERT RD,    SPENCER, MD 01562-2615
18511112    ALYCE MACK,    14 SAW MILL ROAD,    HARMONY, RI 02829
18511113   +ALYCE SHEW,    4752 SALZBURG CIRCLE,    PORTAGE, MI 49024-3042
18511114   +ALYCE SNIFF,    6399 RIDGE RD PO BOX 122,    SHARON CENTER, OH 44274-0122
18511115   +ALYCE WEBER,    2810 KUTER RD,    BATH, PA 18014-9177
18511116   +ALYSE BLOOMER,    12 OFFSHORE DR,    GARDEN CITY, OH 29576-7800
18511117   +ALYSE BLOOMER,    12 OFFSHORE DR,    GARDEN CITY, SC 29576-7800
```

```
18511118    +ALYSON BELL,   108 SPRUCE STREET,    WEST LEECHBURG, PA 15656-9217
18511119    +ALYSON BYRNE,   13 FLINTLOCK CT,    HAZLET, NJ 07730-2409
18511120    +ALYSON PATCH,   874 WILLIAMSBURG RD,    ASHFIELD, MA 01330-9757
18511121     ALYSON RUPP,   12B ALDRICH DR,    EDISON, NJ 08837
18511122    +ALYSON SCHOLL,   1209 LIBERTY AVENUE,    NATRONA HEIGHTS, PA 15065-1420
18511123    +ALYSON WESTFALL,   39 PENFIELD ROAD,    WINTERSVILLE, OH 43953-7151
18511124     ALYSSA BURTON,   11 HOWE ST,    HILLSBURGH, ON N0B1Z0
18511125    +ALYSSA CUNNINGHAM,   2103 FAIRFIELD RD,    PORTAGE, MI 49002-1547
18511126    +ALYSSA EISENBERG,   110 BIG WOOD DR,    WESTFIELD, MA 01085-4564
18511127    +ALYSSA HAMMELL,   43 UNION STATION RD,    NORTH CHILI, NY 14514-9742
18511128     ALYSSA HIGGINSON,   1082 BENTON CRES,    PICKERING, ON L1X 1M9
18511129     ALYSSA HUNTER,   872 PARIS PLAINS CHURCH RD,    PARIS N3L 3E2
18511130     ALYSSA JEREK,   6735 APPLERIDGE CIRCLE,    BOARDMAN, OH 44512-4915
18511131    +ALYSSA STECH,   4530 BLACKFOOT,    GRANDVILLE, MI 49418-2262
18511132     ALYSSA TODD,   14316 M-216,    THREE RIVERS, MI 49093-9732
18511133    +ALYSSA WENZEL,   6847 DUNCAN,    KALAMAZOO, MI 49048-4838
18511134    +ALYSSA WETTERAUER,   6619 NEWBURY,    WILMINGTON, NC 28411-7089
18511135     ALYXANDRA FEICK,   47 WISSLER RIDGE,    ELORA, ON N0B 1S0
18511136    +ALZIRA COSTA,   162 HALEY ST,    CHICOPEE, MA 01013-3426
18511137     AMADEO DE LUCA,   26 FIRELANE 11A,    NIAGARA ON THE LAKE, ON LOS 1J0
18511138    +AMAL BITAR,   738 BROOKLINE BLVDAPT 8,    PITTSBURGH, PA 15226-2141
18511140    +AMAL ERNEST,   6975 SUMMER HEIGHTS DR,    MISSISSAUGA, ON L5N7E9
18511139     AMAL ERNEST,   6975 SUMMER HEIGHTS DRIVE,    MISSISSAUGA, ON L5N 7E9
18511141    +AMANDA ADAMS,   12 SUSAN DRIVE,    DUDLEY, MA 01571-3829
18511142    +AMANDA ALESSANDRA,   53 TUSCARORA RD,    BUFFALO, NY 14220-2027
18511143    +AMANDA ALLAIRE,   6 PONDEROSA DR,    WILLIAMSVILLE, NY 14221-2408
18511144    +AMANDA ALLISON,   254 NORTH MERCER AVE,    NEW BRIGHTON, PA 15066-1046
18511145    +AMANDA AURON,   2608 ETHEL AVE,    MUNCIE, IN 47303-5223
18511146    +AMANDA AURON,   2829 KIPLING DR,    SPRINGFIELD, IL 62711-7973
18511147    +AMANDA BAKER,   1265 LAKE AVE,    LAKE LUZERNE, NY 12846-3303
18511148     AMANDA BALDWIN,   38 BROWNS CRES,    ACTON, ON L7J3A4
18511149    +AMANDA BARTOLOMEI,   340 SUNDERLAND RD UNIT 33F,    WORCESTER, MA 01604-2561
18511150    +AMANDA BAUM,   30 KNOX WAY,    HOPATCONG, NJ 07843-1008
18511151    +AMANDA BEACH,   6550 K DR S,    BURLINGTON, MI 49029-9117
18511152    +AMANDA BEACH,   8893 BLAKE ST.,    BATTLE CREEK, MI 49014-8401
18511153    +AMANDA BENNETT,   36 ABBOTT ST,    WORCESTER, MA 01602-2743
18511154    +AMANDA BONOMO,   4 PANORAMA PLACE,    CLINTON, NJ 08809-1252
18511155     AMANDA BRESSEAU,   153 GILLARD AVE,    TORONTO, ON M4J4N7
18511156     AMANDA BROPHY,   726 JOHN STREET,    DUNNVILLE, ON N1A2R6
18511157    +AMANDA BROWN,   1234 FONTANA STREET EAST,    LEHIGH ACRES, FL 33974-9581
18511158    +AMANDA BUSE,   1055 MANADA GAP RD,    GRANTVILLE, PA 17028-9051
18511159    +AMANDA BUSH,   4662 ROUTE 28N,    NEWCOMB, NY 12852
18511160    +AMANDA BYRD,   615 WASHINGTON AVENUE,    LINDEN, NJ 07036-3335
18511161    +AMANDA CAGWIN,   PO BOX 71,    SPRINGFIELD, IL 62705-0071
18511162     AMANDA CAMERON PORTELLI,   2240 GERRARD STREET EAST,    TORONTO, ON M4E 2E1
18511163    +AMANDA CARBONE,   12 AUSTIN AVE,    GREENVILLE, RI 02828-1408
18511164    +AMANDA CASSEY,   3373 PRIOLOE DRIVE,    MYRTLE BEACH, SC 29588-7654
18511165    +AMANDA COFFEY,   1494 SUMMER HILL RD,    AUBURN, PA 17922-9017
18511166     AMANDA CONRY,   38 BLUE MOUNTAIN DRIVE,    HANNON, ON L0R 1P-
18511167     AMANDA CONSTABLE,   8 CROSBY DRIVE,    KITCHENER, ON N2B 2K7
18511168    +AMANDA CORTEZZO,   495 OLD ALLENTOWN RD,    WIND GAP, PA 18091-9704
18511169    +AMANDA CZAMARA,   106 ROSE AVENUE,    WEST SENECA, NY 14224-2834
18511170    +AMANDA DAGG,   299 8TH ST,    TROY, NY 12180-2301
18511171     AMANDA DAL BELLO,   19 DALEBROOK PLACE,    GUELPH, ON N1E1A7
18511172    +AMANDA DELLARIO,   269 STEPPINGSTONES RD,    NOTTINGHAM, NH 03290-5650
18511173    +AMANDA DEMEDIO,   239 KAREN DRIVE,    ELIZABETH, PA 15037-2406
18511175    +AMANDA DICKINSON,   14 OAKDALE PLACE,    EASTHAMPTON, MA 01027-1526
18511176    +AMANDA DODD,   2660 24TH AVE NE,    NAPLES, FL 34120-3554
18511177     AMANDA DREXLER,   485 AVRUSKIN STREET,    ELORA, ON N0B 1S0
18511178     AMANDA DRISCOLL,   158 ABERDEEN AVE,    PETERBOROUGH, ON K9H4W6
18511179    +AMANDA DURBOROW,   3 WEST GREENE DR,    MORGANTOWN, WV 26508-5632
18511180    +AMANDA EDWARDS,   8508 EAST MAIN ROAD,    LEROY, NY 14482-9719
18511181    +AMANDA EMME,   8235 EAST O AVE,    KALAMAZOOO, MI 49048-9754
18511182    +AMANDA FLEEGER,   1430 CAPRICE DR,    JENISON, MI 49428-9460
18511183     AMANDA FLEMING,   2084 LYNN HEIGHTS DRIVE,    PICKERING, ON L1X1P8
18511184    +AMANDA GAPP,   2182 MALLORY CIRCLE,    HAINES CITY, FL 33844-2408
18511185    +AMANDA GASIEWSKI,   4151 AUDUBON OAKS CIRCLE,    LAKELAND, FL 33809-5941
18511186    +AMANDA GIBREE,   11 MARWOOD ROAD,    WORCESTER, MA 01602-1716
18511187    +AMANDA GOFF,   4932 SOUTH CATHERINE STREET,    PLATTSBURGH, NY 12901-3627
18511188    +AMANDA GRAHAM,   920 S JOHANSON,    PEORIA, IL 61607-1083
18511189    +AMANDA HALE,   2914 JUNIPER LAKE PL,    PLANT CITY, FL 33566-9627
18511190    #+AMANDA HILL,   401 BLOOMINGFIELD DR,    BRANDON, FL 33511-7984
18511191    +AMANDA HOBART,   74 LYMAN STREET,    PITTSFIELD, MA 01201-5416
18511192     AMANDA HOLDEN,   2414 ENNERDALE ROAD,    OAKVILLE, ON L6H 6N8
18511193    +AMANDA HUGHES,   85 N. BROAD ST.,    BATTLE CREEK, MI 49017-4705
18511194    +AMANDA JAMISON,   201 ARROWHEAD LANE,    EIGHTY FOUR, PA 15330-2689
18511195    +AMANDA JANOSKY,   833 STURGEON POINT RD,    DERBY, NY 14047-9795
18511196    +AMANDA JANOVICH,   50 CRACRAFT ROAD,    WASHINGTON, PA 15301-9096
18511197    +AMANDA JUDYCKI,   PO BOX 907,    WEST BROOKFIELD, MA 01585-0907
18511198    +AMANDA KESTERSON,   293 WASHINGTON STREET,    GLOUCESTER, MA 01930-4815
```

```
18511199    +AMANDA KLEIN,   128 SHELLRIDGE DR,   EAST AMHERST, NY 14051-1370
18511200    +AMANDA KLEMME,   107 N MAPLE ST,   NORMAL, IL 61761-7015
18511201    +AMANDA KLUGE,   1337 S CLAY,   JACKSONVILLE, IL 62650-3305
18511202    #+AMANDA KOURY,   1214 PINE VALLEY ROAD,   NORTH MYRTLE BEACH, SC 29582-6840
18511203    +AMANDA KOZEROVSKIS,   221 SYCAMORE STREET,   EAST AURORA, NY 14052-2926
18511204    +AMANDA KRAMER,   42 PORTER AVE,   NORTH TONAWANDA, NY 14120-2406
18511205    +AMANDA KRELL,   3044 LIVINGSTON AVE,   NIAGARA FALLS, NY 14303-2022
18511206    +AMANDA KRIGAS,   1115 PAUL CT,   FOX RIVER GROVE, IL 60021-1507
18511207    +AMANDA LANDRY,   1355 DE PRIE RD,   ENGLEWOOD, FL 34223-1703
18511208    +AMANDA LASKEY,   84 MOHAWK DRIVE,   GREENSBURG, PA 15601-4771
18511209    +AMANDA LEVINE,   15 ASHLAWN ROAD,   MALVERN, PA 19355-1101
18511210    +AMANDA LIPHAM,   6366 TOCOBEGA DRIVE,   LAKELAND, FL 33813-3746
18511211    #+AMANDA LYNCH,   367 BROADWAY ST,   CHICOPEE, MA 01020-2663
18511212    AMANDA MALARCZUK,   408 FRALICKS BEACH ROAD,   PORT PERRY, ON L9L1B6
18511213    AMANDA MARIE GOMES,   508-45 BALLIOL STREET,   TORONTO, ON M4S 1C3
18511214    +AMANDA MARRANO,   286 NORWOOD AVE,   BUFFALO, NY 14222-1722
18511215    +AMANDA MARTIN,   1341 DODES RD,   QUINCY, IL 62305-0183
18511216    +AMANDA MATTY,   127 ELYSIAN ST,   PITTSBURGH, PA 15206-4413
18511217    +AMANDA MEALER,   709 STORY PARTIN RD,   ORLANDO, FL 32833-2816
18511218    +AMANDA MICHAUD,   376 MAIN STREET,   ASHBY, MA 01431-2302
18511219    +AMANDA MILLIGAN,   41 PARK ST,   MALONE, NY 12953-1212
18511220    AMANDA MOIR,   682 CAMPBELL,   GREENFIELD PARK, QC J4V 1Y6
18511221    AMANDA MOORE,   62 CLOVERDALE AVE,   HAMILTON, ON l8k 4m1
18511222    +AMANDA MOUNTAIN,   80 ALLEN ST,   NORTH TONAWANDA, NY 14120-6550
18511223    +AMANDA NORRIS,   5032 FOX VALLEY COURT,   SUMMERVILLE, SC 29485-7942
18511224    +AMANDA OSER,   221 HOLDEN STREET,   HOLDEN, MA 01520-3701
18511225    +AMANDA PARLEE,   2524 NW 21ST AVENUE,   CAPE CORAL, FL 33993-3863
18511226    +AMANDA PASKEY,   320 BUENA VISTA DR,   ARLINGTON, WI 53911-8554
18511227    AMANDA PLOUFFE,   646 WRIGHT ST,   WELLAND, ON L3B2K7
18511228    AMANDA POLL,   19 MAITLAND STREET,   KITCHENER, ON N2R 1V1
18511229    +AMANDA PREVITY,   4191 RT 39,   BLISS, NY 14024-9707
18511230    +AMANDA R KELLER,   15 PENFIELD CRES,   ROCHESTER, NY 14625-2116
18511230    AMANDA RAMDHANI,   33 DREWRY AVE,   TORONTO, ON M2M 4L2
18511231    +AMANDA REMINGA,   8212 PEACHTREE AVE NE,   ROCKFORD, MI 49341-9303
18511232    +AMANDA RICHARDS,   461 HIGH STREET,   LOCKPORT, NY 14094-4741
18511234    +AMANDA RONDEAU,   335 SILVER LAKE RD,   AU SABLE FORKS, NY 12912-3205
18511235    +AMANDA ROOT,   13480 SAND ROAD,   ADAMS, NY 13605-2320
18511236    +AMANDA ROOT,   8663 FAIRVIEW LANE,   ZEELAND, MI 49464-9153
18511237    +AMANDA ROSCHEK,   49533 CHASE WAY,   MATTAWAN, MI 49071-8859
18511238    AMANDA ROSS,   1002-2325 CENTRAL PARK DR,   OAKVILLE, ON L6H 0E2
18511239    +AMANDA SCHRADER,   2835 SUTTON RD,   LAKELAND, FL 33810-0647
18511240    +AMANDA SCHWARTZ,   2271 SOUTHEAST BLVD,   SALEM, OH 44460-3415
18511241    +AMANDA SEUBERT,   1483 REASON RD,   NEW HAVEN, VT 05472-1053
18511242    +AMANDA SHINSKY,   2345 LUMBER AVE,   WHEELING, WV 26003-5334
18511243    +AMANDA SISMOUR,   108 SPRUCE CT,   PITTSBURGH, PA 15229-2165
18511245    +AMANDA SMITH,   2602 SUNNINGDALE DR,   KISSIMMEE, FL 34746-3184
18511244    +AMANDA SMITH,   23358 HORATIO AVE,   PORT CHARLOTTE, FL 33980-1801
18511246    AMANDA SMYTHE,   234 MAIN STREET N,   WATERDOWN, ON L0R2H0
18511247    +AMANDA SQUICCIARINI,   518 NW 36TH AVE,   CAPE CORAL, FL 33993-5641
18511248    AMANDA STANSFIELD,   8 HILLCREST RD,   PORT COLBORNE, ON L3K6B2
18511249    +AMANDA STILES,   2625 RENFREW DR,   JACKSON, MI 49201-9312
18511250    AMANDA TAYLOR,   19 BLUEMOON PVT,   OTTAWA, ON K1K4K
18511251    +AMANDA TOBAR,   431 W DOGWOOD RD,   LORIS, SC 29569-8379
18511252    +AMANDA TRIMMER,   4013 OLD MILL LANE,   SPRINGFIELD, IL 62711-8095
18511253    +AMANDA TROSTLE,   1124 TREELINE WAY,   DELAWARE, OH 43015-3277
18511254    +AMANDA VACCARO,   188 PRIMROSE LN,   EAST AMHERST, NY 14051-1250
18511255    +AMANDA VALCOURT,   25 NIMITZ AVE,   FITCHBURG, MA 01420-6427
18511256    +AMANDA WASHLER,   3435 CR 52,   AUBURN, IN 46706-9659
18511257    +AMANDA WASHLER,   3435 CR52,   AUBURN, IN 46706
18511258    AMANDA WEBB,   702 HIGHWAY 3 EAST,   PORT COLBORNE , ON L3K5V3
18511259    +AMANDA WILL,   23 OAKLAND STREET,   MEDWAY, MA 02053-1329
18511260    +AMANDA WOODRUFF,   2310 PLYMOUTH LANE,   KALAMAZOO, MI 49008-2413
18511261    +AMANDA ZIMMERMAN,   98 CULVER RD,   BUFFALO, NY 14220-2218
18511262    +AMARILIS NAVAS,   2B NUGENT AVENUE,   CLINTON, MA 01510-4314
18511263    +AMARILYS RIVERA,   24 CRESTON STREET,   WORCESTER, MA 01604-2814
18511264    +AMARIS RIVERA,   16 LAUREL ST,   WORCESTER, MA 01608-1011
18511265    +AMAURY RIVERA,   2625 W PIPKIN RD,   LAKELAND, FL 33811-1799
18511266    AMBER ANDERSON LUNN,   31 KILKERRAN CRES,   KITCHENER, ON N2R 1B6
18511267    AMBER ANDERSON LUNN,   31 KILKERRAN CRES,   KITHENER, ON N2R 1B6
18511268    +AMBER BOYLE,   302 EAGLE RIDGE DRIVE,   CHATHAM, IL 62629-2036
18511269    +AMBER CARPENTER,   4095 MEADOWLEIGH WAY,   COLUMBUS, OH 43230-9850
18511270    +AMBER DELLAR,   59 31ST ST N,   BATTLE CREEK, MI 49015-4912
18511271    #+AMBER FORRESTER,   320 COLLIER DR,   SPRINGFIELD, IL 62704-1213
18511272    +AMBER HEBERT,   9305 JACKSON HILL ROAD,   CUBA, NY 14727-9261
18511274    +AMBER LORENZ,   42 MORNINGTIDE COURT,   MONROEVILLE, PA 15146-4772
18511275    +AMBER LUTZI,   2154 HERBERT DRIVE,   BETHLEHEM, PA 18018-1312
18511277    +AMBER NORRIS,   397 EVANS CITY ROAD,   BUTLER, PA 16001-2779
18511278    +AMBER PHILLIPS,   29124 PIKE ST,   DOWAGIAC, MI 49047-8708
18511279    +AMBER PYO,   360 14TH ST,   HOBOKEN , NJ 07030-3330
18511280    +AMBER RENIHAN,   PO BOX 42,   ISLAND POND, VT 05846-0042
```

```
18511281    +AMBER SIVER,   23860 KNOWLESVILLE RD,   WATERTOWN, NY 13601-5790
18511282    +AMBER SIWY,   183 PINEWOOD DR,   WEST SENECA, NY 14224-4919
18511283     AMBER SMITH,   177 GREENBRIAR RD,   ANCASTER, ON L9G 4V3
18511284    +AMBER SOXMAN,   148 RUSTIC RIDGE DR,   PITTSBURGH, PA 15239-1080
18511285    +AMBER THOMAS,   17 E MAIN ST,   BROOKFIELD, MA 01506-1502
18511286    +AMBER WALL,   314 B LAUREL ST,   CONWAY, SC 29526-5128
18511273     AMBERLEIGH HAMILTON,   5366 KING ST,   BEAMSVILLE, ON L0R 1B3
18511276    +AMBERLY MCMILLIN,   7579 SUNTREE CIRCLE APT 9,   ORLANDO, FL 32807-6179
18511287     AMDREE GUYOT,   12420 LAMTHIER AVENUE,   MONTREAL NORTH, QUEBEC H1G 4R8
18511288    +AMEE CROWLEY,   5635 WINDFALL RD,   KILLBUCK, NY 14748-9710
18511301    +AMEL JOWDY,   4325 CHURCH RD,   LOCKPORT, NY 14094-9769
18511289    +AMELIA CAMPBELL,   10 RUTHVEN AVE,   WORCESTER, MA 01606-2829
18511291    +AMELIA CRIMI,   9228 MOHAWK RD,   ANGOLA, NY 14006-9680
18511290    +AMELIA CRIMI,   13510 KETRIDGE AVE,   PORT CHARLOTTE, FL 33953-1325
18511292    +AMELIA DEMETRI,   9395 PINE GROVE LANE,   MARCY, NY 13403-2427
18511293     AMELIA DEMETRI,   MARCY, NY 13403
18511294    +AMELIA JACKSON,   523N ORANGE RD,   ATHOL, MA 01331-2040
18511295    +AMELIA MULLIGAN,   23 ELMWOOD AVE,   STATEN ISLAND , NY 10308-2635
18511296    +AMELIA P ANDERSEN,   4404 DRAGONFLY CT,   SOUTHPORT, NC 28461-8513
18511297    +AMELIA WILCOX,   106 NORTHRIDGE DR,   PITTSBURG, PA 15237-2002
18511298    +AMELIA YUNGK,   42 CHENEY LANE,   EAST HARTFORD, CT 06118-3005
18511299     AMELIE BLONDIN,   464 BINETTE BLVD,   ST-EUSTACHE, QC J7P5T4
18511300    +AMELIE CARON,   5465 RUE GARNEAU,   SAINT-HYACINTHE, QC J2S1E8
18448291     AMERICAN EAGLE AIRLINES INC,   P.O. BOX 619616,   MD 5494,   DFW AIRPORT, TX 75261-9616
18511302    +AMEY WALLACE,   614 CAYUGA CRES,   RIPLEY, ON N0G2R0
18511312    +AMI JO AKINS,   609 E 4TH AVE,   DERRY, PA 15627-1135
18511304   #+AMIE ARMSTRONG,   903 W MAPLE ST,   KALAMAZOO, MI 49008-1841
18511305    +AMIE CECCATO,   5695 EAST RIVER ROAD,   GRAND ISLAND, NY 14072-1007
18511306    +AMIE CHASE,   360 COUNTY RT 25,   MALONE, NY 12953-5918
18511307    +AMIE CREIGHTON,   1232 OAKBROOK AVE,   CHATHAM, IL 62629-9616
18511308    +AMIE DERRICO,   2 PETERS WAY,   GRAFTON, MA 01519-2004
18511309    +AMIE FARRAR,   89 LAUREL RD,   WILBRAHAM, MA 01095-9710
18511310    +AMIE REISTERER,   6290 KEY BISCAYNE BLVD,   FORT MYERS, FL 33908-5011
18511311    +AMIE SANBORN,   10 VIRGINIA DRIVE,   MILFORD, MA 01757-2133
18511313    +AMIT KHARBANDA,   6682 BANSBRIDGE CRESCENT,   MISSISSAUGA, ON L5N6T5
18511314    +AMITY JASTREMSKI,   35A PURCHASE STREET,   MILFORD, MA 01757
18511315    +AMMAD BAIG,   624 RUE TOUSSAINT,   LAVAL, QC H7X 4G1
18511316     AMMY SOUTHWORTH,   SHELBURNE V, VT 05482
18511317    +AMRE SULTAN,   120 BOULDER WAY,   OTTAWA, ON K2J 4R5
18511318    +AMY A CRACKEL,   3990 N MACARTHUR,   DECATUR, IL 62526-1237
18511319    +AMY ADZEMA,   8257 VAN BUREN DR,   PITTSBURGH, PA 15237-4409
18511320    +AMY AGONEY,   6406 STATE ROUTE 22,   PLATTSBURGH, NY 12901-4902
18511321    +AMY APPEL,   21 LYNNWOOD AVE,   GRIMSBY, ON L3M 2X5
18511322    +AMY ATKINSON,   17809 LOST POND LANE,   SPRING LAKE, MI 49456-9304
18511323    +AMY BAKOWSKI,   5 VERNON DRIVE,   CHEEKTOWAGA, NY 14225-1128
18511324    +AMY BALL,   1572 COUNTY ROUTE 28,   LISBON, NY 13658-3225
18511325    +AMY BARRONS,   1346 APPLE CREEK DR SE,   GRAND RAPIDS, MI 49546-8273
18511326    +AMY BARTELL,   235 POTTER ROAD,   BUFFALO, NY 14220-2416
18511328     AMY BEECHAM,   2445 BANKSIDE DRIVE,   MISSISSAUGA, ON L5M6E6
18511329    +AMY BELL,   15 SPLIT RAIL RUN,   PENFIELD, NY 14526-9556
18511330    +AMY BENEY,   444 WILLOW ST,   LOCKPORT, NY LOCKPORT 14094-5539
18511331    +AMY BENJAMIN,   189 SIEGFRIED,   WILLIAMSVILLE, NY 14221-4459
18511332    +AMY BENN,   313 E EVERETT ST,   HOMER, MI 49245-1311
18511333     AMY BERAZNIK,   63 NEW HAVENS WAY,   THORNHILL, ON L3T5G1
18511334    +AMY BERENTE,   6609 BUCK CREEK DR,   MAUMEE, OH 43537-9557
18511335    +AMY BONNING SMITH,   PO BOX 128,   BELFAST, NY 14711-0128
18511336    +AMY BONNINGSMITH,   PO BOX 128,   BELFAST, NY 14711-0128
18511337    +AMY BOUY,   5906 HAYES AVE,   SANDUSKY, OH 44870-9349
18511338    +AMY BOYD,   PO BOX 871,   PAWLEYS ISLAND, SC 29585-0871
18511339    +AMY BRADSHAW,   8233 CRETE LANE,   BLACKLICK, OH 43004-8306
18511340    +AMY BRADT,   899 NIAGARA FALLS BLVD,   AMHERST, NY 14226-2005
18511341    +AMY BROADBENT,   PO BOX 141,   WAVERLY, PA 18471-0141
18511342    +AMY BRODIE,   3466 HEATHERWOOD DR,   HAMBURG, NY 14075-2138
18511343    +AMY BROMAN,   146 BLAKELY ROAD,   BUTLER, PA 16002-0912
18511344    +AMY BROWN,   13 SUGAR PINE ROAD,   QUEENSBURY, NY 12804-1245
18511345    +AMY BRUBAKER,   7102 GREEN FOREST DRIVE,   PORTAGE, MI 49024-4219
18511347    +AMY BRYAN,   555A MOUNTCASTLE RD,   SPRINGFIELD, IL 62704-1687
18511346    +AMY BRYAN,   1018 SE 27TH TERRACE,   SPRINGFIELD, IL 33904-2908
18511372    +AMY C WATSON,   4753 WILD IRIS DR APT 202,   MYRTLE BEACH, SC 29577-8716
18511348    +AMY CAMPBELL,   44 CLEVER LANE,   LEXINGTON, OH 44904-1208
18511349    +AMY CANE,   706 SHEPARD CT,   WINTER SPRINGS, FL 32708-2015
18511350    +AMY CARR,   990 E PINE LAKE RD,   NORTH LIMA, OH 44452-8500
18511351    +AMY CATANIA,   9 SAINT HILL ROAD,   SARANAC LAKE, NY 12983-1574
18511352    +AMY CHAMBERS,   7 TRINITY ROCK ROAD,   LAKE GEORGE, NY 12845-6600
18511353    +AMY CHAPUK,   PO BOX 901,   ELIZABETHTOWN, NY 12932-0901
18511354     AMY CHARETTE,   1003 FOURTH STREET,   MISSISSAUGA, ON L5E1K2
18511355    +AMY CHARRON,   1756 EMERALD COVE CIRCLE,   CAPE CORAL, FL 33991-3494
18511356    +AMY CHASE CHASE,   97 COMMONWEALTH AVE,   WORCESTER, MA 01604-1957
18511357    +AMY CHIN,   1 DONGAY RD,   SMITHFIELD, RI 02917-1101
18511358    +AMY CHOQUETTE,   10 HOUGHTON ST,   SOMERVILLE, MA 02143-4011
```

```
18511359     +AMY CLARK,   7990 SOUTH 8TH STREET,   KALAMAZOO, MI 49009-3926
18511360     +AMY CLAY,   32 PLEASANT TRAIL,   GRAND ISLAND, NY 14072-1493
18511361     +AMY CLYMER,   20 VALLEY VIEW TERR,   WASHINGTON, NJ 07882-1512
18511362     +AMY COFFMAN,   N 16 STONEHEDGE DRIVE,   SOUTH BURLINGTON, VT 05403-7383
18511363     +AMY COON,   6174 SADDLE RIDGE CT,   KALAMAZOO, MI 49009-3996
18511364     +AMY CORREIRA,   114 WILLIAMS STREET,   LONGMEADOW, MA 01106-1950
18511365     +AMY COTA MCKINLEY,   16 CARLSONS WAY,   RUTLAND, MA 01543-1479
18511366     +AMY COULTER,   19898 MIDWAY BLVD,   PORT CHARLOTTE, FL 33948-3733
18511367     +AMY COURSON,   508 CRESTVIEW DR,   MONTICELLO, IL 61856-2272
18511368     +AMY CRAVE,   5012 DAVID DRIVE,   ROCKFORD, IL 61108-4123
18511369     +AMY CRAWFORD,   65 EAST CHARLTON RD,   SPENCER, MA 01562-2811
18511370     +AMY CROOM,   261 STATE RT 590,   ELMHURST TWP, PA 18444-7700
18511371     +AMY CUMMINGS,   7853 CHESTNUT RIDGE ROAD,   GASPORT, NY 14067-9503
18511373     +AMY DALSIMER,   310 DICKERSON RD,   MORETOWN, VT 05660-9105
18511374     +AMY DANNENBERG,   911 SUPERIOR ST,   SOUTH HAVEN, MI 49090-1810
18511375     +AMY DASILVA,   15 WARREN AVE,   ROCKLAND, MA 02370-1115
18511376     +AMY DERLINK,   14340 CRESCENT LANE,   MEADVILLE, PA 16335-4902
18511377     +AMY DESMOND,   5740 WOODBROOK ST,   SCHOOLCRAFT, MI 49087-9132
18511378     +AMY DOXTATER,   10647 CALLAWAY AVENUE,   KALAMAZOO, MI 49009-6209
18511379     +AMY DURKEE,   PO BOX 1160,   SARANAC LAKE, NY 12983-7160
18511380     +AMY EISENSCHMIDT,   1000 PRESIDENTS WAY 1218,   DEDHAM, MA 02026-4567
18511381      AMY ELDER,   3 LORIMER STREET,   FONTHILL, ON L0S 1E3
18511382     +AMY ELLIOTT,   5126 MCANULTY ROAD,   PITTSBURGH, PA 15236-2540
18511383     #+AMY ELLIXSON,   554 MOCKINGBIRD WAY,   WARRINGTON, PA 18976-3017
18511384     +AMY EVANS,   284 E JENKINS AVE,   COLUMBUS, OH 43207-1233
18511385     +AMY FEE,   160 LANE 400 LAKE JAMES,   ANGOLA, IN 46703-9077
18511386      AMY FISCHER,   8574 TRAIL LAKE DRIVE,   HILLIARD, OH 43026
18511387     #+AMY FITZGIBBONS,   57 BURR ST,   WEST HARTFORD, CT 06107-2505
18511388      AMY FLOWER,   8239 HARVEST CRES,   NIAGARA FALLS, ON L2H3G4
18511389     +AMY FRACKELTON,   3207 STONEY CREEK CT,   NORTH MYRTLE BEACH, SC 29582-8526
18511391     +AMY FRASER,   PO BOX 292,   ST REGIS FALLS, NY 12980-0292
18511390      AMY FRASER,   571 ST LAWRENCE ST,   WINCHESTER, ON K0C 2K0
18511392     +AMY FREELAND,   293 LAMARCK DRIVE,   AMHERST, NY 14226-4841
18511393     +AMY FRICKLETON,   320 APACHE WAY,   GROVELAND, IL 61535-9406
18511394     +AMY FURSTEIN,   10 EUSTACE DRIVE,   WEST HARTFORD, CT 06110-1611
18511395     +AMY GALLAGHER,   207 NUGENT,   LINCOLN, IL 62656-3218
18511396     +AMY GALLANT,   51 BUFFAM RD,   PELHAM, MA 01002-9720
18511397     +AMY GEERS,   2669 BARRY STREET,   HUDSONVILLE, MI 49426-9491
18511398     +AMY GEORGE,   1960 WILLOW RD,   SHELOCTA, PA 15774-8822
18511399      AMY GILL,   OAKVILLE, ON
18511400     +AMY GORDON,   20 ROXBURY,   PITTSBURGH, PA 15221-4626
18511401     +AMY GORELICK,   4506 SHERWOOD TRACE,   GAINESVILLE, FL 32605-6215
18511402     +AMY GRAHAM,   67 SOUTH SIDE COUNTY CLUB,   DECATUR, IL 62521-9125
18511403     +AMY GRIEGER,   94 LUCKY CLAPP RD,   NORTHFIELD, MA 01360-9699
18511404     +AMY HANKS,   405 STORE CREEK DRIVE,   POPLAR BLUFF, MO 63901-7359
18511405     +AMY HANSEN,   47 GRASMERE RD,   LOCKPORT, NY 14094-3409
18511406     +AMY HARDEE,   1505 S HIBISCUS DRIVE,   BARTOW, FL 33830-7241
18511407     +AMY HARMON,   3971 NEW CASTLE RD,   PULASKI, PA 16143-1205
18511408     +AMY HARNACK,   3055 GRANDVIEW FARMS PL,   BETHEL PARK, PA 15102-3721
18511410     +AMY HARRIS,   7401 CODY RUN,   SOUTH BELOIT, IL 61080-8038
18511409      AMY HARRIS,   20 ELIM SPRINGS,   SULLIVAN, IL 61951
18511411     +AMY HARRISON,   23 ENFIELD AVE,   MONTCLAIR, NJ 07042-3115
18511412     +AMY HARTMAN,   223 W GRANT,   PLAINWELL, MI 49080-1628
18511413     +AMY HEASTER,   5666 JANET DRIVE,   PITTSBURGH, PA 15236-3320
18511414     +AMY HEATH,   42 HGH STREET,   ALEXANDRIA BAY, NY 13607-1106
18511415     +AMY HEATH,   42 HIGH STREET,   ALEXANDRIA BAY, NY 13607-1106
18511416     +AMY HEFTY,   6313 JACOBS WAY,   MADISON, WI 53711-3206
18511417     +AMY HEJKE,   PO BOX 901,   PIERREPONT MANOR, NY 13674-0901
18511418      AMY HENRY,   918 COMO CRESENT,   ORLEANS, ONTARIO K4A3Z7
18511419     +AMY HOFFSTETTER,   119 DUNDEE STREET,   BUFFALO, NY 14220-2522
18511420     +AMY HUDSON,   3811 SAVANNA CIR E,   MILAN, IL 61264-8511
18511421     +AMY HUELSMEYER,   507 MADISON,   QUINCY, IL 62301-5319
18511427      AMY J OTTAWAY,   35 QUANCE STREET,   BARRIE, ON L4N 7M3
18511428      AMY J YOUNG,   160 LANE 280 C,   HAMILTON, IN 46742
18511422     +AMY JASMIESON,   401 N WEST CARLINVILLE,   CARLINVILLE, IL 62626
18511423     +AMY JO BERRESFORD,   320 FORT DUQUESNE BLVD 16A,   PITTSBURGH, PA 15222-1126
18511424     +AMY JO BONFIGLIO,   3906 WOODMONT,   TOLEDO, OH 43613-4326
18511425     +AMY JOHNSON,   1318 HEARTLAND CIRCLE,   MULBERRY, FL 33860-6527
18511426     +AMY JONES,   509 RODMAN RD,   HILLSDALE, NY 12529-5323
18511429     +AMY KADY,   129 CHARLTON ROAD,   SPENCER, MA 01562-2726
18511430      AMY KAGERER,   387 BELL ST S,   OTTAWA, ON K1S 4K5
18511431     #+AMY KARPES,   11663 N LAKEVIEW DRIVE,   EDGERTON, WI 53534-8711
18511432     +AMY KENNEDY,   80 UNION ROAD,   PERU, NY 12972-4666
18511433     +AMY KILDUFF,   1332 UNIVERSITY DR,   ROCKFORD, IL 61107-5319
18511434     +AMY KING,   6 MAPLE RIDGE RD,   WEST CHAZY, NY 12992-9739
18511435     +AMY KING,   PO BOX 373,   SPRINGVILLE, NY 14141-0373
18511436     +AMY KLEIN,   218 CAPE WAY,   GENEVA, IL 60134-1731
18511437      AMY KUNTZ GILL,   207 ALLAN ST,   OAKVILLE, ON L6J3P2
18511438     +AMY KUSHIK,   103 PONY DRIVE,   FREEDOM, PA 15042-2857
18511439     +AMY KUTSCHBACH,   1437 SAWMILL COVE,   FINDLAY, OH 45840-7077
```

```
18511451    +AMY L STRONG,   27 CHERRYWOOD CT,   WILLIAMSVILLE, NY 14221-1503
18511441    +AMY LADUE,   107 MEANEY CIRCLE,   OSWEGO, NY 13126-6191
18511442    +AMY LAHEY,   1555 RAINBOW LANE,   JACKSONVILLE, IL 62650-6489
18511443    +AMY LANE,   708 LOOKOUT AVE APT 2,   CHARLEROI, PA 15022-1940
18511444    +AMY LANGFORD,   360 SO WINOOSKI AVE,   BURLINGTON, VT 05401-4797
18511445     AMY LAWLOR,   25 ST MARY STREET,   TORONTO, ON M4Y 1R2
18511446    +AMY LESKOVAC,   7020 RUBY COURTS,   YOUNGSTOWN, OH 44515-5613
18511447    +AMY LEWIS,   42 LINCOLN PLACE,   MADISON, NJ 07940-1925
18511448    +AMY LIPNIARSKI,   1205 MOLL STREET,   NORTH TONAWANDA, NY 14120-2254
18511449    +AMY LOGEL,   52 ROBERT ST,   HAMBURG, NY 14075-5251
18511450    +AMY LOMAS,   111 N WOODLAND RIDGE,   ELMA, NY 14059-9006
18511452    +AMY LUISO,   15 MAPLE CREST DRIVE,   SOUTHBOROUGH, MA 01772-1242
18511453    +AMY LYNN FRIES,   2200 DONALD AT,   EASTON , PA 18045-2212
18511454    +AMY MAIER,   6891 LAKE GENEVA CT,   NIAGARA FALLS, NY 14304-2982
18511455     AMY MALOY,   790 ORWELL STREET,   LITHOPOLIS 43136
18511456    +AMY MANCHESTER,   3644 KATHRYN STREET,   VICKSBURG, MI 49097-1516
18511457    +AMY MANN,   2 WOODARD ST,   GLENS FALLS, NY 12801-4615
18511458     AMY MARAONE,   33 YORKVIEW DRIVE,   ETOBICOKE, ON M8Z2G1
18511459    +AMY MARSH,   67 MAIN ST,   PLYMPTON, MA 02367-1208
18511460    +AMY MARTIN,   1000 BECHTEL STREET,   MONACA, PA 15061-1732
18511461    +AMY MAURER,   11997 LYNCH RD,   BATTLE CREEK, MI 49014-9115
18511462    +AMY MAXWELL,   107 SAWMILL RD,   ST. CATHARINES, ON L2S 3K1
18511463    +AMY MCCARTY,   4 EGGLESTON ST,   CORINTH, NY 12822-1439
18511464    +AMY MEEUWSEN,   8071 FELCH STREET,   ZEELAND, MI 49464-9503
18511465    +AMY MEINECKE,   8903 HAMBURG RD,   BRIGHTON, MI 48116-9132
18511466    +AMY MILLER,   37 INWOOD ROAD,   AUBURN, MA 01501-1142
18511467    +AMY MONAHAN,   16 AUGUST DRIVE,   FRAMINGHAM, MA 01701-4168
18511468    +AMY MONROE,   5650 R AVENUE EAST,   SCOTTS, MI 49088-8707
18511470    +AMY MOORE,   4915 CR 14,   MADRID, NY 13660-3117
18511469     AMY MOORE,   2154 COURTLAND DR,   BURLINGTON, ON L7R 1R9
18511471    +AMY MOQUIN,   50 JERSEY DRIVE,   LAKE PLACID, NY 12946-3055
18511472    +AMY MORAN,   6250 18TH ST NE,   ST PETERSBURG, FL 33702-4702
18511473     AMY MOROCCO,   5690 MORSE AVE.,   NIAGARA FALLS, ON L2G 4G2
18511474    +AMY MORTON,   141 AYER RD,   HARVARD, MA 01451-1413
18511475    +AMY MOTTA,   28 UNIVERSITY AVE,   PEMBROKE, MA 02359-3804
18511476     AMY MUIRHEAD,   176 ROSSLYN AVE S,   HAMILTON, ON L8M 3J5
18511477    +AMY MURPHY,   410 FARRELL ST,   SOUTH BURLINGTON, VT 05403-4455
18511478    +AMY MURRAY,   102 PEARL STREET,   GRAND ISLE, VT 05458-2010
18511479    +AMY NALLEY,   PO BOX 222,   HAYESVILLE, OH 44838-0222
18511480    +AMY NEWTON,   227 FOWLER ST,   CORTLAND, OH 44410-1329
18511482    +AMY NIXON,   721 HOLLOW ROAD,   ENON VALLEY, PA 16120-1815
18511481    +AMY NIXON,   17 HILL PARK DRIVE,   DECATUR, IL 62521-5333
18511483     AMY OCONNELL,   59 FORESTGATE DRIVE,   HAMILTON, ON L9C 6A4
18511484    +AMY OCONNOR,   101 WEBSTER STREET,   MALONE, NY 12953-2228
18511485    +AMY ODONNELL,   12 VISCOUNT DR,   WILLIAMSVILLE, NY 14221-1767
18511486    +AMY ODONNELL,   20672 WADDINGTON ROAD,   DEER PARK, IL 60010-3691
18511487    +AMY OLEKSIK,   303 PACA STREET,   CUMBERLAND, MD 21502-2816
18511488    +AMY OLEM,   106 BOURBON STREET,   SOUTH WINDSOR, CT 06074-2161
18511489    +AMY PEREZ,   2435 ZENOBIA RD,   NORWALK, OH 44857-9515
18511490    +AMY PHILBRICK,   841 NORMANDY TRACE RD,   TAMPA, FL 33602-5924
18511491    #+AMY PHILLIPS,   43 VALE ST,   CLINTON, MA 01510-2721
18511492    +AMY PRINGLE,   18230 ORIOLE RD,   FORT MYERS, FL 33967-5200
18511493    +AMY PUTNAM,   42 SUNNYSIDE DRIVE,   BARRE, VT 05641-9630
18511504    +AMY R RYAN,   6828 SCANLAN AVE,   ST LOUIS, MO 63139-2539
18511494    +AMY RECOR,   12 BAKER ROAD,   CHAZY, NY 12921-1710
18511495    +AMY REDMOND,   198 MARTIN AVE,   BLASDELL, NY 14219-1536
18511496     AMY REICHERT,   1060 SERGENT ARTHUR BOUCHER,   MAGOG, QC J1X 7T9
18511497    +AMY REYNOLDS,   123 LACONWOOD DR,   SPRINGFIELD, IL 62712-8730
18511498    +AMY RHODES,   5372 SUMMIT AVE,   LOWVILLE, NY 13367-1213
18511499    +AMY RILEY,   269 OAK HILL ROAD,   SHELBURNE, VT 05482-6745
18511500    +AMY ROBBINS,   1825 SAVONA PKWY,   CAPE CORAL, FL 33904-5051
18511501     AMY ROBINSON,   PO BOX 143,   LISBON, IL 13658-0143
18511502    +AMY ROODE,   7 BRIGGS CT,   QUEENSBURY, NY 12804-9135
18511503     AMY ROUNDING,   391 RINTOUL CRESCENT,   SHELBURNE , ON L0N 1S2
18511505    +AMY RUELLE,   47 NONOTUCK RD,   WEST SPRINGFIELD, MA 01089-1616
18511506    +AMY RUMMEL,   7061 GLADE TRAIL,   KALAMAZOO, MI 49009-9761
18511507     AMY SAGAN,   3 WOODS DRIVE,   ELMVALE, ON L0L 1P0
18511508    +AMY SAMFILIPPO,   20430 ROSE CT,   BROWNSTOWN, MI 48183-4834
18511509    +AMY SAMPLED,   PO BOX 219,   RANDOLPH, NY 14772-0219
18511510    +AMY SARGENT,   54314 OLD MILL DRIVE,   ELKHART, IN 46514-4806
18511511    +AMY SARMAST,   5 LYNACRES BLVD.,   FAYETTEVILLE, NY 13066-1013
18511512    +AMY SCHAEFER,   205 S CHESTNUT,   PESOTUM, IL 61863-9557
18511513    +AMY SCHAPER,   380 MAPLE RD,   EAST AURORA, NY 14052-1455
18511514    #+AMY SCHEETS,   506 SOUTH VINE STREET,   HEYWORTH, IL 61745-9177
18511515     AMY SCHELL,   3 BENNETT AVE,   GUELPH, ON N1E2C3
18511516    +AMY SCHWAB,   707 E COLUMBIA,   LITCHFIELD, IL 62056-2323
18511517    +AMY SETH,   224 ELM ST,   KALAMAZOO, MI 49007-3228
18511518    +AMY SHAEFER,   1634A US RTE 2,   WATERBURY, VT 05676-9089
18511519    +AMY SHAEFER,   1634 US ROUTE 2,   WATERBURY, VT 05676-9244
18511520    +AMY SHEPARD,   9795 NEW CALIFORNIA DR,   PLAIN CITY, OH 43064-8768
```

```
18511521   +AMY SHERIDAN,   10 BARRACK HILL ROAD,   RUTLAND, MA 01543-1114
18511522   +AMY SHIFLETT,   822 WELLINGTON DRIVE,   SEVEN FIELDS, PA 16046-8028
18511523    AMY SLACK,   42 LOWREY AVENUE SOUTH,   CAMBRIDGE, ON N1R4Z3
18511524   +AMY SLANE,   6375 HEADLEY RD,   GAHANNA, OH 43230-1940
18511527   +AMY SMITH,   2307 BENTON AVE,   KALAMAZOO, MI 49008-2730
18511528   +AMY SMITH,   2730 GRANDVIEW DR NW,   GRAND RAPIDS, MI 49504-5822
18511525   +AMY SMITH,   169 PROSPECT ST,   KALAMAZOO, MI 49006-4443
18511526   +AMY SMITH,   213 HAWTHORN MEADOWS CT,   OFALLON, MO 63366-4192
18511529   +AMY SOBZAK,   2902 MAYDAY DRIVE,   PLANT CITY, FL 33565-2640
18511530   +AMY SONS,   33992 FREDERICK,   PAW PAW 49079-8504
18511531    AMY SOUSA,   7756 THIBERT,   LASALLE, QC H8N 2C4
18511532   +AMY SPEAKER,   3762 LYNN DR,   ORCHARD PARK, NY 14127-2104
18511533   +AMY SPOONER,   32 SIMMS CAMP ROAD,   OGDENSBURG, NY 13669-5278
18511534   +AMY SPRY,   130 WESTVIEW DR,   MATTOON, IL 61938-2054
18511535   +AMY STANDEN,   13 CHURCH RD,   SUFFERN, NY 10901-7739
18511536   +AMY STEIN,   705 N DARBY RD,   HERMITAGE, PA 16148-9304
18511537   +AMY STELPFLUG,   W289N4795 WILD ROSE CT,   HARTLAND, WI 53029-2289
18511538   +AMY STEPHENSON,   12151 SUMMER GATE CIRCLE R204,   FORT MYERS , FL 33913-8035
18511540   +AMY STINSON,   13 WENDTWORTH CT,   LANCASTER, NY 14086-1466
18511541   +AMY STOCK,   345 S WESTDALE AVE,   DECATUR, IL 62522-2559
18511542   +AMY STOLAR,   934 HILAND AVENUE,   CORAOPOLIS, PA 15108-1810
18511543   +AMY STRONG,   1440 ELLICOTT CREEK ROAD,   TONAWANDA, NY 14150-2915
18511544   +AMY STROUGH,   PO BOX 6003,   WHEELING, WV 26003-0701
18511545   +AMY STUART,   3003 FALLBROOK DRIVE,   MOON TOWNSHIP, PA 15108-8970
18511546   +AMY TAMBS,   3009 CANDELA GROVE,   CHARLESTON, SC 29414-8009
18511547   +AMY TARR,   2512 KIPLING DR,   SPRINGFIELD, IL 62711-7247
18511548    AMY THOMA,   4409 BLACKWOLF ROAD,   SPRINGFIELD, IL 62711-7886
18511549   +AMY THOMAS,   1018 CHURCH STREET,   FOGELSVILLE, PA 18051-1709
18511551   +AMY TONTI,   950 SPRING GROVE LANE,   COLUMBUS, OH 43235-3325
18511552   +AMY TOUSIGNANT,   1016 COUNTY RT 25,   MALONE, NY 12953-6018
18511553   +AMY TRAUTMAN,   465 WILLOW GREEN DRIVE,   AMHERST, NY 14228-3429
18511554   +AMY TROMBLY,   80 DORCAR ROAD,   NEWTON, MA 02459-3404
18511555   +AMY TSIROS,   36 OLD MILL RD,   SHREWSBURY, MA 01545-2230
18511556   +AMY VANDER BENT,   6733 BRIGHAM ST,   PORTAGE, MI 49024-3114
18511557    AMY VOORTMAN,   59 WINDSOR DRIVE,   ST GEORGE, ON N0E1N0
18511558   +AMY WHITE,   2564 STATE ROUTE 458,   SAINT REGIS FALLS, NY 12980-3500
18511559    AMY WIEBE,   3757 TWIN FALLS PLACE,   OTTAWA, ON K1V 1W5
18511560   +AMY WIELAND,   130 S LYNN ST,   BRYAN, OH 43506-1653
18511561   +AMY WIGGINS,   25478 DEWEY LAKE STREET,   DOWAGIAC, MI 49047-9660
18511562   +AMY WILKINS,   PO BOX 218,   RANDOLPH, NY 14772-0218
18511563   +AMY WILLIS,   5901 FRANCIS STREET,   KALAMAZOO, MI 49048-3523
18511564   +AMY WNUK,   995 W GALWAY RD,   HAGAMAN, NY 12086-2601
18511565   #+AMY WYROSTEK,   5 SMITH PLACE,   LANCASTER, MA 03584-3046
18511566   +AMY ZAJAC,   107 JASMINE AVENUE,   WEST SENECA, NY 14224-4739
18511568   +ANA BOSILJEVAC,   171 THIRD RD E,   STONEY CREEK, ON L8J 3J6
18511569   +ANA BUCKLEY,   318 WATTAQUADOCK RD,   BOLTON, MA 01740-1231
18511570   +ANA ESTRADA,   300 HEINZ STREET,   PITTBURGH, PA 15212-5945
18511571    ANA EUGENIA DOMINGUEZ DE FLORES,   12625 54E AVE,   MONTREAL, QC H1E2J9
18511572    ANA KALOUDIS,   77 VIA CRISTINA WAY,   WOODBRIDGE, ON L4H1S1
18511575    ANA RODRIGUES,   3727 WINDHAVEN DRIVE,   MISSISSAUGA, ON L5N 7V2
18511587   +ANA TRYNKUS,   123 HAVENWOOD RD,   MARION, SC 29571-8298
18511588   +ANA TRYNKUS JONES,   123 HAVENWOOD RD,   MARION, SC 29571-8298
18511589   +ANA VASQUEZ,   26 GROVE ST,   ELIZABETH, NJ 07202-2303
18511567    ANABEL MOLINA,   1160 SAINT-MATHIEU APT 1504,   MONTREAL, QC H3H2P4
18511573   +ANALINE MURPHY,   1766 ALTA VISTA CIRCLE,   LAKELAND, FL 33810-2793
18511574   +ANAND KANCHAGAR,   244 MILLBURY STREET,   AUBURN, MA 01501-3231
18511576   +ANASTASIA BLACK,   5927 STATE ROUTE 30,   LAKE CLEAR, NY 12945-1903
18511578    ANASTASIA CRAWFORD,   218 HAWKSWOOD TRAIL,   ONTARIO, ON L9B 2T1
18511577    ANASTASIA CRAWFORD,   218 HAWKSWOOD TRAIL,   HAMILTON, ON L9B 2T1
18511579    ANASTASIA GEORGIADIS,   5025 FOURTH ST,   LAVAL, QUEBEC H3W4S3
18511580    ANASTASIA GIANNAKOUROS,   12120 JASMIN,   MONTREAL, QC H4K1V7
18511581    ANASTASIA KAMANOS,   8 PLACE COLMAR,   LORRAINE, QC J6Z2W4
18511582    ANASTASIA KAZAKOS,   254 BLVD DE GAUILLE,   LORRAINE, QC J6Z4R3
18511583   +ANASTASIA KNEUSSLE,   1 LINDA LN,   PLATTSBUGH, NY 12901-5725
18511584   +ANASTASIA STAMOULACATOS,   6 SOTHERY PLACE,   ROCHESTER, NY 14624-4375
18511585    ANASTASIOS ATHANASOPOULOS,   1063 MONTGOLFIER,   LAVAL, QC H7W5A6
18511586   +ANASTASIA STAMOULACATOS,   6 SOTHERY PLACE,   ROCHESTER, NY 14624-4375
18511590    ANDELA EMERY,   78 FIFE STREET W,   CALADONIA, ON N3W 1J5
18511591   +ANDJELKA STEVANOVIC,   3 CROWN HILL 603,   ETOBICOKE, ON L8Y 4C2
18511592   +ANDJELKO BERBERIC,   6164 NEWBERRY COURT,   CLARENCE CENTER, NY 14032-9700
18511593    ANDRA BURROUGHS,   212 EGLINTON AVE E,   TORONTO, ON M4P0A3
18511594    ANDRAI DESORMEAUX,   8 BUSHELL AVENUE,   TORONTO, ON M4M3B7
18511595   +ANDRAS VARI,   148 HARBRIDGE MANOR,   WILLIAMSVILLE, NY 14221-5829
18511650    ANDRE ALLARD,   95 DE LA BRISE,   SHERBROOKE, QC J1R 0L5
18511706    ANDRE BASTIEN,   963 MONTARVILLE,   LAVAL, QC H7R 5H3
18511707    ANDRE BEDARD,   61 LEBEAU,   ST-HIPPOLYTE, QC J8A1H2
18511708    ANDRE BELLAVANCE,   833 AV LALONDE,   VAL-DOR, QC J9P 2S6
18511709    ANDRE BELLEY,   6450 AVENUE MONETTE,   QUEBEC, QC G1H 6J9
18511710    ANDRE BLAIS,   920SPRE RIDGE RD,   BARRIE, ONTARIO L4M6P3
18511711    ANDRE BOISVERT,   955 EMILE ZOLA,   SHERBROOKE, QC J1L0C4
```

```
18511712      ANDRE BROUSSEAU,   1545 RUE VENUS,   SHERBROOKE, QC J1E 1B9
18511713      ANDRE BRUNELLE,   39 DAVAUGOUR,   LAVAL, QC H7G 1S4
18511714      ANDRE CARBONNEAU,   276 KING OUEST,   SHERBROOKE, QC J1H1R1
18511715      ANDRE CARRIER,   188 PLACAE DE CHENONCEAU APT 4,    STE JULIE, QUEBEC J3E2P2
18511716      ANDRE CLOUTIER,   120 FRANCOIS BRUNET,   TERREBONNE, QC J6V 1R2
18511717      ANDRE COLLINS,   19 RUE PLAISANCE,   VICTORIAVILLE, QC G6P5N4
18511718      ANDRE CORBEIL,   5275 MOREAU ST,   LAVAL, QC H7W5H1
18511719      ANDRE COTE,   164 STONEHENGE DR,   BEACONSFIELD, QC H9W 3X7
18511720      ANDRE DALPE,   2100 DE LA REGENCE,   ST-BRUNO, QC J3V 4B6
18511721      ANDRE DE L ETOILE,   226 AUMAIS,   STE-ANNE-DE-BELLEVUE, QC H9X4A9
18511722      ANDRE DESCHATELETS,   565 CORTE-REAL,   BOUCHERVILLE, QC J4B6Z3
18511723     +ANDRE DESCHENES,   1265 KING ST,   NORTH PORT, FL 34286-6171
18511724      ANDRE DESROSIERS,   330 SEGUIN,   ST COLOMBAN, QC J5K1W1
18511725     +ANDRE DUFAULT,   PO BOX 311,   ST ALBANS BAY, VT 05481-0311
18511736      ANDRE FILIPPONE,   11555 OLIVIER CHARBONNEAU,   MONTREAL, QC H1E 5G6
18511737      ANDRE FISETTE,   1014 DU SOLEIL-LEVANT,   SHERBROOKE, QC J1C 0B5
18511738      ANDRE FLIBOTTE,   590 VILLENEUVE EST,   ST-HYACINTHE, QC J2T 2H5
18511739      ANDRE GAUTHIER,   2037 RENE-LEVESQUE,   SAINTE-JULIE, QC J3E 2E6
18511740      ANDRE GILBERT,   1379 COSTIGAN RD,   MILTON, ON L2T2K6
18511741      ANDRE GRANDCHAMP,   3804 JADE,   LAVAL, QC H7P5X6
18511742      ANDRE GRAVEL,   12 PLAC AVILA,   CANDIAC, QC J5R5R5
18511743      ANDRE GRAVEL,   416 ROUTE 202,   HEMMINGFORD, QC J0L 1H0
18511745      ANDRE GUAY,   48A ST PAUL,   HEBERVILLE, QC G0W 1T0
18511744      ANDRE GUAY,   329 DU PATRIMOINE,   CACOUNA, QC G0L 1G0
18511747      ANDRE JR STCYR,   259 AVE DESGAGNES,   STE MARIE BEAUCE, QC G6E2A9
18511748      ANDRE KOSAKOWSKI,   22 DOUGLAS RD,   ANCASTER, ON L9G2E1
18511749      ANDRE LACASSE,   711 BROCK RD,   DUNDAS, ON L9H5E4
18511750      ANDRE LACOSTE,   55 DES FLANDRES,   WATERLOO, QC J0E2N0
18511751      ANDRE LAMONTAGNE,   725 JEAN-DUCEPPE,   STE-JULIE, QC J3E 2J7
18511752      ANDRE LANDRY,   750 RANG DU COTEAU,   SAINT JACQUES LE MINEUR, QC J0J1Z0
18511753      ANDRE LANOUETTE,   391 DES GRIVES,   OTTERBURN PARK, QC J3H 5N7
18511754      ANDRE LAPOUBLE,   265 GAUDIAS-VILLENEUVE,   QUEBEC, QC G2N2M5
18511755      ANDRE LAROCHELLE,   1980 DES CIMES,   SHERBROOKE, QC J1E 4M1
18511756      ANDRE LAVOIE,   1073 ROBERVAL EST,   LONGUEUIL, QC J4M 2X3
18511757      ANDRE LEBLANC,   76 DE LA RIVE,   ST-PHILIPPE, QC J0L2K0
18511760      ANDRE LECLAIRE,   348 ST THOMAS,   VALLEYFIELD, QC J6T 4K4
18511761      ANDRE LEFEBVRE,   76 LANGELIER,   SHEFFORD, QC J2M1Z1
18511762      ANDRE LEONARD,   1580 BOURGOGNE APT 202,   CHAMBLY, QC J3L 1Y7
18511763      ANDRE LESSARD,   2053 DE EGLISE,   STE-JULIE, QC J3E2J8
18511764      ANDRE MAILLOUX,   62 DES ERABLESS,   ST-REMI, QC J0L 2L0
18511765      ANDRE MARION,   6329 PAGEAU,   AUTEUIL LAVAL, QC H7H 2Z1
18511766      ANDRE MARTEL,   3845 DE MONTARVILLE,   TROIS-RIVIERES, QC G9B 2E2
18511767      ANDRE MELNYCZOK,   3 AV DE MONTSEC,   LORRAINE, QC J6Z 2T7
18511768      ANDRE MENARD,   2945 LEDOUX,   ST HYACINTHE, QC J2R1P9
18511769      ANDRE MIRON,   2140-3 VICTORIA,   LACHINE, QC H8S 1Z3
18511770     +ANDRE MONTOUR,   216 RICHARDSON RD,   BARRE, VT 05641-8900
18511771      ANDRE MOREAU,   196 KILLARNEY GROVE,   LONDON, ON N5X3X6
18511772      ANDRE MOREAU,   196 KILLAYNEY GROVE,   LONDON, ON N5X3X6
18511773      ANDRE MORIN,   659 DE BROMONT,   DEUX-MONTAGNES, QC J7R 6G7
18511774      ANDRE OLIGNY,   60 PLACE BERLIOZ,   CANDIAC, QC J5R 3Z4
18511775      ANDRE PARENT,   1885 45 IEME RUE NORD,   SAINT-GEORGES, QC G5Z1G9
18511776      ANDRE PICARD,   7 MT-JASPER,   ST DONAT, QC J0T 2C0
18511777      ANDRE PICHE,   6 JEANNINE,   PONTROUGE, QC G3H2J1
18511778      ANDRE RIVET,   325 CRYSTAL CRESCENT,   NEW LISKEARD, ON P0J 1P0
18511779      ANDRE ROUSSEAU,   207-1200 PL CLUB MEMPHRE,   MAGOG, QC J1X 5X4
18511781      ANDRE ROY,   60 DES COQUELICOTS,   LA PRAIRIE, QC J5R2R2
18511782      ANDRE ROY,   70 MONTEE MANORY,   SAINTE-MARGUERITE-DU-LAC-MASSON, QC J0T1
18511780      ANDRE ROY,   603 PAUL-EMILE-VICTOR,   BOUCHERVILLE, QC J4B6W4
18511785      ANDRE SOUCY,   1329 NOTRE DAME,   DONNACONA, QC G3M1J8
18511787      ANDRE STCYR,   6 BONNEVILLE,   THETFORD MINES, QC G6G5V8
18511788      ANDRE STIENSTRA,   14-174 HIGHBURY DR,   STONEY CREEK, ON L8J-3T8
18511791     +ANDRE THAPEDI,   6800 SOUTH MICHIGAN,   CHICAGO, IL 60637-3908
18511792      ANDRE THIFFAULT,   709 RAYMOND-MARTEL,   TERREBONNE, QC J6V1J5
18511794      ANDRE TREMBLAY,   614 JEAN DESLAURIERS APT 32,   BOUCHERVILLE, QC J4B 8T5
18511793      ANDRE TREMBLAY,   2554 DE LA CHARENTE,   JONQUIERE, QC G7X9P4
18511796      ANDRE VINCENT,   494 RICHARD,   LONGUEUIL, QC J4L3A4
18511795      ANDRE VINCENT,   494 RICHARD,   LONGUEUIL, QC J4L 3A4
18511884      ANDRE WILCOX,   1513 TOUR DU LAC,   SAINT-ADOLPHE DHOWARD, QC J0T2B0
18511596      ANDREA AZAKIE,   10223 RENE BAUSET,   MONTREAL, QC H4N 3M4
18511597     +ANDREA BEALS,   58 OLD FARM LN,   ATTLEBORO, MA 02703-1018
18511598      ANDREA BODDY,   18 FALCON COURT,   CAMBRIDGE, ON N1T 1P2
18511599      ANDREA BOUWMAN,   51 DUDHOPE AVE,   CAMBRIDGE, ON N1R4T4
18511600      ANDREA BROWNSTEIN,   4242 VILLAGE PARK DRIVE,   BEAMSVILLE, ON L0R1B8
18511608     +ANDREA C SCHLABACH,   2 TURTLE POINTE,   MONTICELLO, IL 61856-8268
18511601      ANDREA CACIANO,   20 SHERWOOD CR,   BRAMPTON, ON L6X2E1
18511602     +ANDREA CADIEUX,   7871 SONTAGE AVENUE,   NORTH PORT, FL 34291-5388
18511603     +ANDREA CASTEEL,   3778 HATHAWAY RD,   KALAMAZOO, MI 49009-4911
18511604     +ANDREA CHRISTELL,   3304 NORMANDY,   SPRINGFIELD, IL 62703-4932
18511605      ANDREA COLE,   2 EDGEVALE PLACE,   HAMILTON, ON L8S3N9
18511606     +ANDREA CONRAD,   1402 NE 10TH STREET,   CAPE CORAL, FL 33909-1530
```

```
18511607     ANDREA CROWLEY,   6133 DUFORD DRIVE,   MISSISSAUGA, ON L5V 1A6
18511609     ANDREA DEAN,   1904 RIVER RD,   CAYUGA, ON N0A 1E0
18511610     ANDREA DEAN,   1904 RIVER RD,   CAYUGA, ON N0A1E0
18511611    +ANDREA DELABRUERE,   28 PARTRIDGE DRIVE,   ESSEX, VT 05452-3980
18511612    +ANDREA DEMARTINO,   77 VANDERBILT STREET,   BUFFALO, NY 14206-1134
18511613    +ANDREA DENNO,   222 SOUTH MAIN ST,   SUFFIELD, CT 06078-2241
18511614    +ANDREA DEYOUNG,   471 STONE FALLS 203,   ADA, MI 49301-7937
18511615    +ANDREA DEYOUNG,   471 STONE FALLS DR 203,   ADA, MI 49301-7937
18511616    +ANDREA DIALLO,   1750 PALMER AVE,   WINTER PARK, FL 32789-2755
18511617    +ANDREA DICKHAUT,   88 WILDER ROAD,   STERLING, MA 01564-2717
18511618     ANDREA FEILDERS,   45 PARSONS RIDGE,   OTTAWA, ON K2L2X5
18511619    +ANDREA FLAGG,   24 DUDLEY ST,   MARLBOROUGH, MA 01752-1847
18511620    +ANDREA FONTANA,   72 CARROLL RD,   NORTH GRAFTON, MA 01536-1631
18511621    +ANDREA FORTE,   2722 METRO DR,   RUSKIN, FL 33570-5924
18511622    +ANDREA FOURNIER,   273 COALRAIN-SHELBURNE RD,   SHELBURNE, MA 01370-9676
18511623    +ANDREA GARCIACONTRERAS,   613 IRIS ST,   ALTAMONTE SPRINGS, FL 32714-3127
18511624    +ANDREA GARFINKEL,   1908 S BATES AVENUE,   SPRINGFIELD, IL 62704-3356
18511625    +ANDREA GORCZYCA,   6493 HACKBERRY DRIVE,   LAKE VIEW, NY 14085-9579
18511626    +ANDREA GORDON,   26 ANDOVER STREET,   WORCESTER, MA 01606-2342
18511627    +ANDREA GRAVES,   2903 KEYSTONE RD,   BLOOMINGTON, IL 61704-8447
18511628     ANDREA GREGORY,   57 ROWLEY DR,   CALEDON, ON L7E 0C6
18511629    +ANDREA GUADANO,   24 PINECREST LANE,   DURHAM, NH 03824-3113
18511630    +ANDREA HAND,   101 DURANGO LOOP STREET,   DAVEPORT, FL 33897-5698
18511631    +ANDREA HERBST,   623 COUNTY ROUTE 7,   NASSAU, NY 12123-2922
18511632     ANDREA HILLERBY,   90 MOOREGATE CRESCENT,   KITCHENER, ON N2M 5P7
18511633    +ANDREA HOLLAND,   162 WEDGEWOOD ROAD,   WORCESTER, MA 01602-1023
18511634    +ANDREA HOWE,   225 CHURCH STREET,   LARKSVILLE, PA 18704-1646
18511635    +ANDREA HUMPHRIES,   493 VICTOR DRIVE,   CIRCLEVILLE, OH 43113-1169
18511636     ANDREA IAVARONE,   32 SUNFLOWER CRES,   ANCASTER, ON L9K1C2
18511637     ANDREA IERFINO,   76 JONATHAN,   CHATEAUGUAY, QC J6J3Y5
18511639    +ANDREA J WINDOFT,   226 WOODCREST AVENUE,   LAKEWOOD, NY 14750-1930
18511638    +ANDREA JONES,   5867 RYEWYCK DR,   TOLEDO, OH 43614-4549
18511640    +ANDREA KEENE,   14100 TAMIAMI TRL E,   NAPLES, FL 34114-8434
18511641    +ANDREA KELLY,   12 BLUEBERRY LANE,   LISBON, CT 06351-3201
18511643     ANDREA KELLY,   90 MILSON CRES,   GUELPH, ON N1C 1G6
18511642     ANDREA KELLY,   4199 KANE CRES,   BURLINGTON, ON L7M 5C1
18511644    +ANDREA KOEBEL,   56 ROBERT SIMONE WAY,   AYR, ON N0B 1E0
18511645    +ANDREA KOSTIK,   14 GROOMS PT DR,   CLIFTON PARK, NY 12065-5921
18511646     ANDREA KRUK,   36 VELMA DR,   TORONTO, ON M8Z2N3
18511647     ANDREA KRUK,   36 VLEMA DRIVE,   TORONTO, ON M8Z2N3
18511648    +ANDREA KURTH,   212 WALNUT DR,   EAST PEORIA, IL 61611-4679
18511649     ANDREA LAING,   52 STONEYBROOK CRES,   BARRIE, ON L4N0A6
18511651    +ANDREA LONG,   11714 CATATOGA DR,   PLAINVIEW, IL 62685-6612
18511652     ANDREA MACDOUGALL,   256 WATERLOO ST NORTH,   CAMBRIDGE, ON N3H1N2
18511653    +ANDREA MACEVOY,   153 EAST MELWOOD AVE,   TRAFFORD, PA 15085-1538
18511654     ANDREA MAGGISANO,   18 WILLARD GARDENS,   TORONTO, ON M6S1G1
18511655    +ANDREA MENDES,   92 HILDRETH ST,   WESTFORD, MA 01886-3419
18511656    +ANDREA MERINO,   9140 RIVERSHORE DR,   NIAGARA FALLS, NY 14304-4447
18511657    +ANDREA MESSINA,   4410 SEGUIN,   VAUDREUIL-DORION, QC J7V0K2
18511658     ANDREA MILLER,   34 SOUTHMOOR DR,   KITCHENER, ON N2M 4M7
18511659    +ANDREA MILLER,   82 TOLMAN AVE,   LEOMINSTER, MA 01453-1926
18511660    +ANDREA MILLER,   86 NEWBERRY LANE,   LANCASTER, NY 14086-1455
18511661     ANDREA MILLER YUSTIN,   27 REESOR PLACE,   GORMLEY, ON L0H1G0
18511662    +ANDREA MOLINARO,   1477 LAKESHORE ROAD,   BURLINGTON, ON L7S 1B5
18511663    +ANDREA MONAGHAN,   8403 PHOEBE STREET,   KALAMAZOO, MI 49009-4512
18511664    +ANDREA MOORMAN,   3099 BONITA DRIVE,   VENICE, FL 34292-2502
18511665     ANDREA NELSON,   PO BOX 23,   PETERBOROUGH, ON K9J 6Y5
18511666     ANDREA NEWSTEAD,   10 SPARROW COURT,   HAMILTON, ON L9A4Z7
18511667    +ANDREA OCONNOR,   65 CRANSTON AVE,   SHELTON, CT 06484-5543
18511668    +ANDREA OSTROSKY,   72 BUSHY LANE,   RUTLAND, MA 01543-2025
18511669    +ANDREA PAOLINI,   235 SYLVAN ROAD,   ROCHESTER, NY 14618-1334
18511671    +ANDREA PARKER,   2878 BURLINGTON,   HICKORY CORNERS, MI 49060-9320
18511670     ANDREA PARKER,   156 TRUEDELL CIRCLE,   WATERDOWN, ON L0R2H9
18511672    +ANDREA PILLSBURY,   26 STURBRIDGE LANE,   AVON, CT 06001-2962
18511673    +ANDREA POSSET,   635 SEBRING ROAD,   BEAVER, PA 15009-9379
18511674    +ANDREA POWROZNYK,   PO BOX 538,   MOOERS, NY 12958-0538
18511675     ANDREA PRIEUR,   25 PUTNEY RD,   CALEDON, ON L7C 1R4
18511676    +ANDREA PROPER,   298 HAMMOCKS DR,   ORCHARD PARK, NY 14127-1683
18511679    #+ANDREA R RYAN,   1862 NW 46TH AVE,   OCALA, FL 34482-8570
18511677    +ANDREA RILEY,   222 LAUREL STREET,   BRIDGEWATER, MA 02324-2704
18511678    +ANDREA ROLL,   7073 BIRMINGHAM SQUARE,   BETHLEHEM, PA 18017-9366
18511680    +ANDREA RUEDI,   59 GREENCROFT DRIVE,   CHAMPAIGN, IL 61821-5114
18511681    +ANDREA SAMMARCO,   8790 STAHLEY,   EAST AMHERST, NY 14051-1585
18511682    +ANDREA SANDERS,   1221 METHYL STREET,   PITTSBURGH, PA 15216-3351
18511683    +ANDREA SANTIAGO,   44 RONALDSON,   MONTGOMERY, NY 12549-2541
18511684    +ANDREA SANTONASTASO,   1357 HARVESTER CIRCLE,   MYRTLE BEACH, SC 29579-3295
18511686     ANDREA SAUNDERS,   64 RIVER GLEN BOULEVARD,   OAKVILLE, ON L6H5Z6
18511687     ANDREA SCHMID,   1398 RR 1,   PALGRAVE, ON L0N 1P0
18511688    +ANDREA SCHMIDBAUER,   3183 STERLINGWOOD LANE,   PERRYSBURG, OH 43551-2190
18511689    +ANDREA SCHMIDT,   PO BOX 122,   HASTINGS, MI 49058-0122
```

District/off: 0101-4          User: jr                Page 24 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18511690   +ANDREA SCIANDRA,   500 MOORE AVENUE,   TONAWANDA, NY 14223-1757
18511691   +ANDREA SEARLS,   558 CALKINS CAMP ROAD,   DANVILLE, VT 05828-9679
18511692   +ANDREA SHAMBO,   PO BOX 454,   BRUSHTON, NY 12916-0454
18511693   +ANDREA SILVA,   32 OAKLAND AVE,   SHREWSBURY, MA 01545-2146
18511694    ANDREA SMITH,   200 OLD ORCHARD CIR,   OAKVILLE, ON L6H 4N6
18511695   +ANDREA SPICER,   HC 66 BOX 205,   JUNCTION, WV 26852-7701
18511696   +ANDREA STEPIEN,   15 PINELAKE,   WILLIAMSVILLE, NY 14221-8307
18511697   +ANDREA STUMPF,   822 GRAND BANKS DR,   WATERLOO, ON N2K4N2
18511698    ANDREA SWAN,   195 AUBURN AVE,   HAMILTON, ON L8K3B4
18511699   +ANDREA SWIATEK,   1477 HENDRICK,   MUSKEGON, MI 49441-5701
18511701   +ANDREA WALL,   2704 GOLDWOOD DRIVE,   ROCKY RIVER, OH 44116-3015
18511702   +ANDREA WILCOXEN,   304 NEWCOMBE LANE,   CHATHAM, IL 62629-5025
18511703   +ANDREA YAKOVAC,   4025 TOWERS PL,   HAMBURG, NY 14075-1330
18511704    ANDREA YUSTIN,   27 REESOR PLACE,   GORMLEY, ON L0H1G0
18511705   +ANDREA ZAFFIRI,   406 N PARK ST,   ROCHESTER, IL 62563-9565
18511726    ANDREE BEAUREGARD,   30 BERLIOZ,   MONTREAL VERDUN, QC H3E 1L3
18511727    ANDREE BEAUREGARD,   30 RUE BERLIOZ,   MONTREAL VERDUN, QC H3E 1L3
18511728    ANDREE CHATEAUVERT,   714 WHALEY RIDGE,   ORLEANS, ON K4A 0P7
18511729    ANDREE JACKMAN,   4682 LYONS PARKWAY,   NIAGARA FALLS, ON L2G0A4
18511731    ANDREE LABARGE,   ELLENBURG DEPOT, NY 12935
18511730   +ANDREE LABARGE,   5167 ROUTE 11,   ELLENBURG DEPOT, NY 12935-2304
18511732    ANDREE MATHIEU,   380 VIOLETTE,   OTTERBURN PARK, QC J3H5V1
18511733   +ANDREE PROULX,   50 WHITNEY LANE,   BOXBOROUGH, MA 01719-1852
18511734    ANDREE ROBERT,   576 LAKESHORE ROAD,   BEACONSFIELD, QC H9W 4K4
18511735   +ANDREE TURBIDE,   2363 PRINCE ALBERT ST,   FAGUENAY, QC G7B4T7
18511746    ANDREI VASILEV,   2748 BRADY,   SAINT LAZARE, QC J7T2A1
18511783    ANDRES 1HOFSTAETTER,   975 MOUNTAIN VEIW RD,   OTTOWA, ON K2B5K2
18511784   +ANDRES ANDRADE,   10 BRITTON RD,   BRISTOL, CT 06010-4521
18511786   +ANDRES RODRIGUEZ,   60 EVERETT ST,   FITCHBURG, MA 01420-5555
18511789    ANDRES TURINO HURTADO,   770 SEDORE AVENUE,   WILLOW BEACH, ON L0E1S0
18511797   +ANDREW ABRAHAM,   487 WALCK RD,   NORTH TONAWANDA, NY 14120-3319
18511798   +ANDREW ABRAMOWITZ,   50 FAIRCHILD DRIVE,   AMHERST, NY 14226-3327
18511799   +ANDREW ALBETSKI,   114 SPINNAKER CIRCLE,   DAYTONA BEACH, FL 32119-8560
18511800   +ANDREW AMOUR,   78 SANDHILL RD,   ESSEX JUNCTION, VT 05452-3919
18511801   +ANDREW ANDERSON,   5404 TORREY PINES DR,   KALAMAZOO, MI 49009-3874
18511802   +ANDREW APPLEBEE,   3000 GULFSHORE BLVD N 308,   NAPLES, FL 34103-3916
18511803   +ANDREW APPOLD,   3185 RIVER RD,   TOLEDO, OH 43614-4240
18511804    ANDREW ARBUCKLE,   36 FIDDLERS GREEN,   KIRKLAND, QC H9H3G8
18511805   +ANDREW ARCHER,   36 WATSON WAY,   POWELL, OH 43065-7583
18511806    ANDREW ARMSTRONG,   182 WILLOW FARM LANE,   AURORA, ON L4G6K5
18511807   +ANDREW BACHLY,   27 NIXON ROAD,   BOLTON, ON L7E1J7
18511808   +ANDREW BAK,   345 BUCKLAND HILLS DRIVE APT72332,   MANCHESTER, MA 06042-8704
18511809   +ANDREW BARON,   20 PATRICIA DRIVE,   LEOMINSTER, MA 01453-5973
18511810    ANDREW BEAUPRE,   2882C CEDARWOOD DR,   OTTAWA, ON K1V 7R1
18511811   +ANDREW BECKMAN,   4564 VISTA MEADOWS DR,   BATAVIA, OH 45103-2111
18511812   +ANDREW BEER,   2721 MARYLAND AVE,   FLOSSMOOR, IL 60422-1850
18511813   +ANDREW BENKO,   2215 WEDGEWOOD DRIVE,   DUBUQUE, IA 52002-9348
18511815    ANDREW BLACK,   20 COLBORNE ST W,   OSHAWA, ON L1G1L4
18511814    ANDREW BLACK,   1499 RIVERCREST,   PERRYSBURG 43551-1095
18511816   +ANDREW BLACK,   325 WEST INDIANA AVENUE,   PERRYSBURG, OH 43551-1528
18511817    ANDREW BLANCHARD,   59 HUNTINGTON LANE,   ST CATHARINES, ON L2S 3R5
18511818   +ANDREW BOEKELOO,   4024 JENNINGS,   KALAMAZOO, MI 49048-1081
18511819   +ANDREW BOOTS,   27 MOSE COOK RD,   HOGANSBURG, NY 13655-2111
18511821   +ANDREW BOUTHILLER,   PO BOX 817,   STURBRIDGE, MA 01566-0817
18511821    ANDREW BOZEK,   3808 RIVERWOOD LANE,   ORILLIA, ON L3V6H2
18511822    ANDREW BRIDGWATER,   38 KRIEGHOFF DRIVE,   HAMILTON, ON L9B 2L4
18511823   +ANDREW BROWN,   455 SUNNEHANNA DRIVE,   MYRTLE BEACH, SC 29588-5365
18511824   +ANDREW BUONO,   6 CAROLINA AVE,   ASHBURNHAM, MA 01430-1430
18511826    ANDREW CAIRD,   603-20 SPEERS RD,   OAKVILLE, ON L6K 3R5
18511825    ANDREW CAIRD,   20 SPEERS RD UNIT 603,   OAKVILLE, ON L6K 3R5
18511827   +ANDREW CAMPBELL,   10 BLUFF DRIVE,   LYMAN, ME 04002-6734
18511828   +ANDREW CHAMBERLAIN,   716 ADAMS ST,   HOBOKEN, NJ 07030-2855
18511829    ANDREW CHANDLER,   6 CEDARHILL DR,   OTTAWA, ON K2R1B6
18511830   +ANDREW CHARLES,   161 PROSPECT STREET,   KALAMAZOO, MI 49006-4443
18511831    ANDREW CHASE,   1 KLINE STREET,   LYON MT, NY 12952
18511832   +ANDREW CHIPOURAS,   125 MONTERCY RD,   ROCHESTER, NY 14618-1213
18511833    ANDREW COPELAND,   115VENTURE BLVD,   COLLINGWOOD, ON L9Y0B6
18511834    ANDREW COSGROVE,   81 GOODWIN DRIVE,   GUELPH, ON N1L 1R6
18511835   +ANDREW COUELL,   34 VENTURA,   ORCHARD PARK, NY 14127-2380
18511836   +ANDREW CRACCO,   46 BRITTANY FARMS RD APT 231,   NEW BRITAIN, CT 06053-1233
18511837    ANDREW CZITROM,   4074 MEDLAND DRIVE,   BURLINGTON, ON L7M4Z6
18511838   +ANDREW DALTON,   150 S GARDNER AVE,   BATTLE CREEK, MI 49037-1124
18511839   +ANDREW DEMPSTER,   250 SHIELDS COURT,   MARKHAM, ON L3R 9W7
18511840    ANDREW DEMPSTER,   250 SHIELDS COURT,   MARKHAM, ON L3R9W7
18511841   +ANDREW DESANTIS,   7240 BALLA DRIVE,   NORTH TONAWANDA, NY 14120-1468
18511842    ANDREW DESJARDINS,   55 NORTH NANCY STREET,   STIRLING, ON K0K3E0
18511843    ANDREW DOBIE,   3 FIRST ST SOUTH,   STONEY CREEK, ON L8G1P7
18511844   +ANDREW DODGES,   47 COLLINS AVE,   BUFFALO, NY 14224-1130
18511845    ANDREW DONIHEE,   447 YORK ST,   CORNWALL, ON K6J3Z6
18511846    ANDREW DUPOIS,   3 HICKORY TREE ROAD,   TORONOT, ON M9N 3W5
```

```
18511847    +ANDREW DUPUIS,    3 MOUNT PLEASANT RD,    OXFORD, MA 01540-2815
18511849     ANDREW EDWARDS,    17 PAULSTOWN CRES,    GUELPH, ON N1G5H7
18511848     ANDREW EDWARDS,    10 TSSE MONET,    POINTE CALIRE, QC H9R 6C2
18511850    +ANDREW EISENHAUER,    13 S MILLBACH RD,    NEWMANSTOWN, PA 17073-9137
18511852    +ANDREW FAWTHROP,    6800 RIVERVIEW DRIVE,    CORNWALL, ON K6H 7M1
18511853     ANDREW FELKER,    69 STEELE VALLEY COURT,    WHITBY, ON L1R 2M3
18511854     ANDREW FELLER,    2205 SEQUOIA DRIVE,    JACKSONVILLE, IL 62650-9502
18511855    +ANDREW FERGUSON,    2981 HILLCREST RD,    BELVIDERE, IL 61008-9784
18511856     ANDREW FERRI,    10941 NIAGARA RIVER PARKWAY,    NIAGARA FALLS, ON L2E 6S6
18511857    +ANDREW FISHER,    419 CUMBERLAND HEAD RD,    PLATTSBURGH, NY 12901-6804
18511858     ANDREW FRASER,    523 RUE MAGLOIRE,    ILE BIZARD, QC H9C 2S4
18511859    +ANDREW FRIEDLAND,    157 RUSTIC RIDGE DR.,    PGH, PA 15239-1083
18511860     ANDREW GASKIN,    182 PARADISE RD N,    HAMILTON, ON L8S 3T1
18511861     ANDREW GILLESPIE,    32 WOODFIELD ROAD,    TORONTO, ON M4L2W3
18511862     ANDREW GILMOUR,    296 MILL ROAD,    TORONTO, ON M9C 4X8
18511863     ANDREW GORDON,    1706 MERRITTVILLE HWY,    WELLAND, ON L3B 5N5
18511865     ANDREW GORDON,    43 STONEY BROOK CRESCENT,    ST CATHARINES, ON L2S 3R4
18511864     ANDREW GORDON,    1706 MERRITVILLE HWY RR2,    WELLAND, ON L3B 5N5
18511866    +ANDREW GOULDER,    2109 W COOMBS RD,    LAKE CITY, MI 49651-9615
18511867    +ANDREW GREGG,    7407 GUNSTOCK DR,    LAKELAND, FL 33809-6650
18511868     ANDREW GRICE,    188 HIGHBURY DRIVE,    STONEY CREEK, ON L8J3T6
18511869     ANDREW GRICE,    188 HIGHBURY DRIVE,    STONEYCREEK, ON L8J3T6
18511870    +ANDREW GRIEB,    159 CARDINAL LN,    GRAND ISLAND, NY 14072-1988
18511871    +ANDREW GRIMM,    243 MANHATTAN AVENUE,    BUFFALO, NY 14214-2205
18511872    +ANDREW GUEST,    1298 MAIN ST,    HOLDEN, MA 01520-1086
18511873     ANDREW GUSTAFSON,    4037 BARTLETT CT,    BURLINGTON, ON L7L 2A1
18511874    +ANDREW HACK,    479 GERMANTOWN RD,    WEST MILFORD, NJ 07480-2521
18511875    +ANDREW HALL,    4416 FARNHAM AVE,    PORTAGE, MI 49002-2230
18511876    +ANDREW HAMMOND,    2 FIELDSTONE CT,    GRAFTON, MA 01519-1252
18511877     ANDREW HAWEL,    5 LENA STREET,    ARNPRIOR, ON K7S 0A4
18511878    +ANDREW HEALD,    18 CLEARVIEW AVE,    WORCESTER, MA 01605-1318
18511879     ANDREW HENDERSON,    3722 ROLLING ACRES DRIVE,    NIAGARA FALLS, ON L2J3B9
18511880    +ANDREW HERON,    17 HORNING DR,    HAMILTON, ON L9C 6L2
18511882    +ANDREW HIGGINS,    235 BROOKS ST,    WORCESTER, MA 01606-3307
18511883    +ANDREW HOUZENGA,    15414B IDEAL ROAD,    THOMSON, IL 61285-7405
18511885    +ANDREW INFANTE,    8263 OAKWAY LANE,    WILLIAMVILLE, NY 14221-2872
18511887    +ANDREW J DVORNSKI,    12 MILLER AVENUE,    BLASDELL, NY 14219-1722
18511886    +ANDREW JAFOLLA,    92 BEECHWOOD DRIVE,    SHREWSBURY, NJ 07702-4420
18511888    +ANDREW JEFFERIS,    1604 TERRIE DR,    PITTSBURGH, PA 15241-2632
18511889    +ANDREW KACZYNSKI,    13 N BAY XING,    COLUMBIA, SC 29229-7507
18511890    +ANDREW KAMPEN,    3616 NORTH 26 ST,    KALAMAZOO, MI 49048-9441
18511891     ANDREW KARECKAS,    7 SEVENTEENTH STREET,    TORONTO, ON M8V3K2
18511892    +ANDREW KERR,    APT J-2 1477 BAYVIEW AV,    TORONTO, ON M4G3B2
18511893    +ANDREW KLAYMAN,    207 HADDINGTON AVE,    TORONTO, ON M5M 2P7
18511894    +ANDREW KNIPPER,    10 IRONIA RD,    FLANDERS, NJ 07836-9124
18511895     ANDREW KOCHAN,    5925 HENNEPIN CRES,    NIAGARA FALLS, ON L2G2Z8
18511896    +ANDREW KOLEKAMP,    7432 10 MILE RD NE,    ROCKFORD, MI 49341-9337
18511897    +ANDREW KRAJEWSKI,    3991 SUMMERWAY LANE,    HAMBURG, NY 14075-2327
18511898    +ANDREW KRUZEL,    617 CAMELLIA CT,    SANFORD, FL 32773-6213
18511899     ANDREW KUJAVSKY,    23 NORTHGATE ST,    OTTAWA, ON K2G 6C8
18511900     ANDREW KUNICA,    LPH4 - 60 OLD MILL RD,    OAKVILLE, ON L6J7V9
18511905     ANDREW L FELLER,    2205 SEQUOIA DRIVE,    JACKSONVILLE, IL 62650-9502
18511901    +ANDREW LANGEVIN,    515 SQUAW ROCK RD EXT,    DANIELSON, CT 06239-4219
18511902    +ANDREW LAUFFER,    2258 PINNACLE COURT,    ERIE, PA 16506-6436
18511903     ANDREW LAWTON,    3207 MUNSTER ROAD,    RICHMOND, ON K0A2Z0
18511904    +ANDREW LEITH,    240 OLD PLANK ROAD,    BUTLER, PA 16002-3810
18511906    +ANDREW LOVETT,    4904 BOYDSON DR,    TOLEDO, OH 43623-3816
18511907     ANDREW MACKAY,    382 GOLF COURSE RD,    CONESTOGO, ON N0B 1N0
18511908     ANDREW MACLENNAN,    612 HIGHVALLEY RD,    ANCASTER, ON L9G 3X3
18511910    +ANDREW MALKOSKI,    41 FEDERAL HILL ROAD,    OXFORD, MA 01540-1301
18511911    +ANDREW MANGAN,    160 GROVE AVENUE,    WILMINGTON, MA 01887-3709
18511912    +ANDREW MARTIN,    3 BUTTERCUP COURT,    WATERFORD, NY 12188-1096
18511913     ANDREW MARTINS,    5678 GOLDENBROOK DRIVE,    MISSISSAUGA, ON L5M3W4
18511914     ANDREW MATHESON,    660 WELHAM RD,    BARRIE, ON L4N 9A1
18511915     ANDREW MCBRIDE,    85 EMPIRE DRIVE,    BARRIE, ON L4M0A9
18511916    +ANDREW MCINTIRE,    821 BRIDGETOWN PASS,    MOUNT PLEASANT, SC 29464-8330
18511917    +ANDREW MCINTOSH,    294 RESERVOIR RD,    NEWINGTON, CT 06111-1033
18511918    #+ANDREW MEYER,    5645 LAKEVIEW,    NEWPORT, MI 48166-9679
18511919    +ANDREW MEYER,    6956 LAKESHORE DR,    NEWPORT, MI 48166-9785
18511920    +ANDREW MILLER,    PO BOX 13,    MECHANICSBURG, IL 62545-0013
18511921    #+ANDREW MINK,    67 CLUB ROAD,    PLATTSBURGH , NY 12903-4029
18511922    +ANDREW MOHLMAN,    594 RAMSEY LANE,    PLEASANT LAKE, MI 49272-9777
18511923    +ANDREW MOONEY,    41 ROC ETAM ROAD,    RANDOLPH, NJ 07869-2427
18511924    +ANDREW MORING,    21 METCALF ST,    WORCESTER, MA 01609-1654
18511925    +ANDREW MOSKO,    8111 TIMBER RIDGE RD,    CONWAY, SC 29526-9006
18511926    +ANDREW MURRAY,    2436 HARGOOD PLACE,    MISSISSAUGA, ON L5M3G5
18511927    +ANDREW NEWNAN,    2066 W CR 52,    TIFFIN, OH 44883-9762
18511928     ANDREW NIVEN,    5204 WILLMOTT STREET,    NIAGARA FALLS, ON L2E 2A5
18511929     ANDREW NORMAN,    53 BAMBOO GROVE,    DON MILLS, ONTARIO M3B2C9
18511930    +ANDREW NOWACK,    139 CONKLING STREET,    BASKING RIDGE, NJ 07920-1750
```

```
18511931     ANDREW NOWAKOWSKI,   7941 FOXE DRIVE,   NIAGARA FALLS, ON L2H2W2
18511932    +ANDREW OCASION,   5564 FREDOINA DR,   NIAGARA FALLS, ON L2J3M9
18511933    +ANDREW ODIEN,   267 MCCONKEY DRIVE,   TONAWANDA, NY 14223-1031
18511934     ANDREW OLBRYCHT,   41 EGAN CRES,   BOLTON, ON L5E5W5
18511935     ANDREW OLIVER,   33 HERITAGE GROVE CRESCENT,   STITTSVILLE, ON K2S1R2
18511936     ANDREW ORR,   22 WILLINGDON AVE,   LONDON, ON N6A3Y6
18511937    +ANDREW P BUCKLIN,   4244 DOMINION DRIVE,   ERIE, PA 16510-3266
18511938     ANDREW PEARSON,   61 HEINTZMAN ST,   TORONTO, ON M6P5A2
18511939    +ANDREW PEREIRA,   208 SURF DRIVE,   MASHPEE, MA 02649-3730
18511940     ANDREW PHILLIPS,   91 HARWOOD GATE,   BEACONSFIELD, QC H9W3A4
18511941    +ANDREW PIRCH,   43124 M43,   PAW PAW, MI 49079-9600
18511942    +ANDREW POST,   5445 WEST ROSEBUD CT,   KENTWOOD, MI 49512-9443
18511943     ANDREW POSTE,   845 4TH AVE A WEST,   OWEN SOUND, ON N4K6L5
18511944     ANDREW PROKOPICH,   BOX 524,   ALLISTON, ON L9R 1V7
18511945    +ANDREW PRONKO,   7061 W TRENTON WAY,   FLORENCE, AZ 85132-6650
18511949    +ANDREW R MAST,   1972 N 1200TH AVE,   LIBERTY, IL 62347-2115
18511946    +ANDREW RAE,   1314 SHANNON DRIVE,   NORMAL, IL 61761-5425
18511947    +ANDREW RAFFAELE,   55 WOODSIDE AVE,   LEOMINSTER, MA 01453-3946
18511948     ANDREW REITKNECHT,   6 WALMSLEY BLVD,   TORONTO, ON M4V1X6
18511950    +ANDREW ROENIGK,   801 EKASTOWN RD,   SARVER, PA 16055-9723
18511951     ANDREW ROYKO,   7 DALE MEADOW WAY,   MARKHAM, ON L6E1B5
18511952    +ANDREW SANBORNWHITEMAN,   2560 QUAKERIK,   HASTINGS, MI 49058-9560
18511953    +ANDREW SARAFINO,   47 MONTROSE LANE,   PAWLEYS ISLAND, SC 29585-6350
18511954    +ANDREW SCHEIBEL,   202 HOLLY HILL DR,   PITTSBURGH, PA 15237-2704
18511955    +ANDREW SCHULTZ,   4025 DANIELS RD,   RANSONVILLE, NY 14131-9416
18511957    +ANDREW SCIPIO DEL CAMPO,   1236 HILLSBORO MILE,   HILLSBORO BEACH, FL 33062-1320
18511956    +ANDREW SCIPIO DEL CAMPO,   1236 HILLSBORO MILE 105,   HILLSBORO BEACH, FL 33062-1324
18511958    +ANDREW SCIPIO DELCAMPO,   1236 HILLSBRO MAIL,   HILLSBOROUGH BEACH, FLA 33062-1320
18511959    +ANDREW SHAHEEN,   220 PASKUNGAMEH RD,   TUPPER LAKE, NY 12986-7808
18511961     ANDREW SHANKLAND,   209 YONGE STREET,   KINGSTON, ON K7M 1G2
18511962     ANDREW SHERWOOD,   1 WOOTTEN WAY SOUTH UNIT 31,   MARKHAM, ON L3P3H7
18511963    +ANDREW SIEDLECKI,   461 MOUNTAIN VIEW DRIVE,   LEWISTON, NY 14092-1938
18511964    +ANDREW SILVER,   44 COURT STREET,   CANTON, NY 13617-2124
18511965    +ANDREW SILVERSTOM,   PO BOX 428,   THOMPSON, CT 06277-0428
18511966     ANDREW SIMON,   1215-103 THE QUEENSWAY,   TORONTO, ON M6S 5B3
18511967    #+ANDREW SOLOPERTO,   25 GLEN ELLEN ROAD,   WORCESTER, MA 01602-2261
18511968    +ANDREW SOUTIERE,   12 SUNSET DRIVE,   VERGENNES, VT 05491-8658
18511969     ANDREW STEANE,   12 JANUARY COURT,   BRAMPTON, ONTARIO L6Y5L4
18511970    +ANDREW STEWART,   87 DAWLISH AVE,   AURORA, ON L4G6R4
18511971    +ANDREW STRATIS,   2 CHESTER STREET,   WORCESTER, MA 01605-3119
18511972    +ANDREW SZOLNOKY,   2407 LONG ROAD,   GRAND ISLAND, NY 14072-1331
18511973     ANDREW TAYLOR,   200 FEATHERSTONE RD,   MILTON, ON L9T6K3
18511974    +ANDREW THOMPSON,   521 LAKEVIEW DR,   SHERMAN, IL 62684-9433
18511975    +ANDREW TORRES,   50 CELIA STREET,   FALL RIVER, MA 02720-7702
18511976     ANDREW TOYNTON,   143 LOON AVE,   BARRIE, ON L4N 8X2
18511977    +ANDREW TREDO,   584 TAUNTON PL,   BUFFALO, NY 14216-2139
18511978    +ANDREW TUBERSON,   126 SPARTAN DRIVE,   BETHEL PARK, PA 15102-1732
18511979     ANDREW TURNER,   2501 MAINROYAL STREET,   MISSISSAUGA, ON L5L1E1
18511980    +ANDREW VAJCOVEC,   27238 PUNTA CABELLO CT,   PUNTA GORDA, FL 33983-5403
18511981    +ANDREW VAN METER,   11774 COBB LK RD,   MIDDLEVILLE, MI 49333-8136
18511982    +ANDREW VANNI,   168 GRANT AVE,   MEDFORD, MA 02155-2765
18511983    +ANDREW VROOMAN,   63 STANTON STREET,   WORCESTER, MA 01605-2827
18511984     ANDREW WAKEFIELD,   406-49 ST CLAIR AVE W,   TORONTO, ON M4V 1K6
18511985    +ANDREW WALKER,   45 WOODSTREAM BLVD,   FONTHILL, ON LOS1E1
18511986    +ANDREW WALTON,   580 DENISON ST,   MARKHAM, ON L3R 1B9
18511987     ANDREW WALTON,   580 DENISON ST,   MARKHAM, ON L3R1B9
18511988    +ANDREW WARD,   263 FAIRWAY CIRCLE,   NAPLES, FL 34110-1117
18511989    +ANDREW WATSON,   12 FOXHOUND RUN,   SARATOGA SPRINGS, NY 12866-5783
18511990     ANDREW WENK,   127 NANCYCREST LANE,   WEST SENECA, NY 14224-3857
18511992    +ANDREW WHITE,   65 SCHMITZ TERRACE,   MOUNT ARLINGTON, NJ 07856-1208
18511991    +ANDREW WHITE,   127 KUHL RD,   FLEMINGTON, NJ 08822-3184
18511993    +ANDREW WILBURN,   105 STURBRIDGE LANE,   EVANS CITY, PA 16033-3001
18511994     ANDREW WILDEBOER,   193398 AMARANTH EAST LUTHER TOWNLINE,   GRAND VALLEY, ON LON 1GO
18511995    +ANDREW WOOD,   12405 CHURCHILL ROAD,   RIVES JUNCTION, MI 49277-9743
18511996    +ANDREW WOODS,   20 BERKSHIRE ST,   PALMER, MA 01069-1932
18511997     ANDREW WRIGHT,   36-21 ST JOHNS DRIVE,   ARVA, ON N0M1C0
18511998     ANDREW WYNS,   4122 DAVIS DRIVE,   CEDAR VALLEY, ON L0G1E0
18511851    +ANDREWE JOHNSON,   16221 E EPWORTH SPRINGS ROAD,   LEWISTOWN, IL 61542-8941
18511999    +ANDREY KULBACHENKO,   1570 ANDERSON LN,   BUFFALO GROVE, IL 60089-1207
18512000     ANDRIA HAZEN,   15 COUGHLIN ROAD,   BARRIE, ON L4N 8S5
18512001     ANDRZEJ CHRUSCINSKI,   152 DE GRASSI STREET,   TORONTO, ON M4M2K7
18512002    +ANDY BARD,   194 MACRAE RD,   COLCHESTER, VT 05446-6797
18512003    +ANDY BICK,   3837 WASHBURN RD,   BERKEY, OH 43504-9616
18512004    +ANDY BOESKY,   4775 S, VANKAL RD.,   MATTAWAN, MI 49071-9455
18512005     ANDY HARDING,   178 KING STREET,   TORONTO, ON M9N1L7
18512006    +ANDY LAMOVSEK,   1408 CARMEN DRIVE,   MISSISSAUGA, ON L5G3Z1
18512007    +ANDY MONSON JR,   5265 124TH AVENUE,   FENNVILLE, MI 49408-9559
18512008    +ANDY NICHOLS,   521 WOODBRIDGE RD,   SPRINGFIELD, IL 62711-5668
18512009    +ANDY PEUGH,   11003 N JASON DR,   DUNLAP, IL 61525-9696
18512010     ANDY SCHAEFLER,   13 BRANDY CT,   TORONTO, ON M3B 3L3
```

District/off: 0101-4          User: jr              Page 27 of 942            Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18512011     ANDY THOMAS,   154 DUNDAS STREET E,   DUNDAS, ON L9H 7K7
18512012    +ANDY WEGNER,   2310 NORTHBRIDGE DRIVE,   NORMAL, IL 61761-5479
18512013    +ANDYY BICK,   3837 WASHBURN RD,   BERKEY, OH 43504-9616
18512014     ANERAHTONNI PHILLIPS,   PO BOX 679,   KAHNAWAKE, QC J0L 1B0
18512015     ANETA MCDONALD,   51 MAHOGANY CRT,   AURORA, ON L4G 6M8
18512017     ANETTE WINSLOW,   40 BRENTWOOD ROAD,   OAKVILLE, ON L6J4B6
18512016     ANETTEJ WINSLOW,   48 ALEXANDER DRIVE,   OAKVILLE, ON L6J4B4
18512018    +ANGEE MCCORMACK,   325 106TH AVE,   PLAINWELL, MI 49080-9544
18512213     ANGEL DUPUIS,   600 GEORGINA AVE,   HAILEYBURY, ON P0J 1K0
18512237    +ANGEL L RIVERA,   183 AUSTIN ST,   NEW BEDFORD, MA 02740-5532
18512264    +ANGEL OTTE,   PO BOX 61873,   FORT MYERS, FL 33906-1873
18512266    +ANGEL PELLOT,   P O BOX 12144,   WILMINGTON, NC 28405-0107
18512267    +ANGEL RIVERA,   597 N AIRLITE ST,   ELGIN, IL 60123-2672
18512019    +ANGELA AGNELLO,   2523SHELLY DR,   INDIANA, PA 15701-2345
18512020    +ANGELA AGNELLO AGNELLO,   2523 SHELLY DRIVE,   INDIANA, PA 15701-2345
18512021    +ANGELA AIELLOKINNEY,   404 LAKEVIEW DRIVE,   SHERMAN, IL 62684-9432
18512022    +ANGELA ALEWELT,   2510 NEIL STREET,   SPRINGFIELD, IL 62707-7434
18512023    +ANGELA ALLARD,   6 IODINE SPRINGS ST,   SOUTH HERO, VT 05486-4509
18512024    +ANGELA ANDERSON,   4 ELIZABETH COURT,   ELKHART, IL 61548-8687
18512025    +ANGELA ANDERSSON,   1603 PORTCASTLE CIR,   WINTER GARDEN, FL 34787-4750
18512026    +ANGELA ARMSTRONG,   577 PHEASANT TRAIL,   METAMORA, IL 61548-8687
18512027    +ANGELA BAERWALDE,   680 REECE COURT,   LOWELL, MI 49331-8863
18512028    +ANGELA BAGWELL,   16298 OAK LANE,   THREE RIVERS, MI 49073-8372
18512029    +ANGELA BAILEY,   1149 ANTHONY BEACH RD,   PENN YAN, NY 14527-9762
18512030     ANGELA BARREY,   38 OLD INDIAN TRAIL,   LAGOON CITY, ON L0K1B0
18512031    +ANGELA BARSE,   2635 STATE ROUTE 11B,   BANGOR, NY 12966-1942
18512032    +ANGELA BARTLEY,   4603 W KNOBOAK DR,   PEORIA, IL 61615-2326
18512033    +ANGELA BATTON,   4512 BLACKWOLF RD,   SPRINGFIELD, IL 62711-7871
18512034    +ANGELA BEAN,   13 GWEN DRIVE,   AUBURN, MA 01501-1768
18512035    +ANGELA BERG,   28 MADISON ST,   AMESBURY, MA 01913-3213
18512036     ANGELA BICKMORE,   6489 WHEATFIELD,   GREELY, ON K4P 1E8
18512037    +ANGELA BLACKBURN,   212 OAKWOOD CIRCLE,   WASHINGTON, IL 61571-2535
18512038    +ANGELA BOLDT,   930 HOLLMAN ST,   PLATTEVILLE, WI 53818-1032
18512039    +ANGELA BOLEY,   527-A VILLAGE ROAD NE,   LELAND, NC 28451-8491
18512041     ANGELA BOYCE,   6692 FOURTH LINE RD,   NORTH GOWER, ON K0A2T0
18512040     ANGELA BOYCE,   19 ELMSLEY ST SOUTH,   SMITHS FALLS, ON K7A3P1
18512042     ANGELA BRUZZESE,   105 DULGAREN ST,   HAMILTON, ON L8W3Y8
18512043    +ANGELA BUCHANAN,   330 JULIE CT,   CHATHAM, IL 62629-2029
18512044    +ANGELA BURDETTE,   6411 HORIZON POINT DRIVE,   LAKELAND, FL 33813-5409
18512045    +ANGELA BUZZELL,   95 WYOMING DRIVE,   HOLDEN, MA 01520-2160
18512046     ANGELA CAMPBELL,   6570 CASSIDY,   MONTREAL, QC H4B1G1
18512047    +ANGELA CANNON,   193 N 22ND,   BATTLE CREEK, MI 49015-1762
18512048    +ANGELA CANOVA,   23 FRANDEL DRIVE,   AVON, CT 06001-2204
18512049    +ANGELA CARAVELLA,   2335 WEST LIVINGSTON STREET APT P1E,   ALLENTOWN, PA 18104-3655
18512050    +ANGELA CELEONE,   11 MERCY COURT,   ALBANY, NY 12205-3076
18512051    +ANGELA CHISLER,   1651 DAYS RUN ROAD,   FAIRVIEW, WV 26570-8731
18512052     ANGELA CHOUDETZANAKIS,   20 VICTORIA,   POINTE-CLAIRE, QC H9S 4S3
18512053    +ANGELA CHRISTOPHER,   3411 SWEET HOME RD,   WEST AMHERST, NY 14228-1336
18512054    +ANGELA CIOLINO,   9 MORTON PLACE,   GLOUCESTER, MA 01930-2564
18512055     ANGELA CIUPAK,   34 BLUEGRASS CRESCENT,   ST CATHARINES, ON L2P 0A7
18512056    +ANGELA CLAPHAM,   23155 ADELA AVENUE,   PORT CHARLOTTE, FL 33952-1821
18512057    +ANGELA CLARK,   26 HARRIS ST,   WEBSTER, MA 01570-2617
18512058    +ANGELA COLLINS,   45 EMPIRE CRES,   COURTICE, ON L1E1C9
18512059    +ANGELA COLONNA,   94 BARNES ROAD,   WASHINGTONVILLE, NY 10992-1934
18512060    +ANGELA CONZONE,   428 SEYMOUR ST,   OGDENSBURG, NY 13669-2854
18512061    +ANGELA COUSINO,   106 PICKEREL BLVD,   LONGS, SC 29568-8114
18512062    +ANGELA CRONEN,   319 S 16TH STREET,   OTSEGO, MI 49078-9641
18512063    +ANGELA CUPP,   22728 PINHOOK RDQ,   MENDON, MI 49072-9739
18512064    +ANGELA CURATOLO,   318 MAIN ST,   OGDENSBURG, NY 13669-1121
18512078    #+ANGELA D KALESKAS,   5623 RIVER SOUND TER,   BRADENTON, FL 34208-5728
18512065    +ANGELA DAVIS,   2736 YORK ROAD,   SPRINGFIELD, IL 62703-4457
18512066    +ANGELA DAVIS,   482 RIDGEMONT DRIVE,   PITTSBURGH, PA 15220-5233
18512067    +ANGELA DAVIS,   PO BOX 443,   NAPLES, NY 14512-0443
18512068    +ANGELA DEMAKE,   26 MODOC STREET,   WORCESTER, MA 01604-1966
18512069    +ANGELA DEMIDERIOS,   71 GIVSON RD,   RISSO, RI 02809-1422
18512070    +ANGELA DEPOUW,   71 HUGHEY ST,   MUSKEGON, MI 49445-2115
18512071    +ANGELA DERRICK,   1604 FAYETTE AVE,   WASHINGTON, IL 61571-1126
18512075     ANGELA DI MILLO,   87 SILVERADO TRAIL,   WOODBRIDGE, ON L4H1W4
18512076     ANGELA DI SALVO,   75 LIONSGATE AVE,   HAMILTON, , ON L9C 6X7
18512072     ANGELA DIAS,   3390 HOLT RD,   BOWMANVILLE, ON L1C3K4
18512073    +ANGELA DIDONNA,   98 GRAFTON ST,   MILLBURY, MA 01527-3945
18512074    +ANGELA DIMARTINO,   202 W 7TH STREET,   DUNKIRK, NY 14048-2355
18512079    +ANGELA DOCIMO,   12 JUNIPER HILL RD,   WARE, MA 01082-9708
18512080     ANGELA DOMINICUCCI,   727 DU SOUVENIR,   SAINT EUSTACHE, QC J7R5C5
18512082     ANGELA DON-CAROLIS,   1881 CENTURY RD WEST,   OTTAWA, ON K0A2T0
18512081     ANGELA DON-CAROLIS,   1881 CENTURY RD WEST,   NORTH GOWER, ON K0A 2T0
18512083    +ANGELA DOW,   307 PROSPECT STREET,   WEST BOYLSTON, MA 01583-1626
18512084    +ANGELA DUKEMAN,   6628 QUONSET ROAD,   BRADENTON, FL 34203-9730
18512085    +ANGELA DUMLER,   10714 RIEDELL DR,   KALAMAZOO, MI 49009-6488
18512086     ANGELA ECKLUND,   222 JACQUELINE BLVD,   HAMILTON, ON L9B2T6
```

```
18512088   +Angela ELLIS,   22 HILL ST,   LITTLE VALLEY, NY 14755-1216
18512089   +Angela ENGLERT,   40241 ENTERPRISE RD,   DADE CITY, FL 33525-1517
18512090   +Angela FAGAN,   14031 OAK CHAPEL,   GRAND HAVEN, MI 49417-9178
18512091   +Angela FARLEY,   3943 WINDCHIME LANE,   LAKELAND, FL 33811-3006
18512092   +Angela FORKAPA,   1932 COE CT,   PERRYSBURG, OH 43551-1173
18512095    Angela G COOLIN,   6449 PRINCE OF WALES DR,   OTTAWA, ON K0A 2T0
18512093    Angela GALEONE,   292 HICKORY,   POINTE CLAIRE, QC H9R5S3
18512094   +Angela GARDNER,   4257 HERDMANS CIRCLE,   MAUMEE, OH 43537-9179
18512096   +Angela GILL,   120 N WAVERLY LAKE RD,   FRANKLIN, IL 62638-5113
18512097    Angela GOSSELIN,   2855 CHEMIN ST-ROCH,   SHERBROOKE, QC J1R0H3
18512098   +Angela GUILLETTE,   6408 W HAZELNUT DR,   EDWARDS, IL 61528-9447
18512099    Angela HALL,   34 HIGHLAND TERRACE,   BRADFORD, ON L3Z 3E8
18512100   +Angela HAMILTON,   119 DEER CREEK,   ROCHESTER, IL 62563-9220
18512101   +Angela HARNDEN,   111 RASMUSSEN,   TRUFANT, MI 49347-9591
18512102   +Angela HARRIGAN,   142 REYNOLDS,   CHATEAUGAY, NY 12920-1760
18512103   +Angela HARRIGAN,   142 REYNOLDS ROAD,   CHATEAUGAY, NY 12920-1760
18512104   +Angela HATHY,   131 MEADOW STREET,   MCMURRAY, PA 15317-2933
18512105   +Angela HILST,   16124 HILST ROAD,   GREEN VALLEY, IL 61534-9435
18512106    Angela HIRANI,   412 MEADOW STREET,   OSHAWA, ON L1L1C1
18512107   +Angela HOWARTH,   199 PIN OAK CIRCLE,   GRAND ISLAND, NY 14072-1349
18512115   +Angela J WILLIAMS,   4472 SUMMERLAKE DRIVE,   NEW PORT RICHEY, FL 34653-6628
18512108   +Angela JAFFARIAN,   PO BOX 802,   CHARLTON, MA 01507-0802
18512109    Angela JAHN,   622 FOYMODNT RD,   EGANVILLE, ON K0J 1T0
18512110   +Angela JENKINS,   3663 NORTH SHORE RD,   HADLEY, NY 12835-3914
18512111   +Angela JEVREMOVIC,   214 OLD MEADOW LANE,   ROCKTON, IL 61072-3202
18512112   +Angela JO GRABIAK,   129 NORTH AVE,   WASHINGTON , PA 15301-3548
18512113   +Angela JOHN BAPTISTE,   619 N ORIENT ST,   KALAMAZOO, MI 49004-1708
18512114    Angela JOSEPH,   696 SIXTH STREET,   WEST PITTSBURG, PA 16160
18512116   +Angela KAMENDULIS,   33 WILSON AVE,   SPENCER, MA 01562-2847
18512117   +Angela KELLY,   PO BOX 242,   STRASBURG, IL 62465-0242
18512118   +Angela KINNEY,   404 LAKEVIEW DRIVE,   SHERMAN, IL 62684-9432
18512119   +Angela KOWAL,   3959 ECKHARDT RD,   HAMBURG, NY 14075-6707
18512120   +Angela KOWAL,   3959 ECKHARDT RD,   HAMBURG, NY 14075-6707
18512122   +Angela KUIPER,   8177 BRANDON CIRCLE,   MATTAWAN, MI 49071-8415
18512127    Angela L JOHNSTON,   5127 BROMLEY RD,   BURLINGTON, ON L7L3E4
18512130   +Angela L SCOTT,   15797 GRESHAM RD,   MACKINAW, IL 61755-9389
18512123   +Angela LEAVELLBARTZ,   1572 LYNNVILLE WOODSON RD,   MURRAYVILLE, IL 62694-7015
18512124   +Angela LEAVELLBARTZ,   1572 LYNNVILLE WOODSON RD,   WINCHESTER, IL 62694-7015
18512125    Angela LEONARD,   31 CARUSO GARDENS,   AURORA, ON L4G 3W5
18512126    Angela LINTON,   4041 OTTER TAIL CRES,   OTTAWA, ON K1V1R1
18512128   +Angela LOPER,   107 MILL POND LN,   ROYAL PALM BEACH, FL 33411-4722
18512129   +Angela LOPEZ,   2791 HICHORY RIDGE DRIVE,   LAKELAND, FL 33813-5854
18512131   +Angela LUGAR,   57550 N MAIN ST,   THREE RIVERS, MI 49093-9799
18512132   +Angela LUTZI,   444 EAST CENTER STREET,   NAZARETH, PA 18064-2307
18512134    Angela LYONS,   66 TANNER DR,   FONTHILL, ON L0S 1E4
18512144   +Angela M BAERWALDE,   680 REECE COURT,   LOWELL, MI 49331-8863
18512145   +Angela M BRIDI,   1871 YARNALL ROAD,   POTTSTOWN, PA 19464-1624
18512152   +Angela M LEONE,   7715 VINCENT STREET,   NIAGARA FALLS, ON L2H 3B8
18512135    Angela MACKAY,   42 LUBITZ RD,   PEMBROKE, ON K8A 6W6
18512136    Angela MALLARE,   18 LOCKHART CIRCLE,   AMHERST, NY 14228-3728
18512137    Angela MALOCH,   4 BEULAH AVENUE,   HAMILTON, ON L8P4G9
18512139   +Angela MARSAGLIA,   7904 UMBERTO CT,   NAPLES, FL 34114-2687
18512140    Angela MARSHALL,   2741 MAPLE STREET,   FENWICK, ON L0S 1C0
18512141   #+Angela MARSHALL,   3139 PRIMROSE LANE,   YPSILANTI, MI 48197-3214
18512142   +Angela MARTIN,   205 N CHURCH ST,   OWANECO, IL 62555-9766
18512143   +Angela MAXWELL,   389 WILLARD RD,   MASSENA, NY 13662-3479
18512147   +Angela MCCLINTON,   536 12TH STREET,   NIAGARA FALLS, NY 14301-1816
18512146    Angela MCCLINTON,   53612 TH STREET,   NIAGARA FALLS, NY 14301
18512148   +Angela MCINTYRE,   131 JOHN DRIVE,   CANONSBURG, PA 15317-1807
18512149   +Angela MELGAR,   71 FIELDING ST,   WORCESTER, MA 01603-1259
18512150   +Angela MIGEDT,   21370 FAWN RIVER CT,   GOSHEN, IN 46528-5768
18512151   +Angela MILAZZO,   92 HARTWELL ROAD,   BUFFALO, NY 14216-1704
18512153   +Angela MONGE,   104 W JOSEPH ST,   ROANOKE, IL 61561-7427
18512154    Angela MOREAU,   545 VICTORIA ROAD NORTH,   GUELPH, ON N1E7M3
18512156   +Angela NERO,   59 CHAPEL STRET NORTH,   THOROLD, ON L2V2E5
18512157   +Angela NORRIE,   2718 PENETANGUISHENE RD,   BARRIE, ON L4M 4Y8
18512158   +Angela OHEN,   4810 NEW HAVEN COURT,   MYRTLE BEACH, SC 29579-1703
18512159    Angela PAGGIOSSI,   93 NOAH CRESCENT,   WOODBRIDGE, ON L4H1Z4
18512160    Angela PALMIERI,   7545 GOUIN EAST,   MONTREAL, QC H1E1A7
18512161   +Angela PAQUETTE,   26 BLACK FALLS RD,   RICHFORD, VT 05476-7641
18512163   +Angela PEARSALL,   372 SHARON DRIVE,   CHESHIRE, CT 06410-4250
18512164   +Angela PENNELL,   104 BARRE DR NW,   PORT CHARLOTTE, FL 33952-8016
18512165   +Angela PEREZ,   2814 NE 1ST PL,   CAPE CORAL, FL 33909-8838
18512166   +Angela PERKINS,   1920 NE 24TH TER,   CAPE CORAL, FL 33909-4525
18512167   +Angela PERRINE,   640 RIVER OAKS DR 48H,   MYRTLE BEACH, SC 29579-0944
18512168   +Angela PHELPS,   50703 23RD ST,   MATTAWAN, MI 49071-9326
18512169    Angela PIETRANTONIO,   6525 LAVOISIER,   ST LEONARD, QC H1P3N1
18512170   +Angela PISCOPO,   7547 DANVERS CIRCLE,   PORT CHARLOTTE, FL 33981-2630
18512171   +Angela PITTMAN,   14045 LULU RD,   IDA, MI 48140-9529
18512172   +Angela RECHTINE,   8510 WILLOW GLEN,   HOLLAND, OH 43528-8307
```

```
18512173    +ANGELA ROBERGE KING,   720 OAKLAND HILLS CIRCLE,    LAKE MARY, FL 32746-5828
18512174    +ANGELA ROBERTSON,   9604 WEST BUCKINGHAM CT,    MAPLETON, IL 61547-9533
18512175    +ANGELA RODE,   920 E WESTLEIGH,    LAKE FOREST, IL 60045-3328
18512176     ANGELA RONDEAU,   57-1095 MISSISSAUGA ST W,    ORILLIA, ON L3V6W7
18512177    +ANGELA ROSS,   40 LELAND DRIVE,    CHARLTON, MA 01507-6675
18512178    +ANGELA ROY,   12 MARK AVE,    WORCESTER, MA 01603
18512179    +ANGELA RUSHFORD,   21 ADAMS ST,    SPENCER, MA 01562-2300
18512180    +ANGELA SCHEINA,   14 DEER MEADOW LANE,    PETERSBURG, IL 62675-9428
18512181    +ANGELA SCHMIDT,   7722 BOTTING ROAD,    RACINE, WI 53402-9746
18512182    +ANGELA SCROGGINS,   30 WILDWOOD ESTATES,    PLATTSBURGH, NY 12901-5003
18512183    +ANGELA SIMERI,   51266 COUNTY ROAD 11,    ELKHART, IN 46514-8557
18512184    +ANGELA SIMPSON,   1270 WAVERLY ROAD,    DIMONDALE, MI 48821-9655
18512185     ANGELA SINGH,   136 COUNTRY CLUB DRIVE,    CAMBRIDGE, ON N1T2B6
18512186     ANGELA SLOAN OGDEN,   46 ORCHARD DR,    ORANGEVILLE, ON L9V0A1
18512187    +ANGELA SMALL,   1311 GOLF CLUB RD,    HANNON, ON L0R1P0
18512188    +ANGELA SMITH,   496 CATAWBA DR,    WADSWORTH, OH 44281-2413
18512189     ANGELA SPADAFORA,   3 HUME GATE,    RICHMOND HILL, ON L4C 5L9
18512190    +ANGELA STAMM-PHILLIPS,   7320 ERICA LANE,    NORTH TONAWANDA, NY 14120-4903
18512191    #+ANGELA STAUFFER,   6705 76TH STREET,    CALEDONIA, MI 49316-8220
18512192    +ANGELA STONE,   PO BOX 766,    MANISTEE, MI 49660-0766
18512193    +ANGELA STREET,   2445 E NORTH UNION,    BAY CITY, MI 48706-9295
18512194    +ANGELA TARQUINIO,   250 NORRIS STREET,    STEUBENVILLE, OH 43952-3526
18512196     ANGELA TASSONE,   24 FRUSTAC TRAIL,    BOLTON, ON L7E2B6
18512195     ANGELA TASSONE,   24 FRUSTAC TRAIL,    BOLTON, ON L7E 2B6
18512197    #+ANGELA THETFORD,   7059 OAK BLUFF,    MAUMEE, OH 43537-9415
18512198    +ANGELA THOMPSON,   PO BOX 1436,    HOGANSBURG, NY 13655-1436
18512199    +ANGELA THOMPSON,   PO BOX1436,    HOGANS BURG, NY 13655-1436
18512200     ANGELA TREGLIA,   3 BRIDGETOWN DR,    TORONTO, ON M9C 2P3
18512201    +ANGELA TRIPP,   700 E CHESTNUT ST,    MOUNT VERNON, OH 43050-2716
18512202    +ANGELA TRUCKS,   1758 E LAKE MITCHELL DR,    CADILLAC, MI 49601-8566
18512203     ANGELA TSAI,   2032 PHARMACY,    SCARBOROUGH, ON M1T1H8
18512204    +ANGELA TSENG,   39 LAKIN STREET,    PEPPERELL, MA 01463-1266
18512205    +ANGELA WEST,   2323 MARENGO STREET,    TOLEDO, OH 43614-4111
18512206    +ANGELA WHITE,   888 SE SEAHOUSE DRIVE,    PORT SAINT LUCIE, FL 34983-4693
18512207    +ANGELA WILEY,   623 NORTH LAWN AVENUE,    TAYLORVILLE, IL 62568-1059
18512208    +ANGELA WING,   103 MAPLE STREET,    GALESBURG, MI 49053-8531
18512209    +ANGELA WINGERD,   10297 STONE QUARRY ROAD,    RIGA, MI 49276-9645
18512210    #+ANGELA WOODWORTH,   3203 MACKINAW LANE,    SPRINGFIELD, IL 62711-6402
18512211    +ANGELA ZARAKAS,   2036 CHARLES LANE,    AURORA, IL 60505-1286
18512212     ANGELA ZITO,   14 GREENFIELD,    DOLLARD DES ORMEAUX, QC H9G2N4
18512214     ANGELE AUBIN,   411-4800 BOSSUET,    MONTREAL, QC H1M3S2
18512215     ANGELE BOUCHARD,   82A FOLEY,    VAL DOR, QC J9P3C2
18512216     ANGELE GRENON,   7960 RUE LATREILLE,    QUEBEC, QC G2K 1R4
18512217    +ANGELICA CASSIDY,   2 HOLLY RIDGE,    OTTAWA, ON K2S1C9
18512218    +ANGELICA FENTON,   3719 ROSE GLENN,    TOLEDO, OH 43615-1135
18512219    +ANGELICA HARRIGAN,   142 REYNOLDS ROAD,    CHATEAUGAY, NY 12920-1760
18512220    #+ANGELICA JACOBSEN,   2142 1ST AVE N APT 3,    ST PETERSBURG, FL 33713-8862
18512221    +ANGELICA MILLER,   23537 HOLLIS STREET,    PETERSBURG, IL 62675-6710
18512222    +ANGELINA BEYERL,   1448 SOUTHWOOD DR,    SURFSIDE BEACH, SC 29575-5355
18512223     ANGELINA KERNOHAN,   5 JULIE SIMARD,    EASTMAN, QUEBEC J0E 1P0
18512224    +ANGELINA MAHEUX,   263 HAMPDEN STREET,    CHICOPEE, MA 01013-1540
18512225     ANGELINA MARCHETTA,   12115 41E AVENUE,    MONTREAL, QC H1E 2E9
18512226     ANGELINA MCKENNA,   2550 GROUSE LANE,    NIAGARA FALLS, ON L2J4G3
18512227    +ANGELINA MCKILLOP,   11 POPPY LANE,    LEVITTOWN, NY 11756-2316
18512228     ANGELINE ARUMAINAYAGAM,   314-3391 BLOOR ST W,    TORONTO, ON M8X 1G3
18512229    +ANGELINE SEVERNS,   12650 E COUNTY LINE RD,    OAKFORD, IL 62673-8619
18512230    +ANGELIQUE CARLSON,   PO BOX 1376,    WARREN, MA 01083-1376
18512231    +ANGELIQUE DEHOYOS,   3 SMALLWOOD ST,    SPRINGFIELD, MA 01151-1850
18512232    +ANGELIQUE RAWLS,   502 FERN CREEK LANE,    CAROLINA BEACH, NC 28428-3806
18512233     ANGELIQUE TSEVAS,   27 HANLEY STREET,    TORONTO, ON M6S 2H3
18512234    +ANGELITA TOBIAS,   3494 HILLSIDE DR,    YPSILANTI, MI 48197-3777
18512235     ANGELLA LEE,   93 WESTWOOD DRIVE APT 102,    KITCHENER, ON N2M2K7
18512236     ANGELLE LAPLUME,   10 BELAIR,    MANSONVILLE, QC J0E1X0
18512238    +ANGELO ANTONUCCI,   1243 LINKS ROAD,    MYRTLE BEACH, SC 29575-5810
18512239     ANGELO BONETTI,   9230 GABRIELLE-ROY,    MONTREAL, QC H1E-7B8
18512240     ANGELO CARLONE,   38 RUE CALUMET,    DOLLARD DES ORMEAUX, QC H9B 2R7
18512242     ANGELO CARLONE,   38 RUE CALUMET,    DOLLARD DES ORMEAUX, QC H9B 2R7
18512241     ANGELO CARLONE,   38 RUE CALUMET,    DOLLARD DES ORMEAUX, QC H9B2R7
18512243    +ANGELO DOS SANTOS,   60 POMFRET ROAD,    EASTFORD, CT 06242-9417
18512244     ANGELO FALIVENA,   87 LOCHEED DRIVE,    HAMILTON, ON L8T 4L5
18512245    +ANGELO GARY,   416 SEA TURTLE DR,    MYRTLE BEACH, SC 29588-7924
18512246     ANGELO INGRISELLI,   652 ALGONQUIN DR,    MIDLAND, ON L4R4R4
18512247    +ANGELO ITALIANO,   25 RIVIERA RIDGE,    STONEY CREEK, ON L8E 5E6
18512248    +ANGELO LEONE,   159 RIVER ST,    ROCHDALE, MA 01542-1117
18512249     ANGELO LIBERTA,   2225 CAMPBELL,    DORVAL, QC H9P 1L2
18512250    +ANGELO MAUGERI,   497 BUEL AVENUE,    STATEN ISLAND, NY 10305-3329
18512251    +ANGELO MIRABILE,   30 FOREST STREET,    WHITINSVILLE, MA 01588-2204
18512252     ANGELO MIRARCHI,   1755 SOCRATE STREET,    BROSSARD, QC J4X 1L6
18512253    +ANGELO MORASCYZK,   215 LAKEVIEW DR,    WASHINGTON, PA 15301-2946
18512254    +ANGELO NAPOLITANO,   191 NIMITZ ROAD,    WOONSOCKET, RI 02895-3818
```

```
18512255     ANGELO NITSOPOULOS,    11151 WESTON ROAD,    WOODBRIDGE, ON L4L 1A6
18512256    +ANGELO PIZZARELLA,    232 PLANTATION STREET,    WORCESTER, MA 01604-1843
18512257     ANGELO QUAGLIERI,    396 RUE DE BEZIERS,    LAVAL, QC H7K 3S9
18512259     ANGELO RENDA,    12705 41 AVE,    MONTREAL, QC H1E2E6
18512258     ANGELO RENDA,    12705 41 AVE,    MONTREAL, QC H1E 2E6
18512260     ANGELO RITONDO,    2123 DE SAUTERNES,    VAUDREUIL, QC J7V 0G2
18512261    +ANGELO SPOTO,    4444 BRENDENWOOD RD,    ROCKFORD, IL 61107-2264
18512262     ANGELO TATANO,    HOUSTON, PA 15342
18512263     ANGELO TEDESCHI,    9990 CHARTON,    MONTREAL, QC H2B 2C6
18512265    +ANGELO VALENTINI,    129 CHESTNUT STREET,    WEST SPRINGFIELD, MA 01089-2805
18512269     ANGIE BANH,    11 ROQUEBRUNE,    GATINEAU, QC J8T7Y5
18512270    +ANGIE COHEN,    7642 HWY 61,    LANCASTER, WI 53813-9459
18512271    +ANGIE DOOLEY,    4654 WILD DEER CRT,    ROSCOE, IL 61073-7429
18512272    +ANGIE FORKAPA,    1932 COE CT,    PERRYSBURG, OH 43551-1173
18512273    +ANGIE FOSTERGOODRICH,    6949 E H AVE,    KALAMAZOO, MI 49048-9471
18512274    +ANGIE HALVERSON,    601 LARVIK LANE,    STOUGHTON, WI 53589-5310
18512275     ANGIE HILL,    29 FOUNTAINVIEW WAY,    BRAMPTON, ON L6S 6K4
18512276     ANGIE JEROME,    266 THE QUEENSWAY SOUTH,    KESWICK, ON L4P 0A3
18512277    +ANGIE L DOSEMAGEN,    830 44TH AVE N,    MYRTLE BEACH, SC 29577-2648
18512278     ANGIE L JOHNSTON,    5127 BROMLEY RD,    BURLINGTON, ON L7L3E4
18512279    +ANGIE MATESEVAC,    499 SAWGRASS DRIVE,    FAIRLAWN, OH 44333-9224
18512280    +ANGIE OBRIEN,    336 RIDGEPOINT CIRCLE,    WATERVILLE, OH 43566-1604
18512281    +ANGIE RAWLS,    502 FERN CREEK LANE,    CAROLINA BEACH, NC 28428-3806
18512282    +ANGIE WILLIAMS,    806 EDISTO RIVER ROAD,    MYRTLE BEACH, SC 29588-7439
18512283     ANGUS K HUTCHINSON,    80 VALLEY DRIVE,    STONEY CREEK, ON L8G 2A5
18512284     ANGUS MACPHERSON,    49 WARREN CRES,    YORK, ON M6S4N2
18512285    +ANHTONY SENSOLI,    9741 LIBERTY,    CHELSEA, MI 48118-9630
18512286    +ANIA BOHACHEVSKY LONKEVYCH,    109 MAJOR DRIVE,    NORTH WALES, PA 19454-1239
18512287     ANIA GAJCEVIC,    26 TOPAZ CR,    MAPLE, ON L6A
18512288     ANIBAL BORGES,    19 COUNTRY RIDGE DRIVE,    MARKHAM, ON L6E1C4
18512289    +ANICK FOURNIER,    206 3RD ST E,    NOKOMIS, FL 34275-1542
18512290     ANICK LECLERC,    246 ST-LAURENT,    ROSEMERE, QC J7A3L9
18512292     ANIK BEAUCHAMP,    11892 DESENCLAVES APP 1,    MONTREAL, QC H3M2V9
18512293     ANIK BECHARD,    111 MAROIS,    ST-ETIENNE, QC G6J1LL
18512291    +ANIKA FULLUM,    891 CUMBERLAND HEAD ROAD,    PLATTSBURGH, NY 12901-7003
18512295     ANIL BHARDWAJ,    341 KIRKVALLEY CRESCENT,    AURORA, ON L4G7S1
18512296    +ANITA BISHOP,    49 KELLY COURT,    LANCASTER, NY 14086-3062
18512297    +ANITA BROWN,    512 S HARRIS ST,    TREMONT, IL 61568-8771
18512298    +ANITA BROWN,    827 S HOUSTON,    TAYLORVILLE, IL 62568-8231
18512299    +ANITA BUSCHER,    509 ANTHONY DR,    CENTREVILLE, MI 49032-9538
18512300    +ANITA CAIRD,    8747 CHEVELLE COURT,    JENISON, MI 49428-9568
18512301     ANITA CARLYLE,    310 NORTH QUEEN STREET,    TORONTO, ON M9C5K4
18512302    +ANITA DELONG,    216 N KANSAS,    ATWOOD, IL 61913
18512303    +ANITA DEMATTEO,    PO BOX 126,    OXFORD, NJ 07863-0126
18512304     ANITA DESROSIERSBRUNET,    18307,    CORNWALL, ON K6H 5R5
18512305     ANITA DJORDJEVIC,    1292 BARTON ST EAST,    HAMILTON, ON L8H2W1
18512306    +ANITA DOYLE,    6813 RIDGEVUE DRIVE,    PITTSBURGH, PA 15236-3643
18512307     ANITA FABAC,    336 TUCK DRIVE,    BURLINGTON, ON L7L 2R3
18512308    +ANITA FACKOURY,    15 MATTHIAS CRES,    MARYHILL, ON N0B2B0
18512309    +ANITA FRANK,    205 TIMBER LANE,    SEWICKLEY, PA 15143-8950
18512310    +ANITA GIBSON,    1102 SOUTH QUINCY,    CLINTON, IL 61727-2444
18512311    +ANITA GLESNER,    24499 SW KINGSWAY CIRCLE,    LAKE SUZY, FL 34269-6803
18512312    +ANITA GONZALES,    13670 ABBEY DR F3,    FORT MYERS, FL 33919-6265
18512313    +ANITA GORDON,    201 OAK STREET,    HILLSDALE, MI 49242-1361
18512314    +ANITA GORDON,    1146 N EDON RD,    ALLEN, MI 49227-9579
18512315    +ANITA HALE,    475QUAIL ROOST CT W,    SHERMAN, IL 62684-9565
18512316    +ANITA HERRICK,    35 CRAVEN DRIVE,    LEOMINSTER, MA 01453-6725
18512317     ANITA HOEK,    35 LUDLOW CRES,    BRANTFORD, ON L3R 1V3
18512318     ANITA J DELONG,    216 N KANSAS,    ATWOOD, IL 61913
18512319    +ANITA KAYATTA,    5822 WEST AVENUE,    OCEAN CITY, NJ 08226-1043
18512320     ANITA KELLY,    411 FREEMAN CRESCENT,    OAKVILLE, ON L6H4R4
18512321    +ANITA LEHR,    7747 KILOWATT DR,    KALAMAZOO, MI 49048-8616
18512322    +ANITA LIPPE,    81 SABAL,    PUNTA GORDA, FL 33950-5071
18512328    +ANITA M LAHEY,    1512 KINGLET DRIVE,    PUNTA GORDA, FL 33950-8202
18512323    +ANITA MANLEY,    18081 49TH STREET,    GRAND JUNCTION, MI 49056-9467
18512324     ANITA MCCRADY,    56 SIDNEY CRES,    STONEY CREEK, ON L8J 3Z1
18512325     ANITA MCPEETERS,    2441 EXETER CR,    BURLINGTON, ON L7P 1X5
18512326    +ANITA MCLEOD,    628 CHESTNUT RD,    MYRTLE BEACH, SC 29572-5520
18512327    +ANITA MILLER,    PO BOX 733,    CANTON, NY 13617-0733
18512329    +ANITA NANNI,    1453 BRANDYWINE DR,    ROCKFORD, IL 61108-4382
18512330    +ANITA NICHOLL,    983 GOVERNORS RD,    DUNDAS, ONTARIO L9H 5E3
18512331    +ANITA PAPICH,    3323 LANDSTROM ROAD,    ROCKFORD, IL 61107-1125
18512332    +ANITA PARADIS,    1021 BOISCLAIR,    TROIS RIVIERES, QC G8T3C1
18512333    +ANITA PLANTZ,    4210 WATERBOND DR E,    MAUMEE, OH 43537-9116
18512334    +ANITA PRINTY,    323 GARRISON ST,    FREMONT, OH 43420-3031
18512335    +ANITA RATCHUP,    56 SOUTH MILL STREET,    HOPKINTON, MA 01748-2628
18512336    +ANITA RENO,    46 WALNUT STREET,    CRAFTON, PA 15205-3117
18512337     ANITA ROACH,    44 ALEXANDRA AVENUE,    WATERLOO, ON N2L 1L5
18512338    +ANITA SCHUHMACHER,    239 FIELDGATE CIRCLE,    PAWLEYS ISLAND, SC 29585-6300
18512339    +ANITA SIELATYCKI,    6803 CROMWELL,    PORTAGE, MI 49024-3418
```

```
18512340     +ANITA SIMPSON,   37 FAIRVIEW BLVD,   NEW BERLIN, IL 62670-4377
18512341      ANITA STAPLETON,   41SANFORDRD,   MANCHESTER, CT 06042
18512342     +ANITA STOVER,   13910 SPRINGBROOK AVE,   WAYNESBORO, PA 17268-9489
18512343     +ANITA THOMAS,   17 LONG LEAF ROAD,   BOYLSTON, MA 01505-2028
18512344     +ANITA UTECH,   215 TROY DEL WAY,   WILLIAMSVILLE, NY 14221-4505
18512345      ANITA VARVAS,   505 CARLTON ROAD,   MARKHAM, ON L3R 6M5
18512346      ANITA VENUGOPAL,   566 LITTLE DOVER CRES,   WATERLOO, ON N2K4E4
18512347      ANITA WALKER,   4 GROUSE AVE,   OTTAWA, ON K2J 1R7
18512348     +ANITA WILLEMSE,   2656 HYDRA DRIVE,   LANSING, MI 48911-6485
18512349     +ANITA WYLUCKI,   39440 KEITHS CIRCLE,   ZEPHYRHILLS, FL 33542-2978
18512350     +ANITA ZEBRYK,   149 CHAPIN STREET,   SOUTHBRIDGE, MA 01550-2407
18512351      ANITA ZIEBA,   3277 PILCOM CREST,   MISSISSAUGA, ON L5B 3X5
18512352     +ANITRA JACH,   2113 LAMER,   HASLETT, MI 48840-9565
18512353     +ANITTA RIDOUT,   503 - 77TH STREET,   NIAGARA FALLS, NY 14304-2325
18512357     +ANJA SKINNER,   115 WESTERN AVE,   PITTSBURGH, PA 15215-2909
18512354      ANJALI KAPAL,   99 CAMBIOR CRESCENT,   OTTAWA, ON K2T1J3
18512355     +ANJANETTE LEONARD,   24 CHESTNUT HILL ROAD,   UNCASVILLE, CT 06382-1417
18512356     +ANJANI DIBELLO,   PO BOX 617,   LONGS, SC 29568-0617
18512364     +ANN ABBATE,   174 MCKINLEY AVE,   KENMORE, NY 14217-2461
18512383     +ANN ADAMS,   1050 GUELPHWOOD ROAD,   SOUTHBRIDGE, MA 01550-2012
18512384     +ANN ADAMS,   5056 BRONSON DR,   LEWISTON, NY 14092-2002
18512410     +ANN ALCANTARA,   166 DOW ROAD,   PORT CHARLOTTE, FL 33952-8327
18512463     +ANN AREND,   480 WEDGEWOOD RD,   BETHLEHEM, PA 18017-2425
18512487      ANN B DORSEY,   1825 W CHURCH ST,   FREEPORT, IL 61032-4641
18512488     +ANN B HAYNES,   POST OFFICE BOX 33,   NICHOLVILLE, NY 12965-0033
18512482     +ANN BAITHER,   3793 HILLANDALE ROAD,   OTTAWA HILLS, OH 43606-7724
18512483     +ANN BAKER,   55 DIANA ROAD,   MARLBORO, MA 01752-3158
18512484     +ANN BANASH,   55 FRENCH KING HIGHWAY,   GILL, MA 01354-9718
18512485      ANN BASSETT ELLIOTT,   6812 JILL DRIVE,   NIAGARA FALLS, ON L2G3J2
18512486     +ANN BAUER,   118 BELKNAP STREET,   CONCORD, MA 01742-2304
18512489     +ANN BILL,   1910 BRENTWOOD DRIVE,   WASHINGTON, IL 61571-2121
18512490      ANN BISHOP PAYNE,   793 BELMONT AVENUE WEST,   KITCHENER, ON N2M1P5
18512491     +ANN BLASKO,   2826 S LAKESHORE DRIVE,   ST JOSEPH, MI 49085-2932
18512492     +ANN BORELI,   1940 BARRE RD,   NEW BRAINTREE, MASS 01531-1806
18512493      ANN BOURDAGES,   7 BACON LANE,   FONTHILL, ON L0S1E4
18512494     +ANN BOWEN,   2110 ROWLEY AVE,   MADISON, WI 53726-3944
18512495     +ANN BOWERS,   13697 CUCKLE CREEK ROAD,   BOWLING GREEN, OH 43402-9558
18512496     +ANN BRENNAN,   170 S STANWOOD RD,   COLUMBUS, OH 43209-1859
18512498     +ANN BRINT,   5542 BONNIEBROOK RD,   SYLVANIA, OH 43560-3704
18512499     +ANN BROKER,   4208 SABAL POINTE CT. SE,   GRAND RAPIDS, MI 49546-8231
18512500     +ANN BRUEHLER,   111 CHARLESTON AVE,   MATTOON, IL 61938-4515
18512501     +ANN BURGER,   PO BOX 745,   HILTON, NY 14468-0745
18512502     +ANN BYERLY,   272 BRYANT ST,   NORTH TONAWANDA, NY 14120-7309
18512512     +ANN C KEARNSCHINNI,   205 ROSEWOOD DR,   WEST SENECA, NY 14224-3551
18512503     +ANN CANALES,   721 WILSHIRE LANE,   MURRELLS INLET, SC 29576-9765
18512505     +ANN CANALES,   721 WILSHIRE LN,   MYRTLE BEACH, SC 29576-9765
18512507     +ANN CARLINE,   1633 TRADITION CLUB,   PAWLEYS ISLAND, SC 29585-6874
18512506     +ANN CARLINE,   1633 TRADITION CLUB DRIVE,   PAWLEYS ISLAND, SC 29585-6874
18512508     +ANN CASTONA,   PO BOX 45,   SOUTH BARRE, MA 01074-0045
18512509     +ANN CASTONA,   POBOX45,   SOUTH BARRE, MA 01074-0045
18512510     +ANN CILFONE,   136 DALEVILLE ROAD,   WILLINGTON, CT 06279-1709
18512511     +ANN CIPRIANI,   414 VALLEYVIEW DRIVE,   JEFFERSON HILLS, PA 15025-3379
18512513     +ANN CLINGERSMITH,   8956 HENNEPIN AVE,   NIAGARA FALLS, NY 14304-4432
18512514     +ANN COATS,   300 SHERMAN DRIVE,   MARSHALL, MI 49068-9616
18512515      ANN COHEN,   475 BARCELONE,   DOLLARD DES ORMEAUX, QC H9B 3L8
18512516     +ANN CONELLI,   455 GOLF VIEW DRIVE,   LITTLE EGG HARBOR, NJ 08087-4229
18512517     +ANN COTE,   218 SEA TRAIL DRIVE W,   SUNSET BEACH, NC 28468-4439
18512518     +ANN COYNE,   10 PERKINS AVE.,   HAMPTON, NH 03842-3231
18512519     +ANN CRANE,   2321 N SARASOTA PT,   HERNANDO, FL 34442-5313
18512520     +ANN CRERAND,   16 LYNNWOOD DRIVE,   ROCHESTER, NY 14618-2810
18512521     +ANN DAM,   3525 NORTH DEARING ROAD,   PARMA, MI 49269-9725
18512522     +ANN DAVIS,   1934 ROYCE,   KALAMAZOO, MI 49001-5177
18512523     +ANN DAWSON,   707 STEVENS CREEK BLVD,   FORSYTH, IL 62535-9785
18512524     +ANN DEVITO,   6 HERITAGE CIRCLE,   NORTH GROSVENORDALE, CT 06255-1250
18512525     +ANN DEVRIES,   4085 3RD STREET,   FRANKFORT, MI 49635-9416
18512526     +ANN DIEM,   60 BRIGGSWOOD DRIVE,   ELMA, NY 14059-9443
18512527     +ANN DILEO,   2 PINEHURST CIRCLE,   MILLBURY, MA 01527-3361
18512528     +ANN DITONDO,   5335 ERNEST RD,   LOCKPORT, NY 14094-5406
18512529     +ANN DUGAN,   158 PARAMOUNT PARKWAY,   BUFFALO, NY 14223-1049
18512530     +ANN DUNAYCZAN,   5387 WEST R AVENUE,   SCHOOLCRAFT, MI 49087-8420
18512531     +ANN DURAKO,   221 MAYDEN,   SPRINGFIELD, IL 62707-7406
18512556     +ANN E CHAPMAN,   73 CHERRY STREET,   GARDNER, MA 01440-2360
18512698     +ANN E PASTROVICH,   1300 WOOD MILL DR,   SPRINGFIELD, IL 62704-6575
18512625     +ANN ELLIS,   6576 EAST EAGLE LAKE DRIVE,   KALAMAZOO, MI 49009-9660
18512808     +ANN F DODD,   1925 SANDWEDGE PLACE,   WILMINGTON, NC 28405-4153
18512806     +ANN FARRELL,   121 BERLIN RD,   BOLTON, MA 01740-1324
18512807     +ANN FARRELL,   1833 BIG CRANE LOOP,   PORT ORANGE, FL 32128-2532
18512809     +ANN FICCO,   117 LONDON TOWNE DR.,   PITTSBURGH, PA 15226-1143
18512810     +ANN FITZGERALD,   75 HILLSIDE DRIVE,   ORCHARD PARK, NY 14127-3238
18512811     +ANN FLANDERS DOLAND,   19 ARTHUR STREET,   WORCESTER, MA 01604-3805
```

District/off: 0101-4          User: jr              Page 32 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18512812   +ANN FOLKERS,   2381 SANIBEL BLVD,   ST JAMES CITY, FL 33956-2274
18512813   +ANN FRAHN,   7801 OAK LEAF CT,   MAUMEE, OH 43537-9450
18512814   +ANN FRANKLIN,   RR 2 BOX 186,   RAMSEY, IL 62080-9375
18512815   +ANN FRAZEE,   4003 ISABELLE STREET,   PORTAGE, MI 49024-1063
18512816    ANN FURRY,   539 WILD HORSE COURT,   MYRTLE BEACH, SC 29579-7577
18512820   +ANN G LEHTINEN,   5 LAUREL DRIVE,   WESTMINSTER, MA 01473-1622
18512817   +ANN GARDNER,   435 HALLCREST TERRACE,   PORT CHARLOTTE, FL 33954-3730
18512818    ANN GILL,   181 ROW PLACE,   BROCKVILLE, ON K6V6V3
18512819    ANN GILROY,   11-3333 NEW ST,   BURLINGTON, ONTARIO L7N LNL
18512821   +ANN GOMBASH,   9241 COUNTY ROAD 1,   SWANTON, OH 43558-9766
18512822   +ANN GOODRICH,   1269 SPEAR ST,   SOUTH BURLINGTON, VT 05403-7411
18512823   +ANN GRADNIK,   1037 OLD POST ROAD,   SOUTH PARK, PA 15129-9114
18512824   +ANN GRAMLICH,   3401 ASHLEY LANE,   SPRINGFIELD, IL 62711-8259
18512825   +ANN GUESS,   755 S RAAB ROAD,   SWANTON, OH 43558-9358
18512826   +ANN HAIGHT,   2109 LAKEWAY AVE,   KALAMAZOO, MI 49001-5125
18512827   +ANN HANNON,   471 WEST SOUTH ST,   KALAMAZOO, MI 49007-4678
18512828   +ANN HANSEN,   1301 W MADISON ST,   CHICAGO, IL 60607-1936
18512829   +ANN HARPER,   134 JUNE STREET,   WORCESTERQ, MA 01602-2954
18512830   +ANN HAWKES,   27 WEST LAKE DR E,   WEYMOUTH, MA 02188-3434
18512831    ANN HETHERINGTON,   2954 MANGIN CREFCENT,   WINDSOR, ON N9KE4K7
18512832   +ANN HINRICHS,   1263 W LINCOLN BLVD,   FREEPORT, IL 61032-4846
18512834   +ANN HOLABIRD,   4126 W MICHIGAN AVE,   KALAMAZOO, MI 49006-5877
18512835   +ANN HOLLENBECK,   4 JOHN STREET,   TUPPER LAKE, NY 12986-1429
18512836   +ANN HOLM,   22 MEADOW LANE,   NORTH GRAFTON, MA 01536-1108
18512837   +ANN HOPKINS,   14 LEAMINGTON LANE,   MASHPEE, MA 02649-2231
18512839    ANN HOPKINS,   82 LILLIAN CR,   BARRIE, ON L4N 5H7
18512838   +ANN HOPKINS,   3295 OSPREY LANE,   PORT CHARLOTTE, FL 33953-4624
18512840   +ANN HOWE,   541 WILLIAMS ROAD,   FITCHBURG, MA 01420-1840
18512841    ANN HULL,   51 HILLCREST RD,   PORT COLBORNE, ON L3K6B4
18512842    ANN HUTCHINSON,   HUTCHINSON,   HAMBURG, NY 14075
18512843   +ANN HUTSON,   4 VALLEY RIDGE ROAD,   SOUTH BURLINGTON, VT 05403-5733
18512844   +ANN HYLANT,   12 EXMOOR,   TOLEDO, OH 43615-2174
18512886   +ANN IMIG,   5406 TOLMAN TERRACE,   MADISON, WI 53711-3520
18512887   +ANN JONES,   8 SUNSET COURT,   BELLINGHAM, MA 02019-1424
18512888   +ANN JONES,   5930 CYPRESS HOLLOW WAY,   NAPLES, FL 34109-5954
18512890    ANN JURY,   890 GRANDVIEW AVE,   LONDON, ON N6K 2T5
18512891   +ANN KAHLE,   1501 ATLAS RD,   WHEELING, WV 26003-5648
18512892   +ANN KAVANAUGH,   706 ASHFORD WAY,   VICTOR, NY 14564-9766
18512893    ANN KELLY,   101 MAPLE STREET,   DEEP RIVER, ON K0J 1P0
18512894   +ANN KENNEFICK,   45 WASHBURN AVE,   WELLESLEY, MA 02481-5263
18512895    ANN KILKUSKIE,   7785 SHEPHERDS GLEN RD,   KALAMAZOO, MI 49009-9790
18512896   +ANN KLEIN,   1 CUTTING AVE,   AUBURN, MA 01501-2515
18512897   +ANN KOCH,   207 EAST RAUSCHS ROAD,   NEW RINGOLD, PA 17960-9316
18512898   +ANN KOCZELA KOCZELA,   550 EAST WINDSOR ROAD,   WINDSOR, MA 01270-9701
18512899   +ANN KOTANKO,   5 KEELER PLACE,   BRANTFORD, ON N3S 7K6
18512900   +ANN KOZANECKI,   1829 VISCAYA PKWY,   CAPE CORAL, FL 33990-3248
18512901   +ANN KULWICKI,   1230 SAN PEDRO ST,   PISTBURGH, PA 15212-1565
18512902    ANN KWIRANT,   227 ODONOGHUE,   OAKVILLE, ON L6H3W5
18512903   +ANN LAMPKOWSKI,   4222 HILL DR,   LAMBERTVILLE, MI 48144-9430
18512904   +ANN LARCINESE,   310 BIRCH LANE,   PAW PAW, MI 49079-1172
18512905   +ANN LAURING,   39 BRATTLE ST.,   WORCESTER, MA 01606-2510
18512906   +ANN LEHTINEN,   5 LAUREL DRIVE,   WESTMINSTER, MA 01473-1622
18512907   +ANN LIVINGSTON,   8672 HEATHER LAKE DR,   CANAL WINCHESTER, OH 43110-8249
18512908   +ANN LORRAIN,   72 HEINEBERG RD.,   BURLINGTON, VT 05408-2555
18512910   +ANN LOUGHRAN,   58 HUNTERS GLEN,   GETZVILLE, NY 14068-1264
18512911   +ANN LOUGHRAN,   58 HUNTERS GLLEN,   GETZVILLE, NY 14068-1264
18512912    ANN LOUISE WHYTE,   13021LAKESHORE RD,   WAINFLEET, ON LOS 1V0
18512913   +ANN LYON,   146 SUMMER ST,   BATTLE CREEK, MI 49015-2124
18512958   +ANN M BAILEY,   3511 HURON AVENUE,   KALAMAZOO, MI 49006-2026
18512966   +ANN M HAMILTON,   12935 VIOLINO LANE,   NAPLES, FL 34105-4922
18512968   +ANN M KELLY,   114 JACKSON STREET,   JEFFERSON, MA 01522-1413
18512969   +ANN M OLEXY,   1884 KINGSVIEW RD,   MACUNGIE, PA 18062-8016
18512970   +ANN M SIGNOR,   196 HAAS ROAD,   SCHUYLERVILLE, NY 12871-1829
18512914   +ANN MACCHI,   905 S 8TH STREET,   OREGON, IL 61061-2122
18512915    ANN MACLEAN COHOE,   159 PRINCESS STREET,   PORT COLBURNE, ON L3K3J5
18512916   +ANN MAGEE,   PO BOX 28,   GILMANTON, NH 03237-0028
18512917   +ANN MARCEL,   200 HENSHAW ST.,   LEICESTER, MA 01524-1236
18512920   +ANN MARIE AHRNS,   2550 NORWAY RD,   HOLLEY, NY 14470-9331
18512921   +ANN MARIE ANDERSON,   7 FLYNN RD.,   FRANKLIN, MA 02038-2815
18512922    ANN MARIE ASH,   764 PARKINSON ROAD,   WOODSTOCK, ON N4S 2P2
18512923    ANN MARIE BACHAN,   51 BANKVIEW CIRCLE,   ETOBICOKE, ON M9W6S6
18512924   +ANN MARIE BEAUREGARD,   231 SUMMIT STREET,   BELCHERTOWN, MA 01007-9340
18512925   +ANN MARIE BELL,   37 JOHNSON ST,   MIDDLETOWN, CT 06457-2226
18512926   +ANN MARIE BOER,   3308 LOBELL DRIVE,   SPRINGFIELD, IL 62712-8714
18512927    ANN MARIE BOURBONNIERE,   318 DES ROSELINS,   VERDUN, QC H3E 1Y6
18512929   +ANN MARIE CHROBAK,   42 DAVIS RD,   MILLBURY, MA 01527-1013
18512930   +ANN MARIE COLEMAN,   3 MOODY STREET,   WORCESTER, MA 01606-3435
18512931   +ANN MARIE COLEMAN,   97070 CHIMNEY RIDGE CT,   YULEE, FL 32097-5052
18512932   +ANN MARIE DUANE,   12 OAKES CIRCLE,   MILLBURY, MA 01527-4341
18512933    ANN MARIE FOSTER,   21 LONGYEAR DR,   WATERDOWN, ON L0R 2H5
```

```
18512936    +ANN MARIE GIAQUINTO,   56 COLBURN,   CHARLTON, MA 01507-6673
18512938    +ANN MARIE LEBOEUF,   88 HEN SHAW ST,   WORSTER, MA 01603-1417
18512940    +ANN MARIE LHEUERUX,   29 IRONWOOD ST,   BILLERICA, MA 01821-1303
18512941     ANN MARIE MCKENNA,   1461 FOXFIELD COURT,   MISSISSAUGA, ON L5J2Z9
18512942    +ANN MARIE MORTIMER,   17 TYLER DRIVE,   ESSEX JUNCTION, VT 05452-4698
18512945    +ANN MARIE QUINLIVAN,   6405A LAKEWOOD DRIVE,   OCALA, FL 34472-8497
18512946    +ANN MARIE REGAN,   110 MONONA AVE,   RUTHERFORD, NJ 07070-1025
18512948    +ANN MARIE ROSS,   8 THRUSH DRIVE,   MILTON, VT 05468-9057
18512950     ANN MARIE ST MARTIN,   2557 THORN LODGE DRIVE,   MISSISSAUGA, ON L5K1K8
18512951     ANN MARIE SWABY WALLERSON,   73 CEDARVILLE,   STONEY CREEK, ON L8J0A6
18512952    +ANN MARIE WIK,   744 MAIN ROAD,   CORFU, NY 14036-9708
18512955    +ANN MARS,   1010 SWISS HEIGHT,   OSHAWA, ON L1K3B4
18512956    +ANN MASSAR,   716 PARK AVE,   DUNKIRK, NY 14048-2507
18512957    +ANN MATHEIS,   3160 TONAWANDA CK RD,   AMHERST, NY 14228-1503
18512959    +ANN MCBREARTY,   6002 RUE DE LA ROCHE APP5,   MONTREAL, QC H2S2C7
18512960    +ANN MCCARTHY,   74 FOREST DRIVE,   HOLDEN, MA 01520-1609
18512961    +ANN MCCLAUGHRY,   567 PLEASANT ST,   MARLBOROUGH, MA 01752-1163
18512962    +ANN MCCLELLAND,   99 HUDSON AVENUE,   WALDWICK, NJ 07463-2205
18512963    +ANN MCGUIRK,   PO BOX 204,   REHOBOTH, MA 02769-0204
18512964    +ANN MCMILLIAN,   27206 220TH AVE,   LONG GROVE, IA 52756-9760
18512965    +ANN MEYER,   13113 GASPARILLA RD,   PLACIDA, FL 33946-2658
18512967    +ANN MIRAGLIA,   1136 N BLACKMOOR DRIVE,   MURRELLS INLET, SC 29576-8906
18512971    +ANN MURPHY,   160 DOSE HILL,   SUTTON, MA 01590-2918
18512972    +ANN MURPHYAMATO,   1 RUTH EVELYN DRIVE,   OXFORD, MA 01540-1404
18512973    +ANN NELSON,   10 FORT HILL RD,   EAST SANDWICH, MA 02537-1131
18512974    +ANN NORQUIST,   330 SUNDERLAND RD UNIT 79,   WORCESTER, MA 01604-2529
18512975    +ANN NUGENT,   6 SPARROW CT,   EWING, NJ 08638-1226
18512976    +ANN OHAIRE,   9 NAFUS,   PITTSTON, PA 18640-2316
18512977    +ANN ORMAN,   104 GRACE STREET,   PENN YAN, NY 14527-1324
18512978    +ANN PASTROVICH,   1300 WOOD MILL DRIVE,   SPRINGFIELD, IL 62704-6575
18512979    +ANN PEASE,   25 ORIOLE ROAD,   EAST HADDAM, CT 06423-1542
18512980    +ANN PELOTE,   5 JAMES ROAD,   STERLING, MA 01564-1404
18512981    +ANN PEPPER,   3 WILBUR ST,   WORCESTER, MA 01606-1137
18512982    +ANN PRAHL,   16 CARROLLTON ESTS,   MATTOON, IL 61938-9598
18512983    +ANN RABIDEAU,   24 COLLIGAN PT RD,   PLATTSBURGH, NY 12901-7112
18512984    +ANN RANTA,   231 N LAKESIDE DR,   LAKE WORTH, FL 33460-3510
18512985    +ANN REFF,   384 CENTER ROAD,   WEST SENECA, NY 14224-1924
18512986    +ANN REID,   4720 CLUB DR,   PORT CHARLOTTE, FL 33953-4617
18512987    +ANN RICHARDS,   81 ROOSEVELT STREET,   MARLBOROUGH, MA 01752-4528
18512988    +ANN ROBERTS,   5506 E WILLIAM ST RD,   DECATUR, IL 62521-1870
18512989    +ANN ROHDE,   1991 N ELIZABETH ST,   DECATUR, IL 62526-9403
18512990    +ANN ROSSO,   289 GILLETTE AVENUE,   SPRINGFIELD, MA 01118-1212
18512991    +ANN ROUNDS,   3873 ROUTE 374,   LYON MOUNTAIN, NY 12952-2105
18512992    +ANN RYBINSKI,   581 MADRID BLVD,   PUNTA GORDA, FL 33950-7854
18512993    +ANN SAMANN,   191 W MAIN STREET,   VERMONTVILLE, MI 49096-9452
18512994    +ANN SAUER,   1667 JORN ROAD,   JACKSONVILLE, FL 32207-2411
18512995    +ANN SAVAGECLIFT,   7 EASTERN AVENUE,   SOUTH DEERFIELD, MA 01373-1110
18512996    +ANN SCHMITT,   628 RIVER ROAD,   PERU, NY 12972-4677
18512997     ANN SCHULTZ,   44 GLEN AVON CRES,   KITCHENER, ON N2N 1C3
18512998    +ANN SHAUGHNESSY,   1984 ROOSEVELT HIGHWAY,   HONESDALE, PA 18431-4213
18512999    +ANN SIGNOR,   196 HAAS ROAD,   SCHUYLERVILLE, NY 12871-1829
18513000    +ANN SILLUP,   9602 INDIGO CLUB DRIVE,   MURRELLS INLET, SC 29576-8652
18513001     ANN SILVER,   1067 NORTH RAQUETTE RIVER ROAD,   MASSENA, NY 13662
18513002    +ANN SKRZYPCZAK,   3702 KNIGHTSBRIDGE CLOSE,   WORCESTER, MA 01609-1173
18513003    +ANN SPERLE,   2148 RUNNING DEER LANE,   FREEPORT, IL 61032-9237
18513005    +ANN STEUERNOL,   PO BOX 109,   MIDHURST, ON L01L1X0
18513004     ANN STEUERNOL,   PO BOX 109,   MIDHURST, ON L0L 1X0
18513006    +ANN STOVALL,   256 DEVON ROAD,   BATTLE CREEK, MI 49015-4067
18513007    +ANN STRINGER,   10 CAROL COURT,   CONKLIN, NY 13748-1433
18513008    +ANN SUMMERLOT,   15817 MELPORT CIRCLE,   PORT CHARLOTTE, FL 33981-3221
18513009    +ANN SUTOR,   374 THOMPSON ROAD,   WEBSTER, MA 01570-1510
18513010    +ANN TENNEY,   736 WRIGHT LANE,   MARSHALL, MI 49068-9612
18513011     ANN THEURER,   48 TOYNBEE TRAIL,   SCARBOROUGH, ON M1E1E9
18513012    +ANN THOMPSON,   4028 SE 1ST COURT,   CAPE CORAL, FL 33904-8455
18513013    +ANN TOBIAS,   9502 CARRINGTON DRIVE,   MYRTLE BEACH, SC 29579-5187
18513014    +ANN VAGO,   66 AMBERWOOD DR,   GRAND ISLAND, NY 14072-1301
18513015    +ANN VALCOURT,   533 TOWNSEND ST.,   FITCHBURG, MA 01420-2070
18513016    +ANN VALLONE,   108 TWINOAK CT,   MYRTLE BEACH, SC 29572-4431
18513017    +ANN VENUTO,   124 TIMBERLANE DRIVE,   BUFFALO, NY 14221-1434
18513021     ANN W GILL,   61 HUBERT GRATTON,   BLAINVILLE, QC J7B1V2
18513018     ANN WASGATT,   52 DICK DRIVE,   WORCESTER, MA 01609-1141
18513019     ANN WATSON,   591 MAIN STREET WEST,   GRIMSBY, ON L3M 1V1
18513020     ANN WEBSTER,   6 VIENNA CRESCENT,   HEIDLEBERG, ON N0B1Y0
18513022    +ANN WILLIAMS,   PO BOX 552,   STOUGHTON, MA 02072-0552
18513023    +ANN WILLIS,   54 WILLOW FIELD DR,   NORTH FALMOUTH, MA 02556-2827
18513025    +ANN ZAWICKI,   POB 172,   ELBA, NY 14058-0172
18512954    +ANN-MARRIE CHROBAK,   42 DAVIS RD,   MILBURY, MASS 01527-1013
18512358     ANNA ALBANO,   7074 RUE PIERRE-GADOIS,   MONTREAL, QC H1M 3H5
18512359     ANNA AVETA,   12146 FERNARD GAUTHIER,   MONTREAL, QC H1E6T2
18512365    +ANNA B BOWMAN,   400 W CROOKED LAKE DRIVE,   KALAMAZOO, MI 49009-8930
```

```
18512360   +ANNA BAKER,   1064 W SEAGATE DR,   DELTONA, FL 32725-2277
18512361    ANNA BALCY,   44 CLAYBORNE AVE,   BRAMPTON, ON L7A1P2
18512362    ANNA BARRETT,   2571 COUNTY RD 14,   ENTERPRISE, ON K0K 1Z0
18512363   +ANNA BARRIE,   729 WOODCREST WAY,   MURRELLS INLET, SC 29576-7163
18512369   +ANNA BERENYI,   17496 MALARKY LANE,   PUNTA GORDA, FL 33955-4437
18512370    ANNA BLAIN,   185 HANOVER PLACE,   HAMILTON, ON L8K6B4
18512371   +ANNA BOHNEL,   106 GLENMOOR CIRCLE SOUTH,   EASTON, PA 18045-2178
18512372   +ANNA BONGIOVANNI,   3146 WOODLAND COURT NORTH,   NIAGARA FALLS, NY 14304
18512373   +ANNA BONGIOVANNI,   3146 WOODLAND COURT NORTH,   NORTH TONAWANDA , NY 14120-1153
18512374    ANNA BOYCE,   79 ROWNTREE DR,   HAMILTON, ON L8W 2N3
18512375   #+ANNA BREWSTER,   9631 ROAD 192,   CECIL, OH 45821-9368
18512376   +ANNA BRUBACKER,   12590 OLD TURNPIKE RD,   MISSLINBURG, PA 17844-8008
18512377   +ANNA CARROLL,   3442 HARBOR BLVD,   PORT CHARLOTTE, FL 33952-8003
18512378   +ANNA CERONE,   2805 WERBROUCK,   ST LAURENT, QC H4R2J1
18512379    ANNA CORDELLA,   130 MACON ST,   ST CONSTANCE, QC J5A 1R8
18512380   +ANNA CORWIN,   65 DEERFIELD DRIVE,   SCITUATE, RI 02857-1703
18512381   +ANNA COX,   245F FREEPORT ROAD,   PITTSBUGH, PA 15238-3444
18512382   +ANNA COX,   895 MEACHEM ROAD,   BATTLE CREEK, MI 49017-9011
18512387    ANNA DI SABATO,   12245 ANSELME BARIL,   MONTREAL, QC H1E6J4
18512385   +ANNA DIBBLE,   114 SUNSET AVENUE,   LAKEWOOD, NY 14750-1746
18512386    ANNA DICARLO,   650 QUEENS QUAY WEST,   TORONTO, ON M5V3N2
18512388    ANNA DZIAK,   63 MENNO ST,   WATERLOO, ON N2L2A6
18512389   +ANNA ENGELHAUPT,   138 TULANE ROAD,   TONAWANDA, NY 14217-1629
18512390   +ANNA FRANKOWSKI,   176 DUBONNET DRIVE,   DEPEW, NY 14043-4782
18512391   #+ANNA GALONEK,   201 DURXEE ST,   SOUTH BRIDGE, MA 01550-2301
18512392   +ANNA GATEWOOD,   42 PINE TREE RIDGE,   MERIDEN, CT 06450-2531
18512393   +ANNA GEORGE,   323 PROSPECT ST,   WEST BOYLSTON, MA 01583-1626
18512394    ANNA GEREGHTY,   141 WOODBRIDGE AV,   WOODBRIDGE, ON L4L9G6
18512395   +ANNA HALARIS,   17 WESTWIND DRIVE,   ROCHESTER, NY 14624-2455
18512396   +ANNA HARRINGTON,   5605 VINTAGE LN,   KALAMAZOO, MI 49009-1023
18512397   +ANNA HARTWELL,   E10 STONEHEDGE DRIVE,   SOUTH BURLINGTON, VT 05403-7367
18512398   +ANNA HENGSTLER,   81 PROVIDENCE ST,   WORCESTER, MA 01604-4203
18512399   +ANNA HOLCOMB,   11671 ALSPACH RD,   CANAL WINCHESTER, OH 43110-9533
18512400   +ANNA HOUSE,   1084 SHENANGO ROAD,   BEAVER FALLS, PA 15010-1160
18512401   +ANNA JANNETTI,   2407 CLYDE STREET,   POLAND, OH 44514-1717
18512402    ANNA JEAN CRESSWELL,   109 CLYDESDALE DRIVE,   TORONTO, ON M2J 3N3
18512403   +ANNA JONES,   2127 RICE RD,   MARION, SC 29571-6378
18512405   +ANNA K ANDERSON,   5137 OAKWOOD DRIVE,   NORTH TONAWANDA, NY 14120-9617
18512404   +ANNA KAMASAKI,   118 E HANOVER PLACE,   PEORIA , IL 61614-2168
18512406   +ANNA KEITHLEY,   2301 ELM ST,   QUINCY, IL 62301-3212
18512407    ANNA KULINSKI,   1030 RED PINE CRES,   MISSISSAUGA, ON L5H4E8
18512408   +ANNA LAFLAMME,   75 RIVER DRIVE,   HADLEY, MA 01035-9766
18512409   +ANNA LAVERDE,   2 ROYALEIGH AVENUE,   TORONTO, ON M9P 2J5
18512411   +ANNA LEEP,   474 118TH AVENUE,   MARTIN, MI 49070-9746
18512415   +ANNA LEO,   3466 MATTHEWS DRIVE,   NIAGARA FALLS, ON L2H 2Z4
18512416   +ANNA LEWMAN,   12368 EAST P AVENUE,   CLIMAX, MI 49034-9725
18512419   +ANNA LISA KRMPOTICH,   8 HALLEN DRIVE,   PENETANGUISHENE, ON L9M1G2
18512420    ANNA LISA LOMMA,   3198 DES AMBASSEDURS,   LAVAL, QC H7C 2S5
18512422   +ANNA LISI,   328 VIA CARIMIE AVE,   WOODBRIDGE, ON L4H2R4
18512423    ANNA LISI,   328 VIA CARMINE AVE,   WOODBRIDGE, ON L4H2R4
18512421    ANNA LISI,   328 VIA CAMINE AVE,   WOODBRIDGE, ON L4H2R4
18512425    ANNA LUGG,   6 JULIANA CRES,   ST CATHARINES, ON L2N 4B4
18512424    ANNA LUGG,   6 JULIANA CRESCENT,   ST CATHARINES, ON L2N4B4
18512450    ANNA M IABONI,   148 MONTE CARLO DRIVE,   WOODBRIDGE, ON L4H1R6
18512452   +ANNA M INSINNA ZAVATTI,   9099 VIA CIMATO,   CLARENCE CENTER, NY 14032-9355
18512427   #+ANNA MAE MERRIMAN,   382 KAUFMANN DRIVE,   LODA, IL 60948-9745
18512428   +ANNA MAE PALADINA,   3852 ROYAL HAMMOCK BLVD,   SARASOTA, FL 34240-8245
18512431   +ANNA MANCINI,   3332 RECKER DRIVE,   PITTSBURGH, PA 15227-4248
18512432    ANNA MARIA ANGARITA,   641 JACQUES BIZARD,   MONTREAL, QC H9C2M9
18512433   +ANNA MARIA BUKOVNIK,   37 OCEAN VIEW STREET,   RICHMOND HILL, ON L4S2J9
18512434    ANNA MARIA CAMPANILE,   3809 LAVERDIERE,   LAVAL, QC H7T0A8
18512435    ANNA MARIA MORO,   15 GERSHWIN CRT,   HAMILTON, ON L8W 3Z4
18512436    ANNA MARIA UNGOLO,   1324 GREENWOOD CRES,   OAKVILLE, ON L6J6V7
18512437    ANNA MARIA VACCA,   6 DONLEA DR,   HAMILTON, ON L8T1K3
18512438   +ANNA MARIE BEATON,   285 FARLEY,   GUELPH, ON N1L 1N6
18512439    ANNA MARIE CHRISTENSEN,   136 RENAUD,   ND ILE-PERROT, QC J7V 6C2
18512441   +ANNA MARIE DEPABLO,   54 EUGENE,   BUFFALO, NY 14216-1132
18512442   +ANNA MARIE DUBE,   497 BOSTON RD,   BILLERICA, MA 01821-2719
18512443   +ANNA MARIE MENEGON,   301 DILLO ROAD,   CLINTON, PA 15026-1023
18512444   +ANNA MARIE POWELL,   4352 STEUBEN WOODS DR,   STEUBENVILLE, OH 43953-2300
18512445    ANNA MARTINDALE,   4627 SHEFFIELD ROAD,   LAND O LAKES, FL 34639-4118
18512447   +ANNA MASTERS,   1359 LINCOLN DR,   MONACA, PA 15061-2639
18512448   +ANNA MCKEOUGH,   4222 CEDAR CREEK RD,   HASTINGS, MI 49058-8643
18512449   +ANNA MCKEOUGH,   4222 CEDER CREEK RD,   HASTING, MI 49058-8643
18512451    ANNA MICHETTI,   14 ELLIOTT,   DORVAL, QC H9S 2G8
18512453   +ANNA MULLICK,   1980 AQUI ESTA,   PUNTA GORDA, FL 33950-6565
18512454   +ANNA NISHIMURA,   3034 KINSWOOD LANE,   LADSON, SC 29456-3077
18512456    ANNA OFFIDANI,   25 TANGLERIDGE BLVD,   BRAMPTON, ON L6R2X3
18512455    ANNA OFFIDANI,   25 TANGLERIDGE BLVD,   BRAMPTON, ON L6R 2X3
18512457    ANNA OFFIDANI,   7 COLORADO PLACE,   BRAMPTON, ON L6R 2B3
```

```
18512458   +ANNA ORCHULLI,   200 MYRTLE AVE,   EASTON, PA 18040-1215
18512459   +ANNA PAPARAZZO,   7 MILFORD ST,   MEDWAY, MA 02053-1630
18512460   +ANNA PECK,   116 EVAN ROAD,   WARWICK, NY 10990-4022
18512461   +ANNA RADKE,   58 SAYBROOK RD,   SHREWSBURY, MA 01545-3410
18512464   +ANNA RICHIE,   16478 W LOAMI ROAD,   NEW BERLIN, IL 62670-4596
18512466   +ANNA ROSE,   2204 OLD FARM ROAD,   KALAMAZOO, MI 49004-3335
18512467   +ANNA SCHAFFER,   303 LINTON ST,   MCKEES ROCKS, PA 15136-3316
18512468    ANNA SHERLOCK,   186 MILL ST,   STIRLING, ON K0K3E0
18512469    ANNA SLIWINSKI,   30 ELDERBERRY AVE,   GRIMSBY, ON L3M 5R5
18512470   +ANNA SOLURI,   26 S TRANSITHILL DRIVE,   DEPEW, NY 14043-4804
18512471    ANNA SORRENTI SORBARA,   15 HICKORY CRESCENT,   GRIMSBY, ON L3M5R1
18512472   +ANNA SPEER,   601 MACKLEN AVE,   MURRELLS INLET, SC 29576-6223
18512473    ANNA TORCHIA,   40 TEMPLAR DRIVE,   TORONTO, ON M9R 3C7
18512474    ANNA TRIVELLI,   14 WAINWRIGHT AVE,   RICHMOND HILL, ON L4C5R5
18512475   +ANNA TWYFORD,   9516 STATE ROUTE 4,   CHATHAM, IL 62629-9736
18512476   +ANNA VANGUILDER,   3660 FRUITVALE RD,   MONTAGUE, MI 49437-9523
18512477    ANNA VASSALLO SICURELLA,   8601 JEROME LALEMANT,   MONTREAL, QC H1E3Z4
18512478   +ANNA VO,   11 DELAWANDA DRIVE,   WORCESTER, MA 01603-1605
18512479    ANNA WAITE,   835 MAQUIRE TERRACE,   MILTON, ON L9T6Z1
18512480   +ANNA WHITMAN,   6104 CHRISTINA DR W,   LAKELAND, FL 33813-3434
18512481   +ANNA WINES,   2801 CHATEAU CIRCLE,   COLUMBUS, OH 43221-2553
18512366    ANNABELLA CENGARLE,   52 AVENUE DE BERCY,   CANDIAC, QC J5R 4B7
18512367    ANNABELLA CENGARLE,   52 AVENUE DE BERCY,   CANDIAC, QC J5R4B7
18512368   +ANNABELLE TROMBLY,   32010 DOMINGO BAY,   BOYNTON BEACH, FL 33436-1921
18512412   +ANNALEE SEGAL,   2138 FOX AVE,   MADISON, WI 53711-1921
18512413   +ANNALEE WOOD,   105 E WALNUT,   KALAMAZOO, MI 49007-6203
18512414   +ANNALEISE MULDER,   8499 DEER FOREST MEADOWS,   CALEDONIA, MI 49316-8476
18512417   +ANNALIES CODELIA,   P O BOX 2994,   WORCESTER, MA 01613-2994
18512418   +ANNALISA CORTES,   328 WINDSOR ROAD,   WOOD RIDGE, NJ 07075-1118
18512426   +ANNAMAE 1WATSON,   7826 COLONIAL DR,   NIAGRA FALLS, NY 14304-1013
18512429   +ANNAMAE WNOROWSKI,   7156 CHANNEL II SW,   OCEAN ISLE BEACH, NC 28469-5406
18512430   +ANNAMAE WNOROWSKI,   7156CHANNEL II SW,   OCEAN ISLE BEACH, NC 28469-5406
18512446   +ANNAMARY STOLLEY,   400 CLEVELAND,   DOWAGIAC, MI 49047-1182
18512532   +ANNE ANDRZEJEWSKI,   180 JOHN WEST WAY,   AURORA, ON L4G0R3
18512533   +ANNE ANTHONY,   240 HOPE STREET,   BRISTOL, RI 02809-2028
18512534   +ANNE ATKINS,   65 PAINTED POST DRIVE,   SCARBOROUGH, ON M1H 1T3
18512535   +ANNE AUGER,   27 APACHE LANE,   MARLBOROUGH, CT 06447-1354
18512536   +ANNE BARRY,   10 TIFFANY AVE,   WORCESTER, MA 01604-3247
18512537   +ANNE BASTONE,   257 RICHARD AVENUE,   STATEN ISLAND, NY 10309-3220
18512538   +ANNE BECK,   9160 ROANOKE RD,   STAFFORD, NY 14143-9557
18512539    ANNE BELL,   62 LORAINE DRIVE,   ST CATHARINES, ON L2P 3N8
18512540    ANNE BERGERON,   779 GUY STREET,   CORNWALL, ON K6H 4W2
18512541   +ANNE BLATZ,   4823 SOUTHERN TRAIL,   MYRTLE BEACH, SC 29579-7270
18512542   +ANNE BOUCHARD,   3524 EAST PALMETTO ST,   FLORENCE, SC 29506-4016
18512543   +ANNE BOULAY,   61 GRIGGS RD,   SUTTON, MA 01590-1015
18512544   +ANNE BOULEY,   30 BUTTERWORTH ROAD,   HOLLAND, MA 01521-2460
18512545   +ANNE BOURDEAU,   64 WHITE BIRCH DR,   LAKE LUZERNE , NY 12846-2221
18512546   +ANNE BRUCKER,   5004 HIGHLAND AVE,   BETHEL PARK, PA 15102-2016
18512547   +ANNE BUDREWICZ,   59 CHARLEMONT RD,   CHARLEMONT, MA 01339-9721
18512548    ANNE BURTNIK,   68-122 BUNTING RD,   ST CATHARINES, ON L2P 3X7
18512549   +ANNE BYRNE,   5601 DUNCAN RD,   PUNTA GORDA, FL 33982-4701
18512551   +ANNE CALOS,   89 INDEPENDENCE DRIVE,   LOCKPORT, NY 14094-5205
18512552   +ANNE CANTY,   813 LITTLE TOWN RD,   PORT ORANGE, FL 32127-9232
18512553   +ANNE CAPESTRAIN,   1290 CHURCHILL RD,   SPRINGFIELD, IL 62702-3493
18512554   +ANNE CARROLL,   1110 FARMINGTON AVE,   WEST HARTFORD, CT 06107-2163
18512555    ANNE CHAMPAGNE,   240 HYPPOLITE-DENAUT,   LA PRAIRIE, QC J5R 6P2
18512557   +ANNE CHOQUETTE,   134 PORTLAND ST,   LANCASTER, NH 03584-3309
18512559   +ANNE CLARK,   7584 WEXFORD ST,   NORTH PORT, FL 34287-5538
18512558   +ANNE CLARK,   13 MILL RD,   NORTH BROOKFIELD, MA 01535-1604
18512560   +ANNE COFFEY,   8 GLENWOOD DRIVE,   WESTFIELD, MA 01085-4919
18512561   +ANNE COLLINS,   402 CARDIFF RD,   VENICE, FL 34293-4305
18512562   +ANNE CORNWELL,   2096 FOLSOMDALE RD,   COWLESVILLE, NY 14037-9770
18512563   +ANNE COSTA,   82 MANCHESTER STREET,   LEOMINSTER, MA 01453-4036
18512564   +ANNE CRONISTER,   600 N BITTERROOT DRIVE,   ATHENS, IL 62613-9541
18512565   +ANNE CURTIS,   94 BEECHING STREET,   WORCESTER, MA 01602-1455
18512566   +ANNE DALY,   2400 WIMBLEDON PLACE,   SPRINGFIELD, IL 62704-8708
18512567   +ANNE DEFORREST,   1644 MCDUFF AVE S,   JACKSONVILLE, FL 32205-8155
18512568   +ANNE DESPRES,   3243 ONTARIO AVENUE,   NIAGARA FALL, NY 14305-3317
18512569   +ANNE DOLENO,   6801 KEVIN,   BETHEL PARK, PA 15102-3031
18512570    ANNE DUMAIS,   110 PLACE DAMBOISE,   STE-JULIE, QC J3E 2M9
18512571   +ANNE DUNAYCCAN,   10706 PORTAGE RD,   PORTAGE, MI 49002-7307
18512572   +ANNE DUSHAC,   2359 RAILROAD STREET,   PITTSBURGH, PA 15222-5601
18512573    ANNE EDWARDS,   19 PLACE RAYMOND,   KIRKLAND, QC H9J4A2
18512575   +ANNE F HENRY,   6 POND VIEW DR,   TINTON FALLS, NJ 07724-3183
18512581    ANNE F PROVENCHER PROVENCHER,   396 RANG 2 EST,   SAINT-JEAN-PORT-JOLI, QC G0R 3G0
18512574    ANNE FAVERO,   16 ROSEMOUNT AVE,   ST CATHARINES, ON L2M 1Z3
18512576   +ANNE FLAHERTY,   2019 GARRICK DRIVE,   PITTSBURGH, PA 15235-5032
18512577   +ANNE FLATLEY,   112 SHIPS DRIVE,   WHEELING, WV 26003-1780
18512578   +ANNE FOOTE,   52025 30TH STREET,   PAW PAW, MI 49079-9489
18512579    ANNE FORGUES,   672 AVENUE AMPERE APT1,   LAVAL, QC H7N 6E6
```

District/off: 0101-4          User: jr              Page 36 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18512580   +ANNE FOWLER,   PO BOX 380727,   MURDOCK, FL 33938-0727
18512582   +ANNE GABRYELSKI,   119 HOMESTEAD DRV,   NORTH TONAWANDA, NY 14120-2451
18512583   +ANNE GAINE,   5 VILLAGE GREEN,   STURBRIDGE, MA 01566-1000
18512584   +ANNE GAINE,   5VILLAGE GREEN,   STURBRIDGE, MA 01566-1000
18512585   +ANNE GALLANT,   114 DANA AVE,   WORCESTER, MA 01604-3106
18512586    ANNE GAUKROGER,   4619 LINCOLN AVE,   BEAMSVILLE, ON L0R 1B3
18512587   +ANNE GAUTREAU,   8316 MCGARRY DRIVE,   NIAGARA FALLS, ON L2H3J9
18512588   +ANNE GILBERT,   277 MAURICE-DUPLESSIS,   GATINEAU, QC J9J 2V4
18512589    ANNE GOURLAY,   96 UPMINSTER WAY,   OTTAWA, ON K2J5G2
18512590   +ANNE GRAHAM,   102-233 BLAKE ST,   BARRIE, ON L4M 1K6
18512591    ANNE GREENWOOD,   1071 MONTROSE ABBEY DR,   OAKVILLE, ON L6M1E7
18512596   +ANNE H COLLINS,   402 CARDIFF RD,   VENICE, FL 34293-4305
18512597   +ANNE H WICKER,   2016 PERRIN DR. APT A,   NORTH MYRTLE BEACH, SC 29582-4121
18512592   +ANNE HAAKE,   729 QUAKER RD,   SCOTTSVILLE, NY 14546-9710
18512593   +ANNE HARDY,   34164 ROOSEVELT ROAD,   GENOA, IL 60135-8543
18512594   +ANNE HART,   60 MILL STREET,   RANDOLPH, MA 02368-5058
18512595   +ANNE HATCH,   120 COAL KILN ROAD,   GROTON, VT 05046-3637
18512600   +ANNE JAMIESON,   109 SAND HILL ROAD,   WALPOL, NH 03608-4440
18512598    ANNE JAMIESON,   104 SAND HILL ROAD,   WALPOLE, NH 03608
18512599   #+ANNE JAMIESON,   1096 INVERNESS STREET,   PORT CHARLOTTE, FL 33952-1706
18512601   +ANNE JANES,   702 TRIPLE OAK LANE,   GARDEN CITY, SC 29576-8787
18512602   +ANNE JANNETTE,   17 BULLARD ROAD,   NORTH BROOKFIELD, MA 01535-1706
18512603   +ANNE JENKINS,   50 JEPSON LANE,   PORTSMOUTH, RI 02871-2103
18512604    ANNE JOHNSON,   83 ASHTON ROAD,   NEWMARKET, ON L3Y5R6
18512605   +ANNE JOHNSTON,   3228 SANTEE DR,   GARDEN CITY BEACH, SC 29576-8222
18512606   +ANNE KEEFER,   2187 WINDING CREEK DR,   BELVIDERE, IL 61008-7430
18512607   +ANNE KELLY,   110 RIDGEDALE,   ROCHESTER, NY 14616-5303
18512610   +ANNE KLUPA,   43 BARRINGTON ROAD,   LONGMEADOW, MA 01106-3001
18512611   +ANNE KOMISAR,   49 BUNKER LANE,   ROTONDA WEST, FL 33947-2113
18512612    ANNE KRAJA,   39 GLENCLIFFE COURT,   KITCHENER, ON N2B 3X1
18512613   +ANNE KWASNESKI,   14373 SHAGBARK AVE,   PORT CHARLOTTE, FL 33953-1425
18512616   +ANNE L BOULEY,   30 BUTTERWORTH ROAD,   HOLLAND, MA 01521-2460
18512614   +ANNE LANDRY,   1710 MAIN ST,   LEICESTER, MA 01524-1930
18512615   +ANNE LAROSE,   153 DUNSDON STREET,   BRANTFORD, ON N3R6N3
18512617   +ANNE LEAMY,   815 BEECHWOOD DR,   DELTON, MI 49046-7512
18512618   +ANNE LEARY,   859 OAKWOOD,   EAST AURORA, NY 14052-2617
18512619   +ANNE LEGER,   3 COLD SPRING ROAD,   BELCHERTOWN, MA 01007-9220
18512620    ANNE LENNOX,   502-166 MOUNTAIN PARK AVENUE,   HAMILTON, ON L8V 1A1
18512621   +ANNE LEONARDI,   6336 E HARRYS RD,   TRAVERSE CITY, MI 49684-7548
18512624    ANNE LISA DE FOREST,   21 MARQUETTE,   KIRKLAND, QC H9H 3X8
18512626   +ANNE LOVELAND,   11 PEQUOT RD,   PLAINVILLE, CT 06062-1814
18512627   +ANNE LOVELAND,   50817 SAFARI DR,   GRANGER, IN FAMILYTIES 46530-9021
18512678   +ANNE M FALKE,   26 BEACONSFIELD RD,   WORCESTER, MA 01602-1303
18512679   +ANNE M GIORGIO,   969 BEAUMONT LN,   ROCKLEDGE, FL 32955-4007
18512682   +ANNE M JETTE,   13 NORTHWEST RD,   SPENCER, MA 01562-1300
18512683   +ANNE M JETTE,   13NORTHWEST RD,   SPENCER, MA 01562
18512684   +ANNE M KEARNS,   10040 MIDDLE ROAD,   EAST CONCORD, NH 14055-9792
18512685   +ANNE M MCGEOUGH,   354 CYPRESS CREEK DRIVE,   MURRELLS INLET, SC 29576-7198
18512690   +ANNE M SEERY,   3784 CHARLES PLACE,   LITTLE RIVER, SC 29566-7806
18512629   +ANNE MACKENZIE,   78 EMERALD ROAD,   RUTLAND, MA 01543-1535
18512630    ANNE MACPHERSON,   1 KNOLL HAVEN CIRCLE,   BOLTON, ON L7E 2S9
18512631   +ANNE MARGARET SARDINIA,   197 SOUTH LAKE STREET,   HAMBURG , NY 14075-6239
18512632    ANNE MARIA ZEPPIERI,   42 VERNET CRESCENT,   BRAMPTON, ONTARIO L6P 1Z5
18512633   +ANNE MARIE ARONSON,   124 OAKHURST DRIVE,   MCMURRAY, PA 15317-2631
18512635   +ANNE MARIE CAISTER,   6087 PRAIRIE CIRCLE,   MISSISSAUGA, ON L5N5Z5
18512637   +ANNE MARIE CRUMMY,   1288 GRAINER COURT,   OAKVILLE, ON L6M3A5
18512639   +ANNE MARIE DAVIS,   130 CENTURY RD,   CHEEKTOWAGA, NY 14215-1357
18512643   +ANNE MARIE FABER,   12831 KEDLESTON CIR,   FORT MYERS, FL 33912-6604
18512645   +ANNE MARIE GEVRY,   1568 CLAUDE HENRI GRIGNON,   STE-JULIE, QC J3E 2B3
18512646   +ANNE MARIE GREEN,   59 KNOLLWOOD DRIVE,   CHEEKTOWAGA, NY 14227-2618
18512647   +ANNE MARIE HARRIS,   1883 WOODARD RD,   ELMA, OK 14059-9366
18512649   +ANNE MARIE JEAN,   9750 DU KAYAK,   MIRABEL, QC J7J 3M5
18512650   +ANNE MARIE KEARNS,   10040 MIDDLE ROAD,   EAST CONCORD, NY 14055-9792
18512652   +ANNE MARIE L BELLEMARE,   3162 DE LA MONTAGNE,   SHAWINIGAN, QC G9N 6K6
18512651   +ANNE MARIE LAPIERRE,   145 ROUTE 219,   HEMMINGFORD, QC J0L 1H0
18512655   +ANNE MARIE MACDONALD,   143 SUMMER STREET,   WATERTOWN, MA 02472-3802
18512656   +ANNE MARIE MARTINAK,   4 BERNEY DR,   CALEDON EAST, ON L7C0B8
18512661    ANNE MARIE RUEL,   128 RUE MORGAN,   COATICOOK, QC J1A1V7
18512664   +ANNE MARIE TODD,   2420 CAVENDISH DRIVE,   BURLINGTON, ON L7P 3B9
18512665   +ANNE MARIE TOTH,   558 SOUTH PELHAM RD,   WELLAND, ON L3C 3C6
18512666   +ANNE MARIE VELLA,   134 W HILLSIDE,   BARRINGTON, IL 60010-4424
18512667   +ANNE MARTIN,   42 LAGARE ST.,   PALM COAST, FL 32137-1474
18512668   +ANNE MARTIN,   50 VICTOR AVE,   TUPPER LAKE, NY 12986-1521
18512669   +ANNE MC DONOUGH,   1290 CRESTVIEW DR,   TROY, OH 45373-1710
18512670   +ANNE MCDOWELL,   2273 CARNABY CRT,   LEHIGH ACRES, FL 33973-6035
18512671    ANNE MCGEOUGH,   354 CYPRESS CREEK DRIVE,   MURRELLS INLET, SC 29576-7198
18512672    ANNE MCGEOUGH,   354 CYPRESS CREEK DRIVE,   MURRELLS INLET, SC 29576-7198
18512673   +ANNE MCKENNA,   428 OCEAN DR,   ST AUGUSTINE, FL 32080-7946
18512674   +ANNE MCMILLAN,   632 BEACHGRASS COURT,   MISSISSAUGA, ON L4Z3Y8
18512676    ANNE MCMULLIN,   PO BOX 7043,   BRAS DOR, NS B1Y3Y6
```

```
18512675    ANNE MCMULLIN,   190 CONNAUGHT AVE,   GLACE BAY, NS B1A5T1
18512677   +ANNE MEADOWS,   905 RIVERSIDE BLVD,   LUMBERTON, NC 28358-4450
18512680    ANNE MILNE,   861 MONA DRIVE,   KINGSTON, ON K7P 1S3
18512681   +ANNE MITCHELL,   70 MIDDLEBURY LANE,   LANCASTER, NY 14086-1552
18512686   +ANNE MONK,   7323 GOLFVIEW DRIVE,   NICHOLS, SC 29581-6093
18512687   +ANNE MOODIE,   4 BAHIA DRIVE,   BOYNTON BEACH, FL 33436-5920
18512688    ANNE MORIN,   28 OLD WEST BROOKFIELD RD,   NORTH BROOKFIELD, MA 01535
18512689    ANNE MORISSETTE,   191 PIERRE-COUTURE,   ST-AUGUSTIN, QC G3A 0L7
18512691   +ANNE MURRAY,   9059 SHADOW GLEN WAY,   FT MYERS, FL 33913-7053
18512692    ANNE NAUMANN,   6 PURVIS DRIVE,   HAMILTON, ON L8S2S1
18512693   +ANNE NELSON,   164 CENTRAL STREET,   AUBURN, MA 01501-2820
18512694   +ANNE NORRIS,   817 KINGSBRIDGE DR,   OVIEDO, FL 32765-8543
18512695   +ANNE NORRIS,   817 KINGSBRIDGE DR,   OVIEDO, MA 32765-8543
18512696   +ANNE OLIPHANT,   104 GRASMERE RD,   LOCKPORT, NY 14094-3443
18512697   +ANNE OMARA,   10713 COUNTY RD 15,   FILLMORE, NY 14735-8747
18512699    ANNE PAUL,   1170 OXFORD ST,   OSHAWA, ON L1J 6C8
18512700    ANNE PELLETIER,   29 GUAY,   RIPON, QC J0V1V0
18512701   +ANNE PISARRI,   27 FIELD POND DRIVE,   READING, MA 01867-1116
18512702   +ANNE PRIANTE,   18 KENNEY RD,   MEDFIELD, MA 02052-1819
18512703   +ANNE QUINLIVAN,   10 FIELD WAY,   WORCESTER, MA 01602-1806
18512709    ANNE R GOUDREAU,   353 GRANDVIEW DRIVE,   RICHMOND, VT 05477
18512704   +ANNE RAYMOND,   621 KING RD,   RICHFORD, VT 05476-9538
18512707    ANNE REITER,   UNIT 205,   MYRTLE BEACH, SC 29577-7705
18512705   +ANNE REITER,   4883 LUSTERLEAF CIRCLE,   MYRTLE BEACH, SC 29577-7727
18512708   +ANNE REX,   10375 ROACHTON ROAD,   PERRYSBURG, OH 43551-9656
18512710    ANNE RIALL,   86 VICTORIA ST,   AURORA, ON L4G1R4
18512711   +ANNE RODIC,   16 WESTCOMBE PARK,   WEST HENRIETTA, NY 14586-9464
18512712   +ANNE ROMANO,   15 PARK STREET,   SOUTH HACKENSACK, NJ 07606-1661
18512713   +ANNE ROSA,   46 RAINTREE PKY,   TONAWANDA, NY 14150-2601
18512726   +ANNE S STRAIGHT,   606 5TH AVE,   FORRESTON, IL 61030-9534
18512714   +ANNE SALINSKY,   13 TAYLOR DR,   PORTLAND, CT 06480-1121
18512715   +ANNE SALLOOM,   120 SE 5TH AVENUE,   BOCA RATON, FL 33432-5072
18512716   +ANNE SEIFERT,   573 QUAKER ROAD,   EAST AURORA, NY 14052-2117
18512717    ANNE SENCZUK,   20 WINDHAM DR,   NORTH YORK, ON M2K 1X8
18512718    ANNE SENCZUK,   20 WINDHAM DR,   NORTH YORK, ON M2K1X8
18512720    ANNE SKALJIN,   344 FOREST HARBOUR TRAIL,   BOBCAYGEON, ON K0M1A0
18512721    ANNE SKINNER,   1046 BETHUNE DR N,   GRAVENHURST, ON P1P 1R1
18512722   +ANNE SMITH,   110 NORTH STREET,   GRAFTON, MA 01519-1211
18512723   +ANNE SNEED,   2411 ROCK TERRACE,   ROCKFORD, IL 61103-4127
18512724   +ANNE SPADONE,   140 CIRCLE LANE,   LACKAWANNA, NY 14218-3786
18512725   +ANNE SPALDING,   5190 BINO ROAD,   GREENCASTLE, PA 17225-8631
18512728    ANNE ST LOUIS,   1510 FRANK COURT,   CORNWALL, ON K6H 7N7
18512730    ANNE ST PIERRE,   13 REAL TREPANIER,   ST JEAN SUR RICHELIEU, QC J2W 2A8
18512729    ANNE ST PIERRE,   13 RAL TREPANIER,   ST JEAN SUR RICHELIEU, QC J2W 2A8
18512727    ANNE STEVENSON,   205 - 190 HARDING BLVD WEST,   RICHMOND HILL, ON L4C 0J9
18512731   +ANNE THOMAS,   300 AYRIE COURT,   CONWAY, SC 29527-7393
18512732    ANNE TREACY,   83 SILVERBIRCH AVE,   TORONTO, ON M4E 3L2
18512789   +ANNE TUREK,   24 HAMMOND BROOK WAY,   WORCESTER, NY 12993-2422
18512790   +ANNE VALE,   5832 HELICON PLACE,   SARASOTA, FL 34238-4726
18512791   +ANNE VAN EPPS,   1826 N AVE,   NIAGRA FALLS, NY 14305-2949
18512792   +ANNE VANTONGEREN,   7538 SANDYRIDGE,   PORTAGE, MI 49024-5026
18512793   +ANNE VAWTER,   4139 SPRUCE DRIVE,   DORR, MI 49323-9599
18512795   +ANNE WALING,   12 TREMBLAY,   PLATTSBURGH, NY 12901-2519
18512794   +ANNE WALING,   12 TREMBLAY AVE,   PLATTSBURGH, NY 12901-2519
18512796   +ANNE WALSH,   5655 CREEKWOOD CIRCLE,   SARASOTA, FL 34233-1532
18512797    ANNE WATT,   4138 STADELBAUER DRIVE,   BEAMSVILLE, ON L0R1B7
18512798   +ANNE WICKER,   2016 PERRIN DR. APT A,   NORTH MYRTLE BEACH, SC 29582-4121
18512799   +ANNE WILSON,   15 TRAP CIRCLE,   NEW SMYRNA BEACH, FL 32168-6126
18512801   +ANNE WING,   31 NIGHTENGALE AVE,   MASSENA, NY 13662-1719
18512800   +ANNE WING,   1250 W MARION AVE 234,   PUNTA GORDA, FL 33950-5386
18512802   +ANNE WOOD,   16 ERICA DRIVE,   WHITINSVILLE, MA 01588-1251
18512803   +ANNE WRIGHT,   26 WILLIAMSBURG CT,   SHREWSBURY, MA 01545-3460
18512804   +ANNE YUKER,   3824 LAUREL VALLEY BLVD,   ZEPHYRHILLS, FL 33542-8409
18512805    ANNE ZAWADZKI,   3234 CEDARTREE CRES,   MISSISSAUGA, ON L4Y 3G4
18512609   +ANNEKE SHARPE,   SHARPE,   TORONTO, ON M8W0A2
18512608    ANNEKE SHARPE,   3865 LAKE SHORE BLVD W,   TORONTO, ON M8W0A2
18512622   +ANNELIESA MEULENBERGMUNN,   5919 FRANCIS STREET,   KALAMAZOO, MI 49048-3523
18512623   +ANNELIESE RICHARDT,   17341 WEST HUNTINGTON CIRCLE,   GRAYSLAKE, IL 60030-3045
18512634    ANNEMARIE BARTELS,   285 HAMILTON DR,   ANCASTER, ON L9G 2A9
18512638   +ANNEMARIE CURTIS,   94 BEECHING STREET,   WORCESTER, MA 01602-1455
18512640   +ANNEMARIE DRITSCHEL,   22805 FITCH RD,   RANSOMVILLE, NY 14131
18512641   +ANNEMARIE DRITSCHEL,   2805 FITCH RD,   RANSOMVILLE, NY 14131-9620
18512642    ANNEMARIE DUMOULIN,   418 VICKY,   ST-JOSEPH-DU-LAC, QC J0N 1M0
18512644   +ANNEMARIE FARRICY,   4 HAMILTIN RD,   NORTHBORO, MA 01532-2219
18512648   +ANNEMARIE HEFT,   481 PITFIELD ROAD,   MILTON, ON L9T 3J5
18512653   +ANNEMARIE L BELLEMARE,   3162 DE LA MONTAGNE,   SHAWINIGAN, QC G9N6K6
18512654    ANNEMARIE LUGOSSY,   137 RUE DES MELEZES,   GRANBY, QC J2J1Z6
18512657    ANNEMARIE PAYETTE,   657 PALMATEER DRIVE,   KINCARDINE, ON N2Z 1R5
18512658    ANNEMARIE PEDDLE,   59 CORMAN PLACE,   STONEY CREEK, ON L8G4W8
18512659    ANNEMARIE PUPKE,   90 CANAL RD,   BOLSOVER, ON K0M1B0
```

```
18512660    ANNEMARIE ROBB,   277 SUNRISE LANE,   EUSTIS, FL 32726-7800
18512662   +ANNEMARIE SACHSE,   49 WOOD STREET,   JEFFERSON, MA 01522-1305
18512663   +ANNEMARIE SEBEIKA,   86 CLOVERHILL STREET,   MARLBOROUGH, MA 01752-6008
18512733   +ANNETTE BANDERINKO,   3333 LINCOLN AVE,   WEST MIFFLIN, PA 15122-1643
18512734    ANNETTE BEAUDRY,   137 MANNING RD,   WARREN, MA 01083
18512735   +ANNETTE BISHOP,   319 E MADISON STREET,   SPRINGFIELD, IL 62701-1035
18512736   +ANNETTE BITNER,   P.O. BOX 118,   BUFFALO , NY 14207-0118
18512737   +ANNETTE BRENO,   3700 PICKLE RD,   OREGON, OH 43616-4128
18512738   +ANNETTE BRIGGS,   1856 QUAKER MEETING HOUSE ROAD,   HONEOYE FALLS, NY 14472-9112
18512739   +ANNETTE CAMERON,   5346 MALLARD ROOST,   WILLIAMSVILLE, NY 14221-8525
18512740   +ANNETTE CREELMAN,   45 PLAIN STREET,   RUMFORD, RI 02916-2062
18512741   +ANNETTE CURCI,   16 SHANANDOAH DR,   PAXTON, MA 01612-1016
18512742    ANNETTE CYR,   3437 LAKESHORE ROAD WEST,   OAKVILLE, ON L6L 0A3
18512743   +ANNETTE D BEUTEL,   6183 BAER ROAD,   SANBORN, NY 14132-9264
18512744    ANNETTE DEHOOGHE,   50 DOWDEN AVENUE,   BRANTFORD, ON N3T6R5
18512745   +ANNETTE ELLIOTT,   1322 CLIPPER ROAD,   NORTH MYRTLE BEACH, SC 29582-6873
18512747   +ANNETTE EVEN,   4630 NESTROM,   WHITEHALL, MI 49461-1787
18512746   +ANNETTE EVEN,   4630 NESTROM RD,   WHITEHALL, MI 49461-1787
18512748   +ANNETTE GOEDTEL,   2401 NEW JERUSALEM RD,   EDEN, NY 14057-9588
18512750   +ANNETTE GUTKNECHT,   1875 NEW POINT COMFORT RD,   ENGLEWOOD, FL 34223-4816
18512751   +ANNETTE HARDING,   P O BOX 96,   BELMONT, NY 14813-0096
18512752   +ANNETTE HARDY,   50N CEDAR LANE,   WATERVILLE, OH 43566-1160
18512753   +ANNETTE HATHAWAY,   64 CUMBERLAND RD,   LEOMINSTER, MA 01453-2015
18512755    ANNETTE HAYES,   2145 ROBBINS AVE,   ST CATHARINES, ON L2R6P7
18512756   +ANNETTE HUSKIN,   10105 N 40TH,   HICKORY CORNERS, MI 49060-9507
18512757   +ANNETTE KOVITE,   7453 CROSS GATE LANE,   ALEXANDRIA, VA 22315-4620
18512758   +ANNETTE LEE,   200 THE ESPLANADE N,   VENICE, FL 34285-1532
18512759   +ANNETTE LEHENY,   2001 WASHINGTON ST,   ALIQUIPPA, PA 15001-4575
18512760   +ANNETTE LOISELLE,   419 ALBION RD 9,   LINCOLN, RI 02865-4276
18512761   +ANNETTE LOISELLE,   419 ALBION ROAD,   LINCOLN, RI 02865-4276
18512769   +ANNETTE M KEMLER,   23841 COSTA DEL SOL RD 104,   FORT MYERS, FL 34135-1788
18512762   +ANNETTE MACK,   1808 FURMAN DRIVE,   FLORENCE, SC 29501-6516
18512763   +ANNETTE MARVULLI,   346 LAKE VUE DRIVE,   MONTGOMERY, NY 12549-2236
18512764    ANNETTE MARZULLO,   139 BOUCK STREET,   TONAWANDA, NY 14150-3339
18512765    ANNETTE MASTRACCI,   1629 PELHAM ST N,   FONTHILL, ON L0S1E3
18512766   +ANNETTE MATTHEW-BURNETT,   102 HAMILTON ST,   WORCESTER, MA 01604-2211
18512767   +ANNETTE MAURO,   1106 WARRENTON COURT NW,   CALABASH, NC 28467-2199
18512768   +ANNETTE MAURO,   1106 WARRENTON CT NW,   CALABASH, NC 28467-2199
18512770   +ANNETTE MULLANE,   15 CONTINENTAL DR,   LOCKPORT, NY 14094-5201
18512771    ANNETTE NARDONE,   88 MISSION RD,   BRANTFORD, ON N3S 0A4
18512772   +ANNETTE NASH,   2904 FLOYD ST,   SARASOTA, FL 34239-2718
18512773   +ANNETTE NATARENO,   1459 PLATEAU RD,   CLEARWATER, FL 33755-1256
18512774   +ANNETTE NIGRELLI,   3915 BOWEN RD APT 82,   LANCASTER, NY 14086-9681
18512775    ANNETTE OSTERMEIER,   68 LAKE AVE DR,   STONEY CREEK, ON L8G 3N3
18512776    ANNETTE OSTERMEIER,   68 LAKE AVE DR,   STONEYCREEK, ON L8G 3N3
18512777   +ANNETTE PATNODE,   68 SPAULDINGS BAY CT,   COCHESTER, VT 05446-6451
18512778   +ANNETTE PERREAULT,   221-5 RED ROSE BLVD,   PAWLEYS ISLAND, SC 29585-6410
18512779   +ANNETTE RICARDI,   PO BOX 26,   CONWAY, MA 01341-0026
18512780   +ANNETTE RICKEY,   908 OSGOOD AVE,   OLEAN, NY 14760-3826
18512782   +ANNETTE ROBINSON,   19 HENDERSON AVE,   WORCESTER, MA 01603-1510
18512783    ANNETTE ROUSE,   551 BUCKINGHAM BLVD,   WATERLOO, ON N2T2T8
18512784    ANNETTE SCHMIDT,   144 LORAVIEW LANE,   AURORA, ON L4G6N4
18512785    ANNETTE SCHMIDT BULAI,   144 LORAVIEW LANE,   AURORA, ON L4G 6N4
18512786   +ANNETTE TATE,   802 MORLEY AVE,   NIAGARA FALLS, NY 14305-1546
18512787   +ANNETTE WILLIAMS,   2132 WOODYARD RD,   RIEGELWOOD, NC 28456-8113
18512788   +ANNETTE ZALNER,   451 MARVIN STREET,   BATTLE CREEK, MI 49017-8041
18512845   +ANNICK AUGER,   33 RUE DES BRUANTS,   BLAINVILLE, QC J7C5M1
18512846    ANNICK FILION,   204 RT DU LONG-SAULT,   ST-ANDRE D ARGENTEUIL, QC J0V 1X0
18512847    ANNICK MARTEL,   122 PHILIPPE BENOIT,   LAVAL, QC H7X 3W1
18512849    ANNIE ANDREE BLANCHET,   3575 AUBERGISTE,   STE-ADELE, QC J8B3G6
18512848    ANNIE ANDREE BLANCHET,   3575 AUBERGISTE,   STE-ADELE, QC J8B 3G6
18512850    ANNIE AUBERT,   1900 NORMAN-BETHUNE,   LAVAL, QC H7M3W2
18512851    ANNIE BLANCHET,   1018 RUE SIMONET,   LAVAL, QC H7A 3N2
18512852    ANNIE BOUCHARD,   1716 DES HARFANGS,   ST-LIN-LAURENTIDES, QC J5M 1A7
18512854   +ANNIE BOWLES,   26 COUPLES GALLERY,   STOUFFVILLE, ON L4A 1M6
18512853   +ANNIE BOWLES,   2100 KINGS HWY UNIT 27,   PORT CHARLOTTE, FL 33980-4299
18512855   +ANNIE BRADLEY,   415 SHEPPARD AVE,   PICKERING, ON L1V1E6
18512856    ANNIE BROUSSEAU,   7181 DE NORMANVILLE,   MONTREAL, QC H2R 2T7
18512857   +ANNIE CAUCHON,   986 RUE PAUL-SICOTTE,   SAINTE-THERESE, QC J7E 5A6
18512858    ANNIE CHARLEBOIS,   1788 D ARGENSON,   STE-JULIE, QC J3E1E3
18512859   +ANNIE COTE,   2101 ERIC CR,   OTTAWA, ON K1B 4P5
18512860    ANNIE CZEVEK,   3772 GASTON-MIRON,   LAVAL, QC H7R01
18512861    ANNIE DE NOURY,   2111 CLAIR DE LUNE,   BELOEIL, QC J3G 2C9
18512862    ANNIE DESAULNIERS,   8125 RUE MARIE-LEFRANC,   LAVAL, QC H7Y 2C2
18512863    ANNIE DUMAIS,   871 RUE BRISSETTE,   STE-JULIE, QC J3E 2B1
18512864   +ANNIE EMME,   1032 NOBLE,   VIRDEN, IL 62690-1022
18512865   +ANNIE FISCHETTI,   38024 VINSON AVE,   ZEPHYRHILLS, FL 33542-5983
18512866    ANNIE GAGNON,   41 DEBUSSY,   CANDIAC, QC J5R6C3
18512868   +ANNIE GAUDETTE,   3931 MC RID COURT,   PGD, FL 33950
18512869   +ANNIE HATFIELD,   6080 POLK STREET,   KALAMAZOO, MI 49004-1538
```

```
18512870    ANNIE JENKINS,   1558 RUE GABRIELLE-ROY,   SAINTE-JULIE, QC J3E2B5
18512871   +ANNIE K FISCHETTI,   38024 VINSON AVE,   ZEPHYRHILLS, FL 33542-5983
18512872   +ANNIE LUDWIG,   15 SPLIT ROCK RD,   PITTSFORD, NY 14534-1813
18512873   +ANNIE MACPURINTON,   80 SUNNEY ACRES,   BRATTLEBORO, VT 05301-6356
18512874    ANNIE MARTIN,   94 RUE VICTORIA,   REPENTIGNY, QC J5Y4A2
18512875    ANNIE MILETTE,   96 DE LA GIRONDE,   ST-LAMBERT, QC J4S 1X2
18512876    ANNIE NGUYEN,   1496 PRINCE OF WALES DR,   OTTAWA, ON K2C 1P1
18512877    ANNIE PELLETIER,   16 66E AVENUE EAST,   BLAINVILLE, QC J7C 1P3
18512878   +ANNIE POLCARI,   17 TRICIA RD,   NORTH FALMOUTH, MA 02556-2708
18512879    ANNIE PROVENCHER,   148 CYNTHIA,   ST ALPHONSE DE GRANBY, QC J0E 2A0
18512880   +ANNIE RHEAUME,   291 SWEET RD,   CAMBRIDGE, VT 05444-9803
18512881    ANNIE RIVARD,   405 LEMAY,   TROIS-RIVIERES, QC G9B1V4
18512882    ANNIE TOUSIGNANT,   681 PRINCIPALE,   ST-ADELPHE, QC G0X2G0
18512883    ANNIE TREMBLAY,   4235 BELLEROSE,   QUEBEC, QC G2A4H7
18512884    ANNIE TREPANIER,   350 36E AVENUE,   LACHINE, QC H8T 2A6
18512885   +ANNIE URE,   173 DAVIDSON DRIVE,   BATTLE CREEK, MI 49017-7636
18512887   +ANNIS LAIRD,   201 ASH COURT,   MONMOUTH JUNCTION, NJ 08852-2132
18512918   +ANNMARIA DAMBRA,   128 LELAND HILL ROAD,   SUTTON, MA 01590-2914
18512919   +ANNMARIE AGRANOFF,   1722 SW 15TH AVENUE,   CAPE CORAL, FL 33991-3239
18512928   +ANNMARIE BURGIO,   4131 TONAWANDA CREEK RD N,   PENDLETON, NY 14120-9546
18512934   +ANNMARIE FRASER,   31 WACHUSETT CIRCLE,   SHREWSBURY, MA 01545-1800
18512935   +ANNMARIE GIAQUINTI,   56 COAL BURN ROAD,   CHARLTON, MA 01507-6673
18512937   +ANNMARIE HAGERTY,   5 EINHORN RD,   WORCESTER, MA 01609-2207
18512939   +ANNMARIE LENT,   3716 WALWORTH ROAD,   MARINO, NY 14505-9361
18512943   +ANNMARIE ODOWD,   5 LUCILLE DR,   GREENVILLE, RI 02828-1811
18512944   +ANNMARIE PATTERSON,   33 CARNATION STREET,   GLENWOOD, NJ 07418-1917
18512947   +ANNMARIE REINSTEIN,   25 WINDSOR RIDGE,   LANCASTER, NY 14086-9314
18512949   +ANNMARIE ROVEGNO,   539 ARCADIA ROAD,   PAWLEYS ISLAND, SC 29585-7257
18512953   +ANNMARIE WOLTZ,   16 CHISHOLM TRAIL,   ORCHARD PARK, NY 14127-1679
18513024    ANNY SAUVE,   1595 MARIA CHAPDELAINE,   LAVAL, QC H7E 3K8
18513026   +ANOJ K DAGAR,   2213 BODRICK CIR,   BRANDON, FL 33511-1237
18513027    ANOTNIETTA CIOPPA,   77 JOSEPH GRIFFITH LANE,   TORONTO, ON M3L 0C9
18513028   +ANTHEA STANLEY,   500 RICHMOND ST W,   TORONTO, ON M5V 3N4
18513041   +ANTHONY A RAGO,   31KAY ROAD,   TRENTON, NJ 08620-1641
18513029   +ANTHONY ALBANO,   855 ST GEORGE ST E,   FERGUS, ON N1M 3N6
18513030    ANTHONY ALBERGA,   4015 MERCKELL,   LAVAL, QC H7C2T9
18513031   +ANTHONY ALBERTS,   2520 EAST CARSON ST,   PITTSBURGH, PA 15203-2101
18513032   +ANTHONY ALONGI,   2509 NIAGARA FALLS BLVD,   NIAGARA FALLS, NY 14304-4518
18513033   +ANTHONY ALVIZU,   166 E HILLSIDE ROAD,   BARRINGTON, IL 60010-4756
18513034   +ANTHONY ANDIO JR,   362 TIMBER RIDGE,   CUYAHOGA FALLS, OH 44223-1277
18513035   +ANTHONY ANDO,   256 CUMBERLAND AVE,   BUFFALO, NY 14220-1608
18513036   +ANTHONY ANGE,   29 BLACK MALLARD CIRCLE,   FAIRPORT, NY 14450-8923
18513037   +ANTHONY ANNOTTI,   1 OLD GREENVILLE RD,   JOHNSTON, RI 02919-1223
18513038   +ANTHONY ANNOTTI,   1 OLD GREENVILLE RD,   JOHNSTON, RI 02919-1223
18513039   +ANTHONY ANTINONE,   203 ELAINE STREET,   WEIRTON, WV 26062-3736
18513040    ANTHONY APPELMAN,   8 QUEENS COURT,   GRIMSBY, ON L3M 1C1
18513042   +ANTHONY ARGENTO,   10 ROSEDALE AVE,   SHREWSBURY, MA 01545-2614
18513043   +ANTHONY ASHTON,   3220 NOAH ST,   DELTONA, FL 32738-7106
18513044    ANTHONY ATKINS,   18 HEARTHBRIDGE STREET,   KITCHENER, ON N2R1L5
18513045   +ANTHONY BAKEWICZ,   60 DRIFTWOOD LANE,   ROCHESTER, NY 14617-5348
18513046   +ANTHONY BARRACO,   12 CLARKE RD,   COVENTRY, RI 02816-7914
18513047   +ANTHONY BARRY,   69 POTTER HILL RD,   GRAFTON, MA 01519-1117
18513048   +ANTHONY BASILE,   1231 OAKSIDE DR,   BETHLEHEM, PA 18017-3683
18513049   +ANTHONY BASILE,   1231 OAKSIDE DR,   BETHLEHEM, PA 18017-3683
18513050    ANTHONY BELISARIO,   15 MIRELLA COURT,   HAMILTON, ON L9B 2H5
18513051   +ANTHONY BERARDELLI,   1319 ILLINOIS AVE,   PITTSBURGH, PA 15216-2507
18513052   +ANTHONY BERNASCONI,   2165 RIVER RD,   NIAGARA FALLS, NY 14304-3749
18513053   +ANTHONY BIANCO,   476 WEST SHORE RD,   SOUTH HERO, VT 05486-4515
18513054    ANTHONY BIER,   116 CORK ST W,   GUELPH, ON N1H2X5
18513055   +ANTHONY BLODGETT,   11783 HOPEWELL ST,   SCHOOLCRAFT, MI 49087-9535
18513056   +ANTHONY BLODGETT,   PO BOX 372,   PORTAGE, MI 49081-0372
18513057   +ANTHONY BOCHNIARZ,   8485 EAST AVE,   GASPORT, NY 14067-9283
18513058   +ANTHONY BONAVIRE,   5605 DEER PATH LANE,   SANFORD, FL 32771-8313
18513059   +ANTHONY BOSCARINO,   56 GRANDVIEW AVE,   LAKEWOOD, NY 14750-1644
18513060   +ANTHONY BROOKS,   34 BERLIN ST,   AUBURN, MASS 01501-1126
18513061    ANTHONY BUFFONE,   24 PRINCESS MARGARET GATE,   BARRIE, ON L4N 0S9
18513062   +ANTHONY BUTLER,   8 3QUANTUM ROAD,   PAXTON, MA 01612-1404
18513063    ANTHONY BYRNE,   264 TROWBRIDGE PLACE,   OAKVILLE, ON L6L 6A5
18513064   +ANTHONY CALLARI,   44 COLONIAL,   FAIRPORT, NY 14450-4116
18513065   +ANTHONY CARROLL,   595 BAUMAN CT,   WILLIAMSVILLE, NY 14221-2769
18513066   +ANTHONY CELESTE,   1121 3RD AVE,   CORAOPOLIS, PA 15108-1464
18513067    ANTHONY CHEVOLLEAU,   40 MALCOLM CRES,   BRAMPTON, ON L6S3C8
18513068   +ANTHONY CHIAPPONE,   6250 BRECKENRIDGE CR,   LAKE WORTH, FL 33467-6821
18513069   +ANTHONY CHIPMAN,   7142 EAST MICHIGAN AVE,   KALAMAZOO, MI 49048-9520
18513070   +ANTHONY CIMINO,   7370 GRAYDON DRIVE,   NORTH TONAWANDA, NY 14120-4907
18513071   +ANTHONY CIRELLI,   2736 DES DAHLIAS,   VAUDREUIL, QC J7V0A5
18513072   +ANTHONY CIRURSO,   1652 BRITANNIA BLVD,   PORT CHARLOTTE, FL 33980-5510
18513073   #+ANTHONY CIUFO,   PO BOX 66,   LUDLOW, VT 05149-0066
18513074   +ANTHONY COIA,   9447 WARNER GULF ROAD,   HOLLAND, NY 14080-9418
18513075   +ANTHONY COLAO,   345 RIDGEWOOD DRIVE,   CALABASH, NC 28467-1847
```

```
18513076    +ANTHONY COLOGNESI,    83 STURBRIDGE HILLS,    STURBRIDGE, MA 01566-1051
18513077    +ANTHONY CONSIGLIO,    144 PAXTON ST,    LEICESTER, MA 01524-1108
18513078    +ANTHONY CORCH,    1013 LAURA DRIVE,    EMMAUS, PA 18049-1621
18513079    +ANTHONY CORIGLIANO,    5 NORTH BRIER RD.,    AMHERST, NY 14228-3446
18513080    +ANTHONY CORNELL,    11 PINE RD.,    OCEAN CITY, NJ 08226-2622
18513081    +ANTHONY COUGHENOUR,    14368 ASPEN VALE DRIVE,    HOLLAND, MI 49424-1282
18513082    +ANTHONY CREA,    3612 BRAMPTON DR,    MYRTLE BEACH, SC 29588-7614
18513083    +ANTHONY CREANZA,    PO BOX 1261,    GREENWOOD LAKE, NY 10925-1261
18513084    +ANTHONY CRISTOFONO,    70 DAILEY TERRACE,    FITCHBURG, MA 01420-7223
18513085     ANTHONY CROCE,    256 WELLBROOK BLVD,    WELLAND, ON L3C7M9
18513086    +ANTHONY CUTRARA,    400 HIGHSIDE DRIVE,    MILTON, ON L9T-1X1
18513087     ANTHONY DAMIANI,    5382 HUNTING FIELD DRIVE RD,    MISSISSAUGA, ON L5R2E8
18513088    +ANTHONY DANTONIO,    4292 MAPLEPARK RD,    STOW, OH 44224-2765
18513089    +ANTHONY DECILLIS,    49 SHELBY ST,    WORCESTER, MA 01605-3064
18513090    +ANTHONY DEFLAVEES,    153 NECTAR RUN,    TELFORD, PA 18969-2183
18513091     ANTHONY DEGREGORIO,    14 NORTHSTAR COURT,    HAMILTON, ON L8W3C9
18513093    +ANTHONY DELIA,    S-4811 CAMP ROAD,    HAMBURG, NY 14075
18513092    +ANTHONY DELIA,    111 WEST FALLS ROAD,    WEST FALLS, NY 14170-9715
18513094    +ANTHONY DELUCA,    1438 HOMESTEAD ROAD,    VERONA, PA 15147-2440
18513096     ANTHONY DESANTIS,    442 MAPLE AVE,    BURLINGTON, ON L7S2L7
18513097    +ANTHONY DI LENA,    12 HURONIA PLACE,    WOODBRIDGE, ON L4L 4L4
18513099    +ANTHONY DOHERTY,    61 CAMBRIDGE EAST,    OXFORD, NJ 07863-3410
18513100    +ANTHONY DONOFRIO,    86 BERING AVE,    BUFFALO, NY 14223-2002
18513101    +ANTHONY ELIA,    270 QUINNIPIAC AVENUE,    NORTH HAVEN, CT 06473-3716
18513102    +ANTHONY ELWORTHY,    10 BEVERLY ROAD,    SHREWSBURY, MA 01545-5202
18513103    +ANTHONY EVERETT,    2004 E JOHN DR,    MAHOMET, IL 61853-2787
18513104    +ANTHONY FALCONE,    1177 LOUISIANA AVENUE,    WINTER PARK, FL 32789-2352
18513105     ANTHONY FALLIS,    2180 FERENCICH COURT,    BURLINGTON, ON L7M 3N1
18513106    +ANTHONY FAUCI,    142 RADIGAN AVE,    STATEN ISLAND, NY 10309-4215
18513107     ANTHONY FAUSTINI,    486 MOUNTAIN BROW BVLD,    HAMILTON, ON L8T 1A8
18513108    +ANTHONY FELDER,    29899 HICKORY LANE,    REDWOOD, NY 13679-3308
18513109    +ANTHONY FIDD,    11 WEST STREET,    LAKE GEORGE, NY 12845-1203
18513110    +ANTHONY FIGLIOMENI,    2201 INDEPENDENCE AVE,    NIAGARA FALLS , NY 14301-2355
18513111    +ANTHONY FILIPINAS,    47850 ANTHONY ST,    PAW PAW, MI 49079-8410
18513113     ANTHONY FORM,    175 CHARTER OAKS DRIVE NO2,    AMHERST, NY 14228-2529
18513114     ANTHONY FREY FREY,    774 MUNICH CIRCLE,    WATERLOO, ON N2V2N6
18513115    +ANTHONY FRITZ,    274 ELEVENTH,    LIVELY, ON P3Y1M7
18513121    #+ANTHONY G SWARRINGIN,    232 EAST PENNING AVE,    WOOD RIVER, IL 62095-2031
18513116    +ANTHONY GAETANO,    5553 CALIFORNIA AVENUE,    BETHEL PARK, PA 15102-2659
18513117    +ANTHONY GALANTE,    119 GREENWOOD LANE,    WALTHAM, MA 02451-1800
18513118    +ANTHONY GARA,    512-70THSTREET,    NIAGARA FALLS, NY 14304
18513119    +ANTHONY GIRASOLE,    265 SOUTH FOURTH STREET,    LEWISTON, NY 14092-1523
18513120     ANTHONY GRIGLAK,    116 STEVEN ST,    HAMILTON, ON L8L5N9
18513122    +ANTHONY HALLO,    365 NORTH ST,    SPRINGDALE, PA 15144-1232
18513124    +ANTHONY HORNER,    390 MEREDITH,    SHERMAN, IL 62684-8163
18513125     ANTHONY HUNT,    206 UNIVERSITY AVE W,    COBOURG, ON K9A 2H5
18513126    +ANTHONY IAGALLO,    157 NORTH MAIN STREET,    WEST BOYLSTON, MA 01583-1133
18513127     ANTHONY INFURNA,    1688 GARRISON ROAD,    FORT ERIE, ON L2A1N2
18513131     ANTHONY J CANALE,    1809 GREENVIEW COURT,    MISSISSAUGA, ON L5L 3W1
18513133    +ANTHONY J MELONE JR,    1996 DUMORE,    HOFFMAN ESTAES, IL 60169-2537
18513136     ANTHONY J PARKER,    2523 NICKLAUS COURT,    BURLINGTON, ON L7M 4V1
18513128    +ANTHONY JACOBSON,    935 BURNWYCK,    JANESVILLE, WI 53546-3704
18513130    +ANTHONY JANSSEN,    201 NORTH ST,    PORT PERRY, ON L9L1B7
18513129    +ANTHONY JANSSEN,    201 NORTH ST,    PORT PERRY, ON L9L 1B6
18513132     ANTHONY JEFFERIES,    600 HUNTINGTON RIDGE DRIVE,    MISSISSAUGA, ON L5R 1Z7
18513134    +ANTHONY JOHNSTON,    3302 SPRINGVIEW LN,    CHAMPAIGN, IL 61822-6191
18513135    +ANTHONY JORDAN,    95 Oakland Place,    Buffalo, NY 14222-2029
18513137    +ANTHONY KELLER,    10 TOWLE DRIVE,    HOLDEN, MA 01520-1266
18513138    +ANTHONY KLAPAC,    4912 BIXBY RIDGE DRIVE EAST,    GROVEPORT, OH 43125-1161
18513139    +ANTHONY KOSOWSKI,    4998 DAISY LANE,    BLASDELL, NY 14219-2205
18513140    #+ANTHONY KRIEG,    1825 MAPLE,    QUINCY, IL 62301-1906
18513141    +ANTHONY KUTIS,    921 CREEKSIDE DRIVE,    NIAGARA FALLS , NY 14304-2531
18513145    +ANTHONY L GAY,    185 LK DRIVE CLEAR LK,    FREMONT, IN 46737-9575
18513142    +ANTHONY LAGANELLI,    10 CREST AVE,    WORCESTER, MA 01607-1256
18513143    +ANTHONY LAMPARELLI,    620 MAIN STREET,    YOUNGSTOWN, NY 14174-1258
18513144    +ANTHONY LANZA,    44 WESTMINSTER DR,    FITZWILLIAM, NH 03447-3542
18513146     ANTHONY LIZZI,    5590 C A JOBIN,    ST-LEONARD, QC H1P 1H8
18513147    +ANTHONY LOCASCIO,    301 AVE K SE,    WINTER HAVEN, FL 33880-4124
18513148     ANTHONY LUCIANO,    54 EAKIN MILL RD,    MARKHAM, ON L6E 1M5
18513149    +ANTHONY M,    1711 WORTHINGTON RD,    WEST PALM BEACH, FL 33409-6407
18513150     ANTHONY MACCRIMMON,    12 SADDLEHORN CRESCENT,    KANATA, ON K2M1X2
18513151    +ANTHONY MADDALENA,    7102 TWENTY ROAD,    HANNON, ON L0R 1P0
18513152    +ANTHONY MADDEN,    1 DOWNING,    DALLAS, PA 18612-1428
18513153    +ANTHONY MADDEN,    ONE DOWNING DRIVE,    DALLAS, PA 18612-1428
18513154    +ANTHONY MAGGIORE,    31 N. ESPLANADE ST,    ENGLEWOOD, FL 34223-5117
18513155     ANTHONY MAIOLO,    32 MADILL DR,    ORANGEVILLE, ON L9W2Z1
18513156    +ANTHONY MAMELI,    11077 ST ROMAN WAY,    BONITA SPRINGS, FL 34135-3110
18513157    +ANTHONY MAMELI,    11077 ST ROMAN WAY,    BONITA SPRINGS, FLA 34135-3110
18513158    +ANTHONY MANDILE,    3173 MOONSHADOW LANE,    GARDEN CITY, SC 29576-8240
18513159    +ANTHONY MANDILE,    3173 MOONSHADOW LANE,    MURRELLS INLET, SC 29576-8240
```

District/off: 0101-4          User: jr              Page 41 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d           Total Noticed: 72993

```
18513160     ANTHONY MARCOGLIESE,   1322 WINTERBERRY DR,   NIAGARA FALLS, NY - IAG, ON L7P4S8
18513161    +ANTHONY MARSCHNER,   10630 W EUCLID AVE,   MILWAUKEE, WI 53227-4130
18513162    +ANTHONY MARSCHNER,   10630 W EUCLID AVE,   WEST ALLIS, WI 53227-4130
18513163    +ANTHONY MARSCHNER,   19630 W EUCLID AVE,   MILWAUKEE, WI 53227
18513164    +ANTHONY MARZILLI,   16 HEATHERWOOD DRIVE,   Shrewsbury, MA 01545-1619
18513165     ANTHONY MCCARTHY,   83 ABBOTSFORD TRAIL,   ANCASTER , ON L9B 0A4
18513166     ANTHONY MCMEEKIN,   7 NEWPORT LANE,   PORT DOVER, ON N0A 1N7
18513167    +ANTHONY MEROLA,   451 BRENNAN WOODS DR,   WILLISTON, VT 05495-8936
18513168    +ANTHONY MONDELLO,   25188 MARION AVE F-405,   PUNTA GORDA, FL 33950-4175
18513169    +ANTHONY MONTEIRO,   60 FLORENCE ST,   HUDSON, MA 01749-2031
18513170    +ANTHONY MONTWORI,   4680 MONTROSE AVE,   YOUNGSTOWN, OH 44512-1645
18513171    +ANTHONY MONTWORI JR,   4680 MONTROSE AVE,   YOUNGSTOWN , OH 44512-1645
18513172    +ANTHONY MORANO,   160 DEVONBROOK PLACE,   LONGS, SC 29568-6534
18513173    +ANTHONY MORGAN,   7683 KILOWATT DR,   KALAMAZOO, MI 49048-9617
18513174     ANTHONY MORRA,   3 CAPRI CIRCLE,   ST CATHARINES, ON L2T3X4
18513175     ANTHONY MORREALE,   22 OAK LEA CIRCLE,   MARKHAM, ON L3P 3M5
18513176     ANTHONY MUNRO,   27 DUCKFIELD CRES,   AJAX, ON L1Z2C8
18513177    +ANTHONY MURPHY,   220 E CHART STREET,   PLAINWELL, MI 49080-1702
18513178    +ANTHONY NICASTRO,   12 SANDPIPER COURT,   ORCHARD PARK, NY 14127-3076
18513179    +ANTHONY NICOLETTI,   619 TATTLESBURY DR,   CONWAY, SC 29526-2653
18513180    +ANTHONY NIEDOJADLO,   60 GOSHEN RD,   WATERFORD, CT 06385-3700
18513182    +ANTHONY NOWAK,   2044 SHERWOOD LN,   SWANTON, OH 43558-8629
18513183    +ANTHONY NUNES,   24140 GREEN HERON DR,   PUNTA GORDA, FL 33980-5255
18513184    +ANTHONY ONOFARO,   65 WOODMONT AVE,   HAVERHILL, MA 01830-2032
18513185    +ANTHONY OREILLY,   21 BRIDE PATH,   AUBURN, MA 01501-3365
18513186    +ANTHONY ORLANDO,   PO BOX 803,   GLENDALE, RI 02826-0803
18513203     ANTHONY P NIFO,   1345 PINERY CRESCENT,   OAKVILLE, ON L6H 0C4
18513187    +ANTHONY PALANO,   4521 SAMOSET DRIVE,   SARASOTA, FL 34241-9175
18513188    +ANTHONY PALMER,   1236 BRINTON ROAD,   PITTSBURGH, PA 15221-4550
18513190    +ANTHONY PAPADOPOULOS,   415 NORTH FRASER STREET,   GEORGETOWN, SC 29440-3260
18513191    +ANTHONY PARENTE,   4 LONGMEADOW DR,   NORTH PROVIDENCE, RI 02904-3311
18513192    +ANTHONY PASQUALE,   4100 WITMER ROAD,   NIAGARA FALLS, NY 14305-1372
18513193    +ANTHONY PEREZ,   63 BASSETT RD,   WILLIAMSVILLE, NY 14221-2618
18513194    +ANTHONY PERSICO,   601 N CONGRESS AVE,   DELRAY BEACH, FL 33445-4621
18513195     ANTHONY PESINO,   6820 HISTORIC TRAIL,   MISSISSAUGA, ON L5W 1H9
18513196    +ANTHONY PETRONE,   16 KELSEY DRIVE,   WORCESTER, MA 01604-3588
18513197     ANTHONY PETTI,   4025-265 DORCHESTER RD,   NIAGARA FALLS, ON L2E 7K8
18513198    +ANTHONY PEZZIMENTI,   6980 HACKNEY CIRCLE,   VICTOR, NY 14564-9570
18513199    +ANTHONY PILTZECKER,   68 AVON ST,   LEOMINSTER, MA 01453-4658
18513200    +ANTHONY PIPKIN,   5326 KINCAID STREET,   PITTSBURGH, PA 15224-1241
18513201    +ANTHONY PISCILLO,   7 BRIAN CIRCLE,   GRAFTON, MA 01519-1033
18513202   #+ANTHONY PLOUFE,   PO BOX 545,   WEST PORT, NEW YORK 12993-0545
18513204    +ANTHONY PRESUTTI,   4160 CALKINS ROAD,   YOUNGSTOWN, NY 14174-9718
18513205    +ANTHONY PRETTO,   1 RENAISANCE PLACE,   PALATINE, IL 60067-3642
18513206    +ANTHONY PRIORE,   852ROLLING ROCK RD,   PITTSBURGH, PA 15234-2550
18513207    +ANTHONY PROVENCAL,   48 OAKMONT AVE,   WESTMINSTER, MA 01473-1021
18513208     ANTHONY QUARCINI,   538-73RD,   NIAGARA FALLS, NY 14304
18513217    +ANTHONY R LORIE,   PO BOX 422,   SWIFTWATER, PA 18370-0422
18513209    +ANTHONY RAGO,   31 KAY RD,   TRENTON, NJ 08620-1641
18513210   #+ANTHONY RAMSEYER,   616 CHASM,   NIAGARA FALLS, NY 14305-1856
18513211     ANTHONY RAPATTONI,   8 RIDGE POINT DRIVE,   ST CATHARINES, ON L2T 2S9
18513212    +ANTHONY RATTI,   4345 NORTH 38TH ST,   AUGUSTA, MI 49012-8820
18513213    +ANTHONY RECKER,   5856 HEATHERDOWNS BLVD,   TOLEDO, OH 43614-4570
18513214    +ANTHONY REESE,   8238 THOMAS ROAD,   ROCHESTER, IL 62563-6170
18513215    +ANTHONY RICCIO,   11 NORTHWOOD DRIVE,   BLOOMFIELD, CT 06002-1908
18513216     ANTHONY RIZZUTO,   8 CHATEAU COURT,   HAMILTON, ON L9C5P2
18513218     ANTHONY ROCCA,   1132 MCBRIDE AVE,   MISSISSAUGA, ON L5C1M5
18513219     ANTHONY ROCCA,   1132 MCBRIDE,   MISSISSAUGA, ON L5C1M5
18513220    +ANTHONY ROEFARO,   215 MILTON AVE,   ALTOONA, PA 16602-3027
18513221    +ANTHONY ROGALSKI IV,   16854 BIRCHIVEW DR,   NUNICA, MI 49448-9340
18513222    +ANTHONY ROSE,   110 MILLER ROAD,   NORTH STONINGTON, CT 06359-1006
18513223    +ANTHONY RUBBA,   2312 W LAUREL ST,   SPRINGFIELD, IL 62704-3298
18513224    +ANTHONY RUGGIRELLO,   379 EVANS ST,   NORTH TONAWANDA, NY 14120-4106
18513225    +ANTHONY SABATINELLI,   31 MAPLE ST,   SOUTHBRIDGE, MA 01550-2526
18513226    +ANTHONY SACOVITCH,   78 WHIPPLE STREET,   WORCESTER, MA 01607-1306
18513227    +ANTHONY SALVADORE,   129 N BROOKFIELD ROAD,   BARRE, MA 01005-9082
18513228    +ANTHONY SANDSCHAFER,   12362 N 1800TH ST,   TEUTOPOLIS, IL 62467-3915
18513229   #+ANTHONY SANSONE,   778 BUDDINGTON ROAD,   GROTON, CT 06340-3204
18513230    +ANTHONY SANTONASTASO,   6 POSSAGHI ROAD,   NEWTON, NJ 07860-6436
18513231    +ANTHONY SAUTER,   39 MENDON STREET,   UPTON, MA 01568-1415
18513232     ANTHONY SCAGLIONE,   11 STEVEN STREET,   WELLAND, ON L3C6E8
18513233    +ANTHONY SCOLA,   113 MORELAND ST,   WORCESTER, MA 01609-1055
18513234    +ANTHONY SCORSONE,   4753 FARM LAKE DRIVE,   MYRTLE BEACH, SC 29579-3543
18513235    +ANTHONY SENSOLI,   9741 LIBERTY,   CHELSEA, MI 48118-9630
18513236    +ANTHONY SESTITO,   636 SECOND AVE,   TROY, NY 12182-2438
18513237    +ANTHONY SEYDEL,   5250 SATELLITE DRIVE 4,   MISSISSAUGA, ON L4W 5G5
18513238     ANTHONY SHBARD,   237 SUMMERHILL RD,   SOUTHAMPTON, ON N0H 2L0
18513239     ANTHONY SIMMONS,   47 OVERTON CRESENT,   TORONTO, ON M3B2V4
18513240    +ANTHONY SLOAN,   2060 W WILLIAM ST,   DECATUR, IL 62522-1825
18513241    +ANTHONY SOLIMINE,   119 WESTMOOR RD,   WESTROXBURY, MA 02132-4756
```

```
18513242     ANTHONY SPADAFORA,   13 WESTLAKE BLVD,   BRANTFORD, ON N3T0C9
18513243    +ANTHONY STERNER,   95 LINWOOD ST,   NASHUA, NH 03060-4414
18513244    +ANTHONY STEVENS,   1024 NEWHAVEN CIRCLE,   SUN PRAIRIE, WI 53590-8902
18513245    +ANTHONY STURNIOLO,   623 LAKE ESTATES CT,   CONWAY, SC 29526-8843
18513246    +ANTHONY TADAVICH,   42660 N LINDEN LANE,   ANTIOCH, IL 60002-7600
18513247    +ANTHONY TADDIA,   17462 STAMWICH ST,   LIVONIA, MI 48152-3426
18513248     ANTHONY TAMBURRO,   659 JOHN KENNEDY WAY,   ALMONTE, ON K0A 1A0
18513249     ANTHONY TARTAGLIA,   2310 HOMER DRIVE,   BURLINGTON, ON L7P4V4
18513250    +ANTHONY THAXTON,   4769 CRESTRIDGE COURT,   HOLLAND, MI 49423-7602
18513251    +ANTHONY THAXTON,   4769 CRESTRIDGE CT,   HOLLAND, MI 49423-7602
18513252     ANTHONY THAXTON,   CRESTRIDGE CT,   HOLLAND, MI 49423
18513253    +ANTHONY THIBAULT,   31 MARION AVE,   AUBURN, MA 01501-2903
18513254    +ANTHONY VACCARO,   1190MAPLE RD,   BUFFALO, NY 14221-3440
18513255     ANTHONY VALVO,   32 ROYALCREST ROAD,   ORCHARD PARK, NY 14127-1114
18513256    +ANTHONY VANASSELBERG,   15 JAMES STREET,   TEWKSBURY, MA 01876-2715
18513257    +ANTHONY VARCOS,   6583 SCHOOL STREET,   MARTINS CREEK, PA 18063
18513258    +ANTHONY VERNACCHIA,   53 BROMLEY PLACE,   BLOOMFIELD, NJ 07003-5335
18513259    +ANTHONY VIGLIOTTI,   12 DAVIS WAY,   WORCESTER, MA 01604-1314
18513260    +ANTHONY VILLANO,   101 CLINTON ST,   HOBOKEN, NJ 07030-8501
18513261    +ANTHONY VOSBURGH,   57 CRAIWELL AVE,   WEST SPRINGFIELD, MA 01089-2913
18513262    +ANTHONY WIRZMAN,   330 ELIZABETH PLACE,   ANCASTER, ON L9G3E3
18513263     ANTHONY ZAMORA,   89 DONN AVENUE,   STONEY CREEK, ON L8G 3S2
18513264     ANTHONY ZEGERS,   252 NORTHCLIFFE,   ROSEMERE, QC J7A3A8
18513265    +ANTHONY ZIAGOS,   147 FLOWER LANE,   DRECUT, MA 01826-4605
18513266    +ANTHONY ZIMMERMAN,   81 BRANDEN WAY,   TOLLAND, CT 06084-3250
18513267    +ANTHONY ZITO,   3146 WOODLAND COURT NORTH,   NORTH TONAWANDA, NY 14120-1153
18513268    +ANTHONY ZOITI,   251 WEST ELM STREET,   CANTON, IL 61520-2419
18513269     ANTOINE ICHKHAN,   4917 GUENETTE,   LAVAL, QC H7T2V6
18513280     ANTOINE VALIQUETTE,   2184 SAINT-ALEXANDRE,   LONGUEUIL, QC J4J3T6
18513270    +ANTOINETTA MANCINI,   15 VICTOR AVENUE,   TORONTO, ON M8V 2L8
18513271    +ANTOINETTE CORMIER,   620 PEARL HILL RD,   FITCHBURG, MA 01420-1643
18513272    +ANTOINETTE GURRERI,   ST LEONARD, QC H1P2P8
18513273    +ANTOINETTE IAFRATE,   378 NORTH ST,   BRIDGEWATER, MA 02324-1220
18513274    +ANTOINETTE KULAK,   4807 JENKINS RD,   VERNON, NY 13476-3911
18513275    +ANTOINETTE MCCULLOUGH,   3400 HIDDEN BRIDGE CT,   MYRTLE BEACH, SC 29579-7526
18513276    +ANTOINETTE MCCULLOUGH,   3400 HIDDEN BRIDGE CT,   MYRTLE BRIDGE CT, SC 29579-7526
18513277    +ANTOINETTE RIVERA,   730 COLLEGE AVE SE,   GRAND RAPIDS, MI 49503-5308
18513279    +ANTOINETTE VOLPE,   PO BOX 1360,   LITTLE RIVER, SC 29566-1360
18513278    +ANTOINETTE VOLPE,   510 NEW DORP LANE,   STATEN ISLAND, NY 10306-4915
18513344     ANTON MAJKUT,   1-104 EVELYN CR,   TORONTO, ON M6P3E1
18513345     ANTON PICHLER,   106 LAKE AVENUE DRIVE,   STONEY CREEK, ON LAG 3N4
18513346     ANTON VANDERHOUT,   3541 CEMETERY RD,   BINBROOK, ONTARIO L0R 1C0
18513282    +ANTONE PONTE,   4472 MANITOOK DRIVE,   LITTLE RIVER, SC 29566-7320
18513281     ANTONELLA MOLINARO,   399 ELIZABETH ST UNIT 212,   BURLINGTON, ON L7R0A4
18513283    +ANTONETTA MCLELLAN,   404 HAMILTON ST,   ROME, NY 13440-8315
18513284    +ANTONETTE STONE,   555 LAKE HOLLINGSWORTH DR,   LAKELAND, FL 33803-2363
18513285    +ANTONIA FULLER,   15 ABERCROMBIE STREET,   TICONDEROGA, NY 12883-1601
18513286     ANTONIA NASO,   430 ALEX DONER,   NEWMARKET, ON L3X1C5
18513287     ANTONIA NOGUEIRA,   42 OLIVIA PLACE,   ANCASTER, ON L9K3R4
18513289     ANTONIA PURDY,   554 HOPEWELL RD,   CAMBRIGE, ON N3H 2R8
18513288     ANTONIA PURDY,   554 HOPEWELL RD,   CAMBRIGE, ON N3H 2R8
18513290     ANTONIA RICKER,   48 WHITEHALL RD,   TORONTO, ON M4W2C6
18513291    +ANTONIA RUGGIANO,   10101BURNT STORE RD,   PUNTA GORDA , FL 33950-7967
18513293     ANTONIETTA AQUINO,   3528 ISABELLE,   LAVAL, QC H7P 3N6
18513294     ANTONIETTA CESARIO,   1255 WYATT CT,   MISSISSAUGA, ON L4W4Z6
18513295     ANTONIETTA DI BIASE,   4 ELLSWORTH AVENUE,   RICHMOND HILL, ON L4C9N9
18513296     ANTONIETTA RIBEIRO,   206A LA ROSE AVENUE,   ETOBICOKE, ON M9P 1B5
18513297     ANTONINA SCOZZARI,   1747 RUE DE LUNEBOURG,   LAVAL, QC H7M 4N2
18513298     ANTONIO ADORNATO,   7155 DE NOUE,   MONTREAL, QC H1S 2E5
18513299     ANTONIO ALBERGA,   635 DES CHARENTES,   ROSEMERE, QC J7A4S8
18513300    +ANTONIO AMODEO,   27 ROCCO RD,   BOLTON, CT 06043-7754
18513301     ANTONIO CARDAMONE,   4500 DAWN CRES,   NIAGARA FALLS, ON L2H3H9
18513303     ANTONIO DAMARIO,   7125 SAUTERNE PLACE,   NIAGARA FALLS, ON L2J3V3
18513304    +ANTONIO DENISIUK,   PO BOX 284,   CHESTER, NJ 07930-0284
18513305    +ANTONIO DI BENEDETTO,   67 BRONTE SUITE 303,   OAKVILLE, CA 94562
18513307     ANTONIO DI IORIO,   9060 DSMATANE,   LASALLE, QC H8R 2L6
18513308     ANTONIO DI LENA,   12 HURONIA PLACE,   WOODBRIDGE, ON L4L 4L4
18513306     ANTONIO DIEMANUELE,   202 RIVER GLEN BLVD,   OAKVILLE, ON L6H5Y6
18513309     ANTONIO DIPASQUALE,   162 SIDERNO CRES,   WOODBRIDGE, ON L4L9M5
18513310     ANTONIO FAZARI,   383 BELVIEW AVE,   WOODBRIDGE, ON L4L 7T6
18513311    +ANTONIO FERNANDEZ JR,   1 TREELAND DR.,   MILFORD, MA 01757-1512
18513312     ANTONIO FULMINIS,   1905 PL JEAN PIAGET,   LAVAL, QC H7M3T7
18513313     ANTONIO G COMMISSO,   25 FIELDSTONE CRES,   STONEY CREEK, ON L8E5Y4
18513314    +ANTONIO GIGLIOTTI,   1 WALDEN GALLERIA,   CHEEKTOWAGA, NY 14225-5408
18513315     ANTONIO GRECO,   1017 RUE DU TYROL,   LAVAL, QC H7K 3J4
18513316     ANTONIO IANNALFO,   11230 BOUL GOUIN EAST,   MONTREAL, QC H1C1B6
18513317     ANTONIO IANNALFO,   11230 GOUIN EAST,   MONTREAL, QC H1C1B6
18513318     ANTONIO IAVARONE,   15 ANGELA,   HAMILTON, ON L9C1K9
18513319     ANTONIO IELUZZI,   50 RICE AVE UNIT 17,   HAMILTON, ON L9C7S8
18513320     ANTONIO JOSE FRANZE,   8953 PAUL CORBEIL,   MONTREAL, QC H1R 3A3
```

District/off: 0101-4          User: jr          Page 43 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d        Total Noticed: 72993

```
18513321     ANTONIO LICATA,   1324 OVERLOOK DR,   WEIRTON, WV 26062-5125
18513322     ANTONIO MANCINI,   10241 RENAUDE-LAPOINTE,   ANJOU , QC H1J 2T4
18513324    +ANTONIO MARCELLA,   44 LAKE ST,   DALTON, MA 01226-1307
18513325    +ANTONIO MARCHESE,   89 EATON ST,   GEORGETOWN, ON L7G 5T2
18513326    +ANTONIO MONTEIRO,   12 HARVARD DRIVE,   MILFORD, MA 01757-1277
18513327     ANTONIO MOTA,   36 TARA COURT,   HAMILTON, ON L8K6E6
18513328     ANTONIO PACHECO,   1132 SPRINGWATER CRES,   MISSISSAUGA, ON L5V1G3
18513329    +ANTONIO PARISI,   265 MILTON AVENUE,   STATEN ISLAND, NY 10306-5659
18513330     ANTONIO PISATURO,   505 CURE CLOUTIER,   LAVAL ,QC H7E5B2
18513331     ANTONIO PISATURO,   505 CURE-CLOUTIER,   LAVAL, QUEBEC H7E5B2
18513332     ANTONIO POIRIER,   101 DANIELS CRES,   AJAX, ON L1T1Y9
18513333     ANTONIO POLLETTA,   677 BASINET,   LAVAL, QC H7X4C6
18513334     ANTONIO PROCINO,   12305 42 AVE,   MONTREAL, QC H1E 2G2
18513335     ANTONIO ROSATI,   6578 JUPITER BLVD,   NIAGARA FALLS, ON L2J3X7
18513336     ANTONIO SERGI,   176 APPLEBLOSSOM DRIVE,   HAMILTON, ON L9C 7P1
18513337     ANTONIO SIESTO,   609 MARLEE AVE,   TORONTO, ON M6B 3J6
18513338     ANTONIO TOLOMEI,   360 TARGA ROAD,   MISSISSAUGA, ON L5A 1S5
18513340     ANTONIO V PULCINI,   4625 PRINCE OF WALES,   MONTREAL, QC H4B-2L2
18513339    +ANTONIO VITIELLO,   3026 SE 6TH AVENUE,   CAPE CORAL, FL 33904-3503
18513343     ANTONIO ZINGARO,   5302 MARQUIS,   MONTREAL, QC H1R 1N8
18513344     ANTONY ARTHUR,   260 WOODLAND DRIVE,   OAKVILLE, ON L6J4W5
18513347     ANTONY ARTHUR,   260 WOODLAND DRIVE,   OAKVILLE, ON L6J 4W5
18513349     ANTONY VERNI,   14 BERRYTOWN DRIVE,   BOLTON, ON L7E 1L8
18513350     ANUPAM SEONI,   334 AMBERWOOD DRIVE,   WATERLOO, ON N2T 2G1
18513351     ANURA GAMAGE,   522 KENTMARE CRE,   NEPEAN, ON K2J 5P3
18513352     ANURAG CHOPRA,   32 ROBINHOOD COURT,   NORTH BAY, ON P1C 1L2
18513353    +ANYA SCHELL,   1270 HOME CIRCLE,   BUCYRUS, OH OHIO 44820-3424
18513354    +ANYHONY RODGERS,   2176 RIVER ROAD,   NIAGARA FALLS, NY 14304-3750
18513355    +ANYHONY SPERANZA,   88 STILLWELL AVE,   KENMORE, NY 14217-2124
18513358    +APRIL BREEN,   4783 GREEN ROAD,   LOCKPORT, NY 14094-9753
18513359    +APRIL BUCHLER,   7314 MAMOUTH STREET,   ENGLEWOOD, FL FLORIDA 34224-9628
18513360    +APRIL DURBIN,   6 DEL MAR CT,   TAYLORVILLE, IL 62568-8925
18513361    +APRIL ESTEP,   10660 LEBDY RD,   BELLVILLE, OH 44813-9356
18513362    +APRIL FARADAY,   7 LARKSPUR LANE,   SOUTH WINDSOR, CT 06074-2136
18513363    +APRIL FOLCKEMER,   9351 LAPP ROAD,   CLARENCE CENTER, NY 14032-9625
18513364    +APRIL FOX,   126 DAFFODIL TRAIL,   ROCHESTER, NY 14626-4727
18513365    +APRIL GELESKO,   54800 INDIAN LAKE ROAD,   DOWAGIAC, MI 49047-9364
18513366    +APRIL GRATTON,   5579 GLEN HILL DRIVE,   BETHEL PARK, PA 15102-3308
18513367     APRIL HARRIS,   1185 ASHLAND DR,   COBOURG, ON K9A5S4
18513368    +APRIL JUDICKI,   165 SOUTH ST,   GRANBY, MA 01033-3309
18513369    +APRIL KASPRZYK,   53 SUSAN LANE,   CHEEKTOWAGA, NY 14225-2148
18513370    +APRIL KASUN,   2659 SAWMILL MEADOWS AVE,   DUBLIN, OH 43016-9239
18513371     APRIL KING,   169 MT ST LOUIS RD E RR4,   COLDWATER, ON L0K1E0
18513373    +APRIL L SIMPSON,   21 DOTY LANE,   KEESEVILLE, NY 12944-3401
18513372    +APRIL LACLAIRBARBER,   PO BOX 83,   DANNEMORA, NY 12929-0083
18513374    +APRIL MARIE COLLINS,   13 HITCHCOCK RD,   WORCESTER, MA 01603-2612
18513375     APRIL METZGER,   4 JANLYN CIRCLE,   WESTBOROUGH, MA 01581-1558
18513376    +APRIL RUSSELL,   3938 EAST WHIPPOORWILL LANE,   BYRON, IL 61010-9008
18513377     APRIL SHAM,   37 RUSHINGBROOK DRIVE,   RICHMOND HILL, ON L4S1W6
18513378    +APRIL SIGG,   20400 TRAILSIDE DRIVE,   ESTERO, FL 33928-2146
18513379    +APRIL SIGG,   2117 CAPE HEATHER CIRCLE,   CAPE CORAL , FL 33991-3504
18513381    +APRIL STEVENS,   11711 ROSEMARY LANE,   MIDDLEVILLE, MI 49333-8313
18513382     APRIL STEVENSON,   37 LAKEVIEW BOULEVARD,   LITTLE BRITAIN, ON K0M2C0
18513383    +APRIL TITTLE,   19 SMITH RD,   CHARLTON, MA 01507-1617
18513384    +APRIL WALKER,   14018 32ND STREET,   GOBLES, MI 49055-8647
18513385     APRIL WALKER,   274 8TH AVE WEST,   OWEN SOUND, ON N4K 5N4
18513386    +APRIL WHITECROSS,   586 PUTNAM PIKE,   02828, RI GREENVILLE 02828-1498
18513387    +APRIL WISE,   320 E MAIN ST,   DAKOTA, IL 61018-9781
18513388     APRYL BROWNING,   70 SPARBERRY STREET,   MOUNT FOREST, ON N0G 2L0
18513389    +ARAM BOTTLES,   65761 NEW DAWN AVE,   GOSHEN, IN 46528-7930
18513390    +ARANYA MARITIME,   190 ASHLAND AVE,   BUFFALO, NY 14222-1902
18513391    #+ARBER SOPI,   33 CLAYTON ST,   BUFFALO, NY 14207-1811
18513392    +ARCELIA BETTENCOURT,   40 CEDAR LANE,   NORWICH, CT 06360-1425
18513393    +ARCHIE CHALFANT,   9579 INDIGO CLUB DR,   MURRELLS INLET, SC 29576-8624
18513394     ARCHIE MARSHALL,   10 WHITE OAKS RD,   BARRIE, ON L4N4C1
18513395    +ARCHIE WILLIAMS,   538 SIOUX TRAIL,   ROSSFORD, OH 43460-1530
18513396    +ARDITH COMEAU,   4155 STONEBRIDGE CRESANT,   BURLINGTON, ON L7M4N2
18513397    +ARDITH VAN SLEDRIGHT,   2890 HIDDEN VIEW DR,   CALEDONIA, MI 49316-8952
18513398     ARDYS PETTERSEN,   7828 SHORED R,   MACHESNEY PARK, ILL 61115
18513399    +ARIANA CURTIS,   317 WINTER PARK DRIVE,   CHATHAM, IL 62629-9755
18513400     ARIANE GODBOUT,   471 CURE-BELANDER,   TERREBONNE, QC J6W 3T2
18513401     ARIANE ROUSSEAU,   217 DES BUISSONS,   ROSEMERE, QC J7A 4K5
18513402    +ARIEL DECASTRO,   9907 PINE VIEW DR,   PORTAGE, MI 49002-7055
18513405     ARIEL SENARA,   1602-77 HUNTLEY ST,   TORONTO, ON M4Y2P3
18513407     ARIEL SENARA,   1602-77 HUNTLEY ST,   TORONTO, ON MY42P3
18513403    +ARIELLE CORCORAN,   6181 SUGARTREE CT,   LIBERTY TWP, OH 45011-9342
18513404    +ARIELLE KEPHART,   1205 GRAFTON ST 28B,   WORCESTER, MA 01604-2645
18448299     ARINC Inc,   P.O. BOX 951273,   DALLAS, TX 75395-1273
18498957    +ARINC Incorporated,   Attn: Legal Department,   2551 Riva Road,   Annapolis, MD 21401-7461
18513409     ARISTI LAMBAKIS,   54 SIMPSON RD,   NEWMARKET, ON L3Y5E4
```

```
18513410   +ARKEITHA MONROE,   13 FRIARS LN,   SPRINGFIELD, IL 62704-5319
18513411    ARLEAN KRASZEWSKI,   608 SAUVIGNON,   ROSEMERE, QC J7A 4T3
18513412    ARLEAN KRASZEWSKI,   608 SAUVIGNON,   ROSEMERE, QC J7A4T3
18513413    ARLEEN GIBSON,   2 RUTHERFORD DRIVE,   SIMCOE, ON N3Y 5J3
18513414   +ARLEEN MCSTEEN,   4040OAKVIEW DR 2,   PUNTA GORDA, FL 33980-2230
18513415   +ARLEEN TRIOLO,   9 SPOTTED OWL COURT,   TIVERTON, RI 02878-2369
18513416    ARLEIGH REICHERT,   50 MILLSTONE CRES,   WHITBY, ON L1R 1T4
18513467   +ARLEN RUBIN,   3808 WEST MAIN STREET,   KALAMAZOO, MI 49006-2725
18513417   +ARLENE B CIANCIARULO,   31197 WILLOW RD,   LANARK, IL 61046-9009
18513418   +ARLENE BELLEROSE,   3850 AVON CT,   CLERMONT, FL 34711-5724
18513419    ARLENE BERUBE,   4 DES COLIBRIS,   ILE-PERROT, QC J7V9N2
18513420   +ARLENE BLAUMEISER,   800 NORTH STILES STREET,   LINDEN, NJ 07036-4032
18513421   +ARLENE BROMLEY,   8004 WHITEHALL RD,   WHITEHALL, MI 49461-9496
18513422   +ARLENE BRUSH,   8785 NOTTOWAY AVE,   CALABASH, NC 28467-2131
18513423   +ARLENE BRUSH,   8785 NOTTOWAY AVE NW,   CALABASH, NC 28467-2131
18513424   +ARLENE CHIRUMBOLE,   304 QUEENSBERRY CIRCLE,   PITTSBURGH, PA 15234-1047
18513425   +ARLENE CIANCIARULO,   31197 WILLOW RD,   LANARK, IL 61046-9009
18513426   +ARLENE COLBY,   65 WAITE STREET,   LEICESTER, MA 01524-1120
18513427   +ARLENE DAY,   5696 STATE ROUTE 11,   BURKE, NY 12917-2508
18513428   +ARLENE DICKENSON,   20057 MORAN AVE,   FORT CHARLOTTE , FL 33954-4103
18513429   +ARLENE DICKENSON,   20057 MORAN AVN,   PORT CHARLOTTE, FL 33954-4103
18513430    ARLENE EDWARDS,   37 BRILLINGER DRIVE,   WASAGA BEACH, ON L9Z 1L5
18513431   +ARLENE ESSLINGER,   110 BEACH RD,   SIESTA KEY SARASOTA, FL 34242-2038
18513433    ARLENE FLYNN,   205 JOSHUA AVE,   ANCASTER, ON L9K1R7
18513434   +ARLENE GEBEL,   1784 BELLE COURT,   PUNTA GPRDA, FL 33950-5135
18513435   +ARLENE GOSHIA,   5724 WOODMERE LAKE CIRCLE F203,   NAPLES, FL 34112-2707
18513436   +ARLENE HENRY,   388 AVENUE LEO-LACOMBE,   LAVAL, QC H7N3Y2
18513437   +ARLENE HERNANDEZ,   490 SANDPIPER BAY DRIVE,   SUNSET BEACH, NC 28468-5845
18513438   +ARLENE HOWE,   48 GRANDVIEW ST,   SPRINGFIELD, MA 01118-1107
18513439   +ARLENE J COBERLEY,   2410 CALLY STREET,   VENICE, FL 34293-5909
18513440   +ARLENE JOHNSTON,   4495 RESERVOIR ROAD,   GENESEO, NY 14454-9758
18513441   +ARLENE K BROPHY,   4530 LIGHTHOUSE DR,   LITTLE RIVER, SC 29566-6960
18513442   +ARLENE KERR,   4655 RIVERSIDE DRIVE,   MYRTLE BEACH, SC 29582-6801
18513443   +ARLENE KOCHER,   1309 RICHMOND RD,   EASTON, PA 18040-1139
18513445   +ARLENE LEARY,   61 BEACH STREET,   FOXBORO, MA 02035-1126
18513446   +ARLENE LEISING,   71 MONARCH DR,   AMHERST, NY 14226-1520
18513447    ARLENE LEVELY,   64 WISE CRESCENT,   HAMILTON, ON L8T2L5
18513448    ARLENE MACFARLANE,   8 HELEN ST,   DUNDAS, ON L9H 1N3
18513449   +ARLENE MARTIN,   6935 ROOSEVELT AVE,   MENTOR, OH 44060-5047
18513450   #+ARLENE MCLAUGHLIN,   213 SO COLLIER BLVD,   MARCO ISLAND, FL 34145-4851
18513451   +ARLENE MILCZARSKI,   5139 CHESTNUT RIDGE ROAD,   ORCHARD PARK, NY 14127-4807
18513452   +ARLENE NAPOLITANO,   245 COTTAGE ST,   MIDDLE TOWN , NY 10940-2903
18513453   +ARLENE NOWAK,   7095 RESERVE RD,   WEST SENECA, NY 14224-4362
18513454    ARLENE PAPAIOANNOU,   4513 VICTORIA AVENUE,   VINELAND, ON L0R 2E0
18513455    ARLENE POWNALL,   630 FREDERICK ST,   CAMBRIDGE, ON N3H2A3
18513456   +ARLENE REITZ,   1905 WILMONT DR SE,   KENTWOOD, MI 49508-6565
18513457    ARLENE REPPENHAGEN,   6302 US41S LOT71,   RUSKIN, FL 33570
18513458    ARLENE SAMAROO,   84 BEARBROOKE RD,   OTAWA, ONTARIO K1B3B9
18513459   +ARLENE SCHALLER,   7624 TIMBERS BLVD,   WATERVILLE, OH 43566-9800
18513460   +ARLENE SCHELL,   6737 BLUE CREEK EAST,   WHITEHOUSE, OH 43571-9002
18513461   +ARLENE SCHINOSI,   1013 VERMONT AVE,   GLASSPORT, PA 15045-1736
18513462   +ARLENE SCHINOSI,   202-2 KNIGHT CIRCLE,   PAWLEYS ISLAND, SC 29585-8423
18513463   +ARLENE SMITH,   5152 SUGAR GROVE RD,   VIRGINIA, IL 62691-8047
18513464   +ARLENE SNOW,   2076 RIO DE JANEIRO AVE,   PUNTA GORDA, FL 33983-8659
18513465   +ARLENE TRUSNER,   345 S DREMAN AVE,   DECATUR, IL 62522-2509
18513466   +ARLENE VUOTTO,   193 RIVERS EDGE DRIVE,   CONWAY, SC 29526-7570
18513468   +ARLETT LIETZ,   261 EAST PALMER AVENUE,   NORTHLAKE, IL 60164-1737
18513469   +ARLINE ELSTON,   1001 ROSEHAVEN DRIVE,   CONWAY, SC 29527-5610
18513470    ARLINE MARCHAND,   205 AV DORVAL AP 409,   DORVAL, QC H9S3H2
18513471    ARLINGTON SOLORZANO,   3 PEBBLEBROOK,   WHITBY, ON L1R3P4
18513472   +ARLINGTON SPINNER,   2812 MILITARY TURNPIKE,   WEST CHAZY, NY WEST CHAZY 12992-3924
18513473    ARLOA WIRBEL,   HOLLAND, MI 49423
18513474   +ARLYCE FROMM,   26 GALAHAD,   ROCHESTER, IL 62563-9205
18513475   +ARMAND BUZZELLI,   323 CHESTNUT RIDGE DRIVE,   PITTSBURGH, PA 15205-4703
18513476   +ARMAND BUZZELLI,   4763 DELMA DRIVE,   PITTSBURGH, PA 15236-1820
18513477   +ARMAND DEMIRCAN,   2768 MAIN STREET,   GLASTONBURY, CT 06033-2003
18513478   +ARMAND LAFOUNTAIN,   568 LAMBERTON,   MOOERS FORKS, NY 12959-2614
18513483   +ARMAND PAGLINCO,   111 GREEN HILL ROAD,   KILLINGWORTH, CT 06419-2412
18513484   +ARMAND PECORA,   503 MONTICELLO DRIVE,   DELMONT, PA 15626-1375
18513485    ARMAND ST LOUIS,   4242 BERGERON,   ST-HUBERT, QC J3Y 6E5
18513486    ARMAND ZWIBEL,   5063 18TH AVE,   MONTREAL, QC H1X 2N8
18513479    ARMANDO MARROQUIN,   432 BUNTING ROAD,   ST CATHARINES, ON L2M 3Z4
18513481    ARMANDO VENDITTOZZI,   12340 PL PHILLIPE PANNETON,   MONTREAL, QC H1E 3K2
18513482    ARMANDO VENDITTOZZI,   12340 PL PHILLIPE PANNETON,   MONTREAL, QC H1F 3K2
18513487    ARMENIO GUINOT,   184 WEST PARK AVE,   BRADFORD, ON L3Z 0B9
18513488    ARMENIO GUINOTE,   184 WEST PARK AVE,   BRADFORD, ON L3Z 0B9
18513489   +ARNALDO L PAGAN ORTIZ,   225 ST LAWRENCE AVENUE,   BUFFALO, NY 14216-1361
18513490    ARNATE SWIGGER,   2105 WICKERSON RD,   LONDON, ON N6K 5C4
18513491   +ARNEITA WILSON,   2005 ATTENBOROUGH COURT,   SPRINGFIELD, IL 62704-5538
18513492    ARNO GALLO,   55 LANCASTER DRIVE,   SUDBURY, ON P3E3R7
```

```
18513494   +ARNOLD BROWNSTEIN,   9271 OLD FIELD RD,   CALABASH, NC 28467-2283
18513495    ARNOLD DECARLI,   PO BOX 487,   MIDLAND, ON L4R 4L3
18513496   +ARNOLD HEGELMANN,   7607 WILLIAMS RD,   LANSING 48911-3044
18513497   +ARNOLD HEGELMANN,   7607 WILLIAMS RD,   LANSING, MI 48911-3044
18513498   +ARNOLD HERSHBAIN,   218 LITTLE FALLS ROAD,   CEDAR GROVE, NJ 07009-1277
18513499   +ARNOLD HOMAN,   15485 S. 38TH ST.,   VICKSBURG, MI 49097-9203
18513500   +ARNOLD JOHNSON,   7306 CUESTA WAY,   ROCKFORD 49341-9494
18513501   +ARNOLD SALISBURY,   2 HOLBROOK CT UNIT B,   ROCKPORT, MA 01966-1402
18513502   +ARNOLD SHAFER,   420 UNION ST,   DOULGALS, MI 49406-5165
18513503    ARNOLD SMITH,   15 WINDLEY AVENUE,   TORONTO, ON M6C 1N3
18513504   +ARON DRUM,   8776 ROCHESTER RD,   GASPORT, NY 14067-9336
18513505   +ARRAULT GINETTE,   325 16E AVENUE,   RICHELIEU, QC J3L 4Y1
18513506    ARRIGO TARASCHI,   18 FONTAINEBLEU ROAD,   BRAMPTON, ON L6P1Z1
18513507   +ARRON PALMER,   64 GREENFOREST COURT,   EASTAMHERST, NY 14051-1374
18513508   +ART AUSTIN,   6210 WRIGHT STREET,   KALAMAZOO, MI 49048-3520
18513509   +ART COATS,   865 WEST MICHIGAN AVENUE,   BATTLE CREEK, MI 49037-2024
18513618    ART LOUIE,   81 KENREI RD,   LINDSAY, ON K9V4R1
18513617    ART LOUIE,   81 KENREI RD,   LINDSAY, ON K9V 4R1
18513619   +ART MATLOCK,   744 COCKATOO LOOP,   LAKELAND, FL 33809-7607
18513620   +ART MEDLIN,   223 MAISON DRIVE UNIT 34,   MYRTLE BEACH, SC 29572-5186
18513510    ARTHUR ALLAN,   10 PAR PLACE,   HAMILTON, ON L8K5V9
18513511   +ARTHUR ALVES,   167 SENATOR ST,   SPRINGFIELD, MA 01129-1613
18513512   +ARTHUR ARCHER,   158 TURTLE COVE RD,   OTIS, ME 04605-7633
18513513   +ARTHUR ARGUIN,   1510 LORING STREET,   COCOA, FL 32922-6444
18513514   +ARTHUR ARMSTRONG,   2735 AQUA CT,   PUNTA GORDA, FL 33950-5022
18513515    ARTHUR ATKINSON,   3957 19TH ST,   JORDAN STATION, ON L0R 1S0
18513516   +ARTHUR AUSTIN,   6210 WRIGHT STREET,   KALAMAZOO, MI 49048-3520
18513517   +ARTHUR BACON,   17 JAMESTOWN AVE,   ENGLEWOOD, FL 34223-2226
18513518   +ARTHUR BATTY,   911 SOUTH PERRY ST,   JOHNSTOWN, NY 12095-3313
18513519    ARTHUR BERGMAN,   18 PANCAKE LANE,   RIDGEVILLE, ON L0S 1M0
18513520   +ARTHUR BILLINGS,   54 MEACHAM RD,   NEW SALEM, MA 01355-9610
18513521   +ARTHUR BOLT,   PO BOX 660,   SOUTH HAVEN, MI 49090-0660
18513522   +ARTHUR BOMENGEN,   23 HARVEST CIRCLE,   HOLDEN, MA 01520-3401
18513523   +ARTHUR BREAULT,   3117 ROCK CREEK DR,   PORT CHARLOTTE, MA 33948-5026
18513524   +ARTHUR BROWN,   2716 WABASH NE,   GRAND RAPIDS, MI 49525-1140
18513525   +ARTHUR BROWN III,   9418 CARNABY DR,   VENICE, FL 34293-8829
18513529   +ARTHUR C BATTY,   911 SOUTH PERRY ST,   JOHNSTOWN, NY 12095-3313
18513534    ARTHUR C VAN SANTEN,   245 SOUTHGATE DR,   GUELPH, ON N1G 3M5
18513526   +ARTHUR CARDINAL,   105 PAULA CIRCLE,   EAST BROOKFIELD, MA 01515-1510
18513527   +ARTHUR CASSIDY,   PO BOX 343,   SANBORN, NY 14132-0343
18513528   +ARTHUR CASWELL,   1960 CLUB CIRCLE,   PAWLEYS ISLAND, SC 29585-5675
18513530   +ARTHUR CLARK,   PO BOX 327,   CHESTER, WV 26034-0327
18513531    ARTHUR COAKWELL,   110 PLAINS RD WEST,   BURLINGTON, ON L7T0A6
18513532    ARTHUR COLPITTS,   1267 HAGGIS DR,   PETERBOROUGH, ON K9K2S9
18513533    ARTHUR COSBY,   280 COYHILL ROAD,   WARREN, MA 01083
18513535   +ARTHUR DEGRANDPRE,   13 PLEASANT ST,   PLATTSBURGH, NY 12901-2711
18513536   +ARTHUR DICENZO,   169 SCOTT RD,   OAKHAM, MA 01068-9644
18513537   +ARTHUR DSILVA,   117 NW 38TH PL,   CAPE CORAL, FL 33993-5532
18513538    ARTHUR DSILVA,   4098 STONEMASON CR,   MISSISSUAGA, ON L5L 2Z7
18513539   +ARTHUR DURKIN,   1 SCOTT CIRCLE,   NORTH ANDOVER, MA 01845-3242
18513540   +ARTHUR ENTEMAN JR,   329 KEYSTONE DR,   CHATHAM, IL 62629-9699
18513541   +ARTHUR FAGNANT,   PO BOX 8276,   ESSEX , VT 05451-8276
18513542    ARTHUR FAIRRIE,   89 GOLDENVIEW CRT,   WATERDOWN, ON L0R 2H4
18513543   +ARTHUR FELLINGHAM,   205 CYRUS ST,   CAMBRIDGE, ON N3H 1H2
18513544    ARTHUR FISHER,   32 FAIRGATE CRESCENT,   STOUFFVILLE, ON L4A 1J7
18513545   +ARTHUR FLINT,   2158 10TH LINE,   CARLETON PLACE, ON K7C 0C4
18513546    ARTHUR FONG,   54 PATRICIA RD,   STRATFORD, ON N5A 1V4
18513547   +ARTHUR FRANKE,   557 SLISHER ROAD,   BRONSON, MI 49028-9261
18513548   +ARTHUR FREEDMAN,   20 ETHIER DR,   SPENCER, MA 01562-3008
18513549   +ARTHUR GALARDO,   747 CHOPIN ST,   MONT SAINT HILAIRE, QC J3H 4M3
18513550    ARTHUR GALARDO,   747,   MONT SAINT HILAIRE, QC J3H 4M3
18513551   +ARTHUR GATES,   2450 WESTON AVE.,   NIAGARA FALLS, NY 14305-3122
18513552   +ARTHUR GERTH,   10711 EAST SHORE DRIVE,   PORTAGE, MI 49002-7474
18513553   +ARTHUR GETCHELL,   6851 OCEAN CT,   NORTH PORT, FL 34287-2601
18513554   +ARTHUR GRAVINA,   6361 PELICAN BAY BLVD,   NAPLES, FL 34108-7134
18513555   +ARTHUR HANZE,   468 OHIO AVE,   ROCHESTER, PA 15074-2059
18513556   +ARTHUR HARTMAN,   432 MIDLAKES BLVD,   PLAINWELL, MI 49080-9116
18513557    ARTHUR HASELEY,   29 WOODCREST BLVD,   BUFFALO, NY 14223-1316
18513558   +ARTHUR HEALD JR,   1023 MOREY RD,   SHELDON, VERMONT 05483-9658
18513559    ARTHUR HELM,   15 TECUMSEH CRESENT,   KITCHENER, ON
18513560   +ARTHUR HERBERT,   P O BOX 981,   WINTER HAVEN, FL 33882-0981
18513562   +ARTHUR HOWELL,   20151 IAN COURT 303,   ESTERO, FL 33928-4143
18513563   +ARTHUR J HEAPHY JR,   25277 PALISADE ROAD,   PUNTA GORDA, FL 33983-5913
18513565   +ARTHUR JOHNSON,   4360 CORSO VENETIA BLVD,   VENICE, FL 34293-7088
18513566   +ARTHUR JOHNSON,   6707 ERRICK ROAD,   NORTH TONAWANDA, NY 14120-1158
18513567   +ARTHUR JOHNSON,   22 PINE ARBOR LANE APT 103,   NORTH TONAWANDA, NY 32962-4626
18513567   +ARTHUR JUBIN,   4833 CASCADE ROAD,   LAKE PLACID, NY 12946-4113
18513568   +ARTHUR KLAUS,   518 W SUNSET,   EUREKA, IL 61530-1039
18513569   +ARTHUR KOCH,   3015 OLD BRYAN DR,   MYRTLE BEACH, SC 29577-5805
18513570   +ARTHUR KOENIG,   56 OLD ORCHARD LANE,   ORCHARD PARK, NY 14127-4628
```

```
18513571  +ARTHUR KONRAD JR,   57 CROOKED LEDGE RD,   SOUTHAMPTON, MA 01073-9325
18513572  +ARTHUR KRUCKENBERG,   26010 HUNTER RD,   HARVARD, IL 60033-8807
18513573  +ARTHUR LARIVIERE,   88 MANCHONIS RD,   WILBRAHAM, MA 01095-1140
18513574  +ARTHUR LAWSON,   521 W MAPLE AVE N,   SPRINGFIELD, IL 62702-2529
18513576  +ARTHUR LEAVITT,   PO BOX 116,   GABRIELS, NY 12939-0116
18513575   ARTHUR LEAVITT,   974 STATE ROUTE 86,   GABRIELS, NY 12939
18513578  +ARTHUR LEEFERS,   21490 CASCADE RD,   CARLINVILLE, IL 62626-4033
18513579   ARTHUR LEHMAN,   18 REGATTA CRES,   WHITBY, ON L1N 9V2
18513580  +ARTHUR LEIGNER,   47 NONOTUCK RD,   WEST SPRINGFIELD, MA 01089-1616
18513581   ARTHUR LEVAC,   2090 OLDE BASELINE ROAD,   CALEDON, ON L7C 0J3
18513584   ARTHUR M BUGELLI,   37 KING STREET WEST,   NEWCASTLE, ON L1B1H2
18513582  +ARTHUR MAGOWAN,   PO BOX245,   GRANTHAM, NH 03753-0245
18513583  +ARTHUR MARTIN,   9586 INDIGO CREEK BLVD,   MURRELLS INLET, SC 29576-8625
18513585   ARTHUR MCKENNA,   241 HOMEWOOD AVENUE,   NORTH YORK, ON M2M 1K7
18513586  +ARTHUR MCKINLAY,   PO BOX 28,   RUTLAND, MA 01543-0028
18513587  +ARTHUR PAQUETTE,   PO BOX 388,   ROCHDALE, MA 01542-0388
18513588   ARTHUR PARKS,   5422 RIVERSIDE CRESENT,   MANOTICK, ON K4M 1H1
18513589   ARTHUR RECTENWALD,   3318 BABCOCK BLVD,   PITTSBYRGH, PA 15237 2422
18513590  +ARTHUR ROEMER,   410 GREEN STREET,   GILLESPIE, IL 62033-1920
18513591  +ARTHUR RUBIN,   2605 HOUGHTON LEAN,   MACUNGIE, PA 18062-9506
18513592  +ARTHUR SANTOIANNI,   4716 BOKAY DR.,   KETTERING, OH 45440-2025
18513594  +ARTHUR SEPPI,   4080 GUILFORD DRIVE,   SPRINGFIELD, IL 62711-8040
18513593  +ARTHUR SEPPI,   13000 CEDAR CREEK DRIVE,   PORT CHARLOTTE, FL 33953-7809
18513595  +ARTHUR SILVER,   20 PINEHURST DRIVE,   SPRINGFIELD, FL 62704-3121
18513597  +ARTHUR SKIVER,   5711 W C AVE,   KALAMAZOO, MI 49009-9039
18513598   ARTHUR SMITH,   173 LOUS BLVD,   ROCKWOOD, ON N0B 2K0
18513599  +ARTHUR SPIEGEL,   154 BLUFF POINT DRIVE,   PLATTSBURGH, NY 12901-5631
18513600   ARTHUR STOKMAN,   1069 BANGOR LODGE ROAD,   BRACEBRIDGE, ON P1L1W8
18513601  +ARTHUR STRAUSS,   724 INDIAN WOOD LANE,   MYRTLE BEACH, SC 29588-6596
18513602  +ARTHUR STROM,   10101 BURNT STORE RD,   PUNTA GORDA, FL 33950-7967
18513603  +ARTHUR TODISCO,   7701 SALLEYPORT DRIVE,   MYRTLE BEACH, SC 29579
18513604   ARTHUR TOMBS,   133 DES SAULES STREET,   MONTREAL, QC H1B 1X3
18513606   ARTHUR VAN SANTEN,   14 HARROW CRT,   GUELPH, ON N1G 2Z1
18513605  +ARTHUR VANDERHOFF,   203 CANADAWA LANE,   HIGHLAND LAKES, NJ 07422-9609
18513607   ARTHUR VANVLIET,   861 HIGHWAY 20 WEST,   FENWICK, ON L0S 1C0
18513609  +ARTHUR WACHNIK,   4184 TRAPPER CRESCENT,   MISSISSAUGA, ON L5L 3A9
18513610   ARTHUR WHELAN,   6148 FARMSTEAD LANE,   MISSISSAUGA, ON L5N 2Z6
18513611  +ARTHUR WILLIAMS,   11 BARRY DRIVE,   BRANTFORD, ON N3T 1W1
18513612   ARTHUR WING,   SUITE 188,   NIAGARA FALLS, NY 14305
18513613   ARTHUR WINIECKI,   49BRIARWOOD DR,   LANCASTER, NY 14086
18513614  +ARTHUR WITTE,   935 N 453RD LANE,   PAYSON, IL 62360-2802
18513615  +ARTHUR WITTE,   935N 453RD LN,   PAYSON, IL 62360-2802
18513616  +ARTHUR WORLEY,   11115 JENKINS CT,   SAN ANTONIO, FL 33576-7839
18513621  +ARTURO NOGUEZ JURADO,   921 N INDIANA AVENUE,   SPRINGFIELD, IL 62702-4121
18513622  +ARTWIN VERMEULEN,   269 CAPE MAY AVE,   PONTE VEDRA, FL 32081-4347
18513623   ARUN DANIELS,   1709 CORKERY ROAD,   CARP, ON K0A1L0
18513624  +ARVIN WADE,   9190 CLOVE CT,   FT MYERS, FL 33919-8353
18513625  +ARYN HEMINGWAY,   526 DEVILS DEN ROAD,   ALTONA, NY 12910
18513626  +ARYN WARPEHOSKI,   3952 OLD ELM DR,   KENTWOOD, MI 49512-9417
18513627   ASCENZA TEIXEIRA,   54 MARSH STREET,   RICHMOND HILL, ON L4C7R6
18513628  +ASDRUBAL HERNANDEZ,   115 BIRMINGHAM DRIVE,   KISSIMMEE, FL 34758-4107
18513629   ASHER COHEN,   18 DROUIN,   DOLLARD-DES-ORMEAUX, QC H9A2H1
18513630   ASHLEA BAILEY,   54 HOFFMAN STREET,   KITCHENER, ON N2M3M9
18513631  +ASHLEA MIRSKY,   85 LAMPLIGHTER DR,   SHREWSBURY, MA 01545-5456
18513632  +ASHLEE JACKSON,   2120 MARION AVE,   ZANESVILLE, OH 43701-2035
18513633  +ASHLEE ROSNAK,   537 LABRADOR DR,   OSHAWA, ON L1H 7G1
18513634  +ASHLEIGH BEEKE,   7866 E D AVE,   RICHLAND, MI 49083-9744
18513635 ++++ASHLEIGH RICHARDS,   121 TANNERY ROW,   STROUDSBURG PA 18360-7375
           (address filed with court: ASHLEIGH RICHARDS,   5 TANNERY ROW,   STROUDSBURG, PA 18360)
18513636  +ASHLEIGH SOUTHWORTH,   PO BOX 20,   WEST WARDSBORO, VT 05360-0020
18513637  +ASHLEY 1DERRICO,   16 N WAMSUTTA RIDGE RD,   CHARLTON, MA 01507-1445
18513638  +ASHLEY ARMSTRONG,   1535 SHOREWOOD DRIVE,   BERNE, IN 46711-1769
18513639   ASHLEY BAINE,   CHURCHILL AVENUE,   OTTAWA, ON K1Z 5E7
18513640  +ASHLEY BAKER,   805 N UNION CITY RD,   COLDWATER, MI 49036-9225
18513641  +ASHLEY BARRETT,   6700 S FLORIDA AVENUE,   LAKELAND, FL 33813-3327
18513642  +ASHLEY BEEHOO,   238 PARKWAY DR,   MILTON, ON L9T1A6
18513643  +ASHLEY BISHOP BRUZZI,   PO BOX 1122,   HINSDALE, MA 01235-1122
18513644 ++++ASHLEY BRADSHAW,   35 HUDSON ST APT 3311,   JERSEY CITY NJ  07302-7582
           (address filed with court: ASHLEY BRADSHAW,   35-3311 HUDSON ST,   JERSEY CITY, NJ 07302)
18513645  +ASHLEY CARR,   1408 JOSEPH RD,   CLEARFIELD, PA 16830-1127
18513646  +ASHLEY CARTER,   161 CHAPEL RD,   WHEELING, WV 26003-4870
18513647  +ASHLEY CELASCHI,   961 CROSS STREET,   CALIFORNIA, PA 15419-1411
18513648  +ASHLEY COBLENTZ,   1115 E WILSON ST APT 306,   MADISON, WI 53703-4325
18513649   ASHLEY CORALLO,   4009-763 BAY ST,   TORONTO, ON M5G2R3
18513650  +ASHLEY COUTURE,   1154 MARTEL EXT,   ST GEORGE, VT 05495-4047
18513651  +ASHLEY CRAIG,   2203 CHICOBA ROAD,   CHICORA, PA 16025-3134
18513652  +ASHLEY CRANMER,   360 MCCOOK AVE EXT,   DENNISON, OH 44621-1680
18513653  +ASHLEY DAVIES,   2618 GLEASON PKWY,   CAPE CORAL, FL 33914-4770
18513654   ASHLEY DENDEKKER,   15 DEERBORN DRIVE,   HAMILTON, ON L8V3K8
18513655  +ASHLEY EARNEST,   1808 5TH AVE,   NEW KENSINGTON, PA 15068-4420
```

```
18513656      ASHLEY EDWARDS,   1451 WALKERS LINE,   BULINGTON, ON L7M4P1
18513657     +ASHLEY FORD,   8179 127TH ST,   BLUE GRASS, IA 52726-9391
18513658     +ASHLEY GLENN,   2211 TECHNOLOGY BLVD,   CONWAY, PA 29526-7298
18513659      ASHLEY HALL,   29 CHERRYSTONE DRIVE,   TORONTO, ON M2H1R8
18513660     +ASHLEY HEINTZ,   8 CHECKERBERRY SQUARE UNIT 106,   MILTON, VT 05468-4497
18513661     #+ASHLEY HILL,   401 BLOOMINGFIELD DR,   BRANDON, FL 33511-7984
18513662     +ASHLEY HUSSONG,   1503 CR 1100 E,   SULLIVAN, IL 61951-6517
18513663     +ASHLEY JEROME,   4 WEST MAIN STREET APT 3,   RICHMOND, VT 05477-4479
18513664      ASHLEY JONES,   17 MICHAEL POWER PLACE,   TORONTO, ON M9A 5G5
18513665     #+ASHLEY JORDAN,   244 SCENIC HILL RD,   CHARLESTOWN, NH 03603-4443
18513666     +ASHLEY KREIGER,   4585 LAPLAISANCE ROAD,   LASALLE, MI 48145-9775
18513667     +ASHLEY KUSELLAS,   15 OXFORD LANE,   WINDSOR, CT 06095-1483
18513668     #+ASHLEY LAIRSON,   717 NATHAN AVE,   TRENTON, OH 45067-2031
18513669     #+ASHLEY LAIRSON,   717 NATHAN DRIVE,   TRENTON, OH 45067-2031
18513670     #+ASHLEY LAIRSON,   717 NATHANDRIVE,   TRENTON, OH 45067-2031
18513671      ASHLEY LEVASSEUR,   12078 COUNTY RD 13,   WINCHESTER, ON K0C2K0
18513672     +ASHLEY LIST,   7355 NORTH BERGEN ROAD,   BERGEN, NY 14416-9509
18513673     +ASHLEY MARSH,   80 ELMWOOD AVE,   JAMESTOWN, NY 14701-4353
18513674     +ASHLEY MARSHALL,   332 FORSYTH ROAD,   SALEM, CT 06420-4017
18513675     +ASHLEY MATTHEWS,   8049 RESIN RD,   MURRELLS INLET, SC 29576-8376
18513676     +ASHLEY MAZUR,   820 SCHULTZ ROAD,   ELMA, NY 14059-9330
18513677     +ASHLEY MCCLURE,   932 SUNRIDGE POINT DR,   SEFFNER, FL 33584-5931
18513678     +ASHLEY MEGEE,   324 BARBERRY AVE,   PORTAGE, MI 49002-6206
18513679      ASHLEY MEYER,   10 PROCTOR AVE,   BRANTFORD, ON N3S3E6
18513680     +ASHLEY MOORE,   325 ESTES PARK DRIVE,   CHATHAM, IL 62629-9644
18513681     +ASHLEY MORGAN,   17A GROVE STREET,   ESSEX JUNCTION, VT 05452-3121
18513682     +ASHLEY MOTT,   6985 NORTHVIEW DR,   LOCKPORT, NY 14094-5332
18513683      ASHLEY MULDOON,   50 MARIER AVE,   OTTAWA, ON K1L5S3
18513684     #+ASHLEY MUNOZ,   2691 PINE BRUSH DR,   LAKELAND, AZ 33813-5872
18513685     +ASHLEY MYRBERG,   105 W BERGER ST,   EMMAUS, PA 18049-2501
18513686      ASHLEY ODONNELL,   786 39TH AVENUE,   LASALLE, QC H8P 2Y4
18513687     +ASHLEY PAGE,   514 TAUNTON PLACE,   BUFFALO, NY 14216-2022
18513688     +ASHLEY PANGBORN,   42 FAY ST,   SEEKONK, MA 02771-6109
18513689     #+ASHLEY PANGBORN,   42 FAY ST UNIT 2,   SEEKONK, MA 02771-6109
18513690      ASHLEY PATTERSON,   263 BRADY STREET,   ROCKWOOD, ONTARIO N0B2K0
18513691     +ASHLEY PELICHOFF,   1114 E ASH,   TAYLORVILLE, IL 62568-1606
18513692     #+ASHLEY PICHE,   PO BOX 256,   DUNSTABLE, MA 01827-0256
18513693     +ASHLEY POLETINI,   635 ROSENSTEEL LANE,   GREENSBURG, PA 15601-6421
18513694     +ASHLEY POWER,   169 DENNISON HILL ROAD,   SOUTHBRIDGE, MA 01550-3813
18513695     +ASHLEY PRUIETT,   2731 CR 2900 N,   PENFIELD, IL 61862-9703
18513696     +ASHLEY ROBERTSON,   4101 GARDNER AVENUE,   PORT CHARLOTTE, FL 33952-9748
18513697     +ASHLEY ROY,   85 DROWN ROAD,   POMFRET, CT 06259-1900
18513698     +ASHLEY RUBY,   2611 TAMELA AVENUE,   DOVER, PA 17315-3478
18513699     +ASHLEY SCHERTZ,   523 PEPPERHILL CT,   GLEN CARBON, IL 62034-4318
18513700     +ASHLEY SCHEURER,   3116 S CANAL ST,   CHICAGO, IL 60616-3122
18513701     +ASHLEY SCHIMENTI,   2717 PARKER BLVD,   TONAWANDA, NY 14150-4520
18513702     +ASHLEY SEYMOUR,   35 HILLARY LANE,   MILTON, VT 05468-8432
18513703     +ASHLEY SPAULDING,   68 BEVERLY PLACE,   HAMBURG, NY 14075-5102
18513704     +ASHLEY SWANSON,   2613 BAILEY CREEK ROAD,   CORNING, NY 14830-8913
18513706     #+ASHLEY TOWNSEND,   5220 SW 8TH PLACE,   CAPE CORAL, FL 33914-7011
18513707      ASHLEY TRAPMAN,   383 RIVER SIDE DRIVE,   OAKVILLE, ON L6K 3N6
18513708     +ASHLEY VOGEL,   350 MISTY BREEZE LANE,   MURRELLS INLET, SC 29576-9215
18513709     +ASHLEY WARD,   351WARE ST,   MASON, MI 48854-8518
18513710     +ASHLEY WIENHOFF,   3725 WEXFORD DR,   SPRINGFIELD, IL 62704-6716
18513711     +ASHLEY WILSON,   313 HILLCREST DRIVE,   CRANBERRY TWP, PA 16066-3149
18513712     +ASHLEY WOJNAROWSKI,   1764 WEST WOODSTOCK ROAD,   WOODSTOCK, VT 05091-3112
18513713      ASHLEY WOOD,   8 JANET ST,   BRANTFORD, ON N3R3G5
18513714     +ASHLIE ADAMS,   41 GREENFIELD RD,   ESSEX, VT 05452-3920
18513715     #+ASHLYN CASEY,   1500 HICKS CIRCLE APT 115,   CONWAY, SC 29526-8666
18505499     +ASI Advisors LLC,   445 Hamilton Avenue, Suite 1102,   White Plains, NY 10601-1832
18448303     +ASIG - MLB,   201 S. Orange Ave.,   Suite 1100A,   Orlando, FL 32801-3413
18448304     +ASIG - Melbourne,   201 S. Orange Ave.,   Suite 1100A,   Orlando, FL 32801-3413
18448302      ASIG-BRADLEY,   BUILD 85-586 CARGO RD,   WINDSOR LOCKS, CT 06096
18448305     +ASIG/MLB,   830 Ed Foster Road,   Melbourne, FL 32901-1800
18513716     +ASIM KHAN,   1590 SANDHURST CRES,   PICKERING, ON L1V6W2
18513717     +ASSUNTA BENTLEY,   10042 GOSHANK DR EAST,   JACKSONVILLE, FL 32257-8607
18513718     +ASSUNTA FREZZA,   12265 53 AVENUE,   MONTREAL, QC H1E OA5
18513719     +ASTA ENILA,   4 ALPINE DRIVE,   WEST BOYLSTON, MA 01583-2311
18448307     +AT & T AZO,   P.O. BOX 8100,   AURORA, IL 60507-8100
18448308      AT & T Florida,   P.O. Box 105262,   Atlanta, GA 30348-5262
18448309      AT & T Michigan,   P.O. Box 105262,   Atlanta, GA 30348-5262
18448311     +AT & T Mobility,   P.O. Box 537104,   Atlanta, GA 30353-7104
18448312     +AT & T Mobility,   P.O. BOX 6463,   CAROL STREAM, IL 60197-6463
18448310      AT & T Ohio,   P.O. Box 105262,   Atlanta, GA 30348-5262
18513720      ATHANASIOS KERASIAS,   1019 100TH AVENUE,   CHOMEDEY LAVAL, QC H7W4K5
18513721      ATHANASIOS TOM BEZANTES,   800 ETIENNE LAVOIE APT 5,   STE DOROTHEE LAVAL, QC H7X0A1
18513722     +ATHENA GEORGIADIS,   686 LOWER ELMORE MOUNTAIN ROAD,   MORRISVILLE, VT 05661-9190
18513723     +ATHENA NICKAS,   5056 CLAUDEL,   LAVAL, QC H7W 4T5
18513724     +ATHLETIC DEPARTMENT,   50 SUNSET LANE,   PAXTON, MA 01612-1106
18513726      ATHOS ZAGHI,   14 LARK STREET,   TORONTO, ON M4L 3M6
```

District/off: 0101-4          User: jr              Page 48 of 942           Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18513729    ATMA MARAJ,   119 LAWNHURST DRIVE,   HAMILTON, ON L8V4R2
18513730   +ATTILA GYURKO,   3909 WITMER RD,   NIAGARA FALLS, NY 14305-1239
18513731    ATTILIO CATAVOLO,   3004 DES ARISTOCRATES,   LAVAL, QC H7E5H2
18513732    ATTILIO STEVE FOISY,   179 LAROCHELLE,   REPENTIGNY, QC J6A1K2
18513733   +ATTY JASON L MCCOY,   280 TALCOTTVILLE ROAD,   VERNON, CT 06066-4641
18513734    ATUL MEHRA,   215 KELSO CRESCENT,   MARKHAM, ON L6A2E1
18513735    ATUL PATEL,   4839 COLUMBUS DR,   BURLINGTON, ON L7M0H3
18513736    AUBREY BERENT,   625 ROSELAWN AVENUE,   TORONTO, ON M5N1K7
18513737   #+AUBREY MARKOTA,   50 SW 10TH STREET,   MIAMI, FL 33130-4141
18513738   +AUBREY SWANSON,   257 WHITE OAK TERRACE,   GRAND ISLAND, NY 14072-3322
18513739    AUBRIE PULMAN,   110 MOOSIC LAKES,   LAKE ARIEL, PA 18436
18513740   +AUDRA L OMETZ,   500 RIDGE AVENUE,   SPRINGDALE, PA 15144-1147
18513741   +AUDRA M ENNIS,   533 HARRY THAYER AVE S,   LEHIGH ACRES, FL 33974-9663
18513742   +AUDREY ARMANI,   8691 MOUNTAIN VIEW DR,   HONEOYE, NY 14471-9760
18513743   +AUDREY BARTKOWSKI,   4024 HAIN DRIVE,   LAFAYETTE HILL, PA 19444-1515
18513744    AUDREY BASKIN,   3407 ST GEORGE AVE,   NIAGARA FALLS, ON L2J2P7
18513745    AUDREY BURT,   7 DUCEPPE,   CANDIAC, QC J5R6N1
18513746   +AUDREY COMPERCHIO,   13 GARRITY ROAD,   BURLINGTON, MA 01803-2718
18513747   +AUDREY CONSIDINE,   14 LILYS WAY,   PEMBROKE, MA 02359-2224
18513748   +AUDREY CRUCETTI,   147 TOWN LINE ROAD,   WEST CHAZY, NY 12992-3931
18513749   +AUDREY DISMORE,   27 PIASTA RD,   DUDLEY, MA 01571-5756
18513750    AUDREY DUCHESNE,   165 49E AVENUE,   LACHINE, QC H8T 2S6
18513751   +AUDREY FARRAHER,   PO BOX 187,   CHARLTON CITY, MA 01508-0187
18513752   +AUDREY FITZGERALD,   2516 PLAINVIEW,   KALAMAZOO, MI 49009-2025
18513753   +AUDREY HENN,   37 FAIRVIEW,   JEWETT CITY , CT 06351-1013
18513754    AUDREY HEWITT,   1035 REGENCY DR,   EAGLE LAKE, ON K0M1M0
18513755   +AUDREY HOLMGREN,   11148 SW 53RD CIRCLE,   OCALA, FL 34476-4705
18513756   +AUDREY HUGHES,   9358 STEFFI,   ANGOLA, NY 14006-9268
18513757   +AUDREY HUGHES,   9358 STEFFI DR,   ANGOLA, NY 14006-9268
18513758    AUDREY J LOVEJOY,   PO BOX 15153,   WILMINGTON, DE 19886-5153
18513759    AUDREY LACHANCE,   1513 MIGEON STREET,   TERREBONNE, QC J6X3K6
18513760    AUDREY LANGENDOEN,   398 PARK RD N,   GRIMSBY, ON L3M 2P8
18513761   +AUDREY LORENZEN,   111 ARLINGTON ST,   LEOMINSTER, MA 01453-2727
18513762   +AUDREY M BRADY,   7959 CLAUSSVILLE RD,   FOGELSVILLE, PA 18051-2104
18513763    AUDREY MCKAY,   855 SAFARI ROAD,   MILLGROVE, ON L0R1V0
18513764   +AUDREY MINKEL,   36 VIA DONATO E,   DEPEW, NY 14043-4550
18513765   +AUDREY MINKEL,   36 VIA DONATO EAST,   DEPEW, NY 14043-4550
18513766    AUDREY NG SUI HING,   18 RAXLIN STREET,   STOUFFVILLE, ON L4A0R9
18513767   +AUDREY OWENS,   20 WOODLAND DRIVE,   STAFFORD SPRINGS, CT 06076-1636
18513768   +AUDREY PEIRCE,   62 LACOSTA ST,   NOKOMIS, FL 34275-1539
18513769    AUDREY ROUGHTON,   416 FOREST AVE,   PINCOURT, QC J7W 0B7
18513770    AUDREY SAGE,   70 LAGUNA PARKWAY,   BRECHIN, ON L0K1B0
18513771   +AUDREY SAPPAH,   1782 BLUSH DR,   EASTON, PA 18045-5415
18513772   +AUDREY SEFAKIS,   192 CASHMAN HILL ROAD,   ASHBURNHAM, MA 01430-1400
18513773    AUDREY SMITH,   1106 LINE AVE,   WELLAND, ON L3C 3C3
18513774   +AUDREY TRUAX,   171 WIMBLEDON WAY,   MURRELLS INLET, SC 29576-7530
18513775   +AUDREY VOSS,   5406 LAKE MENDOTA DR,   MADISON, WI 53705-1245
18513776   +AUDREY WALSH,   6058 TOUCAN DRIVE,   ENGLEWOOD, FL 34224-8781
18513777   +AUDREY WARD,   PO BOX 425,   MARLBOROUGH, MA 01752-0425
18513778    AUDREY WRIGHT,   25 PIPERS GREEN AVENUE,   SCARBOROUGH, ON M1S 3J9
18513779   +AUDREY ZUBER,   38 BEMIS WAY,   HENRIETTA, NY 14467-9345
18513780    AUDRY DESOUZA,   593 DEERHURST DR,   BURLINGTON, ON L7L 5W3
18513781    AUDRY FEKETE,   30 CHARLES AVE,   POINTE CLAIRE, QC H9R 4K5
18513782   +AUGUST BEUT E,   10371 BURLINGAME SW,   BYRON CENTER, MI 49315-8562
18513783   +AUGUST BEUTE,   10371 BURLINGAME SW,   BYRON CENTER, MI 49315-8562
18513784   +AUGUST CHAPMAN,   127 HILDRETH ST,   LOWELL, MA 01850-1690
18513789   +AUGUST REIDENBACH,   2449 ROUTE 6,   HAWLEY, PA 18428-6078
18513790   +AUGUST ROCCO,   185 FIELDCREST DR,   PITTSBURGH, PA 15221-3742
18513785   +AUGUSTE B HERRIN,   1512 PINFISH LANE,   CAROLINA BEACH, NC 28428-5617
18513786   +AUGUSTE HERRIN,   1512 PINFISH LANE,   CAROLIONA BEACH, NC 28428-5617
18513787   +AUGUSTINE BARRAFATO,   8 EARLIDAWN COURT,   STONEY CREEK, ON L8G 4N7
18513788   +AUGUSTO POLE,   3305 34TH ST SW,   LEHIGH ACRES, FL 33976-4349
18513791    AURA HERLIHY,   67 HOLT ROAD,   WILTON, NH 03086
18513792   +AUREL CAMI,   28 BYARD LN,   WESTBORROW, MA 01581-2639
18513794    AURELE BABINEAU,   1701 RTE 530,   GRANDE DIGUE, NB E4R5E7
18513795   +AURELIA BALINT,   BETHEL PARK, PA 15102
18513793   +AURELIA BALINT,   3118 EASTVIEW ROAD,   BETHEL PARK, PA 15102-1632
18513796   +AURELIA GALANTE,   81 BOYLSTON STREET,   WATERTOWN, MA 02472-1971
18513797   +AUSTIN CATHEY,   1413 W 4TH STREET,   DIXON, IL 61021-2628
18513798   +AUSTIN ENZOR,   2368 BRUNSON SPRING RD,   GALIVANTS FERRY, SC 29544-8502
18513799   +AUSTIN SACHS,   49 FERRIS ST,   SANIT ALBANS, VT 05478-1707
18513800    AUSTIN SMITH,   399 CROSSING BRIDGE PLACE,   AURORA, ON L4G 7N1
18513801   +AUSTIN TRUSH,   3017 7TH AVE CIRCLE EAST,   BRADENTON, FL 34208-3100
18513802    AUSTIN WHITTLE,   800 HOLLANDER RD,   NEWMARKET, ON L3Y8H4
18513803   +AUTUMN AKINS,   674 RT 103 W,   WARNER, NH 03278-4124
18513804   +AUTUMN AKINS,   674 RTE 103 W,   WARNER, NH 03278-4124
18513805   +AUTUMN CRAIG,   172 MILL HILL RD,   COLCHESTER, CT 06415-1617
18513806   +AUTUMN DIPPOLITO,   5127 CIDRR MILL ROAD,   ERIE, PA 16509-3957
18513807   +AUTUMN STIENE,   412 ORANGE BLOSSOM DR.,   WINTER HAVEN, FL 33880-4661
18513808   +AUTUMN ZASOWSKI,   86 BOGARDUS STREET,   BUFFALO, NY 14206-1304
```

```
18513809     AVA HADLEY,  1399 THIRD AVE,  ST CATHARINES, ON L2R 6P9
18513810     AVERIL WILEY,  14 BIRCH HILL LANE,  OAKVILLE, ON L6K 2N9
18513811    +AVERY DANAGE,  PO BOX 3,  KENT, OH 44240-0001
18448316     AVFUEL Corporation,  P.O. Box 67000,  Detroit, MI 48267-0135
18513812    +AVINASH PATWARDHAN,  4801 ISLAND POND CT,  BONITA SPRINGS, FL 34134-8798
18513813     AVIS PRICE,  1394 AIRPORT RD,  BANCROFT, ON K0L1C0
18513814    +AWILDA CUTONE,  6025 84TH AVENUE,  PINELLAS PARK, FL 33781-1334
18448323    +AWW Travel,  248 Shenandoah Dr.,  Pittsburgh, PA 15235-2051
18513815     AXEL REIST,  6 GARNET DR,  GEORGETOWN, ON L7G1K6
18513816    +AXEL ST AUBIN,  1849 MADDY LANE,  KEEGO HARBOR, MI 48320-1157
18513817    +AYAD JACOB,  191 HILLCREST AVE,  WOOD RIDGE, NJ 07075-1605
18513818    +AYALA PEER,  573 BEAUCE,  CALIXA-LAVALLEE, QC J0L1A0
18513819     AYSHA TOORAWA,  10 CARDWELL AVENUE,  SCARBOROUGH, ON M1S4Y9
18513820    +AYUB HOSEIN,  6792 KRENSON OAKS CIR,  LAKELAND, FL 33810-2156
18513821    +AYVALEE DESROCHERS,  23 BLANCHARD ST,  CHICOPES, MA 01020-4217
18513822     AZARYA RESSLER,  2026 BALINCIA DR,  DELRAY BEACH, FL 33445
18513823     AZIM PAREKH,  6301 HWY 89,  ALLISTON, ON L9R6V2
18513824     AZRA BAJRIC,  17 CENTENNIAL PARK ROAD, UNIT 14,  ETOBICOKE, ON M9C 4W8
18448269    +Aaron Barton,  6232 Savannah Breeze Ct  #101,  Tampa, FL 33625-4092
18448270    +Accent Aviation Group,  One Mill Street,  Parish, NY 13131-4123
18448271     Act Communications Inc,  555 - 88 East Pender St,  Vancouver, BC V6A 3X3,  CANADA
18448272    +Active Aero Services,  2068 E Street,  Willow Run Airport,  Belleville, MI 48111-1262
18448273    +Adams Outdoor,  407 E. Ransom,  Kalamazoo, MI 49007-3622
18448274    +Advantage Technology,  814 Quarrier Street,  Charleston, WV 25301-2606
18448275    +Aeromotive Ground Support Inc,  8220 N.W. 70th St,  Miami, FL 33166-2742
18448276    +Aerospace Risk Management Group, Inc.,  Air Chef Aviation Services Inc,  14035 - P Airport Rd,
               GULFPORT, MS 39503-4601
18448277    +Air Logistics, Inc.,  13273 O'Bannon Station Way,  Louisville, KY 40223-4188
18448278    +Air Vacations,  12-93 Dundas St. East,  Mississauga, ON L5A 1W7,  CANADA
18448279    +Air Wilmington,  P.O. Box 1930,  Wilmington, NC 28402-1930
18448280    +Airline Station Management,  452 Steeple Chase Lane,  Bridgewater, NJ 08807-1541
18448281    +Airport Distribution Solutions,  1470 Chestnut Ave.,  Hillside NJ 07205-1112
18448282    +Airport Services,  Myrtle Beach International Airport,  1100 Jetport Road,
               Myrtle Beach, SC 29577-4201
18448283     Airport Terminal Services Inc,  111 Westport  Plaza Drive, Suite 400,  Saint Louis, Mo 63146
18448284    +Alfred Travel Center,  11 West University St.,  Alfred, NY 14802-1113
18448285    +All American Printing,  1463 Sunset Point Road,  Clearwater, FL 33755-1537
18448286    +All Around Charters,  410 E. Olonia Ln,  Nokomis, FL 34275-2635
18448287    +Allegheny County Airport Authority,  P.O. Box 642623,  Pittsburg, PA 15264-2623
18448289    +Alpha Flight Services,  1776 Hangar Road,  Sanford FL 32773-6833
18448293    +Ameriflight,  4700 Empire Ave.,  Hangar 1,  Burbank, CA 91505-1048
18448294    +Anchor Taxi,  P.O. Box 221,  3001 N Kings Hwy,  Myrtle Beach, SC 29577-3000
18448295    +Anchors Away Travel,  3128 Bispham Rd,  Sarasota, FL 34231-8154
18448296    +Andrews International,  475 Park Avenue South, 12 Floor,  New York, NY 10016-6901
18448297    +Appalachian Power,  P.O. Box 24413,  Canton, OH 44701-4413
18448298    +Arbor Hospice,  2366 Oak Valley Drive,  Ann Arbor, MI 48103-8944
18448300    +Ascent Aviation Group Inc,  One Mill Street,  Parish, NY 13131-4123
18448301     Ashley Grennell,  23463 Quasar Blvd,  Port Charlotte, FL 33980-3120
18448306    +Aspen Travel,  2751 Alpine Ave. NW,  Grand Rapids, MI 49544-1972
18448313     Atlanta Professional Reporters,  P.O. Box 11672,  WINSTON SALEM, NC 27116-1672
18448314     Atlantic Aviation - Pittsburgh,  300 Horizon Drive,  Pittsburgh International Airport,
               Moon Township, PA 15108-2794
18448315    +Autry & Toler AC,  1419 East Main Street,  Princeton, WV 24740-3045
18448318    +Aviation Distribution Solutions, Inc.,  1470 Chestnut Ave,  Hillside, NJ 07205-1112
18448319    +Aviation Fuel International,  510 ShotGun Road, Suite 110,  Ft. Lauderdale, FL 33326-1984
18448320     Aviation Safeguards,  P.O. Box 823415,  Philadephia, PA 19182-3415
18448321     Aviation Technology,  201 Hangar Road,  Avoca, PA 18641-2229
18448322    +Avondale Ventures, LLC,  1629 K Street, NW, Suite 300,  Washington DC 20006-1631
18514555    +B DAVID WILSON,  3703 BRONSON BLVD,  KALAMAZOO, MI 49008-2956
18514608    +B ELIZABETH HIEL,  522 KRAMER RD,  AVON, IL 61415-9035
18515327    +B G MITCHELL,  4691 LANDINGWAY DRIVE,  KALAMAZOO, MI 49048-6121
18515328    +B GOESEKE,  8020 CHERRY LN,  NIAGARA FALLS, NY 14304-1434
18515329     B HAMMOND,  4759 MELOCHE,  PIERREFONDS, QC H9J 1Y9
18515403    +B J BROOKS,  5827 LANDCASTER CIRCLE,  MCHENRY , IL 60050-5987
18515439    +B JANE FLETCHER,  8 GLACIER TRAIL,  PORT MCNICOLL, ON L0K1R0
18515440    +B LYNN CHALLANDES,  3044 ANN COURT,  LAND O LAKES, FL 34639-4601
18516952    +B VANDERPOST,  720 DAVIS DRIVE,  UXBRIDGE, ON L9P 1R2
18516953    +B WIEDINGER,  87 VIVANTE BLVD 8725,  PUNTA GORDA, FL 33950-2048
18516954    +B WILLIAM CUCHTA,  321 SERENITY ROAD,  WHEELING, WV 26003-1787
18513829     BA LONG NGUYEN,  4014 GEAN GRIMALDI,  S-LAURENT, PE H4R 2Y2
18513830    +BA NGUYEN,  16514 DOVER MILLS DR,  SPRING, TX 77379-3361
18513825    +BABACAR NDIAYE,  4030 BUTTONBUSH CIRCLE,  LAKELAND, FL 33811-3220
18513826    +BABARA HAFER,  455 SOUTH 4TH ST,  CHAMBERSBERG, PA 17201-3412
18513827    +BABETTE MILLER,  118 ASPEN ROAD,  PUNXSUTAWNEY, PA 15767-2658
18513828    +BAIN WASSEL,  105 FIRETHORN RD,  BADEN, PA 15005-2619
18513830    +BAMBI FEDESNA,  2604 S ROSE ST,  KALAMAZOO, MI 49001-4242
18513831    +BAMIB JONES,  3 WEST DEWITT,  PANA, IL 62557-1001
18513833    +BARABARA TURNER,  17 LAMBERT LN,  SPRINGFEILD , IL 62704-2211
18513834    +BARARA ROLLA,  4 WOODLAND HEIGHTS,  WARE, MA 01082-9756
18514416    +BARB BALTMANIS,  34762 RIVERVIEW DR,  PAW PAW, MI 49079-8712
```

```
18514417      BARB GALBRAITH,   3 SEAPARK DR,   ST CATHARINES, ON L2M 6S5
18514418     +BARB HARRINGTON,   891 EAST HIGH STREET,   LOCKPORT, NY 14094-5304
18514421     +BARB LIPINSKI,   1022 BLUFF LAKE DR,   ZEELAND, MI 49464-9164
18514422      BARB MACKAY,   BOX 600,   SUNDRIDGE, ON P0A 1Z0
18514423     +BARB MAUTE,   12 CHEEKWOOD DR,   CHEEKTOWAGA, NY 14227-3216
18514424      BARB NEWINGTON,   291 LONDON RD,   NEW MARKET, ON L3Y 6L3
18514425     +BARB PRZYSINDA,   4747 EAST LAKE RD,   LIVONIA, NY 14487-9758
18513835      BARBAARA MCCAMMON,   350 EAGKEWOOD DRIVE,   HAMILTON, ON L8W1T5
18514415     +BARBAR HOLLENDER,   308 RIVER EDGE RD,   JUPITER, FL 33477-9340
18513836     +BARBARA 1WALKER,   6313 S WHITHAM DRIVE,   NIAGARA FALLS, NY 14304-1247
18513837     +BARBARA A BENNETT,   3209 EASTWOOD DRIVE,   LAKELAND, FL 33812-4309
18513841     +BARBARA A HARDISTY,   4329 SE BAY SHORE TERR,   STUART, FL 34997-6901
18513842     +BARBARA A HOEFSMIT,   2010 RIO NUEVO DRIVE,   NORTH FORT MYERS, FL 33917-6771
18513843     +BARBARA A HUNT,   3409 MEADOWCROFT AVE,   KALAMAZOO, MI 49004-3131
18513844     +BARBARA A KARNITZ,   1708 S CAMP AVE,   WHITE CLOUD, MI 49349-8979
18513845     +BARBARA A KELLY,   1640 SEDGEFIELD DRIVE,   MURRELLS INLET, SC 29576-8649
18513847      BARBARA A LETOURNEAU,   484 SHELLBANK DRIVE,   LONGS, SC 29568-8840
18513850     +BARBARA A LOWE,   20768 CASTLE PINES COURT,   FORT MYERS, FL 33917-7848
18513851     +BARBARA A MONIZ,   32 WORSTER DR,   MARLBOROUGH, MA 01752-5003
18513862     +BARBARA A PRYOR,   1 TARA CIRCLE,   MILFORD, MA 01757-1278
18513865      BARBARA A TASSONE,   219 EATON ST,   GEORGETOWN, ON L7G5Y2
18513838      BARBARA ABRAMOWITZ,   16992 BAYVIEW AVE,   NEWMARKET, ON L3Y6M5
18513840     +BARBARA ADDIS,   14568 S 33RD,   VICKSBURG, MI 49097-9544
18513839     +BARBARA ADDIS,   14568 S 33RD ST,   VICKSBURG, MI 49097-9544
18513846     +BARBARA AKERSON,   316 SWAN DR,   SEBRING, FL 33875-6242
18513848     +BARBARA ALLER,   15668 BEECHWOOD RD,   FINDLAY, OH 45840-9522
18513849     +BARBARA ALLISON,   7 BRADEN COURT,   VIRDEN, IL 62690-1054
18513853      BARBARA ANDERSON,   5107 MEADOWLAND DRIVE,   CARDINAL, ON K0E 1EO
18513852      BARBARA ANDERSON,   5107 MEADOWLAND DRIVE,   CARDINAL, ON K0E1EO
18513854     +BARBARA ANDERSON,   781 TIMBER RIDGE TRAIL,   ROCKFORD, IL 61114-6867
18513855     +BARBARA ANN COULTER,   110 CHESTNUT DRIVE,   QUAKERTOWN, PA 18951-2287
18513856     +BARBARA ANN DUNN,   69 HILLSIDE VILLAGE DR,   WEST BOLSTON, MA 01583-2456
18513858     +BARBARA ANN HOGAN,   21 EASTWOOD DR,   SOUTHAMPTON, MA 01073-9391
18513859     +BARBARA ANN WEIDNER,   818 STELLA COURT,   PARAMUS, NJ 07652-3817
18513857     +BARBARA ANNE LEBLANC,   177 SUMMER ST,   GARDNER, MA 01440-6605
18513860     +BARBARA APEL,   2705 KEN COURT,   DUBUQUE, IA 52001-0510
18513861     +BARBARA APHOLT,   PO BOX 501,   HUBBARDSTON, MA 01452-0501
18513863     +BARBARA ARCHER,   4102 HIGHBURY DR,   SPRINGFIELD, IL 62711-5682
18513864      BARBARA ARMSTRONG,   14858 CONCESSION 10-11,   CRYSLER, ON K0A 1R0
18513866     +BARBARA ATKINS,   334 MOFFAT LOOP,   OVIEDO, FL 32765-6257
18513867     +BARBARA AUFENANGER,   227 GOLF CLUB CIRCLE,   TEQUESTA, FL 33469-2021
18513868     +BARBARA AVERY,   11 CROWN STREET,   WEBSTER, MA 01570-4330
18513844     +BARBARA B CHAPIN,   2617 VAIL,   QUINCY, IL 62305-2779
18513917     +BARBARA B ZIMMER,   4634 FRINGETREE DRIVE,   MURRELLS INLET, SC 29576-4360
18513869     +BARBARA BAILEY,   5593 SHADY AVE,   LOWVILLE, NY 13367-1634
18513870     +BARBARA BAIN,   901 WEST PORT DR 1514,   NORTH MYRTLE BEACH, SC 29582-2991
18513873     +BARBARA BAKER,   26 MOUNTAIN VIEW DRIVE,   CADYVILLE, NY 12918-2132
18513872     +BARBARA BAKER,   26MOUNTAIN VIEW DR,   CADYVILLE, NY 12918-2132
18513874     +BARBARA BAKER,   348 ALLENS FALLS RD,   POTSDAM, NY 13676-4010
18513871     +BARBARA BAKER,   11295 60TH,   ALTO, MI 49302-9779
18513875      BARBARA BALDWIN,   54 OLD SOUTHBRIDGE RD,   OXFORD, MA 01540-2020
18513876     +BARBARA BALZER,   55 ALEXANDER PKWY,   N. TONAWANDA, NY 14120-9588
18513877     +BARBARA BARTHA,   37 PRENTICE COURT,   PAWLEYS ISLAND, SC 29585-6883
18513878     +BARBARA BARTHELEMY,   2026 SIFIELD GREENS WAY,   SUN CITY CENTER, FL 33573-7168
18513879     +BARBARA BATES,   2800 SPIELMAN RD,   ADRIAN, MI 49221-9271
18513880     +BARBARA BAUER,   15550 BURNT STORE RD 187,   PUNTA GORDA, FL 33955-9343
18513882      BARBARA BAUER,   86 SHAKESPEARE CRES,   BARRIE, ON L4N 6B8
18513881     +BARBARA BAUER,   3706 WEINGART RD,   JOHNSBURG, IL 60051-7536
18513883      BARBARA BAZINET,   20 SHADELAND CRES,   STONEY CREEK, ON L8G 4Y1
18513885     +BARBARA BEAUVAIS,   2046 KENDIS STREET,   PORT CHARLOTTE, FL 33948-1334
18513886      BARBARA BEBERDICK,   1639 PARKGATE ROAD,   COLUMBUS, OH 43229-2003
18513887     +BARBARA BECKSFORT,   3156 FOXFIRE TRAIL,   ZEELAND, MI 49464-1068
18513888     +BARBARA BEECHAM,   107 E OAKLEY ST,   GLASFORD, IL 61533
18513889     +BARBARA BEGIN,   701 AQUI ESTA DRIVE,   PUNTA GORDA, FL 33950-7079
18513890     +BARBARA BELZIL,   4693 LYONS PKWY,   NIAGARA FALLS, ON L2G 0A4
18513892      BARBARA BENNETT,   91 BRAEMORE GARDENS,   TORONTO, ON M6G 2C7
18513891     +BARBARA BENNETT,   2110 NE 20TH LANE,   CAPE CORAL, FL 33909-4765
18513893     +BARBARA BIGNESS,   100 ROYCE ROAD,   MALONE, NY 12953-5525
18513894     +BARBARA BISHOP,   452 HILLCREST DR,   FONTANA, WI 53125-1458
18513895      BARBARA BISNETTE,   2115 NE 2ND STREET,   CAPE CORAL, FL 33909-2842
18513896     +BARBARA BLACKFORD,   1650 S REDWOOD RD,   WARSAW, IN 46580-7535
18513897     +BARBARA BLOSE,   6665 AIKEN RD,   LOCKPORT, NY 14094-9648
18513898     +BARBARA BOGACKI,   325 MAIN STREET,   RIDGWAY, PA 15853-8019
18513899     +BARBARA BOMMARITO,   3213 PELLAM BLVD,   PORT CHARLOTTE, FL 33948-6143
18513900     +BARBARA BOUCHARD,   8 HENRY RD,   WALES, MA 01081-9631
18513901     +BARBARA BOUDROT,   4519 BARRACUDA DRIVE,   BRADENTON, FL 34208-8481
18513902     +BARBARA BOYLAN,   114 SOUTH MILTON,   ZELIENOPLE, PA 16063-1043
18513903     +BARBARA BOZINSKI,   36 WOODMERE DRIVE,   TONAWANDA, NY 14150-5528
18513904     +BARBARA BRAGAGNINI,   835 FARRELL AVE,   KALAMAZOO, MI 49006-5558
18513905     +BARBARA BRANER,   146 S FARMINDALE RD,   PLEASANT PLAINS, IL 62677-3756
```

District/off: 0101-4          User: jr              Page 51 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d           Total Noticed: 72993

```
18513906    +BARBARA BRAUN,   132 HARROGATE SQ,   WILLIAMSVILLE, NY 14221-4034
18513907     BARBARA BRAWN,   93 MATSON DR,   CALEDON, ON L7E0A3
18513908     BARBARA BRAZIL,   38 GRAVENHURST TRAIL,   HAMILTON, ON L9B2X8
18513909    +BARBARA BRECHTING,   7908 ALPINE AVE,   SPARTA, MI 49345-9386
18513910    +BARBARA BREMNER,   24300 AIRPORT ROAD,   PUNTA GORDA, FL 33950-6909
18513911    +BARBARA BRONTE,   1898 BARBER DRIVE,   STOUGHTON, WI 53589-3074
18513913     BARBARA BROWN,   214 RIDGE RD,   BOLTON, ON L7E 4W1
18513914    +BARBARA BUCHHEIT,   1902 BLUE LAKE DRIVE,   LAKELAND, FL 33801-6911
18513915    +BARBARA BUCKLIN,   622 SLISHER RD,   BRONSON, MI 49028-9211
18513916    +BARBARA BURRITT,   5164 LANDIS RD,   HORNELL, NY 14843-9711
18513957    +BARBARA C WALKER,   1150 TIMBER TRAIL,   ENGLEWOOD, FL 34223-2319
18513918    #+BARBARA CADWALLADER,   1760 STANBRIDGE DRIVE,   SURFSIDE BEACH, SC 29575-5479
18513919     BARBARA CALDER,   880 MCKENZIE RD,   CALEDONIA, ON N3W2B5
18513920    +BARBARA CALNAN,   3 VIRGINIA ROAD,   MEDWAY, MA 02053-1925
18513921    +BARBARA CALVANESE,   29 TANGLEWOOD DRIVE,   EAST LONGMEADOW, MA 01028-2638
18513922    +BARBARA CALVANESE,   29 TANGLEWOOD DRIVE,   EAST LONGMEAODW, MA 01028-2638
18513923    +BARBARA CANE,   5 FILOSI RD,   EAST LYME, CT 06333-1104
18513924    +BARBARA CANTWELL,   770 SALISBURY ST,   WORCESTER, MA 01609-1155
18513925    +BARBARA CARPENTER,   PO BOX 527,   DELTON, MI 49046-0527
18513926     BARBARA CARPENTER,   POX 527,   DELTON, MI 49046
18513927    +BARBARA CASERO,   4611 LEWISTON ROAD,   NIAGARA, NY 14305-1142
18513928    +BARBARA CHAMBERS,   96000AK LANE,   BATTLE CREEK, MI 49014-9526
18513929    +BARBARA CHAPMAN,   2236 WEST D AVE,   KALAMAZOO, MI 49009-5237
18513930    +BARBARA CHARLTON,   26 LAKE KNOLLS DR,   CHATHAM, IL 62629-9715
18513931     BARBARA CHATFIELD,   150 SOUTH SERVICE ROAD,   MISSISSAUGA, ON L5G 2R9
18513932    +BARBARA CLANCY,   6160 STANDING OAKS LANE,   NAPLES, FL 34119-1228
18513933    +BARBARA CLARK,   17 PACKARD ROAD,   JERICHO, VT 05465-2512
18513934    +BARBARA COADY,   11224 CYPRESS TREE CIRCLE,   FORT MYERS, FL 33913-7821
18513935    +BARBARA CONCAUGH,   1536 SPRING RIDGE CIRCLE,   WINTER GARDEN, FL 34787-2150
18513936    +BARBARA CONRAD,   2387 LONG RD,   GRAND ISLAND, NY 14072-1388
18513937    +BARBARA CONSAUL,   36 TRESTLE TRAIL,   NORTH CHILI, NY 14514-9741
18513938    +BARBARA COOKSOWA,   61 MORRISSEY RD,   MARLBOROUGH, MA 01752-6026
18513939     BARBARA CORBETT,   10 ORKNEY DR,   HAMILTON, ON L8K3Y4
18513940    +BARBARA COREY,   8 ARBOR DRIVE,   ADAMS, NY 13605-1158
18513941    +BARBARA CORLEY,   107 FOX RUN RD.,   BOLTON, MA 01740-2017
18513942    +BARBARA CORSINI,   9725 DORR STREET,   HOLLAND, OH 43528-8857
18513943    +BARBARA COULTER,   110 CHESTNUT DRIVE,   QUAKERTOWN, PA 18951-2287
18513944    +BARBARA CRANE,   1470 RICARDO AVE,   FORT MYERS, FL 33901-6843
18513946     BARBARA CRESSMAN,   R R 2,   LISTOWEL, ON N4W 3G7
18513945     BARBARA CRESSMAN,   6267 LINE 81,   LISTOWEL, ON N4W 3G7
18513947    +BARBARA CROCK,   10148 W L AVENUE,   KALAMAZOO, MI 49009-9325
18513949    +BARBARA CRONIN,   61 CONTINENTAL CIRCLE,   EAST HARWICH, MA 02645-2139
18513950    +BARBARA CRONIN,   61 CONTINENTAL DRIVE,   EAST HARWICH, MA 02645-2139
18513951    +BARBARA CRONIN,   61 CONTINENTAL DRIVE,   HARWICH, MA 02645-2139
18513948    #+BARBARA CRONIN,   20 REDBERRY LANE,   EASTHAM, MA 02642-2266
18513952    +BARBARA CROOP,   77 CROOP RD,   BERWICK, PA 18603-5254
18513953    +BARBARA CROSSLAND,   5528 GLASS ROAD,   PITTSBURGH, PA 15205-9433
18513954    +BARBARA CROSSLEY,   7 WESTLAND DR,   SPENCER, MA 01562-2932
18513955    +BARBARA CURRY,   207 W JEFFERSON,   PETERSBURG, IL 62675-1600
18513956    +BARBARA CUTILLO,   416 PROWELL DRIVE,   CAMP HILL, PA 17011-1469
18513971     BARBARA D FOSTER,   15 TALLFOREST CRES,   ETOBICOKE, ON M9C 2X1
18513973     BARBARA D FOSTER,   15 TALLFOREST CRES,   ETOBICOKE, ON M9C2X1
18513958    +BARBARA DALE,   116 POTTS ROAD,   MORGANVILLE, NJ 07751-5212
18513959    +BARBARA DAVIS,   7316 VARLEY CIRCLE,   PORT CHARLOTTE, FL 33981-2628
18513960    +BARBARA DAWIDJAN,   2 BLAIR STREET,   WORCESTER, MA 01602-1430
18513961    +BARBARA DAWSON,   670 KYKUIT PLACE,   EASTON, PA 18040-7400
18513962     BARBARA DAYLE SNIDER,   123 SCARBOROUGH ROAD,   TORONTO, ON M4E 3M4
18513963    +BARBARA DEGON,   1420 APPIAN DR,   PUNTA GORDA, FL 33950-6502
18513964    +BARBARA DELONG,   434 W FERRY,   BERRIEN SPRINGS, MI 49103-1111
18513965    +BARBARA DELONG,   434 W FERRY,   BERRIEN SPRINGS, MN 49103-1111
18513966    +BARBARA DELONG,   434 W FERRY ST,   BERRIEN SPRINGS, MI 49103-1111
18513967    +BARBARA DEMARCO,   1211 90TH STREET,   NIAGARA FALLS, NY 14304-2601
18513968     BARBARA DENNIS,   19 ALGONQUIN RD,   WOODSTOCK, ON N4T1R8
18513969     BARBARA DEROCHE,   8118 LAMONT AVE,   NIAGARA FALLS, ON L2G 6V5
18513970    +BARBARA DEVINE,   87 FRANCIS CREEK BLVD,   ST CATHARINES, ON L2W 1B3
18513974    +BARBARA DICK,   8006 IDA EAST ROAD,   IDA, MI 48140-9319
18513975    +BARBARA DINARDO,   3556 OAKWAY DRIVE,   TOLEDO, OH 43614-4144
18513976    +BARBARA DOH,   67 PROSPECT AVE,   PLATTSBURGH, NY 12901-1327
18513977     BARBARA DOLLAK,   35 ROUSSEAUX ST,   ANCASTER, ON L9G2W6
18513978    +BARBARA DOMAGALA,   130 BROOKMEADE DRIVE,   PITTSBURGH, PA 15237-1710
18513979    +BARBARA DONHAUSER,   9175 TONAWANDA CREEK ROAD,   CLARENCE CENTER, NY 14032-9103
18513980    +BARBARA DORMAN,   1413 HAVENS DRIVE,   NMB, SC 29582-3835
18513981    +BARBARA DRUVINS,   206 W MAIN ST,   HOPKINTON, MA 01748-2109
18513982    +BARBARA DUIMSTRA,   201 PIPERS LANE,   MYRTLE BEACH, SC 29575-5838
18513983    +BARBARA DUNLOP,   2100 KINGS HIGHWAY 679,   PORT CHARLOTTE, FL 33980-4242
18513984    +BARBARA DUNLOP,   69 BRIAR RD,   BARRIE, ON L4N3M5
18513986    +BARBARA E HANEY,   203 MEADOW STREET,   CHESWICK, PA 15024-1130
18513989    +BARBARA E WHITE,   16 EMILY DRIVE,   WEST BOYLSTON, MA 01583-2122
18513990    +BARBARA E YENCHIK,   4893 LUCERNE RD,   INDIANA, PA 15701-6001
18513985    +BARBARA EASTON,   54 BOGUE AVENUE,   BATAVIA, NY 14020-1206
```

```
18513987   +BARBARA EMERICK,    7041 JEFFERS RD,    WHITEHOUSE, OH 43571-9821
18513988   +BARBARA EVERS,    5496 CALLAWAY STREET,    PORT CHARLOTTE, FL 33981-1906
18513991   +BARBARA FAIOLA,    208 NARRAGANSETT PARKWAY,    WARWICK, RI 02888-2949
18513992   #+BARBARA FARMAN,    8602 W GRAND LEDGE HWY,    SUNFIELD, MI 48890-9717
18513993   +BARBARA FATTOROSS,    48 WEST SHAWNEE TRAIL,    WHARTON, NJ 07885-2940
18513994    BARBARA FAULCONER,    1143 BOOTH AVE,    INNISFIL, ON L9S 4W2
18513995    BARBARA FAULCONER,    21 REDFERN AVE,    BARRIE, ON L4M 4S7
18513997   +BARBARA FAULKNER,    409 QUEEN STREET SOUTH UNIT 11,    SIMCOE, ON N3Y0A1
18513996    BARBARA FAULKNER,    11-409 QUEEN ST SOUTH,    SIMCOE, ON N3Y 0A1
18513998    BARBARA FAULKNER,    4-191 QUEENSWAY ST W,    SIMCOE, ON N3Y 2M8
18513999    BARBARA FAULKNER,    4-191 QUEENSWAY WEST,    SIMCOE, ON N3Y2M8
18514000    BARBARA FERGUSON,    96 GERRARD ST E,    TORONTO, ON M5B 1G7
18514001   +BARBARA FIELD,    246 LEICESTER ST,    AUBURN, MA 01501-1408
18514002   +BARBARA FILIZETTI,    49 TIPPERARY ROAD,    GLADSTONE, MI 49837-2467
18514004   +BARBARA FINCKLER,    302 PROSPECT ST,    SHREWSBURY, MA 01545-1645
18514005   +BARBARA FINDLEY,    1025 DUBLIN DRIVE,    CONWAY, SC 29526-6552
18514006    BARBARA FINLAY,    491 SEYMOUR DR,    OAKVILLE, ON L6L3K2
18514007   +BARBARA FINNERTY,    148 CANTERBURY TRAIL,    WEST SENECA, NY 14224-2544
18514008   +BARBARA FITCH,    2701 WHITESIDE PLACE,    SPRINGFIELD, IL 62711-6412
18514010   +BARBARA FLAGG,    40 HOLDEN ST,    HOLDEN, MA 01520-1734
18514009   +BARBARA FLAGG,    3 FLAGG DRIVE,    LEICESTER, MA 01524-1729
18514011   +BARBARA FLECK,    2401 TAMAROA TRAIL,    SPRINGFIELD, IL 62702-1342
18514012   +BARBARA FLOSS,    32 SHAKER LN,    LITTLETON, MA 01460-1906
18514013   +BARBARA FORD,    804 SHERIFFS COURT,    MCMURRAY, PA 15317-2755
18514014   +BARBARA FORZLEY,    18 DUTTON ST,    WORCESTER, MA 01610-3025
18514015   +BARBARA FOSCATO,    81 HOMESTEAD ROAD,    HOLDEN, MA 01520-1741
18514016   +BARBARA FOSTER,    9 VAL HAVEN DRIVE,    MORRISONVILLE, NY 12962-3428
18514017   +BARBARA FRANKFOTHER,    27068 QUINN ROAD,    STERLING, IL 61081-9516
18514018   +BARBARA FREY,    2545 EDNOR STREET,    PORT CHARLOTTE, FL 33952-4335
18514019    BARBARA FRIEDL,    86 BERKINDALE DR,    HAMILTON, ON L8E 4B4
18514020   +BARBARA FRIESINGER,    3725 MILL DRIVE,    ZANESVILLE, OH 43701-1127
18514021   +BARBARA GAGNE,    164 WICKLOW DRIVE,    MURELLS INLAT, SC 29576-7651
18514023   +BARBARA GAMRAT,    169 CENTRAL AVE,    N VERSAILLES, PA 15137-1007
18514022   +BARBARA GAMRAT,    169 CENTRAL AVE,    NORTH VERSAILLES, PA 15137-1007
18514024    BARBARA GARDINER,    2048 MAPLEWOOD DRIVE,    BURLINGTON, ON L7R 2C5
18514025   +BARBARA GARDNER,    1680 ORR TERRACE,    THE VILLAGES, FL 32162-2217
18514026   +BARBARA GARRETT,    784 W SHINGLE LAKE DRIVE,    LAKE, MI 48632-8710
18514027   +BARBARA GATES,    36 ESTY RD,    PRINCETON, MA 01541-1215
18514028   +BARBARA GEARSBECK,    2234 SARANAC AVE,    LAKE PLACID, NY 12946-1184
18514029   +BARBARA GERO,    355 SILVER LAKE ROAD,    AUSABLE FORKS, NY 12912-3205
18514030    BARBARA GIBSON,    2158 REGIONAL ROA D3,    ENNISKILLEN, ON L0B 1J0
18514031   +BARBARA GINGRAS,    269 PARTRIDGE HILL ROAD,    CHARLTON, MA 01507-6707
18514032    BARBARA GIRARD,    408 KING ST,    MIDLAND, ON L4R 3M9
18514034    BARBARA GLAVES,    19-5200 DORCHESTER RD,    NIAGARA FALLS, ON L2E7M6
18514035   +BARBARA GODSEY,    1373 W SENOR DR,    DECATUR, IL 62521-3939
18514036   +BARBARA GOLDSTROM,    208 WHITE OAK DRIVE,    NEW KENSINGTON, PA 15068-6724
18514037   +BARBARA GORMAN,    2100 KINGS HWY,    PORT CHARLOTTE, FL 33980-4258
18514038   +BARBARA GRADY,    2534 WEST BERKSHIRE RD,    ENOSBURG, VT 05450-5212
18514039   +BARBARA GRAESER,    302 CHELSEA DRIVE,    CLAIRTON, PA 15025-3000
18514040   +BARBARA GREENE,    23 BRIARWOOD TERRACE,    BATAVIA, NY 14020-1101
18514041   +BARBARA GREGOS,    113 GREAT OAKS DRIVE,    MOON TOWNSHIP, PA 15108-3129
18514042   +BARBARA GROHOLSKE,    1071 MARSHALL ROAD,    COLDWATER, MI 49036-9604
18514043   +BARBARA GRUBE,    186 RUGAR ST APT 19,    PLATTSBURGH, NY 12901-2220
18514044    BARBARA GUGLICK,    3126 OAKVIEW RD,    MISSISSAUGA, ON L5N6M9
18514045   +BARBARA GUPTA,    2 MAJESTIC DRIVE,    TINTON FALLS, NJ 07724-4748
18514046   +BARBARA GUSE,    25609 BERSON ST,    CASSOPOLIS, MI 49031-9718
18514048   +BARBARA HAIDUK,    121 TIDES EDGE PL,    PONTE VEDRA BEACH, FL 32082-4513
18514049   +BARBARA HAINES,    327 SELKIRK DRIVE,    NORTH TONAWANDA, NY 14120-2841
18514051   +BARBARA HALE,    445 E OAK ORCHARD STREET,    MEDINA, NY 14103-1656
18514050   +BARBARA HALE,    443 EAST OAK ORCHARD STREET,    MEDINA, NY 14103-1656
18514052   +BARBARA HAMEL,    337 MARBLERIDGE ROAD,    NORTH ANDOVER, MA 01845-4716
18514053   +BARBARA HAMILTON,    106 SHORELINE DRIVE,    PAWLEYS ISLAND, SC 29585-6431
18514054   +BARBARA HANLEY,    PO BOX 520,    AU SABLE FORKS, NY 12912-0520
18514055    BARBARA HARDY,    35-1805 BROCK ST,    HAMILTON, ON L8L4L7
18514056   +BARBARA HARGIS,    48 NORTH LAVISTA BLVD,    BATTLE CREEK, MI 49015-2150
18514057    BARBARA HARTLEY,    63 JAMES ARNOTT CREST,    ORANGEVILLE, ON L9W0B5
18514058   +BARBARA HARTMAN,    2957 BATTERSEA POINT,    SPRINGFIELD, IL 62704-1001
18514059   +BARBARA HATFIELD,    2741 S KEY LARGO CIR,    MYTLE BEACH, SC 29577-4874
18514060    BARBARA HAWE,    28 MILLER CRES,    SIMCOE, ON N3Y 4R1
18514061   +BARBARA HAYES,    243 VOLLMER PARKWAY,    ROCHESTER, NY 14623-5242
18514062   +BARBARA HAZEN,    2 SOUTHVIEW ROAD,    WORCESTER, MA 01606-2543
18514063   +BARBARA HELMAN,    136 SANDRO STREET,    INDIANA, PA 15701-6005
18514064   +BARBARA HEMKER,    929 MILLER DRIVE,    QUINCY, MI 49082-9782
18514065   +BARBARA HENDERSON,    601 TREASURE ISLAND,    MATTAWAN, MI 49071-8417
18514066   +BARBARA HENNESSY,    1608 CRESSA COURT,    SPRINGFIELD, IL 62704-3278
18514067   +BARBARA HENRY,    63 VIRGINIA ROAD,    CONCORD, MA 01742-2716
18514068   +BARBARA HICKMAN,    PO BOX 4442,    CALABASH, NC 28467-0642
18514070    BARBARA HOCHWARTER,    6796 OHIO RD,    NORTH PORT, FL 34291
18514069    BARBARA HOCHWARTER,    6795 OHIO RD,    NORTH PORT, FL 34291
18514071   +BARBARA HOCHWARTER,    6796 OHIO RD,    NORTH PORT, FL 34291-6287
```

```
18514072   +BARBARA HOEKSTRA,   7736 JEWEL LANE APT 203,   NAPLES, FL 34109-2703
18514073   +BARBARA HOEKSTRA,   7736 JEWEL LANE APT203,   NAPLES, FL 34109-2703
18514074   +BARBARA HOLLENDER,   308 RIVER EDGE RD,   JUPITER, FL 33477-9340
18514075   +BARBARA HOMEN,   40840 COUNTY RD 25,   LADY LADY , FL 32159-2514
18514076   +BARBARA HOPKINS,   3776 PARK RD,   EAUCLAIRE, MI 49111-9404
18514078   +BARBARA HORENSKY,   2953 LAKE POINT D SW,   SUPPLY, NC 28462-5951
18514077   +BARBARA HORENSKY,   2953 LAKE POINT DR SW,   SUPPLY, NC 28462-5951
18514079    BARBARA HOSKIN,   5 MACLEAN PLACE,   PORT DOVER , ON N0A 1N4
18514081   +BARBARA HOWE,   1229 SEA BREEZE CT,   PUNTA GORDA, FL 33950-7637
18514082   +BARBARA HOY,   1124 PENORA ST,   DEPEW, NY 14043-4523
18514084    BARBARA HUNT,   29 ASH STREET,   EDEN MILLS, ON N0B 2K0
18514083   +BARBARA HUNT,   1204 SPRING CIRCLE,   BELVIDERE, IL 61008-7321
18514085   +BARBARA HURLBURT,   26 WOODHAVEN DRIVE,   ROUSES POINT, NY 12979-1630
18514086   +BARBARA HUY,   504 BALLYBAY CT,   PERRYSBURG, OH 43551-1914
18514087   +BARBARA I FERREE,   1015 WATERLOO WAY,   THE VILLAGES, FL 32162-1457
18514088   +BARBARA IKE,   610 DORBERT,   MUNITH, MI 49259-9717
18514093   +BARBARA J FALKOWSKI,   11 GARDNER RD,   VERNON, CT 06066-5910
18514094   +BARBARA J LAETZ,   34 OLD MILL CIRCLE,   WESTMINSTER, MA 01473-1238
18514095   +BARBARA J MACKENZIE,   6472 CORINAS CURVE,   ROCKFORD, IL 61103-8874
18514096    BARBARA J MCCOY,   84 SILVERBIRCH BLVD,   MOUNT HOPE, ON L0R 1W0
18514097   +BARBARA J OCONNOR,   16 KARENDALE CRESCENT,   FREELTON, ON L0R 1K0
18514103   +BARBARA J ORR ORR,   1734 10TH ST,   MARTIN, MI 49070-8711
18514105   +BARBARA J TURNER,   P O BOX 55,   MORRISTOWN, NY 13664-0055
18514107   +BARBARA J VANDETTE,   2064 MAIN ROAD,   SILVER CREEK, NY 14136-9735
18514089   +BARBARA JABLONSKI,   77 TOWN FARM RD,   SUTTON, MA 01590-1225
18514090   +BARBARA JAROS,   224 NORTH VIREO DRIVE,   MCKEES ROCKS, PA 15136-1740
18514091   +BARBARA JENKINS,   147 CANTERBURY CIRCLE,   EAST LONGMEADOW, MA 01028-5710
18514092   +BARBARA JEROME,   5334 CHIMNEYROCK,   LANSING, MI 48917-4053
18514098  #+BARBARA JOHNSON,   2334 ARBOUR WALK CIRCLE,   NAPLES 34109-8873
18514099  #+BARBARA JOHNSON,   2334 ARBOUR WALK CIRCLE,   NAPLES, FL 34109-8873
18514101   +BARBARA JOHNSON,   930 FAIRWAY LANE,   WAUSEON, OH 43567-9233
18514102   +BARBARA JOHNSON,   930 FAIRWAY LN ',   WAUSEON, OH 43567-9233
18514100    BARBARA JOHNSON,   5850 CREEKSIDE LN,   ROCKFORD, IL 61114-6466
18514104   +BARBARA JOY,   9300 WARSAW RD,   LEROY, NY 14482-8966
18514106   +BARBARA JUDISCH,   12 GOEBEL ROAD,   HAMDEN, CT 06514-1515
18514112    BARBARA K DOLLAK,   35 ROUSSEAUX ST,   ANCASTER, ON L9G2W6
18514121   +BARBARA K MONACO,   160 CROSS HILL RD,   MONROE, CT 06468-2356
18514108   +BARBARA KARNER,   674 CORAL LANE,   NORTH FORT MYERS, FL 33917-2350
18514109   +BARBARA KARNITZ,   1708 S CAMP AVE,   BIG RAPIDS, MI 49349-8979
18514110   +BARBARA KATORI,   425 TRENTO DRIVE,   VENICE, FL 34285-4455
18514111   +BARBARA KAVENEY,   28 GORDON RD,   MEDFORD, MA 02155-1837
18514114   +BARBARA KELLY,   1640 SEDGEFIELD DR,   MURRELLS INLET, SC 29576-8649
18514113   +BARBARA KELLY,   101 PINE HILL ROAD,   HIGHLAND MILLS, NY 10930-3426
18514115   +BARBARA KENNY,   12 LUZERNE RD,   TONAWANDA, NY 14150-1414
18514116   +BARBARA KIEL,   6021 SOLETHER RD,   CYGNET, OH 43413-9700
18514117   +BARBARA KING,   259 ALLEY RD,   ALDEN, NY 14004-9104
18514118   +BARBARA KIVEL,   409 TIREE CIRCLE,   SANIBEL, FL 33957-5513
18514119   +BARBARA KLAWINSKI,   1091 WEST COLON ROAD,   SHERWOOD, MI 49089-9746
18514120    BARBARA KLOMP,   RR 1 LINE 20 3988,   ST PAULS, ON N0K1V0
18514122   +BARBARA KOBZA-TIERNEY,   39 MARLIN AVE,   PEQUANNOCK, NJ 07440-1619
18514123  #+BARBARA KORONA,   2415 SALISBURY COURT,   WEXFORD, PA 15090-9618
18514124   +BARBARA KORPOS,   3107 MARSHVIEW DRIVE SW,   SUPPLY, NC 28462-2632
18514125   +BARBARA KORSAK,   125 N 9TH ST,   COPLAY, PA 18037-1612
18514126   +BARBARA KOUROFSKY,   4001 MILITARY TURNPIKE,   WEST CHAZY, NY 12992-2818
18514127   +BARBARA KOWALCZUK,   440 WESTHAM DRIVE,   MURRELLS INLET, SC 29576-8298
18514128   +BARBARA KRULL,   1913 MARJORIE RD,   GRAND ISLAND, NY 14072-2615
18514129    BARBARA KUNKEL,   4180 HALL ROAD,   BINBROOK, ON L0R1C0
18514130   +BARBARA KUZNIAR,   15881 PRENTISS POINTE CIR 101,   FORT MYERS, FL 33908-4309
18514140   +BARBARA L BEGIN,   701 AQUI ESTA DRIVE,   PUNTA GORDA, FL 33950-7079
18514148   +BARBARA L GLASS,   3591 CORALBERRY LANE,   ESTERO, FL 33928-2843
18514154   +BARBARA L MITCHELL,   1220 WATERVILLE MONCLOVA RD,   WATERVILLE, OH 43566-1066
18514159   +BARBARA L REECE,   64 PARKSIDE DR,   SUFFERN, NY 10901-7828
18514133   +BARBARA LA MARCA,   89 GLENEAGLE LANE,   PAWLEYS ISLAND, SC 29585-6750
18514131   +BARBARA LABARBERA,   15 RACE ST,   SUGAR GROVE, PA 16350-1603
18514132   +BARBARA LAETZ,   34 OLD MILL CIRCLE,   WESTMINSTER, MA 01473-1238
18514134   +BARBARA LAMOS,   41 MASON STREET,   SAINT ALBANS, VT 05478-2309
18514136   +BARBARA LANDRY,   158 OCEAN,   NEWPORT, NC 28570-9716
18514135   +BARBARA LANDRY,   158 OCEAN DR,   NEWPORT, NC 28570-9716
18514137    BARBARA LANE,   55 SELINE CRESCENT,   BARRIE, ON L4N5V6
18514138   +BARBARA LANTOW,   4843 LUSTERLEAF CIRCLE APT 302,   MYRTLE BEACH, SC 29577-7616
18514139   +BARBARA LANTZ,   3783 BOWMAN ST,   MANSFIELD, OH 44903-8675
18514142    BARBARA LE BLANC,   24 PINEWARBLER COURT,   HAMILTON, ON L9A 5A1
18514141   +BARBARA LEARNED,   2100 KINGS HWY LOT 17,   PORT CHARLOTTE, FL 33980-4224
18514143    BARBARA LEBLANC,   24 PINEWARBLER COURT,   HAMILTON, ON L9A5A1
18514144   +BARBARA LECKER,   1483 STEUBENVILLE PIKE,   BURGETTSTOWN, PA 15021-2702
18514145   +BARBARA LEE,   180 SPRING STREET,   SHREWSBURY, MA 01545-5044
18514146   +BARBARA LESSEM,   20162 COUNTRY HILLS AVE,   GREENVIEW, IL 62642-9380
18514147    BARBARA LEWIS,   2378 WOODRIDGE WAY,   OAKVILLE, ON L6H6S9
18514149   +BARBARA LICHTENWALD,   7228 CO RD E,   DELTA, OH 43515-8601
18514150   +BARBARA LICHTENWALD,   PO 104,   DELTA, OH DELTA 43515-0104
```

```
18514151    +BARBARA LIFTMAN,   405 GROVE STREET,   WORCESTER, MA 01605-1270
18514152    +BARBARA LIMPITLAW,   76 CLUBHOUSE WAY,   SUTTON, MA 01590-2444
18514153    +BARBARA LINDGREN,   888 SUNSET LANE,   SYCAMORE, IL 60178-1638
18514155    #+BARBARA LODERMEIER,   2815 RIVERWALK BLVD,   LIMA, OH 45806-1476
18514156    +BARBARA LONG,   5554 COUNTRY CLUB WAY,   SARASOTA, FL 34243-3759
18514157    +BARBARA LONGLEY,   23053 WESTCHESTER BLVD,   PORT CHARLOTTE, FL 33980-8487
18514158    +BARBARA LOWE,   177 STONERIDGE COURT,   EAST AURORA, NY 14052-2039
18514160    +BARBARA LUEDEKE,   1518 SOUTH HARLEM AVE,   FREEPORT, IL 61032-6235
18514161    +BARBARA LUPINA,   2727 ROMENCE ROAD,   PORTAGE, MI 49024-4049
18514163    +BARBARA M ACCORSO,   95 STAFFORD WAY,   ROCHESTER, NY 14626-1600
18514208    +BARBARA M KELLY,   499 AMITY,   DOUGLAS, MI 49406-5131
18514209     BARBARA M KOEBEL,   146 MELROSE AVE.,   KITCHENER, ON N2H 2B7
18514162    +BARBARA MACARTHUR,   29 INDEPENDENCE DR,   LEOMINSTER, MA 01453-5214
18514164    +BARBARA MACHER,   207 BUTTERNUT RD,   CALIFON, NJ 07830-4300
18514165    +BARBARA MACKENZIE,   6617 E SWEETBRIAR TRAIL,   MYRTLE BEACH, SC 29588-6448
18514166    +BARBARA MACKEY,   20 LONGCREEK DRIVE,   MURRELLS INLET, SC 29576-9782
18514167     BARBARA MACLELLAN,   5 KEEFER RD,   THOROLD, ON L2V4M6
18514168    +BARBARA MALCOLM,   42 ASH ST,   TOWNSEND, MA 01469-1407
18514169    +BARBARA MALKOSKI,   2635 PHEASANT LANE,   TOLEDO, OH 43615-1905
18514170    +BARBARA MALSOM,   2824 SOUTH 6TH STREET,   KALAMAZOO, MI 49009-9435
18514171    +BARBARA MANETTA,   2027 HIGH VISTA DR,   LAKELAND, FL 33813-3074
18514172    +BARBARA MANZON,   9801 W XL AVE,   KALAMAZOO, MI 49009-7905
18514173    +BARBARA MARCINKOWSKI,   886 EAST ALAURA DR,   ALDEN, NY 14004-9523
18514174     BARBARA MARLATT,   127 WELLINGTON ST N,   WOODSTOCK, ON N4S 6R2
18514175    +BARBARA MARTUS,   3333 26TH AVENUE EAST - UNIT 1123,   BRADENTON, FL 34208-7201
18514176     BARBARA MASSELLI,   8 HEMLOCK DR,   MILLBURY, MA 01527-1806
18514177    +BARBARA MASTRANDEA,   20 COUGAR CIRCLE,   WEST HENRIETTA, NY 14586-9742
18514178    +BARBARA MATHEWS,   PO BOX 59173,   PITTSBURGH, PA 15210-0173
18514179     BARBARA MATHIES,   1391 EDGEWOOD RD,   HAMILTON, ON L8N 2Z7
18514180    +BARBARA MATTHEWS,   3104 LAKESHORE COURT,   EUSTIS, FL 32726-7335
18514181    +BARBARA MAUPIN,   2312 WINNERS CIRCLE,   SPRINGFIELD, IL 62702-2282
18514182    +BARBARA MAUTE,   12 CHEEKWOOD DR,   CHEEKTOWAGA, NY 14227-3216
18514183    +BARBARA MAXWELL,   2608 SARONA ROAD,   SPRINGFIELD, IL 62704-1120
18514184     BARBARA MCAULIFFE,   WHITE BIRCHES LOT1,   BENNINGTON, VT 05201
18514185     BARBARA MCCAMMON,   350 EAGLEWOOD DRIVE,   HAMILTON, ON L8W1T5
18514186    +BARBARA MCCLOY,   24 LYDON STREET,   NORWOOD, MA 02062-2702
18514187    +BARBARA MCCORMICK,   17-2590 CARBERRY WAY,   OAKVILLE, ON L6M 5G2
18514188    +BARBARA MCDONALD,   24 FORREST DRIVE,   MARLBOROUGH, NH 03455-2414
18514189     BARBARA MCGINNIS,   213 RIVERVIEW BLVD,   ST CATHARINES, ON L2T3N1
18514190    +BARBARA MCKEEVER,   32779 BELILE RD,   PHILADELPHIA, NY 13673-3100
18514191     BARBARA MCLEISH,   241 SENNEVILLE RD,   SENNEVILLE, QC H9X 3X5
18514192    +BARBARA MCMANN,   10523 WEST L AVENUE,   KALAMAZOO, MI 49009-9323
18514193     BARBARA MCMEEKIN,   123 GRINDSTONE WAY,   DUNDAS, ON L9H7B6
18514194    +BARBARA MCMENEMY,   1230 FARGO DR,   MELBOURNE, FL 32940-6901
18514195    +BARBARA MECZYWOR,   2 OAK LANE,   ADAMS, MA 01220-1014
18514196    +BARBARA MESSMER,   220 LAKE STREET,   DALLAS, PA 18612-1062
18514197    +BARBARA MICELI,   14804 KISHWAUKEE VALLEY RD,   WOODSTOCK, IL 60098-9638
18514198    #+BARBARA MIGLIAZZO,   455 WEHRLE DRIVE APT 3,   CHEEKTOWAGA, NY 14225-1163
18514199    +BARBARA MIGUEL,   968 LOWER RIVER ROAD,   LINCOLN, RI 02865-1231
18514200    +BARBARA MIKEL,   1961 BIG CYPRESS BLVD,   LAKELAND, FL 33810-2303
18514201    +BARBARA MILANESE,   P O BOX 634,   MILLBURY, MA 01527-0634
18514203    +BARBARA MILLER,   3920 THORNWOOD DR,   MYT, SC 29588-7824
18514204    #+BARBARA MILLER,   630 BRIDGEWAY LAND,   NAPLES, FL 34108-2777
18514202    +BARBARA MILLER,   1060 BORGHESE LN,   NAPLES, FL 34114-7872
18514205    +BARBARA MILLERD,   2981 EAST AVE,   WATERLOO, NY 13165-1213
18514206     BARBARA MINNS,   609 GENEVA ST,   ST CATHARINES, ON L2N 2J3
18514207    +BARBARA MITCHELL,   6230 MORNING DRIVE,   PORT ORANGE, FL 32127-9553
18514210    +BARBARA MOODY,   17 JOANNE DRIVE,   MARION , MA 02738-1298
18514211     BARBARA MOORE,   11360 TAYLOR COURT,   CAMPBELLVILLE, ON L0P1B0
18514212     BARBARA MORGAN,   206 FORBES TERRACE,   MILTON, ON L9T0S6
18514213     BARBARA MORRIS,   PO BOX 16554,   SURFSIDE BEACH, SC 29587-6554
18514214    +BARBARA MORTELLARO,   2220 PORTAGE STREET,   KALAMAZOO, MI 49001-3724
18514215    +BARBARA MULHAIR,   61 ROCKWOOD DRIVE APT22B,   MIDDLETOWN, NY 10941-5942
18514217    +BARBARA MURPHY,   24 ST FRANCIS PL,   HUDSON, NH 03051-5022
18514216    +BARBARA MURPHY,   2218 VINCENT ST,   MOGADORE, OH 44260-1346
18514218    +BARBARA MURRAY,   850 SOUTH COLLIER BLVD 102,   MARCO ISLAND, FL 34145-6117
18514220    +BARBARA MYERS,   69 FEDERAL HILL RD,   OXFORD, MA 01540-1301
18514219    +BARBARA MYERS,   2211 LAKEFIELD DRIVE,   HURON, OH 44839-2070
18514221    +BARBARA NAGEL,   3890 COUSINO ROAD,   ERIE, MI 48133-9754
18514222    +BARBARA NAGY,   57 COVENTRY RD,   WAYNE, NJ 07470-4184
18514223    +BARBARA NERBER,   873 DOBELL TERRACE,   PORT CHARLOTTE, FL 33948-3714
18514224    +BARBARA NESI,   96 HEMPSTEAD RD,   SPRING VALLEY, NY 10977-2221
18514225    +BARBARA NORRIS,   165 ABLETT TER,   SEBASTIAN, FL 32958-6209
18514227     BARBARA NOWACKI,   979 SLOTE ROAD,   COPETOWN, ON L9H 5E3
18514228    +BARBARA NYE,   7141 STRLING RD,   HARRISBURG, PA 17112-8910
18514229    +BARBARA OAKES,   61 MORGAN DRIVE,   CALEDONIA, ON N3H1H7
18514230    #+BARBARA OETTLE,   1002 SURREY RD,   MONTICELLO, IL 61856-1026
18514231    +BARBARA OLDS,   25509 LAUREL VALLEY RD,   LEESBURG, FL 34748-1829
18514232    +BARBARA ONEILL,   77 OUTLET DRIVE,   TICONDEROGA, NY 12883-2537
18514233     BARBARA OSCHE,   127 FIFTH ST,   EAST BUTLER, PA 16029
```

```
18514234   +BARBARA OVANES,   124 OCEAN PINES TERRACE,   JUPITER, FL 33477-9665
18514235   +BARBARA OXENDINE,   1243 VILLAGE POINT RE SW,   SHALLOTTE, NC 28470-5574
18514236   +BARBARA PAGODIN,   18708 SEBRING RD,   FORT MYERS, FL 33967-3546
18514237   +BARBARA PALKOWSKI,   10366 TOMKINSON,   SCOTTS, MI 49088-9742
18514238   +BARBARA PALMERI,   78 SNUGHAVEN CT,   TONAWANDA, NY 14150-8510
18514239   +BARBARA PANCOAST,   1056 SE 43RD ST,   CAPE CORAL, FL 33904-5361
18514240   #+BARBARA PANDOL,   22 HARBOR OAKS DR,   FRUITLAND PARK, FL 34731-6422
18514241   +BARBARA PANGBURN,   74 NEWPORT AVE,   BUFFALO, NY 14216-1509
18514242   +BARBARA PAPPAS,   136 KILLDEER ISLAND RD,   WEBSTER, MA 01570-3305
18514243   +BARBARA PARADIS,   5 SYCAMORE DR,   QUEENSBURY, NY 12804-1243
18514244   +BARBARA PASCOGUIN,   13 CAROL ROAD,   WESTFIELD, NJ 07090-1818
18514246   +BARBARA PEGANO,   3014 CHURCHVIEW AVENUE,   PITTSBURGH, PA 15227-4125
18514247   +BARBARA PERRY,   6681 WISTERIA DRIVE,   MYRTLE BEACH, SC 29588-6481
18514248   +BARBARA PERRY,   PO BOX 18 MORIA CENTER,   NY, NY 12961-0018
18514249   +BARBARA PESCHEL,   1367 EMERALD DUNES DR,   SUN CITY CENTER, FL 33573-4427
18514251   +BARBARA PETRIE,   7820 REFLECTING POND CT,   FORT MYERS, FL 33907-6626
18514250    BARBARA PETRIE,   1557 FERTILE CREEK,   HOWICK, QC J0S 1G0
18514252   +BARBARA PHAM,   3304 BISHOP PARK DRIVE APT. 832,   WINTER PARK, FL 32792-2869
18514253   #+BARBARA PIATT,   250 LAKEVIEW DR,   WASHINGTON, PA 15301-2947
18514254   +BARBARA PLANKENHORN,   118 BAYBERRY DRIVE,   POLK CITY, FL 33868-9317
18514255   +BARBARA POLAK,   6632 ERIE ROAD,   DERBY, NY 14047-9313
18514256   +BARBARA POPPE,   15 HICKORY POINT COURT,   FORSYTH, IL 62535-9724
18514257   +BARBARA POTTS,   3238 BENNINGTON COURT,   PORTAGE, MI 49024-7827
18514258    BARBARA PRENTICE,   6 FIELDWAY CRT,   HORNINGS MILLS, ON L0N1J0
18514259   +BARBARA PRUETT,   550 SUNSET ST,   COOPERSVILLE, MI 49404-1015
18514260   +BARBARA PRZYSINDA,   4747 EAST LAKE RD,   LIVONIA, NY 14487-9758
18514261   +BARBARA PULASKY,   2497 ATTERHORN DR,   WEXFORD, PA 15090-7613
18514262   +BARBARA REED,   6620 M66,   EAST LEROY, MI 49051-7766
18514263   +BARBARA REID,   49 SHERWOOD DR,   MASSENA, NY 13662-1754
18514265   +BARBARA REISS,   2923 COQUINA ESTLANADE,   PUNTA GORDA, FL 33982-1509
18514266   +BARBARA REMUS,   1593 OAK ORCHARD ROAD,   ALBION, NY 14411-9029
18514267   +BARBARA REOHR,   1513 GREAT GULLY RD,   UNION SPRINGS, NY 13160-3210
18514268   +BARBARA RHINEHART,   2644 STRAFFORD DRIVE APT B,   SPRINGFIELD, IL 62704-5953
18514269   +BARBARA RICHARDSON,   317 73RD AVE UNIT#4,   MYRTLE BEACH, SC 29572-3828
18514270   +BARBARA RIES,   694 LOCKPORT ST,   YOUNGSTOWN, NY 14174-1147
18514271   +BARBARA RINALDI,   252 DIANA RD,   PLANSTVILLE, CT 06479-1359
18514272   +BARBARA RINALDI,   252 DIANA RD,   PLANTSVILLE, CT 06479-1359
18514274   +BARBARA RINALDI,   5120 ALEXANDER DRIVE,   CLARENCE, NY 14031-1629
18514275   +BARBARA RING,   2527 CLAYTON BLVD,   CHAMPAIGN, IL 61822-2398
18514276    BARBARA RIPA,   8 HILLCREST AVENUE,   SOUTH HADLEY, MA 01075-2913
18514277    BARBARA RISER,   190 BELMONT AVE,   MEADOW LANDS , PA 15347
18514278   +BARBARA ROBBINS,   26 TAHANTO RD,   WORCESTER, MA 01602-2524
18514279    BARBARA ROBERTS,   428 MAIN STREET,   BLOOMFIELD, ON K0K 1G0
18514280   +BARBARA ROHR,   37118 PAW PAW RD,   PAW PAW, MI 49079-9755
18514281   +BARBARA ROLLO,   184 LONG BRANCH CT,   OCEAN ISLE BEACH, NC 28469-7325
18514282   +BARBARA ROSE,   4300 6TH STREET SW,   LEHIGH ACRES, FL 33976-2121
18514283   +BARBARA ROSS,   5 EASTING ROAD,   BOURNE, MA 02532-2222
18514284   +BARBARA ROSSMAN,   505 MILL STREET,   WORCESTER, MA 01602-2479
18514285   +BARBARA RUEL,   29 FRANKLIN WOODS,   SOMERS, CT 06071-1719
18514287   +BARBARA RYAN,   238 ARCADE ST,   CHICOPEE, MA 01020-1119
18514286   +BARBARA RYAN,   187 HALLS HILL RD,   COLCHESTER, CT 06415-1433
18514318   +BARBARA S LEEPER,   5938 BROOMWOOD LOOP S,   COLUMBUS, OH 43230-8500
18514288    BARBARA SALAK,   CHESHIRE TURPIKE,   WALPOLE, NH 03608
18514289   +BARBARA SALITSKY,   7 FENWICK STREET,   WORCESTER , MA 01602-1509
18514291   +BARBARA SANCHIONI,   86 WEATHERSTONE DR,   WORCESTER, MA 01604-2673
18514292   +BARBARA SANOFSKY,   15550 BURNT STORE RD,   PUNTA GORDA, FL 33955-9355
18514293   +BARBARA SANTORO,   9 PLANTATION CT,   EAST AMHERST, NY 14051-1626
18514294   +BARBARA SBROGNA,   19 BLAIR DRIVE,   RUTLAND, MA 01543-1765
18514296   +BARBARA SCHIERLOH,   30 PROSPECT DRIVE,   QUEENSBURY, NY 12804-1952
18514297   +BARBARA SCHILKE,   172 PULLMAN AVENUE,   KENMORE, NY 14217-1516
18514298   +BARBARA SCHILLER,   1828 EDGEWATER ST,   MUSKEGON, MI 49441-1022
18514299   +BARBARA SCHNEEBERGER,   11005 TINA LYNN CT,   ROSCOE, IL 61073-8717
18514301   +BARBARA SCHULTZ,   496 KENSINGTON COURT,   DEKALB, IL 60115-4082
18514300   +BARBARA SCHULTZ,   19 FAIRLAWN CT,   EAST AURORA, NY 14052-2223
18514302   +BARBARA SCHULTZE,   435 LAKESIDE CROSSING DR,   CONWAY, SC 29526-9262
18514304   +BARBARA SCHUTZ,   2711 WOODSIDE DRIVE,   CROSS PLAINS, WI 53528-9523
18514305   +BARBARA SCHWAB,   1559 GREEN ROAD,   FREEDOM, NY 14065-9718
18514306   +BARBARA SEBRIGHT,   22652 COLLIER AVE,   BATTLE CREEK, MI 49017-8829
18514307   +BARBARA SEGAL,   21 SUNRISE TRAIL,   EAST LYME  06333-1129
18514308   +BARBARA SEYMOUR,   8 CRESCENT TERR,   WARE, MA 01082-9386
18514309    BARBARA SHAW,   46 GAGE STREET,   GRIMSBY, ON L3M5E4
18514310   +BARBARA SHAW,   4911 HOMESTEAD DR,   BEAMSVILLE, ON L0R 1B5
18514311   +BARBARA SHAW,   700 NORTH AVE APT 104,   BATTLE CREEK, MI 49017-3257
18514312   +BARBARA SHEPARD,   116 JULIAN AVE,   LANSING, MI 48917-3430
18514313   +BARBARA SHEVORY,   PO BOX 385,   SAGAMORE, MA 02561-0385
18514314    BARBARA SHEWEN,   11 VALE CRESCENT,   AJAX, ON L1S5A4
18514315   +BARBARA SIMERI,   50732 COBUS RIDGE LN,   GRANGER, IN 46530-5099
18514316   +BARBARA SLATTERY,   819 CEDAR POINT RD,   SANDUSKY, OH 44870-5229
18514317   +BARBARA SLAVIN,   17100 TAMIAMI TRL 20,   PUNTA GORDA, FL 33955-7113
18514321   +BARBARA SMITH,   17517 STATE HWY A,   MONTICELLO, MO 63457-2106
```

District/off: 0101-4          User: jr            Page 56 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d         Total Noticed: 72993

```
18514320   +BARBARA SMITH,   118 RANCH TRAIL WEST,    WILLIAMSVILLE, NY 14221-2215
18514319   +BARBARA SMITH,   10718 SQUIRES COURT,    JACKSONVILLE, FL 32257-3342
18514323   +BARBARA SMITH,   73 GARFIELD ST,    FORT PLAIN, NY 13339-1437
18514322   +BARBARA SMITH,   5 HOLIDAY RD,    SPRINGFIELD, IL 62702-1586
18514325   +BARBARA SMOKE,   642 COOK RD,    HOGANSBURG, NY 13655-2123
18514326   +BARBARA SMYRNIOS,   10333 WEST PQ AVE,    MATTAWAN, MI 49071-8420
18514328   +BARBARA SOBLESKI,   4239 ATKINS ROAD,    PEPOSKEY, MI 49770-9534
18514330   +BARBARA SOEMANN,   6035 S TRANSIT RD,    LOCKPORT, NY 14094-6345
18514329    BARBARA SOEMANN,   6035 SOUTH TRANSIT NUMBER 255,    LOCKPORT, NY 14094
18514331   +BARBARA SPEDDING,   528 OLD FORGE DR,    BATH, PA 18014-1122
18514332   +BARBARA SPENCER,   39 7TH STREET,    BRIMFIELD, MA 01010-9662
18514333   +BARBARA SPUGNARDI,   2150 TURNBERRY CT,    CENTER VALLEY, PA 18034-8932
18514335   +BARBARA STANLEY,   107 LIMESTONE LANE,    CONWAY, SC 29526-8826
18514336    BARBARA STEIN,   6047 FRIENDSHIP LN,    MYRTLE BEACH, SC 29588-8708
18514337   +BARBARA STENCEL,   401 OXNER COURT,    MYRTLE BEACH, SC 29579-6564
18514338   +BARBARA STEPHENSON,   918 MAPLE MEADOWS,    VICKSBURG, MI 49097-1515
18514339   +BARBARA STETTLER,   463 RIVERBEND DR,    BLUFFTON, OH 45817-8559
18514340   +BARBARA STEVENSON,   1300 SOUTH PORT CIRCLE,    COLUMBUS, OH 43235-7642
18514341   +BARBARA STOKER,   9 EAST CLUB DRIVE,    PITTSBURGH, PA 15236-1918
18514342   +BARBARA STOROZUK,   4900 SENTINEL DRIVE,    BRECKSVILLE, OH 44141-3151
18514343   +BARBARA STRICKER,   2463 SUNSET DRIVE,    FREEPORT, IL 61032-8384
18514344   +BARBARA STRYCHARZ,   355 COLLEGE HWY,    SOUTHAMPTON, MA 01073-9329
18514345    BARBARA STURGEON,   55 OAKHAMPTON TRAIL,    HAMILTON, ON L9B 0B8
18514346   +BARBARA SUDSBURY,   216 BOSTWICK LANE,    CHICOPEE, MA 01020-3863
18514347   +BARBARA SUTER,   311 VAN BUREN STREET,    JAMESTOWN, NY 14701-3407
18514348   +BARBARA SWEET,   1275 LAKESHORE RD,    CHAZY, NY 12921-1911
18514349   +BARBARA SWENSSON,   17 WEST LANE,    NIANTIC, CT 06357-3715
18514372   +BARBARA T SCOCCIA,   PO BOX 1916,    MURRELLS INLET, SC 29576-1916
18514350   +BARBARA TALIAFERRO,   6189 MANASOTA KEY,    ENGLEWOOD, FL 34223-9256
18514351   +BARBARA TALMADGE,   343 LORI DRIVE,    LEECHBURG, PA 15656-9678
18514352   +BARBARA TANNLER,   57 CONGRESSIONAL DR,    PAWLEYS ISLAND, SC 29585-6474
18514354    BARBARA TAYLER,   91 WILLOW WAY,    STOUFFVILLE, ON L4A 1K6
18514353    BARBARA TAYLER,   91 WILLOWAY,    STOUFFVILLE, ON L4A 1K6
18514355    BARBARA TAYLOR,   405-610 LAKE ST,    SAINT CATHARINES, ONTARIO L2N5T1
18514357    BARBARA TAYLOR,   7125 CHANNEL 1 SW,    OCEAN ISLE BEACH, NC 28469
18514356    BARBARA TAYLOR,   610 LAKE STREET,    ST. CATHARINES, ON L2N 5T1
18514358   +BARBARA TENDER,   86 HOLIDAY LANE,    HAMBURG, NY 14075-4229
18514359   +BARBARA THEIS,   5119 MELBOURNE STREET,    PORT CHARLTOTTE, FL 33980-3043
18514360   +BARBARA THOMPSON,   1707 B TIMBERWOLF LN,    MAHOMET, IL 61853-6062
18514361   +BARBARA THRUN,   704 JOHN STREET,    BELVIDERE, IL 61008-3160
18514362   +BARBARA THURBER,   1546 HAM RD,    BASOM, NY 14013-9722
18514363    BARBARA THWAITES,   7-150 OAK STREET,    SIMCOE, ON N3Y5M5
18514364   +BARBARA TIERNEY,   117 COUNTY ROUTE 338,    SCHUYLERVILLE, NY 12871-1887
18514365   +BARBARA TINER,   PO BOX 612,    LEVERETT, MA 01054-0612
18514366   +BARBARA TOMTER,   1766 BRINGOLD DRIVE,    VERONA, WI 53593-8810
18514367   +BARBARA TONELLI,   16 CINDY CIRCLE,    SPRINGFIELD, MA 01129-1534
18514368   +BARBARA TOTH,   320 WEST SUTTON RD,    SUTTON, MA 01590-1204
18514369   +BARBARA TRESBACK,   7 LAUREL BROOK DRIVE,    WORCESTER, MA 01603-1614
18514370   +BARBARA TRESCHEL,   8 SUFFOLK COURT,    BEDFORD, NH 03110-6540
18514371   +BARBARA TRISKET,   4212 AZALEA CIRCLE,    ERIE, PA 16506-6432
18514373   +BARBARA ULAND,   292 BROADVIEW DR,    FORT MYERS, FL 33905-3050
18514374   +BARBARA VALENTINE,   1211 AVALON WAY,    SHREWSBERRY, MA 01545-4179
18514377   +BARBARA VAN PELT,   1235 RICHTER STREET,    PORT CHARLOTTE, FL 33952-2816
18514375   +BARBARA VANDERPLOEG,   7068 SILVER LAKE DR,    ROCKFORD, MI 49341-9409
18514376   +BARBARA VANDETTE,   2064 MAIN ROAD,    SILVER CREEK, NY 14136-9735
18514378   +BARBARA WADE,   59 WEST SHORE TRAIL,    SPARTA, NJ 07871-1714
18514379   +BARBARA WAGNER,   34 BLAIR ROAD,    PLATTSBURGH, NY 12901-6900
18514380   +BARBARA WALDO,   3719 GRACE ROAD,    KALAMAZOO, MI 49006-2829
18514381   +BARBARA WALKER,   433 RHEINE RD NW,    PALM BAY, FL 32907-1043
18514383   +BARBARA WALTERS,   308 SOUTH PINE ST,    CARMICHAELS, PA 15320-1260
18514382   +BARBARA WALTERS,   1801 HILLCREST DRIVE,    SLEEPY HOLLOW, IL 60118-1916
18514384   +BARBARA WALTERS,   575 W HURST ST,    BUSHNELL, IL 61422-1141
18514385    BARBARA WARD,   30 FIDDLERS GREEN ST,    KIRKLAND, QC H9H3G8
18514386   +BARBARA WARRICK,   184 JEFF ST,    LAL, FL 33815-7249
18514387   +BARBARA WATSON,   3 SNOWBERRY COURT,    CALEDON, ON L7K0B5
18514388   +BARBARA WEADOCK,   1916 KINGSBURY DR,    ST.MARY''S, OH 45885-1355
18514390   +BARBARA WEBBER,   7844 KILBIRNIE,    PORTAGE, MI 49024-7868
18514389   +BARBARA WEBBER,   130 STILLWELL AVE,    KENMORE, NY 14217-2124
18514391   +BARBARA WEBER,   5820 JOHNSON RD,    COLOMA, MI 49038-9642
18514392   +BARBARA WEEBER,   6417 OAKRIDGE DR,    HOLLAND, MI 49423-8999
18514393   +BARBARA WELKE,   7790 DOUBLETREE CT,    KALAMAZOO, MI 49009-9771
18514394   +BARBARA WELLS,   164 WEST BRUCETON ROAD,    PITTSBURGH, PA 15236-4236
18514395   +BARBARA WENDLING,   520 LAGRANGE,    SOUTH HAVEN, MI 49090-1833
18514396   +BARBARA WESTERDALE,   7 RUTHFRED DR,    UPPER ST CLAIR, PA 15241-1627
18514397   +BARBARA WHEELER,   15431 ALISTER MACKENZIE,    AUGUSTA, MI 49012-9355
18514398   +BARBARA WHITE,   1240LSEN COURT,    MONTGOMERY, NY 12549-1736
18514399   +BARBARA WIECHMANN,   6155 MOUNTAIN LAKE DR,    LAKELAND, FL 33813-4624
18514400   +BARBARA WILHARM,   PO BOX 384,    COLLIERS, WV 26035-0384
18514401   +BARBARA WILLETT,   459 GARDENVIEW DRIVE,    BAORDMAN, OH 44512-6510
18514402   +BARBARA WILLIAMS,   22 RUDNANSKY LANE,    TOLLAND, CT 06084-2291
```

```
District/off: 0101-4          User: jr              Page 57 of 942           Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

18514403    +BARBARA WILLIAMS,   64 COUNTRY PLACE,    SPRINGFIELD, IL 62703-5310
18514404    +BARBARA WILLIOT,   350 WOODBRIDGE AVE,    BUFFALO, NY 14214-1517
18514405     BARBARA WILLIS,   220 SUMMERHILL AVE,    HAMILTON, ON L8K 3N7
18514406    +BARBARA WILSON,   610 JEFFERSON ST,    NAPOLEON, OH 43545-1806
18514407    +BARBARA WINFIELDMOORE,   12 OAKLAND HILLS COURT,    ROTONDA WEST, FL 33947-2235
18514408    +BARBARA WITTENBERG,   19280 FEATHERSTONE RD,    CONSTANTINE, MI 49042-9734
18514409    +BARBARA WOODARD,   30 MONADNOCK STREET,    COLEBROOK, NH 03576-3079
18514410     BARBARA WRIGHT,   241 LLOYMINN AVE,    ANCASTER , ON L9G 4C4
18514411    +BARBARA YOUNGERS,   10559 WARNER GULF ROAD,    CHAFFEE, NY 14030-9718
18514412    +BARBARA YUNKER,   497 OVERLOOK DR,    EDWARDSVILLE, IL 62025-5237
18514413    +BARBARA ZEPLOWITZ,   81 FORESTLAKE DRIVE,    GETZVILLE, NY 14068-1701
18514414     BARBARA ZIONS,   62 ROCHEFORT ST,    KITCHENER, ON N2R1V7
18514419    +BARBIE CRAIG,   20 BROWN ROAD,   PERU, NY 12972-4700
18514420    +BARBIE SCHWINN,   1440 RIVERWOOD DRIVE,    ALGONQUIN, IL 60102-3710
18514426    +BARBRA DARPINL,   801 SMITH BLVD,    ALBANY, NY 12202-2107
18514427    +BARBRA DAWSON,   586 LAUGUNA ROYALE UNIT 801,    NAPLES, FLA 34119-4676
18514428    +BARBRA MUNNELL,   1565 MADELINE ST,    MASURY, OH 44438-1535
18514429     BARBRA OROSZ,   4302 HIGHWAY 124 RR2,    COLLINGWOOD, ON L9Y3Z1
18514430    +BARCLAY SMITH,   11 RADLEY ST,    BATTLE CREEK, MI 49017-4717
18514431    +BARNARD HEWITT,   4503 SPYGLASS DR,    LITTLE RIVER, SC 29566-7918
18514432    +BARNSTORM MUSIC EDWARD J CONNELLY,   98 MAIN ST,    MEDWAY, MA 02053-1801
18514434    +BARRETT GEOGHEGAN,   5465 EAST RT 36,    DECATUR, IL 62521-9544
18514435    +BARRETT PRICE,   144 MILTON STREET,    BUFFALO, NY 14210-1644
18514436    +BARRETT PRICE,   PO BOX 2528,    BUFFALO, NY 14240-2528
18514437    +BARRIE ANN TROUTMAN,   6151 IRISHTOWN ROAD,    BETHEL PARK, PA 15102-2203
18514438    +BARRIE BEAUVAIS,   BOX 374,    WESTPORT, NY 12993-0374
18514439    +BARRIE CHAPMAN,   2432 QUINCY AVE,    PORTAGE , MI 49024-4810
18514440    +BARRY ABRAMOWITZ,   764 HOPEWELL RD,    SOUTH GLASTONBURY, CT 06073-2417
18514441     BARRY ADAMS,   2443 HERTFORDSHIRE WAY,    OAKVILLE, ON L6H7M8
18514442    +BARRY AMMONS,   4630 GLENBRIER,    TOLEDO  43614-1943
18514443    +BARRY ANDERSON,   7064 BLADE BEAK LANE,    MYRTLE BEACH , SC 29588-4407
18514445    +BARRY ANGELY,   2320 DOUGLASS LANE,    HATBORO, PA 19040-2940
18514446     BARRY BARKLEY,   3 GROVE STREET,    IROQUOIS, ON K0E1K0
18514448    +BARRY BERGEVIN,   48 MCINTYRE RD BOX 171,    NORTH OXFORD, MA 01537-1213
18514449    +BARRY BERTHIAUME,   17 VALLEY ST,    WEBSTER, MA 01570-2803
18514450    +BARRY BORZA,   4215 TUSCARAWAS ROAD,    BEAVER, PA 15009-9136
18514451    +BARRY BROSKOWITZ,   5360 FAWN WOODS COURT,    SANFORD, FL 32771-7173
18514452    +BARRY BRUNELL,   1063 COOPER DRIVE,    NAPLES, FL 34103-3834
18514453     BARRY BRYAN,   3222 COUNTY ROAD 2,    KEENE, ON K0L2G0
18514454     BARRY CAMPBELL,   8 THISTLEDOWN DR,    BRANTFORD, ON N3R 6R9
18514455     BARRY CARPENTER,   6279 LESKARD RD,    ORONO, ON L0B1M0
18514456     BARRY CARROLL,   31 DRISCOLL DR,    BRAMPTON, ON L6Y 3H7
18514457    +BARRY CASE,   971 WAGNER DR,    BATTLE CREEK, MI 49017-5417
18514458     BARRY CHUBB,   21-784 GORDON ST,    GUELPH, ON N1G5C8
18514459    +BARRY CHURCHILL,   7 CLOVER LN,    JERICHO, VT 05465-2600
18514460    +BARRY COHN,   270 S CENTRAL BLVD,    JUPITER, FL 33458-8831
18514461     BARRY COYLE,   713289 FIRST LINE EAST RR1,    ORANGEVILLE, ON L9W2Y8
18514462    +BARRY CROSBY,   52 NATHANIAL WAY,    BELCHERTOWN, MA 01007-9335
18514464    +BARRY DUNMIRE,   3375 FRANKSTOWN RD,    PORTAGE, PA 15946-8004
18514465    +BARRY ERATH,   2535 LENNON ST,    PORTAGE, WI 53901-1124
18514466    +BARRY FAULKNER,   48870 ORCHARD DRIVE,    MATTAWAN, MI 49071-9756
18514467    +BARRY FERNALD,   101 MONTGOMERY ST,    ROUSES POINT, NY 12979-1052
18514468    +BARRY FREDERICK,   2039 ELM DR,    FREEMONT, OH 43420-3114
18514469    +BARRY GIONFRIDDO,   2506 QUEEN DR,    LEHIGH ACRES, FL 33971-5588
18514470    +BARRY GOFFRED,   118 KINGSLEY AVENUE,    STATEN ISLAND, NY 10314-2423
18514471    +BARRY GOGUEN,   36 HOSMER RD,    ASHBY, MA 01431-2161
18514472     BARRY GOLDEN,   36 SPRING RUN,    MORRISONVILLE, NY 12962-4125
18514473     BARRY GRAYDON,   28 CRESSWELL DRIVE,    BRAMPTON, ON L6Y2T6
18514474     BARRY GREIG,   23 THORNTON STREET,    GUELPH, ON N1E7B1
18514475    +BARRY HARRISON,   1 WILCOX DRIVE,    NANTICOKE, ON N0A1L0
18514476    +BARRY HEFFNER,   112 TOR CIRLE,    GIBSONIA, PA 15044-6033
18514477    +BARRY HELLER,   4890 BERMUDA WAY NORTH,    MYRTLE BEACH, SC 29577-5431
18514479    +BARRY HENRY,   141 NASSAU DRIVE,    SPRINGFIELD, MA 01129-1434
18514480    +BARRY HERR,   110 NORTHVIEW DRIVE,    BEAVER FALLS, PA 15010-8537
18514481    +BARRY J MOORE,   800 WINDEMERE CT,    CONWAY, SC 29526-9071
18514482     BARRY JOHNSTON,   1957 EDENWOOD DR,    OSHAWA, ON L1G 7Y1
18514483    +BARRY JONES,   79 DEBORA DRIVE,    GRIMSBY, ON L3M 4L3
18514484     BARRY KLEIN,   1609-1101 STEELES AVE W,    TORONTO, ON M2R3W5
18514485    +BARRY KOCHER,   2638 STEPHENS ST,    EASTON, PA 18045-2631
18514486    +BARRY LATOUR,   129 STALLION HILL RD,    FISKDALE, MA 01518-1225
18514487    +BARRY LEWIS,   9377 WESTMINSTER AVE,    ENGLEWOOD, FL 34224-9421
18514494    +BARRY M RICHARDS,   581 LINCOLN ST,    MARLBOROUGH, MA 01752-4509
18514488     BARRY MAY,   180 FOXTAIL RIDGE,    NEWMARKET, ON L3X1Z2
18514489    +BARRY MCCARTHY,   111 PIERPONT RD,    DUDLEY, MA 01571-5737
18514490    +BARRY MEARS,   6899 TOWER HEIGHTS RD,    AUBURN, IL 62615-9610
18514491    +BARRY METAYER,   5 RAYMOND DRIVE,    WILBRAHAM, MA 01095-2649
18514492     BARRY MILLER,   3632LOBSINGERLINE,    STCLEMENTS, ON N0B-2M0
18514493    +BARRY MOORE,   800 WINDEMERE CT,    CONWAY, SC 29526-9071
18514495    +BARRY MUSKAT,   495 NORTH FRENCH ROAD,    BUFFALO, NY 14228-2124
18514496    +BARRY NASCA,   2 SUMMERPOND WAY,    ROCHESTER, NY 14624-4380
```

District/off: 0101-4          User: jr              Page 58 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18514497      BARRY NICHOLAS,   8 ASHWOOD DRIVE,   ORANGEVILLE, ON L9W 4B2
18514498      BARRY NICOL,   291 CONNEMARA DR UNIT D,   MYRTLE BEACH, SC 29579-1382
18514499     +BARRY NOWICKI,   33 ROLLING HILLS DR,   ORCHARD PARK, NY 14127-2904
18514500      BARRY NUDELMAN,   644 MILLWAY AVE UNIT 5,   CONCORD, ON L4K 4H4
18514501     +BARRY OATHOUT,   PO BOX 23,   GHENT, NY 12075-0023
18514502     +BARRY OMAN,   23 EASTWAY AVE,   GREENVILLE, PA 16125-1114
18514503     +BARRY PERYER,   570 FAY ROAD,   NORTH BANGOR, NY 12966-3323
18514504      BARRY PHILLIPS,   54 LONGVIEW CT,   LONDON, ON N6K 4J1
18514505     +BARRY PLUMMER,   4 WEST VALLEY DRIVE,   CUMBERLAND, RI 02864-2912
18514506     +BARRY PRATT,   1298 TUSCANY BLVD,   VENICE, FL 34292-6636
18514507     +BARRY PRESTON,   16010 S. AVE EAST,   CLIMAX, MI 49034-8711
18514508     +BARRY PYNN,   24 CHAPPELL DR,   MILFORD, NH 03055-3204
18514509     +BARRY R ANDERSON,   1476 STARK AVE NW,   GRAND RAPIDS, MI 49534-2269
18514510     +BARRY ROSS,   1522 WEST LOVELL,   KALAMAZOO, MI 49006-4428
18514511      BARRY ROUGHTON,   416 FOREST,   PINCOURT, QC J7W 0B7
18514512     +BARRY SAMUEL,   2941 HILL STREET,   BURLINGTON, ON L7M4K5
18514513     +BARRY SCHINDLER,   1445 HWY 548,   CONWAY, SC 29527-4108
18514514     +BARRY SCHWARTZ,   1776 ALLEN DRIVE,   SALEM, OH 44460-4102
18514515     +BARRY SCLAR JR,   80 MARK BRADFORD,   HOLDEN, MA 01520-2119
18514516     +BARRY SEARS,   715 DRUID ST,   LAKELAND, FL 33805-3714
18514517     +BARRY SHEA,   55 SAGE MEADOW DR,   TOLLAND, CT 06084-2557
18514518      BARRY SHEPHERD,   34 STONEBROOK CRESCENT,   GEORGETOWN, ON L7G6E5
18514519      BARRY SNIDER,   19 KINGS GRANT RD.,   ST. CATHARINES, ON L2N2S1
18514520     +BARRY STAMPER,   2650 QUAIL RIDGE DRIVE,   NEW CARLISLE, OH 45344-9143
18514521     +BARRY TOBIAS,   1051 BRITTIN PLACE,   SHERMAN, IL 62684-8172
18514522     +BARRY TROY,   1583 BOGEY ST,   BYRON CENTER, MI 49315-9732
18514523      BARRY VAN NORMAN,   133 GOLDGATE CRES,   ORANGEVILLE, ON L9W 4C2
18514534     +BARRY W WRIGHT,   1508 S JAGGARD ST,   ALTOONA, PA 16602-6117
18514524     +BARRY WAGNER,   1300 MONONGAHELA BLVD,   WHITE OAK, PA 15131-1528
18514525     +BARRY WALDRON,   37 CROSBY ST,   WEBSTER, MA 01570-2805
18514526     +BARRY WARZAK,   24819 N HIGHWAY 59,   BARRINGTON, IL 60010-1738
18514528     +BARRY WATSON,   528 TENTH STREET,   COLLINGWOOD, ON L9Y4C1
18514530      BARRY WESTERLUND,   POX 168,   GREENHURST, NY 14712
18514529     +BARRY WESTERLUND,   P.O BOX 168,   GREENHURST, NEW YORK 14742-0168
18514531     +BARRY WILLIS,   803 MULBERRY DRIVE,   TRAVERSE CITY, MI 49685-5061
18514532      BARRY WILSON,   65 TILMAN CIRCLE,   MARKHAM, ON L3P6G5
18514533      BARRY WOIT,   2190 SPEERS ROAD,   OAKVILLE, ON L6L2X8
18514535     +BART BAILEY,   PO BOX 45,   OAKFORD, IL 62673-0045
18514536      BART CRANDON,   265 HARRIS STREET,   DELHI, ON N4B 1K4
18514537     #+BART KRUZICH,   1120 HOL HI DRIVE,   KALAMAZOO, MI 49008-2910
18514541     +BART RAITANO,   54 ORCHARD ST,   CHARLEROI, PA 15022-2526
18514542     +BART VIG,   18123 SUGAR BROOKE DRIVE,   TAMPA, FL 33647-3128
18514543     +BART YANOFSKY,   559 TABOR ROAD,   MORRIS PLAINS, NJ 07950-2725
18514545     +BART ZABORAC,   68 WISTERIA,   SPRINGFIELD, IL 62711-8107
18514544     +BART ZABORAC,   68 WISTERIA DR,   SPRINGFIELD, IL 62711-8107
18514538     +BARTON DAMBRA,   4 WOODWARD DRIVE,   LEROY, NY 14482-1217
18514539     +BARTON ELLSWORTH,   22 MELODY LANE,   PLATTSBURGH, NY 12901-6413
18514540      BARTON SEDORE,   912 WILLOW,   BELLE EWART, ON L0L1C0
18514546      BASILE KARAMITSOS,   7544 BEIQUE,   MONTREAL, QC H4K 1A3
18514547     +BASILIO SAPOVAL,   574 ASHFORD CENTER RD,   ASHFORD, CT 06278-1721
18514548      BASTARACHE ROBERT,   1285 PORTLAND,   SHERBROOKE, QC J1J1S2
18514549     +BASTIEN STJEAN,   4410 BERRI,   MONTREAL, QC H2J2R1
18514551      BATTISTA VENDITTELLI,   ST. CATHERINES, ON L2N3V6
18514550      BATTISTA VENDITTELLI,   90 JEFFERSON DR.,   ST.CATHERINE, ON L2N3V6
18514552     +BAUDELIO JUANEZ,   PO BOX 432,   ROCKFORD, IL 61105-0432
18514553      BAUKE JOHAN MEINDERSMA,   11720 LUCIEN GENDRON,   MONTREAL, QC H1E 7J7
18514554      BAUKE JOHAN MEINDERSMA,   4090 KENSINGTON,   ST-HUBERT, QC J3Y2V7
18448330     +BCD Liquor, Inc.,   1490 S. Kings Hwy,   Myrtle Beach, SC 29577-4509
18514556      BEA KENNY,   125 OST AVE,   PORT COLBORNE, ON L3K 4A1
18514557     +BEATA DANINE FLEMING,   270 PEMBERLY BLVD,   SUMMERVILLE, SC 29483-7779
18514558      BEATA MALISOVA,   15745 DU BOSQUET,   PIERREFONDS, QC H9H1X7
18514559     +BEATRICE HUMPHRIES,   1513 WEINMAN STREET,   WILKINSBURG, PA 15221-1848
18514560     +BEATRICE HYMIAK,   278 LAKE RD,   YOUNGSTOWN, NY 14174-1040
18514561     +BEATRICE KUNDE,   609 E 3RD STREET,   ROCK FALLS, IL 61071-1315
18514562     +BEATRICE LEARY,   119 FISHER STREET,   NORTH ATTLEBORO, MA 02760-1835
18514563     +BEATRICE MARTIN,   223 EGYPT ROAD,   TAFTON, PA 18464-7735
18514564     +BEATRICE RODENBAUGH,   455 SUNNEHANNA DR UNIT 273,   MYRTLE BEACH, SC 29588-5393
18514565      BEATRICE SLADE,   74 ELLIS AVE 1,   HAMILTON, ON L8H4L9
18514566     +BEATRICE ST CLAIR,   P O BOX 532,   COMSTOCK, MI 49041-0532
18514567     +BEATRICE SZYMKOWIAK,   58 PLEASANT PKWAY,   CHEEKTOWAGA, NY 14206-3344
18514568     +BEAU KRUEGER,   20483 SKY MEADOW LANE,   NORTH FORT MYERS, FL 33917-7855
18514569     +BEAU MILNES,   1812 LAKAMP RD,   ROODHOUSE, IL 62082-3041
18514571     +BECKI MONROE,   124 REDBIRD LANE,   BATTLE CREEK, MI 49017-9448
18514572     +BECKI RUSSON,   534 ESPANOLA AVE,   KALAMAZOO, MI 49004-1108
18514570     +BECKIE PIKE,   PO BOX 132,   TWIN MOUNTAIN , NH 03595-0132
18514573     +BECKY ADAMS,   8773 NORTHSHORE BLVD,   MARBLEHEAD, OH 43440-1148
18514574     +BECKY BARRETT,   35344 24TH AVE.,   GOBLES, MI 49055-9620
18514576     +BECKY BARTOLEC,   110 PIER POINTE,   LITTLE RIVER, SC 29566-9274
18514575     +BECKY BARTOLEC,   110 PIER POINTE DRIVE,   LITTLE RIVER, SC 29566-9274
18514577     +BECKY BARTON,   212 KEEFER,   CONCORD, MI 49237-9641
```

```
18514578   +BECKY BEYER,   26002 THOMPSON RD,   PERRYSBURG, OH 43551-9353
18514579    BECKY BODDEN,   4178 HIXON ST,   BEAMSVILLE, ON L0R 1B7
18514580   +BECKY BRADBURY,   27690 COBBLESTONE WAY,   ELKHART, IN 46514-8234
18514581   +BECKY DONALDSON,   18358 BRUSHY MOUND RD,   CARLINVILLE, IL 62626-2422
18514582   +BECKY ERNST,   602 E WASHINGTON ST,   CHAMBERSBURG, PA 17201-2748
18514583   +BECKY EVANS,   222 HILL PLACE ROAD,   VENETIA, PA 15367-1248
18514584   +BECKY FINFERA,   1510 N BERKEY SOUTHERN,   SWANTON, OH 43558-8764
18514585   +BECKY HOLT,   12118 MAIDEN LANE,   BONITA SPRINGS, FL 34135-6336
18514586   +BECKY LANGE,   858 GLENWOOD DR,   QUINCY, MI 49082-8516
18514587   +BECKY LOUGHARY,   RR 2 BOX 248,   RUSHVILLE, IL 62681-9400
18514588   +BECKY MCCARTNEY,   27542 US HWY 54,   GRIGGSVILLE, IL 62340-2259
18514589   +BECKY MENSING,   135 LAUREL ST,   WEST BOYLSTON, MA 01583-1515
18514590   +BECKY MORRIS,   326 BRAMPTON RD,   YOUNGSTOWN, NY 14174-1252
18514591    BECKY MUELLER,   34 MANSION ST,   KITCHENER, ON N2H 2J6
18514592   +BECKY NUORALA,   13016 EAST G AVE,   AUGUSTA, MI 49012-9612
18514593   +BECKY PRICE,   10741 RECKTENWALD ROAD,   DANSVILLE, NY 14437-9443
18514594   +BECKY PROVOST,   1160 SUNSET DRIVE,   WILLSBORO, NY 12996-3480
18514596   +BECKY R MEIER,   15890 MEIER ROAD,   POPLAR GROVE, IL 61065-9043
18514595   +BECKY RIFFLE,   1165 QUEEN RD,   VENICE, FL 34293-4844
18514597   +BECKY TOBIAS,   24265 BURR OAKS LANE,   ATHENS, IL 62613-7330
18514598   +BECKY WAGNER,   1766 MILLWOOD WAY,   T, FL 32162-1674
18514599   +BECKY WRIGHT,   126 WESTWOOD COURT,   HICKSVILLE, OH 43526-1071
18514600   +BECKY ZELM,   877 WOOD DR,   OCONOMOWOC, WI 53066-3974
18514601   +BEHZAD SUROOSH,   376 MARGARET ST,   PLATTSBURGH, NY 12901-5005
18514602    BELANGER NATHALIE,   523 CHEMIN DES TRENTE,   ST-MATHIAS SUR RICHELIEU, QC J3L 6A2
18514603    BELINDA BONDY,   14 SETTLERS COURT,   MORRISTON, ON N0B 2C0
18514604   +BELINDA KNAPP,   20018 M 60,   THREE RIVERS, MI 49093-9094
18514605   +BELINDA LAFALCE,   51 JEFFREY DR,   DEPEW, NY 14043-4621
18514606   +BELINDA ORTIZ,   1400 RIVIERA DRIVE,   KISSIMMEE, FL 34744-6683
18514607   +BELINDA REID,   8188 LOCHARD RD,   SIDNEY, OH 45365-9237
18514610   +BELLA CODY,   4942 WESTWIND DRIVE,   MYRTLE BEACH, SC 29579-1807
18514611   +BELLE BARLOW,   1425 TEAGUE RD,   MYRTLE BEACH, SC 29577-6356
18514612    BELLEY SYLVAIN,   2065 DARVEAU,   LAVAL, QC H7T 2M5
18514613   +BELYNDA MASNARI,   56380 BUFFALO DRIVE,   THREE RIVERS, MI 49093-9131
18514614   +BEN BENACK,   2465 RDIGE RD,   SOUTH PARK, PA 15129-8814
18514615    BEN COMPTON,   3602-77 HARBOUR SQUARE,   TORONTO, ON M5J2S2
18514616    BEN DAVIDSON,   3599 HILL ST,   STEVENSVILLE, ON L0S 1S0
18514624    BEN ELLACOTT,   8 ROCHE PLACE,   OTTAWA, ON K2H5P9
18514683    BEN L DEVINO,   43 LOOKOUT ROAD,   MORIN HEIGHTS, QC J0R1H0
18514682    BEN LAM,   11 KEN LAUSHWAY AVENUE,   STOUFFVILLE, ON L4A0H4
18514684    BEN LESSEN,   17AVE56 600TH,   LINCOLN, IL 62656
18514685   +BEN MATHER,   565 FAIR VISTA CT,   WEXFORD, PA 15090-8667
18514686   +BEN MILBURN,   15992 EDWARDSVILLE ROAD,   WINNEBAGO, IL 61088-9213
18514687    BEN MORRIS,   NYS RTE 9N,   ELIZABETHTOWN, NY 12932
18514727    BEN PETRIE,   656 AUBURN CRESCENT,   BURLINGTON, ON L7L5B2
18514728   +BEN REDENIUS,   3920 REYNOLDS AVE,   KALAMAZOO, MI 49048-9401
18514729   +BEN ROENIGK,   795 EKASTOWN RD,   SARVER, PA 16055-9786
18514730    BEN SCHATZ,   49 CATHY DR,   MOUNT HOPE, ON L0R1W0
18514731   +BEN THIRKIELD,   41 SANTORO RD,   WORCESTER, MA 01606-1160
18514733    BEN VAN HOFFEN,   128 WOLVERTON ROAD,   GRIMSBY, ON L3M 4E7
18514732    BEN VANHOFFEN,   128 WOLVERTON RD,   GRIMSBY, ON L3M4E7
18514734    BEN WILSON,   276 FITZGERALD CRES,   MILTON, ON L9T5Y3
18514617   +BENEDICT HOEFLER,   24865 BROOKWOOD HILLS RD,   ATHENS, IL 62613-7356
18514618   +BENEDICT L CIRINO,   140 MANOR CIRCLE,   MYRTLE BEACH, SC 29588-7200
18514621   +BENEDICT R ZEMAITIS,   301 ESTES PARK DR,   CHATHAM, IL 62629-9644
18514619   +BENEDICT RAPPA,   1453 HIGHWAY 17S,   MYRTLE BEACH, SC 29582-3803
18514620   +BENEDICT RAPPA,   1453 HIGHWAY 17S,   NORTH MYRTLE BEACH, SC 29582-3803
18514622   +BENEDICT ZEMAITIS,   301 ESTES PARK DR,   CHATHAM, IL 62629-9644
18514623   +BENEDUICT L CIRINO,   140 MANOR CIRCLE,   MYRTLE BEACH, SC 29588-7200
18514626    BENG WHYE NG,   28-11 PLAISANCE ROAD,   RICHMOND HILL, ON L4C5H1
18514625    BENGT BJORKENSTAM,   50 OLIVER COURT,   KITCHENER, ON N2N3E7
18514627    BENHUR ABUCAY,   4K SPADINA AVENUE,   TORONTO, ON M5V3Y9
18514628   +BENI COLALILLO,   22 HASKINS COURT,   HAMILTON, ON L8K6R1
18514629   #BENITA SANTIAGO,   2733 NW 4TH TER,   CAPE CORAL, FL 33993-7022
18514630   +BENITO MENDICINO,   7008 HALIFAX DR,   ENGLEWOOD, FL 34224-9412
18514631   +BENJAMIN A BROWN,   4254 BERWICK DR,   LAKE WALES, FL 33859-5707
18514632   +BENJAMIN AMAYA,   14641 RUE THERESE-GIROUX,   MONTREAL, QC H1A 5M9
18514633   +BENJAMIN BIXBY,   108 LARCH ROAD,   AMHERST, NY 14226-2356
18514634   +BENJAMIN CALDWELL,   4895 LUSTERLEAF CIRCLE,   MYRTLE BEACH, SC 29577-7715
18514635   +BENJAMIN CARGILL,   62 MEGAN ROAD,   FAIRFAX, VT 05454-5530
18514636    BENJAMIN CARRUTHERS,   2061 MARIA ST,   BURLINGTON, ON L7R 0B5
18514637   +BENJAMIN CHRISTENSEN,   7028 SEVILLA CT,   CAPE CANAVERAL, FL 32920-5802
18514638   +BENJAMIN CRAM,   PO BOX 66,   HYDEVILLE, VT 05750-0066
18514639   +BENJAMIN CRUM,   12846 TAHOE DR,   HUNTLEY, IL 60142-6396
18514641   +BENJAMIN DAVIS,   3201 COUNTRYBEND LN,   CHAMPAIGN, IL 61822-6136
18514642   +BENJAMIN DUVAL,   15 32ND ST,   BATTLE CREEK, MI 49015-4918
18514644   +BENJAMIN ETTEN,   64 IRENE DRIVE,   HOLLIS, NH 03049-6435
18514645   +BENJAMIN GOODWIN,   107 BOGAN ROAD,   MONSON, MA 01057-9774
18514646   +BENJAMIN HARMAN,   1035 FERNDALE AVE,   KALAMAZOO, MI 49001-4904
18514647   +BENJAMIN HONAHAN,   44 LOW,   MALONE, NY 12953-4001
```

```
18514648   +BENJAMIN HRITZ,   1085 ANTLER DRIVE,   JEFFERSON HILLS, PA 15025-3254
18514649   +BENJAMIN KLEIN,   9 BARR ST,   WORCESTER, MA 01602-1803
18514650   +BENJAMIN KNAPP,   1308 NEW JERSEY COURT,   THREE RIVERS, MI 49093-8642
18514651   +BENJAMIN KOVALESKI,   12579 ATLANTA CT,   HAGERSTOWN, MD 21740-6391
18514652   +BENJAMIN KUSZAJ,   7307 EMMA RD,   BRADENTON, FL 34209-5876
18514653   +BENJAMIN LAING,   13 EVANS STREET,   BAINBRIDGE, NY 13733-1205
18514654   +BENJAMIN LASALLE,   94 SAO LUIZ ST,   PUNTA GORDA, FL 33983-4200
18514655    BENJAMIN LEHMANN,   222 CHELTONWOOD CRESCENT,   WATERLOO, ON N2V 1X5
18514656    BENJAMIN LEHTO,   518-25 JOSEPH ST,   KITCHENER, ON N2G 4X6
18514657    BENJAMIN LIU,   96 UPMINSTER WAY,   OTTAWA, ON K2J5G2
18514658   #+BENJAMIN LORD,   1538 GEORGETOWN DR,   LAKELAND, FL 33811-4470
18514659   +BENJAMIN MOJICA,   4 JACOBS WAY,   AUBURN, MA 01501-2791
18514660    BENJAMIN MOREIRA,   3462 PINTAIL CIRCLE,   MISSISSAUGA, ON L5N 6C7
18514661    BENJAMIN MOUSEL,   PO BOX 598,   PUTNEY, VT 05346-0598
18514662   +BENJAMIN MUSCHLITZ,   103 BEECH CIRCLE,   HELLERTOWN, PA 18055-2301
18514664   +BENJAMIN OHL,   284 BROADSTONE DR,   MARS, PA 16046-5213
18514665   +BENJAMIN PAHARIK,   6 PIKE STREET,   HOPKINTON, MA 01748-1819
18514666    BENJAMIN POSTHUMUS,   28 MARGUERETTA ST,   TORONTO, ON m6k 2p4
18514667   +BENJAMIN RICHARDS,   15 TANGLEWOOD RD,   STERLING, MA 01564-2014
18514668   #+BENJAMIN RICHARDSON,   3616 BRIANA DR,   SPRINGFIELD, IL 62711-9699
18514669    BENJAMIN RIOUX MASSE,   5315 FABRE,   MONTREAL, QC H2J 3W6
18514670   +BENJAMIN SMITH,   35 TOWN LINE ROAD,   CADYVILLE, NY 12918-1712
18514671   +BENJAMIN STUART,   216 WOODLAND DRIVE,   ENGLEWOOD, FL 34223-4656
18514672   +BENJAMIN TATTERSALL,   225 BARONEY PL DR,   SUNSET BEACH, NC 28468-4453
18514673   +BENJAMIN TAVARES,   4 BRADFORD ROAD,   WILMINGTON, MA 01887-1661
18514674   +BENJAMIN TORRES,   155 SHERIDAN AVE,   ROSELLE PARK, NJ 07204-2420
18514675    BENJAMIN VAN HOFFEN,   128 WOLVERTON ROAD,   GRIMSBY, ON L3M 4E7
18514676   +BENJAMIN VOGEL,   13 HOLLY HILL DRIVE,   AMHERST, NH 03031-1617
18514677   +BENJAMIN VOSS,   247 HARBOUR TOWN DR NO 37,   MADISON, WI 53717-2681
18514678    BENJAMIN WATSON,   13 SUDBURY STREET,   TORONTO, ON M6J3W6
18514679    BENJAMIN WILLIAMS,   268 STRATHMORE BLVD,   TORONTO, ON M4J1P6
18514680   +BENJAMIN WILSON,   105 ELSINORE LANE,   BATTLE CREEK, MI 49015-7922
18514681    BENJAMIN WILSON,   276 FITZGERALD CRES,   MILTON, ON L9T5Y3
18514643   +BENJAMINE DEFRANKS,   137 TIMBERLINE DRIVE,   GRAND ISLAND, NY 14072-2179
18514663   +BENJAMINN LASALLE,   94 SAO LUIZ ST,   PUNTA GORDA, FL 33983-4200
18514688   +BENN ERB,   253 RAND HILL RD,   MORRISONVILLE, NY 12962-3212
18514689   +BENNETT SHIELDS,   542 LONGFELLOW BLVD,   LAKELAND, FL 33801-6024
18514690   +BENNETT SMITH,   740 VILLAGE PARKWAY,   WATERVILLE, OH 43566-1368
18514691    BENOIT ALIX,   1160 SAINTE MARIE,   MARIEVILLE, QC J3M1R3
18514692    BENOIT ASSELIN,   405 PIERRE BOISSIER,   BOUCHERVILLE, QC J4B1R6
18514693    BENOIT BRASSARD,   3654 RUE NOTRE-DAME,   JONQUIERE, QC G7X-2G4
18514694    BENOIT BRULOTTE,   101-270 RUE DALPE,   MASCOUCHE, QC J7K 0B2
18514695    BENOIT CARRIER,   9 DES BOULEAUX,   MANSONVILLE, QC J0E 1X0
18514696    BENOIT DESCHAMPS,   300 DAMIEN-MASSON,   ST-EUSTACHE, QC J7R 5H7
18514697    BENOIT DOUCET,   696 JEAN-DESPREZ,   BOISBRIAND, QC J7G 3J5
18514698    BENOIT DOUVILLE DOUVILLE,   5360 2 AVENUE APP 6,   MONTREAL, QC H1Y 2Y1
18514699    BENOIT DUCLOS,   336 JULES BORDET,   GATINEAU, QC J8V2L3
18514700    BENOIT DUROCHER,   12925 PLAISANCE,   PIERREFONDS, QC H8Z1Z3
18514701    BENOIT ETHIER,   274 MONTEE STE VICTOIRE,   STE VICTOIRE DE SOREL, QC J0G1T0
18514702    BENOIT FOURNIER,   54 PLACE DE CALAIS,   CANDIAC, QC J5R 4K6
18514703    BENOIT GENDRON,   43 BELMONT,   VICTORIAVILLE, QC G6P 8T1
18514704    BENOIT GIROUX,   125 DU SANCTUAIRE,   ST-COLOMBAN, QC J5K 2T4
18514705    BENOIT JUNEAU,   6503 AVENUE GARON,   QUEBEC, QC G1H 7B5
18514706    BENOIT LAGARDE,   6687 JEAN-PAUL LEMIEUX,   LAVAL, QC H7L 5V5
18514707    BENOIT LAROCHE,   6471 RUE DE MERCURE,   QUEBEC, QC G3E0A7
18514708    BENOIT LAVALLEE,   233 LACOMBE,   LONGUEUIL, QC J4G2H4
18514709   +BENOIT LEBLANC,   3580 SE 6TH TERRACE,   OKEECHOBEE, FL 34974-7534
18514710    BENOIT LEROUX,   3 DANDURAND,   CANDIAC, QC J5R 6M3
18514711    BENOIT LOCAS,   6777 ALPHONSE-DEGUIRE,   LAVAL, QC H7L6E4
18514712    BENOIT LUSSIER,   3352 DOMINIQUE,   LAVAL, QC H7P 2H8
18514714    BENOIT PELLETIER,   61 DE CHAMBLY,   SJEANSURRICHELIEU, QC J2X 0A2
18514715    BENOIT PELLETIER,   61 DE CHAMBLY,   ST-JEAN-SUR-RICHELIEU, QC J2X0A2
18514716    BENOIT POTHIER,   9020 CHATEAUBRIAND,   MONTREAL, QC H2M1X7
18514717    BENOIT RABY,   1775 FAVREAU STREET,   LAVAL, QC H7T2H1
18514718   +BENOIT RICHARD,   106 BEETHOVEN,   VAUDREUIL-DORION, QC J7V 8P2
18514722    BENOIT ROBERT,   17080,   ST-HYACINTHE, QC J2T
18514721    BENOIT ROBERT,   17080 DUMOULIN,   ST-HYACINTHE, QC J2T OA6
18514720    BENOIT ROBERT,   17080 DU MOULIN,   ST-HYACINTHE, QC J2T0A6
18514719    BENOIT ROBERT,   17080 DU MOULIN,   ST-HYACINTHE, QC J2T 0A6
18514723    BENOIT ROBITAILLE,   8 GEORGES RAMSAY,   LEVIS, QC G6V 4H6
18514724    BENOIT ST ANDRE,   129 RUE DE LA VERENDRYE,   CHATEAUGUAY, QC J6K4Z6
18514725    BENOIT THERRIEN,   10245 BRUCHESI,   MONTREAL, QC H2B2S4
18514726    BENOIT VENNE,   660-21 PAUL DOYON,   BOUCHERVILLE, QC J4B8S6
18514735   +BERDIE COOK,   500 ALDEN NASH,   LOWELL, MI 49331-9020
18514736   +BERDINE FLAMM,   504 GROVELAND,   PARCHMENT, MI 49004-1483
18514737    BERISFORD RICHARDSON,   44 HAVELOCK DR,   BRAMPTON, ON L6W 4A7
18514738   +BERNADETTE BAGOVICH,   910 OXBOW LANE,   LEWISTON 14092-1400
18514739   +BERNADETTE BURNS,   7 JAMES STREET,   SARANAC LAKE, NY 12983-1319
18514741   +BERNADETTE CASSON,   11R PEACH ORCHARD RD,   PROSPECT, CT 06712-1052
18514742    BERNADETTE CESARIO,   14 AIRDRIE DRIVE,   WOODBRIDGE, ON L4L 1C6
```

```
District/off: 0101-4        User: jr           Page 61 of 942          Date Rcvd: May 14, 2012
                            Form ID: b9d        Total Noticed: 72993


18514743   +BERNADETTE CLINTON,    9388 ALMAR PLACE,    PITTSBURGH, PA 15237-4872
18514744   +BERNADETTE COOKSONSTONE,    124 GORE RD,    WEBSTER, MA 01570-6813
18514745   +BERNADETTE CURRAN,    223 FOREST STREET,    NORTH ANDOVER, MA 01845-3207
18514746   +BERNADETTE DICHRISTINA,    112B FOXBERRY,    GETZVILLE, NY 14068-1054
18514747    BERNADETTE FAHEY,    750 LONG POINT CIRCLE,    OTTAWA, ON K1T 4H5
18514748    BERNADETTE GILBERTSON,    12 MOSSOM ROAD,    TORONTO, ON M6S 1M1
18514749   +BERNADETTE JENSEN,    360 N RIVER DR,    GWINN, MI 49841-9519
18514751    BERNADETTE KEITZ,    33 BRANDYWINE DRIVE,    GRAND ISLAND, NY 14072-1442
18514752   +BERNADETTE LEO,    1116 LOCKWOOD DRIVE,    LOCKPORT, NY 14094-7122
18514753   +BERNADETTE R RABIDEAU,    77 MCINTOSH RD,    CHURCHVILLE, NY 14428-9329
18514754   +BERNADETTE SIMINSKI,    334 SENECA PLACE,    LANCASTER, NY 14086-1363
18514757   +BERNADETTE SPEER,    5106 CHEVY CHASE,    FINLEYVILLE, PA 15332-1106
18514755   +BERNADETTE SPEER,    5106 CHEVY CHASE DR,    FINLEYVILLE, PA 15332-1106
18514758    BERNADETTE TREMBLAY,    265 FIRST STREET,    ST-JEAN, QC J2X 3A5
18514759   +BERNADETTE WEBER,    3822 LONGVIEW CT,    JUPITER, FL 33477-5859
18514760   +BERNADINE ROCK,    1337 CEDARWOOD DR,    KENT, OH 44240-6929
18514762   +BERNARD BAILIN,    POBOX 96,    WORCESTER, MA 01613-0096
18514763   +BERNARD BERRY,    156 ROSE COURT SOUTH,    DELMONT, PA 15626-1552
18514764   +BERNARD BOUCHER,    3526 YUKON DR,    PORT CHARLOTTE, FL 33948-7557
18514765    BERNARD BOULIANNE,    71 RANDOLF COURT,    HAMILTON, ON L8W 2Z7
18514766   +BERNARD BOYER,    6 HUNTINGTON DR,    ANNANDALE, NJ 08801-3467
18514767   +BERNARD BRAULT,    1 CLARKSON AVE,    MASSENA, NY 13662-1759
18514768    BERNARD BUTLER,    110 HIGHLAND DR,    SHANTY BAY, ON L0L2L0
18514769   +BERNARD CHOINIERE,    86 BUTLER ROAD,    MONSON, MA 01057-9753
18514770    BERNARD CHOQUETTE,    765 RUE BROUILLETTE,    ST-HYACINTHE, QC J2T 2G4
18514771   +BERNARD COHEN,    79 SULLIVAN ROAD,    PERU, NY 12972-4961
18514772   +BERNARD CORSI,    10 ROSSI LANE,    ASHLAND, MA 01721-2515
18514773    BERNARD CRIPPS,    311 PIOT HOUSE DRIVE,    MYRTLE BEACH, SC 29577-6702
18514774    BERNARD CYR,    4850 AVENUE DES PERRON,    LAVAL, QC H7J 1G6
18514775   +BERNARD DALEY,    6832 FORESTVIEW DRIVE,    LOCKPORT, NY 14094-7987
18514778   +BERNARD DE SOUZA,    182 BERNARDI CRES,    ROCKWOOD, ON N0B2K0
18514776    BERNARD DERRY,    568 BALSAM CRES,    OSHAWA, ON L1J6A2
18514777    BERNARD DESMARAIS,    575 COLE AVENUE,    OTTAWA, ON K2A 2B4
18514780    BERNARD DOBBINS,    101-1470 BISHOPS GATE,    OAKVILLE, ON L6M 4N2
18514781    BERNARD DOMENIE,    2046 BLACKLOCK STREET,    CAMPBELLVILLE, ON L0P1B0
18514782   +BERNARD DUNN,    6610 WISTERIA DR,    MYRTLE BEACH, SC 29588-6460
18514783   +BERNARD F GOOLSBY,    23467 OLDE MEADOWBROOK CIRCLE,    BONITA SPRINGS, FL 34134-9133
18514785   +BERNARD FOLEY,    60 CHURCH STREET APT 11H,    SARANAC LAKE, NY 12983-1826
18514786    BERNARD GAGE,    BOX 363,    FAIRFIELD, VT 05455
18514787   +BERNARD GAGE,    PO BOX 41,    STALBANS, VT 05478-0041
18514788   +BERNARD GAUDETTE,    1899 BERLIN POND RD,    NORTHFIELD, VT 05663-6106
18514789   +BERNARD GILMETTI,    8095 SE GOVENORS WAY,    HOBE SOUND, FL 33455-3983
18514790   +BERNARD GOOLSBY,    23467 OLDEMEADOWBROOK CIRCLE,    BONITA SPRINGS, FL 34134-9133
18514792    BERNARD GRENIER,    431 STE-ANNE,    GRANBY, QC J2G3Y9
18514791    BERNARD GRENIER,    431 STE-ANNE,    GRANBY, QC J2G 3Y9
18514793    BERNARD GUAY,    10 RUE DES JACINTHES,    BLAINVILLE, QC J7C 4T3
18514794    BERNARD GUINDON,    1736 LOUIS-DUROCHER,    LAVAL, QC H7M3P4
18514795   +BERNARD GUYNUP,    39583 CR 21,    THERESA, NY 13691-2013
18514796   +BERNARD GUYNUP,    PO BOX 743,    MORRISONVILLE, NY 12962-0743
18514797   +BERNARD HAVLOCK,    2980 INTERSTATE PARKWAY,    KALAMAZOO, MI 49048-9600
18514798   +BERNARD HAVLOCK,    2980INTERSTATE PARKWAY,    KALAMAZOO, MI 49048-9600
18514800    BERNARD HAWCO,    17 CLUFF COURT,    WHITBY, ON L1P 1R5
18514801   +BERNARD HIGGINS,    20009 BEULE COURT,    PORT CHARLOTTE, FL 33952-1172
18514802   +BERNARD HUMMEL,    8714 HATHAWAY ROAD,    KALAMAZOO, MI 49009-6925
18514804   +BERNARD JOHNSON,    26162 MINDANAO LANE,    PUNTA GORDA, FL 33983-2635
18514805   +BERNARD JOLY,    90 RAWSON ST,    LEICESTER, MA 01524-2034
18514806    BERNARD KORSMANN,    11 HUMBERSTONE AVE,    BRANTFORD, ON N3S 7A4
18514815   +BERNARD L SMITH,    3701 FAIRFIELD WAY,    SOUTHPORT, NC 28461-8119
18514807    BERNARD LADOUCEUR,    2430 TRIM ROAD,    ORLEANS, ON K4A3R5
18514808    BERNARD LARIVIERE,    3160 AVE MALO,    BROSSARD, QC J4Y 1B5
18514810    BERNARD LAROCHE,    6110 HURTEAU ST,    MONTREAL, QC H4E 2Y2
18514811    BERNARD LAROCHELLE,    1451 FITZPARICK,    QUEBEC G1T2J2
18514812   +BERNARD LEE,    235 WILDWOOD AVE,    SALAMANCA, NY 14779-1572
18514813    BERNARD LEVASSEUR,    240 HYPPOLITE-DENAUT,    LA PRAIRIE, QC J5R 6P2
18514814   +BERNARD LEVESQUE,    9 CLAUDE,    POINTE-DES-CASCADES, QC J0P-1M0
18514816    BERNARD MALNATI,    21 ROLLINET ST,    NOTRE DAME ILE PEROT, QUEBEC J7V8M5
18514817    BERNARD MANSEAU,    594 JACQUE-CARTIER,    BOUCHERVILLE, QC J4B 6J5
18514818   #+BERNARD MCARDLE,    4980 PINFISH LANE,    ST JAMES CITY, FL 33956-2721
18514819   +BERNARD MCFARLAND,    99 OXBOW RD,    NEEDHAM, MA 02492-1015
18514820    BERNARD MCGILLY,    2733 300 HYMUS BLVD,    POINTE CLAIRE, QC H9R 6C3
18514821   +BERNARD MCMENEMY,    6 FISHER RD,    WORCESTER, MA 01602-2810
18514822   +BERNARD MELICAN,    465 MILL ST,    WORCESTER, MA 01602-2427
18514823   +BERNARD MESSIER,    86 GREENWOODS ROAD,    ALBURGH, VT 05440-9752
18514824   +BERNARD MEUNIER,    7 NOURSE RD,    ASHBY, MA 01431-2001
18514826    BERNARD MILLETTE,    1844 BELVEDERE CRES,    CORNWALL, ON K6H7C6
18514825   +BERNARD MILLETTE,    12 PATTISON ROAD,    WEBSTER, MA 01570-3601
18514829    BERNARD PARENT,    2507 466ME RUE NORD,    ST-GEORGES, QC G5Z1K5
18514830    BERNARD PARKINSON,    346 SEKURA STREET,    CAMBRIDGE, ON N1R 7W3
18514831   +BERNARD PRAW,    585 Alexis Nihon Blvd,    St. Laurent, QC H4M 2A9
18514832   +BERNARD RAVELSON,    20 BROWNING RD,    SHREWSBURY, MA 01545-1406
```

District/off: 0101-4          User: jr               Page 62 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18514833   +BERNARD RIENDEAU,   349 ROCKY HILL AVE,   NEW BRITAIN, CT 06051-3724
18514834   +BERNARD RIENDEAU,   349 ROCKYHILL AVE,   NEW BRITAIN, CT 06051-3724
18514835   +BERNARD RIENDEU,   349 ROCKYHILL AVE,   NEW BRITAIN, CT 06051-3724
18514836   +BERNARD ROMANOWSKI,   19 GOODRICH ROAD,   LACKAWANNA, NY 14218-2805
18514837   +BERNARD ROSKOV,   2411 BELLWOOD DR,   PITTSBURGH, PA 15237-6605
18514838   +BERNARD ROTMAN,   156 RICHMOND AVE,   WORCESTER, MA 01602-1542
18514843   +BERNARD S HAUGH JR,   7414 THORNLEA DR,   TOLEDO, OH 43617-2315
18514839   +BERNARD SCHULTE,   1056 HERMOSA CT,   MYRTLE BEACH, SC 29579-6576
18514840   +BERNARD SCHULTZ,   5480 E COMMODORE DR,   PORT CLINTON, OH 43452-3310
18514841   +BERNARD SEGATTO,   2208 CHATHAM ROAD,   SPRINGFIELD, IL 62704-4140
18514842   +BERNARD SENDERAK,   1650 SEDGEFIELD DRIVE,   MURRELLS INLET, SC 29576-8649
18514844    BERNARD STHILAIRE,   225 CLICHE,   MARSTON, QC G0Y1G0
18514845   +BERNARD SWINDEMAN,   2998 RODESILER HWY,   DEERFIELD, MI 49238-9794
18514846   +BERNARD SWITZER,   3449 HEATHERWOOD DR,   HAMBURG, NY 14075-2137
18514847   +BERNARD TAYLOR,   6280 WEST XY AVE,   SCHOOL CRAFT, MI 49087-9117
18514848   +BERNARD TOMAYKO,   4990 WINDSOR GREEN WAY UNIT 302,   MYRTLE BEACH, SC 29579-1773
18514849   +BERNARD TUNNO,   5922 SOUTH AVE,   YOUNGSTOWN, OH 44512-3649
18514850   +BERNARD WESTFALL,   67869 BALK RD,   STURGIS, MI 49091-9228
18514851   +BERNARD ZEPHRO,   10630 COUNTY RD,   CLARENCE, NY 14031-1037
18514852   +BERNARD ZICKERT,   309 TRADING POST CT,   ROCKTON, IN 61072-1826
18514828   +BERNARDIN SLEZ,   455 SUNNEHANNA DR,   MYRTLE BEACH, SC 29588-5365
18514828    BERNARDO GALLO,   232 NOODPARK WAY,   NEPEAN, ON K2J4P8
18514853    BERND PLATH,   32 HALDIMAND TRAIL,   DUNNVILLE, ON N1A1W9
18514854   +BERNHARD HEMING,   74 PUNTA,   FORT MYERS, FL 33912-6367
18514855    BERNHARD MUELLER,   48 VALLEYVIEW DRIVE,   ANCASTER, ON L9G2A5
18514856   +BERNICE ARSENAULT,   60 SPRING STREET,   LEOMINSTER, MA 01453-3645
18514857   +BERNICE BRETTINGHAM,   504-3497 UPPER MIDDLE RD,   BURLINGTON, ON L7M 4T6
18514858    BERNICE CAIRNS,   14 CHANCERY DR,   ANCASTER, ONTARIO L9G4L7
18514859    BERNICE CAIRNS,   14 CHANCERY DRIVE,   ANCASTER, ON L9G 4L7
18514860    BERNICE CLAYTONSECA,   31 ANDERSON ST PO BOX 593,   SUNDRIDGE, ON P0A 1Z0
18514861    BERNICE DENNINGTRIEPEL,   49 ADMIRAL ROAD,   ST CATHARINES, ON L2P 1G7
18514862   +BERNICE HEGARTY,   286 ROTONDA BLVD NORTH,   ROTONDA WEST, FL 33947-1906
18514863   +BERNICE HUFNAGEL,   128 PINTO DR,   PITTS, PA 15239-1352
18514864   +BERNICE J MILLS,   76510-11TH AVENUE,   SOUTH HAVEN, MI 49090-1651
18514865   +BERNICE KELLER,   82 MILL ST. UNIT 102,   WOONSOCKET, RHODEISLAND 02895-8206
18514866   +BERNICE LEWIS,   1678 COASTAL PINE DER SW,   OCEAN ISLE BEACH, NC 28469-5750
18514868    BERNICE M MITCHELL,   N8425 BOOTH LAKE HTS ROAD,   EAST TROY, WI 53120
18514867   +BERNICE MILCH,   178 MILL ST,   ABINGTON, MA 02351-2144
18514869   +BERNICE NELSON,   5696 SNYDER RD,   BERRIEN SPRINGS, MI 49103-9606
18514870   +BERNICE PACKER,   44155 CARLA DRIVE,   PAW PAW, MI 49079-9029
18514871   +BERNICE PICKMAN,   138 SOUTH PERU ST,   PLATTSBURGH, NY 12901-3822
18514872   +BERNICE ROCK,   1053 ROUTE 3,   PLATTSBURGH, NY 12901-7356
18514873   +BERNICE SOBCZYK,   5882 LAKE AVENUE,   ORCHARD PARK, NY 14127-1128
18514875    BERNICE VALLEE,   17 FATHER HITTER TERRACE,   HAMILTON, ON L7P2S4
18514876    BERNICE VILLENEUVE,   18427 COUNTY ROAD 43,   APPLEHILL, ON K0C 1B0
18514877    BERNIE BORGMANN,   131 LINWOOD AVE,   PORT COLBORNE, ON L3K5J8
18514878   +BERNIE HEMING,   74 PUNTA COURT,   FORT MYERS, FL 33912-6367
18514879    BERNIE HOBECK,   31 ROSE CRESCENT,   STONEY CREEK, ON L8G3W6
18514880    BERNIE MANENTE,   1701 PENGILLEY PLACE,   MISSISSAUGA, ON L5J4R8
18514881    BERNIE RAVELSON,   20 BROWNING RD,   SHREWSBURY, MA 01545-1406
18514882    BERNIE RUNDE,   7 PUTNEY ROAD,   SAULT STE MARIE, ON P6B2Y4
18514883   +BERNIE SUDDUTH,   401 GRANDVIEW STREET,   PARIS, IL 61944-1643
18514884   +BERNIE TUNNO,   5922 SOUTH AVE,   BOARDMAN, OH 44512-3649
18514885   +BERRY LOWMAN,   573 SAND RIDGE ROAD,   CONWAY, SC 29526-9052
18514886   +BERT BERGER,   45 HALFORD AVE,   TORONTO, ON M6S 4G1
18514887   +BERT BOUCHER,   27511 LIPPIZAN TRL,   PUNTA GORDA, FL 33950-8331
18514893   +BERT LAMPORT,   334 ORCHARD DR,   PITTSBURGH, PA 15228-2159
18514894   +BERT POTASHNER,   23 FOREST LANE DRIVE,   THORNHILL, ON L4J3P2
18514896    BERT SCHIPPER,   25 HEATON STREET,   AMHERSTBURG, ON N9V 3Y9
18514888   +BERTHA BARONOWSKI,   31 CASTINE ST,   WORCESTER, MA 01606-1069
18514889    BERTHA HENRY,   1003-160 CHERRYHILL PLACE,   LONDON, ON N6H4M4
18514890    BERTHE LEVERT,   18 DE TRACY,   BLAINVILLE, QC J7C4B5
18514891    BERTHIAUME GAETAN,   2363 PRINCE ALBERT STREET,   LA BAIE, QC G7B 4T7
18514892    BERTHOL LAVOIE,   247 BONNARD,   LE GARDEUR, QC J5Z 4N4
18514895   +BERTRAM ELLIS,   48 PORT MASTER DRIVE,   STATHARINES, ON L2N 7H7
18514896   +BERTRAM ELLIS,   48 PORT MASTER DRIVE,   ST CATHARINES, ON L2N 7H7
18514897   +BERTRAM GARRETT,   43 MANOR CRES,   TRENTON, ON K8V3Z9
18514898    BERTRAM WALTER NOLAN,   25 VISTAVIEW BLVD,   THORNHILL, ON L4J2A5
18514905   +BERTRAN ROELOFS,   10921 EAST DE AVE,   RICHLAND, MI 49083-9455
18514899   +BERTRAND FAUCHER,   214 RUTH,   OTTERBURN PARK, QC J3H 1A5
18514900   +BERTRAND JABER,   15 PIERCE STREET,   MILTON, MA 02186-5613
18514901    BERTRAND MAGNY,   33 MARSOLET,   CHAMPLAIN, QC G0X1C0
18514902    BERTRAND MENARD,   2056 RUE MONTARVILLE,   ST-BRUNO, QC J3V 3V7
18514903   +BERTRAND R BEAULIEU,   1590 CLERMONT DR APT 403,   NAPLES, FL 34109-4435
18514904    BERTRAND SAVOIE,   999 TOURTERELLES,   SHERBROOKE, QC J1R0M5
18514907   +BEVERLY GERBER,   127 WEST SHORE RD,   PATTERSON, CT 06029-2918
18514908   +BERYL CLARKE,   2924 LA TASSELL ST.,   NORTH PORT, FL 34288-0856
18514909    BERYL TICKLE,   10 ELGIN STREET,   GRIMSBY, ON L3M 1C6
18514911   +BESS MORRIS,   3806 ALSTON RD,   COLUMBIA, SC 29205-1502
18514910   +BESSIE PETROPOULOS,   19 CRESCENT WAY,   FISKDALE, MA 01518-1294
```

District/off: 0101-4        User: jr              Page 63 of 942         Date Rcvd: May 14, 2012
                           Form ID: b9d           Total Noticed: 72993

```
18514913    +BETH A NICKELS,    2120 24TH AVENUE,    HUDSONVILLE, MI 49426-7687
18514936     BETH A PAULIN,    1102-415 LOCUST ST,    BURLINGTON, ON L7S 2J2
18514937    +BETH A SALATINO,    15 PIN OAK DRIVE,    WHEELING, WV 26003-4613
18514918    +BETH A SHERRED,    421 DEER PARK WEST,    JEFFERSON HILLS, PA 15025-3219
18514912    #+BETH AMBROSE,   19 WEST BOYLSTON ST,    CLINTON, MA 01510-4324
18514914    +BETH ANN ELIAS,    595 MORGAN DR,    LEWISTON, NY 14092-1142
18514916    +BETH ANNE ROBERTS,    33 FOSTER SQ,    PITTSBURGH, PA 15212-5219
18514939    +BETH BAKER,    1042 FLETCHER ST,    PORT CHARLOTTE, FL 33952-1516
18514940    +BETH BICE,    523 BERWYN AVE,    EWING, NJ 08618-2544
18514941    +BETH BLYSTONE,    140 BASH ROAD,    SHELOCTA, PA 15774-7508
18514942    +BETH BUSDICKER,    2203 WESTWIND DR.,    SANDUSKY, OH 44870-7074
18514943    +BETH BYRNE,    16710 ASHLEY LANE,    HOLLAND, MI 49424-6000
18514944    +BETH CAMP,    122 LAZY RIVER RD,    NORTH PORT, FL 34287-3305
18514945    +BETH CARRAWAY,    153 ASPEN LOOP,    PAWLEYS ISLAND, SC 29585-8144
18514946    +BETH CHRISTIAN,    8200 LONG ROAD,    CANAL WINCHESTER, OH 43110-9706
18514949    +BETH CLARK,    814 CAMBRIDGE RD,    COSHOCTON, OH 43812-2401
18514948    +BETH CLARK,    59 FISKE HILL ROAD,    STURBRIDGE, MA 01566-1233
18514947    +BETH CLARK,    126 W UNION STATION RD,    SYCAMORE, PA 15364-1236
18514950     BETH COLLETTREINDERS,    934 COMFORT LANE,    NEWMARKET, ON L3X 1V7
18514951    +BETH CRAWFORD,    19 ST JOHNS AVE,    BUFFALO, NY 14223-3124
18514953    +BETH CURTIS,    3438 CREEKVIEW DRIVE,    SOUTH BEND, IN 46635-2061
18514952    +BETH CURTIS,    157 MARINER ST,    BUFFALO, NY 14201-1412
18514955     BETH DANKERT,    126 BOUL DE LEGLISE OUEST,    TERRASSE-VAUDREUIL, QC J7V5N2
18514956    +BETH DEAZA,    541 FORT MOULTRIE CT,    MYRTLE BEACH, SC 29588-1376
18514957    +BETH DESANTIS,    26 BROOKSIDE AVENUE,    POMPTON PLAINS, NJ 07444-1836
18514958    +BETH ECKLEY,    302 QUARTERMILE ROAD,    GREENVILLE, PA 16125-1232
18514959    +BETH ECKLEY,    302 QUARTERMILE ROAD,    GREENVILLE, PA 16125-1232
18514960    +BETH EKIS,    162 HAYSVILLE RD,    KARNS CITY, PA 16041-1606
18514961    +BETH ELLEN BOLGER,    8349 DELICIA STREET UNIT 1404,    FORT MYERS, FL 33912-9040
18514962     BETH FARR,    6 JANET CT,    ST CATHARINES, ON L2S1A4
18514963    +BETH FERRIS,    574 ANGELICA LANE,    ROSCOE, IL 61073-6428
18514964    +BETH FONTAINE,    2016 CEDAR GARDEN DRIVE,    ORLANDO, FL 32824-4606
18514965    +BETH FRASCO,    PO BOX 6027,    SCHENECTADY, NY 12301-6027
18514966    #+BETH FULLINGTON,    13910 BLUFFS ROAD,    CARLINVILLE, IL 62626-2226
18514967    +BETH FUNGAROLI,    8376 JUXA DRIVE,    MYRTLE BEACH, SC 29579-5293
18514968    +BETH GALLAHER,    231 TIMOTHY ROAD,    GIBSONIA, PA 15044-8920
18514969    +BETH HADDER,    46080 HAYDEN STREET,    MATTAWAN, MI 49071-7724
18514970     BETH HANSEN,    P.O.BOX 453,    WARREN, MA 01083-0453
18514971    +BETH HANSON,    840 KENSINGTON BLVD,    DEKALB, IL 60115-4034
18514972     BETH HERRIDGE,    80 CRYSLER CRES,    THOROLD, ON L2V 5A3
18514973    +BETH HOFFMANN,    3816 BERGAMOT DRIVE,    SPRINGFIELD, IL 62712-5811
18514974    +BETH HRIBAR,    214 DRAKE CIRCLE,    CRANBERRY TOWNSHIP, PA 16066-7602
18514975    +BETH HUNT,    709 KENWOOD,    CHAMPAIGN, IL 61821-4175
18514976    +BETH IMHOFF,    13 BANNISTER ST,    SHREWSBURY, MA 01545-1302
18514977    +BETH JANKOWSKI,    18 MERLIN COURT,    WORCESTER, MA 01602-1342
18514978    +BETH JOHNSTON,    6586 BLACK DIAMOND LANE,    LAMBERTVILLE, MI 48144-9584
18514979    +BETH JOHNSTONE,    4601 BARRYMORE,    SPRINGFIELD, IL 62711-6282
18514980    +BETH JOHNSTONE JOHNSTONE,    4601 BARRYMORE,    SPRINGFIELD, IL 62711-6282
18514981    +BETH JONES,    86 PLUM STREET,    BOLIVAR, NY 14715-1211
18514982    +BETH K ADAMS,    13902 EDEN DRIVE,    HAGERSTOWN, MD 21742-2483
18514983    +BETH LANE,    7240 CAMROSE CT,    HUBER HEIGHTS, OH 45424-2627
18514984    +BETH LECLAIR,    117 ALGONQUIN PARK,    PLATTSBURGH, NY 12901-1194
18514985     BETH LEHOUILLIER,    116 CANTERBURY DRIVE,    DORCHESTER, ON N0L 1G3
18514986    +BETH LISI,    9 ST MARYS DRIVE,    ALLEGANY, NY 14706-9672
18514987    +BETH MARTIN,    6314 SONGBIRD WAY,    TAMPA, FL 33625-1600
18514988    +BETH MCCREARY,    406 WAYNE AVE,    MONACA, PA 15061-1651
18514990    +BETH MENNENGA,    3906 BROOKFIELD DR,    CHAMPAIGN, IL 61822-2432
18514991    +BETH MYERS,    56500 HIGH RIDGE ROAD,    BELLAIRE, OH 43906-9796
18514992    +BETH NEWELL,    13 BALTIMORE WAY,    PLATTSBURGH, NY 12903-4204
18514993    +BETH NOBLE,    9601 E STATE ROAD 67,    CLINTON, WI 53525-8424
18514994    +BETH NOBLES,    36 B STREET,    WHITINSVILLE, MA 01588-1826
18514995    +BETH OLION,    4405 CROSSGATE DRIVE,    CHAMPAIGN, IL 61822-9351
18514996    +BETH PAOLI,    2 REDBUD LANE,    SPRINGFIELD, IL 62712-8747
18514997    +BETH PARSLEY,    523 EASTER TERRACE,    BATH, PA 18014-1605
18514998     BETH PICARIELLO,    114 DURIE STREET,    TORONTO, ON M6S3G1
18514999    +BETH PICKENS,    3222 NORTH COLLEGE AVE,    QUINCY, IL 62301-4621
18515000    +BETH QUINNONEIL,    13 DAKOTA COURT,    SUFFERN, NY 10901-4117
18515001    +BETH READ,    10778 WATERFORD CIRCLE,    BELVIDERE, IL 61008-7438
18515002    +BETH ROGAN,    5108 OVERLOOK POINT,    HAMBURG, NY 14075-3410
18515003    +BETH ROSS,    1836 S STATE,    SPRINGFIELD, IL 62704-4014
18515004    +BETH SCHIRG,    RD3 BOX 10,    DALTON, PA 18414-9507
18515005    +BETH SCHMIDT,    30 DEXTER TERR,    TONAWANDA, NY 14150-2918
18515006    +BETH SHAUGHNESSY,    84 BAILEY AVENUE,    PLATTSBURGH, NY 12901-1428
18515007    +BETH SHERRED,    421 DEER PARK WEST,    JEFFERSON HILLS , PA 15025-3219
18515008    +BETH SILVERMAN,    7989 FERNWOOD,    AUGUSTA, MI 49012-9310
18515009    +BETH SKEETERS,    3563 VESTIGE TRAIL,    SPRINGFIELD, IL 62707-9650
18515010    +BETH SKINNER,    4408 THATCHER,    ALTON, IL 62002-6928
18515011    +BETH STEH,    1085 WILLOWBROOK DRIVE,    SPRINGFIELD, IL 62711-8128
18515012    +BETH STOCKWELL,    41 LASKA DRIVE,    JAMESTOWN, NY 14701-8719
18515013    +BETH SUGG,    1207 KEY STREET,    MAUMEE, OH 43537-2910
```

```
18515014     +BETH SULLIVAN,    17 OLD COLONY AVENUE,    TONAWANDA, NY 14150-8519
18515015     +BETH TAYLOR,    104 HIGHLAND AVE,    BUFFALO, NY 14222-1841
18515016     +BETH THOMASMEYER,    915 THREE DEGREE RD,    BUTLER, PA 16002-0463
18515017     +BETH WALLACE,    310 GULF ST,    SHREWSBURY, MA 01545-1320
18515018     +BETH WARE,    22070 HASKINS RD,    BOWLING GREEN, OH 43402-9269
18515019     +BETH WEAVER,    809 JAYROGERS CT,    TRAVERSE CITY, MI 49696-8784
18515020     #+BETH WELLS,    1345 WHITNEY AVE,    NIAGARA FALLS, NY 14301-1261
18515021     +BETH WHARTON,    PO BOX 97,    POYNTELLE, PA 18454-0097
18515022     +BETH WHITE,    33 BOYD STREET,    WORCESTER, MA 01606-3505
18515023      BETH ZAJACESKOWSKI,    44 LEE AVENUE,    GLOVERSVILLE, NY 12078-1030
18514917     +BETHANN ROMPH,    179 CLAREMONT AVE,    MONTCLAIR, NJ 07042-3549
18514919     +BETHANN SPIOTTA,    4 MARLO ROAD,    LIVINGSTON, NJ 07039-1313
18514918     +BETHANN SPIOTTA,    3482 ASHYWKE STREET,    MOUNT PLEASANT, SC 29466-7091
18514915     +BETHANNE MEYER,    801 MEADOW CT,    HELMETTA, NJ 08828-1134
18514920      BETHANY BELBIN,    2656 LAWRENCE AVE,    INNISFIL, ON L9S 1C9
18514921     #+BETHANY BUCHKO,    403 SCALA DR,    STOW, OH 44224-1107
18514922     +BETHANY CARTER,    3815 18TH ST W,    LEHIGH ACRES, FL 33971-5621
18514923     +BETHANY CIRINO,    59 DEERING STREET APT 3,    PORTLAND, ME 04101-2211
18514924     +BETHANY DESCHENES,    159 VALENTINE ROAD,    POMFRET CENTER, CT 06259-2114
18514925     +BETHANY DUNCAN,    345 PEMBERTON DRIVE,    WILMINGTON, NC 28412-7130
18514926     +BETHANY ENGEL,    12631 DUNDEE DR,    GRAND LEDGE, MI 48837-8957
18514927     +BETHANY FORSS,    43 COLLETTE RD,    FISKDALE, MA 01518-1105
18514928     +BETHANY HAMILTON,    84 BRANCH TRUNPIKE,    CONCORD, NH 03301-5725
18514929     +BETHANY HATCH,    930 REYNARD ST,    GRAND RAPIDS, MI 49507-3614
18514930     +BETHANY MINICH,    2 DANIELS ROAD,    WENHAM, MA 01984-1001
18514931     +BETHANY SWANGO,    903 TIMOTHY CT,    NORMAL, IL 61761-3159
18514932     +BETHANY TAGLIERI,    463 WASHINGTON ST,    NORWOOD, MA 02062-2330
18514933     +BETHANY TROMBLEY,    696 WESTBROOK STREET,    SOUTH PORTLAND, ME 04106-1957
18514934     +BETHANY WAGNER,    17641 HEIMBACH ROAD,    THREE RIVERS, MI 49093-9666
18514935     +BETHANY ZAMPIERI,    1 INDEPENDENCE CT,    HOBOKEN, NJ 07030-6767
18515024     +BETSEY FUGERE,    3617 STOCKTON ROAD,    PORT CHARLOTTE, FL 33953-5722
18515025     +BETSEY KUHN,    30 CLEVELAND ST,    PUTNAM, CT 06260-1250
18515026     +BETSEY SARRIS,    73 WERKING STREET,    PLANSTVILLE, CT 06479-1630
18515027     +BETSY AHERN,    216 DARIEN CT,    SLEEPY HOLLOW, IL 60118-1861
18515028      BETSY BARRINGER,    1977 COUNTY RD,    RANTOUL, IL 61866
18515029     +BETSY BAUER,    820 W SOUTH FORREST TRAIL,    PEORIA, IL 61615-1308
18515030     +BETSY CHOATE,    PO BOX 392,    DOUGLAS, MA 01516-0392
18515031     +BETSY CRUZ,    7 WILDE WOOD DR,    PAXTON, MA 01612-1083
18515032     +BETSY DEMPSEY,    252 PINE ST,    LEICESTER, MA 01524-1508
18515033     +BETSY DIETZ,    3710 FAIRWAY PLACE,    ROCKFORD, IL 61107-1413
18515034     +BETSY DOMINICK,    907 BOROLINE ST,    NEW CASTLE, PA 16101-1601
18515035     +BETSY FINCKEL,    11 BROOKSIDE AVENUE,    MORRISONVILLE, NY 12962-9707
18515036     +BETSY GREINER,    1555 CHARLESGATE CIR,    EAST AMHERST, NY 14051-1281
18515037     +BETSY HART,    4101 ELLINGTON AVENUE,    WESTERN SPRINGS, IL 60558-1208
18515038      BETSY HOGETERP,    105 CONCESSION 1 SOUTH,    CAYUGA, ON N0A1E0
18515039     +BETSY KRAVITZ,    65 HEATHER CIRCLE,    JEFFERSON, MA 01522-1430
18515040     +BETSY PAGNAM,    10 PROSPECT ST,    SHREWSBURY, MA 01545-2337
18515041     +BETSY RAYMOND,    9 EASTERN POINT DR,    SHREWSBURY, MA 01545-2174
18515042     +BETSY SPRINGER,    1719 GREYTHORN,    FORT WAYNE, IN 46815-8793
18515043     +BETSY WILKE,    1110 SCHUYLER STREET,    PERU, IL 61354-2646
18515044     +BETTE BUZZELL,    1 FIFTH STREET,    BROOKFIELD, MA 01506-1888
18515045     +BETTE CARR,    10 WOODLAND DR,    PAXTON, MA 01612-1502
18515046     +BETTE CHAPMAN,    167 STEPPING STONE LANE,    ORCHARD PARK, NY 14127-4133
18515047     +BETTE HANSEN,    24A FOLKSTONE RD,    EAST WINDSOR, CT 06016-9433
18515049     +BETTE JEAN LOCKE,    10172 ARROWHEAD DR,    PUNTA GORDA, FL 33955-4703
18515050     +BETTE M EDWARDS,    1250 W CENTRAL RD,    ARLINGTON HEIGHTS, IL 60005-2489
18515051     +BETTE OLIVER,    31 FRANCIS AVENUE,    WORCESTER, MA 01606
18515052     +BETTE SEIBEL,    2565 PARTRIDGE DR,    WINTER HAVEN, FL 33884-3033
18515053     +BETTE SHERMAN,    414 KILLARNEY DR,    MYRTLE BEACH, SC 29588-5311
18515054     +BETTE STONEBRAKER,    616 HARRIS HILL RD,    LANCASTER, NY 14086-9742
18515048     +BETTEJANE ALLEN,    5 WILLIAM ST,    MILLBURY, MA 01527-4129
18515064     +BETTY A RUMSEY,    76 E BAYSHORE DRIVE,    PORT ORANGE, FL 32127-6435
18515055     +BETTY AHLBERG,    2423 PATTERSON RD,    SHELBYVILLE, MI 49344-9768
18515056     +BETTY ALPHENAAR,    44439 NORTH SHORE DR,    PAW PAW, MI 49079-9026
18515058     +BETTY ANDERSON,    914 PARKVIEW COURT,    ROCKTON, IL 61072-3317
18515057     +BETTY ANDERSON,    1290 NORTH RIDGE BLVD,    CLERMONT, FL 34711-2813
18515059      BETTY ANN BENOIT,    3 GENEVA CRESC,    CARTIER, ON P0M1J0
18515061      BETTY ANN CRAIG,    112 CHAPMAN COURT,    AURORA, ON L4G 0E2
18515062      BETTY ANN HAMILTON,    2-351 JEANNE MANCE,    GATINEAU, QC J8P 3B7
18515065     +BETTY BEATY,    2144 WINTERS WAY,    SAINT JOSEPH, MI 49085-9676
18515066      BETTY BLUM,    433 JENNISON AVE,    KALAMAZOO, MI 49006-3033
18515067     +BETTY BOSOWSKI,    2215 N STEWART ROAD,    CHARLOTTE, MI 48813-9736
18515068     +BETTY BOUDREAU,    4 BEAR CREEK LOOP,    MURRELLS INLET, SC 29576-9104
18515069     +BETTY BOUTEILLER,    20 SEEKONK RD,    GREATBARRINGTON, MA 01230-1562
18515070     +BETTY BROWN,    140 FULBOURN PLACE,    MYRTLE BEACH, SC 29579-3333
18515071     +BETTY BROWNING,    28380 NAUTICA LN,    BONITA SPRINGS, FL 34135-8523
18515072     +BETTY BUECHEL,    901 KILLARNEY DRIVE,    PITTSBURGH, PA 15234-2624
18515076     +BETTY C BLACKHAM,    785 NO MAIN ST,    ATTLEBORO, MA 02703-1052
18515073     +BETTY CABOOT,    305 CRESTWOOD AVENUE,    CLARKS SUMMIT, PA 18411-1025
18515074     +BETTY CARR,    1013 OHIO AVE,    WINDSOR, IL 61957-1323
```

```
18515075      BETTY CASEMENT,   1A JAMES STREET,   NAPANEE, ON K7R 3E8
18515077     +BETTY CLARK,   96 CLARK ROAD,   SHELDON, VT 05483-9762
18515078     +BETTY CLINE,   848 HINCHEY ROAD,   ROCHESTER, NY 14624-2739
18515079     +BETTY COLLINS,   13610 J DRIVE NORTH,   BATTLE CREEK, MI 49014-7937
18515080     +BETTY COLON,   188 GORTON ST,   BUFFALO, NY 14207-2608
18515081      BETTY CRAGG,   7 BOWES-LYON COURT,   MARKHAM, ON L6C 1E5
18515083     +BETTY CULLEY,   354 COLLEGE AVENUE,   BEAVER, PA 15009-2254
18515084     +BETTY DALY,   3744 WILDCAT RUN,   LAKELAND, FL 33810-5794
18515085     +BETTY DAUGHERTY,   4150 RIDGE ROAD,   STEVENSVILLE, MI 49127-9107
18515086     +BETTY DAVIS,   1964 MAIN ST,   WATERPORT, NY 14571-9794
18515087     +BETTY DILWORTH,   5697 OLD BERKLEY RD,   AUBURNDALE, FL 33823-8358
18515088     +BETTY DOUGLASS,   5776 DEAUVILLE CIR C1005,   NAPLES, FL 34112-3228
18515089     +BETTY DUDA,   273 RT 276,   CHAMPLAIN, NY 12919-4837
18515090     +BETTY DUDA,   273 STATE ROUTE 276,   CHAMPLAIN, NY 12919-4837
18515091      BETTY EGGINK,   81 OLD HWY 3,   JARVIS, ON N0A 1J0
18515092     +BETTY ELLSWORTH,   6 BROWNING POND ROAD,   SPENCER, MA 01562-1105
18515093     +BETTY FAHEY,   18 GAIL ST,   CHELMSFORD, MA 01824-3510
18515094     +BETTY FENWICK,   3282 SENNE STREET,   KALAMAZOO, MI 49048-9606
18515095     +BETTY GALBRAITH,   19 DELOOFS ALY,   KALAMAZOO, MI 49001-4749
18515096     +BETTY GOGLIA,   10101 BURNT STORE RD LOT 81,   PUNTA GORDA , FL 33950-8910
18515097     +BETTY GUIGNON,   6574 PEBBLE BEACH CRESCENT,   MYRTLE BEACH, SC 29588-6430
18515098     +BETTY HARBERTS,   750 1100TH ST,   MIDDLETOWN, IL 62666-9735
18515099     +BETTY HARBERTS,   750 1100TH ST,   MIDDLETOWN, IL 62666-9735
18515100     +BETTY HOLDRIDGE,   733 WEST F AVE,   KALAMAZOO , MI 49009-5434
18515101      BETTY HUFF,   21410 CR665,   BLOOMINGDALE, MI 49026
18515102      BETTY JANE SPROULE,   732 CARRE ETIENNE-BLYTH,   ST JEROME, QC J7Z7B9
18515103     +BETTY JO PROFETA,   4809 OAKRIDGE LANE,   LEWISTON, NY 14092-1475
18515104     +BETTY JO SHERMAN,   602 JOHNSON RD,   PLANT CITY, FL 33566-0556
18515105     +BETTY KASPARIE,   1500 MAAS ROAD,   QUINCY, IL 62305-0436
18515106     +BETTY KELLY,   92549 LAKESHORE DRIVE,   LAWTON, MI 49065-8434
18515107      BETTY KERMAN,   48 ALBION ST,   BRANTFORD, ON N3T 3M3
18515108     +BETTY KINGSNORTH,   2774 KING ST E,   HAMILTON, ON L8G 1J4
18515109     +BETTY KINNEY,   2258 CORRINE,   MUSKEGON, MI 49444-4317
18515110     +BETTY KIRK,   8408 WATERVIEW WAY,   WINTER HAVEN, FL 33884-3560
18515111     +BETTY L DOUGLASS,   5776 DEAUVILLE CIRCLE C105,   NAPLES, FL 34112-7285
18515112     +BETTY LEWMAN,   417 CERVINA DRIVE S,   VENICE, FL 34285-4422
18515114     +BETTY LOU TRANTER,   3003 SUNSET DRIVE,   GRAND ISLAND, NY 14072-1238
18515113     +BETTY LOUISE JONES,   56455 BUFFALO DR,   THREE RIVERS, MI 49093-9135
18515116     +BETTY LOYD,   9082 MECHANICSBURG RD,   DAWSON, IL 62520-3363
18515117     +BETTY LUTES,   622 MIDDLE STREET,   BROWNSVILLE, PA 15417-2514
18515125      BETTY M PORTER,   11 HILLCREST DRIVE,   TEMAGAMI, ON P0H2H0
18515118     +BETTY MACPHERSON,   97 TAUNTON STREET,   BELLINGHAM, MA 02019-1447
18515119     +BETTY MARINACCIO,   100 BLACKSMITH DR,   EAST AMHERSST, NY 14051-1894
18515120      BETTY MARSHALL,   28 WHITE OAKS ROAD,   BARRIE, ON L4N4B9
18515121     +BETTY MAY,   2605 JENNIFER DR,   DECATUR, IL 62521-9524
18515122     +BETTY MAZUCA,   3147 HEATHER GLYNN DRIVE,   MULBERRY, FL 33860-7614
18515123     +BETTY MCCORMICK,   922 KNIGHTSBRIDGE LN,   SCHAUMBURG, IL 60195-2928
18515124     +BETTY MORRIS,   19657 13 MILE ROAD,   BATTLE CREEK, MI 49014-9409
18515126     +BETTY NEWTON,   PO BOX 302,   CONWAY, NH 03818-0302
18515127     +BETTY NIESMAN,   2618 S TAYLOR ROAD,   DECATUR, IL 62521-9121
18515128     +BETTY OTT,   379 HARBOR ISLES,   NORTH PORT, FL 34287-1578
18515131     +BETTY P CARTER,   34840 CARL AVE,   ZEPHYRHILLS, FL 33541-2142
18515129     +BETTY PAPPAGALLO,   5910 TRANSIT ROAD LOT 17,   DEPEW, NY 14043-2258
18515130     +BETTY PAYNE,   502 CHERRY ST,   THREE OAKS, MI 49128-1018
18515132     +BETTY PENDERGRAFT,   PO BOX 403,   WASHINGTON COURT HOUSE, OH 43160-0403
18515133     +BETTY PIKE,   6 WINTERS COURT,   SWANTON, VT 05488-1326
18515135     +BETTY REIDY,   4602 MARSH CREEK DR,   NORTH MYRTLE BEACH, SC 29582-9461
18515136     +BETTY ROBERT,   8004 RT 9,   PLATTSBURGH, NY 12901-5364
18515137     +BETTY ROBERTS,   1811 SHADOWLAWN DR,   CHAMPAIGN, IL 61820-7015
18515138     +BETTY ROY,   60 NORTH MAIN STREET,   NATICK, MA 01760-3467
18515139     +BETTY SDAO,   2653 PORTER ROAD,   NIAGARA FALLS, NY 14305-3225
18515141      BETTY SEDEJ,   10 CUTLER CRESCENT,   TORONTO, ON M8W 2K5
18515142     +BETTY SHEEHAN,   3061 TWIN LAKES DRIVE,   SPRINGFIELD, IL 62707-9312
18515143     +BETTY SIGAFOOS,   877 COUNTY RTE 519,   FRENCHTOWN, NJ 08825-3046
18515144      BETTY SLEEP,   42 LAKESHORE DR,   STONEY CREEK , ON L8E 5C7
18515145      BETTY SLEEP,   42 LAKESHORE DR,   STONEY CREEK , ON L8E5C7
18515147     +BETTY SMITH,   468 RATTA RD,   CHAZY, NY 12921-1826
18515148      BETTY SMITH MURRY,   77 MINERAL SPRINGS RD,   HUNTSVILLE, ON P1H2N5
18515149     +BETTY SNOWBERGER,   2514 ORIOLE DRIVE,   MURRELLS INLET, SC 29576-8870
18515150     +BETTY SOWDEN,   BOX 58,   ROSCOE, PA 15477-0058
18515151     +BETTY STEFFEN,   831 SO. GULL LAKE DR.,   RICHLAND, MI 49083-9382
18515152      BETTY STEINBOCK,   30 PEACOCK PL,   HAMILTON, ON L9A 4Z2
18515153     +BETTY STORA,   835 FARRELL AVE,   KALAMAZOO, MI 49006-5558
18515154     +BETTY STRACK,   PO BOX 203,   SARANAC, NY 12981-0203
18515155     +BETTY TABER,   15789 BEACHCOMBER AVE,   FORT MYERS, FL 33908-3369
18515156     +BETTY THERRIAN,   4717 SHERI AVE,   ZEPHYRHILLS, FL 33541-2112
18515157     +BETTY THOMAS,   8320 RIVERSIDE DR,   PUNTA GORDA, FL 33982-1441
18515159     +BETTY THOMPSON,   5750 OYSTER CATCHER RD #214,   NORTH MYRTLE BEACH, SC 29582-9354
18515158     +BETTY THOMPSON,   1559 GREEN ROAD,   FREEDOM, NY 14065-9718
18515160      BETTY THORNHILL,   113-1525 DIEFENBAKER CRT,   PICKERING, ON L1V3W1
```

```
18515161    +BETTY TROYER,   3561 TOWNSHIP ROAD 374,   MILLERSBURG , OH 44654-9075
18515162    +BETTY WESTERKAMP,   8357 CREEKVIEW LANE,   ENGLEWOOD, FL 34224-7631
18515163    +BETTY WIECKOWSKI,   103 LAUREL DR,   BATTLE CREEK, MI 49017-4630
18515164    +BETTY YANDOW,   893 COUNTY ROAD,   SWANTON, VT 05488-8558
18515115     BETTY-LOU TUFFORD,   18 STOREY DR,   ACTON, ON L7J2S9
18515060    +BETTYANN CEFOLE,   6304 SUGAR BUSH DR 3C,   FORT MYERS, FL 33908-7114
18515063     BETTYANN JONGELING,   144 DELMAR DRIVE,   HAMILTON, ON L9C1J9
18515134   +++BETTYRAE PARKER,   6337 OVERLOOK DR,   KUNKLETOWN PA 18058-8128
            (address filed with court: BETTYRAE PARKER,   17 HILLTOP DR,   KUNKLETOWN, PA 18058)
18515165    +BETYY TOBIN,   2391 BLUESTONE DR,   FINDLAY, OH 45840-7341
18515166    +BEULAH MUEGGE,   1046 HIGHWAY 61,   MENDON, IL 62351-2721
18515325    +BEV RYAN,   32 WYATT LANE,   AURORA, ON L4G7E4
18515167     BEVAN RAMPERSAD,   15 SENWOOD STREET,   BRAMPTON, ON L7A 3S6
18515168     BEVAN WELLS,   975235 BRANT-OXFORD RD,   PARIS, ON N3L3E2
18515169     BEVELY SWAN,   211 MUSKOKA RD 10,   PORT SYDNEY, ON P0B 1L0
18515170     BEVERLEY A BAILEY,   3 PARKVIEW DRIVE,   ST THOMAS, ON N5R 4B4
18515171     BEVERLEY ANN HAMILTON,   245 HIGHRIDGE AVE,   HAMILTON, ON L8E 3P6
18515172    +BEVERLEY BELLIVEAU,   12370 COMMUNITY DR,   BONITA SPRINGS, FL 34135-6498
18515173    +BEVERLEY DIETRICH,   122 LYSANDER DRIVE,   ROCHESTER, NY 14623-4122
18515174     BEVERLEY EVANS,   1-1780 CHERRYHILL ROAD,   PETERBOROUGH, ON K9K1S7
18515175    +BEVERLEY FOX,   126 B SHERMAN ST,   LOWELL, MASS 01852-2741
18515176    +BEVERLEY HALLIDAY,   1 HICKORY POINT,   MORO, IL 62067-1566
18515177     BEVERLEY HAMILTON,   245 HIGHRIDGE AVE,   HAMILTON, ON L83 3P6
18515178     BEVERLEY HAMILTON,   245 HIGHRIDGE AVE,   HAMILTON, ON L8E 3P6
18515179    +BEVERLEY HAYWARD,   92 HIGHLAND VIEW DRIVE,   SUTTON, MA 01590-2996
18515180     BEVERLEY HYNES,   116 OAKLAND CRESCENT RR1,   CARLETON PLACE, ON K7C3P1
18515181     BEVERLEY J LOCKWOOE,   8983 E MAIN STREET,   GALESBURG, MI 49053
18515183    +BEVERLEY LOCKWOOD,   9083 E MAIN ST,   GALESBURG, MI 49053-9746
18515184     BEVERLEY NAGY,   19 SOUTHGATE CIRCLE,   ST CATHARINES, ON L2T 4B6
18515185     BEVERLEY POST,   6 BURNBANK ST,   OTTAWA, ON K2G 0H3
18515186     BEVERLEY SMEDLEY,   1150 SKYVIEW DRIVE UNIT 80,   BURLINGTON, ON L7P 4X5
18515187     BEVERLEY STOLARZ,   383 CARRIER LANE,   OAKVILLE, ON L6H5G1
18515188    +BEVERLEY VASSELL,   9 COLONIAL DRIVE,   SHREWSBURY, MA 01545-1520
18515189     BEVERLEY WYNNE,   820 CENTRE STREET NORTH,   WHITBY, ON L1N4V1
18515190     BEVERLIE A NELSON,   5649 WELLINGTON 86,   ARISS, ON N0B 1B0
18515193    +BEVERLY A GREENE,   1736 LORELEI DRIVE,   FAYETTEVILLE, OH 45118-9478
18515195    +BEVERLY A LOCICERO,   PO BOX 505,   VARYSBURG, NY 14167-0505
18515191    +BEVERLY ABB,   1431 SHELBY PARKWAY,   CAPE CORAL, FL 33904-5771
18515192    +BEVERLY ABBOTT,   1244 ERNEST STREET,   TEMPERANCE, MI 48182-2221
18515194   #+BEVERLY AHR,   8044 BACK CREEK RD,   HAMBURG, NY 14075-7234
18515196    +BEVERLY ATTINGER,   671 CLAY PIKE,   IRWIN, PA 15642-2387
18515197    +BEVERLY BAREA,   3120 SOUTH COUNTRY CLUB DRIVE,   AVON PARK, FL 33825-8689
18515198    +BEVERLY BARNES,   314 BRISTOL,   CHATHAM, IL 62629-9674
18515199   #+BEVERLY BARRELL,   108 COBURN AVE,   WORCESTER, MA 01604-1176
18515200     BEVERLY BEAN,   48WESTMORLAND DRIVE,   WORCESTER, MA 01602
18515201    +BEVERLY BEAUDOIN,   2590 M BEACH RD,   ENGLEWOOD, FL 34223-8123
18515202    +BEVERLY BENSON,   640 SW 35TH TERRACE,   CAPE CORAL, FL 33914-5352
18515203    +BEVERLY BERTSCHY,   3739 GREENLEAF CIRCLE,   KALAMAZOO, MI 49008-2581
18515204    +BEVERLY BERUBE,   322 WELLS HIGHLANDS,   WELLS, ME 04090-5130
18515205    +BEVERLY BOWEN,   PO BOX 87,   EAST DOVER, VT 05341-0087
18515206    +BEVERLY BRADLEY,   1013 GOODSELL ST,   OTSEGO, MI 49078-1597
18515207   +++BEVERLY BRAMLEY,   2130 WHITE OAK DR,   EAST STROUDSBURG PA 18301-8375
            (address filed with court: BEVERLY BRAMLEY,   6 WHITE OAK DRIVE,   EAST STROUDSBURG, PA 18301)
18515208    +BEVERLY BREWER,   201 SKYLARK DRIVE,   GLENSHAW, PA 15116-1217
18515209    +BEVERLY BROWN,   125 WORCESTER PROVIDENCE TURNPIKE,   SUTTON, MA 01590-2506
18515210    +BEVERLY BROWN,   6200 N OCEAN BLVD,   NORTH MYRTLE BEACH, SC 29582-1221
18515211    +BEVERLY BUSS,   6855 DONGOLA HWY,   CONWAY, SC 29527-6462
18515212    +BEVERLY BUTLER,   61 WOOD STREET,   HORNELL, NY 14843-1714
18515214    +BEVERLY CAMPBELL,   55 LANOCHE COURT,   WILLIAMSVILLE, NY 14221-1977
18515213    +BEVERLY CAMPBELL,   1378 OAKMONT CT,   MURRELLS INLET, SC 29576-8639
18515215    +BEVERLY CHUDY,   790 GIRDLE ROAD,   EAST AURORA, NY 14052-1208
18515216    +BEVERLY CLOSE,   52 WILLIAMSLAND LN,   LANCASTER, NY 14086-2963
18515217    +BEVERLY COVELESKI,   5510 SPRINGS AVE,   MYRTLE BEACH, SC 29577-2314
18515218    +BEVERLY COX,   1624 HARDIN AVE,   JACKSONVILLE, IL 62650-3520
18515219    +BEVERLY CRUZ,   890 SILVER SPRINGS TERR,   PORT CHARLOTTE, FL 33948-3744
18515220    +BEVERLY CURLEY,   816 HORNIG RD,   LANCASTER, PA 17601-5712
18515221    +BEVERLY DAVIS,   308 N INDIANA ST,   PIERSTON, INDIANA 46562-9488
18515222    +BEVERLY DEER,   1323 CAMBRIDGE AVE,   NORTH TONAWANDA, NY 14120-2303
18515223    +BEVERLY DELBUSSO,   100 ELMSHADE DR,   UXBRIDGE, MA 01569-2601
18515224    +BEVERLY DILLON,   1011 NORTHWOOD NE,   GRAND RAPIDS, MI 49505-3703
18515225    +BEVERLY DORMAN,   7705 BANK ST RD,   BATAVIA, NY 14020-9755
18515226    +BEVERLY DOUGHERTY,   4535 RICHMOND HILL DRIVE,   MURRELLS INLET, SC 29576-6817
18515227    +BEVERLY DUMAS,   624 RESERVOIR STREET,   HOLDEN, MA 01520-1240
18515228    +BEVERLY FEGLEY,   2903 SHILLINGTON ROAD,   SINKING SPRING, PA 19608-1603
18515229    +BEVERLY FELDHOUSEN,   333 WALNUT LANE,   YOUNGSTOWN, NY 14174-1348
18515230    +BEVERLY FERGUS,   2197 WILLIAMS POINT DR,   STOUGHTON, WI 53589-2832
18515231    +BEVERLY FERRIS,   395 RESERVOIR ST.,   HOLDEN, MA 01520-1207
18515232    +BEVERLY FOGARTY,   3741 SOUTH EAST 6TH AVE,   CAPE CORAL, FL 33904-5204
18515233    +BEVERLY FREEHILL,   720 MAPLE DRIVE,   TREMONT, IL 61568-8592
18515234     BEVERLY FROST,   361 CLAREMONT CRES,   OAKVILLE, ON L6J 6J9
```

District/off: 0101-4          User: jr              Page 67 of 942         Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18515235    +BEVERLY FUMANDO,   54 LONGCREEK DR,   MURRELLS INLET, SC 29576-9782
18515236    +BEVERLY GILLETTE,   48 PICTURE BOOK PARK,   WEST BLOOMFIELD, NY 14585-9103
18515237    +BEVERLY GOESKE,   1621 CASTILLIAN WAY,   MUNDELEIN, IL 60060-4833
18515238    +BEVERLY GOODWILLIE,   100 RECLINATA CIRCLE,   VENICE, FL 34292-5405
18515239    +BEVERLY GOOLEY,   701 HAYFORD RD,   CHAMPLAIN, NY 12919-6412
18515240    +BEVERLY GREENE,   3604 AMEILIA AVE,   THE VILLAGES, FL 32162-6603
18515241    +BEVERLY HACKNEY,   2306 S RICHMOND ROAD,   DECATUR, IL 62521-4872
18515242    +BEVERLY HALEY,   63 OAK AVE,   E PROVIDENCE, RI 02915-4436
18515243    +BEVERLY HANSON,   8151 SW 109 PLACE ROAD,   OCALA, FL 34481-9631
18515244    +BEVERLY HARLOS,   126 HICKORY HILL RD,   WILLIAMSVILLE, NY 14221-2547
18515245    +BEVERLY HARRITY,   55 BOTANY BAY RD,   WORCESTER, MA 01602-3517
18515246    +BEVERLY HENDRICKSON,   2087 114TH AVE,   ALLENGAN, MI 49010-9016
18515247    +BEVERLY HERRIN,   298 BRIAN LANE,   DAWSON, IL 62520-3337
18515248    +BEVERLY HERSTEK,   172 LINWOOD 1,   BUFFALO, NY 14209-2025
18515249    +BEVERLY HILLS,   4324 SPRECHER RD,   MADISON, WI 53718-6549
18515250    +BEVERLY HINKLE,   19281 SAN CARLOS BLVD,   FORT MYERS BEACH, FL 33931-2257
18515251    +BEVERLY HOYT,   5929 MEADOWVALE DRIVE,   TOLEDO, OH 43613-1239
18515253    +BEVERLY J FRENZEL,   1424 CORINTHIAN AVE,   DELTONA, FL 32725-5706
18515252    +BEVERLY JACOBS,   1836 HIDDEN RIDGE DR,   PERRYSBURG, OH 43551-2580
18515260    +BEVERLY K SHULL,   51005 STATE ROUTE 145,   JERUSALEM, OH 43747-9754
18515254    +BEVERLY KARWOSKI,   598 OLIVE STREET,   PITTSBURGH, PA 15237-4879
18515255    +BEVERLY KIDD,   929 LAZY LANE,   PORT MYERS, FL 33917-6373
18515256    +BEVERLY KIRBY,   418 NICHOLS RD,   STAMFORD, VT 05352-9633
18515257    +BEVERLY KOKE,   32488 PEAVINE ST.,   DOWAGIAC, MI 49047-9360
18515258    +BEVERLY KRAUS,   639 ELICOTT CRK RD,   TONAWANDA, NY 14150-4303
18515259    +BEVERLY KRUEGER,   306 SAN REMO LANE,   NORTH FORT MYERS, FL 33903-1509
18515262    +BEVERLY L BOCHEFF,   601 SHREVE ST,   PUNTA GORDA, FL 33950-3332
18515261    +BEVERLY LAUTENSCHUETZ,   4383 ROUTE 3,   REDFORD, NY 12978-1910
18515263    +BEVERLY LEES,   37 ROBIN ROAD,   WESTBOROUGH, MA 01581-1217
18515264    +BEVERLY LIND,   10128 WALNUT DR,   THREE RIVERS, MI 49093-9527
18515265    +BEVERLY LODOVICO,   746 6 TH STREET,   BEAVER, PA 15009-1942
18515266    +BEVERLY MADDEN,   46261 STATE ROUTE 14,   COUMBIANA, OH 44408-9553
18515267    +BEVERLY MANCINI,   19 WHITESTONE LANE,   LANCASTER, NY 14086-1421
18515268    +BEVERLY MARSDEN,   33 MINER ROAD,   MALONE, NY 12953-6101
18515269    +BEVERLY MARSHALL,   3200 N DIRKSENPARKWAY LOT 304,   SPRINGFIELD, IL 62702-1454
18515270     BEVERLY MASON,   MASON,   GARDNER, MA 01440
18515271    +BEVERLY MAYHEW,   484 WESTWOOD DRIVE,   STEUBENVILLE, OH 43953-3647
18515272     BEVERLY MAZZAFERRO,   2058 VICKERY DRIVE,   OAKVILLE, ON L6L 2J1
18515273    +BEVERLY MCCARRELL,   7604 TRIANA COURT,   MYRTLE BEACH, SC 29572-8017
18515274     BEVERLY MCCONNELL,   1107 CHAREST WAY,   ORLEANS, ON K4A 5B5
18515275    +BEVERLY MCFERREN,   1601 PARK BEACH CIRCLE 114,   PUNTA GORDA, FL 33950-5280
18515276    +BEVERLY MCFERREN,   1601 PARK BEACH CIRCLE,   PUNTA GORDA, FL 33950-3205
18515277    +BEVERLY MCMASTER,   49 ELLICOTT CREEK RD,   TONAWANDA, NY 14150-4049
18515278    +BEVERLY MELVIN,   26623 EVERT STREET,   LEESBURG, FL 34748-8012
18515279    +BEVERLY MESTER,   25110 CROSSTIE TRAIL,   COLUMBIA STATION, OH 44028-8701
18515280    +BEVERLY MEZGER,   17268 VAGABOND CIRCLE,   PUNTA GORDA, FL 33955-4538
18515281    +BEVERLY MILLER,   204 N SHOOP AVE,   WAUSEON, OH 43567-1257
18515282    +BEVERLY MONROE,   883 HORSE RUN ROAD,   LITTLE GENESEE, NY 14754-9717
18515283    +BEVERLY MORAN,   6363 SHERMAN DRIVE,   LOCKPORT, NY 14094-6517
18515284     BEVERLY MORRIS,   207 EAST VAN BURREN,   LEESBURG, IN 46538
18515285    +BEVERLY MULLIGAN,   PO BOX 361,   STOUGHTON, WI 53589-0361
18515286    +BEVERLY MUNSON,   PO BOX 239,   PORTLAND, NY 14769-0239
18515287    +BEVERLY NEWELL,   256 RABIDEAU ST,   CADYVILLE, NY 12918-2710
18515288    +BEVERLY NORMAN,   716 PRINCE ALSTON COVE,   FLORENCE, SC 29501-8055
18515289     BEVERLY OTT,   59 FOUNDERY CRESENT,   MARKHAM, ON L3P6N8
18515290    +BEVERLY PAPKE,   742 ALTA DALE AVE SE,   ADA, MI 49301-7887
18515291     BEVERLY PATE,   112 TARRACE HILL ROAD,   HARDWICK, VT 05843
18515292    +BEVERLY PAUL,   3117 EASY ST,   PORT CHARLOTTE, FL 33952-6862
18515294    #+BEVERLY PHILLIPS,   847 LAKEHURST STREET,   LAKELAND, FL 33805-3033
18515295    +BEVERLY POIRIER,   76 HAYNES HILL RD,   WALES, MA 01081-9753
18515296     BEVERLY POULIN,   93A WORCESTER RD,   STERLING, MA 01564
18515297    +BEVERLY REED,   4374 N WATERCREST DR,   TOLEDO, OH 43614-3184
18515298    +BEVERLY REYCRAFT,   611 GREENBRIER CT,   CRYSTAL LAKE, IL 60014-7047
18515299     BEVERLY RICH,   1327 STEWART LINE,   CAVAN, ON L0A1C0
18515300     BEVERLY RICH,   1327 STEWART LINE,   CAVAN, ON L0A1C0
18515301     BEVERLY RIVERA,   4203 PICKFAIR ROAD,   SPRINGFIELD, IL 62703-5282
18515302    +BEVERLY RUSSELL,   1410 E FAIROAKS AVE,   PEORIA, IL 61603-1611
18515303    +BEVERLY SANDERSON,   5123 DRURY LANE,   ST AUGUSTINE, FL 32084-7015
18515304    +BEVERLY SANTAGATA,   4828 SOUTH WEST 17TH PLACE,   CAPE CORAL, FL 33914-6947
18515305    +BEVERLY SARKISIAN,   535 SANDPIPER BAY DR SW,   SUNSET BEACH, NC 28468-5852
18515306    +BEVERLY SHARPSTEEN,   4826A CAMBRIDGE DRIVE,   LOCKPORT, NY 14094-3444
18515307    #+BEVERLY SNYDER,   PO BOX 363,   EDGERTON, WI 53534-0363
18515308    +BEVERLY SPRINGER,   2025 SYLVESTER RD LL1,   LAKELAND, FL 33803-3585
18515309    +BEVERLY STEINBERG,   1803 PARKWOOD DR,   VALRICO, FL 33594-5425
18515310    +BEVERLY STRAIT,   655 COLEMAN STREET SE,   GRAND RAPIDS, MI 49508-7462
18515311    +BEVERLY SWAN,   211 MUSKKA RD 10,   PORT SYDNEY, ON P0B 1L0
18515312     BEVERLY SWAN,   211 MUSKOKA RD 10,   PORT SYDNEY, ON P0B1L0
18515313    +BEVERLY TARVER,   34601 37TH ST,   PAW PAW, MI 49079-9642
18515314    +BEVERLY TOBIN,   73 PIONEER KNOLLS,   FLORENCE, MA 01062-3412
18515315    +BEVERLY TODD,   5353 MAPLESIDE LANE,   WYOMING, MI 49418-9284
```

```
District/off: 0101-4          User: jr          Page 68 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d       Total Noticed: 72993
```

```
18515316   +BEVERLY WALKER,   3350 SW 195 TERRACE,   MIRAMAR, FL 33029-5880
18515317   +BEVERLY WARE,   11507 SAVANNAH LAKES DDR,   PARRISH, FL 34219-2300
18515318   +BEVERLY WETZEL,   52 WILLIAMSBURG LN,   LANCASTER, NY 14086-2963
18515319   +BEVERLY WILGUS,   5405 ULYSSES STREET,   PORT CHARLOTTE, FL 33981-5091
18515320   +BEVERLY WILLIAMS,   3241 WEST 13TH ST,   ERIE, PA 16505-3723
18515321   +BEVERLY WINGATE,   1241 OLD TURNPIKE ROAD,   OAKHAM, MA 01068-9825
18515322   +BEVERLY WOODYARD,   6356 ROSSMORE LANE,   CANAL WINCHESTER, OH 43110-8760
18515323    BEVERLY YOUNG,   18 HEWITT DRIVE,   GRIMSBY, ON L3M 0A4
18515324   +BEVERY BECHTEL,   500 S PARK BLVD 37,   VENICE, FL 34285-2727
18515325   +BF HEAVERLY JR,   73 MULE DEER CT,   ELKTON, MD 21921-1558
18515330   +BHARAT JAGDEO,   11759 SUMMER SPRINGS DRIVE,   RIVERVIEW, FL 33579-4075
18515331    BIAGIO AMODEO,   28 LAVER RD,   TORONTO, ON M9C 3K5
18515332    BIAGIO GENTILCORE,   6405 MARCOCRESENT,   ONTARIO, CA L2J4H5
18515333   +BIANCA BUCCIGROOSSI,   1526 POWERS RUN ROAD,   PITTSBURGH, PA 15238-2434
18515334    BIANCA MARQUARDT,   19 WOODMANS COURT,   KITCHENER, ON N2P 2B2
18515335   +BIANCA MARRERO,   PO BOX 891278,   TAMPA, FL 33689-1100
18515336    BIANCA PICHETTE RENAUD,   1675 SAURIOL EST APT 3,   MONTREAL, QC H2C 1X2
18515337    BIASE DI CLEMENTE,   68 PLEWES ROAD,   TORONTO, ON M3K1K7
18515338    BIASE DICLEMENTE,   68 PLEWES ROAD,   TORONTO, ON M3K1K7
18515340   +BIBI GRANNON,   808 BAYVIEW DR,   RUSKIN, FL 33570-2805
18515341    BIBI PINFOLD,   6108 MILLERS GROVE,   MISSISSAUGA, ON L5N3C7
18515342   +BIBI SHAKOOR,   LOT 9 PANDIT STREET BAGOTSTOWN,   GEORGETOWN, GA NONE 39854
18515339   +BIBIANA GREAVES,   279 FAIRVIEW AVE APT 1,   REHOBOTH, MA 02769-1933
18515343    BICH VAN TRAN,   3230 SOMERSET,   SAINT-LAURENT, QC H4K1R6
18515344   +BILL BRATT,   APT 105,   TORONTO, ON M5V 3M3
18515345   +BILL BROWN,   1810 FERRIS DRIVE,   DECATUR, IL 62521-9005
18515346    BILL CHADWICK,   112 FIONA CRESCENT,   HAMILTON, ON L9C6P4
18515347   +BILL COLL JR,   11 MONUMENT ROAD,   RICHMOND, NH 03470-4308
18515348   +BILL COWLES,   1824 HOOD,   SPRINGFIELD, IL 62703-4812
18515349   +BILL DEBA,   20 MILLBRIDGE,   FONTHILL, ON L0S 1E1
18515351   +BILL EVANS,   2113 SPANSAIL DRIVE,   NILES, MI 49120-3757
18515352   +BILL FARKAS,   72 CARDINAL DRIVE,   HAMILTON, ON L9A 4H7
18515353   +BILL FREDETTE,   26273 MONTGOMERY DRIVE,   BONITA SPRINGS, FL 34135-6136
18515354    BILL G DODGE,   2130 GRAND OAK TRAIL,   OAKVILLE, ON L6M 4S7
18515355    BILL G JOYNT,   2061 MCCOWAN RD,   TORONTO, ON M1S3Y6
18515356   +BILL HILLIKER,   4400 MANOR LANE,   HAMBURG, NY 14075-1117
18515369   +BILL JENKS,   POBOX8097,   ESSEX, VT 05451-8097
18515370    BILL KEEL,   58 JAMIESON CRESCENT,   WOODBY, ON L1R1V1
18515371    BILL KROEZE,   35 VINVISTA DRIVE,   INGLESIDE, ON K0C1M0
18515372    BILL KUZYK,   380 RIDGE ROAD WEST,   GRIMSBY, ON L3M 4E7
18515374    BILL L GORDANIER,   198 RIDGEWOOD RD,   PETERBOROUGH, ON K9J 1P3
18515373   +BILL LAMAR,   6260 139TH AVE,   HOLLAND, MI 49423-9715
18515375   +BILL MABIE,   3524 SAINT ANNES DR,   SPRINGFIELD, IL 62712-5547
18515376   +BILL MARSH,   816 WOODBRIDGE DR,   QUINCY, IL 62301-7810
18515377   +BILL MAULDINSGR,   POBOX 4391,   SPRINGFIELD, IL 62708-4391
18515378   +BILL NOLL,   219 STRANGEWAY AVE,   LODI, WI 53555-1309
18515379   +BILL PARSE,   3246 WADSWORTH,   PORTAGE, MI 49024-7843
18515380    BILL PATON,   1415 ALTONA ROAD,   PICKERING, ON L1V 1M2
18515381   +BILL PERCIVAL,   29 PURPLE DUSK DR,   LINDSAY, ONTARIO K9V0B2
18515382   +BILL POLANIC,   287 SUMMER CIRCLE S.E.,   GRAND RAPIDS, MI 49548-7023
18515383   +BILL SALVUCCI,   1243 ARROWOOD DR,   PITTSBURGH, PA 15243-1803
18515384    BILL SHUGAR,   124 CRAIG HENRY,   OTTAWA, ON K2G 4J1
18515385   +BILL SPRAGUE,   821 FIRST AVENUE,   ROCKFORD, IL 61104-2105
18515386   +BILL SROUFE,   1603 GOLDEN RIDGE DR,   THE VILLAGES, FL 32162-6766
18515387   +BILL STROUD,   88 WEST FRONT STREET,   KEYPORT, NJ 07735-1241
18515389    BILL TERRY,   8 VILLAGE GREEN LANE,   UXBRIDGE, ON L9P0A1
18515390   +BILL THOMAS,   PO BOX 3544,   LAKELAND, FL 33802-3544
18515391   +BILL WALKER,   82 BOSTON ROAD,   SUTTON, ON 01590-3804
18515350   +BILLEE WARD,   1905 FITCH AVENUE,   KALAMAZOO, MI 49008-1701
18515357   +BILLIE BORN,   2021 KLINGENSMITH 83,   BLOOMFIELD HILLS, MI 48302-0281
18515358   +BILLIE HALFMANN,   801 WEST HIGH STREET,   GREENVILLE, MI 48838-2615
18515359   +BILLIE J BOYLE,   212 PRESTWICK DR,   NEW SMYRNA BEACH, FL 32168-2004
18515360   +BILLIE J CARR,   2183 STATE ROUTE 4,   BUCYRUS, OH 44820-9584
18515365   +BILLIE J WALTZ,   396 COURTNEY,   GALESBURG, MI 49053-9694
18515361   +BILLIE JO DAMICO,   3113 JULIE DRIVE,   SOUTH PARK, PA 15129-9448
18515363   +BILLIE JO FROST,   3298 CRITTENDEN RD,   ALDEN, NY 14004-8529
18515366   +BILLIE KOHL,   PO BOX 24,   GLENN, MI 49416-0024
18515367   +BILLIE RAVITZ,   926 FOXTAIL DRIVE,   LONGS, SC 29568-8610
18515362   +BILLIEJO FROST,   3298 CRITTENDEN RD,   ALDAN, NY 14004-8529
18515364   +BILLIEJO TOZZI,   22 HARWOOD STREET,   OXFORD, MA 01540-2732
18515368   +BILLIS ELLIS,   203 PALM DR,   MULLBERRY, FL 33860-9394
18515392   #+BILLY HAVLOCK,   621 RUTH ST,   PORTAGE, MI 49002-3536
18515394   +BILLY HELLMAN,   5863 GRAND TRAVERSE,   PORTAGE, MI 49024-1183
18515395    BILLY NOLAN,   24 NELKYDD LANE,   UXBRIDGE, ON L9P1Y1
18515396    BILLY RICHARDS RICHARDS,   399 THE THICKET,   MISSISSAUGA, ON L5G4P6
18515397   +BILLY STEWART,   9 CHEROKEE TRAIL,   NAPLES, FL 34113-7926
18515398   +BIRGIT HANSEN,   94 HILLDALE CRESCENT,   GUELPH, ON N1G 4B6
18515399   +BIRGIT HURLEN,   2 NAPA RIDGE DR,   ALLISTON, ON L9R 2E4
18515400   +BIRUTE VAZQUEZ,   10 DELL AVE,   WORCESTER, MA 01604-3010
18515402   +BJARNE URSIN,   408 PRINCETON ST,   JEFFERSON, MA 01522-1207
```

```
18448336   +BJC Investments,   ATTN: Bruce Carusi,   P.O. Box 203,   Mill Neck, NY 11765-0203
18515404   +BLAIN BECKTOLD,   17939 CHEROKEE DR,   SPRING LAKE, MI 49456-9124
18515405    BLAINE ANGUS,   72 MONIQUE CRES,   BARRIE, ON L4M6Y4
18515406   +BLAINE BROWN,   1716 WELLESLEY,   TOLEDO, OH 43604-4026
18515407    BLAINE PARRINGTON,   90 FOURTH STREET,   STURGEON FALLS, ON P2B3G4
18515408    BLAINE PRIMEAU,   1597 BOTSFORD STREEET,   OTTAWA, ON K1G0R2
18515409    BLAINE PRIMEAU,   1597 BOTSFORD STREET,   OTTAWA, ON K1G0R2
18515410   +BLAINE RUCKS,   1090 WILS WOODS,   MACHESNEY PARK, IL 61103-8800
18515411   +BLAIR CABOOT,   305 CRESTWOOD AVE,   CLARKS SUMMIT, PA 18411-1025
18515412   +BLAIR EILER,   2858 OXFORD BLVD,   ALLISON PARK, PA 15101-2453
18515414   +BLAIR HOLDEN,   10805 EAST C AVE,   RICHLAND, MI 49083-8508
18515416   +BLAIR NEWBY,   2384 ARNOLD CRES,   BURLINGTON, ON L7P 4G3
18515417    BLAIR SIMSER,   89 CARRUTHERS AVE,   OTTAWA, ON K1Y 1N3
18515418    BLAIR SMITH,   2342 BOSTON MILLS ROAD,   CALEDON, ON L7C 0M1
18515419    BLAIR WINSOR,   2234 EMPIRE CRES,   BURLINGTON, ON L7L6Y9
18515420   +BLAIR WITHAM,   BOX 877 SUPPLY,   NC 28462-0877
18515413   +BLAIRE VANDERFORD,   205 PENNBROOK TRAIL,   BATTLE CREEK, MI 49017-8110
18515421    BLAIS BRIGITTE,   15 MONTCALM NORD,   CANDIAC, QC J5R5X3
18515422   +BLAKE CHANEY,   13628 IVY WAY,   HAGERSTOWN, MD 21740-9137
18515423   +BLAKE DICKSON,   63 BECKETT DRIVE,   BRANTFORD, ON N3T6H9
18515424    BLAKE DILLANE,   12 NEWTON AVE,   DUNDAS, ON L9H 4Z9
18515425    BLAKE J HAWKINS,   17 OXFORD STREET,   ORANGEVILLE, ON L9W 3P3
18515426    BLAKE LAKOMY,   616 NIAGARA ST,   ST CATHARINES, ON L2M 3P7
18515427    BLAKE POWERS,   167 HENEKER,   SHERBROOKE, QC J1J 3G5
18515428    BLAKE SHELDON,   159 HEYDEN AVE,   ORILLIA, ON L3V 6H1
18515429   +BLAKE TARBELL,   80 TONY BARNES RD,   HOGANSBURG, NY 13655-3124
18515430   +BLANCA DELGADO,   136 NEWLAND STREET,   SPRINGFIELD, MA 01107-1412
18515431   +BLANCHE LAGACE,   10 HYCREST RD,   CHARLTON, MA 01507-1568
18515432   +BLANCHE LAWRENCE,   2100 KINGS HIGHWAY,   PORT CHARLOTTE, FL 33980-4258
18515433   +BLANCHE M RHODES,   20088 TAPPAN ZEE DR,   PORT CHARLOTTE, FL 33952-1138
18515434   +BLANCHE RHODES,   20088 TAPPAN ZEE DR,   PORT CHARLOTTE, FL 33952-1138
18515435   +BLANCHE SWORD,   3331 MARVIN DRIVE,   ADRIAN, MI 49221-9290
18515436    BLAZENA NOVOTNA,   186 PINELAND CRT,   WATERLOO, ON N2T2T1
18515437   +BLENDA WIENEN,   4472 W STAGECOACH TRAIL,   GALENA, IL 61036-9655
18448338    BLM Lakeland Inc.,   1119 Hammock Shade Drive,   Lakeland, FL 33809-4652
18515438    BLOUIN MARTIN,   1350 RUE GUEVIN,   VICTORIAVILLE, QC G6P 9N4
18515439    BLOUIN MARYSE,   546 NADEAU,   SAINTE-MARIE, QC G6E 3L5
18515475   +BO BOHMAN,   27 RIDGE TRAIL,   FAIRFIELD, PA 17320-8246
18515441    BOB 1MACEY,   20 LIPPINCOTT CRT,   RICHMOND HILL, ON L4C7M4
18515457    BOB BORDUN,   8768 MCGARRY DRIVE,   NIAGARA FALLS, ON L2H 3N7
18515467    BOB CORTESE,   2433 WEST HAM ROAD,   OAKVILLE, ON L6M 4P2
18515468    BOB DE LEON,   2265 LAWRENCE AVE WEST,   ETOBICOKE, ON M9P2A4
18515469   +BOB DOWELL,   603 RAINBOW DRIVE,   ATHENS, IL 62613-9484
18515470   +BOB FERSCH,   11 PHILLIP ROAD,   STANHOPE, NJ 07874-2453
18515471    BOB HENDERSON,   197 WILKINSON RD,   BRAMPTON, ON L6T 5E3
18515472    BOB MCCUTCHEON,   175 BAYSHORE DRIVE,   BRECHIN, ON L0K 1B0
18515473    BOB MCCUTCHEON,   2449 PRESTONVALE RD,   COURTICE, ON L1E 2S1
18515474    BOB NEISER,   145 MARGARET AVENUE,   STONEY CREEK, ON L8G 3G7
18515476   +BOB PLEMMONS,   150 TURTLE LAKE CT,   NAPLES, FL 34105-5561
18515477   +BOB RAIDA,   3704 WILLHAVEN DRIVE,   GLENSHAW, PA 15116-1220
18515478   +BOB RAIDA,   3704 WLLHAVEN DRIVE,   GLENSHAW, PA 15116-1220
18515479    BOB SALISBURY,   104 ABBYVIEW DRIVE,   WHITBY, ON L1P 1V3
18515480   +BOB SCHRAMM,   320 DIVISION ST,   ADRIAN, MI 49221-2913
18515481    BOB SCOTT,   4 STANLEY AVE,   HAMILTON, ON L8P 2L1
18515482   +BOB SLOAN,   14638 LAKE MEADOWS DR,   PERRYSBURG, OH 43551-8857
18515442   +BOBBETTE CLAPSADLE,   17 LEE RD,   WATERFORD, CT 06385-3415
18515443    BOBBI ALLEN,   14 CREEKSIDE DR,   ST DAVIDS, ON L0S1P0
18515444   +BOBBI BEAN,   2574 STAGE ROAD,   BENSON, VT 05743-4410
18515445   +BOBBI BOARDLEY,   516 VANEAL,   WASHINGTON, PA 15301-8046
18515446   +BOBBI BUCKLEY,   4785 LOWER RIVER RD,   LEWISTON, NY 14092-1036
18515447   +BOBBI CRAWFORD,   7100 BASIL WESTERN ROAD,   CANAL WINCHESTER, OH 43110-8914
18515452   +BOBBI FARYMAN,   1644 THRAILKILL RD,   GROVE CITY, OH 43123-9733
18515453   +BOBBI GOOLEY,   608 TOM MILLER RD APT2,   PLATTSBURGH, NY 12901-6401
18515455    BOBBI MIDDLETON,   246 DALGLEISH GARDEN,   MILTON, ON L9T6Z8
18515456    BOBBI POPOVEC,   574 COTE SAINT ANTOINE,   WESTMOUNT, QC H3Y 2K4
18515448   +BOBBIE BEADLE,   42510 30TH ST,   PAW PAW, MI 49079-9444
18515449   +BOBBIE BOUVIER,   815 JUPITER DR,   ALBION, MI 49224-9102
18515450   +BOBBIE KLAUS,   21627 KIRKLAND ROAD,   CARLINVILLE, IL 62626-3966
18515451   +BOBBIE LAVEY,   15 ABBY LANE,   ROCHESTER, NY 14606-4925
18515454   +BOBBIJO GREEN,   4510 CLEMENTS RD,   LAKELAND, FL 33811-2823
18515458   +BOBBY BOS,   1238 EAGLE CREEK DR,   MYRTLE BEACH, SC 29588-6998
18515459   #+BOBBY CLEVELAND,   2121 NEW TAMPA HWY LOT 29 I,   LAKELAND, FL 33815-7326
18515461   +BOBBY KIDWELL,   161 PROSPECT AVE,   PLATTSBURGH, NY 12901-1316
18515462    BOBBY KUNIMOTO,   56 BEECHMONT CRES,   OTTAWA, ON K1B 4A8
18515463    BOBBY MANTZIOROS,   12430 4TH AVE,   MONTREAL, QC H1E3S6
18515464    BOBBY PERRITT,   115 MUSCAT CRES,   AJAX, ON L1Z0B7
18515465   +BOBBY PROVOST,   1160 SUNSET DRIVE,   WILLSBORO, NY 12996-3480
18515466   +BOBBY SWART,   1688 MONTGOMERY AVE,   HOLLY HILL, FL 32117-1526
18515460    BOBBYE SAMDAHL,   PO BOX 460,   PRINCETON, MA 01541-0460
18515483    BOGOSAV STOJAVOVIC,   3348 HARVESTER ROAD,   BURLINGTON, ON L7M5M8
```

```
18515484   +BOGUMILA BRYLO,   1949 COUNTRYSIDE,   AUSTINTOWN, OH 44515-5574
18515485    BOHDAN DZUS,   4530 GATINEAU AVENUE,   MISSISSAUGA, ON L4Z 2X7
18515486    BOLDUC SYLVIE,   1717 ROUTE 263,   STE-CECILE-DE-WHITTON, QC G0Y1J0
18515487   +BOLESLAW CZYZEWSKI,   28 PRINCETON AVE,   WALTHAM, MA 02451-3212
18515488    BONAVENT PEK,   6196 RAVINE WAY,   OTTAWA, ON K1C 2W4
18515489   +BONITA BIRD,   3746 FAIRGROUND RD,   INDERARY, ON K0H 1X0
18515490    BONITA C CROWNINGSHIELD,   1101 SUNSET DRIVE,   WILLSBORO, NY 12996
18515491   +BONITA CORNELIUS,   1435 E GRAND RIVER,   LANSING, MI 48906-5440
18515492   +BONITA CROGAN,   108 TIMBER OAK COURT,   VENETIA, PA 15367-2312
18515493   +BONITA CROWNINGSHIELD,   PO BOX 163,   WILLSBORO, NY 12996-0163
18515494   #+BONITA DORMAN,   41 EASTER LILLY CT,   MURRELLS INLET, SC 29576-6530
18515495   +BONITA F BARRY,   2752 RAMBLEWOOD DRIVE,   KALAMAZOO, MI 49009-8962
18515496   +BONITA HIRSCH,   3720 SOUTH OCEAN BLVD 1501,   HIGHLAND BEACH, FL 33487-3391
18515497   +BONITA HOWARD,   516 SIESTA DR,   MARION, OH 43302-5726
18515498   +BONITA JOHNSON,   2 SEMINOLE AVE,   GENESEO 14454-9509
18515499   +BONITA PERSSON,   4253 CONGRESSIONAL DRIVE,   MYRTLE BEACH, SC 29579-6838
18515500   +BONITA ROCHE,   350 OTTAWA NW UNIT 10,   GRAND RAPIDS, MI 49503-2316
18515501   +BONNEE RAINWATER,   819 EAST VW AVE,   VICKSBURG, MI 49097-7732
18515502   +BONNIE A JENKS,   846 ZALTZ RD,   ATHOL, NY 12810-2521
18515504   +BONNIE A UNSER,   45 CHESTER ST,   BALLSTON SPA, NY 12020-1803
18515503   +BONNIE ANDERSON,   575 DILLE RUN ROAD,   PROSPERITY, PA 15329-2011
18515505    BONNIE BALK,   1427 FOX RD,   ORILLIA, ON L3V6H4
18515506   +BONNIE BANCROFT,   5503 STONE ROAD,   LOCKPORT, NY 14094-9467
18515507    BONNIE BARBARA GRANT,   243354 5 SIDEROAD AMARANTH,   GRAND VALLEY, ON L0N 1G0
18515508   +BONNIE BARRETT,   3 ROCKPORT RD,   WORCESTER, MA 01605-2107
18515509   +BONNIE BOURQUE,   246 SHIRLEY RD,   BELLINGHAM, MA 02019-1388
18515510   +BONNIE BOWERS,   13703 BROOM RD,   WALDRON, MI 49288-9714
18515511   +BONNIE BREGE,   4239 APRIL ST SOUTH,   LAKELAND, FL 33812-4191
18515512    BONNIE BROCKAMP,   71 MEADOWLARK LANE,   SPRINGFIELD, IL 62702-4668
18515513   +BONNIE BRUNO,   268 FARRELL ROAD,   WILLSBORO, NY 12996-3929
18515514   +BONNIE BYER,   8 KEEP AVENUE,   PAXTON, MA 01612-1038
18515515   +BONNIE CALLAGHAN,   7860 WILLIAMS ROAD,   HONEOYE, NY 14471-9744
18515516   +BONNIE CAMPBELL,   110 MILL,   BELLEVUE, MI 49021-1037
18515517   +BONNIE CARTER,   2820 PRICE AVE,   SPRINGFIELD, IL 62704-5025
18515518   +BONNIE CONTI,   3741 BLOCK HOUSE WAY,   MYRTLE BEACH , SC 29577-2149
18515520   +BONNIE COURNOYER,   30 BAYBERRY DR,   HOLYOKE, MA 01040-9674
18515521   +BONNIE CRAIG,   5774 LONGHORN TRAIL,   STEVENSVILLE, MI 49127-9402
18515522   +BONNIE DEE,   216 MAIN ROAD,   AKRON, NY 14001-9207
18515523   +BONNIE DEGEN,   32 PROSPECT ST,   ESSEX JCT, VT 05452-3632
18515524   +BONNIE DENNIS,   5244 CANTRELL CT,   SPRINGFIELD, IL 62703-5359
18515525   +BONNIE DISHAW,   28 UNCLE PETE RD,   HAINES CITY, FL 33844-2012
18515526   +BONNIE DONALDSON,   157 DEXTER STREET,   TONAWANDA, NY 14150-5342
18515527   +BONNIE DONOHUE,   139 SUBURBAN COURT,   WEST SENECA, NY 14224-3957
18515528   +BONNIE DUENGFELDER,   5715 OLD LAKESHORE RD,   LAKEVIEW, NY 14085-9716
18515529   +BONNIE ELAM,   6919 FOREST GLEN COURT,   FORT WYANE, IN 46815-7968
18515530   +BONNIE ESS,   180 KING ST,   EAST AURORA, NY 14052-2910
18515531   +BONNIE EVERHART,   200 FAIRVIEW ST,   CLINTON, NC 28328-2308
18515532    BONNIE FEENEY,   1011 ENNIS RD,   ENNISMORE, ON K0L1T0
18515533   +BONNIE FISCHER,   585 PINE LINE DRIVE,   PITTSBURGH, PA 15237-4511
18515534   +BONNIE FRANCOIS,   6275 WILSHIRE PINES CIRCLE,   NAPLES, FL 34109-8711
18515535   +BONNIE FRESHOUR,   18149 CR 112,   BRISTOL, IN 46507-8877
18515536    BONNIE FRESHOUR,   18149 CR112,   BRISTOL, IN 46507
18515537   +BONNIE GAZDAG,   6369 EAST M N AVENUE,   KALAMAZOO, MI 49048-8635
18515538   +BONNIE GEARY,   131SANDHILL RD,   GREENFIELD CENTER, NY 12833-1208
18515539   +BONNIE GERST,   200 FIRST STREET,   CONGERVILLE, IL 61729-9504
18515540   +BONNIE GRAY,   92 FURNACE STREET,   POULTNEY, VT 05764-1158
18515541   +BONNIE GRUBB,   508 WEST LOCUST,   CHATHAM, IL 62629-1202
18515542    BONNIE HARKINS,   36SCHOOLST,   WARREN, MA 01083
18515543   +BONNIE HENDRY,   1122 GREENTREE RD,   PITTSBURGH, PA 15220-3131
18515544   +BONNIE HODDINOTT,   26047 ANCUDA DRIVE,   PUNTA GORDA, FL 33983-5636
18515545   +BONNIE HUNTLEY,   63 PINE ST,   NORWICH, CT 06360-5329
18515549   +BONNIE J FULLER,   10370 HALL AVENUE,   LAKE CITY, PA 16423-1225
18515550   +BONNIE J LEANOS,   1041 SQUARE DRIVE,   PHOENIXVILLE, PA 19460-3599
18515546   +BONNIE JARVIS,   1607 EAST LAKE DR,   NOVI, MI 48377-2053
18515547   +BONNIE JEAN,   100 MONSON RD,   WALES, MA 01081-9629
18515551    BONNIE JOHNSON,   166 RAGLAN RD W,   OSHAWA, ON L1H 7K4
18515559    BONNIE K SHIPMAN,   1604-900 MOUNT PLEASANT AVENUE,   TORONTO, ON M4P 3J9
18515552   +BONNIE KAY GRANADO,   10089 WOODLAWN DR,   PORTAGE, MI 49002-7222
18515553   +BONNIE KEAVENY,   27 EVANS CIRCLE,   TEMPLETON, MA 01468-1419
18515554   +BONNIE KINSMAN,   39 OLD BOLTON ROAD,   HUDSON, MA 01749-1235
18515555    BONNIE KNOTT,   58 HEMLOCK RP,   CARDARIFF, ON K0L1M0
18515556   +BONNIE KOMPARE,   27 CONCORD DR,   PITTSFORD, NY 14534-4011
18515557   +BONNIE KOSH,   340 COMANCHE ST,   BELLE VERNON, PA 15012-4800
18515560    BONNIE KUNTZ,   136 WATER STREET,   ST JACOBS, ON N0B 2N0
18515561   +BONNIE LALONDE,   12 ROUNDS AVENUE,   TUPPER LAKE , NY 12986-1506
18515563   +BONNIE LAM,   149 BLANYTRE AVENUE,   TORONTO, ON M1N2R6
18515564    BONNIE LAURIE,   1368 MARIE CLAIRE,   LASALLE, QC H8N 1R9
18515565   +BONNIE LEE CLORE,   2180 BELL RD,   LONGS, SC 29568-7800
18515566   +BONNIE LEPOER,   1919 ERNEST ST,   KISSIMMEE, FL 34741-6030
18515568   +BONNIE MASON,   7107 COUNTRY CREEK RD,   MAUMEE, OH 43537-9647
```

```
18515569    +BONNIE MCCULLOUGH,   19 BEACON STREET,    FIRCHBURG, MA 01420-4403
18515570    +BONNIE MCCULLOUGH,   19 BEACON STREET,    FITCHBURG, MA 01420-4403
18515571    +BONNIE MEYER,   815 COLORADO CT,    SPRINGFIELD, IL 62711-8307
18515572    +BONNIE MOORE,   7515 CHANTELLE LANE,    ROSCOE, IL 61073-9737
18515573   #+BONNIE MORGAN,   6016 SPRINGS BLVD,    CRYSTAL LAKE, IL 60012-1238
18515575    +BONNIE MURPHY,   505 VANVOORHIS AVE,    ROCHESTER, NY 14617-2151
18515574    +BONNIE MURPHY,   10208 ARROWHEAD DRIVE,    PUNTA GORDA, FL 33955-4703
18515576    +BONNIE NICHOLS,   17 TWIN CT.,    SAINT ALBANS, VT 05478-5112
18515577    +BONNIE NILSSON,   3632 S CRETE DRIVE,    PUNTA GORDA, FL 33950-7863
18515578     BONNIE OBERLE,   680 BRANDENBURG BLVD,    MONCTON, ON N2T2V4
18515579    +BONNIE ONEILL,   5599 COGNAC DRIVE,    FORT MYERS, FL 33919-3415
18515580    +BONNIE PATERNITI,   35 LITTLEWOOD LANE W,    ROCHESTER, NY 14625-1109
18515581    +BONNIE PAULHUS,   5 FENWICK CIRCLE,    AUBURN , MA 01501-3318
18515582    +BONNIE PAULMENN,   626 TARRENT ST,    LONGS, SC 29568-8897
18515583    +BONNIE PAWLOWSKI,   2172 ZENIA DRIVE,    TROY, MI 48083-4455
18515584    +BONNIE PAYTON,   7633 JULIE DRIVE,    PORTAGE, MI 49024-4915
18515585    +BONNIE PETRENKO,   400 WALNUT,    WASHINGTON, IL 61571-2742
18515586    +BONNIE PONTON,   6140 DUBLIN RD,    DUBLIN, OH 43017-1406
18515587     BONNIE POWELL,   3 - 6476 HUGGINS STREET,    NIAGARA FALLS, ON L2J 1G9
18515588     BONNIE PROULX,   15 PLEASANT STREET,    DANNEMORA, NY 12929
18515589    +BONNIE RANKIN,   250 NEELY SCHOOL RD,    AVELLA, PA 15312-2048
18515590    +BONNIE RAUSCH,   13080 LINCOLN LAKE CT,    GOWEN, MI 49326-9541
18515591    +BONNIE ROBERTS,   513 LYNN STREET,    FOLLANSBEE, WV 26037-1733
18515592    +BONNIE SAFFORD,   5625 STATE ROUTE 11,    BURKE, NY 12917-2509
18515593    +BONNIE SEABURY,   P O BOX 629,    MT DORA, FL 32756-0629
18515594    +BONNIE SHONTZBERENDES,   3535 E COOK ST 143,    SRINGFIELD, IL 62703-2162
18515595    +BONNIE SIMMONS,   4N566 WHIRLAWAY DR,    ELBURN 60119-9534
18515596    +BONNIE SMITH SKRIPPS,   700 MEADOW DRIVE,    MACOMB, IL 61455-9324
18515597    +BONNIE SNOW,   2507 TOWNHOUSE LANDE,    KALAMAZOO, MI 49001-4521
18515598    +BONNIE SOLTESZ,   2049 TETON PARKWAY,    ALGONQUIN, IL 60102-5428
18515599   #+BONNIE SULLIVAN,   5166 STONEY BROOK RD,    KALAMAZOO, MI 49009-3846
18515605    +BONNIE T PILLAGE,   134 MARIE DRIVE,    PITTSBURGH, PA 15237-2530
18515601    +BONNIE TAYLOR,   42 JOHNSTON AVE,    WHITINSVILLE, MA 01588-1917
18515600    +BONNIE TAYLOR,   2275 STOWEVALLEY,    KENTWOOD, MI 49508-6391
18515603    +BONNIE TOOMEY,   35 CHILLINGTON LANE,    MENDON, NY 14506-9720
18515604    +BONNIE TOTH,   928 DUNROBIN LN,    MYRTLE BEACH, SC 29588-4310
18515606    +BONNIE VITELLI,   3 BAILEY RD,    TOWNSEND 01474-1125
18515607    +BONNIE VITELLI,   3 BAILEY RD,    TOWNSEND, MA 01474-1125
18515608     BONNIE WADE,   4-1616 PELHAM STREET,    FONTHILL, ON L0S 1E5
18515609    +BONNIE WARSTLER,   1850 COBBLESTONE BLVD,    ELKHART, IN 46514-4961
18515611    +BONNIE WEBER,   2380 JASMINE WAY,    NORTH PORT , FL 34287-5709
18515612    +BONNIE WILLIAMS,   1414 KEATS ST,    INVERNESS, FL 34450-6869
18515613    +BONNIE WILLIAMS,   1414 KEATS ST,    INVERNESS, MI 34450-6869
18515614    +BONNIE WINCH,   21 HILL RD,    SOUTH HERO, VT 05486-4113
18515615     BONNIE WOYCE,   288 NOTTAWASAGA ST,    ORILLIA, ON L3V3K4
18515557    +BONNIEL OFFHAUS,   23 COLLEGE ST,    GOWANDA, NY 14070-1108
18515616    +BONNNIE DANSER,   57 SYCAMORE CT,    BASKING RIDGE, NJ 07920-3111
18515617    +BONNY DUGGAN,   19360 NW 167TH TERR RD,    WILLISTON, FL 32696-4646
18515618    +BONNY GRIMES,   83 PINE STREET,    FRANKLIN, MA 02038-2645
18515619    +BONNY HAMMER,   PO BOX 131,    CLINTON, IL 61727-0131
18515620    +BONNY RATHBONE,   20 BROWN STREET,    PALMER, MA 01069-1302
18515621    +BONSILLE VANDERVEEN,   536 TROWBRIDGE ST,    ALLEGAN, MI 49010-1233
18515622    +BOONE SABINE,   376 WATT ST,    CIRCLEVILLE, OH 43113-1859
18515623     BORIS HULL,   1621 SUNNYCOVE DRIVE,    MISSISSAUGA, ON L4X 1B6
18515624    +BORIS KHAIMOVICH,   8741 COUNTY RD 10 RR1,    CAMPBELLCROFT, ON L0A1B0
18515625     BORIS KHAIMOVICH,   9741 COUNTY RD 10 RR1,    CAMPBELLCROFT, ON L0A1B0
18515626     BORSCHEWSKI GEORGE,   13 ROSETTA,    OTTAWA, ON K2G 6T5
18515628     BOUDREAU CLAUDINE,   365 MORAIS,    STJEAN, QC J3B1S8
18515629    +BOUNTHANH SAYSONGKHAM,   210 JAN STREET,    MANHATTAN, IL 60442-9246
18515630     BOURGET ANNIE,   1757 RAVEL,    LEVIS, QC G6V 0E2
18515631    +BOYCE MILLER,   12914 MARSH RD,    SHELBYVILLE, MI 49344-9641
18515632    +BOYCE WITHERS,   1181 HIDDEN RIDGE ROAD,    TOLEDO , OH 43615-6723
18515633    +BOYD RITCHIE,   2034 THORNHILL DRIVE,    SUMMERVILLE, SC 29485-8385
18515634     BOYD STUCKLESS,   11 STAFFORD CRES,    WHITBY, ON L1N 8T4
18515635    +BOZENA SZARADOWSKA,   950 FARMINGTON AVE,    NEW BRITIAN, CONN 06053-1360
18515636     BOZINA ROSSY,   2128 CARTREB CROISSANT,    BURLINGTON, ONTARIO L7P2Z5
18515637     BOZO PERIC,   20,    OAKVILLE, ON L6H 2N9
18515638     BOZO PERIC,   20 ORSETT STREET,    OAKVILLE, ON L6H 2R9
18515639    +BRAD ARCHER,   7 EWALD AVE,    PLAINVILLE, MA 02762-2101
18515640     BRAD BARROW,   2275 DAFFODIL COURT,    OAKVILLE, ON L6J 5Y2
18515641    +BRAD BIRKHOLTZ,   826 FAIRWAY DRIVE,    FORSYTH, IL 62535-9793
18515642    +BRAD BISHOP,   2025 MURPHY WOODS ROAD,    BELOIT, WI 53511-2642
18515643     BRAD BISSONNETTE,   59 SUMMIT AVE,    WELLAND, ON L3C4G4
18515644    +BRAD BLACKBURN,   10401 MIDWAY DR,    NEWMIDDLETOWN, OH 44442-7731
18515645    +BRAD BOSLAND,   240 SHEPARDSON HOLLOW RD,    CAMBRIDGE, VT 05444-9634
18515647    +BRAD COOKSON,   6005 S LAKE GAGE DRIVE,    ANGOLA, IN 46703-9720
18515646     BRAD COOKSON,   6005 LAKE GAGE DRIVE,    ANGOLA, IN 46703
18515648    +BRAD CORDRAY,   172 AMBLER DR,    BUTLER, PA 16001-2894
18515649     BRAD CRAFT,   60 PROCEE CIRCLE RR 1,    BARRIE, ON L4M4Y8
18515650    +BRAD CUMMINS,   5869 N OAK RD,    FREEPORT, IL 61032-9083
```

```
18515652   +BRAD CUMMINS,   5869 OAK RD,    FREEPORT, IL 61032-9083
18515653    BRAD DEAKIN,   4148 JUDSON COMMON,    BURLINGTON, ON L7M0G4
18515654    BRAD DEAKIN,   492 KENMARR CRES,    BURLINGTON, ON L7L4R7
18515664   +BRAD GALLANT,   55 LOVELL PLACE,    PHILLIPSTON, MA 01331-9460
18515665   +BRAD GUILLERM,   PO BOX 1182,    LATHAM, NY 12110-8682
18515666   +BRAD HEIL,   2021 ADAMS STREET,    TOLEDO, OH 43604-5431
18515668   +BRAD HESSE,   1205 FRISINA ST,    PAWNEE, IL 62558-9652
18515669    BRAD HOULE,   306 WOODHAVEN CT,    NEWMARKET, ON L3X3A4
18515670   +BRAD K COOKSON,   6005 S LAKE GAGE DRIVE,    ANGOLA, IN 46703-9720
18515671    BRAD KIDDER,   15 SHERRY LANE,    BRANTFORD, ON N3R 2T1
18515746   +BRAD LUCAS,   PO BOX 253,    BRUSHTON, NY 12916-0253
18515747    BRAD MCDONALD,   18 HARTRICK PLACE,    WHITBY, ON L1R 2C2
18515749    BRAD MONICA,   13645 M43 HYW S,    DELTON, MI 49046
18515748    BRAD MONICA,   13465 M43 HWY S,    DELTON, MI 49046
18515750    BRAD MYERS,   137 PORTRUSH AVE,    NEPEAN, ON K2J5H9
18515751    BRAD PLEAVIN,   60 BATHURST STREET,    TORONTO, ON M5V2P4
18515753    BRAD SAWYER,   7041 MCMILLAN DR,    NIAGARA FALLS, ON L2G2N5
18515752    BRAD SAWYER,   7041 MCMILLAN DR,    NIAGARA FALLS, ON L2G 2N5
18515754   +BRAD SEISS,   149 SE 23RD ST,    CAPE CORAL, FL 33990-4351
18515756   #+BRAD SMITH,   6022 CRESTWOOD,    KALAMAZOO, MI 49048-9444
18515755   +BRAD SMITH,   1408 SW 9TH TERRACE,    CAPE CORAL, FL 33991-2188
18515757    BRAD THOMPSON,   406 PARKDALE AVE S,    HAMILTON, ON L8K3R3
18515758   +BRAD TUTTLE,   195 MOUNTAIN VIEW DRIVE,    HOLYOKE, MA 01040-1317
18515759   +BRAD VALLIANATOS,   45 S FREMONT,    FARMINGTON, IL 61531-1252
18515760   +BRAD WHITEMAN,   PO BOX 215,    MCGRANN, PA 16236-0215
18515761   +BRAD WILSON,   145 SOUTH 8TH STREET,    VANDALIA, IL 62471-2765
18515763    BRAD ZANDSTRA,   115 MUDLAKE RD,    PEMBROKE, ON K8A6W4
18515655   +BRADEN KUNZELMAN,   505 WATERFORD CT,    AVON LAKE, OH 44012-2356
18515656    BRADEN MCLEAN,   13 CARHIDEL,    OTTAWA, ON K2J 2K8
18515657    BRADFORD BROWN,   10 UPTON CT,    AYR, ONTARIO N0B1E0
18515658   +BRADFORD COOK,   11702 MAIN ST,    ROSCOE, IL 61073-9566
18515659   +BRADFORD COOKE,   211 VAN BUREN ST,    LYNDHURST, NJ 07071-1312
18515660   +BRADFORD LORTON,   1215 NORTH SECOND STREET,    RIVERTON, IL 62561-9665
18515661   +BRADFORD PITTS,   80 DOE HAVEN CIRCLE,    DEPEW, NY 14043-1732
18515662   +BRADFORD SOLOMON,   40 JUNE STREET TERRACE,    WORCESTER, MA 01602-2815
18515663   +BRADFORD WEST,   2408 ROSEWELL POINT,    SPRINGFIELD, IL 62711-6715
18515672   +BRADLEY ADAMS,   10509 WEST H AVENUE,    KALAMAZOO, MI 49009-8506
18515673   +BRADLEY ADDIS,   14568 S 33RD,    VICKSBURG, MI 49097-9544
18515674   +BRADLEY ADES,   4200 SEVENTH STREET SW,    LEHIGH ACRES, FL 33976-2111
18515675   +BRADLEY ALLEN,   5239 WILLOWBEND WAY,    KALAMAZOO, MI 49009-9594
18515676   +BRADLEY ALLEN,   6891 RAINTREE LN,    DECATUR, IL 62521-9694
18515677   +BRADLEY BAEHRE,   7062 OLD ENGLISH ROAD,    LOCKPORT  14094-5410
18515678    BRADLEY BATTLE,   77 VIDEL CRESCENT N,    ST CATHARINES, ON L2W 0A3
18515679   +BRADLEY BELL,   56250 CR 657,    PAW PAW, MI 49079-9405
18515680   +BRADLEY BERKSHIRE,   7146 CASCADE ROAD,    GRAND RAPIDS, MI 49546-7307
18515681    BRADLEY BOULTON,   36 CHATILLON,    LORRAINE, QC J6Z2Z5
18515682    BRADLEY BOYCE,   79 ROWNTREE DR,    HAMILTON, ON L8W 2N3
18515683    BRADLEY BOYCE,   79 ROWNTREE DR,    HAMILTON, ON L8W2N3
18515685   +BRADLEY BROWN,   6126 SULLIVAN HOLLOW ROAD,    KILL BUCK, NY 14748-9735
18515686   +BRADLEY BROWN,   PO BOX 704,    BARRE, MA 01005-0704
18515684   +BRADLEY BROWN,   429 E SPRING ST,    PRINCEVILLE, IL 61559-9591
18515687   +BRADLEY CAPMAN,   28144 ROBIN HOOD TRAIL,    STURGIS, MI 49091-8897
18515688   +BRADLEY CARRELL,   104 N ANNA STREET,    ATKINSON, IL 61235-7793
18515689   +BRADLEY COLE,   237 PARK AVENUE,    LOCKPORT, NY 14094-2635
18515690    BRADLEY DIAMOND,   26 BASIE GATE,    THORNHILL, ON L4J9B4
18515691    BRADLEY DONAIS,   342 PROSPECT STREET,    NEWMARKET, ON L3Y3V4
18515692   +BRADLEY EARLEY,   547 WILDWOOD AVE,    SALAMANCA, NY 14779-1628
18515693   +BRADLEY EHRMAN,   135 RIVERS EDGE LN,    UPPER SANDUSKY, OH 43351-9488
18515694   +BRADLEY EVANS,   1821 CARDINAL COURT,    PONTIAC, IL 61764-9332
18515700   +BRADLEY G SOPIAK,   132 BERKELEY ST,    SATELLITE BEACH, FL 32937-2224
18515695   +BRADLEY GAY,   88 LAKE DRIVE CLEAR LAKE,    FREENMONT, IA 46737-9573
18515696   +BRADLEY GILL,   590 MANCHESTER DR,    PICKERINGTON, OH 43147-2089
18515697    BRADLEY GLEESON,   1704 NORRIS CIRCLE,    MILTON, ON L9T 6A3
18515698   +BRADLEY GRIFFITHS,   5117 MAPLETON ROAD,    LOCKPORT, NY 14094-9217
18515699   +BRADLEY GROFF,   373 HIGH STREET,    LOCKPORT  14094-4600
18515701   #+BRADLEY HARPER,   304 FAIRFAX,    KALAMAZOO, MI 49001-4275
18515702    BRADLEY HAWKE,   3037 SWANSEA DRIVE,    OAKVILLE, ON L6L6H6
18515703   +BRADLEY HERMAN,   8 CHECKERBERRY LANE,    SHREWSBURY, MA 01545-3219
18515704    BRADLEY HIGGINSON,   1082 BENTON CRES,    PICKERING, ON L1X1M9
18515705    BRADLEY HYDER,   18 VINCENT RD,    MENDON, MA 01756-1371
18515706    BRADLEY IRELAND,   5751 JONES BASELINE,    GUELPH, ON N1H 6J2
18515707    BRADLEY JEWELL,   877 CARMEL CRESCENT,    MILLBROOK, ON L0A1G0
18515708   +BRADLEY JOHNSON,   792 FRANCISCO RD,    SHERWOOD, MI 49089-9707
18515709   +BRADLEY KEITZ,   38 STERLING PLACE,    LANCASTER, NY 14086-4435
18515710   +BRADLEY KLOBNAK,   35 DEAN PARK,    SPRINGFIELD, IL 62707-9113
18515711   +BRADLEY LEAR,   2341 PALM RIDGE ROAD,    SANIBEL, FL 33957-3204
18515712   +BRADLEY LINCOLN,   38 POINT OF WOODS DRIVE,    ALBANY, NY 12203-5314
18515713    BRADLEY MACDONALD,   1205 CTY RD 5,    NAPANEE, ON K7R3K9
18515714    BRADLEY MACDONALD,   1205 CTY RD 5,    NAPANEE, ON K7R3K9
18515715    BRADLEY MANNING,   50 MILLSTONE CRES,    WHITBY, ON L1R 1T4
```

```
18515716    +BRADLEY MARTINEAU,   104 FRANKLIN CIRCLE,   INDIANA, PA 15701-4503
18515717     BRADLEY MASON,   495 BEATRICE DRIVE,   OTTAWA, ON K2J 4T9
18515718     BRADLEY MCDONALD,   18 HARTRICK PLACE,   WHITBY, ON L1R 2C2
18515719    +BRADLEY MESSINA,   7493 THOMAS DRIVE,   LOVES PARK, IL 61111-5387
18515721    +BRADLEY MILLER,   425 NORTH POINTE DR,   ARCHBOLD, OH 43502-9333
18515720    +BRADLEY MILLER,   15 MAPLE CIRCLE,   WESTBOROUGH, MA 01581-1213
18515722     BRADLEY POLL,   36 WILLISON STREET,   AYR, ON N0B1E0
18515723     BRADLEY QUINN,   120 DEACON ST,   PEMBROKE, ON K8A 2J4
18515724     BRADLEY R BAILEY,   3679 MAIN STREET EAST,   STEVENSVILLE, ON L0S1S0
18515725    +BRADLEY REDDINGER,   6001 HERONS CIRCL,   AUSTINTOWN, OH 44515-5804
18515726    +BRADLEY REDMOND,   1578 LEWES WAY,   TORONTO, ON L4W3S5
18515728    +BRADLEY REHWALDT,   9520 FISK ROAD,   AKRON, NY 14001-9026
18515729     BRADLEY REID,   7 STAFFORD CRES,   WHITBY, ON L1N8T4
18515730    +BRADLEY SALMON,   45 BUTTERNUT CIRCLE,   ORCHARD PARK, NY 14127-1904
18515731     BRADLEY SAMPLE,   40 SPRING RUN ROAD,   MORRISONVILLE, NY 12962
18515732    +BRADLEY SCHULTE,   19 SUNSET PLACE,   MORRISTOWN, NJ 07960-5613
18515733    +BRADLEY SCHUTZ,   2 WILSON ROAD,   WILLIAMSVILLE, NY 14221-7026
18515734     BRADLEY SHEA,   4117 ELAINE STREET,   ORILLIA, ON L3V6H4
18515735     BRADLEY SHEHAN,   81 LIDDLE LANE,   BELLVILLE, ONTARIO K8N 5X1
18515736    +BRADLEY SMITH,   42 TYLER PLACE,   JERICHO, VT 05465-3015
18515737    +BRADLEY SWIGART,   616 S CHURCH STREET,   WINNEBAGO, IL 61088-9772
18515738    +BRADLEY TAYLOR,   36 SHADOWS END LANE,   MILFORD, CT 06460-3780
18515739     BRADLEY THOMPSON,   406 PARKDALE AVE S,   HAMILTON, ON L8K3R3
18515740     BRADLEY TREW,   40 BELMONT CRES,   MIDHURST, ON L0L 1X1
18515741     BRADLEY TUNNELL,   11826 W HIGHWAY 19,   LORIS, SC 29569-7860
18515742    +BRADLEY WAUGH,   3952 UPPER MTN RD,   SANBORN, NY 14132-9119
18515743    +BRADLEY WILLETT,   6114 APPLEGROVE LN,   PORTAGE, MI 49024-9017
18515744    +BRADLEY ZACCHERO,   5606 ROCKLEDGE CT,   FREDERICK, MD 21703-9492
18515745    +BRADLEY ZIMMERMAN,   607 REGENTS CT,   ROCKFORD, IL 61107-5065
18515762    +BRADY SMITH,   6033 WALNUT STREET,   PITTSBURGH, PA 15206-5253
18515764    +BRAIN CHAMBERLIN,   2466 OAK SPRINGS LANE,   TOWN AND COUNTRY, MO 63131-1113
18515765     BRANCH GUENTHER,   124 LORNE SCOTS DRIVE,   MILTON, ON L9T2Z4
18515766    +BRANDEA MANLEY,   13680 ARCHOLD-WHITEHOUSE RD,   SWANTIN, OH 43558-9136
18515767    +BRANDEN HAPACH,   1054 CORPORATION STREET,   BEAVER, PA 15009-2609
18515768     BRANDI BEAUPARLANT,   50 TIMBER CREEK CRES,   FONTHILL, ON L0S1E4
18515769    +BRANDI BROWN,   17 WELLINGTON BLVD,   WYOMISSING, PA 19610-1827
18515770    +BRANDI BRYDGES,   1024 MCLEAN STREET,   DUNEDIN, NY 34698-3533
18515773    +BRANDI PATT,   597 WEST 44 STREET,   SHADYSIDE, OH 43947-1034
18515774    +BRANDI PATTERSON,   810 LEXINGTON DRIVE,   ALIQUIPPA, PA 15001-9554
18515775   #+BRANDI PERRY,   4024 MARRYAT DRIVE,   SPRINGFIELD , IL 62711-4048
18515776   #+BRANDI SINCLAIR,   1016 OLIVE ST,   VEAZIE, ME 04401-7035
18515777    +BRANDI TOLLEY,   2331 SOUTH 6TH ST,   SPRINGFIELD, IL 62703-3413
18515771    +BRANDIE ABERNETHY,   1676 SHIVELY RD,   REYNOLDSBURG, NU  43068-3013
18515772    +BRANDIE ABERNETHY,   1676 SHIVELY RD,   REYNOLDSBURG, OH 43068-3013
18515778    +BRANDON 1CROSS,   196 TRACY DR,   BURLINGTON, VT 05408-5709
18515779    +BRANDON ANSARI,   2908 ANNE,   KALAMAZOO, MI 49048-1316
18515780    +BRANDON BEBEAU,   28 ASH STREET,   NORTH ATTLEBORO, MA 02760-2220
18515781    +BRANDON BENNETT,   215 S COREY,   GRIGGSVILLE, IL 62340-1202
18515782    +BRANDON BENNETT,   501 NORTH FEDERAL,   GRIGGSVILLE, IL 62340-1052
18515783    +BRANDON BLACK,   760 GOLDENVILLE RD,   GETTYSBURG, PA 17325-8103
18515784   #+BRANDON CHIN,   6511 TOWN COURT NORTH,   LAWRENCEVILLE, NJ 08648-4723
18515785     BRANDON CLARK,   198 WEST 32ND STREET,   HAMILTON, ON L9C 5H4
18515786    +BRANDON CROSS,   196 TRACY DRIVE,   BURLINGTON, VT 05408-5709
18515787    +BRANDON DERUSHA,   1102 GRISWOLD ST SE,   GRAND RAPIDS , MI 49507-3813
18515788    +BRANDON DUFFY,   2471 OVERTON DR,   BURLINGTON, ON L7P 4B6
18515789    +BRANDON FARMER,   147 KAREN PLACE,   WINTERSVILLE, OH 43953-3886
18515790    +BRANDON FORRESTER,   429 NW 36TH AVE,   DEERFIELD BEACH, FL 33442-8016
18515791    +BRANDON FROST,   2401 SUMMIT BLVD,   WEST PALM BEACH, FL 33406-4443
18515792    +BRANDON GERWITZ,   7499 FISHER RD,   OAK FIELD, NY 14125-9732
18515793     BRANDON GRAY,   55 STEWART ST,   TORONTO, ON M5V 2V1
18515794    +BRANDON GUIGNON,   5094 WESLEY ROAD,   MURRELLS INLET, SC 29576-5300
18515795    +BRANDON HANOLD,   769 GENESEE PARK BLVD,   ROCHESTER, NY 14619-2108
18515796    +BRANDON HARRIS,   59270 SHAFER BROS RD,   THREE RIVERS, MI 49093-8211
18515797   #+BRANDON HOUSLER,   12328 144TH ST,   LARGO, DE 33774-2819
18515798   #+BRANDON HOUSLER,   12328 144TH ST,   LARGO, FL 33774-2819
18515799    +BRANDON LASKEY,   84 MOHAWK DRIVE,   GREENSBURG, PA 15601-4771
18515800    +BRANDON MCCAUSLIN,   3012 MAIN ST,   PERU, NY 12972-2900
18515801    +BRANDON OGRADY,   307 NORTH EAST,   HUDSON, IL 61748-9188
18515802    +BRANDON OLSEN,   4 BARCOMB AVE,   MORRISONVILLE, NY 12962-3400
18515803     BRANDON PHILLIP,   4 ACTON COURT 5,   GREENVILLE, NH 03048
18515804    +BRANDON PHILLIPS,   24015 MADACA LANE BOX91,   PORT CHARLOTTE, FL 33954-2808
18515805     BRANDON PHILLIPS,   4 ACTON COURT APT5,   GREENVILLE, NH 03045
18515806    +BRANDON RETHERFORD,   98 WHITE MARSH CIRCLE,   ORLANDO, FL 32824-6083
18515807    +BRANDON ROWLES,   114 QUARRY AVE,   DUBOIS, PA 15801-1745
18515808    +BRANDON SANDERS,   715 NASH ROAD,   NORTH TONAWANDA, NY 14120-4216
18515809    +BRANDON SHAW,   102 KIMBER CRESCENT,   WOODBRIDGE, ON L4L 9A6
18515810    +BRANDON SPENCER,   2721 BARNHILL CT,   XENIA, OH 45385-5718
18515811     BRANDON STANWAY,   34 HONEYMAN DR,   BOWMANVILLE, ON L1C0H9
18515812    +BRANDON THIES,   6936 WLSHIRE DR,   PEORIA, IL 61614-2705
18515813    +BRANDON TRIERWEILER,   935 MARSHALL STREET,   PORTLAND, MI 48875-1373
```

District/off: 0101-4          User: jr               Page 74 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18515814     BRANDON WOLASZ,   17 AARON TRAIL,   ORCHARD PARK, NY 14127
18515815    +BRANDY GUNDERSON,   2723 GERTRUDE STREET,   KALAMAZOO, MI 49048-1317
18515816    +BRANDY LOFTUS,   248 MAPLE GROVE,   SPRINGFIELD, IL 62712-9527
18515817    +BRANDY NEIDER,   3313 WYOMING DR NORTH,   SINKING SPRING, PA 19608-8912
18515818    +BRANDY REDDING,   1627 RICARDO AVENUE,   FORT MYERS, FL 33901-6933
18515819    +BRANDY VLASIC,   197ROUPE RD,   EIGHTY FOUR, PA 15330-2479
18515820    +BRANDY WHITE,   5145 ROSECREST,   PITTSBURGH, PA 15201-1014
18515821     BRANKA MISCEVIC,   311 JEFFCOAT DRIVE,   TORONTO, ON M9W 3E4
18515822     BRANNAN ROBINSON,   18 JENSEN CRT,   MAPLE, ON L6A2T6
18515823     BRANT WILSON,   47 ALFRED ST,   NAPANEE, ONTARIO K7R 3J2
18515824    +BREANA SHAW,   17 GLEN GERY ROAD,   SHREWSBURY, MA 01545-6306
18515825    +BREANNA BUCKLEY,   602 SHERIDAN,   CHENOA, IL 61726-1437
18515826    +BREANNE HERNE,   64 BEAVER MEADOW RD,   HOGANSBURG, NY 13655-2622
18515827    +BREANNE KNOWLES,   1101-62 PARK AVE,   GEORGETOWN, ON L7G 4Z1
18515828    +BREANNE TOSCANO,   86 LYNNWOOD DRIVE,   BROCKPORT, NY 14420-1464
18515829    +BREBDA BEAUCAGE,   18 KNOLLWOOD CIRCLE,   MILLBURY, MA 01527-3606
18515830    +BRECLYN KRIENER,   PSC 473,   FPO/AP, CA 96349-9998
18515831    +BRENDA A ALVERSON,   915 PLANTATION DR,   SURFSIDE BEACH, SC 29575-5109
18515832    +BRENDA ABBOTT SHULTZ,   9 PLEASANT LANE,   BOYLSTON, MA 01505-1546
18515833     BRENDA ACKERT,   949 BOARDWALK,   KINCARDINE, ON N2Z 0C2
18515834     BRENDA ANDERSON,   1413 MIDDLETOWN ROAD,   MILLGROVE, ON L0R 1V0
18515835     BRENDA ANDERSON,   1413 MIDDLETOWN ROAD,   MILLGROVE, ON L0R1V0
18515836    +BRENDA ANGELO,   1608 97TH STREET,   NIAGARA FALLS, NY 14304-2618
18515837    +BRENDA ANGELUCCI,   65 LAKEVIEW PARKWAY,   LOCKPORT, NY 14094-3305
18515838    +BRENDA AUSTIN,   6210 WRIGHT ST,   KALAMAZOO, MI 49048-3520
18515839    +BRENDA BALDWIN,   307 TENNYSON TERRACE,   WILLIAMSVILLE, NY 14221-5936
18515840    +BRENDA BALLINGER,   502 E CENTER STREET,   BLANCHESTER, OH 45107-1304
18515842     BRENDA BARNES,   10 KINGFISHER PLACE,   DUNNVILLE, ONTARIO N1A0A4
18515841     BRENDA BARNES,   10 KINGFISHER PLACE,   DUNNVILLE, ON N1A0A4
18515843    +BRENDA BATY,   48 GOLFVIEW COURT,   ROTONDA WEST, FL 33947-2229
18515844    +BRENDA BENKHARDT,   1735 STARK AVE NW,   GRAND RAPIDS, MI 49534-2247
18515845     BRENDA BENNETT,   620 SPRING VIEW DR,   PICKERING, ONTARIO L1B4X3
18515846    +BRENDA BERGERON,   1024 BRIGHTON LAKE ROAD,   BRIGHTON, MI 48116-1731
18515847     BRENDA BEZEMER,   1846 STONE QUARRY RD,   SIMCOE, ON N3Y 4K3
18515848    +BRENDA BOER,   2210 LEONARD NE,   GRAND RAPIDS, MI 49505-5854
18515849    +BRENDA BOND,   5095 PARKRIDGE CT,   OVIEDO, FL 32765-8743
18515850    +BRENDA BOUMA,   2309 NORTH THIRD ST,   KALAMAZOO, MI 49009-8518
18515851    +BRENDA BOURQUE,   129 HARVARD ST,   GARDNER, MA 01440-2816
18515852    +BRENDA BOYER,   2032 MISSISSIPPI AVE,   ENGLEWOOD, FL 34224-5529
18515854    +BRENDA BROUWER,   06881 WEST OLIVE RD,   HOLLAND, MI 49424-8470
18515857    +BRENDA BROWN,   703 E ROOSEVELT,   BATTLE CREEK, MI 49017-5445
18515856    +BRENDA BROWN,   2221 INLET WAY,   MELBOURNE, FL 32904-9121
18515858    +BRENDA BURNS,   739 LOOMIS DR,   ROCKTON, IL 61072-2153
18515859    +BRENDA BURNS,   807 PROGRESSIVE LANE,   SOUTH BELOIT, IL 61080-2625
18515860    +BRENDA CALDER,   11 STONEHILL ROAD,   MARLBOROUGH, MA 01752-1730
18515861     BRENDA CERNICK,   518 SANDCHERRY DRIVE,   BURLINGTON, ON L7T 4L5
18515862    +BRENDA CHAPLIS,   P O BOX 636,   BOYLSTON, MA 01505-0636
18515863     BRENDA COLES,   28 MAPLE CRES,   ORANGEVILLE, ON L9W1X7
18515864    +BRENDA COOK,   295 JERICHO ROAD,   CHATEAUGAY, NY 12920-2203
18515865    +BRENDA CORMIER,   276 SOUTHMAIN ST,   TEMPLETON, MA 01468-1525
18515866    +BRENDA COSBY,   319 SARTY ROAD,   WEST BROOKFIELD, MA 01585-6109
18515867    +BRENDA COX,   2096 NORTHSTAR DRIVE,   DUBUQUE, IA 52002-2211
18515868    +BRENDA DAHMAN,   1216 REID RD,   WINCHESTER, IL 62694-3653
18515869    +BRENDA DEBONA,   81 S MAIN ST,   CHURCHVILLE, NY 14428-9561
18515870    +BRENDA DESROSIERS,   224 N COLUMBUS,   FREMONT, OH 43420-4326
18515871    +BRENDA DESSE,   225 SECOND ST,   ENGLEWOOD, NJ 07631-3915
18515872    +BRENDA DEYO,   388 CR 309,   SATSUMA, FL 32189-3434
18515873     BRENDA DICKENS,   138 CAMERON AVE N,   HAMILTON, ON L8H4Z3
18515874     BRENDA DOUGALL,   1435 WEEPING WILLOW DRIVE,   OAKVILLE, ON L6M 4P1
18515875    +BRENDA DRABANT,   33 NOTTINGHAM,   SPRINGFIELD, IL 62704-5328
18515876    +BRENDA ELLER,   1859 MANNING AVE NW,   GRAND RAPIDS, MI 49534-2125
18515877    +BRENDA ELLIS,   15097 STELLA DEL MAR LANE,   FORT MYERS, FL 33908-2175
18515878    +BRENDA EPERTHENER,   220 N LIBERTY PLAIN GROVE RD,   GROVE CITY, PA 16127-3620
18515879     BRENDA ERWIN,   78 TREMONT DRIVE,   SAINT CATHARINES, ON L2T 3B2
18515880     BRENDA FENECH,   5625 GLEN ERIN DRIVE UNIT 38,   MISSISSAUGA, ON L5M 6V1
18515881    +BRENDA FOLEY,   164 CHERRYWOOD DR,   WILLIAMSVILLE, NY 14221-1505
18515882     BRENDA FORSYTH,   392653 SOUTHGATE RD 39,   HOLSTEIN, ON N0G 2A0
18515883     BRENDA FOSKETT,   2825 WINNER PLACE,   SAINT-LAZARE, QC J7T 2B1
18515884     BRENDA FRANCIS,   17 RECREATION RD,   CORNWALL ISAND, ON K6H 5R7
18515885    +BRENDA FRANEY,   132 LAGOON ROAD,   WINTER HAVEN, FL 33884-2527
18515886    +BRENDA FYE,   217 DINSMORE AVENUE,   PUNXSUTAWNEY, PA 15767-2305
18515892     BRENDA G MORAN,   52 EARLS ROAD,   HUNTSVILLE, ON P1H 1C7
18515895    #+BRENDA G PURTELL,   116 HISTORIC LANE,   PAWLEYS ISLAND, SC 29585-7648
18515887    +BRENDA GANS,   21536 CHANNEL PKWY,   EDWARDSBURG, MI 49112-9728
18515888    +BRENDA GARDEPE,   17 GARLAND STREET,   LYNDONVILLE, NY 14098-9667
18515889    +BRENDA GATES,   708 ANSON ST,   WARREN, IL 61087-9735
18515890     BRENDA GILLIAM,   7 BALA PLACE,   ST CATHARINES, ON L2N 5Z8
18515891    +BRENDA GIRVIN,   240 WINKLER DR,   WOOSTER, OH 44691-1643
18515893    +BRENDA GOJMERAC,   81 INTERNATIONAL LANE,   GRAND ISLAND, NY 14072-1474
18515894    +BRENDA GOSSER,   847 HARDING WAY EAST,   GALION, OH 44833-2710
```

```
18515896   +BRENDA GREENMAN,   22836 N ULDRIKS,   BATTLE CREEK, MI 49017-9080
18515897   +BRENDA GREENWOOD,   174 FREDRICK BLVD,   JAMESTOWN, NY 14701-4268
18515898    BRENDA HANNAN,   3529 HARLEY RD,   TOLEDO, OH 43606-2034
18515899   +BRENDA HARRIS,   4979 PEE DEE LANE,   MURRELLS INLET, SC 29576-5425
18515900   +BRENDA HART,   428 SOUTH OAK STREET,   ALBURTIS, PA 18011-9563
18515901   +BRENDA HEIM,   82 CHAPEL WOODS,   WILLIAMSVILLE, NY 14221-1872
18515902   +BRENDA HEYWOOD,   569 MILITARY TURNPIKE,   PLATTSBURGH, NY 12901-5511
18515903    BRENDA HOPE-EDELSON,   550 MAPLE LANE E,   OTTAWA, ON K1M 0N6
18515904    BRENDA HOSKIN,   81 CARNEGIE PLACE,   ANCASTER, ON L9G4T9
18515905    BRENDA HUNT,   99 PANABAKER,   ANCASTER, ON L9G0A3
18515907   +BRENDA J ANYON,   120 HARTNESS ROAD,   SUTTON, MA 01590-3831
18515908   +BRENDA J BARNES,   1010 BEACH RD 3,   CHEEKTOWAGA, NY 14225-1281
18515906    BRENDA JACKLING,   11129CR27B,   FILLMORE, NY 14735
18515909   +BRENDA JENKET,   27 WILTSHIRE DRIVE,   WORCESTER, MA 01609-1516
18515910    BRENDA JOHNSTON,   525 JOYCE ST,   CORNWALL, ON K6J 1Y1
18515911    BRENDA JORDAN,   55 HANOVER COURT,   BELLEVILLE, ON K8N 4Z5
18515917   +BRENDA K SMITH,   132 GRAND CASTLE TERRACE,   BATTLE CREEK, MI 49014-8223
18515912    BRENDA KARSH,   47 HIGHLAND DRIVE,   SHANTY BAY, ON L0L2L0
18515913   +BRENDA KATZ,   PO BOX 4213,   BATTLE CREEK, MI 49016-4213
18515914   +BRENDA KENNEDY,   7225 REGINA DR,   ENGLEWOOD, FL 34224-7952
18515915    BRENDA KIPPS,   5044 BASTIEN,   PIERREFONDS, QC H8Z2E7
18515916    BRENDA KOZIOL,   BELLEVUE, MI 49021
18515931   +BRENDA L VIETMEIER,   720 HIGHVIEW ROAD,   PITTSBURGH, PA 15234-2418
18515918   +BRENDA LAPORTE,   160 MAIN ST,   HUDSON FALLS, NY 12839-1814
18515919    BRENDA LAROCQUE,   412 FIFTH ST E,   CORNWALL, ON K6H 2M2
18515920   +BRENDA LARSON,   8624 REBECCA DRIVE,   WILLIAMSVILLE, NY 14221-6314
18515921    BRENDA LAURIE,   438 FOREST AVE,   PINCOURT, QC J7W0B7
18515922    BRENDA LAWRIE,   18 LEESWOOD CRES,   TORONTO, ON M1S2P3
18515923    BRENDA LEE WO,   73 LOCKWOOD ROAD,   BRAMPTON, ON L6Y 5C6
18515924   +BRENDA LEKANKA,   5334 RIDGE ROAD,   LOCKPORT, NY 14094-9443
18515925    BRENDA LESSARD,   759 COLUMBIA FOREST BLVD,   WATERLOO, ON N2V 2M6
18515926   +BRENDA LISENO,   28 ORCHARD AVE.,   WEBSTER, MA 01570-2918
18515927   +BRENDA LONGMAN,   304 SPRAGUE,   KALAMAZOO, MI 49006-4452
18515928   +BRENDA LONGMAN,   487 PORTAGE ST,   KALAMAZOO, MI 49007-5321
18515929   +BRENDA LUZZO,   35 NANIGIAN RD,   PAXTON, MA 01612-1030
18515946    BRENDA M ZAMOJC ZAMOJC,   5414 REDSTONE STREET,   BURLINGTON, ON L7L7C6
18515932   +BRENDA MACK,   215 TECH ROAD,   PITTSVURGH, PA 15205-1722
18515933   +BRENDA MANNING,   299 MAPLE LANE,   DANVILLE, VT 05828-4437
18515934    BRENDA MARCOTULLIO,   23 KINGSRIDGE RD,   BARRIE, ON L4N 8K7
18515935   +BRENDA MARTIN,   12 HILLSIDE DRIVE,   PERU, NY 12972-4616
18515936   +BRENDA MATSON,   1564 EVERGREEN DRIVE,   LAKEVIEW, NY 14085-9566
18515937   +BRENDA MCMASTER,   7846 S E TRENTON AVE,   HOBE SOUND, FL 33455-5847
18515938   +BRENDA MCMEEKIN,   22 MILL NECK LANE,   PITTSFORD, NY 14534-3060
18515939   ##+BRENDA MEDEN,   1225 W SOUTH PARK AVE,   OSHKOSH, WI 54902-6641
18515940   +BRENDA MENARD,   1530 SOUTHAMPTON RD,   MONTGOMERY, MA 01085-9563
18515941   +BRENDA MICHAUD,   3 SCHOOL ST,   MASSENA, NY 13662-1714
18515942   +BRENDA MILLS,   15656 KATHERINE TRAIL,   MARSHALL, MI 49068-9475
18515943   +BRENDA MOE,   13990 DOSSIER RD,   PLAINWELL, MI 49080-9009
18515944   +BRENDA MOONEY,   4904 WALLACE RD,   PLANT CITY, FL 33567-1656
18515945   +BRENDA MORAN,   155 THORN RUN RD,   BUTLER, PA 16001-9516
18515951   +BRENDA NOONAN,   58 GAUMOND ROAD,   NORTH GROSVENORDALE, CT 06255-2009
18515952   +BRENDA NORTS,   10002 DIXIE HIGHWAY,   ERIE, MI 48133-9707
18515957   +BRENDA PENNINGTON,   104 SPRINGWOOD EAST,   OREGON, OH 43616-2235
18515958   +BRENDA PERACHI,   17 CHARLESDALE ROAD,   MEDFIELD, MA 02052-1523
18515959   +BRENDA POGGEMILLER,   318 LIBERTY LANE,   NEW BERLIN, IL 62670-6406
18515960   +BRENDA POLI,   82 CHAPEL WOODS,   WILLIAMSVILLE, NY 14221-1872
18515961    BRENDA POPOFF,   4161 SUSAN CT,   BURLINGTON, ON L7M 4E9
18515962    BRENDA POTTER,   46 RIDGEVALLEY CRES,   TORONTO, ON M9A 3J6
18515964    BRENDA RANSOM,   326 JAY CRESCENT,   ORANGEVILLE, ON L9W 4Y7
18515965   +BRENDA REDDOUT,   310 HERNANDO ROAD,   WINTER HAVEN, FL 33884-1030
18515966    BRENDA REID,   465 PRESTWICK DRIVE,   OSHAWA, ON L1J 7R3
18515967   +BRENDA RIEL,   9 OLD STAFFORD STREET,   CHARLTON, MA 01507-1652
18515968   +BRENDA RIPPLE,   478 SENECA CREEK RD,   WEST SENECA, NY 14224-2375
18515969   +BRENDA RUDDER,   16781 SAN CARLOS BLVD,   FORT MYERS, FL 33908-3955
18515970   +BRENDA SCHOENEBERG,   777 SPRUCE HILL DRIVE,   DECATUR, IL 62521-4144
18515971   +BRENDA SCHULER,   3871 STONE RIDGE ROAD,   NORTH TONAWANDA, NY 14120-9630
18515972   +BRENDA SCUDDER,   2085 SHADY DRIVE NE,   ADA, MI 49301-9511
18515973   +BRENDA SEIPLE,   3046 QUARRY ROAD,   MAUMEE, OH 43537-9554
18515974   +BRENDA SHAW,   696 FISHER,   WEST SENECA, NY 14224-3327
18515975   +BRENDA SHERMAN,   PO BOX 231,   MINEVILLE, NY 12956-0231
18515976   +BRENDA SPENCE,   339 WOODVALE DRIVE,   VENICE, FL 34293-4162
18515977    BRENDA SPROTT,   1413 PROV RD,   WHITINSVILLE, MA 01588
18515978   +BRENDA SPROUL,   3121 RUFUS ROAD,   NORTH PORT, FL 34288-6552
18515979   +BRENDA ST LOUIS,   BOX 124,   HARTFORD, NY 12838-0124
18515980   +BRENDA STRINGER,   110 LAKE STREET,   SARANAC LAKE, NY 12983-2125
18515981   +BRENDA SUSAN KARSH,   47 HIGHLAND DRIVE,   SHANTY BAY, ON L0L 2L0
18515982    BRENDA SWAN,   36 JAMES HENRY DR,   AURORA, ON L4G 6E3
18515983    BRENDA SWRJESSI,   173 FAIRBAIRN BROS ST,   ALMONTE, ON K0A 1A0
18515984   +BRENDA SZCZERBA,   6232 WELLS RD,   PETERSBURG, MI 49270-9619
18515985    BRENDA THOMAS,   4225 TAYLOR COURT,   BEAMSVILLE, ON L0R1B8
```

District/off: 0101-4          User: jr               Page 76 of 942           Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18515986     +BRENDA THOMPSON,    3082 PARK AVE,    BELOIT, WI 53511-1664
18515987      BRENDA THORNTON,    312 KING ST EAST,    MOUNT ALBERT, ON L0G 1M0
18515988     +BRENDA TOWNE,    94 COOPER DRIVE,    PLATTSBURGH, NY 12901-5304
18515989      BRENDA TREMBLAY,    52 LYNCH CIRCLE,    GUELPH, ON N1L 1R9
18515990      BRENDA TRIP,    726 ST LUKES ROAD,    LINDSAY, ON K9V 4R5
18515991     +BRENDA TURNER,    1300 EDGEMOOR AVENUE,    KALAMAZOO, MI 49008-2343
18515992     +BRENDA TYNDALL,    3936 DIAMOND AVE,    NORTH PORT, FL 34288-8854
18515993      BRENDA VARDY,    11 STAFFORD CRES,    WHITBY, ON L1N 8T4
18515994     +BRENDA VAUGHN,    1309 MAGNOLIA LN,    METROPOELS, IL 62960-2835
18515995     +BRENDA VAZQUEZ,    211 LAURIE LN,    GRAND ISLAND, NY 14072-1917
18515996      BRENDA VEGH,    42 BRETT CRT,    HAMILTON, ON L8T 4R8
18515997     +BRENDA VOORHEES,    16 SEAGRAVE STREET,    DANIELSON, CT 06239-4129
18515998     +BRENDA WALKER,    100 IRVING ST,    LOCKPORT, NY 14094-2542
18516000     +BRENDA WALKER,    2586 PANHANDLE RD,    DELAWARE, OH 43015-8607
18516001     +BRENDA WASILIUS,    7054 KINGSMILL CT,    LAKEWOOD RANCH, FL 34202-5193
18516002     +BRENDA WEDDIGEN,    718 HEATHROW LANE,    ROCHESTER, IL 62563-8721
18516003      BRENDA WEST,    32 ANGUS MEADOW DR,    MARCUM, CANADA L6G1Z2
18516004     +BRENDA WESTERMAN,    301 SHORE HAVEN DR 13 A,    N MYR , SC 29582-2761
18516006     +BRENDA WHITE,    PO BOX 33,    DICKINSON CENTER, NY 12930-0033
18516005     #+BRENDA WHITE,    1116 BASELINE RD,    GRAND ISLAND, NY 14072-2514
18516007     +BRENDA WILKINSON,    17 FRANKLIN STREET,    BRANTFORD, ON N3R 1S9
18516008     +BRENDA WILLIAMS,    79 MYRTLE AVE,    WEBSTER, MA 01570-2852
18516009     +BRENDA WOOD,    101 PIERPONT RD,    DUDLEY, MA 01571-5737
18516010     +BRENDA YOUNG,    31234 26TH AVE,    GOBLES, MI 49055-8607
18516011     +BRENDA ZIMMER,    14891 18TH AVE,    MARNE, MI 49435-9733
18516012     +BRENDA ZIVIC,    1956 HAGADORN RD,    MASON, MI 48854-9343
18516013     +BRENDA ZUMBAUM,    811 WINTERCREEPER DR,    LONGS, SC 29568-9253
18515947     +BRENDAN CLANCY,    2 CARDINAL LANE,    PARIS, ON N3L 4G5
18515948     +BRENDAN HARNEY,    4338 BEEKMAN PLACE,    SARASOTA, FL 34235-2286
18515949     #+BRENDAN MCTIGUE,    26 WINCHESTER AVENUE,    WORCESTER, MA 01603-1532
18515950      BRENDAN MOLONY,    1011 UPPER MIDDLE RD E,    OAKVILLE, ON L6H5Z9
18515953     +BRENDAN QUINN,    88 COLLEGE STREET,    WORCESTER, MA 01610-3041
18515954      BRENDAN STENNETT,    311 BAY ST S,    HAMILTON, ON L8P 3J7
18515955     +BRENDAN WRENN,    1643 NOTT STREET,    SCHENECTADY, NY 12309-5212
18515956      BRENDAN WYCKS,    2005 BANBURY CRESCENT,    OAKVILLE, ON L6H5P9
18516014     +BRENDEN SCHAUWECKER,    11 ELLIS DRIVE,    WORCESTER, MA 01609-1438
18516015     +BRENDON HARDIMAN,    196 MORELAND STREET,    WORCESTER, MA 01609-1050
18516016     +BRENDON HRABUSA,    8806 EMERALD HILL DR,    LEWIS CENTER, OH 43035-7220
18516017     +BRENDON TIVNAN,    13 CHICOPEE STREET,    WORCESTER, MA 01602-2805
18516018     +BRENDON WOODWORTH,    479 OLD NISKAYUNA ROAD,    LATHAM, NY 12110-1566
18516020     +BRENNA SAENZ,    3191 EASY ST,    PORT CHARLOTTE, FL 33952-6813
18516019      BRENNAN GREGORIS,    2306 ADIRONDAK TRAIL,    OAKVILLE, ON L6M0E9
18516021     +BRENNEN PRZYBYSZ,    302 COLVIN AVE,    BUFFALO, NY 14216-2337
18516022     +BRENO MENDES,    293 TURNPIKE RD,    WESTBOROUGH, MA 01581-2826
18516023     +BRENT BAKER,    5602 JOYCE AVE,    FORT WAYNE, IN 46818-9743
18516024     +BRENT BAKER,    5602 JOYCE AVE,    FT WAYNE, IN 46818-9743
18516025     +BRENT BARIBEAU,    10711 ROOD RD,    READING, MI 49274-9771
18516026     +BRENT BELLINGER,    1041 PECAN GROVE BLVD,    CONWAY, SC 29527-6058
18516027      BRENT BOROWETZ,    2536 MOOTE ROAD,    SAINT ANNES, ON LOR1Y0
18516028     +BRENT BOS,    4785 EAST Y AVE,    VICKSBURG, MI 49097-8705
18516029      BRENT BRADLEY,    64 MANNING COURT,    KANATA, ON K2K3N2
18516031     +BRENT C LACY,    216 WOODHOUSE LN,    DELAND, FL 32724-7757
18516030      BRENT CARD,    1A RILEY STREET,    DUNDAS, ON L9H7C6
18516032      BRENT CLOSS,    27 BROPOCO DRIVE,    BRACEBRIDGE, ON P1L 1C8
18516033      BRENT COOK,    157 BRIGHTON,    OTTERBURN PARK, QC J3H1Y4
18516034     +BRENT COON,    193 MEADE ROAD,    FAIRFAX, VT 05454-9643
18516035      BRENT DEEVY,    120 BILTMORE CRESENT,    STITTSVILLE, ON K2S2C6
18516036     +BRENT EICHELBERGER,    10116 HOPEDALE ROAD,    HOPEDALE, IL 61747-9387
18516037      BRENT ESAU,    9 MORNINGSIDE DRIVE,    ST CATHARINES, ON L2N2Y8
18516038     +BRENT FERREIRA,    P.O. BOX 456,    LOCKPORT, NY 14095-0456
18516039     +BRENT GERMANSKI,    249 WHITCHURCH ST,    MURRELLS INLET, SC 29576-7547
18516040     +BRENT GORMAN,    10 REDENDA CR,    NEPEAN, ON K2G 0N6
18516041      BRENT GOTTS,    1836 JOHN STREET,    THORNHILL, ON L3T 1Z1
18516042     +BRENT GRONEWOLD,    321 EAST SOUTH ST,    MENDON, IL 62351-1128
18516043     +BRENT HOOTS,    130 COLD SPRING ROAD,    BARRINGTON, IL 60010-3516
18516044     +BRENT JAYNE,    1131 E RICHARDSON ST,    FARMER CITY, IL 61842-9202
18516045     +BRENT JOHNSON,    6245 DATE ST,    PORTAGE, MI 49024-2705
18516046     +BRENT KERSTETTER,    3260 ROTHWELL COURT,    KALAMAZOO, MI 49009-6989
18516047     +BRENT LAUGHLIN,    7524 VALE LOOP,    NEW PORT RICHEY, FL 34654-6147
18516048      BRENT LAWSON,    10 PENNY LANE,    LONG SAULT, ON K0C1P0
18516051     +BRENT MORRISON,    22 ROYAL ROAD,    PORT COLBORNE, ON L3K4A9
18516050      BRENT MORRISON,    22 ROYAL,    PORT COLBORNE, ON L3K4A9
18516052      BRENT NATHAN,    134 COCHRANE RD,    HAMILTON, ON L8K3G4
18516053     +BRENT NICHOLSON,    252 CONTINENTAL DRIVE,    LOCKPORT, NY 14094-5222
18516056     +BRENT PEMBERTON,    38 WOODBINE AVE,    ST CATHARINES, ON L2N3N4
18516057     +BRENT REAGOR,    108 BRYCE COURT,    CHARLESTON, SC 29492-8268
18516058     +BRENT SANFORD,    PO BOX 205,    LAFARGEVILLE, NY 13656-0205
18516059      BRENT SATHMARY,    2322 MILLER RD,    PORT COLBORNE, ON L3K5V5
18516060     +BRENT SELBURG,    13606 LUCERNE DR,    DUNLAP, IL 61525-9619
18516061     +BRENT SMITHBUSSEY,    27 RICHMOND ROAD,    PUTNAM, CT 06260-1841
```

```
18516062      BRENT STRACHAN,   6 EAGLE ROCK WAY,   STITTSVILLE, ON K2S 1C9
18516063      BRENT WALKER,   2072 HIGHVIEW DR,   BURLINGTON, ON L7R 3X4
18516064      BRENT WEAVER,   6 LAKEVIEW ST,   NIAGARA ON THE LAKE, ON L0S 1J0
18516065     +BRENT WETNICKA,   46 WILLARD RD,   STURBRIDGE, MA 01566-1213
18516066     +BRENT WICHENKO,   242 MCCRANEY ST WEST,   OAKVILLE, ON L6H3B1
18516067      BRENT WOODFORD,   22 CARRIAGE CRESCENT,   NORTH BAY, ON P1C 1G6
18516068     +BRENT YATES,   1206 MCKNIGHT DR,   BETHEL PARK , PA 15102-2436
18516049     +BRENTLEY TARTER,   6608 RHODE ISLAND TRAIL,   CRYSTAL LAKE, IL 60012-3118
18516054      BRENTON LAKE,   3808 LAURENCLAIRE DR,   MISSISSAUGA, ON L5N7H1
18516053      BRENTON ZINCK,   440 GLOUCESTER,   OTTAWA, ON K1R 7T8
18516099     +BRET TUNGATE,   8342 KEENAN ST,   KALAMAZOO, MI 49009-5973
18516069      BRETT A DAW,   16 DEERPATH DRIVE,   GUELPH, ON N1K 1T9
18516070      BRETT ANDREW,   42 TERRACE DR,   DUNDAS, ON L9H3X2
18516071     +BRETT ASHLEY,   107 CHEROKEE CT,   FREEPORT, PA 16229-2423
18516072      BRETT BAKER,   3347 RASPBERRY BUSH TRAIL,   OAKVILLE, ON L6L6V2
18516073     +BRETT BELIN,   1641 STATE ROUTE 356,   LEECHBURG, PA 15656-2009
18516074     +BRETT BERGERON,   853 SANCTUARY COVE DR,   NORTH PALM BEACH, FL 33410-4523
18516075     +BRETT BYLER,   718 S 35TH STREET,   SOUTH BEND, IN 46615-2406
18516076      BRETT COOPER,   16 GREENSTEM CRES,   STONEY CREEK, ON L8E6G1
18516077     +BRETT CROPSEY,   56353 WHITE TEMPLE RD,   VANDALIA, MI 49095-9538
18516078     +BRETT ENEY,   25 WOODLAND HILLS DR,   MORRISONVILLE, NY 12962-2541
18516079     +BRETT GARDNER,   5688 STILLWATER TRAIL,   FRUITPORT, MI 49415-8861
18516080     +BRETT KLECKNER,   PO BOX 14,   BEECH CREEK, PA 16822-0014
18516081     +BRETT LEWIS,   118 PEEPER POND LANE,   SHELBURNE, VT 05482-6406
18516082     +BRETT LUDWIG,   5965 HEARTLAND COURT,   HILLIARD, OH 43026-7086
18516087      BRETT M WILSON,   2914 ROMENCE RD,   PORTAGE, MI 49024-4408
18516083     +BRETT MARS,   2441 ROCHESTER RD,   SEWICKLEY, PA 15143-8667
18516084     +BRETT MARTINSON,   4318 N CLARENDON AVE,   CHICAGO, IL 60613-1527
18516085      BRETT MCCAGHERTY,   20 BLANCHARD CRT,   WHITBY, ON L1M 1H5
18516086      BRETT MEINZINGER,   3515 KARIYA DR,   MISSISSAUGA, ON L5B0C1
18516088     +BRETT NAPIERATA,   38 BLUEBERRY HILL,   WEBSTER, MA 01570-3232
18516089     +BRETT NICHOL,   6 CHURCHILL DRIVE,   LISTOWEL, ON N4W1K1
18516090      BRETT NIEHAUS,   8721 CAJUPUT COVE,   FORT MYERS, FL 33919-1843
18516092     #+BRETT QUIGLEY,   29607 HERITAGE LANE,   PAW PAW, MI 49079-9481
18516093     +BRETT RETTIG,   7 RANDELL TERR,   HAMBURG, NY 14075-5312
18516094      BRETT ROBERTS,   32 MCKENZIE AVE,   KITCHENER, ON N2H2A8
18516095     +BRETT SANDS,   19473 DEVONWOOD CIRCLE,   FT MYERS, FL 33967-4850
18516096     +BRETT SCHWEDE,   41MEADOW LANE APT12,   BRIDGEWATER, MA 02324-1865
18516097     +BRETT SHANTLER,   3366 GREENWAY RD,   GRAND ISLAND, NY 14072-1015
18516098     +BRETT STAHL,   6219 MUIRLOCH DRIVE,   DUBLIN, OH 43017-8769
18516100      BRETT WINNITOY,   52 BALSAM STREET N,   UXBRIDGE, ON L9P1B3
18516101      BRETT WRIGHT,   20 HUGHSON ST SOUTH,   HAMILTON , ON L8N2A1
18516102     #+BRIAN 1DOWLING,   101 KEYSTONE COURT,   BETHEL PARK, PA 15102-4612
18516104     +BRIAN A ERICK,   284 ESSER AVENUE,   BUFFALO, NY 14207-1229
18516103     +BRIAN ACKERMAN,   315 SOUTH KALAMAZOO,   KALAMAZOO, MI 49007-4806
18516105     +BRIAN AHR,   225 OAKWOOD AVE,   STATEN ISLAND, NY 10301-3471
18516106     +BRIAN ALEO,   33 NACHAOMET RD,   LAKEVILLE, MA 02347-2122
18516107     +BRIAN ALLEN,   6300 NOFFKE,   CALEDONIA, MI 49316-8814
18516108     +BRIAN ASHLEY,   2367 GROVELAND ST,   PITTSBURGH, PA 15234-2974
18516109      BRIAN ATKINSON,   5066 ELIZABETH ST,   BEAMSVILLE, ON L0R 1B7
18516110      BRIAN AUGER,   1310 JEAN MICHEL,   QUEBEC, QC G2L1W1
18516111      BRIAN AULT,   9835 IPPERWASH ROAD,   LAMBTON SHORES, ON N0N 1J3
18516113      BRIAN BAIRD,   9 NORTHERN HEIGHTS DR,   RICHMOND HILL, ON L4B 4M5
18516114     +BRIAN BARKDOLL,   12928 INDIAN SPRINGS ROAD,   BIG POOL, MD 21711-1102
18516116      BRIAN BARKER,   5-1275 MAPLE CROSSING BLVD,   BURLINGTON, ON L7S 2E7
18516115      BRIAN BARKER,   1275 MAPLE CROSSING BLVD,   BURLINGTON, ON L7S 2E7
18516117     +BRIAN BARZEE,   114 EAST HAD DAM COLCHESTER TPK,   MOODUS, CT 06469-1203
18516118      BRIAN BAUM,   1462 MARGARET CRES,   PENETANGUISHENE, ON L9M2B3
18516119     +BRIAN BEAHN,   446 NORTH KEMP STREET,   KUTZTOWN, PA 19530-1240
18516120      BRIAN BEAUCHESNE,   39 GREENE DR,   BRAMPTON, ON L6V2P2
18516121     +BRIAN BEDARD,   2175 BREWSTER LANE,   MYRTLE BEACH, SC 29577-1755
18516122     #+BRIAN BEIER,   3627 NW ADRIATIC LN,   JENSEN BEACH, FL 34957-3112
18516123      BRIAN BINNIE,   3330 NUTCRACKER DRIVE,   MISSISSAUGA, ON L5N6E5
18516124     #+BRIAN BIRCKBICHLER,   112 REICH AVENUE,   BUTLER, PA 16001-2828
18516125     +BRIAN BISHOP,   74 OAKTON STREET,   WOONSOCKET, RI 02895-6448
18516126      BRIAN BLAXALL,   16 PHOEBE CRESCENT,   ELMIRA, ON N3B 3B9
18516127     +BRIAN BLUMENTRATH,   2736 LOVETT LANE,   CEDAR PARK, TX 78613-1638
18516128     +BRIAN BOCKETTI,   180 DONCASTER ROAD,   TONAWANDA, NY 14217-2155
18516129      BRIAN BONNAR,   1611 BLAKELY DRIVE,   CORNWALL, ON K6J 5K5
18516130     +BRIAN BOOMGAARD,   1544 ARCH ST,   MARNE, MI 49435-8645
18516131     +BRIAN BOULAY,   25 TAYLOR DR.,   BROOKLINE, NH 03033-2132
18516132      BRIAN BOULTON,   15 BEECHNUT ST,   ORANGEVILLE, ON L9W4A6
18516133     +BRIAN BOYCAN,   75 HARRISTOWN RD,   PARADISE, PA 17562-9636
18516134     +BRIAN BRADLEY,   6417 MACLAURIN DRIVE,   TAMPA, FL 33647-1171
18516135      BRIAN BRODIE,   1308,   CORNWALL, ON K6H6P6
18516136     +BRIAN BRUMLEY,   3599 NORTHCREEK RUN,   WHEATFIELD, NY 14120-3620
18516137     +BRIAN BRUNELL,   53 WEST MAIN STREET,   WESTMINSTER, MA 01473-1476
18516138     +BRIAN BUBP,   8820 KELLIE LANE,   SYLVANIA, OH 43560-9871
18516139     +BRIAN BULGER,   38 HARRIS STREET,   HOLDEN, MA 01520-2206
18516140     +BRIAN BUNDY,   340 SHERMAN DRIVE,   BATTLE CREEK, MI 49015-3136
```

```
18516141      BRIAN BURBRIDGE,   1 EMMS DR,   BARRIE, ON L4N8H1
18516142      BRIAN BURCHILL,   39 MEADOWLARK DRIVE,   HAMILTON, ON L9A2K4
18516143     +BRIAN BURG,   15219 GLEASON RD,   THREE RIVERS, MI 49093-9252
18516144     +BRIAN BURNS,   24 MANOR ROAD,   AUBURN, MA 01501-3137
18516145     +BRIAN BUSIER,   10549 RT 116,   HINESBURG, VT 05461-9161
18516146     +BRIAN BUZA,   351 N. CHESTNUT ST. #4,   BYRON, IL 61010-1409
18516147     +BRIAN CALDWELL,   3615 SCHAPER,   ERIE, PA 16508-1947
18516148      BRIAN CAMERON,   1911 NEW ST,   PICKERING, ON L1V 3J8
18516149     +BRIAN CAPAN,   2163 15TH ST SW,   AKRON, OH 44314-2307
18516150      BRIAN CAREY,   209/970 GOLFLINKS ROAD,   ANCASTER, ON L9K1J8
18516151      BRIAN CARLEY,   2194 POND ROAD,   OAKVILLE, ON L6H 6Z1
18516153     +BRIAN CARNES,   708 OAKBROOK AVE,   CHATHAM, IL 62629-2040
18516152     +BRIAN CARNES,   137 N MCLEAN BLVD,   ELGIN, IL 60123-5124
18516154     +BRIAN CARR,   327 WOODCREST DR,   BUFFALO, NY 14220-2825
18516155     +BRIAN CARTER,   62 CARRINGTON LANE,   UXBRDIGE, MA 01569-3215
18516156      BRIAN CARVELL,   241 MAPLE ROAD,   BONFIELD, ON P0H 1E0
18516157     +BRIAN CASEY,   380 CENTER AVE,   PORT CHARLOTTE, FL 33952-6578
18516158     +BRIAN CASSIDY,   21 HILLCREST DR,   SOMERS, CT 06071-2212
18516159     +BRIAN CATALINA,   322 SOUTH 10TH STREET,   DEKALB, IL 60115-4232
18516160      BRIAN CHAPMAN,   100 MUNICIPAL,   WELLAND, ON L3B5Z8
18516161     +BRIAN CHARLES,   6711 NORTH 14TH STREET,   KALAMAZOO, MI 49009-5459
18516162      BRIAN CLARENCE,   3643 ST LAURENT COURT,   MISSISSAUGA, ON L5L 4T2
18516163      BRIAN CLARK,   49850 HILBERRY DRIVE,   PORTAGE, MI 49002
18516164      BRIAN CLAYTON,   139 MAIN ST,   BRIDGEWATER, MA 02324-1423
18516165     +BRIAN CONLEY,   4738 COTTAGE RD,   GASPORT, NY 14067-9257
18516166     +BRIAN CONN,   13781 WILLOW BRIDGE DRIVE,   NORTH FORT MYERS, FL 33903-7216
18516167     +BRIAN CONNOR,   531 INDEPENDENCE DRIVE,   CLAIRTON, PA 15025-1025
18516168     +BRIAN CONRAD,   7612 HOLLINGTON PL,   LAKE WORTH, FL 33467-7846
18516169     +BRIAN COOK,   1367 EDGEWOOD ROAD,   BEAVER FALLS, PA 15010-4935
18516170     +BRIAN COOPER,   411 NORTH FIFTH ST,   BENLD, IL 62009-1319
18516171     +BRIAN COPPER,   4711 4TH ST WEST,   LEHIGH ACRES, FL 33971-1614
18516172      BRIAN CORCORAN,   31 VANEVERY STREET,   TORONTO, ON M8V 1Y5
18516173      BRIAN CORREIA,   1819 ROSEBANK RD,   PICKERING, ON L1V 1P5
18516174     +BRIAN COWAN,   40 MYRTLE AVENUE,   NEWBURYPORT, MA 01950-3634
18516175     +BRIAN CRAIG,   3917 MONET COURT SOUTH,   ALLISON PARK, PA 15101-3220
18516176     +BRIAN CUFFLE,   416 DOGWOOD CT,   RIVERTON, IL 62561-8142
18516177      BRIAN CURD,   3284 GOLDEN EAGLE DR,   BURLINGTON, ON L7M2R8
18516182     +BRIAN D BATES,   9N230 CROSS CREEK CT,   ELGIN, IL 60124-8454
18516178      BRIAN DABARNO,   7865 ST-ANDRE STREET,   MONTREAL, QC H2R 2R2
18516179     +BRIAN DACONTI,   2 CREST DRIVE,   LONG VALLEY, NJ 07853-3231
18516180      BRIAN DARWEN,   26 USHERWOOD STREET,   AURORA, ON L4G 7X8
18516181     +BRIAN DAUST,   13 KEMP LANE,   PLATTSBURGH, NY 12901-5956
18516183     +BRIAN DEDOES,   PO BOX 26,   RICHLAND, MI 49083-0026
18516184     +BRIAN DEHAAS,   679 FRUITHURST DRIVE,   PITTSBURGH, PA 15228-2533
18516185      BRIAN DELEYE,   71 BAKERS LANE,   WINDHAM CENTRE, ON N0E2A0
18516186     +BRIAN DELISIO,   162-E IVYSTONE DRIVE,   MYRTLE BEACH, SC 29588-1247
18516187     ##+BRIAN DELNEGRO,   2609 SW 25TH ST,   CAPE CORAL, FL 33914-3813
18516188     +BRIAN DELUCA,   33 BIRDSONG CIRCLE,   EAST AMHERST, NY 14051-1650
18516189     +BRIAN DEMONTE,   6033 MONOPOLI PATH,   CICERO, NY 13039-6818
18516190      BRIAN DIDONE,   7 MEAGAN DRIVE,   GEORGETOWN , ON 1f7g5g6
18516191     +BRIAN DIOGO,   2152 ASTA DR,   MISSISSAUGA, ON L5A2T7
18516192     +BRIAN DIRGINS,   84 BROOKMOOR ROAD,   AVON, CT 06001-2301
18516193     +BRIAN DOMBROWSKI,   1010 BRUCE ST,   WASHINGTON, PA 15301-1920
18516194     +BRIAN DOMINIC,   PO BOX 2421,   PLATTSBURGH, NY 12901-0030
18516195      BRIAN DONNELLY,   2653 OLSON AVE,   NIAGARA FALLS, ON L2M 4A1
18516196      BRIAN DONOVAN,   2346 BENNINGTON GATE,   OAKVILLE, ON L6J5N6
18516197      BRIAN DONOVAN,   67 AGNES STREET,   KITCHENER, ON N2G2E9
18516198     +BRIAN DOUGHERTY,   8420 DAVID DR,   BRIDGEVILLE, PA 15017-3628
18516199     ##+BRIAN DOWLING,   101 KEYSTONE COURT,   BETHEL PARK, PA 15102-4612
18516200     +BRIAN DOWLING,   739 KEWANNA AVE,   PITTSBURGH, PA 15234-1204
18516201     +BRIAN DRAPER,   PO BOX 542,   SARANAC LAKE, NY 12983-0542
18516202     +BRIAN DRONEY,   2902 HEATHER LN,   YOUNGSTOWN, OH 44511-1278
18516203     +BRIAN DUBRISH,   331 INGLESIDE TERRACE,   KALAMAZOO, MI 49006-3162
18516204     +BRIAN DUGAN,   9 HOLMAN HEIGHTS CIRCLE,   SHREWSBURY, MA 01545-2366
18516205     +BRIAN DUMERS,   PO BOX 191,   RAYMONDVILLE, NY 13678-0191
18516206      BRIAN DUNCAN LEIPER,   86 HAMMOND ROAD,   MISSISSAUGA, ON L5M2A2
18516207     +BRIAN DUNLEAVY,   20 PETTIS ST,   LAKE GEORGE, NY 12845-1012
18516208     +BRIAN DUNLEAVY,   PO BOX 589,   BURNT HILLS, NY 12027-0589
18516209     +BRIAN DURBIN,   6 DEL MAR CT,   TAYLORVILLE, IL 62568-8925
18516210     +BRIAN DWYER,   260 WELLSPRING DR,   CONWAY, SC 29526-8748
18516213     +BRIAN E TAPNER,   3929 HWY 98 S LOT 355,   LAKELAND, FL 33812-0213
18516211     +BRIAN ECK,   207 CENTRE AVE,   SECAUCUS, NJ 07094-3103
18516212     +BRIAN ELLIS,   46 CARRIAGE LANE,   HOOKSETT, NH 03106-2122
18516215     +BRIAN FAULK,   3600 E STATE ST,   ROCKFORD, IL 61108-1900
18516214     +BRIAN FAULK,   3600 EAST STATE ST,   ROCKFORD, IL 61108-1900
18516216     +BRIAN FAY,   ONE EMERSON CIRCLE,   SHREWSBURY, MA 01545-3965
18516217     +BRIAN FENT,   21 WESTWOOD DR,   MASSENA, NY 13662-1613
18516218      BRIAN FERGUSON,   40 GERRARD ST EAST,   TORONTO, ON M5B2E8
18516219     +BRIAN FILGES,   238 CENTER DRIVE,   CHICORA, PA 16025-3706
18516220     +BRIAN FLYNN,   3404 SHELBURNE,   ROCKFORD, IL 61109-2875
```

```
18516221   +BRIAN FOCHS,   7404 WOODSMOKE RD,   WAUSAU, WI 54401-9614
18516222    BRIAN FORREST,   329 EAST 33RD STREET,   HAMILTON, ON L8V3T9
18516223    BRIAN FORTUNE,   133 LITTLE JOHN ROAD,   DUNDAS, ON L9H 4H2
18516224    BRIAN FOSS,   378 IVAN CRESANT,   CROMWELL, ON K6H7C7
18516225   +BRIAN FRANCIS,   4529 SANDSTONE,   WILLIAMSTON, MI 48895-9433
18516226   +BRIAN FREDERICKS,   4 REDBRICK RD,   ORCHARD PARK, NY 14127-3940
18516227    BRIAN FROFT,   140 MCFARLANE DR,   CAMBRIDGE, ONTARIO N3C4L6
18516228   +BRIAN FROOK,   9101 SW LIPE ROAD,   ARCADIA, FL 34269-6617
18516229    BRIAN FURNIA,   FURNIA,   AUSABLE FORKS, NY 12912
18516230    BRIAN GAGNON,   59 SHETLAND STREET,   CALEDONIA, ON N3W1B3
18516231   +BRIAN GAIA,   3240 RIDGEWAY DR,   GREENSBURG, PA 15601-3832
18516232   +BRIAN GALIPEAU,   6 STRAWBERRY KNOLL DRIVE,   SUTTON, MA 01590-3108
18516233   +BRIAN GALLANT,   167 ROOT ROAD,   SOMERS, CT 06071-1228
18516234   +BRIAN GAUSE,   2556 WILD GAME TRL,   MYRTLE BEACH, SC 29588-8409
18516235    BRIAN GEAR,   7342 MARCELLA DRIVE,   GREELY, ON K4P1P7
18516236   +BRIAN GEARY,   363 WYASSUP ROAD,   NORTH STONINGTON, CT 06359-1123
18516237   +BRIAN GENTILOTTI,   430 MANNING STREET,   JEFFERSON, MA 01522-1515
18516238   +BRIAN GERARDI,   2 CYPRESS AVE,   SHREWSBURY, MA 01545-1303
18516239   +BRIAN GERMANN,   611 HERR RD,   ANGOLA, NY 14006-9267
18516240   +BRIAN GIORDANO,   78 MAHOGANY,   PITTSFORD, NY 14534-9425
18516241   +BRIAN GLADU,   32 CARRIAGE LANE,   WEST SPRINGFIELD, MA 01089-4417
18516242    BRIAN GLASS,   348 BIRCHS RD,   NORTH BAY, ON P1B 8Q8
18516244   +BRIAN GLYNN,   286 MAPLEVIEW,   TONAWANDA, NY 14150-7868
18516245   +BRIAN GODFREY,   32 GREENMEADOW DR,   ORCHARD PARK, NY 14127-3708
18516246    BRIAN GOODROW,   7565 MIRABEAU,   BROSSARD, QC J4Y 1G6
18516247   +BRIAN GOULD,   2348 ARNOLD CRESCENT,   BURLINGTON, ON L7P 4G3
18516248   +BRIAN GRAHAM,   2491 FARMCREST AVE,   PETERBOROUGH, ON K9L1R8
18516249    BRIAN GRAY,   89 ELGIN STREET,   WATERDOWN, ON L0R 2H0
18516250   +BRIAN GREBINAR,   795 WILLARD ST,   LEOMINSTER, MA 01453-5915
18516251   +BRIAN GREGORY,   111 HORNE WAY,   MILLBURY, MA 01527-1960
18516252   +BRIAN GREGSON,   4532 KAYNER ROAD,   GASPORT, NY 14067-9273
18516253    BRIAN HACKBART,   394 HERITAGE DRIVE,   KITCHENER, ON N2B3M9
18516254   +BRIAN HAHL,   1880 STRAIGHT ROAD,   FORESTVILLE, NY 14062-9660
18516255    BRIAN HANFORD,   645 SEQUIN CRES,   MISSISSAUGA, ON L5H1W4
18516256   +BRIAN HAPPIE,   6180 CORRIGAN,   LOWELL, MI 49331-9737
18516257    BRIAN HARBOUR,   1093 GODIN,   MONTREAL, QC H4H2B6
18516258   +BRIAN HARKER,   64534 BALK ROAD,   STURGIS, MI 49091-9621
18516259   +BRIAN HAROOTYAN,   7989 TIMBERBREAK DRIVE,   CINCINNATI, OH 45249-1247
18516260    BRIAN HARRISON,   BOX 112,   THOMASBURG, ON K0K3H0
18516261   +BRIAN HEESTAND,   19392 BRADNER RD,   PEMBERVILLE, OH 43450-9646
18516262    BRIAN HENDERSON,   42 AMELIA ST,   ELMVALE, ON L0L 1P0
18516263   +BRIAN HENDRICKS,   157 HASTINGS DR,   WHITINSVILLE, MA 01588-2045
18516264   +BRIAN HENDRICKS,   28 TIPPERARY DRIVE,   WHITINSVILLE, MA 01588-2039
18516266    BRIAN HENRY,   918 COMO CRESENT,   ORLEANS , ONTARIO K4A3Z7
18516265    BRIAN HENRY,   918 COMO CRESCENT,   ORLEANS, ON K4A3Z7
18516267    BRIAN HENSON,   197 LONGPRE,   LAVAL, QC H7L 3E1
18516268   +BRIAN HERCIK,   6655 NORTH 14TH STREET,   KALAMAZOO , MI 49009-5458
18516269   +BRIAN HEWITT,   405 S 6TH ST,   AUBURN, IL 62615-1411
18516270    BRIAN HEWITT,   973 OAKVIEW AVE,   KINGSTON, ON K7M6W9
18516271    BRIAN HIGGINS,   22 THATCHER CRESCENT,   EAST GWILLIMBURY, ON L9N 0B8
18516272   +BRIAN HILLIER,   15 SUGAR MAPLE ROAD,   THOROLD, ON L2V 5E5
18516273   +BRIAN HILLIER,   3650 GLENN DRIVE SE,   GRAND RAPIDS, MI 49546-2116
18516274    BRIAN HOANG,   412 PICKFORD DR,   KANATA, ON K2L3R5
18516275   +BRIAN HOAR,   PO BOX 2122,   SOUTH BURLINGTON, VT 05407-2122
18516276    BRIAN HODGE,   BOX 91,   RIDGEWAY, ON L0S 1N0
18516277   +BRIAN HOLFOTH,   14 RACE ST,   SUGAR GROVE, PA 16350-1604
18516278   +BRIAN HORAN,   1 LOVETT CIRCLE,   OXFORD, MA 01540-1800
18516279    BRIAN HOULT,   22 CRESCENT HILL DRIVE N,   BRAMPTON, ON L6S 1C7
18516280   +BRIAN HUBERT,   1385 ELLINGTON DR,   KALAMAZOO, MI 49009-3709
18516281   +BRIAN HUME,   135 REVERE ST MW,   PORT CHARLOTTE, FL 33952-8009
18516282    BRIAN HUNT,   6 DAVID ST RR3,   INGLESIDE , ON K0C 1M0
18516283    BRIAN HYNES,   12244 PIERRE BLANCHET,   MONTREAL, QC H1E6P1
18516284    BRIAN INGRAM,   505 OXFORD STREET,   ETOBICOKE, ON M8Y 3Y6
18516286   +BRIAN INTERTHAL,   247 COBBLESTONE DRIVE,   PITTSBURGH, PA 15237-1290
18516287   +BRIAN IOZZO,   62 SAWYERS PATH,   SOUTHBRIDGE, MA 01550-2915
18516288    BRIAN JACOBSEN,   46 EDGAR ST,   WELLAND, ON L3C1S5
18516289   +BRIAN JANSSEN,   5719 MOCCASIN RUN,   ROCKFORD, IL 61109-6103
18516290   +BRIAN JENKINS,   115 LEXINGTON DR,   WASHINGTON, IL 61571-1053
18516291    BRIAN JOEL,   78 BYRON AVENUE,   STONEY CREEK, ON L8J 2S8
18516292   +BRIAN JOHNSON,   136 JOHNSON ROAD,   ADIRONDACK, NY 12808-1802
18516294    BRIAN JOHNSTON,   549 JASE ST,   CORNWALL, ON K6H7G5
18516293    BRIAN JOHNSTON,   13909 WILLBRUCK DRIVE,   MORRISBURG, ON K0C 1X0
18516295   +BRIAN JONES,   4443 TUCKER SQUARE,   NEWPORT RICHEY, FL 34652-4831
18516296   +BRIAN JORGENSEN,   12 MISCOE HILL ROAD,   UPTON, MA 01568-1475
18516297   +BRIAN JOYCE,   36 POCONO DRIVE,   PITTSBURGH, PA 15220-3231
18516298   #+BRIAN KALINOSKI,   1810 TYLER ST,   ALIQUIPPA, PA 15001-2040
18516299   +BRIAN KALLS,   440 NE 4TH AVE,   FORT LAUDERDALE, FL 33301-3467
18516300   +BRIAN KANTER,   17 CANELLI HEIGHTS CT,   THORNHILL, ON L4J8V5
18516301    BRIAN KATZ,   89 JEROME PARK DRIVE,   DUNDAS, ON L9H 6R8
18516302   +BRIAN KAZMIERCZAK,   8938 HICKORY MEADOWS ROAD,   BOSTON, NY 14025-9679
```

District/off: 0101-4          User: jr                Page 80 of 942            Date Rcvd: May 14, 2012
                              Form ID: b9d              Total Noticed: 72993

```
18516303   +BRIAN KEEP,   6031 PANGOLA RD,    FT MYERS, FL 33905-6809
18516304    BRIAN KELLER,   46 SIMPSON RD,    ST CATHARINES, ON L2N 3Z4
18516305    BRIAN KHOA TONG,   545 MEADOWBREEZE DR,    KANATA, ON K2M 2T4
18516306    BRIAN KIM,   1864 LAKE SHORE BLVD E,    TORONTO, ON M4L6S8
18516307   +BRIAN KIRKHAM,   2052 FARINGDON,   SPI,   IL 62702-2002
18516308   +BRIAN KNIPP,   817 WINFIELD DRIVE,    SOUTH BELOIT, IL 61080-2551
18516309    BRIAN KOKOSKI,   35 BONAPARTE WAY,    HAMILTON, ON L9B 2E2
18516310   +BRIAN KOUROFSKY,   5082 STATE ROUTE 374,    MERRILL, NY 12955-3029
18516311   +BRIAN KOWALCZYK,   908 EDGEBROOK DR,    BOYLSTON, MA 01505-1735
18516312   +BRIAN KRENIK,   1324 LINDSAY WAY,    ROCKFORD, IL 61108-1212
18516313   +BRIAN KRUG,   404 A 4-H PARK RD,    EUREKA, IL 61530-9604
18516314   +BRIAN KRUTSINGER,   2197 CR 1100 NORTH,    SIDNEY, IL 61877-9764
18516315   +BRIAN LANGEN,   185 PARKSIDE AVE,    PAWTUCKET, RI 02861-2731
18516316   +BRIAN LAROSA,   5541 ROGERS ROAD,    HAMBURG, NY 14075-3603
18516317   +BRIAN LAVERTY,   6437 MUIRFIELD DR,    TEMPERANCE, MI 48182-9682
18516318   +BRIAN LAVOCAT,   2801 SW 71 TERRACE,    DAVIE, FL 33314-1121
18516319    BRIAN LAYFIELD,   1 CHARTWELL RD,    OAKVILLE, ON L3-3Z3
18516320    BRIAN LECLERC,   790 ANTLE,   GREENFIELD-PARK, QC J4V3G7
18516321    BRIAN LEFORT,   2 FERGUSON PLACE,    BRAMPTON, ON L6Y2S8
18516322    BRIAN LEGG,   615 CHIDDINGTON AVE,    LONDON, ON N6C2W6
18516323   +BRIAN LEMAIRE,   50 NASON ST,    ST ALBANS, VT 05478-2310
18516324    BRIAN LEO,   41 MARSELLUS DR,    BARRIE, ON L4N 8S6
18516325   +BRIAN LEROY,   147 VALLEY VIEW DRIVE,    BUTLER, PA 16002-9113
18516327   +BRIAN LEWIS,   1688 SCARLETT AVE,    NORTH PORT, FL 34289-9474
18516328   +BRIAN LIEBERMAN,   126 HARBOR WAY,    AUBURNDALE, FL 33823-2154
18516329    BRIAN LINTON,   32 EDGEMONT CRT,    RICHMOND HILL, ON L4S2H8
18516330   +BRIAN LOWMAN,   4519 GULL PRAIRIE PLACE,    KALAMAZOO, MI 49048-3070
18516369    BRIAN M RADFORD,   555 METLER RD,    RIDGEVILLE, ON L0S 1M0
18516376   +BRIAN M WALKER,   5 CRIMSON CT,    LEOMINSTER, MA 01453-4756
18516331   +BRIAN MACALUSO,   3713 HANLIN WAY,    WEIRTON, WV 26062-4407
18516332    BRIAN MACLEAN,   1572 KERNS ROAD,    BURLINGTON, ON L7P3A7
18516334   +BRIAN MARSHALL,   P BOX 917,    MAHOMET , IL 61853-0917
18516333    BRIAN MARSHALL,   108 WIGTON ST,    CALEDONIA, ON N3W 1E9
18516335   +BRIAN MARTIN,   11 HICKORY LANE,    HUDSON, MA 01749-2722
18516336   +BRIAN MARTIN,   5 TORONITA AVENUE,    WORCESTER, MA 01605-1129
18516337   +BRIAN MASKA,   PO BOX 281,    SOUTHBRIDGE, MA 01550-0281
18516338    BRIAN MATHIAS,   663 SUNBIRD TRAIL,    PICKERING, ON L1X 2X6
18516339   +BRIAN MAURER,   1360 OSHTEMO RIDGE TR,    KALAMAZOO, MI 49009-3704
18516340   +BRIAN MAYO,   13 LINDEN STREET,    SPENCER, MA 01562-2230
18516341   +BRIAN MAZJANIS,   77 BIRCHWOOD DRIVE,    PORTLAND, ME 04102-1203
18516342   +BRIAN MCALONIE,   335 CRESCENT AVE,    BUFFALO, NY 14214-1906
18516343   +BRIAN MCCANN,   9 BRIARCLIFF DR,    HOPKINTON, MA 01748-2503
18516344   +BRIAN MCCLURE,   22945 JENNIFER LN,    ELKHART, IN 46514-8612
18516345    BRIAN MCCRANK,   1025 PARTRIDGE LANE,    BRACEBRIDGE, ON P1L 1W8
18516346   +BRIAN MCDONALD,   5 ROYAL OAK DRIVE,    CLIFTON PARK, NY 12065-5102
18516347    BRIAN MCENHILL,   32 PIPPIN DRIVE,    BRANTFORD, ON N3R 5V7
18516348    BRIAN MCENHILL,   32 PIPPIN DR,    BRANKFORD, ON N3R5V7
18516349    BRIAN MCGARRY,   1483 DEARBOURNE DR,    SUDBURY, ON P3A536
18516350   +BRIAN MCGOVERN,   66 BOON ST,    NARRAGANSETT, RI 02882-3653
18516351   +BRIAN MCILRATH,   315 CONCORD AV APT 4,    GREENSBURG, PA 15601-1552
18516352   +BRIAN MCILRATH,   315 CONCORD AVE,    GREENSBURG, PA 15601-1552
18516353   +BRIAN MCIVER,   31 FISKE RD,    ALBURGH, VT 05440-9651
18516354    BRIAN MCKILLOP,   714 CHARLOTTE ST BOX 874,    NIAGARA ON THE LAKE, ON L0S1J0
18516355   +BRIAN MCSWEENEY,   10 SOUTHAMPTON,    HAMILTON, ON L8V4V9
18516356   +BRIAN MEIER,   99 WILSON ST,    PITTSBURGH, PA 15223-1765
18516357    BRIAN MICHAUD,   2 HAWTHORNE DRIVE,    GRIMSBY, ON L3M 3W2
18516359   +BRIAN MILLER,   176 RUSSELL ST,    LITTLETON, MA 01460-1241
18516358    BRIAN MILLER,   175 MERRILEE CRESCENT,    HAMILTON, ON L9A 5G3
18516360   +BRIAN MIRANTO,   763PIONEER DR,    NORTH TONAWANDA, NY 14120-2921
18516361   +BRIAN MISKINIS,   112 RAYMOND RD,    LEECHBURG, PA 15656-8870
18516362   +BRIAN MITCHELL,   245 PRAIRIE GRASS ROAD,    CHATHAM, IL 62629-8053
18516363   +BRIAN MOLINE,   7600 GOODRICH ROAD,    CLARENCE CENTER, NY 14032-9626
18516364   +BRIAN MONGE,   805 PIONEER PKWY,    PEORIA, IL 61615-2144
18516365   +BRIAN MOODY,   6 MARSHALL AVE,    SCHENECTADY, NY 12304-2016
18516366   +BRIAN MOWCZKO,   285 GRAYTON ROAD,    TONAWANDA, NY 14150-8623
18516367   +BRIAN MOWDER,   24 OWL CT,    WHEELING, WV 26003-2637
18516368    BRIAN MOYER,   27 ROBINA AVE,    GEORGETOWN, ON L7G5X9
18516370    BRIAN MULLAN,   512 MONTGOMERY DRIVE,    ANCASTER, ON L9G5C6
18516371   +BRIAN MUNDING,   224 EAST JOHN STREET,    MAUMEE, OH 43537-3344
18516372    BRIAN MURDOCH,   336 SANDOWNE DRIVE,    WATERLOO, ON N2K 1V8
18516373   +BRIAN MURPHY,   55 HARRISON AVE,    GREENFIELD  01301-1423
18516374   +BRIAN MURRAY,   2638 CARRIAGE HOUSE DR,    ALLISON PARK, PA 15101-2672
18516375   +BRIAN MUSKOPF,   4 DICKENS ST,    STONY POINT, NY 10980-3653
18516377   +BRIAN MYERS,   111 WASHNGTON,    STURGIS, MI 49091-1047
18516385   +BRIAN NASH,   7934 STANBURN ROAD,    DUBLIN, OH 43016-8918
18516393   +BRIAN NOBLE,   57526 HAMILTON,    MATTAWAN, MI 49071-9506
18516394   +BRIAN NOLL,   312 PINE ST,    WERNERSVILLE, PA 19565-9512
18516395   +BRIAN NORTH,   263 GRAYTON ROAD,    TONAWANDA, NY 14150-8621
18516396    BRIAN OCHAB,   8 PERCY WRIGHT ROAD,    NEWMARKET, ON L3Y4W1
18516397    BRIAN OGAWA,   1189 CREEKSIDE DRIVE,    OAKVILLE, ON L6H4Y7
```

```
18516398    BRIAN OGILVIE,    1412 AVON DRIVE,    MISSISSAUGA, ON L5N 7Z2
18516399    BRIAN OLIVER,    1840 BLOOR STREET,    MISSISSAUGA, ON M9B 5A4
18516400   +BRIAN OMARA,    1272 CAMBRIDGE,    COLUMBUS, OH 43212-3204
18516401   +BRIAN ONEIL,    80 CARTER RD,    WORCESTER, MA 01609-1038
18516402    BRIAN OROURKE,    50 HUNTINGTON LANE,    ST CATHARINES, ON L2S 3R5
18516403   +BRIAN OSWALD,    67325 N LAKEVIEW RD,    STURGIS, MI 49091-9172
18516411    BRIAN P DUENCH,    349 NORTHLAKE DRIVE,    WATERLOO, ON N2V 1R4
18516404   +BRIAN PACK,    2928 CULVER DR,    HILLIARD, OH 43026-8874
18516405   +BRIAN PALM,    206 WOODBINE DR,    BEAVER, PA 15009-9670
18516406   +BRIAN PALUJANSKAS,    8 MAYFIELD COURT,    ST. CATHARINES, ON L2S3X7
18516407    BRIAN PALUJANSKAS,    8 MAYFIELD CRT.,    ST. CATHARINES, ON L2S3X7
18516408   +BRIAN PAPPALARDO,    621 LEONARD PARKWAY,    CRYSTAL LAKE, IL 60014-5209
18516409    BRIAN PARSONS,    51 MCMURCHY AVENUE NORTH,    BRAMPTON, ON L6X1X7
18516410   +BRIAN PATRONSKI,    2424 NIAGARA STREET,    NIAGARA FALLS, NY 14303-1926
18516413   +BRIAN PERKINS,    307 E SPRINGFIELD RD,    HIGH POINT, NC 27263-1839
18516412   +BRIAN PERKINS,    154 B NORTH ST,    EAST BROOKFIELD, MA 01515-1612
18516414    BRIAN PETER FUHRMAN,    6 TURRIFF CRESCENT,    AJAX, ON L1T 3N4
18516415   +BRIAN PETERSON,    1633 WILDWIND CT,    ROCKTON, IL 61072-3206
18516417   +BRIAN PFEIFER,    3216 CATALPA DRIVE,    SPRINGFIELD , IL 62712-5825
18516418    BRIAN PITMAN,    260 ACTONS CORNERS RD,    KEMPTVILLE, ON K0G 1J0
18516419   +BRIAN PLACTA,    30 FLEMING,    BUFFALO, NY 14206-2136
18516420   +BRIAN PLACTA,    30 FLEMING ST,    BUFFALO, NY 14206-2136
18516421   +BRIAN POPKO,    101 SUNDIAL DRIVE,    CANONSBURG, PA 15317-6207
18516422   +BRIAN POSSINGER,    44 AVIAN WAY,    LANCASTER, NY 14086-9222
18516423    BRIAN POSTMA,    134 CONCESSION ST E,    DUNNVILLE, ON N1A1A1
18516424   +BRIAN POTTER,    415 WILSON TRAIL,    PASCOAG, RI 02859-1617
18516425   +BRIAN POWELL,    10 SUNSET RD,    HOLYOKE, MA 01040-1535
18516427   +BRIAN POWERS,    1240 DELAWARE AVE,    BUFFALO, NY 14209-1443
18516428   +BRIAN PRETZEL,    4483 DOANE HWY,    POTTERVILLE, MI 48876-8745
18516429    BRIAN PUDDINGTON,    370 LANSDOWNE AVE,    WESTMOUNT, QC H3Z2L4
18516430   +BRIAN QUATTROCHI,    7 MAPLE TREE LN,    WORCESTER, MA 01602-3415
18516431   +BRIAN RANSON,    22325 PEACHLAND BLVD,    PORT CHARLOTTE, FL 33954-3452
18516432   +BRIAN REED,    233 WAYFARING LANE,    ROCHESTER, NY 14612-2769
18516433   +BRIAN REGNIER,    77 CECIE ST,    AGAWAM, MA 01001-1608
18516434   +BRIAN RENNARD,    55 JAMES E CASEY DR,    BUFFALO, NY 14206-2361
18516436    BRIAN RICE,    48 LILACSIDE DRIVE,    HAMILTON, ON L8V 2L7
18516437   +BRIAN RICHARD,    1753 SHALLOTTE INLET DR SW,    SHALLOTTE, NC 28470-8900
18516438   +BRIAN ROBERTS,    500 VIRGINIA ST,    ASHVILLE, OH 43103-2503
18516439   +BRIAN ROMSEK,    1476 MEADOWVIEW ST SW,    WYOMING, MI 49509-9560
18516440   +BRIAN RUCKI,    93 ST JAMES AVE,    WESTFIELD, MA 01085-4262
18516441    BRIAN RUNDLE,    37 ABBEY RD,    BRAMPTON, ON L6W2T9
18516452    BRIAN S LAFORGE,    11 SNOWDEN AVE,    BARRIE, ON L4M 7H1
18516442   +BRIAN SALO,    22720 5TH AVE,    OTSEGO, MI 49078-9418
18516443   +BRIAN SANBORN,    29 WEATHERVANE DRIVE,    LEOMINSTER, MA 01453-5964
18516444   +BRIAN SCHUPBACH,    38934 64TH AVE,    PAW PAW, MI 49079-9237
18516445   +BRIAN SEAR,    11 N CANTERBURY ROAD,    CANTERBURY, CT 06331-1209
18516446   +BRIAN SHERIDAN,    5 GREENSIDE LANE,    ROCHESTER, NY 14617-4903
18516447    BRIAN SHERWOOD,    34 WILLOWDALE CRESCENT,    PORT DOVER, ON N0A1N5
18516448   +BRIAN SHIPLEY,    1805 COWLING RD,    SCOTTDALE, PA 15683-1407
18516449   +BRIAN SHIREY,    111 MEADOW CT,    PITTSBURGH, PA 15229-2164
18516450   +BRIAN SHYPULA,    552 WINDJAMMER WAY,    WATERLOO, ON N2K 3Z5
18516451   +BRIAN SIMMONS,    10275 BISMARK PALM WAY,    FORT MYERS, FL 33966-6960
18516453    BRIAN SMEE,    158 GLENHOLME AVE,    HAMILTON, ON L8K 3L7
18516457   +BRIAN SMITH,    4208 DAVIS AVE,    MUNHALL, PA 15120-3308
18516460   +BRIAN SMITH,    PO BOX 192,    EAST TEMPLETON, MA 01438-0192
18516454    BRIAN SMITH,    14 LAMONT DR,    WELLAND, ON L3C2P7
18516455   +BRIAN SMITH,    37 ORCHARD ST,    UPTON, MA 01568-1525
18516456    BRIAN SMITH,    4119 FOREST RUN AVE,    BURLINGTON, ON L7M4L4
18516458   +BRIAN SMITH,    8300 SW 121ST TERRACE,    DUNNELLON, FL 34432-3613
18516459    BRIAN SMITH,    90 BIRCHCLIFFE CRES,    HAMILTON, ON L8T 4K8
18516461   +BRIAN SMITHSON,    2088 PEN ST,    OAKVILLE, ON L6H3L3
18516462   +BRIAN SOMERS,    52 CARPENDALE CRES,    AJAX, ON L1Z2B4
18516463    BRIAN SPRAGG,    30 HARRONGATE PLACE,    WHITBY, ON L1R 3N8
18516464   +BRIAN SPROCHI,    214 BRAYBARTON BLVD,    STEUBENVILLE, OH 43952-2338
18516465   +BRIAN STEINBERG,    115 BALL HILL ROAD,    PRINCETON, MA 01541-2100
18516466   +BRIAN STEWART,    50 W DOUGLAS ST,    FREEPORT, IL 61032-4142
18516467   +BRIAN STIEGEMEIER,    7052 HAMMOND SE,    CALEDONIA, MI 49316-8353
18516468   +BRIAN STIRTON,    6951 JENNIFER LANE,    PORTLAND, MI 48875-8787
18516469   +BRIAN STONGE,    6 WALTER DRIVE,    WARE, MA 01082-9317
18516470   +BRIAN STRAUCH,    106 DANFORTH DRIVE,    PUNTA GORDA, FL 33980-2530
18516471   #+BRIAN SULLIVAN,    6574 ROYAL PKWY N,    LOCKPORT, NY 14094-6621
18516472   +BRIAN SUTFIN,    10334 N RIVERVIEW DR,    PLAINWELL, MI 49080-9688
18516473   +BRIAN TANCH,    5 WOODLEIGH COURT,    WALLINGFORD, CT 06492-5237
18516474    BRIAN TAPNER,    39-4135 SHIPP DRIVE,    MISSISSAUGA, ON L4Z0A7
18516476   +BRIAN TAYLOR,    23 DUNSTALL CRESCENT,    WEST HILL, ON M1E 3M3
18516475   +BRIAN TAYLOR,    159 BULLARD ST,    HOLDEN, MA 01520-2101
18516477    BRIAN TEAL,    6-515 NORTH SERVICE ROAD,    STONEY CREEK, ON L8 5X6
18516478    BRIAN TEAL,    6-515 N SERVICE ROAD,    STONEY CREEK, ON L8E 5X6
18516479   +BRIAN TERRELL,    4212 WINDCHIME LANE,    LAKELAND, FL 33811-3042
18516480   +BRIAN THOMAS,    701 JEFFERSON AVE,    JEANNETTE, PA 15644-2710
```

```
18516481     BRIAN THOMAS MULLINS,    2338 ST ANTOINE WEST,    MONTREAL, QC H3J 1A8
18516482    +BRIAN THUROW,   65 WILDRIDGE DR,    WINONA, MN 55987-6313
18516483    +BRIAN TIVNAN,   169 FARMSTEAD DR,    SHELBURNE, VT 05482-6544
18516484     BRIAN TONER,    350 QUIGLEY RD UNIT 649,    HAMILTON, ON L8K 5N2
18516486     BRIAN TONER,    814 QUIGLEY RD UNIT 649,    HAMILTON, ON L8K 5N2
18516487    +BRIAN TRAPP,    125 BURBANK DR,    BUFFALO, NY 14226-3935
18516488    +BRIAN TURNBULL,    985 STAFFORD STREET,    ROCHDALE, MA 01542-1108
18516489    +BRIAN TVENSTRUP,    2311 KEYSTONE DR,    HATFIELD, PA 19440-1026
18516490     BRIAN URIE,   306 CHIPPENDALE AVE.,    ANCASTER, ON L9G4L1
18516491    +BRIAN VACCARO,    116 CALHOUN STREET,    UNION, NJ 49094-1013
18516492    +BRIAN VAICIULIS,    6 HAMMOND ST,    PUTNAM, CT 06260-2126
18516493    +BRIAN VAN PATTEN,    214 CHRISTIAN HILL RD,    MILFORD, PA 18337-9714
18516494   #+BRIAN VANRENSSELAER,    1109 CHERRY HILL LN,    WEBSTER, NY 14580-1857
18516495    +BRIAN VANVICKLE,    4824 S RICHARD RD,    ROCHELLE, IL 61068-9764
18516496    +BRIAN VECELLIO,    PO BOX 91,    CUSTER CITY, PA 16725-0091
18516497    +BRIAN VICKERS,    10 BYWOOD CRESCENT,    STONEY CREEK, ON L8J1G8
18516519     BRIAN W SNIDER,    81 KINGSLEA CRESCENT,    CORNWALL, ON K6H6J2
18516498    +BRIAN WEIDLER,    23 KNOLLCREST,    CHATAHM, IL 62629-1056
18516499    +BRIAN WEISS,    10633 EAST C AVENUE,    RICHLAND, MI 49083-8563
18516500    +BRIAN WENZEL,    15351 WEST CEMETERY ROAD,    KENT, IL 61044-9603
18516502    +BRIAN WERLING,    220 WEST QUASSET.,    WOODSTOCK, CT 06281-3234
18516501    +BRIAN WERLING,    220 WEST QUASSET RD,    WOODSTOCK, CT 06281-3234
18516504     BRIAN WESTCOTT,    4668 CONCESSION RD 2,    ALLISTON, ON L9R1V1
18516503     BRIAN WESTCOTT,    17 TBLAKE S,    BARRIE, ON L4M1J7
18516505     BRIAN WHEELER,    13 SUMMERDALE PLACE,    ANCASTER, ON L9G 4A5
18516506    +BRIAN WHITE,    541 PLEASANT STREET,    WORCESTER, MA 01602-2757
18516507    +BRIAN WHITEN,    1589 SOMERGROVE CRES,    PICKERING, ON L1X2J8
18516508     BRIAN WILCOX,    923 CEDAR LANE,    PEMBROKE, ON K8A 2G6
18516510    +BRIAN WILLIAMS,    513 OVERLOOK DRIVE,    WINTERSVILLE , OH 43953-7419
18516511     BRIAN WILLIAMS,    87 PERIVALE CRES,    TORONTO, ON M1J 2C4
18516509    +BRIAN WILLIAMS,    50 LEITCH DR,    BATTLE CREEK, MI 49015-3434
18516512     BRIAN WILLIAMSON,    83 COTE ST CHARLES,    HUDSON HEIGHTS, QC J0P1J0
18516514    +BRIAN WOOD,    23 JACQUELINE ROAD,    WALTHAM, MA 02452-4977
18516515     BRIAN WOOD,    26 FOX RUN,    BRANTFORD, ON N3R 7R1
18516516    +BRIAN WOODRUFF,    26943 GLENSIDE CT,    OLMSTED FALLS, OH 44138-3128
18516517    +BRIAN WOODS,    PO BOX 6082,    PLYMOUTH, MA 02362-6082
18516518    +BRIAN WOZNIAK,    6521 WILLOW SPRINGS ROAD,    SPRINGFIELD, IL 62712-9501
18516520     BRIAN WYNNE,    93 BIRCHVIEW DRIVE,    HAMILTON, ON L8T 4P7
18516521    +BRIAN WYSS,    543 NEWARK AVENUE,    KENILWORTH, NJ 07033-1643
18516522    +BRIAN YERSKY,    7175 WILDWOOD DR,    BROOKFIELD, OH 44403-9611
18516523   #+BRIAN YOUNG,    100 VIA ROYALE DR 103,    JUPITER, FL 33458-6969
18516524    +BRIAN YTTERBERG,    1427 ADA LN,    NAPERVILLE, IL 60540-0400
18516525    +BRIAN ZIRNHELD,    2437 LAKE MEAD RD,    NIAGARA FALLS, NY 14304-2986
18516526    +BRIAN ZOLKOS,    1033 TIERRA VISTA DRIVE,    GIBSONIA, PA 15044-8031
18516527     BRIAN ZOMER,    114 TOWER DR,    SCARBOROUGH, ON M1R3P2
18516112    +BRIANA WHITE,    20 EAST MAIN STREET,    ERVING, MA 01344-9717
18516378    +BRIANNA ASKEW,    422 W PIKE ST,    HOUSTON, PA 15342-1416
18516380    +BRIANNA BENWARE,    834 TRUESDALE HILL RD,    LAKE GEORGE, NY 12845-7116
18516381    +BRIANNA BORK,    340 MAIN STREET,    WEST SENECA, NY 14224-2821
18516382    +BRIANNA CICCONE,    610 D YOUNGS RD,    WILLIAMSVILLE, NY 14221-3790
18516383    +BRIANNA KOSTER,    1482 WINIFRED ST,    JENISON, MI 49428-9316
18516384    +BRIANNA SABACINSKI,    15 MEADOW LANE,    CHARLTON, MA 01507-1535
18516386     BRIANNE CICHOSKI,    3915 JORDAN STREET,    SOUTH HEIGHTS, PA 15081
18516387    +BRIANNE DISCIULLO,    12 HANSON ST,    NORTH PROVIDENCE, RI 02911-3409
18516388    +BRIANNE DOBUSH,    121 COMMONWEALTH AVENUE,    BOSTON, MA 02116-2343
18516389    +BRIANNE E ELLISTON,    2072 EASTHILL DRIVE,    MUSKEGON, MI 49441-4426
18516390    +BRIANNE GUSHLAW,    2571 STATE ROUTE 22,    PERU, NY 12972-4727
18516391    +BRIANNE TOWNE,    52 CAYUGA COURT,    BURLINGTON, VT 05408-1917
18516392    +BRIANNE WOOD,    18 MODOCK ROAD,    POMFRET CENTER, CT 06259-1604
18516528    +BRIAR CORELLI,    242 LAKE ST,    SARANAC LAKE, NY 12983-2117
18516529     BRIAR RENDELL,    55 FORESTHILL CRES,    FONTHILL, ON L0S 1E1
18516530    +BRICE CRAVEN,    21 PARTRIDGE RUN,    ENFIELD, CT 06082-3136
18516531    +BRICE LOVE,    2390 BRANDON RD.,    COLUMBUS, OH 43221-3805
18516532    +BRIDEY HOLM,    7 LESLIE ROAD,    WORCESTER, MA 01605-1025
18516533     BRIDGE PETERS,    3536 BROOK AVE,    NEW WATERFORD, NS B1H 2N3
18516534    +BRIDGET A BECKETT,    2050 MAJESTIC OVERLOOK,    BETHLEHEM, PA 18015-5504
18516535    +BRIDGET BROWN,    280 REBER RD,    WILLSBORO, NY 12996-4404
18516536    +BRIDGET CHRISTANSKI,    104 QUINAPOXET,    JEFFERSON, MA 01522-1402
18516537    +BRIDGET CRANE,    22 WOODLAND DRIVE,    WESTMINSTER, MA 01473-1133
18516538    +BRIDGET DAVIS,    109 N MCKENDRIE AVE,    MOUNT MORRIS, IL 61054-1132
18516539    +BRIDGET FROUNFELKER,    127 WHITETAIL DRIVE,    SCRANTON, PA 18504-1053
18516540    +BRIDGET KLOETZER,    748 COLVIN BLVD,    KENMORE, NY 14217-2808
18516541    +BRIDGET MARSHALL,    5 FIFTH AVE,    RANDOLPH, NY 14772-1202
18516542    +BRIDGET MAYER,    824 GILEAD LAKE ROAD,    BRONSON, MI 49028-9216
18516543    +BRIDGET MCCOLGIN,    321 SHADOW LAKES DRIVE,    LEHIGH ACRES, FL 33974-0808
18516545    +BRIDGET MICHAUD,    419 SUMMERWOOD COURT,    MYRTLE BEACH, SC 29579-5151
18516546    +BRIDGET MONAHAN,    30 DENNIS AVE,    PLATTSBURGH, NY 12901-2539
18516547     BRIDGET PETERS,    3536 BROOK AVE,    NEW WATERFORD, NS B1H 2N3
18516549    +BRIDGET TWIGGER,    1624 GLENWOOD DRIVE,    TWINSBURG, OH 44087-1211
18516548    +BRIDGETTE LAPIERRE,    10 FIFTH STREET,    TUPPER LAKE, NY 12986-1043
```

```
District/off: 0101-4          User: jr              Page 83 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d           Total Noticed: 72993
```

```
18516550    +BRIEN KELLER,   13 BUBBLING BROOK DR,   FRANKLIN, MA 02038-3428
18516551    +BRIENNE RIZZARDO,   314 10TH STREET,   FORD CITY, PA 16226-1220
18516552    +BRIGET DAVIS,   190 RUSSELL AVE,   MANCHES, NH 03104-3773
18516553    +BRIGETTA OVERCASG,   145 BEECHVIEW,   JAMESTOWN, NY 14701-1659
18516554    +BRIGID HANSEN,   3027 WOODHAMS,   PORTAGE, MI 49002-7635
18516555    +BRIGID SHEA,   4 MOUNTAINVIEW CIRCLE,   PLATTSBURGH, NY 12901-6415
18516556     BRIGITTA WALSER,   4597 LAKE RD,   DDO, QC H9G 2L8
18516557     BRIGITTE BATTISTA,   1832 LUCERNE,   LAVAL, QC H7M2G4
18516558     BRIGITTE BATTISTA,   1832 RUE LUCERNE,   LAVAL, QC H7M2G4
18516559     BRIGITTE BAUDRU,   30 RANG DES DIX TERRES,   ROUGEMONT, QC J0L 1M0
18516560     BRIGITTE BINETTE,   330 SEGUIN,   ST-COLOMBAN, QC J5K1W1
18516561    +BRIGITTE BLAIN,   167 ST-MARX PLACE,   BOGART, GA 30622-5152
18516562     BRIGITTE BLAIS,   15 MONTCALM NORD,   CANDIAC, QC J5R 5X3
18516563     BRIGITTE BOUSQUET,   95 RUE DES CHENES,   STE-ANNE-DES-LACS, QC J0R1B0
18516564     BRIGITTE DESJARDINS,   2465-6TH LINE RD,   DUNROBIN, ON K0A 1T0
18516565     BRIGITTE FONTAINE,   41 BLVD RENE D ANJOU,   LORRAINE, QC J6Z4N1
18516566     BRIGITTE LAPLANTE,   257 GRANDFONTAINE,   ST-JEAN-SUR-RICHELIEU, QC J2X0B1
18516567    +BRIGITTE LEFRANCOIS,   6 JULIEN AVE,   WORCESTER, MA 01604-3536
18516568     BRIGITTE SHARP,   1 LAMADELEINE,   EMBRUN, ON K0A 1W0
18516569    +BRIGITTE SPELGER,   PO BOX 168,   ALBRIGHTSVILLE, PA 18210-0168
18516570     BRIGITTE TESSIER,   1500 JEAN-BIGONESSE,   CHAMBLY, QC J3L5V2
18516571    +BRIGITTE WEST,   303 FELICITY 1ST AVE,   WILLIAMSTOWN, VT 05679-9523
18516572     BRINLEY OWEN,   4552 BELLERIVE AVE,   RAWDON, QC J0K1S0
18516573    +BRION HEUER,   4912 TERRANG TRAIL,   MACHESNEY PARK, IL 61115-2292
18516600    +BRITT CARMER,   2 BLUEBERRY WAY,   SARATOGA SPRINGS, NY 12866-5439
18516601    +BRITT HARRIS,   59270 SHAFER BROS RD,   THREE RIVERS, MI 49093-8211
18516602     BRITT KOVAK,   15 SEIFERT COURT,   CAMBRIDGE, ON N3C 2V4
18516603    +BRITT MCDOWELL,   201 ST JOHNS PLACE,   PLATTSBURGH, NY 12901-6041
18516575     BRITTANI KIMMEL,   104 N EAST ST,   LOAMI, IL 62661
18516576    +BRITTANI MASTRODONATO,   1887 LAMONT ST,   NORTH PORT , FL 34288-8763
18516574    +BRITTANIE YACONO,   9 ADAMS STREET,   MOUNT LAUREL, NJ 08054-3382
18516577    +BRITTANY BENNETT,   517 CRYSTALAIRE RD,   LITTLE RIVER , SC 29566-8923
18516578    +BRITTANY BINNER,   430 COLVIN AVENUE,   BUFFALO, NY 14216-1824
18516579    +BRITTANY BROWN,   144 PORTERSVILLE RD,   ELLWOOD CITY, PA 16117-2474
18516580    +BRITTANY CLUTE,   15 EAST MARVIN STREET,   MAYVILLE, NY 14757-1221
18516581   ##+BRITTANY DALY,   311 STONEBRIDGE DR APT B,   MYRTLE BEACH, SC 29588-6130
18516582    +BRITTANY DEVORE,   5315 SUNCOAST DR,   WILLMINTON, NC 28411-6513
18516583    +BRITTANY ELLIOTT,   63 PINE RIDGE DRIVE,   NORTHFIELD, VT 05663-6755
18516584     BRITTANY FARRAJ,   131 MECHANIC ST,   BARRE, MA 01005
18516585    +BRITTANY FORD,   549 ACORN PARK DRIVE,   ACTON, MA 01720-4178
18516586     BRITTANY GOULDING,   1856 BELVEDERE CRESCENT,   CORNWALL, ON K6H 7C7
18516587    +BRITTANY HART,   220 PROVIDENCE ROAD APT 504,   SOUTH GRAFTON, MA 01560-1166
18516588    +BRITTANY HULSINGER,   1208 SOUTH 10TH STREET,   ALTOONA, PA 16602-6622
18516589    +BRITTANY LAREAU,   7 MAIN MILL STREET,   PLATTSBURGH, NY 12901-3708
18516590    +BRITTANY MASSO,   1264 PIPERS POINTE LN,   MYRTLE BEACH, SC 29577-5588
18516591    +BRITTANY MORELLI,   8500 LOVERS LANE RD,   BATAVIA, NY 14020-9515
18516592    +BRITTANY MURPHY,   10531 MOODY RD,   RIVERVIEW, FL 33578-4373
18516593    +BRITTANY PETERS,   15146 STRAWN RD,   KENNEY, IL 61749-9011
18516594    +BRITTANY SCHOLL,   155 LINCOLN AVE,   LOCKPORT, NY 14094-5525
18516595     BRITTANY SHAVER,   14530 MORRIS ROAD,   WELLAND, ON L3B 5N7
18516596    +BRITTANY STEWART,   14 WHITNEY ST,   WORCESTER, MA 01610-2047
18516597    +BRITTANY STOUGH,   64 BELWOOD AVE,   COLCHESTER, VT 05446-6562
18516598    +BRITTANY THOMAS,   1208 WILDROSE DRIVE,   LUTZ, FL 33549-5658
18516599    +BRITTANY WILLIAMS,   157 HUMPHREY DRIVE,   BATTLE CREEK , MI 49014-7808
18516604    +BROCK ANSEL,   11683 BAKER RD,   JEROME, MI 49249-8500
18516605    +BROCK CROMWELL,   260,   TORONTO, ON M5M1K9
18516606     BROCK JOHNSON,   133 DOVERCLIFFE ROAD,   GUELPH, ON N1G 3A5
18516607    +BROCK LASSO,   3 KRAFTWOOD PLACE,   RR1 WATERLOO, ON N2J4G8
18516608    +BROCK NEWMAN,   166 PINE ST,   ATTLEBORO, MA 02703-4020
18516609     BROCK PAUL LASSO,   3 KRAFTWOOD PLACE,   RR 1 WATERLOO, ON N2J4G8
18516610     BRONWYN SAGE,   3188 RAPELJE STREET,   NIAGARA FALLS, ON L2G 7B8
18516634    +BROOK MARSHALL,   501 WEXFORD COURT,   SAINT CHARLES, IL 60175-5655
18516635    +BROOK REYNOLDS,   104 GREENWOOD ST,   LAKE PLACID, NY 12946-1229
18516611    +BROOKE AMELIA,   212 WEST STREET,   DOUGLAS , MA 01516-2125
18516612    +BROOKE BECTON,   504 GREENBRIER LANE,   FORSYTH, IL 62535-8963
18516613    +BROOKE BOYD,   507 VIRGINA AVE.,   SOUTH HAVEN, MI 49090-7761
18516615     BROOKE BUTLER,   39 WINCHESTER TERRACE,   BARRIE, ON L4M0C8
18516614    +BROOKE BUTLER,   11937 PRAIRIE EDGE STREET,   SCHOOLCRAFT, MI 49087-8809
18516616    +BROOKE DARRAH,   19 JOHN PERIA ROAD,   SARANAC LAKE, NY 12983-5629
18516617    +BROOKE ENSLOW,   410 GATES ST,   LISBON, NY 13669-2430
18516618    +BROOKE ENSLOW,   410 GATES ST,   OGDENSBURG, NY 13669-2430
18516619    +BROOKE FITZSIMMONS,   83A FOXBERRY DR,   GETZVILLE , NY 14068-1021
18516621    +BROOKE GUILMETTE,   47 AINSWORTH HILL ROAD,   WALES, MA 01081-9604
18516622    +BROOKE HEWLETT,   185 DELAWARE AVE,   LEXINGTON, OH 44904-1212
18516623    +BROOKE JAMIESON,   401 N WEST,   CARLINVILLE, IL 62626-1324
18516624    +BROOKE KILROY,   7193 EAST HIGH ST,   LOCKPORT  14094-9302
18516625    +BROOKE KLEINHENZ,   4856 W LAKE,   HARBOR SPRINGS, MI 49740-8741
18516626    +BROOKE LEE,   4525 SHELDON OAK CT,   HUDSONVILLE, MI 49426-8995
18516627    +BROOKE OLEJNIK,   1132 CHESTNUT RIDGE RD,   DOVER PLAINS, NY 12522-6103
18516628    +BROOKE ROBBINS,   16 MURRAY ROAD,   ESSEX JUNCTION, VT 05452-3012
```

```
18516629      BROOKE ROSENBAUM,   4180 CURRAN,   BUCHANAN, MI 49107-8229
18516630     #+BROOKE SCHUITEBOER,   5532 MEREDITH ST,   PORTAGE, MI 49002-2253
18516631      +BROOKE SPANBAUER,   1056 NORTH MILITARY ROAD,   NIAGARA FALLS, NY 14304-2448
18516632      +BROOKE ZEHR,   2640 EMERSON AVE NW,   WALKER, MI 49544-1720
18516633      +BROOKLIN KERR,   21478 BUCKLAND HOLDEN RD,   CRIDERSVILLE, OH 45806-9606
18516636      +BROOKS WILSON,   2600 S MACARTHUR BLVD,   SPRINGFIELD, IL 62704-5002
18448348      +BRP AVIATION,   9900 PORTER ROAD,   NIAGARA FALLS, NY 14304-5701
18516637      +BRUCE A DOWD,   60641 60TH ST,   HARTFORD, MI 49057-8703
18516639      +BRUCE A NYE,   140 AVONDALE DR,   MYRTLE BEACH, SC 29588-5402
18516640      +BRUCE ALLAN,   4471 TREMINKER AVE,   BURLINGTON, ON L7L1H8
18516640      +BRUCE ASHTON,   577 BETHEL RD,   GRISWOLD, CT 06351-8846
18516650      +BRUCE B HUNTON,   147 SINGLETARY AVE,   SUTTON, MA 01590-1838
18516641      +BRUCE BAILEY,   1018 MAIN STREET,   MEDDYBEMPS, ME 04657-4121
18516642      +BRUCE BAKER,   400 HUNTINGHOUSE RD,   NORTH SCITUATE, RI 02857-2850
18516643      +BRUCE BANCROFT,   5083 STATE RT 374,   MERRILL, NY 12955-3031
18516644      +BRUCE BARRETTE,   746 WORCESTER STREET,   SOUTHBRIDGE, MA 01550-1385
18516645      +BRUCE BARTHELETTE,   326 MONTCALM STREET,   CHICOPEE, MA 01020-3153
18516646      +BRUCE BARZ,   354 GREENAPPLE PL,   PATASKALA, OH 43062-7457
18516647      +BRUCE BATTEL,   S806 FOUR ROD RD,   ALDEN, NY 14004-9417
18516648      +BRUCE BELLOWS,   16 1/2 CHURCH ST,   OXFORD, MA 01540-1930
18516649      +BRUCE BESAW,   59 RIVER RD,   PERU, NY 12972-2717
18516651       BRUCE BIRD,   28 SARAH ASHBRIDGE AVE,   TORONTO, ON M4L3Y9
18516652      +BRUCE BISHOP,   724 WASHINGTON DRIVE,   PITTSBURGH, PA 15229-1200
18516653      +BRUCE BLAKE,   16 MEETINGHOUSE LANE,   MILLBURY, MA 01527-3966
18516654       BRUCE BLANCHARD,   3960 MAUPASSANT,   BROSSARD, QC J4Y 1K5
18516655       BRUCE BLIGHT,   7580 LESKARD RD,   RR2 ORONO, ON L0B1M0
18516656      +BRUCE BLOMGREN,   9 PAKACHOAG XING,   AUBURN, MA 01501-2587
18516657      +BRUCE BOND,   909 S GULL LAKE DRIVE,   RICHLAND, MI 49083-9673
18516658       BRUCE BOWMAN,   5 ANCHORBAY,   ST.CATHARINES, ON L2M4E1
18516659       BRUCE BOYLE,   1164 SHERWOOD MILLS BLVD,   MISSISSAUGA, ON L5V 1S8
18516660      +BRUCE BUKOVINSKY,   58 PENN STREET,   TRANSFER, PA 16154-2044
18516661      +BRUCE BUTLER,   112 CANDLESTICK,   CHATHAM, IL 62629
18516662      +BRUCE BYBERG,   4 SHIPMAN LANE,   EASTFORD, CT 06242-9713
18516672       BRUCE C MCQUEEN,   185 COMFORT COURT,   MOUNT HOPE, ON L0R 1W0
18516663      +BRUCE CALEY,   64 GREEN FOREST CT,   EAST AMHERST, NY 14051-1374
18516664      +BRUCE CARFAGNA,   108 CRABTREE DRIVE,   MMON TOWNSHIP, PA 15108-1039
18516665      +BRUCE CARLTON,   2807 CENTURY HARBOR RD,   MIDDLETON, WI 53562-1808
18516666      +BRUCE CARRIER,   1830 LAND RIDGE DR SW,   BYRON CENTER, MI 49315-8944
18516667       BRUCE CAUGHILL,   1 FROEBEL AVE BOX 384,   NIAGARA ON THE LAKE, ON L0S 1J0
18516668      +BRUCE CHARBONNEAU,   1624 HWY 630 W P84,   FROSTPROOF, FL 33843-2141
18516669       BRUCE CHURCHMAN,   42-3360 COUNCIL RING RD,   MISSISSAUGA, ON L5L2E4
18516670      +BRUCE CLARK,   2726 GULF ROAD,   VARYSBURG, NY 14167-9726
18516671      +BRUCE CLARKE,   564 WEBER ST N,   WATERLOO, ON N2L 5C6
18516673      +BRUCE CONWAY,   805 W CHURCH ST APT 4,   CHAMPAIGN, IL 61820-3398
18516674       BRUCE COURT,   176 BEDFORD AVE,   OSHAWA, ON L1G 3X4
18516675       BRUCE CRUICKSHANK,   872 PARIS PLAINS CHURCH RD,   PARIS, ON N3L3E2
18516676      +BRUCE DAGGETT,   67 EDEN PARK DRIVE,   NORTH ATTLEBORO, MA 02760-2829
18516677      +BRUCE DAPPRICH,   171 GASS ROAD,   PITTSBURGH, PA 15229-1087
18516679       BRUCE DAVIDSON,   53 JUNEAU CRESCENT,   WHITBY, ONTARIO L1R3A2
18516678       BRUCE DAVIDSON,   53 JUNEAU CRESCENT,   WHITBY, ON L1R3A2
18516680      +BRUCE DELVENTHAL,   4901 SCATHERINE ST APT 205,   PLATTSBURGH, NY 12901-3606
18516681      +BRUCE DENNISON,   2609 GOLF ROAD,   LA FAYETTE, IL 61449-9660
18516682      +BRUCE DEWULF,   212 N CHARLES ST,   MISHAWAKA, IN 46544-3950
18516683      +BRUCE DIETRICH,   2 OAK GROVE DRIVE,   MADISON, WI 53717-2515
18516684       BRUCE DISHER,   5 LEANDER COURT,   TORONTO, ON M4B 2W2
18516685       BRUCE DOREY,   1120 NELLIS STREET,   WOODSTOCK, ON N4T 1N4
18516686       BRUCE DUNNINGTON,   190 MANCHESTER ROAD,   KITCHENER, ON N2B1A2
18516687      +BRUCE EBERT,   1860 GEORGIA DR,   WHITEHALL, PA 18052-4149
18516688      +BRUCE ELLIOTT,   2401 LAKE MEAD RD,   NIAGARA FALLS, NY 14304-2984
18516689      +BRUCE ENGEL,   10 NORTHGATE DRIVE,   WINDSOR LOCKS, CT 06096-1205
18516690      +BRUCE ERWIN,   14 ARLINGTON GREEN,   SOUTH BURLINGTON, VT 05403-7001
18516697      +BRUCE F JACOBS,   527 CEDARALE LN,   NORTH HERO, VT 05474-8002
18516691       BRUCE FAIRBAIRN,   243 LAKEVIEW AVENUE,   BURLINGTON, ON L7N 1Y7
18516692       BRUCE FERRI,   20122 TOWMLINE RD,   PORT COLBORNE, ON L3K5V4
18516693       BRUCE FERRI,   416 MAIN ST,   PORT COLBORNE, ON L3K3W1
18516694       BRUCE FINN,   31 WICHEY RD,   TORONTO, ON M1C2H7
18516695      +BRUCE FISHER,   2696 CLEARVIEW ST,   CLERMONT, FL 34711-5080
18516696       BRUCE FITZSIMMONS,   105 OLD ORCHARD AVE,   CORNWALL, ON K6H5W3
18516698      +BRUCE FORSBERG,   25 ARROWHEAD AVE,   AUBURN, MA 01501-2337
18516699      +BRUCE FORTIN,   22 JAMES ROAD,   STERLING, MA 01564-1404
18516700       BRUCE FULFORD,   3885 BROOKSIDE DRIVE,   VINELAND, ON L0R 2C0
18516701       BRUCE GABEL,   7 BUNTING PLACE,   ANCASTER, ON L9G4L9
18516702      +BRUCE GAILLARD,   3054 CHESTERWOOD CT,   MYRTLE BEACH, SC 29579-6709
18516703      +BRUCE GELBAUGH,   514 S ROSE STREET,   KALAMAZOO, MI 49007-5212
18516704      +BRUCE GENDRON,   200 POPLAR AVE,   WEST SPRINGFIELD, MA 01089-2929
18516705      +BRUCE GILCHRIST,   7797 COUNTY ROAD 10,   ANGUS, ON L0M 1B1
18516707      +BRUCE GOCHNOUR,   305 ELM LANE,   DUNCANSVILLE, PA 16635-7072
18516708      +BRUCE GORDON,   1 HIGGINS TERRACE,   SWAMPSCOTT, MA 01907-1846
18516709      +BRUCE GRUHN,   338 SUMMER STREET 4,   FRANKLIN, MA 02038-1434
18516710      +BRUCE GURNEY,   114 CAMPBELL ST,   RUTLAND, MA 01543-1623
```

```
18516721    +BRUCE H HACK,   25 LEEWARD DRIVE,    PLACIDA, FL 33946-2330
18516711    +BRUCE HAIGHT,   2109 LAKEWAY AVE,    KALAMAZOO, MI 49001-5125
18516713     BRUCE HANLEY,   80 ABSOLUTE AVE,    MISSISSAUGA, ON L4Z0A5
18516714    +BRUCE HASSY,   13 NEW ROAD,    WINDHAM, NH 03087-1430
18516715    +BRUCE HASSY,   308 NE 21ST STREET,    CAPE CORAL, FL 33909-4277
18516716     BRUCE HATCH,   772 ASHLEY AVE,    BURLINGTON, ON L7R2Z6
18516717    +BRUCE HAWLEY,   PO BOX 1092,    WARREN, MA 01083-1092
18516718    +BRUCE HEALY,   15 SUGAR PINE RD,    QUEENSBURY, NJ 12804-1245
18516719    +BRUCE HEALY,   15 SUGAR PINE RD,    QUEENSBURY, NY 12804-1245
18516720     BRUCE HG BOLDUC,   PO 989,    STAYNER, ON L0M1S00
18516722    +BRUCE HIRT,   29 PINEWOOD DRIVE,    FREMONT, OH 43420-3232
18516723    +BRUCE HORST,   1817 18TH AVE,    ROCKFORD, IL 61104-7317
18516724    +BRUCE HOWELL,   5164 GREEN MEADOW RD,    KALAMAZOO, MI 49009-1256
18516725    +BRUCE HUMPHRIES,   12 HERITAGE DR,    OXFORD, MA 01540-1762
18516726     BRUCE HUNTER,   7260 RANGE RD 1,    SMITHVILLE , ONTARIO L0R2A0
18516727     BRUCE HUSTINS,   6599 ALDERWOOD TRAIL,    MISSISSAUGA, ON L5N6W2
18516728     BRUCE J BRYAN,   505 W WALNUT STREET,    CHATHAM, IL 62629-1036
18516729    +BRUCE J DUBIEL,   21 TIMBER TRAIL,    COVENTRY, CT 06238-1358
18516730    +BRUCE J MANTHEY,   3832 N HICKORY DR,    JANESVILLE, WI 53545-9501
18516731    +BRUCE JOHNSON,   1546 NW 28TH AVE,    CAPE CORAL, FL 33993-4813
18516733    +BRUCE JOLLEY,   180 OVERLAKE DR,    COLCHESTER, CT 06446-9732
18516734    +BRUCE JUSTIN,   6310 PAWNBROOK CIRCLE,    KALAMAZOO  49048-9251
18516735     BRUCE KERR,   553 VICTORIA ST RR3,    WINCHESTER, ON K0C2K0
18516737    +BRUCE KIMBALL,   5802 JUNIPER RIDGE,    MCFARLAND, WI 53558-8833
18516736    +BRUCE KIMBALL,   42 CHELSEA ROAD,    ESSEX JUNCTION, VT 05452-2615
18516738    +BRUCE KINNEY,   5936 RT 380,    SINCLAIRVILLE, NY 14782-9655
18516739    +BRUCE KNAPP,   5224 FAIRBANKS DRIVE,    SAINT JAMES CITY, FL 33956-3050
18516740    +BRUCE KOBIS,   31 LOSEY ROAD,    AUGUSTA, NJ 07822-2130
18516741    +BRUCE KOCH,   4 DUVAL PARK,    JAFFREY, NH 03452-5511
18516742    +BRUCE KONINGSWOOD,   2000 FORREST NELSON BLVD,    PT CHARLOTTE, FL 33952-2135
18516743    #+BRUCE KRILL,   123 ELM DRIVE,    BRYAN, OH 43506-1611
18516744    +BRUCE KROL,   237 MOHAWK TRAIL,    NISKAYUNA, NY 12309-2240
18516745    +BRUCE LABARGE,   5 BEECHWOOD DRIVE,    MORRISONVILLE, NY 12962-2501
18516746    +BRUCE LAVALLEY,   1112 CUMBERLANDHEAD RD,    PLATTSBURGH, NY 12901-6910
18516747     BRUCE LEACH,   38 BEACHGROVE CRESCENT,    STONEY CREEK, ON L8J2N9
18516748     BRUCE LEESON,   65 UPPER CANADA DR,    PORT ROWAN, ON N0E 1M0
18516749     BRUCE LEONARD,   75 MELISSA CRES,    WELLAND, ON L3C6M5
18516750    +BRUCE LIBISZEWSKI,   103 3 RIVERS RD,    WILBERHAM, MI 01095-1230
18516751    +BRUCE LITSON,   3025 ROMA CT,    PUNTA GORDA, FL 33950-6730
18516752    +BRUCE LIVINGSTON,   7829 CREST HAMMOCK WAY,    SARASOTA, FL 34240-8251
18516753    +BRUCE LONGENECKER,   462 SCOTT RIDGE ROAD,    HARMONY, PA 16037-8822
18516754     BRUCE LOTT,   275 SANTAS VILLAGE RD,    BRACEBRIDGE, ON P1L1W8
18516755     BRUCE LOTT,   275 SANTAS VILLAGE RD,    BRACEBRIDGE, ON P1L1W8
18516756    +BRUCE LOYD,   1816 SOUTH STATE STREET,    SPRINGFIELD, IL 62704-4014
18516757    +BRUCE LUPIEN,   133 LINDEN,    BOYLSTON, MA 01505-1006
18516759    +BRUCE MACDONALD,   1709 ROXBURY MOUNTAIN ROAD,    WARREN, VT 05674-9655
18516758    +BRUCE MACDONALD,   1050 BUCKINGHAM ST,    WATERTOWN, CT 06795-6602
18516760    +BRUCE MACDONALD,   40309 MORNING MIST DRIVE,    LADY LAKE, FL 32159-3336
18516761     BRUCE MACRITCHIE,   4114 CAMPBELL AVE,    NIAGARA FALLS, ON L2G6R4
18516762     BRUCE MADILL,   3278 DOUGLAS ST,    BURLINGTON, ON L7N 1G9
18516763    +BRUCE MAILHOTT,   193 WILDERMERE STREET,    CHICOPEE, MA 01020-3583
18516764    +BRUCE MAILLET,   3415 SE 19TH PLACE,    CAPE CORAL , FL 33904-4418
18516765     BRUCE MALCOLM,   125 BONIS AVE 1112,    SCARBOROUGH, ON M1T 3R8
18516766     BRUCE MALY,   54 CADILAC BLVD,    OMEMEE, ON KOL2W0
18516767    +BRUCE MANDISH,   1651 SIR HENRYS TRAIL,    LAKELAND, FL 33809-5043
18516768     BRUCE MANN,   47 ONAWAY DR,    MISSISSAUGA, ON L5G 1A3
18516769     BRUCE MANN,   47 ONAWAY RD,    MISSISSAUGA, ON L5G 1A3
18516770    +BRUCE MATHIEU,   502 MASSASOIT RD,    WORCESTER, MA 01604-3548
18516771     BRUCE MCCOY,   174 COLLINS ST,    COLLING WOOD, ON L9Y 4R1
18516772     BRUCE MCDONALD,   13041 W BROOKWOOD,    GOBLES, MI 49055
18516773    +BRUCE MCKENNA,   3902 WHEATLANDS DR,    SYLVANIA, OH 43560-3555
18516774    +BRUCE MCNEIL,   6418 LEGACY CIR 804,    NAPLES, FL 34113-8047
18516775    +BRUCE MERRIAM,   61 HILLSIDE ROAD,    MONTAGUE, MA 01351-9716
18516777     BRUCE MILLER,   174 FRANCIS STREET,    NORTH BAY, ON P1C 1B2
18516778    +BRUCE MINSLEY,   1749 GREENLAWN,    KALAMAZOO, MI 49006-4464
18516779    +BRUCE MOCHRIE,   354 HARMONY HALL DRIVE,    ANCASTER, ON L9G2T4
18516780    +BRUCE MOREAU,   5 BARBETTE DRIVE,    LINCOLN, RI 02865-5137
18516782    +BRUCE O'HARA,   9951 SPRINGWOOD DRIVE,    KALAMAZOO, MI 49009-9368
18516781     BRUCE OGILVY,   21 BEAUCHAMP,    CHATEAUGUAY, QC J6J 2K5
18516783    +BRUCE OHARA,   9951 SPRINGWOOD DRIVE,    KALAMAZOO, MI 49009-9368
18516784    +BRUCE OHLAND,   13500 S 2ND ST,    SCHOOLCRAFT, MI 49087-7406
18516785    +BRUCE OWENS,   8839 S CIRCLE E,    FARWELL, MI 48622-9755
18516786    +BRUCE PALLETT,   423 SUMMERCHASE DR,    OAKVILLE, ON L6H 5T6
18516787    +BRUCE PARKINS,   36 ABERDEEN WAY,    PAWLEYS ISLAND, SC 29585-6730
18516788    +BRUCE PATRICK OHARA,   9951 SPRINGWOOD DRIVE,    KALAMAZOO, MI 49009-9368
18516789    +BRUCE PEEKSTOK,   24758 6 TH AVE,    GOBLES, MI 49055-9256
18516790    +BRUCE PERTKO,   253 COUNTY ROAD 42,    TORONTO, OH 43964-4033
18516791     BRUCE PETERSEN,   8208 HUNT RD,    SPRINGFIELD, IL 62712-8606
18516792    +BRUCE PFALZER,   807 GENESEE ST,    CORFU, NY 14036-9595
18516793    +BRUCE PINTO,   26 WOODMAN ROAD,    WORCESTER, MA 01602-2933
```

```
18516794   +BRUCE POOLE,   3329 LOCKPORT RD,   SANBORN, NY 14132-9403
18516796   +BRUCE PORTER,   8625 E HORTON,   BLISSFIELD, MI 49228-9735
18516795    BRUCE PORTER,   16 PAULTIEL DRIVE,   TORONTO, ON M2M3P3
18516797   +BRUCE PRATT,   181 WOODSIDE DRIVE,   SAINT CATHARINES, ON L2T1X7
18516798   +BRUCE PUTMAN,   1200 PORTAGE LANE,   WOODSTOCK, IL 60098-4155
18516799   +BRUCE RAWLS,   304 OAKVALE BLVD,   BUFFALO, NY 14223-1637
18516800   +BRUCE REED,   1584 SILVER ST,   HINESBURG, VT 05461-9452
18516801   +BRUCE ROBBINS,   5 PERKINS LN,   HALLOWELL, ME 04347-1162
18516802    BRUCE ROBERTS,   16 ROMEO COURT,   NORTH BAY, ON P1B9R5
18516803   +BRUCE ROSER II,   4294 GULL PRAIRIE DR APT 2A,   KALAMAZOO, MI 49048-3043
18516804    BRUCE SHOVELLER,   122 OTTAWA STREET,   ARNPRIOR, ON K7S 1X7
18516806   +BRUCE SITKI,   4111 W FAIR OAKS AVE,   TAMPA, FL 33611-2231
18516807    BRUCE SLACK,   11 KOVAC ROAD,   CAMBRIDGE, ON N1R4N1
18516808   +BRUCE SMITHSON,   625 SECOND STREET,   YOUNGSTOWN, NY 14174-1235
18516810    BRUCE STAPLETON,   329 ALBANY STREET,   FORT ERIE, ON L2A 6H4
18516809    BRUCE STAPLETON,   329 ALBANY ST,   FORT ERIE, ON L2H 6H4
18516811   +BRUCE STAZ,   982 BIRCHWOOD /AVE,   BURLINGTON, ON L7T 2H8
18516814   +BRUCE STEVEN S,   21 CRESCENT DR,   PLATTSBURGH, NY 12901-1344
18516812   +BRUCE STEVENS,   173 MARGARET DRIVE,   BEAVER FALLS, PA 15010-1643
18516813    BRUCE STEVENS,   1832 CARRIGAN DRIVE,   ORLEANS, ON K4A2V2
18516815   +BRUCE STIRLING,   606 ROCKCLIFFE,   DORVAL, QC H9P 2C9
18516816   +BRUCE STONE,   339 SINGLETARY LANE,   FRAMINGHAM, MA 01702-6128
18516817   +BRUCE THOMAS,   49 PORT JENKINS LANE,   WHITE HAVEN, PA 18661-3708
18516818   +BRUCE THOMPSON,   16 PORTER AVE,   SAINT ALBANS, VT 05478-5120
18516819   +BRUCE TROTT,   7906 SARAHURST DRIVE,   DUBLIN, OH 43016-9226
18516820   +BRUCE URSO,   43 RED COAT LANE,   UNIONVILLE, CT 06085-1445
18516821    BRUCE VERNER,   35 FAWNDALE CRESCENT,   WASAGA BEACH, ON L9Z 2B3
18516822   +BRUCE VICKERY,   9 BRANDON AVE,   FITCHBURG, MA 01420-5807
18516823   +BRUCE WALKER,   21 EWALD AVE,   PLAINVILLE, MA 02762-2101
18516824    BRUCE WATSON,   582 OCONNELL ROAD,   PETERBOROUGH, ON K9J4E3
18516825    BRUCE WICKHAM,   430 CORNWALL CENTER ROAD,   CORNWALL, ON K6K 1L9
18516826    BRUCE WICKHAM,   430 CORNWALL CENTRE RD,   CORNWALL, ON K6K1L9
18516827   +BRUCE WILKINS,   245 JABEZ-ALLEN ROAD,   PERU, NY 12972-4944
18516828   +BRUCE WILKINS,   245JABEZ-ALLEN ROAD,   PERU, NY 12972-4944
18516829   #+BRUCE WILSON,   12501 WILLISTON RD,   ALDEN, NY 14004-8823
18516830   +BRUCE WILSON,   14 FRANCIS AVE,   ELLINGTON, CT 06029-4115
18516831   +BRUCE WITHERELL,   3278 MIDDLETOWN ST,   PORT CHARLOTTE, FL 33952-7230
18516832   +BRUCE ZAPOLSKI,   22 CARNEY RD,   ENFIELD, CT 06082-2037
18516833   +BRUCE ZAROZNY,   11 PARTRIDGE HILL ROAD,   SHREWSBURY, MA 01545-1697
18516834   +BRUCE ZYLSTRA,   2787 DEERFIELD DR,   N FT MYERS, FL 33917-1849
18516835    BRUNO AUCLAIR,   12735 25 AVE,   MONTREAL, QC H1E1Y5
18516836    BRUNO BISANTE,   12300 38 AVENUE,   MONTREAL, QC H1E 7H9
18516837    BRUNO CLOUTIER,   200 DE LA LIVARDE,   SAINT AUGUSTIN, QC G3A 2P8
18516838    BRUNO CORDELLA,   130 MACON ST,   ST CONSTANCE, QC J5A 1R8
18516839    BRUNO COTE,   614 WESTWOOD AVE,   DORVAL, QC H9P2M5
18516840    BRUNO DE LUCA,   3557 BALZAC,   BOISBRIAND, QC J7H1P4
18516841   +BRUNO DESTEFANI,   113B 7TH ANENUE S,   SURFSIDE BEACH, SC 29575-3401
18516842    BRUNO DUMONT1,   103 LEBLANC,   REPENTIGNY, QC J6A 8C7
18516843   +BRUNO FALVO,   69 ROLLING HILLS LANE,   BOLTON, ON L7E 1T8
18516844    BRUNO GILBERT,   407 DE LERABLIERE,   ST-COLOMBAN, QC J5K0B1
18516845   +BRUNO KLAUS,   100 GYMNASTICS WAY,   STROUDSBURG, PA 18360-7954
18516846    BRUNO LEBLOND,   883 GAUDETTE,   SAINTE-THERESE, QC J7E 4V1
18516847    BRUNO LEFEBVRE,   1077 WILLIBRORD,   VERDUN, QC H4G 2V1
18516848    BRUNO LEVASSEUR,   289 DE LA CLAIRIERE,   ROSEMERE, QC J7A 3Z2
18516849    BRUNO MARCIL,   120 DE LA PROVIDENCE,   LA PRAIRIE, QC J5R 5Y2
18516851    BRUNO QUEVILON,   267 GEOFFROY,   LAVAL, QC H7G 1V3
18516853   +BRUNO RIBUFFO,   99 FAIRWY,   ROTONDA, FL 33947-2017
18516852   +BRUNO RIBUFFO,   99 FAIRWY RD,   ROTONDA W, FL 33947-2017
18516854    BRUNO ROSS,   138 RUE NOTRE-DAME EST,   CAP-CHAT, QC GOJ1E0
18516855    BRUNO ROVERE,   7 WARD AVE,   SHARON, ON L0G1V0
18516856    BRUNO SODARO,   220 BURNHAMTHORPE ROAD WEST,   MISSISSAUGA, ON L5B 4N4
18516857   +BRUNO TREMBLAY,   56 3IEME AVENUE,   MELOCHEVILLE, QC J0S1J0
18516858    BRUNO VAILLANCOURT,   417 CLOS-VOUGEOT,   PREVOST, QC J0R1T0
18516859    BRYAN A HARRIS,   191 STAHLS ROAD,   HUNTSVILLE, ON P1H 2J4
18516860    BRYAN ALEXANDER HALL,   200 MANITOBA ST,   TORONTO, ON M8Y3Y9
18516862   +BRYAN BENNETT,   33 HILLCREST AVE,   LAKE PLACID, NY 12946-1314
18516863   +BRYAN BRADLEY,   7104 FALCON GLEN BLVD,   NAPLES, FL 34113-2678
18516864   +BRYAN CARD,   19 BODIO CIRCLE,   MILFORD, MA 01757-2121
18516865   +BRYAN CHELKONAS,   334 MAPLE STREET,   FRANKLIN, MA 02038-1585
18516866    BRYAN CHUBB,   4206 SARAZEN DRIVE,   BURLINGTON, ON L7M5C3
18516867   +BRYAN CRABTREE,   1109 PINE MEADOWS CT.,   NORMAL, IL 61761-5432
18516868   +BRYAN CRANSTON,   73 WILDWOOD AVENUE,   EDISON, NJ 08837-3315
18516869   +BRYAN DAVIS,   24 WASMSUTTA AVE,   WORCESTER, MA 01602-3208
18516870   +BRYAN DIETZ,   130 RENE DRIVE,   GLENSHAW, PA 15116-1024
18516871   +BRYAN DONAHUE,   1411 CUMBERLAND HEAD RD,   PLATTSBURGH, NY 12901-6924
18516872   +BRYAN DONER,   805 PARK AVE SOUTH,   ERIE, PA 16502-1239
18516873   +BRYAN DRAKE,   4 LIBERTY WAY,   CHARLTON, MA 01507-1291
18516874    BRYAN DUNN,   401 NORTH MIDDLE ROAD,   WOODSLEE, ON N0R 1V0
18516875   +BRYAN ESCH,   2889 JONATHAN CIRCLE,   FITCHBURG, WI 53711-5109
18516876    BRYAN EVANS,   823 LYONS CREEK RD,   WELLAND, ON L3B 5N4
```

```
18516877   +BRYAN FANTONY,   151 MILK ST APT 23,   WESTBOROUGH, MA 01581-1130
18516878    BRYAN FAUL,   42 LAS ROAD,   SMITHVILLE, ON L0R 2H0
18516879    BRYAN FERGUSON,   49 HILLVIEW CREST,   MIDHURST , ON L0L 1X0
18516880   +BRYAN FINN,   6 SEQUOIA CT,   SPRINGFIELD, IL 62712-9136
18516881   +BRYAN FISHELL,   824 GREENHAVEN DR,   BETHEL PARK, PA 15102-2281
18516883   +BRYAN FORTIN,   PO BOX 24,   MOOESRS, NY 12958-0024
18516884   +BRYAN FREEMONT,   204 HINDS STREET,   TANAWANDA, NY 14150-3704
18516885   +BRYAN FREMONT,   204 HINDS ST,   TONAWANDA NY 14150-3704
18516886   +BRYAN GAUVIN,   792 WEST ST,   MANSFIELD, MA 02048-1184
18516887   +BRYAN GILMORE,   88 DUNN STREET,   OAKVILLE, ON L6J 3C7
18516888   +BRYAN GOUGH,   205 WAE TRAIL,   CORTLAND, OH 44410-1643
18516889   +BRYAN GOUKER,   231 CRESS CREEK TRAIL,   POPLAR GROVE, IL 61065-8868
18516890   +BRYAN HAMILTON,   128 E MELODY AVE,   PORTAGE, MI 49002-6218
18516891    BRYAN HART,   6453 COLBORNE ST,   NIAGARA FALLS, ON L2J1E7
18516892   +BRYAN HAYES,   20 WARREN STREET,   UPTON, MA 01568-1594
18516893   +BRYAN HOWARTH,   689 PODUNK ROAD,   EAST BROOKFIELD, MA 01515-2111
18516894   +BRYAN JOYCE,   32 ARBUTUS STREET,   WORCESTER, MA 01604-3404
18516895   +BRYAN KIEBLER,   1004 COOPER ST,   VANDERGRIFT, PA 15690-1612
18516896   +BRYAN KNOP,   1405 SARATOGA CHASE,   SHERMAN, IL 62684-9453
18516897    BRYAN KOWALCHUK,   28 HONEY STREET,   CAMBRIDGE, ON N1T2C8
18516898   +BRYAN LAVIGNE,   248 NORTH MAIN ST,   MAHOPAC, NY 13662-1117
18516899   +BRYAN MAHAN,   600 E MUSKEGON AVE,   WHITEHALL, MI 49461-1631
18516900    BRYAN MCCLENAGHAN,   1201 KNIGHT TRAIL,   MILTON , ON L9T5R9
18516901    BRYAN MCDOUGALL,   PO BOX 100,   THESSALON, ON P0R 1L0
18516902    BRYAN MCDOUGALL,   PO BOX 413,   THESSALON, ON P0R1L0
18516903   +BRYAN MCSHANE,   556 MONTANA,   MARYSVILLE, MI 48040-1024
18516904    BRYAN MICHAEL,   CHUBB,   BURLINGTON, ON L7M5C3
18516905    BRYAN MITCHELL,   467 RODIN,   GRANBY, QC J2J 2Y1
18516906   +BRYAN MOLES,   18836 HIGHWAY 86,   SAEGERTOWN, PA 16433-5938
18516907   +BRYAN MOMBER,   9339 CEDAR PINES LANE,   SPARTA, MI 49345-8216
18516908   +BRYAN MYRICK,   4680 64TH STREET,   HOLLAND, MI 49423-8979
18516910   +BRYAN PEASE,   8242 LAUREL LAKES BLVD,   NAPLES, FL 34119-9790
18516911   +BRYAN PECORA,   2289 LANGFORD RD,   NORTH COLLINS, NY 14111-9784
18516912    BRYAN PEREIRA,   95 THORNLODGE DR,   WATERDOWN, ON L0R 2H3
18516913    BRYAN PITTS,   53 MONTROSE AVE,   POINTE CLAIRE, QC H9R 2S3
18516914   +BRYAN SAVCHAK,   1284 SNEE DRIVE,   PITTSBURGH, PA 15236-3445
18516915   +BRYAN SCLAR,   823 COLLEGE LEAF WAY,   RUSKIN, FL 33570-5343
18516916    BRYAN SHADDOCK,   33 CLANSMAN CR,   CALEDONIA, ON N3W 1H3
18516917   +BRYAN SIDOROWICZ,   3966 NORTH HAMPTONBROOK,   HAMBURG , NY 14075-6410
18516919   +BRYAN SWEENEY,   23 RIVERVIEW AVE,   NORTH TONAWANDA, NY 14120-6512
18516923   +BRYAN THOMPSON,   24 SHORE DRIVE,   TEMPLETON, MA 01468-1541
18516924   +BRYAN TOWNSEND,   137 RIDGEVIEW DR,   BEAVER, PA 15009-1119
18516927   +BRYAN VINCENT,   397 CEDARWOOD TERRACE,   ROCHESTER, NY 14609-7128
18516928   +BRYAN WALLENHORST,   15 MONTY STREET,   PLATTSBURGH, NY 12901-3702
18516929   +BRYAN WALSH,   2917 SUTHERLAND ROAD,   SPRINGFIELD, IL 62702-3242
18516930    BRYAN WARRINGTON,   16 WARNER AVENUE,   TORONTO, ON M4A1Z3
18516931   +BRYAN WORSLEY,   311 SAWMILL RUN RD,   BUTLER, PA 16001-8612
18516932    BRYAN ZEBLECKES,   APT #1307,   ORLANDO, FL 32821
18516933   +BRYAN ZIELENIESKI,   711 KNOX RD,   EAST AURORA, NY 14052-9444
18516909    BRYANNA MORRIS,   486 MONTCALM,   DOLLARD DES ORMEAUX, QC H9G1K3
18516920   +BRYANT BROCKETT,   916 LAFAYETTE AVE,   MATTOON, IL 61938-4209
18516922    BRYANT HALLIDAY,   4122 STONEMASON CRESCENT,   MISSISSAUGA, ON L5L2Z7
18516921    BRYANT HALLIDAY,   4122 STONEMASON CRESCENT,   MISSISSAUAGA, ON L5L2Z7
18516925   +BRYANT SULLIVAN,   9 PUTNAM LANE,   GRAFTON, MA 01519-1440
18516926   +BRYANT VERKADE,   12931 APPLE DR,   NUNICA, MI 49448-9690
18516934    BRYCE MACKINNON,   227 LAKESHORE RD RR5,   COBOURG, ON K9A 4J8
18516935   +BRYCE PATCH,   405 E LINDA AVE,   BELOIT, WI 53511-1523
18516936    BRYCE SIBBICK,   17 WHISPERING PINE LANE,   TILLSONBURG, ON N4G 5V4
18516937    BRYCE SIBBICK,   17 WHISPERING PINE LANE,   TILLSONBURG, ON N4G 5V4
18516938   +BRYN HOLUM,   3615 OLD RENWICK TRAIL,   JOLIET, IL 60435-9224
18516939   +BRYNN BARNETT,   12 OAK GROVE TRAIL,   NASHUA, NH 03062-1283
18516940   +BRYON BISSONETTE,   4832 SO CATHERINE ST,   PLATTSBURGH, NY 12901-3777
18516941   +BRYON GLOCK,   2975 BAYOU VISTA,   KALAMAZOO, MI 49009-7960
18516942    BRYON LAWRENCE,   680 FOXWOOD TRAIL,   PICKERIN, ON L1V3X8
18516943   +BRYSON GRAY,   125 PATRICIA ST,   SUDBURY, ON P3Y1A1
18516944   +BUCHANAN HIGHHOUSE,   2318 PRESERVE BLVD,   PORTAGE, MI 49024-5766
18516945   +BUFFY HARRISON,   10153 UPPER LITTLE CREEK ROAD,   BANGOR, PA 18013-4443
18516946    BURGESS DIABO,   PO BOX 964,   KAHNAWAKE, QC J0L 1B0
18516947   +BURLEY WILLIAMS,   170 OSBORNE RD,   WARE, MA 01082-9356
18516948   +BURLIN WELLS,   1076 WICKER ST.,   TICONDEROGA, NY 12883-3100
18516949    BURNESS GRAHAM,   567 RINGTON CRESCENT,   LONDON, ON N6J1Y7
18516950   +BURT CORSETTE,   2431 SIGNAL HILL DR.,   KALAMAZOO, MI 49009-8900
18516951   +BURTON GREER,   5280 WYCOMBE AVE,   BOYTON BEACH, FLA 33437-1646
18516955   +BYRON LINDBERG,   106 ELM STREET,   UNION CITY, PA 16438-1352
18516956    BYRON MEIER,   203-237 BARTON ST,   STONEY CREEK, ON L8E 2K4
18516957   +BYRON SHAW,   1025 NEWTON ROAD,   KINKORA, PE C0B1N0
18516958   +BYRON WARING,   4988 GULFGATE LANE,   ST JAMES CITY, FL 33956-2744
18516959   +BYRON WINSOR,   131 GREEN POINTE DRIVE,   WELLAND, ON L3C 6Y6
18516960    BYRON WINSOR,   131 GREEN POINTE DRIVE,   WELLAND, ON L3C6Y6
18448325   +Baggage Airline Guest Services Inc.,   6751 Forum Drive,   Suite 230,   Orlando, FL 32821-8089
```

```
18448326     Barbara Jefferson,   86 Farnham Road,   RR #2,   Guelph, ON N1H 6H8,    CANADA
18494326    +Barbara Reiss,   2923 Coquina Esplanade,   Punta Gorda, FL 33982-1509
18448329    +Barteit Travel,   5600 Portage Road,   Portage, MI 49002-1790
18448327    +Bartelt Travel,   5600 Portage Rd,   Kalamazoo, MI 49002-1790
18448328    +Bay View Resort,   504 North Ocean Blvd,   Myrtle Beach, SC 29577-3916
18448331    +Beach Bags,   509 Lake Park Drive,   Myrtle Beach, SC 29588-6817
18448332    +Beach Cove Resort,   4800 South Ocean Blvd,   North Myrtle Beach, SC 29582-5399
18448333    +Bedore Tours, Inc.,   2968 Niagara Falls Blvd,   North Tonawanda, NY 14120-1140
18448334    +Best Western Waterfront,   300 Retta Esplanade,   Punta Gorda, FL 33950-3620
18448335    +Bill Campbell,   39 Chert Avenue,   Hamilton, ON L8G 5A6,   CANADA
18448337     Blake Lloyd,   3110 American Drive,   Mississauga, ON L4V 1T2,   CANADA
18448339     Blue Cross Blue Shield of SC,   P.O. Box 6000,   Columbia, SC 29260-6000
18448340    +Blue Sky Aviation Services,   12301 Lexington Park Dr. Apt 308,   Tampa FL 33626-2733
18448342    +Boingo Wireless Inc.,   Attn:  Accounts Receivable,   10960 Wilshire Blvd, Ste 800,
             Los Angeles, Ca 90024-3711
18448343    +Bonner's Cactus Sands,   5814 N. Kings Hwy,   Myrtle Beach, SC 29577-2332
18448344    +Boyd Law Firm LLC,   P.O. Box 15358,   Myrtle Beach, SC 29587-5358
18448345    +Brad Warneck,   724 Wigston Ct.,   Myrtle Beach, SC 29579-3406
18448346    +Brandi Watts,   1596 Wachesaw Rd.,   Murrells Inlet, SC 29576-6700
18448347    +Brandon Advertising,   3023 Church Street,   Myrtle Beach, SC 29577-5837
18448349    +Bruce Eckard,   4029 Prioy Circle,   Tampa, FL 33618-2711
18448350    ##+Brunswick Travel Inc,   150-4 Holden Beach Rd.,   Shallotte, NC 28470-8159
18448351    +Bryan Kornreich,   2 Sundance Place,   Scarsdale NY 10583-1235
18448352    +Buckeye Sports Bulletin,   1350 W Fifth Ave, Suite 30,   Columbus, OH 43212-2907
18448353    +Bush/Ross ,P.A.,   1801 N. Highland Avenue,   Tampa, FL 33602-2656
18448354    +Business Bullpen. LLC,   966 Kelsey Drive,   Charlotteville, VA 22903-7855
18517059    +C AND D INSURANCE AGNCY,   3426 W ALEXIS RD,   TOLEDO, OH 43623-1404
18518731    +C BERNADETTE LEYMAN,   341 TANAGER CT,   LAKEALAND, FL 33803-4842
18518733    +C C COLLINS,   9660 COBBLESTONE DRIVE,   CLARENCE, NY 14031-1576
18518735    +C COSTANZA,   22-1275 STEPHENSON DRIVE,   BURLINGTON, ON L7S 2M2
18518739    +C D JENKINS,   8908 DARTMOOR WAY,   FORT MYERS, FL 33908-5612
18518737    +C DAVID CHERRY,   1733 SILVER BARK AVE,   ORLEANS, ON K1C 7A9
18518737     C DESCHENES,   1009 COLONIAL STREET,   PICKERING, ON L1X1P1
18518738    +C DEVOE,   1300 N GRUBB RD,   DELPHOS, OH 45833-9776
18518781    +C E LEROUX,   545 MEADOW WOOD RD,   MISSISSAUGA, ON L5J 2S4
18518777    +C EDWARD NEWMEYER,   2037 PIERCE BLUFFS DRIVE,   HERMITAGE, PA 16148-7347
18518814    +C ELIZABETH HEWITT,   181 SUNSET RIDGE,   ROCKY HILL, CT 06067-2927
18518817    +C ERIK GITHMARK,   8 LIZZY LAND,   RUTLAND, MA 01543-1257
18518818    +C ERODOTOU,   1013 SUMMITVIEW CRES,   OSHAWA, ON L1K 2K4
18518824    +C FERREIRA,   115 SUMMITCREST DR,   ETOBICOKE, ON M9P1H7
18518825    +C G SANDERSON,   6 HELEN STREET,   SMITHS FALLS, ON K7A 2M3
18519440     C HELEN SAMI,   50 ARKENDO DR,   OAKVILLE, ON L6J 5T9
18519797    +C HILDEBRANT,   49421 OAKS CIR,   MIDDLETOWN, OH 45042-4921
18520920     C JOHNSTONE,   509 KOCHAR DR,   OTTAWA, ON K2C4G9
18520923    +C K SIEMON,   89 CAT SWAMP RD,   WOODBURY, CT 06798-3019
18520921    +C KENNETH PROEFROCK,   PO BOX194,   PAWLEYS ISLAND, SC 29585-0194
18520922    +C KENNETH PROEFROCK,   POBOX 194,   PAWLEYS ISLAND, SC 29585-0194
18521252    +C MACKAY MUSSO,   192 EDGEHILL DRIVE,   KITCHENER, ON N2P 2C6
18521253    +C MARSHALL,   615 RIVERVIEW BLVD,   DAYTONA BEACH, FL 32118-7013
18521742    +C PINGUE,   1975 YORK ROAD,   NIAGARA-ON-THE-LAKE, ON L0S 1J0
18521743    +C PRENTICE,   1252 NORTHCREST DR,   ROCKFORD, IL 61107-6218
18521885    #+C R KEMPKERS,   307 W 30TH ST,   HOLLAND, MI 49423-6907
18521865    +C RENEE ROMANO,   3008 TIMBERGATE RD,   CHAMPAIGN, IL 61822-7583
18521867    +C RICHARD MARSH,   206 CALCHWOOD DRIVE,   BOWLING GREEN, OH 43402-2176
18521908    +C S MUELLENBACH,   851 W LA SALLE AVE,   GLENDALE, WI 53209-4507
18521909    +C STEPHEN GLITHERO,   8 ROSSLIN ROAD,   CAMBRIDGE, ON N1S 3K1
18521910    +C STEPHEN WRIGHT,   40 GATES RD,   SHREWSBURY, MA 01545-2329
18521911    +C THOMAS MAZZURCO,   1375 WHITETAIL LANE,   JAMESTOWN, NY 14701-9325
18521950     C WRIGHT,   100 JOHNSTON AVENUE,   TORONTO, ON M2N 1H2
18448355     CAA Niagara,   78 Lake St.,   St Catherines, ON L2R 5X4,   CANADA
18516962    +CAARL EMERLING,   5730 DAUGHTERY DOWNS LOOP,   LAKELAND, FL 33809-3379
18516963    +CAELYN DISANTI,   56 DEER HOLLOW LANE,   TARENTUM, PA 15084-2810
18516964     CAHRLES BRUDER,   57 WELLINGTON DR,   ELORA, ON N0B1S0
18516965    +CAILIN BODNAR,   8706 ASH LANE,   BREINIGSVILLE, PA 18031-1265
18516966    +CAITLIN BANKHEAD,   2942 SANTA MARCOS DR.,   CLERMONT, FL 34715-8013
18516967    +CAITLIN BORTON,   521 LUDINGTON AVE,   MYRTLE BEACH, SC 29577-7839
18516968    +CAITLIN CHEREVKA,   6813 PORCHER DRIVE UNIT 19,   MYRTLE BEACH, SC 29572-3332
18516969    +CAITLIN KELLY,   40 WESTFIELD ROAD,   AMHERST, NY 14226-3412
18516970     CAITLIN KINNEAR,   5 ELM AVE APT 103,   TORONTO, ON M4W 1N1
18516971    +CAITLIN MCGLONE,   24 ADAMS RD,   GRAFTON, MA 01519-1421
18516972    +CAITLIN ONEILL,   103 BURBANK ROAD,   SUTTON, MA 01590-2428
18516973    +CAITLIN ROBB,   6209 SPRING POND CT,   MCFARLAND, WI 53558-9023
18516974    +CAITLIN SAINT JOHN,   4 ELLIOTT DRIVE,   CHARLTON, MA 01507-1279
18516975    +CAITLIN THOMPSON,   61 RASCOE RD,   PLATTSBURGH, NY 12901-6118
18516976    #+CAITLIN WESSEL,   660C WEST FLINTLAKE CT,   MYRTLE BEACH, SC 29579-7581
18516977     CAITLYNN KERCH,   313-736 OLD ALBERT STREET,   WATERLOO, ON N2L 6R4
18516978     CAL COURNEYA,   503 CARLINGVIEW DRIVE,   TORONTO, ON M9W 5H2
18516981    +CALE SPEICHER,   4787 SETTING SUN PARIS,   SERQUES, NY 13215-9319
18516979    +CALEB BARNETT,   515 PHEASANT RUN,   SHERMAN, IL 62684-9587
18516980    +CALEB STEMPEL,   168 S COUNTY ROAD,   LEYDEN, MA 01301-9431
```

```
18516982    +CALLIE LOCKHART,    08275 COUNTY RD CR 8M,    MOUNTPEILIER, OH 43543-9683
18516983    +CALLY MORSE,   603 BREWER,    MARSHALL, MI 49068-1163
18516985     CALOGERO DIPASQUALE,    1424 STONEYBROOK TRAIL,    OAKVILLE, ON L6M 2P4
18516986     CALOGERO PUMA,   907 LINE 1,    NIAGARA ON THE LAKE, ON L0S1J0
18516987    +CALOGERO SCIANDRA,    72 COMMONWEALTH AVE,    BUFFALO, NY 14216-2720
18516988    +CALVIN JOHANSSON,    1113 CAMEO COURT,    FORT MYERS, FL 33908-1601
18516989    +CALVIN JONES,   17595 CR 14,    GOSHEN, IN 46528-8621
18516990    +CALVIN LEWIS,   849 MCMAHON AVE,    PORT CHARLOTTE, FL 33948-6323
18516991    +CALVIN LOMMLER,   1405 LANCELOT ST,    STREETSBORO, OH 44241-4603
18516992    +CALVIN MITCHELL,    8699 N MEADOWVIEW RD,    EFFINGHAM, IL 62401-7186
18516993    +CALVIN MOORE,   3367 16 MILE RD,    CEDAR SPRINGS, MI 49319-8407
18516994     CALVIN MULLER,   432 MELANIE CRESCENT,    ANCASTER, ON L9G4B8
18516995    +CALVIN OLINGER,   5449 JILL,    KALAMAZOO, MI 49048-1165
18516996    +CALVIN OLINGER,   5449 JILL ST,    KALAMAZOO, MI 49048-1165
18516997    +CALVIN SHOWERS,   1508 MYRTLE DRIVE,    DANVILLE, IL 61832-1650
18516998     CALVIN STAFFORD,   75 FIRST ST NORTH,    HAMILTON, ON L8G 1Y2
18516999    +CALVIN TINKEY,   1507 ISLAMORADA BLVD,    PUNTA GORDA, FL 33955-1819
18517000     CALVIN TUITT,   1315 GRAVELINE,    LAVAL, QC H7Y2J7
18517001    +CALVIN WYATT,   1230 HARBOUR TOWNE DR,    MYRTLE BEACH, SC 29577-6327
18517031     CAM LOUCKS,   126 GLENWOOD AVE,    ST CATHARINES, ON L2R 4E1
18517002    +CAMELIA PARNAPY,    11 KNOLLWOOD DR,    MALONE, NY 12953-4928
18517003    +CAMEO VANDENBOSCH,    111 S ROMA WAY,    KISSIMMEE, FL 34746-6316
18517004    +CAMERON BROWN,   335 LINCOLN PKWY,    BUFFALO, NY 14216-3120
18517005     CAMERON JOHNSTONE,    238 HAWKSWOOD TRL,    HAMILTON, ON L9B2T1
18517006     CAMERON MACKAY,   173 SILVERBIRCH AVE,    TORONTO, ON M4E 3L3
18517007    +CAMERON MCCARTHY,    3857 GASPARILLI STREET,    ST JAMES CITY, FL 33956-2581
18517008    +CAMERON MCKERRELL,    4851 NESBITT STREET,    BEAMSVILLE, ON L0R 1B9
18517009     CAMERON NETTLETON,    171 PICKFORD DR,    KANATA, ON K2L 2C4
18517010    +CAMERON SCOTT,   8111 FOREST GLEN DR,    NIAGARA FALLS, ON L2H 2Y7
18517011     CAMERON SMITH,   2409 SEQUOIA WAY,    OAKVILLE, ON L6M 4Z6
18517012    +CAMERON SNYDER,   51166 MAPLEWOOD,    ELKHART, IN 46514-6207
18517013     CAMERON SPENCE,   1101-1600 CHARLES ST,    WHITBY, ON L1N0G4
18517014     CAMERON TATTRIE,    RR2,   WARSAW, ONTARIO K0L3A0
18517015     CAMERON TURNBULL,    16 NORTH HEIGHTS ROAD,    ETOBICOKE, ON M9B 2T1
18517016    +CAMERON WILSON,   34442 40 TH STREET,    PAW PAW, MI 49079-9644
18517017     CAMERON WOOD,   92 TUXEDO AVE S,    HAMILTON, ON L8K2R8
18517018     CAMERON YOUN,   11 MATTHIAS CRES,    MARYHILL, ON N0B2B0
18517019    +CAMILLE ALMASY,    5 MELODY DRIVE,    BROOKLIN, ON L1M1K4
18517020     CAMILLE BRUNET,   1150 RUE LOUISE,    LAVAL, QC H7S1E1
18517021    +CAMILLE IRR,    452 SEABROOK DR,    WILLIAMSVILLE, NY 14221-1907
18517022     CAMILLE JOHN ALMASY,    5 MELODY DRIVE,    BROOKLIN , ON L1M1K4
18517023    +CAMILLE LEBLANC,    40 WOODLAWN ST,    WINCHENDON, MA 01475-1318
18517024    +CAMILLE MARTINEZ,    PO BOX 91,    BUFFALO, NY 14213-0091
18517025     CAMILLE MCGOWAN,    30 DELAMERE STREET,    BRANTFORD, ON N3T6C6
18517026    +CAMILLE MORETTO,    65 EDGEWOOD DR,    BATAVIA, NY 14020-3906
18517027    +CAMILLE SHEDYAK,    133 NORTHWEST RD,    SPENCER, MA 01562-1019
18517028    +CAMILLE SMITH,   PO BOX 14,    WORTHINGTON, MA 01098-0014
18517029    +CAMILLE SUSHEL,    165 PRESERVATION DR,    MYRTLE BEACH, SC 29572-6625
18517030     CAMILLO DI LULLO,    243 BURGESS CRES,    NEWMARKET, ON L3X 2V1
18517011    +CAMIRON THOMPSON,    4439 LOVERS LANE CIRCLE APT D,    STEUBENVILLE, OH 43953-3371
18517033    +CAMMIE FRAZIER,    8143 HIGGINS CREEK RD,    FILLMORE, NY 14735-8691
18517034    +CAMREN SAVAGE,    43 LAMKINS RD,    SARANAC, NY 12981-3120
18517083     CAN HUYNH HUU,    1415 SATURNE CROISSANT,    BROSSARD, QC J4X1N4
18517035    +CANDACE ABERLE,    1451 NE WINDERMERE DRIVE,    TREMONT, IL 61568-9769
18517036    +CANDACE BARTLETT,    5376 CAMBIAGO ST,    SARASOTA, FL 34238-4770
18517037    +CANDACE BOBROVITZ,    1549 8TH CONCESSION,    RR 4 WATERFORD, ON N0E1Y0
18517038     CANDACE BRUSHETT,    7836 DURANCEAU,    MONTREAL, QC H8P3P4
18517039    +CANDACE CUMPSTON,    350A BALDWIN RD EXT,    CARNEGIE , PA 15106
18517040     CANDACE FLEMING LAVOIE,    151 ADMIRAL RD,    AJAX, ON L1S2P2
18517041    #+CANDACE GINNS,    55 TURNER LANE, PO BOX 62,    E. TEMPLETON, MA 01438-0062
18517042    +CANDACE GODDARD,    54 MOUNTAIN HILL RD,    NORTHGROSVONERDALE, CT 06255-1604
18517043    +CANDACE GODLEWSKI,    9918 STUDER LANE,    WHITEHOUSE, OH 43571-9056
18517044    +CANDACE HINMAN,    440 SHADOW CREEK COURT,    MYRTLE BEACH, SC 29588-6585
18517045    +CANDACE JACKETT,    1005 RYAN AVENUE,    NEW CASTLE, PA 16101-4340
18517046    +CANDACE M BOSLEY,    1179 PINE RIDGE CIR W,    TARPON SPRINGS, FL 34688-6465
18517047    +CANDACE MORBITZER,    5736 SUMMERVILLE DR,    GALLOWAY, OH 43119-8481
18517048    +CANDACE MULLIGAN,    61 BROAD STREET,    FLEMINGTON, NJ 08822-1432
18517049     CANDACE NOEL,    3403 ROUTE 3,    SARANAC, NY 12981
18517050    +CANDACE NOLLE,    235 SOUTH WATER STREET,    LEWISTON, NY 14092-1555
18517051     CANDACE OCCHIUTO,    16 CARRINGTON PLACE,    GUELPH, ON N1G 5C2
18517052    +CANDACE PINO,    8 GRAYSTONE CIRCLE,    WORCESTER, MA 01606-2427
18517053    +CANDACE POSTLEWAITE,    1914 BORDEAUX RUE,    NORTHWOOD, OH 43619-1648
18517054    +CANDACE SCHAAP,    4649 WEST PERRY CIRCLE,    HOLLAND, MI 49424-7466
18517055    +CANDACE STACEY,    1452 HINTON STREET,    PORT CHARLOTTE, FL 33952-2306
18517056    +CANDACE WOOSLEY,    390 NORTHLAND DRIVE,    WARRENSBURG, IL 62573-9787
18517057    +CANDACE WRIGHT,    327 ASHBY ROAD,    ASHBURNHAM, MA 01430-1115
18517058    +CANDANCE ANDERSON,    PO BOX 2322,    GEORGETOWN, SC 29442-2322
18517062    +CANDE KRISTOFF,    76 REDEMPTION ROCK TRAIL,    STERLING, MA 01564-2442
18517060    +CANDEE SWEENEY,    173 BREEZEWOOD CMN,    E. AMHERST, NY 14051-1426
18517061    +CANDEE SWEENEY,    173 BREEZEWOOD COMMON,    EAST AMHERST, NY 14051-1426
```

```
18517077   +CANDI SHAPIRO,   10 FORESTWOOD DRIVE,    OIL CITY 16301-2072
18517078   +CANDI SHAPIRO,   10 FORESTWOOD DRIVE,    OIL CITY, PA 16301-2072
18517065   +CANDICE A WALLACE,   4020 WATER VIEW DRIVE,   GRAWN, MI 49637-9503
18517063   +CANDICE ADAMS,   2 VANESSA CIRCLE,   RUTLAND, MA 01543-1940
18517064    CANDICE ASH,   7 CANORA COURT,   WELLAND, ON L3C 6H7
18517066   +CANDICE DOBLER,   188 OAK STREET,   PLATTSBURGH, NY 12901-1627
18517067   +CANDICE FOX,   5500 CRISSMAN DR N,   ST PETERSBURG, FL 33714-1935
18517068   +CANDICE LEWIS,   1040 98TH ST,   NIAGARA FALLS, NY 14304-2837
18517069   +CANDICE MISNER,   327 SAWYER AVE,   BATTLE CREEK, MI 49014-8952
18517070   +CANDICE PRETSCH,   28 FOREST LN,   JAY, NY 12941-2005
18517071    CANDICE SIMPSON,   508 HEATHER PLACE,   HALEY STATION, ON K0J1Y0
18517072   +CANDICE SMITH,   117 WINSTON DRIVE,   BATTLE CREEK, MI 49015-3725
18517073    CANDICE STEVENS,   54 SCOTIA AVENUE,   BRANTFORD, ON N3R6X5
18517074   +CANDICE WOODS,   2500 NEIL S,   SPRINGFIELD, IL 62707-7434
18517075   +CANDIDA MOORE,   10 SCHOOL ST,   BYFIELD, MA 01922-1609
18517076   +CANDISE MYE,   55 FOREST CREEK CT,   GRAND ISLAND, NY 14072-3500
18517079   +CANDY CHALFANT,   48 SOUTH 24TH STREET,   BATTLE CREEK, MI 49015-2710
18517080   +CANDY KARASZI,   8450 BAMBOO RD,   FORT MYERS, FL 33967-3456
18517081   +CANDY KASTNER,   30 SMITH BLVD,   MYRTLE BEACH, SC 29588-6094
18517082   +CANDY VEAR,   1262 WARREN ROAD,   EDEN, VT 05652-9748
18517084   +CARA BAGI,   1142 ASHWOOD DRIVE,   SOUTH CHARLESTON, OH 45368-9747
18517085   +CARA COLAVITA,   201 TIMBER LAKE DRIVE,   VENETIA, PA 15367-1383
18517086   +CARA DEHAAN,   184 N MAIN ST,   BLACK RIVER, NY 13612-2109
18517087    CARA FOURNIER,   43 PAYETTE DRIVE,   PENETANGUISHENE, ON L9M1H5
18517088   +CARA GARCIA,   917 RIVER BIRCH CT,   CHATHAM, IL 62629-1176
18517089   +CARA KNIGHT,   319 WEST PARK AVENUE,   TAMPA, FL 33602-2031
18517090   +CARA LANEY,   51 DOVE TREE LANE,   ROCHESTER, NY 14626-4714
18517091   +CARA MILLER,   1409 SHORELINE DRIVE,   MYRTLE BEACH, SC 29577-6366
18517093   +CARA SMITH,   6437 W R AVENUE,   SCHOOLCRAFT, MI 49087-9418
18517094   +CARA WETZEL,   28 WOODLAND DR,   PITTSBURGH, PA 15228-1714
18517095   +CARA WILEY,   925 MIST FLOWER DRIVE,   WATERLOO, IL 62298-3180
18517096   +CARA WOLF,   1675 WESTBRIAR,   TRAVERSE CITY, MI 49696-9123
18517092   +CARAN L KUPHAL,   21 HAYWOOD AVE,   S YARMOUTH, MA 02664-1817
18517097   +CARBELLA DICIOCCIO,   176 CENTER GRANGE ROAD,   ALIQUIPPA, PA 15001-1419
18517098   +CAREN CHICK,   63 PARK AVENUE,   GREENLAND, NH 03840-2311
18517099   +CAREN WOODS,   15 CLEARWATER DR,   AMHERST, NY 14228-1492
18517100   +CAREY CASERTA,   17 MAPLE AVE,   FREDONIA, NY 14063-1001
18517101    CAREY DIGGON,   6078 CULP ST,   NIAGARA FALLS, ON L2G2B7
18517102    CAREY GALLANT,   116 COVE RD,   BOWMANVILLE, ON L1C 3K3
18517103   +CAREY ITZEN,   1217 SW 27TH STREET,   CAPE CORAL, FL 33914-4169
18517104    CAREY MOLUCHI,   1136 GRANTSVILLE TRAIL P08309,   PETERBOROUGH, ON K9J6X2
18517105   +CAREY SCHOOLMASTER,   2051 NORTH 2ND STREET,   KALAMAZOO, MI 49009-6582
18517106   +CAREY TINHOLT,   8906 SLCEARWATER DRIVE,   ZEELAND, MI 49464-8711
18517107    CAREY WEBB,   44 TALL TREES LANE,   CONSECON, ON K0K1T0
18517108   +CAREY WILLIAMS,   7633 CREEK BEND,   ROCKFORD, IL 61114-6664
18517109   +CAREY ZIMMERMAN,   PO BOX 514,   SHAWNEE-ON-DELAWARE, PA 18356-0514
18517110   +CARI BRINCKERHOFF,   5416 MARLEON DR,   WINDERMERE, FL 34786-7018
18517111   +CARI DARMINIO,   188 HILLTOP DR,   PORTSMOUTH, RI 02871-1203
18517119   +CARI QUINCEL,   7205 BABBERT PLACE,   CANAL WINCHESTER, OH 43110-1340
18448360   +CARIBBEAN RESORT & VILLAS,   3000 N OCEAN BLVD.,   MYRTLE BEACH, SC 29577-3046
18517114   +CARIN BREEN,   15 MAHONEY AVENUE,   STOUGHTON, MA 02072-3929
18517115   +CARIN DODOS,   2781 SECOND AVE N 108,   LAKE WORTH, FL 33461-4134
18517116    CARIN NASMITH,   2755 HIGHWAY 15,   PORTLAND, ONTARIO K0G1V0
18517112    CARINA ANEMA,   POBOX 21099,   PARIS, ON N3L4A5
18517113   +CARINA SAUNDERS,   124 THOMSON LANE,   OREGON, WI 53575-1664
18517117    CARINNE DE SPEEY,   163 COYOTE WAY,   CANMORE, AB T1W1C4
18517118   +CARINNE KUEHL,   2797 E MILL,   BYRON, IL 61010-9604
18517120   +CARISSA CAMP,   168 SHERWOOD DRIVE,   MONACA, PA 15061-2556
18517121   +CARISSA CHASE,   24 NELSON STREET,   CLINTON, MA 01510-2913
18517122   +CARISSA HARTER,   73 FLETCHER STREET,   TONAWANDA, NY 14150-2203
18517123   +CARISSA KENNEY,   509 HICKORY OAK CT,   MYRTLE BEACH, SC 29579-5221
18517138   +CARL ADAMS JR,   909 CYPRESS POINT,   QUINCY, IL 62305-6370
18517139   +CARL ADAMS JR,   909 CYPRESS PT,   QUINCY, IL 62305-6370
18517143   +CARL AHLM,   6323 FLOYD DRIVE,   SPRINGFIELD, OH 45502-9235
18517157   +CARL ANGELOFF,   119 JENNY LYNN DRIVE,   ALIQUIPPA, PA 15001-1407
18517164   #+CARL ATHERTON,   3721 PONYTAIL PALM CT,   N FORT MYERS, FL 33917-2065
18517165   #+CARL ATHERTON,   3721 PONYTAIL PALM CT,   N FT MYERS, FL 33917-2065
18517170    CARL BATCHELDER,   29 FOX DEN RD,   KINGSTON, MA 02364
18517171   +CARL BENNETT,   2881 W LAKE RD,   WILSON, NY 14172-9626
18517172   +CARL BICE,   14300 HICKORY LINKS CT,   FORT MYERS, FL 33912-7887
18517173   +CARL BINNER,   5795 THOMPSON ROAD,   CLARENCE CENTER, NY 14032-9724
18517174   +CARL BOLDUC,   1201 CYMMER COURT,   CONWAY, SC 29527-3165
18517175   +CARL BROWN,   1303 MERLYN STREET,   LAKELAND, FL 33813-4831
18517176   +CARL CASPERSON,   17344 SE 85TH WILLOWICK CIR,   THE VILLAGES, FL 32162-2822
18517177    CARL COLE,   61 ASHBURY BLVD,   AJAX, ON L1Z1M8
18517178   +CARL COLELLO,   251 INDEPENDENCE CT,   COLLEGEVILLE, PA 19426-2594
18517179   +CARL CORREIA,   59 KETTLE POND DRIVE,   SOUTH GLASTONBURY, CT 06073-3128
18517180   +CARL COSSLETT,   170 COUNTY LINE RD,   RIEGELSVILLE, PA 18077-9602
18517181    CARL DAVIAU,   4976 NORMAND,   PIERREFONDS, QC H8Z 2M7
18517182    CARL DAVIAU,   4976 NORMAND,   PIERREFONDS, QC H8Z2M7
```

```
18517183     +CARL DILORENZO,   285 PICKERING DRIVE,   MURRELLS INLET, SC 29576-7563
18517184     +CARL DIRRMAN,   5166 KNIGHT RD,   HURON, OH 44839-8914
18517185     +CARL DOHRMANN,   1129 LIVE OAK CIR,   PORT CHARLOTTE, FL 33948-2187
18517186      CARL DOPLAGA,   6 GROVETREE RD,   ETOBICOKE, ON M9V 2Y2
18517187      CARL DOPLAGA,   6 GROVETREE ROAD,   TORONTO, ON M9V2Y2
18517188     +CARL DUFOUR,   1931 CASCO ST,   LAKELAND, FL 33801-2414
18517190      CARL E CHUDZINSKI,   22 VIA DONATO WEST,   DEPEW, NY 140434547
18517206     +CARL E PRINCE JR,   413 SPRINGWOOD DRIVE,   VERONA, PA 15147-2623
18517207     +CARL E SIZEMORE,   890 MERKLE AVE,   MARION, OH 43302-7172
18517189     +CARL EAMES,   300 FOSTER RD,   NORTH LAWRENCE, NY 12967-9548
18517197     +CARL EMERLING,   5730 DAUGHTERY DOWNS LOOP,   LAKELAND, FL 33809-3379
18517212      CARL EVOY,   64 STRICKLAND RD,   LOMBARDY, ON K0G1L0
18517215     +CARL FITZSIMMONS,   36 RICHMOND AVENUE,   BERGEN, NY 14416-9770
18517216      CARL GAUTHIER,   617 RUE MAHEUX,   LAVAL, QC H7R5X7
18517217     +CARL GIBSON,   72 WEBSTER ST,   MALONE, NY 12953-2221
18517218     +CARL GRIFFIN,   24 ROXTON CRES,   BRAMPTON, ON L7A2E7
18517219     +CARL GUTH,   1379 SILVERHEEL RUN,   WEBSTER, NY 14580-8592
18517220     +CARL HALL,   1906 LAMBERT DR,   NORMAL, IL 61761-5280
18517221      CARL HILTZ,   125 STEVENSON RD,   OAKVILLE, ON L6L 6C9
18517222      CARL HILTZ,   125 STEVENSON RD,   OAKVILLE, ON L6L6C9
18517223     +CARL HOFFER,   1250 CAMLET LN,   LITTLE RIVER, SC 29566-8684
18517225      CARL HORRIGAN,   319 HOME ST,   STRATFORD, ON N5A2A5
18517224      CARL HORRIGAN,   319 HOME ST,   STRATFORD, ON N5A 2A5
18517226      CARL JENSEN,   420-100 BRONTE RD,   OAKVILLE, ON L6L6L5
18517227     +CARL KIENLE,   145 PIER VIEW ST,   CHARLESTON, SC 29492-8463
18517228      CARL KOWALSKI,   523A EGLINTON AVE WEST,   TORONTO, ON M5N 1B1
18517229     +CARL KRAKEL,   2203 GRANADA DRIVE,   PEKIN, IL 61554-6308
18517230      CARL KURFMAN,   2223NORTH64THST,   QUINCY, IL 62305
18517231      CARL KURSMAN,   222 3 NORTH 64 ST,   QUINCY, IL 62305-8818
18517232      CARL LEHMANN,   15REGAN RD,   BRAMPTON, ON L7A1E3
18517233      CARL LEHMANN,   20 REAGAN RD,   BRAMPTON, ON L7A1C3
18517234      CARL LOPRESTI,   1625 LEPINE,   SAINT LAURENT, QC H4L 4P1
18517235     +CARL MADONNA,   219 CHAMPLAIN DRIVE,   PLATTSBURGH, NY 12901-4206
18517236     +CARL MAILHOT,   33 OTIS,   NORWICH, CT 06360-4419
18517237     +CARL MALMGREN,   2906 RUTHERFORD DR,   URBANA, IL 61802-9402
18517238     +CARL MANG,   1161 CAIN RD,   YOUNGSTOWN, NY 14174-9768
18517239     +CARL MERRITT,   6135 K DRIVE S,   EAST LEROY, MI 49051-7778
18517240     +CARL MOCKENSTURM,   1119 ADAMS ST,   TOLEDO, OH 43604-2726
18517241     +CARL MOCKENSTURM,   7913 LOOKOUT CIRCLE,   MONCLOVA, OH 43542-8314
18517242      CARL MOUNTFORD,   40 GERANIUM AVENUE,   HANNON, ON L0R 1P0
18517243     +CARL NEIBER,   2733 DARROWBY,   ROCKFORD, IL 61102-3653
18517244     +CARL NERGARARIAN,   495 GRAFTON ST,   SHREWSBURY, MA 01545-4082
18517245      CARL NICHOLL,   12 MCCABE CRT,   KITCHENER, ON N2E2W9
18517250     +CARL OLSON,   4082 GERRY-LEVANT,   GERRY 14740-9535
18517251     +CARL OLSON,   4082 GERRY-LEVANT RD,   GERRY, NY 14740-9535
18517272     +CARL PARADIS,   11 LONG PLACE,   SAUGUS, MA 01906-3327
18517273     +CARL PATRICK JR,   35 HIGHLAND RD,   BETHAL PARK, PA 15102-1865
18517274     +CARL PAYNE,   2 LEWIS CT,   PLATTSBURGH, NY 12901-6014
18517275      CARL PETERSON,   5250 MONTEE ST HUBERT,   STHUBERT, QC J3Y1V7
18517276     +CARL PRINCE JR,   413 SPRINGWOOD DRIVE,   VERONA, PA 15147-2623
18517277      CARL PROULX,   4595 BREBEUF,   MONTREAL, QC H2J3L2
18517278     +CARL PROVOST,   62 RASCOE RD,   PLATTSBURGH , NY 12901-6117
18517279      CARL ROBERTS,   22511 OLEAN BLVD,   PORT CHARLOTTE, FL 33952-5645
18517280     +CARL SALTER,   76 KINGS HWY,   LONG VALLEY, NJ 07853-3428
18517281     +CARL SELLERS,   2963 SUNRISE AVE,   HOLLAND, MI 49424-8317
18517282     +CARL SILVA,   3524 ROSEAU DRIVE,   PUNTA GORDA, FL 33950-8145
18517283     +CARL SIZEMORE,   890 MERKLE AVE,   MARION, OH 43302-7172
18517284     +CARL SMITH,   13323 COUNTY HIGHWAY 7,   NEBO, IL 62355-1012
18517285     +CARL SUND,   1454 LANCASTER AVE,   LUNENBURG, MA 01462-1651
18517286     +CARL THOMAS,   76 BRAMBLEBUSH RD,   MANCHESTER, CT 06040-6335
18517287     +CARL TIDEY,   9082 LAKE RD,   BERRIEN CENTER, MI 49102-9723
18517288     +CARL TIELL,   4765 PARK PLACE BLVD,   SYLVANIA, OH 43560-9014
18517295     +CARL VUOTTO,   107 LATHROP,   STATON ISLAND, NY 10314-2222
18517298     +CARL W NICKELS,   295 N COUNTRY CLUB RD,   DECATUR, IL 62521-2518
18517296     +CARL WICK,   6105 PEREGRINE TRAIL,   KALAMAZOO, 49009-2844
18517297     +CARL WICKER,   99 SHORE DR,   N KINGSTOWN, RI 02852-6009
18517299     +CARL WOLFF,   120 EAST APPLEWOOD DR,   EASTON, PA 18045-5804
18517300     +CARL WOOD,   15453 SUMMIT PLACE CIRCLE,   NAPLES, FL 34119-4123
18517125     +CARLA BAKER,   6021 SILVER KING BLVD,   CAPE CORAL, FL 33914-8074
18517126     +CARLA BEYERL,   2001 BAL HARBOR BLVD,   PUNTA GODA, FL 33950-8229
18517127     +CARLA BIANCHI,   1 MOORE ST,   WILMINGTON , MA 01887-3735
18517128      CARLA BRADSHAW,   23 MILLWOOD COURT,   GUELPH, ON N1K1R5
18517129     +CARLA BRIDWELL,   4 WOODHALL PLACE,   PARIS, IL 61944-1853
18517130     +CARLA BROWN,   25 IMPERIAL DR,   GREENVILLE, PA 16125-9735
18517131     +CARLA BROWN,   25 INPERIAL DR,   GREENVILLE, PA 16125-9735
18517132      CARLA CALDERON PEREZ,   367 BYRON BLVD,   LONDON, ON N6K2L6
18517133      CARLA CALENDINO 1,   54 CALGAR CRESCENT,   AURORA, ON L4G 7Y1
18517134      CARLA CHIARELLA,   5509 SMART,   COTE SAINT LUC, QC H4W2M2
18517135     +CARLA COLLIER,   130 CROMPTON DRIVE,   BARRIE, ON L4M 6N9
18517136     +CARLA COLLINS,   5075 CASHLIE COURT,   GIBSONIA, PA 15044-8251
```

```
18517137   +CARLA CORP,   50 AUTUMN CREEK LN,   EAST AMHERST, NY 14051-2910
18517140   +CARLA ERLEWINE,   16899 15 MILE RD,   BIG RAPIDS, MI 49307-9526
18517141    CARLA FERREIRA RODRIGUES,   384 DONALD STREET,   KINGSTON, ON K7L 5H6
18517142   +CARLA HEDGLIN,   134 OLIVER AVENUE,   PITTSBURGH, PA 15202-1426
18517144   +CARLA HOWARD,   94 JAMISON ROAD,   WASHINGTON COURTHOUSE, OH 43160-9507
18517145    CARLA JEFFERIES,   5203 CHERRYHILL CRESCENT,   BURLINGTON, ON L7L4C3
18517147   +CARLA LINDSAY,   PO BOX 267,   ST GEORGE BRANT, ON N0E1N0
18517146    CARLA LINDSAY,   21 VICTOR BLVD,   ST GEORGE, ON N0E1N0
18517154   +CARLA M HANNEMANN,   7107 PROVENCE DR,   PORTAGE, MI 49024-3011
18517148    CARLA MANGIALARDI,   373 POTTS TERRACE,   MILTON, ON L9T0X5
18517149   +CARLA MARKX,   PO BOX 1529,   CHRISTMAS, FL 32709-1529
18517150   +CARLA MARTEL,   PO BOX 726,   STURBRIDGE, MA 01566-0726
18517151   +CARLA MAST,   290 ELM STREET,   WASHINGTON, PA 15301-5216
18517152   +CARLA MATVIAK,   2090 MATECUMBE KEY RD,   PUNTA GORDA, FL 33955-4672
18517153   +CARLA MCCLAIN,   1000 PRESIDENTS WAY APT 1137,   DEDHAM, MA 02026-4566
18517155   +CARLA MORRIS,   8288 CRETE LANE,   BLACKLICK, OH 43004-8291
18517156    CARLA NELL,   7A PRINCE ST,   GEORGETOWN, ON L7G 2X1
18517158   +CARLA PARKES,   8715 BOLLIER AVENUE,   NIAGARA FALLS, NY 14304-2509
18517159   +CARLA RUNCO,   20 FOXWOOD COURT,   PITTSBURGH, PA 15220-1672
18517160    CARLA SCARPATO,   4571 BEAUCHESNE,   LAVAL, QC H7T 2T6
18517161   +CARLA SHERRED,   100 HAWTHORNE DR,   CONWAY, SC 29526-3251
18517162   +CARLA SOLES,   428 WOODLAWN RD,   JEANNETTE, PA 15644-3514
18517163    CARLA SPECK,   105 QUEENSGATE BLVD,   SAULT STE MARIE, ON P6A 6Y4
18517166   +CARLA TRITAPOE,   8705 N PACIFIC COURT,   MIDDLETOWN, MD 21769-8534
18517167   +CARLA WILSONNEIL,   3370 S M-43 HWY,   HASTINGS, MI 49058-8330
18517168   +CARLA WOJTUKIEWICZ,   280 STONE ST,   QUARTMAN, MD 01440-1144
18517169   +CARLA WOODS,   1950 HAGAMAN ROAD,   GREENFIELD, IL 62044-2020
18517196    CARLE FALARDEAU,   1117 PIERRE LAROCQUE,   ST-LAZARE, QC J7T 3G1
18517191   +CARLEE DICKEY,   2900 VILLAGE ROAD,   PITTSBURGH, PA 15205-1598
18517192   +CARLEE HART,   753 DRY BRIDGE ROAD,   AU SABLE FORKS, NY 12912-3103
18517193   +CARLEE HART,   9 COUGHLIN RD,   AUSABLE FORKS, NY 12912-3117
18517194   +CARLEEN KRYSA,   1245 WYOMING AVENUE,   NIAGARA FALLS, NY 14305-1162
18517195   +CARLEEN MARTIN,   34 ASH STREET,   SPENCER, MA 01562-2316
18517198   +CARLENE BAKER,   2830 CROWN POINT DRIVE,   HAINES CITY, FL 33844-8004
18517199    CARLENE CONLON,   1868 SUNSET LANE,   ST CATHARINES, ON L2R6P9
18517200   +CARLENE FAIRCHILD,   951 BRENTWOOD ST,   JENISON, MI 49428-9212
18517201    CARLENE MORGAN,   120 EAST HILLS RD,   WELLSBURG, WV 26070
18517202   +CARLENE MORTON,   20 PHEASANT DRIVE,   HOLYOKE, MA 01040-9633
18517203   +CARLENE OSTROBINSKI,   937 OVERHILL DRIVE,   SUFFIELD, CT 06078-1943
18517204   +CARLENE ROUSE,   5564 CAMP LN,   HETTICK, IL 62649-4701
18517205   +CARLENE WRIGHT,   11191 E V AVE,   VICKSBURG, MI 49097-8527
18517208   +CARLETHIA JENKINS,   PO BOX 897,   PAWLEYS ISLAND, SC 29585-0897
18517209   +CARLETON CHASE,   165 CONCORD DR,   PT CHARLOTTE, FL 33952-8131
18517210   #+CARLETON DUFRESNE,   3121 SUNSET BEACH DR,   VENICE, FL 34293-2941
18517211   +CARLETTA HOWARD,   1009 CORAL REEF DRIVE,   N MYRTLE BEACH, SC 29582-2896
18517213    CARLEY CRISP,   1062 SHAW STREET,   OAKVILLE, ON L6L2R6
18517214   +CARLEY KUNZER,   455 FOREST DRIVE,   WEBSTER, NY 14580-1003
18517246    CARLO CIPOLLA,   19 ARGENTO CRESCENT,   WOODBRIDGE, ON L4H0B5
18517247    CARLO COPPOLA,   240 MARSH,   MONTREAL, QC H9R 5Y2
18517248   +CARLO FATTIBENE,   11 KAREN STREET,   WARRENSBURG, NY 12885-1007
18517249    CARLO LOFTUS,   456 DARCY STREET,   NEWMARKET, ON L3Y1N1
18517252    CARLO POLIDORO,   35 BOYD AVE,   TORONTO, ON M9N2C6
18517271    CARLO ZINGARO,   5610 RUE PASTEUR,   LAVAL, QC H7K 3G7
18517253   +CARLOS A BARBERIS,   123 COMSTOCK DRIVE,   MILFORD, NH 03055-3513
18517254   +CARLOS ALVAREZ JR,   7178 PENDALE CIRCLE,   NORTH TONAWANDA, NY 14120-9715
18517255   +CARLOS BARBERIS,   123 COMSTOCK DRIVE,   MILFORD, NH 03055-3513
18517256    CARLOS BEAULIEU,   246 ALLARD AVE,   DORVAL, QC H9S 3B9
18517257   +CARLOS CAMELO,   18 BEACONSFIELD RD,   WORCESTER, MA 01602-1303
18517258   +CARLOS CAMELO,   18 BEACONSFIELD RD,   WORCHESTER, MASS 01602-1303
18517259   #+CARLOS CORDERO,   3 WINTER ST,   WESTBOROUGH, MA 01581-1559
18517260   +CARLOS DESOUSA,   4027 RYAN PLACE,   SCHENECTADY, NY 12303-2819
18517261   +CARLOS FERNANDEZ,   5647 LAMPLIGHTER LANE,   KALAMAZOO, MI 49009-1807
18517262    CARLOS LEITAO,   1270 BEL AIR,   DORVAL, QC H9S-1H7
18517263   +CARLOS RENTAS,   1750 WEST BLOOD ROAD,   EAST AURORA, NY 14052-9437
18517264   +CARLOS RIVERA,   78 CODY PLACE,   STATEN ISLAND, NY 10312-1654
18517265    CARLOS SOEIRO,   24 EVARIDGE DR,   MARKHAM, ON L6B 1E7
18517266    CARLOS SOEIRO,   24 EVARIDGE DR,   MARKHAM, ON L6B1E7
18517267   +CARLOS VAZ,   201 WEDGEWOOD DR,   LUDLOW, MA 01056-1855
18517268   +CARLOTA LARAENSSLIJN,   4 JOSHUA CT,   KENDALL PARK, NJ 08824-1809
18517269   +CARLOTA LARAENSSLIN,   4 JOSHUA CT,   KENDALL PARK, NJ 08824-1809
18517289   +CARLTON DEAN,   705 W SOUTH ST,   OREANA, IL 62554-9721
18517290   +CARLTON DUPRE,   1021 SOUTHWEST 4TH PLACE,   CAPE CORAL, FL 33991-2525
18517291   +CARLTON LAIRD,   152 STONY FORT ROAD,   SAUNDERSTOWN, RI 02874-1110
18517292   +CARLTON LAROE,   775 GEORGIA SHORE RD,   GEORGIA, VT 05468-3469
18517293   +CARLTON QUENNEVILLE,   125 BITTERSWEET HILL,   HINESBURG, VT 05461-9056
18517294   +CARLTON SCHAU,   1536 SOUTHEAST 42ND TERRACE,   CAPE CORAL, FL 33904-7340
18517301    CARLY ALBRECHT,   9 MCCULLOUGH CRES,   GEORGETOWN, ON L7G5N5
18517302   +CARLY BARRY,   1730 BRISTOL AVE,   STATE COLLEGE, PA 16801-3071
18517303    CARLY DODD,   5701 WELLS PL,   MISSISSAUGA, ON L5M5T6
18517304   +CARLY GIAINOTO,   1920 NE 24TH TER,   CAPE CORAL , FL 33909-4525
```

```
18517305   +CARLY GRAVELY,   1702 N KERR AVE,   WILMINGTON, NC 28405-1038
18517308   +CARLY QUICK,   410 E PROSPECT AVE,   LAKE BLUFF, IL 60044-2524
18517307   +CARLYN PIERCE,   937 N 15TH STREET,   ROCHELLE, IL 61068-1213
18517383    CARM JANNETEAU,   5454 MANSEL CRESCENT,   MANOTICK, ON K3M1L3
18517309   +CARMA MICCOLI,   332 RIVERSIDE AVENUE,   BUFFALO, NY 14207-2139
18517310   +CARMARIE GLOGOZA,   800 ELLICOTT CREEK RD,   TONAWANDA, NY 14150-4527
18517337   +CARMEL OSTERLUND,   128 FITZGERALD ROAD,   BROOKLYN, CT 06234-1409
18517338   +CARMEL ZETTS,   402 SECOND ST,   SUNSET BEACH, NC 28468-4002
18517311    CARMELA AUGURUSA,   45 GRACEVIEW CRT,   WOODBRIDGE, ON L4L9C4
18517312    CARMELA BROWN,   21 EAST AVE S APT 303,   HAMILTON, ON L8N 2T3
18517313    CARMELA CIOCIO,   316 MCCULLOCH RD,   MCDONALDS CORNERS, ON K0G 1M0
18517314    CARMELA CIOTTI HOOPER,   286 AMBERLY BLVD,   ANCASTER, ON L9G3Y6
18517315   +CARMELA DOWLING,   4 OLD CARRIAGE LANE,   FRANKLIN, MA 02038-2711
18517316   +CARMELA FALCO DIRUZZO,   70 JULIA DRIVE,   NORTH PROVIDENCE, RI 02911-1159
18517317    CARMELA MANZO,   43 MCBAY ROAD,   BRANTFORD, ON N3T5L4
18517318    CARMELA MOTTOLA,   8019 PADDOCK TRAIL DR,   NIAGARA FALLS, ON L2H 1W8
18517319   +CARMELA PELUSO,   159 CASTLE GROVE DR,   ROCHESTER, NY 14612-2839
18517320    CARMELA TRAINA,   3156 PINEMEADOW DR,   BURLINGTON, ON L7M2Z6
18517321   +CARMELA WESTCOTT,   73 PROSPECT ST.,   WATERTOWN, CT 06795-2537
18517322    CARMELINA LAVIGNA DEDINSKY,   97 SAWMILL ROAD,   ST CATHARINES, ON L2S 3K3
18517323   +CARMELINA PERSICO,   47 CHICORY LANE,   LANCASTER, NY 14086-4405
18517324    CARMELINA PIZZARDI,   7773 ROBERT-STEPHENSON,   MONTREAL, QC H1E6S3
18517325   +CARMELLA GREASLEY,   P O BOX 1511,   NIAGARA FALLS, NY 14302-1511
18517326   +CARMELLA HERMAN,   13249 STAMFORD,   ROCKFORD, IL 61072-3262
18517327   +CARMELLA JOHNSTON,   1706 CARAVELLE DRIVE,   NIAGARA FALLS, NY 14304-2751
18517328   +CARMELLA MACK,   PO BOX 650008,   NEWTON, MA 02465-0008
18517329    CARMELLE BOUCHER,   2750 MARICOURT,   SHERBROOKE, QC J1K1R8
18517330    CARMELLE JULIEN,   1040 RUE VERREAULT,   QUEBEC, QC G1G 5K5
18517331   +CARMELLE MCARDLE,   29 COTTAGE RD,   BOZRAH, CT 06334-1413
18517332    CARMELO CURIALE,   4144 GUENETTE,   LAVAL, QC H7T2G1
18517333    CARMELO GIULIANO,   137 BLACKTHORN DR,   MAPLE, ON L4E0C4
18517334    CARMELO GIULIANO,   137 BLACKTHORN DR,   MAPLE, ON L6A3N2
18517335    CARMELO GIULIANO,   31 ROSE COTTAGE LANE,   SCHOMBERG, ON L0G1T0
18517336    CARMELO NOVIA,   6 EVALEIGH COURT,   WHITBY, ON L1N8N3
18517339   +CARMEN AQUILA,   165 VALERA DR,   STONEY CREEK, ON L8E4Y7
18517340   +CARMEN ATTARD,   1373 CHIPPAWA CREEK RD,   POER ROBINSON, ONTARIO L0S1K0
18517341    CARMEN BOURGOUIN,   638 SPRING GARDENS ROAD,   BURLINGTON, ON L7T 1J2
18517342   +CARMEN BROWN,   226 U DRIVE NORTH,   BATTLE CREEK, MI 49017-9049
18517343   +CARMEN CAPRIOLE,   31 INDIAN HILL ROAD,   WORCESTER, MA 01606-2609
18517344   +CARMEN DIGATI,   241 ROBERT ST,   HAMILTON, ON L8L 2R2
18517345    CARMEN DONOHUE,   3260 BIXBY RD,   SPENCER, MASS 01562
18517346   +CARMEN ESAU,   9 MORNINGSIDE DRIVE,   ST CATHARINES, ON L2N2Y8
18517347   +CARMEN ESAU,   9 MORNINGSIDE DR,   ST CATHARINES, ON L2N 2Y8
18517348    CARMEN GIGANTI,   56 ROSE AVENUE,   THOROLD, ON L2V3C8
18517349    CARMEN LINT,   994 EXETER ST,   OSHAWA, ON L1G7R9
18517352    CARMEN M AMODIO,   7703 MCNIVEN ROAD,   CAMPBELLVILLE, ON L0P1B0
18517350   +CARMEN MAFFIORE,   216 FERNHEAD AVENUE,   MONROE, NJ 08831-8736
18517351   +CARMEN MAFFIORE,   216 FERNHEAD EVENUE,   MONROE, NJ 08831
18517353   +CARMEN MCDONALD,   7267 COUNTY RD K,   GRATIOT, WI 53541-9741
18517354   +CARMEN MCNEILL,   8 SPRINGHOUSE RD,   HAMPDEN, MA 01036-9707
18517355    CARMEN MILLER,   101 CHEMIN VIGNEAULT,   CANTLEY, QC J8V3A4
18517356   +CARMEN ORDONEZ,   317 LAKE FLOWER AVENUE,   SARANAC LAKE, NY 12983-2489
18517357   +CARMEN PERRI,   189 GREENHAVEN TERRACE,   TONAWANDA, NY 14150-5551
18517358   +CARMEN PRINZO,   23 RED OAK DR,   SCOTIA, NY 12302-3031
18517359   +CARMEN ROMAN,   12 SUTTON LN 3,   WORCESTER, MA 01603-2363
18517361   +CARMEN RONCA,   33 VIA MARIA,   GLENVILLE, NY 12302-5726
18517362   +CARMEN SHEPARD,   5863W 250S,   ANGOLA, IN 46703-7640
18517363   +CARMEN SHERWIN,   398 STAFFORD ROAD,   PLATTSBURGH, NY 12901-6119
18517364   +CARMEN SINE,   04971 BLUE STAR MEMORIAL HWY,   SOUTH HAVEN, MI 49090-9355
18517365   +CARMEN STAPLES,   174 CHARLTON ST,   OXFORD, MA 01540-2033
18517366    CARMEN TRAINOR,   1610 ST JOSEPH BLVD 1,   MONTREAL, QC H8S 2N1
18517367    CARMEN TROISI,   2151 BUSHTRAIL CT,   BURLINGTON, ON L7M4K9
18517368   +CARMEN USINSKI,   10 REGENCY COURT,   BOWMANSVILLE, NY 14026-1050
18517369   +CARMEN VILLAS,   269 MARACA ST,   PUNTA GORDA, FL 33983-5543
18517370    CARMEN WONG,   7151 MITCH OWENS ROAD,   GLOUCESTER, ON K1G3N4
18517371    CARMINDA CHAVES,   1679 ANGELA CRES,   MISSISSAUGA, ON L5J 1C2
18517372    CARMINE CIRELLA,   7217 VANRES,   ST-LEONARD, QC H1S 1Y5
18517373    CARMINE DI GREGORIO,   60 CHIANTI CRES,   STONEY CREEK, ON L8E 5W3
18517374   +CARMINE FAUCI,   3536 DIPPER COURT,   PUNTA GORDA, FL 33950-7652
18517375    CARMINE GALLO,   219 MILLER DRIVE,   ANCASTER, ON L9G 4T3
18517376    CARMINE GALLO,   5830 VENDEE,   MONTREAL, QC H1G 2A9
18517377   +CARMINE INSERRA JR,   40054 HOOVER RD,   THERESA, NY 13691-3116
18517378    CARMINE LANCIA,   18 DELROSA WAY,   STONEY CREEK, ON L8E 6H5
18517379   +CARMINE POLITO,   18 PINE CIRCLE,   MOUNT MORRIS, NY 14510-9648
18517380    CARMINE TADDEO,   204 JEAN MULOIN,   TERREBONNE, QC J6V 1R6
18517381   +CARMINE TARANGELO,   8207 TIMBER RIDGE ROAD,   CONWAY, SC 29526-9007
18517382    CARMINE VENDITTOLI,   3510 GRIFFITH STREET,   ST-LAURENT, QC H4T 1A7
18517384   +CAROL 123TEDROW,   10591 COUNTRY CLUB,   RICHLAND, MI 49083-9588
18517385    CAROL A BARNETT,   306 JAMIESON STREET,   ALMONTE, ON K0A 1A0
18517387    CAROL A CHEPURNY,   182 MOUNT ALBERT ROAD,   HOLLAND LANDING, ON L9N 1K5
```

```
18517388   +CAROL A COLLINS,   222 ROBERT DRIVE,   NORTH TONAWANDA, NY 14120-6425
18517391   +CAROL A DUCKWILERLIPPOLD,   525 S HIGHLAND AVENUE,   WINTER GARDEN, FL 34787-3415
18517392   +CAROL A FINN,   1223 KNOTTINGHAM CT 1A,   SCHAUMBURG, IL 60193-4877
18517393   +CAROL A HAMILTON,   724 MCMAHON DRIVE,   NORTH HUNTINGDON, PA 15642-7423
18517398   +CAROL A MORRILL,   3355 SHELBY STREET,   THE VILLAGES, FL 32162-6643
18517414   +CAROL A NORCROSS,   36746 GRACE AVE,   ZEPHYRHILLS, FL 33542-3022
18517415   +CAROL A OLIVEIRA,   135 WEST SIXTH STREET,   DUNKIRK, NY 14048-2345
18517386    CAROL ABBOTT,   615 WACCAMAW RIVER ROAD,   MYRTLE BEACH, SC 29588-7407
18517389    CAROL ADAMS,   2003 TRAILWOOD CRT,   PICKERING, ON L1X1T6
18517390   +CAROL ADELMANN,   317 WHITEHOUSE WAY,   STROUDSBURG, PA 18360-7593
18517394   +CAROL ALGIER,   PO BOX 823,   CHARLTON, MA 01507-0823
18517396    CAROL ALPIN,   11739SW PINE AVE,   ARCADIA, FL 34269
18517397    CAROL ALPIN,   11739SW PINE AVE,   ARCASIA, FL 34269
18517395   +CAROL ALPIN,   11739 SW PINE AVE,   ARCADIA, FL 34269-7099
18517399   +CAROL ANDERSON,   421 FAIRWAY STREET,   MOUNT HOREB, WI 53572-2346
18517400   +CAROL ANN BANKOWSKI,   115 WALTON DR,   AMHERST, NY 14226-4555
18517402   +CAROL ANN DENNE,   645 GLEN HAVEN DR,   MYRTLE BEACH, SC 29588-6265
18517404    CAROL ANN FARINACCI,   48 OCTOBER DRIVE,   ST CATHARINES, ON L2N 6J6
18517405    CAROL ANN GEORGES,   1766 DE LIGNY,   LAVAL, QC H7M 1J1
18517406    CAROL ANN GRANT,   9 GLOUCESTER STREET NORTH,   CORNWALL, ON K6H 3V9
18517408   +CAROL ANN NUSE,   76 ROCKWOOD DRIVE,   ROCKAWAY, NJ 07866-4155
18517409    CAROL ANN SANTIA,   1004 GLENBROOK AVE,   OAKVILLE, ON L6H3Z8
18517410    CAROL ANN SMITH,   3163 BENTWORTH DRIVE,   BURLINGTON, ON L7M 1M3
18517412    CAROL ANN VICKERY,   1502 - 100 MILLSIDE DR,   MILTON, ON L9T 5E2
18517413    CAROL ANN WORTLEY,   29 FAIRWAY COURT,   SHANTY BAY, ON L0L 2L0
18517403    CAROL ANNE WIGMORE,   13 BEULAH AVE,   HAMILTON, ON L8P 4G8
18517416   +CAROL ARTIACO,   271 EAST PUTNAM ROAD,   PUTNAM, CT 06260-2826
18517417   +CAROL ASHLEY,   3530OLIVE DR,   BELVADEAR, IL 61008-9631
18517421   +CAROL B DAVIDSON,   153 MCALISTER DRIVE,   PITTSBURGH, PA 15235-4056
18517418   +CAROL BAKER,   7729 ANDREA LANE,   PORTAGE, MI 49024-4903
18517419   +CAROL BARRICK,   600 COCKATOO,   VENICE, FL 34285-6629
18517420   +CAROL BAVIN,   128 N SUNSET DR,   COLDWATER, MI 49036-9721
18517422   +CAROL BEAUDOIN,   263 HOLYCROSS RD,   COLCHESTER, VT 05446-9712
18517423   +CAROL BEDNAR,   3307 PARK COURT,   WHITEHALL, PA 18052-2835
18517424    CAROL BELL,   861 JOHN STREET,   CHURCHILL, ON L0L1K0
18517425   +CAROL BEMISTER,   3170 MATECUMBE KEY RD 215,   PUNTA GORDA, FL 33955-1900
18517426   +CAROL BENDER,   4425 SHERWOOD FOREST DRIVE,   DELRAY BEACH, FL 33445-3883
18517427   +CAROL BENOIT,   157 SOUTH STREET,   NORTHBOROUGH, MA 01532-2361
18517428    CAROL BERTRAND,   1905 CHEROKEE,   KALAMAZOO, MI 49009
18517429   +CAROL BLACKLEDGE,   4551 DEOPHAM GREEN DR,   YOUNGSTOWN, OH 44515-5337
18517430   +CAROL BLONOWICZ,   24 CLOVER PARK DRIVE,   ROCHESTER, NY 14618-4531
18517431   +CAROL BLONOWICZ,   24 CLOVER PARK DRIVE,   ROCHESTER, SC 14618-4531
18517432   +CAROL BOESER,   5734 RIVA RIDGE DR,   WESLEY CHAPEL, FL 33544-6512
18517433   +CAROL BOONE,   3333 SUNSET KEY CIRCLE,   PUNTA GORDA, FL 33955-1996
18517434   +CAROL BOOTH,   44 SCHOOL ST,   ESSEX JUNCTION, VERMONT 05452-3634
18517435   +CAROL BORG,   4325 LA ROSA AVE,   NORTH PORT, FL 34286-6677
18517436   +CAROL BREWER,   7775 CLEVELAND DRIVE,   PUNTA GORDA, FL 33982-2014
18517437    CAROL BRISTO,   689 SMITHVILLE ROAD,   WELLANDPORT, ON L0R2J0
18517438   +CAROL BROCK,   114 PROSPECT ST,   OTSEGO, MI 49078-1043
18517439   +CAROL BROOKS,   751 CLARK ROAD,   SERESCO, MI 49033-9605
18517440   +CAROL BROOKS,   PO BOX 625,   ATLANTA, IL 61723-0625
18517441   +CAROL BUCCI,   149 OAK STREET,   PLATTSBURGH, NY 12901-1624
18517442   +CAROL BURCH,   347 MORNINGSIDE DR,   BATTLE CREEK, MI 49015-4661
18517444   +CAROL BURKE,   6586 TWILIGHT AVE,   KALAMAZOO, MI 49048-6150
18517443   +CAROL BURKE,   1505 N HARRISON STREET,   LITCHFIELD, IL 62056-1210
18517446   +CAROL BURLINGHAM,   2415 SW IMPALA WAY,   STUART, FL 34997-1234
18517447   +CAROL BURRUS,   617 TAMIAMI TRL N,   VENICE, FL 34285-6093
18517448    CAROL BUSH,   326 BRYN DU DRIVE,   GRANVILLE, OH 43023-1511
18517449   +CAROL BUSHEY,   17 SOUTH SHORE ROAD,   THOMPSON, CT 06277-1327
18517450   +CAROL BUTERA,   24372 BUCKINGHAM WAY,   PORT CHARLOTTE, FL 33980-5521
18517451   +CAROL CALLARMAN,   1934 STONEHAVEN DRIVE,   CHATHAM, IL 62629-8092
18517452   +CAROL CALLIHAN,   9510 INDIGO CLUB DRIVE,   MURRELLS INLET, SC 29576-8622
18517453    CAROL CAMERON,   770 HAGER AVE UNIT 612,   BURLINGTON, ON L7S1X1
18517454    CAROL CAMERON,   770 HAGER AVN,   BURLINGTON, ONTARIO L7S1X1
18517455   +CAROL CARIFI,   18 HERITAGE CT,   MORRIS PLAINS, NJ 07950-1129
18517456   +CAROL CARLSON,   2436 KINGBRIDGE TERRACE SE,   GRAND RAPIDS, MI 49546-6151
18517457   +CAROL CARPENTER,   PO BOX 122,   LIBERTY CENTER, OH 43532-0122
18517458    CAROL CATALDO,   35 DIXDILL ST,   WORCESTER, MA 01606
18517459   +CAROL CHENEY,   22 JAMIE LANE,   HOPKINON, MA 01748-1543
18517460   +CAROL CLARK,   26 MILL STONE LANE,   TEMPLETON, MA 01468-1480
18517461   +CAROL CLAYBROOK,   4321 N PEORIA ROAD,   SPRINGFIELD, IL 62702-1126
18517462   +CAROL CLAYTON,   9917 W BUCKHAVEN CT,   MAPLETON, IL 61547-9542
18517463   +CAROL COLE,   822 HAYFORD ROAD,   CHAMPLAIN, NY 12919-6415
18517464   +CAROL COLLETTE,   475 ARBELLA LOOP,   THE VILLAGES, FL 32162-1013
18517465   +CAROL COMFORT,   25 LAKEWOOD VLG,   MEDINA, NY 14103-1846
18517466   +CAROL COMFORTI,   100-6 DOBSON ROAD,   VERNON, CT 06066-4722
18517467   +CAROL CONNELLY,   2315 CHEVY CHASE,   TOLEDO, OH 43614-5503
18517468   +CAROL COOMBS,   20 YARDLEY LANE,   COLCHESTER, VT 05446-6063
18517469   +CAROL COOVERT,   9664 ROSS ROAD,   MANSFIELD, OH 44903-8502
18517470   +CAROL CORDNER,   14 EDGEWOOD DR,   TROY, PA 16947-1067
```

```
18517471      CAROL COTE,   1960 SAVARIA,   STE-JULIE, QC J3E-2L3
18517472     +CAROL COX,   2803 BRIDGESIDE DR,   CALEDONIA, MI 49316-8926
18517473     +CAROL CRONIN,   4126 HAGAR SHORE RD,   COLOMA, MI 49038-9361
18517474     +CAROL CUPEC,   4336 WACO DRIVE,   LOWER BURRELL, PA 15068-6840
18517476     +CAROL CUPEC,   4336WACODR,   LOWER BURRO, PA 15068-6840
18517477     +CAROL CURTIS,   57 LAMBERT LN,   SPRINGFIELD, IL 62704-2211
18517478     +CAROL CUSHING,   53 REYNOLDS RD,   MILTON, VT 05468-3980
18517479     +CAROL CUSMANO,   26 HERITAGE DRIVE,   LANCASTER, NY 14086-1022
18517480      CAROL DAHMEN,   2692 NE HWY70 #708,   ARCADIA, FL 34266
18517481     +CAROL DANDROW,   79 COGAN AVE,   PLATTSBURGH, NY 12901-2534
18517482      CAROL DARNBROUGH,   981 WILDWOOD DRIVE,   NEWMARKET, ON L3Y 2B4
18517483     +CAROL DAVIDSON,   153 MCALISTER DR,   PITTSBURGH, PA 15235-4056
18517484     +CAROL DAVIDSONTOBY,   12 BIRCH DRIVE,   NEWTON, NJ 07860-2502
18517485     +CAROL DAVIS,   52 BATHURST DR,   TONAWANDA, NY 14150-9002
18517486     +CAROL DEBELLIS,   143 DRUMCLIFF WAY,   ROCHESTER, NY 14612-3111
18517488     +CAROL DECKER,   350 IVYWOOD LANE,   NAPLES, FL 34112-7221
18517487     +CAROL DECKER,   03435 62ND STREET,   SOUTH HAVEN, MI 49090-8345
18517489     +CAROL DELVAL,   220 CAROPINE DR,   MYRTLE BEACH, SC 29575-4719
18517490     +CAROL DEMARIA,   3565 CLAY BRICK RD,   HARMONY, PA 14773-6061
18517491     +CAROL DEVERELL,   404 JEFFERSON AVENUE,   NATRONA HEIGHTS, PA 15065-2406
18517492     #+CAROL DIENES,   21378 CREEKSIDE DR,   STURGIS, MI 49091-9441
18517493     +CAROL DIMAGGIO,   34 HIGH RIDGE DRIVE,   WATERFORD, CT 06385-2545
18517494     +CAROL DODSON,   5 LUCILLE DR,   GREENVILLE, RI 02828-1811
18517496     +CAROL DORAZIO,   3 CHAPIN CIRCLE,   LANCASTER, NY 14086-3300
18517497      CAROL DOWNING,   82 JUDITH CRES,   BRAMPTON, ON L6S 3J4
18517498      CAROL DOWNING,   82 JUDITH CRESCENT,   BRAMPTON, ON L6S 3J4
18517499      CAROL DOWNING,   82 JUDITH CRESCENT,   BRAMPTON, ON L6S3J4
18517500     +CAROL DRUMMER,   213 ANDREW DRIVE,   MCCOMB, OH 45858-9465
18517501     +CAROL DUFRESNE,   5 WENTWORTH ST,   WORCESTER, MA 01603-1814
18517502     +CAROL DUNKEL,   46 GILLIAM CT,   CHATHAM, IL 62629-2017
18517503      CAROL DUNN,   11THOMAS RD,   FOSTER, QC J0E1R0
18517504     +CAROL DYKSTRA,   8190 BERNICE,   CENTER LINE, MI 48015-1646
18517549     +CAROL EGGERS,   4430 MONTROSE LANE APT G,   MYRTLE BEACH, SC 29579-6987
18517551     +CAROL EGLE,   225 FAY RD,   SYRACUSE, NY 13219-1609
18517568      CAROL ELIZABETH HINCKS,   230GLENHOLME AVENUE,   STONEY CREEK, ON L8E 5K1
18517569     +CAROL ELLIOTT,   17 DELAWANDA DRIVE,   WORCESTER, MA 01603-1605
18517570     +CAROL ELLOWITZ,   PO BOX 51,   HUBBARDSTON, MA 01452-0051
18517579     +CAROL EMOND,   29 WEST ST,   LUNENBURG, MA 01462-1347
18517586      CAROL ENNIS,   128 TULANE CRES,   TORONTO, ON M3A2C3
18517610     +CAROL FANUTTI,   306 DUSHANE DRIVE,   BUFFALO, NY 14223-2111
18517611     +CAROL FARNSWORTH,   1202 GREEN STREET,   VERGENNES, VT 05491-9571
18517612     +CAROL FASANELLA,   802 N GREENFIELD,   FREEPORT, IL 61032-2970
18517613     +CAROL FERRACO,   213 HILLARY DRIVE,   VERONA, PA 15147-2807
18517614     +CAROL FEWLESS,   4436 HIDDEN LAKE COURT,   HUDSONVILLE, MI 49426-9773
18517615     +CAROL FEWLESS,   4436 HIDDEN LAKE CT,   HUDSONVILLE, MI 49426-9773
18517616     +CAROL FIELDS,   430 S JACKSON STREET,   BLUFFTON, OH 45817-1014
18517618     +CAROL FLEMING,   308 SCARLET CIRCLE,   WEXFORD, PA 15090-8689
18517619      CAROL FOOTE,   336 JAYBELL GROVE,   TORONTO, ON M1C 2X5
18517620     +CAROL FORWARD,   3500 MURRAY LAKE AVE,   LOWELL, MI 49331-9750
18517621     +CAROL FRANCK,   4723 COUNTY ROUTE 27,   CANTON, NY 13617-3238
18517622     +CAROL FRANCO,   1106 TREYBURN COURT,   CALABASH, NC 28467-2190
18517623     +CAROL FREYERMUTH,   184 RIDGEWAY HILL RD,   COCHRANTON, PA 16314-9732
18517624   +++CAROL FRITZ,   128 RALEIGH ST,   SAYLORSBURG PA  18353-7943
             (address filed with court:  CAROL FRITZ,   RRS BOX 5069,   SAYLORSBURG, PA 18353)
18517626     +CAROL FULOP,   341 JENKINS DRIVE,   ELIZABETH, PA 15037-2364
18517627     +CAROL GAGNE,   144 STONE ROAD,   EAST BROOKFIELD, MA 01515
18517628     +CAROL GAJEWSKI,   3000 US HWY 17 92 WLOT489,   HAINES CITY, FL 33844-8155
18517629     +CAROL GALLO,   5 TERESA CIRCLE,   FRANKLIN, MA 02038-1061
18517630     +CAROL GARABEDIAN,   89 WARD ST,   NORTH BROOKFIELD, MA 01535-1825
18517631      CAROL GENET,   4456 CENTRAL AVE,   GASPORT, NY 14067
18517632     +CAROL GENTILE,   PO BOX 2226,   SHALLOTTE, NC 28459-2226
18517633     +CAROL GEORGEVICH,   1730 UNITY CT,   TOLEDO, OH 43614-1955
18517634     +CAROL GEROULD,   24066 RED ROBIN DR,   BONITA SPRINGS, FL 34135-7061
18517635     +CAROL GETTY,   234 COUNTRY CLUB DRIVE,   TELFORD, PA 18969-2287
18517636     +CAROL GILCHRIST,   186 CARISSA ST,   NICOKOMIS, FL 34275-3822
18517637     +CAROL GILLETT LAMOND,   PO BOX 1297,   LITCHFIELD, CT 06759-1297
18517638     +CAROL GILLINGHAM,   2715 BLEKKER STREET,   OREGON, OH 43616-2107
18517639     +CAROL GIOTTO,   1001 WHALEN RD,   PENFIELD, NY 14526-1150
18517640     +CAROL GLOVER,   274 WALDEN LAKE RD,   CONWAY, SC 29526-9096
18517641     +CAROL GOTOWKA,   4576 WEST LAKE ROAD,   DUNKIRK, NY 14048-9609
18517642     +CAROL GRAF,   305 STONEBRIDGE DR,   MYRTLE BEACH, SC 29588-6130
18517643     +CAROL GRAVEL,   19 CLINTWOOD AVE,   ENGLEWOOD, FL 34223-2253
18517644     +CAROL GRAVELLE,   46 KING ST,   LITTLETON, MA 01460-1519
18517645      CAROL GREENBUSH,   41 HOLBROOK ST,   NORTH ADAMS, MA 01247
18517646     +CAROL GREENBUSH,   41 HOLBROOK ST,   NORTH ADAMS, MA 01247-4210
18517647     #+CAROL GRENVILLE,   2315 WEST CREEK ROAD,   NEWFANE, NY 14108-9748
18517648     +CAROL GROVES,   2509 SUTHERLAND,   SPRINGFIELD, IL 62702-3117
18517649      CAROL GUHRIN,   19 OAKCREST DRIVE,   HAMILTON, ON L8T 4B2
18517650      CAROL HACHEY,   4658 DRUMMOND ROAD UNIT 321,   NIAGARA FALLS, ON L2E7E1
18517652     +CAROL HAERING,   9658 HUNT CLUB,   WARREN, OH 44484-1756
```

```
18517651   +CAROL HAERING,   2660 EAST MARKET ST,    WARREN, OH 44483-6204
18517653   +CAROL HANSON,   2999 PEAKE ST,    NORTH PORT, FL 34286-6009
18517654    CAROL HANSON,   54 ROWNTREE DRIVE,    HAMILTON, ON L8W 2M8
18517655   +CAROL HARDING,   1-351 GEORGE ST NORTH,    CAMBRIDGE, ON N1S 4X4
18517656   +CAROL HARROUN,   29200 S JONES LOOP RD,    PUNTA GORDA, FL 33950-8394
18517657   +CAROL HART,   3827 GLEN OAKS MANOR DRIVE,    SARASOTA, FL 34232-1005
18517658   +CAROL HAYNES,   17405 COOK ROAD,    MACKINAW, IL 61755-9485
18517659   +CAROL HEIDEMAN,   1 GREYTHORNE,    BLOOMINGTON, IL 61704-2923
18517660    CAROL HENDERSON,   1442 MIRAYA CCRT,    MISSISSAUGA, ON L5C2T5
18517661   +CAROL HENDLER,   6505 MONTEREY POINT 102,    NAPLES, FL 34105-5055
18517662   +CAROL HERREN,   1301 N RUTLEDGE,    SPRINGFIELD, IL 62702-2553
18517663   +CAROL HILDEBRAND,   1558 10TH,    MARTIN, MI 49070-8764
18517664    CAROL HITE,   215 NOURTH AUGUSTA DR,    AUGUSTA, MI 49012
18517665   +CAROL HOFFMANN,   1909 KENSINGTON AVE,    BUFFALO, NY 14215-1406
18517666   +CAROL HOUSER,   125 N PROVIDENCE RD,    HAZLE TOWNSHIP, PA 18202-3650
18517667   +CAROL HOWARD,   8051 WATERWOOD DR,    KALAMAZOO, MI 49048-9260
18517668    CAROL HOY,   190 HULL ROAD,    STRATHROY, ON N7G3P2
18517669   +CAROL HUBBARTT,   8 ROCK ROAD,    CHATHAM, IL 62629-9770
18517670    CAROL HUME,   12957 TENTH LINE,    STOUFFCILE, ON L4A7X3
18517671   +CAROL HUNT,   47 Farrar Avenue,    Worcester, MA 01604-3219
18517672   +CAROL HUNTER,   25 GOLF COURSE RD,    MALONE, NY 12953-6027
18517673    CAROL HUNTLEY,   10 JAYS DR,    WHITBY, ON L1R2P5
18517674   +CAROL HUSUM,   2110 CHEVY CHASE BLVD,    AZO, MI 49008-2224
18517675   +CAROL HUTTER,   1112 SOUTH 6TH ST,    PEKIN, IL 61554-4616
18517676   +CAROL HYMIAK,   2328 BROOKSBORO DR,    ERIE, PA 16510-4050
18517742   +CAROL IULIANELLO,   361 LONGBUSH LANE,    WEBSTER, NY 14580-1479
18517743   +CAROL JACQUES,   2273 LAROSA LN,    PORT ORANGE, FL 32129-9133
18517744   +CAROL JAEGER,   3430 WOODHAVEN DR,    SPRINGFIELD, IL 62712-8767
18517745   +CAROL JANE PIASECKI,   798 AMWELL ROAD,    HILLSBOROUGH, NJ 08844-3222
18517746   +CAROL JANIS,   12388 SWIFT MILLS RD.,    AKRON, NY 14001-9655
18517747   +CAROL JENKINS,   3557 DARTMOUTH DRIVE,    BETHLEHEM, PA 18020-2035
18517748   +CAROL JENNE,   37164 COUNTY RT 28,    ANTWERP, NY 13608-4136
18517749    CAROL JENNINGS,   22 SHIPLEY ROAD,    TORONTO, ON M9R 3H8
18517750   +CAROL JENSEN,   37834 LAGOON CT,    ZEPHYRHILLS, FL 33542-1400
18517751   +CAROL JOSEPH,   255 WESTFALL DR,    TONAWANDA, NY 14150-7136
18517752   +CAROL JURASITS,   528 11TH AVE,    BETHLEHEM, PA 18018-4939
18517754    CAROL JURRIAANS,   675 JERSEYVILLE ROAD WEST,    JERSEYVILLE, ON L0R1R0
18517753    CAROL JURRIAANS,   675 JERSEYVILLE ROAD WEST,    JERSEYVILLE, ON L0R 1R0
18517755   +CAROL KAGERER,   14100 TAMIAMI TRL E LOT 403,    NAPLES, FL 34114-8459
18517756    CAROL KAGERER,   1983 BORD DE L''EAU,    NOYAN, QC J0J1B0
18517758   +CAROL KAUFMAN,   179 TEAKWOOD,    WILLIAMSVILLE, NY 14221-4713
18517757   +CAROL KAUFMAN,   179 TEAKWOOD TERR,    WILLIAMSVILLE, NY 14221-4713
18517759   +CAROL KEATING,   5 EK CT,    SHREWSBURY, MA 01545-4572
18517760   +CAROL KELLEY,   5718 OTTO PARK PLACE,    LOCKPORT, NY 14094-4150
18517761    CAROL KELLY,   72 EASTVIEW,    POINTE CLAIRE, QC H9R 1H4
18517762   +CAROL KIESSLING,   224 WATTLES RD S,    BATTLE CREEK, MI 49014-8230
18517763   +CAROL KING,   454 SPICHER AVENUE,    NEW CASTLE, PA 16105-1430
18517764   +CAROL KINTIGH,   186 HIXSON-KINTIGH ROAD,    ALVERTON, PA 15612-1014
18517765   +CAROL KIRK,   79 MAIN ST,    BROAD BROOK, CT 06016-9701
18517766   +CAROL KLEPZIG,   5202 BIRCH CHURCH RD,    OREANA, IL 62554-9602
18517767   +CAROL KNITTER,   4012 FORTRESS CT,    CONWAY, SC 29526-1122
18517768   +CAROL KNOWLES,   5985 EAST W AVE,    VICKSBURG, MI 49097-9301
18517769   +CAROL KOCH,   1510 HOMER STREET,    PITTSBURGH, PA 15212-3735
18517770   +CAROL KOLLET,   7361 HESTON ST,    PORT CHARLOTTE, FL 33981-2610
18517771   +CAROL KOWALSKI,   270 ROYAL OAK WAY,    VENICE, FL 34292-3188
18517772   +CAROL KOZUB,   45 CAMELOT DR,    WEST SENECA, NY 14224-4352
18517773   +CAROL KRAUS,   2548 MAIN STREET,    LAKE PLACID, NY 12946-3303
18517774   +CAROL KUHNAU,   437 MARTIN RD,    ROCK FALLS , ILL 61071-1949
18517775   +CAROL KULEK,   1110 MEMORY LANE,    SPRINGFIELD, IL 62707-7602
18517782   +CAROL L BLEIGH,   RT 3 BOX 165A,    BRIDGEPORT, WV 26330-9413
18517776    CAROL LACHANCE,   15 DES OIES BLANCHES,    BEAUPRE, QC G0A1E0
18517777   +CAROL LAIRD,   11830 LYNCH ROAD,    BATTLE CREEK, MI 49014-9114
18517778   +CAROL LAMBERT,   114 CHAPEL ST,    RUTLAND, MA 01543-1623
18517779   +CAROL LANDSKROENER,   301 HILL ST,    BAY CITY, MI 48708-6894
18517780    CAROL LANTZ,   19 THIRD AVENUE,    CAMBRIDGE, ON N1S2C5
18517781   +CAROL LAPIERRE,   9086 RT 9,    CHAZY, NY 12921-1800
18517783   +CAROL LEECOCK,   74 MONROE ST,    CHICOPEE, MA 01020-2556
18517784   +CAROL LEIMBACH,   1105 2000 AVE,    CHESTNUT, IL 62518-6043
18517787   +CAROL LESINSKI,   2505 WOODYGLEN ST,    PORT CHARLOTTE  33948-4945
18517788    CAROL LEVESQUE,   2126 VICTORIA STREET SUITE 200,    GREENFIELD-PARK, QC J4V1M9
18517789    CAROL LEVESQUE,   512 CORTE REAL,    BOUCHERVILLE, QC J4B6Z4
18517790   +CAROL LILLEY,   20392 ANDOVER AVENUE,    PORT CHARLOTTE, FL 33954-2931
18517792   +CAROL LINCOLN,   PO BOX 401,    BRIMFELD, MASS 01010-0401
18517793   +CAROL LOGUE,   1015 REYNOLDS DRIVE,    CHARLESTON, IL 61920-2433
18517794   +CAROL LOMBARD,   28383 COCO PALM DR,    PUNTA GORDA, FL 33982-1112
18517795   +CAROL LOVE,   9 HOUGH ROAD,    MASSENA, NY 13662-3307
18517796   +CAROL LOWE,   PO BOX 3766,    PEORIA, IL 61612-3766
18517797   +CAROL LOWERY,   5167 ROUTE 11,    ELLENBURG DEPOT, NY 12935-2304
18517798   +CAROL LUCIER,   9BOUNTY RD,    OXFORD, MA 01540-2426
18517799   +CAROL LYNN A GAUDETTE,   17 RATHBUN RD,    NIANTIC, CT 06357-1729
```

```
18517840    +CAROL M TINSLEY,    POBOX 275,    AUBURN, MA 01501-0275
18517801     CAROL MACCRIMMON PUGLIESE,    3 MELISSA CRES,    DUNDAS, ON L9H7C5
18517802     CAROL MACMILLAN,    23 MARLBOROUGH ST,    MAXVILLE, ON K0C 1T0
18517803    +CAROL MADURA,    2077 RIDGECLIFF RD,    COLUMBUS, OH 43221-1947
18517804    +CAROL MAJOR,    89 BURTON GROVE,    KING CITY, ON L7B1C6
18517805    +CAROL MALEY,    4523 GINGER TRAIL,    TOLEDO, OH 43623-1073
18517806    +CAROL MANIS,    2505 PALMETTO HALL BLVD,    MT PLEASANT, SC 29466-8071
18517807    +CAROL MARTELL,    8 INCONNU DRIVE,    KISSIMMEE, FL 34759-4832
18517808    +CAROL MARTIN,    132 CLOVERLEAF DRIVE,    CARNEGIE, PA 15106-1550
18517809    +CAROL MATHEWSON,    733 FOREST PARK DRIVE,    DIXON, IL 61021-9553
18517810    +CAROL MATTICH,    1143PRESCOTT ST,    WHITE OAK, PA 15131-1531
18517811    +CAROL MATUKAITIS,    30 LACKEY RD,    SUTTON, MASS 01590-1628
18517812     CAROL MAVRINMELO,    262 COSSACK COURT,    MISSISSAUGA, ON L5B4C2
18517813    +CAROL MCALVIN,    37 PAOLA DRIVE,    E FALMOUTH, MA 02536-6137
18517814    +CAROL MCCARTHY,    116 GELINAS,    CHICOPEE, MA 01020-4814
18517816    +CAROL MCDONALD,    PO BOX 1132,    DOUGLAS, MA 01516-1132
18517815    +CAROL MCDONALD,    45 BELLEVUE AVE,    ADAMS, MA 01220-2201
18517817     CAROL MCELHERAN,    PO BOX 115,    MOOREWOOD, ON K0A 2R0
18517818    +CAROL MCGRATH,    12 LODGE STREET,    WORCESTER, MA 01604-3315
18517819    +CAROL MCGUIRE,    294 SPRING STREET EXTENSION,    GLASTONBURY, CT 06033-1240
18517820     CAROL MCLEAN,    364 AUBURN DR,    WATERLOO, ON N2K 4P3
18517821     CAROL MCNEIL,    595 DEERHURST DRIVE,    BURLINGTON, ON L7L5W5
18517822     CAROL MCNULTY,    SITE 8 COMP32 RR1,    PARRY SOUND, ON P2A2W4
18517823    +CAROL MEACHIM,    167 VILLA DR,    PITTSBURGH, PA 15214-1469
18517824    +CAROL MEISTERHEIM,    66540 22ND STREET,    MATTAWAN, MI 49071-9568
18517825    +CAROL MEYERNIEDZWIECKI,    303 SCOTT ST,    VICKSBURG, MI 49097-1029
18517826    #+CAROL MICHEL FELDER,    203 SHELBURNE CENTER ROAD,    SHELBURNE, MA 01370-9779
18517830     CAROL MILLER,    PO BOX 1002,    NIAGARA ON THE LAKE, ON LOS1JO
18517827    +CAROL MILLER,    16 SCOTT WAY,    PBG, NY 12903-4942
18517828    +CAROL MILLER,    2315 TREEHAVEN DR,    KALAMAZOO, MI 49008-1642
18517829     CAROL MILLER,    PO BOX 1002 68 SHAKESPEARE AVE,    NIAGARA ON THE LAKE, ON LOS1JO
18517831     CAROL MINES,    5304 HANCOCK ST,    MONTAGUE, MD 49437-2502
18517832     CAROL MINES,    5304 HANCOCK ST,    MONTAGUE, MI 49437-2502
18517833    +CAROL MINICHIELLO,    33 MACLEAN RD,    ALSTEAD, NH 03602-3325
18517834    #+CAROL MITCHELL,    41 SET POINT,    PLATTSBURGH, NY 12901-1771
18517835    +CAROL MONEY,    14865 BANFIELD RD,    BATTLE CREEK, MI 49017-9201
18517836    +CAROL MORAN,    1188 ASTRONAUT CIRCLE,    PITTSBURGH, PA 15241-3601
18517837    +CAROL MOREY,    114 OSGOOD RD,    CHARLTON, MA 01507-5342
18517838    +CAROL MORGAN,    32 ROUND HILL RD,    KALAMAZOO, MI 49009-1286
18517839    +CAROL MOULTON,    97 HARREL ST,    MORRISVILLE, VT 05661-8525
18517841    +CAROL MUOIO,    1280 SAGEBROOK WAY,    WEBSTER, NY 14580-9414
18517844    +CAROL MURPHY,    813 BEACON PARK,    WEBSTER, MA 01570-1566
18517842    +CAROL MURPHY,    2 MATCH POINT,    DENNIS, MA 02638-2267
18517843    +CAROL MURPHY,    50 ROUTE 73,    SHOREHAM, VT 05770-9509
18517845    +CAROL MYKINS,    586 WHISPERING PINES CIR,    ROCHESTER, NY 14612-2771
18517846    +CAROL NEDDER,    15 BUNKER ST,    HYDE PARK, MA 02136-1401
18517847    +CAROL NEDWEDEN,    175H TUDOR LANE,    MANCHESTER, CT 06042-8222
18517848    +CAROL NEWMAN,    26289 FEATHERSOUND DR,    PUNTA GORDA, FL 33955-4712
18517849     CAROL NICHOLL,    2 PADFIELD DRIVE,    BOWMANVILLE, ON L1C 5E4
18517850     CAROL NIE,    326 BRYANT CRESCENT,    BURLINGTON, ON L7L3Z5
18517851    +CAROL NOBLE,    1010 CLEARMONT ST,    SEBASTIAN, FL 32958-5970
18517852    +CAROL NORD,    5095 S 11TH STREET,    KALAMAZOO, MI 49009-9512
18517853    +CAROL NORTON,    3200 RIVERSIDE AIRPORT RD,    ZANESVILLE, OH 43701-1244
18517854    +CAROL NOVO,    8 EAST BRIGGS RD,    WESTPORT , MASS 02790-2902
18517855    +CAROL NOWAK,    1172 INDIAN CHURCH APT 12,    WEST SENECA, NY 14224-1338
18517856    +CAROL OBRIEN,    121 SPICER RD,    THOMPSON, CT 06277-2324
18517857    +CAROL ODONNELL,    141 SUNRISE LANE,    CHICOPEE, MA 01020-2991
18517858    +CAROL PACIFICO,    4732 WOODSIDE AVE,    HAMBURG, NY 14075-4054
18517859    +CAROL PAGE,    PO BOX 72,    BLOOMINGDALE, MI 49026-0072
18517860    +CAROL PARIS,    4216 DORSET DR,    ROCKFORD, IL 61114-6112
18517861    +CAROL PARR,    5230 CARLISLE HWY,    CHARLOTTE, MI 48813-8865
18517862    +CAROL PARSONS,    101 LINCOLN AV,    LEHIGH ACRES  33936-6362
18517863    +CAROL PARSONS,    101 LINCOLN AV,    LEHIGH ACRES, FL 33936-6362
18517864     CAROL PARTRIDGE,    109 1/2 CHICAGO BLVD,    TECUMSEH, MI 49286
18517865    +CAROL PASQUALE,    705 MAXINE DRIVE,    BEAVER FALLS, PA 15010-5141
18517866     CAROL PAUZE,    2810 HOLT STREET,    MONTREAL, QC H1Y 1P4
18517867     CAROL PELLETIER,    959 DES PRENES,    OTTERBURN PARK, QC J3H6L1
18517868    +CAROL PERKINS,    75 SCHOOL STREET,    LAKE PLACID, NY 12946-3324
18517869     CAROL PHELAN,    8 STUART AVENUE,    ST CATHARINES, ON L2R 1M7
18517870    +CAROL PICKREIGN,    PO BOX 162,    LAKE CLEAR, NY 12945-0162
18517871    +CAROL PILIBOSIAN,    192 IVY LANE,    WHITINSVILLE, MA 01588-1736
18517872     CAROL PITRE,    2 COLONIAL COURT,    ST CATHARINES, ON L2N2R3
18517873     CAROL PODUCH,    32-555 CHABLIS DRIVE,    WATERLOO, ON N2T 0A5
18517874    +CAROL PRESTON,    510 WOODLAND DR,    GARDEN CITY, SC 29576-4037
18517875    +CAROL PROCTOR,    3966 12 TH STREET,    WAYLAND, MI 49348-9552
18517876    +CAROL QUAKE,    55574 RIVER ROAD,    THREE RIVERS, MI 49093-9773
18517877     CAROL QUAKE,    5574 RIVER ROAD,    THREE RIVERS, MI 49093
18517878    +CAROL RAHTER,    4911 WOODVIEW LANE,    MYRTLE BEACH, SC 29575-4528
18517879    +CAROL RED,    1732 VALLEY VIEW,    DIXON, IL 61021-8770
18517881    +CAROL REESE,    21 CLIFFORD AVE,    LATHAM, NY 12110-4401
```

```
18517884   +CAROL RENZ,   18122 VIA CAPRINI DR,   MIROMAR LAKES, FL 33913-7610
18517883    CAROL RENZ,   15433 S M 43 HWY,   HICKORY CORNERS, MI 49060-9712
18517885    CAROL RETTER,   220 ROYAL CREST COURT,   MARKHAM, ON L3R9Y2
18517886    CAROL RETTER,   220 ROYAL CREST COURT,   MARKHAM, ONTARIO L3R 9Y2
18517887   +CAROL ROBERT,   7090 HORIZON DRIVE,   ROCKFORD, IL 61109-5128
18517888   +CAROL ROCK,   152 RATTA RD,   CHAZY, NY 12921-1717
18517890   +CAROL ROCK,   93 QUAKER HIGHLANDS ROAD,   PERU, NY 12972-5177
18517891   +CAROL ROCKAFELLOW,   43352 EAGLE LAKE DR,   PAW PAW, MI 49079-9714
18517892   +CAROL RODERICK,   2307 FLAXEN MILL CT,   SPRINGFIELD, IL 62704-6539
18517893   +CAROL ROSS,   2955 UNION AVE SE,   WYOMING, MI 49548-1215
18517894   +CAROL RUGGIERE,   24429 AMBERLEAF CT,   LEESBURG, FL 34748-2106
18517895   +CAROL RUGGIERE,   24429 AMBERLEAF CT,   LEESBURG, MA 34748-2106
18517896    CAROL RUNNINGS,   140 TAYLOR DRIVE,   BARRIE, ON L4N 8L2
18517897   +CAROL RUSCH,   109 DUNN PLACE DR,   WILMINGTON, NC 28411-9634
18517898   +CAROL RUSH,   2685 WOODGATE DR APT 147,   ST JOSEPH, MI 49085-9293
18517899   +CAROL RUTHERFORD,   9559 INDIGO CREEK BLVD,   MURRELLS INLET, SC 29576-8626
18517900   +CAROL RUTHERFORD,   9559 INDIGO CREEK BLVD,   MURRLLES INLET, SC 29576-8626
18517901    CAROL RYAN,   440 MAPLEVIEW RD,   CHEEKTOWAGA, NY 14043
18517942   +CAROL S MENENDEZ,   880 GOOSENECK TRAIL,   SHERMAN, IL 62684-9584
18517950   +CAROL S TACKETT,   2629 15TH ST,   LINCOLN, IL 62656-9755
18517902   +CAROL SAMUELSON,   5177 CHENEY RD,   ASHVILLE, NY 14710-9733
18517904   +CAROL SARSHA,   2824 TRENTON CT,   SPRINGFIELD, IN 62704-1037
18517905    CAROL SATTELBERG,   142 HOMESTEAD DRIVE,   NORTH TONAWANDA, NY 14120-2461
18517906   +CAROL SAUDER,   902 N EASY STREET,   ROANOKE, IL 61561-7850
18517907   +CAROL SAUNDERS,   12455 DEFENDER DR,   PORT CHARLOTTE, FL 33953-2227
18517908   +CAROL SAUSVILLE,   P O BOX 727,   WARREN, MA 01083-0727
18517910   +CAROL SCHABACKER,   878 SW ROCKY BAYOU TERRACE,   PORT SAINT LUCIE, FL 34986-2068
18517911   +CAROL SCHALL,   8769 SWEETBRIAR LANE,   CHATHAM, IL 62629-9737
18517912   +CAROL SCHLIPP,   253 RYNO RD,   COLOMA, MI 49038-9705
18517914   #+CAROL SCHULTZ,   4538 PINEFIELD AVENUE,   PORTAGE, MI 49024-3020
18517913   +CAROL SCHULTZ,   10187 FOX HOLLOW CT,   PORTAGE, MI 49024-6832
18517915   +CAROL SCHWARZ,   84 DOGWOOD CT SW,   CALABASH, NC 28467-2414
18517916    CAROL SCOBIE,   1890 VALLEY FARM RD,   PICKERING, ON L1V6B4
18517917   +CAROL SEARS,   34 IROQUOIS DR,   SOUTHWICK, MA 01077-9632
18517918   +CAROL SEGUIN,   406 HEMLOCK POINT,   PETERSBURG, IL 62675-7518
18517919   +CAROL SEGUIN,   406 HEMLOCK PT,   PETERSBURG, IL 62675-7518
18517920    CAROL SEIBRING,   1790 E 0 NORTH RD,   LUDLOW, IL 60949
18517921   +CAROL SELFRIDGE,   37625 TRADEWIND DR,   ZEPHYRHILLS, FL 33541-8824
18517922    CAROL SERBLAN,   2257 RIVER RD W,   CAYUGA, ON n0a 1e0
18517923   +CAROL SHADWELL,   6398 NORSHIRE COURT,   DUBLIN, OH 43016-8484
18517924   +CAROL SHANTEAU,   3337 VAN FLEET PKWY,   TOLEDO, OH 43615-1438
18517925   +CAROL SHAPIRO HAHN,   6057 TORRINGTON,   KALAMAZOO 49009-9170
18517926   +CAROL SHAPIRO HAHN,   6057 TORRINGTON,   KALAMAZOO, MI 49009-9170
18517928   +CAROL SHAW,   298 PINEHURST LN 10-C,   PAWLEYS ISLAND, SC 29585-6834
18517929   +CAROL SHEEHAN,   28 DIXFIELD ROAD,   WORCESTER, MA 01606-1084
18517931   +CAROL SHEETS,   2800 CARL AVE,   PUNTA GORDA, FL 33950-4614
18517930   +CAROL SHEETS,   2126 GREENVIEW CT SW,   WYOMING, MI 49519-4259
18517932   +CAROL SHIREY,   46 HIGH ROCK RD,   WAYLAND, MA 01778-3608
18517933   +CAROL SHIRLEY,   387 SCHUYLKILL MOUNTAIN ROAD,   SCHUYLKILL HAVEN, PA SCHUYLKILL 17972-8944
18517934   +CAROL SHOULDERS,   4790 LANDAU PLACE,   ROCKFORD, IL 61114-6256
18517935   +CAROL SHUFF,   2802 HERITAGE DRIVE,   CHAMPAIGN, IL 61822-2378
18517936   +CAROL SHULMAN,   27 LARKSPUR RD,   HOLDEN, MA 01520-2415
18517937   +CAROL SILVA,   801 73 STREET,   BROOKLYN, NY 11228-1901
18517938   +CAROL SIMCOE,   1631 VALLY RD,   NOTH HAMPTON, PA 18067-9395
18517939   +CAROL SLABINSKI,   462 WEST HILL RD,   NEW HARTFORD, CT 06057-2416
18517940    CAROL SLADE,   62 9TH LINE,   WOLFE ISLAND, ON K0H2Y0
18517941   +CAROL SLIKER,   1934 MILL RD,   PERKASIE, PA 18944-2822
18517945   +CAROL SMITH,   8637 COTTAGE ROAD,   SOUTH DAYTON, NY 14138-9703
18517944    CAROL SMITH,   3163 BENTWORTH DRIVE,   BURLINGTON, ON L7M 1M3
18517943   +CAROL SMITH,   250 DOWNING GLEN PL,   CAROLINA SHORES, NC 28467-1985
18517947   +CAROL SNYDER,   2139 SW 5TH PL,   CAPE CORAL, FL 33991-7704
18517946   +CAROL SNYDER,   178 WOODHILL,   MONSON, MA 01057-9721
18517948   +CAROL SPANBURGH,   20 CLARK ST,   MASSENA, NY 13662-1812
18517949   +CAROL STACK,   1606 YORKSHIRE DRIVE,   CHAMPAIGN, IL 61822-7814
18517951   +CAROL STEFFEN,   1031 ANNS ACRES,   ROCKFORD, IL 61103-8808
18517952   +CAROL STERZELBACH,   2307 BEDELL RD,   GRAND ISLAND, NY 14072-1201
18517953   +CAROL STGERMAIN,   4027 LUBEC AVENUE,   NORTH PORT, FL 34287-3972
18517954   +CAROL STICKROD,   46 GLENN DRIVE,   WHITE HEATH, IL 61884-9740
18517955   +CAROL STRADE,   20 MITCHELL RD,   STOW, MA 01775-1448
18517956    CAROL STRAUB,   25 LEILA JACKSON TERRACE,   TORONTO, ON M3L0B2
18517957   #+CAROL STRAUSS,   7415 TANBARK LANE,   FORT WAYNE, IN 46835-1350
18517959   +CAROL STREET,   104 WILDWOOD,   GROVELAND, IL 61535-9550
18517958   +CAROL STREET,   104 WILDWOOD DRIVE,   GROVELAND, IL 61535-9550
18517960   +CAROL SUCHAN,   285 KIRKWOOD DR,   WEST SENECA, NY 14224-1873
18517961   +CAROL SURABIAN,   94 MARCO VILLAS DR,   MARCO ISLAND, FL 34145-4693
18517962   +CAROL SUTTER,   2141 LANDS END WAY SW,   SUPPLY, NC 28462-2647
18517963   +CAROL SWEET,   325 106TH AVE,   PLAINWELL, MI 49080-9544
18517964   +CAROL SWINEY,   1402 W FAYETTE,   SPRINGFIELD, IL 62704-2337
18517965   +CAROL SZAMRETA,   4609 MARSHWOOD DR,   MYRTLE BEACH, SC 29579-4342
18517966   +CAROL TABONE,   15 MAIER CIRCLE,   SPENCERPORT, NY 14559-2411
```

```
18517967    +CAROL TATRAI,   1213 BREEZEWOOD DRIVE,    WEST HOMESTEAD, PA 15120-1316
18517968    +CAROL TELLKAMP,   3184 SUN DANCE CT,    N FORT MYERS, FL 33917-1563
18517969    +CAROL THORSEN,   POBOX 547,   RUTLAND, MA 01543-0547
18517970    +CAROL TORBEY,   321 WIANNO AVENUE,    OSTERVILLE, MA 02655-1917
18517972     CAROL TRINIER,   RR 1,   MOOREFIELD, ON N0G 2K0
18517971     CAROL TRINIER,   R R 1,   MOOREFIELD, ON N0G 2K0
18517973    +CAROL TRONA,   241 ARLINGTON DRIVE,    CANONSBURG, PA 15317-1823
18517974    +CAROL TUCHOLS,   6402 LOCUST ST EXT,    LOCKPORT, NY 14094-6536
18517975    +CAROL TWIGGER,   1923 GLENWOOD DR,    TWINSBURG, OH 44087-1256
18517977    +CAROL ULBRICH,   14581 DAFFODIL,    FT MYERS, FL 33919-7477
18517978    +CAROL ULBRICH,   14581 DAFFODIL 2103,    FT MYERS, FL 33919-7478
18517978    +CAROL VANEKWRIGHT,   285 BOYNTON AVE SE,    LOWELL, MI 49331-9643
18517979    +CAROL VELDE,   32 HICKORY PT,    SPRINGFIELD, IL 62712-9524
18517980     CAROL VEZINA,   1437 LAUNAY AVE,    OTTAWA , ON K4A CR9
18517981    #+CAROL VINCENT,   681 SHAKER ROAD,    LONGMEADOW, MA 01106-2420
18517982    +CAROL VOGT,   3820 HEIGHTS DR,    HICKORY CRS, MI 49060-9504
18517983     CAROL WALE,   42 PHEASANT COURT,    ORANGEVILLE, ON L9W4J9
18517984     CAROL WALKER,   306 WOODHAVEN CRT,    NEWMARKET, ON L3X 3A4
18517985     CAROL WALTER,   12-6453 COLBORNE ST,    NIAGARA FALLS, ON L2J1E7
18517986     CAROL WANG,   231 WINDING WAY,    NEPEAN, ON K2C 3H1
18517987     CAROL WARNER,   418 BURNET DR,    COBOURG, ON K9A1B3
18517988    +CAROL WASHINGTON,   5360 WILLIAMS AVENUE,    WEST VALLEY, NY 14171-9724
18517989    +CAROL WATRAL,   779 EAST LEHIGH DRIVE,    DELTONA, FL 32738-7730
18517990     CAROL WATSON,   3754 WOODRUFF CRES,    MISSISSAUGA, ON L4T 1T9
18517991     CAROL WATSON,   49 BAY BERRY LANE SS1,    NIAGARA-ON-THE-LAKE, ON L0S 1J0
18517992     CAROL WATSON,   PO BOX 912,   MOOSUP, CT 06354-0912
18517994    +CAROL WATTERS,   205 N BROAD ST,    ALLENTOWN , PA 18104-5347
18517995    +CAROL WAXENFELTER,   621 HULTON STREET,    CARNEGIE, PA 15106-2156
18517996    +CAROL WEBSTER,   62 BEYER PLACE,    BUFFALO, NY 14210-2654
18517997    +CAROL WEEKS,   601 WOODSTORK LANE,    PUNTA GORDA, FL 33982-8592
18517998    +CAROL WEEKS,   601 WOODSTTORK LANE,    PUNTA GORDA, FL 33982-8592
18517999    +CAROL WENNBERG,   9501 SHORE DRIVE 8,    MYRTLE BEACH, SC 29572-5134
18518000    +CAROL WENNBERG,   9501 SHORE DRIVE APT 8,    MYRTLE BEACH, SC 29572-5134
18518001     CAROL WIGHT,   375 ELLESMERE COURT,    OSHAWA, ON L1H 8E6
18518002    +CAROL WILCZAK,   740 WILSON AVE,    N TONAWANDA, NY 14120-3405
18518003    +CAROL WILLEBRANDT,   4936 WEST MAIN,    FREDONIA, NY 14063-9520
18518005    +CAROL WILLIAMS,   8 STATE STREET,    OIL CITY , PA 16301-2396
18518004    +CAROL WILLIAMS,   5705 CLUB COURSE DR,    N MYRTLE BCH, SC 29582-9449
18518006    +CAROL WILLS,   PO BOX 517 145 WINDAGO LANE,    FRANCONIA, NH 03580-0517
18518007     CAROL WILSON,   215274 10TH LINE AMARANTH,    GRAND VALLEY, ON L0N1G0
18518008    +CAROL WINSLOW,   10 HILLCREST DRIVE,    PENN YAN, NY 14527-9573
18518009    +CAROL WITNAUER,   8188 Roseville Lane,    East Amherst, NY 14051-1930
18518010    +CAROL WOLFE,   132 SPRINGFIELD DR,    BANGOR, PA 18013-9226
18518011    #+CAROL WRIGHT,   884 OLD MAGNOLIA DRIVE,    CONWAY, SC 29526-8253
18518013    +CAROL Y CLARRIDGE,   376 PLANK RD,    BLOOMINGDALE, NY 12913-2519
18518012    +CAROL YAHN,   82 SANDAL WOOD DR,    ROCHESTER, NY 14616-1516
18518194    +CAROL YOUNG,   118 PEBBLE COURT,    MC KEES ROCKS, PA 15136-1083
18518195    +CAROL ZABEL,   217 ORCHARD DRIVE,    BUFFALO, NY 14223-1038
18518196    +CAROL ZEIS,   166 COBBLESTONE DR,    PITTSBURGH, PA 15237-1287
18518197    +CAROL ZIMNY,   2611 STEFFIN HILL RD,    BEAVER FALLS, PA 15010-2630
18518198    +CAROL ZOMER DERUITER,   1407 NICHOLS RD,    KALAMAZOO, MI 49006-2004
18517407     CAROL-ANN MCCOY,   174 COLLINS ST,    COLLINGWOOD, ON L9Y4R1
18517411     CAROLANN STEVENSON,   302 ST LAWRENCE STREET,    WHITBY, ON L1N1H1
18517506    +CAROLE A HALLGREN,   16 CADDY ROAD,    ROTONDA WEST, FL 33947-2216
18517507    +CAROLE A KRATZ,   1638 DIAMOND LAKE CIR,    NAPLES, FL 34114-9225
18517509    +CAROLE A NORTON,   3200 RIVERSIDE AIRPORT RD,    ZANESVILLE, OH 43701-1244
18517505     CAROLE ADAM,   994 CHEMIN VIENS,    MAGOG, QC J1X 5R9
18517508    +CAROLE ANN MURPHY,   1480 RIVERSIDE DRIVE,    OTTAWA, ON K1G5H2
18517510    +CAROLE ARSENEAULT,   2871 DEMERS,    MASCOUCHE, QC J7K 3C9
18517511    +CAROLE AYLWARD,   RR 2 BOX 88,    MEMPHIS, MO 63555-9533
18517512    +CAROLE BAKER,   185 CRESCENT DRIVE,    PUNTA GORDA, FL 33950-5112
18517513    +CAROLE BARNABY,   147 POMEROY MEADOW ROAD,    SOUTHAMPTON, MA 01073-9331
18517514     CAROLE BELL,   84 MARTHA STREET,    HAMILTON, ON L8H 2B7
18517515     CAROLE BELL,   84 MARTHA STREET,    HAMILTON, ON L8H2B7
18517516     CAROLE BERTUZZI LUCIANI,   1286 HOLLYFIELD CRESCENT,    OAKVILLE, ON L6H2J6
18517517     CAROLE BESSETTE,   2877 ROYALE,    ST FERREOL LES NEIGES, QC G0A 3R0
18517518     CAROLE BLAIN,   280 THIERSANT,    ST-AIME, QC J0G1K0
18517519    +CAROLE BRUCE,   1230 N COUNTRY LANE,    PEORIA, IL 61604-4565
18517520    #+CAROLE BULLMER,   3507 WOODBRIDGE LANE,    PORTAGE , MI 49024-4091
18517521     CAROLE BURGENER,   798E 2500 N RD,    MOWEAQUA, IL 62550
18517522     CAROLE CABANA,   275 11TH RANGE,    VAL-JOLI, QC J1S 0C7
18517523     CAROLE CABANA,   275 RANG 11,    VAL-JOLI, QC J1S 0C7
18517524     CAROLE COMTOIS,   5901 GLADEWOODS PLACE,    ORLEANS, ON K1W 1G6
18517525     CAROLE CZYRSKI,   29 WALNUT CRESCENT,    TORONTO, ON M8W2Z9
18517526     CAROLE DAIGNEAULT,   6390 BELANGER,    MONTREAL, QC H1T 4A7
18517527    +CAROLE DAILEY,   6010 LANDINGS POND PLACE,    GROVE CITY, OH 43123-9444
18517528     CAROLE DALLAIRE BONDU,   11315 DE LAGAUCHETIERE,    MONTREAL, QC H1B2G6
18517529    +CAROLE DALLAS,   109 EAST OHIO ST,    OLEAN, NY 14760-3957
18517530    +CAROLE DAYS,   12 WARD ST,    NEW BEDFORD, MA 02740-3361
18517531    +CAROLE DEANS,   9 STEIGER AVE,    MERCERSBURG, PA 17236-1111
```

```
18517532   +CAROLE DEGROOT,   82 RIDGEWOOD ROAD,   CLIFTON, NJ 07012-1438
18517533    CAROLE DESBIENS,   203-2600 RENE-LAENNEC,   LAVAL, QC H7K 3R3
18517534  #+CAROLE DICKEY,   812 VILLAGE PKWY,   WATERVILLE, OH 43566-1236
18517535    CAROLE DICKINSON,   1062 RUNNYMEAD CRES,   OAKVILLE, ONTARIO L6M1C4
18517536    CAROLE DIEE,   499 CORLISS AVE,   PHILLIPSBURG, NJ 08865-1546
18517537   +CAROLE DOYLE,   304 SPRING RUN DRIVE,   MONROEVILLE, PA 15146-3346
18517538    CAROLE DROLET,   3575 BELLERIVE,   CARIGNAN, QC J3L 3P9
18517539    CAROLE DWYER,   10 KATHRYN DR,   ORCHARD PARK, NY 14127-2025
18517540    CAROLE ENDERSBY,   22 BARTLETT DR,   AJAX, ON L1S4V3
18517542   +CAROLE ENGLISH,   5210 MONTEE ST HUBERT,   SAINT-HUBERT, QC J3Y 1V7
18517543   +CAROLE FOLEY,   69 TRINITY AVE,   WORCESTER, MA 01605-2229
18517544    CAROLE FONTAINE,   431 STE-ANNE,   GRANBY, QC J2G3Y9
18517545    CAROLE FOOT,   3 JACOB DRIVE,   WHITBY, ON L1P 1A9
18517546    CAROLE FRANC,   13695 RUE GRIGNON,   MIRABEL, QC J7J 1B9
18517547    CAROLE GAGNON,   355 RUE PELLAN,   QUEBEC, QC G2G 2L6
18517548    CAROLE GAUVIN,   1496 RUE ANNE- LE SEIGNEUR,   CHAMBLY, QUEBEC J3L6H6
18517550   +CAROLE GIARRANTE,   2374 CONWAY BLVD,   PORT CHARLOTTE, FL 33952-5607
18517552   +CAROLE GRANDONE,   4001 STONEHENGE RD,   MULBERRY, FL 33860-8515
18517553    CAROLE GRAVEL,   109 ST-GEORGES,   CHATEAUGUAY, QC J6K 2S4
18517554    CAROLE GRAVEL,   9089NOTRE DAME EST,   MONTREAL, QC H1L3M9
18517555    CAROLE HALLE DAMARIO,   7125 SAUTERNE PLACE,   NIAGARA FALLS, ON L2J 3V3
18517557   +CAROLE HORWELL,   PO BOX 103,   SCOTLAND, CT 06264-0103
18517556    CAROLE HORWELL,   255 PINCH STREET,   SCOTLAND, CT 06264
18517558   +CAROLE HUNT,   6 TECHNOLOGY DR 212,   NORTH CHELMSFORD, MA 01863-2442
18517559   +CAROLE JONES,   4036 TALMADGE COURT,   TOLEDO, OH 43623-3754
18517560   +CAROLE KAASE,   30606 LAKE RD,   BAY VILLAGE, OH 44140-1207
18517561   +CAROLE KOZAKIEWICZ,   19574 BRANDY WINE DRIVE,   GOBLES, MI 49055-9676
18517562   +CAROLE KRATZ,   1638 DIAMOND LAKE CIRCLE,   NAPLES, FL 34114-9225
18517566   +CAROLE L BOYCE BOYCE,   PO BOX 19188,   KALAMAZOO, MI 49019-0188
18517563   +CAROLE LABONTE,   260 CHAMPLAIN DRIVE,   PLATTSBURGH, NY 12901-6219
18517564   +CAROLE LAROCHELLE,   80E AMBASSADOR DRIVE,   MANCHESTER, CT 06042-2458
18517565   +CAROLE LAVALLEE,   7 KIBBE POINT ROAD,   SOUTH HERO, VT 05486-4101
18517567   +CAROLE LEMIEUX,   4822 HABERSHAM LN,   SUMMERVILLE, SC 29485-8580
18517577   +CAROLE M CULVER,   10528 RIVERVIEW DR,   PLAINWELL, MI 49080-9690
18517572   +CAROLE MAICHELE,   10303 BURNT STORE RD,   PUNTA GORDA, FL 33950-7940
18517571   +CAROLE MAICHELE,   10303 BURNT STORE RD 185,   PUNTA GORDA, FL 33950-7965
18517573   +CAROLE MARCHAND,   651 SCHOOL ST,   WEBSTER, MA 01570-4324
18517574    CAROLE MARQUIS,   2230 DE ROUVILLE,   SHERBROOKE, QC J1J1X6
18517575   +CAROLE MARTIN,   66 PEARCE DRIVE,   AMHERST, NY 14226-4932
18517576   +CAROLE MASON,   400 GROVE RD,   PROSPERITY, PA 15329-2020
18517578   +CAROLE MCVETY,   6040 HAWTHORNE,   SYLVANIA, OH 43560-1062
18517580   +CAROLE MONETTE,   21 DES NOYERS,   ST-PHILIPPE, QC J0L2K0
18517581    CAROLE MONROE,   117 WINDMILL HILL RD,   DUBLIN, NH 03444
18517582   +CAROLE MONTEMURRO,   1259 WALTON HEATH CT,   MOUNT PLEASANT, SC 29466-6909
18517583    CAROLE MURPHY,   36 MUIR PARK CIRCLE,   SENNEVILLE, QC H9X1T8
18517584   +CAROLE MUSGRAVE,   831 FAIRLAWN COURT,   MARCO ISLAND, FL 34145-2309
18517585   +CAROLE NAUMES,   12 FROTHINGHAM RD,   WORCESTER, MA 01605-1807
18517588    CAROLE PERRON BELLEY,   6450 AVENUE MONETTE,   QUEBEC, QC G1H6J9
18517589    CAROLE PICHETTE,   4700 PANNETON,   LAVAL, QC H7R 5L9
18517590    CAROLE PRATTE,   3138 DE LA CANARDIERE,   VAUDREUIL-DORION, QC J7V 9V1
18517591   +CAROLE REDDEN,   191 ARBOR STREET,   LUNENBURG, MA 01462-1411
18517592    CAROLE RICHER VIAU,   1111 RUE MOFFAT,   VERDUN, QC H4H 1Z1
18517593   +CAROLE RIEHLMAN,   95 DESSIE HEIGHTS,   WEST HENRIETTA, NY 14586-9554
18517594    CAROLE ROBERGE,   79 LUCIEN,   BEAUPORT, QC G1B2N3
18517596   +CAROLE ROBERTS,   1425 CHERRY ROAD,   SPRINGFIELD, IL 62704-4305
18517595   +CAROLE ROBERTS,   1119 LAMPWICK LANE,   MURRELLS INLET, SC 29576-7220
18517597    CAROLE SAVOIE,   63 64TH AVENUE,   ST-EUSTACHE, QC J7P 3P2
18517598   +CAROLE SCHAPPERT,   5237 DEER POINTE,   ROCKFORD, IL 61114-7069
18517599   +CAROLE SMITH,   1519 RIVER DRIVE,   FREMONT, OH 43420-3618
18517600   +CAROLE SORRELL,   1911 STATE ROUTE 22B,   MORRISONVILLE, NY 12962-3622
18517601   +CAROLE STEELE,   90 FOX RUN,   COLCHESTER, VT 05446-3947
18517603    CAROLE THERIEN,   5815 THIBAULT,   LAVAL, QC H7K 2Y4
18517604   +CAROLE THUM,   1780 W MEAD RD,   ST JOHNS, MICHIGAN 48879-9487
18517605    CAROLE TOBIN,   59 RUE DE LA BRISE,   ORFORD, QC J1X 7R1
18517606   +CAROLE TRENT,   972 GRAHAM LAKE TERRACE,   BATTLE CREEK, MI 49014-8309
18517607    CAROLE YARI,   510 OLD OAK PLACE,   WATERLOO, ON N2T2V8
18517609    CAROLE ZBACNIK,   349,   DORVAL, QC H9S 1H6
18517608    CAROLE ZBACNIK,   349 BERKELEY CIRCLE,   DORVAL, QC H9S 1H6
18517587   +CAROLEN ZARLENGO,   4 TUNXIS VILLAGE,   FARMINGTON, CT 06032-1517
18517677   +CAROLILYN WATERSTRADT,   1511 ELISHA,   DANVILLE, IL 61832-2403
18517678   +CAROLINE ARENA,   167 FAIRHAVEN RD,   CONCORD, MA 01742-3517
18517685   +CAROLINE B JUNE,   48 WATERFORD DRIVE,   WORCESTER, MA 01602-3510
18517679   +CAROLINE BANNON,   422 GARDEN DRIVE,   SURFSIDE BEACH, SC 29575-5927
18517680    CAROLINE BEAUCHAMP,   151 D ARTOIS,   ST-BASILE-LE-GRAND, QC J3N 1Z4
18517681    CAROLINE BELANGER,   1970 DU VIGNOBLE,   QUEBEC, QC G2L1R8
18517682    CAROLINE BELANGER,   1970 VIGNOBLE,   QUEBEC, QC G2L 1R8
18517683    CAROLINE BERNARD,   651 CARDINAL,   MONT-SAINT-HILAIRE, QC J3H3Z4
18517684    CAROLINE BERTUCCI,   141 SELVIN DRIVE,   VERONA, PA 15147-1633
18517686    CAROLINE BLANCHETTE,   315 GREEN CIRCLE,   DORVAL, QC H9S3T7
18517687   +CAROLINE CARR,   125 POWELL ROAD,   LUNENBURG, VT 05906-4412
```

District/off: 0101-4          User: jr                Page 101 of 942              Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18517688        CAROLINE COURVILLE,   711 DES CDRES,    CASSELMAN, ON K0A1M0
18517689        CAROLINE CROFT,   176 PANCAKE LANE,   FONTHILL, ON L0S1E2
18517690        CAROLINE DAIGLE,   730 CUSSON,    ST-BRUNO, QC J3V 6N6
18517691        CAROLINE DINEL,   922 RUE DES FOUGERES,    ST-JEROME, QC J5L 2S2
18517692        CAROLINE DINEL,   922 RUE DES FOUGERES,    ST-JEROME, QC J5L2S2
18517693        CAROLINE DIORIO,   1399 WEAVER AVE,    OAKVALE, ON L6J2L6
18517694       +CAROLINE DOUGLAS,   23 BROAD LANE,    AU SABLE FORKS, NY 12912-4335
18517695        CAROLINE DUBE,   9497 HOCHELAGA,    MONTREAL, QC H1L2P8
18517696        CAROLINE DUPONT,   35 HARNESS RIDGE DR,    WHITBY, ON L1R 2P5
18517697        CAROLINE DURAND,   1114 JEAN-CHARLES-CANTIN,    QUEBEC, QC G1Y 2X1
18517698       +CAROLINE ELY,   10 WILDWOOD LANE,    SPENCER, MA 01562-1520
18517699        CAROLINE FLORANT,   2767 CROISSANT DES ROITELETS,    MASCOUCHE, QC J7K 0C5
18517700        CAROLINE GAUTHIER,   553 CHAGNON,    GATINEAU, QC J9J 0N7
18517701        CAROLINE GERVIN,   450 CARLTON DRIVE,    OAKVILLE, ON L6J 5X3
18517702        CAROLINE IRELAND,   14 ORANGE ST,    ORANGEVILLE, ON L9W-2K4
18517703        CAROLINE IRELAND,   14 ORANGE ST,    ORANGEVILLE, ON L9W2K4
18517704       +CAROLINE JOHNSON,   223 N LONDON AVE,    ROCKFORD, IL 61107-4424
18517705       +CAROLINE KENNEDY,   12645 MORNING DRIVE,    DADE CITY, FL 33525-6005
18517706        CAROLINE KITAMURA,   58 GOLDEN OAK AVENUE,    RICHMOND HILL, ON L4S1Y5
18517707        CAROLINE LAFRAMBOISE,   6703 ELM AVE,    CORNWALL, ON K6H7J3
18517709        CAROLINE LEMIEUX,   181 OLIVIER OUEST,    CHATEAUGUAY, QC J6J 1N7
18517710       +CAROLINE MACGREGOR,   275 TAIT TERRACE,    PORT CHARLOTTE, FL 33952-9146
18517712       +CAROLINE MANISCALCHI,   16 LESSARD CIRCLE,    EAST LONGMEADOW, MA 01028-2149
18517713        CAROLINE MASSIE,   21-84E AVENUE EST,    BLAINVILLE, QC J7C 3R4
18517714        CAROLINE MESSIER,   435 EAST AVE,    KITCHENER, ON N2H 1Z7
18517715       +CAROLINE MICHALICKI,   1043 ARDEN TERACE NW,    PORT CHARLOTTE, FL 33948-3601
18517716        CAROLINE MURRAY,   101 RUTHERFORD RD N,    BRAMPTON, ON L6V 2J3
18517717        CAROLINE NIELLY,   1031 RUE DES PRUCHES,    SAINT-JEROME, QC J5L 2E6
18517718       +CAROLINE OUELLET,   23218 BILLINGS AVE,    PORT CHARLOTTE, FL 33954-3621
18517719       +CAROLINE PADDOCK,   1113 CORAL SAND DRIVE,    NORTH MYRTLE BEACH, SC 29582-2894
18517720        CAROLINE RIVEST,   21 DES BRISES ST,    ST-BASILE-LE-GRAND, QC J3N 1Y7
18517721        CAROLINE ROBILLARD,   4-1596 DARCY MCGEE,    MONTREAL, QC H4E2J9
18517722        CAROLINE ROSSARD,   281 JACQUES CARTIER SUD,    ST-JEAN-SUR-RICHELIEU, QC J3B 4J9
18517723       +CAROLINE SAVAGE,   PO BOX 228,   DERRFIELD, MA 01342-0228
18517724       +CAROLINE SHAEFFER,   958 GREENSBURG PIKE,    EAST PITTSBURGH, PA 15112-1528
18517725        CAROLINE SIGOUIN,   122 RUE DESAUTELS,    SAINT-JEAN-SUR-RICHELIEU, QC J3B 8M8
18517728       +CAROLINE STOLGITIS,   16276 MIRROR LAKE DR,    N FT MYERS, FL 33917-3317
18517727       +CAROLINE STOLGITIS,   122 RICE CORNER DR,    BROOKFIELD, MI 01506-1802
18517729       +CAROLINE TEMPLE,   601 LOARRE CT,    MYRTLE BEACH, SC 29588-4302
18517730        CAROLINE TESSIER,   3195 COLLEGE,    ST-HUBERT, QC J3Y5R9
18517731        CAROLINE THERRIEN,   2914 ST-EMILE,    MONTREAL, QC H1L5N5
18517732        CAROLINE TOUPIN,   232 DU FORT REMY,    LASALLE, QC H8R 4C6
18517733        CAROLINE TREMBLAY,   27 2 IEME AVENUE,    NOTRE-DAME DES PRAIRIES, QC J6E1R4
18517734        CAROLINE USSIA,   6942 ANTONIO LN,    MYRTLE BEACH , SC 29588-6491
18517735       #+CAROLINE VANDERMOLEN,   101 FOURTH STREET,    HACKETTSTOWN, NJ 07840-1401
18517736        CAROLINE VIAU,   35 DE LINDOSO,    BLAINVILLE, QC J7B1Z7
18517737        CAROLINE VIVIER,   943 MONTEE STE-JULIE,    STE-JULIE, QC J3E1N9
18517738       +CAROLINE VONGLAHN,   11 SEMINOLE DR,    RINGWOOD, NJ 07456-1212
18517739        CAROLINE WEILER,   15 WESTERN AVENUE,    GUELPH, ON N1H 6A5
18517740       +CAROLINE WINKELMANN,   15432 STATE HWY 123,    TALLULA, IL 62688-9542
18517741       +CAROLINE YOUNG,   27 CABIN SMOKE TRAIL,    SPRINGFIELD, IL 62707-9354
18517785        CAROLLE LAROSE,   4146 MELROSE,    MONTREAL, QC H4A2S4
18517786        CAROLLE RAMM,   237 CHRISTIE STREET,    ROCKWOOD, ON N0B2K0
18517800        CAROLLYNN BURNETT,   15 SUNSET DRIVE,    BELLEVILLE, ON K8N 1Y4
18518014       +CAROLYN 123HOLLIDAY,   1014 TILGHMAN FOREST DR,    NORTH MYRTLE BEACH, SC 29582-2853
18518018       +CAROLYN A LINDQUIST,   3701 BALI LANE,    ESTERO, FL 33928-4318
18518015       +CAROLYN AGLE,   63 BRIARWOOD DRIVE,    WEST SENECA, NY 14224-1903
18518016       +CAROLYN ALBERTS,   232 PROVIDENCE ROAD,    SOUTH GRAFTON, MA 01560-1108
18518017       +CAROLYN ALBERTS,   232 PROVIDENCE ROAD,    SOUTH RAFTON, MA 01560-1108
18518019        CAROLYN ANDREWS,   18 CORBETT CRES,    AURORA, ON L4G 2G1
18518020       +CAROLYN ANGIOLETTI,   220 SUNRISE COURT,    RIVER VALE, NJ 07675-6439
18518022       +CAROLYN BAILEY,   126 E MAPLE ST,    CLIMAX, MI 49034-9636
18518021       +CAROLYN BAILEY,   126 EAST MAPLE,    CLIMAX, MI 49034-9636
18518023       +CAROLYN BANDOUVERES,   90 ROLLINS RD,    ROLLINSFORD, NH 03869-5006
18518024       +CAROLYN BARNHART,   2478 FIVE FORKS TRAIL,    THE VILLIAGES, FL 32162-1220
18518025       +CAROLYN BARONE,   4180 LA TACHE CT,    ALLISON PARK, PA 15101-2976
18518026       +CAROLYN BATES,   9615 COBBLESTONE DRIVE,    CLARENCE, NY 14031-1575
18518027       +CAROLYN BATEY,   5101 W TIMBERVUE CT,    PEORIA, IL 61615-2204
18518028       +CAROLYN BEDROSIAN,   556 NORTH SHORE DRIVE,    SOUTH HAVEN, MI 49090-2304
18518029        CAROLYN BELTZ,   1998 LAKESHORE DRIVE,    TOPINABEE, MI 49791
18518030        CAROLYN BENYAIR,   112 TAIT CRESCENT,    FERGUS, ON N1M3P5
18518031        CAROLYN BESNER,   1220 NOTRE DAME,    CORNWALL, ON K6J 4Y6
18518032       +CAROLYN BLASEN,   5080 BROOKESTONE RD,    ROCKFORD, MI 49341-8201
18518033       +CAROLYN BRANDEL,   3320 MAGNOLIA WAY,    PUNTA GORDA, FL 33950-7048
18518034       +CAROLYN BREWER,   PO BOX14050,   LAS VEGAS, NV 89114-4050
18518035        CAROLYN BRISTOL,   1504 CLIMAX AVENUE,    KALAMAZOO, MI 49006-2412
18518036       +CAROLYN BROWN,   201 ENROSE DR,    PIT, PA 15235-3036
18518037       +CAROLYN CALIRI,   89 FAIRFIELD AVENUE,    WESTFIELD, MA 01085-2621
18518038       +CAROLYN CASE,   11 TAJ DRIVE,    WORCESTER, MA 01605-4004
18518039       +CAROLYN CASKA,   54 ELIZABETH STREET,    PLATTSBURGH, NY 12901-3526
```

```
18518040     CAROLYN CHYMKO,   889,   DUNNVILLE, ON N1A 2E5
18518041    +CAROLYN COLE,   533 CATALINA DRIVE,   NO FORT MYERS, FL 33903-1578
18518042    +CAROLYN COLE,   533 CATALINA DRIVE,   NORTH FORT MYERS, FL 33903-1578
18518043    +CAROLYN CORRIE,   7607 RATAN CIRCLE,   PORT CHARLOTTE, FL 33981-2646
18518044    +CAROLYN CORRIVEAU,   5 FLETCHER DRIVE,   AUBURN, MA 01501-2821
18518045    +CAROLYN COZIAHR,   3400 S 2ND STREET,   SPRINGFIELD, IL 62703-4608
18518047    +CAROLYN D FRANK,   3255 ESTATES DRIVE,   SAINT JOSEPH, MI 49085-3429
18518046    +CAROLYN DE MARCO,   914 HESHBON DR,   NORTH MYRTLE BEACH, SC 29582-6267
18518048    +CAROLYN DOAN,   10526 WETHERFIELD W,   PORTAGE, MI 49002-7384
18518049    +CAROLYN DOWD,   4091 ELBERTA AVENUE,   NIAGARA FALLS, ON L2E 6G1
18518050    +CAROLYN DRAWBRIDGE,   33 BUCKHORN DR,   BELVIDERE, NJ 07823-2801
18518051    +CAROLYN DUNN,   6625 SCOTTSMANS CRESENT,   MYRTLE BEACH , SC 29588-6442
18518052    +CAROLYN EBERHART,   1320 RIVER CITY STREET,   STAUGUSTINE, FL 32092-2416
18518055    +CAROLYN ELDERADAMS,   128 WONDERLY DRIVE,   SARVER, PA 16055-9270
18518057     CAROLYN ELLIS,   134 FRASER CRESCENT,   BLUE MOUNTAINS, ON L9Y0M8
18518060    +CAROLYN EMERY,   7416 MAGNOLIA,   JENISON, MI 49428-8735
18518061    +CAROLYN EPPS,   263 STATE STREET,   BATAVIA, NY 14020-1044
18518063     CAROLYN FALLIS,   42 THICKET ROAD,   ETOBICOKE, ON M9C 2T6
18518064    +CAROLYN FITZPATRICK,   48 OXFORD RD,   MA 01507-1476
18518065    +CAROLYN FORBES,   3021 BETHEL ROAD,   COLUMBUS, OH 43220-2286
18518066    +CAROLYN FRANKLIN,   3434 N MAPLE AVE,   DECATUR, IL 62526-1458
18518067    +CAROLYN FRAYNE,   26 TARKILN ROAD,   CHEPACHET, RI 02814-1513
18518068    +CAROLYN FRAYNE,   26 TARKLIN RD,   CHEPACHET, RI 02814-1513
18518069    +CAROLYN GALLAGHER,   20769 KAIDON LANE,   NORTH FORT MYERS, FL 33917-8118
18518070    +CAROLYN GEORGE,   3290 SUSAN B CIRCLE,   NO FORT MYERS, FL 33917-7161
18518071    +CAROLYN GOFFINETT,   24783 PARADISE RD,   BONITA SPRINGS, FL 34135-7665
18518072    +CAROLYN GRACE,   6366 OYSTER BAY CT,   BRIDGEVILLE, PA 15017-3421
18518073    +CAROLYN GRAY,   7749 SUNSHINE LANE,   ZOLFO SPRINGS, FL 33890-3403
18518074    +CAROLYN GREER,   12583 NIEMEIER AVE,   TALLULA, IL 62688-9500
18518075    +CAROLYN HANSIS,   112 STEGAL CR,   LONGS, SC 29568-8841
18518076    +CAROLYN HANSIS,   112 STEGALL CR,   LONGS, SC 29568-8841
18518077    +CAROLYN HARGROVE,   21POSTOAKS DRIVE,   MOUNT HOPE, ON L0R1W0
18518078     CAROLYN HARRIS,   7695 BLACKHORN PKWY,   NIAGARA FALLS, ON L2H 0A6
18518079    +CAROLYN HART,   34 SPRING ST,   BRISTOL, VT 05443-1112
18518080    +CAROLYN HAUSER,   6210 TAYLOR ROAD,   PUNTA GORDA, FL 33950-8380
18518081     CAROLYN HENDERSON,   67 GEMINI DR,   HAMILTON, ON L9C6B2
18518082     CAROLYN HILL,   5039 KEMPLING LANE,   BURLINGTON, ON L7L 6J3
18518083    +CAROLYN HOERNER,   1003 BOUQUET CREEK LANE,   JEANNETTE, PA 15644-4725
18518084    +CAROLYN HOFFNAGLE,   3934 OASIS BLVD,   CAPE CORAL, FL 33914-5446
18518085    +CAROLYN HOLLIDAY,   1014 TILGHMAN FOREST DRIVE,   NORTH MYRTLE BEACH, SC 29582-2853
18518086    +CAROLYN HOWARD,   93 LOCUST RIDGE,   CROSS RIVER , NY 10518-1304
18518087    +CAROLYN HUGHES,   223 WEST MAIN STREET,   BURLINGTON, MI 49029-9124
18518088    +CAROLYN HUSSEY,   3 DEERFIELD CIRCLE,   AUBURN, MA 01501-2777
18518089    +CAROLYN HYSLOP,   2000 DEMERS ROAD,   LAKEFIELD, ON K0L 2H0
18518090    +CAROLYN IRACE,   52 TILDA HILL ROAD,   FLORIDA, MA 01247-9649
18518091    +CAROLYN JACOBUS,   13625 N LAKEVIEW DRIVE,   LEWISTOWN, IL 61542-9258
18518092    +CAROLYN JACQUES,   1617 SW PLEASANT LN,   PORT ST LUCIE, FL 34984-3621
18518093    +CAROLYN JARVIS,   1713 FRANCIS DR,   PINGREE GROVE, ILL 60140-5413
18518094     CAROLYN JOHNSTONE,   1078 QUAKER ROAD,   FONTHILL, ON L0S1E4
18518095     CAROLYN JUSTUS,   1-289 PLAINS ROAD WEST,   BURLINGTON, ON L7T1G1
18518096    +CAROLYN KECK,   15308 LAZY LAKE PL,   TAMPA, FL 33624-2130
18518097    +CAROLYN KENDALL,   2758 SUMMITVIEW DR.,   LAKELAND, FL 33812-6316
18518098     CAROLYN KERLEY,   1173 BOWMAN DRIVE,   OAKVILLE, ON L6M 2S9
18518099    +CAROLYN KING,   7 ALLES COURT,   FLEMINGTON, NJ 08822-1914
18518101    +CAROLYN KINNEY,   52060 TIMMER LANE,   MATTAWAN, MI 49071-8808
18518102    +CAROLYN KIPP,   15 JASON LN,   MANSFIELD, MA 02048-3450
18518103    +CAROLYN KITTELL,   804 RILEY RD,   FRANKLIN, VT 05457-9576
18518104     CAROLYN KROPF,   1868 HURON RD,   PETERSBURG, ONTARIO CANADAN N0B2H0
18518109     CAROLYN L BLAIR,   536 THIRD STREET,   LONDON, ON N5V4R5
18518110    +CAROLYN L COZIAHR,   3400 2ND ST,   SPRINGFIELD, IL 62703-4608
18518105    +CAROLYN LABADIA,   103 MAIN ST,   SOUTH DENNIS, MA 02660-3609
18518106    +CAROLYN LADIEU,   274 SUNNY MILL LANE,   ROCHESTER, NY 14626-4456
18518107    +CAROLYN LANE,   52 DAVIDSON ROAD,   CHARLTON, MA 01507-1514
18518108    +CAROLYN LAWRENCE,   6 WASHNGTON STREET,   PERU, NY 12972-2726
18518111    +CAROLYN LEAKEY,   211 CYPRESS ESTATES DR,   MURRELLS INLET, SC 29576-9123
18518112    +CAROLYN LEMELIN,   75 SANFORD ST,   CHICOPEE, MA 01013-1547
18518113    +CAROLYN LERNER,   4864 CARNATION CIRCLE,   MYRTLE BEACH, SC 29577-8775
18518114    +CAROLYN LONDRIGAN,   344 RIDGE RD,   QUEENSBURY, NY 12804-1504
18518115    +CAROLYN LOOMIS,   417 SW 29TH AVE,   CAPE CORAL, FL 33991-1145
18518124    +CAROLYN M MAZZARA,   1966 HARVEY ROAD,   GRAND ISLAND, NY 14072-2109
18518116    +CAROLYN MCBRIDE,   908 N 14TH STREET,   ROCHELLE, IL 61068-1226
18518117    +CAROLYN MCCREEDY,   501 NE THIRD ST,   OKEECHOBEE, FL 34972-2952
18518119    +CAROLYN MCMANUS BAGIARDI,   371 HALLCREST TER,   PORT CHARLOTTE, FL 33954-3730
18518120    +CAROLYN MCPHERSON,   817 FRANKLIN STREET,   OGDENSBURG, NY 13669-3309
18518121    +CAROLYN MERRYMAN,   521 STERNER STREET,   WHITEHALL, PA 18052-6715
18518122    +CAROLYN MICHAUD,   15 PIGEON HILL COVE,   BRADFORD, RI 02808-1705
18518123    +CAROLYN MILLER,   115 ROBERTS ROAD,   GEORGETOWN, SC 29440-6898
18518125     CAROLYN MURTON,   2075 PEN ST,   OAKVILLE, ON L6H 3L2
18518126    +CAROLYN MYERS,   8787 RIDGE ROAD,   GASPORT, NY 14067-9414
18518131     CAROLYN NEVILLE,   793 ANDRIEN,   GREENFIELD PARK, QC J4V3L7
```

```
18518132    +CAROLYN NORMAN,    4105 44TH ST SW,    GRANDVILLE, MI 49418-2336
18518133     CAROLYN NORRIS,    133379 ALLAN PARK RD,    HANOVER, ON N4N 3B8
18518134    +CAROLYN NORTHCUTT,    5837 ROYALTY RD,    JACKSONVILLE, FL 32254-6215
18518137    +CAROLYN OBRIEN,    819 ADAM RUN DRIVE,    CUYAHOGA FALLS, OH 44223-3093
18518138     CAROLYN ORT,    504 FORKS RD WEST,    WELLAND , ONTARIO L3B5K8
18518139    #+CAROLYN PALMER,    622 CAROLYN DR,    LAKELAND, FL 33803-4857
18518140    +CAROLYN PALOMBA,    67 PARTRIDGE RUN,    SOMERS, CT 06071-2233
18518141    +CAROLYN PARKER,    3 LORION AVENUE,    WORCESTER, MA 01606-3106
18518142     CAROLYN PHAN,    31 AMPARO DR,    WOODBRIDGE, ON L4H2L3
18518143    +CAROLYN QUEHL,    493 BRUNSWICK,    STRATFORD, ON N5A3N7
18518146    +CAROLYN R HALL,    23 COULCLIFF BLVD,    PORT PERRY, ON L9L 1P8
18518144    +CAROLYN RABIN,    616 E GREEN ST,    CHAMPAIGN, IL 61820-5747
18518145    +CAROLYN REED,    501 LENA ST,    NOKOMIS, IL 62075-1540
18518147    +CAROLYN RICHARDS,    347 SOUTH GROVE,    EAST AURORA, NY 14052-2965
18518148    +CAROLYN RITTENHOUSE,    8092 BLOOMING GROVE RD,    BLOOMINGTON, IL 61705-4205
18518149     CAROLYN RUST,    796 GRANDVIEW RD,    FORT ERIE, ON L2A4V7
18518154    +CAROLYN S COLE,    533 CATALINA DRIVE,    N FORT MYERS, FL 33903-1578
18518165    +CAROLYN S THOMAS,    PO BOX 613,    PLANT CITY, FL 33564-0613
18518150     CAROLYN SANKEY,    21 CASSELS AVE,    TORONTO, ON M4E 1X9
18518151    +CAROLYN SCHAEFER,    2843 E GLENN,    TOLEDO, OH 43613-1138
18518152    +CAROLYN SCHALL,    844 COVENTRY POINT,    SPRINGFIELD, IL 62702-3389
18518153    +CAROLYN SCHIESSL,    126 ASHLEY RIVER ROAD,    MYRTLE BEACH, SC 29588-7426
18518155     CAROLYN SENECHAL,    15 ROSSWELL DR APT 13,    COURTICE, ON L1E 0E2
18518156    +CAROLYN SHEA,    9 WOODSTONE ROAD,    NORTHBOROUGH , MA 01532-1047
18518157    +CAROLYN SHORT,    749 LAWRENCE AVE,    WAUSEON, OH 43567-1659
18518158    +CAROLYN SMITH,    965 CEDARWOOD DR,    PITTSBURGH, PA 15235-2607
18518159    +CAROLYN SNIDER,    6309 HUNTINGTON DRIVE,    ZEPHYRHILLS, FL 33542-0639
18518160    +CAROLYN SOLOD,    40 CRESTWOOD DRIVE,    FRAMINGHAM, MA 01701-7939
18518161    +CAROLYN SOUTHARD,    307 MIMZ COURT,    BANGOR, MI 49013-9302
18518162    +CAROLYN SPERRY,    PO BOX 27,    SIASCONSET, MA 02564-0027
18518166    +CAROLYN ST MEYERS,    192 FOX HILL LANE,    PERRYSBURG, OH 43551-2504
18518163    +CAROLYN STEELE,    3162 SHORECREST BAY DRIVE,    MURRELLS INLET, SC 29576-7125
18518164    +CAROLYN STEVENS,    2613 HAVERFORD RD,    SPRINGFIELD, IL 62704-4265
18518167    +CAROLYN SYLVESTER,    44 HICKORY HILL ROAD,    MORRIS, CT 06763-1600
18518168    +CAROLYN TAQUIN,    21553 OLEAN BLVD,    PORT CHARLOTTE, FL 33952-5481
18518169     CAROLYN THOMAS,    70 DEBRAH LANE,    SWANSEA, MA 02777-3905
18518170    +CAROLYN THOMPSON,    58 STATE HWY 37C,    MESSENA, NY 13662-3242
18518171    +CAROLYN TKACZ,    111 ABBE RD,    ENFIELD, CT 06082-5220
18518172    +CAROLYN URBAN,    1732 MAIN STREET,    CONCORD, MA 01742-3837
18518173    +CAROLYN URISH,    2236 MAYFLOWER DRIVE,    PEKIN, IL 61554-9609
18518176    +CAROLYN V HAMILTON,    130 CLOVER STREET,    WORCESTER, MA 01603-1749
18518174    +CAROLYN VANKANNEL,    10399 OVERHILL DRIVE,    BRIGHTON, MI 48114-7577
18518175     CAROLYN VERBRAEKEN,    14761 SODOM ROAD,    STEVENSVILLE, ON L0S1S0
18518177    +CAROLYN WALKER,    268 OSMOND CRESCENT,    NEWMARKET, ON L3Y 7L3
18518179    +CAROLYN WALKER,    911 N DEFIANCE ST,    ARCHBOLD, OH 43502-9737
18518178    +CAROLYN WALKER,    268 OSMOND CRES,    NEWMARKET, ON L3Y7L3
18518180    +CAROLYN WEIST,    6843 WINDSONG WAY,    KALAMAZOO, MI 49009-9716
18518181    +CAROLYN WHITCHER,    64 OLD FARM ROAD,    ORCHARD PARK, NY 14127-2824
18518182     CAROLYN WHITTALL,    1131 TRUMAN AVENUE,    OAKVILLE, ON L6H1Y9
18518183     CAROLYN WILKIE,    11 BERNADETTE PL,    WOODSTOCK, ON N4S8M5
18518184    +CAROLYN WILLIAMS,    36 KILLALOE CRESCENT,    GEORGETOWN, ON L7G5N2
18518185     CAROLYN WILLIAMS,    36 KILLALOE CRES,    GEORGETOWN, ON L7G5N2
18518187    +CAROLYN WILSON,    8500 DURHAM RD 1 RR2,    UXBRIDGE, ON L9P 1R2
18518186    +CAROLYN WILSON,    155 CENTRAL AVE,    GRIMSBY, ON L3M 5T4
18518188     CAROLYN WILSON,    8500 DURHAM RD 1,    UXBRIDGE, ON L9P1R2
18518189     CAROLYN WLOTEKI,    6236 ELKWOOD DRIVE,    OTTAWA, ON K4P1M9
18518190     CAROLYN WOODCOX,    74 LAFAYETTE DRIVE,    ST CATHARINES, ON L2N6C4
18518191    +CAROLYN ZIMMERMAN,    4636 JAMESTOWN CT,    DECATUR, IL 62521-2566
18518192     CAROLYN ZINNER,    3206 4TH LINE,    BRADFORD, ON L3Z 2A4
18518193    +CAROLYN ZUK,    61 FOXTROT DRIVE,    STONEY CREEK, ON L8J 3T5
18518053    +CAROLYNE D JOHNSON,    7306 CUESTA WAY,    ROCKFORD, MI 49341-9494
18518054    +CAROLYNE GOODRICH,    6949 E H AVE,    KALAMAZOO, MI 49048-9471
18518056     CAROLYNE LEROUX,    1780 PAQUETTE RD,    THUNDER BAY, ON P7G 2J2
18518058    +CAROLYNE MCDONNELL DALY,    74 RILEY STREET,    WATERDOWN, ON L0R 2H6
18518059     CAROLYNNELLDALY,    74 RILEY STREET,    WATERDOWN, ON L0R 2H6
18518062     CAROLYNE WEDGBURY,    369 KING ST WEST PO BOX 369,    BOLTON, ONTARIO L7E5T3
18518127     CAROLYNN BEAM,    1587 MCDOWELL ROAD EAST,    SIMCOE, ON N3Y 4K5
18518128     CAROLYNN BEAM,    1587 MCDOWELL ROAD E,    SIMCOE, ON N3Y 4K5
18518135    +CAROLYNN ROBINSON,    5253 STREAMER RD,    WARSAW, NY 14569-9575
18518136     CAROLYNN SCHNEIDER,    599 RUNKLE RD,    MIDDLE BASS, OH 43446
18518129    +CAROLYNNE GETCHELL,    217 MOUNTAIN HOME PARK,    BRATTLEBORO, VT 05301-9704
18518130    +CAROLYNNE GETCHELL,    217MOUNTAIN HOME PARK,    BRATTLEBORO, VT 05301-9704
18518199    +CARON STAY,    24 LAKELAND DR,    PLATTSBURGH, NY 12901-6004
18518201    +CARRIE ALEXANDER,    902-155 DALHOUSIE ST,    TORONTO, ON M5B2P7
18518202    +CARRIE ANDERSON,    86 PIN OAK CIRCLE,    GRAND ISLAND, NY 14072-1337
18518203    +CARRIE ANTONIA,    215 WALNUT ST,    CLINTON, MAS 01510-2158
18518204    +CARRIE AUGER,    29 PADDOCK PLACE,    NEWBURGH, NY 12550-3804
18518205     CARRIE BEACH,    232 KINGSWAY STREET,    WELLAND, ON L3B 3N9
18518206    +CARRIE BLAKE,    1 CLARA HILL LANE,    ESSEX JUNCTION, VT 05452-3309
18518207    +CARRIE BOCKSTANZ,    5166 SHARON ST,    KALAMAZOO, MI 49004-1912
```

```
18518208    +CARRIE BOUCAUD,   PO BOX 566,   MALONE, NY 12953-0566
18518209    +CARRIE BREWER,   497 RESERVOIR ST,   HOLDEN, MA 01520-1238
18518210    +CARRIE BURNS,   1768 CORONADO ROAD,   FORT MYERS, FL 33901-6904
18518212    +CARRIE COLUMBUS,   7448 SPRINGSIDE DR,   MYRTLE BEACH, SC 29588-6751
18518213     CARRIE CULLEN SHERK,   39 YATES STREET,   ST CATHARINES, ON L2R 5R3
18518214    +CARRIE CZUNAS,   148 N HIGHAND AVE,   WINTER GARDEN, FL 34787-2774
18518215    +CARRIE DECKER,   37989 COUNTY ROUTE 25,   ANTWERP, NY 13608-3144
18518216    +CARRIE DOBLE,   24540 HARBORVIEW ROAD APTB3,   PORT CHARLOTTE, FLA 33980-2400
18518217    +CARRIE DYE,   6404 W TAYLOR,   MUNCIE, IN 47304-4760
18518218    +CARRIE DYE,   6404 W TAYLOR RD,   MUNCIE, IN 47304-4760
18518219    +CARRIE EDGERLE,   908 BELLEWOOD DR SE,   KENTWOOD, MI 49508-6028
18518220    +CARRIE ERLANDSON,   3786 WOODBRIDGE LN,   PORTAGE, MI 49024-4051
18518221    +CARRIE FAVARO,   418 BUCKS CORNERS RD,   SARANAC, NY 12981-3511
18518222    +CARRIE FISHER,   428 BIGSTAFF CT,   WINTER HAVEN , FL 33884-2960
18518223    +CARRIE FRENCH,   6974 W GALWAY CIRCLE,   DIMONDALE, MI 48821-9454
18518224    +CARRIE FULLER,   15B SIOER RD,   SARANAC, NY 12981-3848
18518225    +CARRIE HART,   364 SILVER LAKE ROAD,   AU SABLE FORKS, NY 12912-3204
18518226    +CARRIE HENNEMAN,   5441 ALLISON LN,   SYLVANIA, OH 43560-2402
18518227    +CARRIE HUTCHINS,   27 MEADOWCREST DR,   BATAVIA, NY 14020-2917
18518228    +CARRIE JACOX,   87 SPICEBUSCH TR,   NARRAGANSETT 02882-2410
18518229    +CARRIE JOHNSON,   5609 BAY MEADOW TRAIL,   PORTAGE, MI 49024-1743
18518230     CARRIE KITAMURA,   14 INNSWOOD PLACE,   HAMILTON, ON L8W 2V7
18518231     CARRIE LABONTE KAEFER,   1727 DES PERDRIX CRES,   ORLEANS, ON K1C 5B6
18518232    +CARRIE LANGEY,   PO BOX 220,   MORIAH, NY 12960-0220
18518233     CARRIE LEE KINDL,   1 NEWPORT LANE,   PORT DOVER, ON N0A 1N7
18518234     CARRIE LEE KINDL,   1 NEWPORT LANE,   PORT DOVER, ON N0A1N7
18518235    +CARRIE LONG,   920 BARBADOS ST,   OSHAWA, ON L1J 0A5
18518236     CARRIE LYNN MCLEOD,   17679 ISLAND ROAD,   RR2 MARTINTOWN, ON K0C 1S0
18518237     CARRIE LYNN MEYER,   32 PEEBLES DRIVE,   FREELTON, ON L0R 1K0
18518238    +CARRIE MARTIN,   181 MAPLE AVENUE,   HAMBURG, NY 14075-4809
18518239    +CARRIE MARTIN,   580 CLUB DR,   NEW CASTLE, PA 16105-9105
18518240    +CARRIE MAXWELL,   140 MILKY WAY,   WINTERSVILLE, OH 43953-3745
18518241    +CARRIE MCCARTHY,   1105 FEATHERSTONE DRIVE,   MEDINA, OH 44256-4058
18518242    +CARRIE MEYER,   5444 ABEL RD,   HAMBURG, NY 14075-3641
18518243    +CARRIE MILOSER,   279 BROADSTONE DR,   MARS, PA 16046-5214
18518244    +CARRIE MOLNAR,   3414 46TH TERRACE EAST,   BRADENTON, FL 34203-3948
18518246     CARRIE MOSES,   17 FORBES TERRACE,   MILTON, ON L9T 3X3
18518247    +CARRIE MURPHY,   59 MURPHY ROAD,   HUDSON, MA 01749-3211
18518248    +CARRIE RAYMOND,   3841 13TH AVE SW,   NAPLES, FL 34117-5329
18518249    +CARRIE REILLY,   2038 COUNTY RT 18,   WHITEHALL, NY 12887-3846
18518250   #+CARRIE ROY,   19 GREEN STREET,   MILTON, VT 05468-4539
18518252    +CARRIE S BOCKSTANZ,   5166 SHARON ST,   KALAMAZOO, MI 49004-1912
18518251    +CARRIE SANDERSON,   589 STREAMVIEW DR,   PERRYSBURG, OH 43551-6610
18518253   #+CARRIE SCHRAMM STILL,   157 SANDLAPPER WAY UNIT B,   LEXINGTON, SC 29072-6807
18518254    +CARRIE SCOTT,   321 S ROBERTS ROAD,   INVERNESS, IL 60067-4551
18518255   #+CARRIE SEABURG,   620 WHITMAN ST,   BELVIDERE, IL 61008-3065
18518256    +CARRIE SEAMAN,   22 LINCOLN AVE,   SOUTH GLENS FALLS, NY 12803-5747
18518257     CARRIE SETZKORN,   7229 CHIPPEWA RD E,   MOUNT HOPE, ON L0R 1W0
18518259     CARRIE SIMPSON,   44 ALDERWAY AVE,   BRAMPTON, ON L6Y 2B7
18518258     CARRIE SIMPSON,   13-1 WEXFORD ROAD,   BRAMPTON, ON L6Z2W1
18518260    +CARRIE SMITH,   2409 SEQUOIA WAY,   OAKVILLE, ON L6M 4Z6
18518261    +CARRIE STEELE,   PO BOX 27,   DERBY, VT 05829-0027
18518262    +CARRIE STONE,   598 LAKE SHORE ROAD,   WEST CHAZY, NY 12992-1802
18518263    +CARRIE STRANGIS,   297 LEHN SPRINGS,   WILLIAMSVILLE, NY 14221-6918
18518264    +CARRIE SULLIVAN,   30 HOLBROOK DRIVE,   NASHUA, NH 03062-2132
18518265     CARRIE TOMASSETTI,   87 GORDON ROWE CRESCENT,   RICHMOND HILL, ON L1G6Y6
18518266    +CARRIE VANALSTINE,   2713 HAVERHILL,   SPRINGFIELD, IL 62711-7388
18518267     CARRIE VANCE,   5322 HIGHWAY 3,   CAYUGA, ON N0A1E0
18518268     CARRIE VANEVERY,   10 WALTER ST,   BRANTFORD, ON N3S 1N5
18518269     CARRIE WALKER,   11669 BURNABY ROAD,   WAINFLEET, ON L0S 1V0
18518270    +CARRIE WARMAN,   138 WESTGATE DR,   WHEELING, WV 26003-4958
18518271    +CARRIE WELSH,   28 W CHICAGO ST,   COLDWATER, MI 49036-1678
18518272    +CARRIE WHALLEY,   30 ED HOLCOMB RD,   SOUTHWICK, MA 01077-9412
18518273    +CARRIE WILLCUTT,   418 MORGAN LANE,   FOX RIVER GROVE  60021-1240
18518274    +CARRIE WILLCUTT,   418 MORGAN LANE,   FOX RIVER GROVE, IL 60021-1240
18518275    +CARRIE WOODWARD,   41 SANDRA AVENUE,   PLATTSBURGH, NY 12901-2442
18518276    +CARRIE ZEADKER,   21628 OLEAN BLVD,   PORT CHARLOTTE, FL 33952-5482
18518278    +CARROL CARPENTER,   1005 W BRISTOL RD,   DELTON, MI 49046-8678
18518280     CARROLL BAKER,   210 DIMSON AVENUE,   GUELPJH, ON N1G3C8
18518279     CARROLL BAKER,   210 DIMSON AVENUE,   GUELPH, ON N1G 3C8
18518281     CARROLLE KENNEY,   108-8 VILLAGE GREEN,   STONEY CREEK, ON L8G5B8
18518282    +CARROLYN ROUNTREE,   119 SEMINOLE DR,   SPRINGFIELD, IL 62704-3153
18518283     CARSON CROWE,   512 MEMORIAL DRIVE,   FENWICK, ON L0S 1C0
18518284   #+CARSON HAGAR,   5409 WERBURGH ST,   CHARLOTTE, NC 28209-3692
18518285     CARSON KLINCK,   34 ELKWOOD DRIVE,   SCARBOROUGH, ON M1C 2C1
18518286    +CARSON ROY,   398 POMFERT ST,   POMFRET, CT 06258-8002
18518287    +CARSON WARD,   2305 SE 19TH PLACE,   CAPE CORAL, FL 33990-3102
18518288    +CARSTEN BOETHIG,   11 UPPER OAK LANE,   MILFORD, NJ 08848-1514
18518289    +CARTER FURLAND,   8471 SIERRA MADRE,   KALAMAZOO, MI 49009-6946
18518290    +CARY CAMPAGNA,   360 MARYLYNN COURT,   PORTAGE, MI 49002-7391
```

District/off: 0101-4          User: jr              Page 105 of 942        Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18518291     CARY CHIU,   125 OMNI DR,   TORONTO, ON M1P 5A9
18518292     CARY HAYWARD,   417 NORTHLAKE DRIVE,   WATERLOO, ON N2V 1Y5
18518293    +CARY HUMPHREY,   33 BOXBERRY LANE,   ROCHESTER, MA 02770-2133
18518295    +CARY MILLS,   351 S LAKESHORE DR,   DECATUR, IL 62521-2325
18518296    +CARY MOCK,   8209 BIBIANA WAY,   FORT MYERS, FL 33912-9015
18518294    +CARYL STILES,   38 SLATER AVENUE,   SARANAC LAKE, NY 12983-2020
18518297    +CARYN BOLTZ,   245 WHITMAN DR,   SPRINGFIELD, IL 62711-5609
18518298     CARYN DEVRIES,   3185 OMENA POINT ROAD,   OMENA, MI 49674
18518299    +CARYN INGLE,   14067 HIGGINS ST,   SPRING HILL, FL 34609-6552
18518300    +CARYN MIREK,   19 NORTH MARTIN STREET,   DUNKIRK, NY 14048-1201
18518301    +CARYN RHOUDDOU,   7 CHRISTOPHER COURT,   ROCKY HILL, CT 06067-4260
18518302    +CASANDRA CHATMAN,   1384 BOYLAN AVE APT A,   CLEARWATER, FL 33756-3538
18518303    +CASANDRA WILLIAM,   605 W MAPLE AVE N,   SPRINGFIELD, IL 62702-2531
18518304    +CASEY BATEY,   9959 LAUREL AVENUE,   NORTH HUNTINGDON, PA 15642-2651
18518305    +CASEY BUSKEY,   3902 CARROLLWOOD PLACE CIR APT 302,   TAMPA, FL 33624-3062
18518306    +CASEY FAIRBROTHER,   9 DEER RUN CIRCLE,   STURBRIDGE, MA 01566-2328
18518307    +CASEY FINLEY,   45 TIMBERLINE LN,   SHERMAN, IL 62684-9726
18518308    +CASEY HURTEAU,   100 POPLAR STREET,   CONSTABLE, NY 12926-2808
18518309     CASEY LANGELAAN,   1470 ORCHARD AVE,   FORT ERIE, ON L2A-5V2
18518310    +CASEY OCONNOR,   9611 W WHITTINGHAM PT,   MAPLETON, IL 61547-9429
18518311    +CASEY PALMER,   99 NEWTON STREET,   WEST BOYLSTON, MA 01583-1313
18518313    +CASEY PAWELL,   6069 WHEATLANDS,   SCOTT'S, MI 49088-7729
18518312    +CASEY PAWELL,   6069 WHEATLANDS,   SCOTTS, MI 49088-7729
18518314    +CASEY RESKE,   417 PLAIN STREET,   ROCKLAND, MA 02370-2340
18518315     CASEY RODRIGUES,   271 DAYFOOT,   BEETON, ON L0G1A0
18518316     CASEY SELLERS,   18 BLUE JAY BLVD,   PEFFERLAW, ON L0E1N0
18518317    +CASEY SMITH,   151 PARK STREET,   JAMESTOWN, NY 14701-8039
18518318    +CASEY SONS,   37051 49TH AVENUE,   PAW PAW, MI 49079-8329
18518319    +CASEY SWOFFORD,   4 ARCHER AVE,   SPRINGFIELD, IL 62704-5316
18518321    +CASEY SWOFFORD,   4 ARCHER AVE,   SPRINGFILED, IL 62704-5316
18518322    +CASEY TRUDGEON,   542 MATTS CIRCLE,   VERONA, WI 53593-1733
18518323    #+CASILLE FONSECA,   24 OAKWOOD DRIVE,   WEBSTER, MA 01570-3115
18518324    +CASSANDRA ATKINS,   1451 RAY-LYN DRIVE,   NEW SMYRNA BEACH, FL 32168-9236
18518325    +CASSANDRA BRADE,   11-E RAVENWOOD ROAD,   BRANTFORD, ON N3R 6L4
18518327    +CASSANDRA C SCHULTZ,   796 RT 133,   WINTHROP, ME 04364-4057
18518326    +CASSANDRA CHILTON,   561 CHILDS DR,   MILTON, ON L9T3Z1
18518328    +CASSANDRA GRAAP,   4 HEATHROW COURT,   LANCASTER, NY 14086-9389
18518330    +CASSANDRA JOHNSON,   PO BOX 28,   COLRAIN, MA 01340-0028
18518329    +CASSANDRA JOHNSON,   6 STUART ST,   OXFORD, MA 01540-1224
18518331    +CASSANDRA LAIRD,   16610 TURKEY RUN STREET,   PETERSBURG , IL 62675-7280
18518333    +CASSANDRA LOGIO,   2764 TERRWOOD DR E,   MACUNGIE, PA 18062-8442
18518334     CASSANDRA PALAZZESE,   1131 BALLANTRY RD,   OAKVILLE, ON L6H 5L1
18518335    +CASSANDRA PEMBLETON,   147 TIPPECANOE DRIVE,   GREENSBURG, PA 15601-4937
18518336    +CASSANDRA SHUMWAY,   139 WILLIAMSBURG RD,   LITTLE RIVER, SC 29566-7869
18518337    +CASSANDRA SICARD,   1724 SOUTH ALBANY ROAD,   CRAFTSBURY COMMON, VT 05827-4408
18518338    +CASSANDRA WEBB,   395 DOVER AVE,   EAST PROVIDENCE, RI 02914-3148
18518341    +CASSI WOOLLEY,   2617 HAZELNUT LANE,   KALAMAZOO, MI 49004-3740
18518339    +CASSIE JOHNSON,   4107 HARBOR POINT DRIVE,   MUSKEGON, MI 49441-4662
18518340    +CASSIE VENDETTI COLLINS,   167 HOPE AVE APT 1,   01603, MA 01603-2214
18518342    +CASSONDRA KOUROFSKY,   84 SCRIVER ROAD,   MOOERS FORKS, NY 12959-2701
18518343     CATALIN COCHISA,   5795 PAQUIN,   BROSSARD, QC J4W1J5
18518344     CATARINA M PADILHA,   15 BEGONIA CRESCENT,   BRAMPTON, ON L7A 0M5
18518345    +CATELYN CASH,   31 RIVERLIN ST,   MILLBURY, MA 01527-4124
18518346     CATERINA ALBANO,   12267 AV FERNAND GAUTHIER,   MONTREAL, QC H1E 5N4
18518347    +CATERINA BADGER,   84 ROTAX RD,   NO FERRISBURG, VT 05473-9759
18518349     CATERINA CIRELLA,   82 ST ANDREWS,   BAIE D URFE, QC H9X2V1
18518348     CATERINA CIRELLA,   82 ST ANDREWS,   BAIE D URFE, QC H9X 2V1
18518350     CATERINA IENTILE,   73 HOWICK AVE,   TORONTO, ONTARIO M6N1N2
18518351     CATERINA PATRIZIO,   370 DES FORGES,   LAVAL, QC H7E 3Z2
18518352    +CATHARINA H BEARSE,   9158 BENSONHURST LANE,   ENGLEWOOD, FL 34224-9353
18518353     CATHARINA ROSS,   2121 CLEAVER AVENUE,   BURLINGTON, ON L7M 3P9
18518354    +CATHARINA STANFIELD,   117 WEST MAPLE STREET,   KALAMAZOO, MI 49001-3663
18518355     CATHARINE CRACKEL,   194 MOHAWK AVE,   WATERLOO, ON N2L2T3
18518356     CATHARINE ROBUS,   67 PARK AVE,   BRANTFORD, ON N3S5H4
18518357    +CATHERINE A HALL,   4236 BELMONT CIRCLE,   WHITEHALL, PA 18052-1960
18518358    +CATHERINE ALDEN,   35 MAPLE ST,   WILLSBORO, NY 12996-3705
18518359    +CATHERINE ALFREY,   1912 GARLING DR,   BLOOMINGTON, IL 61701-7128
18518360    +CATHERINE ALLEN,   9 PICKFORD AVE,   BATTLE CREEK, MI 49014-5835
18518361    +CATHERINE ANN HALL,   4236 BELMONT CIRCLE,   WHITEHALL, PA 18052-1960
18518363     CATHERINE BANKS,   8198 PADDOCK TRAIL DR,   NIAGARA FALLS, ON L2H1X3
18518364     CATHERINE BARBER,   3020 PRINCESS BOULEVARD,   BURLINGTON, ON L7N1E9
18518365     CATHERINE BELIVEAU,   1772 DU CANONNIER,   CHAMBLY, QC J3L 0M1
18518366     CATHERINE BENOIT,   661 MAGLOIRE-LAFLAMME,   MONT-ST-HILAIRE, QC J3H 0H3
18518367     CATHERINE BESSETTE,   34 DE BEAUHARNOIS,   GRANBY, QC J2H 0V9
18518368     CATHERINE BINKLE,   141 ELMSLIE PLACE,   ELORA, ON N0B1S0
18518369    +CATHERINE BIRMINGHAM,   7536 DUNBAR DR,   SUNSET BEACH, NC 28468-4622
18518370     CATHERINE BLAKE,   42 GREEN ACRES LANE,   QUINEBAUG, CT 06262
18518371    +CATHERINE BOHM,   6545 DEVONSHIRE LANE,   MURRELLS INLET, SC 29576-8962
18518372    +CATHERINE BOISCLAIR,   3255 SOUTHGATE ROAD,   OTTAWA, ON K1V 7Y3
18518373    +CATHERINE BORSUK,   953 RIVER ROAD,   HILLSBOROUGH, NJ 08844-3349
```

```
18518374   +CATHERINE BOSO,   2770 HIGHWAY 646,   GREEN SEA, SC 29545-3657
18518375   +CATHERINE BRADFORD,   104 LAKE CRESCENT DRIVE,   CHULUOTA, FL 32766-8515
18518376    CATHERINE BRAULT,   181 GOGUET,   MONTREAL, QC H1A 4C5
18518377   +CATHERINE BRININGER,   28033 N LAKE DRIVE,   GOBLES, MI 49055-9293
18518378   +CATHERINE BROCK,   8011 PATTEN TRACT RD,   SANDUSKY , OH 44870-9322
18518379   +CATHERINE BROODER,   30 STONEHILL DRIVE,   KILLINGWORTH, CT 06419-1144
18518380    CATHERINE BROWN,   11 KELLER CRES,   KITCHENER, ON N2N 3M7
18518381   +CATHERINE BROWN,   4092 FAIRWAY LAKES DR,   MYRTLE BEACH, SC 29577-5923
18518383   +CATHERINE BURHANS,   6801 MANHATTAN ST,   PORTAGE, MI 49024-3336
18518384   +CATHERINE BURKE,   336 LIDDLE HARRIS RD,   PUTNAM STATION, NY 12861-2606
18518385   +CATHERINE CANTERBURY,   1408 DOWNING CT,   TREMONT, IL 61568-9768
18518386   +CATHERINE CARL,   2323 NW 39TH AVE,   CAPE CORAL, FL 33993-3507
18518387    CATHERINE CARRILLO,   120 PLOVER LANE,   OTTAWA, ON K2B 8M2
18518388    CATHERINE CARSON,   1760 SPRUCE HILL RD,   PICKERING, ON L1V 1S4
18518389   +CATHERINE CASSON,   19 WARREN AVE,   CUMBERLAND, RI 02864-2039
18518390   +CATHERINE CECOT,   181 S H 37B,   MASSENA, NY 13662
18518393    CATHERINE CHU,   UNIT 9 6540 C FAUKNER DRIVE,   MISSISSAUGA, ON L51NM1
18518391   +CATHERINE CHUNG,   117 NONSET PATH,   ACTON, MA 01720-3417
18518392   +CATHERINE CHUNG,   117 NONSETPATH,   ACTON, MA 01720-3417
18518394   +CATHERINE CIULLO,   162 CHESTER ST,   WORCESTER, MA 01605-1042
18518395   +CATHERINE CLARK,   328 PARMENTER ROAD,   POTSDAM, NY 13676-3149
18518396   +CATHERINE COAKLEY,   111 LONGFELLOW RD,   WORCESTER, MA 01602-2717
18518398    CATHERINE COFFIN,   2900 EAST POINT RD,   SOURIS, PE C0A 2B0
18518399   +CATHERINE COLLETTI,   54 HARTFORD TURNPIKE STE 4,   VERNON, CT 06066-5276
18518400   +CATHERINE CONLEY,   1024 IMPERIAL DR,   PITTSBURGH, PA 15236-3656
18518401   +CATHERINE COOPER,   865 KILLARNEY DRIVE,   PITTSBURGH, PA 15234-2504
18518402    CATHERINE COUTU,   400 RUE HEARNE,   POINTE-CLAIRE, QC H9R1K3
18518403    CATHERINE CRACKEL,   194 MOHAWK AVE,   WATERLOO, ONTARIO N2L2T3
18518404   +CATHERINE CRANDELL,   22836 SADDLE RIDGE LANE,   BATTLE CREEK, MI 49017-9072
18518405   +CATHERINE CRAWFORD,   143 ROUEN ST,   BELMONT, ON N0L 1B0
18518406   +CATHERINE CUNNIFF,   108 EUCLID AVE,   LOCH ARBOUR, NJ 07711-1209
18518407   +CATHERINE DATZ,   7314 TRILLIUM TRAIL,   VICTOR, NY 14564-9706
18518408   +CATHERINE DAVIS,   738 PERSIMMON ROAD,   PETERSBURG, IL 62675-9554
18518409   +CATHERINE DECAIRE,   1 BEATRICE DRIVE,   WORCESTER, MA 01603-1268
18518410    CATHERINE DERRECK,   6335 CRAWFORD ST,   NIAGARA FALLS, ON L2E 5Y8
18518411   +CATHERINE DITTMER,   4135 BALINGTON DR,   VALRICO, FL 33596-6501
18518412    CATHERINE DIXON,   74 FRESHMEADOW WAY,   GUELPH, ON N1K 1S1
18518413    CATHERINE DOUGLAS,   2145 SHEROBEE RD,   MISSISSSAUGA, ON L5A3G8
18518414    CATHERINE DOUGLAS,   2145 SHEROBEE RD UNIT 32,   MISSISSAUGA, ON L5A 3G8
18518415   +CATHERINE DOYLE,   673 OLIVE STREET,   PITTSBURGH, PA 15237-4819
18518416    CATHERINE DUBE CAILLE,   2544 RUE DE CHAMBLY,   MONTREAL, QC H1W3J7
18518417   +CATHERINE DUNN,   12229 CLARENCE CENTER ROAD,   AKRON, NY 14001-9334
18518418   +CATHERINE DYKHOUSE,   5001 SW 20TH STREET APT 715,   OCALA, FL 34474-8517
18518419   +CATHERINE DYNAN,   44 AMES ROAD,   GROTON, MA 01450-1964
18518420    CATHERINE E ATKINSON,   5 HOWARD CRES,   BARRIE, ON L4M 2L7
18518421   +CATHERINE EDELMAN,   3450 SO OCEAN BLVD,   PALM BEACH, FL 33480-5999
18518422   +CATHERINE EDELMAN,   3450 SOOCEAN BLVD,   PALM BEACH, FL 33480-5999
18518423   +CATHERINE ELLIOTT,   731 LIME STREET,   PITTSBURGH, PA 15220-5312
18518427   +CATHERINE F GIBBS,   21591 EDGEWATER DR,   PORT CHARLOTTE, FL 33952-9763
18518424   +CATHERINE FAFARD,   114 LAKESIDE AVE,   WEBSTER, MA 01570-3575
18518425   +CATHERINE FARBOTNIK,   17 NORFOLK DRIVE,   CORAOPOLIS, PA 15108-3525
18518426   +CATHERINE FEASEL,   1051 RALSTON AVE APT B-24,   DEFIANCE, OH 43512-1379
18518428   +CATHERINE FLUET,   180 BEACH DR NE 2302,   ST PETERSBURG, FL 33701-3913
18518429   +CATHERINE FORGNONE,   1272 GRAFF ROAD,   ATTICA, NY 14011-9527
18518430    CATHERINE FRANCOEUR,   900 STANTOINE EST,   MONTREAL, QC H2L 2P8
18518431   +CATHERINE FRANKLIN,   3528 EVERGREEN WAY,   MYRTLE BEACH, SC 29577-5152
18518432    CATHERINE GAGN CT GAGN CT,   2130 CHEMIN DU LAC,   ST-PASCAL BAYLON, ON K0A3N0
18518433   +CATHERINE GALLOWAY,   7365 SOUTH SPRINKLE RD,   PORTAGE , MI 49002-9467
18518434   +CATHERINE GAREUSS,   2014 STERLING CT,   FINDLAY, OH 45840-4583
18518435    CATHERINE GARRAND,   634 WATERCREST DRIVE,   HAINES CITY, FL 33844-6344
18518437   +CATHERINE GIANETTO,   6009 ST ANTHONY CR,   NIAGARA FALLS, ON L2J3X5
18518438   +CATHERINE GIBBONS,   4019 GULF VILLAGE LOOP,   LAKELAND, FL 33809-4058
18518439   +CATHERINE GLAZIER,   22390 WALTON AVE,   PORT CHARLOTTE, FL 33952-1741
18518440   +CATHERINE GLEASON,   186 CLINTON ROAD,   STERLING, MA 01564-2308
18518442   +CATHERINE GOULD,   32 ERINS WAY,   HOLDEN, MA 01520-1540
18518443   +CATHERINE GRAPPY,   343 OLDE POST RD,   NICEVILLE , FL 32578-3942
18518444   +CATHERINE GRECO,   15 ROLLING RIDGE DR,   EAST GREENBUSH, NY 12061-9794
18518445   +CATHERINE GREEN,   782 HILL STREET,   WHITINSVILLE, MA 01588-1047
18518446   +CATHERINE GROTHE,   5344 CONGRESS AVE UNIT 3,   MADISON, WI 53718-2250
18518448    CATHERINE GRUBAR,   15625 HERBERGER,   MACKINAW 61755
18518447   +CATHERINE GRUBAR,   15624 HERBERGER RD,   MACKINAW, IL 61755-9220
18518449   +CATHERINE GUAY,   873 MALOUIN,   SHERBROOKE, QC J1J 3B7
18518450    CATHERINE HAAG,   141 LAKE DRIVE NORTH,   KESWICK, ON L4P3E2
18518451   +CATHERINE HADLEY,   PO BOX 388,   WEST BOYLSTON, MA 01583-0388
18518452   +CATHERINE HAEFNER,   300 FRIES ROAD,   TONAWANDA, NY 14150-8848
18518453   +CATHERINE HALLBERG,   116 BOWEN ST,   JAMESTOWN, NY 14701-3415
18518455    CATHERINE HAMELPQUET,   1105 ANTOINE-GRISE,   CHAMBLY, QC J3L5N7
18518456   +CATHERINE HARRISON,   PO BOX 280,   ETNA, NH 03750-0280
18518457   +CATHERINE HASSETT,   311 SQUIREDALE LANE,   ROCHESTER, NY 14612-3129
18518458   +CATHERINE HAYNES,   64 PROSPECT ST,   MILFORD, NH 03055-3724
```

District/off: 0101-4          User: jr               Page 107 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18518459      CATHERINE HEIMBECKER,   145 QUEEN STREET,   MAGNETAWAN, ON P0A1P0
18518460     +CATHERINE HENRY,   520 QUINELL RD,   BRASHER FALLS, NY 13613-3262
18518461      CATHERINE HODGSON,   14 WENTWORTH CRT,   MARKHAM, ON L3R 7N5
18518462     +CATHERINE HOFFMAN,   1532 CARLTON RD,   CARLTON, PA 16311-2006
18518463      CATHERINE HOGG,   534 DAHLIA CRESCENT,   PICKERING, ON L1W3G5
18518464     +CATHERINE HOGGATT,   9 CRESTVIEW RD,   MOODUS, CT 06469-1341
18518465     +CATHERINE HOUK,   823 MEEGAN,   NEW CASTLE, PA 16101-1531
18518466      CATHERINE HUDSON,   8 CARDINAL COURT,   TILLSONBURG, ON N4G 4S6
18518467     +CATHERINE JOHNSON NOLAN,   105 SALEM ROAD,   TEWKSBURY, MA 01876-3118
18518468      CATHERINE JONES,   22 ATTRIDGE DR,   AURORA, ON L4G5K2
18518469      CATHERINE JONES,   3411 RIVER TRAIL,   STEVENSVILLE, ON L0S 1S0
18518470      CATHERINE JONES,   54 THORNDALE DRIVE,   WATERLOO, ON N2L4Y7
18518471     +CATHERINE KELLEHER,   1300 BRIMFIELD RD,   BRIMFIELD, MA 01010-9681
18518472     +CATHERINE KELLY,   208 BRIDLEWREATH ST,   KITCHENER, ON N2E 4B5
18518473      CATHERINE KITCHEN,   2947 TRADEWIND DRIVE,   MISSISSAUGA, ON L5N 6L3
18518474     +CATHERINE KLEIN,   9588 STERLING RD,   RICHLAND, MI 49083-9553
18518475      CATHERINE KORMOS,   3106 APPLEFORD AVE,   NIAGARA FALLS, ON L2J 3N7
18518476     +CATHERINE KRAUS,   532 CLARK STREET,   WAVERLY, NY 14892-1008
18518477     +CATHERINE KRETZ,   106 HALL AVENUE,   PITTSBURGH, PA 15205-3216
18518478      CATHERINE KUZMA,   624 FREEDOM-CRIDER RD,   FREEDOM, PA 15042-9305
18518488      CATHERINE L SCHUKNECHT,   176 CONCESSION STREET,   CAMBRIDGE, ON N1R 2H7
18518489     +CATHERINE L WARNER,   35374 N SUMMIT,   ROUND LAKE, IL 60073-1448
18518479     +CATHERINE LAPLER,   3940 NEW ROAD,   RANSOMVILLE, NY 14131-9639
18518480     +CATHERINE LAMBERTPOWER,   4588 COKER RD,   NORTH PORT, FL 34286-6020
18518481     +CATHERINE LANEJOHNSON,   350 COUNTY ROUTE 25,   MALONE, NY 12953-5918
18518482     +CATHERINE LAVALLEE WELCH,   PO BOX 2074,   LAKELAND, FL 33806-2074
18518483     +CATHERINE LEE,   10036 N OLDE TOWNE WYND SE,   LELAND, NC 28451-8409
18518484     +CATHERINE LEFIK,   491 DONNELLVILLE RD,   NATRONA HEIGHTS, PA 15065-3014
18518485      CATHERINE LEIGH,   1498 FIRELANE 2,   PORT COLBORNE, ON L3K 5V3
18518486     +CATHERINE LINDSEY,   3326 RED BUD LN,   SPRINGFIELD, IL 62712-8982
18518487      CATHERINE LOUNSBURY,   621 CONCESSION ROAD 2,   YORK, ON N0A 1R0
18518490      CATHERINE MALO,   1234 DUCHARME 2,   MONTREAL, QC H2V 1E4
18518491      CATHERINE MARCHAND,   107 JACQUES MARTIN,   LAPRAIRIE, QC J5R6N6
18518492      CATHERINE MARCHITTO,   1570 SIBERIE CRES,   BROSSARD, QC J4X 1R2
18518493     +CATHERINE MAZURAK,   5 MARYLAND RD,   PLATTSBURGH, NY 12903-4200
18518499      CATHERINE MC GURK,   33 CENTENIAL PARKWAY SOUTH,   STONEY CREEK, ON L8G 2C1
18518494      CATHERINE MCBRIDE,   11 HEARN CRES,   STITTSVILLE, ON K2S 1R1
18518495      CATHERINE MCBRIDE,   11 HEARN CRES,   STITTSVILLE, ON K2S1R1
18518496     +CATHERINE MCCARTY,   48 PLEASANT STREET,   LEICESTER, MA 01524-1438
18518498     +CATHERINE MCCLURE,   156 HUMMINGBIRD COURT,   MYRTLE BEACH, SC 29579-7829
18518500      CATHERINE MCKENNA,   6356 CONCESSION 8,   BEETON, ON L0G1A0
18518501     +CATHERINE MCWILLIAMS,   PO BOX 563,   HUBBARDSTON, MA 01452-0563
18518502     +CATHERINE MELDER,   103 JACOBS LANE,   BUTLER, PA 16001-8739
18518503      CATHERINE MENARD,   51 QUATRE-VENTS,   ORFORD, QC J1X 7P1
18518504      CATHERINE MERCIER,   49 DE LA FOUGERE,   TROIS-RIVIERES, QC G9B 0C7
18518505     +CATHERINE MERWIN,   515 OAK KNOLLS AVENUE,   ROCKFORD, IL 61107-4639
18518506      CATHERINE METZ,   12 KILKENNY DR,   ST CATHARINES, ON L2N6E3
18518507      CATHERINE MITCHELL,   6859 EDENWOOD DRIVE,   MISSISSAUGA, ON L5N 5Z8
18518508      CATHERINE MONDOR,   8795 CHARTRAND,   LAVAL, QC H7A 1M9
18518509     +CATHERINE MOTYKA,   27 E SHORE CULVER RD,   BRANCHVILLE, NJ 07826-6035
18518510     +CATHERINE MOUSHON,   1505 DAWSON ROAD,   DAWSON, IL 62520-3341
18518511     +CATHERINE MRASAK,   7609 CONEFLOWER LANE,   ROCHESTER, IL 62563-7929
18518513     +CATHERINE MURRAY,   16 VASSAR STREET,   WORCESTER, MA 01602-1506
18518514     +CATHERINE NEWLOVE,   73 BRYCKMAN RD,   THORNTON, ONTARIO L0L2N2
18518515     +CATHERINE NISOFF,   811 SANTEE STREET,   CHARLESTON, SC 29412-3532
18518516     +CATHERINE OCONNOR,   32 AMHERST ST,   WORCESTER, MA 01602-2010
18518517     +CATHERINE PALLERIA,   2872 GREEN CT,   EASTON, PA 18040-7208
18518518      CATHERINE PARE,   2315 CHEVREUSE ST,   QUEBEC CITY, QC G2B 5J8
18518519     +CATHERINE PASTRON,   36718 DETROIT RD,   AVON, OH 44011-1514
18518520      CATHERINE PATUS,   43 SHETTLESTON DR,   CAMBRIDGE, ON N3H4C3
18518521     +CATHERINE PELLETIER,   4297 DE LEPERVIERE,   ST-BRUNO-DE-MONTARVILLE, QC J3V6L5
18518522     +CATHERINE PERRY,   7714 FARMINGTON AVE,   KALAMAZOO, MI 49009-3808
18518523     +CATHERINE PETERSON,   10 VIOLA TERRACE,   SUTTON, MA 01590-3884
18518524     +CATHERINE PETRILLO,   40 LOCHDALE DRIVE,   OAKDALE, CT 06370-1242
18518526      CATHERINE PETROFF,   5818 COVEVIEW DRIVE EAST,   LAKELAND, FL 33813-4811
18518527     +CATHERINE PEQUET,   5212 PADDOCK LANE,   LEWISTON, NY 14092-2035
18518528      CATHERINE PICKETT,   1408-301 FRANCES AVE,   STONEY CREEK, ON L8E3W6
18518529     +CATHERINE PINCKNEY,   203 BURNCOAT STREET,   WORCESTER, MA 01606-2405
18518530     +CATHERINE PROCHASKA,   17705 ACACIA DRIVE,   N FORT MYERS, FL 33917-2017
18518531      CATHERINE RAJHER,   8299 TWENTY ROAD E,   HAMILTON, ON L9B 1J2
18518532      CATHERINE REA,   205 CHINIAN ST,   OTTAWA, ON K4A0M3
18518533      CATHERINE REGAN,   1080 MILLBURN CRES,   CUMBERLAND, ON K4C1C9
18518534     +CATHERINE RILEY,   1017 ODONIEL DR,   LAKELAND, FL 33809-4658
18518535      CATHERINE ROBUS,   67 PARK AVE,   BRANTFORD, ON N3S5H4
18518536     +CATHERINE ROMANO,   PO BOX 844,   SARANAC LAKE, NY 12983-0844
18518538     +CATHERINE ROSS,   8A STRONG ST,   BURLINGTON, VT 05401-5152
18518539     +CATHERINE RUFFLE,   58 VALLEY PARK DRIVE,   SPOFFORD, NH 03462-4636
18518540     +CATHERINE SAMPSON,   48 OLD MILL ROAD,   SHREWSBURY, MA 01545-2230
18518541     +CATHERINE SANTMAN,   908 CHARLES,   PLAINWELL, MI 49080-1810
18518542      CATHERINE SAUVE,   2154, RUE MNARD,   LASALLE, QC H8N1J3
```

```
18518543     CATHERINE SCALETTA,   41 GEORGE ST,   ST CATHARINES, ON L2R5N5
18518544    +CATHERINE SCHREINER,   4875 CEDAR HAMMOCK CT,   FORT MYERS, FL 33905-6631
18518545    +CATHERINE SCHULTZ STEELE,   73 OAKLAND AVE,   LANSDALE, PA 19446-3219
18518546     CATHERINE SESTO,   68 NITH RIVER WAY,   AYR, ON N0B 1E0
18518547     CATHERINE SEWARD,   744 CONCESSION 8 WEST RR3,   PUSLINCH, ON N0B2J0
18518548    +CATHERINE SEWARD,   956 CUMBERLAND ROAD,   VENICE, FL 34293-5617
18518549    +CATHERINE SHEPARD,   451 78TH STREET,   NIAGARA FALLS, NY 14304-3335
18518550    +CATHERINE SHOWALTER,   145 FLANDERS ROAD,   WESTBOROUGH, MA 01581-1031
18518551    +CATHERINE SIGNOR,   601 6TH AVE S #135,   MYRTLE BEACH, SC 29577-5349
18518552    +CATHERINE SINKEL,   801 INVERNESS AVE,   NASHVILLE, TN 37204-2735
18518554    +CATHERINE SMITH,   6634 MORNINGSTAR WAY,   KALAMAZOO, MI 49009-8565
18518553     CATHERINE SMITH,   19626 MACGREGOR,   WILLIAMSTOWN, ON K0C2J0
18518555    +CATHERINE SPENCER,   82 CHURCH ST,   WALLINGFORD, VT 05773-9650
18518556    +CATHERINE STARKEY,   6505 STONEHAVEN RDG,   SPRINGFIELD, IL 62711-6754
18518557    +CATHERINE STOBBS,   3310 WHITECLIF LANE,   GODFREY, IL 62035-1126
18518558    +CATHERINE STONEHAM,   6 WYOMING DRIVE,   HOLDEN, MA 01520-2159
18518559    +CATHERINE SUTER,   1 ROBERTA LANE,   WALDWICK, NJ 07463-1220
18518561     CATHERINE SVETEC,   3103 FRANCES STEWART RD,   PETERBOROUGH, ON K9H 7J8
18518562     CATHERINE SVETEC,   3103 FRANCES STEWART RD,   PETERBOROUGH, ON K9H7J8
18518563     CATHERINE SWIFT,   46 AURORA AVENUE,   POINTE-CLAIRE, QC H9R 3G2
18518564    +CATHERINE TAYLOR,   12049 LUCCA STREET,   FORT MYERS, FL 33966-5375
18518565    +CATHERINE THIBEAULT,   12 SPRING ST,   SPENCER, MA 01562-2240
18518566    +CATHERINE THOMPSON,   1076 WEST HILL ROAD,   WELLSBORO, PA 16901-7452
18518567     CATHERINE TOBEY,   236 PINEHURST DRIVE,   EAST LONGMEADOW, MA 01028-3063
18518568     CATHERINE TRACY,   4 EDGEWATER LANE,   MOUNT STERLING, IL 62353-9483
18518569    +CATHERINE TSCHAMPEL,   6002 NORTH DRIVE,   LAKE VIEW, NY 14085-9708
18518570     CATHERINE TWEEDLE,   32 SIMS LOCK RD,   CALEDONIA, ON N3W 1V8
18518571     CATHERINE VANDENHOOGEN,   145 EVENSONG DRIVE,   WHITBY, ON L1M2C9
18518572    +CATHERINE VANGORDER,   PO BOX 198,   UNADILLA, NY 13849-0198
18518573     CATHERINE VANOS,   60 WALTER SANGSTER ROAD,   STOUFFVILLE, ON L4A 0J5
18518574    +CATHERINE VOURTSIS,   13 CORNELL PLACE,   MANALAPAN, NJ 07726-3631
18518575     CATHERINE VOYNAUD FORTIN,   323 PASTEUR,   BELOEIL, QC J3G 1W4
18518576    +CATHERINE WAGMAN,   82 STONEGATE DRIVE,   EAST BRIDGEWATER, MA 02333-2242
18518577     CATHERINE WALSH,   7 LAURIE ANN LANE,   PARIS, ON N3L4H4
18518578    +CATHERINE WARDZALA,   853 SPRING RIDGE COURT,   BELVIDERE, IL 61008-7836
18518579    +CATHERINE WARNER,   35374 N SUMMIT STREET,   ROUND LAKE, IL 60073-1448
18518580     CATHERINE WAYLAND,   53 ALLENSGATE DRIVE,   BRANTFORD, ON N3V1C8
18518581    +CATHERINE WEBB,   218 MANNIX RD,   PERU, NY 12972-4624
18518582    +CATHERINE WEBER,   12494 152ND AVE,   KENOSHA, WI 53142-7962
18518583    +CATHERINE WEGMANN,   631 CORAL DR,   CAPE CORAL, FL 33904-5909
18518584    +CATHERINE WEITZEL,   3765 KENNEDY PLACE,   WILLIAMSBURG, MI 49690-8615
18518585    +CATHERINE WEST,   1451 MIMS COURT,   NORTH PORT, FL 34288-2331
18518586    +CATHERINE WHITNEY,   308 CHERRY BLOSSOM CT,   CONWAY, SC 29526-9075
18518587    +CATHERINE WILLIAMS,   4761 TUSCARORA RD,   NIAGARA FALLS, NY 14304-1161
18518588    +CATHERINE WILSON,   119 KIM DR,   NAPLES, FL 34104-3903
18518589    +CATHERINE WITKOWSKI,   74 BARTON RD,   PLATTSBURGH, NY 12901-7106
18518590    +CATHERINE WOOD,   314 NORWALK AVE,   BUFFALO, NY 14216-1940
18518591     CATHERINE YEOMANS,   39 THIRD ROAD EAST,   STONEY CREEK, ON L8J3J5
18518592    +CATHERINE ZERBA,   15 SUNNY MEADOW ROAD,   ATKINSON, NH 03811-2369
18518593    +CATHERINE ZORKO,   822 ARBOR LANE,   NORTH MYRTLE BEACH, SC 29582-5268
18518594    +CATHEY DELIA,   11 ELDRIDGE AVE,   MIDDLETOWN, NJ 07748-1607
18518595    +CATHI AUCOIN,   86 OLD SOUTHBRIDGE RD,   OXFORD, MA 01540-2020
18518596    +CATHI BARTOLINI,   118 DEERFOOT ROAD,   SOUTHBOROUGH, MA 01772-1701
18518600     CATHI KRUEGER,   150 MCCLUNG ROAD,   CALEDONIA, ON N3W1V6
18518601     CATHI PARENTI,   1258 SABLE DRIVE,   BURLINGTON, ON L7S2J5
18518597    +CATHIE BURDET,   6745 BOOKER,   BROSSARD, QC J4Z 3S1
18518598   +++CATHIE KENNEDY,   3048 MOUNTAIN RD,   SAYLORSBURG PA 18353-7793
             (address filed with court: CATHIE KENNEDY,   RD1 BOX 1759,   SAYLORSBURG, PA 18353)
18518599    #+CATHIE SIGNOR,   143 GREYLOCK DRIVE,   PITTSBURGH, PA 15235-4721
18518602    +CATHLEEN AMANCIO,   17 JOHN WILLIAMS ST,   ATTLEBORO, MA 02703-3706
18518603    +CATHLEEN BELL,   162 ENGLISH SETTLEMENT RD,   OGDENSBURG, NY 13669-4286
18518604    +CATHLEEN CIVENSKY,   7611 BRIARWOOD DRIVE,   MYRTLE BEACH, SC 29572-4149
18518605    +CATHLEEN DEPRETIS,   5325 E WILLOCK ROAD,   PITTSBURGH, PA 15236-2258
18518606    +CATHLEEN DOBSON,   8260 FEDDICK RD,   HAMBURG , NY 14075-7006
18518607    +CATHLEEN GERLACH,   116 SUNNYFIELD DR,   READING, PA 19606
18518608     CATHLEEN GRAHAM,   721 FESSLER STREET,   ENGLEWOOD, FL 34223
18518609    +CATHLEEN HAAS,   210 ROWE DR,   BLOOMINGTON, IL 61701-2100
18518611     CATHLEEN HECKELER,   696 7HIDDENOAK DRIVE,   LOCKPORT, NY 14094
18518610     CATHLEEN HECKELER,   696 7HIDDEN OAK DRIVE,   LOCKPORT, NY 14094
18518612    +CATHLEEN HEIMLICH,   2019 CLUBVIEW DR,   SPRINGFIELD, IL 62704-3220
18518613    +CATHLEEN HUFF,   4329 NORTH DRIVE,   FORT WAYNE, IN 46815-4836
18518614    +CATHLEEN HULL,   6038 E PLEASANT VIEW RD,   ROCK CITY, IL 61070-9766
18518615    +CATHLEEN KENNEN,   16 BAY PATH RD,   SPENCER, MA 01562-1602
18518616    +CATHLEEN KRONK,   218 WALNUT ST,   HIGHLAND, IL 62249-1224
18518617    +CATHLEEN LAVERY,   1711 QUAKER ROAD,   BARKER, NY 14012-9682
18518618    +CATHLEEN LONG,   1768 NEW GERMANY ROAD,   SUMMERHILL, PA 15958-5209
18518620    +CATHLEEN M SMITH,   550 VIKING DR,   SYCAMORE, IL 60178-8776
18518619    +CATHLEEN MOSS,   10 MOSS END DR,   MILTON, VT 05468-3653
18518621    +CATHLEEN PAGANO,   1440 KELLY ROAD,   STROUDSBURG, PA 18360-6998
18518622    +CATHLEEN PRITCHARD,   6846 NILES RD,   ELLICOTTVILLE, NY 14731-9501
```

```
District/off: 0101-4          User: jr              Page 109 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

18518623    +CATHLEEN RACO,   25 JANETTE CIRCLE,   IRWIN, PA 15642-8923
18518624    +CATHLEEN REGAN,   16 JAY COURT,   COLONIA, NJ 07067-3042
18518625    +CATHLEEN REID,   3723 W MCMILLAN ROAD,   MUSKEGON, MI 49445-9624
18518628    +CATHLEEN RICHARDS,   16050 BAYPOINTE BLVD,   NORTH FT MYERS, FL 33917-3871
18518627    +CATHLEEN RICHARDS,   16050 BAYPOINTE BLVD C302,   NORTH FORT MYERS, FL 33917-3835
18518626    #+CATHLEEN RICHARDS,   148 MAIN ST A515,   NORTH ANDOVER, MA 01845-2472
18518629    +CATHLEEN RINE,   1015 LOSSON RD,   CHEEKTOWAGA, NY 14227-2601
18518630    +CATHLEEN ROBERTS,   341 RACOON LANE,   LORIDA, FL 33857-8507
18518631    +CATHLEEN SHAW,   2510 EAST RIVER RD,   GRAND ISLAND, NY 14072-2193
18518632    +CATHLEEN SORRENTINO,   8 CIRCLE DRIVE,   ESSEX JUNCTION, VT 05452-3367
18518633    +CATHLENE CHRISTIANO,   89 BIRCHWOOD DRIVE,   HOLDEN, MA 01520-1940
18518634    CATHRIE BARBEAU,   712 BLVD DE MONTENACH,   MONT SAINT-HILAIRE, QC J3H 4H6
18518635    CATHRIE BARBEAU,   712 BOUL DE MONTENACH,   MONT SAINT-HILAIRE, QC J3H 4H6
18518636    +CATHRINE LEACH,   7313 CANDACE LN,   PORT CHARLOTTE, FL 33981-2601
18518638    +CATHRYN MEYER,   10539 MIDDLE ROAD,   EAST CONCORD, NY 14055-9736
18518639    CATHRYN POGOR KELLY,   4178 VERMONT CRES,   BURLINGTON, ON L7M 4A6
18518640    +CATHRYN SPREEMAN,   60 LEONARD ST,   ROCHESTER, NY 03867-2323
18518637    CATHRYNE DAOUST,   424 FAVREAU,   ST-JEAN-SUR-RICHELIEU, QC J3B7C5
18518641    +CATHY A NELSON,   18 HARVARD PLACE,   AMHERSTVIEW , ON K7N 1J4
18518642    +CATHY A NEWMAN,   583 OLD AUGUSTA DRIVE,   PAWLEYS ISLAND, SC 29585-7311
18518643    CATHY ARCESE,   60 NORTH CENTRE ROAD,   LONDON, ON N5X 3X5
18518644    +CATHY AVOLIO,   PO BOX F,   AVELLA, PA 15312-0805
18518645    +CATHY BELISLE,   359 STARK LANE,   MANCHESTER, NH 03102-8975
18518646    CATHY BLACK JONES,   76 MAJOR BUTTONS DRIVE,   MARKHAM, ON L3P 3G7
18518647    +CATHY BLAKELY,   41 MARY STREET,   HAVELOCK, ON K0L 1Z0
18518648    +CATHY BLANCHARD,   2406 ANTLER RIDGE,   DUBUQUEF, IA 52002-2339
18518649    +CATHY BLANKENSHIP,   6753 VINEYARD HAVEN LOOP,   DUBLIN, OH 43016-7371
18518650    +CATHY BLAUER,   4302 5TH ST SW,   LEHIGH ACRES, FL 33976-2136
18518651    +CATHY BONA,   19 MILLARD AVENUE,   CLARKSBURG, MA 01247-2632
18518652    CATHY BOONEN,   28 GARDEN CRES,   PARIS, ON N3L 3T4
18518653    +CATHY BOYLES,   122 SMITHFIELD STREET,   STRUTHERS, OH 44471-1559
18518654    +CATHY BRADBURY,   2378 RAVENNA BLVD UNIT 102,   NAPLES, FL 34109-0373
18518655    +CATHY BROWN,   717 EVERGREEN AVE,   PITTSBURGH, PA 15209-2203
18518656    +CATHY BURGOYNE,   PO BOX 211,   WILTON, NH 03086-0211
18518657    CATHY CARBONE,   72 STRASBOURG LANE,   WOODBRIDGE, ON L4H 2X1
18518658    +CATHY COCAINE,   27 RAMSHORN RD,   MILLBURY, MA 01527-1317
18518659    CATHY CORSETTI,   1776 ROWNTREE CT,   MISSISSAUGA, ON L4W4J2
18518660    +CATHY CRAIG,   4354 STEUBEN WOODS DRIVE,   STEUBENVILLE, OH 43953-2300
18518661    +CATHY DAVIS,   632 FOX HOLLOW ROAD,   MURRELLS INLET, SC 29576-7227
18518662    +CATHY DELIA,   11 ELDRIDGE AVE,   MIDDLETOWN, NJ 07748-1607
18518663    +CATHY DEVINS,   39 STETSON RD,   CHAZY, NY 12921-2238
18518664    CATHY DIABO,   PO BOX 46,   KAHNAWAKE, QC J0L1B0
18518666    +CATHY DUNLEAVY,   35 COUNTRY FAIR LANE,   GLENVILLE, NY 12302-3711
18518665    +CATHY DUNLEAVY,   35 COUNTRY FAIR LAND,   GLENVILLE, NY 12302-3711
18518667    +CATHY DUNN,   9550 N16TH,   PLAINWELL, MI 49080-9675
18518668    CATHY DUQUETTE,   PO BOX 117,   MALONE, NY 12953-0117
18518669    +CATHY E SEMLER,   11704 MAPLEVILLE ROAD,   SMITHSBURG, MD 21783-1808
18518670    +CATHY GALLOWAY,   7620 QUACKENBUSH RD,   READING, MI 49274-9625
18518671    +CATHY GALLOWAY,   8785 PORTAGE INDUSTRIAL RD,   PORTAGE, MI 49024-6148
18518672    CATHY GARBUTT,   167 SAND BAR RD,   LITTLE BRITAIN, ON K0M2C0
18518673    +CATHY GORDON,   3 SYCAMORE DRIVE,   CLINTON, IL 61727-2443
18518674    +CATHY GUILD,   20 BASHAW RD,   SUTTON, MA 01590-3867
18518675    +CATHY GUSHA,   1116 MAIN STREET,   HOLDEN, MA 01520-1247
18518676    +CATHY GUTHRIE,   1174 INGRAM RD,   ROCKFORD, ILLINOIS 61108-4708
18518677    +CATHY HARTWIG,   1745 EDISON DR,   ENGLEWOOD, WI 34224-5039
18518678    +CATHY HELMS,   1649 LONGLEAF DRIVE,   MYRTLE BEACH, SC 29575-5400
18518679    +CATHY HOMKEY,   3 OAK TREE CIRCLE,   QUEENSBURY, NY 12804-2172
18518680    CATHY HORTON,   1244 NIGEL RD,   MISSISSAUGA, ON L5J3S7
18518681    CATHY HUFFMAN,   P O BOX 166,   TAMWORTH, ON KOK3G0
18518682    +CATHY HUNT,   1799 CARPENTER HILL RD,   GUILFORD, VT 05301-8123
18518683    +CATHY JOHNSON,   171 PROSPECT STREET,   HINSDALE, NH 03451-2312
18518684    +CATHY KELCHLIN,   1605 BAXTER,   ALDEN, NY 14004-1101
18518685    CATHY KIVINEN,   BOX 283,   ST GEORGE, ON N0E 1N0
18518688    +CATHY L CUMMINS,   2093 FORREST DR,   ALLEGAN, MI 49010-9526
18518686    +CATHY LATAILLE,   1320 OLD KINGS ROAD,   DAYTONA BEACH, FL 32117-1926
18518687    +CATHY LAWRENCE,   3 LARKIN DRIVE,   BALLSTON LAKE, NY 12019-9522
18518689    CATHY LIHOUPERRY,   51 ASHGROVE AVENUE,   BRANTFORD, ON N3R6E3
18518690    CATHY LIPTON,   3410 FOX RUN CIRCLE,   OAKVILLE, ON L6L 6W5
18518691    +CATHY MAY,   67 BRAMBLE CRES.,   STOUFFVILLE, ON L4A 7Y6
18518692    +CATHY MCCOOL,   227 POTTERS ROAD,   BUFFALO, NY 14220-2416
18518693    +CATHY MCCUNE,   11244 BLUE SPRUCE DR,   FOWLER, MI 48835-9100
18518694    CATHY MCNEIL,   60 MAITLAND ST,   THOROLD, ON L2V3A9
18518695    +CATHY MIKHAIEL,   943 SUMMERBREEZE COURT,   MISSISSAUGA, ON L5V1C9
18518696    +CATHY MOORHEAD,   1338 PORTAGE STREET,   KALAMAZOO, MI 49001-3053
18518697    +CATHY MORGAN,   983 RIDGEWOOD TER,   TARPON SPRINGS, FL 34689-2622
18518698    +CATHY MULHEARN,   53 STARK RD,   WORCESTER, MA 01602-4149
18518699    +CATHY OWENS,   321 N COURT STREET,   HOWELL, MI 48843-1822
18518700    CATHY PARTINGTON,   28 AMESBURY CRESCENT,   STONEY CREEK, ON L8J2A1
18518701    +CATHY PEGGOWENS,   321 N COURT STREET,   HOWELL, MI 48843-1822
18518702    CATHY PETT,   1931 LYDIA CRES,   PICKERING, ON L1V 6L9
```

```
18518703    +CATHY PIERCE,   1129 N NANCY ST,   EAST PEORIA, IL 61611-9554
18518704    +CATHY PUMMELL,   913 TWP RD 150,   NOVA, OH 44859-9720
18518705    +CATHY REUSCHEL,   111 WESTLAWN,   RUSHVILLE, IL 62681-1215
18518706     CATHY RICHINGS,   2236 TIGER ROAD,   BURLINGTON, ON L7M 4Z1
18518707    +CATHY RIETSCHA,   719 ANCHOR LANE,   PORTAGE, MI 49002-6009
18518708    +CATHY SANTOR,   263 IRISHSETTLEMENT,   PLATTSBURGH, NY 12901-5949
18518709    +CATHY SARFF,   6810 CR 420 N,   BATH, IL 62617-7156
18518710    +CATHY SHEEHAN,   18 PONNAKIN HILL RD,   CHARLTON, MA 01507-1550
18518712    +CATHY STOLBERG,   5 WOODMONT DRIVE,   RANDOLPH, NJ 07869-3736
18518713    +CATHY SWARBRICK,   89 PARKWOOD CRES,   HAMILTON, ON L8V 5A1
18518714     CATHY TERREBERRY,   52 ROLLING MEADOWS BLVD,   FONTHILL, ON L0S 1E4
18518715    +CATHY TIPPENHAUER,   S-799 COUNTY RD 1D,   LIBERTY CENTER, OH 43532-9131
18518716    +CATHY TRAVALY,   3 LARKIN DRIVE,   BALLSTON LAKE, NY 12019-9522
18518717    +CATHY TUCKER,   12255 N CR 020E,   MATTOON, IL 61938-6513
18518718    +CATHY UR,   1013 HIGHGATE RD,   KALAMAZOO, MI 49006-2709
18518719    +CATHY WAGNER,   22565 SR 235,   ADA, OH 45810-9308
18518720    +CATHY WELCH,   1276 ROBBIN DRIVE,   PORT ORANGE, FL 32129-7427
18518721     CATHY WOODS,   2419 LIOMHEART CRES,   MISSISSAUGA, ON L5K1S4
18518722     CATHY WOODS,   2419 LIONHEART CRES,   MISSISSAUGA, ON L5K1S4
18518723    +CATHY YODER,   166 W NORTH BROADWAY ST,   COLUMBUS, OH 43214-4017
18518724    +CATIA SLAIMEN,   1941 W MARION AVE,   PUNTA GORDA, FL 33950-5142
18518725     CATINCA LAPIERRE,   135 FAVREAU,   DUNHAM, QC J0E1M0
18518726    +CATRINA GUNN,   63 GERBER MEADOWS DRIVE,   WELLESLEY, ON N0B2T0
18518727    +CATRINA YOUNG,   66 PIERCE LAKE RD,   ANTRIM, NH 03440-3701
18518728     CATTHERINE THUOT,   5685 AUBERT,   TROIS RIVIERES, QC G8Y6J1
18518729    +CAUDE POULIN,   5045 BLAUVELT WAY 102,   NAPLES, FL 34105-4546
18518730     CAYNE LANDER,   18359 WOODBINE AVE,   SHARON, ON L0G1V0
18448369    +CBS RADIO,   1700 BROADWAY - 10TH FLOOR,   NEW YORK, NY 10019-5905
18518732     CCARL DAVIAU,   43976 4976 NORMAND,   PIERREFONDS, QC H8Z2M7
18518823    +CE THOMAS,   746 ALEXIS DRIVE,   LONGS, SC 29568-7229
18518740    +CECELIA BENELLI,   1009 E CARROLL ST,   MACOMB, IL 61455-2550
18518741    +CECELIA DELGADO,   4085 N CAMELOT DRIVE,   DECATUR, IL 62526-2090
18518742    +CECELIA HARRISON,   23 SANLIN RD,   NORTON, MA 02766-1005
18518743    +CECELIA KNOX,   3351 TERMINAL AVENUE,   SPRINGFIELD, IL 62707-4505
18518744     CECELIA KOLKHORST,   104 VENETO VILLA,   SPRINGFIELD, IL 62703-5157
18518745    +CECELIA LANE,   323B MAIN ST,   HOLDEN, MA 01520-1787
18518746    +CECELIA LIJOI,   18254 KERRVILLE CIRCLE,   PORT CHARLOTTE , FL 33948-9518
18518747    +CECELIA RANDALL,   4017 18TH STREET SW,   LEHIGH ACERS, FL 33976-3204
18518748    +CECIL ADDERLEY,   39 JEFFERSON RD,   NORTHBOROUGH, MA 01532-2278
18518756    +CECIL FOSTER,   38 WEST ST,   BRISTOL, VERMONT 05443-1238
18518771     CECIL MILLER,   75 BROOKLAND DRIVE,   BRAMPTON, ON L6T 2M8
18518772    +CECIL MYERS,   6210 EAST UV AVE,   VICKSBURG, MI 49097-9319
18518773     CECIL SHEPPARD,   328 OLIVIER E,   CHATEAUGUAY, QC J6J 1N8
18518749     CECILE BEAUDOIN,   269 CHEMIN DU VILLAGE,   MORIN-HEIGHTS, QC J0R1H0
18518750    +CECILE BRUELS,   806 S RIVERSIDE DR,   EDGEWATER, FL 32132-2345
18518751    +CECILE DUROCHER,   281 CHAUNCEY WALKER STREET,   CHICOPEE, MA 01007-9631
18518752     CECILE LEHOUX,   249 RUE RADISSON,   ST-LAMBERT-DE-LAUZON, QC G0S 2W0
18518753    +CECILE MCDONALD,   3165 LINDWOOD DR,   NORTH FT MYERS, FL 33917-1562
18518754    +CECILE MONAHAN,   52B RED BRIDGE ROAD,   N GROSVENORDALE, CT 06255-2031
18518755    +CECILE MUTCH,   4199 IVY STREET,   GALESBURG, MI 49053-8720
18518757    +CECILIA BAROOD,   188 COPPERMINE ROAD,   PRINCETON, NJ 08540-8603
18518758    +CECILIA BOWSER,   115 BROOKS BLVD,   HOLLIDAYSBURG, PA 16648-9536
18518759    +CECILIA CARR,   2811 CARL AVE,   PUNTA GORDA, FL 33950-4600
18518760    +CECILIA CARRIER,   2454 WASHINGTON ST,   NIAGRA FALLS, NY 14304-2027
18518761    +CECILIA CONNELLLY,   144SPRINGFIELD,   PAWLEYISLAND, SC 29585-6912
18518762     CECILIA KUNG,   5273 BANTING COURT,   BURLINGTON, ON L7L224
18518763     CECILIA LAFLEUR,   PO BOX 132,   MONTREAL, QC J0L 1B0
18518764    +CECILIA LANE,   323B MAIN ST,   HOLDEN, MA 01520-1787
18518765     CECILIA LATKOWSKA,   5006 HELENE,   PIERREFONDS, QC H9J3C1
18518766     CECILIA MORIN,   5065 - 18TH AVENUE,   MONTREAL, QC H1X 2N8
18518767     CECILIA REDDY,   6 WELSFORD GARDENS-116,   TORONTO, ON M3A2P5
18518768    +CECILIA SCHRAGE,   310 WEST WALNUT,   CHATHAM, IL 62629-1034
18518769    +CECILIA STEELE,   135 MASON ROAD,   MILFORD, MA 03055-4605
18518770    +CECILIA TUMULTY,   2616 CHURCHILL ROAD,   SPRINGFIELD, IL 62702-3412
18518774    +CECILY EMOND,   54 TIMBER LANE,   WILLINGTON, CT 06279-1836
18518775    +CECIYYAH COLVIN,   8514 KRULL PARKWAY,   NIAGARA FALLS , NY 14304-2459
18518776    +CEDRIC GOMES,   3630 JORIE CRES,   MISSISSAUGA, ON L5M7G7
18518778     CEILINE SERGEIE,   170 BELLEAU,   TROIS-RIVIERES, QC G8W 1P3
18518779    +CELENA BONYUN,   53 RENAULT CRESCENT,   TORONTO , ON M9P1J4
18518780     CELENA PILIERO,   46 PALISADE CRES,   RICHMOND HILL, ON L4S 2H9
18518782    +CELESE MORRIS,   8882 LANSDOWNE DR NW,   CALABASH, NC 28467-2106
18518783    #+CELESTE BROOKS,   272 PARKDALE AVENUE,   EAST AURORA, NY 14052-1619
18518784     CELESTE BRYANT,   2415 NEW WOOD DRIVE,   OAKVILLE, ON L6H 5Y2
18518785    +CELESTE DISTEFANO,   79 WOOD ACRES,   EAST AMHERST, NY 14051-1713
18518786    +CELESTE HAGGERTY,   85 PARK AVE,   WOONSOCKET, RI 02895-4511
18518787    +CELESTE JOHNSON,   2637 ACADEMY AVE,   DELTONA, FL 32738-2563
18518788    +CELESTE LUSSIER,   145 WOODSTOCK AVENUE,   PUTNAM, CT 06260-1429
18518789    +CELESTE MANSFIELD,   41 CHAMBERLAIN PARKWAY,   WORCESTER, MA 01602-2537
18518790    +CELESTE MOSCHOS,   11 STAMFORD LN,   WORCESTER, MASS 01609-4404
18518791    +CELESTE PILECKI,   25 COBBLESTONE CT,   LANCASTER, NY 14086-9326
```

```
18518792     +CELESTE ZARDESKAS,   75 SUNSET DRIVE,   DANIELSON, CT 06239-2129
18518793     +CELIA CITANOVICH,   9275 SOUTH STREET ROAD,   LEROY, NY 14482-8812
18518794     +CELIA KANE,   13 PERKINS FARM ROAD,   WATERFORD, CT 06385-3537
18518795     +CELIA KOHLENBERGER,   130 MOUNTAIN VIEW TERR,   LEE, MA 01238-9450
18518796      CELIA RORICK,   2460 BRACKETT,   KALAMAZOO, MI 49004-1516
18518797     +CELINA HEMINGWAY,   161 SANDERSON ROAD,   MILTON, VT 05468-3780
18518798     +CELINA VELASQUEZ,   2480 WEST BLOOD ROAD,   EAST ARORRA , NY 14052-1126
18518799     #+CELINDA PYSHER,   170 FAIRVIEW AVE,   WIND GAP, PA 18091-1226
18518800      CELINE BERNIER,   1017 AMHERST,   TROIS-RIVIERES, QC G8Z 3C5
18518801      CELINE CHARRON,   347 DES PLAINES,   ROSEMERE, QC J7A4A4
18518802      CELINE CORMAN,   3222 CARRIAGE HILL PLACE,   OTTAWA, ON K1T 3X5
18518803     +CELINE CRABBE,   12 SUSSEX LANE,   LANCASTER, NY 14086-9458
18518804      CELINE DESMARAIS,   384 41EME AVE,   LACHINE, QC H8T2G9
18518805      CELINE GRENIER,   263 ST PATRICE,   SHERRINGTON, QC JOL2N0
18518806      CELINE MORENCY,   1080 RUE DE LA MAIRIE,   BLAINVILLE, QC J7C 3B9
18518807     +CELINE PAGE,   69MEETING HOUSE HILL RD,   STERLING, MA 01564
18518809      CELINE ROY,   53 RUE PAQUET,   QUEBEC, QC G2B 1N8
18518808      CELINE ROY,   4276 BAIE DES SABLES,   LAC MEGANTIC, QC G6B1R6
18518810      CELINE SAUBERT,   184 DES CHENES,   SE-AMADLE, QUEBEC JOL1M0
18518811      CELINE SERGERIE,   1745 GEORGES-VERMETTE,   MONTREAL, QC H1A 5G4
18518813      CELINE ST ONGE,   449 TOUPIN,   ST-JEAN, QC J3B5B1
18518812      CELINE STCYR,   839 OAK,   SAINT-LAMBERT, QC J4P1Z9
18518815     +CELSO ZAYAS,   353 CHAMPLAIN DR,   DELTONA, FL 32725-9059
18518816     +CELYNN SULLIVAN,   134 COVE CRESCENT,   STONEY CREEK, ON L8E5A2
18518819     +CESAR ALBAN,   POBOX 15153,   WILMINGTON, NC 19886-5153
18518821      CESAR HINCAPIE,   8 STANLEY AVENUE,   TORONTO, ON M6J 1A3
18518822      CESAR VELAZCO JIMENEZ,   2625 DES ROSERAIES,   VAUDREUIL-DORION, QC J7V9G4
18518820     +CESARE FRUSTACI,   4105 FLAMINGO BLVD,   PORT CHARLOTTE, FL 33948-2245
18518826     +CHAD ADAMS,   17 FOREST RD,   WHEELING, WV 26003-5652
18518828      CHAD ANDERSON,   3363 WHILABOUT TERRACE,   OAKVILLE, ON L7L 0A8
18518829     +CHAD ANDERSON,   403 RED ROCK DRIVE,   LINDENHURST, IL 60046-7034
18518830      CHAD ANDREWS,   1003-18 BROWNLOW AVENUE,   TORONTO, ON M4S 2K8
18518831     +CHAD BENTLEY,   4144 ALISON AVE,   ERIE, PA 16506-6166
18518832     +CHAD BIRON,   40 MILLETT ST APT2,   GLOUCESTER , MA 01930-2853
18518833     +CHAD BLAKE,   215 BIRCH AVE,   MOUNDSVILLE, WV 26041-1537
18518834     +CHAD BRANCH,   105 PINE RD,   PLAINWELL, MI 49080-9309
18518835     +CHAD BROD,   3191 LIBERTY BELL RD,   GREEN BAY, WI 54313-6939
18518836     +CHAD BROSSEAU,   40 MAPLE LEAF LANE,   SHELBURNE, VT 05482-6481
18518837     +CHAD CLARK,   816 WARTHLING ST,   REYNOLDSBURG, OH 43068-6786
18518838     +CHAD CLINE,   204 SOUTH WALNUT ST,   HEYWORTH, IL 61745-7655
18518839     +CHAD COOPER,   15 BATTERY ST.,   PLATTSBURGH, NY 12901-3422
18518840     +CHAD CORNELL,   6330 MILLEVILLE CIRCLE,   SANBORN, NY 14132-9239
18518841     #+CHAD CRISSMAN,   238 CEDAR DR.,   KITTANNING, PA 16201-2018
18518842     +CHAD DARTER,   2544 MATTHEW JOHN,   DUBUQUE, IA 52002-2894
18518843     +CHAD DIERKING,   214 BRECKENRIDGE RD,   CHATHAM, IL 62629-9661
18518844     +CHAD DUPRAY,   190 KENVIEW BLVD,   CHEEKTOWAGA, NY 14215-1819
18518845     +CHAD FICKERT,   PO BOX 11,   CHESTER, VT 05143-0011
18518846     #+CHAD FISHER,   402 JACKSONIA ST,   PITSBURG, PA 15212-4414
18518847     +CHAD GREEN,   2957 MIDIRON COURT,   MYRTLE BEACH, SC 29577-5842
18518848     +CHAD HARDY,   1894 WOODWARD AVE,   PITSBURGH, PA 15226-1229
18518849     +CHAD HILTNER,   451 MARVIN STREET,   BATTLE CREEK, MI 49017-8041
18518850     +CHAD HINE,   4 CANDLEWOOD DRIVE,   PITTSFORD, NY 14534-4605
18518851     +CHAD HORVATH,   132 BLANCHARD AVENUE,   NEWPORT, VT 05855-5847
18518852     +CHAD HUSSEY,   57 ROTH AVENUE,   BADEN, ON N3A 4K9
18518853     +CHAD JANSJESKI,   5838 SCENIC WAY DRIVE,   KALAMAZOO, MI 49009-9112
18518854     +CHAD KEIM,   5035 USSEPA,   PUNTA GORDA, FL 33950-8556
18518855     +CHAD KEYSOR,   1477 HARDSCRABBLE ROAD,   CADYVILLE, NY 12918-1914
18518856     +CHAD LONGTIN,   5872 CODDINGTON LN,   KALAMAZOO, MI 49009-1791
18518857     +CHAD MALLEY,   36 WATER ST,   WHITINSVILLE, MA 01588-2221
18518858     +CHAD MALONEY,   2021 GARRICK DR,   PITTSBURGH, PA 15235-5032
18518859     +CHAD PERRELLI,   90 CEDAR STREET,   EAST HANOVER, NJ 07936-3032
18518860     +CHAD PRIDEMORE,   5747 EAST LAKE FOX DRIVE,   WINTER HAVEN, FL 33884-2732
18518861     +CHAD PROBST,   755 S 700 E,   ANGOLA, IN 46703-7227
18518862     +CHAD RUSSELL,   3938 EAST WHIPPOORWILL LANE,   BYRON, IL 61010-9008
18518864     +CHAD SCHEULER,   432 PHILLIP CIRCLE,   FORSYTH, IL 62535-9796
18518865     +CHAD SEELIG,   1 KEEL AVE,   JAMESTOWN, RI 02835-2421
18518866     +CHAD SMITH,   4772 N SHEFFIELD AVE,   WHITEFISH BAY, WI 53211-1108
18518867     +CHAD ST CLAIR,   6495 N 14TH ST,   KALAMAZOO, MI 49009-5455
18518868     +CHAD TINKEL,   918 STONEHEDGE,   BRYAN, OH 43506-9077
18518869     +CHAD TINKEL,   918 STONEHEDGE DR,   BRYAN, OH 43506-9077
18518870     +CHAD WEBB,   26096 HELEN ROAD,   STURGIS, MI 49091-9716
18518871      CHALENA BETHUNE,   2375 ANNAN WOODS DR,   PICKERING, ON L1X2J6
18518872      CHALUT ALAIN,   3715 RACHEL APP 2,   MONTREAL, QC H1X1Y7
18518873      CHAMIE GODAWATTA GODAWATTA,   137 WILLOW CREEK CIRCLE,   OTTAWA, ON K2G 7A8
18518874     +CHANDA DUNN,   6173 ROARING FORKS DR,   MUSKEGON, MI 49444-5979
18518875      CHANDAR SEN,   21 DRISCOLL DRIVE,   AJAX, ON L1T OJ1
18518876     +CHANDLER OHERN,   3821 THORNCREST DRIVE,   JACKSON, MI 49203-7103
18518877     +CHANDOS BLAIR,   7680 FINNAGEN,   MATTAWAN, MI 49071-9541
18518878     +CHANDRA CROWE,   1369 PARK MEADOW DR,   MARYSVILLE, OH 43040-7101
18518879     +CHANDRIKA JAYATUNGA,   715 E 67TH AVE NORTH,   MYRTLE BEACH, SC 29572-3737
```

```
18518880      CHANI PERRIER,   743 ST-HUBERT,   GRANBY, QC J2H2C5
18518882      CHANN SOKTHY MEAS,   2808 DES MUSCARIS,   VAUDREUIL, QC J7V 0H9
18518881     +CHANNON BOULANGER,   239 DUSTIN TAVERN RD,   WEARE, NH 03281-5910
18518883      CHANRITH YIN,   339 WELLINGTON ROAD SUITE 230,   LONDON, ON N6C5J9
18518884      CHANTAL ARSENAULT,   224 DE LASTER,   SAINT-CONSTANT, QC J5A2T5
18518885      CHANTAL BABIN,   1254 ARMAND AUCLAIR LAVAL,   LAVAL QUEBEC, CANADA H7L5M1
18518886      CHANTAL BABIN,   41 RUE LUCIEN,   ST-PHILIPPE, QC J0L 2K0
18518887      CHANTAL BEAUDOIN,   4660 RU DU VERT APP 22,   ST-HYACINTHE, QC J2T0B3
18518889      CHANTAL BEDARD,   305 ROUTE 335,   ST-LIN DES LAURENTIDES, QC J5M2C1
18518888      CHANTAL BEDARD,   180 RUE PARENT 001,   GREENFIELD PARK, QC J4V 3L2
18518890      CHANTAL BEDARD,   305 ROUTE 335,   ST-LIN-LAURENTIDES, QC J5M2C1
18518891      CHANTAL BELANGER,   309 CLEOPHAS,   SHERBROOKE, QC J1N3W7
18518892      CHANTAL BERUBE,   62 CHRISTIE STREET,   ST-CATHARINES, ON L2N 5H6
18518893      CHANTAL BONIN,   276 MARIE-CURIE,   SAINTE-JULIE, QC J3E 1A1
18518894      CHANTAL BOUCHER,   17952 AMALFI,   PIERREFONDS, QC H9K1M2
18518895      CHANTAL BOUCHER,   197 NADINE,   SOUTH PORCUPINE, ON P0N 1H0
18518896      CHANTAL BRIEN,   4365 COTEAU DE TREFLE NORD,   CARIGNAN, QC J3L 0K7
18518897      CHANTAL CHARRON,   318 ROUTE DU CANTON,   BROWNSBURG-CHATHAM, QC J8G 1R4
18518898      CHANTAL CURLEY,   345 RUE DU GALET,   ST-EUSTACHE, QC J7P 5L9
18518899      CHANTAL DUCLOS,   918 GALILEE,   BELOEIL, QC J3G 6M1
18518900      CHANTAL DUFRESNE,   1270 DE MADRID,   DRUMMONDVILLE, QC J2C7L6
18518901      CHANTAL DUPUIS,   3460 CR. DE LARTEMIS,   STE-CATHERINE, QC J5C 2A8
18518908     +CHANTAL FERLAND,   585 BROWNS RD,   LINCOLN, VT 05443-9611
18518909      CHANTAL FORTIN,   131 DENIS-VERONNEAU,   BOUCHERVILLE, QC J4B 8L7
18518910      CHANTAL GAGNON,   31 LITTLE JOHN ROAD,   DUNDAS, ON L9H 4G8
18518911      CHANTAL GAGNON,   4890 AVE DE LESPLANADE,   MONTREAL, QC H2T 2Y7
18518913      CHANTAL GAUDRY,   140 DES MARQUISATS,   SAINTE-THERESE, QC J7E5J7
18518912      CHANTAL GAUDRY,   140 DES MARQISATS,   SAINTE-THERESE, QC J7E5J7
18518914      CHANTAL GAULIN,   69 RUE DES CYGNES,   ST-BASILE-LE-GRAND, QC J3N 1T1
18518915      CHANTAL GAUMONT,   372 LATOUR,   ST-HUBERT, QC J3Y 7Z4
18518916      CHANTAL GIRARD,   12400 70IEME AVENUE,   MONTREAL, QC H1C 1L2
18518917      CHANTAL GIROUARD,   37 DES POMMIERS,   BLAINVILLE, QC J7C 5R2
18518918      CHANTAL GODBOUT,   1020 PLACE DE TILLY,   LAVAL, QC H7A 3M5
18518919      CHANTAL GUY,   864 RENE-LEVESQUE,   ST-EUSTACHE, QC J7R7B7
18518920      CHANTAL JUBINVILLE,   161 RONDEAU,   STE EMELIE DE LENERGIE, QC J0K 2K0
18518921      CHANTAL LABERGE,   228 MALRAUX,   QUEBEC, QC G2G2L7
18518922      CHANTAL LAFORTUNE,   47 RUE DUMAS,   CANDIAC, QC J5R 6K6
18518923      CHANTAL LAJEUNESSE,   63 CHEMIN DE VALRENNES,   SAINT-JEAN-SUR-RICHELIEU, QC J2W 1A7
18518924      CHANTAL LALONDE,   79 JEAN-GASCON,   GATINEAU, QC J9H6Y3
18518925     +CHANTAL LAPIERRE,   304 75TH AVENUE N,   MYRTLE BEACH, SC 29572-4204
18518927      CHANTAL LECLERC,   3295 CHEMIN HEMMING,   ST-CHARLES DE DRUMMOND, QC J2B 7T5
18518928      CHANTAL LEGARE,   677 FORAND,   LE GARDEUR, QC J5Z 4Z9
18518929      CHANTAL LEMOINE,   466 RUE DES ORCHIDEES,   SAINTE-JULIE, QC J3E 2C3
18518930      CHANTAL LEROY,   736 STEWART RD,   CACHE BAY, ON P0H1G0
18518931      CHANTAL LESSARD,   35 D AUVERGNE,   CANDIAC, QC J5R 5R2
18518932      CHANTAL LYONS,   18 ALLENVALE DRIVE,   AURORA, ON L4G 6P4
18518933     +CHANTAL MCLEAN GAGNE,   13201 SAN BLAS LOOP,   LARGO, FL 33774-2264
18518934      CHANTAL PAGE,   16088 FORSYTH,   MONTREAL, QC H1A5S9
18518935      CHANTAL PELLETIER,   55 DE LA COLONELLE,   SAINT-JEAN-SUR-RICHELIEU, QC J2X 0A3
18518936      CHANTAL PERREAULT,   55 DE LA BELLE-RIVE,   QUEBEC, QC G1E5S5
18518937      CHANTAL PILON,   2195 CR MONTROSE,   ST-LAZARE, QC J7T 2G7
18518938      CHANTAL ST PIERRE,   252 CITYVIEW CRESCENT,   ORLEANS, ON K4A 0T9
18518939      CHANTAL TREMBLAY,   2001 GIROUX,   LONGUEUIL, QC J4N1J2
18518940      CHANTAL VAILLANT,   134 LARKIN DR,   OTTAWA, ON K2J1C1
18518941      CHANTAL VEDARD,   1926 DE LA ROCHELLE,   TERREVONNE, QC J6X4B5
18518942     +CHANTAL WOJCIK,   8321 LEELANAU,   KALAMAZOO, MI 49009-3905
18518902     +CHANTALE DUBE,   592 ERNEST CHOQUETTE,   MONT ST-HILAIRE, QC J3H3Z6
18518903      CHANTALE DUBE,   592 ETNEST CHOQUETTE,   MONT ST-HILAIRE, QC J3H3Z6
18518904      CHANTALE DUBREUIL,   1308 RUE GAUDAR,   QUEBEC, QC G3J 0B7
18518905      CHANTALE PEDNEAULT,   52 RUE ARMAND,   QUEBEC, QC G1C 5A5
18518906      CHANTALE PICHE,   2189 DES PERSEIDES,   QUEBEC, QC G3E2G4
18518907      CHANTALE TREMBLAY,   29 FRIBOURG,   CANDIAC, QC J5R6V9
18518943     +CHANTEL ELIASON,   1007 GRANT ST EXT,   REYNOLDSVILLE, PA 15851-1853
18518944     +CHANTELL BRANDT,   5640 HALL ST SE,   GRAND RAPIDS, MI 49546-3844
18518946      CHANTELLE ARCAND,   200 DORCHESTER DRIVE,   ORLEANS, ON L1N 7M5
18518947     +CHANTELLE JONES,   2100 PARIS AVE SE,   GRAND RAPIDS, MI 49507-3122
18518948     +CHANTHABORI MINETTI,   55 CALVIN DRIVE,   MCKEES ROCKS, PA 15136-1001
18519430     +CHAR NIEUWENHUIS,   857 COMUS DR,   DELAVAN, WI 53115-2934
18518949      CHARALAMBOS MANTZIOROS,   12430 4TH AVE,   MONTREAL, QC H1E3S6
18518951      CHARALAMDOS VERGADOS,   4870 CHERRIER ST,   LAVAL, QC H7T2Y4
18518952     +CHARI MAGNESON,   87 VIVANTE BLVD,   PUNTA GORDA, FL 33950-2047
18518953     +CHARITO ALVARADO,   10500 MARY LOU DR,   ORLANDO, FL 32825-5560
18518954      CHARITY DILTS,   3240 HARLEYFORD CRESCENT,   NIAGARA FALLS, ON L2G 7K8
18518955     #+CHARLANE BOSTOCK,   21 ROYS DRIVE,   SPENCER, MA 01562-1819
18518956     +CHARLEEN CUNNINGHAM,   14 RIVERVIEW ST,   ENFIELD, CT 06082-4918
18518957     +CHARLEEN DELUCA,   19 EPWORTH ST,   WORCESTER, MA 01610-3009
18518958     +CHARLEEN KING,   12857 TROYER AVE NW,   UNIONTOWN, OH 44685-7612
18518959     +CHARLEEN MELLO,   4634 THORNBIRD DR,   MIDDLEVILLE, MI 49333-8258
18518960     +CHARLENE ALLAIN,   6 WARSAW AVE 2R,   DUDLEY, MA 01571-3477
18518961     +CHARLENE BAIER,   26 WILDWOOD RD,   FARMINGTON, CT 06032-1113
```

```
18518962    +CHARLENE BARON,    23 TWIN COURT,    ST ALBANS, VT 05478-5112
18518963    +CHARLENE BINDER,    POBOX16370,    PITTSBURGH, PA 15242-0370
18518964    +CHARLENE BOYD,    5710 OLDE POST ROAD,    SYLVANIA, OH 43560-1119
18518965    +CHARLENE BROWN,    510 N 7TH STREET,    AUBURN, IL 62615-1125
18518966    #+CHARLENE CARSON,    25 KILMER DRIVE,    TRENTON, NJ 08638-2409
18518967     CHARLENE CARTER,    6133 ALTHEA STREET,    NIAGARA FALLS, ON L2E5G4
18518968     CHARLENE CASSAVANT,    12 COUNCIL GROVE,    WEST BROOKFIELD, MA 01585
18518969    +CHARLENE CHIVIS,    2801 HORTREE CT,    ZELLWOOD, FL 32798-9002
18518970    +CHARLENE CONLEY,    8773 CHESTNUT RIDGE RD,    GASPORT, NY 14067-9375
18518972     CHARLENE COOK,    129 TAYLORWOOD AVE,    BOLTON, ON L7E 1H8
18518973    +CHARLENE DAWSON,    375 WESTPORT,    GROVEPORT, OH 43125-1372
18518974    +CHARLENE DELGADO,    5 ALEXANDER RD,    WORCESTER, MA 01606-3503
18518976    +CHARLENE E NICKERSON,    41 RASCOE ROAD,    PLATTSBURGH, NY 12901-6118
18518975     CHARLENE ELLISON,    434 ORTON PLACE,    ANCASTER, ONTARIO L9G4M8
18518978    +CHARLENE FARINO,    525 GLENHOLM,    PUNTA GORDA, FL 33950-2321
18518977    +CHARLENE FARINO,    525 GLENHOLM AVE,    PUNTA GORDA, FL 33950-2321
18518979     CHARLENE FOSTER,    45 PICKENS ROAD,    HASTINGS, ON K0L 1Y0
18518980    +CHARLENE HESS,    168 BUTE ROAD,    UNIONTOWN, PA 15401-5544
18518981     CHARLENE HIBBERT,    1408 ANDROS BLVD.,    MISSISSAUGA, ON 15j4k4
18518983    +CHARLENE HILLIER,    1279 KNOX HIGHWAY 8,    KNOXVILLE, IL 61448-9333
18518984    +CHARLENE HIMMELSBACH,    6278 CROSBY RD,    LOCKPORT, NY 14094-7950
18518985    +CHARLENE IRVIN,    2411 NICHOLSON ROAD,    SEWICKLEY, PA 15143-8508
18518986    +CHARLENE J MYERS,    2408 S COLLAGE,    SPRINGFIELD, IL 62704-4704
18518987    +CHARLENE JONES,    4 OCEANS WEST BLVD 708C,    DAYTONA BEACH SHORES, FL 32118-5971
18518988    +CHARLENE KAST,    2851 MOORE RD,    ADRIAN, MI 49221-9516
18518989    +CHARLENE LAPORTE,    14 SHIRLEY STREET,    WILBRAHAM, MA 01095-2032
18518990    +CHARLENE LOMBARDO,    7 HAZELWOOD COURT,    LAKE IN THE HILLS, IL 60156-5504
18518994     CHARLENE M CRAVEN,    2319 BARRE RD,    WHEELWRIGHTQ, MA 01094
18518992     CHARLENE MACDONALD,    1042 PONDVIEW CRT,    OSHAWA, ON L1K2W3
18518991     CHARLENE MACDONALD,    1042 PONDVIEW CRT,    OSHAWA, ON L1K 2W3
18518993    +CHARLENE MANION,    5969 WOODSONG WAY,    KALAMAZOO, MI 49009-8206
18518995     CHARLENE MELO,    2490 PRIVET CRESCENT,    MISSISSAUGA, ON L5B 2S4
18518996    +CHARLENE NAPPA,    926 TOLSON STREET,    PALM BAY, FL 32909-7405
18518997    +CHARLENE ODONNELL,    7023 IROQUOIS DR,    LOCKPORT, NY 14094-7981
18518998    +CHARLENE ORLOWSKI,    330 SANGAMON AVE,    GEORGETOWN, SC 29440-5653
18518999    +CHARLENE PADDOCK,    12403 SKYE DRIVE,    LOVES PARK, IL 61111-8919
18519000    +CHARLENE POHLCHUCK,    7512 BRADENTON BLVD,    PARMA, OH 44134-5806
18519001    +CHARLENE POLITO,    7714 MYKOLAITIS LANE,    SCHENECTADY, NY 12303-5254
18519002    +CHARLENE REEGER,    4365 MAPLE GROVE DR,    ERIE, PA 16510-6629
18519003    +CHARLENE SCHERRER,    2377 NIAGARA RD,    NIAGARA FALLS, NY 14304-2013
18519004    +CHARLENE SCHWARTZ,    357 PUTNAM HILL ROAD,    SUTTON, MA 01590-1654
18519005     CHARLENE SILLMAN,    66-2243 TURNBERRY RD,    BURLINGTON, ON L7M4Y6
18519006    +CHARLENE STOESSEL,    24 BRENDAN ROAD,    CLINTON, MA 01510-1347
18519007    +CHARLENE SWANSON,    10450 6 MILE ROAD,    BATTLE CREEK, MI 49014-9571
18519008     CHARLENE TAYLOR,    3489 RIVER ROAD,    CALEDONIA, ON N3W2E6
18519010    +CHARLENE V PERRON,    85 PARIS AVE,    WORCESTER, MA 01603-1661
18519009    +CHARLENE VALVO,    3990 FOREST PARKWAY,    NORTH TONAWANDA, NY 14120-3751
18519011    +CHARLENE WADLINGER,    935 SHENANGO RD.,    BEAVER FALLS 15010-1132
18519012    +CHARLENE WADLINGER,    935 SHENANGO RD.,    BEAVER FALLS, PA 15010-1132
18519013     CHARLENE WINGER,    15 QUAIL HOLLOW,    KITCHENER, ON N2P2A8
18519014     CHARLENE WISMER,    762 RATHBOURNE AVE,    WOODSTOCK, ON N4S 4L7
18519015     CHARLENE ZACHAR,    577 LAURAL DR,    BURLINGTON, ON L7L5E1
18519016    +CHARLES 1111GRIMM,    3625WOODRIDGE DR,    DECATUR, ILL 62526-1374
18519017    +CHARLES A BUCHHEIT,    1902 BLUE LAKE DRIVE,    LAKELAND, FL 33801-6911
18519027    +CHARLES A SALISBURY,    301 JOHNSON ST,    NORTH ANDOVER, MA 01845-4631
18519028     CHARLES A SYLVESTRE,    5450 COTE-DES-NEIGES 317,    MONTREAL, QC H351Y6
18519020     CHARLES ADAMS,    RR 2,    KENE, ON K0L2G0
18519018     CHARLES ADAMS,    116 DEWEY AVE,    WEST RUTLAND, VT 05777-9499
18519019    +CHARLES ADAMSON,    16398 RABAT WAY,    PUNTA GORDA, FL 33955-4053
18519021    +CHARLES ADLER,    15 MAPLE ROAD,    MIDDLEBORO, MA 02346-1528
18519022     CHARLES AIME PAYETTE,    86 ST ANTOINE,    ST JEAN SUR RICHELIEU, QC J3B 4A2
18519023    +CHARLES ALLEN,    3 SOUTHPOINT ROAD,    SARATOGA SPRINGS, NY 12866-5494
18519024    +CHARLES AMBROSE,    25 CEDAR RD,    WHIREHOUSE STATION, NJ 08889-3704
18519025    +CHARLES ANDREWS,    10 NYE LANE,    BUZZARDS BAY, MA 02532-5623
18519026     CHARLES ARANCIO,    4179 JEFTON CRESCENT,    MISISSAUGA, ON L5L1Z2
18519029    +CHARLES BANIUKIEWICZ,    4 NATHAN HENRY RD,    WEST HARWICH, MA 02671-1006
18519030    +CHARLES BANYAY,    3 PILGRIM CIRCLE,    ROCHESTER, NY 14618-3816
18519031    +CHARLES BARBER,    4 ERIN AVE,    PLATTSBURGH, NY 12901-2403
18519032    +CHARLES BAUER,    1916 LUCAS NORTH ROAD,    LUCAS, OH 44843-9551
18519033    +CHARLES BAUMANN,    134 N 44TH RD,    MENDOTA, IL 61342-9503
18519034    +CHARLES BELLATTI,    P O BOX 825,    JACKSONVILLE, IL 62651-0825
18519035    +CHARLES BLAIR,    32 BLAIR ROAD,    ALBURG, VT 05440-9745
18519036    +CHARLES BOSHER,    471 CLEAR LAKE,    DOWLING, MI 49050-7730
18519037    +CHARLES BOULOS,    6 SOUTH TERRACE,    MILFORD, MA 01757-3556
18519038    +CHARLES BOURDON,    5385 LAKEWOOD RD,    WHITEHALL, MI 49461-9626
18519039    +CHARLES BOXELL,    14570 OVITT ROAD,    PERRYSBURG, OH 43551-9023
18519040    +CHARLES BOYLE,    197 RANDALL RD,    STOW, MA 01775-1418
18519041    +CHARLES BRADLEY,    15340 EAUGUSTA DR,    AUGUSTA, MI 49012-9628
18519042    +CHARLES BRADLEY,    4055 MICHIGAN AVE W,    BATTLE CREEK, MI 49037-1052
18519044    +CHARLES BRIDGE,    PO BOX 117,    OCEAN GROVE, NJ 07756-0117
```

```
18519045     CHARLES BROOKS,   1783 FOXDALE PLACE,   GLENBURNIE, ON K0H1S0
18519047    +CHARLES BROWN,   P O BOX 3433,   LAKELAND, FL 33802-3433
18519046     CHARLES BROWN,   61 DENBY RD,   PORT DOVER, ON N0A1N4
18519048     CHARLES BRUDER,   51 WALSER ST,   ELORA, ON N0B1S0
18519049     CHARLES BRUDER,   57 WELLINGTON DR,   ELORA, ON N0B1S0
18519050     CHARLES BRUDER,   57 WELLINGTON DR,   ELORA, ON N0B1S0
18519052    +CHARLES BUDDE,   5897 BEATTE AVE,   LOCKPORT, NY 14094-6629
18519053    +CHARLES BUDUSKI,   204 STAFFORD STREET,   WORCESTER, MA 01603-1148
18519054    +CHARLES BUGHER,   717 COHASSETT DR,   HERMITAGE, PA 16148-1648
18519055    +CHARLES BUHL,   12 HAMMOND STREET,   OXFPRD, MA 01540-1512
18519056     CHARLES BULL,   327 LODOR ST,   ANCASTER, ONTARIO L9G2Z3
18519057    +CHARLES BULLARD,   5 CARDINAL COURT,   QUEENSBURG, NY 12804-1257
18519058    +CHARLES BULLOCK,   6264 BTYNWOOD DRIVE,   ROCKFORD, IL 61114-7802
18519059    +CHARLES BULMER,   815 62ND AVE N,   MYRTLE BEACH, SC 29572-3210
18519060     CHARLES BUNN,   SCARBOROUGH, ON M1P3P5
18519061    +CHARLES BURGESE,   17276 VAGABOND CIR,   PUNTA GORDA, FL 33955-4538
18519062    +CHARLES BURNS,   136 N WEXFORD DR W,   OAK HARBOR, OH 43449-9387
18519063    +CHARLES BUSHMAN,   65 CHESTER RD,   BELMONT, MA 02478-2823
18519064    +CHARLES CAMMIRE,   60313 NORTH LAKESHORE DR,   LAWRENCE, MI 49064-8725
18519065    +CHARLES CATTEL,   15 BRIAN RD,   WEST HARTFORD, CT 06110-2508
18519066   #+CHARLES CATTELL,   421 VILLA NUEVA CIRCLE,   NORTH PORT , FL 34287-2500
18519067    +CHARLES CICHONSKI,   1928 CUSTER ST,   ALLENTOWN, PA 18104-1418
18519068     CHARLES CIOCIOLA MONGEON,   25 RUE ROBILLARD,   NOTRE-DAME-DES-PRAIRIES, QC J6E1J3
18519069     CHARLES CLARK,   P.O. BOX 116,   RIDGEWAY, ON L0S1N0
18519070    +CHARLES COBERN,   705 WILLIAMS BLVD,   SPRINGFIELD, IL 62704-2803
18519071    +CHARLES COE,   2017 MARLAND ST,   SPRINGFIELD, IL 62702-1711
18519073     CHARLES CORRIGAN,   280 INVERNESS,   KINGSTON, ON K7M6K5
18519072     CHARLES CORRIGAN,   280 INVERNESS CR,   KINGSTON, ON K7M6K5
18519074    +CHARLES CRIST,   PO BOX 369,   GREENHURST, NY 14742-0369
18519075    +CHARLES CROSS,   630 N 2ND STREET,   KALAMAZOO, MI 49009-9319
18519076    +CHARLES DAHLIN,   1123 SEARS CIR,   ELBURN, IL 60119-7861
18519077    +CHARLES DANA,   366 POND STREET,   FRANKLIN, MA 02038-2892
18519078   #+CHARLES DANIEL,   1150 WATERWAY LANE,   MYRTLE BEACH, SC 29572-5776
18519079    +CHARLES DAPOLITE,   219 WALDEN ST,   CONCORD, MA 01742-3631
18519080    +CHARLES DARVILLE,   247 CANDLEWOOD DR.,   WHAT YEAR DID YOU LEAVE HIGH S, SC 29526-8982
18519081    +CHARLES DAUDERT,   2715 SLEEPY HOLLOW DRIVE,   PORTAGE, MI 49024-7879
18519082    +CHARLES DAVEY,   519 CULTURAL PARK BLVD,   CAPE CORAL, FL 33990-1213
18519083    +CHARLES DAVIS,   28 THE COURTYARDS,   WILLIAMSVILLE, NY 14221-2111
18519084    +CHARLES DEAN,   11217 MAPLE RIDGE ROAD,   GLASFORDI, ILLIONIS 61533-9514
18519085    +CHARLES DEARTH,   2502 20TH AVE,   MONROE, WISCONSIN 53566-3400
18519086    +CHARLES DECARLO,   601 HILLSIDE DRIVE NORTH,   NORTH MYRTLE BEACH, SC 29582-8910
18519087     CHARLES DESBIENS,   3321 SAINT PAUL,   LE GARDEUR, QC J5Z 4C7
18519088    +CHARLES DEVOE,   1300 N GRUBB RD,   DELPHOS, OH 45833-9776
18519089    +CHARLES DIBENEDETTO,   6845 WEAVER RD,   ROCKFORD, IL 61114-8051
18519090    +CHARLES DOBBS,   204 PATRICIA DRIVE,   APOLLO, PA 15613-9649
18519091    +CHARLES DONCHES,   101 MERTON CIR,   NORTH WALES, PA 19454-1658
18519092    +CHARLES DONNELLY,   7645 SHERMAN RD,   RIVERTON, IL 62561-6042
18519094    +CHARLES DRESSEL,   224 NW 12TH LANE,   CAPE CORAL, FL 33993-1182
18519095    +CHARLES DUPRAW,   4362 RAMBLEWOOD SO,   MULBERRY, FL 33860-7712
18519096    +CHARLES DURBIN,   1404 IMPERIAL DRIVE,   ALIQUIPPA, PA 15001-1738
18519097     CHARLES E BUDUSKI,   204 STAFFORD ST,   WORCESTER, MA 01603-1148
18519098    +CHARLES EDMONDSON,   622 EAST FLINTLAKE CT,   MYRTLE BEACH, SC 29579-7573
18519099    +CHARLES EFFNER,   45432 18TH AVE,   BLOOMINGDALE, MI 49026-9799
18519100    +CHARLES ELDRIDGE,   940 BRONAUGH,   VIRDEN, IL 62690-9794
18519101     CHARLES ELLIS,   23 NATURE LINE,   LOWBANKS, ON N0A1K0
18519102    +CHARLES EMERY,   2693 PRAIRIE DRIVE,   ADRIAN, MI 49221-4144
18519103   #+CHARLES ENTWISTLE,   216 WEST GREENVILLE ROAD,   NORTH SCITUATE, RI 02857-1112
18519104    +CHARLES EPPLER JR,   25 OAKWOOD BLVD,   PLAINFIELD, CT 06374-2123
18519105    +CHARLES ERWAY,   14083 S M37 HWY,   BATTLE CREEK, MI 49017-7819
18519107    +CHARLES EVANOSKI,   101 OAKHAVEN DRIVE,   WEXFORD, PA 15090-8531
18519108    +CHARLES EVANS,   4461 TUSKETEE DR,   BETHLEHEM, PA 18020-9517
18519109    +CHARLES FABER,   9639 HEMINGWAY LANE,   FORT MYERS, AZ 33913-6761
18519110    +CHARLES FABER,   9639 HEMINGWAY LN,   FORT MYERS, FL 33913-6761
18519111    +CHARLES FAESSINGER,   2632 CORN PILE RD,   MYRTLE BEACH, SC 29588-8465
18519112    +CHARLES FAIRCHILD,   1233 RIVERWALK CT,   ADA, MI 49301-9446
18519113    +CHARLES FARBER,   411 BOYLSTON ST,   SHREWSBURY, MA 01545-1516
18519114    +CHARLES FARNER,   7 PEBBLEBROOK CT,   BLOOMINGTON, IL 61705-6300
18519115    +CHARLES FESTAIUTI,   53 CORONET DRIVE,   TONAWANDA, NY 14150-5436
18519116    +CHARLES FIACCO,   681 SARA CT,   LEWISTON, NY 14092-1195
18519117    +CHARLES FIELDS,   2407 NIAGARA AVENUE,   NIAGARA FALLS, NY 14305-3117
18519118    +CHARLES FINSTERBACH,   5411 TONAWANDA CREEK ROAD,   N TONAWANDA, NY 14120-9540
18519119    +CHARLES FITZGERALD,   14 BONNEY SHORES RD,   MERIDITH, NH 03253-6202
18519120    +CHARLES FLIBOTTE,   PO BOX 508,   CARVER, MA 02330-0508
18519121    +CHARLES FLUET,   53 FOXMEADOW DR,   WORCESTER, MA 01602-2258
18519122    +CHARLES FORMAN,   4903 TALL GRASS DRIVE,   NORTH MYRTLE BEACH, SC 29582-8500
18519123    +CHARLES FRAZEE,   65 GAFFNEY RD,   DIVERNON, IL 62530-9013
18519124    +CHARLES FRENCH,   891 COUNTY ROUTE 25,   CANTON, NY 13617-6542
18519125    +CHARLES FRUIN,   22100 E MCGILLEN,   MATTAWAN, MI 49071-8307
18519126    +CHARLES FUHRMAN,   5915 TIMBER TRAIL SE,   PRIOR LAKE, MN 55372-2052
18519127    +CHARLES FULLER,   10370 HALL AVE,   LAKE CITY, PA 16423-1225
```

District/off: 0101-4          User: jr               Page 115 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18519128   +CHARLES FULLER,   3056 W 42ND ST,   ERIE, PA 16506-5318
18519129   +CHARLES FUNK,   5749 N 300 EAST RD,   MCLEAN, IL 61754-7530
18519133   +CHARLES G DUCHOW,   2552 NE TURNER AVE 91,   ARCADIA, FL 34266-5312
18519140   +CHARLES G NICHOLS,   520 EAST OAK ST,   WATSEKA, IL 60970-1439
18519130    CHARLES GALWAY,   851 THOMAS ROAD,   LYNDHURST, ON K0E 1N0
18519131   +CHARLES GANT,   131 SOUTH VINE STREET,   CELINA, OH 45822-1858
18519132   +CHARLES GAUVIN,   727 LAPHAM FARM ROAD,   MAPLEVILLE, RI 02839-1226
18519134    CHARLES GEORGE,   106 COMPTON CRT,   LONDON, ON N6C4G3
18519135    CHARLES GHORAYEB,   5600 ROAD 132,   STE CATHERINE, QC J5C 1B6
18519136   +CHARLES GIBSON,   19745 STIRRUP LN,   WAYNESVILLE, MO 65583-2109
18519137   +CHARLES GILL,   512 NO AMOS AVE,   SPRINGFIELD, IL 62702-4728
18519138   +CHARLES GILLENGERTEN,   6461 DAWN DR,   BELLEVUE , MI 49021-8411
18519139   +CHARLES GLADSTONE,   23 PAR VIEW RD,   ROTONDA WEST, FL 33947-1813
18519141   +CHARLES GOLDMAN,   PO BOX 936,   BOLTON, MA 01740-0936
18519142   +CHARLES GOLLER,   8119 JAMESTOWN DRIVE,   WINTER HAVEN, FL 33884-4814
18519143   +CHARLES GORDON,   136 BEECH ST,   WHITE RIVER JCT, VT 05001-6022
18519144   +CHARLES GRAMLICH,   2142 HUNTLEIGH RD,   SPRINGFIELD, IL 62704-3272
18519145    CHARLES GREENWOOD,   91 JAMES AVE,   BRANTFORD, ON N3S6Y6
18519146   +CHARLES GRESS,   529 EAST LINDEN STREET,   HARTFORD, MI 49057-1118
18519147   +CHARLES GUSTAFSON,   2923 PORTAGE STREET,   NAPERVILLE, IL 60564-6012
18519148   +CHARLES HAMMETT,   48 MAPLEWOOD ST,   LONGMEADOW, MA 01106-3310
18519149   +CHARLES HARTWELL,   140 WEST MAIN ST,   NEW SALEM, MA 01355-9731
18519150   +CHARLES HAVER,   4525 YORKDALE DRIVE,   STOW, OH 44224-1842
18519151   +CHARLES HAYES,   1149 STALEY ROAD,   GRAND ISLAND, NY 14072-2112
18519152   +CHARLES HEIBERT,   208 GREENWOOD DRVIE,   WEXFORD, PA 15090-8568
18519153   +CHARLES HENDERSON,   3709 TAFT AVE SW,   WYOMING, MI 49519-3760
18519154   +CHARLES HERGENROEDER,   3911 BRIDGEWOOD CIRCLE,   MURRYSVILLE, PA 15668-9478
18519155   +CHARLES HILL,   18 GREENBRIAR DR,   SHREWSBURY, MA 01545-1315
18519156   +CHARLES HOLMES,   164 DURHAM AVE,   BUFFALO, NY 14215-3010
18519157   +CHARLES HOOVER,   62 CENTERVALE AVENUE,   YOUNGSTOWN, OH 44512-4520
18519158    CHARLES HORVATH,   1 MOUNTAIN PARK,   HAMILTON, ON L9A 1A1
18519159   +CHARLES HUDSON,   365 COLERWAY DR,   PUNTA GORDA, FLA 33950-5285
18519161    CHARLES HUOT,   725 CH JEAN ADAM,   PIEDMONT, QC J0R1R3
18519160    CHARLES HUOT,   25 CH DU TRIOLET,   ST-SAUVEUR, QC J0R1R7
18519162   +CHARLES HUTSON,   834 WILSON ST,   SOUTH HAVEN, MI 49090-1548
18519163   +CHARLES II WOOD,   PO BOX 1099,   WILLISTON, VT 05495-1099
18519164    CHARLES IRVIN,   7345 HARTE CIRCLE,   NIAGRA, ONTARIO OL2J3S4
18519168   +CHARLES J COSTANZA,   819 FULTON STREET,   BADEN, PA 15005-2121
18519171   +CHARLES J THOMAS SR,   665 CENTER ST,   LUDLOW, MA 01056-1521
18519165   +CHARLES JAKEWAY,   661 HERMAN AVE,   STAR CITY, WV 26505-2033
18519166   +CHARLES JAQUA,   4311 OLD COLONY,   KALAMAZOO, MI 49008-3215
18519167   +CHARLES JARRELL,   956 HEDY LYNN DR,   NORTH HUNTINGDON, PA 15642-1751
18519169   +CHARLES JOHNCOCK,   755 BUCHANAN AVE 6,   KALAMAZOO, MI 49008-3163
18519170    CHARLES JR. FIERAMOSCA,   179 JAMAICA RD.,   TONAWANDA, NY 14150-8128
18519172   +CHARLES KALINOSKY,   1765 ALDER DR,   ORANGE PARK, FL 32073-2702
18519173   +CHARLES KARCHER,   13220 MARTIN RD,   AKRON, NY 14001-9694
18519174   +CHARLES KAY,   570 DARTMOOR WAY,   OCEAN ISLE BEACH, NC 28469-5424
18519175   #+CHARLES KEEN,   19501 B DRIVE S,   MARSHALL, MI 49068-8601
18519176   +CHARLES KEEPORTS,   398 BUCHANAN STREET,   WARREN, PA 16365-2622
18519177   +CHARLES KEHLER,   38 RESERVOIR ROAD,   HANOVER, NH 03755-1323
18519178    CHARLES KELEMEN,   413 SMART AVE,   MONTREAL WEST, QC H4X1S5
18519179   +CHARLES KELLEY,   03760 68TH STREET,   SOUTH HAVEN, MI 49090-8339
18519180   +CHARLES KILROY,   740 RAYMOND DR,   LEWISTON, NY 14092-1188
18519181   +CHARLES KING,   23 CHURCH ST,   GRANVILLE, NY 12832-1328
18519182   +CHARLES KINTER,   5823 MONROE ROAD,   VENICE, FL 34293-6818
18519183   +CHARLES KIRKHAM,   210 BRENTWOOD DRIVE,   BATTLE CREEK, MI 49015-4514
18519184   +CHARLES KLEE,   2621 NE 24TH ST,   LIGHTHOUSEPOINT, FL 33064-8301
18519185   +CHARLES KLEIN,   1912 CROSS STREET,   CROSS PLAINS, WI 53528-8859
18519186   +CHARLES KLEIZA,   131 OLD WEBSTER RD,   OXFORD, MA 01540-2707
18519187   +CHARLES KNETZER,   26 RICHARD ST,   CORAOPOLIS, PA 15108-4018
18519188   +CHARLES KNORR,   12009 DOSTER RD,   PLAINWELL, MI-  49080-9339
18519189   +CHARLES KNORR III,   470 118TH AVE,   MARTIN, MI 49070-9746
18519190   +CHARLES KRESSE,   9320 DAWSON LANE,   RIVERTON, IL 62561-9330
18519191   +CHARLES KREUTZ,   112 LOWER NORTH SHORE ROAD,   BRANCHVILLE, NJ 07826-4083
18519192   +CHARLES KUHLE,   937 S MARLIN COURT,   DECATUR, IL 62521-5550
18519193   +CHARLES KUZNIEWSKI,   1632 PEMBROKE DR,   PITTSBURGH, PA 15243-1552
18519194   +CHARLES KYLE,   59 BEAMAR RD,   STERLING, MA 01564-2703
18519202   +CHARLES L DECKER JR,   132 POMPONIO AVENUE,   SOUTH PLAINFIELD, NJ 07080-1931
18519210   +CHARLES L MOLEN,   206 S LEWIS STREET,   RAYMOND, IL 62560-4913
18519196    CHARLES LAMARCHE,   1820 ELGIN STREET,   CORNWALL, ON K6J5C2
18519197    CHARLES LAMARCHE,   1821 ELGIN ST,   CORNWALL, ON K6J5C2
18519195   +CHARLES LAMARCHE,   1227 GOLDEN CANNA LANE,   CELEBRATION, FL 34747-4010
18519199    CHARLES LAPLANTE,   46 JACQUOT,   LORIGNAL, ON K0B 1K0
18519200   +CHARLES LAROCCO,   5 VALEWOOD RUN,   PENFIELD, NY 14526-2801
18519201   +CHARLES LAWFER,   144 QUAKER HIGHLANDS RD,   PERU, NY 12972-5179
18519203   +CHARLES LEBELLE,   31 BEAUFORT DRIVE,   KANATA, ON K2L1Z5
18519204   +CHARLES LEE,   PO BOX 55,   PUTNAM, CT 06260-0055
18519205   +CHARLES LENTZ,   8171 CAPRICORN DR,   LIVERPOOL, NY 13090-1560
18519206   +CHARLES LEO,   112 UPHAM STREET,   MELROSE, MA 02176-3528
18519207    CHARLES LESIEUR,   20 RUE DE LA CONCORDE,   VICTORIAVILLE, QC G6P6Y4
```

District/off: 0101-4          User: jr              Page 116 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d           Total Noticed: 72993

```
18519208    +CHARLES LEWIS,    6125 RESERVE CIRCLE 1901,     NAPLES, FL 34119-4227
18519209    +CHARLES LJUNGBERG,    53 SANDY GLEN DRIVE,    HOLDEN, MA 01520-1723
18519212    +CHARLES LOIACANO,    7250 LEA LANE,    LOCKPORT, NY 14094-6273
18519211    +CHARLES LOIACANO,    5526 FOREST HILL ROAD,    LOCKPORT, NY 14094-6244
18519213    +CHARLES LYNCH,    9550 DON DR,    NORTH HUNTINGDON, PA 15642-5522
18519214    +CHARLES LYONS,    5 WEST BROOKFIELD RD,    NORTH BROOKFIELD, MA 01535-1343
18519215    +CHARLES MACINTOSH,    65 RODNEY RD,    NORTH ATTLEBORO, MA 02760-6129
18519216    +CHARLES MACKOWIAK,    16 LAKESIDE DRIVE,    DUDLEY, MA 01571-3715
18519217     CHARLES MALLOY,    1024067 LONGMOOR DR,    BURLINGTON, ON L7L1X4
18519218    +CHARLES MALONEY,    286 GREENGAGE CIRCLE,    EAST AMHERST, NY 14051-2128
18519219    +CHARLES MARTIN,    552 SO MAC ARTHUR BLVD,    SPRINGFIELD, IL 62704-1745
18519220    +CHARLES MATTES,    1281 EDGE HILL ROAD,    PERKASIE, PA 18944-3973
18519221    +CHARLES MCANDLESS,    40 MAYNARD ROAD,    SUDBURY, MA 01776-1652
18519222    +CHARLES MCCARL,    4218 CONGRESSIONAL DR,    MYRTLE BEACH, SC 29579-6837
18519223    +CHARLES MCCLAIN,    55 REED ST,    LOCK PORT, NY 14094-3901
18519224    +CHARLES MCCORMICK,    5311 NORTH RIVERVIEW,    KALAMAZOO, MI 49004-1544
18519225    +CHARLES MCGRATH,    21 LELAND RD,    WHITINSVILLE, MA 01588-1929
18519226    +CHARLES MCMINN,    6548 LAGUNA PT,    MYRTLE BEACH, SC 29588-6475
18519227    +CHARLES MCNEILL,    37 MAIN STREET,    UPTON, MA 01568-1620
18519228     CHARLES MCROBBIE,    19 TRINIDAD CRESCENT,    ST CATHARINES, ON L2N 3S6
18519230    +CHARLES MEDLER,    355 COLUMBIA AVE,    BATTLE CREEK, MI 49015-6300
18519231    +CHARLES MEDLER,    355 W COLUMBIA AVE,    BATTLE CREEK, MI 49015-6300
18519232    +CHARLES MEDLER,    355 WEST COLUMBIA AV UNIT31,    BATTLE CREEK, MICHIGAIN   49015-6300
18519229    +CHARLES MEDLER,    201 E MICHIGAN AVE,    MARSHALL, MI 49068-1545
18519233   #+CHARLES MILLER JR,    1946 COMMODORE DR,    NAVARRE, FL 32566-7650
18519234    +CHARLES MIRACLE,    P O BOX 456,    STERLING, MA 01564-0456
18519236    +CHARLES MISTRETTA,    23 IVY ST,    JAMESTOWN, NY 14701-8212
18519237    +CHARLES MOGISH,    102 MOGISH LN,    MILL HALL, PA 17751-8822
18519238    +CHARLES MONTALBANO,    205 ROYALSTON RD,    PHILLIPSTON, MA 01331-9362
18519239    +CHARLES MOORE,    11 ASSABET LN,    WORCESTER, MA 01602-2243
18519240    +CHARLES MOORE,    2716 COOPERS COURT,    MYRTLE BEACH, SC 29579-3216
18519241    +CHARLES MORDA,    244 PORT ST,    FORD CITY, PA 16226-1726
18519242    +CHARLES MURA,    260 PINE ROAD,    PITTSBURGH, PA 15237-4960
18519243    +CHARLES MURRAY,    12 ROCKLAND STREET,    SOUTH DARTMOUTH, MA 02748-3710
18519248    +CHARLES N SCHWAB,    1559 GREEN ROAD,    FREEDOM, NY 14065-9718
18519244    +CHARLES NEAL,    5929 NAVARRE AVENUE,    OREGON, OHIO 43616-5753
18519245    +CHARLES NELSON,    PO BOX 573,    SHUTESBURY, MA 01072-0573
18519246    +CHARLES NIGZUS,    PO BOX 131,    STILL RIVER, MA 01467-0131
18519247     CHARLES NORRIS,    34 TRILLIUM CRESCENT,    RUSSELL, ON K4R 1B1
18519249    +CHARLES NYE,    600 TARRANN ST,    LONGS, SC 29568-8897
18519250    +CHARLES ODONNELL,    872 SARANAC LAKE DRIVE,    VENICE, FL 34292-7569
18519252    +CHARLES OLEARY,    59 AUBURN STREET,    CONCORD, NH 03301-3047
18519251    +CHARLES OLEARY,    25 LOWELL STREET - SUITE 100,    MANCHESTER, NH 03101-1609
18519253    +CHARLES OLSON,    127 PINE RIDGE TRAIL,    MADISON, WI 53717-1554
18519254    +CHARLES OTTWELL,    181 SEVILLE DR,    MURRELLS INLET, SC 29576-7540
18519255    +CHARLES PAKOSTA,    142 STONEHAVEN DR,    COLUMBIANA, OH 44408-9588
18519256    +CHARLES PALKA,    3950 SLUSARIC RD,    NORTH TONAWANDA, NY 14120-9558
18519257    +CHARLES PALMA,    880 TARRANT ST,    FONTANA, WI 53125-1334
18519258    +CHARLES PANEPINTO,    15 TRUMBALL PLACE,    TONAWANDA, NY 14150-9208
18519259    +CHARLES PANZICA,    162 SOUTHWOOD DRIVE,    BUFFALO, NY 14223-1055
18519260    +CHARLES PAPKE,    6701 SOUTH TRANSIT ROAD,    LOCKPORT, NY 14094-6311
18519261    +CHARLES PASCARELLA,    1470 DOMINION COURT,    PITTSBURGH, PA 15241-3122
18519262    +CHARLES PAUFLER,    1025 KEN O SHA IND PRK DR,    GRAND RAPIDS, MI 49508-8214
18519263     CHARLES PEEL,    6 FARNWOOD ST,    WHITBY, ON L1R 1H4
18519264    +CHARLES PEIRSON,    21 POSTOAKS DRIVE,    MOUNT HOPE, ON L0R1W0
18519265    +CHARLES PELOQUIN,    2222 OCEAN SHORE BLVD,    ORMOND BEACH , FL 32176-2848
18519266    +CHARLES PENDERS,    8 RICHARD RD,    CANTON, MA 02021-3322
18519267    +CHARLES PITTS,    17 ANTHONY ROAD,    PEABODY, MA 01960-4009
18519268    +CHARLES POETTER,    807 LAKESHORE DRIVE,    BEAVER DAM, WI 53916-1435
18519269    +CHARLES PRESTI,    105 DREAMLAND DRIVE,    MURRELLS INLET, NJ 29576-7448
18519270    +CHARLES PRESTI,    105 DREAMLAND DRIVE,    MURRELLS INLET, SC 29576-7448
18519271     CHARLES QUESNEL,    2032 DES MUGUETS,    LONGUEUIL, QC J4N1P6
18519272    +CHARLES R ABBOTT,    11 LAKE AVE G-03,    WORCESTER, MA 01604-5800
18519273    +CHARLES RAMSDEN,    1075 LONGFELLOW CIR,    SARASOTA, FL 34243-1270
18519275    +CHARLES RAPALJE,    47 PARK RD,    EAST AURORA, NY 14052-2309
18519274    +CHARLES RAPALJE,    47 PARK PLACE,    EAST AURORA, NY 14052-2309
18519276   #+CHARLES RAUCH,    390 ELMWOOD AVE,    BUFFALO, NY 14222-2292
18519277    +CHARLES RAWSTHORNE,    56220 MURRAY ST,    MATTAWAN, MI 49071-9544
18519278    +CHARLES REA,    5301TAHOE PINE CT SW,    WYOMING, MI 49519-9608
18519279     CHARLES REID,    4745 NANTEL STREET,    ST HUBERT, QC J3V2Y1
18519280    +CHARLES REIFF,    7081 PINEHURST DR,    PRESTO, PA 15142-1062
18519281    +CHARLES REILLY,    11 MALLARD LANE,    WESTFIELD, MA 01085-4593
18519282    +CHARLES REIS,    1021 APPLE HILL LANE,    ALLISON PARK, PA 15101-2001
18519283     CHARLES RENAUD,    8 DE LOTBINIERE,    BLAINVILLE, QC J7B 1N8
18519284    +CHARLES REPP,    641 MIDFIELD DR,    MAUMEE, OH 43537-2407
18519285     CHARLES RICOTTONE,    32 HILUTS DRIVE,    STONEY CREEK, ON L8G3H6
18519287    +CHARLES RITCHIE,    29 PINEWOOD,    NORTH TONAWANDA, NY 14120-5512
18519286    +CHARLES RITCHIE,    119 FROG LANE,    SARANAC LAKE, NY 12983-3509
18519288    +CHARLES ROBERTS,    3954 N CAMELOT DR,    DECATUR, IL 62526-2047
18519289    +CHARLES ROCHE,    38 CHARDONNAY LANE,    TOLLAND, CT 06084-2623
```

```
18519290    +CHARLES ROGACZ,   110 Fairhaven Rd.,   Worcester, MA 01606-3140
18519291    +CHARLES ROOSA,   10100 BURNT STORE ROAD UNIT 135,   PUNTA GORDA, FL 33950-7976
18519292     CHARLES ROSS,   153 CRANBROOKE AVENUE,   TORONTO, ON M5M 1M6
18519293    +CHARLES ROSSI,   30 TOWN FARM RD,   MONSON, MA 01057-9603
18519294    +CHARLES ROTERUD,   2221 STONEHAVEN DRIVE,   SUNN PRAIRER, WI 53590-3861
18519295    +CHARLES ROUSE,   24 E MAIN STREET,   CANTON, NY 13617-1439
18519296     CHARLES ROY,   54 PLACE DE BLOIS,   STE-JULIE, QC J3E 2P1
18519297    +CHARLES RUSSELL,   21 LOWER GILMAN ST,   ST ALBANS, VT 05478-2307
18519298    +CHARLES RYCENGA III,   13234 BOCCALA LN,   ESTERO, FL 33928-6501
18519299    +CHARLES SAKRIS,   4760 KOA ROAD,   ROCHESTER, IL 62563-6114
18519300    +CHARLES SALEFSKE,   3063 LIVINGSTON AVE,   NIAGARA FALLS, NY 14303-2022
18519301    +CHARLES SALISBURY,   301 JOHNSON ST,   NORTH ANDOVER, MA 01845-4631
18519302    +CHARLES SANDBERG,   248 SUMMIT HILL DR,   WOOD RIVER, IL 62095-4015
18519304     CHARLES SAUNDERS,   506 - 20 GOTHIC AVE,   TORONTO, ON M6P1T5
18519305    +CHARLES SCHANTZ,   1377 KELP COURT,   NORTH PORT, FL 34289-5035
18519306    +CHARLES SCHULZ,   1544 HOMECOURT,   ALDEN, NY 14004-1226
18519307    +CHARLES SELIG,   PO BOX 961,   WENDELL, MA 01379-0961
18519308    +CHARLES SEVENANTS,   10165 CRESCENT DR,   FLORENCE, KY 41042-3101
18519309    +CHARLES SHAFFER,   PO BOX 303,   COTUIT, MA 02635-0303
18519310    +CHARLES SHIELDS,   141 MERRIAM LANE,   WATERTOWN, CT 06795-2013
18519311    #+CHARLES SIMULIS,   10 EPHRAIMS WAY,   UPTON, MASS 01568-1641
18519312    +CHARLES SITES,   3702 SOUTH OCEAN BLVD,   NORTH MYRTLE BEACH, SC 29582-5035
18519313    +CHARLES SKILLIN,   11 DEVONSHIRE LANE,   LANCASTER, NY 14086-9455
18519314    +CHARLES SLATKIN,   1511 MAIN ST SUITE C202,   WORCESTER, MA 01603-1279
18519315     CHARLES SLESSOR,   53 HONDERICH PLACE,   BADEN, ON N3A4L2
18519317    +CHARLES SMITH,   19 HANSOM DRIVE,   MERRIMACK, NH 03054-4583
18519316    +CHARLES SMITH,   16 IVYWOOD DR,   JACKSONVILLE, IL 62650-1712
18519318    +CHARLES SNELL,   2721 HARBOR COURT,   ST AUGUSTINE, FL 32084-2947
18519319     CHARLES SOPER,   8736 HWY 13,   PITTSVILLE, WI 54466
18519320    +CHARLES SOWERS,   7711 CROSS DRIVE,   WONDER LAKE, IL 60097-8995
18519321    +CHARLES SPACEK,   13982 ADELFA AVE,   FORT PIERCE, FL 34951-4208
18519323    +CHARLES SPAUGH,   209 5TH ST.,   LINCOLN, IL 62656-2618
18519324    +CHARLES SPELLMAN,   3 PINE GLEN DRIVE,   NORTH READING, MA 01864-1715
18519325    +CHARLES SPILMAN,   16271 KELLY WOODS DRIVE,   FOR MYERS, FL 33908-3121
18519333    +CHARLES ST JEAN,   39 REMINGTON STREET,   WARWICK, RI 02888-1648
18519326    +CHARLES STAAB,   2238 COUNTY RD A,   PLATTEVILLE, WI 53818-9325
18519327    +CHARLES STANLEY,   3128 CARMAN,   SPRINGFIELD, IL 62703-4638
18519328    +CHARLES STARK,   19 MALLARD CIRCLE,   SOMERS, CT 06071-1652
18519329    +CHARLES STEVENS,   11711 ROSEMARY LANE,   MIDDLEVILLE, MI 49333-8313
18519332    +CHARLES STITCHER,   978 BIDEFORD DR,   SOUTH PARK, PA 15129-8900
18519330    +CHARLES STITCHER,   110 QUAIL HOLLOW RD,   MYRTLE BEACH, SC 29579-7107
18519334    +CHARLES STOKER,   28720 CR 354,   LAWTON, MI 49065-9651
18519335    +CHARLES STONE,   12 MASON DRIVE,   PLATTSBURGH, NY 12901-1342
18519336    +CHARLES STORTZUM,   RT 1 BOX 217C,   RAMSEY, IL 62080-9781
18519337     CHARLES SWANEPOEL,   235 ARICHAT ROAD,   OAKVILLE, ON L6J 6C6
18519338    +CHARLES SWISHER,   10403 ZION ROAD,   SAVANNA, IL 61074-8503
18519339    +CHARLES SYMS,   145 CEDAR RD,   BUFFALO, NY 14215-2946
18519340    +CHARLES SYPOLT,   5295 CRESTDALE CR,   LOUISEVILLE, OH 44641-9316
18519343    +CHARLES T BRODFUEHRER,   7211 BALLA DRIVE,   NORTH TONAWANDA, NY 14120-1467
18519351    +CHARLES T WHITE,   200 CRESCENT BEACH DR,   BURLINGTON, VT 05408-2610
18519341    +CHARLES TARBERT,   2209 BENTBILL CIRCLE,   NORTH MYRTLE BEACH, SC 29582-9509
18519342     CHARLES TAYLOR,   PO BOX,   FAIRFAX, VT 05454
18519344     CHARLES TETU,   3 DES CATAMARANS,   FOSSAMBAULT, QC G3N2C2
18519345    +CHARLES THIBODEAU,   380 STATE,   PHILLIPSTON, MA 01331-9727
18519346     CHARLES THIELE,   RD 4,   MOUNDSVILLE, WV 26041
18519347    +CHARLES THORNBLADE,   3937 NORTH ROAD,   CASTLETON, VT 05735-9462
18519348    +CHARLES TILDEN,   11601 LAIRD RD,   BROOKLYN, MI 49230-9035
18519349    +CHARLES TREAT,   36 CRESTVIEW DRIVE,   UNCASVILLE, CT 06382-1206
18519350    +CHARLES TURLEY,   1821 HILL STREET,   WHITE OAK, PA 15131-2137
18519352    +CHARLES VACHON,   43 TIMBERLAND DR,   LINCOLN  02865-1013
18519353    +CHARLES VACHON,   43 TIMBERLAND DR,   LINCOLN, RI 02865-1013
18519354     CHARLES VAN RYCK DEGROOT,   12554 HERITAGE RD,   CALEDON, ON L7C 1T3
18519355    +CHARLES VANTASSEL,   39583 CO RT 21,   THERESA, NY 13691-2013
18519356    +CHARLES VANTASSEL,   39583 CR 21,   THERESA, NY 13691-2013
18519357    +CHARLES VIECELI,   427 N CENTER ST,   CARLINVILLE, IL 62626-1405
18519358    +CHARLES VITEK,   2679 WEST HONADEL BLVD,   OAK CREEK, WINSCONSIN  53154-2668
18519361     CHARLES W CAMPBELL,   550 BARRICK ROAD,   PORT COLBORNE, ON L3K 4B9
18519362     CHARLES W EASTON,   6240 GRAHAM LAKE RD,   BROCKVILLE, ON K6V5T4
18519363     CHARLES W EASTON,   6240 GRAHAM LAKE ROAD,   BROCKVILLE, ON K7N5T4
18519359     CHARLES WAGNER,   64 DOWNER CRES,   WASAGA BEACH, ON L9Z1C3
18519360     CHARLES WATSON,   591MAIN ST WEST,   GRIMSBY, ON L3M1V1
18519364    +CHARLES WEIRMAN,   150 ENGLEWOOD ISLES PKWY,   ENGLEWOOD, FL 34223-2029
18519365    +CHARLES WELCH,   17D DINSMOOR POINT ROAD,   GILFORD, NH 03249-7625
18519368     CHARLES WHITE,   500 LN 330,   FREMONT, IN 46737
18519367    +CHARLES WHITE,   500 LN 330 BIG OTTER LK,   FREMONT, IN 46737-9160
18519366    +CHARLES WHITE,   1928 LONGSTROTH AVE,   NORTH PORT, FL 34288-3859
18519369    +CHARLES WILBUR,   621 W MAPLE,   WAYLAND, MI 49348-1257
18519370    +CHARLES WILDMAN,   257 BONNIE BRIDGE CIRCLE,   MYRTLE BEACH, SC 29579-8221
18519371     CHARLES WILLIS,   5021 RUE EVARISTE - CHAURETTE,   PIERREFONDS, QC H9J 3T8
18519373    +CHARLES WILLIS,   5364 OLD DOUGLAS,   KALAMAZOO, MI 49009-5423
```

District/off: 0101-4          User: jr              Page 118 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18519374    +CHARLES WINGET,   6210 HALBERT ROAD E,    BATTLE CREEK, MI 49017-9413
18519375    +CHARLES WOLFFER,   103 JEFFREY DR,    AMHERST, NY 14228-1990
18519376     CHARLES WOODWARD,   201 N GEORGIA AVE,   MARTINSBURG, WV 25401-2021
18519377    +CHARLES YANCO,   756 STRAW HILL RD,   MANCHESTER, NH 03104-1681
18519378    +CHARLES YARRISON,   16 ROSE VIRGINIA RD,    OLEY, PA 19547-8604
18519379     CHARLES YOUNG,   259 NASHVILLE CIRCLE,   STONEY CREEK , ON L8G5H4
18519106    +CHARLESETTA PATTON,   9305 FIRENZE DR APT 106,   PALM BEACH GARDENS, FL 33418-8143
18519380     CHARLEY GHANEM,   29 SANDRINGHAM CIRCLE,   ORANGEVILLE, ON L9W0A3
18519381     CHARLIE HAN,   6235 LUNDYS LANE,   NIAGARA FALLS, ON L0S 1E6
18519382    +CHARLIE HANSEN,   29695 LOGAN LANE,   PERRYSBURG , OH 43551-5607
18519383    +CHARLIE KATZ,   27 SABAL DRIVE,   PUNTA GORDA, FL 33950-5015
18519384    +CHARLIE MCDONALD,   5210 MALVERN COURT,   NAPLES, FL 34112-3749
18519386     CHARLIE PUMA,   1 WILLOWTREE CRT,   DUNDAS, ON L9H 6T3
18519385     CHARLIE PUMA,   1 WILLOWTREE COURT,   DUNDAS, ON L9H 6T3
18519387     CHARLIE WANG,   55 LEMSFORD DR,   MARKHAM, ON L3S 4H4
18519388    +CHARLIE WHITE,   2668 S COUNTY LINE RD,   FRANKLIN, IL 62638-4921
18519389    +CHARLOTTE A BURT,   PO BOX 391,   WILLSBORO, NY 12996-0391
18519390     CHARLOTTE BOUCHARD,   15 RUE LAURIER,   CHAMBLY, QC J3L5S3
18519391    +CHARLOTTE BROWN,   4104 GRANDVIEW TERRACE SW,   GRANDVILLE, MI 49418-2498
18519392     CHARLOTTE C FLEMING,   36 HARWOOD ROAD,   TORONTO, ON M4S2P3
18519393    +CHARLOTTE CHIARO,   765 S BLAKELY ST,   DUNMORE, PA 18510-1203
18519394    +CHARLOTTE CUSTER,   68300 MORTON DR,   EDWARDSBURG, MI 49112-8522
18519395     CHARLOTTE DAVIES,   203-92 CHURCH ST S,   AJAX, ON L1S 6B4
18519396     CHARLOTTE EARLY,   2313 COLLINGSBROOK COURT,   PICKERING, ON L1X2W9
18519397    +CHARLOTTE EKLUND,   3650 GREENVIEW,   GLENNIE, MI 48737-9412
18519398    +CHARLOTTE GRAVES,   PO BOX 216,   WARE, MA 01082-0216
18519399    +CHARLOTTE HALSTEAD,   11 CEDAR WAXWING DR,   ELMIRA, ONTARIO N3B1E3
18519400    +CHARLOTTE HARRISON,   14 SAN LU RUE AVE,   NAPLES, FL 34104-3910
18519401    +CHARLOTTE HUSTON,   403 SPRINGRIDGE,   ROCHESTER, IL 62563-9296
18519402    +CHARLOTTE JONES,   BOX 582,   LITCHFIELD, IL 62056-0582
18519403    +CHARLOTTE KEE,   PO BOX 716,   AUBURNDALE, FL 33823-0716
18519404    +CHARLOTTE KORALEWSKI,   4279 ROBIN LANE,   HAMBURG, NY 14075-1237
18519405    +CHARLOTTE LINN,   50 SHAWNEE VALLEY,   EAST STROUDSBURG, PA 18302-9353
18519406    +CHARLOTTE LUKSIC,   264 OAK CREST CIRCLE,   LONGS, SC 29568-5610
18519408    +CHARLOTTE M GOKEY,   15576 STATE RT 30,   CONSTABLE, NY 12926-3708
18519410    +CHARLOTTE M NOPONEN,   54 TOWN FARM ROAD,   WINCHENDON, MA 01475-2050
18519407     CHARLOTTE MCCONNELL,   97 GLENN ROAD,   TORONTO, ON M4W 2V5
18519409    +CHARLOTTE MILLER,   2624 W EMAUS AVENUE,   ALLENTOWN, PA 18103-7238
18519412    +CHARLOTTE PERRI,   4378 DICKERSONVILLE ROAD,   RANSOMVILLE, NY 14131-9763
18519413    +CHARLOTTE PORRECA,   16 HEMLOCK DR,   MEDWAY , MA 02053-2318
18519414    +CHARLOTTE RICE,   6201 EAST W AVE,   VICKSBURG, MI 49097-9568
18519415    +CHARLOTTE RYDBERG,   47 ROCKLAND STREET,   NORTH EASTON, MA 02356-2501
18519416    +CHARLOTTE SALMON,   11702 FAIRMONT PLACE,   IJAMSVILLE, MD 21754-9143
18519417    +CHARLOTTE SHOWACRE,   7414 ST PATRICIA CT,   DUNDALK, MD 21222-3515
18519418    +CHARLOTTE SLEAR,   705 MERCER ROAD,   BUTLER, PA 16001-1841
18519419    +CHARLOTTE STILLER,   1460 BALBOA,   KALAMAZOO, MI 49002-7503
18519420    +CHARLOTTE TERHUNE,   123 BOXWOOD LA,   CONWAY, SC 29526-8913
18519421    +CHARLOTTE TOWNSEND,   536 LAPP RD,   ALDEN, NY 14004-9005
18519422    +CHARLOTTE WEBSTER,   1071 WEDGEWOOD DR,   PLAINWELL, MI 49080-1293
18519423    +CHARLOTTE WHARTON,   2570 KING ARTHUR WAY,   BEAVERCREEK, OH 45431-3788
18519424    +CHARLOTTLE BROWN,   4104 GRANDVIEW TERRACE SW,   GRANDVILLE, MI 49418-2498
18519425    +CHARLSIE WOODSIDE,   31 JUGGLER MEADOW RD,   LEVERETT, MA 01054-9521
18519429     CHARMAIN MENAGE,   15 SQUIRRELTAIL WAY,   BRAMPTON, ON L6R1X4
18519426     CHARMAINE COLLINS,   1854 TRINITY RD,   ANCASTER , ON L9G3L1
18519427    +CHARMAINE CONKLIN,   245 GALAPAGOS DR.,   LITTLE RIVER, SC 29566-8124
18519428    +CHARMAINE HOEZEE,   232 GARLAND ST SE,   KENTWOOD, MI 49548-4400
18519431    +CHARON QUINN,   770 SALISBURY ST,   WORCESTER, MA 01609-1155
18519432    +CHARYLE KUEBLER,   3628 SHAMROCK,   TOLEDO, OH 43615-1226
18519433    +CHAS CATHERMAN,   131 W NORTH ST,   PAW PAW, MI 49079-1024
18519435    +CHASITY BRYNER,   507 EAST GREEN STREET,   CONNELLSVILLE, PA 15425-4111
18519436     CHATALEE HENRY,   918 SOUTH DOWN DR,   OSHAWA, ONTARIO L1H 7Z6
18519437    +CHECOLE ANDREWS,   302 IVY LANE,   PAINESVILLE, OH 44077-2711
18519438     CHEDO SOBOT,   231 BELVENIA ROAD,   BURLINGTON, ON L7L2G5
18519439    +CHEETA LAZOREDIETLEIN,   1047 MAPLE RIDGE RD,   BRASHER FALLS, NY 13613-4246
18519441    +CHELLSE LAVTAR,   5216 ORCHARD AVE,   HAMBURG, NY 14075-5651
18519442    +CHELSEA ANGLE,   642 ELM STREET,   BRIDGEVILLE, PA 15017-2118
18519443    +CHELSEA BEDARD,   1907 ROUTE 22,   KEESEVILLE, NY 12944-4103
18519444    +CHELSEA BISKUP,   207 BAINBRIDGE DRIVE,   ALIQUIPPA, PA 15001-1520
18519445    +CHELSEA BRIGGS,   61 S WESTFIELD STREET,   FEEDING HILLS, MA 01030-2727
18519446    +CHELSEA KANE,   5 BLUEBERRY WAY,   SARATOGA SPRINGS , NY 12866-5440
18519447    +CHELSEA KOZACZKA,   12 PUTNAM LN,   GRAFTON, MA 01519-1441
18519448    +CHELSEA MARTIN,   1681 MAYHEW STREET,   TALLAHASSEE, FL 32304-4620
18519449     CHELSEA MURPHY,   1241 SPOONER POND,   RICHMOND, QC J0B 2H0
18519450     CHELSEA WARDEN,   2193 LISKA ST,   ORLEANS, ON K4A4J8
18519451    +CHELSEA WITT,   769 FALLS RD,   SHELBURNE, VT 05482-7037
18519452    +CHELSEY BOWERS,   509 WOODSTOCK CIRCLE,   MONONA, WI 53716-3767
18519453    +CHELSEY BRICKWEG,   3400 DAKOTA STREET,   ALEXANDRIA, MN 56308-3301
18519454    +CHELSEY HUGHES,   PO BOX 4042,   MIDDLETOWN, NY 10941-8042
18519455    +CHELSEY MERRILL,   22 BERRY RD,   FREDONIA, NY 14063-1644
18519456    +CHELSEY STEINER,   5690 MANGO LANE,   HILLIARD, OH 43026-7661
```

```
18519457   +CHELSEY WESTBROOK,   10355 PARADISE BLVD APT 113,   TREASURE ISLAND, FL 33706-3130
18519458   +CHELSIE BOLENBAUGH,   27087 KILLIAN LANE,   ELKHART, IN 46514-6025
18519464    CHER GENNARO,   45 FIFE RD,   AURORA, ON L4G6Z9
18519465   +CHER HARLACZ,   7695 RIVERVIEW AVE,#203,   JENISON, MI 49428-7934
18519490    CHER ROBINSON,   1561 DOCKING CT,   OSHAWA, ON L1K0H3
18519459   +CHERA NEFF,   224 WALKER DRIVE,   BATTLE CREEK, MI 49017-8857
18519460   +CHERE CAMPBELL,   8723 VALHALLA,   DALERAY BEACH, FL 33446-9571
18519463   +CHERE MITCHELL,   47 S 30TH ST,   BATTLE CREEK, MI 49015-4935
18519461   +CHEREL BROWN,   1417 WOODLAWN AVE,   PITTSBURGH, PA 15221-2623
18519462   +CHERELE GENTILE,   139 SPRING STREET,   SHREWSBURY, MA 01545-5034
18519466   +CHERI ALVAREZ,   7178 PENDALE CIRCLE,   NORTH TONAWANDA, NY 14120-9715
18519467   +CHERI BOISVERT,   644 YARDLEY COURT,   WEBSTER, NY 14580-9461
18519468   +CHERI CESARONI,   43W589 BURLINGTON RD,   ELGIN, IL 60124-8701
18519469   +CHERI DUNLAP,   20270 BURNSIDE PLACE 1304,   ESTERO, FL 33928-7675
18519477   +CHERI EVERETT,   2875 UNION RD,   BUFFALO, NY 14227-1470
18519478   +CHERI F DUNLAP,   20270 BURNSIDE PLACE,   ESTERO, FL 33928-7675
18519479    CHERI HICKS,   1069 THREE BROTHERS DRIVE,   ALGONQUIN HIGHLANDS, ON K0M1J2
18519480   +CHERI LAW,   60 CHIPPEWA ST,   HUBBARDSTON, MA 01452-1550
18519481   +CHERI LEVANDOWSKI,   2450 30TH ST SW,   WYOMING, MI 49519-2430
18519483   +CHERI MCCORMICK,   9 ROUND HOUSE DR,   LITITZ, PA 17543-8300
18519484   +CHERI MILNER,   112 VERNON DRIVE,   PITTSBURGH, PA 15228-1113
18519486   +CHERI PARK,   5141 MAPLETON RD,   LOCKPORT, NY 14094-9217
18519487   +CHERI RADABAUGH,   7593 TEXAS HEIGHTS AVE,   KALAMAZOO, MI 49009-3976
18519488   +CHERI ROLLINS,   3825 GROTON CT,   NAPLES, FL 34112-3750
18519470   +CHERIE COMPTON,   PO BOX 7712,   MYRTLE BEACH, SC 29572-0016
18519471   +CHERIE HEARN,   621 BUCKS LAIR CT,   MT ZION, IL 62549-1120
18519472   +CHERIE JACOBS,   27394 ORCHARD DRIVE,   STURGIS, MI 49091-8827
18519473   +CHERIE MARTIN,   14 PIONEER LANE,   AUBURN, MA 01501-1848
18519474   +CHERIE PHILLIPS,   1603 HOGAN WAY,   GIBSONIA, PA 15044-7724
18519475   +CHERIE THOMATIS,   5024 N WESTNEDGE AVE,   KALAMAZOO, MI 49004-3070
18519476   +CHERIE TOWNSEND,   1273 POLLEN LOOP,   MURRELLS INLET, SC 29576-8394
18519482   +CHERILYN VANDERPOOL,   15 FLEETWOOD DRIVE,   NORFOLK, MA 02056-1027
18519485    CHERINE MCCRORY,   2880 ST.CHARLES APT 453,   MONTREAL, QC H3K 3K5
18519489   +CHERITH BOWEN,   3146 RISELAY AVE,   RIDGEWAY, ON L0S1N0
18519491   +CHERRY EBELING,   4314 STAGHORN DR,   LAKELAND, FL 33810-2441
18519492    CHERRYL HARVEY,   172 MONTGOMERY BLVD,   ORANGEVILLE, ON L9W 5B8
18519495   +CHERYL A JACOBS,   54 FERNALD STREET,   GLOUCESTER, MA 01930-2033
18519503   +CHERYL A PRINCE,   18 HARWOOD RD,   SPENCERPORT, NY 14559-2116
18519507   +CHERYL A SPIAK,   6705 CAMPBELL BLVD,   LOCKPORT, NY 14094-9285
18519510   +CHERYL A VLASACH,   176 N VIREO DR,   MCKEES ROCKS, PA 15136-1738
18519511   +CHERYL A WALLACE,   64740 BETH DRIVE,   BELLAIRE, OH 43906-9478
18519493   +CHERYL ACQUAFRESCA,   8472 RADCLIFFE TERR,   NAPLES, FL 34120-0647
18519494    CHERYL ADAMS,   1676 DES ORMEAUX,   CHAMBLY, QC J3L 4R9
18519496    CHERYL ALEXANDER,   10511 GILMOUR RD,   BRINSTON, ON K0E 1C0
18519497   +CHERYL ALLEN,   19728 VILLA ROSA LOOP,   FORT MYERS, FL 33967-5710
18519498   +CHERYL AMOROS,   145 BLITHEWOOD AVE,   WORCESTER, MA 01604-2636
18519499   +CHERYL ANDERSON,   547 OAKHAVEN,   PORTAGE, MI 49024-6844
18519500   +CHERYL ANDOLINO,   33 PAXTON COURT,   HAMBURG, NY 14075-4315
18519502    CHERYL ANN MCCONNELL,   1539 STOJKO ST,   ORLEANS, ON K4A 4A3
18519504   +CHERYL ARCHAMBAULT,   6 CASEY ST,   SPENCER, MA 01562-2504
18519505   +CHERYL ARMENIA,   250 EUCLID AVENUE,   KENMORE, NY 14217-2831
18519506   +CHERYL ARSENAULT,   100 OLD WESTBORO ROAD,   NORTH GRAFTON , MA 01536-1904
18519508   +CHERYL ATHOE,   1 HSBC CENTER SUITE 3000,   BUFFALO, NY 14203-2830
18519509   +CHERYL AUGUSTINE,   11 VISTA DRIVE,   SARANAC LAKE, NY 12983-5306
18519513    CHERYL BABCOCK,   8 REDDINGTON DRIVE,   CALEDON, ON L7E4C3
18519512    CHERYL BABCOCK,   8 REDDINGTON DRIVE,   CALEDON, ON L7E 4C3
18519514   +CHERYL BECKER,   S879 E REDSTONE DR,   LA VALLE, WI 53941-9400
18519515   +CHERYL BEGG,   225 NORTH GRAND,   MARSHALL, MI 49068-1107
18519516   +CHERYL BENZ,   910 BIBBS STREET,   JACKSONVILLE, IL 62650-3038
18519517   +CHERYL BERINOTO,   280 PROSPECET AVENUE,   HACKENSACK, NJ 07601-2513
18519518   +CHERYL BERTHIAUME,   284 BURNCOAT ST,   WORCESTER, MA 01606-2146
18519519   +CHERYL BLACKLOCK,   1217 QUAKER RD,   BARKER, NY 14012-9538
18519520   +CHERYL BOISSEL,   173 COLONIAL RD,   HARRISVILLE, RI 02830-1253
18519521   +CHERYL BOLTON,   PO BOX 426,   BOLTON LANDING, NY 12814-0426
18519522   +CHERYL BOOTH,   5442 ROUTE 2,   NORTH HERO, VT 05474-9738
18519523   +CHERYL BOSLEY,   1006 ASH STREET,   SPRING BROOK TWP, PA 18444-6203
18519525   +CHERYL BOULANGER,   23 A CLEARVIEW CR,   HIDSON, NH 03051-4036
18519526   +CHERYL BOWERS,   703 CONNECTICUT LANE,   LEHIGH ACRES, FL 33936-7801
18519527   +CHERYL BROKAW,   423 PARKER DRIVE UNIT 602,   PDAWLEYS ISLAN, SC 29585-5144
18519528   +CHERYL BRZEZINSKI,   326 WEST ARLINGTON RD,   ERIE, PA 16509-2202
18519529   +CHERYL BRZEZOWSKI,   61 DEER PATH,   WEST SENECA, NY 14224-4544
18519530   +CHERYL BUGGS,   64 MARIAN DRIVE,   TONAWANDA, NY 14150-8151
18519531   +CHERYL BUI,   63 ESCALON DRIVE,   CORAOPOLIS, PA 15108-9122
18519532   +CHERYL BURLEY,   5557 W N AVE,   KALAMAZOO, MI 49009-9509
18519533   +CHERYL BURMEISTER,   758 SPYGLASS COURT,   FORSYTH, IL 62535-9645
18519534    CHERYL BUTLER,   21 SANT FARM DRIVE,   BOLTON, ON L7E 1T7
18519535    CHERYL BUTLER,   21 SANT FARM DRIVE,   BOLTON, ON L7E1T7
18519536   +CHERYL CAMPBELL,   6626 LAKE SHORE RD,   DERBY, NY 14047-9530
18519537   +CHERYL CAMPBELL,   6626 LAKESHORE RD,   DERBY, NY 14047-9530
18519538   +CHERYL CASS,   4376 DEPOT ROAD,   ERIE, PA 16510-5917
```

District/off: 0101-4          User: jr                    Page 120 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d                 Total Noticed: 72993

```
18519539     +CHERYL CENE,   575 WILSON ST,    STRUTHERS, OH 44471-1269
18519540     +CHERYL CHAMBERS,   112 FERN COURT,    COLCHESTER, VT 05446-1509
18519541      CHERYL CHERRY,   41 KORTRIGHT ROAD EAST,    GUELPH, ON N1G 4M6
18519542      CHERYL CHESSMAN,   24 DENSMORE AVE,    TORONTO, ON M9W1V2
18519543      CHERYL CONICK,   2256 RIVER ROAD,    CAYUGA, ON N0A1E0
18519544      CHERYL CONICK,   2256 RIVER ROAD,    CAYUGA, ON N0A 1E0
18519545     +CHERYL CONNELL,   21 S MAIN STREET,    NORTHBRIDGE, MA 01534-1110
18519546      CHERYL CONNOLLY,   89 CARTER CRESCENT,    ORILLIA, ON L3V7R9
18519547      CHERYL CONSTANTINEAU,   34 SPADINA ROAD,    BRAMPTON, ON L6X 4X6
18519548     +CHERYL CONWAY,   410 W PLAINS DRIVE,    OREANA, IL 62554-9772
18519549     +CHERYL CORRIS,   664 GENEVA ST,    ST CATHARINES, ON L2N 2J8
18519550      CHERYL COURTNEY,   10 PEARL AVE,    ONSET, MA 02558
18519552     +CHERYL COX,   PO BOX 124,    BELFAST, NY 14711-0124
18519551     +CHERYL COX,   2110 E LAKE RD,    SKANEATELES, NY 13152-8959
18519553      CHERYL CROZIER,   59 CULPEPPER DRIVE,    WATERLOO, ON N2L 5K8
18519554     +CHERYL CURPHEY,   3057 MACKLEM AVE,    NIAGARA FALLS, NY 14305-1831
18519555     +CHERYL CURTIS,   803 BEECHWOOD DRIVE,    DELTON, MI 49046-7512
18519556     +CHERYL CUSHMAN,   11232 2ND AVE,    PUNTA GORDA, FL 33955-1327
18519557     +CHERYL DALEY,   2801 HILL STREET,    NEW SMYRNA BEACH, FL 32169-6427
18519558      CHERYL DAVIS,   109 ORIOLE DR,    HOLLAND LANDING, ON L9N1H3
18519559      CHERYL DAWN MERITH,   99 KANE CRES,    AURORA, ON L4G 0C6
18519560     +CHERYL DEBOER,   1870 S 8TH ST,    KALAMAZOO, MI 49009-9361
18519561     +CHERYL DESPUT,   1974 WESTFORD RD,    JAMESTOWN, PA 16134-5646
18519562     +CHERYL DIMARTINO,   7892 FOTCH RD,    BATAVIA, NY 14020-9714
18519563     +CHERYL DIXON,   P O BOX 55,    DANNEMORA, NY 12929-0055
18519564     +CHERYL DOEPP,   144 SUNRISE TERRACE,    WEST SENECA, NY 14224-4532
18519565     +CHERYL DOLAN,   12 GREENELAF FARMS CIRCLE,    SHREWSBURY, MA 01545-5000
18519566     +CHERYL DOLL,   78 DEPOT HILL RD,    COBALT, CT 06414
18519567     +CHERYL DUNHAM,   198 MARK TWAIN LANE,    ROTONDA WEST, FL 33947-2143
18519568     +CHERYL ELENBAAS,   409 S 168TH AVE,    HOLLAND, MI 49424-2319
18519573     +CHERYL FAUCHER,   22 MERRILL ROAD,    SUTTON, MA 01590-3882
18519574     +CHERYL FETTER,   728 BROOKPARK RD,    MARION, OH 43302-5846
18519575     +CHERYL FISHER,   4536 COUNTRY WALK LN,    SYLVANIA, OH 43560-2955
18519576      CHERYL FOBERT,   75 WESTMEADOW DRIVE,    KITCHENER, ON N2N3N1
18519577     +CHERYL FOGG,   1001 ISLAMORADA BLVD 13B,    PUNTA GORDA, FL 33955-1813
18519578      CHERYL FRASER,   64 RICHARD DALEY DRIVE,    STOUFFVILLE, ON L4A0S9
18519579     +CHERYL FRAZER LERICHE,   10 BRUCE STREET,    SHIRLEY, MA 01464-2603
18519580     +CHERYL FRAZIER,   4255 STONY AVE,    KALAMAZOO, MI 49004-9190
18519581     +CHERYL FREED,   331 ELM ROAD,    AMBRIDGE, PA 15003-2135
18519582      CHERYL GAGNON,   5 TINDER COURT,    ANCASTER, ON L9G4C3
18519583     +CHERYL GARRAND,   227 STATION ST,    LAKE PLACID, NY 12946-1950
18519584     +CHERYL GIARDINI,   27 N 7TH ST,    ALLEGANY, NY 14706-1143
18519585     +CHERYL GOGGINS,   2622 WING RD,    HASTINGS, MI 49058-8539
18519586     +CHERYL GOODREAD,   54882 BUTCHER ROAD,    LAWRENCE, MI 49064-9024
18519587      CHERYL GORNY,   206 SWINDALE DR,    MILTON, ON L9T0T9
18519589     +CHERYL GREEN,   1576 34TH STREET,    ALLEGAN, MI 49010-9116
18519588      CHERYL GREEN,   13 GALLOWOOD TRAIL,    EVERETT, ON L0M 1J0
18519590     +CHERYL GREENEWILLIAMS,   105 INGLEWOOD AVENUE,    SPRINGFIELD, MA 01119-2720
18519591     +CHERYL HAJDAMOWICZ,   37 CORA AVE,    CHICOPEE, MA 01013-1915
18519592     +CHERYL HAMILTON,   S24 W33363 SUTTON RIDGE COURT,    DOUSMAN, WI 53118-9459
18519593     +CHERYL HARDMAN,   PO BOX 227,    MILFORD, NH 03055-0227
18519594     +CHERYL HARTMAN,   3959 TAYLOR ROAD,    ORCHARD PARK, NY 14127-2231
18519595     +CHERYL HAWKES,   9300 N 17TH STREET,    KALAMAZOO, MI 49009-5259
18519596     +CHERYL HAYDUK,   462 S 6TH ST,    CHAMBERSBURG, PA 17201-3404
18519597     +CHERYL HAYES,   704 GARRETT NORGEN BLVD,    HYATTSVILLE, MD 20785-4580
18519598     +CHERYL HAYLETT,   776 S ANGOLA RD,    COLDWATER, MI 49036-9590
18519599      CHERYL HESLOP,   1144 SODOM ROAD,    DUNDAS, ON L9H 5E2
18519600      CHERYL HIGGS,   16404 W KELSTADT RD,    BRIMFIELD, IL 61517
18519601     +CHERYL HONDERD,   7748 FAWN MEADOW,    HUDSONVILLE, MI 49426-9789
18519602     +CHERYL HOSKING,   835 TIFFT ST,    BUFFALO, NY 14220-1816
18519603     +CHERYL HOULESTICKNEY,   154 LOW RD,    MALONE, NY 12953-4002
18519604     +CHERYL HOUSLEY,   1700 SKYRIDGE CT,    STOUGHTON, WI 53589-4917
18519606      CHERYL JAMES,   2433 ORCHARD RD,    BURLINGTON, ON L7L6X8
18519605      CHERYL JAMES,   127 STE CATHERINE,    ST CONSTANT, QC J5A1J9
18519608     +CHERYL JOHANNES,   81 BUELL STREET,    AKRON, NY 14001-1372
18519609     +CHERYL JOHNSON,   296 NORWICH AVE,    LEBANON, CT 06249-2614
18519610     +CHERYL JOHNSON,   6045 CARRIAGE GREEN WAY,    ROCKFORD, IL 61108-6894
18519611     +CHERYL JOYCE,   57 MELLEN STREET,    HOPEDALE, MA 01747-1523
18519612     +CHERYL KABELI,   34 KENNEDY AVE,    PLATTSBURGH, NY 12901-2417
18519613     +CHERYL KANANOWICZ,   85 OLD ROD ROAD,    COLCHESTER, CT 06415-1957
18519614     +CHERYL KARBA,   2447 ST DAVID ISLAND COURT,    PUNTA GORDA, FL 33950-8153
18519615     +CHERYL KIENDL,   15907 CENTER STREET,    CASSOPOLIS, MI 49031-9509
18519616     +CHERYL KISTER,   390 WORTHINGTON CIRCLE,    MYRTLE BEACH, SC 29588-6266
18519617     +CHERYL KLEM,   1315 BARRE ROAD,    GILBERTVILLE, MA 01031-9898
18519618     +CHERYL KLINE,   61 WASHINGTON ST,    STONEHAM, MA 02180-1254
18519619     +CHERYL KNIESE,   51 MAIN,    FORESTVILLE, NY 14062-9701
18519620     +CHERYL KUHTIC,   5015 RED MAPLE COURT,    GRANDVILLE, MI 49418-9520
18519621      CHERYL KUNKEL,   PO BOX 121,    SIMCOE, ON N3Y 4K8
18519622     +CHERYL KUNZ,   4761 LINDBLOOM LANE,    CHERRY VALLEY, IL 61016-9111
18519634     +CHERYL L CIPOLLA,   143 WATER STREET,    PERRY, NY 14530-1339
```

```
18519642   +CHERYL L REYNOLDS,   160 E CHESTNUT HILL RD,   LITCHFIELD, CT 06759-4128
18519644    CHERYL L WILTZER,   98 MANUEL,   DOLLARD DES ORMEAUX, QC H9A2M5
18519623    CHERYL LAFOLLETTE,   2242 KNOX RD,   GELLSBURG , IL 61401
18519624   +CHERYL LAFORTUNE,   14088 BEAVER DAM LANE,   HUNTLEY, IL 60142-7900
18519626   +CHERYL LAFRENIERE,   6930 VILLAGE DR,   NORTH TONAWANDA, NY 14120-1086
18519625   +CHERYL LAFRENIERE,   6930 VILLAGE DRIVE APT C,   NORTH TONAWANDA, NY 14120-1086
18519627   +CHERYL LAMORA,   5460 PERU ST,   PLATTSBURGH, NY 12901-3541
18519628   +CHERYL LANDIS,   61 S UNION RD,   WILLIAMSVILLE, NY 14221-6508
18519629   +CHERYL LANG,   1818 SHOSHONE DR,   LONDON, OH 43140-9020
18519630   +CHERYL LANGE,   16222 MERCURY WAY,   FORT MYERS, FL 33908-6424
18519631   +CHERYL LARRUBIA,   44 CARRIAGE HOUSE PATH,   ASHLAND, MA 01721-1833
18519632   +CHERYL LAUKAITIS,   181 WILDWOOD AVE,   WORCHESTER, MA 01603-1626
18519633   +CHERYL LAZAR,   1151 AQUIDNECK AV,   MIDDLETOWN, RI 02842-5536
18519635   +CHERYL LEATHERMAN,   135 BEAUMONT DRIVE,   BATTLE CREEK, MI 49014-8276
18519636    CHERYL LEE,   20 ANTHONY PL,   KITCHENER, ON N2A1J8
18519637    CHERYL LEONARD,   396 BOURGEOYS ST,   MONTREAL, QC H3K 2m1
18519638   +CHERYL LETOURNEAU,   497 FONTAINE DR,   MILTON, VT 05468-4262
18519639    CHERYL LOWE,   53 SANTA CRUZ DR.,   INGLESIDE, ON K0C1M0
18519641   +CHERYL LOWRY,   2003 MIDDLEFIELD COURT,   DENVILLE, NJ 07834-3461
18519645   +CHERYL LYNCH,   4 WEST SENECA CIRCLE,   GENESEO, NY 14454-9570
18519653   +CHERYL M BUSTER,   15525 N RIVER BEACH DR,   CHILLICOTHE, IL 61523-9507
18519646   +CHERYL MALCOLM,   31 1/2 SOUTH PERU ST,   PLATTSBURGH, NY 12901-3804
18519647    CHERYL MANCUSO,   7879 ASCOT CIRCLE,   NIAGARA FALLS, ON L2H3R4
18519648   +CHERYL MARIO,   1223 N VANBRUGGEN,   PLAINWELL, MI 49080-1146
18519649   +CHERYL MARKEL,   22798 RIVER CHASE LN,   DEFIANCE, OH 43512-6871
18519650   +CHERYL MARSHALL,   26 SOPER RD,   SARANAC, NY 12981-3847
18519651    CHERYL MARTIN,   379 PICKERING CRESCENT,   NEWMARKET, ON L3Y 8G8
18519652    CHERYL MASON,   1056 SHADY LN,   IRVING, NY 14081-9676
18519654   +CHERYL MCAULIFFE,   17864 D DRIVE SOUTH,   MARSHALL, MI 49068-9746
18519656    CHERYL MCCRORY,   2427 BAXTER CRESCENT,   BURLINGTON, ON L7M 4A1
18519657    CHERYL MCCRORY,   2427 BAXTER CRSECENT,   BURLINGTON, ON L7M 4A1
18519655    CHERYL MCCRORY,   2427 BAXTER CR,   BURLINGTON, ON L7M 4A1
18519658   +CHERYL MCCURDY,   48 GREENRIDGE,   DECATUR, IL 62526-1404
18519659   +CHERYL MCKINDRY,   4533 BARRINGTON DRIVE,   SPRINGFIELD, IL 62711-7208
18519660   +CHERYL MCMAHON,   2013 NEATH COURT,   MYRTLE BEACH, SC 29588-4315
18519661    CHERYL MCQUEEN,   49 CARNEGIE PLACE,   ANCASTER, ON L9G 4T9
18519662   +CHERYL MEGLIORE,   19 BIRCH HILL,   LAKE PLACID, NY 12946-1640
18519663   +CHERYL MEYER,   6147 SUNNINGDALE DR,   HUDSONVILLE, MI 49426-8915
18519664   +CHERYL MILLER,   459 PICASSO DRIVE,   NOKOMIS, FL 34275-1448
18519665    CHERYL MINER,   225 OLDE TOWNE ROAD,   RUSSELL, ON K4R 1A1
18519666   +CHERYL MITCHELL,   245 PRAIRIE GRASS,   CHATHAM, IL 62629-8053
18519667    CHERYL MONAGHAN,   41 LIVINGSTON DR,   CALEDON, ON L7C1A1
18519668   +CHERYL MOZEIK,   2265 LANCELOT DRIVE,   IRWIN 15642-4446
18519669   +CHERYL MURPHY,   21 SPARHAWK DRIVE,   BURLINGTON, MA 01803-3106
18519670   +CHERYL MURPHY,   21 SPARHAWK DRIVE,   BURLINGTON, MA 01803-3106
18519671   +CHERYL MURPHY,   2232 VINCENT STREET,   MOGADORE, OH 44260-1346
18519673   +CHERYL MURRAY,   1301 POLK CITY RD 38,   HAINES CITY, FL 33844-3210
18519672   +CHERYL MURRAY,   108 CARRINGTON LANE,   UXBRIDGE, MA 01569-3221
18519674   +CHERYL NELSON,   22 TAFT MILL ROAD,   SOUTH GRAFTON, MA 01560-1268
18519675   +CHERYL NICE,   34 LOUVAINE DRIVE,   TONOWANDA, NY 14223-3134
18519676   +CHERYL NORRMAN,   382 MASSASOIT RD,   ORH, MASS 01604-3546
18519677   +CHERYL NOWICKI,   3697 HOWARD RD,   HAMBURG, NY 14075-2253
18519678    CHERYL O A GODIN,   213 CHERRY COURT,   BARRIE, ON L4N4A5
18519679   +CHERYL ODELLKENDIG,   171 KIRCHNER RD,   OHIOPYLE, PA 01226-9727
18519680   +CHERYL PAHL,   12400 336TH AVE,   TWIN LAKES, WI 53181-9291
18519681   +CHERYL PARASILITI,   156 COLE LANE,   KENSINGTON, CT 06037-2913
18519682   +CHERYL PASQUIELLO,   29 LESLIE ROAD,   WORCESTER, MA 01605-1025
18519683   +CHERYL PATTERSON,   1741 FOREST COVE TRAIL,   ALLEGAN, MI 49010-8407
18519684   +CHERYL PEALER,   4015 CRABAPPLE LN,   MCKEES ROCKS, PA 15136-1521
18519686    CHERYL PECK,   19 CHARLES COURT RR3,   LAKEFIELD, ON K0L2H0
18519685    CHERYL PECK,   19 CHARLES COURT RR 3,   LAKEFIELD, ON K0L 2H0
18519687   +CHERYL PENNY,   16299 SAN CARLOS BLVD,   FORT MYERS, FL 33908-3330
18519688   +CHERYL PERKINS,   19 TOWHEE DRIVE,   HUDSON, NH 03051-3354
18519689   +CHERYL PETERS,   2770 IRIS DRIVE,   BELOIT, WI 53511-2123
18519690   +CHERYL PETERS,   3630 BUCKSKIN RD,   LIMA, OH 45807-2171
18519691   +CHERYL PHILLIPS,   2 AMESBURY STREET,   AUBURN, MA 01501-2643
18519692   +CHERYL PLUTA,   1197 OLD DANA ROAD,   BARRE, MA 01005-9404
18519693   +CHERYL POTTER,   406 HOLIDAY HILL ROAD,   CLARKSON, KY 42726-7423
18519694   +CHERYL PRIME,   612 ACLAND BLVD,   BALLSTON SPA, NY 12020-3066
18519695   +CHERYL PROFFERALBRITTON,   16063 ALCIRA CIRCLE,   PUNTA GORDA 33955-4149
18519696    CHERYL RASMUSSEN,   1605 BLAKELY DR,   CORNWALL, ON K6J5K5
18519697   +CHERYL RAUTIO,   39 MORIN AVE,   DANIELSON, CT 06239-2147
18519698   +CHERYL RAYMER,   4052 CIRCLE DR,   BAKERSTOWN, PA 15007-1000
18519699   +CHERYL REINDLJOHNSON,   463 LAKE FRONT DR,   LEBANON, OH 45036-8069
18519700   +CHERYL RENNIE,   54 GOLDTHWAITE RD,   ORH, MA 01605-1416
18519701   +CHERYL RHINE,   5792 HIDDEN LAKE DRIVE,   HARRISBURG, PA 17111-4691
18519702   +CHERYL RICHARDS,   50 WEBSTER STREET,   NEWPORT, RI 02840-4066
18519703   +CHERYL RILEY JR,   188 VALLEY FIELDS DRIVE,   PITTSBURGH, PA 15239-1471
18519704   +CHERYL RITTER,   41 HENRY DRIVE,   ELMA, NY 14059-9512
18519705   +CHERYL RIVERS,   133 WEST HILL ROAD,   PLATTSBURGH, NY 12901-5181
```

```
District/off: 0101-4          User: jr              Page 122 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d           Total Noticed: 72993

18519706    +CHERYL RUSNAK,   83 DUNCAN STATION RD,   MCKEESPORT, PA 15135-3301
18519707     CHERYL SASSEVILLE,   948 ATTERSLEY DRIVE,   OSHAWA, ON L1K1V5
18519708    +CHERYL SAUVE,   PO BOX 24,   NORTH BANGOR, NY 12966-0024
18519709    +CHERYL SEDOTA,   909 47TH AVENUE N,   MYRTLE BEACH, SC 29577-5403
18519710    +CHERYL SEJAN,   430 HOMESTEAD DR,   LORIS, SC 29569-3234
18519711    +CHERYL SENECAL,   60 UPPER MAIN ST,   ESSEX JUNCTION, VT 05452-3168
18519712    #+CHERYL SERVANT,   205 BRANCH WOOD LANE,   JACKSONVILLE, FL 32256-0133
18519713    #+CHERYL SETOLA,   607 WOODLAND AVE,   BREILLE, NJ 08730-1824
18519714    +CHERYL SEVIGNY,   15 GRANITE STREET,   MEXICO, ME 04257-1542
18519715    +CHERYL SHADISBAKER,   8264 BOMKE RD,   PLEASANT PLAINS, IL 62677-3759
18519716    +CHERYL SHEA,   7280 LEMON GRASS DRIVE,   PARKLAND, FL 33076-3950
18519717     CHERYL SHEA,   7280 LEMONGRASS DR,   PARKLAND, FL 34076
18519718    +CHERYL SHEPPARD,   3931 LILY CREEK RD,   FREEPORT, IL 61032-8874
18519719     CHERYL SHERRY,   180 ATHENIA DRIVE,   STONEY CREEK, ON L8J1V8
18519720    +CHERYL SHIRAKA,   64A QUEEN PALM DR,   NAPLES, FL 34114-8334
18519721    +CHERYL SIAM,   14 WEST MAIN ST,   SPENCER, MA 01562-2419
18519722    +CHERYL SIMO,   442 HENSHAW STREET,   ROCHDALE, MA 01542-1221
18519723    +CHERYL SIMPSON,   209 SW 13TH TER,   CAPE CORAL, FL 33991-8026
18519724    +CHERYL SIMS,   216 N OLIVE,   MAROA, IL 61756-9247
18519725    +CHERYL SIMS,   216 OLIVE,   MAROA, IL 61756-9247
18519726    +CHERYL SKINNER,   6761 S 1ST STREET,   KALAMAZOO, MI 49009-9628
18519728    +CHERYL SLATTERY,   704 STURGEON PLACE,   PUNTA GORDA, FL 33950-7039
18519727    #+CHERYL SLATTERY,   420 PINE HOLLOW CIRCLE,   ENGLEWOOD, FL 34223-3363
18519729    +CHERYL SMITH,   10911 E G AVE,   RICHLAND, MI 49083-9632
18519730    +CHERYL SOUTHWICK,   331 WAUWINET RD,   BARRE, MA 01005-9176
18519737    +CHERYL ST ONGE,   5900 BEATTIE AVE,   LOCKPORT, NY 14094-6630
18519733     CHERYL STACEY,   1628 KIRPATRICK WAY,   LONDON, ON N6K5A1
18519731     CHERYL STACEY,   1628 KIRKPATRICK WAY,   LONDON, ON N6K 5A1
18519732     CHERYL STACEY,   1628 KIRKPATRICK WAY,   LONDON, ON N6K5A1
18519734    +CHERYL STASA,   30 WEST SUTTONS RIDGE,   BATTLE CREEK, MI 49014-8354
18519735    +CHERYL STEIN,   3440 MONTEREY HILLS DR,   GRAND RAPIDS, MI 49525-9321
18519736     CHERYL STELZER,   363 WOOLWICH STREET,   GUELPH, ON N1H3W4
18519738    +CHERYL STPIERRE,   41 LAUREL HILL RD,   SOUTHBRIDGE, MA 01550-3033
18519739    +CHERYL SUND,   198 LOCUST HILL ROAD,   GUILFORD, VT 05301-8270
18519740     CHERYL SWANSON,   62 TIMBER CREEK CRESCENT,   FONTHILL, ON L0S 1E4
18519741    +CHERYL SZLYK,   25 G AND S DR,   DUDLEY, MASS 01571-6138
18519742     CHERYL TAKATA,   520 EAST 6TH ST.,   PERRYSBURG, OH 43551-2222
18519743    +CHERYL TAL,   24 CENTER RD,   RANDOLPH, NJ 07869-1057
18519744    +CHERYL TEAGUE,   1860 FAIRFAX ROAD,   SAINT ALBANS, VT 05478-6255
18519745    +CHERYL TEREBA,   258 MOWER ST,   WORCESTER, MA 01602-1011
18519746    +CHERYL THIEL,   13867 SARA LANE,   COLLINS, NY 14034-9727
18519747    +CHERYL THOMAS,   262 SILVER LAKE ROAD,   AUSABLE FORKS, NY 12912-3202
18519749    +CHERYL THRUM,   444 RILEY RD,   UNION CITY, MI 49094-8706
18519750    +CHERYL TOBROCKE,   4 PARK AVE,   PLATTSBURGH, NY 12901-2577
18519751    +CHERYL TRUESDELL,   4062 CREEKVIEW,   MADISON, OH 44057-2800
18519752     CHERYL VALENTINE,   2600 WIDEMARR ROAD,   MISSISSAUGA, ON L5J 1M3
18519753    +CHERYL VARTANIAN,   4000 BAL HARBOR BLVD,   PUNTA GORDA, FL 33950-8500
18519754    +CHERYL VEATCH,   240 KIRK AVE,   PITTSBURGH, PA 15227-2212
18519755    #+CHERYL VINCENT,   24 ROSEDALE STREET,   NORTH PROVIDENCE, RI 02911-3145
18519756    +CHERYL VOGEL,   66 SCHWARTZ RD,   ELMA , NY 14059-9730
18519758    +CHERYL WAGNER,   6556 N DEERPATH RD,   OREGON, IL 61061-8955
18519759    +CHERYL WARD,   120-10 OLD NIAGARA RG,   LOCKPORT, NY 14094-1521
18519760    +CHERYL WEIGAND,   3825 CONCORD DRIVE,   NORTH TONAWANDA, NY 14120-3700
18519761    +CHERYL WELLS,   16040 CUTTERS CT,   FORT MYERS, FL 33908-3088
18519762    +CHERYL WESTCOTT,   53273 TIMMER LN,   MATTAWAN, MI 49071-8800
18519763    +CHERYL WHITEMAN,   4136 HOLBRIN STREET,   PORT CHARLOTTE, FL 33981-3402
18519764    +CHERYL WHITTEN,   1233 COLUMBIA ST,   HILLSBORO, IL 62049-1085
18519765    +CHERYL WILCOX,   30 FREEDLEY FORK,   POMFRET CENTER, CT 06259-1232
18519766    +CHERYL WILKINSON,   5658 W HEVERLY DRIVE,   PORTAGE, MI 49024-2200
18519767    +CHERYL WINTER,   S24 W33363 SUTTON RIDGE COURT,   DOUSMAN, WI 53118-9459
18519768    +CHERYL WOLF,   670 EAST GOUNDRY ST.,   NORTH TONAWANDA, NY 14120-4838
18519769    +CHERYL WOOD,   384 BLACKBERRY LANE,   MYRTLE BEACH, SC 29579-1815
18519770    #+CHERYL WRIGHT,   1694 IDAHO AVE,   EAST LIVERPOOL, OH 43920-1539
18519771    +CHERYL YECKEL,   114 DOLORES DRIVE,   PITTSBURGH, PA 15223-1002
18519772    +CHERYL YOUNG,   3445 BENCH DRIVE,   PITTSBURGH, PA 15236-1101
18519773    +CHERYL ZAK,   291 BENZINGER STREET,   BUFFALO, NY 14206-1102
18519774    +CHERYL ZEHLER,   1084 BOWEN DRIVE EAST,   NORTH TONAWANDA, NY 14120-2837
18519776    +CHERYL ZIELINSKI,   2202 HUNTERS HOLLOW LAN,   LAKEVIEW, NY 14085-9434
18519775    +CHERYL ZIELINSKI,   2202 HUNTERS HOLLOW LANE,   LAKEVIEW, NY 14085-9434
18519777    +CHERYL ZYLMAN,   8827 NORTH 39TH,   AUGUSTA, MI 49012-9278
18519501     CHERYLANN KUTI,   4227 ASPEN,   YOUNGSTOWN, OH 44512
18519569    +CHERYLE NAVICKIS,   3262 MOFFETT RD,   ROCKTON, IL 61072-9462
18519571    +CHERYLE ONEILL,   151 BARTHERICK ROAD,   WESTMINSTER, MA 01473-1223
18519572    +CHERYLE ZOUTENDYK,   3300 26TH AVE E,   BRADENTON, FL 34208-7246
18519570     CHERYLENE STANKIEWICZ,   32 TRILLIUM DRIVE,   AURORA, ON AURORA
18519607     CHERYLJ LEE,   20 ANTHONY PL,   KITCHENER, ON N2A1J8
18519643    +CHERYLL SKINNER,   6761 S 1ST STREET,   KALAMAZOO, MI 49009-9628
18519779    +CHERYN BEST,   112561 BAIR LAKE ST,   JONES, MI 49061
18519780    +CHERYN BEST,   12561 BAIR LAKE STR,   JONES, MI 49061-9780
18519781    +CHERYON K HUFF,   6400 TAYLOR RD 234,   PUNTA GORDA, FL 33950-9320
```

```
18519782   +CHESTER HARVEY,   27 VINNIE STREET,   JAMESTOWN, NY 14701-7326
18519783   +CHESTER HEJNA,   16 HAWTHORNE TRAIL,   DEPEW, NY 14043-5003
18519784   +CHESTER J SLABINSKI,   462 WEST HILL RD,   NEW HARTFORD, CT 06057-2416
18519785   +CHESTER MAIKOSKI,   1525 BAYTHORN DRIVE,   WESLEY CHAPEL, FL 33543-7870
18519786    CHESTER MARCINOW,   206 EAST 32ND STREET,   HAMILTON, ON L8V 3S4
18519787   +CHESTER SULINSKI,   2710 YOUNGSTOWN-WILSON RD,   RANSOMVILLE, NY 14131-9626
18519788   +CHESTER WOROSZYLO,   130 PONTIAC,   BUFFALO, NY 14206-3329
18519790  +++CHET ANTHONY,   5413 CHERRY VALLEY RD,   SAYLORSBURG PA  18353-8297
            (address filed with court: CHET ANTHONY,   RR 5 BOX 5293,   SAYLORSBURG, PA 18353)
18519791    CHET MARCINOW,   206 EAST 32ND ST,   HAMILTON, ON L8V3S4
18519789   +CHETAN PATEL,   514 EMERALD DOWNS RD,   CARY, NC 27519-6311
18519792   +CHEVON ROTUNA,   141 BEECH ST,   ALIQUIPPA, PA 15001-2310
18519793    CHEVRETTE LYNE,   669 URGEL DORVAL,   JOLIETTE, QC J6E 8E5
18519794   +CHEYL KABELI,   34 KENNEDY AVE,   PLATTSBURGH, NY 12901-2417
18519795    CHIARA PANETTA,   8695 ALBANEL,   ST LEONARD, QC H1P 2L4
18519798   +CHINNEY ROSENBERG,   20 HOWELL ROAD,   SUDBURY, MA 01776-2912
18519799    CHIRAG SHAH,   97 PETTIBONE SQUARE,   SCARBOROUGH, ON M1W2J1
18519800   +CHIRSTINE WATERS,   8 ALFREDA COURT,   MORRISONVILLE, NY 12962-4100
18519801   +CHISTINA TIMMERMAN,   977 BADGER ROAD,   HAZEL GREEN, WI 53811-9745
18519802   +CHISTOPHER BARCA,   8609 NOBLESTOWN RD,   MCDONALD, PA 15057-2281
18519803    CHLOE BRIGHT,   1383 BLACKBURN DRIVE,   OAKVILLE, ON L6M2W5
18519804   +CHLOE HORNYAK,   59 BELVIDERE STREET,   PITTSBURGH, PENNSY 15205-2818
18519805   +CHOYEE SIN,   616 WHITE OAK LANE,   MYRTLE BEACH, SC 29577-5338
18519806   +CHRIS A BURT,   9538 OAKVIEW DR,   PORTAGE, MI 49024-6805
18519807    CHRIS ADAMS,   30 CRANE CRESCENT,   ELMIRA, ON N3B 3M3
18519809   +CHRIS AGEE,   2021 100TH AVE,   NEW HOLLAND, IL 62671-6038
18519811   +CHRIS BACHE,   1175 E CALLA RD C-214,   POLAND, OH 44514-3283
18519812   +CHRIS BARBER,   5455 W VIEW RDG,   GLEN ARBOR, MI 49636-9768
18519813    CHRIS BEACHEY,   35 BECKETT DRIVE,   BRANTFORD, ON N3T6E9
18519814    CHRIS BENNETT,   6187 GUELPH LINE,   BURLINGTON, ON L7P0A6
18519815   +CHRIS BENSON,   131 LEXI CIRCLE,   WAYNESBURG, PA 15370-3480
18519816   +CHRIS BOCKWETTERSTEIN,   23 TWICWOOD LANE,   QUEENSBURY, NY 12804-1330
18519817   +CHRIS BRADLEY,   BOX 237,   WESTFORD, MA 01886-0008
18519818   +CHRIS BROOKS,   17 FAIR OAKS DRIVE,   LEXINGTON, MA 02421-6940
18519819   +CHRIS BYSTRZAK,   1023 92ND STREET,   NIAGARA FALLS, NY 14304-2817
18519820   +CHRIS CAMP,   112 ROBIN TRAIL,   NEW BRIGHTON, PA 15066-3557
18519822    CHRIS CAMPBELL,   8 THISTLEDOWN DRIVE,   BRANTFORD, ON N3R 6R9
18519821   +CHRIS CAMPBELL,   18132 STATE ROUTE 339,   WATERFORD, OH 45786-6064
18519824    CHRIS COLLINS,   404 A HORNER AVE,   ETOBICOKE, ON M8W2A4
18519823    CHRIS COLLINS,   150 NELSON SY W,   ALLISTON, ON L9R1H4
18519825    CHRIS CORNEY,   21 FRANCIS CREEK BLVD,   ST CATHARINES, ON L2W 1B1
18519826   +CHRIS CORRIGAN,   3 ASHLEIGH LANE,   SARATOGA SPRINGS, NY 12866-6525
18519827    CHRIS CRISOSTOMO,   270 CLOVERLEAF ST,   WOODBRIDGE, ON L4L 5J1
18519828    CHRIS CUMMINS,   1263 SPRINGWOOD CRES,   OAKVILLE, ON L6M 1V4
18519829   +CHRIS CZEKAI,   7365 BRONSON ST SE,   ADA, MI 49301-9553
18519830    CHRIS DE FREITAS,   35 HAYDEN STREET,   TORONTO, ON M4Y3C3
18519831   +CHRIS DERUBEIS,   PO BOX 31587,   MYRTLE BEACH, SC 29588-0027
18519832   +CHRIS DOUGHTY,   1113 SE 31ST ST,   CAPE CORAL, FL 33904-3974
18519833   +CHRIS DUPUIS,   29 JADE HILL RD,   AUBURN, MA 01501-3214
18519834   +CHRIS ELLES,   15 MT PLEASANT AVENUE,   BELLEVILLE, NJ 07109-2020
18519835    CHRIS EMMONS,   908 HOLLINRAKE CRESCENT,   MILTON, ON L9T 5T8
18519836    CHRIS EVILSIZER,   838 SW 47TH ST,   CAPE CORAL, FL 33914-6471
18519837    CHRIS FAULKNER,   46 LUNNESS ROAD,   TORONTO, ON M8W4M4
18519838   +CHRIS FINLEY,   137 NORTHINGTON DRIVE,   EAST AMHERST, NY 14051-1726
18519839   +CHRIS FLETCHER,   6963 SHADY GROVE,   KALAMAZOO, MI 49004-8696
18519840    CHRIS FRIESEN,   134 RIDDELL STREET,   WOODSTOCK, ON N4S6M7
18519841   +CHRIS FROMMELT,   184 MAIN ST,   NORTH READING, MA 01864-3115
18519842   +CHRIS FROMMELT,   9 OLDE COACH RD,   NORTH READING, MA 01864-1556
18519843    CHRIS FROOK,   RR2 152 OLD BEACH DRIVE,   OWEN SOUND, ON N4K5N4
18519844   +CHRIS GAFFNEY,   1478 PEARL RD.,   KINGSTON, ON K7P3K6
18519845    CHRIS GALANTE,   1347 WILTSHIRE AVE,   BURLINGTON, ON L7M1Y4
18519846    CHRIS GALLUPE,   2883 FAIRGROUNDS RD S,   CREEMORE, ON L0M1G0
18519847   +CHRIS GREEN,   2200 LYNNWOOD,   NISKAYUNA, NY 12309-1229
18519848   +CHRIS GRIMES,   18 ROCKAWAY ROAD,   FALMOUTH, ME 04105-1010
18519849   +CHRIS HAMLIN,   68935 UNION STREET,   WHITE PIGEON, MI 49099-9452
18519850    CHRIS HANNAH,   680 ALFRED STREET,   KINGSTON, ON K7K 4K2
18519851   +CHRIS HERTENSTEIN,   2226 ASHBURY CLOSE,   POWELL, OH 43065-8605
18519852    CHRIS HODGSON,   3-14 CHALMERS ST SOUTH,   CAMBRIDGE, ON N1R5B2
18519854    CHRIS HYNES,   197 RIVER GLEN BLVD,   OAKVILLE, ON L6H5Y6
18519853    CHRIS HYNES,   197 RIVER GLEN BLVD,   OAKVILLE, ON L6H 5Y6
18519855   +CHRIS IAFIGLIOLA,   817 VILLAGE RD,   CRYSTAL LAKE, IL 60014-2913
18519856   +CHRIS ILARDI,   915 RICHARD PLACE,   MORGANTOWN, WV 26505-2695
18519861    CHRIS J WOOLLAM,   129 WANITA RD,   MISSISSAUGA, ON L5G 1B7
18519858   +CHRIS JANISZEWSKI,   2921 NW 24TH TERRACE,   GAINESVILLE, FL 32605-2864
18519859    CHRIS JEFFORD,   4 PRIMROSE LANE,   GUELPH, ON N1H7V4
18519860   +CHRIS JOOS,   3408 MEADOW AVE,   EAST PEORIA, IL 61611-4642
18519862   +CHRIS KAREY,   4 OLD COUNTY ROAD,   NEW SALEM, MA 01355-9611
18519863    CHRIS KATRANIS,   54 WINDERMERE,   DDO, QC H9A2C4
18519864    CHRIS KEALEY,   1856 DES PRAIRIES,   OTTAWA, ON K1E 2R4
18519865    CHRIS KELLY,   214 SUTHERLAND DRIVE,   TORONTO, ON M4G 1J2
```

District/off: 0101-4          User: jr              Page 124 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18519866      CHRIS KILLORAN,   1 CALGARY RD,   PORT HOPE, ON L1A 3T7
18519867     +CHRIS KIRUSIS,   1 PRESCOTT ST,   WEST BOYLSTON, MA 01583-1103
18519868     +CHRIS KLINEFELTER,   624 N 1350 EAST ROAD,   OWANECO, IL 62555-5525
18519869     +CHRIS KUNTZMAN,   523 W SECOND,   TAYLORVILLE, IL 62568-2409
18519870     +CHRIS LARSON,   12 ROSE LANE,   NORTH GRAFTON, MA 01536-1110
18519871      CHRIS LEFEVRE,   2340 STATE ROUTE 3,   CADYVILLE, NY 12918
18519872     +CHRIS LETOURNEAU,   12 TRAHAN DR,   ROUSES POINT, NY 12979-1512
18519873      CHRIS MADSEN,   30 CLEGG ROAD,   MARKHAM, ON L6G0B4
18519874      CHRIS MANGOS,   9 WOLF RUN COURT,   NEWMARKET, ON L3Y4W1
18519875     +CHRIS MAYNARD,   63 STRAWBERRY STREET,   LISBON, CT 06351-2837
18519876      CHRIS MCCLELLAND,   29 AUDUBON ST NORTH,   STONEY CREEK, ON L8J 1J4
18519877     +CHRIS MCCRORY,   549 NLAKELY CT NW,   CALABASH, NC 28467-2192
18519878     +CHRIS MCGINLEY,   PO BOX 263,   SUTTON, MA 01590-0263
18519879     +CHRIS MCGINNIS,   25736 ROUNDSTONE AVENUE,   PLAINFIELD, IL 60585-4724
18519880     +CHRIS MCKNIGHT,   3159 RIVERVIEW DR,   GRAND RAPIDS, MI 49544-8538
18519881      CHRIS MCMULLAN,   919 DUNCANNON DRIVE,   PICKERING, ON L1X 2M4
18519882      CHRIS MIALL,   18 EDWALTER AVE,   TORONTO, ON M8Y1Z3
18519883     +CHRIS MICHAELS,   30 EAST COMMON RD,   EASTON, CT 06612-1505
18519884     +CHRIS MILLER,   58188 CONOR COURT,   GOSHEN, IN 46528-9050
18519885     +CHRIS MILLIGAN,   17413 WOODLAND LAKES,   PETERSBURG, IL 62675-7533
18519886     +CHRIS MILLS,   50 DGNAGHEDY DRIVE,   GEORGETOWN, ON L7G5H1
18519887     +CHRIS MILNER,   112 VERNON DRIVE,   PITTSBURGH, PA 15228-1113
18519888      CHRIS MITSKINIS,   106 STEPEHNSBROOK,   STOUFFVILLE, ON L4A 0G5
18519889     +CHRIS MONETTE,   111 SUGARBUSH RD,   MALONE, NY 12953-3816
18519890      CHRIS MONTAGUE,   2 STIRRUP PLACE,   OTTAWA, ON K2M1H9
18519891      CHRIS MONTEITH,   99 COOPER ST,   CAMBRIDGE, ON N3C 2N5
18519892     +CHRIS MORTON,   1479 MAPLE AVE UNIT 310,   MILTON, ON L9T0B5
18519893     +CHRIS MURRAY,   25948 N SHORE DR,   ELKHART, IN 46514-6338
18519894      CHRIS NICKELE,   193 FERNWOOD CRESCENT,   HAMILTON, ON L8T3L5
18519895      CHRIS OTOOLE,   268 CALLAGHAN CRES,   OAKVILLE, ON L6H 5H8
18519896      CHRIS OTOOLE,   81 STEINWAY BLVD,   OAKVILLE, ON L6H 5H8
18519897     +CHRIS PARTICELLI,   41 KINGS ROW,   ASHLAND, MA 01721-1051
18519898     +CHRIS PETERS,   3343 RIVER ROAD,   TOLEDO, OH 43614-4220
18519899     +CHRIS PIETERS,   4515 104TH AVE,   ZEELAND  49464-9486
18519901      CHRIS PLETSAS,   26 SELLECK DR,   RICHMOND HILL, ON L4E 4X3
18519900      CHRIS PLETSAS,   26 SELLECK DRIVE,   RICHMOND HILL, ON L4E4X3
18519902      CHRIS PORTER,   6823 GRACEFIELD DRIVE,   MISSISSAUGA, ON L5N 6T6
18519903     +CHRIS POSTMUS,   7194 ROYAL OAK,   HUDSONVILLE, MI 49426-9090
18519904     +CHRIS R BLAKE,   305 NASSAU STREET SE,   CEDAR RAPIDS, IA 52403-2342
18519905      CHRIS REPA,   12 TRUEDELL CIRCLE,   WATERDOWN, ON L0R 2H9
18519906     +CHRIS RICHMOND,   689 MARIN BLVD APT 209,   JERSEY CITY, NJ 07310-1244
18519907     +CHRIS SAMUELSEN,   49 BRAINERD RD,   NIANTIC, CT 06357-1722
18519908     +CHRIS SCHOFIELD,   532 SATTLEY,   ROCHESTER, IL 62563-9243
18519909      CHRIS SCHREINDORFER,   745 UPPER ROSLYN,   WESTMOUNT, QC H3Y1J3
18519910     +CHRIS SILVER,   20 PINEHURST DR,   SPRINGFIELD, IL 62704-3121
18519911      CHRIS SLEE,   910 LAKE DR - CLEAR LAKE,   FREMONT, IN 46737
18519912      CHRIS SOLTESZ,   585 TEDWYN DRIVE,   MISSISSAUGA, ON L5A 1K1
18519913      CHRIS STRYCHOWSKY,   58 RIVIERA RIDGE,   STONEY CREEK, ON L8E 5E7
18519914      CHRIS STURTRIDGE,   2783 SHERING CRES.,   INNISFIL, ON L9S1G9
18519915     +CHRIS SWICKARD,   938 BARLEYCORN PLACE,   GAHANNA, OH 43230-5083
18519919     +CHRIS TAGUE,   7057 HEAD RD,   DELTON, MI 49046-9761
18519925      CHRIS TANNIS,   33 BOURNVILLE DRIVE,   TORONTO, ON M1E1C3
18519934      CHRIS THOMPSON,   46 WINTER WAY,   BRANTFORD, ON N3T 6G4
18519935     +CHRIS THORNTON,   109 WYOMING STREET,   WESTFIELD, NJ 07090-2228
18520437      CHRIS TOIVONEN,   303 UPCOUNTRY DR,   STITTSVILLE, ON K2S2H6
18520735     +CHRIS TRAVIS,   11556 ORRVILLE ST NW,   MASSILLON, OH 44647-9574
18520736      CHRIS TSEGAS,   311 THE COUNTRY WAY,   KITCHENER, ON N2E 2S3
18520756     +CHRIS VANHOUTE,   3799 GUNNTREE CT NE,   GRAND RAPIDS, MI 49525-9561
18520757      CHRIS VANRAVENSWAY,   BOX 100,   BURGESSVILLE, ON N0J 1C0
18520758     +CHRIS VASSOS,   1606 LANDCASTER DRIVE,   OAKVILLE, ONTARIO L6H2Z6
18520759      CHRIS VASSOS,   5611 MCADAM RD,   MISSISSAUGA, ON L4Z 1N4
18520763      CHRIS W LAMAIN,   89 THORNDALE CRESCENT,   HAMILTON, ON L8S 3K3
18520760      CHRIS WHEELER,   792 CONC 3 RD RR 1,   WILSONVILLE, ON N0E1Z0
18520761     +CHRIS WILLS,   7943 STATE ROUTE 125,   PLEASANT PLAINS, IL 62677-4010
18520762      CHRIS WILSON,   168 DEAN DURTON LANE,   WILSONVILLE, ON L3X 3C5
18520764     +CHRIS WOHL,   PO BOX 313,   VLY COTTAGE, NY 10989-0313
18520767      CHRIS YOUNG,   2637 MOUNTAINCREST AVE,   NIAGARA FALLS, ON L2J4H8
18520766      CHRIS YOUNG,   2637 MOUNTAINCREST AVE,   NIAGARA FALLS, ON L2J 4H8
18520765      CHRIS YOUNG,   18 ALBERT STREET EAST,   THOROLD, ON L2V 1P1
18520768      CHRIS ZANUTTO,   10 JUSTIN CRES,   STCATHARINES, ON L2S 4B1
18520769      CHRIS ZANUTTO ZANUTTO,   10 JUSTIN CRES,   STCATHARINES, ON L2S 4B1
18520770      CHRIS ZELINSKI,   182 EAGLEGLENN WAY,   HAMILTON, ON L9B2R6
18519808      CHRISA ERODOTOU,   1291 DUNCAN AVENUE,   OSHAWA, ON L1K 2Y2
18519810      CHRISANN TAYLOR,   16 HYLAIR DRIVE,   SHREWSBURY, MA 01545-5822
18519857     +CHRISITNE BREWER,   1455 CHELMSFORD SQ S,   COLUMBUS, OH 43229-1919
18520432     +CHRIST MELLAS,   296 CAMDEN CIRCLE,   PAWLEYS ISLAND, SC 29585-6089
18520734     +CHRIST PAPPAS,   9121 BEIF RD,   ANGOLA, NY 14006-8825
18519916     +CHRISTA CLIFFORD,   950 LAFAYETTE RD,   STARKSBORO, VT 05487-7336
18519917     +CHRISTA CORRIVEAU,   3 SIXTH AVE,   DUDLEY, MA 01571-3458
18519918     +CHRISTA DIDONATO,   222 CENTRAL AVE,   AURORA, IL 60506-4541
```

```
18519920     CHRISTA KILLEENDAROU,   RR2,   CARP, ON K0A1L0
18519923    +CHRISTA MELITI,   43 ESTATE DR.,   PLATTSBURG, NY 12901-7659
18519924     CHRISTA MICHETTI,   2120 ITABASHI WAY,   BURLINGTON, ONTARIO L7M 0V3
18519926     CHRISTA STANSCHUS,   22 INDIAN TRAIL,   TORONTO, ON M6R 1Z7
18519927    +CHRISTA WEBBER,   61119 WHITETAIL CIR,   MATTAWAN, MI 49071-9573
18519928    +CHRISTA ZWELLING,   3403 LAKEWOOD,   NORTH TONAWANDA, NY 14120-9645
18519921    +CHRISTAL BURGESS,   3400 NORTH OCEAN DRIVE APT 701,   RIVIERA, FL 33404-3271
18519922    +CHRISTAL JUSTIANARIDDLE,   358 BRENTWOOD DR,   YOUNGSTOWN, NY 14174-1404
18519929     CHRISTEL FRANCIS,   669 OLD BATHURST ST,   NEW MARKET, ON L3X 3A6
18519930    +CHRISTEL GERDEL,   3351 TRINIDAD CT,   PUNTA GORDA, FL 33950-6375
18519931    +CHRISTELLE FEYDIT,   7639 RUE DES ALYSSES,   QUEBEC, QC G1G5P9
18519932    +CHRISTENA CURETON,   3187 VILLAGE LN,   PORT CHARLOTTE, FL 33953-5693
18519933     CHRISTENA YELLE,   14852 YELLE ROAD,   CRYSLER, ON K0A 1R0
18519997    +CHRISTI BUSS,   233 PRAIRIE GRASS,   CHATHAM, IL 62629-8053
18520015    #+CHRISTI GEIB,   25100 SANDHILL BLVD G104,   PUNTA GORDA, FL 33983-5962
18520016    +CHRISTI L MCCORMICK,   213 THAMES RIVER ROAD,   SPRINGFIELD, IL 62711-8233
18520017    +CHRISTI MARCHI,   127 EDGEMEADE DRIVE,   MONROEVILLE, PA 15146-1075
18520018    +CHRISTI MCCORMICK,   213 THAMES RIVER ROAD,   SPRINGFIELD, IL 62711-8233
18519936     CHRISTIAN ALBERT,   92 FRANCOEUR,   LASSOMPTION, QC J5W5W6
18519937    +CHRISTIAN ANDRADE,   46 COURTLAND ST,   WORCESTER, MA 01602-4329
18519938     CHRISTIAN BABINEAU,   235 HERIOT BUREAU 435,   DRUMMONDVILLE, QC J3E1N2
18519939     CHRISTIAN BARRETTE,   32 COUILLARD,   ST-HIPPOLYTE, QC J8A 2P9
18519940     CHRISTIAN BEAULIEU,   120 PERRON,   LAPRAIRIE, QC J5R 5Z5
18519942     CHRISTIAN BEAULIEU,   540 CH BEDARD,   ULVERTON, QC J0B 2B0
18519941     CHRISTIAN BEAULIEU,   161 IGNACE-HEBERT,   VARENNES, QC J3X1H8
18519943     CHRISTIAN BENGER,   80 LONDON STREET SOUTH,   HAMILTON, ON L8K2G5
18519944     CHRISTIAN BENOIT,   361 RENE-LEVESQUE OUEST APT 102,   QUEBEC CITY, QC G1S1S2
18519945     CHRISTIAN BLAIS,   324 3RD AVENUE,   DEUX-MONTAGNES, QC J7R 3A1
18519947     CHRISTIAN BOURBONNAIS,   18840 DE L ESCRIME,   MIRABEL, QC J7J1W7
18519948     CHRISTIAN BOYER,   2211 PLACE DU BELVEDERE,   SAINT LAZARE, QC J7T2B1
18519949     CHRISTIAN BROUSSEAU,   135 DOUCET,   TROIS-RIVIERES, QC G9B 1A5
18519950     CHRISTIAN CARRIER,   1838 AVENUE TEWKESBURY,   STONEHAM, QC G3C 2L6
18519951     CHRISTIAN CARRIER,   1838 AVENUE TEWKESBURY,   STONEHAM, QC G3C2L6
18519952    +CHRISTIAN CIESLUK,   43 LITTLE ALUM POND RD,   BRIMFIELD, MA 01010-9532
18519953     CHRISTIAN CLEROUX,   1467 SHAWINIGAN ST,   ORLEANS, ON K4A2M8
18519954     CHRISTIAN CONCOLINO,   7687 BISHOP AVE,   NIAGARA FALLS, ON L2H3G2
18519955     CHRISTIAN COTE,   858 COURS DE LA RAFFINERIE,   ST-HILAIRE, QC J3H6L7
18519956     CHRISTIAN DAOUST,   11 100 IEME AVENUE,   NOTRE DAME ILE LERROT, QC J7V7P2
18519957     CHRISTIAN DEDACK,   10329 AV ST CHARLES,   MONTREAL, QC H2C 2L7
18519958     CHRISTIAN DOUCET,   1331 20E AVENUE,   GRAND-MERE, QC G9T 7H1
18519959     CHRISTIAN DUB,   3667 BOLIVAR,   BOISBRIAND, QC J7H 1J4
18519960     CHRISTIAN DUBUC,   17 RENAISSANCE,   BLAINVILLE, QC J7B 1P7
18519961     CHRISTIAN DUBUC,   17 RENAISSANCE,   BLAINVILLE, QC J7B 1P7
18519962    +CHRISTIAN E BUTLER,   470 KINGWAY DR.,   DELTONA, FL 32725-8502
18519970     CHRISTIAN GREGOIRE,   518 MERTON,   SAINT-LAMBERT, QC J4P2X1
18519972     CHRISTIAN HAMEL,   1331 RUE NOUVEL,   BAIE-COMEAU, QC G5C3B3
18519973     CHRISTIAN HUBERT,   3290 RENE KIMBER,   TROIS-RIVIERES, QC G8Z1R1
18519974    +CHRISTIAN KING,   11 MALLARD LANE,   OSWEGO, NY 13126-6405
18519975    +CHRISTIAN KLEINER,   16 BONNING RD,   NEWTON, NJ 07860-4946
18519976     CHRISTIAN LACASSE,   185 MEDARD-HEBERT,   LA PRAIRIE, QC J5R6W7
18519977     CHRISTIAN LAMARRE,   41 BLVD RENE D ANJOU,   LORRAINE, QC J6Z4N1
18519978     CHRISTIAN LESAGE,   41 DE GRANDMAISON,   BLAINVILLE, QC J7C 4L5
18519979     CHRISTIAN LESSNICK,   800 PLACE VALIQUETTE,   BROSSARD, QC J4W 2A9
18519980     CHRISTIAN LG LAMY,   6340 PARINI,   LAVAL, QC H7H2P6
18519981    +CHRISTIAN LOMBARDI,   19 PLEASANT VIEW AVE,   JOHNSTON, RI 02919-4309
18519982     CHRISTIAN MARTIN,   147 ST-FABIEN,   ST-DAMASE, QC J0H1J0
18519983     CHRISTIAN MASSE,   480 GALLAND,   DORVAL, QC H9S 5Y2
18519984     CHRISTIAN MATTE,   4096 DE L HETRIERE,   ST-AUGUSTIN-DE-DESMAURES, QC G3A2Z4
18519985    +CHRISTIAN MCNETT,   171 BIG SIOUX DR,   KISSIMMEE, FL 34759-5923
18519986     CHRISTIAN MORRISSETTE,   1207 MAURICE-CULLEN,   BLAINVILLE, QC J7C0C1
18519989     CHRISTIAN NICOLETTI,   81 CALAVERAS AVE,   OTTAWA, ON K2J4Z7
18519990     CHRISTIAN PARENT,   226 CHEMIN BICE,   ORFORD, QC J1X 6X4
18519991     CHRISTIAN PATENAUDE,   23 RADISSON,   EMBRUN, ON K4A 3T5
18519992     CHRISTIAN PICARD,   31RUE DES COQUILLES,   QUEBEC, QC G1E4S9
18519993    +CHRISTIAN POSSET,   685 SEBRING ROAD,   BEAVER, PA 15009-9379
18519994     CHRISTIAN STODDARD,   24 FISHLEIGH DR,   TORONTO, ON M1N1G9
18519996     CHRISTIAN TESSIER,   11754 STE-CATHERINE EST,   MONTREAL, QC H1B 1T9
18519963     CHRISTIANE DRAPEAU,   5 DES FAUVETTES,   VERDUN, QC H3E1X4
18519964     CHRISTIANE GEORGE,   7103 DE LAROCHE,   MONTREAL, QC H2S 2E6
18519965     CHRISTIANE GREGOIRE,   409 RUE PIERRE-BOISSIER,   BOUCHERVILLE, QC J4B 1R6
18519966     CHRISTIANE GUAY,   1228 DE GRANVILLE,   BOUCHERVILLE, QC J4B8G2
18519967    +CHRISTIANE MAJESKI,   919 JEFFERSON BLVD,   FREEDOM, PA 15042-2851
18519968     CHRISTIANE MORIN,   832 13E AVENUE,   MONTREAL, QC H1B3W1
18519969     CHRISTIANE SURPRENANT,   1890 MONTEE MENETTE AP15,   VIMONT LAVAL, QC H7M-3V5
18519987     CHRISTIANNE LEONARD,   231 ROYAL GALA PVT,   OTTAWA, ON K1B1C7
18519988    +CHRISTIANNE POPOFF,   1210 TRENT DR,   MURRELLS INLET, SC 29576-7574
18519998    +CHRISTIE ANDERSON,   29 SANWOOD DR,   HARRISVILLE, RI 02830-1300
18519999    +CHRISTIE BROW HAMILTON,   834 AVE D,   FORT MADISON, IA 52627-2836
18520000    +CHRISTIE COHEN,   50 LONGFELLOW ROAD,   SUDBURY, MA 01776-1254
18520001    +CHRISTIE DEAN,   229 PAINE DR,   WINTER HAVEN, FL 33884-2379
```

```
18520003    #+CHRISTIE ENGLEHART,    405 SPRUCE ST,   HAMBURG, PA 19526-1446
18520004     +CHRISTIE KORNHOFF,    1381 SIENNA CROSSING,   JANESVILLE, WI 53546-3749
18520005     +CHRISTIE LOWE,    3209 DEEP WATER LN,   MAUMEE, OH 43537-9589
18520006      CHRISTIE MARTIN,    3436 6TH STREET SW,   CALGARY, AB T2S2M4
18520007    #+CHRISTIE MATTISON,    3483 CREEK RD,   YOUNGSTOWN, NY 14174-1367
18520009      CHRISTIE MCNEILL,    2287 LAKE SHORE BLVD WEST,   TORONTO, ON M8V 3Y1
18520008      CHRISTIE MCNEILL,    2287 LAKE SHORE BLVD WEST SUITE 1202,    TORONTO, ON M8V 3Y1
18520011      CHRISTIE NEW,    2554 SILVAN ST,   NIAGARA FALLS, ON L2J 4K5
18520012      CHRISTIE PAPPAS,    2121 SW 15TH AVE BLDG K202,   BOYNTON BEACHE, FL 33426-6308
18520013     +CHRISTIE RICHARDS,    3914 LOCHVIEW DR,   MYRTLE BEACH, SC 29588-4900
18520014     +CHRISTIE RICHARDSON,    90 BARBOURTOWN ROAD,   CANTON, CT 06019-3703
18520010     +CHRISTIENE DRAKE,    220 W KERR ST,   SYCAMORE, IL 60178-2510
18520019     +CHRISTIME M ROSKY,    26 8TH AVENUE,   NORTH TONAWANDA, NY 14120-6603
18520429     +CHRISTIN SANDERS,    66 BLUE JAY LANE,   ASHLAND, MA 01721-2500
18520430     +CHRISTIN STAFFORD,    7529 S 5TH ST,   MATTAWAN, MI 49071-9418
18520020     +CHRISTINA ADAMS,    20 HERITAGE LANE,   WEST BOYLSTON, MA 01583-1272
18520021     +CHRISTINA ALAIMO,    5 JULIET CRES,   ROCHESTER, NY 14612-3601
18520022     +CHRISTINA ARMANIOUS,    3138 PRINCETON RD,   GREENSBURG, PA 15601-3827
18520023     +CHRISTINA BARTOLINI,    1845 CLAYTON AVENUE,   PITTSBURGH, PA 15214-3843
18520024      CHRISTINA BOONE,    310 RIDGE RD,   CRYSTAL BEACH, ON L0S1B0
18520025      CHRISTINA BOONE,    310 RIDGE RD S,   CRYSTAL BEACH, ON L0S1B0
18520026     +CHRISTINA BRADLEY,    1554 MCFARLAND ROAD,   PITTSBURGH, PA 15216-1809
18520027      CHRISTINA BRANCO,    15 STRATH HUMBER COURT,   TORONTO, ON M9A4C8
18520028     +CHRISTINA BROWN,    191 W STATE ST,   COLDWATER, MI 49036-1080
18520029      CHRISTINA BROWNE,    1148 LOCKHART ROAD,   BURLINGTON, ON L7S 1G9
18520030      CHRISTINA BUSHEY,    34 JOLIBOURG,   BROME LAKE, QC J0E1V0
18520031     +CHRISTINA CAMPBELL,    7215 NORTHBRIDGE BLVD,   TAMPA, FL 33615-2000
18520032     +CHRISTINA CASTELLANOS,    13074 HELMER ROAD S,   BATTLE CREEK, MI 49015-8629
18520033     +CHRISTINA CHADWICK,    246 2ND NH TURNPIKE,   HILLSBORO, NH 03244-5201
18520034     +CHRISTINA CHRISTENSON,    202 LEASIDE DRIVE,   WELLAND, ON L3C 6H1
18520035     +CHRISTINA CLARK,    1398 N OAKLAND AVE,   DECATUR, IL 62526-3737
18520036     +CHRISTINA COMPARATO,    6025 BROOKESTONE VILLAGE LANE,    SYLVANIA, OH 43560-9200
18520037     +CHRISTINA CONRAD,    4191 EAST TEXAS RD,   ALLENTOWN, PA 18103-9757
18520038      CHRISTINA DANUSSI,    2829 STANDISH RD,   LYON MOUNTAIN, NY 12952
18520039     +CHRISTINA DOMASKY,    63 HENNIGN ROAD,   FARMINGTON, PA 15437-1360
18520040      CHRISTINA E CHRISTENSON,    202 LEASIDE DRIVE,   WELLAND, ON L3C 6H1
18520041     +CHRISTINA FAVATA,    2121 NE 122ND STREET,   NORTH MIAMI, FL 33181-2908
18520042     +CHRISTINA GALEONE,    9 FALMOUTH DRIVE,   NORTH GRAFTON, MA 01536-1217
18520043     +CHRISTINA GEHRKE,    18 CAMI LANE,   MORRISONVILLE, NY 12962-2502
18520046     +CHRISTINA GILBERT,    45 PARKSIDE DR,   PLAINVILLE, CT 06062-2621
18520045     +CHRISTINA GILBERT,    10731 MASTERS DRIVE,   CLERMONT, FL 34711-7114
18520047     +CHRISTINA GRABINSKI,    5121 MAPLERIDGE DRIVE,   PORTAGE, MI 49024-5743
18520048     +CHRISTINA HAGGERTY,    10010 MILE BLOCK RD,   NORTH COLLINS, NY 14111-9768
18520049     +CHRISTINA HAYES,    32 MAYFLOWER CIR,   LEICESTER, MA 01524-1608
18520050      CHRISTINA HAYES,    32 ROSS ST,   SMITH FALLS, ON K7A4V6
18520051     +CHRISTINA HOLMQUIST,    8075 9 MILE RD,   BIG RAPIDS, MI 49307-9102
18520052     +CHRISTINA HORNER,    3370 CLEAR WATER DRIVE,   HAMILTON, OH 45011-0951
18520053     +CHRISTINA HYMIAK,    1701 TANGLEDVINE DRIVE,   WESLEY CHAPEL, FL 33543-6529
18520054     +CHRISTINA JOHNSON,    709 NORTH PRICE RD,   FLORENCE, SC 29506-9059
18520055     +CHRISTINA JOLY,    63 PINE HILL ROAD,   LYNNFIELD, MA 01940-1125
18520056      CHRISTINA KOICHOPOLOS,    942 DUNCANNON DRIVE,   PICKERING, ON L1X 2P3
18520058     +CHRISTINA KOVACEVIC,    80 CARRIAGE DRIVE,   ORCHARD PARK, NY 14127-1827
18520057     +CHRISTINA KOVACEVIC,    80 CARRIAGE DR APT 5,   ORCHARD PARK, NY 14127-1827
18520059     +CHRISTINA KUBALA,    79 MARTSOLF AVENUE,   PITTSBURGH, PA 15229-2059
18520063      CHRISTINA L TATARNIC,    7465 TRINITY COURT,   NIAGARA FALLS, ON L2H 3A6
18520060      CHRISTINA LEHMANN,    396 LEXINGTON ROAD,   WATERLOO, ON N0B2N0
18520061      CHRISTINA LEWIS,    2105 CONC 5 ADJALA,   LORETTO, ON L0G1L0
18520062     +CHRISTINA LOWER,    17 CARRIAGE LANE,   MARLBOROUGH, CT 06447-1012
18520064     +CHRISTINA LUBIN,    160 FREMONT ST UNIT 205,   WORCESTER, MA 01603-2375
18520070     +CHRISTINA M TROMPETER,    8300 EAST G AVENUE,   KALAMAZOO, MI 49048-8208
18520065     +CHRISTINA MANOS,    7 SHIRLEY ROAD,   SHREWSBURY, MA 01545-1721
18520066     +CHRISTINA MARCINEK,    279 TOWN COUNTRY ROAD,   VANDERBILT, PA 15486-1225
18520067     +CHRISTINA MCNAMARA,    61 LOVERS LANE,   WINDHAM, CT 06280-1306
18520068      CHRISTINA MORICZ,    167 ALBERT STREET,   BOLTON, ON L7E 3G5
18520069     +CHRISTINA MORTON,    88 LAKEPORT ROAD,   STCATHARINES, ON L2N 4P8
18520071     +CHRISTINA MURTHY,    608 EAST MOLLER AVE,   MARTINSBURG, WV 25404-4726
18520072     +CHRISTINA ORCINO,    132 WILLIAMS BLVD,   SAINT LOUIS, MO 63135-1043
18520073     +CHRISTINA ORSI,    391 FOXPOINT CIRCLE,   YOUNGSTOWN, NY 14174-1370
18520074     +CHRISTINA PALMERTON,    76 HERITAGE EAST,   WILLIAMSVILLE, NY 14221-2308
18520075     +CHRISTINA PASISZ,    1263 - 89TH STREET,   NIAGARA FALLS, NY 14304-2523
18520076     +CHRISTINA PEARCE,    2189 HAVEN LANE,   NEW BERLIN, IL 62670-6551
18520077     +CHRISTINA PEDERSEN,    124 FREEDOM STREET,   HOPEDALE, MA 01747-1018
18520078      CHRISTINA PICCO,    36 BLANDORMAN ROAD,   TORONTO, ON M6L 2L8
18520079      CHRISTINA REED,    72 BRIDLEWOOD DR,   DUNDAS, ON L9H6H9
18520080     +CHRISTINA RIDEOUT,    105 RIBERA LANE,   MIDDLETOWN, CT 06457-5595
18520081     +CHRISTINA RITCHIE,    475 PETAWAWA CRES,   MISSISSAUGA, ON L4Z 2N1
18520082     +CHRISTINA RUHL,    106 FORESTGLEN CIRCLE,   WILLIAMSVILLE, NY 14221-1359
18520083     +CHRISTINA SABATINO,    2420 HAM ROAD,   OAKFIELD, NY 14125-9715
18520085     +CHRISTINA SACCO,    2926 COTSWOLD CIRCLE,   ROCKFORD, IL 61114-6394
18520086     +CHRISTINA SCOTT,    69 DALEWOOD DR,   AMHERST, NY 14228-3031
```

```
18520087  +CHRISTINA SEGNER,   16 NASSUA CIRCLE,    REDDING, PA 19607-3306
18520088  +CHRISTINA SEPULVADO,   PO BOX 722,    UNIONTOWN, PA 15401-0722
18520089   CHRISTINA SHWEIHAT,   70 GUILDWOOD DR,    HAMILTON, ON L9C6S4
18520090  +CHRISTINA SMITH,   18 COTTAGE RD,    COLTON, NY 13625-4194
18520091  +CHRISTINA STIPP,   4211 OLD LAKE ROAD EAST,    HURON  44839-9787
18520092  +CHRISTINA SUTTON,   726 MARJON AVE,    DUNEDIN, FL 34698-7104
18520093   CHRISTINA TATARNIC,   7465 TRINITY COURT,    NIAGARA FALLS, ON L2H 3A6
18520094  +CHRISTINA TERRANOVA,   19 MURRAY STREET,    WAKEFIELD, MA 01880-2730
18520095   CHRISTINA THORNE,   3515 REXWAY DR,    BURLINGTON, ONTARIO L7N2L8
18520096   CHRISTINA VAN VUGT BLOESS,   52 WOODVIEW CR,    GLOUCESTER, ON K1B 3A9
18520097  +CHRISTINA WALTRIP,   271 NW 135TH CT,    OCALA, FL 34482-7009
18520098  +CHRISTINA WELCH,   4596 MARY TODD LANE,    MATTOON, IL 61938-8709
18520099   CHRISTINA WOOD,   RT 374 5037,    MERRILL, NY 12955
18520100  +CHRISTINA YOUNGREN,   1703 W BAYWOOD AVE,    PEORIA, IL 61614-5723
18520101   CHRISTINE 1GIRARD,    WEST MINSTER, MA 01473
18520102  #+CHRISTINE A HARRISON,   1333 E BUENA VISTA,    DECATUR, IL 62521-3725
18520109  +CHRISTINE A TONA,   4 HUBBARDSTON PLACE,    AMHERST, NY 14228-2830
18520103  +CHRISTINE ALESBROOK,   16 FEDERAL LANE,    PALM COAST, FL 32137-8472
18520104  +CHRISTINE ANDERSON,   5794 FISK ROAD,    LOCKPORT, NY 14094-9223
18520105  +CHRISTINE ANDREWS,   4332 LUSTER STREET,    PITTSBURGH, PA 15217-3007
18520106   CHRISTINE APPELL,   563 LANSDOWNE COURT,    THUNDER BAY, ON P7C 1V1
18520107  +CHRISTINE APPEL NAFF,   6058 MULFORD HILLS DR,    LOVES PARK, IL 61111-4400
18520108  +CHRISTINE APPLE,   6984 KINDLER DRIVE,    NEW ALBANY, OH 43054-9071
18520110  +CHRISTINE AUBREY,   PO BOX 175,    SOUTH DEERFIELD, MA 01373-0175
18520111   CHRISTINE AUSTEN,   3 CRAWFORD DRIVE,    AJAX, ON L1S 3A7
18520124   CHRISTINE B KRUPA,   541 LYONS CREEK RD,    WELLAND, ON L3B 5N4
18520112  #+CHRISTINE BALCIRAK,   481 ALLARD RD,    GROSSE POINTE FARMS, MI 48236-2811
18520113   CHRISTINE BALUGAY,   122 JAMES RATCLIFF AVE,    STOUFFVILLE, ON L4A0L6
18520114  +CHRISTINE BANVILLE,   5506 CEDAR VIEW DRIVE,    LONG SAULT, ON K0C1P0
18520115   CHRISTINE BARBAGALLO,   350 PORTSMOUTH AVE,    NEW CASTLE, NH 03854
18520116  +CHRISTINE BARTKOWIAK,   2309 PRIMROSE STREET,    PITTSBURGH, PA 15203-2426
18520117   CHRISTINE BEASLEY,   32 CH DU PIC-BOIS,    LA PECHE, QC J0X2W0
18520118   CHRISTINE BEAULIEU,   3 RUE DE L OIE,    KINGSEY FALLS, QC J0A 1B0
18520119   CHRISTINE BECK,   736 HURONTARIO ST,    COLLINGWOOD, ON L9Y 3Z1
18520120  +CHRISTINE BEDARD,   956 MILLVILLE ROAD,    UXBRIDGE, MA 01569-1907
18520121   CHRISTINE BELL,   25 SOUTH ST,    EASTHAMPTON, MA 01027-2191
18520122  +CHRISTINE BENWARE,   276 HUGH HERRON RD,    SARANAC, NY 12981-3404
18520123  +CHRISTINE BISHOP,   5609 THRIBBLE CROSS,    ROSCOE, IL 61073-7150
18520125   CHRISTINE BLENKHORN,   353 UPPER KENILWORTH AVE,    HAMILTON, ON L8T 4G4
18520126  +CHRISTINE BLINN,   18 APACHE DRIVE,    SPRINGFIELD, IL 62711-8132
18520127  +CHRISTINE BOCHNIARZ,   8485 EAST AVE,    GASPORT, NY 14067-9283
18520128  +CHRISTINE BOLIVAR,   2 MANGS DR,    SHREWSBURY, MA 01545-4090
18520129  +CHRISTINE BONFIGLIO,   3317 GREENLEAF BLVD,    ELKHART, IN 46514-4458
18520130  +CHRISTINE BOOMGAARD,   1011 S PEARL,    BELDING, MI 48809-2320
18520131   CHRISTINE BOSANAL,   54 WINEGARDEN TRAIL,    DUNDAS, ON L9H7M2
18520132  +CHRISTINE BOWLES,   21 ARLINGTON ST,    AUBURN, MA 01501-2637
18520133  +CHRISTINE BRATCHELL,   4 LONGWOOD AVE,    WORCESTER, MA 01606-3417
18520134  +CHRISTINE BRAUN,   3620 W TEDFORD DR,    PEORIA, IL 61614-8144
18520135  +CHRISTINE BRIGLE,   1224 DELAWARE AVE,    MONTPELIER, OH 43543-1817
18520136   CHRISTINE BRISTOL,   20 OLD EBROOKFIELD RD,    N BROOKFIELD RD, MA 01535
18520137  #+CHRISTINE BRODERICK,   3042 HAVELOCK PLACE,    SHALLOTTE, NC 28470-5722
18520138  +CHRISTINE BRODFUEHRER,   7133 PENDALE CIRCLE,    NORTH TONAWANDA, NY 14120-9714
18520139   CHRISTINE BRUSH,   PITTSFORD, NY 14534
18520140  +CHRISTINE BUCCO,   4619 S OAKGROVE RD,    TRIVOLI, IL 61569-8700
18520141  +CHRISTINE BUCELATO,   1435 QUEEN ANNE BLVD,    PALM HARBOR, FL 34684-2754
18520143  +CHRISTINE BURNS,   412 PATSY DR.,    GIBSONIA, PA 15044-8938
18520142  +CHRISTINE BURNS,   11655 ARLOA,    CEDAR SPRINGS, MI 49319-8213
18520144  +CHRISTINE BURTON,   144 NEW WICKHAM DR,    PENFIELD, NY 14526-2727
18520145  +CHRISTINE BUZZELL,   15 TUCKER CROSS ROAD,    NORTH BROOKFIELD, MA 01535-1133
18520146   CHRISTINE CADIEUX,   103 WOODINGTON AVE,    TORONTO, ON M4C 3J9
18520147  +CHRISTINE CADMAN,   175 BEIL HILL ROAD,    GREENVILLE, PA 16125-8447
18520148  +CHRISTINE CALLAHAN,   16 BAYBERRY HILL DRIVE,    CUMBERLAND, RI 02864-3307
18520149  +CHRISTINE CAMPBELL,   482 CHURCH STREET,    PUTNAM, CT 06260-3201
18520150  +CHRISTINE CARNEY,   2 OLDE PARISH LANE,    STERLING, MA 01564-2147
18520151   CHRISTINE CARON,   4545 RUE BELLEROSE,    QUEBEC CITY, QC G2A4H9
18520153  +CHRISTINE CARVER,   64 MARCHELLE AVE,    SPRINGFIELD, IL 62702-1517
18520152   CHRISTINE CARVER,   1049 CRIMSON LN,    POTTSTONW, PA 19464-2969
18520154  +CHRISTINE CASEY,   20 PINECREST ROAD,    ENFIELD, CT 06082-2367
18520155  +CHRISTINE CASTLE,   518 PARKWOOD DRIVE,    KALAMAZOO, MI 49008-1925
18520156  +CHRISTINE CATRON,   5061 LINDEN RD,    ROCKFORD, IL 61109-5834
18520157  +CHRISTINE CHAPMAN,   26 EAST MICHIGAN AVENUE,    BATTLE CREEK, MI 49017-4010
18520158  +CHRISTINE CHASE,   9355 CHAMPLAIN AVE,    NIAGARA FALLS, NY 14304-4413
18520159  +CHRISTINE CHEREVKA,   162 CASSIA DR,    JEFFERSON HILLS, PA 15025-3403
18520160   CHRISTINE CHIN,   3073 FOLKWAY DR,    MISSISSAUGA, ON L5L1Z5
18520161   CHRISTINE CHOINIERE,   3945 YORK STREET,    SAINT-HUBERT, QC J3Y 5T9
18520162  +CHRISTINE CHRIST,   5 GUINEA HOLLOW ROAD,    CALIFON, NJ 07830-3321
18520163  +CHRISTINE CHRISTENS,   15 N 2ND ST,    EVANSVILLE, WI 53536-1147
18520164  +CHRISTINE CHRISTOFANO,   31 RED TAIL DR,    HAWTHORN WOODS, IL 60047-8434
18520165  +CHRISTINE CHRISTOPHER,   77 CARPENTER AVENUE,    TONAWANDA, NY 14223-1706
18520166  +CHRISTINE COLLIGAN,   43 MOLLYS WAY,    POUGHKEEPSIE, NY 12601-6305
```

District/off: 0101-4          User: jr                Page 128 of 942              Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18520167   +CHRISTINE COMEAU,   PO BOX 418,   LAKE LUZERNE, NY 12846-0418
18520168   +CHRISTINE CONLEY,   329 NORTH DRIVE EAST,   MARSHALL, MI 49068-1279
18520169    CHRISTINE COOK,   24 ESTHER ANNE DRIVE,   ORILLIA, ON L3V 3G9
18520170    CHRISTINE COOPER,   2180 SHADYSIDE,   FINDLEY LAKE, NY 14736
18520171    CHRISTINE CORBEIL,   1077 DUFAULT,   LAVAL, QC H7E5T5
18520172   +CHRISTINE CORBISIERO,   6795 WALDEN NOTCH,   OCEAN ISLE BEACH, NC 28469-5585
18520173   +CHRISTINE CORDIO,   39 BERRINGTON ROAD,   LEOMINSTER, MA 01453-5244
18520174   +CHRISTINE CUMMINGS,   323 MOORE AVE,   BUFFALO, NY 14223-1651
18520175   +CHRISTINE DALOISE,   3515 NORTH AVE,   NIAGARA FALLS, NY 14305-3409
18520176   +CHRISTINE DAVINE,   87 EAST STREET,   ADAMS, MA 01220-9733
18520177   +CHRISTINE DAVIS,   111 LONGWELL DR,   GROVE CITY, PA 16127-6445
18520178    CHRISTINE DEJONG,   1317 HAZELTON BLVD,   BURLINGTON, ON L7P4V5
18520179   +CHRISTINE DEMMIN,   11307 N FOX MEADOW DR,   BRIMFIELD, IL 61517-9106
18520180    CHRISTINE DESILVA,   270 JELINIK TERRACE,   MILTON, ONTARIO L9T7M7
18520181    CHRISTINE DEVOY,   1516 VENETIA DR,   OAKVILLE, ON L6L 1K7
18520182   +CHRISTINE DIER,   1675 JANE DRIVE,   NIAGARA FALLS, NY 14304-1861
18520183   +CHRISTINE DIGRAZIA,   32 BORROWDALE DR,   ROCHESTER, NY 14626-1750
18520184   +CHRISTINE DOLLINGER,   27263 ADAMS ST,   PUNTA GORDA, FL 33983-2767
18520185   +CHRISTINE DONNAMILLER,   1673 NIVER ROAD,   WILLARD, OH 44890-9656
18520186    CHRISTINE DONOHUE,   1304 WINDSOR RIDGE DRIVE,   WESTBOROUGH, MA 01581-2328
18520187   +CHRISTINE DONOVAN,   351 WEST 2ND STREET,   SOUTH BOSTON, MA 02127-1315
18520188   +CHRISTINE DORER,   21361 LANCASTER RUN 226,   ESTERO, FL 33928-3273
18520190   +CHRISTINE DOUGLAS,   3450 CYPRESS MARSH,   FORT MYERS, FL 33905-6254
18520189   +CHRISTINE DOUGLAS,   3450 CYPRESS MARSH DR,   FORT MYERS, FL 33905-6254
18520191   +CHRISTINE DOWELL,   83 COLBURN RD,   CHARLTON, MA 01507-6649
18520192   +CHRISTINE DOWNEY,   41 PINEWOODS DR,   STONEY CREEK, ON L8J 3V2
18520193    CHRISTINE DOWNEY,   41 PINEWOODS DR,   STONEY CREEK, ON L8J3V2
18520194   +CHRISTINE DRAKE,   4 PICASSO COURT,   SOMERSET, NJ 08873-6480
18520195    CHRISTINE DRIVER,   2047 PLACE DE LARMURIER,   SAINT-LAZARE, QC J7T3L3
18520196   +CHRISTINE DUNN,   228 BURNCOAT ST,   WOCESTER 01606-2131
18520197   +CHRISTINE DUNPHY,   42 ROMAN DR,   SHREWSBURY, MA 01545-5820
18520198   +CHRISTINE DUQUE,   14 LEXINGTON RD,   MILLBURY, MA 01527-3956
18520199   +CHRISTINE DURREN,   337 PARCHMOUNT,   PARCHMENT, MI 49004-1335
18520200   +CHRISTINE DURRETT,   8222 CHESTER LAKE RD N,   JACKSONVILLE, FL 32256-3401
18520201    CHRISTINE DYLONG,   270 HOULE,   GRANBY, QC J2G 8M2
18520202    CHRISTINE EADIE,   199 NORTH STREET,   NEWCASTLE, ON L1B 1H9
18520203   +CHRISTINE EGAN,   614 MAGNOLIA DRIVE,   ROCHESTER, IL 62563-9530
18520205   +CHRISTINE EMMICK,   208 POUND RD,   CUMBERLAND, RI 02864-2706
18520204   +CHRISTINE EMMICK,   108 PENNICOTT DRIVE,   PENFIELD, NY 14526-9539
18520206   +CHRISTINE ESTELLON,   105 HORIZON COURT,   CANONSBURG, PA 15317-6209
18520207   +CHRISTINE ESTRELLA,   127 BACHMAN DRIVE,   MAPLE, ON L6A 3R7
18520208   +CHRISTINE EWALD,   30683 LANAN RD,   KINGSTON, IL 60145-8448
18520209   +CHRISTINE FACTEAU,   34 PINE TREE DR,   KEESEVILLE, NY 12944-3803
18520210   +CHRISTINE FADDEN,   41 WATER STREET,   LEICESTER, MA 01524-1321
18520211   +CHRISTINE FENSKE,   80 WELLSPRING DRIVE,   CONWAY, SC 29526-8755
18520212   +CHRISTINE FINTZEL,   32 LEXINGTON RD,   MILLBURY, MA 01527-3957
18520213   +CHRISTINE FISH,   808 MEWS DRIVE,   SELLERSVILLE, PA 18960-2741
18520214   +CHRISTINE FISHER,   8476 BEAUTIFUL VALLEY DRIVE,   NASHVILLE, TN 37221-6562
18520215   +CHRISTINE FLAGLER,   4135 MADISON STREET,   KALAMAZOO, MI 49008-3331
18520216   #+CHRISTINE FORAN,   265 PARK ST,   NORTH ATTLEBORO, MA 02760-1232
18520217   +CHRISTINE FRANCHI,   16 WORTHINGTON AVE,   SHREWSBURY, MA 01545-5722
18520218   +CHRISTINE FRANKART,   8203 E T R 163,   BLOOMVILLE, OH 44818
18520219   +CHRISTINE FRANKENHOFF,   24 CHEROKEE AVENUE,   ESSEX JUNCTION, VT 05452-3556
18520220   +CHRISTINE FRANKS,   4351 DUBLIN CRES,   BURLINGTON, ON L7L2S4
18520222   +CHRISTINE FREELAND,   795 THORNWOOD DRIVE,   LEWISTON, NY 14092-1168
18520221   +CHRISTINE FREELAND,   795 THORNWOOD DRIVE,   LEWISTON, NY 14092-1168
18520223   +CHRISTINE FRENCH,   16 PONNAKIN HILL ROAD,   CHARLTON, MA 01507-1550
18520224   +CHRISTINE FULLER,   219 FOX FARM ROAD,   PLATTSBURGH, NY 12901-6169
18520225   +CHRISTINE GAGNE,   198 PAWLING AVE SUITE 22,   TROY, NY 12180-4816
18520226   +CHRISTINE GANONG,   102 PAKACHOAG ST,   AUBURN, MA 01501-3128
18520227   +CHRISTINE GARCIA,   PO BOX 496193,   PORT CHARLOTTE, FL 33949-6193
18520228   +CHRISTINE GAUTHIER,   39 OLDE YANKEE DRIVE,   FREEDOM, NH 03836-4633
18520229   +CHRISTINE GAUVIN,   15 EATON PL,   SHREWSBURY, MA 01545-5623
18520230    CHRISTINE GEDGE,   35 HOLLOWGROVE BLVD,   BRAMPTON, ON L6P 1B1
18520231   +CHRISTINE GIBSON,   12235 EAST P AVE,   CLIMAX, MI 49034-9725
18520232   +CHRISTINE GIGUERE,   254 COBURN AVE,   WORCESTER, MA 01604-1206
18520233   +CHRISTINE GILL,   317 BROWNS LANE,   MIDDLETOWN, RI 02842-4505
18520234   +CHRISTINE GILL,   317BROWNS LANE,   MIDDLETOWN, RI 02842-4505
18520235    CHRISTINE GILMORE,   179 WINEVA AVE,   TORONTO, ON M4E 2T5
18520236   +CHRISTINE GOKEY,   8891 8 RT 9,   CHAZY, NY 12921-1704
18520237   +CHRISTINE GONDEK,   90 CRONIN HILL ROAD,   HATFIELD, MA 01038-9757
18520238   +CHRISTINE GOODWIN,   1291 95TH STREET,   NIAGRA FALLS, NY 14304
18520239   +CHRISTINE GORGOGLIONE,   1 SCOTT LANE,   LEICESTER, MA 01524-2207
18520240   +CHRISTINE GOTTER,   3081 HOLLAND ROAD,   GREEN BAY, WI 54313-7307
18520241    CHRISTINE GOYETTE GRENIER,   3626 AVENUE DU HOUX,   QUEBEC, QC G1G 3G8
18520242   +CHRISTINE GREEN,   4944 TRADITION DRIVE,   LAKELAND, FL 33812-3156
18520243   +CHRISTINE GRIFFITH,   1099 CENTERVILLE ROAD,   BEDFORD, PA 15522-5735
18520244   +CHRISTINE HAGER,   22 FLORENTINE GARDENS,   SPRINGFIELD, MA 01108-2508
18520245   +CHRISTINE HALLER,   74 STURBRIDGE ROAD,   HOLLAND, MA 01521-3128
18520246   +CHRISTINE HALLORAN,   7 DANIEL SHAYS RD,   HOPKINTON, MA 01748-3100
```

District/off: 0101-4          User: jr                 Page 129 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d              Total Noticed: 72993

```
18520247   #+CHRISTINE HARRISON,   1333 E BUENA VISTA AVE,   DECATUR, IL 62521-3725
18520248    +CHRISTINE HAWTHORNE,   28 HAWTHORNE LANE,   MANSFIELD CENTER, CT 06250-1308
18520249    +CHRISTINE HAY,   2169 BUXTON DR,   MB, SC 29579-6677
18520250     CHRISTINE HAY,   52 MAYOR CRESCENT,   AJAX, ON L1S6N8
18520251    +CHRISTINE HEID,   81 INEZ DRIVE,   NORTH KINGSTOWN, RI 02852-7201
18520252    +CHRISTINE HENAULT,   PO BOX 203,   NORTH EASTHAM, MA 02651-0203
18520254     CHRISTINE HERREWYNEN,   633 PARK ROAD N UNIT 8,   BRANTFORD, ON N3R8B6
18520253     CHRISTINE HERREWYNEN,   633 PARK ROAD NORTH UNIT 8,   BRANTFORD, ON N3R8B6
18520255    +CHRISTINE HIZA,   236 MAGILL DRIVE,   GRAFTON, MA 01519-1332
18520256    +CHRISTINE HOBBS,   PO BOX 253,   BARRE, MA 01005-0253
18520257    +CHRISTINE HOEKMATER,   2518 RAILSIDE CIRCLE,   BYRON CENTER, MI 49315-9477
18520258    +CHRISTINE HORANZY,   845 N GRAND ST,   WEST SUFFIELD, CT 06093-2502
18520259    +CHRISTINE HOWARD,   2 MELLEN ST,   HOPEDALE, MA 01747-1509
18520260    +CHRISTINE HUEBNER,   339 FOX FARM ROAD,   PLATTSBURGH, NY 12901-6172
18520261     CHRISTINE IANIERI,   24 KINGSPOINT CR,   STONRY CREEK, ON L8E6C5
18520262    +CHRISTINE ISMAIL,   600 WESTMORELAND AVE,   KINGSTON, PA 18704-5226
18520267    +CHRISTINE J PROVENCHER,   159 PAXTON ROAD,   SPENCER, MA 01562-1425
18520264     CHRISTINE JANETTI,   PLATTSBURGH, NY 12901
18520263    +CHRISTINE JANETTI,   78 COGAN AVE,   PLATTSBURGH, NY 12901-2503
18520265    +CHRISTINE JILL HANNEY,   2304 ARGONNE AVE,   SPRINGFIELD, IL 62704-4198
18520266     CHRISTINE JONKER,   1530 SHOULDICE SIDE RD,   CAMBRIDGE, ON N1S 426
18520268    +CHRISTINE KANHAI,   23219 EAGLES WATCH DR,   LAND O LAKES, FL 34639-4781
18520269    +CHRISTINE KARHLIKER,   713 W VAN BUREN ST,   AUBURN, IL 62615-1332
18520270    +CHRISTINE KEEFE,   135 MATTHEWS RD,   FITZWILLIAM, NH 03447-3011
18520271   #+CHRISTINE KINZLE,   63 BUNGAY ROAD,   NORTH ATTLEBORO, MA 02760-4712
18520272    +CHRISTINE KOHLER,   4518 SW 6TH PLACE,   CAPE CORAL, FL 33914-6418
18520273    +CHRISTINE KUNA,   5198 INNESBROOKE CT,   HAMBURG, NY 14075-7529
18520274    +CHRISTINE KVARNBERG,   6211 WOODLEA DRIVE,   KALAMAZOO, MI 49048-9480
18520286     CHRISTINE L HEUREUX,   70 DES CHRYSANTHEMES,   LA PRAIRIE, QC J5R 4E4
18520290    +CHRISTINE L PORTER,   7507 WOODBRIDGE LANE,   PORTAGE, MI 49024-4097
18520275    +CHRISTINE LAK,   47 NORTHWOOD STREET,   CHICOPEE, MA 01013-2821
18520276     CHRISTINE LALONDE PRIEUR,   67 RUE DE GRANVILLE,   COTEAU-DU-LAC, QC J0P 1B0
18520277    +CHRISTINE LANAWAY,   3943 FAIR COURT EAST,   CAMBRIA, NY 14132-9250
18520278    +CHRISTINE LANAWAY,   3943 FAIRCOURT EAST,   SANBORN, NY 14132-9252
18520279    +CHRISTINE LARSON,   12 ROSE LANE,   NORTH GRAFTON, MA 01536-1110
18520280    +CHRISTINE LEBLANC,   1544 LAKESHORE DRIVE,   GREELY, ON K4P 1G9
18520281    +CHRISTINE LEBLANC,   2011 RUE DE LA PLANTATION,   ST LAZARE, QC J7T 3B4
18520282    +CHRISTINE LEHMAN,   1381 THOMAS AVE,   NORTH BRUNSWICK, NJ 08902-1000
18520283    +CHRISTINE LEICHLITER,   916 BEACON VALLEY ROAD,   GREENSBURG, PA 15601-1471
18520284    +CHRISTINE LEMOINE,   58 BUMBLE BEE CIRCLE,   SHREWSBURY, MA 01545-3212
18520285    +CHRISTINE LEWIS,   2314 MCMONAGLE AVENUE,   PITTSBURGH, PA 15216-2739
18520287     CHRISTINE LIVINGSTONE,   31 ANGLE ST,   SIMCOE, ON N3Y5M6
18520288    +CHRISTINE LOVE,   10 MAID MARION ST,   OXFORD, MA 01540-2435
18520289    +CHRISTINE LOWDEN,   18 LOCKWOOD DRIVE,   ST CATHARINES, ON L2M4M4
18520291    +CHRISTINE LUCIER,   26 MCGOVERN LANE,   WORCESTER, MA 01570-1514
18520292     CHRISTINE LYNCH,   7366 SWINTON AVE,   PT CHARLOTTE, FL 33981-2626
18520329    +CHRISTINE M WARD,   15740 STATE RT 30,   CONSTABLE, NY 12926-3711
18520293    +CHRISTINE MAILHOTT,   6 LASKOWSKI LANE,   CHICOPEE, MA 01020-3565
18520294    +CHRISTINE MANCUSO,   277 HICKORY LANE,   SALEM, OH 44460-1169
18520295    +CHRISTINE MANNIX,   56 BENZ STREET,   SPRINGFIELD, MA 01118-1606
18520296     CHRISTINE MARCHAND,   10 65IEME AVENUE,   LASALLE, QC H8P3E4
18520297   #+CHRISTINE MARRA,   64 MILTON DR,   MERIDEN, CT 06450-2423
18520298    +CHRISTINE MARRIER,   14 CARDINAL DRIVE,   DUDLEY, MA 01571-6139
18520299     CHRISTINE MARSHALL,   256 EYE BRIGHT CRES,   OTTAWA, ON K1V 2K7
18520300    +CHRISTINE MARTIN,   60 ELDERBERRY LANE,   ELMA, NY 14059-9404
18520301    +CHRISTINE MATHEWS,   46 FREDA AVENUE,   CHEEKTOWAGA, NY 14225-4506
18520302    +CHRISTINE MCCARTHY,   3959 SAN ROCCO 612,   PUNTA GORDA, FL 33950-8946
18520303    +CHRISTINE MCCARTHY,   3959 SAN ROCCO DR 612,   PUNTA GORDA, FL 33950-8946
18520304    +CHRISTINE MCCLOSKEY,   1961 STEUBENVILLE PIKE,   BULGER, PA 15019-2029
18520305     CHRISTINE MCGEE,   1262 CONTOUR DR,   MISSISSAUGA, ON L5H1B2
18520306     CHRISTINE MCGILL,   19 COUNTRY CLUB CRESCENT,   UXBRIDGE, ON L9P 0B8
18520307    +CHRISTINE MCGOVERN,   436 WEST ST,   HEBRON , CT 06248-1235
18520309   #+CHRISTINE MCGRAIN,   84 BRITNEY DRIVE,   HOLDEN, MA 01520-3001
18520310    +CHRISTINE MCMASTER,   598 ACLAND BLVD,   BALLSTON SPA, NY 12020-3079
18520311    +CHRISTINE MCNAMARA,   39 ZEWETT ROAD,   STERLING, MA 01564-1478
18520312     CHRISTINE MCPHERSON,   117 BLACKFRIAR AVE,   BROOKLIN, ON L1M2C9
18520313    +CHRISTINE MCPHILLOMY,   8354 BOGART DRIVE,   N FT MYERS, FL 33917-1690
18520314     CHRISTINE MEERFELD,   5109 AQUILA,   PIERREFONDS, QC H8Z 2R7
18520315    +CHRISTINE MELFI,   2 BARBARA ANN DRIVE,   NORTH PROVIDENCE, RI 02911-1153
18520316     CHRISTINE MENARD,   2614 MARIE VICTORIN,   VARENNES, QC J3X1P7
18520317    +CHRISTINE MENKHAUS,   12341 PENNYROYAL LANE,   GRANGER, IN 46530-9678
18520318    +CHRISTINE MESSIER,   4 BUTTERNUT HILL DR,   QUEENSBURY, NY 12804-9785
18520319    +CHRISTINE MEYER,   109 MILK ST,   WESTBOROUGH, MA 01581-1211
18520320    +CHRISTINE MICHAEL,   1709 E COLE ROAD,   FREMONT, OH 43420-8751
18520321     CHRISTINE MILES,   1409,   BURLINGTON, ON L7M 3G4
18520322    +CHRISTINE MILNE,   134 ROCHESTER AVE.,   TORONTO, ON M4N 1P1
18520323     CHRISTINE MOCNIAK,   3677 WEINBRENNER RD,   NIAGARA FALLS, ON L2G 7Y2
18520324    +CHRISTINE MOORE,   4700 BASELINE RD,   BELLEVUE, MI 49021-8284
18520325    +CHRISTINE MORSE,   11886 GRANGER RD,   WAYLAND, NY 14572-9745
18520326    +CHRISTINE MUELLER,   P O BOX 690,   SOUTH HAVEN, MI 49090-0690
```

District/off: 0101-4          User: jr                    Page 130 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d                 Total Noticed: 72993

```
18520327     +CHRISTINE MURPHY,   129 ELY ROAD,    MONSON, MA 01057-9785
18520328     +CHRISTINE MURRAY,   40 METCALF STREET,    WORCESTER, MA 01609-1666
18520330     +CHRISTINE MYERS,   98 AKEY RD,    MORRISONVILLE, NY 12962-4233
18520331     +CHRISTINE NAILON,   7801 W SMITHVILLE RD,    PEORIA, IL 61607-9349
18520332     +CHRISTINE NEJMANOWSKI,    18994 COUNTRY CLUB LANE,    CARLINVILLE, IL 62626-3907
18520333     +CHRISTINE NELSON,   3435 CROSSWATER DRIVE,    N FT MYERS, FL 33917-7850
18520334     +CHRISTINE NELSON,   9255 RIVER VIEW TRAIL,    ROSCOE, IL 61073-6607
18520335     +CHRISTINE NESBITT,   86 EDWARD HEIGHTS,    BRATTLEBORO, VT 05301-2553
18520336      CHRISTINE NEVIN,   89SNEDDEN AVE,    AURORA, ON L4G7K9
18520337      CHRISTINE NEWMAN,   117 DURIE STREET,    TORONTO, ON M6S 3E7
18520338      CHRISTINE NEWMAN COULSON,   3672 TWIN FALLS PLACE,    GLOUCESTER, ON K1V 1W5
18520339     +CHRISTINE NGUYEN,   4441 ABERDEEN CIRCLE,    ROCKLEDGE, FL 32955-6654
18520340      CHRISTINE OCONNELL,   1000 THE ESPLANADE NORTH,    PICKERING, ON L1V 6V4
18520341      CHRISTINE OLSEN,   81 S TRANSITHILL DR,    DEPEW, NY 14043-4851
18520342     +CHRISTINE ORCIANI,   180 JUSTICE HILL CUT OFF,    STERLING , MA 01564-2025
18520344     +CHRISTINE ORSHAK,   167 HILLCREST AVE,    CRANFORD, NJ 07016-2662
18520345     +CHRISTINE OSULLIVAN,   60 BROOK STREET,    BERKELEY HEIGHTS , NJ 07922-1870
18520346      CHRISTINE OUELLETTE,   408 BEAUCHEMIN,    LAVAL, QC H7N 1M6
18520347     +CHRISTINE PANORA,   1689 PALACE COURT,    PORT CHARLOTTE, FL 33980-5560
18520348      CHRISTINE PARKER,   46 WISMER AVE,    BARRIE, ON L4N 9T9
18520349     +CHRISTINE PARTENIO,   1528 HEATHMUIR DRIVE,    SURFSIDE BEACH, SC 29575-5369
18520350     +CHRISTINE PAYNE,   31 PEACH STREET,    NANUET, NY 10954-3752
18520351     +CHRISTINE PELUSO,   106 VIOLETWOOD CIRCLE,    MARLBOROUGH, MA 01752-6493
18520352     +CHRISTINE PERSICH,   2809 W WINTERBERRY LN,    PEORIA, IL 61604-1829
18520353     +CHRISTINE PHILLIPS,   852 LOVINGSTON DRIVE,    PITTSBURGH, PA 15216-1726
18520354     +CHRISTINE POLLAND,   1336 LYDIA DR,    DELTONA, FL 32725-4655
18520356      CHRISTINE POTYOK,   10 STONE GATE DRIVE,    GRIMSBY, ON L3M 5C6
18520357      CHRISTINE POTYOK,   10 STONE GATE DRIVE,    GRIMSBY, ON L3M5C6
18520358     +CHRISTINE PRICE,   2110 SIBLEY NW,    GRAND RAPIDS, MI 49504-5948
18520359     +CHRISTINE PRUSAK,   1968 EXCHANGE ST. RD.,    ATTICA, NY 14011-9625
18520360     +CHRISTINE RANDALL,   57 A MONSON RD,    WALES, MA 01081-9743
18520361     +CHRISTINE RAVISH,   4927 TAMARACK TRAIL,    VENICE, FL 34293-4258
18520362     +CHRISTINE REARWIN,   80 EIGHT LOTS RD,    SUTTON, MA 01590-1002
18520363      CHRISTINE RECKER,   15081 ROAD 11J,    OTTAWA, OH 45875-9523
18520364      CHRISTINE REEVES,   10 HIGHFIELD AVENUE,    ST CATHARINES, ON L2M 5W4
18520365     +CHRISTINE RICHARD,   88 HOLLAND WOODS RD,    LEOMINSTER, MA 01453-5035
18520366     +CHRISTINE RIEMER,   5817 DARTON ST,    LOVES PARK, IL 61111-3466
18520367     +CHRISTINE RIGGIERI,   55 WEATHERSTONE,    WORCESTER, MA 01604-2666
18520368     +CHRISTINE ROGERS,   12547 FLAMINGO DR,    FT MYERS, FL 33908-3896
18520369      CHRISTINE ROUSSEL,   53 CHEMIN ILE DE MAI,    BOISBRIAND, QC J7G 1R7
18520370     +CHRISTINE SAMPSON,   P O BOX 508,    SUTTON, MA 01590-0508
18520371     +CHRISTINE SANDERS,   363 N FOREST,    BUFFALO, NY 14221-5034
18520372     +CHRISTINE SANTA,   4R STRONG RD,    WEST GRANBY, CT 06090-1220
18520373     +CHRISTINE SAPIENZA,   4 GELDING ROAD,    CHELMSFORD, MA 01824-1918
18520374     +CHRISTINE SARACCO,   97 VILLAGE COMMONS,    COLCHESTER, VT 05446-7900
18520375     +CHRISTINE SCHENA,   277 HAVERHILL STREET,    NORTH READING, MA 01864-1452
18520376     +CHRISTINE SCHMITT,   4905 WILDCAT RUN,    SPRINGFIELD, IL 62711-7803
18520377     +CHRISTINE SERVIS,   16091 MINORCA DR,    PUNTA GORDA, FL 33955-4119
18520378     +CHRISTINE SHADLEY,   125 STANHOPE CIRCLE,    NAPLES, FL 34104-0808
18520379      CHRISTINE SHANTZ,   82 NOMANDY DR,    STRATFORD, ON N5A6A5
18520381     +CHRISTINE SHEPARD,   5683 LONGFORD DRIVE,    DUBLIN, OH 43016-4167
18520380     +CHRISTINE SHEPARD,   106 VIOLETWOOD CIRCLE,    MARLBORO, MA 01752-6493
18520382     +CHRISTINE SKUTNIK,   70 KENWOOD DRIVE,    NEW BRITAIN , CT 06052-1806
18520383     +CHRISTINE SMERDON,   3632 E VIEW DRIVE,    OREFIELD, PA 18069-2032
18520384     +CHRISTINE SMITH,   289 VINEYARD LAKE CIRCLE,    CONWAY, SC 29527-7878
18520385     +CHRISTINE SMITH,   4210 CAPE HAZE DR,    PLACIDA, FL 33946-2310
18520386     +CHRISTINE SMITH,   5164 CO RD 45,    STEUBENVILLE, OH 43952-7010
18520387     +CHRISTINE SNEDEKER,   200 KARRVILLE RD,    PORT MURRAY, NJ 07865-4123
18520388     +CHRISTINE SOLITRO,   616 JUNIPER LANE,    BRIDGEVILLE, PA 15017-3808
18520389     +CHRISTINE SPENCER,   75878 28TH STREET,    LAWTON, MI 49065-5624
18520392     +CHRISTINE ST PIERRE,   7 FARRINGTON STREET,    FOXBORO, MA 02035-5207
18520390     +CHRISTINE STEVENS,   498 WATERCREST DR,    HAINES CITY, FL 33844-6341
18520391      CHRISTINE STEWART,   6720 GLEN ERIN DRIVE,    MISSISSAUGA, ON L5N3K8
18520393     +CHRISTINE STRASSER,   105 ORCHARD DRIVE,    GRANVILLE, OH 43023-9294
18520395     +CHRISTINE SULLIVAN,   124 STONEY HILL,    SHREWSBURY, MA 01545-4071
18520394     +CHRISTINE SULLIVAN,   124 STONEY HILL RD,    SHREWSBURY, MA 01545-4071
18520396     +CHRISTINE SWEATLAND,   319 STERLING STREET,    CLINTON, MA 01510-1863
18520397      CHRISTINE TAWIL,   3639 GLEN ELGIN DR,    JORDAN, ON L0R1S0
18520398     +CHRISTINE TAYLOR,   1616 COLLINSVILLE RD,    CROSS JUNCTION, VA 22625-2116
18520399      CHRISTINE TEBBUTT,   TOWNHOUSE 79,    MISSISSAUGA, ON L4X0A3
18520400     +CHRISTINE TIBBETTS,   7478 LINCOLN AVENUE EXT,    LOCKPORT, NY 14094-9306
18520401     +CHRISTINE TONEVSKI,   4 SAGEWOOD CIRCLE,    HOLDEN, MA 01520-2431
18520402      CHRISTINE TONKIN,   5184 CHERRYHILL CRES,    BURLINGTON, ON L7L 4C4
18520403     +CHRISTINE TRAPASSO,   4946 CHESTNUT ROAD,    NEWFANE, NY 14108-9620
18520404     +CHRISTINE TRUIANO,   30 MOUNTAINVIEW DRIVE,    THIELLS, NY 10984-1408
18520405     +CHRISTINE VAHUE,   90 ANNAMON AVE,    WRENTHAM, MA 02093-1443
18520406      CHRISTINE VANDER ZWAAG,   45 GLENVIEW HEIGHTS LANE,    NEWMARKET, ON L3Y 4V9
18520407     +CHRISTINE VANN,   4712 WEST LAWNVIEW AVE,    PITTSBURG, PA 15227-1128
18520408      CHRISTINE VAUGHAN,   145 COBBLESTONE PLACE,    ROCKWOOD, ON N0B 2K0
18520409     +CHRISTINE VELD,   5944 LEON,    SCOTTS, MI 49088-9730
```

```
18520410    +CHRISTINE VERDINI,   117 STOEN SCHOOL ROAD,   SUTTON, MA 01590-2923
18520411    +CHRISTINE VERDINI,   117 STONE SCHOOL ROAD,   SUTTON, MA 01590-2923
18520412    +CHRISTINE VOLLMAR,   1753 DIAMOND WALK,   LAKELAND, FL 33809-5091
18520413    +CHRISTINE VON STEIGER,   93 WOODROW STREET,   SPRINGFIELD, MA 01119-1511
18520414    +CHRISTINE WALSER,   3814 OSPREY POINTE CIR,   WINTER HAVEN, FL 33884-2590
18520415    +CHRISTINE WEBER,   165 CREA LANE,   WEXFORD, PA 15090-7437
18520416    +CHRISTINE WEBSTER,   2008 POTOMAC CT,   MB, SC 29579-3627
18520417    +CHRISTINE WHALEN,   41 HEMLOCK STREET,   LEICESTER, MA 01524-1812
18520418    +CHRISTINE WHITING,   491 BURROUGHS DRIVE,   AMHERST, NY 14226-3961
18520419     CHRISTINE WILBY,   114 DONLEA DR.,   TORONTO, ON M4G 2M5
18520420    +CHRISTINE WILLIAMS,   75 ERRINGTON TERRACE,   ORCHARD PARK, NY 14127-1805
18520421    +CHRISTINE WILLSON,   5026 WINDYRIDGE DRIVE,   PORTAGE, MI 49002-0509
18520422    +CHRISTINE WILSON,   3679 ROUTE 3,   SARANAC, NY 12981-3101
18520423    +CHRISTINE WLAKER,   1220 TIDEWATER DRIVE,   NORTH MYRTLE BEACH, SC 29582-6820
18520424    +CHRISTINE WOOLEVER,   1570 CANTERBURY DRIVE,   REEDSBURG, WI 53959-1444
18520425    +CHRISTINE WYNKOOP,   231 SINSABAUGH RD,   PINE BUSH, NY 12566-5428
18520426    +CHRISTINE ZAWADA,   63 HILLANDO DRIVE,   SHREWSBURY, MA 01545-6103
18520427    +CHRISTINE ZERVOS,   12167 FLAG HARBOR DRIVE,   GREMANTOWN, MD 20874-1992
18520428     CHRISTINA ROBINSON,   BSC MOORE C316,   BUFFALO, NY 14222
18520431    +CHRISTL YOUNG,   346 HONAN ROAD,   MORETOWN, VT 05660-9024
18520433    +CHRISTINE SWINT,   135 HIGH ST EXT,   LANCASTER, MA 01523-2029
18520434    +CHRISTO BALTAS,   6 BALCKTHORN DRIVE,   WORCESTER, MA 01609-1191
18520435    +CHRISTOFER CAPUTO,   513 WHITEHAVEN DRIVE,   SEVEN FIELDS, PA 16046-4361
18520436     CHRISTOHER LYNCH,   1364 WINTERBERRY DRIVE,   BURLINGTON, ON L7P4T8
18520438    +CHRISTOPEHR MURPHY,   1375 HARLEM ROAD,   CHEEKTOWAGA, NY 14206-1903
18520439    #+CHRISTOPH CANGELOSE,   5815 ALDER ST APT 2,   PITTSBURGH, PA 15232-1906
18520440     CHRISTOPH DE KOSTER,   2225 ST-EXUPERY,   ST-LAURENT, QC H4R 3E5
18520441     CHRISTOPH DE KOSTER,   2225 ST-EXUPERY,   VILLE ST-LAURENT, QC H4R3E5
18520733     CHRISTOPHE STORDEUR,   75 JEAN PAUL LAVALLE,   LAPRAIRIE, QC J5R 6T7
18520448     CHRISTOPHER A TURCO,   8 MAISON PARC CT SUITE 619,   THORNHILL, ON L4J9K5
18520442    +CHRISTOPHER ACKER,   1760 EASTWOOD ROAD,   EAST AURORA, NY 14052-9621
18520443    +CHRISTOPHER ADDERLEY,   26 CROSS ST,   WESTBOROUGH, MA 01581-2028
18520444    +CHRISTOPHER AFFIE,   204 PECK LN,   CHESHIRE, CT 06410-2000
18520445    +CHRISTOPHER ALBERT,   401 LOTT,   JERSEYVILLE, IL 62052-1028
18520446    +CHRISTOPHER AMBROSIA,   1092 N MILITARY RD,   NIAGARA FALLS, NY 14304-2448
18520447     CHRISTOPHER ANDERSON,   46 QUEEN ANNE ROAD,   TORONTO, ON M8X1S9
18520449    +CHRISTOPHER AZZARA,   1602 MICHAEL DRIVE,   PITTSBURGH, PA 15227-3959
18520471     CHRISTOPHER B VARALJAI,   80 MARGATE,   HAMILTON, ON L8T 1M9
18520450    +CHRISTOPHER BAKER,   8312 WHITE CEDAR CIRCLE,   LIVERPOOL, NY 13090-1105
18520451    +CHRISTOPHER BARCA,   8609 NOBLESTOWN RD,   MCDONALD, PA 15057-2281
18520452    +CHRISTOPHER BENEY,   77 ELIZABETH DR,   LOCKPORT, NY 14094-5226
18520453    +CHRISTOPHER BERNIER,   16 ZABELLE AVENUE,   AUBURN, MA 01501-1521
18520454    +CHRISTOPHER BERRY,   8213 SOUTH STREET ROAD,   PORT BYRON, NY 13140-3302
18520455    +CHRISTOPHER BETTENCOURT,   1600 BODWELL RD UNIT 6,   MANCHESTER, NH 03109
18520456    +CHRISTOPHER BLAIR,   118 ALEXANDER HILL ROAD,   NORTHFIELD, MA 01360-9778
18520457     CHRISTOPHER BOAK,   260 ST CHARLES,   HAVELOCK, QC j0s2c0
18520458    +CHRISTOPHER BOPP,   15 WILLOW LANE,   STATEN ISLAND, NY 10306-6171
18520459    +CHRISTOPHER BOYD,   5248 BRADA CRESCENT,   BURLINGTON, ON L7L 6W4
18520460    +CHRISTOPHER BRADFORD,   26 MERLOT WAY,   TOLLAND, CT 06084-2619
18520461    +CHRISTOPHER BRADLEY,   31 VALENTINI AVE,   MULLINS LANDING, ON L9N1H8
18520462    +CHRISTOPHER BRESSETTE,   581 FRENCH HILL ROAD,   SAINT ALBANS, VT 05478-8028
18520463     CHRISTOPHER BRETTON,   1239 PLAINS ROAD EAST,   BURLINGTON, ON L7S2K2
18520464    +CHRISTOPHER BRIGGS,   36 ROLLING HITCH RD,   CENTERVILLE, MA 02632-1631
18520465    +CHRISTOPHER BRYANT,   24 CATHARINE ST APT 2,   WORCESTER, MA 01605-2710
18520466    +CHRISTOPHER BUDD,   101 COLLEGE CRES,   BARRIE, ON L4M2W5
18520467     CHRISTOPHER BUNT,   2024 OLD MILL RD,   KITCHENER, ON N2P1E2
18520468    +CHRISTOPHER BURCH,   5 IROQUOIS RD,   WEST HARTFORD, CONN 06117-2110
18520469    #+CHRISTOPHER BURNS,   6388 SPRING HOUSE PLACE,   BRIDGEVILLE, PA 15017-3523
18520470    #+CHRISTOPHER BURNS,   6388 SPRINGHOUSE PLACE,   BRIDGEVILLE, PA 15017-3523
18520472    +CHRISTOPHER CADORETTE,   758 UNION ST,   FRANKLIN, MA 02038-2539
18520473    +CHRISTOPHER CAIN,   217 OVERLAKE DR,   COLCHESTER, VT 05446-2607
18520475    +CHRISTOPHER CALLAHAN,   12316 SILTON PEACE DR,   RIVERVIEW, FL 33579-3935
18520476    +CHRISTOPHER CALUORI,   PO BOX 220,   NORTH SCITUATE, RI 02857-0220
18520477    +CHRISTOPHER CAMPBELL,   104 WINTHROP LANE,   HOLDEN, MA 01520-2541
18520478     CHRISTOPHER CANNON,   1904 SPRUCEHILL ROAD,   PICKERING, ON L1V1S7
18520479    +CHRISTOPHER CAPUZZO,   60 CLARKE ROAD,   FISKDALE, MA 01518-1154
18520480    +CHRISTOPHER CARLOTTO,   4 LONGFELLOW DRIVE,   WILBRAHAM, MA 01095-1825
18520481    +CHRISTOPHER CARVER,   239 FOWLERSVILLE RD,   BLOOMSBURG, PA 17815-6963
18520482    +CHRISTOPHER CASTELLETTI,   5771 WAGON FORD RD,   CHATAN, IL 62629-8734
18520483     CHRISTOPHER CHANDLER,   512 LIGHTFOOT PLACE,   PICKERING, ON L1V5Z8
18520484    +CHRISTOPHER CHARETTE,   32 SAYBROOK CIRLCE,   SOUTH HADLEY, MA 01075-2150
18520485    +CHRISTOPHER CIMINO,   31 ELLINGTON AVE,   ELLINGTON, CT 06029-4126
18520486    +CHRISTOPHER CLAUSEL,   330 S GREEN ST,   SOMONAUK, IL 60552-9825
18520487    +CHRISTOPHER COLLINS,   9660 COBBLESTONE DRIVE,   CLARENCE, NY 14031-1576
18520490    +CHRISTOPHER COLTON,   3921 HILL RD,   NORTH TONAWANDA, NY 14120-3740
18520488    +CHRISTOPHER COLTON,   3122 NIAGARA FALLS BLVD,   NORTH TONAWANDA, NY 14120-1138
18520489    +CHRISTOPHER COLTON,   3211 NIAGARA FALLS BLVD,   NORTH TONAWANDA, NY 14120
18520491    +CHRISTOPHER COMPERCHIO,   426 WALDEN DR,   OTSEGO, MI 49078-9652
18520492     CHRISTOPHER CONLEY,   64 HILLCROFT DR,   STONEY CREEK, ONTARIO L8J3W9
18520493    +CHRISTOPHER COOLEY,   415 SOUTH BROADWAY,   HASTINGS, MI 49058-2263
```

```
18520494   +CHRISTOPHER COOPER,    5838 SHAWNEE RD,    SANBORN, NY 14132-9223
18520495   +CHRISTOPHER COREY,    34 SCENIC DR,    WORCESTER, MA 01602-2224
18520496   +CHRISTOPHER COX,    1402 SE 38TH ST,    CAPE CORAL, FL 33904-7920
18520497   +CHRISTOPHER COZZY,    300 HINESBURG RD,    SO BURLINGTON, VT 05403-6510
18520498    CHRISTOPHER CROWE,    580 RIDEAU STREET,    OTTAWA, ON K1N6A2
18520499    CHRISTOPHER CROWE,    598 RIDEAU STREET,    OTTAWA, ON K1N6A2
18520500    CHRISTOPHER DAY,    159 ISLAND VIEW,    GOLDEN LAKE, ON K0J1X0
18520501   +CHRISTOPHER DAYTON,    60 MILLARD STREET,    FAIRFIELD, CT 06824-6504
18520502   +CHRISTOPHER DEAN,    2212 MITSCHER AVE,    EAU CLAIRE, WI 54701-7724
18520503   +CHRISTOPHER DELAURETIS,    1429 PARK ST UNIT 414,    HARTFORD, CT 06106-2254
18520504   +CHRISTOPHER DELBEYE,    71 BAKERS LANE,    WINDHAM CENTRE, ON N0E2A0
18520505   +CHRISTOPHER DEMARCHIS,    207 MACARTHUR DRIVE,    WILLIAMSVILLE, NY 14221-3736
18520506    CHRISTOPHER DEVINE,    87 OREILLY LANE,    LITTLE BRITAIN, ON K0M 2C0
18520507    CHRISTOPHER DIAS,    2384 GLADACRES LANE,    OAKVILLE, ON L6M0G4
18520508    CHRISTOPHER DILILLO,    168 SANDWELL DRIVE,    OAKVILLE, ON L6L4P2
18520509   #+CHRISTOPHER DILLER,    143 HILLVIEW MANOR RD,    LEECHBURG, PA 15656-7250
18520510   +CHRISTOPHER DIVITO,    1710 CLIFF STREET,    CORAOPOLIS, PA 15108-2204
18520511   +CHRISTOPHER DOKTOR,    4185 SOUTH NEWSTEAD ROAD,    AKRON, NY 14001-9544
18520512   +CHRISTOPHER DORNACK,    1302 LONESTONE CT SE,    CHATFIELD, MN 55923-3218
18520513   +CHRISTOPHER DOWD,    50 LONGFELLOW RD,    SHREWSBURY, MA 01545-1413
18520514   +CHRISTOPHER DRAKOS,    594 DICENZO DR,    HAMILTON, ON L9B 1Y7
18520515   +CHRISTOPHER EGGER,    4105 GREENS FERRY CT,    WILMINGTON, NC 28409-8166
18520516   +CHRISTOPHER ETRE,    2 VILLAGE LN,    GRAFTON, MA 01536-1906
18520517   +CHRISTOPHER EVANCHO,    1652 COOLIDGE AVE,    MONESSEN, PA 15062-2218
18520518   +CHRISTOPHER EVERT,    3621 NOVICK DRIVE,    MADISON, WI 53704-2257
18520519   +CHRISTOPHER FAHRNER,    89 HIGHLAND PRKWY,    RCHSTR, NY 14620-2503
18520520    CHRISTOPHER FAULKNER,    40 MELROSE AVE,    BARRIE, ON L4M 2A7
18520521   +CHRISTOPHER FETH,    636 CHILTON AVE,    NIAGARA FALLS, NY 14301-1064
18520522    CHRISTOPHER FINKBINER,    202 SOPHIA CRESCENT,    KITCHENER, ON N2R 1X7
18520523   +CHRISTOPHER FISCHER,    62 PLEASANT ST,    PLYMOUTH, MA 02360-3424
18520524   +CHRISTOPHER FLATT JR,    30 MALLARD DRIVE,    CHATHAM, IL 62629-1025
18520525   +CHRISTOPHER FLETCHER,    30-1 POMPEY RD,    ASHFORD, CT 06278-1517
18520526   +CHRISTOPHER FLYNN,    250 STATE HWY 37B,    MASSENA, NY 13662-3136
18520527   +CHRISTOPHER FOLEY,    PO BOX 78,    GRAFTON, MA 01519-0078
18520528    CHRISTOPHER FOLZ,    15 ETHERINGTON CRES,    BINBROOK , ON L0R1C0
18520529   +CHRISTOPHER FORTUNE,    PO BOX 151,    ASHAWAY, RI 02804-0011
18520530    CHRISTOPHER FRAME,    20 LARKIN AVE,    MARKHAM, ON L3P4R3
18520532    CHRISTOPHER FRENCH,    35 HARMONY WAY,    KEMPTVILLE, ON K0G 1J0
18520533    CHRISTOPHER FRENCH,    35 HARMONY WAY,    KEMPTVILLE, ON K0G1J0
18520531    CHRISTOPHER FRENCH,    11 DERWENT AVENUE,    BRAMPTON, ON L6W1K3
18520534   +CHRISTOPHER FRERIKS,    4439 SOUTH LACE,    FREMONT, MI 49412-7373
18520535    CHRISTOPHER GALTON,    106 BLACK RIVER ROAD,    MYRTLE BEACH, SC 29588-7413
18520536   +CHRISTOPHER GARARD,    211 GARDEN RD,    NORMAL, IL 61761-2365
18520537    CHRISTOPHER GENERAL,    936 DAYTONA DRIVE,    FORT ERIE, ON L2A 4Z8
18520538   +CHRISTOPHER GENIER,    PO BOX 89,    FOREST DALE, VT 05745-0089
18520539   +CHRISTOPHER GIANNI,    22 FAIRWAY DRIVE,    MOUNT CLARE, WV 26408-9713
18520540   +CHRISTOPHER GIBAS,    5473 EAST RIVER ROAD,    GRAND ISLAND, NY 14072-1130
18520541   +CHRISTOPHER GIBSON,    3300 MULBERRY DR,    MARION, IA 52302-9041
18520542    CHRISTOPHER GIGANTI,    7 COLLEGE ST,    FONTHILL, ON L0S 1E0
18520543   +CHRISTOPHER GILLIS,    97 LINCOLN DRIVE,    COLCHESTER, VT 05446-4112
18520544   +CHRISTOPHER GOBEILLE,    11 WIGHT FARM ROAD,    NATICK, MA 01760-2071
18520545   +CHRISTOPHER GOLOWNIK,    247 BURCH AVE,    WEST SENECA, NY 14210-2603
18520546   +CHRISTOPHER GOODNOW,    38 OLD COLONY ROAD,    PRINCETON, MA 01541-1605
18520547   +CHRISTOPHER GOULETTE,    181 NORTH MAIN STREET,    ST. ALBANS, VT 05478-1524
18520548    CHRISTOPHER GRAHAM,    8 MONTGOMERY STREET,    CHERRY VALLEY, NY 13320
18520549   +CHRISTOPHER GRAM,    1953 SHORE OAK DR,    DECATUR, IL 62521-5563
18520550   +CHRISTOPHER GRANDSTAFF,    103 QUEEN AVENUE,    WHEELING, WV 26003-5449
18520551   +CHRISTOPHER GRANT,    97 BEECH HILL CIR,    LAKE PLACID, NY 12946-3853
18520552   +CHRISTOPHER GREEN,    194 WEST SUTTON RD,    SUTTON, MA 01590-1206
18520553   +CHRISTOPHER GREENMAN,    2648 HASTINGS DRIVE,    WILMINGTON, NC 28411-6160
18520554   +CHRISTOPHER GULDENPFENNIG,    21977 BIRCH LANE,    WATERTOWN, NY 13601-4448
18520555   +CHRISTOPHER HAGAN,    8 3RD ST,    BRANCHVILLE, NJ 07826-6079
18520556   +CHRISTOPHER HALL,    4084 IROQUOIS AVE,    BLASDELL, NY 14219-2714
18520557   +CHRISTOPHER HALLINAN,    4429 ALMAR DR,    PUNTA GORDA, FL 33950-7796
18520558   #+CHRISTOPHER HAMEL,    1207 A MAIN ST,    LANCASTER, MA 01523-2596
18520559   +CHRISTOPHER HAMMER,    840 ARTHUR DR,    MILTON, WI 53563-3720
18520560    CHRISTOPHER HAND,    3054 LAVRNHAM PLACE,    MISSISSAUGA, ON L5M-6K1
18520561   +CHRISTOPHER HANSON,    53 BOSTON ROAD,    SOUTHBOROUGH, MA 01772-1619
18520562   +CHRISTOPHER HARGUS,    739 HOPEVILLE ROAD,    GRISWOLD, CT 06351-1209
18520564    CHRISTOPHER HATHAWAY,    179 CORONATION AVE,    HAMILTON, ON L8K 1Z2
18520566    CHRISTOPHER HAYES,    480 LAUDER AVE,    TORONTO, ON M6E 3J4
18520567   +CHRISTOPHER HAYNER,    205 ROLSHOUSE ROAD,    PITTSBURGH, PA 15237-4628
18520568   +CHRISTOPHER HEXIMER,    8654 LAPP ROAD,    CLARENCE CENTER, NY 14032-9645
18520569   +CHRISTOPHER HOTALING,    10311 ADIRONDACK VIEW,    UTICA, NY 13502-6701
18520570   +CHRISTOPHER HUEGEL,    45 ELMWOOD TERRACE,    WEST CALDWELL, NJ 07006-7939
18520571   +CHRISTOPHER HUMPHRIES,    104 FERNHILL BLVD,    OSHAWA, ON L1J 5J3
18520572   +CHRISTOPHER HYNES,    PO BOX 92,    ROXBURY, NY 12474-0092
18520573   +CHRISTOPHER IGNATIUS,    6 CHEROKEE DRIVE,    WEST SENECA, NY 14224-4736
18520579   +CHRISTOPHER J NAMPEL,    7708 BOULDER ST,    LOVES PARK, IL 61111-3128
18520575   +CHRISTOPHER JACKSON,    50 JOHNSON RD,    WEST ORANGE, NJ 07052-3557
```

District/off: 0101-4          User: jr          Page 133 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d          Total Noticed: 72993

```
18520576    +CHRISTOPHER JACKSON,   837 JAYROGERS CT,    TRAVERSE CITY, MI 49696-8784
18520574    +CHRISTOPHER JACKSON,   127 BELLWOOD AVE,    WEST SENECA, NY 14224-1838
18520577     CHRISTOPHER JEAPES,   38 - 8 BRIGHTON PLACE,    THORNHILL, ON L4J 0E3
18520578    +CHRISTOPHER JERRAM,   288 OLD ROCHESTER ROAD,    SOMERSWORTH, NH 03878-1245
18520581    +CHRISTOPHER JOHNSON,   11 IVYWOOD DR,    JACKSONVILLE, IL 62650-1711
18520580    +CHRISTOPHER JOHNSON,   10 PENWOOD CROSSING,    GLASTONBURY, CT 06033-2754
18520582    +CHRISTOPHER JONES,   178 SOUTHWOOD DR,    BUFFALO, NY 14223-1055
18520583    +CHRISTOPHER JOOS,   3408 MEADOW AVE,    EAST PEORIA, IL 61611-4642
18520584    +CHRISTOPHER JUELL,   3179 REGATTA CIRCLE,    SARASOTA, FL 34231-8113
18520585    +CHRISTOPHER KANE,   104 MARTIN STREET,    DOUGLAS, MA 01516-2318
18520586    +CHRISTOPHER KAVANAGH,   2324 SENECA RIDGE DR,    MYRTLE BEACH, SC 29579-4188
18520587    +CHRISTOPHER KAYNE,   105 SOUTH CAYUGA ROAD,    WILLIAMSVILLE, NY 14221-6732
18520588    +CHRISTOPHER KELLER,   2341 BEAUFORT AVENUE,    PITTSBURGH, PA 15226-1534
18520589     CHRISTOPHER KELLY,   214 SUTHERLAND DRIVE,    TORONTO, ON M4G 1J2
18520590    +CHRISTOPHER KENISTON,   185 WASHINGTON STREET,    TUPPER LAKE, NY 12986-1225
18520591     CHRISTOPHER KENNEDY,   326 6TH ST WEST,    CORNWALL, ONTARIO K6J2X2
18520592    +CHRISTOPHER KING,   629 A 16TH AVE S,    SURFSIDE BEACH, SC 29575-3016
18520593     CHRISTOPHER KING,   SPENCER, MA 01562
18520594    +CHRISTOPHER KINSLEY,   3052 DORCHESTER RD,    NIAGARA FALLS, NY 14305-1862
18520595    #+CHRISTOPHER KIRISITS,   PO BOX 18693,    ROCHESTER, NY 14618-0693
18520596     CHRISTOPHER KLAUCK,   41 WESTWOOD DRIVE,    PORT COLBORNE, ON L3K6B9
18520597    +CHRISTOPHER KLYCZEK,   141 CASS AVE,    CHEEKTOWAGA, NY 14206-1915
18520598    +CHRISTOPHER KNAPP,   1272 MINERS RD,    SAINT JOSEPH, MI 49085-9628
18520599     CHRISTOPHER KOPAR,   102 MENTOR BLVD,    TORONTO, ON M2H2N1
18520600    #+CHRISTOPHER KORSON,   669 JAMESTOWN BLVD,    ALTAMONTE SPRINGS, FL 32714-4645
18520601     CHRISTOPHER KRUG,   160 KINGSMOUNT PARK RD,    TORONTO, ON M4L 3L8
18520602     CHRISTOPHER KUNTZ,   620 FERGUSON DR,    MILTON, ON L9T0M7
18520603     CHRISTOPHER KURZ,   RR1,   LISTOWEL, ON N4W3G6
18520604     CHRISTOPHER LABAR,   56 LOMBARDY,    BAIE DURFE, QC H9X3L1
18520605    +CHRISTOPHER LAFLEUR,   222 NORTH ROAD,    BROAD BROOK, CT 06016-9605
18520606     CHRISTOPHER LAMBERT,   100 ATHENIA DR,    STONEY CREEK, ON L8J 1S8
18520607    +CHRISTOPHER LANGLOIS,   281 CENTER RD,    WOODSTOCK, CT 06281-1706
18520608    +CHRISTOPHER LARSH,   30 LOCKS WAY,    BOLTON, CT 06043-7735
18520610    +CHRISTOPHER LASKY,   30 FAIRWAY,    ELMA, NY 14059-9218
18520609    +CHRISTOPHER LASKY,   30 FAIRWAY DRIVE,    ELMA, NY 14059-9218
18520611    +CHRISTOPHER LAVIN,   7 LAFLASH LN,    LEICESTER, MA 01524-1869
18520612    +CHRISTOPHER LECLAIR,   79 MYRTLE AVE,    WEBSTER, MA 01570-2852
18520613     CHRISTOPHER LEE,   62 SANTA BARBARA RD,    TORONTO, ON M2N 2C2
18520614     CHRISTOPHER LEE,   95 LAMB AVE,    TORONTO, ON M4J 4M5
18520615    +CHRISTOPHER LEROUX,   545 MEADOW WOOD RD,    MISSISSAUGA, ON L5J2S4
18520616    +CHRISTOPHER LINDSAY,   532 FRUIT STREET,    MANSFIELD, MA 02048-3138
18520617    +CHRISTOPHER LONG,   620 STONEY BURN LN,    MYRTLE BEACH, SC 29579-8227
18520618     CHRISTOPHER LORITO,   20 KELTON RD,    BRAMPTON, ON L7A 3S8
18520619     CHRISTOPHER LOVE,   28 FOREST VALLEY RD,    MARKHAM, ON L6E 1T9
18520620    +CHRISTOPHER LOYKO,   523 SUGAR PINE DRIVE,    MINNEOLA, FL 34715-5720
18520621    +CHRISTOPHER LOYKO,   735 S HWY 441 APT 9,    LADY LAKE, FL 32159-4579
18520622     CHRISTOPHER LUCIANO,   2528 SUNNYHURST CLOSE,    OAKVILLE, ON L6H7K5
18520623     CHRISTOPHER LUCIANO,   59-5100 SOUTH SERVICE ROAD,    BURLINGTON, ON L7L6A5
18520624    +CHRISTOPHER LUCIER,   602 E PENNSYLVANIA AVE,    DELAND, FL 32724-3618
18520625    +CHRISTOPHER LUND,   PO BOX 582,    LELAND, MI 49654-0582
18520626    +CHRISTOPHER LUTEREK,   70 CANTERBURY TRAIL,    WEST SENECA, NY 14224-2541
18520627    +CHRISTOPHER MACKLIN,   808 THOMAS ST,    PLAINWELL, MI 49080-1343
18520628    +CHRISTOPHER MAIN,   750 OLD MAIN ST,    ROCKY HILL, CT 06067-1567
18520629    +CHRISTOPHER MALACHOWSKI,   626 SAN MARINO DR,    LADY LAKE, FL 32159-9260
18520630    +CHRISTOPHER MALLER,   13185 STATE RT 118,    VAN WERT, OH 45891-9256
18520631     CHRISTOPHER MANCUSO,   2 HAILEYBURY DRIVE,    TORONTO, ON M1K4X5
18520632    +CHRISTOPHER MARCANTONIO,   2734 GRAND AVENUE,    NIAGARA FALLS, NY 14301-2428
18520633    +CHRISTOPHER MARENGO,   44 HOWARD TERRACE,    CHERRY VALLEY, MA 01611-3210
18520634     CHRISTOPHER MARPLE,   22 SUBURBAN DRIVE,    MISSISSAUGA, ON L5N 1G5
18520635     CHRISTOPHER MASSE,   94 VALMONT STREET,    ANCASTER, ON L9G 4Z4
18520636    +CHRISTOPHER MATTISON,   2846 EAST D AVENUE,    KALAMAZOO, MI 49009-5604
18520637     CHRISTOPHER MCCARTHY,   47 WILLIAM COWLES DR,    BOWMANVILLE, ON L1C 0E4
18520638    +CHRISTOPHER MCCLEARY,   270 WARREN AVE,    KENMORE, NY 14217-2821
18520639    +CHRISTOPHER MCKINLEY,   233 7TH AVE,    BETHLEHEM, PA 18018-5125
18520640    +CHRISTOPHER MEHNE,   8 WILTSHIRE DRIVE,    SHREWSBURY, MA 01545-5306
18520641    +CHRISTOPHER MERCER,   2805 34TH STREET WEST,    LEHIGH ACRES, FL 33971-0913
18520643    +CHRISTOPHER MERRY,   4755 CHESTNUT RIDGE ROAD,    AMHERST, NY 14228-3339
18520644    +CHRISTOPHER METZGER,   4 JANLYN CIRCLE,    WESTBOROUGH, MASS 01581-1558
18520645    +CHRISTOPHER MILLER,   1895 RIDGE ROAD,    SOUTH PARK, PA 15129-8960
18520646    +CHRISTOPHER MONTEIRO,   245 W STREET,    AMHERST, MA 01002-2924
18520648     CHRISTOPHER MOORE,   112 DROMORE CRESCENT,    HAMILTON, ON L8S 4B2
18520647    +CHRISTOPHER MOORE,   111 GONDOLIER DR,    COLUMBIA, MO 65202-1846
18520649    +CHRISTOPHER MORRIS,   PO BOX 14,    RAY BROOK, NY 12977-0014
18520650     CHRISTOPHER MORTIMER,   21 EARLY STREET,    GEORGETOWN, ON L7G5T6
18520651    +CHRISTOPHER PALMA,   38 BLUE HERON WAY,    PLATTSBURGH , NY 12901-5637
18520652     CHRISTOPHER PANTO,   79 EMMELOORD CRESCENT,    UNIONVILLE, ONTARIO L3R 1P9
18520654    +CHRISTOPHER PEAHL,   22 HUDSON WAY,    RINDGE, NH 03461-5881
18520655    +CHRISTOPHER PEETS,   625 MENDON RD,    PITTSFORD, NY 14534-9773
18520656    +CHRISTOPHER PETERS,   3306 SPRING CT,    NORTH TONAWANDA, NY 14120-1256
18520657     CHRISTOPHER PETRIE,   1 MANOR HILL DR,    GRAFTON, MA 01519-1333
```

```
18520658    +CHRISTOPHER PETRIN,   3500 NORTHSTAR RD,   RICHARDSON, TX 75082-2649
18520659    +CHRISTOPHER PETTI,   2 WAYNE STREET,   RAYNHAM, MA 02767-1725
18520661     CHRISTOPHER PHEASANT,   19 DAAWEMA RD,   WIKWEMIKONG, ON P0P2J0
18520660     CHRISTOPHER PHEASANT,   19 DAAWEMA RD,   WIKWEMIKONG, ON P0P 2J0
18520662    +CHRISTOPHER POSTMUS,   7194 ROYAL OAK,   HUDSONVILLE, MI 49426-9090
18520663    +CHRISTOPHER PRUE,   33 SPRING ST,   NORWOOD, NY 13668-1115
18520664    +CHRISTOPHER PUTNAM,   19705 IVEY RD,   CHELSEA, MI 48118-9478
18520665    +CHRISTOPHER QUIGLEY,   63 QUOBAUG AVE,   OXFORD, MA 01540-2122
18520666     CHRISTOPHER QUINLAN,   23 ROSEWOOD COURT,   CAMBRIDGE, ON N1R 2Z1
18520671    +CHRISTOPHER R GOULETTE,   181 NORTH MAIN STREET,   SAINT ALBANS, VT 05478-1524
18520667     CHRISTOPHER RAIN,   642 RAVINEVIEW WAY,   OAKVILLE, ON L6H6S8
18520668    +CHRISTOPHER RAMIE,   600 WILLIAM ST APT A-1,   DEXTER, NY 13634-3077
18520669    +CHRISTOPHER REID,   131 G STREET UNIT 1,   SOUTH BOSTON, MA 02127-2941
18520670     CHRISTOPHER RENTON,   1329 SUMMERHILL CRES,   OAKVILLE, ON L6H 6E3
18520672     CHRISTOPHER ROBB,   19 MONA LISA COURT,   HAMILTON, ON L9B 0C5
18520673    +CHRISTOPHER ROBERTS,   10 HILLCREST AVE,   MASSENA, NY 13662-1821
18520674    +CHRISTOPHER ROBINSON,   1814 TYRIS DRIVE,   PITTSBURGH, PA 15241-2647
18520675    +CHRISTOPHER ROSS,   112 HOMESTEAD DRIVE,   SOUTH GLASTONBURY, CT 06073-2805
18520676    +CHRISTOPHER ROSS,   160 K ST APT B,   BOSTON, MA 02127-1562
18520677    +CHRISTOPHER RUDIN,   24464 BROOKWOOD HILLS RD,   ATHENS, IL 62613-7318
18520678    +CHRISTOPHER RUFFIN,   37 NORTHCOTE AVE,   TORONTO, ON M6J3K2
18520679    +CHRISTOPHER RYSENGA,   5905 EAST F AVENUE,   KALAMAZOO, MI 49004-8672
18520680     CHRISTOPHER SALADA,   460 NTH 4TH ST,   LEWISTON, NY 14092
18520681    +CHRISTOPHER SANDER,   239 MACANDREWS WAY,   BLACKLICK, OH 43004-9331
18520682     CHRISTOPHER SARLO,   306-16 YOUNGE STREET,   TORONTO, ON M5E2AY
18520683    +CHRISTOPHER SCHMAUCH,   507 AMBERSON PLACE,   GREENSBURG, PA 15601-8617
18520684    +CHRISTOPHER SCOTT,   3636 CHECKER TAVERN ROAD,   LOCKPORT, NY 14094-9421
18520685    +CHRISTOPHER SEQUEIRA,   1450 WACHUSETT STREET,   JEFFERSON, MA 01522-1529
18520686    +CHRISTOPHER SKOMRA,   8372 BLACK WALNUT DR,   EAST AMHERST, NY 14051-1563
18520687    +CHRISTOPHER SLEBIODA,   229 HARTFORD AVE,   BUFFALO, NY 14223-2750
18520688     CHRISTOPHER SLEDZIEWSKI,   4 GETTYSBURG AVE,   BUFFALO, NY 14223-1607
18520689    +CHRISTOPHER SMITH,   106 SPRING HOLLOW LANE,   MONTPELIER, VT 05602-8506
18520690    +CHRISTOPHER SNAITH,   8480 EAST AVE,   GASPORT, NY 14067-9226
18520691    +CHRISTOPHER SOUMAKIS,   128 SANFORD STREET,   EAST LONGMEADOW, MA 01028-2662
18520692    +CHRISTOPHER SPARKS,   5 CRANSTON STREET,   WESTFIELD, MA 01085-1109
18520693    +CHRISTOPHER SPEROU,   166 ROUNDTOP ROAD,   MARLBOROUGH, MA 01752-2777
18520694    +CHRISTOPHER SPRIGG,   119 STILLWELL AVENUE,   KENMORE, NY 14217-2123
18520695    +CHRISTOPHER STERNISHA,   50 WREXHAM COURT NORTH,   TONAWANDA, NY 14150-8906
18520696    +CHRISTOPHER STEVENS,   11 SEWARD,   HOOSICK FALLS, NY 12090-4530
18520697    +CHRISTOPHER STOCKWELL,   72 SOUTH OXFORD ROAD,   MILLBURY, MA 01527-1007
18520698    +CHRISTOPHER STRANGE,   53 ELM ST APT 1,   MARLBOROUGH, MA 01752-2165
18520699     CHRISTOPHER STURTRIDGE,   2783 SHERING CRES,   INNISFIL, ON L9S1G9
18520700     CHRISTOPHER SUKNUNDUN,   SUKNUNDUN,   BRAMPTON, ON L6P 3H6
18520701    +CHRISTOPHER SWEENEY,   49 PROSPECT STREET,   SMITHTOWN, NY 11787-2716
18520702     CHRISTOPHER TAGUE,   6911 HICKORY NUT GROVE ROAD,   DELTON 49046
18520703     CHRISTOPHER TATTERSALL,   1105 JALNA BLVD,   LONDON, ON N6E2S9
18520704     CHRISTOPHER TAYLOR,   62 1/2 LAKEHURST DR,   ST CATHARINES, ON L2N 4C4
18520705    +CHRISTOPHER TENNEY,   4355 CORPORATE AVE,   LAKELAND, FL 33809-3099
18520706    #+CHRISTOPHER TERRY,   5849 LIBRARY RD APT202,   BETHEL PARK, PA 15102-3349
18520707    +CHRISTOPHER TERRY,   720 SOUTH 10TH ST,   PHILADELPHIA, PA 19147-1972
18520708    +CHRISTOPHER THORNTON,   1826 STATE ROAD,   WEBSTER, NY 14580-9303
18520709    +CHRISTOPHER THUMAN,   63 OCEAN SPRAY BLVD,   CLIFTON PARK, NY 12065-3233
18520710    +CHRISTOPHER TIBBETTS,   1892 CHARLESTON LANE,   BARTOW, FL 33830-3033
18520711    +CHRISTOPHER TINDLE,   3046 MCKINLEY AVE,   KALAMAZOO, MI 49004-1509
18520712    +CHRISTOPHER TOWER,   24 MRENA DR,   WORCESTER, MA 01603-2207
18520713     CHRISTOPHER TRIEBE,   9 MOOTE ST,   ST CATHARINES, ON L2N 1B3
18520714    +CHRISTOPHER TULLY,   37 AUGER AVENUE,   NORTHBOROUGH, MA 01532-1705
18520715     CHRISTOPHER VOLLMAR,   231 CHERRY POST DRIVE,   MISSISSAUGA, ON L5A 1J1
18520717     CHRISTOPHER VOLLUM,   143 GATWICK DRIVE,   OAKVILLE, ON L6H6T7
18520716     CHRISTOPHER VOLLUM,   143 GATWICK DRIVE,   OAKVILLE, ON L6H 6T7
18520732    +CHRISTOPHER W PRICE,   7820 DITCH ROAD,   GASPORT, NY 14067-9482
18520718    #+CHRISTOPHER WALKER,   59 THOMSON AVE,   LAKE GEORGE, NY 12845-6204
18520719    +CHRISTOPHER WATSON,   418 GARNET DR,   MORTON, IL 61550-8508
18520720     CHRISTOPHER WEATHERBEE,   465 NOTTINGHAM CRES,   OSHAWA, ON L1K 2V6
18520721    +CHRISTOPHER WETZEL,   1501 PREBLE AVE,   PITTSBURGH, PA 15233-2248
18520722    +CHRISTOPHER WHALEN,   1028 FLEET STREET,   MISSISSAUGA, ON L5H4C6
18520723    +CHRISTOPHER WHITNEY,   310 EUNICE RD,   LAKELAND, FL 33803-2616
18520724    +CHRISTOPHER WINDLER,   14640 KRISTENRIGHT LANE,   ORLANDO, FL 32826-5305
18520725     CHRISTOPHER WING,   69 BRECKENRIDGE BLVD,   ST CATHARINES, ON L2W-1C4
18520726    +CHRISTOPHER WINGREN,   18 NW 35 AVE,   CAPE CORAL , FL 33993-6932
18520727     CHRISTOPHER WITKOWSKI,   68 MANN AVENUE,   TORONTO, ON L5N 2N8
18520728    +CHRISTOPHER WITTE,   4 CHERRYHURST LANE,   BRIDGEVILLE, PA 15017-1167
18520729    +CHRISTOPHER WITTI,   377 ARNHOW FARM RD,   FITCHBURG, MA 01420-1375
18520730    +CHRISTOPHER WOJCIK,   2047 CLINTON ST,   BUFFALO, NY 14206-3313
18520731    +CHRISTOPHER WOODS,   4232 BROWNSVILLE RD STE 159,   PITTSBURGH, PA 15227-3330
18520737    +CHRISTY AYLWARD,   ROUTE 2 BOX 58,   MEMPHIS, MO 63555-9523
18520738    +CHRISTY BARNES,   319 RUSSELL AVE,   NILES, OH 44446-3729
18520739    +CHRISTY BRINKLEY,   355 MAIN ST,   EASTHAMPTON, MA 01027-1974
18520740     CHRISTY CROSS,   2468 BRIDGE ROAD,   OAKVILLE, ON L6L2H2
18520741    +CHRISTY GALVIN,   1771 RITCHIE HWY,   ANNAPOLIS, MD 21409-5837
```

```
18520742    +CHRISTY GEVING,   1529 SO PARK,   SPRINGFIELD, IL 62704-3428
18520743    +CHRISTY GROETEKE,   802 W MONROE,   AUBURN, IL 62615-1327
18520744    +CHRISTY HAUG,   613 INDEPENDENCE,   SYCAMORE, IL 60178-2039
18520746    +CHRISTY L PARKHURST,   7 TALNUCK DRIVE,   ROCHESTER, NY 14612-6009
18520745    +CHRISTY LIGGINS,   2359 OLD IROQUOIS TRL,   HASTINGS, MI 49058-7510
18520748    +CHRISTY RAMEY,   909 S KALAMAZOO AVE,   MARSHALL, MI 49068-1940
18520749    +CHRISTY REO,   1018 WREN DRIVE,   MCKEES ROCKS, PA 15136-1862
18520750    +CHRISTY SHIVELY,   6740 MIDNIGHT RD,   BLOOMINGTON, IL 61705-6084
18520751    +CHRISTY STAHL,   300 BLACK STALLION DR,   BRIDGEPORT, WV 26330-1867
18520752    +CHRISTY STIRRETT,   RR 3 BOX 54A,   SHELBYVILLE, IL 62565-8904
18520753    +CHRISTY TAYLOR,   2849 EANAN RD,   BENTON HARBOR, MI 49022-9505
18520754     CHRISTY WALSH,   61 MOUNT PLEASANT,   HUDSON, QC J0P 1H0
18520755    #+CHRISTY WILLIAMS,   917 E WILSON AVE,   PEORIA HEIGHTS, IL 61616-1337
18520770     CHRISTYN ALMAND,   40 MCCLELLAN RD,   CALEDON, ONTARIO L7K0C8
18520771    +CHRYSANTHE STAMOULIS,   12 HENRY DRIVE,   BARRINGTON, RI 02806-2555
18520772    +CHRYSTAL BROGNA,   70 LAUREL ST,   FITCHBURG, MA 01420-7710
18520773     CHRYSTIAN LEVESQUE,   15 ROCHEBONNE,   BLAINVILLE, QC J7B 1W8
18520774    +CHUCK BARRETT,   18919 QUARRY BADGER ROAD,   LAND O LAKES, FL 34638-6966
18520775    +CHUCK HUTSON,   834 WILSON ST,   SOUTH HAVEN, MI 49090-1548
18520776    +CHUCK LAVALLE,   108 KENNEDY DRIVE,   MONACA, PA 15061-2830
18520777     CHUCK MCGUIRE,   1456 PARKHAM CRES,   PICKERING, ON L1W2Z2
18520778    +CHUCK SCHULTZ,   3725 PEORIA RD,   SPRINGFIELD, IL 62702-1074
18520779    +CIARAN CARR,   24 OXFORD COURT,   SIMSBURY, CT 06070-2173
18520780    +CIBELE ARRUDA,   1636 TORONTO RD 5,   SPRINGFIELD, IL 62712-3716
18520781     CIDALIA COTA,   61 FOUNDRY AVE,   TORONTO, CA M6H4K7
18520782    +CIERA LEBRON,   5902 JUNE AVE N,   LEHIGH ACRES, FL 33971-1488
18520783    +CINDA BERRY,   204 OAK HILL RD,   ROCHESTER, IL 62563-9230
18520784    +CINDA DIRLAM,   24 DIRLAM BLVD,   HONESDALE, PA 18431-7510
18520785    +CINDA HIXSON,   8640 DEER TRAIL,   KALALMAZOO, MI 49009-6453
18520786    +CINDA SCHIEN,   14 N COTTONHILL,   SPRINGFIELD, IL 62712-8641
18520787    +CINDEE BABEL,   POBOX 1013,   PORTAGE, MI 49081-1013
18520788    +CINDEE HAYNES,   105 SANDELWOOD DR,   GETZVILLE, NY 14068-1343
18520790     CINDI ALEXANDER,   35 ST. LEONARDS CRES.,   TORONTO, ON M4N 3A5
18520789     CINDI ALEXANDER,   35 ST LEONARDS CRESANT,   TORONTO, ON M4N3A5
18520791    +CINDI CRAIGHEAD,   31548 64TH AVE,   LAWTON, MI 49065-9408
18520792    +CINDI HETTINGA,   773 TREASURE ISLAND DRIVE,   MATTAWAN, MI 49071-9471
18520793    +CINDI WILLIAMS,   17987 COUNTY ROAD RS,   FAYETTE, OH 43521-9733
18520794    +CINDI WOLFE,   1210 W MILL RD,   RAYMOND, NE 68428-4466
18520795    +CINDRA JOHNSON,   1510 ARIANA ST LOT 442,   LAKELAND, FL 33803-6922
18520796    +CINDRA SCHELTEMA,   615 - 100TH ST SE,   BYRON CENTER, MI 49315-8770
18520797     CINDY ABBOTT,   24 SCOTTACRES BLVD,   CALEDONIA, ON N3W 2K2
18520798    +CINDY AUDET,   1 SUGAR BROOK ROAD,   PLAINFIELD, CT 06374-1440
18520799     CINDY BELDEN,   ALLEGAN, MI 49010
18520800    #+CINDY BERMAN,   3068 DUNMORE DR,   LAKE WALES, FL 33859-5734
18520801    +CINDY BERMEL,   1160 RICE ROAD,   ELMA, NY 14059-9254
18520802     CINDY BISSONNETTE,   59 TRUDEAU DR 4C,   WARREN, MA 01083
18520803     CINDY BLONDE,   8300 MOSHERVILLE RD,   LITCHFIELD, MI 49252-9733
18520804    +CINDY BORDEN,   364 MAIN ST,   LEOMINSTER, MA 01453-2937
18520805    +CINDY BOSS,   3278 N BRADLEY ROAD,   CHARLOTTE, MI 48813-9559
18520806     CINDY BURGER,   1554 HALDIMAND ROAD,   CALEDONIA, ON N3W2E2
18520807    +CINDY CAPOBIANCO,   76 LAKE AVENUE,   FRAMINGHAM, MA 01702-7224
18520808     CINDY CARRUTHERS,   PO BOX 447,   JORDAN STATION, ON L0R 1S0
18520809     CINDY CHAPPELL,   355 SYDENHAM ST,   KINGSTON, ON K7K 3N1
18520810    +CINDY CLEGG,   615 KEYES DRIVE,   PARCHMENT, MI 49004-1435
18520811    +CINDY CRAWFORD,   165 SAWYER NEEDHAM RD,   WHITING, VT 05778-4101
18520812     CINDY CREVITS,   RR 1,   DELHI, ON N4B2W4
18520813    +CINDY CURLEY,   166 BARTON RD,   STOW, MA 01775-1527
18520814    +CINDY CURTIS,   4525 LIBERTY AVE,   NIAGARA FALLS, NY 14305-1317
18520815    +CINDY CURTIS,   4525 LIBERTY AVE,   NIAGARA FALLS, NY 14305-1317
18520817    +CINDY DAVIS,   2220 YALE BOULEVARD,   SPRINGFIELD, IL 62703-3516
18520818    +CINDY DELLA VALLE,   35 COLONY OAKS DRIVE,   PITTSBURGH, PA 15209-1255
18520819    +CINDY DINUS,   580 CRAIGSVILLE ROAD,   WORTHINGTON, PA 16262-4512
18520820    +CINDY DOMINO,   9094 N HEDGE ROAD,   BYRON, IL 61010-9444
18520821     CINDY EHRET,   194 VERDI,   CHATEAUGUAY, QC J6K2L6
18520822    +CINDY FINDLAY,   3526 BRANT COURT,   TOLEDO, OH 43623-1825
18520823    +CINDY GAMBLE,   810 EVERGREEN,   CHATHAM, IL 62629-1118
18520824    +CINDY GREGORCIC,   69620 OLD CADIZ ROAD,   BRIDGEPORT, OH 43912-9777
18520825    +CINDY GRUTTADAURIA,   142 LIMERICK LANE,   ROCHESTER, NY 14606-3264
18520826    +CINDY GRUTTADAURIA,   142LIMERICK LANE,   ROCHESTER, NY 14606-3264
18520827     CINDY GUNDERSON,   2022 15 RR 1,   MOFFAT, ON L0P1J0
18520828     CINDY GUNDERSON,   RR 1,   MOFFAT, ON L0P 1J0
18520829    +CINDY HAINES,   100 CONSTITUTION ROAD,   COLCHESTER, IL 62326-1604
18520830    +CINDY HE,   6455 CHANNING CT SE,   ADA, MI 49301-9001
18520831    +CINDY HEFFERNAN,   12 IVY PASSWAY,   HARWINTON, CT 06791-1706
18520832    +CINDY HENDERSON,   6153 RD 30,   GREENSBURG, PA 15601-6408
18520833    +CINDY HOFF,   38 BRANDY BROOK ROAD,   ELLENBURG CENTER, NY 12934
18520834    +CINDY HORRELL,   2520 PRESERVE COURT,   MULBERRY, FL 33860-7541
18520835    +CINDY HORSMAN,   2 SETTLERS ROAD,   ORANGEVILLE, ON L9W5E3
18520836    +CINDY HULSEBUS,   597 GRENELEFE,   FONTANA, WI 53125-1814
18520837    +CINDY INGLUT,   3020 ABBOTT RD,   ORCHARD PARK, NY 14127-1002
```

```
18520838    +CINDY JO SWAIN,   1025 PINE ST,   PALMER, MA 01069-1309
18520839     CINDY JULMI,   6672 RUE DES HARFANGS,   LA PLAINE, QC J7M 1K3
18520840    +CINDY KEELER,   257 CHESTNUT HILL RD,   GLASTONBURY, CT 06033-4152
18520841    +CINDY KENTILE,   114 DUGAL ROAD,   TUPPER LAKE, NY 12986-9634
18520842    +CINDY KIMPEL,   14736 SCOTT ROAD,   BRYAN, OH 43506-9624
18520843    +CINDY KOCSIS,   3121 KRUEGER ROAD,   NORTH TONAWANDA, NY 14120-1407
18520844    +CINDY KRUPKA,   3581 65TH ST,   SAUGATUCK, MI 49453-9792
18520845     CINDY LAHAIE,   30 FELLOWES CRESCENT,   WATERDOWN, ON L0R2H3
18520846    +CINDY LENHART,   7330 BECK ROAD,   OTTAWA LAKE, MI 49267-9707
18520847     CINDY LEWIS,   115 MERTON STREET,   TORONTO, ON M4S1A7
18520848    +CINDY LISEE,   138 BUNDY HILL ROAD,   LISBON, CT 06351-3245
18520850    +CINDY LUDEWIG,   3847 IL RT 26,   FORRESTON, IL 61030-9581
18520849    +CINDY LUDEWIG,   3847 ILLINOIS RT 26,   FORRESTON, IL 61030-9581
18520851     CINDY LY,   11 SIESTA COURT,   BRAMPTON, ON L6R 1P2
18520867    +CINDY M PASCUCCI,   416 LINWOOD AVENUE,   NORTH TONAWANDA, NY 14120-1753
18520852    +CINDY MASSIE,   6348 DUMMERSTON CT,   DUBLIN, OH 43017-1720
18520853    +CINDY MASTERS,   143 NORAVE DRIVE,   BATTLE CREEK, MI 49017-3121
18520854    +CINDY MAVIS,   822 NORTON RD,   BERLIN, CT 06037-3016
18520855    +CINDY MCCABE,   1236 AVERILL DR,   BATAVIA, IL 60510-3596
18520856     CINDY MCCRYSTAL,   687EDWARDS AVE,   MILTON, ON L9T 6B3
18520857    +CINDY MCINTYRE,   1410 BREINING ST,   PITTSBURGH, PA 15226-1939
18520858     CINDY MCWILLIAMS,   216 JELLEY AVE,   NEWMARKET, ON L3X1S6
18520860    +CINDY MIKUS,   200 GLOUCESTER CT,   CHATHAM, IL 62629-8078
18520861    +CINDY MILLER,   14303 CO RD 1,   SWANTON, OH 43558-8408
18520862    +CINDY MILLIGAN,   3701 VIKING BLVD,   SPRINGFIELD , IL 62712-8319
18520863    +CINDY MONA,   812 WATERWAY DRIVE,   NORTH MYRTLE BEA CH, SC 29582-2876
18520864    +CINDY MONA,   812 WATERWAY DRIVE,   NORTH MYRTLE BEACH, SC 29582-2876
18520865    +CINDY MONDOUX,   109 JAMESTOWN RD,   GRAND ISLAND, NY 14072-3208
18520866    +CINDY MONROE,   22 CEMETERY ST,   MENDON, MA 01756-1103
18520868    +CINDY MTPLEASANT,   5971 TUSCARORA RD.,   NIAGARA FALLS, NY 14304-1157
18520869    +CINDY NOVERR,   6919 HICKORY POINT DR W,   PORTAGE, MI 49024-3372
18520870    +CINDY OKEEFE,   620 CAYUGA DR,   NIAGARA FALLS, NY 14304-3459
18520871    +CINDY OSGOOD,   147 OLD RICHMOND RD,   SWANZEY, NH 03446-5523
18520873     CINDY OWEN,   75 1/2 DOROTHY ST,   ST CATHARINES, ON L2N4A8
18520874     CINDY PACHECO,   2800 MAHOGANY LANE,   OAKVILLE, ON L6J 7M8
18520875    +CINDY PEREZ,   5 APPLETON ROAD,   NATICK, MA 01760-1816
18520876    +CINDY PIERCE,   W5749 TURNER ROAD,   PARDEEVILLE, WI 53954-9760
18520879    +CINDY R RASKOB,   8 SCOTTDALE COURT,   FONTHILL, ON L0S 1E3
18520877     CINDY RASKOB,   8 SCOTTDALE COURT,   FONTHILL, ON L0S 1E3
18520878    +CINDY REYNOLDS,   7068 TUXEDO STREET,   ENGLEWOOD, FL 34224-8571
18520880    +CINDY SCALISE,   396 OAK MOSS COURT,   MURRELLS INLET, SC 29576-6056
18520881    +CINDY SCHROEDER-BELL,   3403 CHURCHVIEW DR,   VALPARISO, IN 46383-2451
18520882    +CINDY SCOTT,   1264 ACADIA DRIVE,   KINGSTON, ON K7M 8R3
18520883    +CINDY SIMONELLI,   18 CHAPIN STREET,   SOUTHBRIDGE, MA 01550-2447
18520884   #+CINDY SPRAU,   14905 TOWNSHIP ROAD 205,   FINDLAY, OH 45840-9106
18520892     CINDY ST JEAN,   19949 BEAUPRE RD,   GREEN VALLEY, ON K0C1L0
18520893     CINDY ST JEAN,   19949 BEAUPRE RD,   GREEN VALLEY, ON K0C 1L0
18520886     CINDY STACEY,   23 MINSTREL COURT,   HAMILTON, ON L9C5T3
18520887   #+CINDY STARIHA,   4994 LAKE SHORE BLVD,   NEWAYGO, MI 49337-9085
18520888     CINDY STEINMAN,   40 LITTLERIVER COURT,   MAPLE, ON LCA0K3
18520889    +CINDY STEVENS,   3668 CHILI AVENUE,   ROCHESTER, NY 14624-5239
18520890    +CINDY STIFFLER,   6660 ROUTE 220,   HUGHESVILLE, PA 17737-8910
18520891    +CINDY STIFFLER,   6660 ROUTE 220 US HWY,   HUGHESVILLE, PA 17737-8910
18520894    +CINDY SUMAL,   13343 5TH ST,   FORT MYERS, FL 33905-2019
18520895     CINDY TAMBEAU,   26-145 EDGEWATER DRIVE,   STONEY CREEK, ON L8E 5W6
18520896    +CINDY THOMAS,   3360 E CHESTNUT,   DECATUR, IL 62531-4536
18520897    +CINDY TILTON,   PO BOX 105,   JOHNSON, VT 05656-0105
18520898     CINDY TOTA,   271 E QUARTER TOWNLINE ROAD,   BURFORD, ON N0E 1A0
18520899     CINDY TRUCKS,   130 UPTON,   REED CITY, MI 49677
18520900    +CINDY TRUCKS,   130 W UPTON,   REED CITY, MI 49677-1130
18520901    +CINDY TURCOTTE,   13 MORGAN DRIVE,   HUDSON FALLS, NY 12839-1509
18520902     CINDY VANDERSTAR,   6 ERIE AVE,   PORT ROWAN, ON N0E 1M0
18520903    +CINDY VANDERWOUDE,   2696 ORANGE MEADOW,   KALAMAZOO, MI 49004-3771
18520904    +CINDY WEAVER,   18101 SW 84 AVENUE,   PALMETTO BAY, FL 33157-6013
18520905    +CINDY WHITE,   1787 KINSMAW WAY,   LAKELAND, FL 33809-5098
18520906    +CINDY WHITE,   343 PINEWOOD DR,   SANTEE, SC 29142-9436
18520908     CINDY WILSON,   44 MCKIBBON AVE,   HANNON, ON L0R 1P0
18520909     CINDY WILSON,   7-315 THE KINGSWAY,   TORONTO, ON M9A3V3
18520907    +CINDY WILSON,   1830 SOUTH GREENVILLE RD,   GREENVILLE, MI 48838-9544
18520910    +CINDY WOLFE,   6115 GOTT CREEK TRAIL,   EAST AMHERST, NY 14051-1921
18520911    +CINDY WOODRICH,   856 CREST VIEW COURT,   RACKTON, IL 61072-3445
18520912     CINDY YIP,   37 JOHN STIVER CRES,   MARKHAM, ON L3R 9B1
18520914    +CINDY ZOBIAN,   202 MAPLE LANE,   CALIFON, NJ 07830-4012
18520915    +CINTHIA CLARK,   795 MARSH ROSE PATH,   CALABASH, NC 28467-2275
18520916    +CINTIA BARBOSA,   5 FAY ST,   WORCESTER, MA 01604-3707
18520917     CIRO FANTAUZZI,   2 ALPINE TRAIL,   MINESING, ON L0L1Y3
18520918    +CIVA SPAMENT,   418 CARROLLWOOD DR,   YOUNGSTOWN, NY 14174-1082
18520919    +CJ FLYNN,   1106 WEST LAFAYETTE,   JACKSONVILLE, IL 62650-1863
18520974    +CLAIR GERVAIS,   4 LINWOOD ST,   OXFORD, MA 01540-2809
18520975    +CLAIR WISNIEWSKI,   27 STARLITE AVE,   CHEEKTOWAGA, NY 14227-1235
```

```
18520924    +CLAIRE A BLANEY,   14 ARGONNE RD,    BILLERICA, MA 01821-5630
18520925    +CLAIRE ARAGO,   325 NO CAUSEWAY C203,    NEW SMYRNA BEACH, FL 32169-5287
18520926    +CLAIRE BEAUREGARD,   1 MERRICK STREET,    CHERRY VALLEY, MA 01611-3312
18520927    +CLAIRE BERUBE,   97 STAWICKI RD,    NORTH GROSVENORDALE, CT 06255-1218
18520928    +CLAIRE BOYCE,   19 VALLEY BROOK DRIVE,    FAIRPORT, NY 14450-9348
18520931    +CLAIRE C SHUGRUE PANNIER,   1421 SANDERLING DRIVE,   ENGLEWOOD, FL 34224-4719
18520929    +CLAIRE CHARLAND,   268 VALLEY VIEW CIR,    WEST SPRINGFIELD, MA 01089-4414
18520930    +CLAIRE COUTURE,   23520 DEAN AVE,    PORT CHARLOTTE, FL 33954-3766
18520932    +CLAIRE DELANCEY,   584 DELANCEY RD,    SUDBURY, VT 05733-9167
18520933    +CLAIRE DESAUTELS,   6837 CHAMBORD,    MONTREAL, QC H2G3C2
18520934     CLAIRE DESROCHERS SAVOIE,   4355 DES MATADORS,    TERREBONNE, QC J6V1A4
18520935     CLAIRE DEVELLIAN,   104 CARTER NOTCH RD,    JACKSON, NH 03846
18520936    +CLAIRE DOYLE,   24 AMANDA DRIVE,    LAKE PLACID, NY 12946-1044
18520937    +CLAIRE FALLAN,   144 RECTOR ST,    PERTH AMBOY, NJ 08861-4720
18520938    +CLAIRE FARRELL,   37 SCOTT HILL BLVD,    BELLINGHAM, MA 02019-2845
18520939     CLAIRE GIBSON,   5199 DRYDEN AVE,    BURLINGTON, ON L7L7J2
18520940    +CLAIRE GRUBBS,   1440 AKEN ST,    PORT CHARLOTTE, FL 33952-2932
18520941    +CLAIRE HALVEY,   4 MAYFIELD RD,    AUBURN, MA 01501-1117
18520942    +CLAIRE HARRINGTON,   20 CHARLTON STREET,    OXFORD, MA 01540-2136
18520943    +CLAIRE HIGSON,   304 CONCORD RD,    BEDFORD, MA 01730-2050
18520944    +CLAIRE HOCHSTEDLER,   20065 REGINA RD,    NEW PARIS, IN 46553-9631
18520945    +CLAIRE JUNKINS,   8 LANTERN LANE,    SANDWICH, MA 02563-2918
18520946    +CLAIRE KIRBY,   81 LIDDLE LANE,    BELLEVILLE, ONTARIO K8N5X1
18520947     CLAIRE LAMONDE,   807 PLACE SOULANGES,    BROSSARD, QC J4X 1L8
18520948    +CLAIRE LARUE,   740 PLACE FORTIER,    ST-LAURENT-MONTREAL, QC H4N 5A9
18520949     CLAIRE LE BOULENGE,   229 DE LA POMMERAIE,    ST-JOSEPH-DU-LAC, QC J0N 1M0
18520952    +CLAIRE M CARON,   52 GREENHURST AVENUE,    FITCHBURG, MA 01420-7102
18520950    +CLAIRE MACIO,   118 BUTTONWOOD DRIVE,    ALIQUIPPA, PA 15001-9141
18520951    +CLAIRE MAZZEOGNAU,   1209 ALEXANDRIA LANE,    MADISON, WI 53718-8255
18520953    +CLAIRE MCDEVITT,   512 VALLEY RD,    DAYVILLE, CT 06241-1825
18520954    +CLAIRE MENARD,   5 CRESTWOOD RD,    LEICESTER, MA 01524-1601
18520955    +CLAIRE MOUNTFORD,   310 NORTH SHORE BLVD WEST,    BURLINGTON, ON L7T1A4
18520956    +CLAIRE NEEDHAM,   2108 JUDGE ROAD,    BASOM, NY 14013-9769
18520957    +CLAIRE NICHOLS,   7022 LAMMERS RD,    DELTON, MI 49046-9676
18520958    +CLAIRE OBRIEN,   102 VALLEY RD,    BARRE, MA 01005-9288
18520959     CLAIRE SAVOIE,   4355 DES MATADORS,    TERREBONNE, QC J6V1A4
18520960    +CLAIRE SEAMAN,   55 SOUTH SPENCER ROAD,    SPENCER, MA 01562-2629
18520961     CLAIRE SERRE,   157 MARKELL CRESCENT,    CORNWALL, ON K6H 6X2
18520962    +CLAIRE SKINNER,   PO BOX 7607,    NAPLES, FL 34101-7607
18520963    +CLAIRE SMITH,   PO BOX 528,    TEMPLETON, MA 01468-0528
18520964    +CLAIRE STONE,   1000 KINGS HWY 312,    PORT CHARLOTTE, FL 33980-5208
18520966    +CLAIRE SULLIVAN,   782 BAILEY ROAD,    HOLDEN, MA 01520-1146
18520965    +CLAIRE SULLIVAN,   61 CHARLTON STREET,    OXFORD, MA 01540-2139
18520967    +CLAIRE TAPSCOTT,   4231 CREEK DRIVE,    SPRINGFIELD, IL 62711-5901
18520968    +CLAIRE TESTA,   78 SOUTHWINDS DRIVE,    SARASOTA, FL 34231-4072
18520969    +CLAIRE TRAVERS,   9312-1 HONEY TREE LANE,    CALABASH, NC 28467-2471
18520970     CLAIRE TRIASSI,   324 NAUTICAL BLVD,    OAKVILLE, ON L6L0C1
18520971    +CLAIRE WALLY,   303 ELM ROAD,    BARRINGTON, IL 60010-3121
18520972    +CLAIRE WESLOWSKI,   24 HALSEY COURT,    PLATTSBURGH, NY 12901-1204
18520973    +CLAIRE ZIMMERMAN,   PO BOX 514,    SHAWNEE-ON-DELAWARE, PA 18356-0514
18520976     CLARA BEGLEY,   12 HOOVER CR,    HAMILTON, ON L9A3H1
18520977    +CLARA LANTHIER,   78 HAYMEADOW DRIVE,    TUPPER LAKE, NY 12986-1069
18520978    +CLARA M MUNN,   105 ABCAW BLVD,    MYRTLE BEACH, SC 29579-6552
18520979     CLARA SARAGOCA,   8010 DE LONDRES ST,    BROSSARD, QC J4Y0K5
18520980    +CLARA TERESO,   205 COLONIAL DR,    LUDLOW, MA 01056-1176
18520981    +CLARE COLPAERT,   248 BOONTON TPKE,    LINCOLN PARK, NJ 07035-2004
18520982    +CLARE J GARABEDIAN,   2 CHRISTMAS TREE LANE,    NORTH GRAFTON, MA 01536-1616
18520983    +CLARE KENNEY,   19417 BERMUDA CT,    NO FT MYERS, FL 33903-6646
18520999    +CLARE OMALLEY,   1390 MAPLETON AVE,    SUFFIELD, CT 06078-1339
18521000    +CLARE SANDERSON,   6 HELEN STREET,    SMITHS FALLS, ON K7A 2A8
18521001    +CLARE SCHEURER,   3864 GRATIOT AVE,    PORT HURON, MI 48060-1536
18520984    +CLARENCE ALVORD,   12865 SW HIGHWAY 17 SITE #238,    ARCADIA, FL 34269
18520985    +CLARENCE BONE,   223 JOHNSON RD,    WHITEHOUSE STATION, NJ 08889-3311
18520986     CLARENCE BROEKEMA,   44 LEMOINE,    BELLEVILLE, ON K8P4G9
18520987     CLARENCE BROEKEMA,   44 LEMOINE ST,    BELLEVILLE, ON K8P4G9
18520988    +CLARENCE BRY,   442 TULIP TERRACE,    NORTH FT MYERS, FL 33903-2101
18520989     CLARENCE GUY,   5839 MCKINLEY RD,    NARRAGANSETT, RI 02882
18520990     CLARENCE HARTZELL,   15300 CO RD H,    WAUSEON, OH 43567-9662
18520991    +CLARENCE KISTLER,   124 N WESTDALE PL,    DECATUR, IL 62522-1872
18520992     CLARENCE KWANT,   19090 KENNY DR,    BIG RAPIDS, MI 49307-9384
18520993    +CLARENCE LANDIS,   7885 RT 56 HWY E,    HOMER CITY, PA 15748-5724
18520994     CLARENCE MATZ,   7358 SOUTH TEMP STREET,    KALAMAZOO, MI 49009
18520995    +CLARENCE POTTS,   3427 E ORCHARD DRIVE,    DECATUR, IL 62521-4759
18520996     CLARENCE REBEIRO,   84 MORLEY HILL,    KIRKLAND, QC H9J2N7
18520997    +CLARENCE SMITH,   1271 SHINE AVENUE,    MYRTLE BEACH, SC 29577-1508
18520998    +CLARENCE ZDANOWSKI,   12865 SW HIGHWAY 17,    ARCADIA, FL 34269-4418
18521002    +CLARICE BAKER,   4013 LAKERIGE DR,    HOLLAND, MI 49424-2263
18521003    +CLARICE EVANS,   22255 300 50TH STREET,    WESTFIELD, IL 62474
18521004    +CLARICE STRAYER,   19249 FEATHERSTONE RD,    CONSTANTINE, MI 49042-9734
18521005    +CLARINDA POLIACHIK,   362 SOUTH CREEK DRIVE,    DEPEW, NY 14043-1825
```

```
18521006   +CLARISSA CHATLAND,   PO BOX 424,   FORT COVINGTON, NY 12937-0424
18521007    CLARISSA KOZAK,   4 DUCK LANE,   GUELPH, ON N1L0B2
18521008   +CLARISSA SKOCY,   2725 ESSEX AVE,   MATTOON, IL 61938-5065
18521010    CLARISSE DESCHAMPS,   362 BOIVIN,   GRANBY, QC J2G 2K8
18521009    CLARISSE DESCHAMPS,   362 BOIVIN,   GRANBY, QC J2G2K8
18521011   +CLARK AMLING,   500 S LOCUST ST,   PANA, IL 62557-1725
18521014   +CLARK FIDDES,   790 FAIRMOUNT DR,   NORTH PORT, FL 34287-1524
18521015   +CLARK FORSTER,   14 CHASM ROAD,   AUSABLE CHASM, NY 12911-1708
18521016   +CLARK HILL,   31 DEHALVE MAEN DRIVE,   STONY POINT, NY 10980-2634
18521017   +CLARK NELSON,   3715 N TRAINER ROAD,   ROCKFORD, IL 61114-5652
18521018    CLARK NICKERSON,   21 VIRGO STARWAY,   TORONTO, ON M2J 1N8
18521019   +CLARK PETERSON,   430 PALOMINO AVE,   PORTAGE, MI 49002-6023
18521020   +CLARK SHARON,   525 GABARDINE,   PORTAGE, MI 49002-7027
18521012    CLARKE MELVILLE,   2353 GRAND RAVINE DR,   OAKVILLE, ON L6H 6A8
18521013   +CLARKE SHIH,   1820 WINDSOR ROAD,   LOVES PARK, IL 61111-4271
18521022    CLAUDE A VILLENEUVE,   275 LOUIS PHILIE,   FARNHAM, QC J2N0A2
18521021   +CLAUDE AKERS,   5504 MEADOW LARK LANE,   BOKEELIA, FL 33922-3407
18521023    CLAUDE BEAUCAGE,   140 PIC-BOIS,   CHERTSEY, QC J0K3K0
18521024    CLAUDE BEAULIEU,   1200 RUE DES PERDRIX,   LONGUEUIL, QC J4J5J9
18521026    CLAUDE BEAUREGARD,   104 GLEN OAKS CRT,   CORNWALL, ON K6H7E6
18521025    CLAUDE BEAUREGARD,   1041GLEN OAKS CRT,   CORNWALL, ON K6H7E6
18521027    CLAUDE BELAIR,   269 VEZINA APT 201,   LASALLE, QC H8R 1S4
18521028    CLAUDE BELANGER,   1600 PEASE,   ST-BRUNO-DE-MONTARVILLE, QC J3V6N4
18521029    CLAUDE BRETON,   14 QUATRE TEMPS,   ORFORD, QC J1X 6K6
18521030    CLAUDE CHOINIERE,   11 DUPUIS STREET,   NAPIERVILLE, QC J0J 2L0
18521031    CLAUDE CLERMONT,   8 AV GENES,   CANDIAC, QC J5R3X1
18521032   +CLAUDE COLLINS,   118 SO 21ST ST APT 720,   PHILADELPHIA, PA 19103-4424
18521033    CLAUDE CORRIVEAU,   5058 FRIESEN BLVD,   BEAMSVILLE, ON L0R1B5
18521034    CLAUDE COTE,   216 BREAULT STREET,   COWANSVILLE, QC J2K 2T5
18521035    CLAUDE CYR,   1520 DES MOUETTES,   LONGUEUIL, QC J4J5K9
18521036    CLAUDE DERAICHE,   2000 DES CEDRES,   ST-BRUNO-DE-MONTARVILLE, QC J3V3M3
18521038   +CLAUDE DESAUTELS,   PO BOX 334,   RICHFORD, VT 05476-0334
18521037   +CLAUDE DESAUTELS,   11 RIVER ST,   RICHFORD, VT 05476-1224
18521039    CLAUDE DESMARAIS,   12215 EVA CIRCE,   MONTREAL, QC H1E 6E5
18521040    CLAUDE DUBE,   255 JACQUES,   SHERBROOKE, QC J1G5E2
18521041    CLAUDE DUFOUR,   670 DE LA SAPINIERE,   SOREL-TRACY, QC J3P7W6
18521048    CLAUDE G MELANCON,   1717 EST RENE-LEVESQUE B 300,   MONTREAL, QC H2L 4T3
18521043    CLAUDE GAUDET,   69RIVIERE NORD7 RANG,   ST-LIGUORI, QC J0K 2X0
18521042    CLAUDE GAUDET,   697 NORTH RIVIRE ROAD,   ST. LIGUOR, QC J0K2X0
18521045    CLAUDE GAUTHIER,   3305 DES QUATRE SAISONS,   SAINT-HUBERT, QC J3Y8P3
18521046    CLAUDE GIRARD,   3627 PELISSIER,   QUEBEC, QC G1X3W9
18521047    CLAUDE GIULIANO,   45 ROSEDALE,   MONTREAL, QC H9G 1C9
18521049   +CLAUDE HARLAN,   11622 CATATOGA DR,   SHIPMAN, IL 62685-6615
18521050    CLAUDE HEBERT,   2000 RUE MONAT,   ST-JEAN-SUR-RICHELIEU, QC J2X 5G9
18521052    CLAUDE HOJIM,   744 LANARK,   MONT-ROYAL, QC H3R2K7
18521051    CLAUDE HOJIM,   744 LANARK CROIS,   MONT-ROYAL, QC H3R2K7
18521053    CLAUDE JOLICOEUR,   785 NESTING WAY,   ORLEANS, ON K4A 3X6
18521054    CLAUDE JOLICOEUR,   812 DES MERLES,   LONGUEUIL, QC J4G2K9
18521055    CLAUDE LABROSSE,   535 THORNE ST,   HAWKESBURY, ON K6A 2N7
18521056    CLAUDE LABROSSE,   535 THORN STREET,   HAWKESBURY, ON K6A 2N7
18521057    CLAUDE LAFOREST,   3675 DE LERABLIERE,   TROIS-RIVIERES, QC G8Y 6C3
18521058    CLAUDE LAFOREST,   3675 DE LERABLIERE,   TROIS-RIVIERES, QC G8Y6C3
18521059    CLAUDE LAGARDE,   91 JEAN BAPTISTE,   ST-JEAN SUR RICHELIEU, QC J2W 1X2
18521060    CLAUDE LAMARCHE,   1028 SERENITY,   OTTAWA, ON K4A 4H6
18521061    CLAUDE LAMOTHE,   329 WURTELE,   STE-THERESE, QC J7E5V5
18521062    CLAUDE LANTAGNE,   83 DE MONTMORENCY,   BROMONT, QC J2L 2H9
18521064    CLAUDE LECAVALIER,   284 15 TH AVE,   ST JEAN SUR RICHELIEU, QC J2X 1A3
18521065    CLAUDE LECAVALIER,   284 15 TH AVE,   ST JEAN SUR RICHELIEU, QC J2X1A3
18521066    CLAUDE MALLETTE,   1156 LOUIS-LAMY,   TROIS-RIVIERES, QC G8V 1S8
18521067    CLAUDE MAYRAND,   232 LONGUEUIL,   SAINT-JEAN-SUR-RICHELIEU, QC J3B 6P4
18521068    CLAUDE NADEAU,   6802 ALCIDE METIVIER,   ST-HUBERT, QC J3Z1E1
18521069    CLAUDE NORMANDEAU,   69 LOOKOUT ST,   ANGUS, ON L0M1B4
18521070    CLAUDE PANNETON,   246 DU DAUPHIN,   SAINT-LAMBERT, QC J4S 1N5
18521071    CLAUDE PARENT,   118 CHEMIN DU LAC-ROND,   MORIN-HEIGHTS, QC J0R 1H0
18521072    CLAUDE PELLERIN,   1075 MANOTICK STATION RD,   OTTAWA, ON K4M1B2
18521073    CLAUDE PELLERIN,   1075 MANOTICK STATION RD,   OTTAWA, ON K4M 1B2
18521074    CLAUDE PEPIN,   20 JEAN FRANCOIS CHABOT,   ST JEAN SUR RICHELIEU, QC J2W 2V7
18521075    CLAUDE PEPIN,   70 AVE DES TOURNESOLS,   NOTRE-DAME-DES-PRAIRIES, QC J6E8Y7
18521076    CLAUDE RAINVILLE,   695 PLACE VILLARS,   BROSSARD, QC J4W 1W3
18521078    CLAUDE RATELLE,   4464 DES CAGEUX,   PIERREFONDS, QC H9J 3N3
18521079    CLAUDE RAYMOND,   89 RUE DU LAC,   SHEFFORD, QC J2M 1P5
18521080    CLAUDE ROBITAILLE,   17 CHEMIN DE LA VALLEE,   LAC-BEAUPORT, QC G3B 1H1
18521081    CLAUDE ROLLIN,   14 COURBEVOIE,   GATINEAU, QC J8M 1G3
18521082    CLAUDE ROY,   945 83ME RUE,   ST-GEORGES, QC G5Y 8C5
18521083    CLAUDE SABOURIN,   1340 LOUVAIN EST,   MONTREAL, QC H2M1B6
18521084    CLAUDE STEMARIE,   11788 POINCARE,   MONTREAL, QC H3L 3L8
18521085    CLAUDE TANGUAY,   5333 SHERBROOKE EAST,   MONTREAL, QC H1T4B5
18521098    CLAUDE TURGEON,   581 CH DES CARRIERES,   STUKELY-SUD, QC J0E2J0
18521099    CLAUDE TYE,   1107-1240 MARLBOROUGH COURT,   OAKVILLE, ON L6H3K7
18521100    CLAUDE VEILLEUX,   3915 LAVOIE,   ST-HUBERT, QC J3Y5E3
```

```
18521101      CLAUDE VUIGNIER,   4439 ROSEDALE,   MONTREAL, QC H4B2G8
18521086     +CLAUDETTE ALLARD,   26 PINE SWAMP ROAD,   CUMBERLAND, RI 02864-1002
18521087      CLAUDETTE BAILLARGEON,   3190 PARK,   ST-HUBERT, QC J3Y 4Y6
18521088      CLAUDETTE DUPUIS,   6530 TERRASSE VAL DANJOU,   MONTREAL, QC H1M1T1
18521089      CLAUDETTE GRATTON,   391 RUE FLAUBERT,   STE-JULIE, QC J3E 2W6
18521090     +CLAUDETTE HOLBROOK,   1820 BELFRY LAN,   WINTER HAVEN, FL 33881-9792
18521091      CLAUDETTE HUNTER,   27 NECTARINE CRESCENT,   BRAMPTON, ON L6S 5Z1
18521092      CLAUDETTE KADWELL,   150 DUNCAN ST,   WELLAND, ON L3B2E5
18521093      CLAUDETTE LAZURE,   111 ALBERT-SEERS,   CHATEAUGUAY, QC J6K 5E5
18521094      CLAUDETTE PILON,   121 NELSON ST W,   ALLISTON, ON L9R 1H4
18521095     +CLAUDETTE RACINE,   4 HODGES COURT,   ST ALBANS, VT 05478-1811
18521096      CLAUDETTE RIVARD,   302-1090 SAUVIGNON,   LONGUEUIL, QC J4M2X2
18521097      CLAUDETTE WHITE,   90 RIVER ROAD,   WELLAND, ON L3B 2R9
18521102     +CLAUDIA ALLAIN,   3 SYLVIA STREET,   THREE RIVERS, MA 01080-1036
18521103     +CLAUDIA AMAR,   839 SUPERIOR ST,   SOUTH HAVEN, MI 49090-1808
18521104     +CLAUDIA BAILEY,   613P 36TH AVE NORTH,   MYRTLE BEACH SC 29577-2835
18521105      CLAUDIA BARONE,   1232 CLAREDALE RD,   MISSISSAUGA, ON L5G1T9
18521106      CLAUDIA BELMONTE,   10323 THOMAS PAINE,   MONTREAL, QC H1C 0B6
18521107     +CLAUDIA BOYNTON,   186 SUMMER ST,   GARDNER, MASS 01440-6603
18521108     +CLAUDIA BRADLEY,   2055 RANDALL COURT,   SPRINGFIELD, IL 62703-3320
18521109     +CLAUDIA BRITO,   788 NOLAN ROAD,   MISSISSAUGA, ON L5V 2S5
18521110     +CLAUDIA CATALANO,   PO BOX 343,   ALLEGANY, NY 14706-0343
18521111     +CLAUDIA CEBULA,   910 SULTANA DRIVE,   LITTLE RIVER, SC 29566-8519
18521112     +CLAUDIA DEBRUYN,   26092 CONCEPCION DR,   PUNTA GORDA, FL 33983-5314
18521113      CLAUDIA DELAFRANIER,   4 VISTA TERRACE,   GUELPH, ON N1E 1A1
18521114     +CLAUDIA ELBOURN,   50 ADAMS STREET,   GARDNER, MA 01440-3401
18521115     +CLAUDIA ESPINOSA,   3325 EMILE,   TERREBONNE, QC J6Y1B6
18521116      CLAUDIA FORTIN,   82 RUE DES VINGT-ET-UN,   CHICOUTIMI, QC G7H7G5
18521117     +CLAUDIA GEARHART,   57559 GEARHART LND,   THREE RIVERS, MI 49093-8918
18521118     +CLAUDIA GERLACH,   6604 EAGLE CRESCENT,   MYRTLE BEACH, SC 29588-6431
18521119     +CLAUDIA HRITZ,   4142 TIMBERBROOK DR,   CANFIELD, OH 44406-9338
18521120      CLAUDIA LEBREUX,   49 RUE DES PEUPLIERS,   BREAKEYVILLE, QC G0S 1E1
18521121      CLAUDIA LITTLE,   9 RIDGEVIEW DRIVE,   PORT PERRY, ON L9L 1G8
18521122     +CLAUDIA LOISELLE,   27 OLD HOMESTEAD HWY,   NORTH SWANZEY, NH 03431-4457
18521123      CLAUDIA MANCEBO,   23 MCTAGUE DRIVE,   CAMBRIDGE, ON N1T1L5
18521124     +CLAUDIA MCAULIFFE,   140 CHESTER STREET,   WORCESTER, MA 01605-1044
18521126     +CLAUDIA MCCOLLOUGH,   310 75TH AVE N,   MYRTLE BEACH, SC 29572-4205
18521127     +CLAUDIA MESAROSH,   5451 QUACKENBUSH RD,   READING, MI 49274-9647
18521128      CLAUDIA MONRO,   527 TIPPERTON CRES,   OAKVILLE, ON L6L 5E1
18521129     +CLAUDIA MORDAS,   11 BOUNTY ROAD,   OXFORD, MA 01540-2426
18521130      CLAUDIA MORRA,   6 MARINE APPROACH DRIVE,   TORONTO, ON M1C5G5
18521131     +CLAUDIA NOYES,   59 SUNBURY AVE,   BANGOR, ME 04401-3331
18521133     +CLAUDIA PEROZZI,   20870 BLACKSMITH FORGE,   ESTERO, FL 33928-2272
18521134     +CLAUDIA PERROTTA,   1650 NONA ST,   PALM BAY, FL 32907-2405
18521135     +CLAUDIA PETOSKY,   1769 JACKSON STREET,   ESPYVILLE, PA 16424-4218
18521136     +CLAUDIA PETOSKY,   1769 JACKSON STREET,   LINESVILLE, PA 16424-4218
18521137     +CLAUDIA PORTAL,   125 COUNTRY CLUB ROAD,   AVON, CT 06001-2613
18521138      CLAUDIA ROUSSEAU,   8592 DE CHATEAUBRIAND,   MONTREAL, QC H2P2A6
18521139      CLAUDIA SPENCER,   3948 HORSESHOE ROAD,   LITTLE RIVER, SC 29566
18521140     +CLAUDIA STEELE,   253 PHOENIX STREET,   VERNON, CT 06066-5309
18521141     +CLAUDIA STEPHENS,   490 PEARL HILL ROAD,   FITCHBURG, MA 01420-1612
18521142     +CLAUDIA STRATHIE,   101 CHADWICK STREET C23,   WORCESTER, MA 01605-1299
18521143     +CLAUDIA TYCZKA,   2610 CLEVELAND HTS BLVD,   LAKELAND, FL 33803-4104
18521144     +CLAUDIA WARREN,   123 AIRINTON DRIVE,   ROCHESTER, NY 14622-2364
18521145     +CLAUDIA WATSON,   1137 22ND ST,   OTSEGO, MI 49078-9744
18521146     +CLAUDIA WHITE,   18 WOODLAWN DRIVE,   STURBRIDGE, MA 01566-1003
18521147     +CLAUDIA ZONAPANCZYK,   58 COCHRANE STREET,   BUFFALO, NY 14206-3316
18521148      CLAUDINE LEVESQUE,   55 DES FLANDRES,   WATERLOO, QC J0E2N0
18521149      CLAUDINE NAIRNE,   6 ARBOUR DRIVE,   MARKHAM, ON L6E0H3
18521150      CLAUDINE SKAFF,   3520 MEILLEUR,   BROSSARD, QC J4Y2G5
18521151      CLAUDINE TREMBLAY,   73-6 DE LA FALAISE,   GATINEAU, QC J8Z-3N9
18521152     +CLAUDIO BERARDESCA,   520 PILON,   LASALLE, QC H8P3N3
18521153      CLAUDIO CACCIOTTI,   11783 28TH AVENUE,   MONTREAL, QC H1E 7C4
18521154      CLAUDIO DI CRESCENZO,   202 SWINDALE DR,   MILTON, ON L9T 0T9
18521155      CLAUDIO DURANTE,   4990 DURANTAYE,   SAINT LEONARD, QC H1R 1Y7
18521156     +CLAUDIO NEGLIA,   5694 JENNIFER DRIVE WEST,   LOCKPORT, NY 14094-6010
18521157      CLAUDIO RIGARELLI,   19 CONSIGLIA DRIVE,   ST CATHARINES, ON L2S 3L1
18521158      CLAUDIO ROCCI,   16 HIGHBURY DR,   STONEY CREEK, ON L8J2T3
18521159     +CLAUDIU BUNEA,   4 BARON COURT,   GETZVILLE, NY 14068-1263
18521160      CLAUDYA CHARTIER,   2432 AVE DU NOROIT,   MASCOUCHE, QC J7L 4C7
18521161     +CLAY BELL,   1408 LOOP ROAD,   NORTHFIELD, VT 05663-6090
18521162     +CLAY SWENOR,   55 EAST RD,   WESTMINSTER, MA 01473-1631
18521164     +CLAYTON BRUSH,   PO BOX 380,   BETHANY, IL 61914-0380
18521165      CLAYTON DENHAM,   20 WEST ST NORTH,   THOROLD, ON L2V2R9
18521166     +CLAYTON EDNEY JR,   772 N 16TH ST,   OTSEGO, MI 49078-9754
18521168     +CLAYTON SANTOR,   26 MERRITT PLACE,   MERIDEN, CT 06450-4617
18521169     +CLAYTON STUMPFF,   PO BOX 506,   PALM HARBOR, FL 34682-0506
18521170      CLEAR BRANCO,   44 SUNWARD DR,   WASAGA , ON L9Z1B5
18521171      CLEM DISTEFANO,   231 YORK ST,   CORNWALL, ON K6J3Z2
18521172      CLEMENCIA SHERIDAN,   1071 JOHNATHAN DR,   MISSISSISSAUGA, ON L4Y 1J9
```

```
18521173      CLEMENT CARIGNAN,   2161 ROBILLARD,   ST-HUBERT, QC J471B7
18521174      CLEMENT COTE,   364 BOUL RIEL,   GATINEAU, QC J8Z 1B4
18521175      CLEMENT FOURNIER,   2515 PL ARDENNES APP 301,   BROSSARD, QC J4Z3P4
18521176      CLEMENT HOUDE,   215 TURCOTTE APT 201,   VICTORIAVILLE, QC G6T9J1
18521177     +CLEMENT SMITH,   119 SAXTON STREET,   LOCKPORT, NY 14094-4345
18521178     +CLEMITH DUFFETT,   125 REED CT,   CASTALIA, OH 44824-9273
18521179      CLEO JONES,   6316 PFARNER RD,   BOSTON, NY 14025
18521180     +CLEO LAWRENCE,   2034 BIG NECK ROAD,   ASH, NC 28420-3318
18521182     +CLEO VENHUIZEN,   630 HASTINGS,   HOLLAND, MI 49423-5510
18521181     +CLEOPATRA COULADIS,   77 PATRICE TERRACE,   WILLIAMSVILLE, NY 14221-4759
18521183     +CLETA HALL,   156 WATERHALL DR,   MURRELLS INLET, SC 29576-8963
18521184      CLETUS DUNHAM,   42 WELLINGTON ST,   WATERDOWN, ON L0R 2H0
18521185      CLETUS DUNHAM,   42 WELLINGTON ST,   WATERDOWN, ON L0R2H0
18521186     #+CLETUS L MAVIS,   P O BOX 37,   FARMER, OH 43520-0037
18521187      CLEVELAND DE LAROCHE,   241 CANTIN ST,   TERREBONNE, QC J6W 5X2
18521188     +CLEVLAND SCHREIBER,   5071 JUNTION RD,   LOCKPORT, NY 14094-9601
18521189      CLICHE GUY,   344 RUE DES PRES,   SAINT-BERNARD, QC G0S2G0
18521190     +CLIFF BESETT,   39 RENFREW PLACE,   STATEN ISLAND, NY 10303-2842
18521191      CLIFF CORELLI,   1915 BRIERWOOD CRT,   SUDBURY, ON P3E5T1
18521193      CLIFF G LANGTON,   302-908 MOHAWK ROAD EAST,   HAMILTON, ON L8T 2R8
18521192     +CLIFF GAWRON,   119 VIRGINIA DRIVE,   SAINT SIMONS ISLAND, GA 31522-9763
18521194     +CLIFF HODGMAN,   3333 BRONSON,   KALAMAZOO, MI 49008-2975
18521195      CLIFF LESTER,   6 STAVELY CRESCENT,   TORONTO, ON M9W2C3
18521215     +CLIFF SCHOETTMER,   9511 WEST WHITTINGHAM POINT,   MAPLETON, IL 61547-9329
18521216     +CLIFF SCHOETTMER,   9511 WHITTINGHAM POINT,   MAPLETON, IL 61547-9329
18521217      CLIFF STOKES,   102 CURRIE ST,   HAMILTON, ON L8T3N1
18521218      CLIFF WOOD,   58 LOTHIAN AVE,   TORONTO, ON M8Z4K5
18521196     +CLIFFORD ABER,   2810 WEST CREEK ROAD,   NEWFANE, NY 14108-9754
18521197     +CLIFFORD ARNOLD,   1666 E HARBOUR TOWNE CIRCLE,   MUSKEGON, MI 49441-6410
18521198      CLIFFORD BARTLETT,   1867 ROUTE 134,   LAKEVILLE, NB E1H 1A1
18521199     +CLIFFORD CLOUSER,   19870 BRECKENRIDGE DR 101,   ESTERO, FL 33928-2119
18521200     +CLIFFORD FREEMAN,   7390 N RIVER RD,   BYRON, IL 61010-9596
18521201     +CLIFFORD HUGHES,   137 EAST JACKSON,   VIRDEN, IL 62690-1450
18521203      CLIFFORD J BARNETT,   1071A SIMMONS LANE,   PARHAM, ON K0H2K0
18521202      CLIFFORD J BARNETT,   1071AIMMONS LANE,   PARHAM, ON K0H2K0
18521204     +CLIFFORD JEFFERSON III,   7 SHELTER RIDGE ROAD,   LEICESTER, MA 01524-1279
18521205     +CLIFFORD KNEPPER,   1696 MOONRAKER,   RUSKIN, FL 33570-2742
18521206     +CLIFFORD LAMSON,   2500 QUAIL TERRACE,   PORT CHARLOTTE, FL 33981-1003
18521209     +CLIFFORD P KIBBE JR,   88 FOREST RIDGE LANE,   AGAWAM, MA 01001-2541
18521207     +CLIFFORD PETERSON,   66 LINWOOD STREET,   CHELMSFORD , MA 01824-2233
18521210      CLIFFORD REDMAN,   24 MIDCROFT DRIVE,   SCARBOROUGH, ON M1S 1J2
18521211     +CLIFFORD ROULE,   8 HICKOX PL,   SPRINGFIELD , MA 01104-3758
18521212     +CLIFFORD RUSHTON,   744 EAST OLIVE,   STAUNTON, IL 62088-1262
18521213      CLIFFORD RUTTER,   9 NELLIGAN TERRACE,   WARREN, MA 01083-0304
18521214     +CLIFFORD THIEL,   3187 COUNTRY CLUB COURT,   LANARK, IL 61046-9608
18521219     +CLIFTON BURRITT,   580 SANDLOR DRIVE,   ENGLEWOOD, FL 34223-3530
18521220     +CLIFTON SOWERBY,   49 WOODHAVEN CIRCLE,   ORMOND BEACH, FL 32176-4125
18521221     +CLIFTON WILSON,   103 PLANTERS DR,   DARLINGTON, SC 29532-4040
18521223     +CLINTON ANDERSON,   3209 GOLDEN OAK DRIVE,   HILLIARD, OH 43026-7874
18521224     +CLINTON BOWMAN,   14037 MARQUETTE BLVD,   FORT MYERS, FL 33905-2224
18521225      CLINTON BOYD,   60 MILLARD AVE,   NEWMARKET, ON L3Y1Y8
18521226     +CLINTON COMPTON,   1420 CELEBRITY CIRCLE,   MYRTLE BEACH, SC 29577-7464
18448400     +CLINTON COUNTY TREASURER,   137 MARGARET STREET, SUITE 205,   PLATTSBURGH, NY 12901-4598
18521227     +CLINTON MUDGETT,   2112 BARBERRY DR,   SPRINGFIELD, IL 62704-4117
18521228      CLIVE PACKHAM,   71 JEFFERSON DRIVE,   ST CATHARINES, ON L2N 3V5
18521229     +CLODELLE RONDEAU,   1075 ROSTAND STREET,   SHERBROOKE, QC J1J 4P3
18521230     +CLORA HAMILTON,   258 EAST TARPON BLVD,   PORT CHARLOTTE, FL 33952-6573
18521231     +CLORINDA CIOPPA,   301 SHOREHAVEN DRIVE 14A,   NORTH MYRTLE BEACH, SC 29582-2761
18521232     +CLORINDA R CIOPPA,   301 SHOREHAVEN DR,   N MYRTLE BEACH, SC 29582-2759
18521233      CLYDE BEACH,   6563 DRUMMOND RD APT 303,   NIAGARA FALLS, ON L2G4N6
18521234     +CLYDE BURMASTER,   2512 PARKER RD,   RANSOMVILLE, NY 14131-9760
18521235     +CLYDE HAGER,   71 HOLDEN ROAD,   STERLING, MA 01564-2467
18521236     +CLYDE HANEY,   386 GOLDEN GROVE ROAD,   BADEN, PA 15005-2455
18521237     +CLYDE HARRIS,   407 9TH ST,   PAWNEE, IL 62558-9477
18521238     +CLYDE HOBEL,   1130 CARR ST,   NEW CASTLE, PA 16101-3108
18521239     +CLYDE HOLLADAY JR,   6810 STONESTHROW CIR N UNIT 13404,   SAINT PETERSBURG, FL 33710-8713
18521240      CLYDE KEENE,   3364 Laurie Ave,   Vineland Stn, ON L0R 2E0
18521241      CLYDE MACDONALD,   350 TWEEDSMUIR AVE,   OTTAWA, ON K1Z 5N4
18521242     +CLYDE MCDONALD,   37 PLYMOUTH RD,   SOMERS, CT 06071-2007
18521243     +CLYDE MCGRANAHAN,   208 E JAMESTOWN RD,   GREENVILLE, PA 16125-9201
18521244     +CLYDE MOHL,   PO BOX 9220,   BEMUS PONIT, NY 14712-0922
18521245     +CLYDE SMITH,   289 TROPICAL SHORE WAY,   FORT M YERS BEACH, FL 33931-3317
18521246     +CLYDE SMITH,   289 TROPICAL SHORE WAY,   FORT MYERS BEACH , FL 33931-3317
18521247     +CLYDE SMITH,   289 TROPOICAL SHORE WAY,   FORT MYERS BEACH, FL 33931-3317
18521248      CLYDE THORNHILL,   1408-65 SPEEDVALE AVE W,   GUELPH, ON N1H 1J7
18521249     +CLYDE TROYER,   1015 N NOTTAWA ST,   STURGIS, MI 49091-1179
18521250      CLYDE TULK,   36 TURQUOISE DRIVE,   HAMILTON, ON L8W 4A4
18521251     +CLYDE VILLA,   165 FOXCHASE DRIVE,   CANONSBURG, PA 15317-5441
18521254      CM GRAAP,   4 HEATHROW OOURT,   LANCASTER, NY 14086
18521255     +CNTHIA BOURGEA,   53 BUTLER DRIVE,   SOUTH BURLINGTON , VT 05403-7245
```

```
18521256      COBY BUITER,   171 NORWAYAVE,   WELLAND, ON L3C4A4
18521257      COBY KNIBBE,   113 CAVERLY ROAD,   AYLMER, ON N5H2V8
18521258     #+CODY ALLKINS,   222 NORTH KALLAMAZOO MALL 260,   KALLAMAZOO, MI 49007-3897
18521259     +CODY BAYS,   4853 MEADOWSWEET DR,   MYRTLE BEACH, SC 29579-6646
18521260     +CODY BUCKLEY,   160 COVINGTON AVE,   MT ZION, IL 62549-1380
18521261     +CODY BUDZINSKI,   79 PANAMA STEDMAN RD,   ASHVILLE, NY 14710-9787
18521262     +CODY KIEFT,   1690 LEIF AVE,   MUSKEGON, MI 49441-3747
18521263     +CODY TAYLOR,   715 HEMINGWAY CIR,   SUMMERVILLE, SC 29483-8053
18521264     +COLBY MARKWELL,   3808 NORTH CAMELOT DRIVE,   DECATUR, IL 62526-2092
18521278      COLE R CARPENTER,   2404 BAINTREE CRESCENT,   OAKVILLE, ON L6M 4X1
18521279     +COLE STONER,   14 MARION PT,   PEKIN, IL 61554-9416
18521280     +COLE TREICH,   246 NORTH 2ND AVENUE,   MANVILLE, NJ 08835-1308
18521265     +COLEEN BIRMINGHAM,   3761 MADISON AVE,   BRIDGMAN, MI 49106-9393
18521266     +COLEEN ENDSLEY,   421 OHIO AVE,   ST CLOUD, FL 34769-2876
18521267      COLEEN HARDING,   100 ELGIN ST,   WATERDOWN, ON L0R2H0
18521268     +COLEEN HARRIS,   80 LIPPITT AVE,   CUMBERLAND, RI 02864-4010
18521269     +COLEEN HISE,   PO BOX 263,   HAMBURG, NY 14075-0263
18521270      COLEEN MELSKI,   25 AUTUMN ROAD,   BRANTFORD, ON N3R7B1
18521272      COLEEN POLIMENEAS,   35 LEEWARD DRIVE,   BRAMPTON, ON L6S5V7
18521273     +COLEEN SCHELLER,   205 SOEDER DRIVE,   GLENSHAW, PA 15116-3121
18521274     +COLEEN VARGUES,   30 BAKER DRIVE,   GANSEVOORT, NY 12831-2444
18521275     +COLEEN WATERHOUSE,   311 HARRIS ROAD,   CORINTH, NY 12822-2660
18521276     +COLEEN WOODS,   1408 STANLEY DRIVE,   VERONA, PA 15147-2418
18521277     +COLEMAN DUNCAN,   48 GILBERT LANE,   BURLINGTON, CT 06013-2113
18521281     +COLETTA IVY,   2846 CASTLEWOOD LN,   DUBUQUE, IA 52001-7514
18521282      COLETTE DAVID,   300 PINTAIL,   ORLEANS, ON K1E 2A1
18521283      COLETTE GROULX,   1 DE VINCI,   CANDIAC, QC J5R 6K6
18521284      COLETTE GROULX,   1 DE VINCI,   CANDIAC, QC J5R6K6
18521285     #+COLETTE KREGER,   757 N ORLEANS UNIT 909,   CHICAGO, IL 60654-3519
18521286      COLETTE LICZNERSKI,   15310 ARGYLL ROAD,   GEORGETOWN, ON L7G -5P3
18521287      COLETTE LICZNERSKI,   15310 ARGYLL ROAD,   GEORGETOWN, ON L7G5P3
18521288     +COLETTE MORIARTY,   34 BAYON DR,   SOUTH HADLEY, MA 01075-3328
18521289     +COLETTE PLOOF,   4909 MAIN STREET,   FRANKLIN, VT 05457-9509
18521290      COLIN ANDERSON,   41 LIVINGSTON DRIVE,   CALEDON, ONTARIO L7C 1A1
18521291      COLIN AUBREY,   26 WEIR DR,   GUELPH, ON N1C 1E6
18521292     +COLIN AVERY,   10333 HERITAGE BAY BLVD,   NAPLES, FL 34120-5214
18521293      COLIN BODLEY,   1305 JANINA BLVD,   BURLINGTON, ON L7P 1K4
18521294     +COLIN CAMPFIELD,   1994 QUAKER RD,   BARKER, NY 14012-9622
18521295      COLIN CLEWS,   485 SOUTHRIDGE DR,   HAMILTON, ON L9C7V3
18521296     +COLIN DUTHIE,   3882 RIDGECREST DRIVE,   SOUTHPORT, NC 28461-9059
18521297     +COLIN DWYER,   25 OAKVIEW DRIVE,   WILLIAMSVILLE, NY 14221-1419
18521298      COLIN FRANCIS,   1606- 59 EAST LIBERTY ST,   TORONTO, ON M6K3R1
18521299      COLIN GLASS,   1945 GLASS AVE,   ST CATHARINES, ON L2R 6P9
18521300      COLIN GRAHAM,   477 ALEX DONER DR,   NEWMARKET, ON L3X1C3
18521301      COLIN GRAY,   LL105 720 GUELPH LINE,   BURLINGTON, ON L7R4E2
18521302      COLIN GUNN,   1056 HEMSTREET CRES,   MILTON, ON L9T6S3
18521303      COLIN HOEDT,   75 EAST 16TH ST,   HAMILTON, ON L9A 4J2
18521305      COLIN KENNEDY,   7190 SPYGLASS CESCENT,   MISSISSAUGA, ON L5N 7H3
18521306      COLIN LAPSLEY,   266 HARMONY ROAD,   ANCASTER, ON L9G 2T2
18521307      COLIN MAISONNEUVE,   221 RIDGE ROAD EAST,   GRIMSBY, ON L3M 4E7
18521308     +COLIN MARR,   283 DEBBORAH PLACE,   STOUFFVILLE, ONTARIO L4A 5C5
18521309     +COLIN MAYNARD,   221 ROBBINS REST CIRCLE,   DAVENPORT, FL 33896-5205
18521310     +COLIN MCDONALD,   1576 HOSKINS CRES,   OTTAWA, ON K4A 2J1
18521311      COLIN MILLER,   215 EATON STREET,   GEORGETOWN, ON L7G5Y2
18521312      COLIN ORR,   118-17 ABERDEEN ST,   OTTAWA, ON K1S 3J3
18521313      COLIN PARKIN,   256 BISMARK DRIVE,   CAMBRIDGE, ON N1S 5C2
18521314      COLIN PENNY,   20 NERETVA ST,   MIDHURST, ON L0L1X1
18521315      COLIN PHILBEY,   151E BRANTWOOD PARK RD,   BRANTFORD, ON N3P1X9
18521316      COLIN RAYNER,   3332 LANSDOWN DRIVE,   BURLINGTON, ON L7M 1T8
18521317      COLIN ROSS,   205 TIMPSON DRIVE,   AURORA, ON L4G 5L4
18521318      COLIN SCOTCHER,   132 COMO GARDENS,   HUDSON, QC J0P1H0
18521319      COLIN SHONK,   147 VACHON AVENUE,   OTTAWA, ON K1L 5S7
18521320     +COLIN SILVA,   17 MONTEFORTE ST,   WORCESTER, MA 01604-2626
18521321     +COLIN THOMPSON,   17 ADAMS STREET,   WHITEHALL, IL 12887-1401
18521323      COLIN WEBB,   11 CONSERVATION AVENUE,   MARKHAM, ON L3P 1J5
18521324     +COLIN WOODFALL,   11 TAMMY ST,   SALEM, NH 03079-3245
18521325     +COLLEEN ALBEE,   8476 CHESTNUT RIDGE RD,   GASPORT, NY 14067-9348
18521327     +COLLEEN ARENA,   110 NORTHRIDGE RD,   WESTFIELD, MA 01085-4620
18521328     +COLLEEN ATWATER,   5822 WINDWOOD DRIVE,   LAKELAND, FL 33813-4802
18521329     +COLLEEN AUSTIN,   3537 CELESTIAL WAY,   N FORT MYERS, FL 33903-1410
18521330     +COLLEEN BAGGE,   511 BOBCAT COURT,   PUNTA GORDA, FL 33982-8587
18521331     +COLLEEN BAKER,   32562 E CR 580 N,   MASON CITY, IL 62664-7401
18521332     +COLLEEN BATLEY,   669-79TH STREET,   NIAGARA FALLS, NY 14304-2334
18521333     +COLLEEN BECK,   3221 17TH ST NORTH,   ST PETERSBURG, FL 33713-3007
18521334     +COLLEEN BERRY,   P O BOX 127,   OGDENSBURG, NY 13669-0127
18521335     +COLLEEN BETRUS,   31 ELM STREET,   PLATTSBURGH, NY 12901-1824
18521336     +COLLEEN BONAVITO,   3 CODDINGTON LANE,   CALIFON, NJ 07830-3440
18521337     +COLLEEN BRUNELLE,   P O BOX 74,   PITTSBURG, NH 03592-0074
18521338     +COLLEEN BURNS,   166 GOLDEN POND EST,   AKRON, NY 14001-9555
18521339      COLLEEN BUTLER,   20 WALKEM DRIVE,   TOTTENHAM, ON L0G 1W0
```

District/off: 0101-4          User: jr              Page 142 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18521340      COLLEEN BUTLER,   20 WALKEM DRIVE,   TOTTENHAM, ON L0G1W0
18521341     +COLLEEN CARTER,   12679 N KENNEDY HILL ROAD,   BYRON, IL 61010-9629
18521342      COLLEEN CHABOT,   1 HAMLET COURT,   BRAMPTON, ON L6S1X5
18521343     +COLLEEN COFFEY,   4578 SAN JOSE LANE,   COLUMBUS, OH 43213-1979
18521344     +COLLEEN COLMAN,   1314 CONCORD PLACE DR 2C,   KALAMAZOO, MI 49009-2233
18521345     +COLLEEN COTONI,   95 ROSEWOOD AVENUE,   BILLERICA, MA 01821-2324
18521346     +COLLEEN COYLE,   4150 W PRAIRIE,   ALSIP, IL 60803-1719
18521347     +COLLEEN CRAIG,   10 DYKE RD,   LATHAM, NY 12110-1204
18521348      COLLEEN CRAIG,   7441 SR4,   ELORA, ON N0B 1S0
18521349     +COLLEEN CUCCARO,   501 HAMMER BECK DRIVE,   MYRTLE BEACH, SC 29579-6550
18521350     +COLLEEN CURRAN,   142 N SUNSET DR,   ITHACA, NY 14850-1460
18521351     +COLLEEN DESWAL,   40 LANAI CIRCLE,   NAPLES, FL 34112-6901
18521352     +COLLEEN DOHERTY,   58 PINE TREE LANE,   RAYNHAM, MA 02767-5121
18521354     +COLLEEN DONOVAN,   2424 BRADLEY RD,   ROCKFORD, IL 61107-1103
18521353     +COLLEEN DONOVAN,   163 MCKINLEY AVE,   KENMORE, NY 14217-2462
18521355      COLLEEN DRUMMOND,   151 NEWPORT DR,   YOUNGSTOWN, OH 44512-1408
18521357     +COLLEEN E GRAHAM,   8526 CREEKVIEW LN,   ENGLEWOOD, FL 34224-7636
18521356     +COLLEEN EARLY,   149 E WINDING WAY,   WALLACE, NC 28466-2411
18521358     +COLLEEN FARMER,   31 CHERRRY TREE LANE,   SARANAC LAKE, NY 12983-5502
18521359     +COLLEEN FORSYTHE,   6767 OLD BEATTIE,   LOCKPORT, NY 14094-9563
18521360     +COLLEEN GALLAGHER,   32 LONGMEADOW AVENUE,   HOLDEN, MA 01520-2418
18521361      COLLEEN GOLTZ,   8 CASTLEMORE DR,   BRAMPTON, ON L6W 2V8
18521362     +COLLEEN GOODAS,   2592 LOCUST LANE,   ALLISON PARK, PA 15101-3010
18521363      COLLEEN GOODCHILD,   9 KRESSMAN COURT,   WHITBY, ON L1P 0A1
18521364     +COLLEEN GOODE,   47 LAFAYETTE STREET,   ARLINGTON, MA 02474-8722
18521365     #+COLLEEN GOSS,   14 FRANCIS AVE,   SHREWSBURY, MA 01545-3006
18521366      COLLEEN GOWAN,   55 PARKVIEW AVE,   TORONTO, ON M2N 3Y3
18521367     +COLLEEN GRAJA,   9661 HEMINGWAY LANE,   FT MYERS, FL 33913-6608
18521368     +COLLEEN HAAG,   618 LINDEN DRIVE,   ENGLEWOOD, FL 34223-7118
18521369      COLLEEN HEIBEIN,   74 WEST CARLING BAY ROAD,   NOBEL, ON P0G 1G0
18521370     +COLLEEN HELMERICHS,   8072 PRAIRIE CREEK RD,   PLEASANT PLAINS, IL 62677-3793
18521371     +COLLEEN HERLIHY,   87 FAIR OAKS,   NEWTON, MA 02460-1143
18521372     +COLLEEN HIGHT,   376 SUNDERLAND RD,   WORCESTER, MA 01604-2527
18521373      COLLEEN HONEY,   43 SPICER STREET,   PORT HOPE, ON L1A 4J5
18521374     +COLLEEN HOWARD,   1401 N SECOND ST,   ROCKFORD, IL 61107-3044
18521375      COLLEEN HUEBERT,   8 MATTHEWS COURT,   ST CATHARINES, ON L2S4C4
18521376      COLLEEN HYSLOP,   2502 UPPER JAMES,   MOUNT HOPE, ON L0R1W0
18521377     +COLLEEN IRVIN,   131 NASH STREET,   LAKE PLACID, NY 12946-1247
18521378     +COLLEEN J SCROGER,   1502 S WESTGATE AVE,   LAKELAND, FL 33803-1736
18521380     +COLLEEN KALAGHER,   9 BRIGHTSIDE AVE,   SHREWSBURY, MA 01545-5307
18521381     +COLLEEN KAVANAGH,   706 PARIS AVENUE,   LANSING, MI 48910-6404
18521382     +COLLEEN KELLERMAN,   4424 WHITE ACRES,   CLARENCE, NY 14031-1806
18521384     +COLLEEN KING,   318 N SIMPSON APT 3,   TAYLORVILLE, IL 62568-1868
18521385     +COLLEEN KOLLEDA,   109 SE 31ST AVE,   BOYNTON BEACH, FL 33435-8226
18521386     +COLLEEN LEBLANC,   2392 MONTPELEER ROAD,   PUNTA GORDA, FL 33983-2628
18521387     +COLLEEN LOWE,   38 BRIZSE,   BATTLE CREEK, MI 49037-2052
18521393     +COLLEEN M HAGIST,   45 CORONADO DRIVE,   NEWINGTON, CT 06111-5007
18521388     +COLLEEN MACKIN,   150 CARMELLA DRIVE,   WHITE OAK , PA 15131-1235
18521389     +COLLEEN MATSON,   90 FRANKLIN ST APT 1,   DERRY, NH 03038-1946
18521390     +COLLEEN MCAULEY,   44 SYLVESTER ROAD,   NATICK, MA 01760-4262
18521391      COLLEEN MCDONALD,   4924 KING ST BOX 209,   BEAMSVILLE, ON L0R1B0
18521392     +COLLEEN MCINTYRE,   214 HUNTERS ROAD,   MYRTLE BEACH, SC 29579-7105
18521394      COLLEEN MINER,   175 LAKE STREET,   SARANAC LAKE, NY 12983-2106
18521395     +COLLEEN MITOULAS,   1008 ALDERSBROOK RD,   LONDON, ON N6G 4L9
18521396      COLLEEN MOORE,   70 ADELINE AVENUE,   TOTTENHAM, ON L0G 1W0
18521397     +COLLEEN MUSCATO,   64 PROSPECT STREET,   LEOMINSTER, MA 01453-3075
18521398     +COLLEEN MYERS,   10733 PROSPECT STREET,   GOWANDA, NY 14070-9601
18521399     +COLLEEN OETTINGER,   69 JOY DRIVE,   SOUTH BURLINGTON, VT 05403-6171
18521400     +COLLEEN PALUH,   9800 KELLER ROAD,   CLARENCE CENTER, NY 14032-9744
18521401      COLLEEN PITTENS,   472 HAMILTON DRIVE,   ANCASTER, ON L9G5E7
18521402      COLLEEN QUINLAN,   168 VAILMEADOWS CRES,   BOWMANVILLE, ON L1C 4T4
18521408      COLLEEN R SINCLAIR,   55 GILMOUR STREET,   OTTAWA, ON K2P 0N1
18521403     +COLLEEN ROENBECK,   8 CEDAR LANE,   PLATTSBURGH, NH 12901-4300
18521404     +COLLEEN ROESCH,   405 SOUTH GRAND AVE WEST,   SPRINGFIELD, IL 62704-3717
18521406     +COLLEEN ROGGENBURK,   656 BRIDGESIDE DR,   AVON LAKE, OH 44012-2772
18521407      COLLEEN ROLLASON,   73 KILBY LANE,   CALLANDER, ON P0H 1H0
18521409     +COLLEEN RUSSELL,   214 FOOTE ROAD,   SOUTH GLASTONBURY , CT 06073-3310
18521410      COLLEEN RUSSELL,   8380 MULLEN COURT,   NIAGARA FALLS, ON L2H3M8
18521418     +COLLEEN S SCHMIDT,   63 BONITO AVE,   EAST FALMOUTH, MA 02536-5403
18521411     +COLLEEN SCHLEMAN,   90 WESTCHESTER WAY,   MANCHESTER, NH 03104-6496
18521412      COLLEEN SCHUMACHER,   3 OLD POST RD,   ORCHARD PARK, NY 14127-4640
18521413     +COLLEEN SHANLEY,   14 MONTAGUE ST,   WORCESTER, MASS 01603-3125
18521414      COLLEEN SHORTREED,   17 WEYBRIDGE TRAIL,   BRAMPTON, ON L6V 3S3
18521415     +COLLEEN SINCLAIR,   16985 STATE HIGHWAY 97,   PETERSBURG, IL 62675-7500
18521417     +COLLEEN SMITH,   3406 TURNER ST,   NORTH MYRTLE BEACH, SC 29582-4940
18521416     +COLLEEN SMITH,   1348 CENTENNIAL CT.,   PLAINWELL, MI 49080-1181
18521419     +COLLEEN STEVENS,   121 STERLING RD,   LANCASTER, MA 01523-1954
18521420     +COLLEEN STONE,   1034 GREEN ROAD,   COLTON, NY 13625-3167
18521421     +COLLEEN STORMS,   5 NINA TERRACE,   WEST SENECA, NY 14224-4469
18521422     +COLLEEN SWAVY,   235 N THIRD ST,   LEWISTON, NY 14092-1232
```

```
District/off: 0101-4          User: jr              Page 143 of 942         Date Rcvd: May 14, 2012
                              Form ID: b9d           Total Noticed: 72993

18521423   +COLLEEN TAMBURO,   41 PALISADE AVE,   GARFIELD, NJ 07026-3107
18521424   +COLLEEN TURNER,   2979 STATE ROUTE 31,   ACME, PA 15610-1373
18521425    COLLEEN UHLER,   2391 RUSHBURY COURT,   BURLINGTON, ON L7P 3V8
18521427   +COLLEEN VANDERLIP,   52 SUNSET CREEK,   WEST SENECA, NY 14224-3870
18521426   +COLLEEN VANDERLIP,   52 SUNSET CREEK DRIVE,   WEST SENECA, NY 14224-3870
18521428   +COLLEEN WALLACE,   1050 CAPRI ISLES BLVD,   VENICE, FL 34292-4472
18521429   +COLLEEN WHELAN,   PO BOX 49,   POMFRET, CT 06258-0049
18521430   +COLLEEN WILSON,   5 ALFREDA COURT,   MORRISONVILLE, NY 12962-4101
18521431   #+COLLEEN WILSON,   995 RIDDLE HILL ROAD,   SPRINGFIELD, IL 62711-8151
18521432   +COLLEEN YOUNG,   3 SCENIC AVE,   WEBSTER, MA 01570-3427
18521433   +COLLEEN ZAJACIK,   104 W BROAD ST,   BETHLEHEM, PA 18018-3631
18521326   +COLLEENA NAAB,   8212 LAKE LOWERY ROAD,   HAINES CITY, FL 33844-6501
18521434   +COLLIN RUSSELL,   3938 EAST WIPPOORWILL LN,   BYRON, ILL 61010-9008
18521436    COLLIN THOMAS,   380 ST GEORGES APT 412,   ST LAMBERT, QC J4P3T1
18521435    COLLINS,   163 HELEN RD,   ROCHESTER, NY 14623-1147
18521437   +CONATANCE CAVANAUGH,   POBOX 495,   STJAMES CITY, FL 33956-0495
18521438   +CONCEPTA MCNALLY,   1413 INLET STREET,   SUNSET BEACH, NC 28468-4135
18521440    CONCETTA C CATALDO,   7 WALL AVENUE,   WESTON, ON M9N 2N6
18521439   +CONCETTA CARON,   294 CLARK RD,   FISKDALE, MA 01518-1117
18521441   +CONCETTA DELONG,   21 COBBE CIRCLE,   JAMESTOWN, NY 14701-5714
18521442   +CONCETTA DEPERI,   12 DOGWOOD CIRCLE,   PINE BROOK, NJ 07058-9722
18521443    CONCETTA DIVINCENZO TETTI,   66 KINGSNORTH BLVD,   WOODBRIDGE, ON L4L 8J1
18521444   +CONCETTA G GABRIELE,   230 WALL STREET,   WATERBURY, CT 06704-4119
18521445   +CONCETTA LAVELLE,   373 STEBBINS ST,   BELCHERTOWN, MA 01007-9346
18521446    CONCETTA MORGANTI,   31 LESLIE DR,   STONEY CREEK, ON L8G 2R1
18521447    CONCETTA PETOSA,   9689 3RD STREET,   MONTREAL, QC H1E 7R6
18521448   +++CONCETTA PIAGGIONE,   812 WILTSHIRE RD,   SAYLORSBURG PA 18353-8705
             (address filed with court: CONCETTA PIAGGIONE,   8 ROBINWOOD VILLAGE,   SAYLORSBURG, PA 18353)
18521449   +CONCETTA POLLINGER,   402 LARCHMONT COURT,   CORAOPOLIS, PA 15108-9100
18521450    CONCETTA REID,   130 WHITBY SHORES GREENWAY,   WHITBY, ON L1N 9R1
18521451   +CONCETTA WEEDO,   107 BEVERLY ROAD,   FAIRFIELD, NJ 07004-3820
18521452   +CONCETTA ZAPPALA,   6742 WEST BARIVISTA DRIVE,   VERONA, PA 15147-1955
18521453    CONG HIEU TANG,   7951 AVE DE LA SEINE,   ANJOU, QC H1K1T8
18521454   +CONNER BARNES,   16737 STONEY CREEK COURT,   AUGUSTA , MI 49012-8859
18521455    CONNIE ANDERSON,   76 ASH STREET,   PORT PERRY, ON L9L1R5
18521456   +CONNIE BELAND,   121 EARL THOMPSON RD,   AYR, ON N0B1E0
18521457   +CONNIE BELES,   1477 115TH AVE,   OTSEGO, MI 49078-9719
18521458   +CONNIE BIRO,   233 N ARMAN,   LAKESIDE, OH 43440-1005
18521459   +CONNIE BIRO,   233 N ARMAN RD,   LAKESIDE, OH 43440-1005
18521460   +CONNIE BONR,   26085 29TH ST,   GOBLES, MI 49055-8606
18521461   +CONNIE BORN,   26085 29TH ST,   GOBLES, MI 49055-8606
18521462   +CONNIE BUDBERG SPECK,   32 SO HAZEL DELL,   SPRINGFIELD, IL 62712-9503
18521463    CONNIE BURKE,   3050 PHARMACY AVE APT 1811,   TORONTO, ON M1W2N7
18521464   +CONNIE BUSH,   11995 N DRIVE SOUTH,   BURLINGTON, MI 49029-9769
18521465   +CONNIE CARNICOM,   PO BOX 114,   HELENA, OH 43435-0114
18521466   +CONNIE CHILD,   P.O BOX 204,   EAST WOODSTOCK, CT 06244-0204
18521467    CONNIE COMTOIS,   89 WEST 24TH ST,   HAMILTON, ON L9C 4W2
18521468   +CONNIE CRAFT,   11207 MELODY LANE,   DADE CITY, FL 33525-1716
18521469   +CONNIE DESCHAMPS,   1 ARDAGH GATE,   KANATA, ON K2L 1N1
18521470   +CONNIE DISHMAN,   14545 BEADLE LAKE RD,   BATTLE CREEK, MI 49014-8534
18521471   +CONNIE DWYER,   1915 KIBBY,   JACKSON, MI 49203-3830
18521472   +CONNIE FAVREAU,   51 LAKE BREEZE DRIVE,   PLATTSBURGH, NY 12901-6931
18521473   +CONNIE FORBES,   PO BOX 1176,   STOWE, VT 05672-1176
18521474   +CONNIE FRITZ,   3448 MOUTAIN ROAD,   SLATINGTON, PA 18080-3550
18521475   +CONNIE GAGNON,   119 RABIDEAU ST,   CADYVILLE, NY 12918-2709
18521476   +CONNIE GIL ACOSTA,   17830 VICTORS LANE,   MARSHALL, MI 49068-8309
18521478   +CONNIE GOLLHARDT,   2161 SW 15TH AVE M-102,   BOYNTON BEACH, FL 33426-6389
18521477   +CONNIE GOLLHARDT,   2161 SOUTHWEST 15TH AVE,   BOYNTON BEACH, FL 33426-6378
18521479   +CONNIE GOODRICH,   3459 BRYANT HILL ROAD,   FRANKLINVILLE, NY 14737-9783
18521480   +CONNIE HAMMOND,   873 TAM O SHANTER WAY,   MONROE, OH 45050-4609
18521481   +CONNIE HEROLD,   1397 JEFFREY DRIVE,   NORTH HUNTINGDON, PA 15642-1417
18521482   +CONNIE HILLQUIST,   14004 CREGO ROAD,   DEKALB, IL 60115-9044
18521483   +CONNIE HIRSCH,   3115 BACON SCHOOL RD,   SAINT JOSEPH, MI 49085-9633
18521484   +CONNIE HOFFMAN,   3491 LINDEN ST,   BETHLEHEM, PA 18017-1922
18521485   +CONNIE JAVENS,   1120 DON ST,   MONACA, PA 15061-1658
18521486   +CONNIE KAZMAR,   11 WOODLAND DRIVE,   FLEETWOOD, PA 19522-9747
18521487   +CONNIE KLUG,   221 HAYMORT DRIVE,   GIBSONIA, PA 15044-9760
18521488   +CONNIE LEADBETTER,   162 N SYCAMORE ST,   RAVENNA, OH 44266-2151
18521489   +CONNIE LEONARDI,   6 TREMORE WAY,   HOLLAND, OH 43528-9108
18521490   +CONNIE LONG,   23631 NORTH SHORE DRIVE,   EDWARDSBURG, MI 49112-8515
18521504   +CONNIE M STUART,   6767 DAVAND DRIVE,   MISSISSAUGA, ON L5T2T2
18521491   +CONNIE MADRID,   PO BOX 764,   BARTOW, FL 33831-0764
18521492    CONNIE MANCUSO,   840 ST-DENIS,   MERCIER, QC J6R 1L6
18521493   +CONNIE MANNING,   4802 STONE ACRES CIR,   ST. CLOUD, FL 34771-8862
18521495    CONNIE MCCORMICK,   27 ALLSTATE PARKWAY SUITE 100,   MARKHAM, ON L3R 5P8
18521494   +CONNIE MCCORMICK,   2460 EAST BASELINE ROAD,   PLAINWELL, MI 49080-9400
18521496    CONNIE MCCREA,   12 VERMEULEN RD RR 2,   ST WILLIAMS, ON N0E1P0
18521498   +CONNIE MCKEE,   1313 ROLAND,   NORMAL, IL 61761-4041
18521497   +CONNIE MCKEE,   1313 ROLAND DR,   NORMAL, IL 61761-4041
18521499   +CONNIE MENNINGA,   10880 GOLDEN OAKS CT,   DUBUQUE, IA 52003-8459
```

District/off: 0101-4          User: jr              Page 144 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18521502    +CONNIE MILLER,   804 S JODY DR,   MAHOMET, IL 61853-2725
18521501    +CONNIE MILLER,   25 H AMATO DRIVE,   SOUTH WINDSOR, CT 06074-3656
18521500    +CONNIE MILLER,   173 REDDINGTON VILLAGE LANE,   NEWARK, OH 43055-6154
18521503     CONNIE MOREAU,   1446 ROUTE 700,   ST-ALBERT, ON K0A 3C0
18521505    +CONNIE NAULT,   11679 BRETTONWOOD HTS,   RAPID CITY, MI 49676-8300
18521506     CONNIE NESTICO,   306 GRAND VELLORE CRES,   WOODBRIDGE, ON L4H0N7
18521507    +CONNIE PAGLIO,   233 S SILVER STREET,   MOUNT PLEASANT, PA 15666-1933
18521508     CONNIE PEARSON,   2111 E GACHET BV,   LAKELAND, FL 33813-2435
18521509    +CONNIE PETOSA,   9689 3RD STREET,   MONTREAL, QC H1E 7R6
18521510    +CONNIE POSTMUS,   3617 GRACE RD,   KALAMAZOO, MI 49006-2829
18521511    +CONNIE ROBINSON,   605 N HAMILTON,   SULLIVAN, IL 61951-1414
18521515    +CONNIE S KEYSER,   2424 WHETSTONE LANE,   MYRTLE BEACH, SC 29579-4185
18521512    +CONNIE SALMOND,   2777 IMLAY CITY ROAD,   LAPEER, MI 48446-3223
18521513    +CONNIE SCHARTZ,   P. O. BOX 106,   CARLINVILLE, IL 62626-0106
18521514    +CONNIE SIGMAN,   902 BREIDINGER RD,   NAZARETH, PA 18064-9345
18521516     CONNIE SOCHA,   55 DUNVEGAN ROAD,   ST CATHARINES, ON L2P 1H9
18521517    +CONNIE STALLTER,   320 SOUTHWOOD DR,   PERRYSBURG, OH 43551-1845
18521518    +CONNIE STANISH,   5113 LONG POINTE RD,   WILMINGTON, NC 28409-3288
18521519    +CONNIE STREBE,   1670 VALLEY DRIVE,   MARYSVILLE, OH 43040-8616
18521520    +CONNIE THERKILDSEN,   7741 CHIPPEWA ST,   PORTAGE, MI 49024-4877
18521521    +CONNIE THOMPSON,   1813 SHORE LANE,   WASAGA BEACH, ON L9Z1V4
18521522     CONNIE TIMMERMAN,   3058 30TH SIDEROAD RR2,   ROCKWOOD, ON N0B 2K0
18521523    +CONNIE VANDERSLIK,   3363 OAKHARBOR,   KALAMAZOO 49009-8090
18521524    +CONNIE VANDERSLIK,   6682 TRAYBURNE TRAIL,   KALAMAZOO, MI 49009-6166
18521525    +CONNIE VRABLE,   1432 ROYAL PARK BLVD,   SOUTH PARK, PA 15129-8931
18521526    +CONNIE WEESSIES,   395 S MAIN ST,   CLIMAX, MI 49034-9773
18521527    +CONNIE WICKENS,   2510 KERRY ST 102,   LANSING, MI 48912-3687
18521528    +CONNIE WILLIAMS,   615 9TH AVENUE SOUTH,   SURFSIDE BEACH, SC 29575-3311
18521531    +CONOR BRADY,   5103 E BROOKFIELD DR,   EAST LANSING, MI 48823-4722
18521532     CONOR GOGAN,   1334 ARIO ROAD,   OAKVILLE, ON L6J 2S4
18521533    +CONRAD ALLEN,   21 FLAXFIELD RD,   DUDLEY, MA 01571-3376
18521534     CONRAD BROWN,   23 NAPLES BLVD,   HAMILTON, ON L9B2J3
18521535    +CONRAD MAY,   6839 LOCKHAVEN DR,   LOCKPORT, NY 14094-6183
18521537    +CONRAD WESOLEK,   6530 GOWANDA ST RD,   HAMBURG, NY 14075-6341
18521539     CONRAD WINN,   68 KENWOODS CIRCLE,   KINGSTON, ON K7K 6Y1
18521538     CONRAD WINN,   1701-77 BLOOR ST W,   TORONTO, ON M5S 1M2
18521540    +CONRAD WONDOLOWSKI,   11 INDIAN HILL RD,   PAXTON, MA 01612-1419
18521536     CONRADO RAMOS,   3310 GIVEN LANE,   MILTON, ON L9T7Z6
18521541    +CONSTANCE ALBINO,   5126 SAILWIND CIRCLE,   ORLANDO, FL 32810-1842
18521542    +CONSTANCE ANDREINI,   440 78TH STREET,   NIAGARA FALLS, NY 14304-3336
18521543    +CONSTANCE CHRISTENSEN,   N2602 SUMMERVILLE PARK RD,   LODI, WI 53555-9624
18521544    +CONSTANCE DANGELO,   1807 SE 6TH LN,   CAPE CORAL, FL 33990-1608
18521545     CONSTANCE DONLON,   2210 LAKE SHORE APT 102,   BURLINGTON, ON L7R 4G9
18521546    +CONSTANCE EDWARDS,   16 ROLLMAN CIRCLE,   HADLEY, NY 12835-2120
18521547    +CONSTANCE FERRIS,   202 EDISON ST,   UNION TOWN, PA 15401-2581
18521548     CONSTANCE GIROUX,   324 13TH ST,   HANOVER, ON N4N1X6
18521549    +CONSTANCE HIRSCH,   3115 BACON SCHOOL ROAD,   SAINT JOSEPH, MI 49085-9633
18521550    +CONSTANCE HUBBARD,   15881 MC CLELLAN DR,   MARSHALL, MI 49068-8524
18521551    +CONSTANCE HUTCHINSON,   479 GREENBRIAR,   JONESVILLE, MI 49250-9407
18521553    +CONSTANCE JACKSON,   59270 BURR OAK RD,   COLON, MI 49040-9533
18521554    +CONSTANCE LOCEY,   664 SARA COURT,   LEWISTON, NY 14092-2343
18521555    +CONSTANCE MCCLURE,   19 NELSON ST,   NORTH GRAFTON , MA 01536-1409
18521556    +CONSTANCE MENSINK,   176 E 81ST STREET,   NEW YORK, NY 10028-1865
18521557    +CONSTANCE MENSINKCONSTANCEM,   176 E 81ST STREET,   NEW YORK, NY 10028-1865
18521558    +CONSTANCE NAGEL,   18 SYCAMORE BAY DRIVE,   LACON, IL 61540-9603
18521559     CONSTANCE NEALON,   2595 WIDEMARR ROAD,   MISSISSAUGA, ON L5J 1M4
18521560    #+CONSTANCE NOTTINGHAM,   2529 CHARLACK AVENUE,   SPRINGFIELD, IL 62704-4170
18521562    +CONSTANCE OBREITER,   387 129TH AVE,   WAYLAND, MI 49348-9426
18521563    +CONSTANCE OLMSTEAD,   371 CHURCH STREET,   PUTNAM, CT 06260-1213
18521564     CONSTANCE PLEWMAN,   47 VERA AVE,   MEAFORD, ON N4L 1B2
18521565    +CONSTANCE PUZEVIC,   PO BOX 247,   MATTAWAN, MI 49071-0247
18521567    +CONSTANCE R ABBOTT,   6837 NE CUBITIS AVE,   ARCADIA, FL 34266-8436
18521566    +CONSTANCE R ABBOTT,   6837 NE CUBITIS AVE 260,   ARCADIA, FL 34266-8444
18521568    +CONSTANCE RIEKER,   996 N BROOKSIDE DRIVE,   LEWISTON, NY 14092-2225
18521569    +CONSTANCE ROSPIERSKI,   4025 GROUSEWOOD DRIVE,   MYRTLE BEACH, SC 29588-6796
18521570    +CONSTANCE SMALL,   54 WALKER STREET,   WHITINSVILLE, MA 01588-1339
18521572    +CONSTANCE SMITH,   4 BUNKER TER,   ROTONDA WEST, FL 33947-2137
18521571    +CONSTANCE SMITH,   4 BUNKER TERRACE,   ROTONDA WEST, FL 33947-2137
18521573    +CONSTANCE SUTTON,   5666 FIRETHORNE,   TOLEDO, OH 43615-6709
18521574    +CONSTANCE TELLINGS,   7570 ASDEN COURT,   REYNOLDSBURG, OH 43068-9757
18521575    +CONSTANCE TIGCHELAAR,   10264 TOMKINSON DR,   SCOTTS, MI 49088-8764
18521576    +CONSTANCE TOTH,   75 HEYWOOD RD,   STERLING, MA 01564-2040
18521577    +CONSTANCE WASSERMAN,   1442 S COY RD,   OREGON, OH 43616-4142
18521578    +CONSTANCE WILLIAMS,   1133 S MAPLE AVENUE,   FREEPORT, IL 61032-5549
18521579    +CONSTANCE WING,   31 NIGHTENGALE AVE,   MASSENA, NY 13662-1719
18521580    +CONSTANCE WINN,   21229 WAXMOUTH RUN,   ESTERO, FL 33928-3244
18521581    +CONSTANCE YANSON,   3 VALLEYWOOD DRIVE,   NISKAYUNA, NY 12309-1940
18521582    +CONSTANCE YOLLES,   3252 SUNVIEW LANE,   ARCADIA, MI 49613-9772
18521583    +CONSTANCE YOUNG,   2401 S 6TH ST,   SPRINGFIELD, IL 62703-3415
18521584    +CONSTANTINE KONSTANS,   P O BOX 527,   ST CHARLES, IL 60174-0527
```

District/off: 0101-4          User: jr              Page 145 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d           Total Noticed: 72993

```
18521585   +CONSUELO CAMELO,   25 MERRIMACK,   MERRIMACK, NH 03054-4850
18521586   +CONSWAILA L DANHORN,   1273 SUNFLOWER TRAIL,   LELAND, NC 28451-7359
18521587   +COOPER FOX,   4657 CARLTON GOLF DR,   WELLINGTON, FL 33449-8130
18521588    CORA ANSLOW,   951 SHADELAND AVENUE,   BURLINGTON, ON L7T 2M4
18521589   +CORA CHRISTLE,   1005 W BRISTOL RD,   DELTON, MI 49046-8678
18521590    CORA CULTRERA,   63 RAYMERVILLE DR,   MARKHAM, ON L3P4J2
18521591   +CORAL JACKSON,   4793 E 40TH STREET,   CHASE, MI 49623-8607
18521592    CORAL MAKARENKO,   1 BARBER DR,   GEORGETOWN, ON L7G6M9
18521593   +CORBAN VANDAM,   4663 TERRAVITA CIRCLE,   HOLLAND, MI 49423-8874
18521594   +CORCORAN GARY,   2823 ALEXANDER TASCHEREAU,   VAUDREUIL , QC J7V 9V7
18521595   +CORDEL BAILEY,   7511 NETHERWOOD ROAD,   MISSISSAUGA, ON L4T 2N8
18521596   +CORDELIA KAMINSKI,   52 ARCH STREET,   WESTBOROUGH, MA 01581-3731
18521597   +CORDELL LAGESCHULTE,   5772 CHAPELL VALLEY ROAD,   FITCHBURG, WI 53711-6449
18521598   +CORDONE LUBOLD,   381 BURKE BELMONT TOWNLINE RD,   BURKE, NY 12917-1903
18521599   +COREEN COLLIER,   1537 KIPLING CT,   ST JOSEPH, MI 49085-9532
18521600   +COREEN GAFFNEY,   1 BANCROFT TOWER RD,   WORCESTER, MA 01609-1601
18521601   +COREEN KLEIN,   413 COUNTRY LANE,   BRADENTON, FL 34212-2653
18521602   +COREEN SWALES,   3905 ENID LN,   NORTH PORT, FL 34288-8829
18521603   +CORETTE STAHLEY,   313 WALLACE ROAD,   LAKE ARIEL, PA 18436-4906
18521604   +COREY ALLEN,   3607 W CLEVELAND ST,   TAMPA, FL 33609-2809
18521605   +COREY BERNHEISEL,   8878 EAST MAIN,   GALESBURG, MI 49053-9746
18521606    COREY BLAND,   37 CARLETON ST S,   THOROLD, ON L2V1Z7
18521607    COREY BURROWS,   8417 MCGARRY DR,   NIAGARA FALLS, ON L2H3L5
18521608   +COREY CATTARIN,   396 DANSWORTH RD,   YOUNGSTOWN, NY 14174-1319
18521609   +COREY CAYOR,   1621 PALMER DR,   ORMOND BEACH, FL 32174-7231
18521610   +COREY COLLINS,   3204 SEAGRAPE ROAD,   LANTANA, FL 33462-3793
18521612    COREY GLASS,   55 ROCKY SHORE ROAD,   CALLENDAR, ON P0H 1H0
18521613   +COREY IARIA,   PO BOX 931,   LAKE PLACID, NY 12946-0931
18521614    COREY LEBLANC,   49 MCKINNON AVENUE,   GEORGETOWN, ON L7G 5H4
18521615   +COREY LEHR,   221 MICHIGAN ST,   LAWRENCE, MA 49064-9614
18521616   +COREY LINEN,   PO BOX 12035,   PITTSBURGH, PA 15240-0035
18521617   #+COREY MERCIER,   5770 COPPER LEAF LANE,   NAPLES, FL 34116-6714
18521618   +COREY STARK,   1349 AYRAULT RD. #9,   FAIRPORT, NY 14450-8908
18521619   +COREY VELAN,   362 GROSVENOR AVE,   WESTMOUNT, QC H3Z2M2
18521620   +COREY WEISMAN,   446 PARK AVE,   YOUNGSTOWN, NY 14174-1054
18521622   +CORIE DILTS,   247 PLEASANT BLVD,   KESWICK, ON L4P 2S7
18521623   +CORIE JOHNSTON,   1513 SALTCEDAR CT,   SPRINGFIELD, IL 62712-7582
18521624   +CORIEN MALLOY,   12 PATTON STREET,   COLLINWOOD, ON L9Y0E5
18521625   +CORINA CROMARTY,   815 W OCEAN AVE,   LANTANA, FL 33462-2710
18521626   +CORINE SZIDAT,   68 W PRESCOTT ST,   WESTFORD, MA 01886-2335
18521629   +CORINN DAHM,   12 MAYNARD RD,   BERLIN, MA 01503-1656
18521643   +CORINN SORO,   408 ROBERT DRIVE,   NORTH TONAWANDA, NY 14120-4750
18521627    CORINNA JONES,   846 SURIN CRT,   NEWMARKET, ON L3Y 8R4
18521628   +CORINNA WILLIAMS,   20 OLD SOUTHBRIDGE RD,   DUDLEY, MA 01571-6823
18521630   +CORINNE A MOZESEIK,   1117 UNION AVE,   BRACKENRIDGE, PA 15014-1210
18521631   +CORINNE BALDO,   19 DELMONTE,   KIRKLAND, QC H9J 2P8
18521632   +CORINNE BEERY,   5665 CRESTHAVEN LN,   TOLEDO, OH 43614-1243
18521633    CORINNE BROGAN,   6300 CROSBY RD,   LOCKPORT, NY 14094-7951
18521634   +CORINNE BURNS,   2757 BINGHAM DRIVE,   PITTSBURGH, PA 15241-3943
18521635   +CORINNE FISHER,   19111 MEADOWBROOK CT,   NORTH FT MYERS, FL 33903-6640
18521636   +CORINNE FITZPATRICK,   5 STRANG DRIVE,   MALONE, NY 12953-9771
18521637   +CORINNE GIERMEK,   PO BOX 722,   BUFFALO, NY 14240-0722
18521638   +CORINNE KUNSELMAN,   125 GROVE AVENUE,   PITTSBURGH, PA 15229-1305
18521639   +CORINNE MONGIAT,   6 FOX RUN,   STERLING, MA 01564-2462
18521640   +CORINNE SYLVIA,   282 CENTRAL AVENUE,   SEEKONK, MA 02771-3944
18521641   +CORINNE TOMLINSON,   201 ROSCOMMON PLACE,   MCMURRAY, PA 15317-2447
18521642   +CORINNE WOLINSKI,   544 MORGAN ST,   TONAWANDA, NY 14150-1822
18521644    CORNEL BERGHOUT,   RR2,   ODESSA, ON KOH2HO
18521645    CORNELIA BELECCIU,   1448 TOUPIN,   LAVAL, QC H7K2W9
18521646   #+CORNELIA BRYAN,   9857 SILICA RD,   NORTH JACKSON, OH 44451-9685
18521647   +CORNELIA COUTURE,   4 SULLIVAN BOULEVARD,   OXFORD, MA 01540-2046
18521650   +CORNELIA G OHARE,   105 CENTRAL PARK DRIVE,   HOLYOKE, MA 01040-1307
18521649   +CORNELIA G OHARE,   105 CENTRAL DR,   HOLYOKE, MA 01040
18521648    CORNELIA GEHRKE,   577 SLINGERLAND CIRCLE,   NEWMARKET, ON L3X1X9
18521651   +CORNELIA GOLDSMITH,   50 F BROOKS ST,   WORCESTER, MA 01606-1902
18521652   +CORNELIS ROEARDE,   1560 CANAL ST,   PORTAGE, MI 49002-7584
18521653    CORNELIS VANDERMEER,   17 BARANIUK STREET,   STCATHARINES, ON L2N1N4
18521654    CORNELIUS BOUIUS,   21 STERLING DR,   TINY, ON L0L 2T0
18521655    CORNELIUS BOUIUS,   21 STERLING DR,   TINY, ON L0L 2T0
18521656   +CORNELIUS SHEA,   2 WOODSIDE DRIVE,   SHREWSBURY, MA 01545-7733
18521657    CORNELIUS WEYERS,   238 GUNN AVE,   CAMBRIDGE, ON N3C3E5
18521658   +CORNEY ENNS,   LINE 1,   VIRGIL, ON L0S 1T0
18521659    CORRADINA CONSIGLIO,   119 WATERLILY TRAIL,   SCHOMBERG, ON L0G1T0
18521660    CORRADINA ROSELLI,   4127 FOREST RUN AVE,   BURLINGTON, ON L7M4L4
18521663    CORRADO CANNATA,   66 PLAYER PLACE,   STOUFFVILLE, ON L4A 1M1
18521662   +CORRADO CANNATA,   12558 BACCHUS RD,   PORT CHARLOTTE , FL 33981-1509
18521664    CORRADO RABBITO,   40 COLLEGE ST,   TORONTO, ON M5G2J3
18521665    CORRIE HUNTINGTON,   3452 BRISTOL,   BURLINGTON, ON L7M1Z1
18521666   +CORRIE MACLEAN,   40 WALCOTT STREET,   STOW, MA 01775-1432
18521667    CORRINA DILISI,   642 ELM STREET,   STOUFFVILLE, ON L4A1J9
```

```
18521668     CORRINA NOVOTNY,    4 ALYSSA,   COLLINGWOOD, ON L9Y 5K8
18521669    +CORRINA WILLIS,   7270 OWEN DRIVE,   KALAMAZOO, MI 49009-8878
18521670    +CORRINE CASHMAN,    5 HAMILTON RD.,   NORTHBORO, MA 01532-2218
18521671     CORRINE MASON,   PERRYVILLE ROAD,    WEBSTER, MA 01570
18521672    +CORRINE SCOZZAFAVA,   1333 N WEMBLEY CIR,   PORT ORANGE, FL 32128-3769
18521673    +CORRINE SIMON,   3687 E RIVER ROAD,   GRAND ISLAND, NY 14072-1403
18521674    +CORRINNE MANERA,   7273 HIDDEN VALLEY DR.,   LAMBERTVILLE, MI 48144-9444
18521675     CORRY MAYBERRY MILTON,    34 ROLLING HILLS LANE,   BOLTON, ON L7E 1T9
18521676     CORRY MAYBERRY MILTON,    34 ROLLING HILLS LANE,   BOLTON, ON L7E1T9
18521677    +CORRYN SMITH,   7 KRENKEL CT,   FLEMINGTON, NJ 08822-2057
18448414    +CORTLAND COMPUTER SERVICES,   250 LACKLAND DRIVE, SUITE 10,   MIDDLESEX, NJ 08846-2562
18521678    +CORTNEY DEMARAIS,   58 SAILLY AVE,   PLATTSBURGH, NY 12901-1729
18521679    +CORTNEY LASCOLA,   125 BLUE STEM DRIVE,   MYRTLE BEACH, SC 29588-8739
18521680    +CORTNEY WALTON,   61 S WESTFIELD ST,   FEEDING HILLS, MA 01030-2727
18521681    +CORY BARLOW,   3373 PIONEER PKY,   LONDON, ON N6P 0A8
18521682    +CORY HAND,   1132 TREASURE LAKE,   DU BOIS, PA 15801-9027
18521683     CORY LAFLAMME,   556 WEST SHORE BLVD,   PICKERING, ON L1W2T7
18521684    +CORY MCBRIDE,   125 BLACKFRIAR,   WHITBY, ON L1M2C9
18521685    +CORY OWEN,   107 PARKLAND CRES,   KITCHENER, ON N2N 1R5
18521686    +CORY SAUNDERS,   2466 MAIN ROAD,   CORFU, NY 14036-9681
18521687    +CORY SAYLOR,   4 THORNBERRY CIRCLE,   SPENCER, MA 01562-1012
18521688    +CORY STALEY,   113 LACONWOOD DRIVE,   SPRINGFIELD, IL 62712-8730
18521689    +CORY TRAINOR,   12777 BLVD GOUIN OUEST APT 4,   PIERREFONDS, QC H8Z1W7
18521690    +CORY WELESKI,   427 WINFIELD ROAD,   CABOT, PA 16023-9756
18521691    +CORY WOLFE,   6115 GOTT CREEK TRAIL,   EAST AMHERST, NY 14051-1921
18521692    +CORY ZEMAITIS,   1623 WOODWARD AVE SE,   GRAND RAPIDS, MI 49506-4529
18521693     COSIMINA LEUZZI,   728 BURLOAK DRIVE,   BURLINGTON, ON L7L 7H9
18521694     COSIMO DI NEZZA,   530 ROBERT KOCH,   LAVAL, QC H7M 3X3
18521695     COSSA GANDA,   74 GREENBELT CRESENT,   RICHMOND HILL, ON L4C 5R8
18521696     COSTA CHRISTOPOULOS,   1 BLUEJAY,   DOLLARD DES ORMEAUX, QC H9R 3H4
18521702    +COSTA VALASSIS,   1426 BEVERLEY,   LAVAL, QC H7W 3T5
18521697    +COSTANTE BORTOLIN,   15 FIELDS,   AURORA , ON L4G 0J5
18521698    +COSTANTE BORTOLIN,   15 FIELDS COURT,   AURORA, ON L4G 0J5
18521699    +COSTANTINO FREZZA,   8046 PERRAS,   MONTREAL, QC H1E 4H3
18521700    +COSTANZO CEFARATTI,   920 KAMATO ROAD,   MISSISSAUGA, ON L4W2R6
18521701     COSTAS SCOUFARAS,   3000 BOHLE,   MONTREAL, QC H3M 1C5
18521703    +COTTER KRISTEN,   32 TRENTWOOD TRAIL,   LANCASTGER, NY 14086-1464
18521704    +COURCHAINE MARYELLEN,   117 COLUMBIA RD,   ENFIELD, CT 06082-4208
18521705    +COURNTEY EILER,   2858 OXFORD BLVD,   ALLISON PARK, PA 15101-2453
18521706   #+COURTNEY ARMOUR,   5220 HORIZON DR,   BATTLE CREEEK, MI 49015-9671
18521707    +COURTNEY BENEDETTI,   201 50TH AVENUE,   LONG ISLAND CITY, NY 11101-5824
18521708    +COURTNEY BONIER,   2887 TOTH PL,   GROVE CITY, OH 43123-4776
18521709    +COURTNEY CERAN,   4029 LEWIS ST,   WEIRTON, WV 26062-5331
18521710    +COURTNEY CHATLAND,   1168 GREAT LAKES CIRCLE,   MYRTLE BEACH, SC 29588-2945
18521711   #+COURTNEY CONNOLLY,   4528 MILLS CT,   DELAND, FL 32724-1143
18521712    +COURTNEY CRESTA,   5854 WHITE RD,   MUSKEGON, MI 49442-9428
18521713    +COURTNEY CUBA,   699B KINGSCHAPEL RD,   NEW CASTLE, PA 16105-4763
18521714     COURTNEY DEWAARD,   2148 CONCESSION 12,   HAGERSVILLE, ON N0A 1H0
18521715    +COURTNEY DODSWORTH,   500 CHARTER OAK DR,   SHERMAN, IL 62684-9774
18521716    +COURTNEY DUNCAN,   4723 TUSCARORA RD,   NIAGARA FALLS, NY 14304-1160
18521717    +COURTNEY FALCONER,   807 ABERDEEN ROAD,   BAY SHORE, NY 11706-7708
18521718    +COURTNEY FISHER,   10 PINE ST,   BELLINGHAM, MA 02019-3026
18521719    +COURTNEY FITZGERALDBROWN,   691 PLYMOUTH STREET,   WHITMAN, MA 02382-1634
18521720     COURTNEY FONSECA,   41 MELINDA ST,   KITCHENER , ON N2E 0B5
18521721    +COURTNEY FORKAS,   81 ALDIS STREET,   ST ALBANS, VT 05478-1902
18521722    +COURTNEY FOURNIER,   4301 WILSON-BURT RD,   WILSON, NY 14172-9761
18521724    +COURTNEY HEINZE,   32 WOODLAND ROAD,   CHATHAM, NJ 07928-2073
18521725    +COURTNEY KNOLLE,   945 E PINEY HILL,   MONKTON, MA 21111-1426
18521726    +COURTNEY KRIEGER,   3666 HARRISON STREET,   BLASDELL, NY 14219-2503
18521727    +COURTNEY LEE,   921 VERNAL RD,   ATTICA, NY 14011-9657
18521728    +COURTNEY LISGARIS,   5929 ORCHARD POND DRIVE,   FLEMING ISLAND, FL 32003-8308
18521729    +COURTNEY MILLER,   5 HERITAGE DRIVE,   PLATTSBURGH, NY 12901-6436
18521730    +COURTNEY MORIARTY,   85 RUNNING BROOK LN,   ROCHESTER, NY 14626-1965
18521731    +COURTNEY MURPHY,   122 HOELTING STREET,   FARMERSVILLE, IL 62533-7853
18521732    +COURTNEY NOVINSKA,   W9801 KENT ROAD,   POYNETTE, WI 53955-8708
18521733    +COURTNEY POOLE,   1131 WILD GINGER LANE,   ORANGE PARK, FL 32003-3225
18521735    +COURTNEY R LINCOLN,   220 PROVIDENCE RD,   SOUTH GRAFTON, MA 01560-1160
18521734    +COURTNEY RAMUNNO,   16 LINDSAY TERRACE,   SAUGUS, MA 01906-3163
18521736    +COURTNEY SCHULTZ,   8A TUCKER PARK,   PEPPERELL, MA 01463-1542
18521737     COURTNEY STATTEN,   185 SAMMON AVE,   TORONTO, ON M4J 1Z1
18521738    +COURTNEY SWANSON,   6097 LAKE MELROSE DRIVE,   ORLANDO, FL 32829-7692
18521739    +COURTNEY TYSKA,   217 RANSOM OAKS DR,   EAST AMHERST, NY 14051-1233
18521740    +COURTNEY WASSERMAN,   10360 SOUTH NORRIS RD,   DELTON, MI 49046-8732
18521741    +COY FARMER,   107 SAINT AWDRY STREET,   SUMMERVILLE, SC 29485-4068
18521744    +CRAGG CHAFFEE,   156 MEADOW LEA DR,   AMHERST, NY 14226-2831
18521745    +CRAIG ARMS,   305 ERIE STREET,   SOUTH HAVEN, MI 49090-1321
18521746     CRAIG AUGUST,   159 ESTATE GARDEN DR,   RICHMOND HILL, ON L4E 3X9
18521761    +CRAIG B WELLS,   16040 CUTTERS CT,   FORT MYERS, FL 33908-3088
18521747     CRAIG BAKER,   56 DUNCAN DRIVE,   GEORGETOWN, ON ON
18521748    +CRAIG BAUER,   1127 39TH STREET,   DOWNERS GROVE, IL 60515-1434
```

```
18521749   +CRAIG BENNETT,    1779 ROUTE 144,    BENSON, VT 05743-9420
18521750   +CRAIG BERGER,    10820 N DELAWARE DR,    BANGOR, PA 18013-3843
18521751   +CRAIG BERKEY,    3985 LARKHILL DRIVE,    MYRTLE BEACH, SC 29577-5881
18521752    CRAIG BLACK,    101-12 RUSHOLME DRIVE,    TORONTO, ON M6J 3J9
18521753   +CRAIG BLOESSER,    11901 MORVEN CT,    ALEDO, TX 76008-3585
18521754   +CRAIG BOLESKY,    2210 ROUTE 20A,    LEICESTER, NY 14481-9655
18521755   +CRAIG BOLTON,    164 OXFORD ROAD,    CHARLTON, MA 01507-1422
18521756   +CRAIG BOPES,    8894 ROYAL MANOR DRIVE,    APT 304, PA 15101-4717
18521757    CRAIG BRADBURY,    27 ARROWFLIGHT DR,    MARKHAM, ON L3P 1R9
18521758   +CRAIG BRATTER,    75 MYSTERY FARM ROAD,    CRANSTON, RI 02921-2914
18521759   +CRAIG BROWN,    214 QUEENSBURY AVE,    QUEENSBURY, NY 12804-7606
18521760   +CRAIG BUCK,    152 WINTERWOOD DR,    BUTLER, PA 16011-7334
18521762   +CRAIG BYER,    1880 COMMONWEALTH AVE,    BRIGHTON, MA 02135-6000
18521763    CRAIG CAMERON,    565 RAVENSCLIFFE ROAD,    HUNTSVILLE, ON P1H1N5
18521764   +CRAIG CAMPBELL,    365 WIND RUSH AVE,    COLUMBUS, OH 43213-4439
18521765   +CRAIG CAPANO,    103 WAMPANOAG RD,    RAYNHAM, MA 02767-5249
18521766   +CRAIG CARLSON,    108 DUDLEY RD,    OXFORD, MA 01540-2014
18521767   +CRAIG CARRIER,    350 MASSACHUSETTS AVENUE,    ARLINGTON, MA 02474-6713
18521768   +CRAIG CASHMAN,    968 JERSEY SWAMP ROAD,    MORRISONVILLE, NY 12962-3911
18521769    CRAIG CIRBUS,    102 WOODSHIRE SOUTH,    GETZVILLE, NY 14068-1523
18521771    CRAIG CROSS,    7693 MILL LANE,    CALEDON, ON L7E0M8
18521772    CRAIG CUMMING,    11-25 HAMILTON STREET SOUTH,    WATERDOWN, ON L0R2H4
18521773    CRAIG CURPHEY,    454 MAPLEVIEW DR,    BARRIE, ON L4N 9G4
18521774   +CRAIG CUSTARD,    4302 HORSESHOE PICK LANE,    VALRICO, FL 33594-9300
18521775   #+CRAIG DIKE,    2 FULLER PLACE,    ESSEX JUNCTION, VT 05452-4487
18521776    CRAIG DIMMIG SR,    593E 2300N RD,    FLANAGAN, IL 61740
18521777    CRAIG DIXON,    14 HUTTON CRESCENT,    CALEDON, ON L7C 1B1
18521778   +CRAIG DUMAS,    PO BOX 154,    BURKE, NY 12917-0154
18521779   +CRAIG DUSTIN,    538 SOUTHSHORE BLVD,    LACKAWANNA, NY 14218-2836
18521780   +CRAIG EILERS,    P O BOX 576,    MORETOWN, VT 05660-0576
18521781   +CRAIG FELTON,    1562 SPRING RUN ROAD EXT,    MOON TOWNSHIP, PA 15108-9678
18521782   +CRAIG FINNELL,    PO BOX 925,    BRATTLEBORO, VT 05302-0925
18521783   +CRAIG FOSTER,    PO BOX 5461,    BELLA VISTA, AR 72714-0461
18521784   +CRAIG FREEMAN,    57 PROSPECT AVE,    PLATTSBURGH, NY 12901-1323
18521785   +CRAIG GABEL,    5223 CAMBRIAN RD,    TOLEDO, OH 43623-2625
18521786   +CRAIG GARRISON,    304 EAST HOFFMAN,    THREE RIVERS, MI 49093-2325
18521787   +CRAIG GENDRON,    10 RIDGE ROAD,    SHREWSBURY, MA 01545-1327
18521788   +CRAIG GENDRON,    5 VISTA CIRCLE,    HOLDEN, MA 01520-1950
18521789   +CRAIG GLOVER,    12819 HIGH CREST STREET,    BLACK JACK, MO 63033-4550
18521790   +CRAIG HAGER,    168 BREEZY ACRES DR,    VERNON, VT 05354-9602
18521791    CRAIG HEALEY,    7093 FIRST LINE,    ARTHUR, ON N0G 1A0
18521792    CRAIG HILL,    31 BARLEY MILL CRESCENT,    BOWMANVILLE, ON L1C 4E6
18521793   +CRAIG HOFFMAN,    W2421 HICKORY PARK DR,    APPLETON, WI 54915-7483
18521794   +CRAIG HOLLISTER,    70 CASPIAN WAY,    FITCHBURG, MA 01420-8931
18521795    CRAIG HOLLOWAY,    11 STOWBRIDGE CR,    ANCASTER, ON L9G5C9
18521796   +CRAIG HUBBELL,    4919 NASSAU COURT,    CAPE CORAL, FL 33904-5645
18521797   +CRAIG HUFF,    22835 STATE ROUTE 698,    JENERA, OH 45841-8965
18521798   +CRAIG HURWITZ,    834 POINT AU ROCHE RD,    PLATTSBURGH, NY 12901-5475
18521799   +CRAIG ISON,    810 ROEBUCK DRIVE,    COLUMBUS, OH 43230-1900
18521800   +CRAIG JACH,    2113 LAMER,    HASLETT, MI 48840-9565
18521802   +CRAIG JACH,    2113 LAMER LN,    HAZLETT, MI 48840-9565
18521801   +CRAIG JACH,    2113 LAMERLN,    HASLETT, MI 48840-9565
18521803    CRAIG JOHNSTONE,    1940 HIGHWAY 69 NORTH,    VAL CARON, ON P3N 1M1
18521804   +CRAIG JONES,    575 S RENGSTORFF AVE,    MOUNTAIN VIEW, CA 94040-1991
18521805    CRAIG KENNY,    2368 VIGO ROAD,    PHELPSTON, ON L0L 2K0
18521806   +CRAIG KLEINER,    390 STEWART WHITE RD,    CHESHIRE, MA 01225-9163
18521807   +CRAIG KOEHLER,    11050 LOWER MARINE ROAD,    HIGHLAND, IL 62249-3740
18521808   +CRAIG LAMM,    4259 N WESTERN,    CHICAGO, IL 60618-2815
18521809   +CRAIG LAMOURIA,    4128 WEST MICHIGAN AVE APT 1,    KALAMAZOO, MI 49006-5876
18521810   +CRAIG LAMPANI,    33 HAYNES CIRCLE,    CHICOPEE, MA 01020-3712
18521811   +CRAIG LAWRENCE,    12834 TAR FLOWER DRIVE,    TAMPA, FL 33626-2342
18521812   +CRAIG LEHRMAN,    101 CHANNELHOUSE ROAD,    NORTH WALES, PA 19454-1243
18521813   +CRAIG LETO,    228 ENCHANTED FOREST NORTH,    DEPEW, NY 14043-5010
18521814   +CRAIG LEVESQUE,    14 PROSPECT ST,    BOSCAWEN, NH 03303-1216
18521815    CRAIG LILLEY,    30 LAIDLAW DR,    BARRIE, ON L4N 7S1
18521816    CRAIG MACDONALD,    40 TRAYNOR AVENUE,    KITCHENER, ON N2C1V9
18521817   +CRAIG MARKS,    7823 WILDWOOD ROAD,    FINDLAY, OH 45840-9539
18521818    CRAIG MARTIN,    711 MIDDLETOWN ROAD,    WATERDOWN, ON L0R2H2
18521819    CRAIG MASTERMAN,    332 PLEASANT STREET,    PAXTON, MA 01612-1408
18521820    CRAIG MAXWELL,    440 WINCHESTER ROAD E,    BROOKLIN, ON L1M1X4
18521821   +CRAIG MCCRUMB,    4519 RED MAPLE DRIVE,    WYOMING, MI 49418-9516
18521822   +CRAIG MCDONOUGH,    108 FAIR VIEW CIRCLE,    VENETIA, PA 15367-1162
18521823    CRAIG MCFADZEAN,    261 VICTORIA STREET,    TIVERTON, ON N0G2T0
18521824    CRAIG MCGILVERY,    19 BELLEAU STREET,    STONEY CREEK, ON L8J1N1
18521825    CRAIG MCINTYRE,    135 LYNNETTE DR,    HAMILTON, ON L9B2P7
18521826    CRAIG MCLAREN,    168 TAIT ST,    CAMBRIDGE, ON N1S 3G3
18521827    CRAIG MEHLENBACHER,    137 CAIRNS CRES,    FORT ERIE, ON L2A 5M4
18521828   +CRAIG MOORE,    18 CASTLEWOOD BLVD,    DUNDAS, ON L9H7M8
18521829   +CRAIG MORRILL,    600 MAY ROAD,    POTSDAM, NY 13676-3243
18521830    CRAIG MORSE,    60 MORESBY DRIVE,    OTTAWA, ON K2M 2J3
```

```
18521831     +CRAIG MUNI,   9291 VIA CIMATO DR,   CLARENCE CENTER, NY 14032-9152
18521832     +CRAIG NEWCOMER,   117 WEST 3RD ST,   WAYNESBORO, PA 17268-2603
18521833      CRAIG P GRATTON,   3593 GLEN ELGIN DRIVE,   JORDAN, ON L0R 1S0
18521834     +CRAIG PHILLIPS,   7118 TOWNCENTER ROAD,   SUNSET BEACH, NC 28468-4654
18521835     +CRAIG RANDELL,   1523 HALLSTONE ROAD,   BRAMPTON, ON L6Y 0E6
18521836     +CRAIG REISER,   1319 S LINCOLN,   SPRINGFIELD, IL 62704-3438
18521837     +CRAIG REUKAUF,   PO BOX 46,   LAKE LUZERNE, NY 12846-0046
18521838     +CRAIG ROBITAILLE,   11 ARROWHEAD AVE,   AUBURN, MA HALFPRICE 01501-2314
18521841     +CRAIG SEYMOUR,   926 SHEPARD PLACE,   WATERVLIET, MI 49098-9306
18521842      CRAIG SHONK,   6 MOUNT PLEASANT RD,   BELLEVILLE, ON K8N3J2
18521843      CRAIG SHOTT,   124 SEYMOUR DRIVE,   ANCASTER, ON L9G4N6
18521844     +CRAIG SIDDON,   10 WARREN AVE,   MASSENA, NY 13662-1444
18521845      CRAIG SMITH,   135 DALHOUSIE STREET,   TORONTO, ON M5B2S1
18521847     +CRAIG STUBEUSZ,   407 ALBERTA DRIVE,   AMHERST, NY 14226-1302
18521848     +CRAIG STURGILL,   PO BOX 16026,   SURFSIDE BEACH, SC 29587-6026
18521849     +CRAIG TAYLOR,   276 BERNARD AVE,   RICHMOND HILL, ON L4S 1C9
18521850     +CRAIG THOMAS,   810 HERITAGE WAY,   BELVIDERE, IL 61008-7011
18521851     +CRAIG TOUMA,   800 MAIN ST,   NIAGARA FALLS, NY 14301-1156
18521852      CRAIG VERBURG,   4434 HEATHER LANE,   GRAND RAPIDS, MI 49546-2350
18521853     +CRAIG VESTAL,   546 LODGE LANE,   KALAMAZOO, MI 49009-8705
18521854      CRAIG VILLENEUVE,   76 HICKORY ST.,   INGLESIDE, ON K0C 1M0
18521856     +CRAIG WATKINS,   14112 ARGYLL RD,   GEORGETOWN, ON L7G5T8
18521857     #+CRAIG WILSON,   13606 C AVE E,   HICKORY CORNER, MI 49060-9579
18521858     +CRAIG WOLF,   45 JORDAN ROAD,   WILLIAMSVILLE, NY 14221-4409
18521859     +CRAIG WOLFER,   385 CAROLYN ST RR5,   PETERBOROUGH, ON K9J6X6
18521860      CRAIG WOOD,   301-25 VIA ROSEDALE,   BRAMPTON, ON L6R3J8
18521770      CRAIGCN BABA,   9 SARUM CRES,   MARKHAM, ON L6C2N1
18521861      CRAWFORD BRANDON,   40 MACMILLAN CRES,   BARRIE, ON L4N 7H1
18521862      CRAWFORD HASTINGS,   15 SWIFTDALE PLACE,   NORTH YORK, ON M3B 1M3
18521863     +CREGG PAUL,   20 CENTER STREET,   BATAVIA, NY 14020-3204
18521864     +CREIGHTON SHERMAN,   223 NORTH EAGLE ST,   MARSHALL, MI 49068-1101
18521869     +CRICK HALTOM,   7630 W ML AVE,   KALAMAZOO, MI 49009-7927
18521868     +CRICKET THATCHER,   7524 FIRENZE LANE,   NAPLES, FL 34114-2657
18521870     +CRISTA DAGNALL,   1 TESTA ROAD,   UXBRIDGE, ON L9P1Y9
18521871     +CRISTA MAMRAK,   713 DUNCAN AVE,   PITTSBURGH, PA 15237-5880
18521872     +CRISTEN BASSETT,   1401 FREY ROAD,   PITTSBURGH, PA 15235-4062
18521874     +CRISTIAN BALLARIN,   5698 FIELDBROOK DRIVE,   EAST AMHERST, NY 14051-2507
18521873      CRISTIANA DEACHMAN,   75 WELLAR AVE,   NOBLETON, ON L0G 1N0
18521875     +CRISTIE CRYTZER,   1017 BEAR CREEK ROAD,   CABOT, PA 16023-9716
18521879     +CRISTIN CHARPENTIER,   20 HAMMOND HILL ROAD,   CHARLTON, MA 01507-1522
18521883     +CRISTIN JOYAL,   391 BERTHIAUME RD,   FAIRFAX, VT 05454-9635
18521876     +CRISTINA MORANT,   51 ROSEMARY LANE,   NEWINGTON, CT 06111-1839
18521878      CRISTINA SPECICSALMINI,   2394 TOWNE BLVD,   OAKVILLE, ON L6H5X6
18521877      CRISTINA SPECICSALMINI,   2394 TOWNE BLVD,   OAKVILLE, ON L6H 5X6
18521880     +CRISTINE BROWN,   42 RIDGECREST DR,   WESTFIELD, MA 01085-4528
18521881     +CRISTINE CAPOZZI,   107 SOUTH CLINTON STREET,   OLEAN, NY 14760-3628
18521882      CRISTINE JAKOB,   1032 NORTHE SHORE BLVD E,   BURLINGTON, ON L7T 1X7
18521884     +CRISTOFERO FERRACANE,   6 DEANEWOOD CRESCENT,   TORONTO, ON M9B3B1
18521886     +CROCE COSTANZA,   6 RAMBLEWOOD DR,   EASTON, PA 18040-8420
18521887     +CRUZ LOPEZ,   92B BRIGHTWOOD AVE,   WORCESTER, MA 01604-3329
18521888     +CRYSTAL BERCAW,   7 MARSHALL COURT,   SPRINGFIELD, IL 62712-9120
18521889     +CRYSTAL BIRCHLER,   1513 BRENDA COURT,   SPRINGFIELD, IL 62702-3667
18521890     +CRYSTAL BOUCHER,   14 SECOND STREET,   TUPPER LAKE, NY 12986-2011
18521891      CRYSTAL BRUMMELL,   2-84A BURLINGTON ST,   ETOBICOKE, ON M8V 2L2
18521892     +CRYSTAL BUTLER,   233 BEADLE ROAD,   BROCKPORT, NY 14420-9725
18521893     +CRYSTAL CARTER,   17 CAM AM DRIVE,   PLATTSBURGH, NY 12901-7900
18521894      CRYSTAL CORRIVEAU,   23 SOMMERSET ROAD,   BRANTFORD, ON N3R 5A3
18521895     +CRYSTAL DONNELL,   6070 CR 55,   GIBSONBURG, OH 44331-9407
18521896     +CRYSTAL EHEANDER,   84 GEORGE ST,   WESTFIELD, MA 01085-3108
18521897     +CRYSTAL FRY,   606 W ADAMS,   CLINTON, IL 61727-1912
18521898      CRYSTAL KRAFT,   KESWICK, ON L4P3M2
18521899     +CRYSTAL KRANTZ,   1842 BEDELL ROAD,   GRAND ISLAND, NY 14072-1845
18521900     +CRYSTAL LOGAN,   25 BABULA RD,   THOMPSON, CT 06277-1400
18521901      CRYSTAL MOORE,   13 OLD ORCHARD LANE,   ARNPRIOR, ON K7S3T5
18521902      CRYSTAL PANASUIK,   17 CREEKWOOD PLACE,   DUNDAS, ON L9H 6S8
18521903     +CRYSTAL PIERSOM,   441 PEPPERTREE RD,   VENICE, FL 34293-1141
18521904      CRYSTAL SMITH,   80 ELM ST,   BRANTFORD, ON N3R 4V2
18521905     +CRYSTAL STEINBAR,   2498 WHETSTONE LANE,   MYRTLE BEACH, SC 29579-4185
18521906     +CRYSTAL VOIGT,   4630 E THOMAS ROAD,   PHEONIX, ARIZONA 85018-7737
18521907     +CRYSTAL WALKER,   88 SAINT MARYS RD,   BUFFALO, NY 14211-2632
18448418     +CSI INTERNATIONAL INC,   201 HANGAR ROAD,   AVOCA, PA 18641-2230
18448419     +CST Technologies,   P.O. Box 312,   Williamstown, WV 26187-0312
18521912     +CULLOM DAVIS,   3200 EAGLE WATCH DRIVE,   SPRINGFIELD, IL 62711-7818
18521913      CURRIE DIXON,   14 MILROY,   POINTE CLAIRE, QC H9S 5H5
18521914     +CURT ADAMS,   4453 HAMPTON LANE,   QUINCY, IL 62305-6091
18521915     +CURT BELLAVANCE,   12 MARY ROSE WAY,   PEABODY, MA 01960-1274
18521916     +CURT CAUDILL,   7417 W HARVEST DR,   MAPLETON, IL 61547-9755
18521947     +CURT RIGGS,   548 MEADOW LANE,   MARION, OH 43302-5840
18521948     +CURT TANNER,   1211 WATERFORD DRIVE,   MORTON, IL 61550-9088
18521917     +CURTIS AARDEMA,   1451 W MAPLE ST,   KALAMAZOO, MI 49008-1849
```

```
District/off: 0101-4           User: jr            Page 149 of 942          Date Rcvd: May 14, 2012
                               Form ID: b9d         Total Noticed: 72993
```

```
18521918   +CURTIS AMIDON,   110 LAKE EMERALD DR,   OAKLAND PARK, FL 33309-6231
18521919    CURTIS BARR,   309 CENTER,   KNOWLTON, QC J0E 1K0
18521920   +CURTIS BARTHOLOMEW,   2692 NE HWY 70,   ARCADIA, FL 34266-9700
18521921   +CURTIS CANFIELD,   4004 SOUTHWOODS RD,   SPRINGFIELD, IL 62711-8163
18521922   +CURTIS D RICHARDSON,   6418 AUSTRIAN,   PUNTA GORDA, FL 33982-2121
18521923   +CURTIS FALZOI,   15 RED COAT ROAD,   SHREWSBURY, MA 01545-1946
18521924   +CURTIS GOOCH,   29 BOULDER ROAD,   WELLESLEY, MA 02481-1501
18521925   +CURTIS HUBERT,   648 PORTER AVE,   WATSEKA, IL 60970-1826
18521926   +CURTIS IANNI,   305 CIRCLEWOOD DRIVE,   VENICE, FL 34293-7004
18521927    CURTIS IANNI,   VENICE, FL 34293
18521928   +CURTIS JONES,   3590 RIDGE RD,   CORTLAND, OH 44410-9481
18521929   +CURTIS KELTY,   2903 CABOT ROAD,   QUINCY, IL 62301-6270
18521930   +CURTIS KLEIN,   1542 JOSEPH LANE,   HUDSONVILLE, MI 49426-8721
18521931  #+CURTIS MARRANCA,   4495 FRANKIE COURT,   NORTH FORT MYERS, FL 33903-4276
18521932   +CURTIS MCINTYRE,   3191 SANDY POINTE DR,   FREEPORT, IL 61032-2824
18521933   +CURTIS MILLER,   110 INDIAN CIRCLE,   EAST PEORIA, IL 61611-1756
18521934   +CURTIS MILLER,   8844 ATHERTON RD,   POWELL, OH 43065-9211
18521935    CURTIS MINNIEFIELD,   2640 KUSUM COURT,   NIAGARA FALLS, NY 14304-4634
18521936   +CURTIS OLSON,   930 FOREST AVE,   JAMESTOWN, NY 14701-7959
18521937   +CURTIS QUATTLEBAUM,   145 BARNHART ST,   WEIRTON, WV 26062-2703
18521938   +CURTIS REED,   21 WINTERWOOD CT,   KEN MORE, NY 14223-1132
18521939   +CURTIS REED,   21 WINTERWOOD CT,   KENMORE, NY 14223-1132
18521940   +CURTIS SCOTT,   10219 CANDURA DRIVE,   WAYNESBORO, PA 17268-3815
18521941   +CURTIS SENF,   3043 STIEG ROAD,   WHEATFIELD, NY 14120-1123
18521943   +CURTIS SLADE,   PO BOX 2803,   LAKE PLACID, FL 33862-2803
18521944   +CURTIS SMITH,   37 NARROW LANE,   CHARLESTOWN, RI 02813-3152
18521945   +CURTIS STILES,   534 HAWK RIDGE ROAD,   TUPPER LAKE, NY 12986-9709
18521946   +CURTIS WILLIAMS,   16 STONE MEADOW FARM DRIVE,   SHREWSBURY, MA 01545-1852
18521942  #+CURTISS KLUS,   361 COPPER SPRINGS LN,   ELGIN, IL 60124-4341
18521949    CWAYNE CLARK,   1791 RT 9,   KEESEVILLE, NY 12944
18448421    CWT Clarke - Way Travel Agency LTD,   36 Toronto St.,   Totonto, ON M5C 2C5,   CANADA
18521951    CYBELE ROBICHAUD,   8005 ST-DENNIS STREET,   MONTREAL, QC H2R2G2
18521952   +CYBIL SNIDER,   17151 CAPE HORN BLVD,   PUNTA GORDA, FL 33955-4536
18521953   +CYDNEY SIDARI,   14 FISHER PARK,   BATAVIA, NY 14020-2508
18521954   +CYDNEY STAUFFER,   265 KNOLLWOOD STREET,   WINSTON SALEM, NC 27104-4129
18521956   +CYHTHIA HARTMAN,   87 COLD RUN RD,   ELVERSON, PA 19520-8613
18521957   +CYLE PIGANELLI,   600 INTERSTATE PKWY,   BRADFORD, PA 16701-2924
18521959   +CYNDA SHAY,   1865 HURON DRIVE,   LONDON, OH 43140-8767
18521960   +CYNDEE FITZSIMMONS,   6991 BIG TREE ROAD,   PAVILION, NY 14525-9138
18521961   +CYNDEE GASTON,   450 WRIGHT DR,   LAKE IN THE HILLS, IL 60156-6234
18521962   +CYNDEE STENCIL,   201 HICKORY LANE,   DIXON, IL 61021-8945
18521963   +CYNDEE STURTEVANT,   349 SOUTH PASTURE RD,   SHELBURNE, VT 05482-7390
18521964    CYNDI CAMPBELL,   56 HAMMOND STREET,   BOWMANVILLE, ON L1C 5S5
18521965   +CYNDI D JOHNSON,   13489 REDBIRD LN,   GRAND HAVEN, MI 49417-9464
18521967   +CYNDI WYATT,   202 MARITA DRIVE,   MOUNT VERNON, OH 43050-2928
18521966   +CYNDIE STILES,   P O BOX 610,   JACKSONVILLE, IL 62651-0610
18521968    CYNDY CREARY,   637 SHERATON ROAD,   BURLINGTON, ON L7L 4B3
18521969   +CYNHTIA STEELE,   3556 HUCKLEBERRY RD,   ALLENTOWN, PA 18104-9761
18521970   +CYNTHIA A GARABEDIAN,   4 FLAGG DR,   LEICESTER, MA 01524-1730
18521972   +CYNTHIA A MILLER,   140 W FRONTAGE RD,   NORTHFIELD, IL 60093-3464
18521971   +CYNTHIA ALEXANDER,   6144 S MERIDIAN ROAD,   ROCKFORD, IL 61102-5363
18521973    CYNTHIA ANDREWS,   125 WOODLAWN ROAD,   WELLAND, ON L3C7B5
18521974    CYNTHIA ARMSTRONG,   33 SLADE CRESCENT,   KANATA, ON K2K 2K
18521984   +CYNTHIA B MCALEAR,   652 MAPLE ST,   SOUTH HAVEN, MI 49090-1251
18521975   +CYNTHIA BAKER,   202B RIDGEFIELD CIRCLE,   CLINTON, MA 01510-1435
18521976   +CYNTHIA BALTAZAR,   PO BOX 8,   COLTON, NY 13635-0008
18521977   +CYNTHIA BARFIELD,   4150 SPRING GARDEN ROAD,   PITTSBURGH, PA 15212-1154
18521978   +CYNTHIA BASLER,   15233 CORAL ISLE COURT,   FT MYERS, FL 33919-8434
18521979   +CYNTHIA BENKELMAN,   5100 OVERLOOK PT,   HAMBURG, NY 14075-3410
18521980   +CYNTHIA BIANCAMANO,   73 LAKE SHORE DR,   COLCHESTER, CT 06415-5204
18521981   +CYNTHIA BIANCO,   1322 NORWOOD AVENUE,   NIAGARA FALLS, NY 14305-1175
18521982   +CYNTHIA BICKELHAUPT,   10630 COUNTY RD #109,   VAN BUREN , OH 45889-9719
18521983    CYNTHIA BLUE,   870 CENTRALIA AVENUE,   RIDGEWAY, ON L0S1N0
18521985   +CYNTHIA BORCK,   59 JERSEY COURT A1,   MORRISVILLE, VT 05661-8381
18521986   +CYNTHIA BORTOLAN,   121 WHITEWOOD DRIVE,   ROCKY HILL, CT 06067-4207
18521987   +CYNTHIA BOUCHER,   4 JOLLY ROAD,   ROYALSTON, MA 01368-9505
18521988    CYNTHIA BREEN,   38 HELENA FRASBY ST,   KITCHENER, ON N2E 4L4
18521989    CYNTHIA BRENNAN,   608 MOUNTAIN BROW BLVD,   HAMILTON, ON L8T1B1
18521990   +CYNTHIA BRZOSTEK,   5304 THORNBERRY DRIVE,   ROCKFORD, IL 61114-6397
18521991   +CYNTHIA BULLOCK,   1190 WILSON HALL ROAD,   SUMTER, SC 29150-1831
18521992   +CYNTHIA BUNTING,   71 WOODVALE STREET,   DUNBAR, PA 15431-1560
18521993   +CYNTHIA BURSMA,   1875 FRITZ ST,   MARNE, MI 49435-8700
18521994    CYNTHIA BURWOOD,   47 ROUNDHAY DRIVE,   NEPEAN, ON K2G 1 B6
18521995    CYNTHIA BURWOOD NILES,   47 ROUNDHAY DRIVE,   NEPEAN, ON K2G 1B6
18521996   +CYNTHIA CACCESE,   1 WILLOW 17,   LOCKPORT, NY 14094-4871
18521997   +CYNTHIA CAPITE,   347 MARSHALL ST,   PAXTON, MA 01612-1225
18521998   +CYNTHIA CAPITO,   PO BOX 417,   CHESTER, WV 26034-0417
18521999   +CYNTHIA CARDINAL,   257 CAROLINA CROSSING BLVD,   LITTLE RIVER, SC 29566-8671
18522000   +CYNTHIA CARMOLA,   11 QUEENSLAND DRIVE,   SPENCERPORT, NY 14559-2065
18522001    CYNTHIA CARON,   216 RUE RAVEL,   ST-JEAN-SUR-RICHELIEU, QC J3B3X6
```

```
18522002    +CYNTHIA CARROLL,    2625 WHITE OAKS CT,    BELOIT, WI 53511-2358
18522003    +CYNTHIA CHAGNON,    6 LYNNWOOD DR,    RUTLAND, MA 01543-1244
18522004    +CYNTHIA CHILDS,    132 VINEYARD ROAD,    TICONDEROGA, NY 12883-3032
18522005     CYNTHIA CLARK,    662H GREY STREET,    BRANTFORD, ON N3S 4Y4
18522006    +CYNTHIA COLE,    201 EAST MAIN STREET,    EAST BROOKFIELD, MA 01515-1615
18522007    +CYNTHIA CONNOLLY,    3228 SARDINIA TERRACE,    DELTONA, FL 32738-6934
18522008    +CYNTHIA COORDS,    3254 HUMPHREY ROAD,    FRANKLINVILLE, NY 14737-9717
18522009    +CYNTHIA COPPAGE,    15 HIGHLAND STREET,    WEST HARTFORD, CT 06119-1377
18522010    +CYNTHIA COREY,    1381 MAIN ST,    WORCESTER, MA 01603-1527
18522011    +CYNTHIA CORRELL,    803 NORTH CLOVER CT,    ATHENS, IL 62613-9527
18522012    +CYNTHIA COSGROVE,    1273 COUNTY RT 25,    MALONE, NY 12953-6023
18522013    +CYNTHIA CROMIE,    POBOX 5216,    MASSENA, NY 13662-5216
18522014    +CYNTHIA CRONAN,    47 KLEBART AVE,    WEBSTER, MA 01570-2913
18522015    +CYNTHIA CURTIS,    8 STONEWALL COURT,    DOUGLAS, MA 01516-2363
18522016    +CYNTHIA DAVIN,    109 WOODLAND PARK,    WINTERSVILLE, OH 43953-3855
18522017    +CYNTHIA DAVIS,    207 BREEDING HILL RD,    VANDBILT  15486-1329
18522018     CYNTHIA DEBEER,    1250 WASHINGTON ST,    BRUSHTON, NY 12916
18522019    +CYNTHIA DECOWSKI,    1 REDWOOD DRIVE,    CLINTON, NJ 08809-1035
18522020    +CYNTHIA DEW,    43 FOX HOLLOW LANE,    QUEENSBURY, NY 12804-1144
18522021    +CYNTHIA DIETRICH,    PO BOX 293,    GOBLES, MI 49055-0293
18522022    +CYNTHIA DIMITRI,    282 GARDEN PARKWAY,    WILLIAMSVILLE, NY 14221-6632
18522023    +CYNTHIA DIXON,    1039 WEST VINE STREET,    SPRINGFIELD, IL 62704-2826
18522024    +CYNTHIA DODGE,    861 SOUTH MACARTHUR BLVD,    SPRINGFIELD, IL 62704-2432
18522025    +CYNTHIA DONOVAN,    59 Forget Rd.,    Hawley, MA 01339-9735
18522027     CYNTHIA DORKEN,    35 CHURCHILL RD N,    ACTON, ON L7J2H8
18522026     CYNTHIA DORKEN,    35 CHURCHILL RD N,    ACTON, ON L7J 2H8
18522028    +CYNTHIA DUCLOS,    247 PALERMO CIRCLE,    FORT MYERS BEACH, FL 33931-2722
18522030    +CYNTHIA DUNHAM,    6 INDIAN MEADOW DRIVE,    NORTHBORO, MA 01532-2427
18522031     CYNTHIA DUTFIELD,    6105 EDENWOOD DR,    MISSISSAUGA, ON ONTARO
18522032    +CYNTHIA EARLY,    213 SNOWBERRY CIRCLE,    VENETIA, PA 15367-1044
18522033    +CYNTHIA EHRMAN,    133 VALLEY VIEW DRIV,    BUTLER, PA 16002-9113
18522034    +CYNTHIA ENGLAND,    477 CHERRYHILL DRIVE,    BRIDGEVILLE, PA 15017-1165
18522035     CYNTHIA EWING,    1114 - 4185 SHIPP DRIVE,    MISSISSAUGA, ON L42 2Y8
18522036     CYNTHIA EWING,    114 - 4185 SHIPP DRIVE,    MISSISSAUGA, ON L4Z 2Y8
18522037    +CYNTHIA FARRAR,    34 SCARLETT STREET,    WEST BOYLSTON, MA 01583-1631
18522038    +CYNTHIA FARRELL,    7 ROLLING HILLS ROAD,    SCHENECTADY, NY 12309-1927
18522039    +CYNTHIA FEINIGLE,    305 TAMIAMI TRAIL,    PUNTA GORDA, FL 33950-4838
18522040     CYNTHIA FISCHER,    26 YATES STREET,    ST CATHARINES, ON L2R5R4
18522041    +CYNTHIA FITZGERALD,    PO BOX 273,    PRINCETON, MA 01541-0273
18522043     CYNTHIA FITZPATRICK,    JAMESTOWN, NY 14701
18522042    +CYNTHIA FITZPATRICK,    92 BENEDICT AVE,    JAMESTOWN, NY 14701-4004
18522044    +CYNTHIA FONTAINE,    1 PINEHURST RD,    ROTONDA WEST, FL 33947-2011
18522045    +CYNTHIA FORD,    104 GERRARD AV,    E LONGMEADOW, MA 01028-1650
18522046    +CYNTHIA FORD,    2705 BEECHTREE SW,    BYRON CENTER, MI 49315-9475
18522047    +CYNTHIA FRICK,    1415 LAKE BLUFF DRIVE,    KENDALLVILLE, IN 46755-2728
18522048    +CYNTHIA FRIEDRICH,    17725 SHERWOOD FOREST E RD,    HAVANA, IL 62644-6393
18522050    +CYNTHIA FURNESS,    4640 W HETHERWOOD DRIVE,    PEORIA, IL 61615-2321
18522051    +CYNTHIA GAGNON,    25 FOREST ST,    PEABODY, MA 01960-4138
18522052    +CYNTHIA GALUSKA,    212 ELROSE DRIVE,    PITTSBURGH, PA 15237-2245
18522053    +CYNTHIA GARVEY,    92 BROAD STREET,    TUPPER LAKE, NY 12986-2121
18522054    +CYNTHIA GEBO,    4 ILENE DRIVE,    MORRISONVILLE, NY 12962-3404
18522055    +CYNTHIA GENNARO,    4 AMURRA COURT,    CHEEKTOWAGA, NY 14225-5001
18522056    +CYNTHIA GETTLE,    15470 ANCEL CIRCLE,    PORT CHARLOTTE, FL 33981-4213
18522057    +CYNTHIA GIFFORDHOLLINGSWORTH,    238 W WALNUT STREET,    SOUDERTON, PA 18964-1618
18522058    +CYNTHIA GITTENS,    36 GASPARE DRIVE,    PORT COLBOREN, ON L3K2V2
18522059    +CYNTHIA GOLDEN,    123 GREENFIELD DR,    TONAWANDA, NY 14150-4332
18522060     CYNTHIA GRIEVE,    53 KYLEMORE WAY,    MARKHAM, ON L6C0J9
18522061    +CYNTHIA GRILLO,    125 WALL STREET,    AUBURN, NY 13021-2342
18522062    +CYNTHIA HAMILL,    2828 KIPLING DR,    SPRINGFIELD, IL 62711-7972
18522063    +CYNTHIA HANAN,    18 CAVE CREEK CT,    BLOOMINGTON, IL 61704-4852
18522064     CYNTHIA HANDERSON,    64 LAMONT PLACE,    BRAMPTON, ON L6S 2S1
18522065     CYNTHIA HANLON,    7 COPPAGE DRIVE,    WORCESTER, MA 01603-1252
18522066    +CYNTHIA HANSON,    11 JOHN EDWARD DR,    NORTHBOROUGH, MA 01532-1868
18522067    +CYNTHIA HARA,    6 BIRCH DR,    SPENCER, MA 01562-1200
18522068    +CYNTHIA HARTMAN,    87 COLD RUN RD,    ELVERSON, PA 19520-8613
18522069    +CYNTHIA HELINSKI,    8278 SW REESE ST,    ARCADIA, FL 34269-6505
18522070    +CYNTHIA HELLERT,    11061 PRATT LANE,    LYNDONVILLE, NY 14098-9424
18522071    +CYNTHIA HENDERSHOT,    568 RT 94,    COLUMBIA, NJ 07832-2523
18522072     CYNTHIA HENRY,    51 PENNYBROOK CR,    LONDON, ON N5X 2Z9
18522073    +CYNTHIA HERBRANDSON,    13394 EAST G AVE,    AUGUSTA, MI 49012-9256
18522075    +CYNTHIA HILLIERS,    900 DELAWARE AVENUE 105,    BUFFALO, NY 14209-2012
18522076    +CYNTHIA HINTON,    39 CONTINENTAL DRIVE,    LOCKPORT, NY 14094-5203
18522077    +CYNTHIA HOEPKER,    5960 48TH STREET EAST,    BRADENTON, FL 34203-6308
18522078    +CYNTHIA HONSAKER,    2486 CAMP MEETING ROAD,    SEWICKLEY, PA 15143-9153
18522079     CYNTHIA HOPE,    4 BYWOOD DRIVE,    TORONTO, ON M9A 1L7
18522080    +CYNTHIA HOWELL,    200 CAPSTAN DRIVE,    CAPE HAZE, FL 33946-2220
18522081    +CYNTHIA HOY,    723 COLLILIN DR,    COLDWATER, MI 49036-7720
18522082    +CYNTHIA HUGHES,    6441 BUCKHAM WOOD DR,    KALAMAZOO, MI 49009-7595
18522083    +CYNTHIA ILSEMAN,    527 RIVER PARK DRIVE,    LOVES PARK, IL 61111-4670
18522086    +CYNTHIA J GILKISON,    8147 COPPER OAKS ST,    PORTAGE, MI 49002-5891
```

```
18522084   +CYNTHIA JAMES,   4 ILENE DRIVE,   MORRISONVILLE, NY 12962-3404
18522085   +CYNTHIA JEFFREY,   1286 KEY WEST DRIVE,   ROCKFORD, IL 61103-8880
18522088   +CYNTHIA JOHNSON,   5580 TRACY DRIVE,   BOARDMAN, OH 44512-3828
18522087   +CYNTHIA JOHNSON,   36 SKYVIEW LANE,   WEBSTER, MA 01570-3239
18522089   +CYNTHIA JOHNSON,   709 N PRICE RD,   FLORENCE, SC 29506-9059
18522090   +CYNTHIA JONES,   12325 PROMENADE LANE,   ST LOUIS, MO 63146-5029
18522091   +CYNTHIA JOPPRU,   82 MILFORD ROAD,   SOUTH GRAFTON, MA 01560-1214
18522092   +CYNTHIA JOSEPH,   PO BOX 162,   WOLFEBORO FALLS, NH 03896-0162
18522093   +CYNTHIA JOYCE,   130 W PROSPECT STREET,   WALDWICK, NJ 07463-1334
18522094   +CYNTHIA KACZYNSKI,   460 PAULA DR S,   DUNEDIN, FL 34698-2064
18522095    CYNTHIA KELLY,   220 9TH AVENUE,   TERREBONNE, QC J6Y 1G2
18522096   +CYNTHIA KELLY,   4370 WINCHESTER DR,   ALLISON PARK, PENN 15101-2126
18522097   +CYNTHIA KEMP,   325 HWY CC,   WELLSVILLE, MO 63384-4114
18522098   +CYNTHIA KIBLER,   166 WEST MOHAWK DR,   MALVERN, OH 44644-9605
18522099   +CYNTHIA KILROY,   1490 WETHERSFIELD DRIVE,   ALLENTOWN, PA 18104-1957
18522100   #+CYNTHIA KOSS,   110 VAN CEDARFIELD RD,   COLCHESTER, CT 06415-1626
18522101   +CYNTHIA KOWALCZYK,   50 ROCKLAND RD,   WEST BROOKFIELD, MA 01585-2744
18522102   +CYNTHIA KRAFT,   2209 WHITNEY PLACE,   VALRICO, FL 33594-4163
18522103   +CYNTHIA KREINER,   1735 CHRISTOPHER LN,   MAUMEE, OH 43537-2213
18522118    CYNTHIA L SALING,   6825 FAIRMOUNT RD SE,   NEWARK, OH 43056-9248
18522104   +CYNTHIA LATHREM,   24 GRACE AVE,   PLATTSBURGH, NY 12901-1411
18522105   +CYNTHIA LAVOIE,   3085 SHORECREST BAY DRIVE,   MURRELLS INLET, SC 29576-7119
18522106   +CYNTHIA LAWSON,   6731 NW 22ND CT.,   MARGATE, FL 33063-2122
18522107   +CYNTHIA LEBEL,   25 SANTOM STREET,   AUBURN, MA 01501-2725
18522108   +CYNTHIA LEBIECKI,   6126 CRESTWOOD AVE,   KALAMAZOO, MI 49048-9444
18522109   +CYNTHIA LEEPPER,   605 S DOUGLAS AVENUE,   SPRINGFIELD, IL 62704-2403
18522110   +CYNTHIA LEMMON,   267 VERVAIN AVE,   DAVENPORT, FL 33837-9109
18522111   +CYNTHIA LEVASSEUR,   52 WARWICK ROAD,   GARDNER, MA 01440-4123
18522112   +CYNTHIA LIEBERTHAL,   11 MANCHESTER DRIVE,   WRENTHAM, MA 02093-2506
18522113   +CYNTHIA LONG,   132 BRAINARD STREET,   SOUTH HADLEY, MA 01075-1306
18522114   +CYNTHIA LORD,   4105 CHERRYBROOK LOOP,   FORT MYERS, FL 33966-7004
18522115   +CYNTHIA LOWES,   2187 NETTLEBUSH LANE,   VENICE, FL 34292-4166
18522116   +CYNTHIA LOWES,   2347 ROCK POINT DRIVE,   OAKVILLE, ON L6H 7V3
18522117    CYNTHIA LOWES,   2347 ROCK POINT DRIVE,   OAKVILLE, ON L6H7V3
18522119   +CYNTHIA LUNDSTROM,   1317 TRIANDRA LANE,   NAPLES, FL 34119-3341
18522120   +CYNTHIA LUNNON,   1850 JONQUIL CIRCLE,   ROCKFORD, IL 61107-1602
18522121    CYNTHIA LYNNGARBE,   10459 MAIN STREET,   NORTH COLLINS, NY 14111
18522122   +CYNTHIA MACQUARRIE,   1660 ALMERIA CT,   MARCO ISLAND, FL 34145-5147
18522123    CYNTHIA MAFFEI,   1509 OAKHILL DRIVE,   OAKVILLE, ON L6J 1Y4
18522124   +CYNTHIA MANIS,   10419 EMERALD WOODS AVENUE,   ORLANDO, FL 32836-5971
18522125   +CYNTHIA MARCOT,   915 1850TH STREET,   LINCOLN, IL 62656-5210
18522126   +CYNTHIA MARINUCCI,   16059 E PREAKNESS DR,   LOXAHATCHEE, FL 33470-3742
18522127    CYNTHIA MARTIN,   05 TAFT AVE,   WAWICK, RI 02886
18522128   +CYNTHIA MARTIN,   1949 BEDFORD ROAD,   FREEPORT, IL 61032-3501
18522129   +CYNTHIA MASON,   560 MASON RD,   JEFFERSON, MA 01522-1311
18522130   +CYNTHIA MCCABE,   1236 AVERILL DR,   BATAVIA, IL 60510-3596
18522131   +CYNTHIA MCCARTHY,   384B GREAT ROAD,   ACTON, MA 01720-4078
18522132   +CYNTHIA MCCARTHY,   384B GREAT ROAD, UNIT 101,   ACTON, MA 01720-4005
18522133   +CYNTHIA MCCULLOCH,   331 RED FOX CIRCLE,   MYRTLE BEACH, SC 29579-7017
18522134   +CYNTHIA MCGEE,   106 FOXWOOD DR,   BRANDON, FL 33510-4011
18522135   +CYNTHIA MCGEE,   32320 S LEATHERWOOD RD,   BARNESVILLE, OH 43713-9790
18522136   +CYNTHIA MCGINTY,   8 PARMENTER RD,   HUDSON, MA 01749-3214
18522137   +CYNTHIA MONTINI,   206 BEECHVIEW AVE,   JAMESTOWN, NY 14701-2110
18522138   +CYNTHIA MONTY,   53 CHERRY TREE LANE,   SARANAC LAKE, NY 12983-5502
18522139   +CYNTHIA MORATH,   29 MILTON STREET,   TONAWANDA, NY 14150-3925
18522140   +CYNTHIA MULBURY,   537 UNION RD,   PERU, NY 12972-4664
18522141   +CYNTHIA MURDOCK,   3511 LYTHAM DR,   SPRINGFIELD, IL 62712-5539
18522142   +CYNTHIA NAGURNEY,   5286 LAKE AVE,   ORCHARD PARK, NY 14127-1024
18522143   +CYNTHIA NEELEN,   263 FRANKLIN DRIVE,   PITTSBURGH, PA 15241-1921
18522144   +CYNTHIA NOBLE,   3749 SR 257,   SENECA, PA 16346-3317
18522145   +CYNTHIA NOBLE,   3749 STATE ROUTE 257,   SENECA, PA 16346-3317
18522146   #+CYNTHIA OATLEY,   105 STETSON RD,   BROOKLYN, CT 06234-1620
18522148   +CYNTHIA OHALLORAN,   43 SOUTH WOODLAWN,   BATTLE CREEK, MI 49037-1636
18522147   +CYNTHIA OHALLORAN,   43 SOUTH WOODLAWN AVENUE,   BATTLE CREEK, MI 49037-1636
18522149   +CYNTHIA OKELLY,   32 BRENDA AVENUE,   EAST BRIDGEWATER, MA 02333-1012
18522151   +CYNTHIA OPHEIM,   PO BOX 129,   POSTVILLE, IA 52162-0129
18522152   +CYNTHIA PARKER,   2219 BROKEN ARROW,   CEDAR SPRINGS, MI 49319-8007
18522153   +CYNTHIA PARKER,   3772 BENTLEY COURT,   MYRTLE BEACH, SC 29577-5971
18522154   +CYNTHIA PEREIRA,   55 PHILLIPS ROAD,   SUDBURY, MA 01776-1271
18522155   +CYNTHIA PHILLIPS,   2002 PHOENIX DR,   CONWAY, SC 29526-8074
18522156   +CYNTHIA POLING,   3354 LINDEN ST,   UNIONTOWN, OH 44685-9352
18522157   +CYNTHIA POTTER,   8980 MAVERICK COURT,   NAPLES, FL 34113-1675
18522158   +CYNTHIA PRELLI,   118 OLD NORTH ROAD,   WINSTED, CT 06098-3440
18522159   +CYNTHIA PREMO,   119 NORTH MAINST,   LEOMINSTER, MA 01453-5509
18522160   +CYNTHIA PROKUP,   6777 WAGENSCHUTZ RD NE,   KALKASKA, MI 49646-9542
18522161   +CYNTHIA PROSSEDA,   341 UPPER MARKET STREET,   MILTON, PA 17847-2525
18522162   +CYNTHIA QUADRI,   6573 PONDEROSA DR,   ERIE, PA 16509-4815
18522163   +CYNTHIA QUILLIAM,   12201 ACADEMY WAY,   ROCKVILLE, MD 20852-2002
18522164   +CYNTHIA RABUCK,   1272 HERMANCE ROAD,   BROADALBIN, NY 12025-2743
18522165   +CYNTHIA RADOS,   5301 ELECTRIC AVE,   HAMBURG, NY 14075-2982
```

```
18522166     +CYNTHIA REBECK,   111 FOREST GREEN DRIVE,    CORAOPOLIS, PA 15108-2700
18522167     +CYNTHIA REITEBACH,   1 PINEWOOD DRIVE,    ORCHARD PARK, NY 14127-4329
18522168     +CYNTHIA REYNOLDS,   7068 TUXEDO STREET,    ENGLEWOOD, FL 34224-8571
18522169     +CYNTHIA RICE,   13419 WOODWORTH RD,    NEW SPRINGFIELD, OH 44443-9789
18522170     +CYNTHIA RIFORGIAT,   6503 BRAHMAN DR,    LAKELAND, FL 33810-3249
18522171     +CYNTHIA RIZZO,   12760 GRAHAM ROAD,    PLAINWELL, MI 49080-9251
18522172     +CYNTHIA ROACH,   61 MEMORIAL DR,    ORANGE, MA 01364-9673
18522173     +CYNTHIA ROBINETTE,   25400 ROBINETTE FARM LANE NE,    FLINTSTONE, MD 21530-3152
18522174    #+CYNTHIA RODRIGUEZ,   2720 68TH ST SW,    NAPLES, FL 34105-7236
18522175     +CYNTHIA ROLLISON,   68 LYRAE DR,    GETZVILLE, NY 14068-1116
18522176     +CYNTHIA ROMAN,   459 SOUTH RIVER ROAD,    TOLLAND, CT 06084-4042
18522177     +CYNTHIA ROTH,   6728 AKRON RD,    LOCKPORT, NY 14094-5300
18522178     +CYNTHIA ROYCE,   204 S HICKORY,    WHITE PIGEON, MI 49099-9704
18522179     +CYNTHIA SALMON,   1205 BURLINGTON DRIVE,    GRAND LEDGE, MI 48837-2324
18522180     +CYNTHIA SANTERRE,   10 FACTEAU AVENUE,    TUPPER LAKE, NY 12986-1504
18522181     +CYNTHIA SAWOSIK,   113 BAKER HILL RD,    EAST BROOKFIELD, MA 01515-1745
18522182     +CYNTHIA SAWOSIL,   113 BAKER HILL RD,    EAST BROOKFIELD, MA 01515-1745
18522183      CYNTHIA SCARABINO,   1335 SPRINGHILL RD,    WELLSVILLE, OH 43968
18522184     +CYNTHIA SCHAAP,   11411 SKOGEN LANE,    GRAND HAVEN, MI 49417-8813
18522185     +CYNTHIA SCHIAVONE,   3 BLUEBERRY LANE,    WEBSTER, MA 01570-3230
18522186     +CYNTHIA SCHROCK,   1361 DEERFIELD LN,    FREEPORT, IL 61032-6105
18522187     +CYNTHIA SCIANO,   231 LAFAYETTE AVENUE,    HAWTHORNE, NJ 07506-1941
18522188      CYNTHIA SCOTT,   1264 ACADIA DRIVE,    KINGSTON, ON K7M 8R3
18522190     +CYNTHIA SCOTT,   573 TOUCHSTONE CIR,    PORT ORANGE, FL 32127-4807
18522189     +CYNTHIA SCOTT,   2292 STATE ROUTE 168,    GEORGETOWN, PA 15043-1068
18522191      CYNTHIA SEIFRIED,   2064 HIDDEN VALLEY CRES,    KITCHENER, ON N2C 2R1
18522192     +CYNTHIA SEKA,   101 SUMMIT DR,    SEWICKLEY, PA 15143-8893
18522193     +CYNTHIA SHANECK,   1700 PARKWAY DR S,    MAUMEE, OH 43537-2619
18522194     +CYNTHIA SHESTAK,   740 N MEADOWCROFT AVE,    PITTSBURGH, PA 15216-1160
18522195     +CYNTHIA SHOUP,   10349 COUTY ROAD 12,    MONTPELIER, OH 43543-9644
18522196     +CYNTHIA SIMONS,   515 N 12TH ST,    NEWARK, OH 43055-4730
18522197     +CYNTHIA SIMONS,   515 NORTH 12TH ST,    NEWARK, OH 43055-4730
18522198     +CYNTHIA SLATER,   8047 KINGSLEY DR.,    REYNOLDSBURG, OH 43068-1345
18522199     +CYNTHIA SLISZ,   111 CROSBY AVE,    KENMORE, NY 14217-2453
18522200     +CYNTHIA SMITH,   4586 DIVISION AVE NE,    COMSTOCK PARK, MI 49321-8219
18522201     +CYNTHIA SPOHN,   280 WOODLANDS WAY,    CALABASH, NC 28467-2299
18522202     +CYNTHIA SPOHN,   280WOODLANDS WAY,    CALABASH, NC 28467-2299
18522203     +CYNTHIA STCLAIR,   6169 MILLER LANE,    HILLSBORO, OH 45133-9610
18522204      CYNTHIA STEVENS WAGNER,   209 MAIN STREET,    DOUGLAS, MA 01516
18522205     +CYNTHIA STGEORGE,   2615 KIWANIS AVE,    LAKELAND, FL 33801-6835
18522206     +CYNTHIA STILES,   1812 LEE ST,    SPRINGFIELD, IL 62703-4838
18522207     +CYNTHIA STJOHN,   12 QUEEN OF ROSES LANE,    UXBRIDGE, MA 01569-2619
18522208     +CYNTHIA STOCK,   225 RICHMOND AVE,    TAYLORVILLE, IL 62568-9073
18522209     +CYNTHIA STONE,   1671 COLUMBIA DRIVE,    ENGLEWOOD, FL 34223-1517
18522210      CYNTHIA STUDIMAN,   509 WINSTON BLVD,    CAMBRIDGE, ON N3C3Y6
18522211     +CYNTHIA SUNEALITIS,   2320 SHENANDOAH ST,    LAKELAND, FL 33812-3221
18522212     +CYNTHIA TARTER,   6608 RHODE ISLAND TRAIL,    CRYSTAL LAKE, IL 60012-3118
18522214     +CYNTHIA TAYLOR,   5420 SW CR 769,    ARCADIA, FL 34269-5902
18522213     +CYNTHIA TAYLOR,   29879 ST ANDREWS ROAD,    PERRSYBURG, OH 43551-3523
18522215     +CYNTHIA TEMPLETON,   162 TREVISO CT,    N VENICE, FL 34275-6601
18522216     +CYNTHIA TONREY,   35 LANCASTER CO RD,    HARVARD, MA 01451-1143
18522217     +CYNTHIA TONREY,   35 LANCASTER COUNTY RD,    HARVARD, MA 01451-1143
18522219     +CYNTHIA TYSVER,   2915 BELLWOOD AVE,    LAKELAND, FL 33803-4305
18522220      CYNTHIA UTTERBACKPAYNE,   402 WELLS,    BUFFALO, IL 62515
18522221     +CYNTHIA VAN COUGHNETT,   49 PLAIN ROAD,    HOLLIS, NH 03049-6250
18522222     +CYNTHIA VAN RENSSELAER,   4740 10TH AVE SE,    NAPLES, FL 34117-9143
18522223     +CYNTHIA VIDAS,   2492 WALTON BLVD,    TWINSBURG, OH 44087-2977
18522224     +CYNTHIA VOGELZANG,   1267 HEATHER COURT,    HOLLAND, MI 49423-6817
18522225     +CYNTHIA WALSH,   105 UNION RD,    WALES, MA 01081-9605
18522227     +CYNTHIA WANNEMACHER,   16 DEER RUN,    ORCHARD PARK, NY 14127-3454
18522228     +CYNTHIA WERNER,   290 LAKESHORE DR,    BATTLE CREEK, MI 49015-3132
18522230     +CYNTHIA WERTENBERGER,   8887 IDA WEST ROAD,    IDA, MI 48140-9339
18522231     +CYNTHIA WERTENBERGER,   8887 IVA WEST ROAD,    IDA, MI 48140-9339
18522232      CYNTHIA WIEGAND,   164 CHELSEA STREET,    SOUTH ROYALTON, VT 05068
18522233     +CYNTHIA WILDEY,   5 SHERMAN DRIVE,    BRANTFORD, ON N8T 6G1
18522234      CYNTHIA WILKERSON,   156 SOUTH DRIVE,    ST CATHARINES, ON L2R 4W4
18522235     +CYNTHIA WILSON,   2960 BRETTON WOODS,    COLUMBUS, OH 43231-5983
18522236     +CYNTHIA WINKLER,   3737 N OAK PARK,    PEORIA, IL 61614-7444
18522237     +CYNTHIA WNUKOWSKI,   69 LOXWOD STREET,    WORCESTER, MA 01604-4519
18522238     +CYNTHIA WOJTOWICZ,   3616 SHERWOOD AVENUE,    NIAGARA FALLS, NY 14301-2718
18522239     +CYNTHIA WONDOLOWSKI,   11 INDIAN HILL RD,    PAXTON, MA 01612-1419
18522240     +CYNTHIA WOODIN,   893 WHEELOCK ROAD,    KENNEDY, NY 14747-9783
18522241     +CYNTHIA ZACCARELLA,   515 LOCUST STREET APT T3,    LOCKPORT, NY 14094-5669
18522242      CYNTHIA ZALEWSKI,   11DARTMOUTH STREET,    GROVELAND, MA 01834
18522243     +CYNTHIA ZAYAS,   2055 GRAND OAK DRIVE,    KISSIMMEE, FL 34744-5956
18522244     +CYNTHIA ZIMMERMAN,   1092 UPPER SPRING BAY RD,    EAST PEORIA, IL 61611-9648
18522245     +CYNTHIA ZIMMERMAN,   5065 REDWOOD TER,    NORTH PORT, FL 34286-7830
18522150      CYNTHIAO MASSICOTTE,   44 DELAMERE DRIVE,    STITTSVILLE, ON K2S 1R2
18522246     +CYPRUS HUGHES,   6 EXECUTIVE CT,    MATTOON, IL 61938-8450
18522247     +CYRIL FREVERT,   160 TORRINGTON ST,    PORT CHARLOTTE, FL 33954-2424
```

District/off: 0101-4          User: jr              Page 153 of 942           Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18522250      CYRIL WOOD,  23 HARPER COURT,   WHITBY, ON L1N5X8
18522249      CYRILLE PELLETIER,  198B STE-ROSE,   LAVAL, QC H7H1P3
18522251     +CYRUS BASSETT,  60 STAR BIRD ROAD,   JERICHO, VT 05465-2551
18448356     +CableVision Advertising Sales,  450 Raritan Center Parkway,   Edison, NJ 08837-3944
18448357     +Caherine Forman,  8588 S. 38th St.,   Scotts, MI 49088-9338
18584391     +Cale Brenner,  6011 Quinn Rd.,   Myrtle Beach, SC 29579-4114
18448358     +Cammaratas Travel,  6336 Robinson Rd.,   Lockport, NY 14094-9554
18448359      Caravelle Resort,  6900 Nortth Ocean Blvd,   Myrtle Beach, SC 29572
18448361      Carlson WagonLit Travel,  1585 McLaughlin Run Rd.,   Pittsburgh, PA 15241
18484533     +Carole M. Holmes,  4 Whittlesey St.,   Malone, NY 12953-1315
18448362      Carolina Radiology Associates LLC,  P.O. Box 51030,   Myrtle Beach, SC 29579-0018
18448363     +Carolina Travel,  47 Knowlin Rd.,   Georgetown, SC 29440-8350
18448364      Carolina Wholesale Apparel Sales,  357-C Surfside Plaza,   Surfside Beach, SC 29575
18448365     +Carrie Bowers,  2668 Maplewood Drive,   Columbus, OH 43231-4852
18448366     +Carter Broadcasting,  50 Braintree Hill Park #308,   Braintree, MA 02184-8804
18448367     +Catherine Forman,  8588 S. 38th St.,   Scotts, MI 49088-9338
18448368     +Catherine M. Herskowotz,  35 Muirfield Dr.,   Pawleys, Island SC 29585-6739
18448370     +Centene Management Company LLC,  7700 Forsyth Blvd.,   9th Floor,   St Louis, MO 63105-1807
18448371     +Central Travel & Ticket, Inc.,  1995 Tiffin Ave.,   Suite 1D,   Findlay Ohio 45840-6772
18448372     +Central Travel (1),  5577 Monroe St,   Sylvania, OH 43560-2559
18448373     #Central Travel (2),  117 Louisiana Ave,   Perrysburg, OH 43551-1458
18448374     +Central Travel (3),  3715 Williston Rd,   Northwood, OH 43619-2000
18448375     +Central Travel - Holland,  6815 Springvalley Dr,   Holland, OH 43528-9487
18448376     +Centro Las Americas,  11 Sycamore St.,   Worcester, MA 01608-2213
18448378      Charlotte County Airport Authority,  28000 A-1 Airport Road,   Bldg 109,   Punta Gorda FL 33982
18448379     +Charlotte County BBC,  18500 Murdock Circle,   Port Charlotte, FL 33948-1068
18448380     +Charlotte County Tax Collector,  18500 Murdock Circle,   Port Charlotte, FL 33948-1075
18448383     +Charter TV,  95 Higgins St,   Worcester MA 01606-1913
18448384      CheapFlights (USA), Inc.,  Dept CH 17932,   Palatine, IL 60055-7932
18448385     +Chemoil Aviation,  200 East Los Olas Blvd. #2050,   Fort Lauderdale, FL 33301-2299,
               Attn: Richard White
18448386     +Chicago Rockford International Airport,  60 Airport Drive,   Rockford, IL 61109-2902
18448387     #+Christine L. Potter,  237 Bittersweet Lane,   Myrtle Beach, SC 29579-4133
18464338     +Christopher Harrington,  257 Tom Swamp Road,   Petersham, MA 01366-9615
18448389     +Citadel Broadcasting Corpor,  50 James East Casey Drive,   Buffalo, NY 14206-2367
18448390     +Citadel Broadcasting Corporation(WXLO),  250 Commercial St.,   Worcester, MA 01608-1754
18448621      City of Melbourne Airport Authori,  One Air Terminal Parkway,   P.O. Box 1330,
               Melbourne, FL 32902-1330
18448391      Clarion/Kalamazoo,  3500 East Cork St.,   Kalamazoo, MI 49001
18448398     +Clear Channel - Pittsburgh,  26000 Cannon Rd.,   Cleveland, OH 44146-1807
18448392     +Clear Channel - Springfield, MA,  P.O. Box 402660,   Atlanta, GA 30384-2660
18448393     +Clear Channel - Winchester,  510 Pegasus Ct.,   Winchester, VA 22602-4596
18448394     +Clear Channel Airports,  4635 Crackersport Road,   Allentown, PA 18104-9553
18448395      Clear Channel Airports-PBI,  P.O. Box 847247,   Dallas, TX 75284-7247
18448396     +Clear Channel Communications,  5570 Collections Center Drive,   Chicago, IL 60693-0055
18463757     +Clear Channel Communications (9540),  c/o Szabo Associates, Inc.,
               3355 Lenox Road NE, Suite 945,   Atlanta, GA 30326-1357
18448397     +Clear Channel- Frederick, MD,  5966 Grove Hill Road,   Frederick, MD 21703-6012
18448969     +Clear Channel-Pittsburg,  26000 Cannon Rd,   Cleveland, OH 44146-1807
18448399      Clear Channel-Worcester,  WSRS-FM WTAG-AM,   P.O. BOX 406078,   ATLANTA, GA 30384-6078
18448401     +Coalesce Communications & Design,  1012 16th Ave., NW,   Surfside Beach, SC 29575-5226
18448402     +Coastal Direct,  P.O. Box 1011,   Myrtle Beach, SC 29578-1011
18448403     +Coastal Observer,  P.O. Box 1170,   Pawleys Island, SC 29585-1170
18448404     +Coastal Outdoor Advertising,  1415 48th Ave., N. Extension,   Myrtle Beach, SC 29577-8702
18448405      Colleen Hardy,  932 David Court,   Burlington, ON L7T4B3,   CANADA
18448406     +Colleen M. Wood,  7517 Twisted Bark Drive,   Canal Winchester, OH 43110-7879
18448407     +Columbus Regional Airport Authority,  L-3459,   Columbus, OH 43260-0001
18448408     +Comcast Cable,  P.O. BOX 105257,   ATLANTA, GA 30348-5257
18448409     +Comcast Spotlight,  P.O. BOX 8500-53003,   Philadelphia, PA 19178-0001
18448410     +Comfort Inn & Suites,  590 Ava Court,   Sanford, FL 32771-6900
18448411     +Commissioner of Taxation & Finance,  P.O. BOX 1833,   ALBANY, NY 12201-1833
18448708     +Community Newspaper Group, LLC,  d/b/a Press Republican,   P.O. Box 459,
               Plattsburgh, NY 12901-0459
18448412     +Complete Travel Service,  134 S. Main St,   Zelienople, PA 16063-1184
18448413      Concourse Communications Group LLC,  Attn: Accounts Receivable,   200 W. Madison Ste 2830,
               Chicago, IL 60606-3524
18448416     +Creative Spot,  430 East Rich Street,   Columbus, OH 43215-5316
18448417      Crossing Magazine,  1455 Normandy,   LaSalle, ON N9T 3N1,   CANADA
18448420      Cumulus Myrtle Beach,  P.O. Box 643195,   Cincinnati, OH 40264-3195
18448422     +Cynthia Eden,  9902 Lily St,   Pinellas Park, FL 33782-3518
18448423     +Cynthia Garris,  7725 N Kings Hwy,   Myrtle Beach, SC 29572-3042
18523487     +D A SCHOENWETHER,  4512 LEXINGTON CIRCLE,   BRADENTON, FL 34210-1833
18523189     +D ANTHONY NORRIS,  259 DETROIT AVE,   COLUMBUS, OH 43201-3640
18524959     +D C DAUBENSPECK,  1070 BUSINESS HWY 501,   CONWAY, SC 29526-9588
18524960     +D CHESNUT,  2810 BERNIECE CT,   CHAMPAIGN, IL 61822-7255
18524961      D DANILA AREF,  74 SURREY DRIVE,   ANCASTER, ON L9K1L9
18526642     +D F STEWART,  4964 SIMMONS CIRCLE,   EXPORT, PA 15632-9349
18526644      D HATFIELD,  148 LIBERTY,   BEACONSFIELD, QC H9W 3H8
18527349     +D J SMITH,  10276 SMITTEN,   PLAINWELL, MI 49080-8735
18527345     +D JASON ALLOMONG,  05091 COUNTY RD C-75,   EDGERTON, OH 43517-9792
```

District/off: 0101-4          User: jr          Page 154 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d          Total Noticed: 72993

```
18527347      D JOCELYN OLEARY,  3658 SHADOW CREEK RD RR3,   ORILLIA, ON L3V 6H3
18527350     +D JUSTIN MORRISON,  1425 MILITARY RD,   BUFFALO, NY 14217-1305
18527351     +D L RAY,  1752 RIVERMONT ROAD,   COLUMBUS, OH 43223-3428
18527352      D MADISON,  294 BEAVER CREEK ROAD,   MARMORA, ON K0K 2M0
18527356      D MURRAY PATON,  13 COLONEL COHOE STREET,   NIAGARA ON THE LAKE, ON L0S1J0
18528986      D PAPADIMITRIOU,  46 VINCENT,   ST-CONSTANT, QC J5A 1P5
18529032      D ROBERT YOUNG,  1006-237 KING STREET WEST,   CAMBRIDGE, ON N3H 5L2
18529049     +D TIFFANY CURRIE,  14 EASTERN AVE,   HAVERHILL, MA 01830-6411
18529107     +D WALCZAK,  22 CEDAR ST,   AUBURN, MA 01501-2702
18529048     +D.SHAUN SMITH,  3025 LARRY CT,   N TONAWANDA, NY 14120-1433
18448424      DA Consultants,  194 Scarborough Way,   Marlboro, NJ 07746-2454
18523488      DA STA,   PO BOX 1174,   KA, QC J0L 1B0
18522253      DAGMAR BRUCKS,  435554 HWY 3,   WAINFLEET, ON L0S 1V0
18522252      DAGMAR BRUCKS,  43554 HWY 3,   WAINFLEET, ON L0S 1V0
18522254     +DAGMAR VANEK,  1430 DAYFLOWER DRIVE,   MADISON, WI 53719-4525
18522255      DAINA C LIEPINS,  44 MAGNET RD RR2,   MAGNETAWAN, ON P0A1P0
18522256      DAINA HULL,  51 HILLCREST RD,   PORT COLBORNE, ON L3K6B4
18522257      DAINE HOWARD,  152 BELLEVUE,   STE-JULIE, QC J3E3A9
18522258      DAIRON CAMPBELL,  859 NIAGARA PARKWAY,   FORT ERIE, ON L2A6M4
18522259     +DAISY ALONSO,  209 SW 22ND TER,   CAPE CORAL, FL 33991-4305
18522261      DAISY PEREIRA CORREIA,   19 AV BALZAC,   CANDIAC, QC J5R2A5
18522260      DAISY PEREIRA CORREIA,   19 AV BALZAC,   CANDIAC, QC J5R 2A5
18522262     +DAISY SANTIAGO,  581-57TH ST,   WEST NEW YORK , NJ 07093-1238
18522264      DAISY SIDHOM,  100 CRAGMORE AVE,   POINTE CLAIRE, QC H9R 5M1
18522265     +DAISY SMITH,  PO BOX 83,   RANSOMVILLE, NY 14131-0083
18522266     +DALE A KEIRNS,  3820 KINGJAMES RD,   GROVE CITY, OH 43123-2923
18522267      DALE ALLEN,  18 CATHERINE STREET,   MAXVILLE, ON K0C 1T0
18522268     +DALE BAKER,  73 GRAHAM RD,   PITTSBURGH, PA 15237-1828
18522269     +DALE BARR,  2960 MILLER HWY.,   OLIVET, MI 49076-8653
18522270     +DALE BLANKENSHIP,  4916 QUAIL CHASE CIRCLE,   SPRINGFIELD, IL 62711-7849
18522271     +DALE BOYER,  727 LAKE SHORE DRIVE,   TUSCOLA, IL 61953-9241
18522272     +DALE BRUHN,  3247 N 15TH AVENUE,   LITCHFIELD, IL 62056-4208
18522273      DALE CHAUVIN,  1590 HORSESHOE VALLEY RD EAST,   COLDWATER, ON L0K1E0
18522274     +DALE CHEAVACCI,  113 JOHN ST,   AKRON, NY 14001-1118
18522275     +DALE CHILES,  2929 15 MILE ROAD NE,   CEDAR SPRINGS, MI 49319-9187
18522276      DALE COLE,  3015 DILLON ROAD,   MURRELLS INLET, SC 29576-8287
18522277     +DALE COULTER,  170 BOSTON RD,   SUTTON, MA 01590-2409
18522278     +DALE CRADDOCK,  29 GRIFFITH DRIVE,   GRIMSBY, ON L3M 5L2
18522279      DALE CUMMING,  592 HAGER AVE,   BURLINGTON, ON L7S1T6
18522280     +DALE DERMATIS,  5614 YOUNG RD,   LOCKPORT, NY 14094-1228
18522281      DALE DIXON,  1915 LAKEHURST ROAD,   BUCKHORN, ON K0L 1J0
18522282      DALE DOLMAGE,  11 FALCON CRESCENT,   BARRIE, ON L4N0Y9
18522283     +DALE DRATT,  6742 WINDEMERE ST,   PORTAGE, MI 49024-3466
18522284     +DALE DRIES,  3580 BROOKSIDE RD,   MACUNGIE, PA 18062-1402
18522285     +DALE DRIES,  7722 ST PETERS RD,   MACUNGIE, PA 18062-9107
18522286      DALE E RICHARDSON,   350 WHITES RD,   TRENTON, ON K8V5P5
18522287     +DALE F CONDE,  1636 SCOTTSWOOD RD,   ROCKFORD, IL 61107-2070
18522288     +DALE FROEHLICH,   7 W WALWORTH,   ELKHORN, WI 53121-1736
18522289     +DALE GALLO,  212 JONES ROAD,   CABOT, PA 16023-2022
18522290     +DALE GEMMEN,  15448 BLAIR,   WEST OLIVE, MI 49460-9730
18522291      DALE GRACA,  6 JEFFERSON DRIVE,   ST CATHARINES, ON L2N 3T9
18522292     +DALE GRINOLDS JR,  60 ENNIS AVE,   PENNELLVILLE, NY 13132-3308
18522293     +DALE HEATH,  5684 MAYBERRY SQ 10,   SYLVANIA, OH 43560-9497
18522294     +DALE HEBERLEIN,  6879 EAGLE RIDGE LOOP,   LAKELAND, FL 33813-5674
18522295     +DALE HEDRICK RATTES,  6408 GOSSAMER CT,   WESTERVILLE, OH 43081-8242
18522296     +DALE HELLENGA,  50512 KILWAH TRAIL,   MATTAWAN, MI 49071-8787
18522297      DALE HOPPER,  224 MCCLEANNAN,   PETERBOROUGH, ON K9H 5H9
18522298      DALE J DAVIS,  21 NORRIS PLACE,   ST CATHARINES, ON L2R 2X1
18522299     +DALE JOHNSON,  4653 E 2750TH RD,   SANDWICH, IL 60548-9117
18522300     +DALE LABOMBARD,  299 RYAN RD,   SARANAC, NY 12981-3438
18522301      DALE LAMB,  97 TOLL ROAD,   HOLLAND LANDING, ON L9N 1G7
18522302     +DALE LARAMEE,  2100 KINGS HWY 405,   PORT CHARLOTTE, FL 33980-4234
18522303     +DALE LEGER,  135 SHARP HILL RD,   UNCASVILLE, CONNECTIKUT  06382-2037
18522304     +DALE LEONG,  316 SOUTH STREET,   JAMAICA PLAIN, MA 02130-3510
18522305     +DALE LYBARGER,  281 WILLOW DALE ROAD,   LAKESIDE MARBLEHEAD, OH 43440-1066
18522306      DALE MCINTYRE,  20 DICKINSON DR.,   INGLESIDE, ON K0C1M0
18522307      DALE MCLAUGHLIN,  495 FLAGSTONE COURT,   OSHAWA, ON L1K 2Z7
18522308     +DALE MENARD,  18 PRISCILLA LANE,   ROUSES POINT, NY 12979-1454
18522309     +DALE MILLER,  3405 PICKET FENCE LANE,   MYRTLE BEACH, SC 29579-3324
18522310     +DALE MINGERINK,  289-137 TH AVE,   WAYLAND, MI 49348-9780
18522311     +DALE MINGERINK,  289-137TH AVE,   WAYLAND, MI 49348-9780
18522312     +DALE MORIN,  1805 E TEMPERANCE RD,   ERIE, MI 48133-9788
18522313      DALE MORRISONGUERRA,   80 DELAYNE DRIVE,   AURORA, ON L4G5B3
18522314     +DALE NAFZIGER,  5764 E EMPIRE,   BENTON HARBOR, MI 49022-9733
18522317      DALE PERON,  29 JENNIFER CRES,   SHARON, ON L0G1V0
18522318     +DALE PITCHURE,  133 STEAMBURG DRIVE,   EAST LEROY, MI 49051-9783
18522319      DALE PITKIN,  94 SUNRISE COURT,   RIDGEWAY, ON L0S1N0
18522320      DALE PYKE,  50 EFFORT TRAIL,   HAMILTON, ON L9B0B8
18522321     +DALE R BILLADO,  35 THASHA LANE,   ESSEX JUNCTION, VT 05452-4521
18522324     +DALE R MAY,  75R SOUTH ELLICOTT CREEK RD,   AMHERST, NY 14228-2810
```

District/off: 0101-4          User: jr                Page 155 of 942              Date Rcvd: May 14, 2012
                              Form ID: b9d             Total Noticed: 72993

```
18522322    +DALE REDEKER,  2105 AVE B,  BRADENTON BEACH , FLA 34217-2255
18522323    +DALE RICHARDSON,  4885 SAN PABLO CT,  NAPLES, FL 34109-3384
18522325    +DALE ROBBINS,  12827 LESLIE RD,  MEADVILLE, PA 16335-8489
18522326    +DALE ROWLAND,  80 RIDGEWOOD DRIVE,  ROCKY HILL, CT 06067-4217
18522327    +DALE ROWLAND JR,  28 BELLE VISTA HEIGHTS,  PORTLAND , CT 06480-1672
18522328    +DALE SARKISIAN,  2 ROBERTSON RD,  AUBRN , MA 01501-2410
18522329    +DALE SHERMAN,  10 WILBRAVIEW DR,  WILBRAHAM, MA 01095-2028
18522330    +DALE SHERWIN,  PO BOX 583,  MALONE, NY 12953-0583
18522331    +DALE SJOBERG,  89 SYCAMORE ST,  MILLBURY, MA 01527-2535
18522332     DALE SMALL,  22 MALVERN DRIVE,  OTTAWA, ON K2J1L9
18522333    +DALE STOFFER,  5510 ROCHESTER RD,  HOMEWORTH, OH 44634-9721
18522334    +DALE STRUTHERS,  2100 KINGS HIGHWAY,  PUNTA GORDA, FL 33980-4258
18522335     DALE UPFOLD,  PO BOX 473,  RIDGEWAY, ON L0S1N0
18522336     DALE VANETTEN,  18586 ST RT123,  PETERSBURG, IL 62675
18522339    +DALE W HANSEN,  1102 E MAPLE ST,  ARCADIA, FL 34266-9045
18522337    +DALE WALTER,  50 OLD SUNBEAM DR,  SOUTH DAYTONA, FL 32119-4413
18522338    +DALE WELCH,  5386 WELLFLEET DRIVE SOUTH,  SARASOTA, FL 34241-5413
18522340    +DALE WILLS,  52119 M40 HIGHWAY,  PAW PAW, MI 49079-9546
18522341    +DALE WILLS,  52119 M40 HIGHWAY,  PAWPAW , MI 49079-9546
18522342    +DALE WITHEE,  11 HARVEST LANE,  TOLLAND, CT 06084-3843
18522343    +DALE WOPPERER,  4282 S BUFFALO RD,  ORCHARD PARK, NY 14127-2610
18522315    +DALEN PHAM,  12 ADMIRAL AVE,  WORCESTER , MA 01602-3199
18522344    +DALIA ALVAREZ,  219 MONTEREY WAY,  ROYAL PALM BEACH, FL 33411-7813
18522345    +DALIA ELIAS,  69 NORTH AVENUE,  BOGOTA, NJ 07603-1813
18522346     DALLAS GABRIEL,  1196 KNIGHT TRAIL,  MILTON, ON L9T 5R9
18522347    +DALLAS GORDON,  1146 N EDON RD,  ALLEN, MI 49227-9579
18522348     DALLAS HOPKO,  1571 DOCKRAY DRIVE,  MILTON, ON L9T 5L4
18522349    +DALLAS PETTINGILL,  100 COUNTRY DRIVE,  GREEN VALLEY, IL 61534-9002
18522350    +DALLAS WARRUM,  6102 TORRINGTON,  KALAMAZOO, MI 49009-8046
18522351    +DALLAS WARRUM,  6102 TORRINGTON ROAD,  KALAMAZOO, MI 49009-8046
18522352    +DALOUS BYRD III,  6605 GROVEHILL DR,  HUBER HEIGHTS, OH 45424-3061
18522353    +DALYN CUMMINGS,  295 HILLCREST DRIVE,  COLDWATER, MI 49036-9815
18522354    +DAMARIS OLIVERAS,  6 UPLAND GARDEN DRIVE APT6,  WORCESTER, MA 01607-1690
18522355     DAMIAN NICCOLS,  106 DE ROSE AVE,  BOLTON, ON L7E1A7
18522356    +DAMIAN ROBERT,  21 FOX RIDGE RD,  EPPING, NH 03042-2710
18522357     DAMIELLE WOODMAN,  73 FORGET,  NAPIERVILLE, QC J0J 1L0
18522358    +DAMIEN ABITBOL,  6955 SW 128 ST,  MIAMI, FL 33156-6282
18522359     DAMIR KONDRIC,  39 SAGINAW CRES,  NEPEAN, ON K2E 6Y8
18522360    +DAMON PERRY,  228 WEST 7TH AVENUE,  ROSELLE, NJ 07203-1909
18522405     DAN ARMSTRONG,  5608 HWY 3,  CAYUGA, ON N0A1E0
18522422    +DAN BAKER,  10408 CORDUROY RD,  CURTICE, OH 43412-9475
18522423    +DAN BARNISH,  1598 PARTRIDGE HILL DR,  OREGON, WI 53575-2568
18522424    +DAN BERNARD,  26 VIKING DRIVE,  ST CATHARINES, ON L2M2V3
18522425    +DAN BROWN,  55 NELKYDD LANE,  UXBRIDGE, ON L9P 1Z9
18522426    +DAN C GRANT,  763 COUNTY ROUTE 32,  BRUSHTON, NY 12916-3301
18522427    +DAN COCCOLUTO,  48 MORRISON ROAD WEST,  WAKEFIELD, MA 01880-2151
18522428    +DAN COVALIU,  105 HURON,  DOLLARD-DES-ORMEAUX, QC H9G2C9
18522429    +DAN DAILY,  340 OAK PARK,  CADIZ, OH 43907-9654
18522430    +DAN DAMICO,  2799,  JORDAN, ON L0R1S0
18522431    +DAN DEMSAR,  1146 HARRO GATE DRIVE,  ANCASTER, ON M9K 1N1
18522432    +DAN DOLATA,  58 STERLING ST,  PITTSBURGH, PA 15203-2431
18522434    +DAN EATON,  4423 CR 18,  FINDLAY, OH 45840-9705
18522446    +DAN GALLAGHER,  481 S GULL LAKE DRIVE,  RICHLAND, MI 49083-9379
18522445     DAN GALLAGHER,  481,  RI, MI 49083
18522447    +DAN GIRATA,  3635 VENTURA DR W,  LAKELAND, FL 33811-1294
18522449    +DAN HARPSTRITE,  2427 N FLORIAN AVE,  DECATUR, IL 62526-3039
18522451    +DAN HOLDEN,  1117 NEDERLAND LANE,  CHATHAM, IL 62629-9732
18522452     DAN HONG,  20 ROLLING HILLS LANE,  BOLTON, ON L7E 1T9
18523112    +DAN JOHNSON,  1531 CEDAR PT DR,  DELAVAN, WI 53115-3901
18523113     DAN KELLEHER,  8 WYRIDGE PLACE,  KANATA, ON K2M 2S9
18523114    +DAN KRAGH,  4635 CLUBHOUSE RD,  LAKELAND, FL 33812-4247
18523115    +DAN L BROOKS,  1109 HILLCREST DR,  FREEPORT, IL 61032-6623
18523116    +DAN LINDER,  2592 CHERRY RIDGE DR,  FREMONT, OH 43420-9118
18523117    +DAN LUBBERS,  7113 LONGO DRIVE,  THE COLONY, TX 75056-4432
18523118    +DAN MAILLET,  57 FOREST HILL CRES,  FONTHILL, ON L0S 1E1
18523119     DAN MALCOLM,  412 CHATHAM STREET,  BRANTFORD, ON N3S4J5
18523120    +DAN MARTI,  34 HARVEST HILL,  SOMERS, CT 06071-1685
18523121    +DAN MARTZ,  7545 S. 10TH STREET,  KALAMAZOO, MI 49009-8946
18523122     DAN MATTHEWS,  4254 PRICE CT,  BURLINGTON, ON L7M4X3
18523123    +DAN MCDONALD,  265 IDLEWOOD ROAD,  ROCHESTER, NY 14618-3943
18523124     DAN MOGRIDGE,  691 MT ST LOUIS RD,  HILLSDALE, ON L0L1V0
18523125    +DAN NEIL,  3466 N STEARNS,  LUDINGTON, MI 49431-9505
18523170    +DAN ONORATO,  3941 DREXEL RD,  PITTSBURGH, PA 15212-1511
18523171    +DAN OVERWEG,  21499 MANATEE AVE,  PORT CHARLOTTE, FL 33952-1630
18523172    +DAN PEARSON,  769 PIONEER DRIVE,  NORTH TONAWANDA, NY 14120-2921
18523173    +DAN PRIDGEN,  7113 LAZY RIVER ROAD,  MULLINS, SC 29574-5949
18523174    +DAN REYNOLDS,  2580 LAKE REUNION PARKWAY,  DECATUR, IL 62521-8410
18523175    +DAN RHODES,  82 BARTHOLOMEW BLVD,  POWELL, OH 43065-9669
18523176    +DAN ROHAN,  PO BOX 523,  EAST LONGMEADOW, MA 01028-0523
18523177     DAN SCHIEDEL,  2439 LAKESHORE RD,  BURLINGTON, ON L7R 1B9
```

```
18523178    +DAN SCHOONMAKER,   PO BOX 140,    BEULAH, MI 49617-0140
18523179     DAN SEVERSON,   BOX395,   WESTFIELD, WI 53694
18523180    +DAN SEYMOUR,   756 WHITES ROAD,    KALAMAZOO, MI 49008-3049
18523182     DAN SIRBU,   740 RUE DROUIN,    LVAL, QC H7X2X4
18523181     DAN SIRBU,   740 RUE DROUIN,    LAVAL, QC H7X2X4
18523183     DAN STANCIULESCU,   76 GOLDENVIEW COURT,    MAPLE, ON L6A0C7
18523184    +DAN TAYLOR,   717 W MAIN,    FREMONT, MI 49412-1414
18523185    +DAN TAYLOR,   7611 HOLTON DUCK LAKE RD,    HOLTON, MI 49425-8558
18523188     DAN TESANOVIC,   331 DOVER ST,    OSHAWA, ON L1G6G7
18523190    +DAN TRIANDAFILOU,   46 ONEIDA AVE,    WORCESTER, MA 01606-1636
18523191    +DAN TRINETTI,   6557 DORSET LANE,    SOLON, OH 44139-6709
18523192     DAN VELDMAN,   R R. 3,   EMBRO, ON N0J 1J0
18523193     DAN WAECHTER,   23 KILBERRY DR,    WHITBY, ON L1N 7E4
18523194    +DAN WAGNER,   13640 WORTHINGTON WAY UNIT 1908,    BONITA SPRINGS, FL 34135-2406
18523195    +DAN WAYNE RUNKLE,   1720 OVERVIEW CT,    DUBUQUE, IA 52003-7855
18523196    +DAN WITSMAN,   4 VILLAGE COURT,    WESTVILLE, IL 61883-1087
18522363    +DANA ALMEIDA,   3 KACY LANE,    FAIRHAVEN , MA 02719-4219
18522363    +DANA BARNES,   19 OLD ENGLISH DRIVE,    ROCHESTER, NY 14616-1949
18522364    +DANA BENTLEY,   8 PENBROOKE DRIVE,    PENFIELD, NY 14526-2005
18522365    +DANA BIBB,   4257 HANGING ROCK CT,    COLUMBUS, OH 43230-1508
18522366    +DANA BRAMBLEY,   11 HEINRICK CIRCLE,    QUEENSBURY, NY 12804-1925
18522367    +DANA BRUNETT,   18 KLAPEHN DR,    HILTON, NY 14468-1010
18522368    +DANA CARLBORG,   PO BOX 109,    SCALES MOUND  61075-0109
18522369     DANA CLARK,   7 MERDOCK COURT,    STOUFFVILLE, ON L4A 0A9
18522370     DANA CRATER,   1106 CAPTAINS WALK ST,    SANIBEL, FL 33957-5004
18522371    +DANA CYRULIK,   43 SOMERSET DR,    CLINTON, IL 61727-2603
18522372    +DANA DANTONIO,   13 STONE HEDGE DR,    LANCASTER, NY 14086-1431
18522373    +DANA DEPUY,   18177 PENNINGTON RD,    STERLING, IL 61081-9504
18522374    +DANA DICKINSON,   210 PARKWOOD AVE,    KALAMAZOO, MI 49001-3654
18522375    +DANA DUBNICKA,   8190 N 39TH,    AUGUSTA, MI 49012-9713
18522376    +DANA EASTMAN,   8 PANDORA DR,    GROVELAND, MA 01834-2016
18522379    #+DANA FOOTE,   3308 52ND AV DR W,    BRADENTON, FL 34207-1661
18522380    +DANA FRANK,   6501CARRIETOWNE LANE,    TOLEDO, OH 43615-1772
18522381    +DANA GALLOIS,   1636 MCCLURE RD,    AURORA, IL 60505-3894
18522382    +DANA GEORGE,   2152 PORTSIDE DR,    LAKE VIEW, NY 14085-9687
18522383     DANA HARNEY,   5 PLACE DAUVERGNE,    CANDIAC, QC J5R 5R2
18522384     DANA HARNEY,   5 PLACE DAUVERGNE,    CANDIAC, QC J5R5R2
18522385    +DANA HAYWOOD,   721 DRY BRIDGE ROAD,    AU SABLE FORKS, NY 12912-3103
18522388     DANA HOAGE,   194 DUMBARTON AVE,    HAMILTON, ON L8K 5C3
18522388    +DANA HOMER,   400 LOCUST,    CONCORD, IL 62631-5032
18522389    +DANA IRVINE,   1979 105TH ST,    OELWINE, IA 50662-9104
18522390     DANA JACKSON,   435 HILLCREST AVE,    CORNWALL, ON K6H 2P6
18522391    +DANA KAHLE,   366 OAKMONT ROAD,    WHEELING, WV 26003-5616
18522392    +DANA KEIL,   30630 DROUILLARD RD 334,    WALBRIDGE, OH 43465-1510
18522393    +DANA LANGDON,   4665 STATE RT 37,    MALONE, NY 12953-2510
18522394    +DANA LEHRMAN,   101 CHANNELHOUSE ROAD,    NORTH WALES, PA 19454-1243
18522396    +DANA LUCAS,   18 OLD POWDERHOUSE RD,    LAKEVILLE, MA 02347-1910
18522397    +DANA LUCAS,   18 OLDPOWDERHOUSE RD,    LAKEVILLE, MASS 02347-1910
18522395    +DANA LUCAS,   106 WEST GROVE ST,    MIDDLEBORO, MA 02346-1485
18522398    +DANA MACK,   1304 PARKVIEW DR,    NORTH TONAWANDA, NY 14120-4872
18522399     DANA MACKINNON,   50 KING STREET,    GEORGETOWN, ON L7G2G4
18522400     DANA MANNA,   45 BINDERTWINE BLVD,    KLEINBURG, ON L0J 1C0
18522402    +DANA OSTROM,   8434 RIDGE DRIVE,    BELLEVILLE, WI 53508-9588
18522403    +DANA PAPAJ,   254 TIMBERLINK DRIVE,    GRAND ISLAND, NY 14072-2182
18522404    +DANA PRENTISS,   106 SPOONHILL AVE,    MARLBOROUGH, MA 01752-2537
18522406    +DANA ROBERTSON,   50333 JORDAN STREET,    PAW PAW, MI 49079-8490
18522407     DANA ROGERS,   130 CASSABILL CT,    HOMESTEAD, PA 15120
18522408    +DANA ROHNE,   8 CEDARWOOD DR,    QUEENSBURY, NY 12804-1314
18522409    +DANA ROHR,   1512 REBEL STREET SW,    CANTON, OH 44706-4781
18522410    +DANA SAMUELSON,   50 MOUNT PLEASANT ST,    WESTBOROUGH, MA 01581-2119
18522411    +DANA SAMUELSON,   50 MT PLEASANT ST,    WESTBOROUGH, MA 01581-2119
18522412    +DANA SHOMIDIE,   7719 MECHANICSBURG RD,    SPRINGFIELD, IL 62712-6513
18522413    +DANA SHULTS,   777 GLENDALE ROAD,    WILBRAHAM, MA 01095-2328
18522414    +DANA SLABAUGH,   10510 VENTURA BLVD,    MACHESNEY PARK, IL 61115-1263
18522415    +DANA STRANG,   520 RANSOM,    AUGUSTA, MI 49012-9309
18522416    #+DANA TONG,   11287 SPARKLEBERRY DR,    FORT MYERS, FL 33913-8839
18522417    +DANA TUDOR,   29 SUMMERHILL CT,    PAWLEYS ISLAND, SC 29585-6314
18522418    +DANA WESOLOWSKI,   7455 HELLER ROAD,    TOLEDO, OH 43571-9400
18522419    +DANA WESOLOWSKI,   7455 HELLER ROAD,    WHITEHOUSE, OH 43571-9400
18522420    +DANA WILLIAMS,   420 RIPLEY HILL ROAD,    COVENTRY, CT 06238-9701
18522421    +DANA WINSMANN,   421 MILL ST EXT,    LANCASTER, MA 01523-2007
18522377    +DANAE SPERK,   416 COLONY PLACE,    GAHANNA, OH 43230-2134
18522378    +DANAE WHETTEN,   1401 N HUNTINGTON ST,    SYRACUSE, IN 46567-1007
18522433     DANDURAND CLAIRE,   212 17 IEME AVENUE,    ST-ANICET, QC J0S1M0
18522435    +DANE COX,   6109 ELISHA TRAIL,    SPRINGFIELD, IL 62711-6378
18522436    +DANE COX,   6109 ELISHA TRL,    SPRINGFIELD, IL 62711-6378
18522437    +DANE FIELDS,   3917 n ashton ave.,    peoria, IL 61614-7730
18522440     DANE RIMMER,   2005 CAVENDISH DRIVE,    BURLINGTON, ON L7P 1Y9
18522441    +DANE SMITH,   610 S MULBERRY,    EFFINGHAM, IL 62401-2613
18522444    +DANE VERMILLION,   909 ACKER PARKWAY,    DEFOREST, WI 53532-3018
```

```
18522438   +DANELDA DREWES,   4923 OTSEGO PIKE,   CUSTAR, OH 43511-9750
18522439   +DANELLE WALSH,   230 BELLERIVE RD,   SPRINGFIELD, IL 62704-3127
18522442   +DANETTE SPROUSE,   309 NORTH MONONGAHELA AVE,   GLASSPORT, PA 15045-1134
18522443   +DANETTE WETTERAUER,   910 FIRETHORN DR,   WASHINGTON, IL 61571-2359
18522448   +DANG WILLIAMSON,   8436 LITHIA PINECREST RD,   LITHIA, FL 33547-2804
18522453   +DANICA REED,   24000 AMESBURY DR,   NORTH OLMSTED, OH 44070-1562
18522454   +DANICE LOVERIDGE,   220 HASTINGS WAY SW,   POPLAR GROVE, IL 61065-9090
18522455   +DANIEL A ALPHENAAR,   52587 TIMMER LANE,   MATTAWAN, MI 49071-8812
18522456    DANIEL A BABIN,   12555 WINSTON CHURCHILL BLVD,   CALEDON, ON L7C 1S3
18522459    DANIEL AITKEN,   PO BOX 721,   BELLE RIVER, ON N0R 1A0
18522460   +DANIEL ALBAN,   2518 A2O DRIVE,   KALAMAZOO, MI 49048-9540
18522461   +DANIEL ALEXANDER,   PO BOX 338,   ELIZABETHTOWN, NY 12932-0338
18522462   +DANIEL ALMEIDA,   144 LIMERICK CENTER RD,   LIMERICK, PA 19468-1208
18522463    DANIEL AMERLINCK,   693 CHERRYWOOD DRIVE,   BURLINGTON, ON L7T3W9
18522464   +DANIEL ANDERSON,   19 JOHNSTON ST,   SENECA FALLS, NY 13148-1232
18522465   +DANIEL ANDREOLI,   327 EVA,   LAVAL, QC H7P5N5
18522466   +DANIEL ANGELONI,   11 IDEAL AVENUE,   CHESWICK, PA 15024-9507
18522467   +DANIEL ANGELONI,   11 IDEAL DRIVE,   CHESWICK, PA 15024-9507
18522468    DANIEL ANGERS,   06 DES FLANCS,   LAC DELAGE, QC G3C5G3
18522469    DANIEL ARBIC,   88 PARK AVE,   BRANTFORD, ON N3S5H6
18522470    DANIEL ARPIN,   140 RUE DOYON,   STE-SABINE, QC J0J 2B0
18522472   #+DANIEL AUSTIN,   134 CANDLEWOOD DR,   SOUTH WINDSOR, CT 06074-2611
18522473    DANIEL AYOTTE,   6102 DES STERNES,   LAVAL, QC H7L5Y9
18522474   +DANIEL AZZARITI,   9 MORGAN DRIVE,   NATICK, MA 01760-4289
18522475   +DANIEL AZZARITI,   9 MORGAN DRIVE, SUITE 306,   NATICK, MA 01760-4361
18522476   +DANIEL BALASSONE,   25 LOCUST DR,   MORRIS PLAINS, NJ 07950-3270
18522477    DANIEL BARIL,   1178 LINDENROCK DRIVE,   OAKVILLE, ON L6H 6T4
18522478    DANIEL BATES,   500 COCHIFE CRT,   MISSISSAUGA, ON L5H1Y2
18522479    DANIEL BATES,   500 COCHISE CRES,   MISSISSAUGA, ON L5H 1Y2
18522480   +DANIEL BECKER,   2822 E HARTFORD,   MILWAUKEE, WI 53211-3147
18522482    DANIEL BEDARD,   400 MALONEY EST SUITE 202,   GATINEAU, QC J8T1E6
18522483    DANIEL BEDARD,   400 MALONEY EST SUITE 202,   GATINEAU, QC J8T 1E6
18522481    DANIEL BEDARD,   129 DU COLLEGE,   LABELLE, QC J0T1H0
18522484    DANIEL BELAIR,   4920 OLYMPIA,   PIERREFONDS, QUEBEC H8Y1Y8
18522485   +DANIEL BENNETT,   2632 MILWAUKEE ST,   MADISON, WI 53704-5120
18522486    DANIEL BENOIT,   4702 BOUL ALLARD,   DRUMMONDVILLE, QC J2A2R1
18522487   +DANIEL BERES,   4318 OAKWOOD AVE,   BLASDELL, NY 14219-1223
18522488   +DANIEL BERNARD,   15 DE BIENVILLE,   SAINTE-JULIE, QC J3E2Y2
18522489    DANIEL BERNARDO,   132 BERGIN RD,   NEWMARKET, ON L3X 1S1
18522490    DANIEL BERNIER,   168 RUE ST-DAVID,   EAST ANGUS, QC J0B1R0
18522491    DANIEL BERTRAND,   4534 DE NIVERVILLE,   ST-HUBERT, QC J3Y9E9
18522492   +DANIEL BINGHAM,   PO BOX 122,   FLEETVILLE, PA 18420-0122
18522493    DANIEL BISSONNETTE,   4609 CAROLINE-VALIN,   QUEBEC, QC G1Y 3R1
18522494   +DANIEL BLACK,   214 MARSHALL ROAD,   OAKDALE, PA 15071-2009
18522495    DANIEL BLANCHET,   66 ROLLET,   REPENTIGNY, QC J5Y3M8
18522496   +DANIEL BLIXT,   215 COLE AVE,   JAMESTOWN, NY 14701-8061
18522497   +DANIEL BLOCK,   9 CHERRYWOOD DR,   CHEEKTOWAGA, NY 14227-2664
18522498    DANIEL BLOUIN,   CP 290,   ST-FRANCOIS XAVIER, QC J0B 2V0
18522499   +DANIEL BOCK,   320 NORTHGATE,   LINCOLN, IL 62656-1346
18522500    DANIEL BOISVERT,   154 JUMONVILLE,   ST-BRUNO, QC 4504412570
18522501   +DANIEL BOLINGER,   10500 LYNCH RD,   BATTLE CREEK, MI 49014-9101
18522502    DANIEL BORGES,   4328 ROMFIELD CRESCENT,   MISSISSAUGA, ON L5M 4L3
18522503    DANIEL BOSKI,   315 DOW ROAD,   PLAINFIELD, CT 06374-1821
18522504    DANIEL BOUCHARD,   3 BENTON ST,   BRAMPTON, ON L6W3B8
18522505   +DANIEL BOUCHER,   108 SUSAN DRIVE,   WESTFIELD, MA 01085-1435
18522506    DANIEL BOUDREAU,   273 RUE CALIXA LAVALLEE,   VARENNES, QC J3X1K1
18522507    DANIEL BOURGIE,   7580 BOUL PERRAS 7,   MONTREAL, QC H1E 5J9
18522508    DANIEL BOURGOIN,   6 DE LA COLONELLE,   ST-JEAN-SUR-RICHELIEU, QC J2X0A3
18522509    DANIEL BOYD,   458 LOWER NOTCH RD,   BRISTOL, VT 05443-5213
18522511   +DANIEL BOYEA,   1250 STONY HILL ROAD,   WILBRAHAM, MA 01095-2423
18522512   +DANIEL BRACE,   717 MANDRAKE DRIVE,   BATAVIA, IL 60510-3203
18522513   +DANIEL BRADBURY,   10 LEXINGTON ROAD,   SHREWSBURY, MA 01545-2266
18522514   +DANIEL BRADT,   3408 13TH ST,   WAYLAND, MI 49348-9149
18522515   +DANIEL BREEDS,   8 PINECROFT AV,   HOLDEN, MA 01520-2430
18522516   +DANIEL BRENNAN,   531-2 WILLOW ROAD EAST,   STATEN ISLAND, NY 10314-1679
18522517   +DANIEL BREWSTER,   5421 ALMAR DR,   PUNTA GORDA, FL 33950-8721
18522518   +DANIEL BREWSTER,   5421 AMAR DRIVE,   PUNTA GORDA, FL 33950-8721
18522519    DANIEL BRIISON,   357 ANGELA CRESENT,   CORNWALL, ON K6H6Z9
18522520   +DANIEL BRIM,   4638 WIMBLETON WAY,   KALAMAZOO, MI 49009-2415
18522521   +DANIEL BRINDLEY,   5602 WEST ROWLAND STREET,   TOLEDO, OH 43613-5429
18522523    DANIEL BRISSON,   357 ANGELA CRESENT,   CORNWALL, ON K6H6Z9
18522524    DANIEL BRISSON,   BRISSON,   CORNWALL, ON K6H6Z9
18522522    DANIEL BRISSON,   13 DAVID STREET,   INGLESIDE, ON K0C1M0
18522525   +DANIEL BROSNIHAN,   275 PLEASANT ST,   LEICESTER, MA 01524-1423
18522526    DANIEL BROWN,   1056 WHITESIDE ROAD,   PORT CARLING, ON P0B 1J0
18522527   +DANIEL BROWN,   1127 NORTH AVENUE,   BURLINGTON, VT 05408-2757
18522528   +DANIEL BROWN,   25 IMPERIAL DR,   GREENVILLE, PA 16125-9735
18522529   +DANIEL BROWN,   29 GROVE COURT,   HADLEY, NY 12835-1848
18522530   +DANIEL BRUBECK,   1200 ROYAL TERN DR,   PUNTA GORDA, FL 33950-7642
18522531    DANIEL BRUNEAU,   195 AV CHAMBERY,   STE-THERESE, QC J7E 5H2
```

District/off: 0101-4          User: jr              Page 158 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18522532    +DANIEL BUDUO,   51 BOSTON AVE.,   WORCESTER, MA 01604-1953
18522533    +DANIEL BUDZISZEWSKI,   5016 HOLLENBECK ROAD,   LOCKPORT, NY 14094-9323
18522534    +DANIEL BUENDO,   287 MILLBROOK DR.,   EAST LONGMEADOW, MA 01028-2677
18522535    +DANIEL BURNHAM,   887 CHAPMAN LOOP,   VILLAGES, FL 32162-4510
18522536     DANIEL BURNS,   6455 LONGWOOD DR,   MURRELLS INLET, SC 29576-8970
18522537     DANIEL BURON,   464 RUTLEDGE,   ST-LAMBERT, QC J4R 1L5
18522553     DANIEL C A STALPORT,   2820 M DUPLESSIS,   VAUDREUIL, QC J7V 8P5
18522563     DANIEL C MILLS,   69 GILMOUR AVENUE,   TORONTO, ON M6P 3A8
18522583     DANIEL C THOMAS,   88 CENTERFIELD DR.,   COURTICE, ON L1E1K6
18522538    +DANIEL CANNING,   71 GANONG DRIVE,   SARANAC, NY 12981-3240
18522539    +DANIEL CAPOZZOLI,   26 LAVINA TRAIL,   OAK RIDGE, NJ 07438-9326
18522540    +DANIEL CAREW,   19 POND STREET,   SALEM, NH 03079-4345
18522541    +DANIEL CAREY,   23 PRISCILLA LANE,   ROUSES POINT, NY 12979-1451
18522542     DANIEL CARINGI,   1415 WINTERBOURNE DRIVE,   OAKVILLE, ON L6J7B5
18522543    +DANIEL CARLSON,   301 N OAK KNOLLS AVE,   ROCKFORD, IL 61107-4635
18522544    +DANIEL CARMICHAEL,   936 MOORE RD,   ROCHELLE, IL 61068-9723
18522545    +DANIEL CARMICHAEL,   936 S MOORE RD,   ROCHELLE, IL 61068-9723
18522546    +DANIEL CARNEAL JR,   5805 MYERS RD,   AKRON, OH 44319-5143
18522547    +DANIEL CARON,   2029 RUE BAKER,   ST-REDEMPTEUR, QC G6K 1T7
18522549    +DANIEL CARON,   5831 GENOA FARMS BLVD,   WESTVILLE, OH 43082-7070
18522548     DANIEL CARON,   2029 RUE BAKKER,   ST-REDEMPTEUR, QC G6K1T7
18522550    +DANIEL CARR,   1629 AUGUSTA DRIVE,   PITTSBURGH, PA 15237-6702
18522551    +DANIEL CARUSO,   55 LN 160 2IMMERSON LAKE,   ANGOLA, IN 46703-9178
18522552    +DANIEL CASSIDY,   13 BERNETT DRIVE,   FREDONIA, NY 14063-1643
18522554     DANIEL CECCHELLI,   24 EVEREST ST,   HAMILTON, ON L8W 2G9
18522555    +DANIEL CHASE,   56 THREE IRON DRIVE,   MULBERRY, FL 33860-9395
18522556    +DANIEL CHENEY,   2223 DONELSON RD,   JAMESTOWN, NY 14701-9347
18522557    +DANIEL CHIARA JR,   19 SOUTH STREET,   GENESEO, NY 14454-1314
18522558     DANIEL CHIASSON,   8 OROK LANE,   BARRIE, ON L4M6H7
18522559     DANIEL CHRISTOPHER MURDOCH,   263 LAKESHORE ROAD WEST,   PORT COLBORNE, ON L3K 2S7
18522560    +DANIEL CHUPKA,   15 DEER RUN,   CHARLTON, MA 01507-1577
18522561     DANIEL CIARDULLO,   65 GARTH TRAILS CRES,   HAMILTON, ON L9B 2X2
18522562    +DANIEL CILIA,   1340 MCGUFFIN GATE,   MILTON, ON L9T6M3
18522564    +DANIEL COLE,   20 UNION DRIVE,   ASHFORD, CT 06278-1926
18522565     DANIEL COLE,   4 VANSTONE CRT,   BOWMANVILLE, ON L1C3V5
18522566    +DANIEL COLLINGS,   15 MOHICAN LANE,   PLATTSBURGH, NY 12901-1128
18522567     DANIEL COLLINS,   29 PENINSULA DRIVE,   PETERBOROUGH, ON K9J 6X3
18522568    +DANIEL COLLINS,   PO BOX 49-5175,   PORT CHARLOTTE, FL 33949-5175
18522569    +DANIEL COLPOYS,   2445 LAGE MEAD RD,   NIAGARA FALLS, NY 14304-2986
18522570    +DANIEL CONNOLLY,   7150 BROADDUS ROAD,   CHATHAM, IL 62629-8805
18522571     DANIEL CONSTANTINEAU,   797 SARA,   LAVAL, QC H7R5V9
18522572    +DANIEL CORTELYOU,   867 N DEAN,   BUSHNELL, IL 61422-1270
18522573     DANIEL COTE,   3060 ST JEAN,   TERREBONNE, QC J6X 3H9
18522574     DANIEL COTE,   3 DOMREMY,   LORRAINE, QC J6Z 2Y7
18522575    +DANIEL COURNEENE,   29 LAKE BREEZE DR,   PLATTSBURGH, NY 12901-6931
18522576    +DANIEL COURNOYER,   PO BOX 335,   SOUTHBRIDGE, MA 01550-0335
18522578     DANIEL COUTURE,   547 SIMONET,   ILE-BIZARD, QC H9C2R8
18522577     DANIEL COUTURE,   160 DES SAULES,   SOREL-TRACY, QC J3R-2X9
18522579    +DANIEL CREERON,   1887 VIKING AVE,   DELTONA, FL 32725-3543
18522580     DANIEL CREPEAULT,   135 RUE JEAN XXIII,   QUEBEC, QC G1C 6C7
18522581     DANIEL CRUISE,   41 LLOYD ST,   ST CATHARINES, ON L2S2P1
18522582    +DANIEL CRUZ,   11 RESIENTAL LN,   BLACKSTONE, MA 01504-1224
18522584    +DANIEL CUSTER,   16 CYPRESS PT,   PEKIN, IL 61554-2620
18522585    +DANIEL CZAJA,   6 PEARLBUSH PATH,   WORCESTER, MA 01607-1817
18522586    +DANIEL DABOLL,   5880 BAER ROAD,   SANBORN, NY 14132-9230
18522587    +DANIEL DAIGLE,   PO BOX 1075,   SOUTHBRIDGE, MA 01550-1075
18522588     DANIEL DAMBOISE,   9 RUE DES SESTERCES,   BLAINVILLE, QC J7C 6B3
18522589     DANIEL DANGELO,   677 ERIE AVE,   NORTH TONAWANDA, NY 14120-4406
18522590    +DANIEL DAVIS,   6203 CATALINA DR UNIT 815,   N MYRTLE BEACH, SC 29582-9540
18522597     DANIEL DE MONTE,   4214 DUNDAS ST W,   TORONTO, ON M8X 1Y6
18522591    #+DANIEL DEAN,   125 N. SPRUCE ST.,   ROCK HILL, SC 29730-5379
18522592     DANIEL DEGAZIO,   32 TERRACE,   WELLAND, ON L3C2C4
18522593    +DANIEL DEGRAW,   830 PARCHMOUNT AVE,   PARCHMENT, MI 49004-1788
18522594    +DANIEL DEGROOT,   7215 WENTWORTH DR,   SPRINGFIELD, IL 62711-7397
18522595    +DANIEL DEHAAN,   8487 HOLDEN CT,   JENISON, MI 49428-8624
18522596    +DANIEL DELIBAC,   86 JOEY DR,   COLCHESTER, VT 05446-3914
18522598     DANIEL DEMURAK,   310 NELSON STREET,   BRANTFORD, ON N3S 4E1
18522599     DANIEL DESSUREAULT,   41 GEDDY STREET,   WHITBY, ON L1P 1P9
18522600    +DANIEL DETTORE,   512 S WALNUT STREET,   BLAIRSVILLE, PA 15717-1538
18522601    +DANIEL DEVINE,   48 ROBIN RD,   FARMINGTON, CT 06032-2511
18522605    +DANIEL DI PIETRO,   2233 HAMPTON,   MONTREAL, QC H4A2K5
18522602     DANIEL DIAMOND,   66 MONBLEAU,   SAINT-CONSTANT, QC J5A1S5
18522603    +DANIEL DILL,   238 ROYAL PARKWAY,   WILLIAMSVILLE, NY 14221-6423
18522604    +DANIEL DINGES,   954 FRANKLIN RD,   AMBOY, IL 61310-9470
18522606    +DANIEL DOBRASZ JR,   781 PLETCHER ROAD,   LEWISTON, NY 14092-1107
18522607    +DANIEL DOEBERLING,   4024 MALLARD POINT CT,   ORLANDO, FL 32810-1925
18522608    +DANIEL DOMBOS II,   6519 E EAGLE LAKE DR,   KALAMAZOO, MI 49009-9660
18522609    +DANIEL DONOVAN,   52 HIGH ST,   IPSWICH, MA 01938-1908
18522610    +DANIEL DORAIS,   67 CHEMIN ILE DE MAI,   BOISBRIAND, QC J7G1R7
18522611     DANIEL DRAPEAU,   450 DES HIRONDELLES,   BELOEIL, QC J3G6G8
```

```
18522612    +DANIEL DUMMETT,   105 W FORK RD,    DIXON, IL 61021-8998
18522613    +DANIEL DUNN,   238 ROCKWAY DR,    ROCHESTER, NY 14612-1612
18522614     DANIEL DUPONT,   13 978 PIERRE BRION,    MONTREAL, QC H1A 4K2
18522615     DANIEL DURNFORD,   478 WEDGEWOOD DR,    BURLINGTON, ON L7L4H8
18522630    +DANIEL E RAAB,   208 CROSSWINDS,    CORAOPOLIS, PA 15108-9167
18522623    +DANIEL EMBURY,   133 LELAND DRIVE NORTH,    BATTLE CREEK , MI 49015-3711
18522624    +DANIEL EMMA,   30 SAGEBRUSH LANE,    LANCASTER, NY 14086-9436
18522625     DANIEL EMOND,   159 GRAND BLVD OUEST,    ST-BRUNO-DE-MONTARVILLE, QC J3V4P6
18522629     DANIEL EPP,   190 CLARK BLVD,    BRAMPTON, ON L6T4A8
18522633    +DANIEL ETTER,   258 TAUNTON AVE,    NORTON, MA 02766-3207
18522634    +DANIEL FAES,   8105 MILES ROAD,    EAST AMHERST, NY 14051-1507
18522635    +DANIEL FARLEY,   4115 LITTLE RIVER RD. #4,    MYRTLE BEACH, SC 29577-0839
18522636    +DANIEL FAVIERE,   5809 BUCK RUN DR,    LAKELAND, FL 33811-2040
18522637    +DANIEL FERRERI,   105COVER DR,    POLAND, OH 44514-1620
18522638    +DANIEL FERRIS,   149 CLARK ROAD,    GOSHEN, NY 10924-5628
18522639   #+DANIEL FICKETT,   PO BOX 15,    PINEHURST, MA 01866-0015
18522640    +DANIEL FINNEGAN,   1111 RIDGE ROAD,    AMBRIDGE, PA 15003-1554
18522641    +DANIEL FITZGERALD,   8 WARD DRIVE,    WILBRAHAM, MA 01095-2776
18522642    +DANIEL FITZSTEPHENS,   58883 RYAN RD,    MATTAWAN, MI 49071-9577
18522643    +DANIEL FLETCHER,   PO BOX 615,    PERU, NY 12972-0615
18522644    +DANIEL FLOOD,   116 7TH AVE S,    SURFSIDE BEACH, SC 29575-3400
18522645    +DANIEL FLUECKIGER,   2306 BEDNER ROAD,    MADISON, WI 53719-4658
18522646     DANIEL FOCKLER,   1009 ALL SEASONS CRT,    ALGONQUIN HIGHLANDS, ON K0M 1J1
18522647    +DANIEL FOOTE,   5694RIVERVIEW,    LUDINGTON, MI 49431-1243
18522648     DANIEL FORTIN,   33 CHAEMIN DES EPERVIRES,    ST.SUVEUR, QUEBEC J0R1R7
18522649     DANIEL FORTUGNO,   610 1ST AVENUE,    MONTREAL, QC H1B 4R9
18522650    +DANIEL FOSHER,   150 ALLEN ROAD 113,    SOUTH BURLINGTON, VT 05403-3802
18522651    +DANIEL FOX,   1429 PARK STREET,    HARTFORD, CT 06106-2236
18522652    +DANIEL FRANCIS,   150 WEBSTER ROAD,    UNION, CT 06076-4631
18522653     DANIEL FRANCOEUR,   1030 FREDERIC ST,    SHERBROOKE, QC J1N3E4
18522654    +DANIEL FRANK,   3404 S COLLEGE,    SPRINGFIELD, IL 62703-4623
18522655    +DANIEL FREEMAN,   37 DARTMOUTH PLACE,    NEWINGTON, CT 06111-3612
18522656    +DANIEL FREEMAN,   PO BOX 833,    CANANDAIGUA, NY 14424-0833
18522657     DANIEL FRIGAULT,   5234 MARCEL CRES,    NIAGARA FALLS, ON L2E7M5
18522667    +DANIEL G HINMAN,   14215 N 1600TH RD,    MACOMB, IL 61455-8765
18522689     DANIEL G SANTERRE,   28 PROSPECT ST,    TUPPER LAKE, NY 12986-1108
18522658     DANIEL GAGNE,   635 ADRIEN CHARTRAND,    BOISBRIAND, QC J7G2X9
18522659    +DANIEL GAJESKI,   163 SUNNYWOOD DR,    KALAMAZOO, MI 49009-9359
18522660    +DANIEL GALLAGHER,   5231 CANFIELD-NILES ROAD,    CANFIELD, OH 44406-9298
18522661    +DANIEL GARRY,   865 SHERWOOD COURT,    DEPEW, NY 14043-2155
18522662     DANIEL GAUDET,   101 DON QUICHOTTE BOULAVARD,    ILE PERROT, QC J7V 7X4
18522663     DANIEL GAUDET,   101 DON QUICHOTTE BOULAVARD,    ILE PERROT, QC JV7 7X4
18522664     DANIEL GAUDREAU,   109 PRIMEROSE,    ST-COLOMBAN, QC J5K 1K6
18522665     DANIEL GAUTHIER,   568 CH STE-VITOIRE,    STE-VICTOIRE DE SOREL, QC J0G1T0
18522666    +DANIEL GEORGE,   4 STONE RIDGE DR,    LEICESTER, MA 01524-2127
18522668    +DANIEL GIETZ,   4394 EAST RIVER RD,    GRAND ISLAND, NY 14072-1147
18522670     DANIEL GINGRAS,   2424 CHEMIN DU LAC BLANC,    ST-UBALDE QUEBEC, CA G0A 4L0
18522671     DANIEL GIROUX,   520 RUE STE ANNE,    MONTREAL, QC H1B 4C2
18522672    +DANIEL GIZZI,   7 VIA DONATO WEST,    DEPEW, NY 14043-4548
18522673    +DANIEL GLANVILLE,   88 DARTMOUTH STREET,    HOLYOKE, MA 01040-2002
18522674    +DANIEL GLASS,   1101 WOODLAWN DRIVE,    CANONSBURG, PA 15317-5450
18522675    +DANIEL GONCALVES,   8 ALLEN RD,    MILFORD, MA 01757-1802
18522677    +DANIEL GORE,   372 DELEWARE ST,    TONAWANDA, NY 14150-3950
18522678     DANIEL GOSSELIN,   1719 DES PERDRIX CR,    OTTAWA, ON K1C 5B5
18522679    +DANIEL GRAY,   559 COUNTY RD 5 NORTH,    ATHENS, OH K0B1B0
18522680    +DANIEL GREENHILL,   690 ARTI LANE,    LAKE WALES, FL 33859-6405
18522681    +DANIEL GRENIER,   167 ST-MARK PLACE,    BOGART, GA 30622-5152
18522682    +DANIEL GRIFFITHS,   27 FRENCH KING HWY,    ERVING, MA 01344-4427
18522683    +DANIEL GRIFFITHS,   64 OCONNELL ROAD,    BINGHAMTON, NY 13903-6432
18522684     DANIEL GRIMARD,   390 PLACE DE LESTEREL,    TERREBONNE, QC J6Y 1W8
18522685    +DANIEL GRIMES,   3493 FOREST EDGE RD,    CENTER POINT, IA 52213-9617
18522686    +DANIEL GRIMINGER,   760 EPPING CT,    SPRINGFIELD, IL 62711-5906
18522687    +DANIEL GRIPPO,   213 ORIOLE DRIVE,    MONTGOMERY , NY 12549-1728
18522688     DANIEL GRONDIN,   72 RUE DE DIEPPE,    GRANBY, QC J2G1L7
18522690    +DANIEL GUGGI,   801 VAN BUREN AVENUE,    ROME, NY 13440-4428
18522691    +DANIEL HAGGERTY,   222 DAVIDSONS MILL RD,    MONROE, NJ 08831-3009
18522692    +DANIEL HAMEL,   4703 SE 17TH PLACE,    CAPE CORAL, FL 33904-8782
18522693    +DANIEL HANSON,   2384 JACKSON ST,    STOUGHTON, WI 53589-5404
18522694    +DANIEL HARRADINE,   6 ARNOLD ST,    OGDENSBURG, NY 13669-3802
18522695    +DANIEL HARRADINE,   BX 778,    OGDENSBURG , NY 13669-0778
18522696    +DANIEL HARROW,   895 MEACHEM ROAD,    BATTLE CREEK, MI 49017-9011
18522698   #+DANIEL HASSETT,   3404 S ATLANTIC AVE,    COCOA BEACH, FL 32931-2112
18522699    +DANIEL HAWK,   2365 350TH STREET,    LATHAM, IL 62543-9737
18522700    +DANIEL HAWTHORN,   260 DUTCH RIDGE ROAD,    BEAVER, PA 15009-1365
18522701    +DANIEL HEAVEY,   17 INDIAN LAKE PKWY,    WORCESTER, MA 01605-1215
18522702     DANIEL HEAVEY,   17INDIANLAKEPKWY,    WORCESTER, MA 01605
18522703    +DANIEL HEDBERG,   2917 MILAN RD,    SANDUSKY, OH 44870-5608
18522704    +DANIEL HEGARTY,   584 COUNTY RT 11,    ALMOND, NY 14804
18522705    +DANIEL HENEY,   44 SHADY LANE,    DOUGLAS, MA 01516-2243
18522706   #+DANIEL HIGGINBOTHAM,   801 GATEWAY VLG,    STURGIS, MI 49091-2014
```

```
18522707    +DANIEL HIGGINS,   665 S EDWARDS AVE,   CHAMBERSBURG, PA 17202-8467
18522708     DANIEL HILL,   3 MARINERS CT,   ST CATHARINES, ON L2N4E2
18522709    +DANIEL HOEY,   8 PAINE STREET,   PERU, NY 12972-2713
18522710    +DANIEL HOGAN,   2001 WEST ANDREWS ST RD,   MACON, IL 62544-7002
18522711    +DANIEL HONAHAN,   44 LOW ROAD,   MALONE, NY 12953-4001
18522712     DANIEL HOULE,   3982 WAYNE CRESCENT,   VAL CARON, ON P3N1J6
18522713    +DANIEL HUGHES,   1648 MORGANS MILL,   ORLANDO, FL 32825-8289
18522714    +DANIEL HULLIHEN,   1902 HICLORY LN,   HONEOYE FALLS, NY 14472-9114
18522715    +DANIEL HULLIHEN JR,   1902 HICKORY LN,   HONEOYE FALLS, NY 14472-9114
18522716    #+DANIEL ILIFF,   7231 ST CHARLES PL,   KALAMAZOO, MI 49009-7978
18522717     DANIEL IRELAND,   176 HOWARD CRES,   ORANGEVILLE, ON L9W 4W3
18522718     DANIEL IRVINE,   21 QUEENSBOROUGH CRT,   RICHMOND HILL, ON L4E4E4
18522719     DANIEL ISENBERG,   1521 WISCONSIN AVE,   PITTSBURGH, PA 15216-2529
18522720    +DANIEL J CALL,   2905 WILDCAT CT,   SPRINGFIELD, IL 62711-7848
18522721     DANIEL J LEGAULT,   66 SOUTH CRESCENT,   PORT COLBORNE, ON L3K2X9
18522722    +DANIEL J MAYNARD,   6153 GAY RD,   ORIENT, OH 43146-9415
18522727    +DANIEL J OMEARA,   13 SHERBROOK AVE,   WORCESTER, MA 01604-1122
18522728    +DANIEL J RESAVAGE,   1116 TIMBERWOOD DRIVE,   BEAVER FALLS, PA 15010-1668
18522724    +DANIEL JOHNSON,   5 LAKEVIEW MEADOWS ROAD,   KEESEVILLE, NY 12944-4149
18522723    +DANIEL JOHNSON,   3940 NOTTINGHAM TER,   HAMBURG, NY 14075-1908
18522725     DANIEL JOHNSTONE,   33 DUNDAS CRESCENT,   ST CATHARINES, ON L2T 1T4
18522726     DANIEL JOHNSTONE,   33 DUNDAS,   ST CATHARINES, ON L2T 1T4
18522729     DANIEL JULIEN,   549 DEAN DRIVE,   CORNWALL, ON K6H7H7
18522730    +DANIEL KACHADOORIAN,   12 SANFRED RD,   LEICESTER, MA 01524-1871
18522731    +DANIEL KAVANAUGH,   57 SZETELA DRIVE,   CHICOPEE, MA 01013-3328
18522732     DANIEL KELLY,   2323 HIXON STREET,   OAKVILLE, ON L6L1T7
18522733    +DANIEL KENNEDY,   152 CASTLE WYND DRIVE,   LOVES PARK, IL 61111-8916
18522734    +DANIEL KERR,   2524 OVERLY CT,   TOLEDO, OH 43611-2921
18522735    +DANIEL KILEY,   1984 ANNISTON DR,   THE VILLAGES, FL 32162-4385
18522736    +DANIEL KILGORE,   15 GILBERT WAY,   MILLBURY, MA 01527-1420
18522737    +DANIEL KITCHEN,   5295 EAST ML AVE,   AZO, MI 49048-8565
18522738    +DANIEL KLEEBERG,   78 WOODBRIDGE DRIVE,   EAST LONGMEADOW, MA 01028-1477
18522739     DANIEL KOSTOPOULOS,   29 BALLANTRAE RD,   STOUFFVILLE, ON L4A 1M4
18522740    +DANIEL KOZUSKO,   826 WASHINGTON AVENUE,   CARNEGIE, PA 15106-3267
18522741    +DANIEL KRABY,   1 SMITH AVE,   SALEM, MA 01970-2625
18522742     DANIEL KRAEMER,   77 PENELOPE DR,   KITCHENER, ON N2N 3C5
18522743    +DANIEL KRYMAN,   17 UNION SQUARE,   BATAVIA, NY 14020-1262
18522759    +DANIEL L COE,   889 BUSDEKER LN,   GIBSONBURG, OH 43431-1288
18522864    +DANIEL L JEZYK,   48 HERITAGE RD,   SUTTON, MA 01590-3026
18522745    +DANIEL LABASTIE,   12 VINCENT ROAD,   MENDON, MA 01756-1371
18522746     DANIEL LAFRICAIN,   1911 LIONEL GROULX,   MONTREAL, QC H3Y1J2
18522747    +DANIEL LAGONER,   PO BOX 373,   WEBSTER, NY 14580-0373
18522748     DANIEL LANDREVILLE,   298 RUE MAURICE DUPLESSIS,   GATINEAU, QC J9J2T2
18522749     DANIEL LANDRY,   4965 DESCHENES,   STE CATHERINE, QC J5C1L1
18522751     DANIEL LANGENDOEN,   271 ST PAUL ST WEST,   ST CATHARINES, ON L2S2E4
18522750     DANIEL LANGENDOEN,   271 ST PAUL ST WEST,   ST CATHARINES, ON L2S 2E4
18522752     DANIEL LAPERLE,   810 CHELSEA CRESCENT,   CORNWALL, ON K6H 6Y4
18522753     DANIEL LAPIERRE,   569A KIMPTON,   BOIS DES FILION, QC J6Z 3M6
18522754     DANIEL LAPRAIRIE,   4 SCHNEIDER DRIVE,   PORT DOVER, ON N0A 1N4
18522755    +DANIEL LAURING,   18 CLEARVIEW AVE,   WORCESTER, MA 01605-1318
18522756    +DANIEL LAVECK,   45 ANNMARIE DR,   VIRGIL, ON L0S1T0
18522757     DANIEL LAVOIE,   460 AVE DE LA MENNAIS,   LA PRAIRIE, QC J5R2E7
18522758     DANIEL LAWLOR,   881 VALENS ROAD,   BRANCHTON, ON NOB1L0
18522789     DANIEL LEE,   20 MATHERS DRIVE,   STONEY CREEK, ON L8G 4J3
18522791    +DANIEL LEGER,   531 SE 26TH TER,   CAPE CORAL, FL 33904-2824
18522824    +DANIEL LENZ,   118 N PAGE STREET,   STOUGHTON, WI 53589-1637
18522825    +DANIEL LEONARD,   24774 18TH AVE,   GOBLES, MI 49055-9245
18522834    +DANIEL LEPROHON,   33 SULLIVAN BLVD,   OXFORD, MA 01540-2047
18522835     DANIEL LEQUYER,   2092 GHENT AVE,   BURLINGTON, ON L7R 1Y3
18522852     DANIEL LEVERT,   23 ARCHAMBAULT,   REPENTIGNY, QC J6A 1A2
18522859    +DANIEL LIEB,   1121 SCHANG RD,   PITTSBURGH, PA 15236-3527
18522860     DANIEL LIM,   36 BARLOW ROAD,   MARKHAM, ON L3R-7Y9
18522861     DANIEL LISLE,   15 PLAYFAIR CT,   ANCASTER, ON L9K1R6
18522862    +DANIEL LITCHFIELD,   37 STATE RD,   WORCESTER, MA 01606-4100
18522863    +DANIEL LITTLE,   20 DOROTHY AVE,   WORCESTER, MA 01606-2202
18522865    +DANIEL LLEWELLYN,   9202 LORRICH,   MENTOR, OH 44060-1710
18522866    +DANIEL LOCKHART,   4751 GULF SHORE BLVD N 1104,   NAPLES, FL 34103-2627
18522867    +DANIEL LORDEN,   5705 COACHMAN CT,   ROCKFORD, IL 61107-2506
18522868    +DANIEL LOWDEN,   298 CORDIAL DRIVE,   BRIDGEVILLE, PA 15017-1158
18522869    +DANIEL LOWE,   48 WINDING ROAD,   ROCHESTER, NY 14618-3854
18522870    +DANIEL LUCARINI,   6938 WITMER RD,   NORTH TONAWANDA, NY 14120-1020
18522871    +DANIEL LUCEY,   21 GREENLEAF FARMS CIRCLE,   SHREWSBURY, MA 01545-5000
18522873    +DANIEL LYNCH,   16199 MERCURY WAY,   FORT MYERS, FL 33908-6421
18522874    +DANIEL LYNK,   2734 SOUTH 9TH,   KALAMAZOO, MI 49009-7909
18522875    +DANIEL MAC DONALD,   198 N WABASH AVE,   BATTEL CREEK, MI 49017-4751
18522876    +DANIEL MACLEOD,   250 FOUR LEAF LN,   MURRELLS INLET, SC 29576-8075
18522877     DANIEL MAIR,   296 TREASURE RD,   MAPLE, ON L6A 3K6
18522878     DANIEL MALO,   234 PLAISANCE,   REPENTIGNY, QC J6A 7B5
18522879    +DANIEL MANEA,   8 WOODCHUCK HILL RD,   SHREWSBURY, MA 01545-5480
18522880    +DANIEL MANNA,   PO BOX 413,   SOUTH BOUND BROOK , NJ 08880-0413
```

District/off: 0101-4          User: jr              Page 161 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18522881    +DANIEL MARCHAND,   115 ANGELL RD,    LINCOLN, RI 02865-4718
18522882    +DANIEL MARCOTTE,   PO BOX 103,    BAKERSFIELD, VT 05441-0103
18522883    +DANIEL MARCOU,   48 BANGOR ST,    GORHAM, NH 03581-1328
18522884     DANIEL MARINAC,   300 E 34TH ST,    HAMILTON, ON L8V 3X1
18522885     DANIEL MAROUELLI,   327 VICTORIA CRESENT,    ORILLIA, ONT L3V6H1
18522886     DANIEL MARTEL,   219 DES JADES,    BOISCHATEL, QC G0A1H0
18522887    +DANIEL MARTI,   34 HARVEST HILL DRIVE,    SOMERS, CT 06071-1685
18522888    +DANIEL MARTINSON,   6612 BELGIAN AVENUE,    KALAMAZOO, MI 49009-8995
18522889    +DANIEL MASSEY,   42 HAZELTIME AVE,    JAMESTOWN , NY 14701-7944
18522890    +DANIEL MATHEWSON,   557 SAND RIDGE RD,    CONWAY, SC 29526-9052
18522892     DANIEL MATHIESON,   8071 COSTABILE DRIVE,    NIAGARA FALLS, ON L2H 3H4
18522893     DANIEL MATTHEWS,   145 SIXTH ST,    TORONTO, ON M8V 3A6
18522894    +DANIEL MAY,   167 ROANOKE RD,    ROCHESTER, IL 62563-9236
18522895    +DANIEL MAYBERRY,   35 TIMBER LANE,    LAKE PLACID, NY 12946-4302
18522896     DANIEL MAYO,   PO BOX 372,    PARRY SOUND, ON P2A2X4
18522897    +DANIEL MCDONALD,   40 RIDGE HILL FARM ROAD,    WELLESLEY, MA 02482-7312
18522898    +DANIEL MCGOWAN,   93 MIDWAY DR,    MCKEES ROCKS, PA 15136-1557
18522899    +DANIEL MCINTYRE,   407 ANDERSON ST,    OAKDALE, PA 15071-1622
18522900     DANIEL MCKAY,   996 JEAN B ALLARD,    BELOEIL, QC J3G6H8
18522901     DANIEL MCLAUGHLAN,   3A EDVAC DR UNIT 1,    BRAMPTON, ON L6S 5X8
18522902     DANIEL MCMANUS,   104 STILLMAN DRIVE,    BRAMPTON, ON L6X0T1
18522903     DANIEL MCMASTER,   PO BOX 10,    CAMPBELLVILLE, ON L0P 1B0
18522904    +DANIEL MCNAMARA,   59 OVERLOOK DR,    LEOMINSTER, MA 01453-5178
18522905    #+DANIEL MEEUWSEN,   10530 GREYSTONE DRIVE,    ZEELAND, MI 49464-8976
18522906    +DANIEL MELPOLDER,   1250 76TH STREET SE,    BYRON CENTER, MI 49315-8784
18522907    +DANIEL METZGER,   610 VINTAGE LANE,    ROCHESTER, NY 14615-1032
18522908     DANIEL MIDEO,   30 THOMPSON DRIVE,    HOLLAND LANDING, ON L9N1L8
18522909    +DANIEL MILLER,   4050 W CENTRE APT 216,    PORTAGE, MI 49024-4663
18522910    +DANIEL MINCHEN,   4 SESQUI DRIVE,    ROCHESTER, NY 14624-4054
18522911     DANIEL MOGRIDGE,   691 MT ST LOUIS RD,    HILLSDALE, ON L0L 1V0
18522912     DANIEL MOGRIDGE,   691 MT ST LOUIS RD,    HILLSDALE, ON L0L1V0
18522913    +DANIEL MOLELLA,   PO BOX 424,    LAKE GEORGE, NY 12845-0424
18522914    +DANIEL MONAGHAN,   8403 PHOEBE STREET,    KALAMAZOO, MI 49009-4512
18522915    +DANIEL MORRIS,   20 EDEN STREET APT 3,    WORCESTER, MA 01609-2804
18522916    +DANIEL MORRISSEY,   4100 BRIAR PATCH CT,    MYRTLE BEACH, SC 29579-4324
18522917    +DANIEL MULCAHY,   40 HAGGERTY RD,    CHARLTON, MA 01507-6524
18522918    +DANIEL MURPHY,   157 KENTON,    HAMBURG, NY 14075-4309
18522919    +DANIEL MURPHY,   30 GREEN FARMS ROAD,    WORCESTER, MA 01605-1048
18522920    +DANIEL MURRAY,   127 BANBURY LN,    PITTSBURGH, PA 15220-3005
18522921    +DANIEL NAGLE,   11 LEAH LANE,    SOUTH WINDSOR, CT 06074-1875
18522922    +DANIEL NANIGIAN,   27 LITTLEFIELD ROAD,    MILFORD, MA 01757-3961
18522923    +DANIEL NAUNDORFF,   147 SQUIRREL RD,    DINGMANS FERRY, PA 18328-3140
18522924    +DANIEL NELSON,   607 OVERLOOK TERRACE,    STROUDSBURG, PA 18360-9292
18522925     DANIEL NEWMAN,   136 CADILLAC,    CHATEAUGUAY, QC J6K 4K8
18522926    +DANIEL NICOLETTE,   23990 COPPERLEAF BLVD,    BONITA SPRINGS, FL 34135-8167
18522927    +DANIEL NOLL,   903 S LINCOLN AV,    SPRINGFIELD, IL 62704-2338
18522928    +DANIEL NORA,   1489 PAISLEY COURT,    HOFFMAN ESTATES, IL 60010-5620
18522939    +DANIEL O RATHE,   8 ADAMS PARK,    MILTON, VT 05468-3000
18522942     DANIEL O SHEA,   7906 CHOUINARD,    LASALLE, QC H8N2E6
18522933    +DANIEL O''CONNOR,   138 STANDISH ROAD,    WATERTOWN, MA 02472-1240
18522929    +DANIEL OBRIEN,   3045 SANDPIPER LANE,    MULBERRY, FL 33860-9211
18522930    +DANIEL OCHSENREITHER,   106 STONEY HILL ROAD,    DINGMANS FERRY, PA 18328-9563
18522931    +DANIEL OCONNELL,   27 ARBUTUS RD,    WORCESTER, MA 01606-1504
18522932    +DANIEL OCONNOR,   11 SANTUIT LANE,    WORCESTER, MA 01609-1233
18522934    +DANIEL OCONNOR,   92 QUINAPOXET LANE,    WORCESTER, MA 01606-1560
18522935    +DANIEL OHERN,   441 MIDNIGHT CYPRESS DR,    WINTER HAVEN, FL 33881-1178
18522936     DANIEL OLIVARES,   763 PLACE DE MAISONNEUVE,    ROUYN-NORANDA, QC J9X 5G4
18522937    +DANIEL OLSEN,   8956 66TH ST,    ALTO, MI 49302-9646
18522940    +DANIEL ORLANDO,   2259 WILLARD ST EXT,    JAMESTOWN, NY 14701-9631
18522941     DANIEL OROURKE,   418 INVERNESS DRIVE,    CORNWALL, ON K6H 5B4
18522943     DANIEL OUELLETTE,   26 ADELE COURT,    BRAMPTON, ON L6W2S2
18522960    +DANIEL P RIVERS,   1041 GREAT LAKES CIRCLE,    MYRTLE BEACH, SC 29588-2943
18522944    +DANIEL PADGETT,   281 PAKACHOAG ST,    AUBURN, MA 01501-2424
18522945     DANIEL PALAZZESE,   1131 BALLANTRY ROAD,    OAKVILLE, ON L6H 5L1
18522946    +DANIEL PALUMBO,   52 RED MAPLE CT,    AMHERST, NY 14228-3457
18522947     DANIEL PARRACK,   11 BURNEL COURT,    TORONTO, ON M5V3Y3
18522948     DANIEL PARRACK,   11 BURNEL COURT,    TORONTO, ON M8V3Y3
18522949     DANIEL PASSMORE,   88 KELSONIA AVE,    TORONTO, ON M1M1B3
18522950    +DANIEL PAYNE,   2005 OLD IVY DRIVE,    SPRINGFIELD, IL 62711-6614
18522952    +DANIEL PETERS,   4406 N 17TH AVE,    LITCHFIELD, IL 62056-4110
18522951    +DANIEL PETERS,   230 VALLEY BROOK RD,    FEEDING HILLS, MA 01030-1132
18522953    +DANIEL PETERSON,   7445 LINDSEY RD.,    PLAINWELL, MI 49080-8201
18522954    +DANIEL PETOCK,   6423 OCONNOR DR,    LOCKPORT, NY 14094-6515
18522955    +DANIEL PETROLA,   1415 JEFFERSON AVE,    WASHINGTON, PA 15301-2117
18522956    +DANIEL PFEFFER,   7750 DERBY COURT,    KALAMAZOO, MI 49009-4006
18522957    +DANIEL PHILLIPS,   PO BOX 2038,    PLATTSBURGH , NY 12901-0287
18522958    +DANIEL PLOCKI,   45 RIDGE BLVD.,    EAST GRANBY, CT 06026-9302
18522959    +DANIEL POIRIER,   26 MCKENNA DR,    NASHUA, NH 03062-1825
18522961    +DANIEL PROKUP,   6777 WAGENSCHUTZ RD NE,    KALKASKA, MI 49646-9542
18522963    +DANIEL PRUSINOWSKI,   7189 LOSON RD,    LOWVILLE, NY 13367-3326
```

```
18522964     DANIEL QUINN,   13-84 RUE DE BRUXELLES,   GATINEAU, QC J9J0S9
18522967    +DANIEL R POIRIER,   26 MCKENNA DR,   NASHUA, NH 03062-1825
18522965    +DANIEL RAAB,   208 CROSSWINDS CT,   CORAOPOLIS, PA 15108-9167
18522966     DANIEL RAMETTA,   6417 BEAULIEU,   MONTREAL, QC H4E3E9
18522967    +DANIEL RANDEL,   39D LAFAYETTE AVE,   CHATHAM, NJ 07928-2132
18522968    +DANIEL RASY,   11 UPPER DRIVE,   WATCHUNG, NJ 07069-3710
18522969    +DANIEL REECE,   142 PECK RD,   HILTON, NY 14468-9354
18522970    +DANIEL REESE,   309 FLAGSTONE DR,   MYURTLE BEACH, SC 29588-6105
18522971    +DANIEL REIS,   12312 JEWEL STONE LN,   FORT MYERS, FL 33913-6751
18522972     DANIEL RENAUD,   209 GRANT AVE,   HAMILTON, ON L8N2X9
18522974    +DANIEL RESAVAGE,   1116 TIMBERWOOD DRIVE,   BEAVER FALLS, PA 15010-1668
18522973    +DANIEL RESAVAGE,   1116TIMBERWOOD DR,   BEAVER FALLS, PA 15010-1668
18522975    +DANIEL REYNOLDS,   2580 LAKE REUNION PARKWAY,   DECATUR, IL 62521-8410
18522976    +DANIEL RICCI,   30 BOYD STREET,   WATERTOWN, MA 02472-2502
18522977    +DANIEL RICE,   2029 BRITZ ROAD,   NEW BERLIN, IL 62670-4349
18522978     DANIEL RICHARD,   11 LANCELOT,   KIRKLAND, QC H9J3W7
18522979    +DANIEL RICHARDSON,   13 BOYSENBERRY DR 101,   MILTON, VT 05468-8427
18522980    +DANIEL RIVARD,   32 MAYFLOWER CIRCLE,   WORCHESTER, MA 01606-2011
18522981    +DANIEL RIVEROS,   3842 SW RUARK ST,   PORT ST LUCIE, FL 34953-5354
18522982    +DANIEL ROBB,   6209 SPRING POND COURT,   MCFARLAND, WI 53558-9023
18522983    +DANIEL ROBB,   6209 SPRING POND CT,   MCFARLAND, WI 53558-9023
18522984    +DANIEL ROBERTS,   912 WALNUT STREET,   THREE RIVERS, MI 49093-2355
18522985     DANIEL ROBINSON,   544 RIVERSHORE CRES,   GLOUCESTER, ON K1J7Y7
18522986     DANIEL ROLLAND,   9 PRINCIPALE,   BOISBRIAND, QC J7G1P8
18522987     DANIEL ROLLIN,   731 TRAMONTANA PLACE,   STITTSVILLE, ON K2S 0E7
18522988    +DANIEL ROMERO,   10 HENRY TERRACE APT 10,   WORCESTER, MA 01607-1371
18522989    +DANIEL ROSSETTI,   1017 WINDSOR TER NW,   PORT CHARLOTTE, FL 33948-2022
18522990     DANIEL ROULEAU,   752 DES SUREAUX APT 4,   BOUCHERVILLE, QC J4B0C8
18522991     DANIEL ROUNDING,   269 ARCHDEKIN DR,   BRAMPTON, ON L6V 1Y8
18522992     DANIEL ROUSSEAU,   2270 ST-ANTOINE,   DORION, QC J7V8P2
18522993     DANIEL ROUX,   2465 RUE DES VENTS,   SHERBROOKE, QC J1R0K4
18522996     DANIEL ROY,   720 PACIFIQUE DUPLESSIS,   BOUCHERVILLE, QC J4B 7V7
18522994    +DANIEL ROY,   139 PARENTEAU DR,   CHICOPEE, MA 01020-2032
18522995     DANIEL ROY,   2430 ASSELIN,   LONGUEUIL, QC J4M2K3
18522998     DANIEL RUETZ,   3636 GLEN ELGIN DRIVE,   JORDAN, ON SAVE50
18522999    +DANIEL RUMFOLA,   29 SOUTH STREET,   GENESEO, NY 14454-1315
18523000    +DANIEL RUNG,   23 FALLWOOD COURT,   BUFFALO, NY 14223-1153
18523001    +DANIEL RUSTOWICZ,   74 OLD POST ROAD,   LANCASTER, NY 14086-3263
18523002     DANIEL SABADASH,   POBOX 290,   KARS, ON K0A 2E0
18523003    +DANIEL SADDLER,   17221 EMERALD DRIVE,   DUBUQUE, IA 52002-9744
18523004    +DANIEL SALTINO,   170 LEROY STREET,   BINGHAMTON, NY 13905-4164
18523005    +DANIEL SANTANA,   92 HALSTEAD,   SLOAN, NY 14212-2205
18523006    +DANIEL SANTERRE,   10 FACTEAU AVENUE,   TUPPER LAKE, NY 12986-1504
18523007    +DANIEL SAPOVAL,   5389 ROUTE 447,   CANADENSIS, PA 18325-9795
18523008     DANIEL SARANKO,   80 OAKHAVEN PL,   ANCASTER, ON L9K0B6
18523009     DANIEL SARDELLA,   12 VESCOVO ROAD,   WOODBRIDGE, ON L4H3E9
18523010    #+DANIEL SAULLO,   PO BOX 3041,   NORTH MYRTLE BEACH, SC 29582-0041
18523011    +DANIEL SCHAEFFER,   217 WEDGEWOOD LANE,   CONWAY, SC 29526-8972
18523012     DANIEL SCHIEDEL,   2439 LAKESHORE RD,   BURLINGTON, ON L7R 1B9
18523013    +DANIEL SCHNEIDER,   98 OAKLAND STREET,   MANCHESTER, CT 06042-2379
18523014    +DANIEL SCHOFIELD,   314 CRESCENT NE,   GRAND RAPIDS, MI 49503-3302
18523015    +DANIEL SCHRADER,   147 BROADMOOR DRIVE,   TONAWANDA, NY 14150-5570
18523016    +DANIEL SCOTT,   1032 SHEWELL CRT,   KINGSTON, ON K7P2R8
18523017     DANIEL SEVIGNY,   3100 LE CARREFOUR,   LAVAL, QC H7T2K7
18523018    +DANIEL SEYDLORSKY,   321 MILLEDGE DR,   CONWAY, SC 29526-7851
18523019     DANIEL SHAW,   1333 BRAMBLEWOOD LANE,   MISSISSAUGA, ON L5H1L9
18523020    +DANIEL SHEPHERD,   504 S COURT,   DUBOIS, PA 15801-3238
18523021    +DANIEL SHERBURNE,   104 HAILEYS WAY,   COLCHESTER, VT 05446-7983
18523022    +DANIEL SHUMWAY,   36 WINSLOW FARM RD,   HUDSON, NH 03051-5330
18523023     DANIEL SIMON,   32 OLD HWY 551,   M-CHIGEENG, ON P0P1G0
18523024    +DANIEL SINGER,   465 PARKHOUSE CT,   MARCO ISLAND, FL 34145-1919
18523026    +DANIEL SMITH,   6 CARRIAGE DRIVE,   AUBURN, MA 01501-2714
18523027    +DANIEL SMITH,   7559 MOSS RD,   HORNELL, NY 14843-9240
18523025    +DANIEL SMITH,   241 WEST PROSPECT AVE,   PITTSBURGH, PA 15205-2027
18523028    +DANIEL SMUDA,   190 PINE ACRE RD,   SPRINGFIELD, MA 01129-1720
18523029    +DANIEL SNYDER,   1424 E VW AVE,   VICKSBURG, MI 49097-9436
18523030    +DANIEL SOISSON,   306 N 6TH STREET,   YOUNGWOOD, PA 15697-1328
18523031    +DANIEL SOMMER,   2564 HUNTERS TRL,   MYRTLE BEACH, SC 29588-8404
18523032    +DANIEL SPERRY,   12 MAPLEHURST DRIVE,   ROCHESTER, IL 62563-9257
18523036     DANIEL ST GELAIS,   157 LANDRY,   SHERBROOKE, QC J1L2H7
18523035     DANIEL ST GELAIS,   157 LANDRY,   SHERBROOKE, QC J1L 2H7
18523033     DANIEL STALPORT,   21 ST LAURENT STREET,   HAWKESBURY, ON K6A 2W4
18523034    +DANIEL STECH,   PO BOX 501,   ALLEGAN, MI 49010-0501
18523037     DANIEL STILLITANO,   91 DOLORES RD,   TORONTO, ON M3L 2B2
18523038     DANIEL STRONG,   149 ERNEST-GABOURY,   GATINEAU, QC J8V 3P9
18523040    +DANIEL SULLIVAN,   7 JEFFREY AVE,   AUBURN, MA 01501-1949
18523039    +DANIEL SULLIVAN,   1915 HERTFORD DRIVE,   SOUTH PARK, PA 15129-8962
18523041     DANIEL SUMUN,   57 RUE SAINTE-MARIE,   SAINT-CONSTANT, QC J5A 1C2
18523042    +DANIEL SUTARA,   146 STRATFORD DRIVE,   SARVER, PA 16055-8212
18523043    +DANIEL SWEENEY,   230 EVERGREEN WOODS RD,   WATERBURY CENTER, VT 05677-4423
```

```
18523046    +DANIEL SWICKARD,   1447 ESTATES DRIVE,    NEWARK, OH 43055-1773
18523047     DANIEL SYLVESTRE,   1058 VICTOR MORIN,    LAVAL, QC H7G4B3
18523061    +DANIEL T MUSCATO,   17 LORAIN STREET,    ANGOLA, NY 14006-1303
18523049     DANIEL TALBOT,   825 RUE ROGER-LEMELIN,    SAIONTE-JULIE, QC J3E 2J5
18523048     DANIEL TALBOT,   825 RUE ROGER-LEMELIN,    SAINTE-JULIE, QC J3E 2J5
18523050    +DANIEL TAMMINGA,   12131 KINGSBURY RD P O BOX 324,    DELTON, MI 49046-0324
18523051     DANIEL TAN,   52 LAMBERT ROAD,    THORNHILL, ON L3T 7E3
18523052    +DANIEL TANENBAUM,   5 CRICKET LANE,    WORCESTER, MA 01602-2045
18523053     DANIEL TATONE,   900 CENTRAL PARK DRIVE UNIT 62,    BRAMPTON, ON L6S3J6
18523054    +DANIEL TAYLOR,   717 W MAIN ST,    FREMONT, MI 49412-1414
18523055    +DANIEL TAYLOR,   7 CALAIS PLACE,    KITCHENER, ON N2M5M1
18523056    +DANIEL TEERMAN,   7200 ANGLING ROAD,    PORTAGE, MI 49024-4423
18523057     DANIEL THERIAULT,   4053 BENJAMIN SULTE,    SHAWINIGAN, QC G9N 6A1
18523058    +DANIEL THOMAS,   1465 COMSTOCK ROAD,    ULSTER, PA 18850-8186
18523059    +DANIEL THORPE,   94 CUNNINGHAM STREET,    SPRINGFIELD, MA 01107-1220
18523060    +DANIEL THUROW,   4868 KENVIL DRIVE,    NORTH PORT, FL 34288-2301
18523062    +DANIEL TOOMEY,   727 GROVE ST,    WORCESTER, MA 01605-3105
18523063    +DANIEL TORRES,   21 KNOLLWOOD DR,    EAST LONGMEADOW, MA 01028-2718
18523064     DANIEL TOUPIN,   600 DE MEGEVE,    LAVAL, QC H7N 5X7
18523066     DANIEL TREMBLAY,   259 RUE CHAMPAGNE,    REPENTIGNY, QC J5Y4C1
18523065     DANIEL TREMBLAY,   259 RUE CHAMPAGNE,    REPENTIGNY, QC J5Y 4C1
18523067    +DANIEL TROMP,   348 165TH CT NE,    BRADENTON, FL 34212-5531
18523068    +DANIEL TRUAX,   20 PONTON ST,    STURBRIDGE, MA 01566-1527
18523069     DANIEL TURCOT,   330 DES JONQUILLES,    ALMA, QC G8B6Z3
18523070     DANIEL TWYMAN,   28 SIMSON AVENUE,    SIMCOE, ON N3Y 5G5
18523071    +DANIEL URE,   5 SEVENTH STREET,    HUDSON FALLS, NY 12839-1617
18523072    +DANIEL VANSYCKLE,   11 WILTSHIRE AVE,    BATTLE CREEK, MI 49015-2033
18523073     DANIEL VERSAW,   18441,   THREE OAKS, MI 49128
18523074    +DANIEL VINTON,   446 MAIN,    WORCESTER, MA 01608-2359
18523075    +DANIEL VOSTERS,   1217 108TH STREET,    OTSEGO, MI 49078-8703
18523097    +DANIEL W MURPHY,   15 RICHARD ROAD,    RYE, NH 03870-2644
18523076     DANIEL WAGNER,   58 ASSELIN,    CANDIAC, QC j5r5p8
18523077    +DANIEL WALDRON,   PO BOX 84,    LYON MT, NY 12952-0084
18523078    +DANIEL WALKER,   228 N 2ND ST,    OLEAN, NY 14760-2550
18523079    +DANIEL WALSH,   18 FARRAR ST,    SAINT ALBANS, VT 05478-1540
18523080    +DANIEL WATIER,   2107 CHURCH ROAD,    GREEN SEA, SC 29545-3621
18523081    +DANIEL WEBB,   9623 SEA TRTLE TERRACE,    BRADENTON, FL 34212-5281
18523082    +DANIEL WEBER,   2688 BARKWOOD LN,    KALAMAZOO, MI 49004-3723
18523083     DANIEL WEBSTER,   970 DOON MILLS DRIVE,    KITCHENER, ON N2P 2S3
18523084    +DANIEL WEIMER,   2501 STRATFORD POINTE DR,    WEST MELBOURNE, FL 32904-8058
18523085    +DANIEL WEISENREDER,   4634 S EDEN LAKE RD,    CUSTER, MI 49405-9742
18523086    +DANIEL WELCH,   288 SOUTHBURY DR,    MYRTLE BEACH, SC 29588-5521
18523087    +DANIEL WELLER,   1440 E HARBOUR TOWNE CIR,    MUSKEGON, MI 49441-6401
18523088     DANIEL WERESCHUK,   43 SUDBURY STREET,    TORONTO, ON M6J 3W6
18523089    +DANIEL WEST,   PO BOX 512801,    PUNTA GORDA, FL 33951-2801
18523090    +DANIEL WHITE,   85 OLD 108 LOOP,    JEFFERSONVILLE, VT 05464-9465
18523091    +DANIEL WHITE,   PO BOX 662,    PEORIA, IL 61652-0662
18523092    +DANIEL WILCZEK,   95 ALLEN STREET,    NORTH TONAWANDA, NY 14120-6549
18523093    +DANIEL WILD,   215 VAN DYKE DRIVE,    CANTON, IL 61520-1154
18523094    +DANIEL WILGA,   11 BIRCHMEADOW DR,    HADLEY, MA 01035-3554
18523095    +DANIEL WILKE,   218 WILLOW RIDGE DR,    AMHERST, NY 14228-3051
18523096    +DANIEL WILT,   1815 LEITHVILLE RD,    HELLERSTOWN, PA 18055-1774
18523098     DANIEL WOOD,   37 EDGEMONT STREET SOUT,    HAMILTON, ON L8K2H3
18523099    +DANIEL YECKLEY,   2918 BREVARD AVENUE,    PITTSBURGH, PA 15227-2542
18523101     DANIEL YOUNG,   745 EMPIRE RD,    SHERKSTON, ON L0S 1R0
18523103    +DANIEL YOUNGS,   5659 W MICHIGAN,    KALAMAZOO, MI 49009-1911
18523104    +DANIEL YOUNGS,   5659 W MICHIGAN,    KALAMAZOO, MI 49009-1911
18523102    +DANIEL YOUNGS,   5659 WEST MICHIGAN,    KALAMAZOO, MI 49009-1911
18523106    +DANIEL ZUBRYD,   26216 S SHORE DR,    MENDON, MI 49072-9415
18522457     DANIELA BONGIORNO,   5196 FRANCOIS PREMIER,    MONTREAL, QC H1R1E6
18522458     DANIELA FANONE,   11 MARYLEBONE CRESCENT,    RICHMOND HILL, ON L4E 2L5
18522471     DANIELA TAGLIABUE,   298 GOLDEN ORCHARD RD,    MAPLE, ON L6AON3
18522616     DANIELE BEAUREGARD,   190 ROUTE 243,    ST-JOACHIM-DE-SHEFFORD, QC J0E2G0
18522617     DANIELE CHILELLI,   3486 TRELAWNY CIRCLE,    MISSISSAUGA, ON L5N6N7
18522618    +DANIELE CONSTANTINE,   255 RAWSON STREET,    LEICESTER, MA 01524-2038
18522619     DANIELE CRESCENZI,   7670 VITTEL,    MONTREAL, QC H1S2M9
18522620     DANIELE FUCIARELLI,   7039,   MISSISSAUGA, ON L5W1E8
18522622     DANIELE MASTRAGOSTINO,   4719 GUENETTE STREET,    LAVAL, QC H7T 2H2
18522621     DANIELE MASTRAGOSTINO,   4719 GUENETTE,    LAVAL, QC H7T 2H2
18522626     DANIELE PASQUIN,   5211 ANSE AUX CHENES,    PIERREFONDS, QC H8P 3E5
18522627     DANIELE PESSIA,   16 BLUE BIRCH DR,    ROCHESTER, NY 14612
18522628     DANIELE POLLETTA,   8765 RUE MARCONI,    ST-LEONARD, QC H1R 3Y1
18522631     DANIELE RAMETTA,   6417 BEAULIEU,    MONTREAL, QC H4E3E9
18522632     DANIELE SIMONEAU,   1883 DU BORDELAIS,    ST-LAZARE, QC J7T 3C6
18522872    +DANIELL WOOD,   270 HUMBOLDT PKWY,    BUFFALO, NY 14214-2729
18522744    +DANIELLA ARND,   2726 109 ST,    TOLIDO, OH 43611-2105
18522760    +DANIELLE AHO,   22 N WOODSTOCK AVE,    WORCESTER, MA 01606-2538
18522761    +DANIELLE BAILLY,   34 ELIZABETH ST,    CHICOPEE, MA 01013-2166
18522762    +DANIELLE BANK,   26084 CREEKSIDE DR,    NEW HUDSON, MI 48165-8082
18522763    +DANIELLE BASSETT,   705 GARFIELD STREET,    EAST ROCHESTER, NY 14445-1805
```

District/off: 0101-4          User: jr              Page 164 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18522764      DANIELLE BEAUDRY,   6070 DES MELEZES,   VAUDREUIL, QC J7V 0K2
18522765     +DANIELLE BENZ,   13538 383RD ST,   PLEASANT HILL, IL 62366-2314
18522766     +DANIELLE BLEECHER,   4104 RIDGEFIELD TERRACE,   HAMBURG, NY 14075-6436
18522767      DANIELLE BOURGIE,   170 POUDRETTE,   MONT-ST-HILAIRE, QC J3H 3C5
18522768     +DANIELLE BROWN,   1121 MAPLE AVENUE,   NIAGARA FALLS, NY 14305-1625
18522769     +DANIELLE BURKE,   44A MCCLINTOCK AVE,   WORCESTER, MA 01604-2625
18522770     +DANIELLE CASTRO,   10 OAKTWIST CIRCLE,   ROCHESTER, NY 14624-5354
18522771     +DANIELLE CHARRON,   13970 29TH STREET,   GOBLES, MI 49055-9279
18522772      DANIELLE CHIRICO,   47 FLANNERY LANE,   THOROLD, ON L2V 4V8
18522773     +DANIELLE CHUBA,   10 ALMEIDA LANE,   WALLINGFORD, CT 06492-3022
18522774      DANIELLE COMEAU,   1280 RUE RICHARD,   BLAINVILLE, QC J7C 0A4
18522775     +DANIELLE CONLON MENK,   PO BOX 327,   CHARLOTTE, VT 05445-0327
18522776     +DANIELLE COOK,   24 BROOKVIEW COURT,   GROTON, CT 06340-5528
18522777     +DANIELLE DELGADO,   21 MOUNT VERNON STREET,   WORCESTER, MA 01605-3467
18522778     +DANIELLE DELGRECO,   8 THURNER DRIVE,   PITTSBURGH, PA 15236-1948
18522779      DANIELLE DEMERS,   148 ST PIERRE RD,   VARS, ON K0A 3H0
18522780     +DANIELLE DENT,   4741 SUNSET TERR,   GASPORT, NY 14067-9291
18522782     +DANIELLE DESROSIERS,   7281 DE LA LOIRE,   MONTREAL, QC H1K 3M4
18522781      DANIELLE DESROSIERS,   7281 DE LA LOIRE,   MONTREAL, QC H1K3M4
18522783     +DANIELLE DICKERSON,   5468 SALEM DRIVE,   WESTERVILLE , OH 43082-8032
18522784     +DANIELLE DIGLIO,   23 VETRI RD,   GOSHEN, NY 10924-5831
18522785     +DANIELLE DIONNE,   3815 MADISON AVE,   NIAGARA FALLS, NY 14305-1852
18522786     +DANIELLE DIXON,   222-59TH STREET,   NIAGARA FALLS, NY 14304-3873
18522787     +DANIELLE DREHER,   6272 VAN CAMP STREET,   NORTH PORT, FL 34291-4010
18522788      DANIELLE DUNNING,   291 MELROSE PLACE,   SOUTH ORANGE, NJ 07079-1638
18522790     +DANIELLE FERRETTI,   87 GREAT HILLWOOD RD,   MOODUS, CT 06469-1218
18522792     +DANIELLE GIETZ,   5180 WILLOW LINKS,   SARASOTA, FL 34235-2010
18522793     +DANIELLE GILLETTE,   4627 CANARD RD,   MELBOURNE, FL 32934-8576
18522794      DANIELLE GUERIN,   2620 EVERETT,   MONTREAL, QC H2A1R6
18522796     +DANIELLE GYARMATI,   4043 MALTESE CT,   PUNTA GORDA, FL 33950-8027
18522797     +DANIELLE HATTRICH,   1 ZINNIA DRIVE,   GLENWOOD, NJ 07418-1632
18522798    ##+DANIELLE HIGGINS,   4520 SE 11TH PLACE,   CAPE CORAL, FL 33904-8615
18522799     +DANIELLE HILL,   89 SAINT JOHN STREET,   PALMER, MA 01069-9851
18522800     +DANIELLE JOBIN,   95 COOLIDGE AVE,   WOONSOCKET, RI 02895-2305
18522801     +DANIELLE JOHNSON,   2626 NW 11TH ST,   CAPE CORAL, FL 33993-5712
18522802      DANIELLE JONES,   P.O.BOX 454,   UNION CITY, PA 16438-0454
18522803     +DANIELLE KOVACEVICH,   171 COUNTRY CLUB BLVD,   PLAINWELL, MI 49080-9120
18522807     +DANIELLE LA REAU,   5128 N PLEASANT HILL DR,   JANESVILLE, WI 53546-9326
18522804      DANIELLE LAMOUREUX,   902 MARIE ROLLET,   STE JULIE, QC J3E1V5
18522805      DANIELLE LARAMEE,   1256 PLACE DE LA COMMUNE,   BOISBRIAND, QC J7G 2Y4
18522806      DANIELLE LARAMEE,   1256 PLACE DE LA COMMUNE,   BOISBRIAND, QC J7G2Y4
18522809     +DANIELLE LEIER,   129 BUR OAK AVE,   MARKHAM, ON L6C 2E8
18522810     +DANIELLE LODANOSKY,   1419 BUFFALO ST,   FRANKLIN, PA 16323-1633
18522811      DANIELLE LYMBURNER,   814 RUE DES CHERIMOTS,   MONT-SAINT-HILAIRE, QC J3H 6K6
18522820     +DANIELLE M WEAVER,   158 MCVEY ST,   STURGEON, PA 15082
18522812      DANIELLE MARTIN,   PO BOX 182,   INGLESIDE, ON K0C1M0
18522813     +DANIELLE MASSEY,   15 STEWARTS AVE,   SOUTH DENNIS, MA 02660-2909
18522814     +DANIELLE MAXEY,   1345 TURWILL LANE,   KALAMAZOO, MI 49006-1929
18522815      DANIELLE MCCANN,   25 COLE ST,   TORONTO, ON M5A 4M3
18522816     +DANIELLE MCCARTHY,   1780 LAKEVIEW,   LAKE VIEW, NY 14085-9800
18522817     +DANIELLE MCCARTHY,   1780 LAKEVIEW RD,   LAKE VIEW, NY 14085-9800
18522818     +DANIELLE MCDONOUGH,   3 MAPLEWOOD DR,   NORTH GRAFTON, MA 01536-1235
18522819      DANIELLE MORRIS,   28 GIBSON DRIVE,   SIMCOE, ON N3Y3L3
18522821     +DANIELLE NOONAN,   4994 W EMPIRE HWY,   EMPIRE, MI 49630-9795
18522822      DANIELLE NORMANDIN,   151 BOUL INDUSTRIEL,   NAPIERVILLE, QC J0J1L0
18522823      DANIELLE NORRIS,   34 TRILLIUM CR,   RUSSELL, ON K4R 1B1
18522826     +DANIELLE OSBORNE,   456 ROCKAWAY ROAD,   DOVER, NJ 07801-4330
18522827     +DANIELLE PAINCHAUD,   42 NEW SALEM ROAD,   PETERSHAM, MA 01366-9703
18522828     +DANIELLE PAWLIKOWSKI,   46792 LOG HILL RD,   ALEXANDRIA BAY, NY 13607-3188
18522829      DANIELLE PERREAULT,   89 ROBILLARD,   NOTRE-DAME-DES-PRAIRIES, QC J6E 6X1
18522830     +DANIELLE PETERS,   2A DOLLY DRIVE,   WORCESTER , MA 01604-3575
18522832     +DANIELLE PISARSKI,   372A PRINCIPALE,   ST BASILE LE GRAND, QC J3N 1J9
18522833     +DANIELLE PRICE,   6 TAPPAN WAY,   FREEHOLD, NJ 07728-9068
18522836     +DANIELLE REPOZA,   4622 DELEON ST APT 207,   FORT MYERS , FL 33907-2204
18522837      DANIELLE RIVARD,   991 SERENITY,   OTTAWA, ON K4A 4H3
18522838     +DANIELLE ROHRER,   20104 MAHNKE RD,   MENDON, MI 49072-9643
18522840      DANIELLE ROY,   5 WOODLAND ROAD,   SAGAMORE, MA 02561
18522841    ##+DANIELLE RYDER,   24 DRESSER ST,   SOUTHBRIDGE, MA 01550-2414
18522842     +DANIELLE SANDERSON,   291 UPPER CHURCH STREET,   GILBERTVILLE, MA 01031-9855
18522843     +DANIELLE SEABOLD,   2709 PARKWYN DRIVE,   KALAMAZOO, MI 49008-2010
18522844      DANIELLE SEGUIN,   6225 PARNY,   BROSSARD, QC J4W 1L2
18522845     +DANIELLE SIDEBOTTOM,   415 CENTRAL AVE,   LANCASTER, NY 14086-1227
18522846     +DANIELLE SILLS,   18B RIVERVIEW RD,   STERLING, MA 01564-2634
18522847     +DANIELLE SIMPSON,   23 CASHEL DR,   BLOOMINGTON, IL 61704-4134
18522848     +DANIELLE SMITH,   1940 EAST HENRIETTA ROAD,   ROCHESTER, NY 14623-3921
18522849     +DANIELLE STOLTE,   410 N 1600 EAST RD,   PANA, IL 62557-6871
18522850     +DANIELLE STUART,   1419 BUFFALO ST,   FRANKLIN, PA 16323-1633
18522851     +DANIELLE VANDRGRIFF,   9 BUTTLES AVE APT 400,   COLUMBUS, OH 43215-6409
18522853     +DANIELLE WESTRA,   2600 NANCY STREET,   ORLANDO, FL 32806-1659
18522854     +DANIELLE WHITE,   PO BOX 210,   HOGANSBURG, NY 13655-0210
```

```
18522855    +DANIELLE WILSON,    PO BOX 174,   HANNAWA FALLS, NY 13647-0174
18522856     DANIELLE WORKMAN,    150 ELLENVILLE CRES,   ARISS, ON N0B 1B0
18522857    +DANIELLE WYATT,    575A PROSPECT ST,   WEST BOYLSTON, MA 01583-2211
18522858     DANIELLE ZUCCHET,    933 EASTERBROOK AVE,   BURLINGTON, ON L7T1P9
18523107     DANIKA BEDARD,    147 BEACON ROAD,   KIRKLAND, QC H9J 2E9
18523108     DANILO VITALE,    454 STEVENSON ST NORTH,   GUELPH, ON N1E 5C5
18523109    +DANINE COLWELL,    11 EAST AVE S,   BATTLE CREEK, MI 49017-5501
18523110     DANIS RHEAULT,    47 DES PARULINES,   VERDUN, QC H3E 2C2
18523111     DANIS RHEAULT,    47 DES PARULINES,   VERDUN, QC HE32C2
18523127    +DIANNE MAGEE,    5 ROLLINS DR,   PALM COAST, FL 32137-2428
18523126    +DANNELS PATRICIA,    1912 SHEFFIELD COURT,   OLDSMAR, FL 34677-2646
18523129    +DANNI KISTNER,    2049 N 20TH,   SPRINGFIELD, IL 62702-1914
18523128    +DANNIEL WARNER,    1496 5TH PL,   VERO BEACH, FL 32962-2132
18523130    +DANNY ADERHOLT,    1233 MAIN ST,   WHEELING, WV 26003-2839
18523131     DANNY ANCESKI,    21 PROGRESS AVE,   TORONTO, ON M1P 4S8
18523132    +DANNY AUGHENBAUGH,    1141 W CHELSEA WAY,   DECATUR, IL 62526-1382
18523133    +DANNY BONAR,    7228 GUINEVERE CIRCLE,   MYRTLE BEACH, SC 29588-4405
18523134    +DANNY BONN,    139 BLARE DR,   PALM COAST, FL 32137-7312
18523135     DANNY BOSILJEVAC,    171 THIRD RD E,   STONEY CREEK, ON L8J 3J6
18523136     DANNY BOUCHARD,    111 URBAIN STREET,   LACHUTE, QC J8H4H9
18523137    +DANNY CLARK,    BARNACLE LN 10970 HWY 90 E5,   LITTLE RIVER, SC 29566
18523138    +DANNY DI GIOVANNA,    22502 DI GIOVANNA,   ATHENS, IL 62613-7482
18523139    +DANNY DI GIOVANNA,    22502 DIGIOVANNA AVE,   ATHENS, IL 62613-7482
18523140     DANNY DUTIL,    2510 DESCYPRES,   SHERBROOKE, QC J1G 4M4
18523141    +DANNY EATES,    236 HAZELWOOD DRIVE,   WASHINGTON, PA 15301-6215
18523142    +DANNY GAGLIARDO,    363 DELWARE ST,   TONAWANDA, NY 14150-3951
18523143     DANNY GROULX,    1 DE VINCHI,   CANDIAC, QC J5R6K6
18523144     DANNY HONG,    20 ROLLING HILLS LANE,   BOLTON, ON L7E 1T9
18523145    +DANNY JACKSON,    626 GREENFIELD AVENUE,   PITTSBURGH, PA 15207-1147
18523146    +DANNY KING,    7548 DUNBAR DRIVE,   SUNSET BEACH, NC 28468-4622
18523147    +DANNY KRAAI,    1614 HIGH POINTE DR,   ZEELAND, MI 49464-1484
18523149    +DANNY L JOHNSON,    2325 PRESTWICK PL,   WINTER HAVEN, FL 33881-9764
18523148     DANNY LAWSON,    16 KRISTEN HEIGHTS,   PARRY SOUND, ON P2A 2Z6
18523150     DANNY LUKOVIC,    1192 OLD MOHAWK RD,   ANCASTER, ON L9K1P2
18523151     DANNY MOHR,    COUNTY ROAD 7,   LIBERTY CENTER, OH 43537
18523152    +DANNY MOSTI,    212 CREEKSIDE RD SE,   NEW PHILADELPHIA, OH 44663-7204
18523153    +DANNY OBRIEN,    9 FOREST GREEN ROAD,   RYE, NH 03870-2047
18523154    +DANNY ONESI,    203 SHERATON DRIVE,   MONTREAL WEST, QC H4X1N7
18523155     DANNY OSTERHOUSE,    P O BOX 82,   KALAMAZOO, MI 49004-0082
18523156    +DANNY PHILLIPS,    760 BIRCHMOUNT RD,   TORONTO, ON M1K5H4
18523157     DANNY POCE,    2815 CORNWALL,   SAINT-HUBERT, QC J3Y5G3
18523158     DANNY POCE,    2815 CORNWALL,   ST-HUBERT, QC J3Y5G3
18523159    +DANNY SAGE,    119 SQUIRRELS HEATH RD,   FAIRPORT, NY 14450-9604
18523160    +DANNY SCHUUR,    29982 29TH STREET,   PAW PAW, MI 49079-8426
18523161    #+DANNY THOMPSON,    4601 LOWER RIVER RD,   LEWISTON, NY 14092-1063
18523162    +DANNY TINSLEY,    3348 HILLTOP ROAD,   SPRINGFIELD, IL 62712-9155
18523163     DANNY TORCHIA,    1497 BATHGATE ROAD,   MISSISSAUGA, ON L5M4B1
18523164     DANNY VERREAULT,    89 JEAN-TALON,   PORT-CARTIER, QC G5B2S5
18523165     DANNY VIDLER,    7130 SALME DR,   MISSISSAUGA, ON L5N 5C7
18523166    +DANNY WESTERMAN,    92 FIELD PLANTERS CIR,   CAROLINA SHORES, NC 28467-2355
18523167    +DANNY YIANNAKIS,    1468 SANTA,   MISSISSAUGA, ON L5V 1H7
18523168     DANNY YORKE,    102-150 GATESHEAD CRST,   STONEY CREEK, ON L8G4A7
18523186    +DANTE PASQUALE,    8 CREST DRIVE,   EAST HANOVER, NJ 07936-3044
18523187    +DANTE PENNACCHIA,    333 PELHAM RD,   ROCHESTER, NY 14610-3352
18523197     DANY ALLARD,    315 MEPARD-HEBERT,   LA PRAIRIE, QC J5R6W7
18523199     DANY BEDARD,    129 DU COLLEGE,   LABELLE, QC J0T1H0
18523200     DANY EMOND,    1279 ROBERT L SEGUIN,   QUEBEC, QC G1X 4W8
18523201     DANY LACROIX,    509 ST-AMANT,   VAL-JOLI, QC J1S 0G8
18523202     DANY LEBLANC,    818 ROGER LEMELIN,   STE-JULIE, QC J3E2J5
18523198     DANYA SCIME,    91 B KING ST EAST,   DUNDAS, ON L9H 5E2
18523203    +DAPHNE DULUDE,    11 TANGLEWOOD DRIVE,   SAINT ALBANS, VT 05478-5147
18523204    +DAPHNE KLEIN,    PO BOX 368,   SPRINGFIELD, NH 03284-0368
18523205    +DARA BELANGER,    1700 SOUTH PALMETTO AVE,   SOUTH DAYTONA, FL 32119-8443
18523206     DARA COULTER,    7-2141 COUNTRY CLUB DR,   BURLINGTON ONTARIO, ME L7M4E5
18523207    +DARA GOUGH,    52 ATWOOD STREET,   SOUTHBOROUGH, MA 01772-1904
18523209    +DARA PEGG,    955 CASTLEGATE CIRCLE,   GREENSBURG, PA 15601-8526
18523208     DARALYNN DANGELO,    43 POLLARD AVE,   NORTH BAY, ON P1A 1Z4
18523210    +DARBY DAVIS,    4606 MIDLAND STREET,   NORTHPORT, FL 34288-2892
18523211    +DARBY KENNEDY,    PO BOX 21,   LEWIS, NY 12950-0021
18523212     DARBY ORAM,    89 GRIST MILL DRIVE,   GEORGETOWN, ON L7G6B7
18523217    +DARCI KITTLE,    37542 GREENIZEN ROAD,   CLAYTON, NY 13624-3306
18523218     DARCI WALKER,    10501 5TH LINE,   ROCKWOOD, ON N0B2K0
18523213     DARCIA HAMILTON,    30 PARK STREET WEST,   DUNDAS, ON L9H 1X2
18523214    +DARCIE AUSTIN,    45758 FINCH STREET,   MATTAWAN 49071-7734
18523215    +DARCIE AUSTIN,    45758 FINCH STREET,   MATTAWAN, MI 49071-7734
18523216    +DARCIE FACE,    7390 N FREMONT RD,   FREMONT, IN 46737-9583
18523219    +DARCY BACKUS,    95 LISBON ST,   HEUVELTON, NY 13654-3130
18523220    +DARCY BAIRD,    20 LONGWOOD CIRCLE,   COLCHESTER, VT 05446-9635
18523221    +DARCY CARDARELLI,    63 LEDGE ROAD,   HAVERHILL, MA 01830-1409
18523222     DARCY CASSELMAN,    515 EDENBROOK PL,   WATERLOO, ON N2L 4N6
```

```
18523223   +DARCY CHURCH,   66 COLLEGE PARKWAY,   COLCHESTER, VT 05446-3011
18523224   +DARCY COSTA,   7 TOBIN DRIVE,   DUDLEY, MA 01571-6164
18523225   +DARCY DUFORT,   18 MAPLE STREET,   MALONE, NY 12953-1012
18523226    DARCY DUPUIS,   17093 VALADE ROAD,   ST ANDREWS WEST, ON K0C 2A0
18523227   +DARCY GAGNE,   428 GAFFNEY ROAD,   OAKHAM, MA 01068-9643
18523228   +DARCY HOUSEMAN,   500 SOUTH HEATON ST,   MORRISON, IL 61270-2014
18523229    DARCY JESSIMAN,   3321 SPRINGVALE COURT,   BURLINGTON, ON L7M 3Y6
18523230   +DARCY KNIGHT,   P.O. BOX 15,   HOWARD, OH 43028-0015
18523231   +DARCY KOSHE,   59 BEACHVIEW DRIVE,   ST CATHARINES, ON L2N 3W4
18523233    DARCY L SOULIERE,   42 PEARCE DR,   AJAX, ON L1T 2R1
18523232   +DARCY LACLAIR,   298 NARROWS ROAD,   CHATEAUGAY, NY 12920-1904
18523234   +DARCY MATTHEWS,   33 LAKE VIEW AVE,   TUPPER LAKE, NY 12986-1902
18523236    DARCY MOORE,   2585 ARMOUR CRESCENT,   BURLINGTON, ON L7M 4T3
18523237    DARCY ROBERTS,   25 VINCENT STREET,   OAKVILLE, ON L6K 1X3
18523238    DARCY STALPORT,   APT #1,   BROOKLYN, NY 11201
18523239   +DARCY WAUGH,   5713 W NETTLE CREEK CT,   DUNLAP, IL 61525-9677
18523240   +DAREL BANIUKIEWICZ,   4 NATHAN HENRY RD,   WEST HARWICH, MA 02671-1006
18523241    DAREN KEATING,   6421 VISENEAU DR,   OTTAWA, ON K1C 5H8
18523242    DAREN MANN,   8291 PENNA AVE.,   IRWIN, PA 15642
18523243   +DAREN PHILLIPS,   41 JANE STREET,   HORNELL, NY 14843-1913
18523244   +DAREN SAGE,   1007 GOODSELL ST,   OTSEGO, MI 49078-1597
18523245   +DAREN VANDERWALKER,   4591 SOUTHWESTERN,   HAMBERG, NY 14075-1946
18523246   +DARETH BRANHAM,   3632 BIRKDALE,   SPRINGFIELD, IL 62712-5509
18523247   +DARICE MULLEN,   PO BOX 902,   FILLMORE, NY 14735-0902
18523248   +DARILYN WATERSON,   1549 BANBURY LOOP S,   LAKELAND, FL 33809-7809
18523249   +DARIN CLARKE,   302 PIAZZA LANE,   CHATHAM, IL 62629-5038
18523250    DARIN DEROSSE,   31 EWART AVE,   BRANTFORD, ON N3T5M1
18523251   +DARIN FORBES,   PO BOX 261,   WILMINGTON, NY 12997-0261
18523252   +DARIN SMITH,   316 EAST MARSH HAWK DRIVE,   LE ROY, IL 61752-8501
18523253    DARIO BERARDELLI,   32 GEMMA STREET,   SUDBURY, ON P3E 6G7
18523254    DARIO GIOIA,   5820 MARICOURT,   MONTREAL, QC H1P1L5
18523255    DARIUSZ CHMIEL,   19084 RUE DU TRAINEAU,   PIERREFONDS, QC H9K0A2
18523256    DARIUSZ DOMACHOWSKI,   7 PERIWINKLE ST,   KITCHENER, ON N2E 4C8
18523257   +DARIUSZ RACZKOWSKI,   186 SOUTH STREET,   HOLYOKE, MA 01040-3608
18523258    DARIUSZ ZYGMUNT,   5466 RED BRUSH DR,   MISSISSAUGA, ON L4Z4A7
18523259   +DARKO ILIC,   300 MILL ROAD,   TORONTO, ON M9C4X7
18523260    DARKO KUDUMIJA,   20A MEREDITH DRIVE,   SAINT CATHARINES, ON L2M 6R6
18523261   +DARLA ASHCRAFT,   8625 SWAN ST,   KALAMAZOO, MI 49009-4571
18523262   +DARLA BILOW,   12 CANAAN RD,   ELLENBURG DEPOT, NY 12935-2315
18523263   +DARLA COSTA,   304 EAST WILLIAM STREET,   BATH, NY 14810-1632
18523264   +DARLA DOTY,   36 WHITE AVENUE,   WORCESTER, MA 01605-1641
18523265   +DARLA HARDMAN,   299 LEONARD ROAD,   ROCHESTER, NY 14616-2933
18523266   +DARLA JOHNSTON,   1004 WILLIAM H LANE,   BATTLE CREEK, MI 49037-1742
18523267   +DARLA LAVIGNE,   129 CANNON ROAD,   JEFFERSON, MA 01522-1116
18523268   +DARLA MELVIN,   1329 34TH ST,   ALLEGAN, MI 49010-9384
18523270   +DARLA STEWART,   4904 GARDEN ST,   ZEPHYRHILLS, FL 33541-6500
18523271   +DARLA STONG,   224 PAGE STREET,   LUNENBURG, MA 01462-2148
18523272   +DARLA TRUEX,   14921 SMITH GOSHEN RD,   BELOIT, OH 44609-9287
18523273   +DARLA WRIGHT,   9825 ALMENA DRIVE,   KALAMAZOO, MI 49009-7913
18523269    DARLANE KELLOWAY,   132 PATTERSON ROAD,   BARRIE, ON L4N3W4
18523274   +DARLEEN GILL-GOOSEN,   2485 NORTH SERVICE ROAD,   JORDAN STATION, ON L0R1S0
18523275   +DARLEEN SCHOTT,   248 BRASS CASTLE RD,   OXFORD, NJ 07863-3142
18523276   +DARLEEN SOCHA,   116 UPPER GORE RD,   WEBSTER, MA 01570-3221
18523278   +DARLENE A JACOBS,   28201 COUNTY HIGHWAY 13,   NEW CANTON, IL 62356-3406
18523279   +DARLENE A LEMIECH,   POBOX 142,   SOMERS, CT 06071-0142
18523277   +DARLENE ADAMS,   3064 NIAGARA ST,   NIAGARA FALLS, NY 14303-2030
18523280    DARLENE ARSENEAU,   69 BRANLYN CRESC,   BRANTFORD, ON N3P2A1
18523281   +DARLENE BACH,   2551 FELHABER CRESCENT,   OAKVILLE, ON L6H 7R7
18523282    DARLENE BASHAK,   6280 WILLOW DR,   LANCSTER, ON K0C 1N0
18523283   +DARLENE BELLES,   112 QUEENS RD,   LITTLE RIVER, SC 29566-8104
18523284   +DARLENE BERGERON,   17 LINDEN ST,   FITCHBURG, MA 01420-7721
18523285   +DARLENE BOLSOVER,   1337 SWEENEY STREET,   NORTH TONAWANDA, NY 14120-4877
18523286   +DARLENE BRAYTON,   1479 RADCLIFF LN,   AURORA, IL 60502-1360
18523287   +DARLENE BUTTON,   704 OAKCREST DR,   RANTOUL, IN 61866-1520
18523288   +DARLENE C ABBOTT,   348 VINCENT RD,   MALONE, NY 12953-4420
18523296   +DARLENE C STEAD,   433 S 8TH ST,   GIRARD, IL 62640-1426
18523289   +DARLENE CANTY,   40 JONES DRIVE,   HIGHLAND MILLS, NY 10930-2710
18523290   +DARLENE CAPITO,   105 COLWELL CT,   WEIRTON, WV 26062-5035
18523291   +DARLENE CERNIK,   2606 WASHOUT ROAD,   SCOTIA, NY 12302-6144
18523292    DARLENE CHAMBERLAIN,   31 SENATOR DR,   ST CATHARINES, ON L2S 3T3
18523293   +DARLENE CLYMER,   74 CEMETERY ROAD,   PHILLIPSBURG, NJ 08865-7702
18523294   +DARLENE COLLETTE,   7 COLLETTE RD EAST,   STAFFORD SPRINGS, CT 06076-4403
18523295   +DARLENE COOK,   2408 MAYWOOD,   MIDDLETON, WI 53562-2830
18523297   +DARLENE DECAIRE,   31 BLITHEWOOD AVE,   WORCESTER, MA 01604-3543
18523298    DARLENE DILL-GOOSEN,   2485 NORTH SERVIVE RD,   JORDAN STATION, ONTARIO L0R1S0
18523299    DARLENE DONOVAN,   11 BANFIELD AV,   MARKHAM, ON L3P 1H3
18523300    DARLENE DRAPER,   82 ROYAL VALLEY DRIVE,   CALEDON, ON L7C1A2
18523301    DARLENE DUBE,   4572 GRILLI ST,   PIERREFONDS, QC H9J2B2
18523302   +DARLENE EELLS,   5A8 WHITE BUFFALO DRIVE,   APPLE RIVER, IL 61001-9724
18523303    DARLENE ELSON,   241 RIVER GLEN BLVD,   OAKVILLE, ON L6H 5Y1
```

```
18523304    +DARLENE F DAIGLER,    19 FORBES,    NORTH TONAWANDA, NY 14120-1831
18523305    +DARLENE FEENEY,    3901 STATE ST,    ERIE, PA 16508-3125
18523306     DARLENE FERRI,    71 FERRETTI ST,    MAPLE, ON L6A 0H5
18523307    +DARLENE FRUHNER,    105 FOXHUNT TRAIL,    COURTICE, ON L1E 1E1
18523308    +DARLENE FUHST,    660 HALTON ROAD,    GREENVILLE, SC 29607-3437
18523309    +DARLENE FYVIE,    575 SARAH DRIVE,    FOND DU LAC, WI 54935-2837
18523310    +DARLENE GALLINGANE,    859 ADDISON STREET,    WASHINGTON, PA 15301-5605
18523311     DARLENE GERO,    37 IRONA ROAD,    ALTONA, NY 12910
18523312    +DARLENE GIBSON,    1380 SCUGOG LINE 10 RR 3,    SEAGRAVE, ON L0C 1G0
18523313    +DARLENE GOODMAN,    9716 ASBEL ESTATES ST,    LOL, FL 34638-6144
18523314    +DARLENE GRATTON,    5579 GLEN HILL DR,    BETHEL PARK, PA 15102-3308
18523315    +DARLENE GUNTHER,    7 DIESKAU STREET,    LAKE GEORGE, NY 12845-1607
18523316     DARLENE HALL,    201 ELMWOOD CRESCENT,    ORANGEVILLE, ON L9W 4T3
18523317    +DARLENE HARKER,    64534 BALK RD,    STURGIS, MI 49091-9621
18523318    +DARLENE HARLOCK,    6504 BRODIE BLVD,    DUBLIN, OH 43017-8009
18523319     DARLENE HARRIETHA,    4220 SIDEROAD 20TH S,    PUSLINCH, ON N0B 2J0
18523320     DARLENE HEASLIP,    PO BOX 3002,    RENFREW, ON K7V1R6
18523321     DARLENE HESSELDEN,    645 GRANGE ROAD,    GUELPH, ON N1E 7K7
18523322    +DARLENE HOMMER,    8706 ROOSEVELVT BLVD,    PITTSBURGH, PA 15237-4454
18523324    +DARLENE HUGHES,    8957 1/2 SPRUCEVALE ROAD,    ROGERS, OH 44455-9713
18523323    +DARLENE HUGHES,    443 SUNRISE BLVD,    SEBRING, FL 33870-0474
18523325    +DARLENE JACOBS,    28201 COUNTY HIGHWAY 13,    NEW CANTON, IL 62356-3406
18523326     DARLENE JOHNSTON,    37 ROANE AVE,    GEORGETOWN, ON L7G 5K5
18523327    +DARLENE KAUFFMAN,    14606 WINCHESTER RD,    CRESAPTOWN, MD 21502-5669
18523328     DARLENE KELLOWAY,    132 PATTERSON ROAD,    BARRIE, ON L4N3W4
18523329     DARLENE KINNEY,    10 COUPLES GALLERY,    STOUFFVILLE, ON L4A 1M6
18523330     DARLENE LANCASTER,    2091 MAIN ST N,    JARVIS, ON N0A1J0
18523331    +DARLENE LAPORTE,    398 CARROLLWOOD DR,    YOUNGSTOWN, NY 14174-1080
18523332    +DARLENE LAVIGNEQ,    248 NORTH MAIN ST,    MASSENA, NY 13662-1117
18523333     DARLENE LEON,    1088 CLEARLAKE RD SOUTH,    BRACEBRIDGE, ON P1L 1X1
18523334    +DARLENE LEY,    6290 SECOR RD,    PETERSBURG, MI 49270-9756
18523335     DARLENE LORTON,    5174 VILLAGE LAKE DR,    SARASOTA, FL 34235
18523336    +DARLENE LUCIDO,    6911 ASHLEY COVE DRIVE,    MB, SC 29588-6493
18523345    +DARLENE M SUCHEVICH,    609 MICA DR,    ALLISON PARK, PA 15101-4229
18523337    +DARLENE MAPPIN,    920 RIVERSIDE PL,    LEETSDALE, PA 15056-1036
18523338    +DARLENE MASON,    10795 RT 19,    FILLMORE, NY 14735-8654
18523339    +DARLENE MCCARTY,    1967 HYKES ROAD,    GREENCASTLE, PA 17225-9648
18523340    +DARLENE MILLER,    306 W MORENCI,    LYONS, OH 43533-9803
18523341    +DARLENE MILLER,    509 KINGSLEY AVENUE,    SAINT JOSEPH, MI 49085-1807
18523342    +DARLENE MISTOVICH,    245 HOENIG RD,    SEWICKLEY, PA 15143-9672
18523343    +DARLENE MOREAU,    36A TIMROD DR,    WORSTER, MA 01603-1246
18523344    +DARLENE MORRILLY,    17 BAYBERRY DRIVE,    GARDNER, MA 01440-3396
18523346    +DARLENE MULVANEY,    8 QUEENS GRANT CIRCLE,    SHALLOTTE, NC 28470-4425
18523347    +DARLENE NEWTON,    20 RIVER ST,    ALSTEAD, NH 03602-3125
18523348     DARLENE NICHOLAS,    65 BERKWOOD PLACE,    FONTHILL, ON L0S 1E2
18523349    +DARLENE OLEARY,    5 LESLEY AVE,    AUBURN, MA 01501-3105
18523350    +DARLENE OLMSTEAD,    520 MAYFERN,    FORSYTH, IL 62535-1005
18523351    +DARLENE OLSON,    6 ASPEN LANE,    TUNKHANNOCK, PA 18657-9590
18523352    +DARLENE ORRELL,    12 BENTON ST,    MILLBURY, MA 01527-3404
18523353     DARLENE ORZEL,    1811 BROUSEVILLE RD,    SPENCERVILLE, ON K0E 1X0
18523354    +DARLENE PESILE,    1016 HILLSDALE DRIVE,    LITTLE RIVER, SC 29566-6424
18523355    +DARLENE PIPKIN,    2216 RAMSEY RD,    SPRINGFIELD, IL 62702-3151
18523356    +DARLENE QUINDEL,    1150 22ND AVE N,    NAPLES, FL 34103-4842
18523357     DARLENE RANCOURT,    19CLOVERLEAF BYP,    LAKE PLACID, FL 33852
18523358    +DARLENE RICH,    25 PARK AVE,    MIDDLEPORT, NY 14105-1333
18523359    +DARLENE RITCHIE,    320 24TH AVE S,    MYRTLE BEACH, SC 29577-4710
18523360    +DARLENE ROSS,    7 EDGEWATER TERRACE,    MILTON, VT 05468-3902
18523361    +DARLENE SCOFIELD,    430 BARRY ST,    COLON, MI 49040-9320
18523362     DARLENE SCOTT,    460 DESPRES RD,    COCAGNE, NB E4R2M6
18523363     DARLENE SHERWOOD,    4 CENTENNIAL DRIVE,    ST CATHARINES, ON L2N 6A4
18523364    +DARLENE SHORT,    512 THORTON COURT,    MYRTLE BEACH, SC 29579-3651
18523365    +DARLENE SIERADSKI,    123 WINFIELD AVE,    PETOSKEY, MI 49770-9261
18523366    +DARLENE SKORSKI,    88 MOHAWK TRAIL,    WEST GREENWICH, RI 02817-1863
18523368    +DARLENE SLATTERY,    PO BOX 205,    MORIAH, NY 12960-0205
18523369    +DARLENE SMITH,    7325 CENTER ST,    WEST FALLS, NY 14170-9613
18523370    +DARLENE SNYDER,    7441 WATERMARK,    ALLENDALE, MI 49401-9616
18523371    +DARLENE SPRAWKA,    2864 ZOAR RD,    GOWANDA, NY 14070-9767
18523372    +DARLENE STRACK,    22 WOODLAND HILLS DRIVE,    MORRISONVILLE, NY 12962-2542
18523374    +DARLENE SUMMERTON,    114 KRIDER,    MIDDLEBURY, IN 46540-9064
18523373    +DARLENE SUMMERTON,    114 KRIDER DR,    MIDDLEBURY, IN 46540-9064
18523375    +DARLENE SUTHERLAND,    7916 SUDELEY COURT,    WESTERVILLE, OH 43081-5506
18523376    +DARLENE TISDELL,    14 TARLETON LANE,    AMHERST, NH 03031-1952
18523377    +DARLENE VANNATTER,    5875 N WESTNEDGE AVENUE,    KALAMAZOO, MI 49004-3077
18523378    +DARLENE VICK,    324 WIXIE DR,    COCOA, FL 32927-4806
18523380     DARLENE WALKER,    39 MOUNT PLEASANT RD,    STIRLING, ON K0K 3E0
18523381    +DARLENE WEKLAR,    12 EXCHANGE STREET,    ALBANY, NY 12205-3309
18523382    +DARLENE WISNIEWSKI,    2731 COLE RD,    WEXFORD, PA 15090-7810
18523383     DARLENE WRIGHT,    185 RIVIERA DRIVE,    MARKHAM, ON L3R 5J6
18523385    +DARLENE ZAUGG,    4242 LAKESIDE DR,    ROCKFORD, IL 61101-9025
18523387    +DARLINE SHONG,    51 BRANDON ROAD,    DUDLEY, MA 01571-3433
```

District/off: 0101-4          User: jr              Page 168 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d           Total Noticed: 72993

```
18523388   +DAROLD HOGUE,   4641 EDGEWATER DRIVE,   GROVELAND, IL 61535-9570
18523389   +DARRA CLARKSTON CLARKSTON,   15627 BRYDEN DRIVE,   SOUTH BELOIT, IL 61080-9251
18523394    DARRA J CHRYSLER,   1 OAKMONT AVENUE,   SHANTY BAY, ON L0L 2L0
18523390    DARRAGH BRIFFETT,   21 ELLEN ST,   MISSISSAUGA, ON L5M 1R8
18523391    DARRAGH BRIFFETT,   21 ELLEN ST,   MISSISSAUGA, ON L5M1R8
18523392   +DARRAGH MORONEY,   206 BAYSHORE DRIVE,   CAPECORAL, FL 33904-5809
18523393   +DARRAH SMITH,   6744 BLACK ROAD,   DERBY, NY 14047-9710
18523396   +DARREL LAVOIE,   PO BOX 385,   NORTH BANGOR, NY 12966-0385
18523416   +DARREL MATHIS,   1011 HOECHESTER RD,   SPRINGFIELD, IL 62712-8633
18523417   +DARREL THOMA,   4409 BLACKWOLF ROAD,   SPRINGFIELD, IL 62711-7886
18523395   +DARRELEN DETWILER,   11433 S 32ND ST,   VICKSBURG, MI 49097-9531
18523397   +DARRELL BOROWIAK,   221 STOLLE RD,   ELMA, NY 14059-9356
18523398    DARRELL BRAMWELL,   31 RUBY STREET,   HAMILTON, ON L8W 2S6
18523399   +DARRELL CLAY,   7774 ST ANDREWS CIRCLE,   PORTAGE, MI 49024-4085
18523400   +DARRELL CROWLEY,   333 CANNON STREET,   JOHNSTOWN, PA 15905-3313
18523401   +DARRELL EBBERSTEN,   1021 CROSBY STREET,   ELKHART, IL 62634-6025
18523402    DARRELL EDWARDS,   560 GREY ST UN26,   BRANTFORD, ON N3S0C4
18523403    DARRELL FARANT,   1870 ROLAND SALVAIL,   SAINT-HYACINTHE, QC J2S-9E9
18523404   +DARRELL FERNANDES,   7 PINE STREET,   UPTON, MA 01568-1476
18523405   +DARRELL FORTAE,   6513 BRENT DRIVE,   SPRINGFIELD, IL 62712-7523
18523406    DARRELL FRAZER,   508 WOODFIELD COURT,   KITCHENER, ON N2P 2S8
18523407   +DARRELL LARKINS,   8423 PHOEBE STREET,   KALAMAZOO, MI 49009-4512
18523408    DARRELL MASK,   328 LIMERICK STREET,   OSHAWA, ON L1J 6K9
18523409   +DARRELL MOORE,   28041 QUEENWOOD,   MORTON, IL 61550-9260
18523410   +DARRELL RYAN,   3713 TYLER CT,   SPRINGFIELD, IL 62711-8242
18523411   #+DARRELL SALIGA,   2277 SHERWIN DR,   TWINSBURG, OH 44087-1342
18523412   +DARRELL SLIGHTOM,   9599 PLOOF ROAD SE,   LELAND, NC 28451-8426
18523413    DARRELL TEAL,   2390 PATHFINDER DR,   BURLINGTON, ON L7L 6N8
18523414    DARRELL THOMAS,   510-710 DORVAL DRIVE,   OAKVILLE, ON L6K3V7
18523415    DARRELL THOMSON,   28 BRENDA AVE,   BRAMPTON, ON L6Y2A2
18523418   +DARREN BROCHU,   15 OBRIEN DRIVE,   SOUTH BURLINGTON, VT 05403-6324
18523419   +DARREN CATANZARO,   1451 PETERSON PL,   PITTSBURGH, PA 15241-3120
18523421   +DARREN DUSHARM,   84 WORTH AVE,   HUDSON, NY 12534-3015
18523422    DARREN ELMY,   68 RAPTUS SQUARE,   NEPEAN, ON K2J 2S2
18523423   +DARREN FITCH,   5538 TWILIGHT LANE,   LOCKPORT, NY 14094-1840
18523424   +DARREN FORGEA,   2861 STATE ROUTE 3,   CADYVILLE, NY 12918-1724
18523425    DARREN GORTHY,   82 COPELAND CREEK DRIVE,   PENETANG, ON L9M2H7
18523426    DARREN HARNEY,   14 AVE BALZAC,   CANDIAC, QC J5R2A6
18523427    DARREN HARRISON,   354 TREEND PL,   MILTON, ON L9T 7T5
18523428    DARREN HENWOOD,   7611 ST-DENIS,   MONTREAL, QC H2R 2E7
18523429    DARREN HODKINSON,   1000 SCHOOLING DRIVE,   OSHAWA, ON L1K 0J8
18523430    DARREN JONES,   61 CENTURY HILL DR,   KITCHENER, ON N2E2E3
18523431   +DARREN KIMERLY,   319 CASTLE WYND DR,   LOVES PARK, IL 61111-8936
18523433    DARREN LOUCKS,   16 SHETLAND,   ST CATHARINES, ON L2P3P7
18523432    DARREN LOUCKS,   16 SHETLAND CR,   ST CATHARINES, ON L2P3P7
18523434    DARREN MACVICAR,   158 OLIVETREE RD,   BRANTFORD, ON N3R7Z4
18523435    DARREN MIDGLEY,   3655 GOLDEN ORCHARD DR,   MISSISSAUGA, ON L4Y3J2
18523436    DARREN MOILANEN,   703 2066 LUXSTONE BLV,   AIRDRIE, AB T4B0L1
18523437    DARREN MURPHY,   27 RENATA COURT,   DUNDAS, ON L9H 6X1
18523438   +DARREN RANDALL,   26 CIRCLE DR,   UNIONVILLE, CT 06085-1506
18523439    DARREN RICHARD,   27 PETWORTH RD,   BRAMPTON, ON L6Z4C7
18523440    DARREN SAVAGE,   438 TIMBERCROFT CRES,   WATERLOO, ON N2T 2J2
18523441    DARREN SMITH,   3587 CAMPDEN RD,   CAMPDEN, ON L0R 1G0
18523442    DARREN VAN DE WALKER,   19 RIVERWOOD ST,   WHITBY, ON L1R1Y1
18523443   +DARREN WILDT,   7135 PENDALE CIRCLE,   NORTH TONAWANDA, NY 14120-9714
18523444   +DARREN WINDAU,   518 W 6TH,   STAUNTON, IL 62088-1742
18523445    DARREN WOOLSEY,   78 FR 50 N KAWARTHA PO BOX 100,   APSLEY, ON K0L 1A0
18523446    DARREN ZAMMIT,   3 PINNACLE ST,   BELFOUNTAIN, ON L0N 1B0
18523447   +DARREN ZIMMERMAN,   9415 WOLCOTT RD,   CLARENCE CENTER, NY 14032-9128
18523448    DARRIN CASEY,   4 MERLIN STREET,   EMBRUN, ON K0A1W0
18523449   +DARRIN FOSSELLA,   177 HICKORY ST,   KEARNY, NJ 07032-3403
18523450   +DARRIN NAGY,   7259 TEXAS HEIGHTS AVE,   KALAMAZOO, MI 49009-5933
18523451   +DARRIN PERKINS,   POBOX153,   WINTHROP, NY 13697-0153
18523452   +DARRIN PICKETT,   239 FULTON AVENUE,   TORONTO, ON M4K 1Y6
18523453    DARRIN WHITE,   54 TERRENCEPARK DRIVE,   ANCASTER, ON L9G 1C2
18523454   +DARRION SLADE,   27 B LAWTON RD,   SHIRLEY, MA 01464-2820
18523455   +DARRIS MCFALL,   1140 N VIRGINIA,   SPRINGFIELD, IL 62702-2338
18523456    DARRYL BELL,   175 ANDREWS DRIVE,   BEETON, ON L0G1A0
18523457   +DARRYL CHALMERS,   55 EAST LIBERTY STREET,   TORONTO, ON M6K3P9
18523458    DARRYL FERGUSON,   12 THOROGOOD ST,   AJAX, ON L1Z1S2
18523459   +DARRYL J WINDER,   4265 GLAMORGAN ROAD,   HALIBURTON, ON K0M 1S0
18523460   +DARRYL KOEBEL,   2 CARISBROOK DRIVE,   KITCHENER, ON N2K1R7
18523461   +DARRYL LOWKIE,   23 ROSSFORD RD,   SCARBOROUGH, ON M1R4B2
18523463    DARRYL NOVOTNY,   4 ALYSSA DRIVE,   COLLINGWOOD, ON L9Y 5K8
18523464    DARRYL SITTLER,   171 GLENGARRY AVE,   TORONTO, ON M5M 1E1
18523465   +DARRYL SMART,   51 WALES RD,   MONSON, MA 01057-1425
18523466    DARRYL TACKABERRY,   6 ARANTON CRT,   HOLLAND LANDING, ON L9N 1H2
18523467   +DARRYL YAHODA,   74 SQUIRE BAKERS LANE,   MARKHAM, ON L3P3H2
18523468    DARRYL ZAMECNIK,   1771 NORFOLK COUNTY RD 23,   LANGTON, ON N0E 1G0
18523469   +DARRYN MCCABE,   523 LUKE COURT,   CRANBERRY, PA 16066-7915
```

```
18523470      DARWIN TOREJA,   847 EXPLORER LANE,   OTTAWA, ON K1C 2S3
18523471     +DARYL BOOY,   31 CAPERCAILLIE LANE,   BATTLE CREEK, MI 49014-8349
18523472      DARYL BOYD,   65 ORRIN AVE,   OTTAWA, ON K1Y3X8
18523474      DARYL BRIGHT,   RR#1 MISSISSAGUA DAM RD,   BUCKHORN, ON K0L 1J0
18523473      DARYL BRIGHT,   37 SETTLERS RD,   ORANGEVILLE, ON L9W5B2
18523475     +DARYL C HOLDSWORTH,   622 CLAY HILL ROAD,   CHAMBERSBURG, PA 17202-9332
18523476     +DARYL DARLING,   812 GARFIELD AVE,   BELOIT, WI 53511-5004
18523477     +DARYL DORCHAK,   9170 ESTERO RIVER CIRCLE,   ESTERO, FL 33928-4415
18523478     +DARYL DROZD,   1529 MEERSCHAUM LANE,   CORAOPOLIS, PA 15108-3776
18523479     +DARYL HELFMAN,   175 CROWN ROYAL DR,   WILLIAMSVILLE, NY 14221-2764
18523480      DARYL MCQUEEN,   49 CARNEGIE PLACE,   ANCASTER, ON L9G 4T9
18523481      DARYL MILIO,   31 MEADOW DRIVE,   ORANGEVILLE, ON L9W4C9
18523482     +DARYL OWENS,   16 ORCUTTVILLE RD,   STAFFORD SPRINGS, CT 06076-3630
18523483      DARYL ROBERTS,   17510 CHICKALO,   PIERREFONDS, QC H9J 1J4
18523484      DARYL STOTT,   138 SECOND AVENUE,   UXBRIDGE, ON L9P 2A2
18523485     +DARYN FLEMING,   419 E MOORESTOWN RD,   WIND GAP, PA 18091-9719
18523486     +DARYN FLEMING,   419 E MOORESTOWN ROAD,   WIND GAP, PA 18091-9719
18523489      DAT HOANG,   412 PICKFORD DRIVE,   KANATA, ON K2L 3R5
18523490      DAT MINH TRUONG,   7209 DUCHESSE DE BASSANO,   MONTREAL, QC K1N3X3
18523491      DAULTON BERG,   203 WWALNUT ST,   FAIRBURY, IL 61739
18523492     +DAUNIELLE MCNEIL,   12 EMPIRE STREET,   SHREWSBURY, MA 01545-3322
18523493     +DAVA CLEMENT,   332 MILL POND DRIVE,   LAKE PLACID, NY 12946-6611
18523494     +DAVE AELICK,   608-1801 BAYVIEW AVE,   TORONTO, ON M4G4K2
18523495      DAVE BEATTIE,   20 PLAYFAIR COURT,   ANCASTER, ON L9K1R6
18523496      DAVE BELLEFLEUR,   358 BRISTON PRIVATE,   OTTAWA, ON K1G 5R2
18523497     +DAVE BROWN,   13435 S MCCALL RD 110,   PORT CHARLOTTE, FL 33981-6422
18523498      DAVE C LIPARI,   5 DAWSON CRESCENT,   AURORA, ON L4G4T5
18523499     +DAVE COE,   2011 TRAILWOOD CRT,   PICKERING, LA 71446
18523500      DAVE CORCORAN,   254 RUE THERESE,   TERREBONNE, QC J6W 5W9
18523502      DAVE DIGENOVA,   940 INGRAM ROAD,   COLDWATER, ON L0K1E0
18523501      DAVE DIGENOVA,   940 INGRAM ROAD,   BARRIE, ON L4M 4Y8
18523503     +DAVE DRIVES,   6509 SUTTON ROAD,   MADISON, WI 53711-3110
18523504      DAVE EARL,   268 MCCAFFREY RD,   NEWMARKET, ON L3X1J4
18523506      DAVE EVANS,   792 GRAHM BELL CRT,   MILTON, ON L9T3T2
18523505      DAVE EVANS,   792 GRAHAM BELL CRT,   MILTON, ON L9T3T2
18523507      DAVE FULLER,   330 SUMNER AVE,   OAKVILLE, ON L6J 1S6
18523508      DAVE GIFFORD,   680 FOXWOOD TRAIL,   PICKERING, ON L1V3X8
18523509      DAVE GILES,   315 MONTREAL CIRCLE,   STONEY CREEK, ON L8E0C7
18523510      DAVE GILLESPIE,   21934 VICTORIA RD,   THAMESVILLE, ON N0P 2K0
18523511      DAVE GRIER,   1645 WOODLAND,   MONTREAL, QC H4E2J2
18523512     +DAVE HAHN,   31 STOCKWELL ROAD,   HADLEY, MA 01035-9644
18523513     +DAVE HOWELLS,   262 STONE CHURCH RD W,   HAMILTON, ON L9B 1A4
18523514      DAVE JORDAN,   15 JACOB DR,   WHITBY, ON L1P 1A9
18523515     +DAVE KELLER,   6 EAGLESPRINGS CRES,   BRAMPTON, ON L6P2V9
18523516     +DAVE KELLEY,   96 CONACHER DRIVE,   KINGSTON, ON K7K 5V9
18523517      DAVE LAVIGNE,   197 LAVIGNE ST,   SHEFFORD , QC J2M 1W4
18523518     +DAVE LEAVITT,   8 BRINKER CIRCLE,   GLENMONT, NY 12077-3608
18523519     +DAVE MCDONALD,   27C CASTLE HILL ROAD,   AGAWAM, MA 01001-2460
18523520     +DAVE MERRYMAN,   229 SHADYSIDE ROAD,   UNIONTOWN 15401-6709
18523521      DAVE MICHAEL,   11 STOREY CRES,   TORONTO, ON m9b3c7
18523522      DAVE ROBINSON,   335 CUNDLES RD W,   BARRIE, ON L4N 7C9
18523523      DAVE SCHARMAN,   PO BOX 724,   ELORA, ON N0B 1S0
18523524      DAVE T MARLER,   35 THOROUGHBRED BLVD,   ANCASTER, ON L9K 1M3
18523526      DAVE W HODGSON,   1428 LIMERICK RD,   OXFORD STATION, ON K0G1T0
18523525     +DAVE WALKENSTEIN,   43 KENDALL AVN,   SHERBORN, MA 01770-1331
18523527      DAVE ZMLJA,   625 DEER RUN DRIVE,   WATERLOO, ON N2K3H4
18523528      DAVID A CAJUCOM,   6031 CABOT DRIVE,   NIAGARA FALLS, ON L2E5E4
18523530     +DAVID A FORBES,   12 SAWMILL LAKE ROAD,   HENRY, IL 61537-1569
18523531     +DAVID A GOOD,   3614 RAVE ROAD,   BLOOMINGTON, IL 61704-8651
18523542     +DAVID A PAMPENA,   9 HILLSIDE DRIVE BOX 537,   ST DAVIDS, ON L0S1P0
18523545     +DAVID A SMITH,   PO BOX 18 27 SARAH LN,   KINCAID, IL 62540-0018
18523544     +DAVID A SMITH,   8609 CALUMET BLVD,   PORT CHARLOTTE, FL 33981-3349
18523546     +DAVID A SPECKMAN,   7798 SKEGEMOG PT RD,   WILLIAMSBURG, MI 49690-8700
18523549      DAVID A SUEHR SR,   40 KATHLEEN DRIVE,   MCKEES ROCKS, PA 15136-1058
18523529     +DAVID ADAMS,   26433 CLARKSTON DRIVE,   BONITA SPRINGS, FL 34135-2366
18523532     +DAVID AGRANAT,   26 HOMSY LANE,   NEEDHAM, MA 02494-1836
18523533     +DAVID ALBERT,   8070 TONAWANDA CREEK RD,   EAST AMHERST, NY 14051-1002
18523534     +DAVID ALLEN,   2429 ARROWHEAD DRIVE,   SPRINGFIELD, IL 62702-1310
18523536      DAVID ALLISTON,   26 GALLEY RD,   ANCASTER, ON L9G4S8
18523537     +DAVID AMBROSE,   838 RAMOS DRIVE,   LADY LAKE, FL 32159-8682
18523538     +DAVID AMORIELL,   7704 ST GEORGE PLACE,   IJAMSVILLE, MD 21754-9141
18523540     +DAVID ANDERSON,   520 S 2ND STREET 1205,   SPRINGFIELD, IL 62701-1725
18523539     +DAVID ANDERSON,   1008 N MAE ST,   STORM LAKE, IA 50588-2008
18523541      DAVID ANGELINI,   6 ERIC BURKE COURT,   HAMILTON, ON L9A 5J9
18523543     +DAVID ASHER,   62 HIGHLAND VIEW DR,   SUTTON, MA 01590-2974
18523547     +DAVID ASTON,   65 SARGENT DRIVE,   AMHERST, NY 14226-4038
18523548     +DAVID ASTON,   65 SARGENT DRIVE,   AMHEST, NY 14226-4038
18523550      DAVID ATKINS,   110 EATON AVE,   TORONTO, ON M4J 2Z7
18523551      DAVID ATKNS,   110 EATON AVE,   TORONTO, ON M4J 2Z7
18523552      DAVID AUSSEM,   RR 7,   GUELPH, ON N1H 6J4
```

```
18523553     DAVID AUSTIN,   76 KENNETH,   TORONTO, ON M6P1J3
18523593    +DAVID B FORD,   61 AMHERST STREET,   WORCESTER, MA 01602-2032
18523594    +DAVID B GOSLIN,   172 WINDING RIVER DR,   MURRELLS INLET, SC 29576-9786
18523656    +DAVID B TRIMBLE,   2130 JARVIS LANE,   CALABASH, NC 28467-1764
18523672     DAVID B WILKINS,   615 FENNELL AVE EAST,   HAMILTON, ON L8V 1T3
18523555     DAVID BABCOCK,   23 MARKWOOD DRIVE,   KITCHENER, ON N2M2H3
18523554     DAVID BABCOCK,   23 MARKWOOD DRIVE,   KITCHENER, ON N2M 2H3
18523556    +DAVID BACCHIOCCHI,   54 RONDI LEE TERRACE,   ATTLEBORO, MA 02703-4245
18523557    +DAVID BAGLEY,   34 GALT AVE,   TORONTO, ON M4M 2Z1
18523558    +DAVID BAHLINGER,   14 DILLON BEACH RD,   BARRINGTON, CT 06063-3065
18523559    +DAVID BAJ,   678 PLEASANT ST,   LEOMINSTER, MA 01453-6224
18523560   #+DAVID BALDUCCI,   PO BOX 719,   WEST BROOKFIELD, MA 01585-0719
18523561    +DAVID BALDUS,   686 FREMONT ST,   NEWAYGO, MI 49337-9766
18523562    +DAVID BALDUS,   686 W FREMONT ST,   NEWAYGO, MI 49337-9766
18523564     DAVID BALLANTINE,   6 RAINBOW CRES,   WHITBY, ON L1M2N8
18523563     DAVID BALLANTINE,   6 RAINBOW CRES,   WHITBY, ON L1M 2N8
18523565    +DAVID BANAS,   201 SOUTH ATLANTIC AVE,   CHESWICK, PA 15024-1607
18523566    +DAVID BANDELE,   93 HASTINGS ROAD,   SPENCER, MA 01562-1415
18523567    +DAVID BANFILL,   PO BOX 1266,   WINTER HAVEN, FL 33882-1266
18523568    +DAVID BARBER,   1940 S FIRST ST,   SPRINGFIELD, IL 62704-3906
18523569    +DAVID BARBER,   22 VIRGINIA LN,   SPRINGFIELD, IL 62712-9522
18523570    +DAVID BARDI,   1037 AUGUSTUS DRIVE,   CONWAY, SC 29527-3149
18523571    +DAVID BARLETT,   5132 WASHINGTON AVE,   WHITEHALL, PA 18052-2154
18523572    +DAVID BARNARD,   3186 US ROUTE 7,   PITTSFORD, VT 05763-9302
18523573     DAVID BARNETT,   273 CT RTE 56,   CONSTABLE, NY 12926
18523574    +DAVID BARTLETT,   28 CHERRYFIELD AVENUE,   SACO, ME 04072-2404
18523575    +DAVID BAUER,   1065 N CANYON DRIVE,   FREEPORT, IL 61032-7223
18523576    +DAVID BAUMGARDNER,   4110 BRIDLEGATE WAY,   DAYTON, OH 45424-8013
18523577    +DAVID BEAUCHEMIN,   9 LABRIE LANE,   HOLYOKE, MA 01040-9646
18523578   #+DAVID BEEBIE,   12 HERMITAGE DRIVE,   GALES FERRY, CT 06335-1908
18523579    +DAVID BEER,   31 ALPINE ST,   MILLBURY, MA 01527-1901
18523583     DAVID BELL,   PO BOX 523,   FREDERICTON, NB E3B5A6
18523581     DAVID BELL,   40 COLONIAL CRESCENT,   BRANTFORD, ON N3R 7M8
18523582     DAVID BELL,   40 COLONIAL CRESCENT,   BRANTFORD, ON N3R7M8
18523580     DAVID BELL,   40 COLONIAL CR,   BRANTFORD, ON N3R 7M8
18523584     DAVID BENEDETTO,   55 RED GROUSE COURT,   YOUNGSTOWN, OH 44511
18523585    +DAVID BENNETT,   24 HAMPTON HOUSE ROAD,   NEWTON, NJ 07860-1409
18523586    +DAVID BERGERON,   53 TIMBERWOOD DRIVE,   SOUTHINGTON, CT 06489-2197
18523587    +DAVID BERGMAN,   2585 NE CATAWBA RD,   PORT CLINTON, OH 43452-3436
18523588    +DAVID BERNARD,   589 WACHUSETT ST,   LEOMINSTER, MA 01453-5024
18523589    +DAVID BERRY,   9 HUFFY CIRCLE,   NASHUA, NH 03062-1055
18523590    +DAVID BETSCH,   1121 PEACE PIPE PLACE,   MYRTLE BEACH, SC 29579-8384
18523591    +DAVID BEVERIDGE,   20 LINDEN ROAD,   BARRINGTON, RI 02806-3822
18523592    +DAVID BEVIER,   217 VAIL CT,   ST JOSEPH, MI 49085-1856
18523595     DAVID BIGLIN,   108 ROBERT ADAMS DR,   COURTICE, ON L1E 2C5
18523596    +DAVID BINDER,   2110 W PERSHING RD,   DECATUR, IL 62526-9410
18523597     DAVID BINNS,   257 KING STREET W,   DUNDAS, ON L9H 1V8
18523598     DAVID BINNS,   257 KING ST WEST,   DUNDAS, ONTARIO L9H 1V8
18523599    +DAVID BIRD,   2437 BONNIE DELL DRIVE,   SOUTH PARK, PA 15129-8893
18523600    +DAVID BIROS,   20 THOMPSON ST,   ADAMS, MA 01220-1453
18523601     DAVID BIRTWELL,   16-238 GALLOWAY ROAD,   SCARBOROUGH, ON M1E 5H2
18523602    +DAVID BISHOP,   9943 WEST U AVENUE,   SCHOOLCRAFT, MI 49087-7419
18523603    +DAVID BISSELL,   752 GRACE,   FRANKFORT, MI 49635-9735
18523604     DAVID BIZIER,   3400 BOUTHILLIER,   CARIGNAN, QC J3L 0J3
18523605    +DAVID BLAKELY,   8728 MINIFIE ROAD,   COBURG, ON K9A4J9
18523606    +DAVID BLAKESLEE,   614 JARVIS DRIVE,   WINNEBAGO, IL 61088-8325
18523607    +DAVID BLEVINS,   1136 US HWY 11,   GOUVERNEUR, NY 13642-3506
18523608    +DAVID BLIZZARD,   2138 D R BRYANT RD,   LAKELAND, FL 33810-1436
18523609    +DAVID BOCKHEIM,   1325 PRESTON RIDGE NW,   GRAND RAPIDS, MI 49504-2725
18523610    +DAVID BOECK,   4853 BELCHER RD,   EDEN, NY 14057-9712
18523611    +DAVID BOER,   5660 WILDFLOWER,   KALAMAZOO, MI 49009-8148
18523612    +DAVID BOLTON,   30 VIRGINIA TERRACE,   FORTY FORT, PA 18704-4930
18523613    +DAVID BONSELAAR,   6426 OAKLAND DRIVE,   PORTAGE, MI 49024-2510
18523614     DAVID BOORSMA,   9 WOLFOND CRES,   GUELPH, ON N1G 2B8
18523616    +DAVID BOOTH,   238 FOREST VIEW AVENUE,   WOOD DALE, IL 60191-1916
18523615    +DAVID BOOTH,   11 MAPLE STREET,   ESSEX JUNCTION, VT 05452-3738
18523617    +DAVID BOROWSKI,   6061 CYPRESS HOLLOW WAY,   NAPLES, FL 34109-5914
18523618     DAVID BORTEL,   3 OLD POST RD,   ORCHARD PARK, NY 14127-4640
18523619    +DAVID BOUCHER,   BOUCHER,   MAYNARD, MA FAMILY TIE 01754
18523620    +DAVID BOUDREAU,   179 WOODLAWN STREET,   CLINTON, MA 01510-1831
18523621    +DAVID BOUGHTON,   1522 S PRINCETON AVE,   ARLINGTON HEIGHTS, IL 60005-3415
18523622    +DAVID BOUMAN,   9721 W G AVE,   KALAMAZOO, MI 49009-8556
18523623    +DAVID BOURGARD,   70 HARRIS RD,   AVON, CT 06001-2937
18523624    +DAVID BOURGOIN,   38 FRANKLINWOODS DR,   SOMERS, CT 06071-1719
18523625    +DAVID BOUVIER,   16 MOOSEHORN HILL CIRCLE,   HUBBARDSTON, MA 01452-1166
18523626    +DAVID BOWEN,   1820 PARKWOOD CIRCLE,   PETERBOROUGH, ONTARIO K9J8C2
18523627    +DAVID BOWEN,   845 HOBSON ST,   NAPOLEON, OH 43545-1665
18523628    +DAVID BOWERS,   2898 K DRIVE S,   EAST LEROY, MI 49051-8711
18523629     DAVID BOYD,   107 BROCK AVE NORTH,   MONTREAL WEST, QC H4X2G1
18523630    +DAVID BOYER,   156 S LYNN ST,   BRYAN, OH 43506-1653
```

```
18523631   +DAVID BRACCO,   135 CAROL DRIVE,   SAXONBURG, PA 16056-9556
18523632   +DAVID BRACKENRIDGE,   20 LEMONTREE CT,   AMHERST, NY 14228-1824
18523633   +DAVID BRADLEY,   20239 BLAINE AVE,   PORT CHARLOTTE, FL 33952-4016
18523634    DAVID BRAID,   2169 MT FOREST DR,   BURLINGTON, ON L7P1H6
18523635    DAVID BRANCO,   14815 SHERBROOKE EST 2,   MONTREAL, QC H1A5M7
18523636   +DAVID BRANDT,   PO BOX 1588,   LAKE PLACID, NY 12946-5588
18523637   +DAVID BREEN,   22 RADFORD LANE,   DORCHESTER, MA 02124-4910
18523638   +DAVID BRELINSKI,   6456 ANCROFT DR.,   CLARKSTON, MI 48346-4710
18523640   +DAVID BRENNAN,   6850 PALMETTO CIRCLE SOUTH,   BOCA RATON, FL 33433-3598
18523639   +DAVID BRENNAN,   6850 PALMETTO CIRCLE SOUTH #131J,   BOCA RATON, FL 33433-3598
18523642   +DAVID BRIGGS,   134 ROUTE 6A,   SANDWICH, MA 02563-2065
18523643   +DAVID BRITT,   48 CHEROKEE DR,   WEST SENECA, NY 14224-4721
18523644   +DAVID BRODERICK,   761 MARY LANE,   LEWISTON, NY 14092-1159
18523645   +DAVID BROOKS,   42 STACY ROAD,   MALONE, NY 12953-4423
18523646    DAVID BROWN,   1-340 SOUTHGATE DR,   GUELPH, ON N1G 4P5
18523647    DAVID BROWNHILL,   19 AINSWORTH ST,   STONEY CREEK, ON L8J 1T2
18523648   +DAVID BROWNING,   704 LINDENWOOD DR,   CORAOPOLIS, PA 15108-9131
18523649   +DAVID BRUCE,   1420 WOODS FARM LANE,   SPRINGFIELD, IL 62704-6431
18523650   +DAVID BRUCE CRAWFORD,   1003 WALNUT,   GREENFIELD, IL 62044-1233
18523651   +DAVID BRUNDAGE,   4219 MCKOON AVENUE,   NIAGARA FALLS, NY 14305-1637
18523652   +DAVID BRUNETTE,   8 BIRCH ST,   ENFIELD, CT 06082-4302
18523653   +DAVID BRUNING,   6565 STATE HIGHWAY 54,   CLINTON, IL 61727-9497
18523654    DAVID BRUSSEE,   8967 WEST,   KALAMAZOO, MI 49009
18523655    DAVID BRYAN BRYAN,   9 CLAREMOUNT,   WELLAND, ON L3C2P4
18523658    DAVID BUDWETH,   7995 19TH SIDEROAD,   SCHOMBERG, ON L0G1T0
18523657    DAVID BUDWETH,   7995 19TH SIDEROAD,   SCHOMBERG, ON L0G 1T0
18523659   +DAVID BUDZINSKI,   153 INDIAN CHURCH RD,   BUFFALO, NY 14210-2441
18523660   +DAVID BUECHEL,   4300 SETON ST,   PITTSBURGH, PA 15227-1246
18523661   +DAVID BUNFILL,   405 E. VIRGINIA RD,   ARENZVILLE, IL 62611-3521
18523662   +DAVID BUNKER,   41 CENTRAL TREE RD,   RUTLAND, MA 01543-1917
18523663   +DAVID BURGESS,   101 LAUREL LANE,   QUEENSBURY, NY 12804-8097
18523664   +DAVID BURKE,   49 MAPLE HILL DRIVE,   MAHOPAC, NY 10541-3838
18523665    DAVID BURR,   3510 SOUTH GRIMSBY RD 12,   GRASSIE, ON L0R 1M0
18523666   +DAVID BURT,   11332 LAKELAND CIRCLE,   FORT MYERS, FL 33913-6913
18523667   +DAVID BURTON,   17 AUTUMN RIDGE ROAD,   CUMBERLAND, ME 04021-3243
18523668   +DAVID BUSHERY,   10 MATTHEW DRIVE,   FRANKLIN, MA 02038-1280
18523669    DAVID BUSQUE,   1114 DU MAQUIGNON,   BROMONT, QC J2L3G7
18523670   +DAVID BUSZKA,   19264 LA SERENA DR,   FORT MYERS, FL 33967-0523
18523671    DAVID BUTLER,   2844,   KALAMAZOO, MI 49048
18523673   #+DAVID BYER,   40 N WISE,   FREEPORT, IL 61032-3737
18523674   +DAVID BYRD,   251 PARKSHORE DR,   BATTLE CREEK, MI 49014-8221
18523699    DAVID C DURANT,   49 MANITOULIN CRES,   KITCHENER, ON N2A3J4
18523703    DAVID C FAULKNER,   44 GROVETREE TRAIL,   HAMILTON, ON L9B 0B9
18523744   +DAVID C REID,   6711 WINDWARD PALMS COURT,   LAKE WALES, FL 33898-9600
18523751    DAVID C SNIDER,   1022 VANSICKLE RD N APT303,   ST CATHARINES, ON L2S 2X3
18523752    DAVID C SPANTON,   3 ALDERBROOK PLACE,   BOLTON, ON L7E 1V3
18523675   +DAVID CADIEUX,   21 COFFEY HILL ROAD,   WARE, MA 01082-9419
18523676   +DAVID CAETANO,   66 BALDWIN RD,   MANCHESTER, CT 06042-1710
18523677   +DAVID CAKE,   2342 MEADOWLAND STREET,   CHURCHILL, ON L0L 1K0
18523678   +DAVID CALABRO,   77 WADSWORTH AVE,   AVON, NY 14414-1125
18523679   +DAVID CALLAHAN,   9 SOUTH LENOX STREET,   WORCESTER, MA 01602-2501
18523680   +DAVID CAMERON,   1173 PITTSFORD-VICTOR RD,   PITTSFORD, NY 14534-3841
18523683   +DAVID CAMPBELL,   1850 FAIRVIEW AVENUE,   EASTON, PA 18042-3973
18523684    DAVID CAMPBELL,   49 PRINCE ST,   FOREST, ON N0N 1J0
18523682   +DAVID CAMPBELL,   17 FAIRFIELD DR,   DUDLEY, MA 01571-5837
18523685    DAVID CARDO,   40 WILDERNESS WAY,   STITTSVILLE, ON K2S2E3
18523686   +DAVID CARLSON,   9437 S HIGHWAY 905,   LONGS, SC 29568-6720
18523687   +DAVID CARLSTON,   8121 W AVE,   GASPORT, NY 14067-9204
18523688    DAVID CARNAROLI,   8 PROVIDENCE ST,   MENDON, MA 01756
18523689   +DAVID CARR,   34 GRAY STREET,   ARLINGTON, MA 02476-6463
18523690    DAVID CARRARO,   3077 WESTON ROAD,   TORONTO, ON M9M 3A1
18523691   +DAVID CARROLL,   3425 WALDEN AVE,   DEPEW, NY 14043-2417
18523692    DAVID CARSCADDEN,   371 HICKLING TRAIL,   BARRIE, ON L4M6A9
18523693    DAVID CARUSO,   3930 WEIMAR LINE RR3,   WELLESLEY, ON N0B 2T0
18523694   #+DAVID CASSETTA,   199 EUCLID,   KENMORE, NY 14217-2803
18523695   +DAVID CASTELO,   2624 DES ROSERAIES,   VAUDREUIL-DORION, QC J7V9G4
18523696   +DAVID CASTRO,   2148 MISSISSIPPI AVE,   ENGLEWOOD, FL 34224-5641
18523697   +DAVID CAWLEY,   6 HAZEL DELL,   SPRINGFIELD, MA 62712-9507
18523700   +DAVID CENEDELLA,   17 BAYBERRY HILL ROAD,   TOWNSEND, MA 01469-1223
18523702   +DAVID CHAMPION,   3655 N 124TH,   BROOKFIELD, WI 53005-2410
18523704   +DAVID CHEVALIER,   33 WEST SUTTON RD,   SUTTON, ON 01590-1339
18523705   +DAVID CHEVINE,   1745 STARBRIDGE WAY,   SURF SIDE BEACH, SC 29575-5480
18523706   +DAVID CHRISTENBURY,   14004 HOWLETT LINE DRIVE,   COLONIAL HEIGHTS, VA 23834-5863
18523707   +DAVID CLARK,   10MOREAU WAY,   PLATTSBURGH, NY 12903-4015
18523708   +DAVID CLAY,   29 HYLAND AVE,   LEICESTER, MA 01524-1136
18523709   +DAVID CLEMENT,   16146 S SHILOH RD,   VIRGINIA, IL 62691-8650
18523710   +DAVID CLOUTIER,   200 MARLIN DRIVE,   PUNTA GORDA, FL 33950-6828
18523711   +DAVID COE,   552 TERRACE CT,   CANTON, MI 48188-6279
18523712   +DAVID COFFED,   4002 ASBURY COURT,   PLANT CITY, FL 33566-9542
18523713   +DAVID COHEN,   59 BUMBLE BEE CIR,   SHREWSBURY, MA 01545-3211
```

```
18523714   +DAVID COLALUCA,   685 PENHALE AVE.,   CAMPBELL, OH 44405-1529
18523715    DAVID COLAMECO,   3247 SPRUCEHILL AVE,   BURLINGTON, ON L7N 2G9
18523717    DAVID COLEMAN,   93 BRIGHAM HILL RD.,   GRAFTON, MA 01519-1133
18523716    DAVID COLEMAN,   2343 JESSIE COURT,   NIAGARA FALLS, ON L2J 4J7
18523718    DAVID COLLINS,   2494 COUNCIL RING ROAD,   MISSISSAUGA, ON L5L1E6
18523719   +DAVID COLLINS,   3570 WINCHESTER DRIVE,   EAST AURORA, NY 14052-9605
18523721   +DAVID COLLYER,   1159 CLEARPOINTE WAY,   LAKELAND, FL 33813-5620
18523722   +DAVID COLONELLO,   616 STONERIDGE DRIVE,   ALLISON PARK, PA 15101-4253
18523723   +DAVID CONFER,   34 2ND ST.,   WORCESTER, MA 01602-3121
18523724   +DAVID CONLON,   49 AUBLE RD.,   BLAIRSTOWN, NJ 07825-3016
18523725   +DAVID CONNAUGHTON,   30 EDGEWOOD DRIVE,   HAMPTON, NH 03842-3923
18523726    DAVID CONNOLLY,   23 TREEVIEW CRT,   STONEY CREEK, ON L8J 3R7
18523727   +DAVID CONNOR,   210 MEADOW OAKS DR.,   STATESVILLE, NC 28625-8720
18523728    DAVID CONTINO,   79 ERNEST BIASON BLVD.,   BOLTON, ON L7E2C9
18523729   +DAVID CORNISH,   189 PELTON AVE,   COLDWATER, MI 49036-1237
18523730   +DAVID CORSI,   45 HAMPSTEAD DRIVE,   WEBSTER, NY 14580-7100
18523731   +DAVID CORSTANGE,   49428 FAIRBANKS,   PAW PAW, MI 49079-8312
18523732    DAVID COSTA,   114 RUE DES TILLEULS,   VAUDREUIL-SUR-LE-LAC, QC J7V-8P3
18523733    DAVID COSTA,   114 RUE DES TILLEULS,   VAUDREUIL-SUR-LE-LAC, QC J7V8P3
18523734   +DAVID COTE,   11 VAN VORST DR.,   BURNT HILLS, NY 12027-9712
18523735   +DAVID COULSON,   445 ROYAL BRIDGE DR.,   LAS VEGAS, NV 89178-1299
18523736   +DAVID COURTEMANCHE,   72 HOOVER ST.,   LEOMINSTER, MA 01453-1208
18523737    DAVID COWAN,   4 PARKHILL DR.,   FENELON FALLS, ON K0M1N0
18523738    DAVID COX,   14 LAMBERT CRESCENT,   GUELPH, ON N1G 2R5
18523739   +DAVID COX,   447 MORRAINE HILL DRIVE SE,   ADA, MI 49301-7821
18523740    DAVID COZZARIN,   3 OLD STONE COURT,   GULPH, ON N1G4P1
18523741   +DAVID CRANFORD,   33 GLEASON RD.,   PRINCETON, MA 01541-1230
18523742   +DAVID CRATSENBERG,   7864 TRANSIT ROAD,   WILLIAMSVILLE, NY 14221-4122
18523743   +DAVID CREAN,   33 CAPTIVA CROSSING,   FAIRPORT, NY 14450-8622
18523745    DAVID CROMPTON,   902-41 SPEERS ROAD,   OAKVILLE, ON L6K3R6
18523746   +DAVID CROSS,   7141 W PLEASANT VALLEY ROAD,   BLANCHARD, MI 49310-9789
18523747   +DAVID CROSWHITE,   815 MORRALL DRIVE,   NORTH MYRTLE BEACH, SC 29582-6278
18523748   +DAVID CROWE,   004 HAZELNUT RIDGE RD,   MYRTLE BEACH, SC 29588-6949
18523749    DAVID CROWE,   1405-440 GLOUCESTER ST,   OTTAWA, ON K1R 7T8
18523750   +DAVID CROWLEY,   101 N ALFRED STREET,   ALEXANDRIA, VA 22314-3010
18523753   +DAVID CUDDEN,   30860 CAROLWOOD DR.,   GENOA, IL 60135-8052
18523754   +DAVID CULP,   255 WASHINGTON,   ARCOLA, IL 61910-1124
18523755   +DAVID CULP,   255 WASHINGTON CT,   ARCOLA, IL 61910-1124
18523756   +DAVID CULTRA,   50355 KIAWAH TRL,   MATTAWAN, MI 49071-8786
18523757    DAVID CUMMINGS,   15 LAROCHELLE,   KIRKLAND, QC H9H 3S7
18523759   +DAVID CUR,   4 FAIRWAY DRIVE,   CUMBERLAND, RI 02864-3488
18523760   +DAVID DACOSTA,   128 KENWOOD DRIVE,   BRAMPTON, ON L6X4P5
18523761    DAVID DAGUILAR,   265 SHEPPARD PLACE,   NEW HAMBURG, ON N3A 2E4
18523762   +DAVID DAIGNEAULT,   58 SHEPARD ROAD,   STURBRIDGE, MA 01566-1105
18523763   +DAVID DALEY,   62 WYNNECLIFFE DR.,   CARNEGIE, PA 15106-3835
18523764   +DAVID DAM,   54 WESTGATE DRIVE,   ANNANDALE, NJ 08801-1653
18523765   +DAVID DAMBACHER,   61 HEIRLOOM TERRACE,   DIVERNON, IL 62530-9757
18523766   +DAVID DAMBRA,   PO BOX 304,   MARSHFIELD, VT 05658-0304
18523767   +DAVID DAMICO,   1141 DIVIDE ROAD,   NIAGARA FALLS, NY 14305-1474
18523768   +DAVID DANCHENKA,   2632 CHALET LANE,   SOUTH PARK, PA 15129-8872
18523769   +DAVID DARBY,   76 GARDEN OVAL,   SPRINGFIELD, NJ 07081-1824
18523770    DAVID DASILVA,   539 SILVERTHORN AVE,   YORK, ON M6M3J1
18523771    DAVID DAUDELIN,   600 SACRE COEUR OUEST,   ST-HYACINTHE, QC J2S 1V1
18523772   +DAVID DAURELIO,   32 SUNNY MILL,   ROCHESTER, NY 14626-4440
18523773    DAVID DAYLER,   120 BEDDOE DRIVE UNIT 17,   HAMILTON, ON L8P 4Z4
18523774    DAVID DEBONO,   1128 STANLEY DR.,   BURLINGTON, ONTARIO L7P 2K7
18523775   +DAVID DECLET,   235 CARRINGTON DRIVE,   PAWLEYS ISLAND, SC 29585-5602
18523776   +DAVID DEKOCK,   2670 VILLAGE CIRCLE CT,   BYRON CENTER, MI 49315-8070
18523778   +DAVID DELANO,   12312 EAST D,   RICHLAND, MI 49083-9642
18523777   +DAVID DELANO,   12312 EAST D AVENUE,   RICHLAND, MI 49083-9642
18523779   +DAVID DEMO,   309 ARBUCKLE POND RD,   COLTON, NY 13625-4136
18523780   +DAVID DENEEN,   1108 E MONROE,   BLOOMINGTON, IL 61701-3329
18523781   +DAVID DENMAN,   4305 LANTANA CIRCLE,   NORTH FT MYERS, FL 33903-1380
18523782    DAVID DENTON,   428 BEAR CREEK RD.,   CALLANDER, ON P0H 1H0
18523784   +DAVID DERHAMMER,   8509 VAN KAL RD,   MATTAWAN, MI 49071-9436
18523785   +DAVID DERIE,   34 HOLLY ST,   OXFORD, MA 01540-2441
18523786   +DAVID DERIE,   34 HOLLY ST,   OXFORD, MA 01540-2441
18523787   +DAVID DEROCK,   6416 DENTON CONERS RD,   CASTILE, NY 14427-9758
18523788   +DAVID DEROSE,   5145 KRAUS RD,   CLARENCE, NY 14031-1567
18523789   +DAVID DESARRO,   5 TYLEE AVENUE,   WORCESTER, MA 01605-1426
18523791    DAVID DESORCIE,   9 SAINT ARMAND ROAD,   HIGHGATE, VT 05459
18523790    DAVID DESORCIE,   25 ST ARMAND ROAD,   HIGHGATE, VT 05459
18523792    DAVID DESROCHERS,   125 KING STREET,   GUELPH, ON N1E 4P7
18523793   +DAVID DETORRE,   14 CARMEL COURT,   PITTSBURG, PA 15221-3618
18523794   +DAVID DEUSO,   16 EDGEWATER DRIVE,   ROUSES POINT, NY 12979-1622
18523795   +DAVID DEVINE,   38 SEABREEZE TERRACE,   WAKEFIELD, RI 02879-6542
18523796   +DAVID DEVOR,   136 RITTER DR.,   MARTINSBURG, WV 25404-7579
18523797   +DAVID DEVORE,   7329 BENT GRASS DRIVE,   WINTER HAVEN, FL 33884-4834
18523799   #+DAVID DEWITT,   34 JOHNSON ST,   NORTH ANDOVER, MA 01845-4502
18523798   #+DAVID DEWITT,   1810 STAUNTON AVE,   LAKELAND, FL 33803-2554
```

District/off: 0101-4          User: jr              Page 173 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18523800   +DAVID DIAZ,   1741 IRISH HILL ROAD,   SHELBURNE, VT 05482-7267
18523802    DAVID DICK,   P.O. BOX 70,   VIRGIL, ON L0S 1T0
18523801    DAVID DICK,   141 HENRY STREET,   MIRAMICHI, NB E1V 2N5
18523803   +DAVID DICKSON,   1150 LANCASTER BLVD,   MECHANICSBURG, PA 17055-4495
18523804   +DAVID DIERCKS,   6414 WYDOWN CIRCLE,   MIDDLETON, WI 53562-3847
18523805   #+DAVID DIMBLEBY,   2084 EDGEMERE DR,   ROCHESTER, NY 14612-1144
18523806   +DAVID DIPAOLA,   5064 CLEAR MDW DR,   CAMILLUS, NY 13031-5930
18523807   +DAVID DIPAOLA,   5064 CLEAR MEADOW DR,   CAMILLUS, NY 13031-5930
18523808   +DAVID DIREMIGIO,   2011 YANKEE STREET,   WELLSBURG, WV 26070-1450
18523809   +DAVID DOHERTY,   PO BOX 4,   MILLBURY, MA 01527-0004
18523811    DAVID DOLAN,   1120 SIMON,   BROSSARD, QC J4X 1S1
18523812   +DAVID DORMANN,   392 PRIEST RD,   SARANAC, NY 12981-3147
18523813   +DAVID DORSEY,   388 CORLAND BLVD,   PORT CHARLOTTE , FL 33954-3501
18523814   +DAVID DOW,   10713 SUN TREE COVE,   AUSTIN, TX 78730-1445
18523815    DAVID DOXEY,   RR3 10 MELBOURNE STREET,   GODERICH, ON N7A 3X9
18523816    DAVID DOXEY,   RR3 10 MELBOURNE STREET,   GODERICH, ON N7A3X9
18523817   +DAVID DRAKSLER,   125 STAR RIM DRIVE,   EAST PEORIA, IL 61611-1558
18523818   +DAVID DROGHETTI,   7114 LESLEE,   PORTAGE, MI 49024-4262
18523819    DAVID DROLET,   1971 DE LA BRAIE,   ANCIENNE-LORETTE, QC G2E5Z9
18523820   +DAVID DROS,   215 FARMINGDALE RD,   CHEEKTOWAGA, NY 14225-1837
18523821   +DAVID DUBOIS,   421 MARLBROOUGH STREET,   BOSTON, MA 02115-1203
18523822    DAVID DUCASSE,   1660 FILION,   MONTREAL, QC H4L4E9
18523823   +DAVID DUGAN,   6286-4 OLD LAKESHORE RD,   LAKEVIEW, NY 14085-9561
18523824    DAVID DUNLOP,   2061 WATSON DR,   BURLINGTON, ON L7R 3X4
18523825   +DAVID DUPREY,   48 LAKESIDE DRIVE,   CORFU, NY 14036-9698
18523826    DAVID DURANT,   49 MANITOULIN CRES,   KITCHENER, ON N2A3J4
18523827   +DAVID DURYEA,   335 WEST WATER ST,   SLIPPERY ROCK, PA 16057-1026
18523828   +DAVID DUTTON,   136 LIBERTY ST,   ARCADE, NY 14009-1605
18523829   +DAVID DWYER,   22 GROVE ST,   POTSDAM, NY 13676-1605
18523830    DAVID DYKEMAN,   38 TINDERLANE,   ANCASTER, ON L9G 4A6
18523831    DAVID DYKEMAN,   38 TINDERLANE,   ANCASTER, ON L9G4A6
18523832    DAVID DYNES,   1925 HUNTER STREET,   SUDBURY, ON P3E2S6
18523833    DAVID DYNES,   1925 HUNTER ST,   SUDBURY, ON P3E 2S6
18523839    DAVID E BOORSMA,   9 WOLFOND CRES,   GUELPH, ON N1G 2B8
18523843   +DAVID E COON,   14478W CTY HWY. E,   STONE LAKE, WI 54876-3084
18523867   +DAVID E WITTMEYER,   4903 MARILYN DR,   HAMBURG, NY 14075-1104
18523868   +DAVID E YATES,   301 CEDAR ST,   FISKDALE, MA 01518-1123
18523834   +DAVID EASTBURN,   111 HIGHBROOK ROAD,   THORNTON, NH 03285-6823
18523835   +DAVID EASTBURN,   2790 AQUA COURT,   PUNTA GORDA, FL 33950-5022
18523836   +DAVID EATON,   1676 DOVES VIEW CIR,   AUBURNDALE, FL 33823-2755
18523837   +DAVID EATON,   1676 DOVES VIEW CR,   AUBURNDALE, FL 33823-2755
18523838   +DAVID EBERT,   4685 BACHELLER HILL ROAD,   STOCKTON, NY 14784-9727
18523841    DAVID EBY,   37 MONTE EAGLE CRESCENT,   KITCHENER, ON N2N 1N2
18523840   +DAVID EBY,   141 HAWTHORNE ACRES,   WELLSBURG, WV 26070-2209
18523842   +DAVID ECKMAN,   30 HUBBARD PLACE,   WHEELING, WV 26003-5523
18523844    DAVID EDGE,   42 CARDILL CRES,   BRANTFORD, ON N3P 1S3
18523845   +DAVID EDWARD FETTER,   7897 BREAKWATER CT,   BOKEELIIA, FL 33922-1532
18523846    DAVID EDWARDS,   19 NICKEL ST,   ST CATHARINES, ON L2M 1L4
18523847   +DAVID EGBERT,   ALLISTON, ON L9R1D1
18523848   +DAVID EGGERT,   1923 W. 36TH ST.,   LORAIN, OH 44053-2505
18523849   +DAVID ELKINS,   7490 YALE RD,   ATWATER, OH 44201-9541
18523850    DAVID ELLIOTT,   RR1,   ST MARYS, ON N4X 1C4
18523851   +DAVID ELMS,   1050 MESA CRESCENT,   MISSISSAUGA, ON L5H4C1
18523852   +DAVID ELWORTHY,   5 RED LILY POND RD,   CENTERVILLE  02632-3763
18523853   +DAVID ELWORTHY,   5 RED LILY POND RD,   CENTERVILLE, MA 02632-3763
18523854   +DAVID ELWORTHY,   RED LILY POND RD,   CENTERVILLE, MA 02632
18523855   +DAVID EMLER,   64 WOODHAVEN DR,   ROCHESTER, NY 14625-1003
18523856    DAVID ENGELBRECHT,   26 WOODSIDE DR,   HAMILTON, ON L8T1C3
18523857   +DAVID ENGLAND,   5796 GATEWAY DRIVE,   MOUNT ZION, IL 62549-2714
18523858   +DAVID ENGLISH ENGLISH,   373 HAREWWOD,   NEWMARKET, ON L3Y 6S5
18523859   +DAVID ENOS,   42 PINE RIDGE CIRCLE,   TAUNTON, MA 02780-2240
18523860   +DAVID EPSTEIN,   526 LAGUNA ROYALE BLVD APT 304,   NAPLES, FL 34119-4601
18523861   +DAVID ERASMUS,   189 TAYLOR RD,   COLCHESTER, CT 06415-1726
18523862   +DAVID ERDMAN,   3027 INNISBROOK DRIVE,   PORTAGE, MI 49024-7817
18523863   +DAVID ESTEVES,   24 AYERS LANE,   CLARK, NJ 07066-2202
18523864   +DAVID ETHERTON,   2662 S 35TH STREET,   DECATUR, IL 62521-4911
18523865   +DAVID EVANS,   398 STAFFORD RD,   MANSFIELD, CT 06250-1446
18523866   +DAVID EVERT,   4613 ELGAR LANE,   MADISON, WI 53704-1340
18523877   +DAVID F GLETNAK,   868 KOWAL DRIVE,   MISSISSAUGA, ON L5H 3T4
18523915   +DAVID F VONA,   4023 CRESCENT DR,   NORTH TONAWANDA, NY 14120-1364
18523869    DAVID FABIAN,   1378 CONCESSION RD,   CAMBRIDGE, ON N3H4L7
18523870   +DAVID FARMER,   1126 S 6TH STREET,   PEKIN, IL 61554-4616
18523872   +DAVID FARWELL,   46 OVERLOOK DRIVE,   FEEDING HILLS, MA 01030-2008
18523873    DAVID FASKEN,   112 SHORE DRIVE,   BATH, ON K0H1G0
18523874    DAVID FAULKNER,   44 GROVETREE TRAIL,   HAMILTON, ON L9B 0B9
18523875   +DAVID FAVREAU,   320 WEST SUTTON RD,   SUTTON, MA 01590-1204
18523876    DAVID FERGUSON,   96 FORESTVIEW DRIVE,   CAMBRIDGE, ON N1T 1V1
18523878   +DAVID FICK,   301-30 AVALON PLACE,   KITCHENER, ON N2M 4N6
18523879   +DAVID FICKEL,   10 BROOKLET COURT,   THORNHILL, ON L3T 2M9
18523880   +DAVID FIELDS,   2755 64TH STREET SW,   BYRON CENTER, MI 49315-9436
```

```
18523881   +DAVID FILL,   2372 FREEDOM BLVD,   FLORENCE, SC 29505-6099
18523882   +DAVID FILLER,   2 IN THE WOODS LANE,   WEST SENECA, NY 14224-4545
18523883   +DAVID FIORENTINO,   21028 JEROME AVE,   PORT CHARLOTTE, FL 33954-3003
18523884    DAVID FIRESTONE,   45 LAKESHORE -120,   POINTE CLAIRE, QC H9S4H3
18523885    DAVID FISHER,   19605 JOHN ST.,   WILLIAMSTOWN, ON KOC2JO
18523886    DAVID FLANNIGAN,   835 NAROCH BOULEVARD,   PICKERING, ON L1W 1T1
18523887   +DAVID FLEMING,   P O BOX 4,   ROCHDALE , MA 01542-0004
18523888   +DAVID FLINCHBAUGH,   111 SHREINER RD,   LEOLA, PA 17540-9748
18523889   +DAVID FLYNN,   2726 HILLANBROOK DRIVE,   PORTAGE, MI 49024-5622
18523891   +DAVID FOGO,   11031 DAWN DR,   FOWLERVILLE, MI 48836-9223
18523892   +DAVID FORD,   1984 AUTUMN CREST LANE,   KALAMAZOO, MI 49008-4811
18523893   +DAVID FORQUER,   483 M-46,   EDMORE, MI 48829-9733
18523895   +DAVID FOSTER,   709 91ST STREET,   NIAGARA FALLS, NY 14304-3529
18523894   +DAVID FOSTER,   112 SHERBORNE DR,   MCMURRAY, PA 15317-3188
18523896    DAVID FRANCEY,   100 BRADDOCK PVT,   NEPEAN, ON K2J0E7
18523897   +DAVID FRANCIS,   5342 BAYVIEW CRT,   CAPE CORAL, FL 33904-5815
18523898   +DAVID FRANK,   89855 SHORELANE DRIVE,   LAWTON, MI 49065-9488
18523899    DAVID FRANK,   898955 SHORELANE DRIVE,   LAWTON, MI 49065
18523900   +DAVID FREDERICK,   1907 N LAKE ELOISE DR,   WINTER HAVEN, FL 33884-2032
18523901   +DAVID FREDERICK,   1907N LAKE ELOISE DR,   WINTER HAVEN, FL 33884-2032
18523902   +DAVID FREED,   21711 N 1975 EAST RD,   TOWANDA, IL 61776-7545
18523903   +DAVID FREEMAN,   334 RED FOX ROAD,   MYRTLE BEACH, SC 29579-7018
18523904    DAVID FREREAULT,   240 LIVINGSTONE ST W,   BARRIE, ON L4N 6Z6
18523905   +DAVID FRIEL,   1 MELVILLE ST,   WORCHESTER, MA 01605-1801
18523906   +DAVID FRIO,   67740 MILLS ROAD,   ST CLAIRSVILLE, OH 43950-9408
18523908   +DAVID FROST,   58 WEBB RIVER DRIVE,   DIXFIELD, ME 04224-9215
18523907   +DAVID FROST,   13 ARROWHEAD RD,   LEOMINSTER, MASS 01453-4508
18523909   +DAVID FRUSTACI,   88 FLAGLER DRIVE,   HOLDEN, MA 01520-6503
18523910    DAVID FUGLER,   3963 BEACHAM ST,   MISSISSAUGA, ON L5N6S9
18523911   +DAVID FULENA,   188 W MEYER AVE,   NEW CASTLE, PA 16105-2021
18523912   +DAVID FULLING,   1104 NORTH CREST DRIVE,   ROCKFORD, IL 61107-6210
18523913    DAVID FUNK,   62 PINOT TRAIL RR5,   NIAGARA-ON-THE-LAKE, ON L0S 1J0
18523914   +DAVID FURLONG,   638 SCOTT BLVD,   MILTON, ON L9T0P2
18523934   +DAVID G HUGHES,   319 BROADWAY,   LYNN, MA 01904-2602
18523946   +DAVID G NILLES,   N4788 WHITE LAKE DR,   MONTELLO, WI 53949-9465
18523985    DAVID G SAWYER,   8754 WESTPORT DRIVE,   NIAGARA FALLS, ON L2H0A2
18523916   +DAVID GALENA,   37 KING MOUNTAIN DRIVE,   WEST BOYLSTON, MA 01583-2028
18523917   +DAVID GALLAGHER,   137 GREENHILL DRIVE,   BUTLER, PA 16001-1942
18523920   +DAVID GARBER,   2621 SUMMIT STREET,   BETHEL PARK, PA 15102-2029
18523919   +DAVID GARBER,   2617 SUMMIT STREET,   BETHEL PARK, PA 15102-2029
18523918   +DAVID GARBER,   100 GREENVILLE ST,   SPENCER, MA 01562-2744
18523921   +DAVID GARIZAS,   505 STRAUBE AVE,   BADEN, PA 15005-1025
18523922   +DAVID GARLAND,   36 CLYDE ROAD,   SCARBOROUGH, ON M1C1T9
18523923   +DAVID GARNER,   5019 ROLANDALE AVE,   TOLEDO, OH 43623-2938
18523924   #+DAVID GARNER,   941 DUGWAY RD,   KEESEVILLE, NY 12944-3021
18523925    DAVID GATES,   869 MAGNOLIA AVE,   NEWMARKET, ON L3Y 5H5
18523926   +DAVID GEARY,   28 DEERFIELD RD,   MASHPEE, MA 02649-2117
18523928   +DAVID GEIGER,   6202 RANCH VIEW DR,   E AMHERST, NY 14051-2094
18523929   +DAVID GELOSO,   188 S 5TH AVE,   Ilion, NY 13357-2319
18523930   +DAVID GENDREAU,   3900 WILLIAMSON CIRCLE,   MYRTLE BEACH, SC 29579-7511
18523931   +DAVID GEORGE,   9290 SHALLOW CREEK DR,   LOVELAND, OH 45140-8211
18523932   +DAVID GERHARDT,   6 LONGWOOD AVE,   WORCESTER, MA 01606-3417
18523933   +DAVID GEROUX,   29 LORNE SCOTS DR,   MILTON, ON L9T2Z2
18523935    DAVID GIANNI CINELLI,   66 LAMPMAN DRIVE,   ANCASTER, ON L9K 0A5
18523936    DAVID GIASCHI,   403 IRONWOOD RD,   GUELPH, ON N1G 3P2
18523937   +DAVID GIBBS,   1799NYS RT 9N,   TICONDEROGA, NY 12883-3016
18523938    DAVID GIDDINGS,   132 CONNAUGHT ST,   OSHAWA, ON L1G 2H3
18523939    DAVID GIGUERE,   1923 LONG HILL RD,   GUILFORD, CT 06437-1540
18523940    DAVID GILBERT,   4860 BOULEVARD DES CIMES,   QUEBEC, QC G2A4B8
18523941    DAVID GLADU,   191 JEAN-DE FONBLANCHE,   CARIGNAN, QC J3L 7A8
18523942    DAVID GLASS,   112 ALGONQUIN DR RR3,   MEAFORD, ON N4L 0A7
18523943   +DAVID GLENN,   17 HAMMOND RD,   HOPEDALE, MA 01747-1827
18523944   +DAVID GLENN,   528 WHITEHALL ROAD,   CHATTANOOGA, TN 37405-3748
18523945   +DAVID GLICK,   5291 MARTIN COVE,   BOKEELIA, FL 33922-3003
18523946    DAVID GOBELL,   228 SOUTHBEND RDEAST,   HAMILTON, ON L9A2B9
18523947   +DAVID GOBELL,   228 SOUTHBEND RD EAST,   HAMILTON, ON L9A2B9
18523950   +DAVID GOBRON,   6FOXWOOD LN,   NORTHBORO, MA 01532-1247
18523951    DAVID GOEDE,   404 MAIN ST W,   GRIMSBY, ON L3M1T2
18523952   +DAVID GOEPFERT,   2041 SKYLINE DR,   STOUGHTON, WI 53589-3255
18523953   +DAVID GOLDSBORO,   RR 1 BOX 14,   BROWNSTOWN, IL 62418-9703
18523954   +DAVID GOLDSTEIN,   5236 HOLLOW TREE LANE,   KEEDYSVILLE, MD 21756-1545
18523955    DAVID GOLEN,   319-43 HANNA AVENUE,   TORONTO, ON M6K1X1
18523956    DAVID GOODMAN,   19 PENWICK CR,   RICHMOND HILL, ON L4C5B3
18523957   +DAVID GOODWILLIE,   100 RECLINATA CIRCLE,   VENICE, FL 34292-5405
18523958   +DAVID GOODWIN,   9763 EAST 700TH ROAD,   MARTINSVILLE, IL 62442-3425
18523962   +DAVID GORDON,   504 LINCOLN AVENUE,   PITTSBURGH, PA 15237-1953
18523959   +DAVID GORDON,   251 PLAINS RD W,   BURLINGTON, ON L7T 1G1
18523961   +DAVID GORDON,   49 WINDING BROOOK RD,   PERU, NY 12972-2630
18523960    DAVID GORDON,   251 PLAINS RD WEST,   BURLINGTON, ON L7T 1G1
18523963    DAVID GORMLEY,   128 NIGHTINGALE ST,   BEACONSFIELD, QC H9W 1C6
```

```
18523964   +DAVID GOUR,   68 MEADOWBROOK RD,    EAST LONGMEADOW, MA 01028-3016
18523965   +DAVID GRAHN,   408 FAIR ST,    NAPOLEON, OH 43545-9481
18523967   +DAVID GRANO,   36 SUMMERSHADE CT,    EAST AMHERST, NY 14051-1676
18523968   +DAVID GRANT,   58 MARSDALE RD,    CHEEKTOWAGA, NY 14215-2032
18523969   +DAVID GRASSETTI,   1 ORIENT WAY - UNIT 410,    RUTHERFORD, NJ 07070-2592
18523970   +DAVID GRAVER,   2630 KUSUM CT,    WHEATFIELD, NY 14304-4634
18523971   +DAVID GRAVES,   9323 BLETCHLEY AVE NW,    NORTH CANTON, OH 44720-8205
18523972   +DAVID GRAYBEAL,   217 S WELLER LANE,    MT PROPECT, IL 60056-2979
18523973   +DAVID GREEN,   205 TAMAR DR,    NISKAYUNA, NY 12309-1139
18523974   +DAVID GREGG,   RR 1 BOX 89,    SHELBYVILLE, IL 62565-9718
18523975   +DAVID GREGORY,   419 NORTHLAKE DR,    WATERLOO, ON N2V 1Y5
18523976   +DAVID GREINER,   619 GUIDE ROAD,    TABOR CITY, NC 28463-9140
18523977    DAVID GRIER,   98 HOLLOWAY TERRACE,    MILTON, ON L9T 0R7
18523978    DAVID GRIESE,   1451 FLETCHER ROAD,    HANNON, ON L0R1P0
18523979   +DAVID GRIFFIN,   PO BOX 80054,    SPRINGFIELD, MA 01138-0054
18523980   +DAVID GRIFFITHS,   500 APACHE DR,    JANESVILLE, WI 53545-4308
18523981   +DAVID GRIMBLE,   6064 CONDREN ROAD,    NEWFANE, NY 14108-9606
18523982   +DAVID GRIMM,   200 SHERWOOD DRIVE,    BATTLE CREEK, MI 49015-8660
18523983   +DAVID GROSE,   19 LITTLEFIELD RD,    MILFORD, MA 01757-3961
18523984   +DAVID GRUEL JR,   654 HAMAKER RD,    MANHEIM, PA 17545-9134
18523986   +DAVID GUILD,   1 GARY CIRCLE,    GRAFTON, MA 01519-1124
18523987   +DAVID GUYETT,   635 LOCUST STREET,    LOCKPORT, NY 14094-5920
18524054    DAVID H SIMPSON,   118 RAMONA BLVD,    MARKHAM, ON L3P2K4
18523988   +DAVID HAAKER,   313 THAMES RIVER ROAD,    SPRINGFIELD, IL 62711-8235
18523989   +DAVID HACHEY,   32 ISABELLE AVENUE,    TUPPER LAKE, NY 12986-9711
18523990   +DAVID HACKNEY,   32 LAWRENCE RD,    MERRIMACK, NH 03054-2405
18523991   +DAVID HAFFNER,   805 MONTICELLO CT,    CAPE CORAL, FL 33904-5940
18523993   +DAVID HALL,   4033 HORN LANE,    SCHNECKSVILLE, PA 18078-2645
18523992   +DAVID HALL,   27165 AIRPORT TRAIL,    KIRKSVILLE, MO 63501-7870
18523994   +DAVID HALTERMAN,   1 CONNECTOR RD,    WESTBORO, MA 01581-3916
18523995   +DAVID HAMLEN,   24 WOODSHILL RD,    SWANTON, VT 05488-9450
18523996   +DAVID HAMPTON,   8 JENEE WAY,    SARATOGA SPRINGS, NY 12866-6160
18523997   +DAVID HANCOCK,   1130 DOGWOOD DRIVE,    PORTAGE, MI 49024-5228
18523998   +DAVID HANDY,   405 SWANTON RD,    ST ALBANS, VT 05478-2611
18523999   +DAVID HANLEY,   47 BURCH AVE,    BUFFALO, NY 14210-2609
18524000   +DAVID HANNA,   1 LEPONT ST,    STANHOPE, NJ 07874-2030
18524001   +DAVID HANSEN,   18396 SE HERITAGE DR,    TEQUESTA, FL 33469-1446
18524004   +DAVID HANSON,   925 6TH ST,    REEDSBURG, WI 53959-1329
18524003    DAVID HANSON,   151 RIVERVIEW BLVD,    ST CATHARINES, ON L2T3M6
18524002   +DAVID HANSON,   1089 CONGRESS ST,    PORT CHARLOTTE, FL 33952-1406
18524005    DAVID HARDIES,   242 GUELPHWOOD RD,    CHARLTON, MA 01507-5146
18524008   +DAVID HARRIS,   781 GRAFTON ST,    SHREWSBURY, MA 01545-4705
18524007   +DAVID HARRIS,   256 COURTLAND ST,    ROCKFORD, MI 49341-1063
18524006   +DAVID HARRIS,   2511 BOROS RD UNIT 37,    BURLINGTON, ON L7M 5B2
18524010   +DAVID HARSCH,   898 RIDGE ROAD,    AMBRIDGE, PA 15003-1500
18524009   +DAVID HARSCH,   860 BRENTWOOD DRIVE,    GREENVILLE, PA 16125-8865
18524011   +DAVID HARVEY,   2860 RIDGE ROAD,    RANSOMVILLE, NY 14131-9780
18524012    DAVID HAUVER,   71 LONG HILL DRIVE,    LEOMINSTER, MA 01453-6236
18524013   +DAVID HAY,   914 MESA,    CHATHAM, IL 62629-9641
18524014   +DAVID HAYLETT,   6919 RIDGE ROAD,    LOCKPORT, NY 14094-9436
18524015   +DAVID HAYNES,   POST OFFICE BOX 33,    NICHOLVILLE, NY 12965-0033
18524016    DAVID HAZARD,   6938 VERSAILLES RD,    NORTH EVANS, NY 14112
18524017   +DAVID HAZEL,   3 FOX RUN DRIVE,    CLINTON, MA 01510-1463
18524018   +DAVID HEALING,   425 ROTONDA CIRCLE,    ROTONDA WEST, FL 33947-2031
18524019   +DAVID HEALY,   5352 FOUR SEASONS DRIVE,    KALAMAZOO, MI 49009-8964
18524020   +DAVID HEFFLER,   239 BEWLEY BLDG,    LOCKPORT, NY 14094-2942
18524021   +DAVID HEFFLER,   30 VISCOUNT DR,    WILLIAMSVILLE, NY 14221-1767
18524023   +DAVID HEIM,   5360 CRITTENDEN ROAD,    AKRON, NY 14001-9598
18524022   +DAVID HEIM,   3198 WOODLAND CT SO,    NORTH TONAWANDA, NY 14120-1141
18524024   +DAVID HEINE,   5870 LONGWOOD DR,    MURRELLS INLET, OH 29576-9120
18524025   +DAVID HEINEMAN,   66 COUGAR COURT,    CHATHAM, IL 62629-2027
18524026   +DAVID HENDERSHOT,   11858 HOLT HWY,    DIMONDALE, MI 48821-9678
18524027   +DAVID HENDERSON,   131 ANCHOR LANE,    GREENSBURG, PA 15601-6397
18524028    DAVID HENDRY,   18 STRATHMORE CRESANT,    WELLAND, ON L3B1B9
18524029    DAVID HENSHAW,   6 PRINCIP STREET,    HAMILTON, ON L8W2M3
18524030   +DAVID HETZEL,   260 BARCLAY DRIVE,    MYRTLE BEACH, SC 29579-6572
18524031   +DAVID HEWITT,   374 CHERRY LANE,    OAKDALE, CT 06370-1101
18524032    DAVID HILGERS,   4390 CAMP 2 ROAD,    STAR LAKE, WI 54561
18524033   +DAVID HILLER,   22W 749 POPLAR,    GLEN ELLYN, IL 60137-6964
18524034   +DAVID HILLER,   22W749 POPLAR,    GLEN ELLYN, IL 60137-6964
18524035   +DAVID HILLERY,   6152 BRIDLEWOOD DR S,    EAST AMHERST, NY 14051-2010
18524036   +DAVID HINISH,   114 JEFFREY CIRCLE,    CORAOPOLIS, PA 15108-9156
18524037   +DAVID HOCK,   351 FOX MINE ROAD,    JACKSON CENTER, PA 16133-1417
18524038   +DAVID HOFER,   2830 RYAN BLVD,    PUNTA GORDA, FL 33950-8112
18524040   +DAVID HOFFMAN,   81 RICE AVENUE,    NORTHBOROUGH, MA 01532-1427
18524039   +DAVID HOFFMAN,   64 ROWANWOOD AVE,    BRANTFORD, ON N3S7C6
18524041   +DAVID HOGAN,   410 JUSTIN MORGAN DRIVE,    COLCHESTER, VT 05446-7125
18524042   +DAVID HOLLOWAY,   18 CRANE AVE,    EAST LONGMEADOW, MA 01028-2335
18524043   +DAVID HOOGERHEIDE,   8663 HATHAWAY ROAD,    KALAMAZOO, MI 49009-6932
18524044    DAVID HOPSON,   31 WATSON RD,    GEORGETOWN, ON L7G 5P4
```

```
18524045   +DAVID HORNYAK,   4552 HOMESTEAD DUQUESNE ROAD,   WEST MIFFLIN, PA 15122-1312
18524046    DAVID HORSEY,   15 CHARLESWOOD COURT,   CAMBRIDGE, ON N3C 4K9
18524047   +DAVID HOUSTON,   151 KENT AVE,   BROOKLYN, NY 11249-3100
18524048   +DAVID HOUVENER,   PO BOX 120853,   CLERMONT, FL 34712-0853
18524049   +DAVID HOWARD,   395 103RD AVE,   PLAINWELL, MICHIGAN 49080-9590
18524050    DAVID HOWELL,   501 WALDEN BLVD,   FORT ERIE, ON L2A 1S2
18524051    DAVID HOWELL,   501 WALDEN BLVD,   FORT ERIE, ON L2S 1S2
18524052    DAVID HOY,   45 FOX RUN DR,   GUELPH, ON N1H6H9
18524053    DAVID HOY,   45 FOX RUN DRIVE,   GUELPH, ONTARIO N1H6H9
18524055   +DAVID HUFF,   4252 FOGLOVE RD,   TOLEDO, OH 43623-4123
18524056    DAVID HUMENNY,   170 BELVIEW AVE,   WOODBRIDGE, ON L4L5N8
18524057   +DAVID HURLEY,   213 ALBERS RD,   BROSNON, MI 49028-1202
18524059   +DAVID HURWITZ,   26185 E WILDLIFE,   HOPEDALE, IL 61747-9232
18524058   +DAVID HURWITZ,   26185 E WILDLIFE DR,   HOPEDALE, IL 61747-9232
18524061   +DAVID HUTCHINSON,   9 ROYAL OAK DRIVE,   CLIFTON PARK, NY 12065-5102
18524060   +DAVID HUTCHINSON,   826 WELLINGTON DRIVE,   SEVEN FIELDS, PA 16046-8028
18524062   +DAVID HYLAND,   104 LINCOLN PARKWAY,   EAST ROCHESTER, NY 14445-1418
18524063    DAVID INGALLS,   4904 BROWNS ROAD,   PORT HOPE, ON L1A 3V8
18524065   +DAVID ISHERWOOD,   2400 FEATHERSOUND DR,   CLEARWATER, FL 33762-3084
18524066   +DAVID IULIANO,   68 NYS RTE 9N,   TICONDEROGA, NY 12883-3412
18524067   +DAVID IVEY,   6205 KAY ELLEN DR,   NIAGARA FALLS, NY 14305-1435
18524068   +DAVID IVEY,   6205 KAYELLEN DR,   NIAGARA FALLS, NY 14305-1435
18524075   +DAVID J BELINSKAS,   485 GRAFTON STREET,   SHREWSBURY, MA 01545-4082
18524076    DAVID J CARELESS,   2196 ROCHESTER CIR,   OAKVILLE, ON L6M5E3
18524077   +DAVID J DEL DOTTO,   318 SPRING STREET,   SHREWSBURY, MA 01545-5032
18524079    DAVID J GOODER,   53 PATRICIA STREET,   THOROLD, ON L2V 3V9
18524090   +DAVID J SILVERBLATT,   645 WEDGEWOOD ROAD,   BETHLEHEM, PA 18017-2428
18524092   +DAVID J VICTORIA,   6454 SOMERSBY DRIVE,   MURRELLS INLET, SC 29576-8936
18524094    DAVID J WHITNEY,   16 ROCKFORD CRES,   LONDON, ON N6K3B6
18524093    DAVID J WHITNEY,   16 ROCKFORD CRESCENT,   LONDON, ON N6K3B6
18524069    DAVID JAEGER,   782 COLUMBIA FOREST BOULEVARD,   WATERLOO, ON N2V2M6
18524070   +DAVID JANICKI,   9800 MAIN STREET,   CLARANCE, NY 14031-2042
18524071   +DAVID JAQUES,   10351 4 MILE RD,   EAST LEROY, MI 49051-7716
18524072   +DAVID JARDINE,   5445 BATTERSEA RD,   BATTERSEA, ONTARIO K0H 1H0
18524073    DAVID JARDINE,   5445 BATTERSEA RD,   BATTERSEA, ONTARIO K0H1H0
18524078    DAVID JENKINS,   248368 FIVE SIDEROAD,   ORANGEVILLE, ON L9W 2Z2
18524080   +DAVID JODOIN,   3111 MEETINGHOUSE LANE,   BROOKSVILLE, FL 34601-8317
18524081    DAVID JOHNSON,   10 CAMERON CRESCENT,   TORONTO, ON M4G 1Z8
18524083   +DAVID JOHNSON,   312 BEECHVIEW AVENUE,   JAMESTOWN, NY 14701-2112
18524084   +DAVID JOHNSON,   716 WOOD ROAD,   ROCKFORD, IL 61107-3622
18524082   +DAVID JOHNSON,   122 LOBLOLLY LANE,   NOKOMIS, FL 34275-5221
18524085   #+DAVID JOHNSTON,   2438 CROOKED STICK DRIVE,   WINTER HAVEN, FL 33881-9717
18524086   +DAVID JOLLY,   3000 RIVERWOODS DR NE,   ROCKFORD, MI 49341-9289
18524087   +DAVID JONES,   3031 NW 17TH PL,   CAPE CORAL, FL 33993-8442
18524088   +DAVID JOQUE,   5360 HEATHROW AVE,   KALAMAZOO, MI 49009-7740
18524089    DAVID JORDAN,   15 JACOB DR,   WHITBY, ON L1P 1AP
18524095    DAVID KAGAWA,   78 STONECLIFFE CRESCENT,   AURORA, ON L4G7Z6
18524096   +DAVID KALCHTHALER,   35 CLINTON ST,   GREENVILLE, PA 16125-2201
18524099   +DAVID KAMINSKI,   PO BOX 35,   ASSONET, MA 02702-0035
18524097   +DAVID KAMINSKI,   19 WATER ST,   ASSONET, MA 02702-1113
18524098   +DAVID KAMINSKI,   5715 CENTERVIEW DR,   SYLVANIA, OH 43560-2059
18524100   +DAVID KAMRATH,   7797 ROCKWELL AVE,   NORTH PORT, FL 34291-5717
18524101   +DAVID KATCOFF,   14 CARONDOLET STREET,   CHARLESTON, SC 29403-4410
18524102   +DAVID KAVANAUGH,   11 BROOK'S BEND ROAD,   PLATTSBURGH, NY 12901-4921
18524104   +DAVID KAYE,   3905 ROUTE 96,   SHORTSVILLE, NY 14548-9517
18524103   +DAVID KAYE,   25 CHANNEL CENTER ST,   BOSTON, MA 02210-3414
18524105   +DAVID KAZUKIEWICZ,   57 DAVIDSON RD,   FRAMINGHAM, MA 01701-3249
18524106    DAVID KELLOW,   10 OLD OAK LANE,   ORANGEVILLE, ON L9W 4A2
18524107   +DAVID KEMPKERS,   653 WILSHIRE CT,   HOLLAND, MI 49423-5488
18524108   +DAVID KENNEDY,   419 SENECA AVENUE,   BURLINGTON, ON L7R3A1
18524109    DAVID KENNEDY,   858 CHAMBERS PLACE,   MILTON, ON L9T6A5
18524110   +DAVID KENNEY,   78 MINERVA ST,   TONAWANDA, NY 14150-3415
18524111    DAVID KEOGH,   16 DOUGLAS DR BOX 297,   ALLISTON, ON L9R1V5
18524112   +DAVID KERR,   774 MENTMORE CIR,   DELTONA, FL 32738-8743
18524113   +DAVID KESSINGER,   865 CAGES,   JACKSONVILLE, IL 62650-1401
18524114    DAVID KIM,   51 CHARLTON BLVD,   TORONTO, ON M2M1C1
18524115   +DAVID KIMMEL,   809 NORTH BUHL FARM DRIVE,   HERMITAGE, PA 16148-1557
18524116   +DAVID KING,   45B BOSTON ROAD,   SUTTON, MA 01590-4830
18524117   +DAVID KINNIER,   38 STYLES DR,   CONCORD, NH 03301-8635
18524118   #+DAVID KINNISTEN,   178 STMARYS LAKE RD,   BATTLE CREEK, MI 49017-9796
18524119    DAVID KIRKHAM SR,   43 ALDERNEY AVENUE,   HAMILTON, ONTARIO L9A2A6
18524121   +DAVID KLINGER,   12177 HIGHVIEW,   VICKSBURG, MI 49097-8351
18524120   +DAVID KLINGER,   12177 HIGHVIEW DR,   VICKSBURG, MI 49097-8351
18524122   +DAVID KNAISCH,   6891 AMANDA LANE,   LOCKPORT, NY 14094-9659
18524123   +DAVID KNOLLHOFF,   6 PINTAIL CT,   JACKSONVILLE, IL 62650-6560
18524124   +DAVID KONING,   8781 S10TH,   KALAMAZOO, MI 49009-8944
18524125   +DAVID KORMAN,   36 SPRINGER DR,   RICHMOND HILL, ON L4C0G1
18524126    DAVID KORMAN,   36 SPRINGER,   RICHMOND HILL, ON L4C0G1
18524127    DAVID KORNFELD,   3550 EGLINTON AVE W,   MISSISSAUGA, ON L5M7C4
18524128    DAVID KOTSOPOULOS,   3524 REBECCA STREET,   OAKVILLE, ON L6L 6X9
```

District/off: 0101-4          User: jr               Page 177 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18524129     DAVID KOTSOPULOS,   3524 REBECCA ST,    OAKVILLE, ON L6L6X9
18524130    +DAVID KOWALKOWSKI,   101 LAUREL PLACE,    NEW KENSINGTON, PA 15068-4925
18524131    +DAVID KRAMER,   P O BOX 317,    PAWNEE, IL 62558-0317
18524132    +DAVID KRAUSE,   6374 MANN RD,    AKRON, NY 14001-9021
18524133    +DAVID KREVOSKY,   1 LOVETT RD,    OXFORD, MA 01540-1805
18524134    +DAVID KRISKA,   27869 ABERDEEN RD,    BAY VILLAGE, OH 44140-2172
18524135    +DAVID KROPF,   1060 CHATHAM PARK DRIVR UNIT H,    PITTSBURGH, PA 15216-1050
18524136    +DAVID KROTZ,   128 GLENCOVE ROAD,    BUFFALO, NY 14223-1319
18524137    +DAVID KRYTUS,   319 ROWLEY RD,    DEPEW, NY 14043-4119
18524138    +DAVID KUENZEL,   114 BRENTWOOD DR,    BATTLE CREEK, MI 49015-4512
18524139    +DAVID KUIPER,   117 GARNET DR,    HOLLAND, MI 49423-9298
18524140    +DAVID KULINSKI,   21 CLEVEBURN PLACE,    BUFFALO, NY 14222-1607
18524141     DAVID KUNSELMAN,   2025 WATERBRIDGE DR,    BURLINGTON, ON L7M4G6
18524142    +DAVID LAABS,   281 SAND DAM RD,    THOMPSON, CT 06277-1443
18524143    +DAVID LABELLE,   6 PLEASANT STREET,    ERVING, MA 01344-4429
18524146    +DAVID LADD,   633 W OAK CIRCLE DRIVE,    MYRTLE BEACH, SC 29588-6279
18524145    +DAVID LADD,   633 WEST OAK CIRCLE DRIVE,    MYRTLE BEACH, SC 29588-6279
18524147     DAVID LAGACE,   36D BOULEVARD DES SOURCES,    POINTE-CLAIRE, QC H9S2H9
18524148    +DAVID LAHAIR,   13 HERRICKS LANE,    MILLBURY, MA 01527-2516
18524149     DAVID LAMB,   6 WENDAKEE DRIVE,    STONEY CREEK, ON L8E 5T1
18524150     DAVID LAMB,   6 WENDAKEE DRIVE,    STONEY CREEK, ON L8E5T1
18524151    +DAVID LAMBERT,   65 LAUREL DR,    HUDSON, MA 01749-1388
18524152     DAVID LANDESMAN,   47 ALEXIS RD,    THORNHILL, ON L3T6Z9
18524153    +DAVID LANDREY,   404 PENNY LN,    MOREHEAD CITY, NC 28557-4300
18524154    +DAVID LANGENDORFER,   717 S REYNOLDS,    TOLEDO, OH 43615-6315
18524156    +DAVID LANGLOIS,   11290 BOMBAY LANE,    FORT MYERS, FL 33908-3350
18524157    +DAVID LAPOINT,   76 SHUTTS RD,    MERRILL, NY 12955-2601
18524158    +DAVID LAPP,   7407 GREENVIEW RD,    NIAGARA FALLS, NY 14304-1332
18524159     DAVID LATENDRESSE,   2354 VERONE,    LAVAL, QC H7M3C5
18524160    +DAVID LATHAM,   171 SCHOOL ST,    WELD, ME 04285-3201
18524161    +DAVID LAUDER,   57 JACKSON STREET,    LONACONING, MD 21539-1307
18524162    +DAVID LAVERY,   625 BECHWORTH SQ,    PICKERING, ON L1V3X3
18524163    +DAVID LAVIGNE,   15 DESOTELL WAY,    PERU, NY 12972-5026
18524164    +DAVID LAW,   825 KIRK DR,    MT ZION, IL 62549-1447
18524165     DAVID LAWRASON,   9 MARINERS COURT,    ST CATHERINES, ON L2N4E2
18524166     DAVID LAWRENCE,   65 TREFUSIS STREET,    PORT HOPE, ON L1A4J2
18524167     DAVID LEBLANC,   1504-18 DEERFIELD DRIVE,    OTTAWA, ON K2G 4L1
18524168    +DAVID LEBLANC,   2 OLIVIA WAY,    SEEKONK, MA 02771-5341
18524170    +DAVID LEE,   6760 E HILLCROFT DR,    BOSTON, NY 14025-9645
18524169    +DAVID LEE,   307 COPPERFIELD AVE,    PITTSBURGH, PA 15210-3877
18524171    +DAVID LEFORT,   157 KENYON AVENUE,    PAWTUCKET, RI 02861-1666
18524172     DAVID LEMELIN,   42 DE L AUBEPINE,    SAINT-CONSTANT, QC J5A 2S8
18524173    +DAVID LEOPOLD,   17 WALDEN DRIVE,    NATICK, MA 01760-3883
18524174    +DAVID LESLIE,   170 FARM HILL RD,    LEOMINSTER, MA 01453-7004
18524175    +DAVID LEVENGOOD,   176 KULP ROAD,    POTTSTOWN, PA 19465-8040
18524179    +DAVID LEVINE,   9 CHARLES STREET,    LIVINGSTON, NJ 07039-2958
18524177    +DAVID LEVINE,   1801 NATIONAL AVENUE,    ROCKFORD, IL 61103-6353
18524178    +DAVID LEVINE,   5850 ELIZABETH ANN WAY,    FORT MYERS, FL 33912-2236
18524180    +DAVID LEVY,   1949 CRESTON PLACE,    BURLINGTON, ON 17p2Y5
18524181    +DAVID LIBBEY,   80 SAINT LOUIS ST,    WORCESTER, MA 01607-1421
18524182    +DAVID LIEBENOW,   8 PANTRY RD,    WEST HATFIELD, MA 01088-9511
18524183    +DAVID LIM,   PO BOX 1084,    NORTH TONAWANDA, NY 14120-9084
18524184    +DAVID LIM,   PO BOX 1084,    NORTH TONAWNADA, NY 14120-9084
18524186     DAVID LINTON,   66 CRANSTON ST,    ANCASTER, ON L9K0E3
18524185    +DAVID LINTON,   3787 MACKENZIE DR,    NIAGARA FALLS, ON L2G 6N9
18524187    +DAVID LIPSHUTZ,   52 ALBERTA RD,    CHESTNUT HILL, MA 02467-3171
18524188    +DAVID LIVINGSTON,   1913 ZEPHYR AVE,    FORT PIERCE, FL 34982-5641
18524189     DAVID LLOYD,   1738 WALNUT LANE,    PICKERING, ON L1V3R9
18524190    +DAVID LOCEY,   11797 W INDIAN LAKE DRIVE,    VICKSBURG, MI 49097-8386
18524191    +DAVID LOEW,   4050 E OTTAWA DR,    FREE SOIL, MI 49411-9659
18524192    +DAVID LONDON,   2509 STONECLIFFE,    MONROEVILLE, PA 15146-3219
18524193    +DAVID LONG,   2545 CAPITAL AVE SW,    BATTLE CREEK, MI 49015-7103
18524194    +DAVID LOOMIS,   11 HANOVER LANE,    SOUTH WINDSOR, CT 06074-1375
18524196    +DAVID LUCAS,   1206 COBBLEFIELD ROAD,    CHAMPAIGN, IL 61822-8561
18524195    +DAVID LUCAS,   08605 ASHPACHER ROAD,    DEFIANCE, OH 43512-8429
18524197    +DAVID LUGI,   21 JOHN F KENNEDY AVE,    CLINTON, MA 01510-1320
18524198    +DAVID LUKAS,   149 DALE ST APT E,    CHICOPEE, MA 01020-1278
18524200     DAVID LUSBY,   248 SUNRAY RD,    OAKVILLE, ON L6L3R6
18524199     DAVID LUSBY,   248 SUNRAY RD,    OAKVILLE, ON L6L 3R6
18524201    +DAVID LUSSIER,   16170 HEBERT,    SAINT-HYACINTHE, QC J2T3W3
18524202    +DAVID LUTTERBACH,   7 BRISTOL COURT,    ANNANDALE, NJ 08801-3465
18524203    +DAVID LYLE,   205 KILKENNY DR,    FOLLANSBEE, WV 26037-2009
18524205     DAVID LYNCH,   524 WINTERBURG WALK,    WATERLOO, ON N2V2S8
18524204    +DAVID LYNCH,   10490 WESTERWALD LN,    CLARENCE, NY 14031-2322
18524206    +DAVID LYONS,   111 TONAWANDA STREET,    BUFFALO, NY 14207-3116
18524334    +DAVID M,   PO BOX 252,    NORTHWOOD, NH 03261-0252
18524267    +DAVID M CLAUSEN CLAUSEN,   8107 BAY CLUB CT,    TAMPA, FL 33607-5977
18524270    +DAVID M DARIN,   1351 STATE ROUTE 161,    CENTRALIA, IL 62801-6741
18524283    +DAVID M GUBITOSI,   3029 CHURCHVIEW RD,    COOPERSBURG, PA 18036-3626
18524284    +DAVID M HANNA,   4208 CORAL BELL CIRCLE,    GALESBURG, MI 49053-7701
```

```
18524335    +DAVID M REUSCHEL,   573 HOLY CROSS RD,   COLCHESTER, VT 05446-9718
18524207    +DAVID MACADAM,   5 CYNDY LN,   MILLBURY, MA 01527-1540
18524208     DAVID MACDONALD,   2525 RUE COLONIALE,   SAINT-LAZARE, QC J7T 2M2
18524209     DAVID MACDOUGALL,   1422 MCKENZIE RD,   CALEDONIA, ON N3W2C2
18524210    +DAVID MACGREGOR,   10 SUNSET PATH,   NATICK, MA 01760-1641
18524211    +DAVID MACINTOSH,   3270 SOUTHSHORE DR,   PUNTA GORDA, FL 33955-1939
18524212    +DAVID MACKENZIE,   18000 CATTAIL ROAD,   POOLESVILLE, MD 20837-8504
18524213     DAVID MACMILLAN,   5551 HWY 6,   GUELPH, ON N1H6J2
18524214     DAVID MACMILLAN,   5551 HWY 6 RR 5,   GUELPH, ON N1H6J2
18524215     DAVID MACMILLAN,   5551 HWY 6 RR 5,   GUELPH, ON N1H6J9
18524216    +DAVID MADJERICH,   146 HAMILTON AVENUE,   WHITAKER, PA 15120-2326
18524217    +DAVID MAGOON,   9 JAMES CIRCLE,   ST ALBANS, VT 05478-2343
18524218     DAVID MAHONEY,   710 SEYTON DR,   OTTAWA, ON K2H 9R9
18524219     DAVID MALONE,   2240 CARPENTERS CIRCLE,   OAKVILLE , ON L6M3C6
18524221    +DAVID MALOUIN,   56 DAVIS RD,   WESTMINSTER, MA 01473-1527
18524222    +DAVID MANAGHAN,   110 EAST RIVER RD,   PARIS, ON N3L 3E1
18524223    +DAVID MANCHESTER,   6740 HUCKLEBERRY DR,   NEW PORT RICHEY, FL 34653-4559
18524224    +DAVID MANCUSO,   2322 26TH STREET,   ALLEGAN, MI 49010-9238
18524225    +DAVID MANN,   2917 W FAIRVIEW ST,   ALLENTOWN, PA 18103-2817
18524226    +DAVID MARAZON,   29336 BELMONT LAKE RD,   PERRYSBURG, OH 43551-3760
18524227    +DAVID MARCACCIO,   61 BRIDGEPORT CRES,   ANCASTER, ON L9R1K3
18524228    +DAVID MARCHETTI,   50 WATERFORD PARK,   WILLIAMSVILLE, NY 14221-3645
18524229     DAVID MARK,   2579 COOPERS FALLS ROAD,   WASHAGO, ON L0K2B0
18524230    +DAVID MARSDEN,   48 OLYMPIA FIELDS,   PEKIN, IL 61554-2629
18524231    +DAVID MARSH,   14516 DIXON RD,   AUBURN, IL 62615-9235
18524232    +DAVID MARSHALL,   5050 SOUTH CHARLESTON PIKE,   SPRINGFIELD, OH 45502-6315
18524233    +DAVID MARTARANO,   38 HEATH STEET,   WORCESTER, MA 01610-2233
18524234    +DAVID MARTARANO,   38 HEATH STREET,   WORCESTER, MA 01610-2233
18524235    +DAVID MARTIN,   2 CANFIELD AVE,   WHITE PLAINS, NY 10601-2046
18524236    +DAVID MARZO,   232 DEKALB ST,   TONAWANDA, NY 14150-5412
18524237    +DAVID MAST,   4106 88TH AVE,   ZEELAND, MI 49464-9713
18524238    +DAVID MASTICK,   2 SAUK CREEK CIRCLE,   MADISON, WI 53717-1829
18524239    +DAVID MATTICE,   1404 CONCESSION 3,   NANTICOKE , ON N0A 1L0
18524240    +DAVID MATUREN,   11911 LEE MAR DR,   VICKSBURG, MI 49097-9318
18524241    +DAVID MAULDING,   2005 APPLETON DRIVE,   SPRINGFIELD, IL 62711-7210
18524242    +DAVID MAYES,   4920 QUAIL CHASE CIRCLE,   SPRINGFIELD, IL 62711-7849
18524243     DAVID MCALEER,   3460 POIRIER,   ST LAURENT, QC H4R 2J5
18524244     DAVID MCALEER,   3460 POIRIER,   STLAURENT, QC H4R 2J5
18524245    +DAVID MCALLISTER,   204 MASON,   NEW HOLLAND, IL 62671-4052
18524246     DAVID MCBRIDE,   256 WALTON ST,   COBOURG, ON K9A3W8
18524247    +DAVID MCCARTHY,   PO BOX 427,   AUBURN, MA 01501-0427
18524248    +DAVID MCCASLIN,   22 STCLAIR AVE EAST,   TORONTO, ON M4T2S3
18524249    +DAVID MCCAUL,   4155 LAUREL DR,   LAKE ODESSA, MI 48849-9423
18524250    +DAVID MCCLYMONDS,   172 BREWSTER ROAD,   NEW CASTLE, PA 16102-3002
18524251     DAVID MCCOLL,   61 DAVIS TRAIL,   THORNTON, ON L0L 2N0
18524252     DAVID MCCOMBE,   PO BOX 579,   THORNBURY, ON N0H2P0
18524253    +DAVID MCCORKLE,   605 CHESTNUT LANE,   GREENFIELD, IN 46140-1443
18524254     DAVID MCCORMACK,   7285 LONGWOODS RD,   LONDON, ON N6P1L2
18524255    +DAVID MCDANIEL,   16 DORSEY ROAD,   GILLEESPIE, IL 62033-3016
18524256    +DAVID MCDUFFA,   6334 PARKS EDGE DR,   LOVES PARK, IL 61111-3434
18524257    +DAVID MCGEOUGH,   28 WASHINGTON AVE,   PITTSFORD, NY 14534-1931
18524258     DAVID MCHENRY,   3207 BARWELL ROAD,   MISSISSAUGA, ON L5L4L7
18524259    +DAVID MCILWAIN,   432 FELTON ROAD,   SCHUYLER FALLS, NY 12985-1806
18524260    +DAVID MCINNIS,   17503 SE 116TH COURT RD,   SUMMERFIELD, FL 34491-7837
18524261    +DAVID MCINNIS,   17503 SE 116TH CT RD,   SUMMERFIELD, FL 34491-7837
18524262    +DAVID MCINNIS,   17503 SW 116TH CT RD,   SUMMERFIELD, FL 34491
18524263     DAVID MCKAY,   25 LOUISE BERNARD,   BELOEIL, QC J3G0J2
18524264     DAVID MCKAY,   889 FENNELL AVE EAST,   HAMILTON, ON L8V 1W5
18524265    +DAVID MCKEEHAN,   860 SOUTH,   FITCHBURG, MA 01420-6903
18524266    +DAVID MCKEEHAN,   860 SOUTH STREET,   FITCHBURG, MA 01420-6903
18524268     DAVID MCMAHON,   23 CHESTER CRES,   GEORGETOCWN, ON L7G5W5
18524269    +DAVID MCNAMARA,   50 SUNSET LANE,   PAXTON, MA 01612-1106
18524271    +DAVID MEEKER,   17 ROCKLEDGE LANE,   SARANAC LAKE, NY 12983-1918
18524272    +DAVID MENGEL SR,   418 ROUTE 68,   ROCHESTER, PA 15074-1190
18524273    +DAVID MENO,   50 SAFE HARBOR AVE,   PAWLEYS ISLAND, SC 29585-6664
18524274     DAVID MENO,   50SAFEHARBOR AVN.,   PAWLYIS, SC 29585
18524275    +DAVID MESNARD,   300 MINTLER CT,   MT ZION, IL 62549-1654
18524276    +DAVID MESSIER,   109 MAPLE STREET,   EAST LONGMEADOW, MA 01028-2720
18524279    +DAVID METCALF,   3 LOIS LANE,   NORFOLK, MA 02056-1823
18524277    +DAVID METCALF,   230 GROVE STREET,   FRANKLIN, MA 02038-3119
18524280     DAVID METCALFE,   1622 VENETIA DR,   OAKVILLE, ON L6L1K7
18524281    +DAVID METTERVILLE,   10 OLD FARM RD,   SPENCER, MA 01562-1653
18524282    +DAVID METZGER,   208 TREEHAVEN DR,   EAST AURORA, NY 14052-1355
18524285    +DAVID MICHALIK,   7660 STONEBRIDGE GOLF DRIVE,   MARYVILLE, IL 62062-6451
18524286    +DAVID MIETHANER,   1077 SPRINGCREST DR,   WATERVILLE, OH 43566-1608
18524287    #+DAVID MIKO,   3854 LOUISA ST,   PITTSBURGH, PA 15227-4526
18524288    +DAVID MILDENBERGER,   11 CHERRY AVE,   628 PITT STREET, ON K6J 3R7
18524289     DAVID MILES,   535 LORNE STREET,   BURLINGTON, ON L7R 2T5
18524295    +DAVID MILLER,   5463 NIAGARA STREET EXT,   LOCKPORT, NY 14094-1801
18524293    +DAVID MILLER,   277 WYOMING STREET,   WARSAW, NY 14569-9523
```

```
18524294    +DAVID MILLER,   536 CHESTER DRIVE,   LOWER BURRELL, PA 15068-3304
18524292    +DAVID MILLER,   2124 LIBERTY DRIVE,   NIAGARA FALLS, NY 14304-3727
18524291    +DAVID MILLER,   14315 LONG CHANNEL DRIVE,   GERMANTOWN, MD 20874-5413
18524290    +DAVID MILLER,   107 BRENTWOOD DRIVE,   NORTH TONAWANDA, NY 14120-4820
18524296    #+DAVID MILONE,   14 DOVER ST APT 3A,   WORCESTER, MA 01609-2244
18524297    #+DAVID MINIMI,   58 CHEROKEE DRIVE,   GEORGETOWN, SC 29440-5810
18524298    +DAVID MINOR,   299 JUNCO CIRCLE,   LONGS, SC 29568-6966
18524299     DAVID MISENER,   23 RANCH ROAD,   BRANTFORD, ON N3T 5M1
18524300     DAVID MISETICH,   3627 FORTUNE PLACE,   MISSISSAUGA, ON L5M 7N6
18524301    +DAVID MISLANOVICH,   8179 OHIO RIVER BLVD 26,   PITTSBURGH, PA 15202-1555
18524302    +DAVID MITCHELL,   25 ADRIATIC BLVD,   STONEY CREEK , ON L8G 4V3
18524303    +DAVID MITCHELL,   2717 WILLOW GLEN RD,   HILLIARD, OH 43026-9512
18524304     DAVID MITCHELL,   4945 HAMPTON,   MONTREAL, QC H3X 3P8
18524305    +DAVID MOAN,   15 CRIMSON DRIVE,   SHREWSBURY, MA 01545-6254
18524307    +DAVID MOCHI,   25 CONSTITUTION,   TAUNTON, MA 02780-1071
18524306    +DAVID MOCHI,   25 CONSTITUTION DR,   TAUNTON, MA 02780-1071
18524308    +DAVID MONIZ,   597 DARTMOUTH ST,   DARTMOUTH, MA 02748-2516
18524309     DAVID MONKMAN,   212 GOLDEN MEADOW RD,   BARRIE, ON L4N9R4
18524310    +DAVID MONTGOMERY,   320 DAWN ST,   LAKELAND, FL 33815-3716
18524311    +DAVID MOORE,   2104 WOODBINE RD,   BLOOMINGTON, IL 61704-2809
18524313    +DAVID MOORE,   25 ANDERSON AVENUE,   MIDDLEBORO, MA 02346-1486
18524312     DAVID MOORE,   2226 BELGRAVE CRT,   BURLINGTON , ON L7P3R5
18524314     DAVID MORAN,   22 JAMES AVE,   CANDIAC, QC J5R 4C6
18524315    +DAVID MORAN,   22 PALMER ROAD,   FRAMINGHAM, MA 01702-6036
18524316    +DAVID MORAN,   426 WOODALE CT,   NORTH PORT, FL 34287-3330
18524317     DAVID MORENO,   4 BIGGS AVE,   ANCASTER, ON L9K1S7
18524318    +DAVID MORGAN,   1054 NASH LOOP,   THE VILLAGES, FL 32162-4544
18524319    +DAVID MORIARTY,   47 WHITE BIRCH AVE,   CHICOPEE, MA 01020-4213
18524320     DAVID MORNEAU JR,   822 BIRCHMOUNT DRIVE,   WATERLOO, ON N2V 2R3
18524321    +DAVID MORRIS,   4771 BLUESTEM LANE,   STOW, OH 44224-5943
18524322    +DAVID MORRIS,   6432 SPAULDING ORCHARD ROAD,   NEW BERLIN, IL 62670-6771
18524323    +DAVID MORRISSETTE,   3017 JASMINE DR.,   CONWAY, SC 29527-5911
18524324     DAVID MORROZ,   1168 GOLDEN LINE ROAD,   ALMONTE, ON K0A1A0
18524325    +DAVID MORSE,   14 CHESTER ST APT 1,   GLENS FALLS, NY 12801-2938
18524326    +DAVID MORTHLAND,   3380 W MAIN,   DECATUR, IL 62522-1114
18524327    +DAVID MORTON,   1678 NORTHAMPTON ST,   HOLYOKE, MA 01040-1942
18524328     DAVID MORVA,   17 BROOKVIEW CR,   BROCKVILLE, ON K6V4N9
18524330     DAVID MOSIUK,   15 HORIZON COURT,   HAMILTON, ON L9B1W8
18524329     DAVID MOSIUK,   15 HORIZON COURT,   HAMILTON, ON L9B 1W8
18524331     DAVID MOULDS,   92 FREELAND AVENUE,   BOWMANVILLE, ON L1C4V6
18524332    +DAVID MOWRY,   67 ASHLEY RD,   PLATTSBURGH, NY 12901-5108
18524333     DAVID MOXLEY,   24 REEVE DR,   MARKHAM, ON 13p6c7
18524336    +DAVID MULRY,   27 BRIARWOOD DR.,   SALEM, NH 03079-1696
18524337    +DAVID MUPRHY,   152 AVONDALE DRIVE,   MYRTLE BEACH, SC 29588-5402
18524338     DAVID MURACCO,   12 MAGNOLIA CRESCENT,   GRIMSBY, ON L3M5M9
18524339    +DAVID MURPHY,   152 AVONDALE DRIVE,   MYRTLE BEACH , SC 29588-5402
18524340    +DAVID MURRAY,   6439 SWEET GUM TRAIL,   MYRTLE BEACH, SC 29588-6440
18524341    +DAVID MURZYCKI,   16 EMERALD AVE #2,   WEBSTER, MA 01570-1909
18524342    +DAVID MUSTOE,   6 LILLIAN ROAD,   WESTFORD, MA 01886-1819
18524343    +DAVID MYERSCOUGH,   19084 STATE HIGHWAY 16,   CHARLESTON, IL 61920-8314
18524344     DAVID NADEAU,   1985 47E RUE N,   SAINT-GEORGES, QC G5Z 0Y3
18524345    #+DAVID NAKASHIAN,   330 EAST 39TH STREET APT 32R,   NEW YORK, NY 10016-0259
18524346    +DAVID NALEWAJK,   22 THIRD STREET,   WEBSTER, MA 01570-2737
18524347    +DAVID NALL,   3001 DUNWICH AVE,   SPRINGFIELD, IL 62702-2160
18524348     DAVID NANOS,   2381 STRATHMORE CRES,   PICKERING, ON L1X 2H8
18524349    +DAVID NATH,   1190 CLOVERCIRCLE,   PITTSBURGH, PA 15227-3908
18524350     DAVID NEAMTU,   28 PEER DRIVE,   GUELPH, ON N1C 1H1
18524351    +DAVID NEMCSIK,   2445 DOGWOOD DRIVE,   WEXFORD, PA 15090-7708
18524352    +DAVID NERGARARIAN,   1 WENDOVER RD,   HOLDEN, MA 01520-2024
18524353     DAVID NEWMAN,   208 HILLIARD AVENUE,   WATERLOO, ON N2L 1G1
18524355    +DAVID NICOLL,   29 SHADY SIDE DRIVE,   LONGMEADOW, MA 01106-2145
18524356    +DAVID NOBERS,   1242 AVONDALE DRIVE,   INDUSTRY, PA 15052-1228
18524357     DAVID NOLAN,   24-2880 KING STREET,   JORDAN, ON L0R1S0
18524358    +DAVID NORRIS,   14236 OTTAWA CREEK LN,   HOLLAND, MI 49424-8534
18524359    +DAVID NUSSBAUM,   77 FALCON ROAD,   LIVINGSTON, NJ 07039-4414
18524360    +DAVID NUTBROWN,   9 MARKS LANE,   MCDONALD, PA 15057-2924
18524361    +DAVID OLEKSY,   9522 CHAMBERLIN RD,   MACEDONIA, OH 44056-1420
18524362    +DAVID OLENICK,   PO BOX 25,   WAITSFIELD, VT 05673-0025
18524363    +DAVID ONEILL,   PO BOX 1425,   WARREN, MA 01083-1425
18524365    +DAVID OSHEA,   2004 BARBERRY,   SPRINGFIELD, IL 62704-4115
18524364    +DAVID OSHEA,   2004 BARBERRY DR,   SPRINGFIELD, IL 62704-4115
18524379    +DAVID P DAURELIO,   32 SUNNY MILL LANE,   ROCHESTER, NY 14626-4440
18524366    +DAVID PAGLIERONI,   323 SHREWSBURY ST,   WEST BOYLSTON, MA 01583-2112
18524367     DAVID PALMATEER,   1212 RIVER ROAD WEST,   WASAGA BEACH, ON L9Z2W7
18524368     DAVID PAPA,   2119 SUMMER HEIGHTS TRAIL,   OAKVILLE, ON L6M3V9
18524369     DAVID PARR,   1316 MARGATE DRIVE,   OSHAWA, ON L1K 2S5
18524370    +DAVID PARSONS,   200 HARBOR WALK DR UNIT 151,   PUNTA GORDA, FL 33950-3708
18524371     DAVID PARTI,   410 PATRICK PLACE,   BURLINGTON, ON L7L 5Z3
18524372    #+DAVID PASSARO,   20639 COUNTRY BARN DR,   ESTERO, FL 33928-4255
18524374    +DAVID PATTERSON,   7578 NW 59TH WAY,   PARKLAND, FL 33067-3329
```

```
18524373     DAVID PATTERSON,   468 BINNS AVENUE,   NEWMARKET, ON L3X1T8
18524374    +DAVID PAULOSKI,   1729 FOOT ST,   CONWAY, PA 15027-1227
18524375    +DAVID PAULOSKI,   1729 FOOTE STREET,   CONWAY, PA 15027-1227
18524377    +DAVID PAULUS,   49 BUFFALO STREET,   HAMBURG, NY 14075-5001
18524378    +DAVID PAWLOWSKI,   5638 WOODRUFF DRIVE,   CLARENCE CENTER, NY 14032-9288
18524380    +DAVID PEASE,   39 W ALEXIS RD,   TOLEDO, OH 43612-3601
18524381    +DAVID PELCZYNSKI,   489 FLETCHER ST,   TONAWANDA, NY 14150-1837
18524382    +DAVID PENNINGTON,   319 LAMARCK DR,   AMHERST, NY 14226-4853
18524384    +DAVID PERRY,   3004 RED BUD LN,   SPRINGFIELD, IL 62712-8958
18524383    +DAVID PERRY,   14583 W VELLIQUETTE RD,   OAK HARBOR, OH 43449-9494
18524385    +DAVID PESSES,   45 KINGSBORO AVE,   GLOVERSVILLE, NY 12078-3412
18524386    +DAVID PETERKIN,   70 HOLLAND RD,   FISKDALE, MA 01518-1230
18524387     DAVID PETERSON,   4115 GLENCAIRN ST,   WEST MIFFLIN, PA 15122 2126
18524388    +DAVID PETRIE,   22 AMHERSTON DR,   WILLIAMSVILLE, NY 14221-7002
18524389     DAVID PETRYK,   78 PROVINCE ST N,   HAMILTON, ON L8H4H6
18524390    +DAVID PETT,   26366 CATAWBA DRIVE,   PERRYSBURG, OH 43551-5706
18524391     DAVID PETTUS,   459 WINCHESTER DR,   WATERLOO, ON N2T1H6
18524392    +DAVID PHOENIX,   3 W CRYSTAL LAKE AVE,   CRYSTAL LAKE, IL 60014-6166
18524393     DAVID PICKERING,   371 GRANDRIVER AVE,   BRANTFORD, ON N3T-4Y9
18524394    +DAVID PICKETT,   310 E PLEASANT ST,   TAYLORVILLE, IL 62568-1523
18524395    +DAVID PIFER,   103 BISON COURT,   FREEPORT, PA 16229-2415
18524396    +DAVID PIZARRO,   84 VALLEYBROOK LANE,   AMHERST, NY 14051-1809
18524397     DAVID POGUE,   3 MAPLEWOOD CRESC,   WELLAND, ON L3C4J8
18524398    +DAVID POLAK,   1370 UNION ROAD,   WEST SENECA, NY 14224-2919
18524399    +DAVID POLAK,   2010 WOODARD ROAD,   ELMA, NY 14059-9372
18524400    +DAVID POLANSKI,   167 MAPLEVIEW ROAD,   CHEEKTOWAGA, NY 14225-1524
18524401    +DAVID POLLARD,   32 BROADLEAF STREET,   BILLERICA, MA 01821-1322
18524402    +DAVID POOLE,   32 PARKMAN WAY,   NEEDHAM, MA 02492-2863
18524403    +DAVID POTHIER,   PO BOX 1641,   OAK BLUFFS, MA 02557-1641
18524404    +DAVID POTTER,   5487 CHABLIS LANE,   FORT MYERS, FL 33919-2709
18524405    +DAVID POUCHER,   8720 SHAVER ROAD,   PORTAGE, MI 49024-6163
18524406    +DAVID PRAWDZIK,   80 PRINCETON BLVD,   KENMORE, NY 14217-1716
18524407     DAVID PREBBLE,   6087 VOYAGEUR DR,   ORLEANS, ON K1C 2T3
18524408    +DAVID PRENTICE,   198 THOMAS LN,   HANPSTEAD, NC 28443-2012
18524409     DAVID PRICE,   132 JULIE ANNE CRES,   CARLETON PLACE, ON K7C 4M5
18524410    +DAVID PRICE,   30 TARPYS LANE,   DELAWARE, OH 43015-1456
18524411    +DAVID PRIEBE,   286 DEER PATH LANE,   BATTLE CREEK, MI 49015-7935
18524412    +DAVID PRIEST,   7130 COBIAC DRIVE,   SAINT JAMES CITY, FL 33956-2740
18524414    +DAVID PRINCE,   PO BOX 5095,   ESSEX JUNCTION, VT 05453-5095
18524413    +DAVID PRINCE,   1816 STARDUST LANE,   OLEAN, NY 14760-1649
18524415    +DAVID PRIOLO,   15 RICHMOND AVENUE,   BATAVIA, NY 14020-1425
18524416     DAVID PROCUNIER,   36 ROCKHAVEN LANE,   WATERDOWN, ON L0R2H6
18524417    +DAVID PROTO,   14 WEST COLONIAL RD,   WILBRAHAM, MA 01095-2116
18524418    +DAVID PROUT,   3 PIGEON HILL DRIVE,   GRAFTON, MA 01519-1206
18524419    +DAVID PROVO,   7 CRESTWOOD AVE,   SPENCER, MA 01562-2823
18524420    +DAVID PULVERMACHER,   7348 CENTURY PL,   MIDDLETON, WI 53562-1516
18524421    +DAVID PUSSER,   4105 ARDEN BLVD,   YPUNGSTOWN, OH 44511-3505
18524422    +DAVID QUERIDO,   436 WEST ST,   HEBRON, CT 06248-1235
18524450    +DAVID R HOUGHTALING,   3107 JURNEE DRIVE,   FINDLAY, OH 45840-7958
18524462     DAVID R JEFFS,   64 NORTH RIVERDALE DRIVE,   INGLEWOOD, ON L7C3K3
18524494    +DAVID R VALDEZ,   549 KELLI AVE,   MARYSVILLE, MI 48040-2556
18524423    +DAVID RAMBO,   1211 6TH ST,   PAWNEE, IL 62558-9640
18524424     DAVID RAMER,   230 KNISTER RD,   GRAVENHURST, ON P1P1R4
18524425    +DAVID RANDOLPH,   431 LAKEWOOD PARKWAY,   AMHERST, NY 14226-4005
18524426    +DAVID RANEY,   911 ROSEWOOD COURT NW,   CALABASH, NC 28467-2174
18524428     DAVID RANKIE,   70 HAZEL ST,   ST CATHARINES, ON L2T 4B8
18524429     DAVID RATH,   11 HILLSIDE AVE S,   DUNDAS, ON L9H 4H7
18524430    #+DAVID RAU,   1357 RED OAK LANE,   PORT CHAROLETTE, FL 33948-2183
18524431     DAVID RAWLINGS,   118 FIELDWAY DR,   HAMILTON, ON L9A 2L6
18524432     DAVID READ,   3458 BRISTOL DR,   BURLINGTON, ON L7M 1Z1
18524433     DAVID READ,   3458 BRISTOL DR,   BURLINGTON, ON L7M1Z1
18524434    #+DAVID RECTOR,   283 NAUTILUS WAY,   TREASURE ISLAND, FL 33706-4570
18524435    +DAVID REED,   276 SHORE DR,   SALEM, NH 03079-1694
18524436    +DAVID REED,   276SHORE DR,   SALEM, NH 03079-1694
18524437    +DAVID REED,   80 BIRCH POINT DRIVE,   ENNISMORE, ON K0L1T0
18524438    +DAVID REED,   29 HARBOR POINTE CIRCLE,   BLOOMINGTON, IL 61704-1400
18524439     DAVID REILLY,   6719 CONCESSION 2,   CAMBRIDGE, ON N3C 2V4
18524441     DAVID REINHART,   4783 W TR 118,   TIFFIN, OH 44883
18524440    +DAVID REINHART,   1625 S CR 1,   TIFFIN, OH 44883-9746
18524442    +DAVID REMICK,   1533 N CAMBRIDGE RD,   LANSING, MI 48911-1008
18524443    +DAVID RENNICK,   93 WILSON AVE,   CECIL, PA 15321-1175
18524444    +DAVID RENO,   21 APPLEWOOD LANE,   CHARLTON, MA 01507-1649
18524445    +DAVID RENZ,   18122 VIA CAPRINI DR,   MIROMAR LAKES, FL 33913-7610
18524446    +DAVID RESCORLA,   5855 HOLSCHER RD,   MC FARLAND, WI 53558-8458
18524447    +DAVID RESETARITS,   80 INTERNATIONAL LANE,   GRAND ISLAND, NY 14072-1474
18524449    +DAVID REYNOLDS,   11694 EDGEWOOD RD,   BELLEVUE, MI 49021-9754
18524452    +DAVID RICE,   29 LIBERTY STREET,   CLINTON, CT 06413-2411
18524453    +DAVID RICE,   29 LIBERTY STREET,   CLITON, CT 06413-2411
18524451     DAVID RICE,   170 GOLF CLUB ROAD,   SMITHS FALLS, ON K7A4S5
18524454    +DAVID RICHARDS,   15 TANGLEWOOD ROAD,   STERLING, MA 01564-2014
```

```
18524455    +DAVID RICHER,    4307 3RD AVE N.E.,    BRADENTON, FL 34208-5419
18524456    +DAVID RICHER,    4307 3RD AVE NE,    BRADENTON, FL 34208-5419
18524457    +DAVID RIDENOUR,    6635 E SWEETBRIAR TRAIL,    MYRTLE BEACH, SC 29588-6477
18524458    +DAVID RIDER,    15 CHRISKEN DRIVE,    GLENMONT, NY 12077-3249
18524459    +DAVID RILEY,    1480 LORETTA DR,    PITTSBURGH, PA 15235-2318
18524460    +DAVID RISER,    215 E ROOSEVELT,    ZEELAND, MI 49464-1239
18524461    +DAVID RIVARD,    53 SCARBORO RD,    HEBRON, CT 06248-1339
18524463    +DAVID ROAN,    3380 FRED GEORGE RD,    TALLAHASSEE, FL 32303-1513
18524464     DAVID ROBERTS,    56 AMALIA CR,    BELWOOD, ON N0B 1J0
18524466    +DAVID ROBERTSON,    25 WILDWOOD ESTATES,    PLATTSBURGH, NY 12901-5003
18524465    +DAVID ROBERTSON,    24 CASTLEBERRY DR,    GANSEVOORT, NY 12831-2531
18524467    +DAVID ROBICHAUD,    23512 SANDY CREEK TRA,    BONITA SPRINGS, FL 34135
18524468    +DAVID ROBINSON,    2128 GHENT AVE #3,    BURLINGTON, ON L7R1Y3
18524469     DAVID ROBINSON,    335 CUNDLES RD W,    BARRIE, ON L4N 7C9
18524470    +DAVID ROCK,    P O BOX 101,    CADYVILLE, NY 12918-0101
18524471    +DAVID ROESSLER,    1005 BEAR LAKE DRIVE,    LONGS, SC 29568-8626
18524472    +DAVID ROKES,    4237 MALLEE ST,    PORT CHARLOTTE, FL 33948-9460
18524474     DAVID ROMANELLI,    576 WALPOLE CRES,    NEWMARKET , ON L3X2B4
18524475    +DAVID ROMANOWSKI,    31 CREEKWOOD DR,    LANCASTER, NY 14086-9385
18524476    +DAVID ROSE,    767 OLD TREELINE TR,    DELAND, FL 32724-1193
18524478    ##+DAVID ROSS,    14 WHEELER AVE,    WORCESTER, MA 01609-1755
18524479    +DAVID ROSS,    404 REEL,    PITTSBURGH, PA 15229-1436
18524480     DAVID ROSS,    6 JAMES LONG COURT,    OTTAWA, ON K2J 4R1
18524481     DAVID ROSS,    70 KINGSRIDGE ROAD,    BARRIE, ON L4N 8T9
18524482    +DAVID ROTH,    6610 ANCHOR LOOP,    BRADENTON, FL 34212-4425
18524483    +DAVID ROUTHIER,    33 RAINBOW PARK,    RANSOMVILLE, NY 14131-9550
18524484    +DAVID ROVEY,    1908 N MONROE,    LITCHFIELD, IL 62056-1242
18524485     DAVID ROY,    38 BARRETT STREET,    PORT HOPE, ON L1A1M7
18524487    +DAVID ROY,    71 STREETER ROAD,    PAXTON, MA 01612-1109
18524488     DAVID ROY,    7626 RUE BERRI,    MONTREAL, QC H2R-2G7
18524489    +DAVID ROY,    78 PUTNAM ROAD,    STILLWATER, NY 12170-2109
18524486    +DAVID ROY,    436 NORTH BLANDFORD ROAD,    BLANDFORD, MA 01008-9625
18524490    +DAVID RUDGE,    4 CARLETON ROAD,    MILLBURY, MA 01527-1454
18524491    +DAVID RUSHFORD,    803 KITTERING WAY,    WORCESTER, MA 01609-1177
18524492    +DAVID RUSSELL,    474 MOUNTAIN VIEW RD,    WILLISTON, VT 05495-7723
18524493     DAVID RUST,    796 GRANDVIEW RD,    FORT ERIE, ON L2A4V7
18524495    +DAVID RYAN,    4858 NORTH ARVILLA DRIVE,    TOLEDO, OH 43623-1008
18524496    +DAVID RYDAHL,    23598 COPPERLEAF BLVD,    BONITA SPRINGS, FL 34135-8158
18524497     DAVID SAINT ONGE,    296 PILGRIM CIRCLE,    WATERLOO, ON N2K1Y4
18524498    +DAVID SANFORD,    76 BOND ST,    ROCHESTER, NY 14620-1346
18524499    +DAVID SANLORENZO,    34 HAZELWOOD CT,    GRAND ISLAND, NY 14072-3329
18524500    +DAVID SANTANGELO,    39 SOTHERY PLACE,    ROCHESTER, NY 14624-4381
18524501    +DAVID SANTORELLA,    125 UNION AVE,    PITTSBURGH, PA 15205-2725
18524502    +DAVID SANTOS,    275 WARREN AVE,    EAST PROVIDENCE, RI 02914-4750
18524503    +DAVID SARGENT,    1214 GEDDES STREET,    HAWKESVILLE, ON N0B 1X0
18524504     DAVID SATHMARY,    672 SUGARLOAF ST,    PORT COLBORNE, ON L3K2R5
18524505    +DAVID SAUER,    56 ELMWOOD STREET,    MILLBURY, MA 01527-1927
18524507    +DAVID SAUNDERS,    400 WARRINGTON WAY,    MURRELLS INLET, SC 29576-9752
18524506    +DAVID SAUNDERS,    2700 6TH STREET APT 301A,    WYANDOTTE, MI 48192-5049
18524509    +DAVID SAVAGE,    86 ARNOTT RD,    MANCHESTER, CT 06040-4529
18524511    +DAVID SAWYER,    62 PINE DR,    SHERMAN, IL 62684-9708
18524512     DAVID SCHAEFER,    2 EVELYN COURT,    FONTHILL, ON L0S1E5
18524513    +DAVID SCHARF,    2600 MORANGE RD,    2600 MORANGE RD, PA 15205-4241
18524514     DAVID SCHENK,    399 CAVENDISH DR,    WATERLOO, ON N2T2N6
18524515    +DAVID SCHEUER,    18592 E 3200 N RD,    BLACKSTONE, IL 61313-9666
18524516    +DAVID SCHMAHL,    63 DIANA,    OGDEN DUNES, IN 46368-1064
18524517    +DAVID SCHMIT,    4390 BINGHAMPTON COURT,    FORT MYERS, FL 33905-5588
18524518    +DAVID SCHMOLLY,    664 MT JACKSON ROAD,    NEW CASTLE, PA 16102-2412
18524519    +DAVID SCHNEIDER,    8919 WEST H AVE,    KALAMAZOO, MI 49009-8505
18524520    +DAVID SCHOEPKE,    15612 KATHERINE TRAIL,    MARSHALL, MI 49068-9475
18524521    +DAVID SCHRECKENGHOST,    4675 SARANAC DR,    SHARPSVILLE, PA 16150-9617
18524522     DAVID SCHULTZ,    1115 TUPPER DR,    MILTON, ON L9T0A8
18524524    +DAVID SCHWARTZ,    59 JENNY CLIFF,    MANCHESTER, CT 06040-6826
18524523    +DAVID SCHWARTZ,    11 MONTICELLO DR WEST,    WORCESTER, MA 01603-1669
18524525    +DAVID SCHWENKBECK,    2600 ROUTE 20A,    VARYSBURG, NY 14167-9704
18524526     DAVID SCIPIONE,    LEWISTON, NY 14092
18524527     DAVID SCOLA,    59 ANTONIA COURT,    WOODBRIDGE, ON L4H 1C9
18524528    +DAVID SCOTT,    1566 MARGARET ST,    DELAND, FL 32720-8453
18524532    +DAVID SCOTT,    5096 PITTSBURG STREET,    HAMBURG, NY 14075-2741
18524530    +DAVID SCOTT,    3810 GRIFFITH PARK CT,    DECATUR, IL 62521-8575
18524531    +DAVID SCOTT,    3977 EAST RIVER RD,    GRAND ISLAND, NY 14072-1446
18524529     DAVID SCOTT,    166 CHURCH ST,    PENETANGUISHENE, ON L9M1E6
18524533    +DAVID SCRIBNER JR,    347 EMERALD BAY CIRCLE,    NAPLES, FL 34110-7625
18524534    +DAVID SCRIVER,    PO BOX 511,    AUSABLE FORKS, NY 12912-0511
18524535    +DAVID SEELEY,    7786 CHIPPEWA,    PORTAGE, MI 49024-4869
18524536     DAVID SEELY,    175 VICTORIA STREET,    SIMCOE, ON N3Y5L8
18524537    +DAVID SERVOS,    515137 11TH LINE,    WOODSTOCK, ON N4S 7V7
18524538    +DAVID SEVILLA,    4955 SOUTH CROSSINGS,    SAGINAW, MI 48603-8709
18524539    +DAVID SHAMLIAN,    1 ACUSHNET AVE,    WORCESTER, MA 01606-1817
18524540    +DAVID SHANKS,    2407 AIRPORT BLVD,    NORTH MYRTLE BEACH, SC 29582-4315
```

District/off: 0101-4          User: jr              Page 182 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18524541    +DAVID SHEFFIELD,   325 CREEKSIDE DRIVE,   AMHERST, NY 14228-2040
18524542     DAVID SHELLEY,   1104 SAFARI RD,   MILLGROVE, ON L0R1V0
18524543    +DAVID SHEPARDSON,   3881 COVINGTON LANE,   LAKELAND, FL 33810-2760
18524544    +DAVID SHEREMETA,   397 JENICO CT,   SPRING HILL, FL 34609-9072
18524546     DAVID SHERRIFF,   90 WYNDFIELD CRES,   WHITBY, ON L1N 8K9
18524545    +DAVID SHERRIFF,   5841 N KLINE RD,   LEWISTON, NY 14092-9716
18524547    +DAVID SHOLTIS,   3095 WALDEN RAVINES,   COLUMBUS, OH 43221-4640
18524548    +DAVID SHONEBARGER,   7278 TWP RD 84,   FINDLAY, OH 45840-9687
18524549    +DAVID SHUMAKER,   7365 NIGHTINGALE DR,   HOLLAND, OH 43528-8383
18524550    +DAVID SIDDLE,   22 CHILTERN HILL DR,   WORCESTER, MA 01602-1415
18524551    +DAVID SIMONEAU,   151 SEASONS DRIVE,   PUNTA GORDA, FL 33983-5443
18524552     DAVID SIMPSON,   203-1665 PICKERING PKWY,   PICKERING, ON L1V 6L4
18524553    +DAVID SIMS,   1010 LAKEWAY AVE,   KALAMAZOO, MI 49001-4965
18524554     DAVID SINISALO,   6 SHADWICK,   TORONTO, ON M9R2V7
18524555    +DAVID SINNEWAY,   1031 MCLAUGHLIN RUN ROAD,   BRIDGEVILLE, PA 15017-2530
18524556    +DAVID SIZEMORE,   560 SOLON NE,   CEDAR SPRINGS, MI 49319-8467
18524557    +DAVID SKELLEY,   144 PROSPECT AVE,   HAMUBRG, NY 14075-4816
18524558    +DAVID SKELTON,   1799 BAYBERRY LANE,   COSHOCTON, OH 43812-3147
18524559    +DAVID SKOCZYLAS,   13 MARKHAM CIRCLE,   AYER, MA 01432-1715
18524560    +DAVID SKORKA,   6185 COATES HWY,   MANISTEE, MI 49660-9690
18524563    +DAVID SLEKER,   7641 DUNBAR DR SW,   SUNSET BEACH, NC 28468-4630
18524562    +DAVID SLEPSKI,   7027 JAMES ST,   POLAND, OH 44514-2238
18524564     DAVID SLOAN,   38 GATSBY CRT,   KITCHENER, ON M2N221
18524563     DAVID SLOAN,   25 WOLSELEY AV,   ST CATHARINES, ON L2R 4T4
18524565     DAVID SLOVER,   589 STEINBACK PLACE,   WATERLOO, ON N2T 1Z3
18524566     DAVID SMALLWOOD,   312 COOPER STREET,   CAMBRIDGE, ON N3C3V5
18524567    +DAVID SMELSER,   343 ROBERTSON AVE,   BATTLE CREEK, MI 49015-8637
18524568    +DAVID SMIGEL,   75 THAYER ROAD,   MANCHESTER, CT 06040-6644
18524575    +DAVID SMITH,   PO BOX 18,   KINCAID, IL 62540-0018
18524574    +DAVID SMITH,   658 OHIO STREET,   BUFFALO, NY 14203-3122
18524569    +DAVID SMITH,   1015 N WESTLAWN AVE,   DECATUR, IL 62522-1369
18524570     DAVID SMITH,   129 SPRINGFIELD BLVD,   ANCASTER, ON L9K1H8
18524572     DAVID SMITH,   330 BLEECKER AVE,   BELLEVILLE, ON K8N EV4
18524571     DAVID SMITH,   2 RICHDALE DRIVE,   STONEY CREEK, ON L8J 3X3
18524573     DAVID SMITH,   354 PARKRIDGE CRES,   OAKVILLE, ON L6M 1B1
18524577     DAVID SMOLINSKI,   941 ZIMMERMAN RD,   HAMBURG, NY 14075
18524576    +DAVID SMOLINSKI,   7941 ZIMMERMAN RD,   HAMBURG, NY 14075-7135
18524578     DAVID SNIDER,   1022 VANSICKLE RD N APT 103,   ST CATHARINES, ON L2S 2X3
18524579    +DAVID SNYDER,   794 DEMARRAIS PLACE,   ORADELL, NJ 07649-1916
18524580    +DAVID SOJKA,   1755 QUINCENT ST,   IOWA CITY, IA 52245-5711
18524582    +DAVID SONS,   33992 FREDERICK,   PAW PAW, MI 49079-8504
18524583    +DAVID SOZIO,   45 WESTCOTT BLVD,   STATEN ISLAND, NY 10314-2354
18524584     DAVID SPANTON,   3 ALDERBROOK PLACE,   BOLTON, ON L7E1V3
18524585    +DAVID SPECKMAN,   7798 SKEGEMOG POINT RD,   WILLIAMSBURG, MI 49690-8700
18524586    +DAVID SPEER,   1909 SAINT PAUL ST.,   PITTSBURGH, PA 15203-1644
18524587     DAVID SPENCE,   2570 GROUSE LANE,   NIAGARA FALLS, ON L2J 4G3
18524588     DAVID SPENCE,   2570 GROUSE LANE,   NIAGARA FALLS, ON L2J4G3
18524589    +DAVID SPOHR,   37 WYNDHAM LANE,   CARMEL, NY 10512-5066
18524590    +DAVID STAGER,   53 FALLINGBROOK DR,   FONTHILL, ON L0S 1E1
18524591     DAVID STAGER,   53 FALLINGBROOK DR,   FONTHILL, ON L0S1E1
18524592    +DAVID STAINES,   29 LAKEVIEW DRIVE,   MULBERRY, FL 33860-9393
18524593     DAVID STAPLES,   16225 CONN7,   KETTLEBY, ON L0G 1J0
18524594    +DAVID STARN,   27110 JONES LOOP RD 9,   PUNTA GORDA, FL 33982-2463
18524595    +DAVID STAWASZ,   53 WARREN STREET,   NEWBURYPORT, MA 01950-2254
18524596     DAVID STDENIS,   8190 ROSTAND,   BROSSARD, QC J4X2R8
18524597    +DAVID STEELMAN,   149 DANIELS RD,   CHARLTON, MA 01507-6623
18524600    +DAVID STEPHENS,   PO BOX 1208,   BEVERLY, OH 45715-1208
18524598    +DAVID STEPHENS,   125 WEST POND ROAD,   NORTH BRANFORD, CT 06471-1587
18524599    +DAVID STEPHENSON,   PO BOX 313,   URBANA, IL 61803-0313
18524601     DAVID STEVENS,   149 LONGFIELD CR,   ANCASTER, ON L9G3W3
18524603    +DAVID STEWART,   1255 RIEGELS LANDING DR,   SARASOTA, FL 34242-1781
18524604    +DAVID STEWART,   4666 FARIES PARKWAY,   DECATUR, IL 62526-5630
18524605    +DAVID STONE,   142 BROOKSIDE TER,   PALMYRA, NY 14522-1310
18524606    +DAVID STONEHOUSE,   PO BOX 1,   MT BETHEL, PA 18343-0001
18524607     DAVID STORMS,   1016 TWIN PINE LN RR2,   CLOYNE, ON K0H1K0
18524608    +DAVID STRANG,   107 BOGASTOW BROOK RD,   HOLLISTON, MA 01746-2425
18524609    +DAVID STRIEGEL,   117 RISS DRIVE,   NORMAL, IL 61761-3228
18524610    +DAVID STRLEKAR,   22278 LOUPEE DRIVE,   CASSOPOLIS, MI 49031-9430
18524611    +DAVID STROH,   146 NATHANS TRAIL,   LANCASTER, NY 14086-9371
18524612     DAVID STROUD,   7836 BANKS RD,   PIKE, NY 14130
18524613    +DAVID STRUB,   3725 BASALT LANE,   MADISON, WI 53719-1854
18524614    +DAVID STUART,   1328 AMES HILL DRIVE,   TEWKSBURY, MA 01876-1178
18524615    +DAVID STUPAK,   153 E COLUMBIA AVE,   BATTLE CREEK, MI 49015-3766
18524616    +DAVID SUCHY,   231 SUNNYLAND AVE,   PITTSBURGH, PA 15227-1838
18524617     DAVID SULLIVAN,   102 EMBLETON CR,   POINTE CLAIRE, QC H9R3A2
18524618     DAVID SULLIVAN,   102 EMBLETON CR,   POINTE CLAIRE, QC H9R3N2
18524619    +DAVID SUN,   7 JULIO DR,   SHREWBURY, MA 01545-3055
18524620    +DAVID SUN,   7 JULIO DR,   SHREWSBURY, MA 01545-3055
18524621     DAVID SUTHERLAND,   550 SOUTH DRIVE,   SIMCOE, ON M3Y1Z2
18524622     DAVID SWANSKI,   38 DIXFIELD ROAD,   WORCESTER, MA 01606-1084
```

District/off: 0101-4          User: jr               Page 183 of 942           Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18524623      DAVID SWEENEY,   64 KING STREET,   LEICESTER, MA 015241220
18524624      DAVID SWEET,   MASSENA,   MASSENA, NY 13662
18524625     +DAVID SYKUTA,   3112 VICTORIA DR,    SPRINGFEILD, IL 62704-1043
18524626     +DAVID SYSKO,   16555 BURKE AVE,   THREE RIVERS, MI 49093-1395
18524627     +DAVID SZEWCZYKOWSKI,   117 EOLA PARK DR,   DAVENPORT, FL 33897-9240
18524628     +DAVID TAGGART,   69 ROCKLAND ROAD,   TONAWANDA, NY 14150-7143
18524631      DAVID TALIANO,   1 LAKESIDE DR ROUTE RR2,   PUSLINCH, ONTARIO N0B2J0
18524629      DAVID TALIANO,   1 LAKESIDE DR,   PUSLINCH, ON N0B2J0
18524630      DAVID TALIANO,   1LAKESIDE DR,   PUSLINCH, ON N0B2J0
18524632     +DAVID TAPLIN,   17 CORTLAND DRIVE,   CHARLTON, NY 12019-2645
18524633    ##+DAVID TARBELL,   65 THEODORE STREET,   BUFFALO, NY 14211-2036
18524634     +DAVID TAYLOR,   1151 BRONTE RD,   OAKVILLE, ON L6M 3L1
18524635     +DAVID TAYLOR,   245 WOODGATE ROAD,   TONAWANDA, NY 14150-7207
18524636     +DAVID TENNANT,   2309 EMILY CRESCENT,   CORNWALL, ON K6H 7H5
18524637     +DAVID TERRITO,   7276 WINBERT DRIVE,   NORTH TONAWANDA, NY 14120-1456
18524638     +DAVID THEILE,   13 CAMERON CT,   BLOOMINGTON, IL 61704-8330
18524639      DAVID THEORET,   622 MASSENA,   GREENFIELD PARK, QC J4V 1E2
18524640     +DAVID THERIAULT,   16 CIRCLE DRIVE,   DUDLEY, MA 01571-3469
18524641      DAVID THIBAUDEAU,   102 CHDE CHATEL,   MONT-TREMBLANT, QC J8E 1P9
18524644      DAVID THOMAS,   GENEVA COLLEGE,   BEAVER FALLS , PA 15010
18524643     +DAVID THOMAS,   3200 COLLEGE AVE,   BEAVER FALLS, PA 15010-3557
18524642     +DAVID THOMAS,   15 BEDFORD ROAD,   LOWELLVILLE, OH 44436-9547
18524648     +DAVID THOMPSON,   2104A GRAND DETOUR,   DIXON, IL 61021-8233
18524649     +DAVID THOMPSON,   2104A GRAND DETOUR RD,   DIXON, IL 61021-8233
18524651     +DAVID THOMPSON,   3576 HUNTERTOWN ROAD,   ALLISON PARK, PA 15101-1039
18524646      DAVID THOMPSON,   15171 COLONIAL DR,   INGLESIDE, ON K0C 1M0
18524647     +DAVID THOMPSON,   15 CHISHOLM RD,   KINGSTON, NH 03848-3233
18524650      DAVID THOMPSON,   2780 ROSEWOOD LANE,   OAKVILLE, ON L6J7M4
18524652     +DAVID THRING,   5 SUMMERHILL GARDENS,   TORONTO, ON M4T1B3
18524653     +DAVID THUROW,   301 N FAIRVIEW AVE,   NORTH PRAIRIE, WI 53153-9716
18524654     +DAVID THURSTON,   2714 WALDEN WOODS DR,   PLANT CITY, FL 33566-7106
18524655      DAVID TICKNOR,   638 COLBORNE STREET EAST,   BRANTFORD, ON N3S3P8
18524656     +DAVID TIFFAN,   101 RHINE BLVD,   ARTHUR, IL 61911-1008
18524657     +DAVID TILLER,   219 CHESAPEAKE DR,   GIBSONIA, PA 15044-8024
18524658     +DAVID TILLERY,   5611 S BLACKMOOR DR,   MURRELLS INLET, SC 29576-8943
18524659     +DAVID TILLOTSON,   19 VAN DERIPE RD,   HILLSBOROUGH, NJ 08844-1802
18524660     +DAVID TOBIAN,   4445 CROPTHORNE,   TOLEDO, OH 43623-1525
18524661      DAVID TODD,   197 VICTOR AVE,   TORONTO, ON M4K1B3
18524662      DAVID TOLEDO,   PO BOX 2007,   EATON PARK, FL 33840-2007
18524663      DAVID TOMLINSON,   1018 PRESTONVALE RD,   COURTICE, ON L1E2P1
18524665     +DAVID TOOHEY,   33 GLENWOOD DR,   LEOMINSTER, MA 01453-4647
18524666      DAVID TOOMATH,   37 NUFFIELD STREET,   BRAMPTON, ON L6S4X6
18524667     +DAVID TRANEL,   4370 DODGE STREET,   DUBUQUE, IA 52003-2603
18524668     +DAVID TUBINIS,   2759 ORLEANS AVE,   NIAGARA FALLS, NY 14303-2031
18524669     +DAVID TUGGLE,   5 BAY POINTE DR,   BLOOMINGTON, IL 61704-1411
18524670     +DAVID TULTZ,   11282 E INDIAN LAKE DR,   VICKSBURG, MI 49097-9398
18524671      DAVID TUMBER,   5-619 EVANS AVE,   TORONTO, ON M8W2W4
18524672      DAVID TURGEON,   6 MAYWOOD DRIVE EAST GARAFRAXA RR2,   ORANGEVILLE, ON L9W 2Y9
18524673     +DAVID TURMEL,   5813 GLENHOLME AVE,   NIAGARA FALLS, ON L2G4Y6
18524674      DAVID TURNER,   1511 RAVENSMAUGA CRESCENT,   MISSISSAUGA, ON L5M 3L3
18524675     +DAVID TURTON,   15 PINTO COURT,   BRANTFORD, ON N3P1S4
18524676     +DAVID TYMOSZENKOP,   35W644 OLD BARN ROAD,   DUNDEE, IL 60118-9200
18524677      DAVID UDOVIC,   28 VIOLETRIDGE COURT,   BRAMPTON, ON L6P2W4
18524678     +DAVID UPDIKE,   910 EMANON ST,   NORTH MYRTLE BEACH, SC 29582-3300
18524698     +DAVID V SANTORELLA,   1290 KECKSBURG ROAD,   MT PLEASANT, PA 15666-3649
18524680     +DAVID VAJCOVEC,   96 UNION POINT RD,   WEBSTER, MA 01570-1534
18524682     +DAVID VALENZE,   669 PROSPECT ST,   CHAMPLAIN, NY 12919-5113
18524683     +DAVID VANBUREN,   638 BRIAR DRIVE,   SYCAMORE, IL 60178-8681
18524684     +DAVID VANDALE,   93 HASTINGS RD,   SPENCER, MA 01562-1415
18524685     +DAVID VANDER BENT,   6733 BRIGHAM ST,   PORTAGE, MI 49024-3114
18524686     +DAVID VANDEVORT,   615 HARVESTER DRIVE,   OAKDALE, PA 15071-9393
18524687     +DAVID VARNUM,   720 CEDARWOOD DRIVE,   BELLE VERNON, PA 15012-9475
18524688     +DAVID VAUGHAN,   98 BROOKWOOD DR,   HAMBURG, NY 14075-4302
18524689     +DAVID VEENSTRA,   3334 SECOND STREET EAST,   CORNWALL, ON K6H 6C6
18524690      DAVID VENDITTELLI,   8 FREDONIA CRES,   ST CATHARINES, ON L2S 4C3
18524691     +DAVID VEREEN,   900 KENYON,   SPRINGFIELD, IL 62704-2149
18524692      DAVID VERNON,   1294 FOXMORO-STIRLING RD,   STIRLING, ON K0K3E0
18524693     +DAVID VESHIA,   2304 PICNIC ST,   PORT CHARLOTTE, FL 33952-4168
18524694     +DAVID VIECZOREK,   105 PENNS MOUNTAIN RD,   LEHIGHTON, PA 18235-3853
18524695      DAVID VILJANMAA,   36 SINCLAIR COURT,   BARRIE, ON L4N 5X8
18524696      DAVID VINCENT,   BOX 1192,   AYR, ON N0B1E0
18524697     +DAVID VOS,   5810 HIGHLAND TER,   MIDDLETON, WI 53562-4509
18524719     +DAVID W CLARK,   1513 CULVERHOUSE DRIVE,   HOLLY HILL, FL 32117-1811
18524750     +DAVID W PUTMAN,   747 ERIE AVE,   NORTH TONAWANDA, NY 14120-4406
18524753      DAVID W RUSSELL,   8 AUTUMN PLACE,   NIAGARA ON THE LAKE , ON L0S1JO
18524699     +DAVID W VALENZE,   669 PROSPECT ST,   CHAMPLAIN, NY 12919-5113
18524699     +DAVID WACHS,   1645 NEW BERN ST,   NEWPORT, NC 28570-9635
18524700      DAVID WACKELL,   26 SINGLETARY RD.,   MILLBURY, MA 01527
18524701     +DAVID WAGGONER,   4900 EAGLE CREST CT,   SPRINGFIELD, IL 62711-6700
18524702     +DAVID WAITKUS,   7712 HILLIARD CT,   CANAL WINCHESTER, OH 43110-8483
```

```
18524703    #+DAVID WALDRIFF,   1416 99TH ST,   NIAGRA FALLS, NY 14304-2763
18524704    +DAVID WALESKI,   4202 E BROADWAY ROAD,   MESA, AZ 85206-1024
18524706    DAVID WALKER,   92 NORTHERNBREEZE ST,   MOUNT HOPE, ON L0R1W0
18524705    DAVID WALKER,   116 BAVIERE,   CANDIAC, QC J5R5P6
18524707    +DAVID WALLING,   411 BOYLSTON ST,   SHREWSBURY, MA 01545-1516
18524708    +DAVID WALSH WALSH,   21 INDEPENDENCE DR,   LEOMINSTER, MA 01453-5214
18524709    +DAVID WALTER,   2291 CHALMETTE,   TOLEDO, OH 43611-1661
18524711    +DAVID WARREN,   4405 LYNHURST,   SPRINGFIELD, IL 62711-7131
18524710    +DAVID WARREN,   4405 LYNHURST ROAD,   SPRINGFIELD, IL 62711-7131
18524712    DAVID WARREN,   PORT CHARLOTTE, FL 33980
18524714    +DAVID WATSON,   57 SARANAC LANE,   SARANAC LAKE, NY 12983-5906
18524713    +DAVID WATSON,   13114 CAMINITO MAR VILLA,   DEL MAR, CA 92014-3610
18524715    +DAVID WATSON,   7253 SE 173RD ARLINGTON LOOP,   THE VILLAGES, FL 32162-5332
18524716    +DAVID WAUGERMAN,   1050 SOUTH RIDGE DR,   RIDGELEY, WV 26753-9666
18524718    +DAVID WAY,   PO BOX 6922,   OCEAN ISLE BEACH, NC 28469-0922
18524717    +DAVID WAY,   942 OYSTER POINTE DR,   SUNSET BEACH, NC 28468-4310
18524720    +DAVID WEAVER,   4501 CANDLEWOOD DR,   LOCKPORT, NY 14094-1250
18524722    +DAVID WELLES,   18642 GOODMAN CIRCLE,   PORT CHARLOTTE, FL 33948-9489
18524723    +DAVID WELSH,   301 SCHLAG COURT,   PITTSBURGH, PA 15237-3981
18524724    +DAVID WESTERLIND,   25 LAURELWOOD RD,   RUTLAND, MASS 01543-1773
18524725    +DAVID WHALEN,   16 MOUNT VIEW AVE,   AUBURN, MA 01501-2327
18524726    +DAVID WHEELER,   7313 BEECHWOOD CIRCLE,   WATERVLIET, MI 49098-8305
18524728    +DAVID WHITAKER,   6943 HAYWARD DRIVE,   VICKSBURG, MI 49097-9353
18524727    +DAVID WHITAKER,   240 NORTH 28TH STREET,   BATTLE CREEK, MI 49037-7961
18524729    +DAVID WIECZOREK,   4925 PEPPER MILL LANE,   LIVERPOOL, NY 13088-4727
18524730    DAVID WILLARD,   71 GLAZEBROK CRES,   CAMBRIDGE, ON N1T2H8
18524731    +DAVID WILLER,   27 PLUM TREE RD,   VERNON, NJ 07462-3473
18524734    +DAVID WILLIAMS,   PO BOX 182,   RUTLAND, MA 01543-0182
18524732    +DAVID WILLIAMS,   202 SOUTH LAKE OF THE WOODS ROAD,   MAHOMET, IL 61853-9386
18524733    +DAVID WILLIAMS,   388 POTTER RD,   NORTH KINGSTOWN, RI 02852-1646
18524735    +DAVID WILNER,   112 FOX HILL DRIVE,   HOLDEN, MA 01520-1139
18524736    +DAVID WILSON,   146 MOUNTVILLE AVE,   HAMILTON, ON L9A 1E5
18524737    DAVID WILTSHIRE,   5 ST JAMES PARK,   BEACONSFIELD, QC H9W5K8
18524738    +DAVID WIMER,   53 MAPLE VALLEY ROAD,   BOLTON, CT 06043-7659
18524739    DAVID WINGER,   71 DUNCAIRN AVE,   KITCHENER, ON N2M 4S5
18524740    +DAVID WIRTZ,   71 HAWKES WAY,   COLCHESTER, VT 05446-4425
18524741    +DAVID WIRZ,   13 GENEVA DRIVE,   HIGHLAND, IL 62249-1732
18524742    +DAVID WISEMAN,   522 BERGEN AVE,   MAYWOOD, NJ 07607-1302
18524743    +DAVID WITTENBURG,   3600 WILLOWOOD AVE,   MARION, IA 52302-1745
18524744    DAVID WIZNUIK,   860 SOMERVILLE TERRACE,   MILTON, ON L9T5T9
18524745    DAVID WOLF,   35 GLENFOREST ROAD,   TORONTO, ON M4N 1Z7
18524746    +DAVID WOLLNER,   967 MAIN ST,   WILLIMANTIC, CT 06226-2330
18524747    DAVID WOOD,   720 CRESCENT HILLS DRIVE,   ALLEGANY, IL 33813-4669
18524748    +DAVID WOODALL,   1001 SOUTH TRENTON AVE,   PITTSBURGH, PA 15221-3455
18524749    DAVID WOODHEAD,   4567 NANCY DR,   NIAGARA FALLS, ON L2E 5L4
18524752    DAVID WRIGHT,   RR1,   FORT ERIE, ON L2A5M4
18524751    +DAVID WRIGHT,   PO BOX 1224,   LITTLETON, MA 01460-0824
18524755    +DAVID YANIEF,   200 EGRET DR,   WEXFORD, PA 15090-2518
18524756    +DAVID YASSER,   13 GLENVIEW DR,   OCEAN, NJ 07712-3486
18524757    +DAVID YOUNG,   2502 SAWGRASS LN,   CHAMPAIGN, IL 61822-7411
18524758    +DAVID YOUNG,   4719 COBBLESTONE DR,   MYRTLE BEACH, SC 29577-5735
18524759    +DAVID ZAGULA,   21 OLEANDER ST,   WEST SPRINGFIELD, MA 01089-2615
18524761    +DAVID ZAPPONE,   100 ANGELL BROOK DR,   WEST BOYLSTON, MA 01583-2120
18524762    +DAVID ZEPLOWITZ,   76 MEADOW SPRING LANE,   EAST AMHERST, NY 14051-2100
18524763    +DAVID ZERRAHN,   36 JENKINS STREET,   SARANAC LAKE, NY 12983-2206
18524764    DAVID ZIMBA,   PO BOX 442,   SMITHVILLE, ON L0R 2A0
18524765    +DAVID ZIMMERMAN,   2402 PINE ISLAND CT,   JACKSONVILLE, FL 32224-3100
18524766    +DAVID ZIMMERMAN,   9834 N PECATONICA ROAD,   PECATONICA, IL 61063-8834
18524767    DAVID ZMIJA,   625 DEER RUN DRIVE,   WATERLOO, ON N2K3H4
18524769    +DAVID ZONA,   334 ROLEY STREET,   BELLE VERNON, PA 15012-1440
18524770    +DAVID ZUCKERMAN,   38W799 CLOVERFIELD DRIVE,   SAINT CHARLES, IL 60175-6856
18524091    DAVIDJ STEADMAN,   334 DOWSON LOOP,   NEWMARKET, ON L3X 3G3
18524581    +DAVIDSON FARMS,   PO BOX 95,   CRESTON, IL 60113-0095
18524771    +DAVINE WHALENBROTHEIM,   6798 WOLF RUN LANE,   NORTH FORT MYERS, FL 33917-3312
18524772    +DAVIS LAURIE,   4 THORPE AVE EXT,   SAINT ALBANS, VT 05478-5128
18524773    DAVORKA MATAN,   32 MAPLE DRIVE,   STONEY CREEK, ON L8G3C2
18524774    +DAVUD HEFFLER,   239 BEWRLY BUILDING,   LOCKPORT, NY 14094-2942
18524776    DAVY CHHUON,   4470 WELLINGTON,   VERDUN, QC H4G1W5
18524775    DAVY CHHUON,   4470 WELLINGTON,   VERDUN, QC H4G 1W5
18524779    +DAWN A COTTONE,   319 FAIRLAWN DRIVE,   TORRINGTON, CT 06790-5866
18524777    +DAWN ABRAHAM,   824 COVENTRY POINT,   SPRINGFIELD, IL 62702-3389
18524780    +DAWN ANDOLINA,   6210 FRONDA AVE,   NORTH PORT, FL 34291-5911
18524782    DAWN AUGERKIRKWOOD,   2103 GHENT AVENUE,   BURLINGTON, ON L7R 1Y4
18524783    +DAWN AUSTIN,   PO BOX 273,   GETZVILLE, NY 14068-0273
18524784    +DAWN AVAGLIANO,   130 MOUNTAIN WAY,   RUTHERFORD, NJ 07070-2454
18524787    +DAWN BAKER,   5060 MICHIGAN ST,   ADA, MI 49301-9508
18524788    +DAWN BALDINGER,   5144 BAPTIST ROAD,   PITTSBURGH, PA 15236-1720
18524789    +DAWN BARNES,   10585 CHICORY TRAIL,   MATTAWAN, MI 49071-8568
18524790    DAWN BAUERT,   113 UPPER MERCER STREET,   KITCHENER, ON N2A4N1
18524791    +DAWN BEAUCHAMP,   5231 FORDHAM,   KALAMAZOO, MI 49048-1181
```

District/off: 0101-4          User: jr               Page 185 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18524792     +DAWN BEAUCHESNE,   106 PLEASANT STREET UNIT 3,   DORCHESTER, MA 02125-1528
18524793     +DAWN BENEDICK,   2523 S 8TH STREET,   SPRINGFIELD, IL 62703-3828
18524794     +DAWN BENNETT,   1833 BERGER ROAD,   KINTNERSVILLE, PA 18930-9609
18524795     +DAWN BERGSCHNEIDERT,   600 S JEFFERSON,   NEW BERLIN, IL 62670-4482
18524796     +DAWN BERGSMA,   12345 FILLMORE ST,   WEST OLIVE, MI 49460-8987
18524797     +DAWN BERLIN,   3793 COLUMBIA ST,   HAMBURG, NY 14075-2717
18524798     +DAWN BLOHM,   120 SHORELAND DR,   FORT MYERS, FL 33905-3150
18524799     +DAWN BOURGET,   78 A LAKESIDE DRIVE,   SHREWSBURY , MA 01545-4545
18524801     +DAWN BOURGET,   78A LAKESIDE DRIVE,   SHREWSBURY , MA 01545-4545
18524802     +DAWN BOURQUE,   PO BOX 681,   CAMPTON, NH 03223-0681
18524803      DAWN BRADDOCK,   214 MAPLEGROVE DRIVE,   OAKVILLE, ON L6J 4V3
18524804     +DAWN BRICK,   12894 MENOMINEE TRAIL,   ROSCE, IL 61073-7633
18524805      DAWN BRIEN,   5793 TWP RD 123,   WOODVILLE, OH 43469
18524806     +DAWN BRUNO,   2650 ROBY ROAD,   MECHANICSBURG, IL 62545-8114
18524820     +DAWN C PHILIPPS JOHNSON,   PO BOX 303,   HARDWICK, MA 01037-0303
18524807     +DAWN CAIN,   205 DOUBLE EAGLE DR,   MYRTLE BEACH, SC 29575-5154
18524808     +DAWN CARR,   12865 SW HIGHWAY 17 # 31,   ARCADIA, FL 34269-4420
18524809     +DAWN CARRIER,   2115 LOCKPORT ROAD,   NIAGARA FALLS, NY 14304-1155
18524810     +DAWN CARTER,   6202 3 MILE RD NE,   ADA, MI 49301-9536
18524811     +DAWN CASAVANT,   20 CARDINAL LANE,   WINCHENDON, MA 01475-1885
18524812     +DAWN CASHORE,   13386 W FOREST HOLLOW,   EVANSVILLE, WI 53536-9394
18524813     +DAWN CHAMPAGNE,   94 MEADOWCREST LANE,   WATERTOWN, CT 06795-2407
18524814     +DAWN CHAPMAN,   4205 OLD ROAD 37,   LAKELAND, FL 33813-1564
18524815     +DAWN CHOW,   33 ASWOOD LANE,   ORCHARD PARK, NY 14127-4823
18524816      DAWN CLUTTERBUCK,   8 WASHINGTON PLACE,   BOWMANVILLE, ON L1C 1J2
18524817     +DAWN CONDON,   18505 SARASOTA ROAD,   FORT MYERS, FL 33967-3586
18524818     +DAWN CONRAD,   7453 RICHLAND RD NE,   RUSHVILLE, OH 43150-9735
18524819     +DAWN COUCHMAN,   4245 117TH AVE,   ALLEGAN, MI 49010-8933
18524821     +DAWN CUMPSTON,   3389 MAYER DRIVE,   MURRYSVILLE, PA 15668-1619
18524823     +DAWN DAUBNEY,   8 DRAKE CT,   WATERFORD, NY 12188-1086
18524824     +DAWN DESROSIERS,   122 BUSHY LANE,   RUTLAND  01543-2025
18524825     +DAWN DESROSIERS,   122 BUSHY LANE,   RUTLAND, MA 01543-2025
18524826     +DAWN DEVRIES,   4515 25TH COURT SW,   NAPLES, FL 34116-7815
18524827      DAWN DIABO JACOBS,   PO BOX 562,   KAHNAWAKE, QC J0L1B0
18524828      DAWN DIABO JACOBS,   PO BOX 562 ROUTE 207,   KAHNAWAKE, QC J0L 1B0
18524830     +DAWN DICK,   5725 LAKE BREEZE,   LAKELAND, FL 33809-3342
18524829     +DAWN DICK,   5725 LAKE BREEZE AVE,   LAKELAND, FL 33809-3342
18524831     +DAWN DUBE,   78 BOWER ST,   SOMERSET, MA 02726-2605
18524832     +DAWN DYER,   2 JAYNES WAY,   CHARLTON, MA 01507-1663
18524833     +DAWN DZICEK,   4 HAYES POND CIRCLE,   CHARLTON, MA 01507-1563
18524835     +DAWN E KELLER,   3525 HERITAGE LAKES BLVD,   N FT MYERS, FL 33917-7222
18524836     +DAWN EMIG,   2957 THAYER AVE,   KALAMAZOO, MI 49004-1945
18524837     +DAWN ESMAN,   8171 EAST H AVE,   KALAMAZOO, MI 49048-5870
18524838     +DAWN ESSLINGER,   20 KETTLE RUN,   EAST AURORA, NY 14052-9660
18524839     +DAWN ETTER,   2439 LIND,   QUINCY, IL 62301-3544
18524845     +DAWN F TRIMBLE,   1316 RICHMOND RD,   EASTON, PA 18040-1140
18524840      DAWN FENTON,   118 WATER ST,   ELIZABETHTOWN, NY 12932
18524841     +DAWN FERGUSON,   428 GUM ST EXT,   AYNOR, SC 29511-3537
18524842     +DAWN FIELDS,   1617 SANTA BARBARA BLVD,   CAPE CORAL, FL 33991-3445
18524843     +DAWN FORCE,   209 WESTFIELD DR,   BATTLE CREEK, MI 49015-3611
18524844     +DAWN FORD,   197 GRAYTON RD,   TONAWANDA, NY 14150-8621
18524846     +DAWN GEREGACH,   5029 JULIA LANE,   MCKEES ROCKS, PA 15136-1565
18524847      DAWN GIBBS,   PO BOX 380308,   PORT CHARLOTTE, FL 33954
18524848     +DAWN GOLDEN,   1316 CAROLINA WREN LANE,   MURRELLS INLET, SC 29576-8824
18524849     +DAWN GOOD,   2318 TURNER RD RR2,   WELLAND, ON L3B 5M5
18524850     +DAWN GORACK,   81 WHITE OAK DRIVE,   HARWINTON, CT 06791-1522
18524851     +DAWN GREGORY,   261 ELK INN RD,   PORT HENRY, NY 12974-1713
18524852     +DAWN GRIECO,   32 SHADYSIDE LANE,   LANCASTER, NY 14086-1158
18524853     +DAWN GROSSO,   6929 VALENTOWN RD,   VICTOR, NY 14564-9764
18524855     +DAWN HAAS,   161 ROSEDALE PLACE,   ROSSFORD, OH 43460-1414
18524856     +DAWN HAGENBUCH,   5456 STATE HWY 23,   NORWICH, NY 13815-3142
18524857     +DAWN HAGERTY,   334 THOMAS STREET,   ALLEGAN, MI 49010-9158
18524858     +DAWN HAMMER,   545 TONAWANDA CREEK RD,   AMHERST, NY 14228-1233
18524859      DAWN HERRERA,   4382 FAIRVIEW ST,   BURLINGTON, ONTARIO L7L6S8
18524860     +DAWN HOEH,   468 CENTER STREET,   EAST AURORA, NY 14052
18524861     +DAWN INGRAM,   15288 POPLAR RD,   FORT MYERS, FL 33967-3132
18524866     +DAWN J MCGARRY,   32 TIMOTHY LANE,   TINTON FALLS, NJ 07724-3134
18524863     +DAWN JAMANN,   543 CLARK RD,   CERESCO, MI 49033-9731
18524864     +DAWN JELLEYGIBBS,   151 ALGONQUIN AVE 6,   SARANAC LAKE, NY 12983-2172
18524865     +DAWN JELLEYGIBBS,   151 ALGONQUIN AVE,   SARANAC LAKE, NY 12983-2171
18524867     +DAWN KANASZKA,   316 W CHESTNUT AVE,   METUCHEN, NJ 08840-1349
18524868     +DAWN KARGOE,   363 SPELLMAN RD,   PLATTSBURGH, NY 12901-5242
18524870     +DAWN KING,   5 IVY PATH,   SHREWSBURY, MA 01545-1323
18524869     +DAWN KING,   3925 MCCLATCHEY DR.,   WHITMORE LAKE, MI 48189-9605
18524871     +DAWN KOLICK,   520 NORTH 5TH STREET,   YOUNGWOOD, PA 15697-1508
18524872     +DAWN KORMANYOS,   222 E HATFIELD ST,   MASSENA, NY 13662-3259
18524873     +DAWN KRUGER,   1790 BAILEY ROAD,   EAST AURORA, NY 14052-9007
18524874     +DAWN KUNZ,   54 COVINGTON DRIVE,   BUFFALO, NE 14220-2810
18524875     +DAWN LAFOUNTAINE,   98 WHITCOMB DRIVE,   LANCASTER, MA 01523-2824
18524876     +DAWN LAWLEY,   132 OLD CARRIAGE HOUSE ROAD,   GRAND ISLAND, NY 14072-3213
```

District/off: 0101-4          User: jr                    Page 186 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d                 Total Noticed: 72993

```
18524877    +DAWN LAWSON,   3018 VERNON AVENUE,   PITTSBURGH, PA 15227-4227
18524878    +DAWN LEEMING,   36 LINE STREET,   EASTHAMPTON, MA 01027-2619
18524879    +DAWN LEFEVRE,   3039 LOVE ROAD,   GRAND ISLAND, NY 14072-2431
18524880    +DAWN LIGHT,   205 STONE SCHOOL RD,   SUTTON, MA 01590-3728
18524881    +DAWN LUKASIEWICZ,   36 LIBERTY STREET,   LANCASTER, NY 14086-2928
18524882    +DAWN LUND,   PO BOX 582,   LELAND, MI 49654-0582
18524891    +DAWN M BROCCOLO,   32 BELMONT ST,   BUFFALO, NY 14207-1310
18524899    +DAWN M IVINS,   7680 LAMPLIGHTER AVENUE,   NORTH PORT, FL 34287-4127
18524902     DAWN M SMITH,   513 ST ANDREW ST,   PORT DOVER, ON N0A1N0
18524883     DAWN MACDONALD,   151 MAINPRIZE CRESCENT,   MOUNT ALBERT, ON L0G1M0
18524884    +DAWN MACK,   4816 BEACH RIDGE ROAD,   LOCKPORT, NY 14094-9641
18524885    +DAWN MACKERRON,   70 BECKET ROAD,   BELMONT, MA 02478-3907
18524886    +DAWN MAGILL,   450 CENTURY CIRCLE,   CONWAY, SC 29526-8380
18524887    +DAWN MAGILL,   450 CENTURY CIRCLE SUITE B,   CONWAY, SC 29526-8380
18524888    +DAWN MANIFCALCHI,   42BRENNAN ST,   MANCHESTER, NH 03109-4713
18524889    +DAWN MARTINI,   409 MARTINI RD,   JEFFERSON TWP, PA 18436-3259
18524890    #+DAWN MATHEWS,   9 COTTAGE STREET,   MEDWAY, MA 02053-1588
18524892    +DAWN MCGARRY,   32 TIMOTHY LANE,   TINTON FALLS, NJ 07724-3134
18524893    +DAWN MCGUIRL,   1 CUDAK COURT,   WESTMINSTER, MA 01473-1158
18524894     DAWN MERLINO,   61 SYMPHONY PL,   ANCASTER, ON L9G 4V6
18524896    +DAWN MILLER,   7024 SNELL ROAD,   LOWVILLE, NY 13367-2418
18524897    +DAWN MITCHELL,   1588 COLPAX AVENUE,   BENTON HARBOR, MI 49022-7314
18524900    +DAWN MONNETTE,   3249 DEEPWATER LN,   MAUMEE, OH 43537-9589
18524901    #+DAWN MOSES,   86 SPEARFARM ROAD,   FEEDING HILLS, MA 01030-2635
18524903    +DAWN MURRAY,   12582 STATE HWY 138,   HESPERIA, CA 92345-9458
18524904     DAWN MYERS SMITH,   1511 HEARTLAND BOULEVARD,   OSHAWA, ON L1K 2P2
18524906     DAWN NIEUWESTEEG,   4186 CHIPPAWA PKWY,   NIAGARA FALLS, ON L2G 6E5
18524907    #+DAWN PHILLIPS,   1871 SAUNDERS SETTLEMENT ROAD,   NIAGARA FALLS, NY 14304-1046
18524908    +DAWN PUTNAM,   19705 IVEY RD,   CHELSEA, MI 48118-9478
18524909    +DAWN PYC,   4 RUNNING BROOK DRIVE,   LANCASTER, NY 14086-3307
18524910    +DAWN PYTLIK,   7161 LENMART DRIVE,   NORTH TONAWANDA, NY 14120-1490
18524911    +DAWN RAND,   PO BOX 133,   NORTHBOROUGH, MA 01532-0133
18524912    +DAWN RAWLINSON,   434 STORRS ROD,   MANSFIELD CENTER, CT 06250-1218
18524913    +DAWN REHWALDT,   9430 FISK ROAD,   AKRON, NY 14001-9026
18524914    +DAWN REIGLER,   3033 ECKERT ROAD,   FREEPORT, MI 49325-9735
18524916    +DAWN ROBERTS,   5661 E 120,   SAND LAKE, MI 49343-9623
18524917    +DAWN ROBERTS,   5661 E 120TH,   SAND LAKE, MI 49343-9623
18524918    +DAWN ROBERTS,   5661 E 120TH ST,   SAND LAKE, MI 49343-9623
18524915    +DAWN ROBERTS,   1819 S CROOKED LAKE DRIVE,   KALAMAZOO, MI 49009-8928
18524919    +DAWN ROEBUCK,   970 GAINDER RD,   PLAINWELL, MI 49080-9516
18524920    +DAWN RUSSELL,   6 TEMI RD,   PEABODY, MA 01960-3322
18524921    +DAWN SALZMAN,   561 NOWLAN RD,   BINGHAMTON, NY 13904-2528
18524922    +DAWN SCHLEYER,   5660 ZERPASS ROAD,   DANSVILLE, NY 14437-9760
18524923    +DAWN SCHMIDT,   6242 WEATHERVANE LN,   MACHESNEY PARK, IL 61115-7154
18524924    +DAWN SCHREIBER,   1-172 HOOKS CT,   LANARK, IL 61046-9341
18524925    +DAWN SEILER,   6411 FLAGSTONE,   KALAMAZOO, MI 49009-5502
18524926    +DAWN SELLERS,   7189 WESLEY CHAPEL RD,   CHATHAM, IL 62629-8712
18524927     DAWN SLACK,   30 CLOVER STRIP LANE,   BOWERS, PA 19511
18524928    +DAWN SMYTH,   151 CONANT DRIVE,   BUFFALO, NY 14223-2216
18524929    +DAWN SNEADE,   85 ADAMS RD,   NORTH GRAFTON, MA 01536-2101
18524930    +DAWN STEINBERG,   6944 NEW ALBANY RD EAST,   NEW ALBANY, OH 43054-8874
18524931     DAWN STEPHENS,   82 LOON AVE,   BARRIE, ON L4N8V9
18524932    +DAWN SYMES,   491 MCCABE AVE NE,   ADA, MI 49301-9762
18524933    +DAWN TIRABASSI,   1683 CARAVELLE DRIVE,   NIAGARA FALLS, NY 14304-2729
18524934    +DAWN TUNNINGLEY,   471 N KENSINGTON DR,   DIMONDALE, MI 48821-9769
18524935    +DAWN VANDENBOOM,   786 CHARLEMAGNE BLVD,   NAPLES, FL 34112-7135
18524936    +DAWN VANDENBOOM,   786 CHARLEMAGNE BLVD,   NAPLES, FLA 34112-7135
18524937     DAWN VANDINTHER,   5496 EDEN CROFT CRESANT,   MISSISSAUGA, ON L5M4M7
18524938    +DAWN VILMIN,   3116 RAZORVILLE ROAD,   OREGON, IL 61061-9436
18524939    +DAWN VOZZELLA,   18 ROSE PLACE,   WOODLAND PARK, NJ 07424-2603
18524940    +DAWN WALCZAK,   489 MEADOWBROOK DRIVE,   NEWARK, NY 14092-1934
18524941    +DAWN WALDEN,   2 SPICER RD,   PRESTON, CT 06365-8635
18524942    +DAWN WALTERS,   205 SUTTER DRIVE,   MYRTLE BEACH, SC 29575-8651
18524943    +DAWN WILHELMSEN,   4880 CASCADE ROAD SUITE B,   GRAND RAPIDS, MI 49546-3701
18524944    +DAWN WILLIAMS,   6038 SETTLERS RIDGE CIRCLE,   SYLVANIA, OH 43560-9470
18524945    +DAWN WOODWARD,   32 CAMPION ROAD,   YARMOUTHPORT, MA 02675-1560
18524946    +DAWN WORCESTER,   132 MOUNT VIEW DRIVE,   HOLDEN, MA 01520-2139
18524947    +DAWN YOUMANS,   17 WASHINGTON CIRCLE,   SUFFERN, NY 10901-4610
18524778     DAWNA COLLINS,   454 ROSMERE STREET,   OSHAWA, ON L1J 5H3
18524785     DAWNA WOJKOWSKI,   75 RENDELL BLVD,   HAMILTON, ON L8T 3P5
18524786    +DAWNA WOODHULL,   10 CRESCENT STREET,   KEENE, NH 03431-3555
18534834    +DAWNEEN ANDRE,   1780 JUNIPER CIRCLE,   SOUTH MILWAUKEE, WI 53172-1023
18524862     DAWNITA DELEEUW,   45 WINNETT ST,   CAYUGA, ON N0A 1E0
18524905     DAWNNA KAZARIAN KEITH,   94 SUNNING HILL AVE,   HAMILTON, ON L8T1B9
18524948    +DAX IMHOFF,   89 MARCHELLE AVE,   SPRINGFIELD, IL 62702-1516
18448432    +DAY STAR COMMUNICATIONS,   P.O. BOX 22045,   TAMPA, FL 33622-2045
18524949    +DAYAN PAUL,   85 ROBINSON ROAD,   CAMBRIDGE, ON N1R 5S7
18524950    +DAYLE WHITTINGTON,   1505 S CROOKED LAKE DR,   KALAMAZOO, MI 49009-9798
18524951    +DAYMON LYONS,   450 SOUTH GROVE ST,   WAVERLY, IL 62692-1123
18524953    +DAYNA LEIGH KATZ,   265 OVERVIEW DR,   JEFFERSONVILLE, VT 05464-4454
```

```
18524954    +DAYNA MULLENNIX,   6365 SHELDON DR,   HUDSONVILLE, MI 49426-7849
18524955    +DAYNA ORLANDO,   15510 HUFFMASTER RD,   NORTH FORT MYERS, FL 33917-5933
18524956     DAYNA WALTERS,   210 FAIRLAWN AVENUE,   TORONTO, ON M5M 1S8
18524957     DAYNE RIGBY WILLIAMS,   80 CHRISTOPHER DR,   CAMBRIDGE, ON N1R4S2
18524958    +DB BARBER,   22 VIRGINIA LN,   SPRINGFIELD, IL 62712-9522
18448433    +DC Martin & Sons Scales, Inc,   370 36th St., SE,   Grand Rapids, MI 49548-2253
18524962    +DDEBORAH SHULER,   871 200 TH AVE,   MONMOUTH, IL 61462-9203
18524963    +DEAH KING,   4003 S WESTHORE BLVD,   TAMPA, FL 33611-1046
18524964    +DEAH KING,   4003 S WESTSHORE BLVD,   TAMPA, FL 33611-1046
18524965     DEAN 1KROPF,   1868 HURON RD,   PETERSBURG, ONTARIO CANADAN N0B2H0
18524968    +DEAN ADAMS,   4663 HEDGEWOOD DRIVE,   WILLIAMSVILLE, NY 14221-6149
18524976    +DEAN B WANFALT,   2117 MARGARET DRIVE,   LOVES PARK , IL 61111-3956
18524975     DEAN BAXTER,   134 BRUCKER ROAD,   BARRIE, ON L4N8H8
18524980    +DEAN C SHORT,   4315 TESLA ST,   PITTSBURGH, PA 15217-2857
18524977     DEAN CLARK,   86 BENVILLE CRESCENT,   AURORA, ON L4G 7K2
18524978    +DEAN CRAFT,   37 HARRIET ST,   VERNON, CT 06066-4606
18524979    +DEAN CRITES,   4017 SE 2ND AVE,   CAPE CORAL, FL 33904-8413
18524981    +DEAN CULVER,   500 HOODRIDGE DR,   CASTLE SHANNON, PA 15234-1650
18524982     DEAN CURTIS,   35 MEANDER CLOSE,   CARLISLE, ON L0R1H1
18524983    +DEAN DAVIS,   82 BRYAN DR,   TAUNTON, MASS 02780-7719
18524984    +DEAN DERBYSHIRE,   318 COLERIDGE AVE,   SYRACUSE, NY 13204-2517
18524985    +DEAN DERSAM,   1171 RANSOM ROAD,   LANCASTER, NY 14086-9728
18524986    +DEAN DIBLEY,   4045 CULVER ROAD,   ALBION, NY 14411-9547
18524989     DEAN DUBOIS,   35 D AUVERGNE,   CANDIAC, QC J5R 5R2
18524990     DEAN DUFOUR,   14 JOLIETTE PLACE,   KESWICK, ON L4P3Y9
18524994     DEAN FOURNIER,   12 TAGGART CRES,   PERTH, ON K7H 3P5
18524995     DEAN GEORGE,   33 BILLY JOEL CRES,   MARKHAM, ON L3P3C6
18524996    +DEAN GLOW,   71 PEPPERELL ROAD,   BROOKLINE, NH 03033-2054
18524997    +DEAN GNEPPE,   18909 WST RT 51,   ELMORE, OH 43416-8701
18524998    +DEAN GNEPPER,   18909 W ST RT 51,   ELMORE, OH 43416-8701
18524999    +DEAN HALL,   1 MOSSEY WAY,   BRIDGEWATER, MA 02324-2267
18525000    +DEAN HOULBERG,   W592 ENGLISH SETTLEMENT ROAD,   ALBANY, WI 53502-9763
18525001     DEAN KROPF,   1868 HURON RD,   PETERSBURG, ONTARIO CANADAN N0B2H0
18525002    +DEAN KROUSE,   1728 BUTZTOWN ROAD APT B4,   BETHLEHEM, PA 18017-3286
18525003    +DEAN LARGESSE,   611 PLEASANT STREET,   ROCHDALE, MA 01542-1102
18525004    +DEAN LATULIPE,   29 ROSEDALE AVE,   SHREWSBURY, MA 01545-2663
18525005    +DEAN LEWIS,   117 WOODWIND CIRCLE,   KALAMAZOO, MI 49006-4164
18525007    +DEAN LYSOWSKI,   687 CATHY ANN DRIVE,   BOARDMAN, OH 44512-6570
18525008    +DEAN MASON,   3 DREAM STREET,   WEBSTER, MA 01570-3213
18525009    +DEAN MCDOWELL,   16393 LAKE RD,   WHITE PIGEON, MI 49099-9493
18525010    +DEAN MERIDEW,   6230 WEST SOUTH LAKE GAGE DRIVE,   ANGOLA, IN 46703-9721
18525011    +DEAN MOORE,   82 BLOOMINGDALE AVENUE,   AKRON, NY 14001-1114
18525044     DEAN NASBY,   5051 SILVERBIRCH LANE,   BEAMSVILLE, ON L0R 1B5
18525062    +DEAN PARRACINO,   75 WILDWOOD RD,   TOLLAND, CT 06084-2163
18525063     DEAN PARRO,   343 SPRUCE STREET,   OAKVILLE, ON L6I2G9
18525064     DEAN PELOSO,   226 RANLEIGH AVE,   TORONTO, ON M4N 1X4
18525065    +DEAN PRINCE,   596 APPLETREE COURT,   HOLLAND, MI 49423-5464
18525066    +DEAN PRIORE,   175 STUEWE ROAD,   GETZVILLE, NY 14068-1396
18525067    +DEAN ROBERT,   725 W MAIN,   ROCHESTER, IL 62563-9280
18525068    +DEAN ROMNELLI,   22 LONGVIEW LANE,   HAMBURG, NJ 07419-1918
18525069    +DEAN ROSS,   3823 MISTY LANE,   DE FOREST, WI 53532-2812
18525070    +DEAN SCHROEDER,   2631 BRALEY ROAD,   RANSOMVILLE, NY 14131-9608
18525071    +DEAN SCOTT,   10045 ECKEL JCT ROAD,   PERRYSBURG, OH 43551-9650
18525072     DEAN SOCKETT,   1152 CAMPBELL COURT,   BURLINGTON, ON L7S1Z8
18525073    +DEAN SPADE,   T-731 COUNTY ROAD 1,   GRAND RAPIDS, OH 43522-9527
18525074    +DEAN STATZ,   1917 WINCHESTER,   WAUNAKEE, WI 53597-2009
18525075     DEAN STONGE,   118 DU LISERON,   STE-JULIE, QC J3E3N9
18525076     DEAN TAYLOR,   239 WELLINGTON STREET,   WHITBY, ON L1N 5L7
18525077     DEAN WEBER,   111 FALCONRIDGE DRIVE,   KITCHENER, ON N2K4K3
18525078    +DEAN WILHELM,   107 ALLEN ST,   LONG POINT, ILL 63333-5075
18525079    +DEAN WOODWARD,   1439 C AVENUE,   WEST COLUMBIA, SC 29169-6104
18525080    +DEAN YUNKUNIS,   317 LOMGVIEW ACRES CT,   NEWTON, NJ 07860-6210
18525081    +DEAN ZENTZ,   51 EMS C2 LANE,   WARSAW, IN 46582-7933
18524966    +DEANA BLANC,   21 CHESTNUT LANE,   BROCKTON, MA 02301-6379
18524967    +DEANA CLEMENTS,   POBOX 2431,   DECATUR, IL 62524-2431
18524969     DEANA INGLIS SHAW,   1182 VANIER DRIVE,   MISSISSAUGA, ON L5H 3X1
18524970    +DEANA KAHLE,   20 BONNER DR,   LOCKPORT, NY 14094-3334
18524972    +DEANA KEHRES,   146 EAST MAIN ST,   SHELBY, OH 44875-1334
18524973     DEANA SHAW,   1182 VANIER DRIVE,   MISSISSAUGA, ON L5H3X1
18524974     DEANA SHAW,   1367 SHADOWA ROAD,   MISSISSAUGA, ON L5H2N6
18524987    +DEANDRA FIUME,   5998 HEBRIDES TRAIL,   CICERO, NY 13039-7882
18524988    +DEANDRA RIDDLE,   306 E SULLIVAN,   HEYWORTH, IL 61745-9204
18524991    +DEANE BELDEN,   4668 COOK AVENUE,   PITTSBURGH, PA 15236-1922
18525059    +DEANN REED,   1421 BEAVER CREEK DR NE,   BELMONT, MI 49306-9413
18525060    +DEANN SMITH,   232 PARK RD,   CREVE COEUR, IL 61610-3952
18525061    +DEANN SWIATEK,   26 FIELDSTONE LN,   LANCASTER, NY 14086-3305
18525012    +DEANNA BANTNER,   203N ST JOHN STREET,   ASSUMPTION, IL 62510-1053
18525013    +DEANNA BARROW,   1084 DEBORAH STREET,   FONTHILL, ON L0S1E4
18525014    +DEANNA BATCHO,   24 LORFIELD,   SNYDER, NY 14226-4911
18525015    +DEANNA BLANCHARD,   470 LISA CT,   OREGON, WI 53575-3420
```

```
18525016   +DEANNA BORGMAN,    303 PACKARD HIGHWAY,    CHARLOTTE, MICHIGAN 48813-8764
18525017   +DEANNA BUTLER,    2117 ALAMEDA DRIVE,    PEKIN, IL 61554-6357
18525020   +DEANNA COLE,    22809 BLUEJAY AVENUE,    MATTAWAN, MI 49071-9783
18525019    DEANNA COLE,    22809B BLUEJAY,    MATTAWAN, MI 49071
18525021   +DEANNA DANDINI,    8229 PALMVIEW CT,    ENGLEWOOD, FL 34224-7698
18525022   +DEANNA DURKEE,    631 ORANGE TREE DR,    ORANGE CITY, FL 32763-6657
18525023    DEANNA EVANS,    33 AVONDALE DRIVE,    COURTICE, ON L1E2Z2
18525024   +DEANNA FAUCHER,    15 POMPANO RD,    WORCESTER, MA 01605-1425
18525025   +DEANNA FEIDLER,    2701 COMMUNITY DR,    BATH, PA 18014-9072
18525026   +DEANNA FLYNN,    115 AMANDA ST,    CRANSTON, RI 02920-1530
18525027   +DEANNA GIROUX,    529 HOLLOW ROAD,    STEWARTSTOWN, NH 03576-5320
18525028   +DEANNA GOPIE,    5913 UTOPIA DR,    ZEPHYRHIULLS, FL 33540-8503
18525029   +DEANNA GOSNELL,    8130 RED COCKADED CT,    WILMINGTON, NC 28411-7196
18525030   +DEANNA HEILMAN,    403 WALNUT GROVE,    E STROUDSBURG, PA 18301-8604
18525031   +DEANNA HITCHENS,    2605 TIMBER RIDGE DRIVE,    DECATUR, IL 62521-9581
18525032    DEANNA HOLLINGER,    268 LOUISA STREET,    SENELON FALLS, ON K0M1N0
18525034   +DEANNA L DITTO,    PO BOX 96,    EDWARDSBURG, MI 49112-0096
18525035   +DEANNA L SMITH,    2219 LOREE CIRCLE,    NIAGARA FALLS, NY 14304-3016
18525033   +DEANNA LAWRENCE,    12 CARRIAGE DRIVE,    MOUNTVILLE, PA 17554-1729
18525036   +DEANNA MALY,    5516 CR-N,    SUN PRAIRIE, WI 53590-9501
18525037   +DEANNA MATSULAVAGE,    4815 LAFAYETTE CIRCLE,    NIAGARA FALLS, NY 14305-1139
18525038   +DEANNA MCINTOSH,    624 STATE ROUTE 165,    EAST PALESTINE, OH 44413-9797
18525039    DEANNA NEARING,    1010 LONGBOW DRIVE,    PICKERING, ON L1V 5V9
18525040   +DEANNA POWELL,    11821 ROSSMAYNE DR,    RIVERVIEW, FL 33569-5658
18525041   +DEANNA RIVERA,    205 CARMEL RD,    BUFFALO, NY 14214-1009
18525042   +DEANNA RUSH,    2193 BEACON DRIVE,    PORT CHARLOTTE, FL 33952-5627
18525043   +DEANNA SABATINO,    PO BOX 2019,    PALMETTO, FL 34220-2019
18525045   +DEANNA SPIESS,    855 EAST LEGGETT,    WAUSEON, OH 43567-1528
18525046   +DEANNA SWAFFORD,    3347 AUSTRIAN PINE WAY,    PORTAGE, MI 49024-3961
18525047   +DEANNA TAYLOR,    980 N ACADEMY STREET,    WYOMING, NY 14591-9558
18525048   +DEANNA THIBAULT,    25852 AYSEN DR,    PUNTA GORDA , FL 33983-5534
18525049   +DEANNA TILTON,    1366 MCMASTER DR,    MYRTLE BEACH, SC 29575-5883
18525050   +DEANNA VEROST,    704 ACADIA RD,    VENICE, FL 34293-5695
18525051   +DEANNA WATSON,    800 WESTGATE RD,    WASHINGTON, IL 61571-1227
18525052   +DEANNA WAYBRIGHT,    45 OUTLOOK AVENUE,    WEST HARTFORD, CT 06119-1432
18525054   +DEANNE BENICASO,    8 WATER STREET,    SPENCER, MA 01562-2417
18525055   +DEANNE CIACCIO,    5012 SQUAW VALLEY DR,    CALEDONIA, IL 61011-9027
18525056    DEANNE LANGDON,    19 BERTON BLVD,    GEORGETOWN, ON L7G6A4
18525057   +DEANNE LANSEY MCNEIL,    5666 JEREZ CT,    FORT MYERS, FL 33919-3419
18525058   +DEANNE PRESTON,    7915 COLONIAL RD,    BROOKLYN, NY 11209-3517
18525168   +DEB CAMPBELL,    3850 E WEIDMAN RD,    ROSEBUSH, MI 48878-9715
18525172    DEB MCINTOSH,    36 SIR GAWAINE PL,    MARKHAM, ON L3P3A2
18525916   +DEB RUPERT,    2516 IDYLLWOOD CRES,    PETERBOROUGH, ON K5L1Y9
18525917   +DEB THOMPSON,    221 S PLUM,    HAVANA, IL 62644-1317
18525918   +DEB ULLRICH,    1151 GLIDDEN AVE,    DEKALB, IL 60115-4376
18525082   +DEBBI ADAMS,    16265 EULER ROAD,    BOWLING GREEN, OH 43402-9709
18525083   +DEBBIE A BERNARDI,    165 PARK LANE CIRCLE,    LOCKPORT, NY 14094-4711
18525086   +DEBBIE A SMITH,    254 NESBITT ROAD,    OAKDALE, PA 15071-1714
18525084   +DEBBIE ALLEN,    3 TODD DRIVE,    TOWNSEND, MA 01469-1102
18525085   +DEBBIE ALMSTROM,    1 FLAGG DRIVE,    LEICESTER, MA 01524-1729
18525089    DEBBIE B PETRUZZO,    207 ANDREW TRAIL,    MILTON, ON L9T6S7
18525087    DEBBIE BEDFORD,    16 NOTTINGHAM COURT,    WELLAND, ON L3C 5X5
18525088   +DEBBIE BLACKPORT,    1539 PENNCROSS DR SE,    CALEDONIA, MI 49316-8922
18525090   +DEBBIE BYRNE JOHNSON,    5 HASTINGS AVE,    KEENE, NH 03431-5204
18525092    DEBBIE CAJUCOM,    11 ELDERRIDGE COURT,    STONEY CREEK, ON L8J 3R7
18525093   +DEBBIE CARLSON,    5482 WHIPPOORWILL DR,    AZO, MI 49009-4534
18525094   +DEBBIE COLLINS,    2505 51ST ST WEST,    LEHIGH ACRES, FL 33971-4853
18525095    DEBBIE COOK,    400 EFFINGHAM STREET,    WELLAND, ON L3B 5N8
18525096   +DEBBIE COULOMBE,    3501 SHORTCAKE LN,    VALRICO, FL 33594-3566
18525097   +DEBBIE CRNKOVICH,    11 TIMBERLANE DR,    MORTON, IL 61550-1146
18525098    DEBBIE DAVIS,    I8 INDIANA AVE,    QUEENSBURY, NY 12804
18525099   +DEBBIE DEROY,    92 MERLOT WAY,    TOLLAND, CT 06084-2619
18525100    DEBBIE DILLON,    83 CHERRY RIDGE BLVD,    FENWICK, ON L0S1CO
18525101   +DEBBIE EPSARO,    161 NIAGARA SHORE DRIVE,    TONAWANDA, NY 14150-1111
18525102   +DEBBIE EYTCHISON,    13318 BAB ROAD,    AUBURN, IL 62615-9559
18525103    DEBBIE EYTONJONES,    8200 NEVADA AVE,    BROSSARD, QC J4Y 2B7
18525104   +DEBBIE FOSTER,    1405 FEATHERSTONE RD,    ROCKFORD, IL 61107-2525
18525105   +DEBBIE GAMBLE,    232 WASHINGTON STREET,    OGDENSBURG, NY 13669-1513
18525106    DEBBIE GIBBS,    145 ERIN AVE,    HAMILTON, ON L8K4W4
18525107   +DEBBIE GIRARD,    85LASALLE,    KENMORE, NY 14217-2627
18525108   +DEBBIE GITNER,    14 ARLENE DRIVE,    FRAMINGHAM, MA 01701-4557
18525109   +DEBBIE HENNIG,    990 MEISER RD,    CORFU, NY 14036-9419
18525110   +DEBBIE HIGGINS,    433 NORTHFORK,    BRIGHTON, IL 62012-2144
18525111    DEBBIE KANDILAS,    26 RUBY STREET,    HAMILTON, ON L8W3H5
18525112    DEBBIE KLINOWSKI,    38 CHARING CRES,    AURORA, ON L4G 6P4
18525120   +DEBBIE L MUNDELL,    RR1,    ELGINBURG, ON K0H 1M0
18525117    DEBBIE L MUNDELL,    1195 WINDING CREEK LANE,    ELGINBURG, ON K0H 1M0
18525119    DEBBIE L MUNDELL,    1195 WINDING CREEK LANE,    ELGINBURG, ON K0H 1M0
18525118    DEBBIE L MUNDELL,    1195 WINDING CREEK LANE,    ELGINBURG, ON K0H1M0
18525113    DEBBIE LAIDMAN,    22 TITMELS COURT,    HAMILTON, ON L9A4Y9
```

```
18525114      DEBBIE LEONARD,   1125 PARNASSE,   BROSSARD, QC J4W2C5
18525115     +DEBBIE LEWIS,   620 SECOND ST,   MCDONALD, OH 44437-1504
18525116     +DEBBIE LEWISON,   2272 E GRANDVIEW,   SPRINGFIELD, IL 62702-4306
18525121      DEBBIE MAJKA,   868 CHILDS DRIVE,   MILTON , ON L9T 4J6
18525122      DEBBIE MALLIAROS,   286 THORNHILL WOODS DRIVE,   THORNHILL, ON L4J 8V6
18525123     +DEBBIE MASINGILL,   1603 VANSTONE DR,   MACHESNEY PARK, IL 61115-2163
18525124      DEBBIE MCGREGOR,   5302 MARQUETTE,   MONTREAL, QC H2J3Z3
18525125      DEBBIE MILES,   1347 WOODVALE PLACE,   BURLINGTON, ON L7M 1R2
18525126     +DEBBIE MILLER,   4050 W CENTRE APT 216,   PORTAGE, MI 49024-4663
18525127     +DEBBIE MOLTMANN,   5699 RIVERVIEW RD.,   THOMSON, IL 61285-7569
18525128      DEBBIE NAUTA,   195 WELLAND ROAD,   FONTHILL , ON L0S 1E4
18525129      DEBBIE NEZAN,   160 BANNING ROAD,   KANATA, ON K2L 1C4
18525130     +DEBBIE NORCROSS,   PO BOX 147,   BLOOMINGDALE, NY 12913-0147
18525131     +DEBBIE NOTT,   49 SUNFIELD DR,   CAROLINA SHORES, NC 28467-2322
18525132     +DEBBIE OBERLIN,   4654 FARM LAKE,   MYRTLE BEACH, SC 29579-3475
18525133     +DEBBIE OCONNOR,   8977 ISLESWORTH COURT,   ORLANDO, FL 32819-4819
18525134     +DEBBIE OLIVER,   294 CHURDH RD,   MILFORD, NJ 08848-1807
18525135     +DEBBIE PAPA,   18 CAMELOT DRIVE,   SHREWSBURY, MA 01545-7704
18525136      DEBBIE PEDERSEN,   494 ANNAPOLIS COURT,   WATERLOO, ON N2K 4E8
18525137      DEBBIE PEPPER,   106 DE ROUGEMONT,   KIRKLAND, QC H9J2H5
18525138     +DEBBIE PETRUZZO,   207 ANDREWS TRAIL,   MILTON, ON L9T6S7
18525139     +DEBBIE PREISLER,   13 BOULDERBERG ROAD,   TOMKINS COVE, NY 10986-1505
18525140     +DEBBIE PRESTON,   9679 EAST CENTERVILLE RD,   HOUGHTON, NY 14744-8745
18525141      DEBBIE PRITCHARD,   1280 ABBEY RD.,   PICKERING, ON L1X 1W4
18525142      DEBBIE RABCHUK,   17502 CHICKALO,   PIERREFONDS, QC H9J1J4
18525143      DEBBIE RANCOURT,   23 RUE DE LANORAIE,   BLAINVILLE, QC J7B1P9
18525144      DEBBIE REICH,   4879 KIMBERMOUNT AVENUE,   MISSISSAUGA, ON L5M 7R8
18525145     +DEBBIE REID,   12601 BELLSTONE LANE,   RALEIGH, NC 27614-8072
18525146     +DEBBIE ROGERS,   1850 WATERBURY-STOWE ROAD,   WATERBURY CENTER, VT 05677-7005
18525148     +DEBBIE RUNGE,   15490 ALCOVE CIR,   PORT CHARLOTTE, FL 33981-3334
18525147     +DEBBIE RUNGE,   15490 ALCOVE CIRCLE,   PORT CHARLOTTE, FL 33981-3334
18525149     +DEBBIE RUOTOLO,   2655 LONG HILL RD,   GUILFORD, CT 06437-3616
18525150     +DEBBIE SCHMITT,   8913 EVERGREEN DR,   WONDERLAKE, IL 60097-9473
18525151     +DEBBIE SEELBINDER,   4875 W EDDY DR APT 319,   LEWISTON, NY 14092-2310
18525152      DEBBIE SKYPASGARD,   146 THOROUGHBRED BLVD,   ANCASTER, ON L9K1M9
18525153     +DEBBIE SPENCER,   42 PICKMAN DRIVE,   BEDFORD, MA 01730-1005
18525154      DEBBIE TALBOT,   1689 HOWAT CRESCENT,   MISSISSAUGA, ON L5J 4G6
18525155      DEBBIE WHITEHEAD,   70, DARIUS HARNS DRIVE,   BROOKLIN, ON L1M 2G7
18525156     +DEBBIE WILLIAMS,   402 CEMETERY ST,   PALMYRA, IL 62674-7012
18525157     +DEBBIE WOLFE,   709 NORTH JACKSON ST,   CLINTON, IL 61727-1014
18525158     +DEBBIE ZAJAC,   1 CLEVELAND ST,   LAWRENCE, MA 01843-2444
18525159     +DEBBRA CRAMER,   4889 WEBSTER RD,   FREDONIA, NY 14063-9628
18525160     +DEBBRA EICHLER,   220 W ST JOS STREET,   LITCHFIELD, MI 49252-9300
18525161     +DEBBY CAMBRA,   4606 MIDLAND STREET,   NORTHPORT, FL 34288-2892
18525162     +DEBBY GIBSON,   3920 S GRANVILLE AVE,   BARTONVILLE, IL 61607-2246
18525164     +DEBBY GOODMAN,   6592 RIDGEWOOD DRIVE,   NAPLES, FL 34108-8262
18525165      DEBBY RUEL,   649 MONTEE DES PINS SUD,   COATICOOK, QC J1A3H4
18525166     +DEBBY SQUIRES,   702 TRIPLE OAK LANE,   GARDEN CITY, SC 29576-8787
18525167     +DEBBY WHITLATCH,   30 VIRGINIA OAKS DRIVE,   MOUNDSVILLE, WV 26041-6030
18525170     +DEBI TRENHOLM,   8774 SYLVAN GLEN LANE,   BYRON, IL 61010-9120
18525171     +DEBI YOPKO,   9815 LOST LAKES TRAIL,   CHAGRIN FALLS, OH 44023-5186
18525169     +DEBIE GALE,   231 BRITTANY BLVD,   ONSTED, MI 49265-9644
18525173     +DEBORA ADAMS,   PO BOX 524,   BETHESDA, OH 43719-0524
18525174     +DEBORA ALEXANDER,   117 ALDER AVE,   ROCKFORD, IL 61107-5001
18525175     +DEBORA BROWNE,   5722 BUFFALO AVENUE,   NIAGARA FALLS, NY 14304-3831
18525176     +DEBORA BURMEISTER,   16925 B DRIVE SOUTH,   MARSHALL, MI 49068-8705
18525177     +DEBORA CAPMAN,   28144 ROBIN HOOD TRAIL,   STURGIS, MI 49091-8897
18525661     +DEBORA JONES,   12 FAWNBROOK LANE,   SIMSBURY, CT 06070-2610
18525662     +DEBORA KUSTRON,   43 TEN ACRE ROAD,   NEW BRITAIN, CT 06052-1531
18525663     +DEBORA LEWANDOWSKI,   37 HOUSATONIC ST,   WORCESTER, MA 01606-1657
18525664     +DEBORA MALLON,   206 CEDAR LANE,   WILLISTON, VT 05495-4036
18525665     +DEBORA VUONA,   4 FLETCHER ST,   WORCESTER, MA 01604-2128
18525666     +DEBORA WINKOWSKI,   166 BARBADOS DR,   CHEEKTOWAGA , NY 14227-2519
18525178      DEBORAH A BRISEBOIS,   11 PALMER CIRCLE,   BOLTON, ON L7E 0A4
18525179     +DEBORAH A CATERINO,   3911 HOOOSAC STREET,   PITTSBURGH, PA 15207-1057
18525182     +DEBORAH A DODGE,   12 PINEWOOD DR,   AMHERST, NH 03031-3101
18525187     +DEBORAH A ROLL,   PO BOX 33,   FRANKFORT, NY 45628-0033
18525180     +DEBORAH ACTON,   9724 WESTFALL RD,   FRANKFORT, OH 45628-9783
18525181     +DEBORAH ADAMS,   7 EXCHANGE ST APT 1,   BARRE, MA 01005-8702
18525183     +DEBORAH AGONEY,   88 RESERVOIR RD,   PERU, NY 12972-4544
18525184     +DEBORAH ANDERSON,   3959 SAN ROCCO DR,   PUNTA GORDA, FL 33950-7918
18525185     +DEBORAH ANN BARTOS,   667 BOLTON RD,   VERNON, CT 06066-6001
18525186     +DEBORAH APONTE,   265 LAKE OF THE PINES,   EAST STROUDSBURG, PA 18302-9362
18525188     +DEBORAH AUBIN,   87 MEADOW RD.,   SPENCER, MA 01562-1635
18525189     +DEBORAH AYALA,   18 RANKIN STREET,   WORCESTER, MA 01605-1804
18525190     +DEBORAH BARAN,   122 PARKER DRIVE,   MCKEESPORT, PA 15135-3048
18525191     +DEBORAH BARRY,   14 BROWNELL DR,   ESSEX JUNCTION, VT 05452-3531
18525192     +DEBORAH BARTOLOZZI,   11018 GREEN RIDGE LANE,   DAWSON, IL 62520-3051
18525193     +DEBORAH BARTOS,   667 BOLTON RD,   VERNON, CT 06066-6001
18525194     +DEBORAH BEASOCK,   PO BOX 373,   WEST MIFFLIN, PA 15122-0373
```

```
18525195      DEBORAH BEAUPRE,   17-2701 AQUITAINE AVE,   MISSISSAUGA, ON L5N 2H7
18525196     +DEBORAH BENNINGER,   808 JUNIPER ST,   QUAKERTOWN, PA 18951-1512
18525197     +DEBORAH BENWAY,   25 LAROSE ST APT A-7,   GLENS FALLS, NY 12801-3430
18525198     +DEBORAH BERESIK,   117 WOODLAND DRIVE,   SARVER, PA 16055-9453
18525199     +DEBORAH BERNARDI,   165 BASIL DRIVE,   WEIRTON, WV 26062-6136
18525200     +DEBORAH BERTINETTI,   10576 PAPAGO DR,   SHIPMAN, IL 62685-6624
18525201     +DEBORAH BICE,   53 TRUDY LANE,   BUFFALO, NY 14227-1903
18525202     +DEBORAH BLISS,   35 PLANTATION STREET,   NORTHBRIDGE, MA 01534-1297
18525203     +DEBORAH BLOCK,   1300 MISSISSAUGA VALLEY BLVD,   MISSISSAUGA, ON L5A 3S8
18525204     +DEBORAH BLOW,   PO BOX 2522,   PLATTSBURGH, NY 12901-0229
18525206      DEBORAH BLUMENRATH,   2061 SUGAR MAPLE COURT,   BURLINGTON, ON L7M2Z4
18525207     +DEBORAH BOULAY,   21 BLUEBERRY LANE,   HUDSON, MA 01749-2861
18525208     +DEBORAH BOYER,   26367 FEATHERSOUND DRIVE,   PUNTA GORDA, FL 33955-4714
18525209     +DEBORAH BRADLEY,   93 COURT STREET,   CROMWELL, CT 06416-1246
18525210     +DEBORAH BRANEY,   39 ARLINGTON ST,   AUBURN, MA 01501-2637
18525211      DEBORAH BRANNAN,   267 JOICEY BLVD,   TORONTO, ON M5M2V6
18525212     +DEBORAH BREEJEN,   4138 135TH AVE,   HAMILTON, MI 49419-9535
18525213     +DEBORAH BRICK,   73 CHRISTIANA STREEET,   NORTH TONAWANDA, NY 14120-5403
18525214      DEBORAH BRISEBOIS,   11 PALMER CIRCLE,   CALEDON, ON L7E 0A4
18525215     +DEBORAH BRITZKI,   130 NOTTINGHAM DRIVE,   PITTSBURGH, PA 15205-9726
18525216      DEBORAH BROWN,   108 ARGYLE ST,   KIRKLAND, QC H9H 3H8
18525219     +DEBORAH BROWN,   178 INLETS BLVD,   NOKOMIS, FL 34275-4119
18525217      DEBORAH BROWN,   108 ARGYLE ST,   KIRKLAND, QC H9H3H8
18525218     +DEBORAH BROWN,   1452 EAST ST,   SOUTHINGTON, CT 06489-4408
18525220     +DEBORAH BROWN,   5884 CHANDRA DRIVE,   KALAMAZOO, MI 49004-9100
18525221     +DEBORAH BRUCE,   219 HIGHLAND AVENUE,   PITTSBURGH, PA 15229-1790
18525222     +DEBORAH BRUNO,   5261 OBANNON ROAD,   FORT MYERS, FL 33905-7525
18525223     +DEBORAH BRYAN,   51 SKYVUE ESTATES,   WHEELING, WV 26003-9423
18525224      DEBORAH BRYSON,   2055 UPPER MIDDLE ROAD,   BURLINGTON, ON L7P3P4
18525225     +DEBORAH BUENDO,   287 MILLBROOK DR,   EAST LONG MEDOW, MA 01028-2677
18525226     +DEBORAH BULLOCK,   2202 COUNTY ROUTE 24,   EDWARDS, NY 13635-3174
18525227     +DEBORAH BURGIO,   128 PACECREST CT,   W SENECA, NY 14224-3840
18525228     +DEBORAH BURMAN,   7812 OAK LEAF COURT,   MAUMEE, OH 43537-9449
18525229     +DEBORAH BURWINKEL,   5461 BELFAST RD,   BATAVIA, OH 45103-8646
18525230     +DEBORAH BUTTS,   8189 AUBURN RD,   WINNEBAGO, IL 61088-8912
18525263     #+DEBORAH C SCHRAMM,   879B NORTH POINT DRIVE,   AKRON, OH 44313-8706
18525265     +DEBORAH C ZIMMERMAN,   75 MIDCOUNTY DRIVE,   ORCHARD PARK, NY 14127-1726
18525231      DEBORAH CAMPBELL,   105 LAKEVIEW COTTAGE RD,   KIRKFIELD, ON K0M2B0
18525232     +DEBORAH CAMPBELL,   1948 HERITAGE LOOP,   MYRTLE BEACH, SC 29577-1587
18525233     +DEBORAH CAPLETTE,   1214 PAGANO COURT,   PORT ORANGE, FL 32129-4030
18525234     +DEBORAH CAPLETTE,   1214 PAGANO CT,   PORT ORANGE, FL 32129-4030
18525235     +DEBORAH CAPOZZI,   176 SOUTH FAIRVIEW AVE,   BAYPORT, NY 11705-2200
18525236     +DEBORAH CESAR,   5549 HIDDEN PINES CT,   WILLIAMSVILLE, NY 14221-2844
18525237     +DEBORAH CHALLANS,   1364 SPITLER PARK DRIVE,   MT. ZION, IL 62549-2759
18525239      DEBORAH CHAPMAN,   350 DOON VALLEY DRIVE UNIT 5C,   KITCHENER, ON N2P2M9
18525240     +DEBORAH CHAPPELL,   256 SPRINGFIELD,   SPRINGFIELD, MA 01107-1232
18525241     +DEBORAH CHERRY,   7 FORDE ROW,   CHARLESTON, SC 29412-3664
18525243     +DEBORAH CLARK,   2211 SCHNEIDER ST NW,   CANTON, OH 44720-3956
18525242     +DEBORAH CLARK,   1 VICTOR AVE,   LEICESTER, MA 01524-1248
18525244     +DEBORAH COCAVESSIS,   870 GLEN ABBEY WAY,   MELBOURNE, FL 32940-2192
18525247      DEBORAH COL,   22 WENDKAEE DRIVE,   STONEY CREEK, ON L8E 5T3
18525245      DEBORAH COL,   22 WENDAKEE DRIVE,   STONEY CREEK, ON L8E 5T3
18525246      DEBORAH COL,   22 WENDAKEE DTIVE,   STONEY CREEK, ON L8E 5T3
18525248     +DEBORAH COLE,   24 MARINA DRIVE,   BOBCAYGEON, ON K0M 1A0
18525250     +DEBORAH COLE,   24 MARINA DRIVE,   BOBCAYGEON, ON K0M 1A0
18525249     +DEBORAH COLE,   24 MARINA DRIVE,   BOBCAYGEON, ON K0M A10
18525251     #+DEBORAH COLLINS,   21 BOLTON ST,   WORCESTER, MA 01604-4579
18525252     +DEBORAH COLTONHEBERT,   38 WEST HAM CIRCLE,   NORTH CHILI, NY 14514-9762
18525253     +DEBORAH CONANT,   2258 WEST MAIN STREET,   RICHMOND, VT 05477-9516
18525254     +DEBORAH COONELLY,   116 SKYMARK LANE,   SEWICKLEY, PA 15143-8426
18525255     +DEBORAH CORIE,   4491 CUTHBERT AVE,   NORTH PORT, FL 34287-3973
18525256     +DEBORAH CORRIVEAU,   PO BOX 712,   FISKDALE, MA 01518-0712
18525257     +DEBORAH COSENZA,   P.O. BOX 4012,   SHREWSBURY, MA 01545-7012
18525259      DEBORAH COURTENAY,   1265 ALLARD ST,   MONTREAL, QC H4H2C9
18525260     +DEBORAH COVERT,   1422 VIA MILANESE,   PUNTA GORDA, FL 33950-6693
18525261     +DEBORAH CRONIN,   97 FEEDER DAM RD,   SO GLENS FALLS, NY 12803-5412
18525262     +DEBORAH CROSS,   988 VALLEY RD,   NEW CASTLE, PA 16105-5444
18525264     +DEBORAH CYR,   422 BRANDY HILL ROAD,   THOMPSON, CT 06277-2426
18525266     +DEBORAH DALTON,   1230 MERCER ROAD,   ELLWOOD CITY, PA 16117-5122
18525267      DEBORAH DARLENE SCOTT,   101 FRANKLIN BLVD UNIT 4,   CAMBRIDGE, ON N1R7X9
18525269     +DEBORAH DAVIS,   1308 S PARK AVE NW,   CANTON, OH 44708-2991
18525268     +DEBORAH DAVIS,   1308 SOUTH PARK AVE NW,   CANTON, OH 44708-2991
18525270     +DEBORAH DAWEF,   8 STONEBRIDGE CRESCENT,   FAIRPORT, NY 14450-4303
18525271     +DEBORAH DAWES,   8 STONEBRIDGE CRES,   FAIRPORT, NY 14450-4303
18525276     +DEBORAH DE MARCO,   24551 SUNSET LANE,   PORT CHARLOTTE, FL 33980-5252
18525272     +DEBORAH DEANE,   183 28TH STREET,   ALLEGAN, MI 49010-9738
18525273     +DEBORAH DEBAULT,   5303 S WESTNEDGE,   PORTAGE, MI 49002-0407
18525274     +DEBORAH DEBAULT,   9088 OAKLAND DR,   PORTAGE, MI 49024-6039
18525275      DEBORAH DEBOER,   2103 MCCOLLUM RD,   SMITHVILLE, ON L0R 2A0
18525277     +DEBORAH DEMARCO,   24551 SUNSET LANE,   PORT CHARLOTTE, FL 33980-5252
```

District/off: 0101-4          User: jr              Page 191 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18525278    +DEBORAH DEPO,   PO BOX 316,   AUSABLE FORKS, NY 12912-0316
18525279    +DEBORAH DERIGHT,   1280 CADET LANE,   KALAMAZOO, MI 49009-9191
18525280    +DEBORAH DEROCHIE,   460 MEADOWVALE CRES,   CORNWALL, ON K6J5M9
18525281    +DEBORAH DERUSHA,   1247 OAKLAND PARK AVE,   COLUMUS, OH 43224-3321
18525282    +DEBORAH DEWIRE,   26 FARLEY CIRCLE,   LEWISBURG, PA 17837-9242
18525283    +DEBORAH DIBBLE,   8395 COBBLESTONE DRIVE,   EDEN, NY 14057-1226
18525284    +DEBORAH DICIOCCIO,   213 SHAFER ROAD,   CORAOPOLIS, PA 15108-1058
18525285    +DEBORAH DIEMER,   25819 W GRASS LAKE RD,   ANTIOCH, IL 60002-8502
18525286    +DEBORAH DILLINGER,   119 PHILLIPS LANE,   MCKEES ROCKS, PA 15136-4006
18525287    +DEBORAH DOCK,   5898 JOHN FRIES DRIVE,   MACUNGIE, PA 18062-8456
18525288   ##+DEBORAH DONATI,   8310 WHISPER TRACE WAY,   NAPLES, FL 34114-9411
18525289    +DEBORAH DONLIN,   1820 OLD TURNPIKE RD,   OAKHAM, MA 01068-9897
18525290    +DEBORAH DORNBOS,   13387 SOUTH 18TH STREET,   VICKSBURG, MI 49097-8433
18525291    +DEBORAH DRYDEN,   141 WASHINGTON STREET,   MANLIUS, NY 13104-1912
18525292    +DEBORAH DUNN,   32 NICOLE DR,   MILLBURY, MA 01527-1543
18525293    +DEBORAH DUNSTONE,   965 E EAGLE LAKE DR,   KALAMAZOO, MI 49009-8426
18525294    +DEBORAH DURAKO,   20322 CEDAR AVE,   DOWNS, IL 61736-9654
18525297    +DEBORAH E AYERS,   7753 JEWELL ROAD,   ROCHESTER, IL 62563-6014
18525295    +DEBORAH EARLY,   16 MONTICELLO DRIVE,   PAXTON, MA 01612-1414
18525296    +DEBORAH EASTMAN,   338 HAWTHORN LANE,   ALLEGANY, NY 14706-9318
18525298    +DEBORAH EILERS,   236 TURNER ROAD,   MORRISONVILLE, NY 12962-2425
18525299    +DEBORAH EPSARO,   161 NIAGARA SHORE DRIVE,   TONAWANDA, NY 14150-1111
18525325    +DEBORAH F RIVERA,   65 JOANNA WAY,   PHILLIPSBURG, NJ 08865-2261
18525300    +DEBORAH FAJERSKI,   5395 HACIENDA DRIVE,   PITTSBURGH, PA 15236-2803
18525301    +DEBORAH FARRAR,   PO BOX 458,   STERLING, MA 01564-0458
18525302    +DEBORAH FAST,   756 W KILGORE RD,   KALAMAZOO, MI 49008-3635
18525303    +DEBORAH FEELEY,   37 BARROWS RD,   WORCESTER, MA 01609-1101
18525304    +DEBORAH FELLER,   5113 POPPY PL,   DELRAY BEACH, FL 33484-2722
18525305    +DEBORAH FEMOVICH,   17 WOODLAND DR,   OIL CITY, PA 16301-2079
18525306    +DEBORAH FENT,   21 WESTWOOD DR,   MASSENA, NY 13662-1613
18525307    +DEBORAH FENWICK,   14225 KANE RD,   PANEWELL, MI 49080-9047
18525308    +DEBORAH FERENCI,   203 COLVIN RUN RD,   GRINDSTONE, PA 15442-1179
18525309    +DEBORAH FERRRI,   1060 STEELE STREET,   PORT COLBORNE, ON L3K5A2
18525310    +DEBORAH FITZGIBBON,   14 RIVERVIEW STREET,   SOUTH GLENS FALLS, NY 12803-4873
18525311    +DEBORAH FLANAGANTHORNTON,   124 WICKLIFFE DRIVE,   NAPLES, FL 34110-1334
18525313     DEBORAH FLEMING,   264 COLLINGS AVE,   BRADFORD, ONTARIO
18525312     DEBORAH FLEMING,   264 COLLINGS AVE,   BRADFORD, ON L3Z 1W3
18525314    +DEBORAH FLOYD,   187 PILGRIM DR,   HOLDEN, MA 01520-1928
18525315    +DEBORAH FLYNN,   9500 LAKE DR,   MYRTLE BEACH, SC 29572-5008
18525317    +DEBORAH FODOR,   146 GARTH MASSEY DRIVE,   CAMBRIDGE, ON N1T3G5
18525316     DEBORAH FODOR,   146 GARTH MASSEY DRIVE,   CAMBRIDGE, ON N1T 2G5
18525318    +DEBORAH FRAGA,   3410 CAROLINE DR,   JACKSON, MI 49203-5204
18525319    +DEBORAH FRANK,   4901 S CATHERINE ST,   PLATTSBURGH, NY 12901-3604
18525320    +DEBORAH FRATTURELLI,   87 SCENIC DRIVE,   LEOMINSTER, MA 01453-3448
18525321    +DEBORAH FRAWLEY,   3315 WATERLUTE WAY,   LAKELAND, FL 33811-3308
18525322    +DEBORAH FRENCH,   1533 LANTERNS REST RD,   MYRTLE BEACH, SC 29579-6517
18525323    +DEBORAH FRENCH,   3232 MOUNT OLIVET,   KALAMAZOO, MI 49004-2041
18525324    +DEBORAH FRICK,   219 WASHINGTON ST,   LEOMINSTER, MA 01453-2841
18525326    +DEBORAH FRY,   3460 BALDWIN LANE,   MYRTLE BEACH, SC 29577-6000
18525327    +DEBORAH GALLO,   250 BRATTLE STREET,   HOLDEN, MA 01520-2028
18525328    +DEBORAH GANGEMI,   3939 N HAMPTON BROOK DR,   HAMBURG, NY 14075-6409
18525329    +DEBORAH GARDNER,   1 LUCKY HORSESHOE,   RIVERTON, IL 62561-9508
18525330    +DEBORAH GEDERT,   3226 RIVER,   TOLEDO, OH 43614-4217
18525331    +DEBORAH GEORGE,   36 UNION POINT RD,   WEBSTER, MA 01570-1534
18525332     DEBORAH GIBBS,   145 ERIN AVENUE,   HAMILTON, ON L8K4W4
18525334     DEBORAH GIELAROWSKI,   GIELAROWSKI,   TORONTO, ON M2J 4V2
18525333     DEBORAH GIELAROWSKI,   19 POETS WALKWAY,   TORONTO, ON M2J 4V2
18525335    +DEBORAH GLANS,   P.O BOX 443,   SARANAC LAKE , NY 12983-0443
18525336    +DEBORAH GLERUM,   4305 ZYLMLAN,   PORTAGE, MI 49002-5944
18525337    +DEBORAH GLORRIE,   15 WOODWAY DRIVE,   SHREWSBURY, MA 01545-5029
18525338    +DEBORAH GLOWARK,   417 2ND AVE,   CARNEGIE, PA 15106-2510
18525339    +DEBORAH GOLDMAN,   9676 EAGLE POINT LANE,   LAKE WORTH, FL 33467-3519
18525341    +DEBORAH GOSLER,   322 BURNCOAT STREET,   WORCESTER, MA 01606-3126
18525342    +DEBORAH GOSLIN,   407 BEARTOWN RD,   WEST CHAZY, NY 12992-2111
18525343    +DEBORAH GOTTARDI,   576 OXBOW DR,   MYRTLE BEACH, SC 29579-5153
18525344    +DEBORAH GOTTLIEB-PRICE,   5760 DESCARTES CIRCLE,   BOYNTON BEACH, FL 33472-2429
18525346    +DEBORAH GRANT,   8835 STATE HWY 56,   MASSENA, NY 13662-3447
18525345     DEBORAH GRANT,   63 PLACE ROUSSEAU,   PINCOURT, QC J7V 7H6
18525347    +DEBORAH GRIFFEN,   806 BAY TREE RD,   HARRELLS, NC 28444-8858
18525348    +DEBORAH GUYETTE,   202 PRESTWICK RD,   MYRTLE BEACH, SC 29588-5337
18525349    +DEBORAH GUZZO,   12402 TWIN BRANCH ACRES RD,   TAMPA, FL 33626-4421
18525350    +DEBORAH HAGNEY,   17320 SHERWOOD FOREST RD,   HAVANA, IL 62644-6335
18525351    +DEBORAH HALL,   316 MARSHALL AVE,   PITTSBURGH, PA 15214-2826
18525352    +DEBORAH HALLBERG,   3424 FUCHSIA CT,   NAPLES, FL 34112-3761
18525353   ##+DEBORAH HAM,   45 ROLLINSON ROAD,   WORCESTER, MA 01606-1517
18525354    +DEBORAH HARRINGTON,   304 E BRIDGE STREET,   PLAINWELL, MI 49080-1722
18525355    +DEBORAH HARRINGTON,   315 WEST GRACE STREET,   PUNTA GORDA, FL 33950-5940
18525356    +DEBORAH HARRIS,   207 WEST JENIFFER LN,   PALATINE, IL 60067-8807
18525357     DEBORAH HARRISON,   53 FERNWOOD CRES,   HAMILTON, ON L8T3L2
18525358    +DEBORAH HARTZ,   3515 BAKERSTOWN ROAD,   GIBSONIA, PA 15044-6300
```

District/off: 0101-4          User: jr              Page 192 of 942         Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18525360    +DEBORAH HAVALOTTI,   65 CANAL ST,   MILLBURY, MA 01527-3266
18525359    #+DEBORAH HAVALOTTI,   44WATERMAN RD,   AUBURN, MA 01501-1859
18525361    +DEBORAH HEALY,   31 HAVILAND RD,   FORT ANN, NY 12827-5347
18525362    +DEBORAH HEARN,   57 WINGED FOOT CT,   PAWLEYS ISLAND, SC 29585-6772
18525363    +DEBORAH HEAVEY,   3202 ROGERS RD,   CRYSTAL LAKE, IL 60012-1331
18525364    +DEBORAH HEGEDUS,   13435 S MCCALL RD SUITE 319,   PORT CHARLOTTE, FL 33981-6422
18525365    +DEBORAH HEILEMANN,   3022 PETERS CORNERS RD,   ALDEN, NY 14004-9705
18525366    +DEBORAH HENDRICKSON,   66 MCINTYRE ROAD,   NORTH OXFORD, MA 01537-1213
18525368    +DEBORAH HENGST,   552 28TH STREET,   NIAGARA FALLS, NY 14301-2530
18525369    +DEBORAH HENIG,   18 L ASHINGTON CLUB RD,   FAR HILLS, NJ 07931-5703
18525371    +DEBORAH HENNESSEY,   305 S OAKLANE RD,   SPRINGFIELD, IL 62712-6565
18525370    +DEBORAH HENNESSEY,   2812 CENTER DR,   ZANESVILLE, OH 43701-1429
18525372    +DEBORAH HISLER,   512 WASHINGTON,   OLIVET, MI 49076-9453
18525373     DEBORAH HOGAN,   216 TOWER HILL ROAD,   RICHMOND HILL, ON L4E4L3
18525374    +DEBORAH HOLLAND,   88 W BROADWAY,   GARDNER, MA 01440-3348
18525375    +DEBORAH HOLLER,   6750 BEAR RIDGE ROAD,   LOCKPORT, NY 14094-9288
18525376     DEBORAH HOLWAY,   1670 ST LAWRENCE AV,   KINGSTON, ON K7L4V1
18525377    +DEBORAH HOMER,   193 OXFORD RD,   CHARLTON, MA 01507-1440
18525378     DEBORAH HOOVER,   419 RIVERSIDE DRIVE,   WELLAND, ON L3C 5E8
18525379    +DEBORAH HOPKINS,   29 WALTER SANGSTER RD,   STOUFFVILLE, ON L4A0J5
18525380    +DEBORAH HORAZ,   150 CHESTNUT ST,   HUDSON, MA 01749-3237
18525381    +DEBORAH HUBACZ,   14 ADAMS ROAD,   NORTH BROOKFIELD, MA 01535-2014
18525382    +DEBORAH HUGGINS,   2200 OLD BUCK CREEK ROAD,   LONGS, SC 29568-9465
18525389     DEBORAH J BENARD,   135 RENNIE DRIVE,   KITCHENER, ON N2A1J7
18525390    +DEBORAH J BONIN,   51 HOLLYWOOD DRIVE,   CHARLTON, MA 01507-5353
18525391    +DEBORAH J GILLEN,   2054 WOODBINE,   DECATUR, IL 62526-3032
18525392     DEBORAH J HOPKINS,   29 WALTER SANGSTER RD,   STOUFFVILLE, ON L4A0J5
18525399    +DEBORAH J PORTER,   29507 LIBERTY LANE,   TOMBALL, TX 77375-4117
18525383    +DEBORAH JAGER,   309 WARD RD,   NORTHTONAWANDA, NY 14120-2513
18525384    +DEBORAH JALOVICK,   12582 NORTH RD,   ALDEN, NY 14004-9727
18525385    +DEBORAH JANCIK,   743 MANDRAKE DR,   BATAVIA, IL 60510-3203
18525386    +DEBORAH JAROS,   3511 SW SECOND AVE,   CAPE CORAL, FL 33914-7801
18525387    +DEBORAH JARVIS,   22 NELLES BLVD,   GRIMSBY, ON L3M3R1
18525388    +DEBORAH JARVIS,   349 GERO ROAD,   MOOERS FORKS, NY 12959-2910
18525394    +DEBORAH JOHNSON,   5 LAKEVIEW MEADOWS,   KEESEVILLE, NY 12944-4149
18525395    +DEBORAH JOHNSON,   5 LAKEVIEW MEADOWS ROAD,   KEESEVILLE, NY 12944-4149
18525396    #+DEBORAH JOHNSON,   85 PERRY STREET UNIT 178,   PUTNAM, CT 06260-2250
18525393    +DEBORAH JOHNSON,   50 POND ST,   DOUGLAS, MA 01516-2028
18525397    +DEBORAH JOHNSTON,   2473 WHEELER STATION RD,   BLOOMFIELD, NY 14469-9326
18525398    +DEBORAH JOYCE,   26 ONEIL STREET,   HUDSON, MA 01749-1607
18525400    +DEBORAH KACZMAREK,   4635 WESTWAY STREER,   TOLEDO, OH 43612-2243
18525401    +DEBORAH KACZMAREK,   4635 WESTWAY STREET,   TOLEDO, OH 43612-2243
18525402    +DEBORAH KAISERLIAN,   7150 NUGENT AVE NE,   ROCKFORD, MI 49341-9045
18525403    +DEBORAH KASABIAN,   155 LAKEVIEW AVENUE,   TYNGSBORO, MA 01879-1758
18525404    +DEBORAH KASABIAN,   155 LAKEVIEW AVENUE,   TYNGSBOROUGH, MA 01879-1758
18525405    +DEBORAH KATEKOVICH,   810 5TH STREET,   BADEN, PA 15005-1449
18525406    +DEBORAH KEAVENY,   17349 FOREMOST LANE,   PORT CHARLOTTE, FL 33948-2445
18525407    +DEBORAH KENT,   1171 MORLEY POTSDAM ROAD,   POTSDAM, NY 13676-3120
18525408    +DEBORAH KEPHART,   208 FLORIDA ST,   WASHINGTON, IL 61571-1813
18525409    +DEBORAH KEYSOR,   1477 HARDSCRABBLE RD,   CADYVILLE, NY 12918-1914
18525410    +DEBORAH KINKAID,   1245 CLARK STREET,   WHITE OAK, PA 15131-2918
18525412    +DEBORAH KINREAD,   10265 GANDY BLVD N,   ST PETERSBURG, FL 33702-2343
18525413    +DEBORAH KIRISH,   49 SUMMIT AVE,   WARSAW, NY 14569-9409
18525414    +DEBORAH KLAUS,   25498 KLAUS ROAD,   GIRARD, IL 62640-8546
18525415    +DEBORAH KLOOSTER,   4 DARIN AVE,   MORRISONVILLE, NY 12962-9649
18525417     DEBORAH KNIGHT,   28 VINEMOUNT DR,   FONTHILL, ON L0S 1E5
18525418    +DEBORAH KNIGHT,   305 EAST MICHIGAN AVENUE,   MARSHALL, MI 49068-1664
18525419    +DEBORAH KONDERWICH,   78 REGAL RD,   STUYVESANT, NY 12173-1618
18525420    +DEBORAH KONECNY,   30161 QUAIL POINTE DR,   GRANGER, IN 46530-5068
18525421    +DEBORAH KOTCHEY,   3561 HARTS RUN ROAD,   PITTSBURGH, PA 15238-1163
18525422    +DEBORAH KOZIK,   11 SUMNER ST,   AUBURN, MA 01501-1714
18525423    +DEBORAH KRETZ,   288 LINNWOOD ROAD,   EIGHTY FOUR, PA 15330-2916
18525424    +DEBORAH KROHN,   4144 N37TH ST,   GALESBURG, MI 49053-9704
18525425    +DEBORAH KROMER,   516 MOUNTAIN VIEW ROAD,   NAZARETH, PA 18064-9681
18525434    +DEBORAH L CARR,   1016 COMMUNITY DRIVE,   SPRINGFIELD, IL 62703-5183
18525435    +DEBORAH L COLVIN,   4508 MILEY RD,   PLANCT CITY, FL 33565-5362
18525436    +DEBORAH L COLVIN,   4508 MILEY RD,   PLANT CITY, FL 33565-5362
18525441    +DEBORAH L FLYNN,   1 E HAYESTOWN RD UNIT 50,   DANBURY, CT 06811-2512
18525426     DEBORAH LAFRAMBOISE,   1312 LOCHIEL STREET,   CORNWALL, ON K6H6S6
18525427    +DEBORAH LAJUETT,   PO BOX 92385,   LAKELAND, FL 33804-2385
18525428    +DEBORAH LAMENDOLA,   3021 W RIVER RD,   GRAND ISLAND, NY 14072-1559
18525429    +DEBORAH LAPIER,   PO BOX 451,   MINEVILLE, NY 12956-0451
18525430    +DEBORAH LAPIER,   PO BOX 451,   MINEVILLE, NY 12956-0451
18525432    +DEBORAH LAPRESTE,   36 FREEDOM ST,   HOPEDALE, MA 01747-1131
18525433    +DEBORAH LARRABEE,   8 WEST SECOND AVENUE,   JOHNSTOWN, NY 12095-2936
18525437    +DEBORAH LEARMAN,   1777 FIX ROAD,   GRAND ISLAND, NY 14072-2850
18525439    +DEBORAH LEDERHOUSE,   380 BIRCHWOOD DR,   LOCKPORT, NY 14094-9157
18525440    +DEBORAH LESTER,   PO BOX 53,   GABRIELS, NY 12939-0053
18525442    +DEBORAH LISTER,   514 RIVER ROAD,   LINCOLN, RI 02865-1427
18525443    +DEBORAH LOOMIS,   4045 KIMBLE LAKE DRIVE,   DICKSBURG, MICHIGAN 49097-9720
```

District/off: 0101-4          User: jr               Page 193 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18525444    +DEBORAH LUNDGREN,   3426 COLONY CT,   PUNTA GORDA, FL 33950-7042
18525445    +DEBORAH LYONS,   317 MARSH PLACE,   PLAINFIELD, NJ 07060-2837
18525446    +DEBORAH MACDONALD,   124 GRANDVIEW ST,   BENNINGTON, VT 05201-2432
18525447    +DEBORAH MACKIZER,   PO BOX 270558,   TAMPA, FL 33688-0558
18525449    +DEBORAH MADAR,   5471 SCANDIA DRIVE,   BEMUS POINT, NY 14712-9639
18525450    +DEBORAH MAGAR,   464 EATON RD,   ROCHESTER, NY 14617-1737
18525451     DEBORAH MAJKA,   868 CHILDS DRIVE,   MILTON , ON L9T 4J6
18525452    +DEBORAH MANDY,   213 ALEXANDRIA AVE,   TICONDEROGA, NY 12883-1643
18525453     DEBORAH MANGAS,   MICHAEL AND DEBORAH MANGAS,   BRISTOL, IN 46507-8789
18525454    +DEBORAH MARINOFF,   160 WEST 23RD ST,   HAMILTON, ON L9C4V9
18525455    +DEBORAH MARRON,   24387 BUCKINGHAM WAY,   PORT CHARLOTTE, FL 33980-5523
18525456    +DEBORAH MARSHALL,   1003 WILLOWOOD AVE,   GOOSE CREEK, SC 29445-4649
18525457    +DEBORAH MARTENS,   3934 PUMA DR,   AVON PARK, FL 33825-7835
18525458    +DEBORAH MARTILLOTTA,   PO BOX 409,   ALBION, NY 14411-0409
18525459    +DEBORAH MARTINO,   6295 MORGAN ROAD,   RAVENNA, OH 44266-1447
18525460    +DEBORAH MCCLEERY,   6424 LONGWOOD DRIVE,   MURRELLS INLET, SC 29576-8968
18525461    +DEBORAH MCCORD,   220 PINE VALLEY TERR,   EASTON, PA 18042-6981
18525462    +DEBORAH MCCORMACK,   111 WARREN AVE,   MARLBOROUGH, MA 01752-2991
18525463    +DEBORAH MCCULLOCH,   2955 STONE STREET,   OVIEDO, FL 32765-6816
18525464    +DEBORAH MCEWEN,   700 SHAKETT CREEK DRIVE,   NOKOMIS, FL 34275-2251
18525465    +DEBORAH MCGREGOR,   2904 LITTLE BETHEL RD,   GREEN SEA, SC 29545-3728
18525466    +DEBORAH MCGUIRE,   128 WINDSOR CIRCLE SW,   OCEAN ISLE BEACH, NC 28469-5562
18525467    +DEBORAH MCGWIN,   167 CASTLE GROVE DRIVE,   ROCHESTER, NY 14612-2839
18525468    +DEBORAH MCWHORTER,   400 SHERMAN,   PAWNEE, IL 62558-9634
18525469    +DEBORAH MELLEIN,   10 OAK CT,   ALLEGAN, MI 49010-1640
18525470     DEBORAH MEMME,   4132 HIGHLAND PARK DR,   BEAMSVILLE, ONTARIO L0R1B7
18525471    +DEBORAH MEUNIER,   112 TUTTLE ROAD,   STERLING, MA 01564-2141
18525472    +DEBORAH MEYER,   27 SYCAMORE LANE,   LINCOLN, IL 62656-3228
18525473    +DEBORAH MEYER,   901 W WILSHIRE DR,   PEORIA, IL 61614-2822
18525474    +DEBORAH MICHAM,   5280 COUNTY ROAD H,   DELTA, OH 43515-9210
18525475    +DEBORAH MIHALY,   14 BALLARD ROAD,   GANSEVOORT, NY 12831-2221
18525476    +DEBORAH MILES,   3950 NORTH 8TH STREET ROAD,   SPRINGFIELD, IL 62707-8474
18525478    +DEBORAH MILLER,   9 IDLEWILD LANE,   CHATHAM, IL 62629-9601
18525477    +DEBORAH MILLER,   231 CHAUNCEY COURT,   MARSHALL, MI 49068-1195
18525479    +DEBORAH MILLS,   2749 MAIN ST,   NEWFANE, NY 14108-1205
18525480    +DEBORAH MITCHELL,   402 PARKVIEW DRIVE,   PITTSBURGH, PA 15236-4599
18525481    +DEBORAH MOCK,   12036 HIDDEN LINKS DR,   FORT MYERS, FL 33913-8163
18525482     DEBORAH MONTEIRO,   60 HIGH STREET,   MILFORD, MA 01757-4006
18525483    +DEBORAH MONTGOMERY,   4293 CR 26,   RAWSON, OH 45881-9610
18525484    +DEBORAH MOORE,   542 BLUE GOOSE RD,   FAIRVIEW, WV 26570-8506
18525485     DEBORAH MORRA,   173 REGENCY VIEW HIGHTS,   MAPLE, ONTARIO L6A3V3
18525486    +DEBORAH MORSTADT,   5446 DRY CREEK RD,   NORTHWOOD, OH 43619-2680
18525487    +DEBORAH MUIR,   5323 E BACKNER LANE,   INVERNESS, FL 34452-8315
18525488    +DEBORAH MULLER,   1897 CULBERTSON AVENUE,   MYRTLE BEACH, SC 29577-1908
18525501    +DEBORAH N WEIRDING,   1226 N EAGLE LAKE DR,   KALAMAZOO, MI 49009-8429
18525489    +DEBORAH NARDELLI,   280 ELMTREE RD,   NEW KENSINGTON, PA 15068-4638
18525490    +DEBORAH NATOLI,   370 SOUTH ST,   AUBURN, MA 01501-2733
18525491     DEBORAH NAUTA,   195 WELLAND ROAD,   FONTHILL, ON L0S 1E4
18525492    +DEBORAH NEWCAMP,   156 UNION CHURCH RD,   MARS, PA 16046-3522
18525493    +DEBORAH NEWMAN,   257 VENICE WAY,   MYRTLE BEACH, SC 29577-6309
18525495    +DEBORAH NICHOLSON,   15 NORTH LEWIS PARK DRIVE,   EAST WALPOLE, MA 02032-1307
18525496    +DEBORAH NIEDERST,   139 LONGVUE DRIVE,   PITTSBURGH, PA 15237-2274
18525497    +DEBORAH NOEL,   23 HAGGERTY ROAD,   CHARLTON, MA 01507-6526
18525498    +DEBORAH NOEL,   35 TROLLEY CROSSING ROAD,   CHARLTON, MA 01507-1369
18525499    +DEBORAH NOLAN,   18 INDIANA AVE,   QUEENSBURY, NY 12804-7983
18525500    +DEBORAH NUZZI,   11474 E INDIAN LAKE DR,   VICKSBURG, MI 49097-9103
18525502    +DEBORAH OBRIEN,   300 RIVERROCK LN,   MERLES INLET, SC 29576-9227
18525503    +DEBORAH ODDO,   75 MICHAELS WALK,   LANCASTER, NY 14086-9307
18525504    +DEBORAH OLIVER,   44 NEW BRAINTREE ROAD,   NORTH BROOKFIELD, MA 01535-2023
18525505    +DEBORAH ORLOFSKY,   29 LYNDE ST,   PLATTSBURGH, NY 12901-1606
18525506    +DEBORAH PAGE,   38 SIGNAL DRIVE,   LANCASTER, NY 14086-9559
18525507    +DEBORAH PALMER,   5415 RTE 474,   ASHVILLE, NY 14710-9638
18525508     DEBORAH PARKER,   5249 BROMLEY ROAD,   BURLINGTON, ON L7L 3G1
18525509    +DEBORAH PASCOE,   6525 PENINSULA DRIVE,   TRAVERSE CITY, MI 49686-1735
18525510    +DEBORAH PASS,   3210 LOWER MOUNTAIN RD,   SANBORN, NY 14132-9427
18525512    +DEBORAH PELOQUIN,   24 DENIS DRIVE,   NORTH GROSVENORDALE, CT 06255-1201
18525513    +DEBORAH PHILO,   2306 HAVERFORD RD,   SPRINGFIELD, IL 62704-4135
18525514    +DEBORAH PIERCE,   325 FOREST,   MARSHALL, MI 49068-1140
18525515    +DEBORAH PLASSE,   10 SE TAHO TERRACE,   STUART, FL 34997-5508
18525516    +DEBORAH POHL,   19 SKYVIEW DRIVE,   SPRINGFIELD, IL 62702-1532
18525517    +DEBORAH PORTER,   29507 LIBERTY LN,   TOMBALL, TX 77375-4117
18525518    +DEBORAH POTVIN,   12 WINDSOR COURT,   JEFFERSON, MA 01522-1456
18525519    +DEBORAH PRANAITIS,   87 SMITH RD,   CHARLTON, MA 01507-1617
18525520    #+DEBORAH PROIA,   8368 SNAP DRAGON LANE,   LIBERTY TOWNSHIP, OH 45044-8382
18525521    +DEBORAH PULMAN,   55 LITTLE LAKE RD,   JEFFERSON TWP, PA 18436-3478
18525522    +DEBORAH PUTNAM,   1631 GATE 3 SW,   OCEAN ISLE BEACH, NC 28469-5591
18525523    +DEBORAH QUILLINAN,   1306 12TH STREET APT B,   VERO BEACH , FL 32960-6724
18525524    +DEBORAH QUINNEY,   49 BRUNSWICK ST,   OLD TOWN, ME 04468-1445
18525525    +DEBORAH RANCOURT,   1821 W LAKESHORE DR,   COLCHESTER, VT 05446-6534
18525526    +DEBORAH RATYNSKI,   15 INDIAN RIDGE ROAD,   WESTTOWN, NY 10998-3925
```

```
18525527    +DEBORAH REID,   311 NRE HAGUE ROAD,    HAGUE, NY 12836-2609
18525528     DEBORAH REID,   46 KILLALOE CRESCENT,   GEORGETOWN, ON L7G 5N2
18525529    +DEBORAH REY,   5665 WENDY CIRCLE,    LOCKPORT, NY 14094-6015
18525530    +DEBORAH ROBLES,   4325 TULLOCKS WOODS TRAIL,    ROCKFORD, IL 61101-6142
18525531    +DEBORAH ROGERS,   505 MAPLE AVE,    MAPLE PARK, IL 60151-7688
18525532     DEBORAH ROMANET,   14 DONAGHEDY DRIVE,    GEORGETOWN, ON L7G 5H2
18525533    +DEBORAH ROOT,   354 ASHLAND AVE,    BUFFALO, NY 14222-1767
18525534    +DEBORAH ROSEN,   27 EDGEWOOD DR,    OIL CITY, PA 16301-2051
18525535     DEBORAH ROURKE,   928 RUE DES CAMELIAS,    VERDUN, QC H3E1Y7
18525536    +DEBORAH ROUSSEAU,   PO BOX 16518,    WEST PALM BEACH, FL 33416-6518
18525537    +DEBORAH RUHLAND,   3959 JANUARY AVE,    NORTH PORT, FL 34288-8899
18525538    +DEBORAH RUNSER,   2820 SUNNYDALE,    SAINT JOSEPH, MI 49085-2426
18525539    +DEBORAH RUSSELL,   474 MOUNTAIN VIEW RD,    WILLISTON, VT 05495-7723
18525540    +DEBORAH RUTH,   1062 LYDIA DRIVE,    SAINT JOSEPH, MI 49085-2823
18525557    +DEBORAH S FRENCH,   1533 LANTERNS REST RD,    MYRTLE BEACH, MA 29579-6517
18525583    +DEBORAH S SMITH,   2011 BEULAH RD,    PITTSBURGH, PA 15235-5008
18525590    +DEBORAH S TUSTIN,   6 COOLIDGE ROAD,    WEST YARMOUTH, MA 02673-2412
18525541    +DEBORAH SABOV,   736 HOLLY RD,    CADILLAC, MI 49601-2422
18525542    +DEBORAH SALMON,   29192 CRAWFORD AVE,    PUNTA GORDA, FL 33982-8551
18525543    +DEBORAH SANDBROOK,   357 SALINAS DRIVE,    PALM BEACH GARDENS, FL 33410-4309
18525544    +DEBORAH SAPP,   84 LOVETT RD,    OXFORD, MA 01540-1808
18525546    +DEBORAH SARGENT,   2240 BLUE BEECH CRESENT,    MISSISSAUGA, ON L5L1C3
18525547    +DEBORAH SCARDACCIONE,   2230 SWAMP FOX CR,    LITTLE RIVER, SC 29566-9104
18525548    +DEBORAH SCHLITZ,   825 CRESTWOOD DRIVE,    BURLINGTON, WI 53105-1307
18525549     DEBORAH SCHOOLS,   15619 CROOM AIRPORT ROAD,    UPPER MARLBORO, MD 20772
18525550    +DEBORAH SCHULTZ,   4025 DANIELS RD,    RANSOMVILLE, NY 14131-9416
18525553     DEBORAH SCOTT,   9 CHESAPEAKE DR,    WATERDOWN, ON L0R 2H6
18525551    +DEBORAH SCOTT,   15614 BUNBURY LANE,    HICKORY CORNERS, MI 49060-9559
18525552    +DEBORAH SCOTT,   50 NEWTON STREET,    SALAMANCA, NY 14779-1026
18525554    +DEBORAH SEATON,   2351 N 1230 E,    EDINBURG, IL 62531-6015
18525555    +DEBORAH SERGI LAWS,   7197 PROSPERITY CIR,    SARASOTA, FL 34238-1502
18525556    +DEBORAH SERVANTES,   2750 BRIARCLIFF,    LAKE IN THE HILLS, IL 60156-6312
18525558     DEBORAH SHALLA,   1671 NEPTUNE WAY,    ORLEANS, ON K4A4L3
18525559    +DEBORAH SHEA,   PO BOX 137,    STAFFORD, NY 14143-0137
18525560    +DEBORAH SHELDON,   7531 HARRISBURG PIKE,    OREINT, OH 43146-9440
18525561     DEBORAH SHERWOOD,   34 WILLOWDALE CR,    PORT DOVER, ON N0A 1N5
18525562     DEBORAH SHERWOOD,   34 WILLOWDALE CR,    PORT DOVER, ON N0A1N5
18525563    +DEBORAH SHINSKY,   2514 CADILLAC AVE,    WHEELING, WV 26003-5308
18525564    +DEBORAH SHIPLEY,   4650 OLD SALEM ROAD,    SPRINGFIELD, IL 62711-6007
18525566    +DEBORAH SHULER,   871 200TH AVE,    MONMOUTH, IL 61462-9203
18525565    +DEBORAH SHULER,   583 MILLER RD,    ELIZABETHTOWN, PA 17022-9738
18525567    +DEBORAH SIGSWORTH,   73 FERRANTE AVNUE,    GREENFIELD, MA 01301-1473
18525568     DEBORAH SINES,   8200 C R 15-50,    BRYAN, OH 43506
18525569    +DEBORAH SLINN,   1464 TUCKER HILL ROAD,    FAYSTON, VT 05673-7006
18525572    +DEBORAH SMITH,   2011 BEULAH RD,    PITTSBURGH, PA 15235-5008
18525574    +DEBORAH SMITH,   29623 CR 22,    ELKHART, IN 46517-9766
18525570    +DEBORAH SMITH,   1365 MAIN STREET,    ATHOL, MA 01331-2667
18525575    +DEBORAH SMITH,   305 PLOVER DR,    CHATHAM, IL 62629-1707
18525577     DEBORAH SMITH,   90 RYANS WAY,    WATERDOWN, ON L0R2H5
18525576     DEBORAH SMITH,   663 MOONROCK AVE,    SUDBURY, ON P3E 5Z6
18525573     DEBORAH SMITH,   205 MADDEN PLACE,    BOWMANVILLE, ON L1C5K4
18525571    +DEBORAH SMITH,   18164 ACKERMAN AVE,    PORT CHARLOTTE, FL 33948-9303
18525578    +DEBORAH SMITKO,   24 ROBINS TERRACE,    HIGHLAND LAKES, NJ 07422-1130
18525579    +DEBORAH SMITKO,   24 ROBINS TERRACE,    HIGLAND LAKES, NJ 07422-1130
18525580    +DEBORAH SPENCER,   202 BEACONSFIELD RD,    WORCESTER, MA 01602-1309
18525582     DEBORAH SPIRO,   6033 STARFIELD CRES,    MISSISSAUGA, ON L5N 1X2
18525584    +DEBORAH STAHL,   20375 OLD RT 36,    ILLIOPOLIS, IL 62539-3686
18525585    +DEBORAH STEINORTH,   1443 LOUGHTON DR,    WEBSTER, NY 14580-9705
18525586    +DEBORAH STEZKO,   1027 UNIVERSITY FOREST DR,    CONWAY, SC 29526-8376
18525587    +DEBORAH STOLLERY,   328 MCKOWN DRIVE,    FALLING WATERS, WV 25419-4859
18525588    +DEBORAH STONE,   2 FIRST ST,    MAYNARD, MA 01754-2404
18525589    +DEBORAH STRAUCH,   106 DANFORTH DR,    PUNTA GORDA, FL 33980-2530
18525592    +DEBORAH SULLIVAN,   35 PAPERMILL RD,    SOUTH GLASTONBURY, CT 06073-2332
18525593    +DEBORAH SWART,   11686 SW THORNTON AVENUE,    ARCADIA, FL 34269-4452
18525594    +DEBORAH SWINGER,   2283 NORTH 1000 EAST RD,    WORCESTER, IL 62531-6007
18525595    +DEBORAH SYKES,   74689 55TH STREET,    DECAUTER, MI 49045-9130
18525596    +DEBORAH TAYLOR,   24 BYLUND AVE,    AUBURN, MA 01501-1144
18525597    +DEBORAH TERRILL,   389 LEDGEWOOD DRIVE,    WILLISTON, VT 05495-7541
18525598    +DEBORAH THOMPSON,   4741 MYRTLE VIEW DR S,    MUBERRY, FL 33860-3248
18525599    +DEBORAH THOMPSON,   4741 MYRTLE VIEW DR S,    MULBERRY, FL 33860-3248
18525600    +DEBORAH THORNTON,   188 CLIFF ST,    SAINT JOHNSBURY, VT 05819-1049
18525601    +DEBORAH THUR,   34 FAWN TRAIL,    WEST SENECA, NY 14224-4539
18525602    +DEBORAH TIRRELL,   PO BOX 203,    WILLIAMSBURG, MA 01096-0203
18525603    +DEBORAH TLUSTY GESKE,   10138 KINGS RD 11,    MYRTLE BEACH, SC 29572-6022
18525604     DEBORAH TORRANCE,   393 ELLEN STREET,    MIDLAND, ON L4R2H4
18525605     DEBORAH TOWNSEND,   73 NORTHRIDGE DR,    SMITHVILLE, ON L0R2A0
18525607     DEBORAH TRANTER,   10126 LONG SAULT ROAD,    ENNISKILLEN, ON L0B1J0
18525606     DEBORAH TRANTER,   10126 LONG SAULT ROAD,    ENNISKILLEN, ON L0B 1J0
18525608    #+DEBORAH TRESCOTT,   14811 C DRIVE SOUTH,    MARSHALL, MI 49068-9206
18525609    +DEBORAH TROMBLEY,   1809 SW 25TH TERRACE,    CAPE CORAL, FL 33914-4036
```

```
18525610   +DEBORAH TUCKER,   10078 SEABROOK AV,   ENGLEWOOD, FL 34224-9229
18525612   +DEBORAH UGO,   951 DON JUAN COURT,   PUNTA GORDA, FL 33950-6519
18525613   +DEBORAH UMANZOR,   16 PODUNK ROAD,   STURBRIDGE, MA 01566-1046
18525614    DEBORAH VALDER,   307 INMAN HEIGHTS,   MILTON, ON L9T 7M8
18525615    DEBORAH VALENTINE,   45 SHALFLEET BVD,   BRANTFORD, ON N3R 6L5
18525616   +DEBORAH VALENTINE,   9 SHADOW VALE DRIVE,   PENFIELD, NY 14526-1454
18525617   +DEBORAH VANCE,   5641 WHISTLING TREE LANE,   BRADENTON, FL 34203-8625
18525618   +DEBORAH VATICANO,   17C CROWNVIEW TERRACE,   VERBANK, NY 14075-4647
18525619   +DEBORAH VERA,   11 CANAL ST,   HIGHLAND LAKES, NJ 07422-1203
18525620    DEBORAH VERBAAN,   1528 ARBORWOOD DR,   OSHAWA, ON L1K2R4
18525621   +DEBORAH VERVILLE,   3907 FONTAINBLEAU ST,   NORTH PORT, FL 34287-2950
18525622   +DEBORAH VERZILLI,   431 OAK RIDGE ESTATES,   MORRISVILLE, VT 05661-4400
18525623   +DEBORAH VEZINA,   36 BOWMAN ROAD,   VERGENNES, VT 05491-8648
18525624   +DEBORAH WAGGONER,   8419 PERSHING AVE,   NIAGARA FALLS, NY 14304-3465
18525625   +DEBORAH WAITE,   250 MAIN STREET,   HOLDEN, MA 01520-1719
18525626   +DEBORAH WALTERS,   1000 TENTH AVENUE,   NEW BRIGHTON, PA 15066-1618
18525627   +DEBORAH WALTERS,   4436 GLISSADE,   NEW PORT RICHEY, FL 34652-5327
18525628   +DEBORAH WARD,   1518 SW MOCKINGBIRD CIRCLE,   PORT SAINT LUCIE, FL 34986-2047
18525629   +DEBORAH WATSON,   307 S EAST ST,   TAYLORVILLE, IL 62568-7868
18525630   +DEBORAH WEBSTER,   83 CONWELL STREET,   WILKES BARRE, PA 18702-2114
18525631    DEBORAH WEESE,   1529 SWANN CRES,   MILTON, ON L9T 5K3
18525632    DEBORAH WEESE,   1529 SWANN CRES,   MILTON, ON L9T5K3
18525633   +DEBORAH WESTERVELT,   316 W 7TH STREET,   PECATONICA, IL 61063-9746
18525634   +DEBORAH WEURDING,   1226 N EAGLE LAKE DR,   KALAMAZOO, MI 49009-8429
18525637   +DEBORAH WHALEN,   5094 RIVERFRONT DR,   BRADENTON, FL 34208-5256
18525635   #+DEBORAH WHALEN,   2340 EAST RIVER RD,   GRAND ISLAND, NY 14072-2105
18525638   +DEBORAH WHITCOMB,   34 HOLIDAY LANE,   LEOMINSTER, MA 01453-4960
18525639   +DEBORAH WHITE,   213 CENTER AVENUE,   MOUNT HOREB, WI 53572-2237
18525640   +DEBORAH WHITMORE,   144 PELTIER ST,   MARLBOROUGH, MA 01752-7003
18525641   +DEBORAH WICKS,   28303 JOYNER ROAD,   THERESA, NY 13691-2313
18525642   +DEBORAH WILDRICK,   599 OXBOW DR,   MYRTLE BEACH, SC 29579-5160
18525643   +DEBORAH WILLIAMS,   14657 LINDENWOOD RD,   LINDENWOOD, IL 61049-9728
18525646   +DEBORAH WILSON,   2984 EAST HARDIES ROAD,   GIBSONIA, PA 15044-8415
18525644   +DEBORAH WILSON,   1301 MARYLAND AVE,   WEST MIFFLIN, PA 15122-4001
18525645   +DEBORAH WILSON,   227 SHAW FARM RD,   HOLLISTON, MA 01746-2530
18525647   +DEBORAH WINCHELL,   6550 26 MILE RD,   HOMER, MI 49245-9406
18525648    DEBORAH WINTER,   225 MAIN ST,   ST CATHARINES, ON L2N 4V9
18525649   +DEBORAH WISMAN,   15000 WHIMBREL CT,   FORT MYERS, FL 33908-8101
18525650   +DEBORAH WISNIEWSKI,   1757 FAIRWINDS DRIVE,   LONGS, SC 29568-5733
18525651   +DEBORAH WLLACE,   1710 PEBBLE BEACH CIRCLE,   ELGIN, IL 60123-6869
18525652   +DEBORAH WLOCH,   6 PUTNAM ROAD,   STURBRIDGE, MA 01566-1364
18525655    DEBORAH WOODHALL,   838 CREEKSIDE DR,   WATERLOO, ON N2V 2S6
18525654    DEBORAH WOODHALL,   166 STONEHAVEN DR,   WATERLOO, ON N2L6C5
18525653    DEBORAH WOODHALL,   166 STONEHAVEN DR,   WATERLOO, ON N2L 6C5
18525656    DEBORAH WYSS,   42 BRIDLEGLEN MANOR SW,   CALGARY, AB T2Y3W9
18525657   +DEBORAH YURCHISON,   7032 BARRINGTON DRIVE,   CANFIELD, OH 44406-7633
18525658   +DEBORAH ZERRAHN,   173 PROSPECT AVE,   SARANAC LAKE, NY 12983-1571
18525659   +DEBORAH ZOCCHI,   4 BRISTOL DRIVE,   PLEASANT VALLEY, NY 12569-7622
18525660   +DEBORAH ZUCKERMAN,   7243 BEETHOVEN,   SOUTH HAVEN, MI 49090-9531
18525669   +DEBRA A BLASH,   127 BROADWAY ST,   BAILEYVILLE, ME 04694-3420
18525670   +DEBRA A BURKHARD,   1 MAYBEE ALLEY,   ELLICOTTVILLE, NY 14731
18525671   +DEBRA A CARTER,   127 PLEASANT VIEW AVE,   SMITHFIELD, RI 02917-2157
18525673   +DEBRA A KOMOSINSKI,   6555 HAKE ROAD,   AKRON, NY 14001-9667
18525674   +DEBRA A LODATO,   221 W COLFAX AVE,   ROSELLE PARK, NJ 07204-1604
18525675   +DEBRA A MCCARTHY,   724 BOB BEA LN,   HARLEYSVILLE, PA 19438-1603
18525684   +DEBRA A STAUNTON,   3268P COUNTY ROAD 669,   LAWTON, MI 49065-9346
18525667   +DEBRA ABERNETHY,   8840 FINCH RD,   COLDEN, NY 14033-9746
18525672   +DEBRA ADDESSI,   47 FOX RIDGE DRIVE,   CRANSTON, RI 02921-2212
18525676   +DEBRA ANN WORMAN,   4425 SPRUCE STREET,   WHITEHALL, PA 18052-1107
18525677   +DEBRA ARMOUR,   23773 DIGIOVANNA AVE,   ATHENS, IL 62613-7454
18525678   +DEBRA ARMY,   43 PARSONSHILL DRIVE,   WORCESTER 01603-1245
18525679   +DEBRA ARMY,   43 PARSONSHILL DRIVE,   WORCESTER, MA 01603-1245
18525680   +DEBRA ARNOLDI,   3929 TUBBS RD,   ANN ARBOR, MI 48103-9437
18525681   +DEBRA ASH,   264 SUMNER RD,   NEW HAVEN, VT 05472-3002
18525682   +DEBRA ASHFORD,   138 MAIN ST,   HOLDEN, MA 01520-1715
18525683   +DEBRA ASHLEY,   605 ROBIN LN,   WILDWOOD, FL 34785-9256
18525685   +DEBRA BACHINSKI,   1223 HILLCREST AVENUE,   MONESSEN, PA 15062-2127
18525686   +DEBRA BACHMAN,   5131 KILLARNEY DRIVE,   HOLT, MI 48842-2910
18525687   +DEBRA BAEHRE,   684 RIDGEFIELD DRIVE,   COOPERSVILLE, MI 49404-9604
18525688   +DEBRA BALDWIN,   9 BERT ROAD,   CHEEKTOWAGA, NY 14225-1360
18525689   +DEBRA BARTLETT,   28 CHERRYFIELD AVENUE,   SACO, ME 04072-2404
18525690   +DEBRA BASFORD,   183 OLD SCHOOLHOUSE RD,   SOUTH BURLINGTON, VT 05403-4437
18525692   +DEBRA BENANTI,   1425 EAST LAKE SHORE DR,   SPRINGFIELD, IL 62712-5527
18525693   +DEBRA BERNARDI,   165 PARK LANE CIRCLE,   LOCKPORT, NY 14094-4711
18525695   +DEBRA BERTHIAUME,   618 HENSHAW STREET,   ROCHDALE, MA 01542-1214
18525694   +DEBRA BERTHIAUME,   109 NEW BRAINTREE ROAD,   NORTH BROOKFIELD, MA 01535-1610
18525696   +DEBRA BICKINGS,   3446 CANTON,   KALAMAZOO, MI 49004-9185
18525697   +DEBRA BLAND,   7006 WHITE OAK RD,   CLINTON, IL 61727-2519
18525698   +DEBRA BLINKHORN,   4931 GULFGATE LANE,   SAINT JAMES CITY, FL 33956-2717
18525699   +DEBRA BLUM,   10917 HOLLY TERRACE,   HAGERSTOWN, MD 21740-7804
```

```
18525701     +DEBRA BOBB,   6 HAMILTON,   JACKSONVILLE, IL 62650-3500
18525700     +DEBRA BOBB,   6 HAMILTON DR,   JACKSONVILLE, IL 62650-3500
18525702     +DEBRA BOHNER,   9369 CO RD I50,   MONTPELIER, OH 43543-9544
18525704     +DEBRA BONAVITA,   464 LEADMINE ROAD,   STURBRIDGE, MA 01566-1124
18525705     +DEBRA BONDS,   1166 WEDGEWOOD COURT,   DECATUR, IL 62526-9796
18525706     #+DEBRA BOOS,   8 SPINDRIFT COURT,   WILLIAMSVILLE, NY 14221-7845
18525707     +DEBRA BOSSELMAN,   209 CLYDESDALE CIRCLE,   SANFORD, FL 32773-6891
18525708     +DEBRA BRINDAMOUR,   510 OSTRANDER RD,   EAST AURORA, NY 14052-1212
18525709     +DEBRA BRITENRIKER,   9666 CO RD 1950,   WEST UNITY, OH 43570-9718
18525710     +DEBRA BROWN,   6 BLUEBERRY HILL RD.,   MORRISONVILLE, NY 12962-9795
18525711     +DEBRA BURKE,   126 MACARTHUR DR,   MILLBURY, MA 01527-3536
18525714     +DEBRA C BREWER,   29 TONI TERRACE,   ROCHESTER, NY 14624-4823
18525712     +DEBRA CAPORICCIO,   80 BEECH ST,   PALMER, MA 01069-2100
18525713     +DEBRA CAPPUCCIO,   5 BROOKE HAVEN DRIVE,   RUTLAND, MA 01543-1209
18525715     +DEBRA CHAUNCEY,   1422 NORTH 25TH STREET,   MOUNT VERNON, IL 62864-2707
18525716     +DEBRA CHURCH,   74 ISLAND RD,   DOUGLAS, MA 01516-2241
18525717     +DEBRA CLIFT,   6950 S LACEY LAKE ROAD,   BELLEVUE, MI 49021-8403
18525718     +DEBRA CONGELLI,   6572 HEATHER DRIVE,   LOCKPORT, NY 14094-1153
18525719     +DEBRA CONNOLLY,   2133 ASHLAND ROAD,   MCBEE, SC 29101-9513
18525720     +DEBRA CORKINS,   2 ALGER ST,   ADAMS, MA 01220-9746
18525721     +DEBRA COSTANZO,   14 MARLENE DR,   CHEEKTOWAGA, NY 14225-4422
18525722     +DEBRA COX,   3 COX ROAD,   MALONE, NY 12953-6015
18525723     +DEBRA CRABTREE,   2861 ALLENTOWN RD,   PEKIN, IL 61554-8407
18525724     +DEBRA CRIDDLE,   PO BOX 889,   BLUFFTON, SC 29910-0889
18525725     +DEBRA CROSSMAN,   15 MEADOWBROOK LANE,   PALMER, MA 01069-1134
18525726      DEBRA CRUIKSHANK,   243 EASTWOOD ROAD,   PETERBOROUGH, ON K9J 6X3
18525727      DEBRA CRUIKSHANK,   243 EASTWOOD ROAD,   PETERBOROUGH, ON K9J6X3
18525728     +DEBRA CURTIS,   17717 TOWNHOUSE RD,   SAEGERTOWN, PA 16433-3755
18525729     +DEBRA CUSHIN,   5079 RAINTREE DR,   PITTSBURGH, PA 15236-1504
18525730     +DEBRA DANFORTH,   PO BOX 542,   ELKHART, IN 46515-0542
18525731     +DEBRA DAVIES,   302 CANNING ROAD,   SARANAC, NY 12981-3213
18525732     +DEBRA DAVIS,   321 BUTLER LANE,   CHATHAM, IL 62629-2052
18525733     +DEBRA DEDOMING,   99 CROSS ST,   BOYLSTON, MA 01505-1010
18525734     +DEBRA DENNING,   4106 KENNEDY RD,   TAYLORVILLE, IL 62568-8902
18525735     +DEBRA DRAPER,   9 BOSWORTH RD,   SHREWSBURY, MA 01545-1201
18525736     +DEBRA DUBOVSKY,   37 WITEK STREET,   UXBRIDGE, MA 01569-1433
18525737     +DEBRA DUNN,   1812 BROWN ST,   KISSIMMEE, FL 34741-6013
18525738     +DEBRA DUPREY,   1534 GUIDEBOARD RD,   SCHUYLER FALLS, NY 12985-2210
18525739     +DEBRA EMMONS,   855 VERMONT RT 15,   UNDERHILL, VT 05489-9715
18525740     +DEBRA ERB,   10906 BELL RD,   CLARKSVILLE, MI 48815-9614
18525741     +DEBRA FELAUER,   106 PRESTON AVENUE,   CRANFORD, NJ 07016-2614
18525742     +DEBRA FERGUSON,   1122 BROADWAY,   HAVERHILL, MA 01832-1405
18525743      DEBRA FORTIER,   716 IROQUOIS DRIVE,   CORNWALL, ON K6H5C5
18525744     +DEBRA FORTUNE,   PO BOX 151,   ASHAWAY, RI 02804-0011
18525745     +DEBRA FOUNTAIN,   231 LONGHIRST LOOP,   OCOEE, FL 34761-5665
18525746     +DEBRA FRANK,   3833 HOMEWORTH RD,   HOMEWORTH, OH 44634-9706
18525747     +DEBRA FRANTZ,   2242 PARKER BLVD,   TONAWANDA, NY 14150-7214
18525748     +DEBRA GASBARRO,   118 CLUBHOUSE DRIVE,   LEOMINSTER, MA 01453-5196
18525749     +DEBRA GAUVIN,   235 SHERBERT ROAD,   ASHBURNHAM, MA 01430-2564
18525750     +DEBRA GILBOY,   18 STATE ST,   SARATOGA SPRINGS , NY 12866-1413
18525751     +DEBRA GILLASPIE,   6406 WEST W AVENUE,   SCHOOLCRAFT, MI 49087-9466
18525752     +DEBRA GIORDANO,   1638 SOUTHEAST TRUMPET LANE,   PORT LUCIE, FL 34983-3725
18525753     #+DEBRA GLERUM,   56 MORELLEN LANE,   COLCHESTER, VT 05446-3935
18525754     +DEBRA GOLEBIESKI,   8 BIRCHWOOD TER,   CLIFTON, NJ 07012-2304
18525755     +DEBRA GORDON,   208 ROLLING HILLS DRIVE,   WEXFORD, PA 15090-7330
18525756     +DEBRA GORE,   2205 BOSTON ROAD B16,   WILBRAHAM, MA 01095-1166
18525759      DEBRA GRAHAM,   330 RICHARDSON DRIVE,   PORT DOVER, ON N0A 1N4
18525758     +DEBRA GRAHAM,   1643 SANDUSKY RD,   JACKSONVILLE, IL 62650-6029
18525760      DEBRA GUNNING,   122 CARLYLE ST WEST,   CHATEAUGUAY, QC J6J 1H9
18525761     +DEBRA HAESELER,   100 BOPP RD,   CANTERBURY, CT 06331-1430
18525762     +DEBRA HARRINGTON,   156 GLENWOOD DRIVE,   NORTH KINGSTOWN, RI 02852-1443
18525763     +DEBRA HART,   32 COUNTRY LANE,   EAST PEORIA, IL 61611-1408
18525764     +DEBRA HILLIARD,   900 OLD COMBEE ROAD,   LAKELAND, FL 33805-9508
18525767      DEBRA HOLMES,   1187 WHITEROCK STREET,   GLOUCESTER, ON K1J1B2
18525768     +DEBRA HOSLEY,   169 DANA ROAD,   BARRE, MA 01005-9050
18525770     +DEBRA HUGGINS,   11 AMY DRIVE,   WASHINGTON, PA 15301-9525
18525771     +DEBRA HUNTER,   1115 RIDGE AVE,   CORAOPOLIS 15108-1926
18525772     +DEBRA HUNTER,   1115 RIDGE AVE,   CORAOPOLIS, PA 15108-1926
18525773     +DEBRA JACKMAN,   22 HEATH ROAD,   BRISTOL, VT 05443-1122
18525774     +DEBRA JEFFRIES,   44 OLD DEERFIELD ROAD,   FITCHBURG, MA 01420-5351
18525775     +DEBRA JEZNACH,   6193 PINE TREE DRIVE,   FORT MEADE, FL 33841-6286
18525776     #+DEBRA JOHNSON,   17715 RED OAK DR,   HGR, MD 21740-7832
18525777     +DEBRA JOHNSON,   18 COTTONWOOD DRIVE,   WILLIAMSVILLE, NY 14221-2317
18525778     +DEBRA JONES,   131 FREEMAN RD,   CHARLTON, MA 01507-1309
18525780     +DEBRA KENDALL,   1661 CANOE CREEK RD,   OVIEDO, FL 32766-8527
18525781     +DEBRA KENNEDY,   3036 SOUTHLAND RD,   DECATUR, IL 62521-5839
18525782     +DEBRA KILCOYNE,   47 FOXMEADOW DRIVE,   WORCESTER, MA 01602-2258
18525784      DEBRA KING,   6 - 2001 BONNYMEDE DR,   MISSISSAUGA, ON L5J 4H8
18525785      DEBRA KORCH,   DKORCHLMT@VERIZON.NET,   STURBRIDGE, MA 01566
18525786     +DEBRA KREIDER,   3235 HILLEGASS RD,   PENNSBURG, PA 18073-2214
```

```
18525795   +DEBRA L LOTT,   PO BOX 418,    ATHENS, IL 62613-0418
18525796   +DEBRA L WARNER,   83 LEDGE ROAD,    FAIRFAX, VT 05454-9656
18525787   +DEBRA LAMB,   208 TIMBER CREEK CT,    COLUMBUS GROVE, OH 45830-1062
18525788    DEBRA LAPIERRE,   1717 DOVER ROAD,    CORNWALL, ON K6J 1W2
18525789   +DEBRA LASATER,   12623 TWEED COURT,    LOVES PARK, IL 61111-8955
18525790   +DEBRA LEE GEHRINGER,   105 URUGUAY DRIVE,    PUNTA GORDA, FL 33983-5234
18525792   +DEBRA LEONARD,   5886 DALMATION DRIVE,    BETHEL PARK, PA 15102-4046
18525794   +DEBRA LEWIS,   1909 SOUTHERN AVE,    KALAMAZOO, MI 49001-4534
18525793   +DEBRA LEWIS,   1066 CAMPBELL BLVD,    AMHERST, NY 14228-3730
18525797   +DEBRA LYONS,   1429 BARBARA DRIVE,    VERONA, PA 15147-2401
18525798   +DEBRA MADDOX,   15 EDGEWOOD STREET,    WORCESTER, MA 01602-3332
18525799   +DEBRA MADDOX,   250 COMMERCIAL STREET,    WORCESTER, MA 01608-1726
18525800   +DEBRA MADDOXANDERSON,   15 EDGEWOOD STREET,    WORCESTER, MA 01602-3332
18525801    DEBRA MALLEN,   2077 1ST AVE,    SELKIRK, ONTARIO N0A 1P0
18525802    DEBRA MANCUSO,   280 PANCAKE LANE,    RIDGEVILLE, ON L0S1M0
18525803   +DEBRA MANNIS,   213 SANDTRAP COURT,    NORTHBRIDGE, MA 01534-1378
18525805   +DEBRA MARKER,   3724 WEXFORD DRIVE,    SPRINGFIELD, IL 62704-6713
18525806    DEBRA MARTIN,   136 VICTORIA AVE NORTH,    LINDSAY, ON K9V4H1
18525807    DEBRA MATTINA,   26 ADKINS DRIVE,    HAMILTON, ON L9C6S1
18525808   +DEBRA MAY,   880 PLEASURE ROAD,    LANCASTER, PA 17601-4440
18525809    DEBRA MCCARTHY,   1303 TREASURE,    ISLAND, MA 01570
18525810   +DEBRA MCCARTHY,   1303 TREASURE ISLAND,    WEBSTER, MA 01570-1578
18525811   +DEBRA MCCARTHY,   724 BOB BEA LN,    HARLEYSVILLE, PA 19438-1603
18525812   +DEBRA MCDONALD,   45 FRANK RD,    STOUGHTON, MA 02072-3911
18525813   +DEBRA MCGOVERN,   55 EPWORTH ST,    WORCESTER, MA 01610-3009
18525814   +DEBRA MEYER,   4681 K DR SOUTH,    EAST LEROY, MI 49051-9767
18525815   +DEBRA MIETT,   343 TOWN FARM RD,    BARRE, MA 01005-9275
18525816   +DEBRA MILLERONEILL,   217 ORCHARD SPRING ROAD,    PITTSBURGH, PA 15220-1713
18525817    DEBRA MORRIS,   3990 BYRON STREET,    SHAKESPEARE, ON N0B 2P0
18525818   +DEBRA MORTENSEN,   64440 VANKAL,    MATTAWAN, MA 49071-9591
18525819   +DEBRA MUSSEL,   4320 DICKERSONVILLE ROAD,    RANSOMVILLE, NY 14131-9763
18525820   +DEBRA MYERS,   1115 PINERIDGE DR,    MARION, NY 43302-6790
18525821   +DEBRA NELLANY,   230 DIMATTEO,    NORTH TONAWANDA, NY 14120-6476
18525823   +DEBRA NOBLE,   82 MYRTLE AVE,    WEBSTER, MA 01570-2841
18525822   +DEBRA NOBLE,   5396 COLONY WODDS DR,    KALAMAZOO, MI 49009-8948
18525824   +DEBRA NORMAN,   46634 WEST ALMAR LANE,    SAINT CLAIRSVILLE, OH 43950-9476
18525825   +DEBRA NOTESTINE,   4380W 250N,    ANGOLA, IN 46703-7080
18525826   +DEBRA NOWAK,   499 W DAWSON,    MILFORD, MI 48381-2713
18525827   +DEBRA OBRIEN,   704 NANCY JEAN DR,    MCKEES ROCKS, PA 15136-1014
18525828   +DEBRA OCTEAU,   3607 PEMBROOK DR,    SARASOTA, FL 34239-6708
18525829   +DEBRA OLSON,   11 FIELDCREST DR,    OSWEGO, IL 60543-9446
18525840   +DEBRA P PROVOST,   103 SE 21ST AVE,    CAPE CORAL, FL 33990-1430
18525830   +DEBRA PARENT,   49 SUMMER STREET,    WOONSOCKET, RI 02895-1142
18525831   +DEBRA PARENT,   49SUMMER ST,    WOONSOCKET, RI 02895-1142
18525833   +DEBRA PERRY,   4640 LINDA LANE,    COPLEY, OH 44321-1357
18525832   +DEBRA PERRY,   3330 LINDNER LANE,    MOUNT PLEASANT, SC 29466-8678
18525834   +DEBRA PETERS,   7378 PARKINSONIA PLACE,    PUNTA GORDA, FL 33955-1015
18525835   +DEBRA PETERSON,   42 RAINBOW DRIVE,    DIAMOND POINT, NY 12824-2318
18525836    DEBRA PETTIGREW,   16 PALMER ROAD,    GRIMSBY, ON L3M5L5
18525837   +DEBRA PHILIPP,   22588 VINEYARD CIRCLE,    MATTAWAN, MI 49071-8260
18525838   +DEBRA PICCIRILLO,   12 COLONIAL CIRCLE,    GLENWOOD, NJ 07418-1034
18525839   +DEBRA POTTER,   455 SUNNEHANNA DR,    MYRTLE BEACH, SC 29588-5365
18525841   +DEBRA RANNO,   9023 TEAL DRIVE,    NMURRELLS INLET, SC 29576-9743
18525842   +DEBRA RAUCH,   26 WILLOWGROVE N,    TONAWANDA, NY 14150-4513
18525843   +DEBRA REEVERTS,   3405 ASHLING DR,    LAKELAND, FL 33803-5202
18525846   +DEBRA REID,   205 DOGWOOD CIRCLE,    BADEN, PA 15005-2345
18525845    DEBRA REID,   1872 CENTER ROAD,    CARLISLE, ON N0B 1T0
18525844    DEBRA REID,   1872 CENTER ROAD,    CARLISLE, ON L0R 1H0
18525847   +DEBRA RITZER,   62 PINE STREET,    LEICESTER, MA 01524-1616
18525849   +DEBRA ROBINSON,   4453 FAIRWAY OAKS DR,    MULBERRY, FL 33860-8598
18525850   +DEBRA ROODE,   100 BRYN MAWR COURT WEST,    PITTSBURGH, PA 15221-3803
18525851    DEBRA RUTKOWSKI,   3 NERETVA,    MIDHURST, ON L0L 1X1
18525852   +DEBRA RUTKOWSKI,   737 S LEWIS RD,    ROYERSFORD, PA 19468-2709
18525853   +DEBRA RYAN,   2971 TURNPIKE ROAD,    AUBURN, NY 13021-8229
18525854   +DEBRA RYLEY,   6 BARRY DRIVE,    NORTH CHELMSFORD, MA 01863-1805
18525863   +DEBRA S GUYADER,   7 STRATFORD PL,    SHALLOTTE, NC 28470-4405
18525855   +DEBRA SCANLON,   238 BINGHAM AVENUE,    TORONTO, ON M4E3R7
18525856   +DEBRA SCHAEFER,   7730 BIG BEND COURT,    SYLVANIA, OH 43560-4426
18525857   +DEBRA SCHOLL,   131 HAWTHORNE AVE,    BUFFALO, NY 14223-3015
18525858   +DEBRA SCHROEDER,   501 DELMAR LANE,    FREMONT, OH 43420-8956
18525859   +DEBRA SCHWARTZMILLER,   126 ORCHARD DR,    PITTSBURGH, PA 15236-1440
18525860   +DEBRA SCHWEITZER,   110 HERITAGE AVE,    LINCOLN, IL 62656-1312
18525861   +DEBRA SEELBINDER,   4875 W EDDY DRIVE,    LEWISTON, NY 14092-1177
18525862   +DEBRA SEYMOUR,   22 MORELAND ST,    WORCESTER, MA 01609-1020
18525864    DEBRA SHERWOOD,   23 ABBOTSFORD TRAIL,    HAMILTON, ON L9B2X8
18525865   +DEBRA SHORTEN,   350 ROSEBROCK STREET,    NORTH TONAWANDA, NY 14120-4154
18525866   +DEBRA SIMON,   3653 WILDCAT RUN,    LAKELAND, FL 33810-6749
18525867   +DEBRA SIMONE,   33 LINCOLN DRIVE,    NORTH SMITHFIELD, RI 02896-6957
18525868   +DEBRA SIMS,   66 SHADYWOOD LANE,    BATTLE CREEK, MI 49015-3542
18525869   +DEBRA SJODAHL,   814 YELLOWFIN CT,    MURRELLS INLET, SC 29576-5778
```

District/off: 0101-4          User: jr              Page 198 of 942        Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18525870    +DEBRA SKELTON,    114 BURLINGTON,    LINCOLN, IL 62656-1709
18525871    +DEBRA SLAVICEK,    3149 WISSING LANE,    SAINT JOSEPH, MI 49085-9214
18525872    +DEBRA SMITH,    7216 DOVETAIL CT,    HOLLAND, OH 43528-8110
18525873    +DEBRA SNELL,    5731 MONTICELLO,    PORTAGE, MI 49024-1212
18525874    +DEBRA SOMAN,    83 TAVERLY DRIVE,    WILLIAMSVILLE, NY 14221-1447
18525875    +DEBRA SPONSELLER,    14140 S 30TH ST,    VICKSBURG, MI 49097-9502
18525876     DEBRA SRIGLEY,    1182 LAKESHORE ROAD WEST,    ST CATHARINES, ON L2R 6P9
18525877    +DEBRA STAAB,    146 DAWN DRIVE,    SPRINGFIELD, IL 62702-2237
18525878    +DEBRA STERNER,    7701 16TH AVE N,    ST PETERSBURG, FL 33710-3801
18525879    +DEBRA STRAUB,    676 CREEKWAY CIRCLE,    BOLIVIA, NC 28422-8266
18525880    +DEBRA STRAUSS,    16 BIRCHWOOD COURT,    MIDDLESEX, NJ 08846-2074
18525882    +DEBRA SULLIVAN,    5201 SHIPMAST WAY,    SOUTHPORT, NC 28461-8159
18525881    +DEBRA SULLIVAN,    4012 GILMORE DRIVE,    GREENSBORO, NC 27407-6514
18525883    +DEBRA TAFIL,    2800 6TH STEET,    SHELBYVILLE, MI 49344-9526
18525884    +DEBRA TAFIL,    2800 6TH STREET,    SHELBYVILLE, MI 49344-9526
18525885    +DEBRA TAYLOR,    1106 FOREST DR,    PORTAGE, MI 49002-6314
18525886    +DEBRA THOMAS,    1420 SPRUCE RD NORTH,    LAKELAND, FL 33809-0815
18525887    +DEBRA TRENHOLM,    8774 SYLVAN GLEN LANE,    BYRON, IL 61010-9120
18525888    +DEBRA TUCKER,    8116 BAY LANE,    MYRTLE BEACH, SC 29588-8910
18525889    +DEBRA TUINIER,    2146 WEST GLENEAGLE DRIVE,    KALAMAZOO, MI 49048-9636
18525890    +DEBRA TURNER,    1125 WOODCREST LN,    NORTH PORT, FL 34286-6524
18525891    +DEBRA TURNER,    1125 WOODCREST LN,    NORTHPORT, FL 34286-6524
18525892    +DEBRA ULMER,    29800 E LAFAYETTE RD,    STURGIS, MI 49091-9544
18525893    +DEBRA VALOIS,    11611 SW 72ND CIRCLE,    OCALA, FL 34476-3613
18525894    +DEBRA VANDYKE,    17961 W. FILER RD.,    RUDYARD, MI 49780-9472
18525895    +DEBRA VERSAW,    18932 SCHWARK RD,    THREE OAKS, MI 49128-9585
18525896     DEBRA VILLANUEVA,    228 ODONOGHUE AVE,    OAKVILLE, ON L6H3W6
18525897    +DEBRA VIOTTO,    35 DUNNIGAN DRIVE,    POMONA, NY 10970-2657
18525898    +DEBRA VLASNIK,    2709 GRAY FOX CURVE,    TOLEDO, OH 43617-1393
18525899    +DEBRA WALKER,    5738 LOCUST STREET EXT,    LOCKPORT, NY 14094-6502
18525900    +DEBRA WARNER,    83 LEDGE ROAD,    FAIRFAX, VT 05454-9656
18525901    +DEBRA WEBSTER,    3214 FORMOSA,    ORLANDO, FL 32804-3913
18525902    +DEBRA WELCH,    8111 SUMMERFIELD ROAD,    PETERSBURG, MI 49270-9739
18525903    +DEBRA WERENSKI,    33 EASTON ST,    GRANBY, MA 01033-9518
18525904    +DEBRA WESTFALL,    7925 PINEDALE,    WILLIAMSBURG, MI 49690-9552
18525905    +DEBRA WILSON,    14 PAULA COURT,    FREMONT, OH 43420-3186
18525906    +DEBRA WILSON,    16215 W PARKS SCHOOL RD,    BRIMFIELD, IL 61517-9794
18525908    +DEBRA WOLFF,    140 N 24TH STREET,    SPRINGFIELD, IL 62703-1119
18525909    +DEBRA WOODWORTH,    55 WILSON ST,    SALAMANCA, NY 14779-1847
18525910    +DEBRA WOOLEY,    25 CRANDALL ST,    ADAMS, MA 01220-2221
18525911    +DEBRA YACHANIN,    835 MARCIE DRIVE,    CLEVELAND, OH 44109-4577
18525912    +DEBRA YOUNG,    6272 MOUNTAIN RD,    MACUNGIE, PA 18062-9357
18525913    +DEBRA ZAJAC,    1 CLEVELAND ST,    LAWRENCE, MA 01843-2444
18525766    +DEBRAH MUSSELMAN,    23187 VIXEN LN,    LAWTON, MI 49065-7817
18525769    +DEBRAH PETTIGREW,    111 DAVIDSON RD,    MARS 16046-3103
18525915    +DEBROAH CALLERI,    S SWEET GUM CT S,    HOMOSASSA, FL 34446-5110
18525919    +DECIO RAPALI,    1033 AGUSTA WAY,    PITTSBURGH, PA 15236-2072
18525920    +DECIO RAPALI,    4787 NURNBERGER DR,    PITTSBURGH, PA 15236-2140
18525923     DEE CAMPBELL,    403-360 FRANK STREET,    OTTAWA, ON K2P 0Y2
18525924    +DEE HATTER,    3348 LAKE BAYSHORE DR,    BRADENTON, FL 34205-5573
18525925    +DEE HATTER,    3348 LAKE BAYSHORE DR P207,    BRADENTON, FL 34205-5573
18525926    +DEE HOOVER,    3947 PINEBROOK CR,    LITTLE RIVER, SC 29566-6054
18525927    +DEE MCCUNE,    7133 2300 N AVE,    WALNUT, IL 61376-9533
18525921    +DEEANN BLEE,    10541 OLSON ROAD,    BELVIDERE, IL 61008-9595
18525922    +DEEANN WATT,    808 EAST LAKESHORE DRIVE,    SPRINGFIELD, IL 62712-8966
18525929    +DEENA BASLEY,    103 NORWICH AVE,    LEBANON, CT 06249-2621
18525930    +DEENA KATER,    3140 S TAYLOR RD,    DECATUR, IL 62521-9020
18525931     DEEPAK CHAUDHARY,    1468 HEARST BLVD,    MILTON, ON L9T6N1
18525932    +DEETTE FERCHEN,    2440 SYLVAN PLACE,    NIAGARA FALLS, NY 14304-4512
18525933    +DEIDRA MILLER,    770 W WHITNEY ROAD,    FAIRPORT, NY 14450-1037
18525934    +DEIDRA SANDERS,    1736 WEST BELLE ST,    BELLEVILLE, IL 62226-6110
18525935    +DEIDRE GULA,    3939 EVERGREEN ROAD,    PITTSBURGH, PA 15214-1939
18525936    #+DEIDRE PARKINSON,    18466 WINTERGARDEN AVE,    PORT CHARLOTTE, FL 33948-6116
18525937     DEIDRE SCAPIN,    417 NEW MARLBOROUGH HILL RD,    MILL RIVER, MA 01244
18525938    +DEIRDRA PETERSON,    535 DRAKE AVENEUE,    ROSELLE, NJ 07203-1415
18525939    +DEIRDRA PETERSON,    535 DRAKE AVENUE,    ROSELLE, NJ 07203-1415
18525940    +DEIRDRE BROUDE,    111 HIDDEN TRAIL AVE,    RICHMOND HILL, ON L4C 0H1
18525941     DEIRDRE CLAYTON,    776 FOXCROFT BLVD,    NEWMARKET, ON L3X 1N1
18525942    +DEIRDRE GODIN,    PO BOX 1868,    LAKE PLACID, NY 12946-5868
18525943     DEIRDRE LAPOINTE,    2738 DU MANOIR,    VAUDREUIL-DORION, QC J7V 8Y2
18525944    +DEIRDRE OHAGAN,    155 WEST 30TH STREET,    BAYONNE, NJ 07002-1829
18525945    +DEIRDRE TAIT,    4741 RUSHMORE DRIVE,    SYRACUSE, NY 13215-1359
18525946    #+DELANA JAMAL,    134 YALE DR,    TOLEDO, OH 43614-2944
18525947     DELANEY DOERFLER,    72 PHEASANT COURT,    ORANGEVILLE, ON L9W 4J9
18525948    +DELBERT CANTRELL,    9705 LK BESS RD,    WINTER HAVEN, FL 33884-3243
18525949    +DELBERT LEMONDS,    2420 BARTO BLVD,    ROCKFORD, IL 61103-3627
18525950     DELBERT OSULLIVAN,    139 CRYSLER CRESC,    THORLD, ON L2V5A3
18525952     DELBERT VOTH,    1498 FIRELANE 2,    PORT COLBORNE, ON L3K5V3
18525951     DELBERT VOTH,    1498 FIRELANE 2,    PORT COLBORNE, ON L3K 5V3
18525953     DELCIA WEBB,    351 RYERSON CRES,    OSHAWA, ON L1G 8B6
```

District/off: 0101-4         User: jr              Page 199 of 942         Date Rcvd: May 14, 2012
                            Form ID: b9d           Total Noticed: 72993

```
18525954    +DELCO ESTATE PLANNING,   PO BOX 385,    ELKHORN, WI 53121-0385
18525955    +DELESKI SMITH,   218 N COCHRAN,    CHARLOTTE, MI 48813-1549
18525956     DELFIN NOVELERO,   1262 CANBOROUGH CR,    PICKERING, ON L1V3L1
18525957    +DELIA CRISTILLO,   1 EMMA WAY,    SOUTHINGTON, CT 06489-2244
18525958     DELIA GAROFALO,   8885 RUE D ARRAS,    MONTREAL, QC H1P 2E5
18525959     DELIA IAFRATE,   2334 ST PAUL AVE,    NIAGARA FALLS, ON L2E 6S4
18525960    +DELILA CHUPP,   26883 N SHORE DR,    STURGIS, MI 49091-9356
18525961    +DELINDA CHAPMAN,   77 COTTAGE GROVE,    SPRINGFIELD, IL 62712-8933
18525962    +DELLA FORD,   2505 EASTWOOD DRIVE,    TAYLORVILLE, IL 62568-8984
18525963    +DELLA MADDOX,   13 BECKY AVE,    TUPPER LAKE, NY 12986-9603
18525964    +DELLA MADDOX,   13BECKY AVE,    TUPPER LAKE, NY 12986-9603
18525965    +DELMA DAUL,   1003 LAKE ROAD,    YOUNGSTOWN, NY 14174-1126
18525966    +DELMAR DERSCHUG,   4170 THORNWOOD LN,    WILLIAMSVILLE, NY 14221-7362
18525967    +DELMAR NANNEN,   11621 RIEKENA ROAD,    HANNA CITY, IL 61536-9713
18525968    +DELMAR WOODWARD,   48 SCHOOLHOUSE ROAD,    GROTON, MA 01450-1406
18525969     DELNA LAKE,   146 LAKESHORE RD,    ST CATHARINES, ON L2N2V1
18525970     DELORAS CURRIE,   15490 SIMCOE STREET,    PORT PERRY, ON L9L1M2
18525971     DELORES A FAULKNER,   394 HIDDEN COVE RD,    N FT MYERS, FL 33917-2930
18525972    +DELORES CEKOLA,   2900 CALLENDER COURT,    KALAMAZOO, MI 49008-2326
18525973    +DELORES CORCORAN,   5211 PIERCE LAKE DRIVE,    CALEDONIA, IL 61011-9673
18525974    +DELORES FARKAS,   1780 DEBORAH DR,    PUNTA GORDA, FLA 33950-8180
18525975    +DELORES FAULKNER,   394 HIDDEN COVE RD,    N FT MYERS, FL 33917-2930
18525976    +DELORES FAULKNER,   8588 SPRINGWOOD CT,    ROSCOE, IL 61073-7915
18525977    +DELORES FRIEDRICH,   4104 FIELDING DR,    SPRINGFIELD, IL 62711-4004
18525978    +DELORES HEMBDT,   1879 BIG CRANE LOOP,    PORT ORANGE, FL 32128-2535
18525979    +DELORES MAY,   5 LINCOLN DR PO BOX 111,    LITTLETON, MA 01460-0111
18525980     DELORES PALMER,   1168 TREETOP TERRACE,    OAKVILLE, ON L6M 3N1
18525981     DELORES PALMER,   1168 TREETOP TERRACE,    OAKVILLE, ON L6M3N1
18525982    +DELORES PIPER,   13629 ROCKRIDGE ROAD,    LAKELAND, FL 33809-0968
18525983     DELORES RENSHAW,   8 ELMBANK ST,    HAMILTON, ON L8W 2B8
18525984    +DELORES STACHOWIAK,   301 HILLTOP DR,    ELMA, NY 14059-9410
18525985    +DELORES V BUSEY,   2136 ROCKY POINTE DR,    LAKELAND, FL 33813-1955
18525986    +DELORIS TRAVER,   PO BOX 577,    LONG LAKE, NY 12847-0577
18525987    +DELPHINE BEIER,   884 HOWARD,    OTSEGO, MI 49078-1560
18525988    +DELPHINE DEFEVER,   23200 TIMBER RIDGE,    BIG RAPIDS, MI 49307-9258
18525989    +DELPHINE J ZALEWSKI,   5946 MALDEN AVE,    TOLEDO, OH 43623-1220
18525990    +DELPHINE WELCH,   1181 WOODHILL DRIVE,    GIBSONIA, PA 15044-9231
18525991    +DELSA BREISCH,   201 NORTHEN LITES DR,    MIDDLEBURY, IN 46540-9072
18525992     DELSWORTH HARNISH,   247 ROBINA ROAD,    ANCASTER, ON L9G2L6
18525993    +DEMARIS ARCHIBALD,   5960 GENEVA DRIVE,    EAST PETERSBURG, PA 17520-1504
18525994     DEMETRIOS EKONOMAKIS,   4940 DU SOUVENIR,    LAVAL, QC H7W 4L7
18525995     DEMETRIOS PAPADIMITRIOU,   46 VINCENT,    ST-CONSTANT, QC J5A 1P5
18525996    +DEMITRA KARTSONAS,   1120 SWAN LAKE DRIVE,    NORTH MYRTLE BEACH, SC 29582-2889
18525997    +DENA OLSON,   43 SOHTERY PLACE,    ROCHESTER, NY 14624-4381
18525998    +DENA POZEG,   3502 CLUB COURSE DRIVE,    NORTH MYRTLE BEACH, SC 29582-8505
18525999    +DENA SCHMITZ,   238 EVELIN AVENUE,    LOVES PARK, IL 61111-5089
18526000     DENA SEBASTIANELLI,   4039 FIELDSTONE AVE,    NIAGARA FALLS, ON L2H 2V3
18526001    +DENEEN ALBRIGHT,   1820 SW 45TH STREET,    CAPE CORAL, FL 33914-6215
18526002     DENESE HALL,   2511 LAKESHORE RD WEST,    OAKVILLE, ON L6L6L9
18526007    +DENI KONDRIC,   1571 DOCKRAY DRIVE,    MILTON, ON L9T5L4
18526006     DENI KONDRIC,   1571 DOCKRAY DRIVE,    MILTON, ON L9T 5L4
18526003    +DENICE BATES,   2691 TREELINE DRIVE,    EAST LEROY, MI 49051-9793
18526004    +DENICE CAPITANI,   1569 CULBERTSON AVE,    MYRTLE BEACH, SC 29577-1885
18526005    +DENICE WARDROP,   1116 REDWOOD LANE,    STATE COLLEGE, PA 16801-7939
18526008    +DENIS ALLARD,   1117 AV CARTIER APT 104,    POINT-CLAIRE, QC H9S5K4
18526010    +DENIS BISSONNETTE,   776 BOULVARDS DES VETERANS,    SHERBROOKE, QC J1N2A3
18526011     DENIS BORDELEAU,   51 ST-GEORGES,    ST-LIBOIRE, QC J0H 1R0
18526012     DENIS BOUCHER,   6638 CRAWFORD STREET,    NIAGARA FALLS, ON L2E5Z4
18526013     DENIS BOUTIN,   3816 TOURVILLE,    SHERBROOKE, QC J1N 3W5
18526014    +DENIS BUCKMASTER,   3889 ENGLAND DR,    SHELBYVILLE, MI 49344-9664
18526015     DENIS BURELLA,   1264 SAFARI RD,    MILLGROVE, ON L0R1V0
18526016     DENIS BURELLA,   1264 SAFARI RD RR1,    MILLGROVE, ON L0R1V0
18526017     DENIS CARON,   4598 ANDERSON,    PIERREFONDS, QC H9A2W7
18526018     DENIS CHALIFOUX,   5 DES BESANTS,    BLAINVILLE, QC J7C 5B4
18526020     DENIS CHAREST,   51 DUPUIS,    ASSOMPTION, QC J5W6E1
18526021     DENIS CHATEAUVERT,   2162 VALENCEVILLE CR,    OTTAWA, ON K4A 4K4
18526022     DENIS CHATEAUVERT,   2162 VALENCEVILLE CR,    OTTAWA, ON K4A4K4
18526024     DENIS CHOUINARD,   1028 TRUDEAU,    ST-BRUNO, QC J3V 5Z4
18526023     DENIS CHOUINARD,   1028 TRUDEAU,    SAINT-BRUNO, QC J3V 5Z4
18526025     DENIS CHOUINARD,   18098 POIRIAU,    PIEREFONDS, QC H9K1J8
18526026     DENIS CONSTANT,   1112 LICHEN AVENUE,    OTTAWA, ON K4A 4A5
18526027     DENIS DAGENAIS,   115 DE GRANVILLE,    COTEAUDULAC, QC J0P1B0
18526029     DENIS DE BELLEFEUILLE,   92 DE LUSIGNAN,    GATINEAU, QC J8T 8B3
18526030     DENIS DEMARBRE,   144 CH DU GOLF,    DRUMMONDVILLE, QC J2C 1K6
18526031     DENIS DISSONNETTE,   776 BERTIAN,    SHERBROOKE, QC G192A3
18526032    +DENIS DONEGAN,   1106 STANFIELD CT,    LELAND, NC 28451-7483
18526033     DENIS DOYON,   3450 RAVEL,    SHERBROOKE, QC J1N3W9
18526034     DENIS DUCHESNE,   6853 MAZARIN,    MONTREAL, QC H4E 2X8
18526035     DENIS DUPUIS,   470 DES PINS,    ST-FRANCOIS DU LAC, QC J0G1M0
18526233     DENIS FORTIN,   31 VISCONTI,    BLAINVILLE, QC J7B1P2
```

```
18526234   +DENIS FREIGO,   11431 LINDA LOMA DR,   FORT MYERS, FL 33908-4039
18526235   +DENIS GAGNE,   16 ST ANDREWS CIRCLE,   DOVER, NH 03820-5015
18526237    DENIS GAMELIN,   3485 ENTREPRISES,   TERREBONNE, QC J6X4J9
18526236    DENIS GAMELIN,   3485 DES ENTREPRISES,   TERREBONNE, QC J6X4J9
18526238    DENIS GAUMOND,   6675 25E AVENUE,   MONTREAL, QC H1T 3L8
18526239    DENIS GEOFFROY,   771 RANG DE LA SABLIERE,   ROUYN-NORANDA, QC J9Y1S2
18526240    DENIS GIGUERE,   168 JACQUES-PLANTE,   REPENTIGNY, QC J5Y 4G1
18526241    DENIS GILBERT,   1247 CHRISTIN,   QUEBEC CITY, QC G3K 2B1
18526242    DENIS GILBERT,   1247 CHRISTIN,   QUEBEC, QC G3K 2B1
18526243   +DENIS GRANDBOIS,   42 SUNNYSIDE DRIVE,   BARRE, VT 05641-9630
18526244    DENIS J RONDEAU,   1318 HIXON ST,   OAKVILLE, ON L6L1R6
18526245    DENIS LADOUCEUR,   25 PLACE COUVONGES,   LORRAINE, QC J6Z4M2
18526247    DENIS LAPLUME,   47 CHEMIN LAPLUME,   MANSONVILLE, QC J0E 1X0
18526248    DENIS LAPLUME,   8 WEST HILL,   MANSONVILLE, QC J0E 1X0
18526249    DENIS LEDUC,   41 DU MARCHE,   VALLEYFIELD, QC J6T 1P3
18526250    DENIS LEDUC,   41 DU MARCHE,   VALLEYFIELD, QC J6T1P3
18526251    DENIS LEPAGE,   13043 LAKESHORE RD,   WAINFLEET, ON LOS1V0
18526252    DENIS LEVASSEUR,   3650 NOTRE-DAME EST,   TROIS-RIVIERES, QC G8V 1Z2
18526253    DENIS MADJAR,   511 HWY 8,   STONEY CREEK, ON L8G1G4
18526254    DENIS MAILHOT,   957 DES MESANGES,   LONGUEUIL, QC J4G 2B4
18526255    DENIS MARAK,   12 BROMONT ST,   SUTTON, QC J0E 2K0
18526256    DENIS MARAK,   12 BROMONT ST,   SUTTON, QC J0E2K0
18526257    DENIS MARCHAND,   250 CHEMIN ACAJOU,   LA CONCEPTION, QC J0T1M0
18526258    DENIS MARTINEAU,   4874 RUE DE LA PROMENADE DU LAC,   RAWDON, QC J0K 1S0
18526259   +DENIS MCPARTLAND,   PO 214 BOX,   LEICESTER, MA PO 01524-0214
18526260    DENIS MERCIER,   316 LAURE-CONAN,   ST-NICOLAS, QC G7A3L1
18526261    DENIS MEUNIER,   12 DES HETRES,   MERCIER, QC J6R 1V7
18526263   +DENIS NOEL,   64 SUNSET DRIVE,   NORTH BENNINGTON, VT 05257-9162
18526262   +DENIS NOEL,   125 NORTHSIDE DRIVE,   BENNINGTON, VT 05201-1721
18526264    DENIS PAQUETTE,   49 CHEMIN LA MINERVE,   LA MINERVE, QC J0T 1S0
18526265    DENIS PERUSSE,   27 ST-EMILE,   TROIS-RIVIERES, QC G8T8K5
18526266   +DENIS PHELAN,   963-2100 KINGS HIGHWAY,   PORT CHARLOTTE, FL 33980
18526269    DENIS PLANTE,   339 DU COTEAU,   ST-NICOLAS, QC G7A 3A4
18526268    DENIS PLANTE,   1237 BOUL BRASSARD,   CHAMBLY, QC J3L4M4
18526270    DENIS POULIN,   896 MTEE STE-JULIE,   STE-JULIE, QC J32E1W9
18526272    DENIS PROVENCHER,   212 SIMONEAU,   ASBESTOS, QC J1T3H2
18526271    DENIS PROVENCHER,   212 BOUL SIMONEAU,   ASBESTOS, QC J1T3H2
18526273    DENIS RIENDEAU,   6542 DES ECORES,   MONTREAL, QC H2G2J7
18526274    DENIS ROBERGE,   7263 RUE DU COLIBRI,   CHARNY, QC G6X 3R3
18526275    DENIS ROBERT,   2092 4 IEME AVENUE,   TROIS RIVIERES, QC G8Z2Z6
18526276    DENIS ROSSIGNOL,   9 VINCENT DUPUIS,   LAPRAIRIE, QC J5R6N6
18526278    DENIS ROY,   3285 LIMOGES,   TERREBONNE, QC J6X3G2
18526277    DENIS ROY,   1210 BOUL LESAGE,   LAVAL, QC H7E4S4
18526279    DENIS ROY,   338 CALEB,   SHERBROOKE, QC J1R 0A8
18526280    DENIS ROY,   4617 HARVARD,   MONTREAL, QC H4A 2X3
18526281    DENIS SAUVE,   1836 AIRD,   MONTREAL, QC H1V-2V6
18526282    DENIS SAVAGE,   72 RUE VINCENT,   SAINT-CONSTANT, QC J5A 1P8
18526283    DENIS TENNIER,   4181 HENRI,   VAUDREUIL-DORION, QC J7V 0G4
18526284    DENIS THOMAS,   1250 13E AVENUE,   MONTREAL, QC H1B 3W7
18526285    DENIS TOUGAS,   935 BELLERIVE,   SAINT-JEAN-SUR-RICHELIEU, QC J2X 2X6
18526286    DENIS TREMBLAY,   1387 CHEMIN DU FLEUVE,   LEVIS, QC G6W 6Z6
18526287    DENIS TRUDEL,   700 35TH AVENUE,   LASALLE, QC H8P 2Z3
18526288   +DENIS VANIER,   38 WELLINGTON ST.,   MALONE, NY 12953-1711
18526289    DENIS VENNE,   181 RENE,   STE-ANNE-DES-PLAINES, QC J0N1H0
18526290    DENIS VILLENEUVE,   3663 BUSH GLEN ROAD,   NEWINGTON, ON K0C 1Y0
18526009    DENISA TABORSZKY,   7837 SIMONNE,   LASALLE, QC H8P1W3
18526036   +DENISE A CARROLL,   480 SELLS RD,   LANCASTER, OH 43130-8733
18526037   +DENISE A LHEUREUX,   29 IRONWOOD ST,   BILLERICA, MA 01821-1303
18526038   +DENISE ALLEN,   2667 120TH AVE,   ALLEGAN, MI 49010-9521
18526039   +DENISE ALLRED,   36 TRINITY AVENUE,   GLASTONBURY, CT 06033-1336
18526040   +DENISE ANDOLINO,   12 HAINES DR,   BLOOMFIELD, NJ 07003-2906
18526041   +DENISE ARMES,   329 MILLER ROAD,   SOUTH WINDSOR, CT 06074-1617
18526042   +DENISE BAGLEY,   848 PEBBLELANE DR,   COLUMBUS, OH 43085-5367
18526043   +DENISE BAKER,   1024 OLIVERDA RF,   SHERWOOD, MI 49089-9725
18526044   +DENISE BARKER,   1108 OLD PYE COURT,   OSHAWA, ON L1G7N8
18526045   +DENISE BEAR,   20605 PEZZANA DRIVE,   VENICE, FL 34292-4677
18526046   +DENISE BEAUPRE,   19 HARRISON AVENUE,   MONSON, MA 01057-1005
18526047    DENISE BELANGER,   753 WMAIN ST,   HAINES CITY, FL 33844
18526048   +DENISE BONYUN,   1183 SOUTH HOLLOW ROAD,   STOWE, VT 05672-5121
18526049    DENISE BOURGEOIS,   799 BLVD HURTUBISE APT 2,   GATINEAU, QC J8P1Z7
18526050   +DENISE BOYCE,   15 SUMMIT ST,   LEROY, NY 14482-1526
18526051   +DENISE BRAASCH,   1363 PEPPERTREE DR,   DERBY, NY 14047-9562
18526052   +DENISE BRUNELLE,   199 RILEY ROAD,   ENOSBURG FALLS , VT 05450-6091
18526053   +DENISE BULL,   6386 KNOWLESVILLE RD,   OAKFIELD, NY 14125-9432
18526054   +DENISE BUMMERT,   N8577 HANSON DRIVE,   HOLMEN, WI 54636-9200
18526055   +DENISE BURKE,   211 CLEVELAND RD,   WASHINGTON , PA 15301-2505
18526056   +DENISE BUTRICK,   109 PINEBROOK DRIVE,   FORT MYERS, FL 33907-5963
18526057   +DENISE CALLARI,   3203 WOODLAND COURT SOUTH,   NORTH TONAWANDA, NY 14120-1142
18526058   +DENISE CALLARI,   3203 WOODLAND COURT SOUTN,   NORTH TONAWANDA, NY 14120-1142
18526059   +DENISE CARNES,   3122 HARTLAND RD,   GASPORT, NY 14067-9420
```

District/off: 0101-4          User: jr                    Page 201 of 942            Date Rcvd: May 14, 2012
                             Form ID: b9d                 Total Noticed: 72993

```
18526060   +DENISE CARRARA,   1590 BAY ROAD,   STOUGHTON, MA 02072-3802
18526061    DENISE CARTER,   3 LISA COURT,   WELLAND, ON L3C6A2
18526062   +DENISE CARUANA,   2701 EVANSTON AVE,   ERIE, PA 16506-3171
18526063   +DENISE CARUANA,   2812 W 33RD ST,   ERIE, PA 16506-3306
18526064   +DENISE CARUSO,   521 REDCOAT LANE,   PHOENIXVILLE, PA 19460-5632
18526065   +DENISE CHAMPEAU,   18 STONY BROOK DRIVE,   STURBRIDGE, MA 01566-1329
18526066   +DENISE CHRAMOWICZ,   923 STONEHAVEN DRIVE,   ELGIN, IL 60124-2307
18526067   +DENISE CLARK,   2069 KALLY RIDGE RD,   HELLERTOWN, PA 18055-3161
18526068    DENISE COADY,   845 BEST CIRCLE,   NEWMARKET, ON L3X 2J8
18526069   +DENISE CONSTANZA,   266 EAST 11TH ST,   OSWEGO, NY 13126-2847
18526070   +DENISE COOLEY,   1500 PLEASANT STREET,   BARRE, MA 01005-9312
18526071   +DENISE COTE,   PO BOX 1212,   CHESTER, VT 05143-1212
18526072   +DENISE COUSINO,   840 STONEY HILL RD,   BRISTOL, VT 05443-5084
18526073    DENISE COYNE,   16 HOPE STREET,   SEEKONK, MA 02771-3002
18526074   +DENISE CSOKULY,   230 LEA STREET,   MUNHALL, PA 15120-2704
18526075   +DENISE DAFERMO,   20599 FEWINS RD,   INTERLOCHEN, MI 49643-9609
18526076    DENISE DAVID,   1691 ST CHARLE,   TERREBONNE, QC J6W6E7
18526077   +DENISE DAWSON,   202 LUCERNE AVE #6,   LAKE WORTH, FL 33460-3957
18526078    DENISE DEEB,   912 PHILBROOK DRIVE,   MILTON, ON L9T 0L3
18526079    DENISE DEMONTIGNY,   345 SYLVIE,   LAVAL, QC H7X 3M1
18526080   +DENISE DEVELLIS,   5 SWEENEY RIDGE RD,   BEDFORD, MA 01730-1297
18526081   +DENISE DIETZ,   67 TROWBRIDGE ST,   BUFFALO, NY 14220-1424
18526082   +DENISE DOORLAG,   210 19TH ST,   OTSEGO, MI 49078-9648
18526083   +DENISE DREIER,   2194 N REIMAN RD,   GENOA, OH 43430-9752
18526084   +DENISE DRISCOLL,   9 JACLYN DR,   COVENTRY, RI 02816-6094
18526085   +DENISE DUBOIS,   86 CLARK ROAD,   SPENCER, MA 01562-3126
18526086   +DENISE DUNLOP,   5 KINGSRIDGE RD,   BARRIE, ON L4N8K7
18526087    DENISE DUNNE,   204 BLAIR ST,   NORTH BAY, ON P1A 4M6
18526088   +DENISE EDMONDS,   3301 SANTA BARBARA DR,   PUNTA GORDA, FL 33983-3471
18526089   +DENISE EDWARDS,   148 THELMA DR,   BATTLE CREEK, MI 49014-7831
18526090   +DENISE ELLIS,   4092 COYLEDOM COURT,   MYRTLE BEACH, SC 29577-5878
18526091    DENISE EMOND,   1839 RUE BEAU-SITE,   QUEBEC, QC G3G2P6
18526092    DENISE ERTSINIAN,   3932 RAINBOW LANE,   VINELAND, ON L0R 2C0
18526093   +DENISE FAHNER,   2185 PICKERINGTON ROAD,   CARROLL, OH 43112-9791
18526094   +DENISE FAUCHER,   1 POND ST,   PAXTON, MA 01612-1126
18526095   +DENISE FLOHR,   4545 E WOODBURN RD,   BYRON, IL 61010-9626
18526096   +DENISE FOLEY,   9 VAN ST,   WORSTER, MA 01602-2913
18526097   +DENISE FRIED,   4657 CARLTON GOLF DR,   LAKE WORTH, FL 33449-8130
18526098   +DENISE FYNMORE,   208 WICKLOW DRIVE,   MURRELLS INLET, SC 29576-7653
18526099   +DENISE GARBACZ,   161 MORGAN LANE SE,   PORT CHARLOTTE, FL 33952-9132
18526100   +DENISE GARTEN,   1722 TANAGER LANE,   KALAMAZOO, MI 49009-1876
18526101    DENISE GAUTHIER,   961 CHEMIN DES ERABLES,   ST-GERARD DES LAURENTIDES, QC G9R1H8
18526102   +DENISE GOODE,   506 E CONLEY DR,   ELBURN, IL 60119-7117
18526103    DENISE GOODREAU,   149 DALE ST UNIT Q,   CHICOPEE, MA 01020-1279
18526104   +DENISE GORDIUS,   2979 BENT PINE DRIVE,   FORT PIERCE, FL 34951-2925
18526105   +DENISE GRAJA,   211 HEMPT RD,   MECHANICSBURG, PA 17050-2607
18526106    DENISE GRANT,   29 CAINTOWN RD,   MALLORYTOWN, ON K0E 1R0
18526107   +DENISE GRAVELYN,   7161 BELDING RD,   ROCKFORD, MI 49341-8213
18526108   +DENISE GREENLEAF,   12528 WOOD RD,   DEWITT, MI 48820-9341
18526109    DENISE GRUBER,   26 MCKENZIE AVE,   KITCHENER, ON N2H 2A8
18526110    DENISE HARDING,   458 DONALD COURT,   NEWMARKET, ON L3X2L9
18526111   +DENISE HARE,   77 LAVALE CT,   LAVALE, PA 21502-7420
18526112   +DENISE HAWTHORNE,   21 MARK ROAD,   PLATTSBURGH, NY 12901-7620
18526113   +DENISE HAYES,   19 CLIVEDEN ST,   WORCESTER, MA 01606-1113
18526114    DENISE HERRERA JACKSON,   141-7 CEDARVALE AVENUE,   TORNTO, ON M4C 4J9
18526115    DENISE HOEKSTRA,   15 KILLARNEY CR,   KITCHENER, ON N2E3N1
18526116   +DENISE HOLICK,   898 RIVER ROAD,   HILLSBOORUGH, NJ 08844-4047
18526117   +DENISE HOYNG,   6521 HEARTHSTONE AVE,   COLUMBUS, OH 43229-1440
18526118   +DENISE IRWIN,   384 OXFORD STREET N,   AUBURN, MA 01501-1929
18526120   +DENISE JACOBS,   28320 66TH AVENUE,   LAWTON, MI 49065-6662
18526119   +DENISE JACOBS,   1646 19TH AVE,   KENOSHA, WI 53140-1650
18526121   +DENISE JACOBYSMITH,   504 ASH LANE,   FACTORYVILLE, PA 18419-7788
18526122    DENISE JAMISON,   144 CH DU GOLF,   DRUMMONDVILLE, QC J2C 1K6
18526123   +DENISE JANHUNEN,   576 ALGER STREET,   WINCHENDON, MA 01475-1884
18526124    DENISE JANZEN,   772 LINE 2,   VIRGIL, ON L0S 1T0
18526125   +DENISE JENKS,   5671 CASCADE RD,   LAKE PLACID, NY 12946-4138
18526126   +DENISE JUAIRE,   234 US RTE7,   SWANTON, VT 05488-8812
18526127   +DENISE KARIS,   114 ALCO AVE,   BATTLE CREEK, MI 49015-2818
18526129   +DENISE KAUFFMAN,   3210 S SIXTH STREET,   SPRINGFIELD, IL 62703-4700
18526128   +DENISE KAUFFMAN,   3210 SOUTH SIXTH STREET,   SPRINGFIELD, IL 62703-4700
18526130   +DENISE KELLER,   615 PRAIRIE CREEK RD,   IONIA, MI 48846-9772
18526131    DENISE KHALILI,   11 COLONIAL RD,   WORCESTER, MA 01602-2509
18526132   +DENISE KINNEY,   15240 FRUITVILLE ROAD,   SARASOTA, FL 34240-9295
18526133   +DENISE KISH,   4466 N HAMPTON DR,   DUBLIN, OH 43016-7915
18526134    DENISE KITCHEN,   635 SIXTH ROAD EAST,   STONEY CREEK, ON L8J 3L6
18526135   +DENISE KLIMEK,   58 SUNBURST CIRCLE,   EAST AMHERST, NY 14051-1681
18526136   +DENISE KONOPKA,   6703 ROHR STREET,   NIAGARA FALLS, NY 14304-4592
18526142   +DENISE L GOODE,   506 CONLEY DRIVE,   ELBURN, IL 60119-7117
18526138    DENISE LAFOND,   1900 RANG ST-MATHIEU OUEST,   SHAWINIGANSUD, QC G9N6T5
18526137    DENISE LAFOND,   1900 RANG ST-MATHIEU OUEST,   SHAWINIGAN-SUD, QC G9N6T5
```

District/off: 0101-4          User: jr              Page 202 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18526139     DENISE LALANCETTE,    2820 PERIBONKA AVE,    LAVAL, QC H7E 1B6
18526140    +DENISE LATINO,    5 JAY STREET,    AUBURN, MA 01501-1963
18526141    +DENISE LEGACY,    271 ROSS ROAD,    OGDENSBURG, NY 13669-3166
18526143     DENISE LIBERTY,    81 CUMBERLAND ST,    BRANTFORD, ON N3S 4P4
18526144    +DENISE LOGAN,    39 HATHERLY RD,    WALTHAM, MA 02452-5735
18526147    +DENISE M ALLAN,    31 RAYMOND AVE,    CHEEKTOWAGA, NY 14227-1308
18526145    +DENISE MAGHIELSE,    117 COURTLAND ST,    ROCKFORD, MI 49341-1031
18526146    +DENISE MALIZIA,    511 EDGEWOOD AVE,    NEW CASTLE, PA 16105-2266
18526148     DENISE MALOUIN,    117 CHEMIN DE L ANSE,    VAUDREUIL-DORION, QC J7V8P3
18526151    +DENISE MARSH,    113 SOMERTON,    KENMORE, NY 14217-1625
18526149    +DENISE MARSH,    113 SOMERTON AVE,    KENMORE, NY 14217-1625
18526152     DENISE MARTIN,    3275 RUE DES BLS-D OR,    TERREBONNE, QC J7M1T2
18526153     DENISE MASCIOTRA,    75 TERRASSE COUTU,    LAVAL, QC H7J 1A6
18526154    +DENISE MAYNARD,    686 BULL RUSH COURT,    CALABASH, NC 28467-1972
18526155    +DENISE MCCREARY,    1499 CENTER RD,    MONACA, PA 15061-1075
18526156     DENISE MCNIVEN,    58 OAK CRESCENT,    HAGERSVILLE, ON N0A1H0
18526157    +DENISE MELLICK,    70 SOUTHPOINT DRIVE,    LANCASTER, NY 14086-3332
18526158    +DENISE MENZDORF,    127 MENDON RD,    SUTTON, MA 01590-1130
18526159    +DENISE MICHALSKI,    604 WILKINSON STREET,    GEORGETOWN, SC 29440-4060
18526160    +DENISE MICHAUD,    934 PLEASANT ST,    WORCESTER, MA 01602-1920
18526161    +DENISE MILLER,    98 COLCHESTER RD,    ESSEX JCT, VT 05452-3647
18526162    +DENISE MITCHELL,    7405 PETULA AVE,    PORT CHARLOTTE, FL 33981-2618
18526163    +DENISE MUEHLFELD,    212 MISTY LANE,    MONTPELIER, OH 43543-2021
18526164    +DENISE NADZAM,    7434 N 30TH ST,    RICHLAND, MI 49083-9720
18526165    +DENISE NEWMAN,    12702 NASH HIGHWAY,    CLARKSVILLE, MI 48815-9611
18526166    +DENISE OTT,    59 BRANTFORD PLACE,    BUFFALO, NY 14222-1209
18526167    +DENISE PACHLHOFER,    504 N GUERNSEY,    COLLINSVILLE, IL 62234-3310
18526168     DENISE PAGE,    19 HEATH ST,    WORCESTER, MA 01610-2203
18526169    +DENISE PALMERI,    12 GLENN HOLLOW LANE,    WEST SIMSBURY, CT 06092-2608
18526170    +DENISE PARKER,    207 HELEN STREET,    STROUDSBURG, PA 18360-8465
18526171    +DENISE PAULL,    382 WYLER ST,    PORT CHARLOTTE, FL 33954-3446
18526172    +DENISE PAYNE,    42 EDGEWOOD RD,    SARANAC LAKE, NY 12983-1543
18526173    +DENISE PELLETIER,    1078 NORTHFIELD RD.,    WATERTOWN, CT 06795-1433
18526174    +DENISE PERRAS,    2802 WESTERDALE CUTOFF,    WOODSTOCK, VT 05091-9656
18526175    +DENISE PHILLIPS,    7753 HARBOR LIGHTS LANE,    ROCKFORD, IL 61103-1107
18526176    +DENISE PIERCE,    553 MILDRED,    GALESBURG, MI 49053-9540
18526177     DENISE PIKTELIS,    38 BRANEY RD,    MILLBURY, MA 01527-3900
18526178    +DENISE PINKER,    11195 BRANT RESERVATION RD,    IRVING, NY 14081-9525
18526179    +DENISE POPE,    9611 OLD HYDE PARK PL,    BRADENTON, FL 34202-4096
18526180    +DENISE PULA,    23 NORTH 9 TH ST,    STROWUDSBURG, PA 18360-1723
18526181    +DENISE RABTOY,    3 MADISON DRIVE,    SWANTON, VERMONT 05488-4423
18526182     DENISE RAICHE,    6703 DU HAUT-MEDOC,    QUEBEC, QC G3E 1W8
18526183    +DENISE REARDON,    485 BURNCOAT STREET,    WORCESTER, MA 01606-1420
18526184    +DENISE REVINE,    1652 LAKESHORE DRIVE,    GREELY, ON K4P 1H1
18526185    +DENISE RICHARDS,    17 CLEARVIEW RD,    RUTLAND, MA 01543-1357
18526186    +DENISE RODRIGUE,    185 WELLS ROAD,    EAST WINDSOR, CT 06088-9714
18526187    +DENISE ROSE,    635 FORSTROM,    LOWELL, MI 49331-9698
18526188    +DENISE ROSE,    635 FORSTROM ST,    LOWELL, MI 49331-9698
18526189    +DENISE RUDZINSKY,    30 WRIGHT DR,    MARLBORO, MA 01752-1187
18526190    +DENISE RUSSELL,    170 SULLIVAN ROAD,    WINTHROP, MA 13697-3164
18526195    +DENISE S DUPONT,    115 ROBIN HILL ROAD,    HOLLISTON, MA 01746-1652
18526198     DENISE S GUERIN,    327 29IEME AVENUE,    POINTE-CALUMET, QC J0N1G1
18526191    +DENISE SALOPEK,    940 NORTHRIDGE DRIVE,    SEVEN FIELDS, PA 16046-4260
18526192    +DENISE SCHARF,    143 NORMAN ST.,    PORT CHARLOTTE, FL 33954-2511
18526193     DENISE SCHERMERHORN,    703,    KALAMAZOO, MI 49008
18526194    +DENISE SCHUBKEGEL,    1115 FOREST DRIVE,    PORTAGE, MI 49002-6313
18526196    +DENISE SEEL,    288 CARLI BLVD,    COLCHESTER, CT 06415-1871
18526197   #+DENISE SEGREAVES,    6245 PARAKEET ROAD,    ENGLEWOOD, FL 34224-8374
18526199    +DENISE SHERMANPULA,    23 N NINTH STREET,    STROUDSBURG, PA 18360-1723
18526200    +DENISE SICCO,    31 WEST 12TH ST,    BAYONNE, NJ 07002-2509
18526201    +DENISE SKIRCHAK,    2 LIBERTY OAK LN,    SURFSIDE BEACH, SC 29575-4809
18526202    +DENISE SMITH,    1805 SPRINGWOOD DRIVE,    SARASOTA, FL 34232-3352
18526203     DENISE STAMANT,    5 BOWEN LANE,    BRANTFORD, ON N3T 6G3
18526204    +DENISE STASKO,    309 WATER STREET,    BELLE VERNON, PA 15012-1119
18526205    +DENISE STUART,    PO BOX 372,    WEST DOVER, VT 05356-0372
18526206    +DENISE STUDEMAN,    4107 HARBOR POINT DRIVE,    MUSKEGON, MI 49441-4662
18526207    +DENISE SUTTER,    7810 CAVHILL,    RICHLAND, MI 49083-9763
18526208    +DENISE SVENCONIS,    59 LINDEN STREET,    BOYLSTON, MA 01505-1007
18526209    +DENISE TENHOUTEN,    606 S LAKE ST,    CADILLAC, MI 49601-2102
18526210    +DENISE TETREAULT,    8 UNIVERSITY PLACE,    PLATTSBURG, NY 12901-1405
18526211     DENISE THERIAULT,    1234 42 AVENUE,    LAVAL, QC H7R 4Z5
18526212     DENISE THERIAULT,    1234 42E AVENUE,    LAVAL, QC H7R 4Z5
18526213    +DENISE TODD,    170 POSSUM PASS,    SHERMAN, IL 62684-9466
18526214    +DENISE TOWARD,    272 VILLAGE DR,    CANONSBURG, PA 15317-2367
18526215    +DENISE TOWARD,    272 VILLAGE DRIVE,    CANONNBURG, PA 15317-2367
18526217     DENISE TRASOLINI,    59 ASHMOUNT CKES,    TORONTO, ON M9R1C9
18526218    +DENISE TRIERWEILER,    975 MARSHALL STREET,    PORTLAND, MI 48875-1373
18526219    +DENISE TUSZYNSKI,    3390 LIMESTONE DR,    LITTLE RIVER, SC 29566-7687
18526220    +DENISE URELLA,    12 CLAFFEY AVE,    WORCESTER, MA 01606-2246
18526221    +DENISE VAN TASSEL,    2907 TRAILWOOD DR. SE,    SOUTHPORT, NC 28461-8459
```

```
18526222    +DENISE VIENS,   604 BRITTON ST,   CHICOPEE, MA 01020-4229
18526223    +DENISE VOGEL,   940 QUADDICK TOWN FARM RD,   THOMPSON, CT 06277-2518
18526224    +DENISE WALL,   8 SCHOOL ST,   SHREWSBURY, MA 01545-5008
18526225    +DENISE WARD,   133 RT 9N,   TICONDEROGA, NY 12883-3413
18526226    +DENISE WARD,   133 STATE RT 9N,   TICONDEROGA, NY 12883-3413
18526227    +DENISE WILSON,   P O BOX 315,   RUTLAND, MA 01543-0315
18526228    +DENISE WORKMAN,   2057 CHERRY ROAD,   SPRINGFIELD, IL 62704-3273
18526229    +DENISE WOZNIAK,   180 SPRUCE STREET,   NORTH TONAWANDA, NY 14120-5600
18526231    +DENISE ZENICKI,   6178 RANCH VIEW DR,   EAST AMHERST, NY 14051-2093
18526230    #+DENISE ZENICKI,   25 TAMARK,   CHEEKTOWAGA, NY 14227-1242
18526232    +DENISE ZIELONKA,   80 KEMP AVENUE,   CHEEKTOWAGA, NY 14225-4537
18526291    +DENNY GREANEY,   104 EASTHAMPTON RD,   HOLYOKE, MA 01040-9693
18526294    +DENNIS A MCNANEY,   83 BROOKWOOD DRIVE,   HAMBURG, NY 14075-4301
18526299    +DENNIS A SHEEHAN,   1224 MCCLEARY COURT,   COLUMBUS, OH 43235-2195
18526292    +DENNIS ABDOO,   1208 DICKINSON STREET,   FREMONT, OH 43420-1647
18526293    +DENNIS ACKER,   6801 TOLLGATE ROAD,   ZIONSVILLE, PA 18092-2151
18526295    +DENNIS ANASTASOFF,   709 WALL AVE,   PITCAIRN, PA 15140-1027
18526296    +DENNIS ANTHONY,   10 KERR AVE,   ROCHESTER, NY 14606-3716
18526297    +DENNIS ANWEILER,   899 BAUMS BRIDGE RD,   KOUTS, IN 46347-9531
18526298    +DENNIS ARENA,   4255 VILLAS,   LITTLE RIVER, SC 29566-6057
18526300    +DENNIS ASSELIN,   31 REDEMPTION ROCK TRAIL,   PRINCETON, MA 01541-1007
18526301    +DENNIS BACHERT,   444 LAUREL ROAD,   LEHIGHTON, PA 18235-9127
18526302    +DENNIS BALLINGER,   POST OFFICE BOX 1452,   DECATUR, IL 62525-1452
18526303    +DENNIS BARNETT,   1610 BUTLER AVE,   YOUNGSTOWN, OH 44509-1105
18526304    +DENNIS BEAN,   407 LANGEN ROAD - PO BOX 294,   LANCASTER, MA 01523-0294
18526305    +DENNIS BEJUNE,   11911 NW 30 CT,   CORAL SPRINGS, FL 33065-3325
18526306    +DENNIS BELHUMEUR,   9 OTIS ST,   AUBURN, MA 01501-3415
18526307     DENNIS BELL,   88 TOLL GATE RD 314,   BRANTFORD, ON N3R 7R5
18526308    +DENNIS BERNASHE,   567 CARIBOU TRAIL,   MYRTLE BEACH, SC 29588-4140
18526309    +DENNIS BIAGETTI,   319 SPRINGDALE RD,   WESTFIELD, MA 01085-2011
18526310    +DENNIS BLANKOWITSCH,   5535 MONOCACY DR,   BETHLEHEM, PA 18017-9116
18526311    +DENNIS BLEAU,   120 COOLEY STREET,   AGAWAM, MA 01001-1209
18526312    +DENNIS BOWER,   19860 GATOR CREEK CT,   NORTH FT MYERS, FL 33903-9093
18526313     DENNIS BOWER,   30 ROMANY RANCH RD RR1,   CAMERON, ON K0M1G0
18526314     DENNIS BRADLEY,   3800 DERRY RD RR2,   BURLINGTON, ON L7M0R4
18526315    +DENNIS BRUNO,   159 MOUNTAIN RD,   HAMPDEN, MA 01036-9663
18526316    +DENNIS BUSHEY,   358 SILVER LAKE ROAD,   AU SABLE FORKS, NY 12912-3204
18526317    +DENNIS BUTERA,   1118 N FLETCHER AVE,   KALAMAZOO, MI 49006-2184
18526318    +DENNIS BUTTIMORE,   1049 GREAT LAKES CIRCLE,   MYRTLE BEACH, SC 29588-2943
18526319    +DENNIS BUZZELL,   312 MAY ST,   WORCESTER, MASS 01602-1816
18526320    +DENNIS CAFORIO,   2055 TROON STREET,   ORLANDO, FL 32826-5270
18526321    +DENNIS CARDWELL,   17 MOCKINGBIRD LANE,   LEOMINSTER, MA 01453-4768
18526322    +DENNIS CARPENTER,   453 GRUBB HILL RD,   KENNEDY, NY 14747-9563
18526323    +DENNIS CASAVANT,   PO BOX 110,   WINCHENDON, MA 01475-0110
18526324     DENNIS CHAUSSI,   194 MCCUMBER RD S,   AKWESASNE, ON K6H 5R7
18526325    +DENNIS CHEVALIER,   530 OLD MILL ROAD,   ERIE, PA 16505-1035
18526326    +DENNIS COLL,   355 N JACKSON RD,   VENICE, FL 34292-2556
18526328    +DENNIS CONERTON BETHANY COURT,   15615 BETHANY COURT,   SOUTH BELOIT, IL 61080-9718
18526329    #+DENNIS COPPOCK,   1262 CRESTBROOK,   MUSKEGON, MI 49444-4221
18526330     DENNIS CORDEIRO,   83 NAPIER ST,   HAMILTON, ON L8R 1R9
18526331    +DENNIS CURTIN,   22 SPITFIRE DRIVE,   PLATTSBURGH, NY 12901-8521
18526340    +DENNIS D SHEEHAN,   515 LOCUST ST APT J2,   LOCKPORT, NY 14094-5664
18526332    #+DENNIS DALPE,   23 PINE STREET,   KEESEVILLE, NY 12944-1135
18526333    +DENNIS DARLING,   924 SHIPMASTER AVENUE,   MYRTLE BEACH, SC 29579-5140
18526334    +DENNIS DAWDY,   2346 CONCORD ARENZVILLE RD,   ARENZVILLE, IL 62611-3005
18526335    +DENNIS DEMARIA,   3565 CLAY BRICK RD,   HARMONY, FL 34773-6061
18526336     DENNIS DESORCY,   21 NEW LUDLOW ROAD,   GRANBY, MA 01033-9544
18526337     DENNIS DESORCY,   21NEW LUDLOW ROAD,   GRANBY, MA 01033-9544
18526338    +DENNIS DIEMAND,   PO BOX 308 41 ELECTRIC AVE,   THOMASTON, CT 06787-0308
18526339    +DENNIS DIETRICH,   2043 EL CAMINO,   PEKIN, IL 61554-6373
18526341    +DENNIS DURANTE,   PO BOX 25,   MARION, OH 06444-0025
18526342    +DENNIS DUSTIN,   39 CRYSTAL LA,   WEST SENECA, NY 14224-2410
18526343    +DENNIS DWYER,   2600 W CREEDY RD,   BELOIT, WI 53511-8718
18526344     DENNIS EBENS,   1390 COLLINGSWOOD DRIVE,   ROCKFORD, IL 61103-8958
18526345    +DENNIS EDWARDS,   311 HEEREN DR,   WINNEBAGO, IL 61088-9084
18526346    +DENNIS ELS,   3454 BROADWAY,   MOUNT VERNON, IL 62864-2277
18526347     DENNIS EMBLETON,   6 VALECREST AVE,   HAMILTON, ON K8T1K6
18526348     DENNIS ERTEL,   9 RIDGEWOOD PLACE,   ST CLEMENTS, ON N0B 2M0
18526351    +DENNIS FAPORE,   225 WEST NORTH STREET,   MERCER, PA 16137-1016
18526352    +DENNIS FENTON,   52 RUGGLES ST,   WESTBOROUGH, MA 01581-2039
18526353    +DENNIS FIEDERLEIN,   954 HUNTINGTON DRIVE,   FISHKILL, NY 12524-4926
18526354    +DENNIS FIELD,   3987 WASHINGTON STREET,   SCIO, NY 14880-9700
18526355    +DENNIS FITSCHER,   155 NORWOOD LANE,   ORCHARD PARK, NY 14127-2075
18526356    +DENNIS FOOKS,   6398 LOCUST STREET EXT,   LOCKPORT, NY 14094-6512
18526357    #+DENNIS FORTIN,   309 C GARVIN ST,   PUNTA GORDA, FL 33950-5807
18526358    #+DENNIS FORTIN,   309C GARVIN ST,   PUNTA GORDA, FL 33950-5807
18526359    +DENNIS FOWLER,   3477 LAKESHORE ROAD WEST,   OAKVILLE, ON L6L6S4
18526360    +DENNIS FRAZIER,   4305 OLD MULBERRY RD,   PLANT CITY, FL 33567-3915
18526361     DENNIS FROM,   78 MCDONAGH CRES,   THOROLD, ON L2V4H7
18526362     DENNIS GALLAGHER,   55 ALBION FALLS BLVD,   HAMILTON, ON L8W-1R4
```

```
District/off: 0101-4          User: jr              Page 204 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d           Total Noticed: 72993

18526363      DENNIS GALLOWAY,   4586 BLUERIDGE STREET,    NORTH PORT, FL 34287-3232
18526364     +DENNIS GARRELS,   842 N HIBBARD ST,    STAUNTON, IL 62088-1038
18526365     +DENNIS GARRETT,   3809 LAKE DRIVE,    TAYLORVILLE, IL 62568-8918
18526366     +DENNIS GARRY,   2241 WATERVIEW DR #121,    N MYRTLE BEACH, SC 29582-9377
18526367     +DENNIS GASBARRO,   1370 RANSOM RD,    GRAND ISLAND, NY 14072-1458
18526368     +DENNIS GESEL,   193 MARIEMONT AVE,    BUFFALO, NY 14220-2254
18526369     +DENNIS GILFOYLE,   643 BLOSSOM DRIVE,    PITTSBURGH, PA 15236-2406
18526370     +DENNIS GRAMMONT,   30 JUDY DRIVE,    LEOMINSTER, MA 01453-1732
18526371      DENNIS GREEN,   3949 BAGGINS COURT,    MISSISSAUGA, ON L5N7A3
18526372      DENNIS GREEN,   3949 BAGGINS CRT,    MISSISSAUGA, ON L5N 7A3
18526373      DENNIS GREEN,   3949 BAGGINS CRT,    MISSISSAUGA, ON L5N7A3
18526374      DENNIS GRIFFIN,   490 ST FRANCIS DR,    HAMBURG, NY 14075
18526376     +DENNIS GROUT,   7846 BUCCANEER DRIVE,    FORT MYERS BEACH, FL 33931-5004
18526377      DENNIS GUERTIN,   64 MCNAUGHTON AVENUE,    OTTAWA, ON K1S0J2
18526389     +DENNIS H CURRY,   16 FERNCROFT DRIVE,    KESWICK, ON L4P 4B9
18526378      DENNIS HAACK,   60 MANAKIKI DR,    HOLLAND, OH 43528-7852
18526379      DENNIS HAATVEDT,   23 TAMARAC TRAIL,    AURORA, ON L4G5R6
18526380      DENNIS HAGAN,   71 PINEWARBLER DRIVE,    HAMILTON, ON L9A 4Z5
18526381      DENNIS HALCOMB,   4686A E ROCKTON RD,    ROCKTON, IL 61072
18526382     +DENNIS HALLAM,   105 E LINCOLN UNIT M,    NORMAL, IL 61761-1451
18526383     +DENNIS HALVERSON,   PO BOX 308,    MAZOMANIE, WI 53560-0308
18526384     +DENNIS HANKINSON,   138 CLINTON,    TONAWANDA, NY 14150-3357
18526385     +DENNIS HANSEN,   12 HIGH ST,    STANHOPE, NJ 07874-2635
18526386     +DENNIS HARDING,   431 COUNTRY KNOLL DR,    ENDWELL, NY 13760-1044
18526387     +DENNIS HARNISHFEGER,   42 MAIER CIRCLE,    SPENCERPORT, NY 14559-2419
18526388     +DENNIS HART,   4537 CHAMBERLAIN DR,    EAST CHINA, MI 48054-3501
18526390     +DENNIS HEAD,   21 ANN ST,    HOLDEN, MA 01520-1947
18526391      DENNIS HEALEY,   41 JAMES RATCLIFF AVE,    STOUFFVILLE, ON L4A 1P3
18526392     +DENNIS HEARN,   11027 PINETRAIL RD,    PUNTA GORDA, FL 33955-1302
18526393     +DENNIS HEFFRON,   1913 W VIRGINIA,    PEORIA, IL 61604-2419
18526394     +DENNIS HICKS,   6015 LONG CREEK DRIVE,    ROCHESTER, IL 62563-9774
18526395     +DENNIS HINDY,   RR6,    GUELPH, ON N1H6J3
18526396      DENNIS HINZ,   215 BLACK MAPLE COURT,    KITCHENER, ON N2P2W8
18526397     +DENNIS HOLLAR,   1038 WESTMORELAND AVE,    KALAMAZOO, MI 49006-5544
18526398     +DENNIS HOORN,   10830 EAST C AVE,    RICHLAND, MI 49083-8508
18526399     +DENNIS HOUPT,   1157 BROOKWOODE ROAD,    PERRYSBURG, OH 43551-9029
18526400     +DENNIS HOUSTON,   250 WILLIAMS ST,    NORTH DIGHTON, MA 02764-1206
18526401     +DENNIS HOYT,   PO BOX 8,    THREE RIVERS, MI 49093-0008
18526402     +DENNIS HULBERT,   284 CUMBERLAND HEAD RD,    PLATTSBURGH, NY 12901-6708
18526403     +DENNIS JANICKI,   35 WEDGEWOOD DR,    CHEEKTOWAGA, NY 14227-2675
18526404     +DENNIS JANIS,   107 LAKESIDE DR,    WEST SENECA, NY 14224-1013
18526406     +DENNIS JOHNSON,   3134 TALBOT TRAIL,    ROCKFORD, IL 61114-6175
18526405     +DENNIS JOHNSON,   215 FAIRWAYS BLVD,    WILLIAMSVILLE, NY 14221-3167
18526407     +DENNIS KATES,   1061 VALLEY VIEW CT,    DECATUR, IL 62532-1366
18526408     +DENNIS KEIL,   3231 CENTRAL PARK WEST,    TOLEDO, OH 43617-3009
18526409     +DENNIS KELLER,   615 PRAIRIE CREEK RD,    IONIA, MI 48846-9772
18526410     +DENNIS KETT,   28 RYLER COURT,    NORTH GROSVENORDALE, CT 06255-1136
18526411     +DENNIS KIEFT,   42681 82ND AVE,    DECATUR 49045-9175
18526412     +DENNIS KIEFT,   42681 82ND AVE,    DECATUR, MI 49045-9175
18526413     +DENNIS KIMBERLIN,   368 NORTHGATE DR,    LINCOLN, IL 62656-1373
18526414     +DENNIS KNIPFING,   3 NORTH BURBANK DR,    AMHERST, NY 14226-3940
18526415     +DENNIS KOCHEVER,   2506 CIRCLE DRIVE,    PAINESVILLE, OH 44077-5101
18526416     +DENNIS KOHLER,   740 WALLUM LAKE RD,    PASCOAG, RI 02859-2120
18526417     +DENNIS KOSKA,   9024 WOODVIEW DRIVE,    MCCANDLESS TOWNSHIP, PA 15237-4163
18526418     +DENNIS KOURI,   314 HARVEY ST,    GRANBY, QUEBEC J2H 1W9
18526419      DENNIS KRAUS,   1829 PARK CIRCLE DRIVE,    GLENSHAW, PA 15116-2158
18526420      DENNIS LAUGHLEN,   5 SUNRISE CIRCLE,    WASAGA BEACH, ON L9Z1H3
18526421     +DENNIS LEAHY,   2208 BENEV LANE,    ROCKFORD, IL 61107-1001
18526423     +DENNIS LEE,   3075 TERRAMAR DR,    NAPLES, FL 34119-7702
18526422     +DENNIS LEE,   2571 HIAWATHA TRAIL,    MUSKEGON, MI 49445-1780
18526424     +DENNIS LIBERATORE,   3604 KNIGHTSBRIDGE CLOSE,    WORCESTER, MA 01609-1161
18526425     +DENNIS LIGHT,   7315 FRIARTON CIR,    TOLEDO, OH 43617-2227
18526426     +DENNIS LIS,   1394 VANDERBILT AVENUE,    NORTH TONAWANDA, NY 14120-2315
18526427     +DENNIS LOCURCIO,   6119 TOPHER TRAIL,    MULBERRY, FL 33860-8548
18526428     +DENNIS MACDONALD,   97 BONNEY HILL LANE,    HANSON, MA 02341-1618
18526429     +DENNIS MACLEOD,   2956 NORTH SHORE DRIVE,    LOWBANKS, ON N0A1K0
18526430     +DENNIS MAGULICK,   223 MAPLEWOOD DR,    MCMURRAY, PA 15317-3263
18526431     +DENNIS MANERI,   5021 GLEN COVE DR,    SOUTHPORT, NC 28461-7445
18526432     +DENNIS MANRYK,   2600 HARDEN BLVD LOT 322,    LAKELAND, FL 33803-7938
18526433     +DENNIS MARQUIS,   7026 SAMANTHA CT,    NIAGARA FALLS, NY 14304-3019
18526434     +DENNIS MARTELLI,   7 EASY ST,    NORTHBOROUGH 01532-1711
18526435     +DENNIS MASSENGILL,   1179 W 1100 N,    HUNTINGTON, IN 46750-7929
18526436     +DENNIS MAURO,   518 EDGEWOOD AVE,    OAKMONT, PA 15139-1415
18526437     +DENNIS MCCANN,   457 DAVISON ROAD APT C23,    LOCKPORT, NY 14094-4012
18526438     +DENNIS MCCOMB,   540 MAIN STREET,    BATTLE CREEK 49014-5177
18526439     +DENNIS MCCRUMB,   7569 WOODBRIDGE LANE,    PORTAGE, MI 49024-4097
18526440     +DENNIS MCCULLOCH,   24186 HENRY MORGAN BLVD,    PUNTA GORDA, FL 33955-1704
18526441     +DENNIS MCCUNE,   3790 WOODMERE LN,    KALAMAZOO, MI 49048-9445
18526442     +DENNIS MCDONOUGH,   2256 WATCHFIELD DR,    SOUTH PARK, PA 15129-8976
18526443     +DENNIS MCGRAIL,   70 GROVE STREET,    LEICESTER, MA 01524-1516
```

District/off: 0101-4          User: jr              Page 205 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18526444    +DENNIS MCKOLOSKY,   195 WHISPERING PINES LANE,   JOHNSTOWN, PA 15905-5620
18526445    +DENNIS MCNAMARA,   4116 SHELDON RD,   ORCHARD PARK, NY 14127-2110
18526446    +DENNIS MCNANEY,   83 BROOKWOOD DRIVE,   HAMBURG, NY 14075-4301
18526447    +DENNIS MCQUAIDE,   2413 RED OAK DR,   PITTSBURGH, PA 15220-3928
18526448    +DENNIS MCRAE,   454 HIGHLAND TERRACE,   PORTVILLE, NY 14770-9722
18526449    +DENNIS MEEHAN,   25 MITCHELL HILL ROAD,   WILTON, NH 03086-8001
18526450     DENNIS MELLON,   610E AMIN ST,   GAYLORD, MI 49735
18526452     DENNIS MILLS,   BOX 34,   DUNDALK, ON N0C1B0
18526451    +DENNIS MILLS,   27 CRESTWOOD RD,   LEICESTER, MA 01524-1601
18526453    +DENNIS MILONE,   20 VINCENZO COURT,   MONROE, NY 10950-3919
18526454    +DENNIS MIX,   1346 CARAVELLE DRIVE,   NIAGARA FALLS, NY 14304-2726
18526455    +DENNIS MOORE,   159 PLYMOUTH RD,   HANOVER, MA 02339-2643
18526456    +DENNIS MOORE,   97 CROSS BROOK RD,   LOUDON, NH 03307-0729
18526457    +DENNIS MOORMAN,   3922 SECLUDED RAVINE CT,   MAUMEE, OH 43537-9211
18526458     DENNIS MYER,   119 GIBSON DR,   KITCHENER, ON N2B2P7
18526459    +DENNIS NATOLI,   370 SOUTH ST,   AUBURN, MA 01501-2733
18526460    +DENNIS NEBELECKY,   303 NIAGARA ST,   TONAWANDA, NY 14150-1005
18526461    +DENNIS NEPTUNE,   3300 SADDLEWOOD CIRCLE,   MYRTLE BEACH, SC 29579-4396
18526462    +DENNIS OMALLEY,   4 BRANDON LANE,   NOKOMIS, IL 62075-9232
18526463     DENNIS ONEILL,   171 MALCOLM CIRCLE,   DORVAL, QC H9S 1T3
18526464    +DENNIS OTOOLE,   25 PURGATORY RD,   SUTTON, MA 01590-2805
18526465    +DENNIS PARKER,   2 DARTMOUTH ST,   NASHUA, NH 03064-1844
18526466    +DENNIS PARKER,   915 S ORANGE AVE,   BARTOW, FL 33830-5728
18526467     DENNIS PATTON,   15 HAPSBURG SQUARE,   BRAMPTON, ON L6S1Y7
18526468    +DENNIS PEARSON,   3120 OAKWOOD DRIVE,   CHARLESTON, IN 61920-4413
18526469     DENNIS PEDERSON,   23-9055 ASHWELL RD,   CHILLIWACK, BC V2P 7S6
18526470    +DENNIS PERRY,   812 SW MUNJACK CIR,   PORT SAINT LUCIE, FL 34986-3459
18526471    +DENNIS PHALEN,   756 WINIFRED,   THE VILLAGES, FL 32162-1621
18526472     DENNIS POLYGENIS,   351 MONARCH PARK AVENUE,   TORONTO, ON M4J4T4
18526473    +DENNIS PUSATERI,   528 WORCHESTER COURT,   LAKELAND, FL 33809-4011
18526474    +DENNIS QUISENBERRY III,   18160 STAR JASMINE CT,   LEHIGH ACRES, FL 33972-4831
18526475     DENNIS RAKOWSKI,   111 SCHWEITZER CRESCENT,   WELLESLEY, ON N0B2T0
18526476    +DENNIS REIDY,   400 CANAL STREET,   LAWRENCE, MA 01840-1221
18526477    +DENNIS REINERTSEN,   121 WILDFLOWER TRAIL,   PAWLEYS ISLAND, SC 29585-7670
18526478    +DENNIS RIEBESELL,   604 SABEL SPRINGS WAY,   MYRTLE BEACH, SC 29588-7666
18526479     DENNIS RINALDI,   8045 JULIETTE,   VILLE LASALLE, QC H8N 1W5
18526480    +DENNIS RIORDAN,   69 ANDREWS RD,   QUINCY, MA 02170-3501
18526481    +DENNIS RIPPEL,   7780 CLIFFVIEW DRIVE,   POLAND, OH 44514-2754
18526482    +DENNIS ROBINSON,   1705 NECTARINE TRAIL,   CLERMONT, FL 34714-7291
18526483    +DENNIS ROELOFS,   185 ANILINE,   HOLLAND, MI 49424-6483
18526484    +DENNIS ROMAN,   2801 HALLECK DRIVE,   WHITEHALL, PA 18052-3842
18526485    +DENNIS ROYCE,   2446 DEWBERRY DR. N.E.,   GRAND RAPIDS, MI 49505-5856
18526486     DENNIS SACILOT,   1640 FOURTH AVE,   ST CATHARINES, ON L2R6P9
18526487    +DENNIS SANDERS,   3583 WEST AVE,   GREENCASTLE, PA 17225-9309
18526488    +DENNIS SCIOLE,   455 ELDRON AVE,   DELTONA, FL 32738-8851
18526489    +DENNIS SCOVAZZO,   5226 CAMBRIA RD,   SANBORN, NY 14132-9412
18526490    +DENNIS SHETTERLY,   723 92ND AVE,   NORTH NAPLES, FL 34108-2432
18526491     DENNIS SHEWBURG,   PO BOX175 94 CLUBHOUSE RD UNIT 77,   TURKEY POINT, ON N0E 1T0
18526492     DENNIS SIMS,   5401 BUSINESS HWY 17 SOUTH,   MYRTLE BEACH, SC 29575
18526493    +DENNIS SLATTERY,   PO BOX 206,   WARE, MA 01082-0206
18526494    +DENNIS SOITO,   24 HARRIS COURT,   SEEKONK, MA 02771-2916
18526495     DENNIS STAPLES,   247 WOOD AVE,   SMITHS FALLS, ON K7A 5H6
18526496    +DENNIS STEIGERWALT,   P O BOX 10,   ANDREAS, PA 18211-0010
18526497     DENNIS TATE,   512 FINUCANE STREET,   OSHAWA, ON L1J 5L3
18526498    +DENNIS TAYLOR,   2 SOUTH MAIN STREET,   WINCHESTER, IL 62694-1218
18526499    +DENNIS THOMAS,   6211 N BLACK OAK CT,   PEORIA, IL 61615-2257
18526500     DENNIS TICKNOR,   8053 BEAVERTON BLVD,   NIAGARA FALLS, ON L2H 3M5
18526501    +DENNIS TRENDT,   2651 ANGIE AVE NW,   WALKER, MI 49544-1969
18526502    +DENNIS TRIPI SR,   510 DELAWARE AVENUE,   BUFFALO, NY 14202-1304
18526503    +DENNIS TRUMP,   1591 N WATER ST,   DECATUR, IL 62526-4441
18526504    +DENNIS TRUMP,   3475 W CENTER ST,   DECATUR, IL 62526-9494
18526505     DENNIS URWIN,   1212-1250 RAMSEY VIEW CRT,   SUDBURY, ON P3E2E7
18526506    +DENNIS VEHOVIC,   ONE LAWRENCE SQUARE,   SPIRNGFIELD, IL 62704-2523
18526507    +DENNIS WALTERS,   1801 HILLCREST DRIVE,   SLEEPY HOLLOW, IL 60118-1916
18526508    +DENNIS WASSERMAN,   1595 LAKESHORE DR,   MUSKEGON, MI 49441-1636
18526509     DENNIS WEBB,   175 BRIAR HILL CRES,   ANCASTER, ON L9G3P5
18526510    +DENNIS WEST,   1451 MIMS COURT,   NORTH PORT, FL 34288-2331
18526511    +DENNIS WHITENER,   PO BOX 222,   CLOVERDALE, MI 49035-0222
18526512    +DENNIS WIDLANSKY,   1206 CORAL WAY,   RIVIERA BEACH, FL 33404-2702
18526513    +DENNIS WILLEBRANDT,   4936 WEST MAIN,   FREDONIA, NY 14063-9520
18526514    +DENNIS WINTERS,   12 HENDRIX RD,   MORRISONVILLE, NY 12962-3737
18526515    +DENNIS WRENN,   2 WESTPORT RD,   WORCESTER, MA 01605-1015
18526516    +DENNIS WRIGHT,   2661 N SHERMAN,   LUDINGTON, MI 49431-9598
18526517    +DENNIS WRIGHT,   2661 N SHERMAN ROAD,   LUDINGTON, MI 49431-9598
18526518    +DENNIS YOUNG,   165 MATHILDA DRIVE,   STOCKTON, IL 61085-1538
18526519    +DENNIS ZIELINSKI,   128 72ND ST,   SOUTH HAVEN, MI 49090-9680
18526520    +DENNIS ZIMMERMAN,   12188 HOLVERSON RD,   DURAND, IL 61024-9539
18526521    +DENNIS ZINGER,   369 SOUTH RIVER ROAD,   ELORA, ON N0B 1S0
18526349     DENNISE WARD BARTH,   136 OLD PARK LANE,   KITCHENER, ON N2N2K2
18526522    +DENNY PICKETT,   6180 BARNSTABLE,   TOLEDO, OH 43613-1001
```

```
18526523     DENNY VETTESE,   16 SIMS CRESENT UNIT 20,   RICHMOND HILL, ON L4B 2P1
18526524     DENNY VETTESE,   3765 JESSE THOMPSON ROAD,   STOUFFVILLE, ON L4A 7X5
18526525    +DENVER LUCKADOO,   7925 POGA LANE,   SEBRING, FL 33876-9587
18526526     DENYS DUHAMEL,   453 DE CHERBOURG 309,   LONGUEUIL, QC J4J 5C4
18526527    +DENYSE BAJ,   678 PLEASANT ST,   LEOMINSTER, MA 01453-6224
18526528     DENYSE OUELLETTE,   559 RUE LAVAL,   LAVAL, QC H7X 1P9
18526529    +DENYSE SNEDDON,   5711 ALMAR DR,   PUNTA GORDA, FL 33950-8712
18526530    +DENYSE TUGGLE,   35 WALDEN AVE,   NEW LONDON, CT 06320-3522
18526531    +DEODATA CAMMILLERI,   6191 SHAMROCK LN,   E AMHERAST, NY 14051-2065
18526532    +DEOLINDA JESSIE,   42 N LITTLE WOLF ROAD,   TUPPER LAKE, NY 12986-1241
18526533    +DEORAH CAPUANO,   16 POLLOCK STREET,   WORCESTER, MA 01604-1780
18526534    +DEREK BARANOWSKI,   2242 SUNNYDALE DRIVE,   BURLINGTON, ON L7P1E9
18526535    +DEREK BARRY,   9 WATERMAN LANE,   WESTMINSTER, MA 01473-1673
18526536   #+DEREK BUSH,   7 TRPISOVSKY COURT,   PARLIN, NJ 08859-3147
18526537    +DEREK CHAMPAGNE,   31 STATE STREET,   MALONE, NY 12953-2411
18526538    +DEREK CRAWFORD,   1106 SOUTH 21ST STREET,   DECATUR, IL 62521-3618
18526539    +DEREK DAVID,   387 SCHOOL ST,   ATHOL, MA 01331-2527
18526540     DEREK DIMITRY,   85 GREEN VALLEY DRIVE 707,   KITCHENER, ON N2P1V5
18526541     DEREK DRURY,   1023 DUFAULT,   LAVAL, QC H7E0A8
18526542     DEREK DUNCAN,   151 SOUTH DRIVE,   ST CATHARINES, ON L2R 4W3
18526543     DEREK DUPUIS,   2207 PLESSER ST,   OTTAWA, ON K1G2X2
18526544     DEREK EMOND,   2143 4TH AVENUE,   ST CATHARINES, ON L2R 6P9
18526545     DEREK FOSBURY,   2270 CANONRIDGE CIRCLE,   OAKVILLE, ON L6M4T8
18526546     DEREK FRANK,   22 CLYDEBANK DR,   CAMBRIDGE, ON N1R5S7
18526547    +DEREK FRENCH,   13730 LONG LAKE LANE,   PORT CHARLOTTE, FL 33953-5669
18526548     DEREK GREASLEY,   853 HORSESHOE VALLEY,   HAWKESTONE, ON L0L 1T0
18526549     DEREK GREASLEY,   853 HORSESHOE VALLEY RD EAST,   HAWKESTONE, ON L0L1T0
18526550     DEREK HALL,   402 FIREWEED TRAIL,   OTTAWA, ON K1V 2K4
18526551    +DEREK HAYES,   792 DREXEL AVE,   JOHNSTOWN, PA 15905-2113
18526552     DEREK HO,   42 GOLDEN OAK AVENUE,   RICHMOND HILL, ON L4S 1Y6
18526553    +DEREK HOUDE,   15 WILKINSON ST 2,   WORCESTER, MA 01606-2328
18526555     DEREK JENKINS,   54 HARPER CRES,   FERGUS, ON N1M3V9
18526554     DEREK JENKINS,   54 HARPER CRESENT,   FERGUS, ON N1M 3V9
18526556     DEREK KING,   167 SUCCESSION CRES,   BARRIE, ON L4M 7H4
18526557     DEREK LEDUC,   48 HAWTHORNE RD,   ORANGEVILLE, ON L9V1A4
18526558     DEREK LUTH,   10 THORNCLIFFE AVE,   TORONTO, ON M4K1V4
18526559     DEREK MACDONALD,   463 WICKLOW RD,   BURLINGTON, ON L7L 2H9
18526560     DEREK MORRELL,   34 CIPRIANO COURT,   WOODBRIDGE, ON L4H1K6
18526561     DEREK MURRIN,   124 MILITARY ROAD,   LANCASTER, ON K0C 1N0
18526562     DEREK NESDOLY,   2372 GILL RD,   BARRIE, ON L0L1X0
18526563     DEREK NESDOLY,   2372 GILL ROAD,   MIDHURST, ON L0L1X0
18526564    +DEREK PIOTROWSKI,   7233 NORMAN RD,   NORTH TONAWANDA 14120-4910
18526565    +DEREK POIRIER,   315 FOREST STREET,   LEE, MA 01238-9362
18526566    +DEREK PRUITT,   47 KLAS AVE APT 1,   WEST SENECA, NY 14224-1827
18526567    +DEREK QUEEN,   385 N TENTH STREET,   NEWARK, OH 43055-4415
18526568     DEREK RAUCHFLEISZ,   4210 BOOMER LINE,   ST CLEMENTS, ON N0B2M0
18526569     DEREK RETTER,   220 ROYAL CREST COURT UNIT 15 16,   MARKHAM, ON L3R9Y2
18526570     DEREK RICE,   41 COX CRES,   BRAMPTON, ON L6X 3G8
18526571    +DEREK SCARSELLA,   129 LEONARD ST,   LACKAWANNA, NY 14218-2032
18526572    +DEREK SCHWEDE,   41MEADOW LANE APT12,   BRIDGEWATER, MA 02324-1865
18526573     DEREK SELLERY,   10 BROWNSCOMBE CRES,   UXBRIDGE, ON L9P 1X9
18526574     DEREK SELLERY,   10 BROWNSCOMBE CRES,   UXBRIDGE, ON L9P1X9
18526575    +DEREK SHERLOCK,   7087 CARTER TRAIL,   BOULDER, CO 80301-3841
18526576    +DEREK SJOSTEDT,   3070 BROCKTON ST,   NORTH PORT, FL 34286-7250
18526577    +DEREK SKIPPER,   137 UNIVERSITY DRIVE,   CONWAY, SC 29526-8822
18526579     DEREK SMITH,   40 BISHOP COURT,   GEORGETOWN, ON L7G 6G8
18526578    +DEREK SMITH,   300 AUSTRALIAN AVE. APT. 126,   WEST PALM BEACH, FL 33401-5093
18526580     DEREK SMITH,   40 BISHOP COURT,   GEORGETOWN, ON L7G6G8
18526581     DEREK SOHAIL,   534 REXFORD DRIVE,   HAMILTON, ON L8W3C1
18526582     DEREK TOWNS,   1682 RADCLIFFE DR,   OSHAWA, ON L1K2T2
18526583    +DEREK WEIBEL,   18 VETERANS DRIVE,   LANCASTER, NY 14086-1708
18526584    +DEREK WHEATON,   2620 OUTLOOK ST.,   KALAMAZOO, MI 49001-4228
18526586     DEREK WHITNEY,   21 WEYBOURNE CRESCENT,   LONDON, ON N6H4H2
18526585     DEREK WHITNEY,   21 WEYBOURNE CRESCENT,   LONDON, ON N6H 4H2
18526587     DEREK WHITNEY WHITNEY,   21 WEYBOURNE CRESCENT,   LONDON, ON N6H 4H2
18526588    +DEREK WILLIAMS,   16 STONE MEADOW FARM DR,   SHREWSBURY, MA 01545-1852
18526589    +DEREK WILLIAMS,   7791 SHEP MCKENZIE ROAD,   MULLINS, SC 29574-6216
18526590    +DEREN M LOMAGO,   197 MARKWOOD DRIVE,   CANONSBURG, PA 15317-8532
18526593    +DERIC MADICK,   8474 CHESTERTON DR,   POLAND, OH 44514-2934
18526591    +DERICK MANDIGO,   13 MAIN ST,   TUPPER LAKE, NY 12986-1343
18526592    +DERICK RUPNARAINE,   1497 BAY VIEW STREET,   TARPON SPRINGS, FL 34689-7023
18526594     DERIS TRIGATTI,   26 VERONA PLACE,   HAMILTON, ON L9C 1S7
18526595    +DERON DOLFI,   129 PICKERING DRIVE,   MURRELLS INLET, SC 29576-7556
18526596     DERON MASALES,   19 BARBICAN DRIVE,   SAINT CATHARINES, ON L2T4A1
18526597     DERRICK CHAPMAN,   191 BISCAYNE BLVD,   KESWICK, ON L4P 3L5
18526598    +DERRICK GIBBS,   916 BURNSIDE RD,   BRIDGENORTH, ON K0L 1H0
18526599     DERRICK LAMMERS,   2755 REDMAPLE AVE,   JORDAN STATION-, ONTARIO L0R1S0
18526600    +DERRICK LAWRENCE,   105 LOGWOOD STREET,   SOUTH BURLINGTON, VT 05403-6415
18526601    +DERRICK LUCAS,   20 BROAD ST,   PLATTSBURGH, NY 12901-3404
18526602     DERRICK MASSEY,   2184 JARDINE CRES,   BURLINGTON, ON L7L7J9
```

```
18526603     DERRICK MONK,   1243 BLACKMAPLE DR,   LONDON, ON N5Y 5V4
18526604     DERRICK VARDY,   228 N CHURCH STREET,   RUTLAND, VT 05701-2303
18526605     DERRICK VARDYHERBERTV,   228 N CHURCH STREET,   Rutland, VT 05701-2303
18526606     DERRYL KUZ,   123 COMMERCE VALLEY DR E,   MARKHAM, ON L3T7W8
18526607     DERYL CARUK,   66 RILEY STREET,   WATERDOWN, ON L0R 2H6
18526608    +DESALES BERAK,   7187 WINBERG DR,   NORTHTONAWANBA, NY 14120-1450
18526609     DESAULNIERS JEAN,   1061 18E AVENUE,   GRAND-MERE, QC G9T 7G4
18526610    +DESHAWNA STEVENSON,   2961 CARSTEN AVE,   KALAMAZOO, MI 49004-1163
18526611    +DESIREA NOONAN,   1703 E MATHENY AVE,   SPRINGFIELD , IL 62702-5735
18526612    +DESIREE MARTINO,   64 DANIEL DRIVE,   COLCHESTER, CT 06415-1964
18526613    +DESIREE PERZAN,   358 THISTLE LANE,   MYRTLE BEACH, SC 29579-4140
18526614    +DESIREE VAN DYNE,   7736 ESSEX GATE DRIVE,   DUBLIN, OH 43016-7276
18526615    +DESMOND KIRKLAND,   305 E MICHIGAN AVENUE,   MARSHALL, MI 49068-1664
18526616    +DESMOND MCNAMEE,   76 PINNACLE CRESCENT,   GUELPH, ON N1K1P6
18526617    +DESMOND OBRIEN,   104 OAKTRAIL ROAD,   HILLSDALE, NJ 07642-1219
18526618    +DESPINA KAPS,   2015 CHEVY CHASE,   KALAMAZOO, MI 49008-2275
18526619    +DESSA LANDRY,   181 NORTH RD,   SANDOWN, NH 03873-2048
18526620    +DEVALE JACKSON,   59 CAMP STREET,   BUFFALO, NY 14204-1368
18526621    +DEVAN FOGLE,   14 SHIPLEY AVE.,   THURMONT, MD 21788-1822
18526623     DEVERE SHANNON,   87 HOLLY MEADOW ROAD,   BARRIE, ON L4NA2
18526622     DEVERE SHANNON,   87 HOLLY MEADOW ROAD,   BARRIE, ON L4NA2
18526624     DEVERY MILLS,   1408 FORESTBROOK ROAD,   OAKVILLE, ON L6M 2G5
18526625     DEVIN 1ROSNAR,   537 LABRADOR DR,   OSHAWA, ON L1H 7G1
18526626     DEVIN MCALEER,   489 DU VERSANT,   PINCOURT, QC J7V9Z6
18526627    +DEVIN WATTS,   237 MICHAEL DR,   TROY, IL 62294-1277
18526629    +DEVON JACKSON,   6524 MICKEY'S TRAIL,   KALAMAZOO, MI 49009-5814
18526630    +DEVON JOHNSON,   1971 N. MISTYWOOD CT,   DEFIANCE, OH 43512-3480
18526631    +DEVON KEATING,   3641 BARRED OWL RD,   LAKELAND, FL 33811-1327
18526632     DEVON KINNAIRD,   2296 LYNDHURST DRIVE,   OAKVILLE, ON L6H 7V5
18526633    +DEVON SMITH,   10491 S 750 W,   AKRON, IN 46910-9395
18526628     DEVONIA SANTUCCI,   173 WEST GIRARD BOULEVARD,   KENMORE, NY 14217-1927
18526634    +DEWAYNE ANDERSON,   7466 THRASHER LANE,   KALAMAZOO, MI 49009-3868
18526635    +DEWAYNE DRALLETTE,   5373 FLINTROCK RD,   CLIMAX, MI 49034-9782
18526636    +DEWAYNE ESSEX,   270 ROBIN HOOD CIR UNIT 202,   NAPLES, FL 34104-9438
18526637    +DEWAYNE HART,   305 LAUREL DRIVE,   BLUFFS, IL 62621-8073
18526638    +DEWEY ADLEMAN,   16380 FOREST HILL ROAD,   GRAND LEDGE, MI 48837-8227
18526639    +DEWEY HASTRICH,   74 ATLANTIC STREET,   KEYPORT, NJ 07735-1857
18526640    +DEWEY LYONS,   317 Marsh Place,   Plainfield, NJ 07060-2837
18526641     DEZARAY LILLIMAN,   24 LYTON CRESCENT,   STONEY CREEK, ON L8J2C9
18526643     DHANRAJ RAMNARINE,   74 FIDDLENECK CRESCENT,   BRAMPTON, ON L6R 2E2
18526645    +DHAVAN SHAH,   1350 BOUNDARY RD.,   MIDDLETON, WI 53562-3830
18526647    +DI ALLENTHOMPSON,   300 MADRID BLVD,   PUNTA GORDA, FL 33950-7916
18526646     DIAHAN DUCHESNEAU,   1340 DU BOIS,   ST-LAZARE, QC J7T-3B5
18526761    +DIAN BAMBACHT,   620 SUMMER,   OLIVET, MI 49076-9614
18527182     DIAN MACNEIL,   257 BLUE WATER PARKWAY,   SELKIRK, ON N0A1P0
18526648     DIANA ARAVENA,   103 HAWKER RD,   MAPLE, ON L6A2J3
18526649     DIANA ARSENAULT,   57N TECUMSEH STREET,   ST CATHARINES , ON L2M2M5
18526650     DIANA ARSENAULT,   57 TECUMSEH STREET,   ST CATHARINES, ON L2M2M5
18526651    +DIANA BAILEY,   492 SOUTH EDGAR ROAD,   MASON, MI 48854-9744
18526652    +DIANA BAKER,   84980 SNYDER ROAD,   JEWETT, OH 43986-9541
18526653    +DIANA BALDWIN,   1370 GRANDVIEW AVE,   COLUMBUS, OH 43212-2805
18526654    +DIANA BEDARD,   22 RIDGEWOOD RD EXT,   COLCHESTER, CT 06415-5124
18526655    +DIANA BELL,   2362 W OAKFIELD ROAD,   GRAND ISLAND, NY 14072-3009
18526656     DIANA BORG RUICCI,   8388 NETHERBY RD RR4,   WELLAND, ON L3B5N7
18526657    +DIANA BORRELL,   206 ORANGEVIEW TERRACE,   BATAVIA, NY 14020-2810
18526658     DIANA BROZOVIC,   164 BELL ST,   PORT COLBORNE, ON L3K 1H8
18526659    +DIANA BUSCEMI,   471 HEATHLAND CIR,   WEBSTER, NY 14580-4057
18526660    +DIANA CALCOTT,   830 JORDAN LAKE ST,   LAKE ODESSA, MI 48849-1270
18526661    +DIANA CARLILE,   707 E LOCUST,   CHATHAM, IL 62629-1444
18526662    +DIANA CATHER,   1131 NW 40 AVE,   COCONUT CREEK, FL 33066-1622
18526663    +DIANA CAUTERUCCI,   86 MILL ROAD,   WHARTON, NJ 07885-1024
18526664     DIANA COMPTON,   58 WHEATFIELD RD,   TORONTO, ON M8V2P6
18526665     DIANA CONTINENZA,   60 BRECKENRIDGE BLVD,   ST CATHARINES, ON L2W 1C4
18526666     DIANA CROCKER,   57 CAIRNS DRIVE,   MARKHAM, ON L3P 6J3
18526667    +DIANA DANCHENKA,   2632 CHALET LANE,   SOUTH PARK, PA 15129-8872
18526668    +DIANA DAVIS,   67142 STUBEY RD,   STURGIS, MI 49091-8201
18526669    +DIANA DEATS,   PO BOX 467,   MILFORD, NJ 08848-0467
18526670    +DIANA DECKER,   8 HEINRICK CR,   QUEENSBURY, NY 12804-1970
18526671    +DIANA DOWDALL,   1411 EGGERT RD,   AMHERST, NY 14226-3356
18526672    +DIANA DOWNIE,   203 85TH STREET,   NIAGARA FALLS, NY 14304-4313
18526673    #+DIANA DYER,   275 LEWIS CIRCLE,   PUNTA GORDA, FL 33950-5259
18526674    +DIANA EWUING,   50 LYND ST,   PLATTSBURGH, NY 12901-1641
18526675    +DIANA FAGNELLI,   500 EAST BRUCETON ROAD,   PITTSBURGH, PA 15236-4564
18526676     DIANA FATA,   6700 DAVELUY,   MONTREAL, QC H1T3X4
18526677    +DIANA FINER,   144 PAGE ROAD,   BEDFORD, MA 01730-1839
18526678    +DIANA FITZPATRICK,   1590 LYNNVILLE WOODSON RD,   WINCHESTER, IL 62694-7015
18526679    +DIANA FLETCHER,   702 BLACKBURN RD,   WINCHESTER, IL 62694-3646
18526680    +DIANA FONTANA,   20 WEXFORD CT NO42,   LENOX, MA 01240-2664
18526681    +DIANA FORD,   3641 AMBER LANE,   LAKELAND, FL 33812-5012
18526682    +DIANA FOX,   1384 OAK DR,   LACON, IL 61540-8514
```

```
18526684      +DIANA FRY,    7210 W ST RTE 90,    PRINCEVILLE, IL 61559-9149
18526683      +DIANA FRY,    7210 W STATE RT 90,    PRINCEVILLE, IL 61559-9149
18526687      +DIANA G CLOW,    2158 HARBORTOWN CIRCLE,    CHAMPAIGN, IL 61821-6426
18526685      +DIANA GAUDETTE,    117 WILSON AVENUE,    SPENCER, MA 01562-2865
18526688      +DIANA GEORGE,    134 PLAIN HILL RD,    NORWICH, CT 06360-1637
18526690      +DIANA GILLESPIE,    8050 LITTLE EAGLE DRIVE,    SPRINGFIELD, IL 62712-6568
18526691      +DIANA GIORDANO,    78 MAHOGANY RUN,    PITTSFORD, NY 14534-9425
18526692      +DIANA GRAGG,    67775 OTTAWA DR,    STURGIS, MI 49091-9257
18526693      +DIANA HAMBLETON,    51149 CALCUTTA SMITH FERRY ROAD,    EAST LIVERPOOL, OH 43920-9507
18526694      +DIANA HAMMAD,    9 RUTGERS LANE,    MIDDLESEX, NJ 08846-1255
18526695      +DIANA HAYES,    8225 WITKOP AVE,    NIAGARA FALLS, NY 14304-2431
18526696      +DIANA HICKEY,    3 NORTH POND RD,    WORCESTER, MA 01605-3151
18526697      +DIANA HUGHES,    104 CLEMSON ROAD,    CONWAY, SC 29526-8837
18526698       DIANA HUGHES,    327 E PLEASANT ST,    CATAWBA, OH 43010
18526700       DIANA JACKSON,    107 MAIN STREET,    SLATERSVILLE, RI 02876
18526702      +DIANA JESTRATIJEVIC,    773 FERNDALE ST,    OSHAWA, ON L1J 5L8
18526703      +DIANA KANIA,    305 OAK GROVE CT,    WEXFORD, PA 15090-9570
18526704      +DIANA KELLY,    3264 CRICKET DR,    YOUNGSTOWN, OH 44511-2908
18526705      +DIANA KIZER,    330 CEDARBROOK,    NAPERVILLE, IL 60565-2282
18526706       DIANA KOO,    13 UNITY ROAD,    TORONTO, ON M4J5A3
18526707      +DIANA LECLAIRE,    67 RODNEY ST,    WORCESTER, MA 01605-2859
18526708      +DIANA LEGGIT,    15317 BRISTLECONE CT,    FORT WAYNE, IN 46814-9468
18526709      +DIANA LYNN KAZALAS,    5692 VILLAHAVEN DRIVE,    PITTSBURGH, PA 15236-3352
18526710      +DIANA MABARDY,    10 CLIFF ROAD,    WALTHAM, MA 02452-4706
18526712      +DIANA MACKINNON,    PO BOX 35,    BONDVILLE, VT 05340-0035
18526714      #+DIANA MATHIS,    2232 SCHOOL STREET,    NORTH COLLINS, NY 14111-9798
18526715      +DIANA MCCAULEY,    1131 HAVEN RD,    HAGERSTOWN, MD 21742-3001
18526716      +DIANA MEIZINGER,    215 RIO VILLA DR 3375,    PUNTA GORDA, FL SAVE 33950-7456
18526717      +DIANA MENDEZ,    77 WEBER AVENUE,    HILLSBOROUGH, NJ 08844-7008
18526718      +DIANA MERCIER,    44 CHESTNUT,    FRANKLINVILLE, NY 14737-1130
18526719      +DIANA MESNIL,    40 DUNN HILL ROAD,    TOLLAND, CT 06084-2415
18526720       DIANA MOORE,    8100 SUNDON DR,    LAMBERTVILLE, MI 48144-9717
18526721       DIANA MORETTO,    29 BELMONT CRESCENT,    MAPLE, ON L6A 1L5
18526722      +DIANA NASH,    5153 BOYLAN,    KALAMAZOO, MI 49004-1511
18526723      +DIANA NASH,    5153 BOYLAN STREET,    KALAMAZOO, MI 49004-1511
18526724       DIANA NUNES,    866 MONTCREST DRIVE,    OTTAWA, ON K4A 3C7
18526725       DIANA OLAFSON,    2498 W BEARSCO,    PARK FALLS , WI 54552
18526726      +DIANA OSHESKY,    4963 TURKEY RUN ROAD,    SHERMAN, IL 62684-8069
18526727      +DIANA PACKARD,    62 DAVIS AVE,    VERNON, CT 06066-3102
18526729      +DIANA PEPIN,    83 WINDEN STREET,    WILLIMANTIC, CT 06226
18526730       DIANA PITSOLIS,    9 DARTMORE COURT,    RICHMOND HILL, ON L4B2A5
18526731      +DIANA PRAGEL,    79 EILEEN DRIVE,    ROCHESTER, NY 14616-2254
18526736      +DIANA R TURTLE,    PO BOX 1151,    LITTLE RIVER, SC 29566-1151
18526732      +DIANA REBEL,    16 JONATHAN DR,    PHOENIXVILLE, PA 19460-2073
18526733      +DIANA REELEY,    1314 HEMLOCK AVENUE,    DIXON, IL 61021-3860
18526734      +DIANA RIVERA,    80 STANTON ST APT 18,    WORCESTER, MA 01605-2877
18526735      +DIANA ROGERS,    400 WEST MULBERRY ST,    CHATHAM, IL 62629-1334
18526737       DIANA RUSSELL,    3358 BRETT ROAD,    MISSISSAUGA, ON L5L4N6
18526749      +DIANA S WHITE,    280 HOLDEN BEACH RD,    SHALLOTTE, NC 28470-1706
18526750      +DIANA S WHITE,    280 HOLDEN BEACH RD SW,    SHALLOTTE, NC 28470-1706
18526738      +DIANA SANTIAGO,    87 COUNTRY CLUB BLVD APT 86,    WORCESTER, MA 01605-1529
18526739      #+DIANA SCHAU,    7988 GLENBROOKE LANE,    SARASOTA, FL 34243-4953
18526740      +DIANA SCHLUETER,    202 BRITTANY DRIVE,    PORTAGE, MI 49024-9103
18526741      +DIANA SCHULZE,    14 THOR SOLBERG RD,    WHITEHOUSE STATION, NJ 08889-3117
18526743      +DIANA SCHULZE,    14 THOR SOLBRGE ROAD,    WHITEHOUSE STATION, NJ 08889-3117
18526744       DIANA SCOTT,    304-100 ARBORS LANE,    WOODBRIDGE, ON L4L 7G4
18526745      +DIANA SMITH,    5296 N 37TH STREET,    GALESBURG, MI 49053-9708
18526746      +DIANA SNODGRASS,    8203 N MILL ROAD,    LEAF RIVER, IL 61047-9643
18526747      +DIANA STAUB,    1013 RIDGE ROAD,    LEWISTON, NY 14092-9778
18526748      +DIANA SWENSON,    10727 CHICORY RIDGE WAY,    ROSCOE, IL 61073-6316
18526751      +DIANA TABONE,    5248 EAST MAIN STREET ROAD,    BATAVIA, NY 14020-3402
18526752      +DIANA TAYLOR,    11631 CARAWAY LANE 169,    FORT MYERS  33908-1229
18526753      +DIANA TRACY,    16125 PRAIRIE RONDE,    SCHOOLCRAFT, MI 49087-9739
18526754       DIANA VALLECORSA,    113 RICHVALE DRIVE,    BRAMPTON, ON L624G6
18526755      +DIANA WAITE,    1245 N 155 W,    ANGOLA, IN 46703-8423
18526756      +DIANA WHITE,    280 HOLDEN BEACH RD SW,    SHALLOTTE, NC 28470-1706
18526757       DIANA WHITE,    45-4165 FIELDGATE DRIVE,    MISSISSAUGA, ON L4W 2M9
18526759       DIANA ZAKAEVA,    62 SANDERS BLVD,    HAMILTON, ON L8S3J7
18526760      +DIANA ZARATE,    130 IDEAL ST,    BUFFALO, NY 14206-1412
18526699       DIANAH WARRINGTON,    73 COWAN AVE,    ALLISTON, ON L9R2E8
18526762      +DIANE AABY,    1022 COMFORTCOVE DR,    MACHESNEY PARK, IL 61115-7416
18526763      +DIANE AARDEMA,    6914 ORCHARD MEADOW COURT,    PORTAGE, MI 49024-2211
18526764      +DIANE ABDOW,    1 LULL STREET,    EAST LONGMEADOW, MA 01028-1656
18526765      +DIANE ADAMS,    5154 N. 31ST STREET,    RICHLAND, MI 49083-9753
18526766      +DIANE ALLEN,    13 LUCILLE STREET,    WOONSOCKET, RI 02895-6765
18526767       DIANE ANAS,    COACHMAN LN,    AUBURN, MA 01501-1804
18526768      +DIANE ANASTASI,    258 WEST LINCOLN,    EASTON, PA 18042-6653
18526769      +DIANE ARCIPRETE,    44 WEST AVE,    OLD BRIDGE, NJ 08857-3824
18526770      +DIANE ARGENTIERI,    46 JANE STREET,    HORNELL, NY 14843-1914
18526771       DIANE ARMITAGE,    360 STRATHEDEN DRIVE,    BURLINGTON, ON L7R2W4
```

```
District/off: 0101-4          User: jr              Page 209 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d          Total Noticed: 72993

18526772    +DIANE AUBIN,   250 PLANTATION STREET,    WORCESTER, MA 01604-1805
18526773    +DIANE AUGER,   105 OLD MAIN ST,    MANVILLE, RI 02838-1616
18526774     DIANE AUSTEN,   1300 TAVISTOCK DRIVE,    BURLINGTON, ON L7P2N9
18526775    +DIANE BALODIS,   400 STONEYBROOK RD,    ORCHARD PARK, NY 14127-5100
18526776    +DIANE BARBER,   109 ASTORIA ROAD,    SPRINGFIELD, IL 62704-6107
18526777     DIANE BARCH,   1971 FOUR SEASONS DRIVE,    BURLINGTON, ON L7P2Y2
18526778    +DIANE BARKYOUMB,   600 HATHAWAY POINT RD,    ST ALBANS, VT 05478-7089
18526779    +DIANE BARRILE,   18A CENTRE DR,    NORTHBOROUGH, MA 01532-1954
18526780    +DIANE BARTIROMO,   12 MT RUSHMORE DR,    TOMS RIVER, NJ 08753-1425
18526781    +DIANE BEATTY,   PO BOX 236,    SPRINGVILLE, NY 14141-0236
18526782    +DIANE BEAUCHEMIN,   446 FOREST AVENUE,    BROCKTON, MA 02301-5749
18526783    +DIANE BECK,   291 SOUTH PRESTON STREET,    CENTERBURG, OH 43011-9755
18526784     DIANE BEIHAGI,   60 VIRGINIA RIDGE RD,    SUDBURY, MA 01776-1053
18526785    +DIANE BELL,   1507 MAGNOLIA DR,    NORTH MYRTLE BEACH, SC 29582-6127
18526786     DIANE BENNETT,   1053 MARIER AVENUE,    VAUDREUIL-DORION, QC J7V0M7
18526787    +DIANE BENZEL,   1122 SOUTH SYPRESS POINT DR,    VENICE, FL 34293-1319
18526788     DIANE BERIAULT,   1143 RODIN,    REPENTIGNY, QC J5Y3M4
18526789    +DIANE BLANCHARD,   3849 ZAMBRANA AVE,    NORTH PORT, FL 34286-5418
18526790    +DIANE BONENFANT,   5120 ROUTE 374,    MERRILL, NY 12955-3032
18526791    +DIANE BONNER,   776 OLD COLCHESTER ROAD,    UNCASVILLE, CT 06382-2015
18526792    +DIANE BOOTS,   27 MOSE COOK RD,    HOGANSBURG, NY 13655-2111
18526793    +DIANE BORDUAS,   48 DES AMARANTES,    SAINTE ANNE DES LACS, QC J0R 1B0
18526794    +DIANE BORTNYK,   4403 GROVECREST CIRCLE,    NORTH MYRTLE BEACH, SC 29582-8510
18526795    +DIANE BOUTOTTE,   15 SUNSET DRIVE,    STERLING, MA 01564-2454
18526796    +DIANE BOYER,   506 BARRE STREET,    OGDENSBURG, NY 13669-1906
18526798    +DIANE BOYLE,   3315 MERRICK LANE,    MARGATE, FL 33063-8244
18526797    +DIANE BOYLE,   2516 DIXON TERRACE,    PORT CHARLOTTE, FL 33981-1008
18526799    +DIANE BRADBURY,   3324 RED BUD LANE,    SPRINGFIELD, IL 62712-8982
18526800    +DIANE BRENNAN,   3913 CLUB COURSE DRIVE,    NORTH MYRTLE BEACH, SC 29582-9555
18526801    +DIANE BREUSS,   9 BRADFORD PLACE,    WHEELING, WV 26003-5715
18526802    +DIANE BRODFUEHRER,   7211 BALLA DRIVE,    NORTH TONAWANDA, NY 14120-1467
18526803    +DIANE BROWN,   26 BOWEN ST,    JOHNSTON, RI 02919-2436
18526804    +DIANE BUNDY,   523 LEASUREVILLE ROAD,    CABOT, PA 16023-3303
18526805    +DIANE BURBANK,   89 LAKEVIEW AVE,    MORIAH, NY 12960-2700
18526806    +DIANE BURGERMEISTER,   15358 NORTHVILLE FOREST DRIVE 64,    PLYMOUTH, MI 48170-4910
18526807     DIANE BURKE,   866 HILDEGARDE ST,    SUDBURY, ON P3A3X4
18526809    +DIANE BURKHOLDER,   409 VASTO DR,    VENICE, FL 34285-4459
18526808    +DIANE BURKHOLDER,   4028 HURLEY CT,    TOLEDO, OH 43614-4947
18526810     DIANE BURNS,   1063 PERRY RD,    GATINEAU, QC J9J 3A7
18526811     DIANE BURTON,   77-295 WATER ST,    GUELPH, ON N1G 2X5
18526812    +DIANE BUTLER,   1817 SOUTH SHERIDAN DRIVE,    QUINCY, IL 62305-8908
18526835   #+DIANE C MULLALLY,   2002 SHELDON ROAD,    ST ALBANS, VT 05478-9704
18526813    +DIANE CARPENTER,   87 DANNY TRAIL,    VERNON, CT 06066-5957
18526815    +DIANE CASASANTE,   153 HEATH TERR,    BUFFALO, NY 14223-2415
18526814    +DIANE CASASANTE,   153 HEATH TERRACE,    BUFFALO, NY 14223-2415
18526817    +DIANE CASTELON,   2428 MANCHESTER,    SPRINGFIELD, IL 62704-5414
18526816    +DIANE CASTELON,   2428 MANCHESTER DRIVE,    SPRINGFIELD, IL 62704-5414
18526818     DIANE CATELLIER,   1088 L ACAJOU,    ST-JEROME, QC J5L1A5
18526819     DIANE CATELLIER,   1088 L ACAJOU,    STJEROME, QC J5L 1A5
18526820    +DIANE CAYWOOD,   70163 M43 HWY,    SOUTH HAVEN, MI 49090-7742
18526821    +DIANE CEDORCHUK,   1460 WHIPPLE ROAD,    TEWKSBURY, MA 01876-3935
18526822     DIANE CHANDLER,   201 DUNDAS STREET WEST,    PARIS, ON N3L 4H3
18526823     DIANE CHANDLER,   201 DUNDAS STREET WEST,    PARIS, ON NL 4H3
18526824    +DIANE CHAPLICK,   41 ELIOT STREET,    SHERBORN, MA 01770-1540
18526825    +DIANE CHARDELLO,   270 CLARE DRIVE,    CANONSBURG, PA 15317-2281
18526826   #+DIANE CHAREST,   52 HOVEY ROAD,    MONSON, MA 01057-9413
18526827    +DIANE CIARDI,   302 PRESTWICK ROAD,    MYRTLE BEACH, SC 29588-5368
18526829    +DIANE CLARK,   43 SUMMER,    GARDNER, MA 01440-3329
18526830    +DIANE CLARK,   43 SUMMER ST,    GARDNER, MA 01440-3329
18526828    +DIANE CLARK,   20 MARION COURT,    PEKIN, IL 61554-9418
18526832    +DIANE CLARK,   86 ZACHARIAH PLACE,    WARWICK, RI 02889-1623
18526831    +DIANE CLARK,   513 JOHN STREET,    OGDENSBURG, NY 13669-2007
18526834    +DIANE CLUGSTON,   2330 KIMBERLY DR. NW,    DOVER, OH 44622-7475
18526833     DIANE CLUGSTON,   2330 DR KIMBERLY,    DOVER, OH 44622
18526836    +DIANE COLLAZO,   277 LONG HILL ROAD,    ANDOVER, CT 06232-1126
18526837    +DIANE COMTOIS,   599 MIDDLE ROAD,    MILTON, VT 05468-3744
18526838    +DIANE CONOVER,   84664 47 1/2 STREET,    DECATUR, MI 49045-8804
18526839    +DIANE COOKINGHAM,   47 ONEIDA AVE,    WORCESTER, MA 01606-1639
18526840    +DIANE CORTY,   22325 THORNRIDGE DR,    KILEDDER, IL 60047-2913
18526841    +DIANE COTRONE,   1214 SUFFIELD STREET,    AGAWAM, MA 01001-2933
18526842    +DIANE COVEY,   3701 TYLER COURT,    SPRINGFIELD, IL 62711-8242
18526843     DIANE CREECH,   9673 CONCESSION RD 3,    CAISTOR CENTRE, ON L0R 1E0
18526844    +DIANE CROFTEN,   3 HIAWATHA COVE TRAIL 2,    BATTLE CREEK, MI 49015-3598
18526845    +DIANE CRUZ,   1528 CROSBY ST APT 1,    ROCKFORD, IL 61107-4327
18526866    +DIANE D KORPAS,   4 RANDOLPH PLACE,    HAZLET, NJ 07730-1920
18526873    +DIANE D STRAW,   2354 E HARBOR ROAD,    PORT CLINTON, OH 43452-1517
18526846    +DIANE DACOSTA,   2 WILLIAMSBURG DRIVE,    UXBRIDGE, MA 01569-1615
18526847    +DIANE DAGOSTA,   54 IVANHOE DRIVE,    MANALAPAN, NJ 07726-1725
18526848    +DIANE DAMATO,   1074 LUHMAN TERRACE,    SECAUCUS, NJ 07094-4208
18526849    +DIANE DANIELS,   57 STONE DRIVE,    COLCHESTER, VERMONT 05446-5739
```

District/off: 0101-4          User: jr                    Page 210 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d                 Total Noticed: 72993

```
18526850    +DIANE DARE,    1511 MORNING STAR DR,    ALLENTOWN , PA 18106-8760
18526851    +DIANE DAVIS,    13 BERKSHIRE DR W,    CLIFTON PARK, NY 12065-1743
18526852    +DIANE DAWSON,    575 EDEN DR,    ENGLEWOOD, FL 34223-1908
18526855     DIANE DE MOEL MARTENS,    42 BRIARSDALE DR,    ST CATHARINES, ON L2T2Z5
18526853    +DIANE DECESARE,    3611 SE 21ST PL,    CAPE CORAL, FL 33904-5023
18526854    +DIANE DEGON,    980 XANADU E,    VENICE, FL 34285-6334
18526856     DIANE DEMOEL MARTENS,    42 BRIARSDALE DR,    ST CATHARINES, ON L2T2Z5
18526857    +DIANE DESBIENS,    1075 JEARY,    GREENFIELD PARK, QC J4V3B5
18526858    +DIANE DEWATERS,    9379 36TH STREET SOUTH,    SCOTTS, MI 49088-8369
18526859    +DIANE DEYOUNG,    22520 LAKE DRIVE,    PIERSON, MI 49339-9688
18526860    +DIANE DHOM,    6895 MIDDLE ROAD,    SOUTH BELOIT, IL 61080-9793
18526861    +DIANE DICKSON,    10776 MITCHELL HILL DR,    DRESDEN, OH 43821-9542
18526862    +DIANE DIGIOVANCARLO,    197 ENCHANTED FOREST SOUTH,    DEPEW, NY 14043-5017
18526863    +DIANE DILEO,    1 CHAFFEE LANE,    OXFORD, MA 01540-1504
18526864     DIANE DILLMAN,    545 PLEASANT STREET,    PAXTON, MA 01612-1366
18526865    +DIANE DILLON,    2404 STATE RT 9,    PERU, NY 12972-4202
18526867    +DIANE DONOVAN,    171 HILLSIDE VILLAGE DR,    BOOILSTON, MA 01583-2461
18526868    +DIANE DOOLITTLE,    6020 STRICKLER ROAD,    CLARENCE, NY 14031-1025
18526869    +DIANE DOUGLAS,    37 HARBOUR DR NORTH,    OCEAN RIDGE, FL 33435-6212
18526870     DIANE DOWNEY,    3318 ABERDEEN AVENUE,    BURLINGTON, ON L7M 3Y3
18526871    +DIANE DREWNOWSKI,    60 SHAKER ROAD,    EAST LONGMEADOW, MA 01028-2757
18526872    +DIANE DRUMMOND,    437 RIVER RD,    POTSDAM, NY 13676-3105
18526874     DIANE DUBE,    4-190 MARIE-VICTORIN,    ST-EUSTACHE, QC J7B0B5
18526875    +DIANE DUBOIS,    107 N 11TH,    PEKIN, IL 61554-3509
18526876     DIANE DUBREUIL,    16450 MARGUERITE D YOUVILLE,    ST HYACINTHE, QC J2T 5A1
18526877    +DIANE DUCATTE,    510 TELEGRAPH ROAD,    PERU, NY 12972-4750
18526878    +DIANE DUMAS,    151 OAKLAND ST,    MANSFIELD, MA 02048-1554
18526879    +DIANE DUNCAN,    15 WOOD DRIVE,    MENDON, MA 01756-1253
18526880     DIANE DUSSAULT,    8 STEPHANE,    GATINEAU, QC J8V 1M9
18526881    #+DIANE DYMENT,    325 PINEGROVE AVE,    ROCHESTER, NY 14617-3306
18526886    +DIANE E MILLS,    114 NORTH STREET,    LE ROY, NY 14482-1122
18526890    +DIANE E WRIGHT,    355 NASHVILLE ROAD,    SARANAC, NY 12981-3413
18526883    +DIANE EAGAN,    PO BOX 495,    ATWOOD, IL 61913-0495
18526882    +DIANE EAGAN,    2915 SILVER PALM DR,    EDGEWATER, FL 32141-5503
18526884    +DIANE EETEN,    PO BOX 43,    HARTSBURG, IL 62643-0043
18526885     DIANE ELSTON,    23464 CHERRY HILL ROAD,    ST MARYS, ON N4X 1C6
18526887    +DIANE EOPECHINO,    195 UNION AVENUE,    PATERSON, NJ 07502-1821
18526888    +DIANE ERNST,    901 JERICHO CT,    MYRTLE BEACH, SC 29579-3422
18526889     DIANE ESPOSITO,    7 LONGMEADOW ROAD,    BRAMPTON, ON L6P2A5
18526892    +DIANE FAUCHER,    761RUE SAVARD,    DONNACONA, QC G3M 0C7
18526891     DIANE FAUCHER,    761 RUE SAVARD,    DONNACONA, QC G0A 2R0
18526893    +DIANE FERIANC,    4312 E BARLIND AVE,    PITTSBURGH, PA 15227-1228
18526894    +DIANE FETTY,    PO BOX 2105,    EAST LIVERPOOL, OH 43920-0105
18526895    +DIANE FIEBELKORN,    400 MILL ST - APT 208,    WILLIAMSVILLE, NY 14221-5156
18526896    +DIANE FIELDS,    303 COTTON BAY WAY,    SIMPSONVILLE, SC 29681-4377
18526897    +DIANE FILDES,    61 BROOKPARK DR,    AMHERST, NY 14228-3453
18526898     DIANE FORTMAN,    41 PARK MANOR DR,    STONEY CREEK, ON L8E 5L2
18526899     DIANE FOSTER,    6828 MCMICKING ST,    NIAGARA FALLS, ON L2J1X3
18526900     DIANE FOUCHER,    235 ST-JEAN BAPTISTE,    STE-MADELEINE, QC J0H 1S0
18526901    +DIANE FOURNIER,    4301 WILSON-BURT RD,    WILSON, NY 14172-9761
18526902     DIANE FOX,    136 FOXTAIL AVENUE,    WELLAND, ON L3C 7J6
18526903    +DIANE FREDERICO,    133 DOCKEREL ROAD,    TOLLAND, CT 06084-3617
18526904    +DIANE FREEMAN,    888 CHIPMUNK TRAIL,    PORT ORANGE, FL 32129-3729
18526905    +DIANE FRENCH,    195 LAKE RD,    CHATEAUGAY, NY 12920-4603
18526906    +DIANE FRYE,    541 77TH STREET,    NIAGARA FALLS, NY 14304-2325
18526907     DIANE GAGLIARDI,    900 VISTULA DRIVE,    PICKERING, ON L1W 2L5
18526908    +DIANE GALLAGHER,    5802 SADDLE CLUB DR,    KALMAZOO, MI 49009-9777
18526909    +DIANE GALLANT,    PO BOX 590,    BERWICK, ME 03901-0590
18526910    +DIANE GASKINS,    315 13TH AVE NORTH,    SURFSIDE BEACH, SC 29575-4207
18526911    +DIANE GEDIK,    660 WILLOW DRIVE,    CAROL STREAM, IL 60188-4433
18526912    +DIANE GEER,    4 GEORGE ST,    PLAINFIELD, CT 06374-1424
18526913    +DIANE GERRISH,    4911 RIVERSIDE DR,    CORAL SPRINGS, FL 33067-2891
18526914    +DIANE GHALIBAF,    35 WHITMAN ROAD,    WORCESTER, MA 01609-1746
18526915    +DIANE GIBAS,    537 NORTHFIELD DRIVE,    YOUNGSTOWN, NY 14174-1109
18526916    +DIANE GILL,    3360 GRAND RIVER DR,    GRAND RAPIDS, MI 49525-9725
18526917    +DIANE GILLILAND,    605 WILLARD AVE,    LEHIGH ACRES, FL 33972-7930
18526918     DIANE GOLIA,    6828 MCMICKING ST,    NIAGARA FALLS, ON L2J1X3
18526919     DIANE GOSSELIN,    136 4TH ST E,    CORNWALL, ON K6H2H9
18526920     DIANE GOSSELIN,    412 5TH STREET EAST,    CORNWALL, ON K6H2M2
18526921    +DIANE GRAY,    7575 CASSTOWN CLARK RD,    CASSTOWN, OH 45312-9500
18526922    +DIANE GRENIER,    1015 THIBAULT,    PREVOST, QC J0R 1T0
18526923    +DIANE GROSS,    826 LINCOLN HIGHLANDS DRIVE,    CORAOPOLIS, PA 15108-7735
18526924    +DIANE GWARTZ,    95 MARSDALE DRIVE,    STCATHARINES, ON L2T3T2
18526934    +DIANE H HURNE,    27 WESTGATE AVE APT 103,    AKRON, NY 14001-1343
18526925    +DIANE HAMILTON,    153 DUNKIRK DRIVE,    HAMILTON, ON L8K 4X3
18526926    +DIANE HAMPTON,    465 OAKWOOD AVE,    EAST AURORA, NY 14052-2339
18526927    +DIANE HANNAN,    P.O. BOX 34,    MARSHALLS CREEK, PA 18335-0034
18526929    +DIANE HARKNESS,    10550 6 MILE RD,    BATTLE CREEK, MI 49014
18526930    +DIANE HARMAN,    129 HARMAN LN,    NEW CASTLE, PA 16102-2911
18526931    +DIANE HAYES,    2033 GLENCAIRN AVE,    TOLEDO, OH 43614-3913
```

District/off: 0101-4          User: jr               Page 211 of 942         Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18526932     DIANE HEANEY,   20 HOMELAND AVE,   STONEY CREEK, ON L8E 4X2
18526933    +DIANE HEIDORN,   1759 ROCKY POINTE DR,   LAKELAND, FL 33813-1973
18526935    +DIANE HICKEY,   3950 WOODHAVEN DR,   SPRINGFIELD, IL 62712-8733
18526937     DIANE HOLDEN,   35 CONROY CRES,   THOROLD, ON L2V 4R3
18526936     DIANE HOLDEN,   35 CONROY CRESENT,   THOROLD, ON L2V 4R3
18526938    +DIANE HOLLANDSWORTH,   1321 JEFFERSON DRIVE,   ENGLEWOOD, FL 34224-4643
18526939    +DIANE HORNIBLOW,   112 WHITE BARK WAY,   BELWOOD, ON N0B1J0
18526940    +DIANE HUNGERFORD,   1003 BOSWELL,   KALAMAZOO, MI 49006-5407
18526941    +DIANE HUZA,   441 SANDHILL RD,   REWEY, WI 53580-9643
18526942    +DIANE INGLE,   2185 PLANTER LANE,   CHARLESTON, IL 61920-7221
18526954    +DIANE J SAVAGE,   50 BURGESS ST,   PITTSBURGH, PA 15227-4235
18526943    +DIANE JACOBS,   313 BOWDEN RD,   CEDAR GROVE, NJ 07009-1524
18526944    +DIANE JANIAK,   1906 CENTER STREET,   EAST AURORA, NY 14052-9790
18526946    +DIANE JANIAK,   1906 CENTET STREET,   EAST AURORA, NY 14052-9790
18526947    +DIANE JENSEN,   2095 TINKER ST,   PORT CHARLOTTE, FL 33948-3368
18526949    +DIANE JOHNSON,   4720 PLANK RD,   LOCKPORT, NY 14094-9761
18526950    +DIANE JOHNSON,   54 THOM AVENUE,   BUZZARDS BAY, MA 02532-4224
18526948    +DIANE JOHNSON,   3635 OKANOGAN CT,   VERONA, WI 53593-9635
18526953    +DIANE JONES,   738 WHITE PINE TREE,   VENICE, FL 34285-4207
18526952    +DIANE JONES,   738 WHITE PINE TREE ROAD,   VENICE, FL 34285-4207
18526951     DIANE JONES,   411 5 FATHER DAVID BAUER DRIVE,   WATERLOO, ON N2L 6M2
18526955    +DIANE JUDA,   898 JOHNATHAN DR,   MISSISSAUGA, ON L4Y1J8
18526964     DIANE K FREESTONE,   PO BOX 312,   LAWRENCE, MI 49064-0312
18526967    +DIANE K JONES,   2927 HANFORD DR,   ROCKFORD, IL 61114-6471
18526956    +DIANE KAISER,   8760 DUCEPPE,   LAVAL, QC H7A1R3
18526957    +DIANE KAMINSKI,   11 BOUNTY ROAD,   OXFORD, MA 01540-2426
18526958    +DIANE KAMP,   2770 HAVENWOOD CT.,   MUSKEGON, MI 49444-4100
18526959    +DIANE KECKLEY,   4 DAIRY LANE,   CROMWELL, CT 06416-1662
18526960    +DIANE KELLOGG,   62200 31ST ST,   LAWTON, MI 49065-7441
18526961     DIANE KEMP,   260 SCARLETT ROAD,   TORONTO, ON M6N 4X6
18526962    +DIANE KERNS,   3311 CRAIG DRIVE,   NORTH TONAWANDA, NY 14120-1269
18526963    +DIANE KEUCK,   1000 SW 35TH ST,   CAPE CORAL, FL 33914-5256
18526965    +DIANE KILROY,   3155 OSPREY LANE,   PORT CHARLOTTE, FL 33953-4618
18526966    +DIANE KING,   248 RIDGEWOOD RD,   WEST HARTFORD, CT 06107-3511
18526968    +DIANE KLEBES,   427 PODOCARPUS,   PUNTA GORDA, FL 33955-1059
18526969    +DIANE KLEM,   PO BOX 512,   BARRE, MA 01005-0512
18526970    +DIANE KLUGMAN,   219 MEADOW RD,   SYRACUSE, NY 13219-1421
18526971    +DIANE KORPAS,   4 RANDOLPH PLACE,   HAZLET, NJ 07730-1920
18526973    +DIANE KOSTECKI,   69 NORTH SHORE,   SOUTH HAVEN, MI 49090-1185
18526972    +DIANE KOSTECKI,   69 NORTH SHORE DR,   SOUTH HAVEN, MI 49090-1185
18526974     DIANE KOWALYSHYN,   334 ELIZABETH PLACE,   ANCASTER, ON L9G3G3
18526975     DIANE KRATOCHVIL,   610 W 3RD SOUTH ST,   MOUNT OLIVE, IL 62069-1530
18526976    +DIANE KREISER,   3112 SEQUOIA DR,   SPRINGFIELD, IL 62712-8979
18526977     DIANE KUBASKA,   1149 PETERSHAM RD,   HARDWICK, MA 01037
18526978    +DIANE KUHN,   1027 W DODGE,   GREENVILLE, MI 48838-1694
18526979    +DIANE KUKLIS,   5381 DORSET ST,   SHELBURNE, VT 05482-6919
18526980    +DIANE KUTSCHMAN,   4645 LIGHTKEEPERS WAY,   LITTLE RIVER, SC 29566-6973
18526988    +DIANE L COSTES,   1 COSTES CT,   SAINT ALBANS, VT 05478-4458
18527001    +DIANE L ROHRBACHER,   394 ESTERO BLVD 202,   FORT MYERS BEACH, FL 33931-2045
18526981    +DIANE LABAK,   183 DELMONT AVE,   WORCESTER, MA 01604-3205
18526982     DIANE LAFRAMBOISE,   300 DES MANOIRES,   STE-MARTHE-SUR-LE-LAC, QC J0N1P0
18526983     DIANE LAGERMAN,   56 WINDSOR DRIVE,   ENGLEWOOD, FL 34223-4638
18526984    +DIANE LAMONTAGNE,   1535 HILLCREST DRIVE,   LADY LAKE, FL 32159-2223
18526985    +DIANE LAPLANT,   10 WHEELER AVE,   WORCESTER, MA 01609-1708
18526986    +DIANE LARK,   6611 MILLRIDGE,   MAUMEE, OH 43537-9659
18526987    +DIANE LAYTON,   3618 NANCY WARD CIRCLE,   DOYLESTOWN, PA 18902-9042
18526989    +DIANE LEDOUX,   37 CLARK ST,   SPENCER, MA 01562-2352
18526990    +DIANE LEE MISNER,   7637 S INDIAN LAKE DRIVE,   VICKSBURG, MI 49097-9313
18526991     DIANE LEFEBVRE,   31096 US HIGHWAY 27,   HAINES CITY, FL 33844
18526992    +DIANE LEGG,   167 SANDFIDDLER DRIVE,   PAWLEYS ISLAND, SC 29585-7664
18526993     DIANE LEMKE,   57 SHETTLESTON DR,   CAMBRIDGE, ON N3H4C5
18526994    +DIANE LEYDEN,   15 FOX CROSSING,   SOUTH HERO, VT 05486-4711
18526995    +DIANE LINZA,   229 81ST STREET,   NIAGARA FALLS, NY 14304-4215
18526996    +DIANE LOLIO,   1735 MAIN ST B33,   WEST WARWICK, RI 02893-7416
18526997    +DIANE LONGLADE,   39 KIRKLAND BLVD,   KIRKLAND, QC H9J1N5
18526998    +DIANE LOOS,   10055 LINKS LANE 403,   PLACIDA, FL 33947-2336
18527000    +DIANE LOVE,   12 ST ANDREWS AVE,   GRIMSBY, ON L3M3R8
18526999    +DIANE LOVE,   12 ST ANDREWS AVE,   GRIMSBY, ON L3M 3R8
18527002    +DIANE LYONS,   310 WILLOWBEND RD,   TONAWANDA, NY 14150-4255
18527034     DIANE M GEERKEN,   261 BRIGHTON ROAD,   WORCESTER, NY 12197-1921
18527035     DIANE M HALINSKI,   19 JULIANA ROAD,   GRIMSBY, ON L3M4J4
18527041    +DIANE M JUDA,   898 JOHNATHAN DR,   MISSISSAUGA, ON L4Y 1J8
18527042    +DIANE M LOLIO,   1735 MAIN ST B33,   WEST WARWICK, RI 02893-7416
18527050    +DIANE M ROBINSON,   66 DUANE DR,   FRIENDSHIP, ME 04547-4103
18527051    +DIANE M SHAFFER,   430 FAIRGREEN AVENUE,   NEW CASTLE, PA 16105-1412
18527052    +DIANE M STARCZYNSKI,   1710 BRITTANY PLACE APT19,   MADISON, WI 53711-6351
18527003    +DIANE MACDONALD,   311 TRADITION CLUB DR,   PAWLEYS ISLAND, SC 29585-7633
18527004    +DIANE MADARA,   278 RAVENNASIDE DRIVE NW,   CALABASH, NC 28467-2162
18527005    +DIANE MAGER,   25 PEARL ST,   LANCASTER, NY 14086-1922
18527006    +DIANE MAHAN,   17654 SE 93RD BUTLER COURT,   THE VILLAGES, FL 32162-3801
```

District/off: 0101-4        User: jr              Page 212 of 942          Date Rcvd: May 14, 2012
                           Form ID: b9d           Total Noticed: 72993

```
18527007     DIANE MAINVILLE,   1128 FIFTH STREET EAST,   CORNWALL, ON K6H-2M8
18527008     DIANE MALBOEUF,   789 HANCOCK CRESCENT,   ORLEANS, ON K4A 3N1
18527009     DIANE MALLETTE,   1156 LOUIS-LAMY,   TROIS-RIVIERES, QC G8V 1S8
18527010    +DIANE MANGSEN,   162 GREENWOOD ST,   MARLBOROUGH, MA 01752-3307
18527012    +DIANE MARION,   5 LISTWAN DR,   ST CATHARINES, ON L2M2W2
18527013     DIANE MARSOLAIS,   31 DE CHAUTAGNE,   TERREBONNE, QC J6Y 0G2
18527014    +DIANE MARTIN,   241 CENTRAL ST,   FRAMINGHAM, MA 01701-4119
18527016    +DIANE MASON,   13408 FOREST HILLS DRIVE,   TAMPA, FL 33612-3340
18527018    +DIANE MASON,   472 KING ST E,   MOUNT ALBERT, ON L0G1M0
18527019    +DIANE MASON ARNOLD,   286 COLLEGE HWY,   SOUTHWICK, MA 01077-9317
18527020     DIANE MASSA,   243 AVRO RD,   MAPLE, ON L6A1X6
18527021    +DIANE MATTHEWS,   332 ORCHARD,   BATTLE CREEK, MI 49017-4671
18527022    +DIANE MCCARTHY,   111 PIERPONT ROAD,   DUDLEY, MA 01571-5737
18527023    +DIANE MCCORMACK,   13001 STURBRIDGE CT,   HAGERSTOWN, MD 21742-1731
18527024    +DIANE MCCORMICK,   84 AUBURN ST,   BRIDGEWATER, MA 02324-3402
18527025    +DIANE MCGRORY,   1615 WESTCHESTER ST,   PITTSBURGH, PA 15220-4650
18527026    +DIANE MCMILLEN,   1159 ROSS AVE,   FORD CITY, PA 16226-1434
18527027    +DIANE MCMURRAY,   386 GOLDEN GROVE ROAD,   BADEN, PA 15005-2455
18527028    +DIANE MCNABB,   2743 FIRST STREET APT 2103,   FORT MYERS, FL 33916-1883
18527029    +DIANE MCNALLY,   70 LINDA CIRCLE,   MARLBOROUGH, MA 01752-1632
18527030    +DIANE MCNAMARA,   90 WILLDER RD,   STERLING, MA 01564-2717
18527031    +DIANE MCNEIL,   638 LOWTHER ST S,   CAMBRIDGE, ON N3H 126
18527032     DIANE MCPHERSON,   77 LAVINA CRESCENT,   HAMILTON, ON L9C5S8
18527033    +DIANE MESSIER,   45 CASEY LANE,   COLCHESTER, VT 05446-9578
18527036    +DIANE MICK,   334 KISKADEE LOOP,   CONWAY, SC 29526-9774
18527037    +DIANE MICKEY,   3256 VOLTERRA WAY,   MYRTLE BEACH, SC 29579-8435
18527038    +DIANE MIKULSKI,   56 ALSADA DRIVE,   WORCESTER, MA 01603-1602
18527039    +DIANE MILLER,   11353 BENTON RD,   GRAND LEDGE, MI 48837-9728
18527040     DIANE MILLETTE,   1816 DU PIREE,   ST-LAURENT, QC H4R2Z5
18527044    +DIANE MONTONE,   5000 WEST WIND DR.,   MYRTLE BEACH, SC 29579-1845
18527043    +DIANE MONTONE,   5000 WESTWIND BLVD,   MB, SC 29579-1845
18527045     DIANE MORIN,   1955 PLACE DE TOLEDE,   LAVAL, QC H7M4X1
18527046    +DIANE MORIN LAMARCHE,   253 DES SAULES,   SAINT CONSTANT, QC J5A1Y4
18527047     DIANE MORRISON,   105-189 ELIOT,   ROCKLAND, ON K4K 0G4
18527048    +DIANE MORRISSETTE,   7 PEACHAM LANE,   ESSEX, VT 05452-2641
18527049     DIANE MORTON,   242 CUTLER STREET,   ALLEGAN, MI 49010-1259
18527053    +DIANE MUEHL,   812 RENSSELAER AVENUE,   OGDENSBURG, NY 13669-1039
18527054    +DIANE NADEAU,   4535 COLOMBIER,   SHERRBOOKE, QC J1N 1Z8
18527055     DIANE NICASTRO,   3826 HIDDEN ACRES CIRCLE,   NORTH FORT MYERS, FL 33903
18527056    +DIANE NOONAN,   4994 EMPIRE HWY,   EMPIRE, MI 49630-9795
18527057    +DIANE NOONAN,   4994 W EMPIRE HWY,   EMPIRE, MI 49630-9795
18527058    +DIANE OAKES,   22 SCOTT STREET,   ST GEORGE, ON N03 1N0
18527059     DIANE PAINCHAUD ROUSSEAU,   207-1200 RL CLUB MEMPHRE,   MAGOG, QC J1X5X4
18527060    +DIANE PARADIS,   11 PHEASANT WAY,   SOUTH WINDSOR, CT 06074-2363
18527061    +DIANE PARRISH,   5238 RANDOLPH STREET,   SANBORN, NY 14132-9464
18527062     DIANE PEDERSEN,   112 SECOND STREET WEST,   CORNWALL, ON K6J1G5
18527063     DIANE PEEBLES,   9 RIVERSIDE DRIVE,   CAYUGA, ON N0A 1E0
18527064    +DIANE PENRY,   1024 S GALENA RD,   SUNBURY, OH 43074-8333
18527065    +DIANE PENRY,   1024 SOUTH GALENA RD,   SUNBURY, OH 43074-8333
18527067    +DIANE PERRY,   8 TEN ROD RD,   RUTLAND, MA 01543-1364
18527066    +DIANE PERRY,   2744 GOLF LAKE DR,   PLANT CITY, FL 33566-0952
18527068    +DIANE PETERS,   122 CANDLEWOOD DRIVE,   SOUTH WINDSOR, CT 06074-2611
18527070    +DIANE PETO,   53 CARTER CRESCENT,   CAMBRIDGE, ON N1R 6B1
18527071    +DIANE PETRASHUNE,   PO BOX 93,   SARANAC, NY 12981-0093
18527072    +DIANE PETTERSON,   7615 RATAN CIRCLE,   PORT CHARLOTTE, FL 33981-2646
18527073    +DIANE PFIRRMAN,   453 MOUNTAIN VIEW DR,   LERWISTOWN, NY 14092-1938
18527074    +DIANE PHELPS,   1528 PHELPS ROAD,   CORFU, NY 14036-9778
18527075    +DIANE POCIUS,   96 NORTH STREET,   GRAFTON, MA 01519-1211
18527076     DIANE PORTER,   9846 RIDGE ROAD RR 4,   WELLAND, ON L3B5N7
18527077     DIANE POWELL,   29 MAIN ST,   FREDONIA, PA 16124
18527078     DIANE PRIJONO,   1217 CREEKSIDE DRIVE,   OAKVILLE, ON L6H4Y8
18527079    +DIANE PROBST,   203 PINEWOOD DRIVE,   SCHENECTADY, NY 12303-5615
18527080    +DIANE PUCCIA,   5 FOXBORO LN,   FAIRPORT, NY 14450-4104
18527081    +DIANE PUSCHEL,   1801 122ND AVENUE,   HOPKINS, MI 49328-9631
18527082    +DIANE PUTNAM,   142 RIDGEWOOD DRIVE,   LEOMINSTER, MA 01453-3445
18527083    +DIANE PYLE,   559 KAPPLER ROAD,   HEATH, OH 43056-1345
18527084    +DIANE PYSNIK,   101 ALSTAN COURT,   MONROEVILLE, PA 15146-2305
18527093     DIANE R JONES,   5 FATHER DAVID BAUER DRIVE,   WATERLOO, ON N2L 6M2
18527092     DIANE R JONES,   411-5 FATHER DAVID BAUER DRIVE,   WATERLOO , ON N2L 6M2
18527100    +DIANE R TURNER,   14 TOWNSEND ST,   ROCKLAND, MA 02370-1035
18527085    +DIANE RAUCH,   7402 HERMITAGE LANE,   SUNSET BEACH, NC 28468-6191
18527087     DIANE REDFERN,   186 RUE ST LAURENT,   SALABERRYDEVALLEYFIELD, QC J6S 6K4
18527086     DIANE REDFERN,   186 RUE ST LAURENT,   SALABERRY-DE-VALLEYFIELD, QC J6S 6K4
18527088    +DIANE REED,   288 UPPER TINICUM CHURCH ROAD,   UPPER BLACK EDDY, PA 18972-9582
18527089    +DIANE REESE,   221 N ILLINOIS,   MORTON, IL 61550-2203
18527090    +DIANE REILEY,   206 WOODLAKE DRIVE,   JUPITER, FL 33458-7618
18527091     DIANE RICHARD,   354 LAKE ST,   GRIMSBY, ON L3M 4M5
18527094    +DIANE ROBERTS,   16654 THUNDER RIDGE DRIVE,   PEOSTIA, IA 52068-9431
18527095    +DIANE ROERSMA,   6146 BOULDER RIDGE DR NE,   BELMONT, MI 49306-9039
18527096    +DIANE ROGERS,   PO BOX 66,   NORTH OXFORD, MA 01537-0066
```

```
18527097    +DIANE ROLFS,   47 PINE LAKE DR,   WHISPERING PINES, NC 28327-9374
18527098    #+DIANE ROSAS,   34 ANDOVER STREET,   WORCESTER, MA 01606-2342
18527099     DIANE ROY,   5594 2E AVENUE,   MONTREAL, QC H1Y 2Y3
18527101    +DIANE RUSSO,   61 EDGEWORTH STREET,   WORCESTER, MA 01605-3227
18527102    +DIANE SALFI,   1 MAIN STREET,   YOUNGSTOWN, NY 14174-1094
18527103    +DIANE SALVI,   69 ARLINGTON ST,   LEOMINSTER, MA 01453-2727
18527105    +DIANE SANDERS,   408 YEOMAN DRIVE,   SPRINGFIELD, IL 62704-5240
18527106    +DIANE SAUER,   3440 HOWARD,   HAMBURG, NY 14075-2107
18527107    +DIANE SCHAD,   1629 34TH ST,   MOLINE, IL 61265-3352
18527108    +DIANE SCHIPPER,   2822 WEST G AVE,   KALAMAZOO, MI 49009-5475
18527109    +DIANE SCHOBER,   2771 JOSEPH LN,   PERRY, OH 44081-8708
18527110    +DIANE SCHUCHARD,   14800 ANCHOR CT,   HOLLAND, MI 49424-5436
18527111    +DIANE SCHULTZ,   30 WEST AVE,   ELBA, NY 14058-9754
18527112    +DIANE SCOTT,   2237 WEST UNION STREET,   ALLENTOWN, PA 18104-6327
18527113    +DIANE SEIBERT,   6680 BEAR RIDGE RD,   LOCKPORT, NY 14094-9212
18527114    +DIANE SEIBERT,   6680 BEAR RIDGE RD,   PENDLETON, NY 14094-9212
18527115     DIANE SERVICE,   131 RAMSDEN DRIVE,   HAMILTON, ON L8W2S5
18527116    +DIANE SMITH,   156 RIVER STREET,   HUDSON, MA 01749-1926
18527117    +DIANE SOUSA,   35ANGELS PATH,   WEBSTER, NY 14580-2293
18527118    +DIANE SOUZA,   34 DAISY LANE,   WESTPORT, MA 02790-4969
18527119    +DIANE SPENS,   5300 SWALLOW AVE,   KALAMAZOO, MI 49009-4529
18527120    +DIANE SPRING,   4 SUTTON PL,   WORCESTER, MA 01603-2315
18527122     DIANE ST ANDRE,   350 SPRINGFIELD ST,   GREENFIELD PARK, ON J41X8
18527128     DIANE ST JACQUES,   5525 UPPER LACHINERD,   MONTREAL, QC H4A2A5
18527127     DIANE ST JACQUES,   5525 UPPER LACHINE RD,   MONTREAL, QC H4A2A5
18527121     DIANE STANDRE,   350 SPRINGFIELD,   GREENFIELD PARK, QC J4V 1X8
18527123    +DIANE STARK,   2258 RIDGECROFT AVE SE,   GRAND RAPIDS, MI 49546-5760
18527124    +DIANE STAUFFER,   58040 RIVER LANE CT,   THREE RIVERS, MI 49093-8349
18527125    +DIANE STEEG,   458 W CROOKED LAKE DRIVE,   KALAMAZOO, MI 49009-8930
18527126    +DIANE STEWART,   23172 E COUNTY ROAD 1470 N,   OAKLAND, IL 61943-5166
18527129    +DIANE STONE,   PO BOX 577,   WESTMINSTER, MA 01473-0577
18527130    +DIANE STOYANOVICH,   416 GIBSON HILL RD,   STERLING, CT 06377-1903
18527131     DIANE STRONG,   2666 ST CHARLES,   MONTREAL, QC H3K 1B8
18527132    +DIANE STUTES,   23 EVERGREEN LANE,   GANSEVOORT, NY 12831-1073
18527133    +DIANE SZCZERBACKI,   118 NORWICH DRIVE,   ROCHESTER, NY 14624-1206
18527134    +DIANE TACHE,   628 ASPEN LANE,   BOWLING GREEN, OH 43402-1453
18527135    +DIANE TAYLOR,   60 RUSTY LANE,   ROCHESTER, NY 14626-1270
18527136    +DIANE TESKE,   1252 CROWN POINTE LN,   ORMOND BEACH, FL 32174-1471
18527137     DIANE THOMPSON,   1163 NORTHSHORE BLVD EAST,   BURLINGTON , ON L7S1C3
18527138    +DIANE THOMPSONKING,   14607 CB MACDONALD WAY,   VICKSBURG, MI 49097-7792
18527139    +DIANE TISCHUK,   128 WEYMAN ROAD,   PITTSBURGH, PA 15236-1529
18527140    +DIANE TODD,   15 SEVEN OAKS DRIVE,   BARRINGTON, RI 02806-2354
18527141    +DIANE TOOMEY,   75 HUNTOON HWY,   LEICESTER, MA 01524-1249
18527142    +DIANE TRADER,   1104 ROYCE AVE,   KALAMAZOO, MI 49001-4999
18527143    +DIANE TRIMMER,   7015 BLADE BEAK LANE,   MYRTLE BEACH, SC 29588-4409
18527145     DIANE TRUDEL,   9173 OLIVIER MAURAULT,   MONTREAL, QC H2M2N7
18527146     DIANE TULUMELLO,   PO BOX 1040,   BUFFALO, NY 14231-1040
18527153    +DIANE V BRODFUEHRER,   7211 BALLA DRIVE,   NORTH TONAWANDA, NY 14120-1467
18527147    +DIANE VALENTI,   83 BELLMORE DRIVE,   PITTSFIELD, MA 01201-8407
18527148     DIANE VALLIEAR,   150 DE NAVARRE,   ST LAMBERT, QC J4S 1R6
18527150     DIANE VAN DOORN,   3512 STRANG DRIVE,   NIAGARA FALLS, ON L2G 6K4
18527149    +DIANE VANDERMOLEN,   7060 LINDEN AVE SE,   GRAND RAPIDS, MI 49548-7335
18527151     DIANE VANI,   17 LAKEBREEZE CRES,   ST CATHARINES, ON L2M 7C3
18527152    +DIANE VANPATTENDUFF,   909 SCHREUR ST,   GAYLORD, MI 49735-9320
18527154    +DIANE VELEZ,   6 CALUMET ROAD,   DANVERS, MA 01923-1117
18527155    +DIANE VERPLOEGH,   8419 NORTH 26TH STREET,   KALAMAZOO, MI 49004-9644
18527156     DIANE VEURINK,   1215 SANDUSK ROAD,   JARVIS, ON N0A 1J0
18527157     DIANE VINCENT,   1500 MATTAWA,   LAVAL, QC H7P 4T7
18527158     DIANE VINCENT,   1500 MATTAWA,   LAVAL, QC H7P4T7
18527159    +DIANE VITALE,   1691 LAKESIDE DR,   CERESCO, MI 49033-9621
18527160    +DIANE VOGTSBERGER,   1515 CEDAR LANE,   BOWLING GREEN, OH 43402-1478
18527161    +DIANE WALSH,   9675 EADDY LANE,   MURRELLS INLET, SC 29576-9744
18527162    +DIANE WATTS,   9181 GRIGGS RD,   ENGEWOOD, FL 34224-7793
18527163     DIANE WEATHERSTON,   324 ST ANDREWS DR,   HAMILTON, ON L8K5K4
18527164    +DIANE WEIK,   5740 LAKESIDE AVE,   TOLEDO, OH 43611-2465
18527166    +DIANE WELCH,   6006 FROG STREET RR1,   PEFFERLAW, ON L0E 1N0
18527165    +DIANE WELCH,   3 PROSPECT AVE,   PLATTSBURGH, NY 12901-2304
18527167    +DIANE WHITTEN,   16 VILLAGE RD,   PAXTON, MA 01612-1381
18527168    +DIANE WHITTEN,   16VILLAGE RD,   PAXTON, MA 01612-1381
18527169     DIANE WHYTE,   13 ESTHER ANNE DR,   ORILLIA, ON L3V3G8
18527170    +DIANE WILDER,   4527 103RD ST W,   BRADENTON, FL 34210-1737
18527171    +DIANE WILLER,   34 VALLEY VIEW ROAD,   ROCKAWAY, NJ 07866-2738
18527172    +DIANE WILLIAMS,   22708 TOWNSHIP ROAD 184,   FOREST, OH 45843-8925
18527173    +DIANE WINTERS,   67 BROOKSTONE CIRCLE,   BLOOMINGTON, IL 61704-8698
18527175    +DIANE WOOD,   43 GILBERT AVE,   SPRINGFIELD, MA 01119-1413
18527174     DIANE WOOD,   100 RHAPSODIE,   NOTRE DAME DE L ILE PERROT, QC J7V8P1
18527176    +DIANE WYAND,   42 STAFFORD DRIVE,   PLATTSBURGH, NY 12901-5330
18527177    +DIANE ZIATYK,   1511 MORNING STAR DR,   ALLENTOWN , PA 18106-8760
18527178    +DIANE ZIELINSKI,   4 DUNMORE LANE,   FAIRPORT, NY 14450-9191
18527179    +DIANE ZIEMER,   2875 CARROLL DR,   ZANESVILLE, OH 43701-8741
```

```
18527180   +DIANE ZIROLLI,    33 CINNAMON SPRINGS,    SOUTH WINDSOR, CT 06074-3623
18527181   +DIANE ZUKOWSKI,    4571 BAY BEACH LN,    FT MYERS, FL 33931-5901
18527273   +DIANN FUSCA,    404 VIRGINIA AVE,    ASPINWALL, PA 15215-3249
18527274   +DIANN L WATSON,    7253 SE 173RD ARLINGTON LOOP,    THE VILLAGES, FL 32162-5332
18527275   +DIANN MURPHY,    491 RUSTICK LN,    VICKSBURG, MI 49097-9458
18527276   +DIANN ODELL,    1014 WALLACE PATE DR,    GEORGETOWN, SC 29440-7177
18527277   +DIANN WOZNIAK,    325 MCNAUGHTON AVE,    CHEEKTOWAGA, NY 14225-4601
18527183   +DIANNA BAUGHMAN,    109 KINGSBURY CT,    LIMA, OH 45804-3342
18527184   +DIANNA FELKE,    1063 JOSIANE DR,    KALAMAZOO, MI 49009-9343
18527185    DIANNA HILMAYER,    308 DUPFERIN ST,    FORT ERIE, ON L2A 2T9
18527186   +DIANA LEE SMALLMAN,    181 MISSISSIPPI RD,    CARLETON PLACE, ON K7C 4J7
18527187   +DIANNA LEWIS,    49 PLEASANT VALLEY DRIVE APT 102,    WORCESTER, MA 01605-1552
18527188   +DIANNA REECE,    29607 ALLEGRO DRIVE,    WESLEY CHAPEL, FL 33543-6726
18527189   +DIANNA REED,    7 GAZEBO WOODS,    SWANTON, VT 05488-8931
18527190   +DIANNA SINGLETON,    8126 ROOSEVELT BLVD,    PITTSBURGH, PA 15237-4442
18527191   +DIANNA SUPPA,    2733 WEST 32ND STREET,    ERIE, PA 16506-3351
18527192   +DIANNE A ALLEN,    1510 ARIANA ST,    LAKELAND, FL 33803-6901
18527193    DIANNE AVES,    42-875 UNIVERSITY AVENUE EAST,    WATERLOO, ON N2K 0A1
18527194   +DIANNE BARGHOUTI HARDWICK,    91 LACONWOOD DR,    SPRINGFIELD, IL 62712-8727
18527195   +DIANNE BEAVER,    1548 SECOND LINE RR6,    HAGERSVILLE, ON N0A1H0
18527196   +DIANNE BEIERMANN,    1327 WEST KENWICK LANE,    PEORIA, IL 61614-6708
18527197   +DIANNE BELL,    12 BOYLSTON ST N,    MERIDEN, CT 06450-4740
18527198   +DIANNE BELTRAMINI,    8 BARBARA ROAD,    WALPOLE, MA 02081-2402
18527199    DIANNE BISSON,    368 CLARENDON DRIVE,    ANCASTER, ON L9G2Y8
18527200    DIANNE BLAKE,    803 BARTON STREET,    STONEY CREEK, ON L8E5G6
18527201    DIANNE BOURGET,    18 SUNRISE AVE,    WORCESTER, MA 01606
18527202   +DIANNE CANDELARIA,    6174 AVILA ST,    ENGLEWOOD, FL 34224-8356
18527203   +DIANNE CHRISTOPHER,    23 CRICKLEWOOD DRIVE,    LEICESTER, MA 01524-1620
18527204   +DIANNE CRAMER,    4830 SPRINGLINE DRIVE,    FORT MYERS, FL 33919-4634
18527205    DIANNE CULLY,    4041 WHEELWRIGHT CRES.,    MISSISSAUGA, ON L5L2X3
18527206   +DIANNE D''ANTUONO,    6586 ERRICK ROAD,    NORTH TONAWANDA, NY 14120-1150
18527207    DIANNE DICKSON,    25 UPLAND ROAD,    ATTLEBORO, MA 02703
18527208   +DIANNE DRYWOOD,    9 WEST 1ST STREET,    HAMILTON, ON L9C3B5
18527210    DIANNE E RATHWELL,    36 MARYANN LANE,    RENFREW, ON K7V 3Z8
18527209   +DIANNE ENRIGHT,    1513 NE 6TH PLACE,    CAPE CORAL, FL 33909-1032
18527211    DIANNE FAIST,    5209 ALTON ROAD,    BURLINGTON, ON L7L 3H4
18527212    DIANNE GOLDSMITH,    3241 PINEMEADOW DR,    BURLINGTON, ON L7M 3E6
18527213   +DIANNE GRANDMAISON,    176 NEW GORHAM RD,    WESTBROOK, ME 04092-2127
18527216   +DIANNE H CASEY,    603 LUTTIE ROAD,    MYRTLE BEACH, SC 29588-6006
18527214   +DIANNE HACKER,    1809 TREMONT DRIVE,    SPRINGFIELD, IL 62711-6233
18527215   +DIANNE HARE,    23 CRICKLEWOOD DRIVE,    LEICESTER, MA 01524-1620
18527217   +DIANNE HERRMANN,    324 WHITE OAK STREET,    HAMPSHIRE, IL 60140-4000
18527218    DIANNE HILLIER,    41 CONEY ROAD,    TORONTO, ON M8Z2K1
18527219   +DIANNE HOUSTON,    1697 CEDAR CREEK RD,    CAMBRIDGE, ON N1R5S5
18527220   +DIANNE HUMIENNY,    445 LAURETTA DR,    STEUBENVILLE, OH 43952-3519
18527221   +DIANNE HURLEY,    15 TALCVILLE RD,    EDWARDS, NY 13635-3119
18527222   +DIANNE HURTGAM,    7137 LAKE ROAD,    APPLETON, NY 14008-9611
18527223    DIANNE JAMIESON,    1 GLENDALE CRESCENT,    SIMCOE, ON N3Y 4M2
18527224   +DIANNE JESSIE,    12936 LEXINGTON SUMMIT ST,    ORLANDO, FL 32828-4306
18527225   +DIANNE KASPER,    815 HERITAGE DRIVE,    GETTYSBURG, PA 17325-8975
18527226   +DIANNE KEENAN,    2711 WHITEHAVEN BLVD,    STEUBENVILLE, OH 43952-1119
18527227   +DIANNE KENNEDY,    712 TOWER DR,    GREENCASTLE, PA 17225-9589
18527228   +DIANNE KINABREW,    10117 LOS ARBOLES NE,    ALBUQUERQUE, MN 87112-1514
18527229   +DIANNE KINABREW,    10117 LOS ARBOLES NE,    ALBUQUERQUE, NM 87112-1514
18527230   ##+DIANNE KLIEWER,    15781 CR 26,    MIDDLEBURY, IN 46540-9744
18527231   +DIANNE KUWAHARA,    203 SHREWSBURY STREET,    HOLDEN, MA 01520-2164
18527233    DIANNE L ARMSTRONG,    13 SUMMERFIELD CRES,    BRAMPTON, ON L6X 4L3
18527234    DIANNE L BEIERMANN,    1W KENWICK LN,    PEORIA, IL 61614
18527240    DIANNE L WATERS,    8247 NEWCOMB RD,    LONG LAKE, NY 12847
18527232   +DIANNE LANGSHAW,    7934 FOXWOOD,    RICHLAND, MI 49083-8428
18527235   +DIANNE LINDQUIST,    288 BARCLAY DRIVE,    MYRTLE BEACH, SC 29579-6572
18527237   +DIANNE LOTZ,    1029 LEESBURG DRIVE,    LELAND, NC 28451-9386
18527238   +DIANNE LOWRIE,    185 BURROUGHS DRIVE,    AMHERST, NY 14226-3968
18527239   +DIANNE LUCAS,    13902 BLOOMINGDALE RD,    AKRON, NY 14001-9608
18527241   +DIANNE MACCA,    302 BOSTON POST RD,    WATERFORD, CT 06385-1928
18527242    DIANNE MACRITCHIE,    4114 CAMPBELL AVE,    NIAGARA FALLS, ON L2G6R4
18527243   +DIANNE MAGEE,    5 ROLLINS DR,    PALM COAST, FL 32137-2428
18527245   +DIANNE MARX,    1208 LARCHMONT,    SPRINGFIELD, IL 62704-2110
18527244   +DIANNE MARX,    1208 LARCHMONT DR,    SPRINGFIELD, IL 62704-2110
18527246    DIANNE MCLINDEN,    86 BROWN WOOD DR,    BARRIE, ON L4M6M6
18527247   +DIANNE MERTEN,    4265 TOWNLINE RD,    LORETTO, MN 55357-4507
18527248   +DIANNE MITCHELL,    PO BOX723,    HOGANS BURG, NY 13655-0723
18527249   +DIANNE OBRIEN,    28 EASTERN POINT DRIVE,    SHREWSBURY, MA 01545-2173
18527250   +DIANNE PEAKE MUSHALL,    5601 DUNCAN 194,    PUNTA GORDA, FL 33982-4762
18527251   +DIANNE PELLATON,    101 LITTLE ALUM RD,    BRIMFIELD, MA 01010-9630
18527252   +DIANNE PERCIVAL,    29 PURPLE DUSK DRIVE,    LINDSAY, ON K9V 0B2
18527253    DIANNE PHILLIPS,    70 MILLBRIDGE CRESCENT,    FONTHILL, ON L0S 1E1
18527254   +DIANNE PICA,    2447 MONAGHAN WAY,    SUN PRAIRIE, WI 53590-9377
18527255   +DIANNE PLOPPER,    410 PLUMTREE,    SPRINGFIELD, MA 01118-1625
18527256    DIANNE RILEY,    34 ROCK CLIFFE ROAD,    ST CATHARINES, ON L0S1E6
```

```
18527257   +DIANNE RUTAN,   12 HARVARD STREET,    WORCESTER, MA 01609-2831
18527258    DIANNE S HAUPERT,   1210 GEDDES ST,    HAWKESVILLE, ON N0B 1X0
18527259   +DIANNE SHULTZ,   20 ELLIS ROAD,    WESTMINSTER 01473-1415
18527260   +DIANNE SHULTZ,   20 ELLIS ROAD,    WESTMINSTER, MA 01473-1415
18527261   +DIANNE SIROIS,   20 STEIN RD,    ELLINGTON, CT 06029-3713
18527263   +DIANNE SLOAN,   2748 BENTLEY AVE,    JAMESTOWN, NY 14701-9765
18527264    DIANNE STEVENSON,   2593 FIFTH ST,    ST CATHARINES, ON L2R 6P7
18527265   +DIANNE TADAVICH,   42660 N LINDEN LANE,    ANTIOCH, IL 60002-7600
18527267   +DIANNE TAULBEE,   BOX 58,    PLEASANT LAKE, MI 49272-0058
18527268   +DIANNE TUFTS,   104 THE LAURELS,    INFIELD, CT 06082-2364
18527269    DIANNE VOLLMER,   48 KELLY DRIVE,    KITCHENER, ON N2M 1V6
18527270    DIANNE WALKER,   173 PARKVIEW ROAD,    KESWICK, ON L4P 2J6
18527271   +DIANNE WALKER,   7270 GUINEVERE CIR,    MYRTLE BEACH, SC 29588-4405
18527272   +DIANNE WILSON,   88 MICHAEL BLVD,    WHITBY, ON L1N5Z1
18527279   +DICK COWAN,   214 EAST RUTLEDGE,    PETERSBURG, IL 62675-1230
18527280   +DICK DATSON,   7023 N PLUM TREE,    PUNTA GORDA, FL 33955-1115
18527281   +DICK GREEN,   9 BEACH RD,    WARE, MA 01082-9357
18527282   +DICKIE ROSE,   2106 BRACKENRIDGE TR,    BELVIDERE, IL 61008-9750
18527283    DIDIER LAI,   7451 MOUNT,    MONTREAL, QC H3R3A8
18527284    DIEM NGUYEN,   2999 COUSINEAU,    SAINT LAURENT, QC H4K1P3
18527285   +DIETER HEINZE,   15618 82ND TERRACE N,    PALM BEACH GARDENS, FL 33418-1844
18527286    DIETER RAMBACHER,   47 GRAND VELLORE CRESCENT,    WOODBRIDGE, ON L4H 0N8
18527287    DIETER RAMBACHER,   47 GRAND VELLORE CRES,    VAUGHAN, ON L4HON8
18527288    DIETMAR BISCHOFF,   67 MORRISON RD,    KITCHENER, ON N2A 2W6
18527289    DILIA SOUSA,   2687 HARDY CRESCENT,    OAKVILLE, ON L6J 7C1
18527290   +DILLON HOLEWINSKI,   7649 HEATHER KNOLL LANE,    VERONA, WI 53593-8107
18527291    DIMITAR KACHORIN,   445 ST CROIX,    MONTREAL, QC H4L5P3
18527292   +DIMITIE OCONNOR,   192 OAK WOOD AVE,    EAST AURORA, NY 14052-2227
18527293    DIMITRIOS CHRISTOPOULOS,   125 NEPTUNE BLVD,    DORVAL, QC H9S 2L3
18527294    DIMITRIOS SAKKAS,   5056 CLAUDEL,    LAVAL, QC H7W 4T5
18527295   +DINA COOK,   16 PRICE STREET,    JAMESTOWN, NY 14701-3339
18527296   +DINA DEUTSCH,   110 SCOTTDALE DRIVE,    PITTSBURGH, PA 15205-9420
18527297   +DINA DIPASQUALE,   PO BOX 438,    ELLICOTTVILLE, NY 14731-0438
18527298    DINA ELSAHRIGY,   2920 BEACHVIEW ST,    AJAX, ON L1S1C7
18527303   +DINA LEAVITT,   148 FARRINGTON ROAD,    BARRE, MA 01005-9755
18527304    DINA PATEY,   30 ERIC CLARKE DR,    WHITBY, ON L1R2H9
18527305    DINA PATONE,   6246 DES ROSSIGNOLS,    LAVAL, QC H7L 5V6
18527306   +DINA POTTER,   9235 COLEMAN RD,    BARKER, NY 14012-9678
18527299   +DINAH GAMIN,   42 ORTON PLACE,    BUFFALO, NY 14201-1720
18527300   +DINAH OSBORN,   1 PICKWICK LN,    MACKINAW, IL 61755-9674
18527301    DINAH PRESSWOOD,   23 QUEEN STREET,    GEORGETOWN, ON L7G 2E3
18527302    DINAH VEENHOF,   50 SHEPHARD PLACE,    NEW HAMBURG, ON N3A2E4
18527307    DINEEN LEGER,   1486 CONC 7,    HAMPTON, ON L0B1J0
18527308    DINH QUI TRUONG,   604 BISAILLON,    LAVAL, QC H7X 4E8
18527309   +DINITA CALDWELL SMITH,   310 E 42ND STREET,    PATERSON, NJ 07504-1106
18527310    DINO ALEGI,   5521 DE LA BERGE,    TERREBONNE, QC J7M2A6
18527311   +DINO BARTOLINI,   950 FENNELL AVE E APT 402,    HAMILTON, ON L8V1X2
18527312   +DINO CEDRONE,   7 HIRAM ROAD,    FRAMINGHAM, MA 01701-2607
18527314    DINO DE ROSA,   313 HACHEZ ST,    LASALLE, QUEBEC H8R4A2
18527313    DINO DELGROSSO,   174 MONTEVISTA,    DDO, QC H9B 3A7
18527315    DINO GANGAI,   39 CHOPIN,    DOLLARD DES ORMEAUX, QC H9G1J7
18527316    DINO GIOIA,   243 DES GRANDS-PRES AVENUE,    TERREBONNE, QC J6V1N2
18527317    DINO GIUDICE,   47 TAMWOOD COURT,    STONEY CREEK, ON L8J2O4
18527318    DINO NERI,   130 BILBROUGH ST,    AURORA, ON L4G 7W6
18527319    DINO NICOSIA,   26 LIAM DR,    ANCASTER, ON L9G4Y1
18527321    DINO SCOPELLETTI,   37 DES AMADOUVIERS,    STE-THERESE, QC J7E5S7
18527322   +DINO SINGAS,   2134 KHASIA POINTE,    NAPLES, FL 34119-3348
18527323    DINO TESSAROLO,   9 BEVAN COURT,    HAMILTON, ON L8K-4P9
18527324   +DINO TESSICINI,   50 BROOKSIDE DRIVE,    WILBRAHAM, MA 01095-2121
18527325   +DINO VARVARESOS,   151 POPLAR RIDGE ROAD,    PEMBROKE, ON K8A 8K3
18527326    DINU MIRON,   2323 BOUL COTE-VERTU APP 3,    SAINT-LAURENT, QC H4R1P2
18527327    DION COLETTE,   2 LEGAULT,    ST-ANDRE ARGENTEUIL, QC J0V1X0
18527328    DIONNE MARIE JOSSE,   343 DES MELEZES,    ROSEMERE, QC J7A 0A4
18527329   +DIONNE TUCKER,   24263 SAN CIPRIAN RD,    PUNTA GORDA, FL 33955-4029
18527330    DIPESH CHAUHAN,   167 TOWER HILL ROAD,    RICHMOND HILL, ON L4E4M1
18527331    DIPNARINE DOOKIE,   21 EARLSBRIDGE BLVD,    BRAMPTON, ON L7A2L8
18527332    DIRK JOHN HERG,   1229 ROBINSON ROAD,    DUNNVILLE, ON N1A2W1
18527333   +DIRK NORMAN,   304 W JOSEPH ST,    ROANOKE, IL 61561-7562
18527334    DIRK TESTERINK,   8 - FAIRHOLME DR,    MORRISBURG, ON K0C 1X0
18527335    DIRK VON TREUENFELS,   211 WALSH CRES,    ORANGEVILLE, ON L9W4T2
18527336    DIVINA BACALLA,   183 MAURICE RICHARD,    VAUDREUIL, QC J7V0J6
18527337    DIVINA BERNARDE,   5647 ARMANDO AVENUE,    MISSISSAUGA, ON L5V3A8
18527338   +DIVINA OTTE,   9661 FIREFLY AVENUE,    GALESBURG, MI 49053-9700
18527339   +DIXIE BREWER,   3012 PEBBLE CREEK LANE,    LAMBERTVILLE, MI 48144-6303
18527340   +DIXIE BURRELL,   R R 4 BOX 189B,    SHELBYVILLE, IL 62565-8771
18527341   +DIXIE COX,   12122 MOONSHELL DRIVE,    CAPE CORAL, FL 33991-5601
18527342    DIXIE DUPON,   325 GARAFRAXA,    CHATSWORTH, ON N0H 1G0
18527343   +DIXIE KOPP,   PO BOX 1674,    MURRELLS INLET, SC 29576-1674
18527344   +DIXIE ROBERTS,   3213 SUMMER GLEN DR,    GROVE CITY, OH 43123-8500
18527346   +DJ LAROSA,   4319 PEBBLE POINTE DR,    LAKELAND, FL 33813-1948
```

```
18527348     DJORDJE NEDIC,   30 WORTHINGTON CRES,   TORONTO, ON M6S3P6
18527355    +DM NOCERABATTAGLIA,   97 WEIMAR ST,   BUFFALO, NY 14206-3540
18527356     DMITRI MARTCHENKO,   616 BOBOIS ST,   LORIGNAL, ON K0B1K0
18527357    +DOAK MARASCO,   140 WILLOW DRIVE,   ALTOONA, PA 16601-7545
18527358    +DOANLD FESTAIUTI,   8070 GOODRICH ROAD,   CLARENCE CENTER, NY 14032-9676
18527359     DODDIPATLA RAO,   11094 COUNTY RD C 60,   BRYAN , OH 43506
18527361    +DODDIPATLA RAO,   11094 COUNTY RD C60,   BRYAN, OH 43506-9113
18527362    +DOEKO KLINE,   7211 N 41ST STREET,   AUGUSTA, MI 49012-9662
18527363     DOLLY CATHERWOOD,   7507 BELL SCHOOL LINE,   MILTON, ON L9T2Y1
18527364    +DOLORES A BUONICONTI,   PO BOX 1849,   NOKOMIS, FL 34274-1849
18527365    +DOLORES ADAMS,   5326 ROYALTY CT,   WAUNAKEE, WI 53597-9081
18527366    +DOLORES ADRIATICO,   615 27TH ST,   NIAGARA FALLS, NY 14301-2527
18527367    +DOLORES AUGUSTUS,   87 LAKEWOOD STREET,   WORCESTER, MA 01603-2059
18527368    +DOLORES BONCAL,   97 CHRISTINE DR,   AMHERST, NY 14228-1312
18527369    +DOLORES BREWER,   1049 STAR CREEK CIRCLE,   MYRTLE BEACH, SC 29588-7167
18527370    +DOLORES BRYAN,   3530 N DRAKE RD,   KALAMAZOO, MI 49006-1389
18527371    +DOLORES BUCHER,   304 N MAIN STREET,   NORTH BALTIMORE, OH 45872-1135
18527372    +DOLORES CANNIZZARO,   1121 BELAIR DR,   HIGHLAND BEACH, FL 33487-4296
18527373    #+DOLORES CEKOLA,   1515 LAKEVIEW,   PORTAGE, MI 49002-6971
18527374    +DOLORES CLARK,   22 DUANE STREET,   SAINT REGIS FALLS, NY 12980-2901
18527375    +DOLORES COMERFORD,   304A NUT HATCH LANE,   MURRELLS,INL, SC 29576-7699
18527376     DOLORES COOTS,   336 FRANKLIN STREET,   FRAMINGHAM, MA 01702-6225
18527377    +DOLORES COURTEMANCHE,   170 WILLOW AVE,   STURBRIDGE, MA 01566-1435
18527378    +DOLORES DERBIN,   14100 EARLY ROAD,   MISHAWAKA, IN 46545-4529
18527379    +DOLORES DUBE,   81 HARDING ST,   CHICOPEE, MA 01013-1707
18527380    +DOLORES ERASMUS,   1957 TREE CIRCLE,   SURFSIDE, SC 29575-5280
18527381    +DOLORES FARRELL,   7 VIRGINIA DR,   ROCHDALE, MA 01542-1201
18527383    +DOLORES GEHLHAUS,   1451 NEWMAN RD,   PENNSBURG, PA 18073-1978
18527385    +DOLORES HALLOCK,   34 WILLOW DR,   RANDOLPH, NJ 07869-4745
18527386    +DOLORES JOSEPH,   75 GRACE STREET,   BUFFALO, NY 14207-2007
18527387    +DOLORES KAMPIAN,   124 KNOLLWOOD DR,   INDUSTRY, PA 15052-2112
18527388    +DOLORES KIMBAR,   54 DEEPDALE RD,   WORCESTER, MA 01606-1078
18527389    +DOLORES LAPEKAS,   6657 ORMADA DRIVE,   KALAMAZOO, MI 49048-9475
18527390    +DOLORES LOGAN,   22611 TITUSVILLE RD,   PLESENTVILLE , PA 16341-9687
18527391    +DOLORES LYSOWSKI,   839 CARLTON DRIVE,   CAMPBELL, OH 44405-2003
18527393    +DOLORES M GUGINO,   4335 INDIAN HILL RD,   LITTLE RIVER, SC 29566-8226
18527392    +DOLORES MEEGAN,   6863 MINUTEMAN TRAIL,   DERBY, NY 14047-9578
18527394    +DOLORES MILLER,   459 FRANKLIN FARMS RD,   WASHINGTON, PA 15301-5821
18527395    +DOLORES NARDELLA,   17 WASHINGTON ST,   AUBURN, MA 01501-3031
18527396    +DOLORES PRATT,   628 GOLD CT APT 11,   BELVIDERE, IL 61008-3430
18527397    +DOLORES SEALANDER,   71 BATTLE ST,   SOMERS, CT 06071-1688
18527398    +DOLORES SHEEHAN,   78 MAPLEGROVE AVE,   TONAWANDA, NY 14150-9104
18527399    +DOLORES SMITH,   581 VERMILLION DRIVE,   LITTLE RIVER, SC 29566-8542
18527400    +DOLORES STAINBROOK,   1328 WEST RIDGE AVENUE,   SHARPSVILLE, PA 16150-1059
18527401    +DOLORES SYMCHAK,   107 GRANT ST,   CORAOPOLIS, PA 15108-3645
18527402    +DOLORES TAYLOR,   400-8 CRANBURY ROAD,   EAST BRUNSWICK, NJ 08816-3661
18527403    +DOLORES VANDERBERG,   4416 WILLOW TRAIL,   SEBRING, FL 33872-1810
18527404    +DOLORES WANEK,   3000 SWALLOW HILL RD,   PITTSBURGH, PA 15220-1505
18527405    +DOLORES WARD,   100 BOB CT,   CONWAY, SC 29526-9318
18527406    +DOLORES WILSON,   12194 BUCKEYE ROAD,   MONROE CITY, MO 63456-2732
18527407    +DOLORES WORSEN,   1012 WREN DRIVE,   MCKEES ROCKS, PA 15136-1862
18527408    +DOLORES WORSEN,   1012 WREN DRVE,   MCKEES ROCKS, PA 15136-1862
18527409    +DOLORES ZICCARELLO,   1334 HIDDEN LAKES DRIVE,   MOUNT PLEASANT, SC 29464-9470
18527410    +DOLOROS STINSON,   77 BEVERLY AVE,   LOCKPORT, NY 14094-2551
18527482     DOM SOUSA,   5414 LOONLAKE AVE,   MISSISSAUGA, ON L5V2E1
18527415    +DOMENIC BACHAND,   18 WYCHMERE HARBOR DRIVE,   HARWICHPORT, MA 02646-1915
18527416    #+DOMENIC BELSITO,   543 MARSHALL ST,   PAXTON, MA 01612-1223
18527417     DOMENIC CALAGUIRO,   5352 STANLEY AVE,   NIAGARA FALLS, ON L2E5A6
18527418     DOMENIC CARABETTA,   2 VIVA COURT,   MAPLE, ON L6A 1K9
18527419    +DOMENIC CUOCO,   14148 KEWANEE LANE,   PORT CHARLOTTE, FL 33981-3855
18527420     DOMENIC FACCIOLO,   309-330 RED MAPLE RD,   RICHMOND HILL, ON L4C0T6
18527421    +DOMENIC FRATANTONIO,   397 PROSPECT STREET,   SHREWSBURY, MA 01545-1648
18527423     DOMENIC MARROCCOLI,   255 HELENA AVENUE,   WINONA, ON L8E 5Y4
18527428    +DOMENIC PALDINO,   51 UNION STREET,   WORCESTER, MA 01608-1134
18527430     DOMENIC PIZZIMENTI,   2199 PRINCE JOHN BLVD,   MISSISSAUGA, ON L5K2G1
18527431    +DOMENIC SARTANTONIO,   118 LEE STREET,   W BOYLSTON, MA 01583-1306
18527432    +DOMENIC SBROCCHI,   3434 PARK PLACE,   BETHLEHEM, PA 18017-2470
18527411     DOMENICA DE MARCO,   34 - 51ST AVENUE,   NOTRE DAME D ILE PERROT, QC J7V 7L8
18527412    +DOMENICA FERREIRA,   42 WEST FOUNTAIN ST,   MILFORD, MA 01757-4000
18527414     DOMENICA MEADOWS,   264 HELENA AVE,   WINONA, ON L8E5Y3
18527413     DOMENICA MEADOWS,   264 HELENA AVEUNE,   WINONA, ON L8E 5Y3
18527424     DOMENICO COCCO,   2 DURRELL COURT,   HAMILTON, ON L9A5H5
18527425     DOMENICO DE CAPUA,   80 CASTLE GLEN CRES,   KANATA, ON K2L 4H1
18527426     DOMENICO GRIPPO,   8250 MONGEAU,   LASALLE, QC H8P 3M9
18527427     DOMENICO NACCARATO,   3 BOLTONVIEW CRES,   BOLTON, ON L7E2N1
18527433    +DOMINGOS GONCALVES,   51 DUKE STREET,   LUDLOW, MA 01056-3504
18527434     DOMINIC AYOTTE,   108 RUE BEAUJOLAIS,   COWANSVILLE, QC J2K0B1
18527435     DOMINIC BELANGER,   7945 AVE ROYALE,   CHATEAU-RICHER, QC GOA1N0
18527436     DOMINIC BELLE ISLE,   189 ELIZA ST,   LORIGNAL, ON K0B 1K0
18527437     DOMINIC BRULE,   223 BRANTHAVEN,   ORLEANS, ON K4A0H7
```

```
18527438     +DOMINIC CABRAL,    6 BRENTON WOOD RD,    HUDSON, MA 01749-2799
18527439     +DOMINIC CARPENTER,    1439 PARK CLUB DRIVE,    WESTERVILLE, OH 43081-4605
18527440     +DOMINIC DELL,OLIO,    951WACHUSETT ST,    HOLDEN, MASS 01520-2631
18527441     +DOMINIC DININO,    2522 BRAZILIA CT,    PUNTA GORDA, FL 33950-6302
18527442      DOMINIC DUCHESNE,    1185 AZARIE LAMER,    BELOEIL, QC J3G0L5
18527443     +DOMINIC FICARRI,    22 ROSE STREET,    CORAOPLIS, PA 15108-3640
18527444     +DOMINIC FICARRI,    668 ANDERSON HOZAK ROAD,    CLINTON, PA 15026-1308
18527445      DOMINIC GALATI,    30 ROSEBURY LN,    WOODBRIDGE, ON L4L3Z2
18527446      DOMINIC GIANNETTI,    798 BRIGADOON DRIVE,    HAMILTON, ON L9C 7P2
18527451      DOMINIC LAURIN,    294 EMILE NELLIGAN,    RIGAUD, QC J0P 1P0
18527452     +DOMINIC LHEUREUX,    29 IRONWOOD ST,    BILLERICA, MA 01821-1303
18527453     +DOMINIC LIO,    310AK GLEN DR,    OAKMONT, PA 15139-1230
18527454      DOMINIC MAONE,    20 CORAL GABLE DRIVE,    TORONTO, ON M9M 1N9
18527455      DOMINIC MERCIER,    69 JACQUES GERARD,    VICTORIAVILLE, QC G6P 6W5
18527456      DOMINIC MERCURI,    1396 HAZELTON BLVD,    BURLINGTON , ON L7P4V3
18527460     +DOMINIC MORI,    1627 S HERMITAGE RD,    FORT MYERS, FL 33919-6410
18527461      DOMINIC REID,    256 AVENUE DE MOUNT-VERNON,    LACHINE, QC H8R 1K1
18527462      DOMINIC ROSSIGNOL,    54 SHEARER CRESCENT,    KANATA, ON K2L3N2
18527463     +DOMINIC TRIVERI,    8544 RESERVE DRIVE,    POLAND, OH 44514-3380
18527464      DOMINIC ZOTTI,    12550 51 ST AVENUE,    MONTREAL, QC H1E 6H8
18527447      DOMINICA BARONE,    122 CHURCH STREET,    ROCKAWAY, NJ 07866-3060
18527448     #+DOMINICK CAMELO,    23 LAKELAND AVENUE,    PLATTSBURG, NY 12901-6005
18527449     +DOMINICK FARRELL,    297 SENNEVILLE ROAD,    SENNEVILLE, QC H9X 3X7
18527450     +DOMINICK SQUICCIARINI,    527 PARIS AVE,    ROCKFORD, IL 61107-4442
18527465     +DOMINIK KANNAGE,    830 MAUDE,    LAVAL, QC H7P5A3
18527466      DOMINIQUE BUREAU,    12740 DE BROUAGE,    MIRABEL, QC J7J2K6
18527467      DOMINIQUE CANTIN,    855 DE LA CLAIRIERE,    GRANBY, QC J2J 2X8
18527468      DOMINIQUE CORNELLIER,    6335 AV CAIRNS,    MONTREAL, QC H1K 4B1
18527469      DOMINIQUE FLEURENT,    114 ELPHEGE,    VICTORIAVILLE, QC G6P8Y3
18527472      DOMINIQUE LA SALLE,    5-196 FONTAINE,    GATINEAU, QC J8Y 2C9
18527470      DOMINIQUE LACERTE,    3835 DETRACY ST,    TROIS-RIVIERES, QC G9B2E8
18527471      DOMINIQUE LAFLAMME,    447 15E AVENUE NORD,    ST-GEORGES, QC G5Z 0Z3
18527473      DOMINIQUE LEBRUN,    10764 DELORIMIER,    MONTREAL, QC H2B 2J5
18527474      DOMINIQUE LEDUC,    17131 RUE CHARLES,    MIRABEL, QC J7J 1P3
18527475      DOMINIQUE MIRON,    1713 SUNNYBROOKE,    DOLLAD DES ORMEAUX, QC H9B 1R4
18527476      DOMINIQUE MIRON,    1713 SUNNYBROOKE,    DOLLARD DES ORMEAUX, QC H9B 1R4
18527477      DOMINIQUE ROUETTE,    1710 IMPASSE PICASSO,    BOISBRIAND, QC J7G3E4
18527478      DOMINIQUE TARDIF,    51 RUE DE SOREL,    BLAINVILLE, QC J7B2A3
18527479      DOMINIQUE VAILLANT,    1050B EINSTEIN,    REPENTIGNY, QC J5Y 3Z1
18527480     +DOMMIA CRAWLEY,    2820 SPRING STREET,    PITTSBURGH, PA 15210-2675
18527481     #+DOMONIQUE RYAN,    780 PONDEROSA RD,    VENICE, FL 34293-6390
18527942     +DON BOCKLER,    201 OAKRIDGE,    PEORIA, IL 61604-1619
18527943     +DON BOUMA,    PO BOX 175,    DORR, MI 49323-0175
18527944      DON BOYER,    28 BRADY AVE,    KANATA, ON K2K 2R2
18527945      DON BOYES,    79 OAKRIDGE DRIVE,    SUNDRIDGE, ON P0A 1Z0
18527946      DON BROWN,    3921 LYTHAM COURT,    COLUMBUS, OH 43220-4848
18527947      DON CIMINO,    1710 POTHIER,    MONTREAL, QC H2C1N2
18527948      DON DANIELS,    5034 E NORDIC WOODS DR,    BYRON, IL 61010-9302
18527949     +DON DIPIETRO,    21 TEN ROD RD,    RUTLAND, MA 01543-1362
18527951      DON DROST,    5297 KING STREET,    BEAMSVILLE, ON L0R 1B3
18527952      DON E JONES,    3948 OLD ORCHARD WAY,    VINELAND, ON L0R 2C0
18527954      DON FITZGERALD,    1408-75 QUEEN ST N,    HAMILTON, ON L8R 3J3
18527955     +DON FRISINGER,    7159 OAK BROOK CIRCLE,    PORTAGE, MI 49002-4482
18527958      DON GRIGOR,    6868 KINSMEN COURT,    NIAGARA FALLS, ON L6E6S5
18527959     +DON GROCHOCKI,    202 AUTUMN WOOD,    CHEEKOWAGA, NY 14227-2643
18527960     +DON HITTMEIER,    355 SECRETARIAT PLACE,    MOUNT ZION, IL 62549-9710
18527961      DON HOLMES,    PO BOX 780,    WEST BOYLSTON, MA 01583-0780
18527962      DON HORVATH,    43 MAYFAIR DRIVE,    WELLAND, ON L3C7A2
18527967      DON J SMILLIE,    155 QUEEN VICTORIA DRIVE UNIT 77,    HAMILTON, ON L8W2C2
18527966     +DON JAUNZEMIS,    1254 TR 129 S,    ZANESFIELD, OH 43360-9754
18527968     +DON KILLMEYER,    18 GATE ST,    BUCKHANNON, WV 26201-2820
18527969     +DON KLEIN,    5205 HIGH VISTA DR,    OREFIELD, PA 18069-9117
18527970     +DON KUPFERSCHMID,    124 LILAC LN,    CHATHAM, IL 62629-8045
18527971      DON MCCRAE,    372 CRAIGLEITH DR,    WATERLOO, ON N2L5B7
18527972      DON MCCULLOUGH,    54 CLINEMOUNTAIN,    GRIMSBY, ON L3M4B5
18527973      DON MUTCH,    112-1093 KINGSTON RD,    TORONTO, ON M1N 4E2
18528411      DON NEWHOOK,    4426 GRAHAM,    MONTREAL, QC H9H2C2
18528415      DON PENNELL,    4304 COUPLES CRES,    BURLINGTON, ON L7M4Y8
18528416      DON PENNELL,    4304 COUPLES CRESCENT,    BURLINGTON, ON L7M4Y8
18528417      DON ROUNG,    82 ALLENSGATE DRIVE,    BRANTFORD, ON N3V1E2
18528418      DON SIKORA,    4521 BLAIRMORE,    ROCKFORD, IL 61107
18528419     +DON TIGER,    128 DUNDEE DR,    CANONSBURG, PA 15317-2224
18528420     +DON W CASPER,    1818 CHERRY RD,    SPRINGFIELD, IL 62704-4314
18528421      DON WHALEY,    44 SPRUZESIDE CRESENT,    FONTHILL, ON L0S1E1
18528423      DON ZYNOMIRSKI,    1420 OLD FOREST ROAD,    PICKERING, ON L1V1N7
18527485     +DONA DEN BOER,    2639 KNIGHTSBRIDGE SE,    GRAND RAPIDS, MI 49546-6756
18527486     +DONA FOUNTAIN,    295 BRADFORD RD,    PLATTSBURGH, NY 12901-7326
18527487     +DONA GILLSON,    7257 FLANNIGAN ROAD,    ORLEANS, MI 48865-9645
18527488     +DONA GOBLE,    214 WILCREST DRIVE,    MATTHEWS, NC 28105-5742
18527489     +DONA HEUPEL,    11 LOCUST STREET,    WARWICK, NY 10990-1029
```

```
District/off: 0101-4          User: jr              Page 218 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d           Total Noticed: 72993

18527932    +DONA LEATHERS,   8643 GOLD PINE DR,   PORT RICHEY, FL 34668-3054
18527933    +DONA LEE,   962 COLE COURT,   MYRTLE BEACH, SC 29577-2983
18527934    +DONA SABLES,   2045 SOUTH GLENWOOD AVE,   SPRINGFIELD, IL 62704-4517
18527941    +DONA VASEY,   697 CHAMBERLIN RD,   MYRTLE BEACH, SC 29588-5435
18527483    +DONAALD WILEY,   561 MOUNTAIN AVENUE,   WYCKOFF, NJ 07481-2115
18527491     DONAHUE R RICHARD,   1452 COMFREY CRESCENT,   ORLEANS, ON K4A0L8
18527490     DONAHUE RAY RICHARD,   1452 COMFREY CRESCENT,   ORLEANS, ON K4A0L8
18527492    +DONALD A ARAGO,   325 NO CAUSEWAY C203,   NEW SMYRNA BEACH, FL 32169-5287
18527493     DONALD A BROWN,   5019 SW13TH AVE,   CAPE CORAL, FL 33914
18527514     DONALD A STEWART,   2115 AUTUMN BREEZE DR S,   MISSISSAUGA, ON L5B 1R3
18527494    +DONALD ALBERT,   1002 ARTHUR-DUMOUCHEL,   BOUCHERVILLE, QC J4B8E6
18527495    +DONALD ALBERT,   1002 ARTHUR-DUMOUCHEL,   BOUCHERVILLE, QC J4B 8E6
18527496     DONALD ALBERT,   1002 ARTHUR-DUMOUCHEL,   BOUCHERVILLE, QC J4B8E6
18527497     DONALD ALBERT ALBERT,   1002 ARTHUR-DUMOUCHEL,   BOUCHERVILLE, QC J4B8E6
18527498    +DONALD ALBRO,   45ELM ST. NORTH,   BARRIE, MA 01005-8828
18527499    +DONALD ALESSI,   4940 HILLCREST DR,   CLARENCE, NY 14031-1602
18527500    +DONALD ALIMECCO,   P O BOX 240,   CONYNGHAM, PA 18219-0240
18527501    +DONALD ALLAIN,   10144 CALUMET LANE,   LAKE WORTH, FL 33467-7010
18527502     DONALD ALLAN,   2038 COUNTRY CLUB DR,   BURLINGTON, ON L7M3Z2
18527504    +DONALD ALVRO,   45 ELM ST NORTH,   BARRIE, MASS 01005-8828
18527506    +DONALD ANDERSON,   15915 INDIAN VALLEY ST,   SCHOOLCRAFT, MI 49087-9139
18527508    +DONALD ANDERSON,   8654 OAKLAND HILLS CIRCLE,   PORTAGE, MI 49024-5280
18527507     DONALD ANDERSON,   49 WOODBOROUGH RD,   GUELPH, ON N1G3L7
18527509    +DONALD APHOLT,   347 NEW BRAINTREE RD,   OAKHAM, MA 01068-9792
18527510    +DONALD APPOLONI SR,   14329 HOFFMAN RD,   THREE RIVERS, MI 49093-9703
18527511    +DONALD ARMENIA,   31 GREEN LAKE DRIVE,   ORCHARD PARK, NY 14127-2944
18527512    +DONALD ARNTS,   7383 TOWNLINE ROAD,   NORTH TONAWANDA, NY 14120-1344
18527515    +DONALD AWREY,   1015 ALASKA AVENUE,   LEHIGH ACRES, FL 33971-6447
18527517    +DONALD AZZARELLO,   913 GARDEN CITY DRIVE,   MONROEVILLE, PA 15146-1129
18527526     DONALD B CRUICKSHANK,   24 WELLINGTON STREET,   PARIS, ON N3L1S9
18527550    +DONALD B STUMPF,   1693 GLEN ABBY LN,   WINTER HAVEN, FL 33881-6701
18527518     DONALD BACCARO,   39 WAINWRIGHT AVE,   RICHMOND HILL, ON L4C 5R4
18527519     DONALD BAKKER,   108 CASSANDRA BLVD,   SARNIA, ON N7S6M9
18527520    +DONALD BALL,   20 BJORKLUND AVE,   WORCESTER, MA 01605-1074
18527521    +DONALD BALLARD,   244 ENCHANTED FOREST N,   LANCASTER, NY 14086-3344
18527522    +DONALD BALZER,   2096 LAKE RD,   SILVER CREEK, NY 14136-9782
18527523     DONALD BANMAN,   1267 NATHANIEL CRES,   BURLINGTON, ON L7S2A9
18527524     DONALD BARNETT,   39 HILLS ROAD,   AJAX, ON L1S2W2
18527525    +DONALD BATTS,   6510 LINDENHURST DRIVE,   KALAMAZOO, MI 49009-6154
18527527    +DONALD BEAM,   6913 RIDGEWOOD TRAIL,   TOLEDO, OH 43617-1193
18527528    +DONALD BEAN,   690 MEADOWBROOK LN,   CALABASH, NC 28467-1749
18527529    +DONALD BEATTY,   2542 YORK ROAD,   ST JAMES CITY , FL 33956-2257
18527531     DONALD BEHLER,   10TH BRIDGE STS,   LEHIGHTON, PA 18235
18527532    +DONALD BERNIER,   523 FOXWOOD BLVD,   ENGLEWOOD, FL 34223-7106
18527533    +DONALD BIEGLEY,   2501 CHERRYWOOD RD,   BATH, PA 18014-1830
18527534    +DONALD BILLINGTON,   29936 KISHWAUKEE DRIVE,   KINGSTON, IL 60145-8535
18527535    +DONALD BISHOP,   68 GLENVIEW STREET,   UPTON, MA 01568-1318
18527537    +DONALD BLACKMAN,   43 MYRON,   KENMORE, NY 14217-2711
18527536    +DONALD BLACKMAN,   43 MYRON AVE,   KENMORE, NY 14217-2711
18527538    +DONALD BLAIR,   9 MORNINGSIDE DRIVE,   AUBURN, NY 13021-9220
18527539    +DONALD BLANCHARD,   44 LAUREN COURT,   KINGSTON, NY 12401-7207
18527540    +DONALD BLANDING,   860 TAYLOR RISE,   VICTOR, NY 14564-8994
18527541    +DONALD BOULANGER JR,   239 DUSTIN TAVERN RD,   WEARE, NH 03281-5910
18527542    +DONALD BOURCIER,   241 BELMONT AVE,   WEST SPRINGFIELD, MA 01089-1988
18527543    +DONALD BRAUN,   132 HARROGATE SQUARE,   WILLIAMSVILLE, NY 14221-4034
18527544    +DONALD BRICK,   4372 LAKE AVE,   LOCKPORT, NY 14094-1119
18527545    +DONALD BRIGHT,   8225 LEHMAN RD,   DECATUR, IL 62521-9505
18527546     DONALD BRILLON,   2935 CHABOT,   ST-JEAN-BAPTISTE, QC J0L2B0
18527547    +DONALD BROMLEY,   8004 WHITEHALL RD,   WHITEHALL, MI 49461-9496
18527548    +DONALD BROWN,   1917 CARLYLE DR,   PIQUA, OH 45356-4455
18527549    +DONALD BROWN,   433 SPRING LAKE DR,   QUINCY, IL 62305-1051
18527551    +DONALD BUILTA,   68 HOLIDAY DRIVE,   CLINTON, IL 61727-2433
18527552     DONALD BULL,   53 ODESSA ST,   STONEY CREEK, ON L8J 1A3
18527553    +DONALD BURK,   46 RIVER FOREST DRIVE,   FREEPORT, PA 16229-1502
18527554    +DONALD BUSCH,   11399 COUNTY ROAD F,   HOLGATE, OH 43527-9736
18527562    +DONALD C DOUBLEDAY,   185 HEINEBERG,   COLCHESTER, VT 05446-6793
18527589    +DONALD C TURNER,   128 INDIAN CIRCLE,   COLCHESTER, VT 05446-7889
18527556     DONALD CAMIRAND,   62 TIMBER CREEK CRS,   FONTHILL , ON L0S1E4
18527557    +DONALD CARDINO,   6017 DAHLBERG RD EXT,   BROCTON, NY 14716-9796
18527558     DONALD CAREY,   101 BELL DR,   WHITBY, ON L1N2T1
18527560    +DONALD CARUSO,   585 WACHUSETT ST,   HOLDEN, MA 01520-1505
18527559    +DONALD CARUSO,   103 SAND PINE DRIVE,   JUPITER, FL 33477-9615
18527563    +DONALD CHALKER,   3680 HATHAWAY RD,   KALAMAZOO, MI 49009-4909
18527564     DONALD CHAPDELAINE,   406 HALFORD RD,   BEACONSFIELD, QC H9W 3L3
18527565    +DONALD CHAPMAN,   220 GARFIELD,   HINCKLEY, IL 60520-9785
18527566    +DONALD CHAPMAN,   220 N GARFIELD,   HINCKLEY, IL 60520-9785
18527567     DONALD CHISHOLM,   1404 LOCHIEL ST,   CORNWALL, ON K6H6N2
18527568    +DONALD CHOWN,   9841 CHAMBRAY ST,   PORTAGE, MI 49002-7088
18527569     DONALD CLANNON,   63 PARKPLAZA DR,   HAMILTON, ON L8V 5A4
18527570    +DONALD CLOUGH,   94 CHERRY STREET,   SPENCER, MA 01562-2215
```

```
18527571    +DONALD COLLETTE,   15168 COMMUNITY AVE,   PORT CHALROTTE, MA 33953-2003
18527572    +DONALD COLLIER,   22462 WEST M43,   KALAMAZOO, MI 49009-9208
18527573    +DONALD COLLIER,   54516 N MAIN ST,   MATTAWAN, MI 49071-8365
18527574    +DONALD COLLINS,   2216 LYMAN DR,   LANSING, MI 48912-3416
18527575    +DONALD CONAGHAN,   46 COTTAGE DRIVE,   HOLLISTON, MA 01746-2347
18527576    +DONALD CONDEE II,   442 DRIFTWOOD CT,   MARCO ISLAND, FL 34145-4528
18527577    +DONALD CONNESS,   5506 ROANOKE ROAD,   ROCKFORD, IL 61107-1748
18527578    +DONALD COOK,   263 MARIANNA DR,   AUBURNDALE, FL 33823-5503
18527579    +DONALD COOKE,   97 PRATT ST,   ROUSES POINT, NY 12979-1126
18527580    +DONALD CORNWELL,   2485 KEYSTONE LAKE DRIVE,   CAPE CORAL, FL 33909-2940
18527581     DONALD COTE,   430 LISBONNE,   REPENTIGNY, QC J5Y3Y1
18527582     DONALD COULL,   19 ROSEBUD AVE,   BRAMPTON, ON L6X 2W4
18527583    +DONALD COULTAS,   1026 FIDDLEBACK DRIVE,   MCKEES ROCKS, PA 15136-1530
18527584     DONALD COURTNEY COURTNEY,   84 ESSLING AVE,   HAMILTON, ON L9B 2E8
18527585    +DONALD CRANSON,   10 WINNECONNETT RD,   WORCESTER, MA 01605-2341
18527586     DONALD CRITES,   14 CRESENTVIEW DRIVE,   CORNWALL, ON K6J 3E7
18527587    +DONALD CROTEAU,   67 FLAXFIELD RD,   DUDLEY, MA 01571-3376
18527588    +DONALD CRUDEN,   2301 BITTERSWEET ROW,   ROCKFORD, IL 61108-1685
18527590    +DONALD CURRUTT,   28 BAYBERRY CIRCLE,   CAROLINA SHORES, NC 28467-2524
18527591    +DONALD CURTIS,   P O BOX 50,   EDINBURG, IL 62531-0050
18527593    +DONALD CZELUSNIAK,   100 CANTERBURY DRIVE,   LUNENBURG, MA 01462-1470
18527596     DONALD D CAMERON,   746 ROSEHEATH DRIVE,   MILTON, ON L9T4R4
18527611    +DONALD D SPRINGER,   3117 IRONHILL DRIVE,   SPRINGFIELD, IL 62711-4035
18527595    +DONALD DAVIDSON,   109 TURNPIKE AVENUE,   BEAVER FALLS, PA 15010-1377
18527597    +DONALD DEBAULT,   544 LINDLEY TERR,   PORT CHARLOTTE, FL 33952-8355
18527598    +DONALD DEIBLER,   9152 S GULLWAY,   RICHLAND, MI 49083-9528
18527599    +DONALD DELONG,   8743 EAST MAIN ST,   GALESBURG, MI 49053-9745
18527600    +DONALD DESKINS,   5585 EBRIGHT RD,   GROVEPORT, OH 43125-9744
18527601    +DONALD DIEMDOWICZ,   5 SEASONS DRIVE,   HOLDEN, MA 01520-1496
18527602    +DONALD DIGIOVANNI,   2965 COTSWOLD CIRCLE,   ROCKFORD, IL 61114-6393
18527603    +DONALD DIVIS,   231 PEARL STREET,   WATERVLIET, MI 49098-9381
18527604     DONALD DIXON,   2-118 BROWN ST,   PORT DOVER, ON N0A1N8
18527605    +DONALD DOBRINDT,   5921 WHISPERING MEADOWS,   CANFIELD, OH 44406-8626
18527606    +DONALD DOCTOR,   24 HANCOCK AVE,   BUFFALO, NY 14220-2712
18527607    +DONALD DOODY,   2 PINE IN THE WOOD,   PORT ORANGE, FL 32129-2346
18527608     DONALD DOYLE,   3 BLUERIDGE CT,   NEPEAN, ON K2J2J3
18527609    +DONALD DREISBACH,   21552 US 224,   FOSTORIA, OH 44830-9628
18527610    +DONALD DRINKWATER,   43 HERMAN THAU RD,   ANNANDALE, NJ 08801-3004
18527612    +DONALD DUFOUR,   14081 BRANT POINT CIRCLE521,   FORT MYERS, FL 33919-7743
18527613    ##+DONALD DUNKELBERG,   8994 LENHARDS LANDING,   CLARKSVILLE, MI 48815-9808
18527614    +DONALD DUPREY,   71 PARSON RD,   PERU, NY 12972-4719
18527615    +DONALD DUPREY,   71 PARSONS ROAD,   PERU, NY 12972-4719
18527616     DONALD DUXBURY,   15 PARKVIEW RD,   HAGERSVILLE, ON N0A1H0
18527619    +DONALD E HELMBOLDT,   686 COLLIER LAKE CIRCLE,   SEBASTIAN, FL 32958-3932
18527620    +DONALD E HELMBOLDT,   842 HIGHBANKS DR,   ALLEGAN, MI 49010-2101
18527617    +DONALD EAGLES,   4730 CLIFTON PARKWAY,   HAMBURG, NY 14075-3202
18527618    +DONALD ECKLEY,   484 DOVER DRIVE SOUTH,   ENGLEWOOD, FL 34223-1957
18527621    +DONALD EMANUELE,   9 SHETLAND CIRCLE,   ROCHESTER, NY 14624-5800
18527622    +DONALD EMBLER,   1 WILEY DRIVE,   SOMERSET, NJ 08873-1222
18527623    +DONALD ERICKSON,   1883 SHADYSIDE ROAD,   LAKEWOOD, NY 14750-9655
18527624    +DONALD ESKEN,   6406 UNION AVE,   FINLEYVILLE, PA 15332-1030
18527625    +DONALD EVANS,   5814 JACKSON LANE,   VENICE, FL 34293-6807
18527641    +DONALD F VALCOURT,   799 WILSHIRE LANE,   MURRELLS INLET, SC 29576-9765
18527627    +DONALD FANZINI,   3738 FAIRCREST,   FAIRVIEW, PA 16415-1004
18527626    +DONALD FANZINI,   3738 FAIRCREST DR,   FAIRVIEW, PA 16415-1004
18527628    +DONALD FERGUSON,   429 CYPRESS VIEW AVE,   LITTLE RIVER, SC 29566-7720
18527629    +DONALD FESTAIUTI,   8070 GOODRICH RD,   CLARENCE CENTER, NY 14032-9676
18527630    +DONALD FIEGL,   325 SO WOODSIDE DR,   ALDEN, NY 14004-9550
18527631    +DONALD FIORINI,   10 BRAMBLEWOOD LANE,   ROCHESTER, NY 14624-1421
18527632     DONALD FLCKINGER,   23MARBELLA DR,   MURRRELLS IN, SC 29576
18527633    +DONALD FOELLNER,   567 LONG LANE RD,   WALNUTPORT, PA 18088-9610
18527634     DONALD FOLEY,   7773 SWAN ROAD,   BELLEVILLE, NY 13611
18527635    +DONALD FOSER,   192 TIM TAM TERRACE,   WEST SENECA, NY 14224-1644
18527636    +DONALD FREY,   4451 GARDNER DR,   PORT CHARLOTTE, FL 33952-9728
18527637    +DONALD FRIED,   117 IRWINWOOD RD,   LANCASTER, NY 14086-2732
18527638    +DONALD FRIES,   313 FRUITWOOD TERRACE,   WILLIAMSVILLE, NY 14221-1903
18527639    +DONALD FULMER,   1620 RIDGEWOOD DR,   WASHINGTON, PA 15301-8312
18527640    +DONALD FURLAND,   8471 SIERRA MADRE,   KALAMAZOO, MI 49009-6946
18527660    +DONALD G VETTER,   102 PIER D,   NAPLES, FL 34112-8118
18527642    +DONALD GALLAGHER,   107 ROOSEVELT ST,   HADLEY  01035-9807
18527643    +DONALD GARARD,   401 N SANGAMON,   GIBSON CITY, IL 60936-1257
18527644     DONALD GASTON,   3 ROSELAND PARK ROAD,   SOUTH WOODSTOCK, CT 06267
18527645    +DONALD GEARY,   1578 MERRYWEATHER DR,   BETHLEHEM, PA 18015-5247
18527646     DONALD GEMME,   604 AUGER,   SAINT-AMABLE, QC J0L 1N0
18527647    +DONALD GERBER,   1905 TOPAZ POINTE LANE SW,   ROCHESTER, MN 55902-1086
18527648    +DONALD GIROUX,   248 MCCARTHY AVE,   CHICOPEE, MA 01020-4249
18527649    +DONALD GNUSE,   3029 EVANGELINE ROAD,   QUINCY, IL 62301-6292
18527650    +DONALD GOLDHARDT,   3575 NORTON ROAD,   GROVE CITY, OH 43123-8638
18527651     DONALD GOLDMAN,   86 RIVIERA DRIVE,   CONCORD, ON L4K2J2
18527652     DONALD GOOD,   1072 CHARCOT APP 202,   BOUCHERVILLE, QC J4B0C2
```

```
18527653     DONALD GORDON,   251 PLAINS RD WEST,   BURLINGTON, ON L7T 1G1
18527655    +DONALD GRAY,   40 KRUSE RD,   HUBBARDSTON, MA 01452-1324
18527654    +DONALD GRAY,   26 HIGH ST,   SHREWSBURY, MA 01545-1601
18527656    +DONALD GREEN,   151A CALIFORNIA STREET,   NEWTON, MA 02458-1023
18527657    +DONALD GREINER,   1304 ALLEN AVE,   MONACA, PA 15061-1461
18527658    +DONALD GRIESBACH,   4747 INDEPENDENCE DR,   BRADENTON, FL 34210-1909
18527659    +DONALD GUNDRUM,   280 GUNDRUM CT,   WINTERSVILLE, OH 43953-7135
18527661    +DONALD HAGEN,   25188 MARION AVE,   PUNTA GORDA, FL 33950-4103
18527662    +DONALD HAIST,   13180 HORSESHOE LK CT,   GOWEN, MI 49326-9554
18527663     DONALD HAMILTON,   70 COSSEY LANE,   STOUFFVILLE, ON L4A 0R1
18527664    +DONALD HAMMING,   7091 N 12TH STREET,   KALAMAZOO, MI 49009-9016
18527665    +DONALD HAPPEL,   26390 BOGEN RD,   STURGIS, MI 49091-8713
18527666     DONALD HARDY,   244 BLAIR RD,   STOUFFVILLE, ON L4A5Z6
18527667     DONALD HARRIS,   5265 BAILLARGEON,   ST HUBERT, QC J3Y 2A9
18527668     DONALD HASKELL,   3305 CANDELA DRIVE,   MISSISSAUGA, ON L5A2V1
18527669    +DONALD HAWKINS,   803 GLENBROOK RD,   BOARDMAN, OH 44512-2714
18527670    +DONALD HAWORTH,   760 ALLENTOWN RD,   SELLERSVILLE, PA 18960-1006
18527671     DONALD HENDERSON,   106 PERIVALE CRESCENT,   SCARBOROUGH, ON M1J 2C3
18527672     DONALD HENDERSON,   106 PERIVALE CRES,   SCARBOROUGH, ON M1J 2C3
18527673    +DONALD HENNEQUIN,   436 N MAIN ST,   MANCHESTER, CT 06042-1956
18527674    +DONALD HENNING,   37 KING ARTHURS COURT,   ROCHESTER, NY 14626-1672
18527675    +DONALD HERBERT,   24 CENTRAL ST PO BOX 706,   BROOKFIELD, MA 01506-2706
18527676     DONALD HILLOCK,   69 WARESIDE RD,   ETOBICOKE, ON M9C3B5
18527677    +DONALD HITTMEIER,   355 SECRETARIAT PLACE,   MOUNT ZION, IL 62549-9710
18527678    +DONALD HOLMES,   PO BOX 780,   WEST BOYLSTON, MA 01583-0780
18527679     DONALD HORNE,   PO BOX 1177,   KAHNAWAKE, QC J0L 1B0
18527680     DONALD HOWARD,   15825 HEART LAKE RD,   CALEDON, ON L7C2L2
18527682    +DONALD HULTBERG,   8320 RIVERSIDE DR,   PUNTA GORDA, FL 33982-1441
18527681    +DONALD HULTBERG,   8320 RIVERSIDE DR 4160,   PUNTA GORDA, FL 33982-1446
18527683     DONALD HUNT,   3060 DRIFTWOOD DRIVE,   BURLINGTON, ON L7M1X6
18527684    +DONALD HUNTLEY,   5038 SOUTH CHANA ROAD,   CHANA, IL 61015-9719
18527686     DONALD IACOVINO,   17 BEATON ROAD,   IRON BRIDGE, ON P0R 1H0
18527685     DONALD IACOVINO,   17 BEATON ROAD,   IRON BRIDGE, ON P0R1H0
18527689     DONALD IRELAND,   98 REYNIER DRIVE,   BRAMPTON, ON L6Z1M1
18527690    +DONALD IRVING,   6 HOLLAND ROAD,   WORCESTER, MA 01603-1813
18527695    +DONALD J KEUNE,   4208 KINGSMOOR DRIVE,   TOLEDO, OH 43613-3712
18448439     DONALD J. DAWSON,   3020 MARIE DR.,   GIBSONIA, PA 15044-8265
18527691    +DONALD JACOBS,   107 TIMBERLINK DRIVE,   GRAND ISLAND, NY 14072-2179
18527692    +DONALD JACOBS,   3 RONALD CT,   WASHINGTON, IL 61571-1033
18527693     DONALD JAMES,   22 B B BEACH ROAD,   R R BAILIEBORO, ON K0L 1B0
18527694    +DONALD JEWETT,   27110 JONES LOOP RD,   PUNTA GORDA, FL 33982-2487
18527696    +DONALD JOHNSON,   446 FOREST AVE,   BROCKTON, MA 02301-5749
18527698    +DONALD JONES,   115 E N 10TH STREET,   SHELBYVILLE, IL 62565-1065
18527700    +DONALD JONES,   3201 SWEETWATER BLVD,   MURRELLS INLET, SC 29576-8877
18527699    +DONALD JONES,   13191 WYNCREST LANE,   BATTLE CREEK, MI 49014-7574
18527701    +DONALD JOYNER,   PO BOX 2875,   KALAMAZOO, MI 49003-2875
18527702    +DONALD KANTNER,   2749 UPPER MOUNTAIN ROAD,   SANBORN, NY 14132-9315
18527703    +DONALD KASPRZAK,   37 FLAGLAR DRIVE,   PLATTSBURGH, NY 12901-1314
18527704    +DONALD KELLY,   2825 DAKOTA DRIVE,   JANESVILLE, WI 53545-2296
18527705    +DONALD KEMMERLING,   734 QUEENSGATE CIR,   SUGAR GROVE, IL 60554-9212
18527706    +DONALD KENNY,   901 THOMAS AVENUE,   NORTH MYRTLE BEACH, SC 29582-3513
18527707    +DONALD KENT,   3 CEA ROAD,   FALMOUTH, MA 02540-4304
18527708    +DONALD KENYON,   PO BOX 640,   CENTRAL SQUARE, NY 13036-0640
18527710     DONALD KERSTETTER,   8068 FOX MILL ROAD,   HARRISBURG, PA 17112-9767
18527711    +DONALD KETTERHAGEN,   1414 GENEVA NATIONAL AVE N,   LAKE GENEVA, WI 53147-4832
18527712    +DONALD KIEVIT,   4521 BAYBERRY WAY EAST,   ESTERO, FL 33928-2602
18527713    +DONALD KINESTIVER JR,   9985 GRUBBS ROAD,   WEXFORD, PA 15090-9644
18527714    +DONALD KLAUS,   612 N JACKSON STREET,   LIMA, OH 45801-4126
18527715    +DONALD KNOWLES,   81 HAMILTON AV,   LACKAWANNA, NY 14218-2701
18527716    +DONALD KOCH,   715 N MUHLENBERG ST,   ALLENTOWN, PA 18104-3937
18527718    +DONALD KONDRAT,   277 LAKE WALLKILL RD,   SUSSEX, NJ 07461-4609
18527719    +DONALD KONOPA,   5028 DEEP POINT DRIVE,   PORTAGE, MI 49002-5918
18527721    +DONALD KOOP,   6565 48TH AVE,   HUDSONVILLE, MI 49426-8925
18527720    +DONALD KOOP,   4928CHATSWORTH CREEK,   HUDSONVILLE, MI 49426-9196
18527722    +DONALD KOSHINSKI,   644 N ANTLER DRIVE,   MT ZION, IL 62549-1104
18527723    +DONALD KOVACH,   19 LAKE VIEW POINT AVE,   BRANCHVILLE, NJ 07826-6003
18527724     DONALD KRING,   617 TAMMAMI TRAIL NORTH # 114,   DENNIS, FL 34285
18527725    +DONALD KUBATZKE,   115 KNOLLWOOD DR,   FREEPORT, IL 61032-6867
18527726     DONALD KUDOBA,   320 EDENBRIDGE PL,   KITCHENER, ON N2A 3M7
18527727    +DONALD KUNCE,   7790 DOUBLETREE COURT,   KALAMAZOO, MI 49009-9771
18527728     DONALD LACELLE,   624 STELLER STREET,   ORLEANS, ON K4A1P5
18527729     DONALD LAFRAMBOISE,   39 ROYAL ORCHARD BLVD,   THORNHILL, ON L3T 3C6
18527730    +DONALD LANGHILL,   17 HARTWELL STREET,   WEST BOYLSTON, MA 01583-2407
18527731    +DONALD LAWRENCE,   44 GREENWOOD ST,   LAKE PLACID, NY 12946-1021
18527732    +DONALD LEBLANC,   5 FENNO DR,   WESTMINSTER, MA 01473-1430
18527733     DONALD LEE,   10 HAVENCREST DR,   CALEDON, ON L73 0A8
18527734    +DONALD LEOMED,   74 PINE GROVE DR,   SO HADLEY, MA 01075-2137
18527735    +DONALD LERICHE JR,   10 BRUCE STREET,   SHIRLEY, MA 01464-2603
18527736    +DONALD LEVEILLE,   14010 DOSTER RD,   PLAINWELL, MI 49080-9126
18527737    +DONALD LIEBLING,   11 TWIN OAKS DRIVE,   EDISON, NJ 08820-3610
```

```
18527738      DONALD LIPSKE,   816 WALNUT STREET,   VERONA, WI 53593-1609
18527739     +DONALD LUTTRELL,   15 LINDEN LANE,   SPRINGFIELD, IL 62712-8986
18527755     +DONALD M CLEMENTE,   341 EAST JAMESTOWN RD,   GREENVILLE, PA 16125-7306
18527774      DONALD M SMITH,   960 ALPINE COURT,   KINGSTON, ON K7P 1N8
18527775     +DONALD M SULLIVAN SULLIVAN,   849 BOSTON POST ROAD EAST,   MARLBOROUGH, MA 01752-3727
18527741      DONALD MACLEOD,   2074 DEYNCOURT DR,   BURLINGTON, ON L7R1W3
18527742      DONALD MACVICAR,   106 SUNNYSLOPE AVE,   TORONTO, ON M1C 2P4
18527743     +DONALD MALOTT,   29200 S JONES LOOP RD--LOT 119,   PUNTA GORDA, FL 33950-8394
18527744     +DONALD MARKOWSKI,   246 EAGLE COURT,   BLOOMINGDALE, IL 60108-1424
18527746      DONALD MARTIN,   79 BONAVENTURE,   SHEFFORD, QUEBEC J2R 1K2
18527747     +DONALD MASON,   2701 34TH ST NORTH,   ST PETE, FL 33713-3627
18527748     +DONALD MATHIESON,   7352 TISA AVE,   PORTCHARLOTTE, FL 33981-2603
18527749      DONALD MATTICE,   1401 CONCESSION 3,   NANTICOKE , ON NOA 1L0
18527750     +DONALD MCCANN,   1178 COINBOW LANE,   MYRTLE BEACH, SC 29579-7533
18527751     +DONALD MCDERMOTT,   7543 NOTTINGHAM,   LAMBERTVILLE, MI 48144-9504
18527752      DONALD MCDONALD,   2-1511 UPPER MIDDLE RD,   BURLINGHTON, ONTARIO L7P4M5
18527753      DONALD MCELROY,   39 OBRIEN ST,   SHANTY BAY , ONTARIO L0L2L0
18527754     +DONALD MCFARLAND,   145 KINGS DR,   MONACA, PA 15061-2541
18527756     +DONALD MCMULLEN,   PO BOX 566,   LELAND, MI 49654-0566
18527757     +DONALD MEADOR,   20482 TOWNLINE ROAD,   LANARK, IL 61046-8817
18527758     +DONALD MECK,   4594 CR 20,   ARCHBOLD, OH 43502-9767
18527759     +DONALD MEENEN,   4010 LOIS LANE,   ALLENTOWN, PA 18104-9697
18527760     +DONALD MELLING,   63 CRESTHAVEN DR,   CHEEKTOWAGA, NY 14225-1119
18527761     +DONALD MICKEY,   5655 HONEY ROCK RD,   CHAMBERSBURG, PA 17202-8512
18527762     +DONALD MIDDENDORF,   63 ALICE DRIVE,   JACKSONVILLE, IL 62650-1381
18527763     +DONALD MIKULEC,   673 WOODLAND DR,   BUFFALO, NY 14223-1825
18527764     +DONALD MILROY,   1117 WASHINGTON ST,   PECATONICA, IL 61063-9365
18527765     #+DONALD MITZEL,   20 WATER STREET,   ATTICA, NY 14011-1031
18527766     +DONALD MOHNEY,   80 SHADYWOOD LANE,   BATTLE CREEK, MI 49015-3542
18527767     +DONALD MONROE,   165 WINDING WOOD WAY,   BATTLE CREEK, MI 49014-7820
18527768      DONALD MONTELEONE,   133 W 2ND ST,   PERRYSURG, OH 43551-1478
18527769     +DONALD MORGAN,   218 BEACHFIELD DR,   BATTLE CREEK, MI 49015-4642
18527770     +DONALD MORIN,   7 OLD MERRIAN ROAD,   NORTH OXFORD, MA 01537-1030
18527771     +DONALD MORRELL,   151 N MAIN STREET,   MASSENA, NY 13662-1125
18527772     +DONALD MOSELER,   7269 WINDGATE DR,   JENISON, MI 49428-8724
18527773     +DONALD MOULTON,   3441 ROOSEVELT RD,   JACKSON, MI 49203-5289
18527776     +DONALD MYDOCK,   4538 LAKELAND HARBOR LOOP,   LAKELAND, FL 33805-3577
18527777     +DONALD NABAL,   17 FAIR WODD DRIVE,   WILLIAMSVILLE, NY 14221-1481
18527778      DONALD NICHOLAS,   2495 RUSSETT DRIVE,   ARNPRIOR, ON K7S3G8
18527779      DONALD NICHOLLS,   707 ANDERSON ST.,   WHITBY, ON L1N3W1
18527780     +DONALD NOLTING,   34 MONICA LANE,   SPRINGFIELD, IL 62702-4346
18527781     +DONALD NUPP,   2533 BRISTOL TERRACE,   ST JOSEPH, MI 49085-2711
18527782      DONALD ODDY,   269 STE ROSE BLVD APT 818,   LAVAL, QC H7L0A2
18527783     +DONALD OETTER,   14985 CHAIS CT E,   HINCKLEY, IL 60530-6303
18527785     +DONALD OVERSON,   PO BOX 804,   SUFFIELD, CT 06078-0804
18527786     +DONALD PAGLIA,   39 TICKLE FANCY LANE,   SALEM, NH 03079-4044
18527788      DONALD PARE,   4101 WESTHILL AVE,   MONTREAL, QC H4B 2S5
18527787     +DONALD PARE,   4101 WEST HILL AVE,   MONTREAL, QC H4B 2S5
18527790     +DONALD PARKER,   195 COUNTY ROUTE 27,   GRANVILLR, NY 12832-4538
18527791     +DONALD PATERSON,   72 RUSSELL ST,   BUFFALO, NY 14214-1932
18527792     +DONALD PAULSEN,   2450 WEST E AVE,   KALAMAZOO, MI 49009-5223
18527793     +DONALD PECYNE,   3 NORTH RUSHFOR LANE,   CHEEKTOWAGA, NY 14227-2380
18527794     +DONALD PELLEGRINO,   7 NOTTINGHAM CIRCLE,   SPENCER, MA 01562-2944
18527795     +DONALD PENNELS,   288 RHAPSODY PATH,   THE VILLAGES, FL 32162-5120
18527796      DONALD PERRON,   2582 MARC-CHAGALL,   QUEBEC, QC G3E2B3
18527797     +DONALD PETTICREW,   1535 SHORELANE DRIVE,   HARTLAND, MI 48353-3332
18527798     +DONALD PFEIL,   5416 COLUMBUS AVENUE,   SANDSUKY, OH 44870-8331
18527799     +DONALD PINKSTON,   526 S SPRING ROAD,   WESTERVILLE, OH 43081-2748
18527800     +DONALD PIROTTA,   3681 BRECKENRIDGE RD,   HAMBURG, NY 14075-2229
18527801     +DONALD POGGI,   2800 TWIN LAKES DR,   SPRINGFIELD, IL 62707-6935
18527803     +DONALD POMEROY,   58 SARATOGA DRIVE,   UXBRIDGE, MA 01569-1956
18527804     +DONALD PONTI,   2192 COLLADAY POINT DR,   STOUGHTON, WI 53589-3064
18527805     +DONALD POPPLE,   PO BOX 96,   WEST SENECA, NY 14224-0096
18527806     +DONALD POWELL,   10721 MAUI CIR,   ESTERO, FL 33928-2474
18527807     +DONALD PRATT,   4211 55TH AVENUE DRIVE EAST,   BRADENTON, FL 34203-5539
18527808     +DONALD PRICE,   7820 DITCH RD,   GASPORT, NY 14067-9482
18527810      DONALD PULFER,   39 DOWNER CRES,   WASAGA BEACH, ON L9Z 1C3
18527811      DONALD PUTNAM,   23859 FRONT ST,   GRANG RAPIDS, OH 43522
18527814     +DONALD R HAWE,   20 WILLEN RD RR 1,   FENELON FALLS, ON KOM 1NO
18527818      DONALD R IRELAND,   98 REYNIER DR,   BRAMPTON, ON L6Z1M1
18527812      DONALD RAE,   13-784 GORDON ST,   GUELPH, ON N1G 5C8
18527813     +DONALD REED,   9430 PINCKNEY LANE,   MURRELLS INLET, SC 29576-8630
18527815     +DONALD RICHARDS,   152 TORREY LN,   BATTLE CREEK, MI 49014-8222
18527816     +DONALD RICHARDS,   514 SPRUCE STREET,   VICKSBURG, MI 49097-1124
18527817     +DONALD RIFFELMACHER,   5 VALLEY VIEW CIRCLE,   RUTLAND, MA 01543-1374
18527820      DONALD ROBERTS,   729 DEER RUN RD,   MAGNETAWAN, ON P0A 1P0
18527821     +DONALD ROKOS,   7330 HIDDEN COVE PL,   KALAMAZOO, MI 49009-9590
18527822      DONALD ROLLO,   113 E MI AVE,   MARSHALL, MI 49068
18527823     +DONALD ROOT,   1261 TIMBER OAKS CT,   PLAINWELL, MI 49080-1908
18527824     +DONALD ROSE,   139 WOODLYN AVE,   LITTLE RIVER, SC 29566-7716
```

District/off: 0101-4          User: jr               Page 222 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18527825   +DONALD ROSENBERG,   100 OCEAN TRAIL WAY UNIT 805,    JUPITER, FL 33477-5507
18527826   +DONALD ROSTOWFSKE,   N537 COUNTY RD H,   PALMYRA, WI 53156-9794
18527827   +DONALD RUPPERT,   590 DUKE ROAD,   BUFFALO, NY 14225-5102
18527828   +DONALD RUPPERT,   8422 VERSAILLES PLANK,   ANGOLA, NY 14006-9731
18527829   +DONALD RUTHERFORD,   132 GREAT ISAAC CT.,   PUNTA GORDA, FL 33950-5871
18527830   +DONALD SALISBURY JR,   92 PAIGE HILL ROAD,   SOUTHBRIDGE, MA 01550-3442
18527831   +DONALD SANDERSON,   1526 KINGSTON,   NORTH TONAWANDA, NY 14120-2013
18527832   +DONALD SANTUCCI,   173 WEST GIRARD BOULEVARD,   KENMORE, NY 14217-1927
18527833   +DONALD SAWYER,   210 WEST DIVISION ST,   SYRACUSE, NY 13204-1566
18527834   +DONALD SAWYER,   210 WEST DIVISION ST,   SYRACYES, NY 13204-1566
18527835   +DONALD SCERRA,   24 LAS CASITAS,   FORT PIERCE, FL 34951-2807
18527836   +DONALD SCHAEFER,   333 ALLEN ROAD,   SALT POINT, NY 12578-2422
18527837   +DONALD SCHALL,   1677 BRITANNIA BLVD-,   PORT CHARLOTTE, FL 33980-5508
18527838   +DONALD SCHMIDT,   25 ROBIN DRIVE,   WASHINGTON, PA 15301-9531
18527839   +DONALD SCHMIDT,   PO BOX 315,   BLOOMINGDALE, NY 12913-0315
18527840   +DONALD SCHRECK,   905 PINE RIDGE CIRCLE EAST,   BRANDON, FL 33511-6277
18527841    DONALD SCHROEDER,   7 OSBORN AVE,   BRANTFORD , ON N3T6P9
18527842   +DONALD SCHULTZ,   124 CANTON STREET,   TONAWANDA, NY 14150-5466
18527843   +DONALD SCHUTT,   168 THORN AVE,   ORCHARD PARK, NY 14127-2602
18527844    DONALD SEABROOKE,   68 KINGSFORD COURT,   KANATA, ON K2K1T9
18527845   +DONALD SEITLER,   6850 SHOREHAM,   PORTGE, MI 49024-3155
18527846   +DONALD SELVAGE,   2936 GRASSLANDS DRIVE,   LAKELAND, FL 33803-5418
18527847   +DONALD SEREK,   83 ANDERSON DRIVE,   WAYNE, NJ 07470-2650
18527848    DONALD SHERLOCK,   245 DUNDAS ST E,   BELLEVILLE, ON K8N5K5
18527849   +DONALD SHUTIKA,   11 WARBLER DRIVE,   MCKEES ROCKS, PA 15136-1857
18527850   +DONALD SICARD SR,   69 BERKSHIRE AVE,   SOUTHWICK, MA 01077-9487
18527851   +DONALD SIMPSON,   25 CATHERINE AVE,   ALEXANDRIA BAY 13607-1502
18527852   +DONALD SIMPSON,   25 CATHERINE AVE,   ALEXANDRIA BAY, NY 13607-1502
18527853    DONALD SIMPSON,   4599 STATA,   LUNENBURG, ON K0C 1R0
18527854   +DONALD SIMS,   7950 HWY 78W,   OKEECHOBEE, FL 34974-7750
18527855   +DONALD SIMS,   8 SOUTHAMTON,   ST GEORGE, ON N0E 1N0
18527856   +DONALD SITAR,   41709 PAW PAW ROAD,   PAW PAW, MI 49079-9738
18527857   +DONALD SKWIRZ,   1499 OCEAN ROAD UNIT 100,   NARRAGANSETT, RI 02882-6241
18527858    DONALD SLEZAK,   32 LAWRENCE ROAD,   RANDOLPH, NJ 07869-3105
18527859   +DONALD SLUBECKY,   3078 PETERS CORNERS ROAD,   ALDEN, NY 14004-9705
18527861    DONALD SMITH,   3753 TH 33,   SYCAMORE, OH 44882
18527862   +DONALD SMITH,   511 LAKE ST,   WILSON, NY 14172-9701
18527863   +DONALD SMITH,   7790 KIRKWALL DR SE,   ADA, MI 49301-9389
18527860   +DONALD SMITH,   3108 TOLUCA TER,   NORTH PORT, FL 34286-7570
18527864   +DONALD SNYDER,   68102 KLINGER LAKE RD,   STURGIS, MI 49091-8221
18527865   +DONALD SOUDERS JR,   101 HIGH STREET,   HAGERSTOWN, MD 21740-4615
18527866   +DONALD SPACHMAN,   935 N TAFFEE DRIVE,   HASTINGS, MI 49058-1142
18527867   +DONALD SPENCER,   9 PICKETT ST EXTENSION,   CASTILE, NY 14427-9708
18527868   +DONALD SPRINGER,   3117 IRONHILL DRIVE,   SPRINGFIELD, IL 62711-4035
18527869   +DONALD ST CLAIR,   11480 W BRIER ROAD,   OAK HARBOR, OH 43449-9249
18527870   +DONALD STEARNS,   9125 SLY FOX LOOP,   LAKELAND, FL 33810-2343
18527871   +DONALD STEELE,   1934 HAMPSTEAD DRIVE,   PITTSBURGH, PA 15235-5035
18527872   +DONALD STOVER,   14660 COON HOLLOW RD,   THREE RIVERS, MI 49093-9563
18527873    DONALD STROUD,   174 HILLTOP DR,   HOLLAND LANDING, ON L9N1B8
18527874    DONALD STUMPF,   BOX 38,   ELORA, ON N0B1S0
18527875   +DONALD SULLIVAN,   414 SATINWOOD DRIVE,   WEST MIFFLIN, PA 15122-1244
18527876   +DONALD SURPRENANT,   502 LEGGETT RD,   CHAMPLAIN, NY 12919-4904
18527877   +DONALD TEBBETTS,   240 EATHAN ALLEN HIGHWAY,   MILTON, VT 05468-9703
18527878   +DONALD TEBBETTS,   240 ETHAN ALLEN HWY,   MILTON, VT 05468-9703
18527879   +DONALD THALL,   PO BOX 50409,   KALAMAZOO, MI 49005-0409
18527880   +DONALD THURBER,   226 SOUTH ST,   AUBURN, MA 01501-2727
18527881   +DONALD THURMAN,   3918 WASHINGTON ST,   NIAGARA FALLS, NY 14305-1512
18527882   +DONALD TIBBETTS,   6A TRICORNER CIRCLE,   NORTHBOROUGH, MA 01532-1878
18527883   #+DONALD TODD,   12225 S W KINGSWAY CR,   LAKE SUZY, FL 34269-6874
18527884   +DONALD TOY,   170 ELLIOTT ROAD,   SARVER, PA 16055-9641
18527885   #+DONALD TRACY,   1433 WILLIAMS BLVD,   SPRINGFIELD, IL 62704-2344
18527886   +DONALD TRAINOR,   903 PLANTATION DRIVE,   MYRTLE BEACH, SC 29575-5109
18527888   +DONALD TRAVERS,   84 CHADDERTON WAY,   MIDDLEBORO, MA 02346-3071
18527889   +DONALD TUBERSON,   3769 GABLE COURT,   ERIE, PA 16506-4085
18527890   +DONALD TUCCI,   4822 HARVEST CIRCLE SE,   CANTON, OH 44707-1166
18527891    DONALD TURNER,   926 OLD FRONT R D,   KINGSTON, ON K7M4M1
18527892   +DONALD VADEBONCOEUR,   3921 SANTA CLARA LANE,   NORTH FORT MYERS, FL 33903-1521
18527893   +DONALD VALTIN,   504 CEDAR LANE,   WATERVILLE, OH 43566-1160
18527894    DONALD VAN ALSTINE,   5630 LEVINE STREET,   NIAGARA FALLS, ON L2J 3M7
18527895   +DONALD VANDEN BERG,   8276 ASH DR,   JENISON, MI 49428-8331
18527896   +DONALD VANDENBUSSCHE,   10401 ST JOHNS,   ALGONAC, MI 48001-4243
18527897   +DONALD VENTERS,   123W RAYLOTS,   SPAULDING, IL 62561-9602
18527898   +DONALD VERVILLE,   49 NELL MANOR DR,   WADDINGTON, NY 13694-3152
18527899   +DONALD VORCE,   3795 EAST MONT HOPE HIGHWAY,   GRAND LEDGE , MICHIGAN 48837-9442
18527900   +DONALD VOS,   8190 GLENWYND DR,   KALAMAZOO, MI 49009-8445
18527907   +DONALD W AVERY,   116 CHAPIN GREENE DR,   LUDLOW, MA 01056-2307
18527908    DONALD W BELL,   21788 WILLIAM SHAKESPEARE STREET,   SHAKESPEARE, ON N0B2P0
18527924    DONALD W PEARCEY,   94 VOYAGER PASS,   BINBROOK, ON L0R 1C0
18527901   +DONALD WAINWRIGHT,   866 PEACEFUL DR,   BYRON CENTER, MI 49315-7913
18527903    DONALD WALKER,   680 LANE 440,   ANGOLA, IN 46703
```

```
18527902     DONALD WALKER,   18 GRASSMERE RD,   TORONTO, ON M6S1T5
18527904    +DONALD WARNER,   15 MARTY DRIVE,   MERRIMACK, NH 03054-2964
18527905    +DONALD WASKIEWICZ,   27110 JONES LOOP ROAD,   PUNTA GORDA, FL 33982-2487
18527906     DONALD WATSON,   1055 ST PAULS,   PETERBOROUGH, ON K9H-6J7
18527909     DONALD WEATHERBEE,   323 TRAILRIDGE CRES,   OSHAWA, ON L1K 1Y2
18527911     DONALD WEATHERBEE,   323 TRAILRIDGE CRES,   OSHAWA, ON L1K 1Y2
18527912     DONALD WEBB,   29 OAK CRESCENT,   HAGERSVILLE, ON N0A1H0
18527913     DONALD WEILER,   PO BOX 814,   RUSSELL, MA 01071-0814
18527914    +DONALD WERME,   8775 HATHAWAY RD,   KALAMAZOO, MI 49009-6931
18527915    +DONALD WERNER,   405 BLACKSTONE LANE,   MARS, PA 16046-3825
18527917    +DONALD WHITE,   311 N 1ST ST,   ALPHA, IL 61413-9799
18527916    +DONALD WHITE,   11 FLEUR DE LYS WAY,   WESTPORT, NY 12993-4306
18527918    +DONALD WILEY,   561 MOUNTAIN AVE,   WYCOFF, NJ 07481-2115
18527919    +DONALD WILLIAMSON,   65 MORELAND GREEN DRIVE,   WORCESTER, MA 01609-1083
18527920     DONALD WINTLE,   10DEVERARDODRIVE,   FONTHILL, ON L0S1E2
18527921    +DONALD WISE,   1302 MAPLEWOOD DR,   BLOOMINGTON, IL 61761-3939
18527922    +DONALD WOODHAMS,   527 NORTH SHORE,   SOUTH HAVEN, MI 49090-1016
18527923     DONALD WORTH,   113 FULSOM CRESEANT,   ORILLIA, ON L3V6H5
18527925    +DONALD WUNDERLICH,   146 MACKIN DR,   GRISWOLD, CT 06351-3518
18527927    +DONALD YURS,   9N668 WHISPERING SPRINGS LN,   ELGIN, IL 60124-8350
18527928     DONALD ZACHAROPOULOS,   171 DONLEA DRIVE,   TORONTO, ON M4G 2M7
18527929    +DONALD ZEMAN,   312 WATER ST,   LODI, WI 53555-1410
18527930    +DONALD ZIMMERMAN,   2428 ROCK TERRACE,   ROCKFORD, IL 61103-4128
18527931    +DONALD ZOMER,   1840 N DRAKE RD,   KALAMAZOO, MI 49006-1946
18527505     DONALDA M MURRAY,   1 ROSS STREET,   CALEDONIA, ON N3W1A3
18527513    +DONALDA SLATTERY,   151 A OAK STREET,   PLATTSBURG, NY 12901-1624
18527687    +DONALDINE HAMILL,   324 MASON ROAD EXTENSION,   DUDLEY, MASS 01571-5769
18527688    +DONALDINE P HAMILL,   324 MASON RD EXT,   DUDLEY, MA 01571-5769
18527784     DONALDO IONNO,   11815 PAUL EMILE LAMARCHE AVE,   MONTREAL, QC H1E 4G8
18527926    +DONALDW WERME,   8775 HATHAWAY RD,   KALAMAZOO, MI 49009-6931
18527935     DONATELLA GALLO,   147 MATTHEW DR,   WOODBRIDGE, ON L4L 9B2
18527938    +DONATO DINATALE,   3002 OAK KNOLL LANE,   HOFFMAN ESTATE, IL 60110-3235
18527939     DONATO LEMME,   11223 ST JULIEN,   MONTREAL NORTH, QC H1H 3Y5
18527940    +DONATO SCROFANO,   202 JUNCO CIRCLE,   LONGS , SC 29568-6965
18527950    +DONDLD HALLMAN,   3973 SAN PIETRO CT,   PUNTA GORDA, FL 33950-8041
18527953     DONELDA WOOLFENDEN,   2547 PINKWELL DRIVE,   MISSISSAUGA, ON L5K2B5
18527956     DONG HUANG,   3456 BANNERHILL AVE,   MISSAUGA , ONTARIO L4X1DV1
18527957     DONG HUANG,   3456 BANNERHILL AVE,   MISSISSAUGA, ON L4X 1V1
18527963    +DONISE VALETTA,   321 HOME ST,   NEW KENSINGTON, PA 15068-5817
18527964    +DONITA KHOURI,   931 BARBADOS AVE,   MELBOURNE, FL 32901-8633
18527965    +DONIVAN BOLTZ,   4812 FOXHALL LN,   SPRINGFIELD, IL 62711-6705
18528408    +DONN BREYETTE,   5 PINE BROOK DR,   MORRISONVILLE, NY 12962-9781
18527974    +DONN CHARLES,   1611 FAIR OAKS ST,   SEABROOK, TX 77586-5922
18528413    +DONN JOHNSON,   704 CANDLEWICK DR NE,   POPLAR GROVE, IL 61065-8914
18527974    +DONNA ABRAMS,   6517 FURTH DR,   REYNOLDSBURG, OH 43068-2833
18527975    +DONNA AHEARN,   49 LAKESHORE DR,   SPENCER, MA 01562-2905
18527976    +DONNA AMORELLO,   67 MAGILL DRIVE,   GRAFTON, MA 01519-1324
18527977    +DONNA ANDERSEN,   4377 ASTOR DRIVE,   OREFIELD, PA 18069-9616
18527978    +DONNA ANDRES,   4074 COUNCIL CREST CIR,   BATTLE CREEK, MI 49014-8250
18527979    +DONNA ANDRESEN,   14669 PAUL REVERE LOOP,   N FORT MYERS , FL 33917-9050
18527980    +DONNA ARCHIBALD,   330 DOLPHIN PKWY,   PUNTA GORDA, FL 33950-2832
18527981     DONNA ARMSWORTHY,   303 DUCKWORTH STREET,   BARRIE, ON L4M3X5
18527982    +DONNA ARNOLD,   359 LODOR STREET,   ANCASTER, ON L9G 2Z5
18527983     DONNA ARNOLD,   37 REID AVE NORTH,   HAMILTON, ON L8H 6C9
18527984    +DONNA ASARO,   20 WESTGATE ROAD,   FRAMINGHAM, MA 01701-8836
18527985    +DONNA ASHTON,   934 PEMBRIDE CRES,   KINGSTON, ON K7M 6C5
18527986    +DONNA ASMA,   156 ROUND HILL ROAD,   KALAMAZOO, MI 49009-1287
18527987    +DONNA ATTRIDGE,   305 MARGARET AVE #1009,   KITCHENER, ON N2H6S4
18527988    +DONNA BAEHR,   3835 CREEK RD,   YOUNGSTOWN, NY 14174-9707
18527989    +DONNA BAILEY,   3 S DE LAS PALMAS,   ENGLEWOOD, FL 34223-2143
18527990   #+DONNA BAKER,   5524 VALENCIA PARK BLVD,   HILLIARD, OH 43026-8777
18527991    +DONNA BARNUM,   PO BOX 24,   BRISTOL, VT 05443-0024
18527992    +DONNA BARTOS,   3000 US HGH 17/92 W LOT 492,   HAINES CITY, FL 33844-7814
18527993    +DONNA BATEMAN,   5579 CHARLESTON AVE,   TAVARES, FL 32778-9281
18527994    +DONNA BAUMAN,   400 ROBIN CT,   ST JOSEPH  49085-9320
18527995    +DONNA BAUMAN,   400 ROBIN CT,   ST JOSEPH, MI 49085-9329
18527997    +DONNA BEACH,   2060 PLEASANT VIEW,   OTSEGO, MI 49078-9312
18527996    +DONNA BEACH,   2060 PLEASANT VIEW DR,   OTSEGO  49078-9312
18527998    +DONNA BEACOM,   817 WINDOVER DRIVE,   OAKDALE, PA 15071-9395
18527999    +DONNA BEAL,   1212 STEVENSON ROAD,   WESTPORT, NY 12993-2413
18528000    +DONNA BEASLEY,   26 DANBURY DR,   SPRINGFIELD, IL 62704-5438
18528001     DONNA BENJAMIN,   4 ORCHID AVENUE,   GEORGETOWN, ON L7G 6L8
18528002     DONNA BENNETT,   620 SPRINGVIEW DRIVE,   PICKERING, ON L1V4X3
18528003    +DONNA BERGERON,   6099 DAVID BLVD,   PORT CHARLOTTE, FL 33981-4937
18528004    +DONNA BERGMAN,   99 ALLEN ST,   LOCKPORT, NY 14094-2243
18528005    +DONNA BESAW,   PO BOX 44,   VERMONTVILLE , MI 12989-0044
18528006    +DONNA BEYSER,   5033 NORTH BEACH ROAD,   ENGLEWOOD, FL 34223-9285
18528007    +DONNA BIKES,   1 BAILIN CIRCLE #12,   NORTH GRAFTON , MASS 01536-1290
18528008     DONNA BIRTZ,   86 BRISBANE,   HUDSON, QC J0P 1H0
18528009    +DONNA BLACKBURN,   456 RILEY ST,   HOLLAND, MI 49424-1706
```

```
18528010   +DONNA BLIZNAK,    11 MAPLE AVE,    NORTHAMPTON, MA 01060-3811
18528012   +DONNA BOCIS,    1311 BRIGANTINE BLVD,    NORTH MYRTLE BEACH, SC 29582-6881
18528013   +DONNA BODETTE,    144 BRADFORD ROAD,    PLATTSBURGH, NY 12901-7324
18528014   +DONNA BONFANTE,    643 POINT ROAD,    WILLSBORO, NY 12996-4114
18528015   +DONNA BORYSEWICZ,    143 FALL MT LAKE RD,    TERRYVILLE, CT 06786-7215
18528016   +DONNA BOUCHER,    6 NEW WESTMINSTER ROAD,    HUBBARDSTON, MA 01452-1448
18528017   +DONNA BRADFORD,    PO BOX 902,    WESTMINSTER, MA 01473-0902
18528018   +DONNA BROOKS,    4 VALLEY DRIVE,    SALEM, CT 06420-4110
18528019   +DONNA BUCKNER,    6993 E DR NORTH,    BATTLE CREEK, MI 49014-8561
18528020   +DONNA BUFFONE,    7 PRIMROSE STREET,    WORCESTER, MA 01604-3423
18528021   +DONNA BURCZYNSKI,    5032 OLD GOODRICH,    CLARENCE, NY 14031-1515
18528022   +DONNA BUSH,    15 THOMAS DRIVE,    CHELMSFORD, MA 01824-2044
18528023   +DONNA BYRD,    404 GRAVELLEY SHORE DRIVE,    MYRTLE BEACH, SC 29588-8823
18528034    DONNA C GORDA,    11 LINLAKE DRIVE,    ST CATHARINES, ON L2N2M5
18528024   +DONNA CAHOON,    3129 MEMORIAL DR,    SAINT JOHNSBURY, VT 05819-8775
18528025   +DONNA CALLAGHAB,    4248 FOXWOOD LANE,    WILLIAMSVILLE, NY 14221-7358
18528026   +DONNA CALLAHAN,    4606 MIDLAND STREET,    NORTHPORT, FL 34288-2892
18528027   +DONNA CALLENDER,    34 N 22ND ST,    BATTLE CREEK, MI 49015-1707
18528028   +DONNA CANTWELL,    39633 CARRIER RIDGE RD,    CLAYTON, NY 13624-2121
18528029   +DONNA CAROSELLI,    6647 WISTERIA DRIVE,    MYRTLE BEACH, SC 29588-6422
18528030   +DONNA CASARELLA,    304 BRAINARD RD,    ENFIELD, CT 06082-2747
18528031   +DONNA CASE,    N6828 STATE RD 58,    NEW LISBON, WI 53950-9187
18528032   +DONNA CASS,    4462 SYMCO AVE,    NORTH PORT, FL 34286-4277
18528033    DONNA CASTELLANI,    1149 CASADOR COURT,    BURLINGTON, ON L7S 2K5
18528035   +DONNA CHAPUT,    115 EAGLE PERAK RD,    PASCOAG, RI 02859-2636
18528036   +DONNA CHARBONNEAU,    11 PLEASANTDALE RD,    WORCESTER, MA 01543-1234
18528037   +DONNA CHARLES,    121 SOUTHWESTERN DRIVE,    JAMESTOWN, NY 14701-4221
18528038   +DONNA CHISM,    4177 ARBOR LANE,    CHESERFIELD, IL 62630-3642
18528039   +DONNA CIRCELLI,    1513 SE 8TH PL,    CAPE CORAL, FL 33990-2183
18528041   +DONNA CLARK,    942 LAVALLEY RD,    MOORES, NY 12958-3810
18528040   +DONNA CLARK,    18 FOX CHASE COURT,    EAST AMHERST, NY 14051-1800
18528042   +DONNA CLESEN,    7737 W ARMITAGE,    ELMWOOD PARK, IL 60707-3630
18528043    DONNA COBB,    5355 CEMETARY RD,    MARTINSBURG, NY 13404
18528044   +DONNA COCKERILL,    1397 HEADEN RD,    JACKSONVILLE, IL 62650-6406
18528045   +DONNA COMEAU,    48 KEYES ROAD,    GARDNER, MA 01440-1823
18528046   +DONNA CONLON,    49 AUBLE RD,    BLAIRSTOWN, NJ 07825-3016
18528048    DONNA CRICHTON,    6 MEADOW HEIGHTS DR,    BRACEBRIDGE, ON P1L1A1
18528049    DONNA CRICHTON,    6 MEADOW HEIGHTS DR,    BRACEBRIDGE, ON P1L 1X4
18528047    DONNA CRICHTON,    6 MEADOW HEIGHTS,    BRACEBRIDGE, ON P1L1A1
18528050   +DONNA CUNHA,    85 SOUTH MAIN STREET,    BERKLEY, MA 02779-2001
18528052    DONNA CUNNINGHAM,    UNIT 9,    ST CATHARINES, ON L2N7N2
18528051    DONNA CUNNINGHAM,    9-67 LINWELL ROAD,    ST CATHARINES, ON L2N7N2
18528053   +DONNA CURRIER,    153 NELSON RD,    PLATTSBURGH, NY 12901-6396
18528054   +DONNA DALKE,    1395 PENNSYLVANIA AVE,    BRIDGEVILLE, PA 15017-2670
18528055   +DONNA DAVIS,    105 BEAUPAIN CT,    PAWLEYS ISLAND, SC 29585-6168
18528056   +DONNA DAWES,    4452 BEACH RIDGE RD,    LOCKPORT, NY 14094-9619
18528057   +DONNA DEJESUS,    684 PISTOIA LANE,    MYRTLE BEACH, SC 29579-8418
18528058    DONNA DELVECCHIO,    12 SANDOWN ST,    ST. CATHERINES, ONTARIO L2N1Y1
18528059   +DONNA DIGRIGOLI,    PO BOX 2353,    LENOX, MA 01240-5353
18528060   +DONNA DILLON,    2316 HARVEST VIEW,    DUBUQUE, IA 52002-2841
18528061   +DONNA DONLON,    PO BOX 296,    CROPSEYVILLE, NY 12052-0296
18528062   +DONNA DOWDALL,    13 HILLCREST PARK,    SOUTH HADLEY, MA 01075-2986
18528063    DONNA DOWNES,    61 PERMILLA STREET,    ST CATHARINES, ON L2S2G4
18528064    DONNA DRYWOOD,    273 SOUTHBROOK DRIVE,    BINBROOK, ON L0R 1C0
18528065   +DONNA DUDEK,    229 SOUTH CAYUGA RD,    WILLIAMSVILLE, NY 14221-6707
18528066   +DONNA DUDLEY,    7025 DEAN FARM ROAD,    NEW ALBANY, OH 43054-9216
18528067   +DONNA DUFFIELD,    7210 LITTLE PAW PAW LAKE RD,    COLOMA, MI 49038-9614
18528068    DONNA DUFORT,    70 HERMES,    CANDIAC, QC J5R3R7
18528069   +DONNA DUNCAN,    16600A TIMBERLAKES DR,    FT MYERS, FL 33908-4332
18528070    DONNA DURANTE,    151 STEELES AVE EAST,    MILTON, ON L9T 1Y1
18528071    DONNA DURHAM,    33651 SIDER ROAD,    WAINFLEET, ON L0S1V0
18528072   +DONNA DURKOTA,    PO BOX 151,    TICONDEROGA, NY 12883-0151
18528074   +DONNA E CONWAY,    4949 HELLERT ROAD,    MEDINA, NY 14103-9528
18528073   +DONNA EAGAN,    903 90TH STREET,    NIAGARA FALLS, NY 14304-3521
18528075   +DONNA ELENBAAS,    5607 DEER POINT COURT,    NEWAYGO, MI 49337-9249
18528076   +DONNA EMERLING,    1246 E 1100 NORTH RD,    TAYLORVILLE, IL 62568-8116
18528077   +DONNA EVANS,    43 NOTTINGHAM,    CHATHAM, IL 62629-1233
18528078   +DONNA EWING,    6174 WILDWOOD,    HAMBURG, NY 14075-7324
18528079   +DONNA FARMER,    133 CHARLTON ROAD,    SPENCER, MA 01562-2726
18528080   +DONNA FENNELL,    29 ENDICOTT STREET,    EAST WEYMOUTH, MA 02189-1713
18528081   +DONNA FINNEY,    2065 WEST RIVER RD,    GRAND ISLAND, NY 14072-2027
18528082   +DONNA FLANNERY,    17 LAUREL LANE,    SPENCER, MA 01562-1505
18528083    DONNA FLEMMING,    230 HOOD RD RR2,    HUNTSVILLE, ON P1H2J3
18528084    DONNA FLETCHER,    C42 STONEY BATTER ROAD,    CLARENDON, QC J0X 2Y0
18528085   +DONNA FOLGER,    4200 N LANDAR DR,    LAKE WORTH, FL 33463-8905
18528086   +DONNA FOLGER,    4200 NORTH LANDAR,    LAKE WORTH, FL 33463-8905
18528087   +DONNA FOLMAR,    109 GRANT AVE,    WHEELING, WV 26003-5414
18528088   #+DONNA FRIEND,    4568 LAKELAND HARBOR LOOP,    LAKELAND, FL 33805-3577
18528089   +DONNA GABREE,    19 RUBLEE APT1,    ST ALBANS, VT 05478-1527
18528090   +DONNA GANNON,    1A ASHCROFT ST,    AUBURN, MA 01501-1112
```

```
18528091   +DONNA GENGENBACH,   119 PORT DOUGLAS ROAD,   KEESEVILLE, NY 12944-2337
18528092    DONNA GIDDENS,   13-94 HUNTINGWOOD AVE,   DUNDAS, ON L9H7M9
18528093   +DONNA GIELAROWSKI,   229 MARSHALL AVE,   CARNEGIE, PA 15106-3115
18528094   +DONNA GILLIAM,   5215 CASTE DRIVE,   PITTSBURGH, PA 15236-1501
18528095   +DONNA GIROUARD,   177 PLEASANT STREET,   SOUTH GRAFTON, MA 01560-1026
18528096    DONNA GISONDI,   358 RIVER GLEN BLVD,   OAKVILLE, ON L6H 5X6
18528097   #+DONNA GOLDSTEIN,   240 WEST 73RD STREET APT 208,   NEW YORK CITY, NY 10023-2789
18528098   +DONNA GOSSETT,   1001 W MARION 18,   PUNTA GORDA, FL 33950-3303
18528099   +DONNA GOULD,   188 TARA LEE DRIVE,   APALACHIN, NY 13732-1730
18528100   +DONNA GOWER,   982 BARBARA DRIVE,   COPLAY, PA 18037-1725
18528101   +DONNA GRABOWSKI,   54 COLUMBUS AVE,   LITTLE FERRY, NJ 07643-2013
18528102   +DONNA GRATER,   316 KEMP ROAD,   BARTO, PA 19504-9117
18528103    DONNA GRAY,   1365 CRAIG RD,   OXFORD MILLS, ON K0G1S0
18528104   +DONNA GREEN,   529 EMMETT ST,   BRISTOL, CT 06010-8226
18528105    DONNA GREGOIRE,   98 HUNTINGTON LANE,   ST CATHARINES, ON L2S3R7
18528106   +DONNA GREGSON,   10 ODE COURT,   WARWICK, RI 02886-8423
18528107   +DONNA GUERTIN,   332 IDE ROAD,   NORTH SCITUATE, RI 02857-1050
18528108   +DONNA GUILLAUME,   267 RUMONOSKI DRIVE,   NORTHBRIDGE, MA 01534-1350
18528109   +DONNA HACHEY,   32 ISABELLE AVENUE,   TUPPER LAKE, NY 12986-9711
18528110    DONNA HALEY,   597 DE LA CIGALE,   ST-LAZARE, QC J7T 2B3
18528111    DONNA HALL,   40 ALBERT,   FORT ERIE, ON L2A5K8
18528112   +DONNA HALL,   503 OAK RIDGE WEST,   LAKELAND, FL 33801-6473
18528113   +DONNA HANNA,   60 LN 230 JIMMERSON LK,   ANGOLA, IN 46703-9404
18528114   +DONNA HANSEN,   20 SHORE DR,   MERRIMACK, NH 03054-2238
18528115   +DONNA HARNISH,   23 STEEPLEBUSH ROAD,   ESSEX JCT, VT 05452-2243
18528116   +DONNA HARTMAN,   5596 SADDLE CLUB DR,   KALAMAZOO, MI 49009-8959
18528117   +DONNA HARVEY,   75 E CHARLTON ROAD,   SPENCER, MA 01562-2811
18528118   +DONNA HARVEY,   80 SUSSEX LANE,   WORCESTER, MA 01602-1029
18528119   +DONNA HATHAWAY,   455 BLUE HERON DR,   LANCASTER, MA 01523-2086
18528120   +DONNA HAUTH,   1079 SWAN COURT SW,   CALABASH, NC 28467-2256
18528121   +DONNA HAYS,   302 E CLEVELAND,   MONROE CITY, MO 63456-1911
18528122   +DONNA HEBERT,   52 COLBY AVE,   WORCESTER, MA 01605-2224
18528123   +DONNA HESS,   7622 WOOD CREST ST,   PORTAGE , MI 49024-5060
18528124   +DONNA HEULE,   57 SANDHILL RD,   VERNON, CT 07462-3141
18528126   +DONNA HILL,   4920 HERENDEEN ROAD,   SHORTSVILLE, NY 14548-9744
18528125   +DONNA HILL,   1499 SEAWARD LANE,   GARDEN CITY, SC 29576-4007
18528127    DONNA HINDLE,   1084 99TH STREET,   NIAGARA FALLS, NY 14304 2841
18528128   +DONNA HINMAN,   7413 EAST SOUTH STREET,   CLINTON, NY 13323-3718
18528129    DONNA HINTON,   511 MATHEWMAN CRESCENT,   BURLINGTON, ON L7L 5S5
18528130   +DONNA HOEY,   333 MOWER ST,   WORCESTER, MA 01602-1044
18528132    DONNA HOGAN,   1871 SUNSET LANE,   ST CATHARINES, ON L2R 6P9
18528131    DONNA HOGAN,   1871 SUNSET LANE RR3,   ST CATHARINES, ON L2R 6P9
18528133   +DONNA HOUPT,   115 ELLEN STREET,   GLENSHAW, PA 15116-2222
18528134   +DONNA HOUSEHOLDER,   12 ADAMS COURT,   WATERBURY, VT 05676-1801
18528135   +DONNA HUGHES,   3203 44TH STREET,   NEW BRIGHTON, PA 15066-2633
18528138   +DONNA J GILLIS,   25 COALKILN ROAD,   PRINCETON, MA 01541-1502
18528139    DONNA J MCNEIL,   19 JACQUES CARTIER,   MANSONVILLE, QC J0E 1X0
18528136   +DONNA JACKSON,   119 E MELODY,   PORTAGE, MI 49002-6217
18528137   +DONNA JEAN ENRIGHT,   20 SIMONE TERR,   WEBSTER, NY 14580-2232
18528141    DONNA JOHNSON,   150BOB WHITE AL,   JANESVILLE, WI 53546
18528140   +DONNA JOHNSON,   118 FOX RUN LANE,   BYRON, IL 61010-9562
18528142   +DONNA JOHNSON,   172 SHERRY AVE,   PARK FALLS, WISCONSIN 54552-1439
18528143   +DONNA JOLLY,   3267 SUFFOLK LN,   SARASOTA, FL 34239-5739
18528144   +DONNA JONES,   778 GLENBROOK RD,   YOUNGSTOWN, OH 44512-2505
18528145   +DONNA JONES,   778 GLENNBROOK RD,   YOUNGSTOWN , OH 44512-2505
18528146   +DONNA JOYCE,   236 HAMILTON STREET,   SOUTHBRIDGE, MA 01550-1816
18528147   +DONNA KADERIS,   34 ALDON TER,   BLOOMFIELD, NJ 07003-2902
18528148   +DONNA KATAFIAS,   2934 SCOTT COURT,   GENOA, OH 43430-9743
18528149   +DONNA KERSKA,   7269 WESLEY CHAPEL RD,   CHATHAM, IL 62629-8711
18528150    DONNA KETTLES,   412 STATEWOOD DRIVE,   OTTAWA, ON K2K 0B7
18528151   +DONNA KIASKI,   501 LAURETTA DRIVE,   STEUBENVILLE, OH 43952-3521
18528152   +DONNA KIRBY,   809 TIMBER RIDGE RD,   MECHANICSBURG, IL 62545-8101
18528153    DONNA KIRSCHKE,   42 FALLINGBROOK ROAD,   SCARBOROUGH, ON M1N2T4
18528154    DONNA KLASSON,   30 GREEN VALLEY DR UNIT 109,   KITCHENER, ONTARIO N2P1G8
18528155   +DONNA KLEHR,   9772 CHETWOOD DRIVE,   HUNTLEY, IL 60142-2316
18528156   +DONNA KNIGHT,   1962 APPLEWOOD DR,   OREFIELD, PA 18069-9535
18528157   +DONNA KOVALOVSKY,   283 FLORAL LANE,   SADDLE BROOK, NJ 07663-5044
18528158    DONNA KOZAR,   1605 MAIN ST EAST,   HAMILTON, ON L8H1C4
18528159    DONNA KRASKA,   8-244 DUNDAS STREET WEST,   PARIS, ON N3L0B4
18528178   +DONNA L CASE,   N6828 STATE RD 58,   NEW LISBON, WI 53950-9187
18528179   +DONNA L CHAFFEE,   11 MORTIMER ROAD,   STERLING, MA 01564-1405
18528191   +DONNA L FORGEA,   6 PORTER HILL ROAD,   CUMMINGTON, MA 01026-9704
18528192   +DONNA L HUTCHISON,   210 NW 32ND PLACE,   CAPE CORAL, FL 33993-8902
18528196   +DONNA L KAUFMAN,   104 CHESTNUT CT,   SEWICKLEY, PA 15143-8227
18528197   +DONNA L MERSING,   1212 TENNESSEE AVENUE,   PITTSBURGH, PA 15216-2512
18528198   #+DONNA L MURRAY,   292 LAKE STREET,   ROUSES POINT, NY 12979-1618
18528160   +DONNA LABOMBARD,   58 CLUB ROAD,   PLATTSBURGH, NY 12903-4907
18528161   +DONNA LACHANCE,   451 MARSHALL ST,   LEICESTER, MA 01524-1816
18528162   +DONNA LACINA,   10028 SPILE DAM ROAD,   MILLERSBURG, MI 49759-9781
18528163   +DONNA LAKE,   12959 S HILLCREST DR,   ALBION, NY 14411-9010
```

```
18528164      DONNA LAKING,   133 GLENCARRY AVENUE,   HAMILTON, ON L8K 3R7
18528165     +DONNA LAMURA,   118 MAPLE ST,   WEST BOYLSTON, MA 01583-1825
18528166      DONNA LANDRY,   33S FOURTHAVE,   TAFTVILLE, CONN 06380
18528167     +DONNA LANDRY,   33 S FOURTH AVE,   TAFTVILLE, CT 06380-1313
18528168     +DONNA LARGENTMOORLAG,   1416 RAMONA AVE,   KALAMAZOO, MI 49002-3638
18528169     +DONNA LARGENTMOORLAG,   1416 RAMONA AVE,   PORTAGE, MI 49002-3638
18528171     +DONNA LAVALLE,   25 FORE DRIVE,   NEW SMYRNA BEACH, FL 32168-6149
18528172     +DONNA LAVALLEE,   25 COOPER HILL,   MAPLEVILLE, RI 02839-1102
18528173     +DONNA LAVALLEE,   25 COOPER HILL ROAD,   MAPLEVILLE, RI 02839-1102
18528174     +DONNA LAVARNWAY,   23744 NY RT 26,   ALEXANDRIA BAY, NY 13607-2161
18528175     +DONNA LAVOIE,   1 TREVOR LANE,   WORCESTER, MA 01605-1081
18528176     +DONNA LAZAZZERO,   18 AHLGREN CIRCLE,   MARBORO, MA 01752-1061
18528177     +DONNA LAZAZZERO,   18 AHLGREN CR,   MARLBORO, MA 01752-1061
18528180     +DONNA LEARY,   172 HIDDEN MEADOWS CIRCLE,   RENFREW, PA 16053-8450
18528181     +DONNA LEATHERS,   8643 GOLD PINE DR,   PORT RICHEY, FL 34668-3054
18528182    #+DONNA LEBLANC,   136 HOLLLY DRIVE,   GARDNER, MA 01440-1263
18528183     +DONNA LECOURT,   22 WOODLAWN RD,   DADLEY, MA 01035-3503
18528184     +DONNA LEE,   3302 GARY DRIVE,   EDEN, NY 14057-9593
18528185     +DONNA LEE APPOLLONI,   1852 VIOLA LANE,   HELLERTOWN, PA 18055-2710
18528187      DONNA LEE MCCAMBLEY,   172 MIGUEL ST,   CARLETON PLACE, ON K7C1C7
18528186     +DONNA LEECH,   9773 SPYGLASS CT,   N FORT MYERS, FL 33903-6643
18528188     +DONNA LENHARDT,   532 MILLER AVE APT 7,   HAMILTON, NJ 08610-4840
18528189      DONNA LEROUX,   41 CHATSWORTH CRES,   WATERDOWN, ON L0R 2H5
18528190     +DONNA LETCHER,   2625 SPRING WATER DR,   TOLEDO, OH 43617-1383
18528193     +DONNA LINGBEEK,   4704 MOONLIE AVE,   KALAAZOO, MI 49009-8136
18528194     +DONNA LINGBEEK,   4704 MOONLITE AVE,   KALAMAZOO, MI 49009-8136
18528195     +DONNA LINN,   20404 KINGS CREST BLVD,   HAGERSTOWN, MD 21742-8228
18528199      DONNA LONG,   1429 SHEFFIELD ROAD BOX 6642,   CAMBRIDGE, ON N1R 8B2
18528200     +DONNA LUNA,   692 THIRD AVE,   GEORGETOWN, SC 29440-6581
18528201     +DONNA LUNDBERG,   33 WINDING BROOK TRAIL,   VERNON, CT 06066-4126
18528213     +DONNA M ASARO,   20 WESTGATE ROAD,   FRAMINGHAM, MA 01701-8836
18528218     +DONNA M BRISSETTE,   2 HIBISCUS DRIVE,   WORCESTER, MA 01605-4015
18528219     +DONNA M BUDD,   60 SOUTH CLAY STREET,   COLDWATER, MI 49036-1893
18528234     +DONNA M MCKEE,   99 MASON STREET,   MORRISONVILLE, NY 12962-2703
18528238     +DONNA M OWEN,   18510 SANDELWOOD PT APT 101,   FT MYERS, FL 33908-4781
18528239     +DONNA M RATHGE,   16406 COUNTY ROAD R,   NAPOLEON, OH 43545-9657
18528240     +DONNA M SHEPARD,   5502 FOREST HILL ROAD,   LOCKPORT, NY 14094-6222
18528241     +DONNA M SLIECH,   115 SLY FOX TRAIL,   MYRTLE BEACH, SC 29588-6912
18528202      DONNA MACDONALD,   204 THORNWILLOW CRT,   NEWMARKET, ON L3Y 5R2
18528204     +DONNA MACGREGOR,   316 RUSS ROAD,   LORIS, SC 29569-5371
18528203     +DONNA MACGREGOR,   11 TOWNHOUSE COURT,   SPENCER, MA 01562-1824
18528205      DONNA MACLEOD,   402-6390 HUGGINS STREET,   NIAGQARA FALLS, ON L2J 1H1
18528206     +DONNA MAGUIRE,   70 ROLLIN IRISH RD,   MILTON, VT 05468-3719
18528207     +DONNA MANNING,   130 NORTHCREST AVE,   CHEEKTOWAGA, NY 14225-3434
18528208     +DONNA MARIE PAOLINO,   19 WINNEKIN CR,   EAST GREENWICH, RI 02818-4838
18528210     +DONNA MARINELLI,   55 GERARD RD,   NUTLEY, NJ 07110-2016
18528212      DONNA MARTIN,   78 WOODWARD AVE,   THORNHILL, ON L3T 1E7
18528214     +DONNA MATTYS,   8844 ROOSEVELT BLVD,   PITTSBURGH, PA 15237-4456
18528215     +DONNA MAY,   3553 FALMOUTH DRIVE,   SOUTH PARK, PA 15129-9437
18528216     +DONNA MAYBACH,   9680 ROSECROFT DR,   CLARENCE CENTER 14032-9290
18528217     +DONNA MAYBACH,   9680 ROSECROFT DR,   CLARENCE CENTER, NY 14032-9290
18528220      DONNA MCCRACKEN,   118 JACQUELINE BLVD,   HAMILTON, ON L9B 2R2
18528222     +DONNA MCGOVERN,   6 PRIMROSE COURT,   UPPER SADDLE RIVER, NJ 07458-1832
18528223     +DONNA MCKENNA,   11 HERBERT ST.,   TEWKSBURY, MA 01876-2908
18528224      DONNA MCKENNA,   272 MOWAT AVE,   KINGSTON, ON K7M 1K9
18528225    #+DONNA MCKINNEY,   602 ARBUTUS VILLAGE,   JOHNSTOWN, PA 15904-3790
18528226     +DONNA MEAD,   2511 BROWNELL COURT,   NORTH FT MYERS, FLA 33917-2400
18528227     +DONNA MEAD,   2511 BROWNELL CT,   NORTH FORT MYERS, FL 33917-2400
18528228     +DONNA MERRIMAN,   124 JOHN STREET,   CLINTON, MA 01510-4012
18528229     +DONNA MESSIER,   6 CRESTVIEW DR UNIT 68,   SPENCER, MA 01562-2429
18528230     +DONNA MICHAELSON,   212 WEST STREET,   DOUGLAS , MA 01516-2125
18528232     +DONNA MILLIKEN,   99 PARKER RD,   SOMER, CT 06071-2200
18528233      DONNA MIRANDA,   9 RIVERDALE DRIVE APT 604,   STONEY CREEK, ON L83E 1J9
18528235     +DONNA MORAN,   8 B EUSTIS STREET,   WORCESTER, MA 01606-1120
18528236     +DONNA MORRIS,   189 RICE MILL CIRCLE,   SUNSET BEACH, NC 28468-4448
18528237    #+DONNA MOSIER,   1122 SOUTH LANE,   ENGLEWOOD, FL 34224-4530
18528242     +DONNA MURPHY,   1 MORGAN MANOR,   LENOX, MA 01240-2595
18528244     +DONNA MURPHY,   1 MORGAN MNR APT 6,   LENOX, MA 01240-2577
18528245      DONNA MURRAY,   202 CLARK WOOD RD,   KINCARDINE, ON N2Z2X3
18528248      DONNA N NEWSTEAD,   10 SPARROW COURT,   HAMILTON, ON L9A4Z7
18528246     +DONNA NELSON,   7 COUTURE ROAD,   SOUTHAMPTON, MA 01073-9565
18528247      DONNA NIXON,   74 WATT STREET,   GUELPH, ON N1E 6W6
18528249      DONNA NOVAKOVIC,   242 GLOUCESTER AVENUE,   OAKVILLE, ON L6J 3W7
18528253     +DONNA O''LEARY,   4 BAYBERRY DR,   WORCHESTER, MA 01607-1804
18528251     +DONNA OBERHILL,   401 MIDLAKES BLVD,   PLAINWELL, MI 49080-9116
18528250     +DONNA OCANDO,   2307 HARROW ROAD,   PITTSBURGH, PA 15241-2439
18528252     +DONNA ODRISCOLL,   21 WINN TERRACE,   NORTHBOROUGH, MA 01532-2626
18528254     +DONNA OSHAUGHNESSY,   89 CROOKED TRAIL EXT,   WOODSTOCK, CT 06281-2500
18528255     +DONNA OVIATT ADAMS,   10867 EAST G AVENUE,   RICHLAND, MI 49083-9632
18528256     +DONNA OWENS,   7006 LAFAYETTE SQU,   ALIQUIPPA, PA 15001-9512
```

```
18528257    +DONNA PALM,   670 2ND AVE N UNIT 1,   NORTH MYRTLE BEACH, SC 29582-8055
18528258    +DONNA PALMARI,   2729 WILL O THE GREEN,   WINTER PARK, FL 32792-4336
18528259    +DONNA PARSONS,   126 N PROSPECT,   BOWLING GREEN, OH 43402-2408
18528260     DONNA PEARCE,   158 SYMONS STREET,   ETOBICOKE, ON M8V1V2
18528261     DONNA PEARSON,   22153 KENNEDY RD,   QUEENSVILLE, ON L0G 1R0
18528262    +DONNA PEPIN,   3 PRESCOTT STREET,   ESSEX JUNCTION, VT 05452-2917
18528263    +DONNA PETERS,   6663 AUDUBON TRCE W,   W PALM BEACH, FL 33412-3003
18528264    +DONNA PETERSON,   66 LINWOOD STREET,   CHELMSFORD, MA 01824-2233
18528265    +DONNA PIATEK,   448 EGRET DRIVE,   SUNSET BEACH, NC 28468-4414
18528266    +DONNA PIECHALAK,   32 HILL VALLEY DR,   LANCASTER, NY 14086-1053
18528267    +DONNA PIERACINI,   12124 N SHERMAN LK DR,   AUGUSTA, MI 49012-9719
18528268    +DONNA POLANO,   127 C KINGS PARK DRIVE,   LIVERPOOL, NY 13090-2727
18528269    +DONNA POLLARD,   349 CRESCENT DRIVE,   EASTON, PA 18045-5760
18528270    +DONNA POPOVICI,   76 EVELIN CIRCLE,   MIDDLETOWN, RI 02842-4676
18528271    +DONNA PORTALE,   151 BUFFALO AVE,   NIAGARA FALLS, NY 14303-1243
18528272    +DONNA PRATT,   262 TAMPA AVENUE,   ALBANY, NY 12208-1225
18528273    +DONNA PRICE,   400 EAST PEACOCK DRIVE,   MAHOMET, IL 61853-9189
18528275    +DONNA PRIZNER,   600 HIGH ST,   MCKEESPORT, PA 15132-6521
18528276    +DONNA PUCHYR,   131 MAPLE ST,   ALLENTOWN, PA 18104-9401
18528277    +DONNA QUITADAMO,   33 FALES STREET,   WORCESTER, MA 01606-2034
18528278    +DONNA RAMESH,   9303 WEST GULL LAKE DRIVE,   RICHLAND, MI 49083-8528
18528282    +DONNA READ,   733 DELAWARE RD,   BUFFALO, NJ 14223-1231
18528283    +DONNA REAGEN,   525 NEW YORK AVE,   OGDENSBURG, NY 13669-2511
18528284    +DONNA REESE,   77 LAUREL LANE,   LUNENBURG, MA 01462-2027
18528285     DONNA REMILLARD,   6240 KAREN DRIVE,   LANCASTER, ON K0C 1E0
18528286    +DONNA RETTIG,   90 THERIN DR,   HAMBURG, NY 14075-3839
18528287    +DONNA RICHARD,   153 SYLVAN AVE,   LEOMINSTER, MA 01453-4676
18528288     DONNA RICHARDSON,   5329 SW20TH PLACE,   CAPE CORAL, FL 33914
18528289    +DONNA RICHARDSON,   90 BARBOURTOWN ROAD,   CANTON, CT 06019-3703
18528290    +DONNA RINKEVICZ,   10120 KINGSBURY RD,   DELTON, MI 49046-8527
18528291    +DONNA ROBERTS,   110 LAZY WILLOW LANE,   MYRTLE BEACH, SC 29588-4421
18528292    +DONNA ROBICHAUD,   5601 DUNCAN RD 185,   PUNTA GORDA, FL 33982-4759
18528293    +DONNA ROCHEZ,   582 CARYL DRIVE,   PITTSBURGH, PA 15235-4447
18528294    +DONNA ROCKETT,   25050 SANDHILL BLVD 7B4,   PUNTA GORDA, FL 33983-7923
18528295    +DONNA ROGERS,   4488 ABERDEEN WAY,   MYRTLE BEACH, SC 29579-6817
18528296    +DONNA ROKOWSKI,   324 CAMPINAS STREET,   PUNTA GORDA, FL 33983-5515
18528297    +DONNA ROMAN,   118 BURGOYNE LOOP,   DAVENPORT, FL 33897-8000
18528298    +DONNA ROULEAU,   51 WILLARD ST,   LEOMINSTER, MA 01453-4912
18528299    +DONNA ROURKE,   604 S MUHLENBERG ST,   ALLENTOWN, PA 18104-6628
18528300    +DONNA RUBIN,   1808 FAIRWINDS DR,   LONGS, SC 29568-5752
18528301    +DONNA RUGGIERO,   4258 BERWICK DRIVE,   LAKE WALES, FL 33859-5707
18528302     DONNA RUKAVINA,   545 THE WEST MALL,   ETOBICOKE, ON M9C 1G6
18528321    +DONNA S FOLTZ,   62 OBRIEN DR,   LOCKPORT, NY 14094-5113
18528303    +DONNA SALMON,   412 GARDEN,   BATAVIA, NY 14020-1718
18528304    +DONNA SAMPLE,   104 WONDERLY DR,   SARVER, PA 16055-9270
18528305    +DONNA SANCHES,   20 ALBEE ROAD,   UXBRIDGE, MA 01569-1910
18528306    +DONNA SANDS,   12 MAYFLOWER ROAD,   WOBURN, MA 01801-5445
18528307     DONNA SANDS,   12 MAYFLOWER ROAD,   WOBURN, MA 018015445
18528308    +DONNA SANTAMARIA,   395 DAVIS ROAD,   BEDFORD, MA 01730-1543
18528309    +DONNA SANTANIELLO,   146 GREYSTONE AVE,   WEST SPRINGFIELD, MA 01089-1908
18528311    +DONNA SANTUCCI,   1758 MENDON,   WOONSOCKET, RI 02895-4922
18528310    +DONNA SANTUCCI,   1758 MENDON RD,   WOONSOCKET, RI 02895-4922
18528312     DONNA SAUNDERS,   19 HEATHCOTE COURT,   GRIMSBY, ON L3M 0A6
18528313    +DONNA SAWYER,   1903 CLOVER LANE,   JANESVILLE, WI 53545-0617
18528314    +DONNA SAYWARD,   49 STAFFORD HOLLOW ROAD,   MONSON, MA 01057-9308
18528315    +DONNA SCHELL,   34 WILLIAMSBURG CIRCLE,   WHEELING, WV 26003-5589
18528316    +DONNA SCHUMANN,   1700 BRONSON WAY,   KALAMAZOO, MI 49009-1095
18528317    +DONNA SCOLIERI,   120 HIGHLANDER HTS DRIVE,   GLENSHAW, PA 15116-2534
18528318    +DONNA SEARFOSS,   1517 EDGEWOOD AVE,   CORAOPLIS, PA 15108-2101
18528319    +DONNA SEARS,   49 CARROLL ROAD,   NORTH GRAFTON, MA 01536-1650
18528320    +DONNA SECONDINI,   97 POND STREET,   STONEHAM, MA 02180-2872
18528322    +DONNA SHANLEY,   4809 B CAMBRIDGE DRIVE,   LOCKPORT, NY 14094-3450
18528323    +DONNA SHARP,   2036 BRADLEY STREET,   BELOIT 53511-3706
18528325     DONNA SHAW,   RR 1,   KINKORA, PE C0B1N0
18528324     DONNA SHAW,   1025 NEWTON ROAD,   KINKORA, PE C0B1N0
18528326    +DONNA SHEA,   40 FAIRVIEW STREET,   SOUTH HADLEY, MA 01075-1900
18528327    +DONNA SHEA,   4255 MALLER ST,   PORT CHARLOTTE, FL 33948-9460
18528328    +DONNA SHEPARD,   5502 FOREST HILL ROAD,   LOCKPORT, NY 14094-6222
18528329    +DONNA SHOEMAKER,   2360 WEST ASH AVE,   DECATUR, IL 62526-9568
18528330    +DONNA SIBLEY,   37 PIONEER LANE,   AUBURN, MA 01501-1848
18528331     DONNA SIM,   1276 MAPLE CROSSING BLVD UNIT 402,   BURLINGTON, ON L7S2J9
18528332     DONNA SIMARD,   9 BEACHSIDE LANE,   COLLINGWOOD, ON L9Y 4Z5
18528333    +DONNA SKUNDRICH,   3512 WASHINGTON LANE,   PITTSBURGH, PA 15237-1486
18528334    +DONNA SLIECH,   115 SLY FOX TRAIL,   MYRTLE BEACH, SC 29588-6912
18528335    +DONNA SLOAN,   120 STETSON ROAD,   TUPPER LAKE, NY 12986-9674
18528336    +DONNA SMITH,   8926 DOLPHIN,   PORTAGE, MA 49024-6133
18528337    +DONNA SMITH,   26 ENNIS DRIVE,   HAZLET, NJ 07730-1108
18528336    +DONNA SMITH,   173 S YONGE ST,   ORMOND BEACH, FL 32174-8817
18528339    +DONNA SMOLINSKI,   1401 THRASHER DR,   PUNTA GORDA, FL 33950-7698
18528340    #+DONNA SNYDER,   208 GAZELLE DR,   NORTH FORT MYERS, FL 33917-1532
```

```
18528341    +DONNA SNYDER,   46 COVERED BRIDGE ACRES,   GLENARM, IL 62536-6536
18528343    +DONNA SPELLMAN,   PO BOX 218,   CHATEAUGAY, NY 12920-0218
18528342    +DONNA SPELLMAN,   9-11 CENTRAL STREET,   WELLESLEY, MA 02482-5801
18528344    +DONNA STARK,   1015 OLEANDER ST,   ENGLEWOOD, FL 34223-2438
18528345   #+DONNA STARR,   48 MAIN ST,   SPENCER, MA 01562-2139
18528346     DONNA STEPHENS,   144 NORTHWOOD DRIVE,   WELLAND, ON L3C 6V9
18528347    +DONNA STEVENS,   2445 SAUNDERS SETTLEMENT RD,   SANBORN, NY 14132-9378
18528348     DONNA STEWART,   511 WELHAM RD,   BARRIE, ON L4N 7V3
18528349    +DONNA STOKER,   28720 COUNTY ROAD 354,   LAWTON, MI 49065-9651
18528351    +DONNA STOUT,   2721 GLEASON PKWY,   CAPE CORAL, FL 33914-4771
18528352    +DONNA STOUT,   2721 GLEASON PKWY,   CAPE CORAL, FL 33914-4771
18528350    +DONNA STOUT,   1392 CORKTREE CIRCLE,   PORT CHARLOTTE, FL 33952-1167
18528353    +DONNA STUCKEY,   94 HEMLOCK TERRACE,   CANTON, IL 61520-1021
18528354     DONNA STUOKAS,   1577 HWY 56 RR 1,   HANNON, ON L0R1P0
18528357    +DONNA SULLIVAN,   61 N LYON ST,   BATAVIA, NY 14020-1344
18528355     DONNA SULLIVAN,   14 KIRBY CRES,   WHITBY, ON L1N 6T2
18528356     DONNA SULLIVAN,   280 LAKESHORE RD,   ST CATHARINES, ON L2M1R6
18528358    +DONNA SUTHERLAND,   27 ETRE DRIVE,   WORCESTER, MA 01604-1413
18528359    +DONNA SZCZEPANKOWSKI,   3656 PINEWOOD DRIVE,   WEST HOMESTEAD, PA 15120-1380
18528361     DONNA T GEMME,   6 CRESTLAN DRIVE,   WORCESTER, MA 01604-1400
18528360    +DONNA TATRO,   100 BEAN RD,   MOULTONBOROUGH, NH 03254-3103
18528362    +DONNA THOMPSON,   3810 LIMERICK ROAD,   MYRTLE BEACH, SC 29579-7038
18528363     DONNA THOMPSON,   4685 KENSINGTON,   ST-HUBERT, QC J3Y 2M2
18528364     DONNA THOMSON,   14 GLENHURST CIRCLE,   SAINT CATHARINES, ON L2T 1Z1
18528365   #+DONNA THORPE,   7808 NORTH GATE RD,   ROSCOE, IL 61073-7614
18528366    +DONNA TODISCO,   69 PINE CIRCLE DRIVE,   PALM COAST, FL 32164-7030
18528367    +DONNA TRIYONIS,   2719 KITTY HAWK CT,   SPRINGFIELD, IL 62711-6256
18528368    +DONNA TRUMAN,   6065 GOODRICH RD,   CLARENCE CTR, NY 14032-9702
18528369    +DONNA VALAN FOLKEMA,   23286 TIMBER RIDGE,   BIG RAPIDS, MI 49307-9258
18528370    +DONNA VALAN FOLKEMA,   23286 TIMBER RIDGE DR,   BIG RAPIDS, MI 49307-9258
18528371    +DONNA VALTER,   105 NATALIE CT,   BLOOMINGDALE, NJ 07403-1558
18528372    +DONNA VANDERLAAN,   28 STEELE CIRCLE,   NIAGARA FALLS, NY 14304-1112
18528373    +DONNA VASQUEZ,   44 HALEY DR,   PLATTSBURGH, NY 12901-2500
18528374    +DONNA VERLEGER,   2726 GEERT CT,   LANSING, MI 48910-3747
18528375    +DONNA VINCENT,   218 SEA TRAIL DRIVE W,   SUNSET BEACH, NC 28468-4439
18528377    +DONNA VOGT,   129 MAYER AVE,   BUFFALO, NY 14207-2101
18528378    +DONNA WAITS,   4723 S LONG LAKE DR,   PORTAGE, MI 49002-7471
18528379    +DONNA WALKER,   106 SHEFFIELD COURT,   CHALFONT, PA 18914-2118
18528380    +DONNA WALL,   88 BEACON HILL,   GRAND ISLE, VT 05458-5804
18528381     DONNA WALLACE,   3696 TWINMAPLE DRIVE,   MISSISSAUGA, ON L4Y 3R5
18528382    +DONNA WALSH,   16 STOWELL AVE,   WORCESTER, MA 01606-2721
18528383    +DONNA WARING,   4988 GULFGATE LANE,   ST JAMES CITY, FL 33956-2744
18528384     DONNA WARRING,   14MARSHBORO DRIVE,   DUNDAS, ON L9H5E1
18528385    +DONNA WATERS,   35 TALMADGE DRIVE,   SPRINGFIELD, MA 01118-2519
18528386    +DONNA WATSON,   1590 GREENVILLE ROAD,   ASHBY, MA 01431-1953
18528387    +DONNA WATSON,   53 GLORIA DRIVE,   WESTFIELD, MA 01085-1875
18528388    +DONNA WEBB,   6142 HIDDEN LAKE CIRCLE,   RICHLAND, MI 49083-9764
18528389    +DONNA WEIGHTMAN,   PO BOX 403,   CHAZY, NY 12921-0403
18528390    +DONNA WEISS,   703 EDMOND ST,   PITTSBURGH, PA 15224-2017
18528391    +DONNA WEITHMAN,   610 LINDEN LANE,   WILLARD, OH 44890-9615
18528392    +DONNA WELSH,   510 62ND AVE N,   MYRTLE BEACH, SC 29572-3200
18528393    +DONNA WHEELER,   PO BOX 75,   LYNDON CENTER, VT 05850-0075
18528397    +DONNA WHITE,   6 BRIDLEWOOD DRIVE,   LOCKPORT, NY 14094-4866
18528396    +DONNA WHITE,   3612 SOUTH CRETE DRIVE,   PUNTA GORDA, FL 33950-7863
18528398    +DONNA WILD,   1641 SPRINGMEIR,   QUINCY, IL 62305-1007
18528400    +DONNA WILSON,   176 WICKLOW DRIVE,   MURRELLS INLET, SC 29576-7651
18528401    +DONNA WINDSOR,   24611 RIO VILLA LAKES CIRCLE,   PUNTA GORDA, FL 33950-7422
18528402    +DONNA WOOD,   452 PLEASANT VIEW,   COLDWATER, MI 49036-7787
18528403    +DONNA WOODS,   4053 PERCHA PL,   SOUTHPORT, NC 28461-8003
18528404    +DONNA Y DOTY,   2215 HAYLOFT LANE,   KALAMAZOO, MI 49004-3334
18528405    +DONNA YOUNG,   24 FRENCH MTN DR,   LAKE GEORGE, NY 12845-3529
18528406    +DONNA ZANONE,   91 ELEVENTH STREET,   CRESSKILL, NJ 07626-2401
18528407    +DONNA ZIONIC,   216 RAYZOR DR,   OREANA, IL 62554-9751
18528209    +DONNAMARIE PAOLINO,   19 WUNNEGIN,   EAST GREENWICH, RI 02818-4838
18528281    +DONNARAY CAPUTO,   40 COUNTRYSIDE ROAD,   NORTH GRAFTON, MA 01536-1633
18528410    +DONNELL SOLES,   1304 TIDNAY CIRCLE,   CONWAY, SC 29527-6488
18528412    +DONNITA DEAN,   138 SHERMAN AVE,   PITTSBURGH, PA 15223-2023
18528414    +DONOVAN MCCREIGHT,   36 TOWNHILL DR,   EUSTIS, FL 32726-5028
18528424    +DOONA WOOD,   452 PLEASANT VIEW,   COLDWATER, MI 49036-7787
18528425    +DORA BAKER,   2389 VICKSBURG CT,   KENTWOOD, MI 49508-6660
18528426     DORA DAMETTO,   114 DAVIDSON BLVD,   DUNDAS, ON L9H 7M5
18528427     DORA DEVEAUX,   94 KRIEGHOFF DRIVE,   HAMILTON, ON L9B2L4
18528428    +DORA DIRRMAN,   5166 KNIGHT RD,   HURON, OH 44839-8914
18528429    +DORA GIGIC,   8357 DENARGO RD,   NORTHPORT, FL 34287-3656
18528430    +DORA GOLDBERG,   4 K PINE CLUSTER CIRCLE,   ENGLISHTOWN, NJ 07726-1920
18528433    +DORA NIEMANN,   15009 D DRIVE SOUTH,   TEKONSHA, MI 49092-9470
18528434    +DORA SABATINO,   844 BIMINI LANE,   PUNTA GORDA, FL 33950-5813
18528435    +DORA WAWRZYNIAK,   1159 PENN AVENUE,   VANDERGRIFT, PA 15690-6110
18528431     DORALEE DERYKE,   3624 GRACE RD,   KALAMAZOO, MI 49006-2830
18528432    +DORALLE BUGGS,   1160 HOLLMAN STREET,   PLATTEVILLE, WI 53818-1036
```

District/off: 0101-4          User: jr              Page 229 of 942        Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18528436   +DORCAS PRIVETT,   3366 S DIAMOND,   INVERNESS, FL 34452-7046
18528437   +DOREEN AVALLONE,   25 ADAMS RD.,   STURBRIDGE, MA 01566-1066
18528438   +DOREEN BARCOMB,   PO BOX 1,   ELLENBURG CENTER, NY 12934-0001
18528439   +DOREEN BAUM,   2304 LAKE WOODBERRY CIRCLE,   BRANDON, FL 33510-2714
18528440   +DOREEN BELDEN,   2782 SEQUOIA DR,   MACUNGIE, PA 18062-8439
18528441   +DOREEN BENTLEY,   259 OLEARY RD,   THOMPSON, CT 06277-2206
18528442   +DOREEN BRANGENBERG,   10381 N GROVE,   SYCAMORE, IL 60178-9007
18528443   +DOREEN BRANGENBERG,   10381 NORTH GROVE ROAD,   SYCAMORE, IL 60178-9007
18528444   +DOREEN BUSH,   1826 MINER FARM ROAD,   WEST CHAZY, NY 12992-3156
18528445   +DOREEN CHILDS,   97 BAYWOOD DRIVE,   CHEEKTOWAGA, NY 14227-2671
18528446   +DOREEN CICCONE,   131 BERRINGTON RD,   LEOMINSTER, MA 01453-5249
18528447   +DOREEN COLEMAN,   455 SUNNEHANNA DRIVE,   MYRTLE BEACH, SC 29588-5365
18528448   +DOREEN CUSACK,   2707 EAST GRAND RESERVE,   CLEARWATER, FL 33759-4919
18528449   +DOREEN DEXTER,   PO BOX 9,   BUFFALO, NY 14240-0009
18528450   +DOREEN DIAZ,   53 CHARLOTTE ST,   WORCESTER, MA 01610-1229
18528451   +DOREEN DOHRMANN,   1717 GRANT CIRCLE,   LELAND, NC 28451-6404
18528452    DOREEN DREW,   79 FELLOWES CRESCENT,   WATERDOWN, ON L0R 2H3
18528453    DOREEN DUNHAM,   405-216C PLAINES RD WEST,   BURLINGTON, ON L7T4L1
18528454   +DOREEN FISH,   140 MILL ROAD,   NORFOLK, NY 13667-3232
18528455   +DOREEN FOX,   450 DUNDAS STREET WEST,   BELLEVILLE, ON K8P1B7
18528456   +DOREEN GAGLIASTRO,   36 SULLIVAN BLVD,   OXFORD, MA 01540-2046
18528457   +DOREEN GARDNER,   17473 CAPE HORN BLVD,   PUNTA GORDA, FL 33955-4513
18528458   +DOREEN GENET,   4906 MEYER RD,   N TONAWANDA, NY 14120-9580
18528459   +DOREEN GEORGE,   29 PLEASANT ST,   LEOMINSTER, MA 01453-5666
18528460   +DOREEN GIANNELLI,   18 VALLEYVIEW DR,   ESSEX, VT 05452-3814
18528461   #+DOREEN HARDER,   338 BELCHERTOWN RD.,   WARE, MA 01082-9416
18528462   +DOREEN HERBERT,   28 BEERS AVE,   NORWELL, MA 02061-1941
18528463    DOREEN HOLLAND,   301 WEST ST,   READING, MA 01867
18528464   +DOREEN HOLLAND,   391 WEST ST,   READING, MA 01867-2201
18528465   +DOREEN HOPPY,   134 LONDONDERRY LN,   GETZVILLE, NY 14068-1175
18528466   +DOREEN LUCIANI,   12 CRESTLAN DRIVE,   WORCESTER, MA 01604-1400
18528469   +DOREEN M MARTEL,   18462 GERANIUM ROAD,   FORT MYERS, FL 33967-3321
18528467    DOREEN MALONE,   3 SCACE AVE,   BROCKVILLE, ON P6V 2A3
18528468    DOREEN MARIUZ,   9 MAC KAY ST NORTH,   BRAMPTON, ON L6S 2Z9
18528470   +DOREEN MROWKA,   81 LYNCH HILL RD,   OAKDALE, CT 06370-1332
18528471   +DOREEN MUSSO,   354 ELM ST,   ELMWOOD PARK, NJ 07407-1514
18528473   +DOREEN OCONNOR,   1625 BUFFALO AVE,   NIAGARA FALLS, NY 14303-1545
18528472   +DOREEN OCONNOR,   1210 BRANDI DRIVE,   NIAGARA FALLS, NY 14304-5801
18528474   +DOREEN SCANLON,   99 PRINCE ST,   BOSTON , MA 02113-1731
18528476   +DOREEN SEGUIN,   136 MAIN ST,   SPENCER, MA 01562-2169
18528477   +DOREEN SOMERVILLE,   150 HARBORSIDE AVE,   PUNTA GORDA, FL 33950-3656
18528478   +DOREEN STANLEY,   5827 JACILLE,   KALAMAZOO, MI 49048-9435
18528480    DOREEN T EICKMEIER,   PO BOX 281,   MILDMAY, ON N0G 2J0
18528479   +DOREEN TAYLOR,   PO BOX 84,   VOORHEESVILLE, NY 12186-0084
18528481   +DOREEN VITIELLO,   511 WEDGE DRIVE,   DICKSON CITY, PA 18519-1587
18528482    DOREEN WADDELL,   31 STAPLEDON CRES,   OTTAWA, ON K2H9L4
18528483   +DOREEN WICKMAN,   127 PRINCETON ST,   MANCHESTER, CT 06042-3222
18528484   +DOREEN WILSON,   36 WEST ROUEN DRIVE,   CHEEKTOWAGA, NY 14227-2414
18528486   +DOREEN YOUNG,   5510 SW 4TH PLACE,   CAPE CORAL, FL 33914-7240
18528485    DOREEN YOUNG,   25 16TH STREET NORTH,   WASAGA BEACH, ON L9Z2J3
18528487   +DORENE CAIN,   1201 LINDEN ST,   MORTON, IL 61550-9493
18528488   +DORENE MURPHY,   6430 SUNRAY CREST DRIVE,   VICTOR, NY 14564-9534
18528489   +DORENE WEEKS,   221 SOUTH LOCUS,   TREMONT, ILL 61568-8025
18528490    DORETTA SKIDMORE,   58 DAVID AVE,   HAMILTON, ON L9A 3V3
18528492   +DORI MCKEARN,   911 OCEAN DRIVE,   JUNO BEACH, FL 33408-1731
18528499   +DORI P KEHOWSKI,   9 OVERLOOK AVE,   MILLBURY, MA 01527-3611
18528560   +DORI VECCHIO,   52 RIDGEWOOD ROAD,   WORCESTER, MA 01606-2563
18528561   +DORI WILLIAMS,   2649 PHEASANT RUN,   DECATUR, IL 62521-5682
18528491    DORIE HINES,   2465 RUE DU PAYSAN NORD,   ST LAURENT, QC G6W2W2
18528493   +DORINA PONESSI,   141 GOODALE DR,   LONGS, SC 29568-8852
18528495   +DORINDA KOHLUN,   107 NOTTINGHAM RD,   ROYAL PALM BEACH, FL 33411-4727
18528496   +DORINE GIBBS,   370 PARKERSVILLE RD,   PAWLEYS ISLAND, SC 29585-8273
18528497   +DORINE SMITH,   217 LAZY RIVER ROAD,   NORTHPORT , FL 34287-3320
18528498   +DORINE WASKEWICZ,   855 JOHN FITCH HIGHWAY,   FITCHBURG, MA 01420-2664
18528501   +DORIS A DAVIS,   3804 SPATTERDOCK LANE,   PORT ST LUCIE, FL 34952-3156
18528500    DORIS ADAMS,   1 -53 BUNTING RD,   ST CATHARINES, ON L2P 3Y6
18528502   +DORIS AKERS,   400 SILVERLEAF ST,   RUSHVILLE, IL 62681-1231
18528503   +DORIS BRAND,   41 PLEASANTVIEW DRIVE,   EAST AURORA, NY 14052-1115
18528504   +DORIS BROWN,   26 COMMERCIAL STREET,   CONCORD, NH 03301-5038
18528505   +DORIS CAPLETTE,   25 SUTTON AVE,   OXFORD, MA 01540-1732
18528507    DORIS CARBONE,   7 PRESTIGE DRIVE,   STONEY CREEK, ON L8G4Z7
18528506    DORIS CARBONE,   7 PRESTIGE DRIVE,   STONEY CREEK, ON L8G 4Z7
18528508    DORIS CIARAVELLA,   36 ASHMORE AVE,   TORONTO, ON M8Z4C4
18528510   +DORIS DATSKO,   2085 DANIEL AVE,   AKRON, OH 44312-2201
18528511   +DORIS DAVIS,   564 MCCOMBS RD,   VENETIA, PA 15367-1345
18528512   +DORIS DESROSIERS,   522 CLARION PLACE,   NORTH PORT, FL 34287-1518
18528513   +DORIS GARRETT,   3916 EAGLE WING RD,   SPRINGFIELD, FL 62711-8091
18528514   +DORIS GAUTHIER,   44 GREENHALGE ST,   WORCESTER, MA 01604-3508
18528515   +DORIS GLEASON,   240 GRAY MANS LOOP,   PAWLEYS ISLAND, SC 29585-6635
18528517   +DORIS GODFREY,   PO BOX 386,   DEWITTVILLE, NY 14728-0386
```

District/off: 0101-4          User: jr              Page 230 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18528518    +DORIS GOYETTE,    48 BEACH STREET,    MILLBURY, MA 01527-1916
18528519    +DORIS GRASS,   2200MOULTRIE AVE,    MATTOON, IL 61938-2726
18528520    +DORIS GUAY,   3707 CONSTANCE AVE SW,    SUPPLY, NC 28462-3536
18528521     DORIS GUY,    7-7908 PERRAS,    MONTREAL, QC H1E4X2
18528522    +DORIS HALLIDAY,    457 WESTHAM DR,    MURRELLS INLET, SC 29576-8369
18528523    +DORIS HILLE,    22278 COUNTY RD V,    ARCHBOLD, OH 43502-9514
18528524    +DORIS HOENIG,    104 HOLLY SPRINGS CT,    CONWAY, SC 29526-8930
18528525    +DORIS J MAIDEN,    112 BARNACLE LANE,    LITTLE RIVER, SC 29566-7441
18528526    +DORIS JOHNSON,    5136 GREEN MEADOW,    KALAMAZOO, MI 49009-1256
18528527    +DORIS JONES,    2124 COOKES LN,    MOBILE , AL 36693-3124
18528529    +DORIS K MCDEVITT,    157 MINGES CIRCLE,    BATTLE CREEK, MI 49015-4741
18528528    +DORIS KELLER,    PO BOX 70,    EFFINGHAM, IL 62401-0070
18528530    +DORIS L DONAUBAUER,    101 HARVEST CT,    VOLO, IL 60020-3217
18528533     DORIS L LEPP,    PO BOX 312,    VIRGIL, ON L0S 1T0
18528531    +DORIS LECOURT,    22 WOODLAWN RD,    HADLEY, MA 01035-3503
18528532    +DORIS LEONARD,    5339 EBENEZER PLACE,    LAKELAND, FLORIDA 33810-5856
18528534     DORIS LONGE,    2 COASTAL COURT,    PORT DOVER, ON N0A 1N7
18528538    +DORIS M DORIS M LOCKTON,    5131 GLENN VALLEY DR,    BATTLE CREEK, MI 49015-8398
18528540     DORIS M GEORGE,    146 CAMBRIDGE DRIVE,    GLASTONBURY, CT 06033-1379
18528537     DORIS MA WALVIUS,    10577 LAKESHORE RD RR2,    PORT COLBORNE, ON L3K5V4
18528535    +DORIS MAIDEN,    112-2 BARNACLE LANE,    LITTLE RIVER, SC 29566-7441
18528536    +DORIS MANDEVILLE,    57 STAWICKI ROAD,    NORTH GROSVENORDALE, CO 06255-1218
18528539    #+DORIS MELENDEZ,    40 LAKESIDE AVE 4,    WORCESTER, MA 01603-2925
18528541    +DORIS MORSE,    29200 JONES LOOP RD 505,    PUNTA GORDA, FL 33950-9338
18528542    +DORIS OCONNOR,    699 NIAGARA ST,    TONAWANDA, NY 14150-3601
18528543    +DORIS OGDEN,    206 RICHMOND DRIVE,    SHELBURNE, VT 05482-7669
18528544    +DORIS OLEVNIK,    20 NORTHVIEW DRIVE,    PENN YAN, NY 14527-8944
18528545    +DORIS OMALLEY,    4 BRANDON LANE,    NOKOMIS, IL 62075-9232
18528546    +DORIS REISINGER,    85 COTTAGE GROVE,    SPRINGFIELD, IL 62712-8933
18528547    +DORIS RITZ,    9589 CHARLEMONT RD,    PERRYSBURG, OH 43551-2629
18528548     DORIS ROUSE,    7137 POPLAR DR,    BEWDLEY, ON K0L1E0
18528549    +DORIS SIMON,    1981G BENT GRASS DR,    SURFSIDE BEACH, SC 29575-5452
18528550    +DORIS SLEEMAN,    3027 HASKELL ST,    KALAMAZOO, MI 49006-2139
18528551    +DORIS SMITH,    82 SOUTH SHORE DRIVE,    STURBRIDGE, MA 01566-1326
18528552    +DORIS THWAITS,    13321 NORTH EAST SHORE DR,    SYRACUSE, IN 46567-9439
18528553    +DORIS TIMMER,    1147 ELIZABETH CT,    THE VILLAGES, FL 32162-8737
18528554    +DORIS TRINQUE,    988 DRUM STREET,    FORT COVINGTON, NY 12937-1707
18528555    +DORIS URBAN,    1 PELICAN CT,    CAROLINA SHORES, NC 28467-2639
18528556    +DORIS VARGO,    BOX 61,    CALEDONIA, NY 14423-0061
18528557    +DORIS WAGNER,    12413 JOVE TER,    PORT CHARLOTTE, FL 33981-1325
18528558    +DORIS WELLS,    19656 INDIAN DRIVE,    PARIS, MI 49338-9783
18528559     DORIS WOLF KEMP,    473 VICTORIA STREET,    LONDON, ON N5Y4B4
18528562    +DORLENE LANGDON,    1403 COUNTY ROUTE 5,    BRUGHTON, NY 12916-3838
18528563    +DOROTA KALINOWSKI,    31 MARJORIE STREET,    WORCESTER, MA 01604-2309
18528564    +DOROTHA SALMON,    331 SOUTHDALE DR,    DAYTON, OR 454095424
18528565    +DOROTHEA MCCORMICK,    34 NAVAJO TRAIL,    WEST MILFORD, NJ 07480-3610
18528566    +DOROTHEA SHAFER,    22 SERENDIPITY BLVD,    NORTH FORT MYERS, FL 33903-6952
18528567    +DOROTHEA WILKINSON,    542 WILDFLOWER CIRCLE,    WILLISTON, VT 05495-9394
18528568    +DOROTHY A ATTERBERRY,    809 W MONROE ST,    ATHENS, IL 62613-9029
18528569    +DOROTHY A BALOWSKI,    PO BOX 63,    UNION CITY, MI 49094-0063
18528570    +DOROTHY A MASSAD,    507GRAFTON STREET,    WORCESTER, MA 01604-4743
18528571     DOROTHY ANDERSON,    37-1283 BLANSHARD DR,    BURLINGTON, ON L7M 4T9
18528572    +DOROTHY ANNE WALLS,    164 WESTGRILL DRIVE,    PALM COAST, FL 32164-4004
18528573    +DOROTHY AVERY,    122 CARPENTER AVE,    MERIDEN, CT 06450-6107
18528574    +DOROTHY BALOWSKI,    PO BOX 63,    UNION CITY, MI 49094-0063
18528575    +DOROTHY BARTON,    16 RUMSON RD,    AMHERST, NY 14228-3043
18528576    +DOROTHY BECK,    129 CIRCLE DR,    SPRINGFIELD, IL 62703-4862
18528577    +DOROTHY BELL,    2 NORBERT,    KITCHENER, ON N2K 1E6
18528578     DOROTHY BELL,    2 NORBERT PLACE,    KITCHENER, ON N2K1E2
18528579     DOROTHY BELL,    2 NORBERT PL,    KITCHENER, ON N2K 1E2
18528580    +DOROTHY BERGSTROM,    13949 ROSEMARY CT,    PLAINFIELD, IL 60544-6342
18528581    +DOROTHY BIANCHI,    62 PENNELS DRIVE,    ROCHESTER, NY 14626-4904
18528582    +DOROTHY BICKEL,    11344 ANDY DRIVE,    RIVERVIEW, FL 33569-5522
18528583    +DOROTHY BRABENDER,    1410 WILDWOOD CT,    MOUNT ZION, IL 62549-1001
18528584    +DOROTHY BRATIOTIS,    200D NORTH HIGH POINT BLVD,    BOYNTON BEACH, FL 33435-6782
18528585     DOROTHY BREDAHL,    9490 N39,    MANTON, MI 49663
18528586    +DOROTHY BRITTINGHAM,    404 S WASHINGTON ST,    BELCHERTOWN, MA 01007-9323
18528587    +DOROTHY BRODERICK,    25455 DOE MEADOW PLACE,    ELKHART , IN 46514-8130
18528590    +DOROTHY BROPHY,    18 VASSAR ST,    WORCESTER, MASS 01602-1508
18528588    +DOROTHY BROPHY,    18 VASSAR ST,    WORCESTER, MA 01602-1508
18528591    +DOROTHY BURROWS,    901 EAST GREEN STREET,    MARSHALL, MI 49068-2037
18528592    +DOROTHY CERNI,    387 PRINCE HINCKLEY RD,    CENTERVILLE, MASS 02632-2198
18528593    +DOROTHY CHAYES,    64 SALTWIND LOOP,    MURRELLS INLET, SC 29576-9798
18528594    +DOROTHY CISZEWSKI,    1302 MAGUIRE ST,    JACKSON, MI 49202-3544
18528596     DOROTHY CORR,    246 WEST 16TH,    HAMILTON, ON L9C4C6
18528598    +DOROTHY CUDAHEE,    8151 W RIVERSHORE DR,    NIAGARA FALLS, NY 14304-4377
18528597    +DOROTHY CUDDAHEE,    5448 COMSTOCK RD,    LOCKPORT, NY 14094-9613
18528599    +DOROTHY DAVISBEEMEN,    6058 HORSEVIEW DR,    SPRINGFIELD, IL 62712-8600
18528604    +DOROTHY DE ROSE,    22 POMEROY MEADOW RD,    SOUTHAMPTON, MA 01073-9275
18528600    +DOROTHY DEBRECZENI,    2164 NORTH BERWICK DRIVE,    MYRTLE BEACH, SC 29575-5802
```

District/off: 0101-4          User: jr              Page 231 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

18528601     DOROTHY DECLUTE,   3-122 GLEN MANOR,   TORONTO, ON M4E 2X6
18528603    +DOROTHY DENSLOW,   3306 GARLAND ST,   MIDLAND, MI 48642-4075
18528605    +DOROTHY DEVENEY,   83 VARAO AVE,   SOMERSET, MI 02726-3318
18528606    +DOROTHY DIBARA,   265 WOODLAND ST,   WESTBOYLSTON, MA 01583-1630
18528607    +DOROTHY DIBARTOLOMEO,   10986 ROUTE 235,   BEAVER SPRINGS, PA 17812-9275
18528608     DOROTHY DILAR,   36 BENJAMIN DR,   HAMILTON, ON L9A 5J7
18528609    +DOROTHY DINEEN,   PO BOX 1265,   MEXICO, NY 13114-1265
18528610    +DOROTHY DRISCOLL,   101 BEMUDA WAY,   NORTH PORT, FL 34287-3302
18528611    +DOROTHY DRISCOLL,   101 BERMUDA WAY,   NORTH PORT, FL 34287-3302
18528612     DOROTHY DUMAINE,   4 ECHO AVE,   NASHUA, NH 03062-1414
18528613    +DOROTHY DURAND,   4300 RIVERSIDE DR LOT 24,   PUNTA GORDA , FL 33982-1787
18528617    +DOROTHY E SHADDINGER,   5378 LONG LANE,   DOYLESTOWN 18902-1417
18528615    +DOROTHY ECKMAN,   1362 HEDGEWOOD CIR,   NORTH PORT, FL 34288-3351
18528616    +DOROTHY EISENHAURE,   228 BERLIN ROAD,   BOLTON, MA 01740-1349
18528618    +DOROTHY EVANS,   606 LARKSPUR AVE,   PORTAGE, MI 49002-6248
18528619    +DOROTHY FARRELL,   245 GRESHAM LANE,   MYRTLE BEACH, SC 29588-6371
18528620    +DOROTHY FIDANZA,   5600 HOMEWOOD DR,   LOCKPORT , NY 14094-6102
18528621    +DOROTHY FLAVIN,   1536 SIMONA DRIVE,   PITTSBURGH, PA 15201-2006
18528622     DOROTHY FLORIS,   RR6,   NIAGARA-ON-THE-LAKE, ON L0S 1J0
18528623    +DOROTHY FRANEK,   14037 CARIBBEAN BLVD,   FORT MYERS, FL 33905-2221
18528624     DOROTHY FROHLICH,   5695 BUTTERCUP LN,   MACHESNEY PARK, IL 611158303
18528625    +DOROTHY FULLEX,   2732 CANVASBACK TRAIL,   MYRTLE BEACH, SC 29588-8470
18528626    +DOROTHY GOULTER,   7506 WHITCOMB ST,   ENGLEWOOD, FL 34223-5922
18528627    +DOROTHY GOVE,   263 MUSCHAPOUGE ROAD,   JEFFERSON, MA 01522-1114
18528628    +DOROTHY GRANT,   4748 WEST MAIN ROAD,   FREDONIA, NY 14063-9601
18528629    +DOROTHY GROVE,   160 CHESTERFIELD LN 4,   MAUMEE, OH 43537-3890
18528630    +DOROTHY GROVER,   39 LAMBERT,   QUEENSBURY, NY 12804-9445
18528631    +DOROTHY GUSTAITIS,   5251 APPOMATTOX DRIVE,   NORTH PORT, FL 34287-2945
18528632     DOROTHY HAMILTON,   5575 LINE 75,   ATWOOD, ON NOG1BO
18528633    +DOROTHY HARRISON,   1413 HIGHLAND AVE,   LEHIGH ACRES, FL 33972-1609
18528634    +DOROTHY HEALY,   20 DANIELLE DRIVE,   MILLBURY, MA 01527-4191
18528635    +DOROTHY HOFFMASTER,   118 MAYBERRY LANE,   CONWAY, SC 29526-8937
18528636    +DOROTHY HRYWNIAK,   685-78TH STREET,   NIAGARA FALLS, NY 14304-2330
18528637    +DOROTHY HUBBARD,   25138 REMUS COURT,   PUNTA GORDA, FL 33983-5949
18528638    +DOROTHY J BRAMLEY,   3 PEBBLE BEACH AVE,   MASHPEE, MA 02649-2885
18528641    +DOROTHY J HOOD HOOD,   2 EARL ST,   CLARKS SUMMIT, PA 18411-1455
18528639    +DOROTHY JEX,   9707 TOWLINE RD,   BARKER, NY 14012-9670
18528640    +DOROTHY JEX,   9707 TOWNLINE RD,   BARKER , NY 14012-9670
18528642    +DOROTHY JOURDAIN,   426 WHITEHAVEN RD,   GRAND ISLAND, NY 14072-1976
18528650    +DOROTHY K OBRIEN,   831 BRAE BURN LANE,   ROCKFORD, IL 61107-3805
18528644    +DOROTHY KILCOYNE,   27 GRIFFIN RD,   STERLING, MA 01564-2418
18528645    +DOROTHY KING,   PO BOX 212,   JEWETT CITY, CT 06351-0212
18528646    +DOROTHY KINSMAN,   3535 CEMETARY ROAD,   BINBROOK, ON L0R1C0
18528647     DOROTHY KIZOPF,   113 YORKVILLE AVE,   TORONTO, ON M5R1C1
18528648    +DOROTHY KLINK,   42 VITA AVE,   CHEEKTOWAGA, NY 14227-1520
18528649    +DOROTHY KNEPPER,   505 SHERIDAN LANE,   EXPORT, PA 15632-1517
18528651    +DOROTHY KOLLIN,   184 109TH AVE,   PLAINWELL, MI 49080-9311
18528652    +DOROTHY KORPICS,   420 WAYNE STREET,   BETHANY, PA 18431-5910
18528657    +DOROTHY L CAMERON,   816 W S FIRST STREET,   SHELBYVILLE, IL 62565-1906
18528653    +DOROTHY LAETTNER,   32 CHERYL RD,   WEST SENECA, NY 14224-4226
18528654     DOROTHY LAMB,   20 MOUNTAINVIEW RDS,   GEORGETOWN, ON L7G4K3
18528655     DOROTHY LAMONTAGNE,   2151 CHAMPLAIN ST,   CLARENCE CREEK, ON K0A 1N0
18528656    +DOROTHY LAPLANTE,   109 SAND HILL ROAD,   WALPOLE, NH 03608-4440
18528658    +DOROTHY LEBEAU,   POBOX 37,   HOPE, RI 02831-0037
18528659    +DOROTHY LEWIS,   14 HARRISFORD STREET, APT 206,   HAMILTON, ON L8K 6N1
18528660    +DOROTHY LIGHT,   18 MCLEOD CT,   PAWLEYS ISLAND, SC 29585-4318
18528662     DOROTHY LYNCH,   1593 DOVES VIEW CIRCLE,   KALAMAZOO, MI 49009
18528661    +DOROTHY LYNCH,   1593 DOVES VIEW CIRCLE,   AUBURNDALE, FL 33823-2754
18528669    +DOROTHY M ENO,   3310 WEST CROWN POINTE BLVD,   NAPLES, FL 34112-7448
18528663    +DOROTHY MAHONEY,   20 SKYVIEW TERRACE,   HOLLISTON, MA 01746-2405
18528664    +DOROTHY MALLORY,   11 GOKEY RD PO BOX 541,   CHAMPLAIN, NY 12919-0541
18528665     DOROTHY MARCHILDON,   395 REYNOLDS STREET,   OAKVILLE, ON L6J 3M3
18528666    +DOROTHY MASON,   8465 LEHMAN ROAD,   DECATUR, IL 62521-9571
18528667    +DOROTHY MASSAD,   507 GRAFTON STREET,   WORCESTER, MA 01604-4743
18528668     DOROTHY MCNEIL,   BOX 3795,   KNOWLTON, QC J0E 1V0
18528670    +DOROTHY MERRYMAN,   7588 HUNTERS RIDGE,   KALAMAZOO, MI 49009-3820
18528671    +DOROTHY MICHAUX,   25 PANAMA LANE,   CHEEKTOWAGA, NY 14225-4817
18528672    +DOROTHY NATOLI,   5701 TARAWOOD DR,   ORLANDO, FL 32819-4415
18528673    +DOROTHY NEAL,   25975 EDINBOROUGH CIR,   PERRYSBURG, OH 43551-9149
18528674    +DOROTHY OHLSON,   BOX 91,   WEST BOYLSTON, MA 01583-0091
18528675    +DOROTHY ONEILL,   PO BOX 1091,   POCONO PINES, PA 18350-1091
18528676     DOROTHY ORLANDO,   7 OLD NOURSE,   WESTBORO, MA 01581-3509
18528678    +DOROTHY PAUL,   6441 BUCKHAM WOOD,   KALAMAZOO, MI 49009-7595
18528677    +DOROTHY PAUL,   6441 BUCKHAM WOOD DRIVE,   KALAMAZOO, MICH 49009-7595
18528679    +DOROTHY PELCZYNSKI,   80 ELSIE LANE,   GRAND ISLAND, NY 14072-2704
18528680    +DOROTHY PENDERGAST,   74 KENDALL DR,   RINGWOOD, NJ 07456-1841
18528681     DOROTHY PERREAULT,   7142 WESTFIELD DRIVE,   NIAGARA FALLS, ON L2J 3V7
18528682     DOROTHY PETTIT,   400 REDWOOD DRIVE,   BETHLEHEM, PA 18020
18528683    +DOROTHY PHELPS,   3764 W MICHIGAN AVENUE,   BATTLE CREEK, MI 49037-1059
18528684    +DOROTHY PLANTE,   17 PINEHURST AVE,   AUBURN, MA 01501-1227

District/off: 0101-4          User: jr                    Page 232 of 942         Date Rcvd: May 14, 2012
                              Form ID: b9d                   Total Noticed: 72993

```
18528685   +DOROTHY PRYBYLA,   800 WATER RIDGE DRIVE,    DEBARY, FL 32713-1928
18528686   +DOROTHY REED,   14710 SHERWOOD DR,    GREENCASTLE, PA 17225-8446
18528687   +DOROTHY RENADETTE,   2237 OLD TRAIL ROAD,    BURLINGTON, NC 27215-8413
18528688   +DOROTHY RHODES,   19 NEPTUNE DRIVE,    SHREWSBURY, MA 01545-1942
18528689    DOROTHY RIDDELL,   42 RIVA RIDGE,    BRANTFORD, ON N3P1S3
18528690   +DOROTHY RIGGALL,   7615 LEWIS RD,    LAKELAND, FL 33810-4858
18528691   +DOROTHY ROCKEY,   5633 JUNO DRIVE,    LAKEVIEW, NY 14085-9781
18528692   #+DOROTHY RUNCK,   9819 MERRY LN,    PICKERINGTON, OH 43147-8535
18528693    DOROTHY SAWCZYN,   P O BOX 335,    KEENE, NY 12942-0335
18528694   +DOROTHY SCANLON,   22 COMMERCE ST,    CLINTON, CT 06413-2017
18528695   +DOROTHY SCHWARTZ,   2225 BLACKVILLE DR,    THE VILLAGES, FL 32162-1407
18528696   +DOROTHY SMITH,   1320 E HASTINGS LAKE RD,    JONESVILLE, MI 49250-9597
18528697   +DOROTHY SMITH,   1320 E HASTINGS LK RD,    JONESVILLE, MI 49250-9597
18528698   +DOROTHY SMITH,   270 FAIRVIEW,    WASHINGTON, IL 61571-9622
18528699   +DOROTHY SOCKBESON,   12882 KENTFIELD LANE,    FT MYERS, FL 33913-8442
18528700   +DOROTHY STONE,   66645 WINDING RIVER RD,    CONSTATINE, MI 49042-9695
18528701   +DOROTHY STURNIOLO,   623 LAKE ESTATE COURT,    CONWAY, SC 29526-8843
18528702   +DOROTHY STURNIOLO,   623 LAKE ESTATES CT,    CONWAY, SC 29526-8843
18528704    DOROTHY T MARLEAU,   851 TENTH STREET,    MISSISSAUGA, ON L5E 1S7
18528703   +DOROTHY TIVNAN,   29 KNOWLTON AVENUE,    SHREWSBURY, MA 01545-2907
18528705   +DOROTHY TURGEON,   54 BARRY ROAD,    WORCHESTER, MA 01609-1134
18528706   +DOROTHY VONO,   5204 WILDCAT RUN,    SPRINGFIELD, IL 62711-7802
18528707    DOROTHY WETHERBEE,   PO BOX 119,    TOWNSEND, MA 01469-0119
18528708    DOROTHY WILKINS,   RIVERS RUN APT140,    ROCHESTER, NY 14623
18528709   +DOROTHY WOLF,   927 N 2ND STREET,    LAKE WALES, FL 33853-3755
18528710    DOROTHY WOOD,   57 MEADOW HEIGHTS DRIVE,    BRACEBRIDGE, ON P1L 1A2
18528711   +DOROTHY WYMAN,   480 CALKINS RD,    PERU, NY 12972-3811
18528712   +DOROTHY YACOVIELLO,   920 DON DONALD COURT,    MYRTLE BEACH, SC 29588-4307
18528713    DOROTHY YOUNG,   24 EVELYN STREET,    BRANTFORD, ON N3R3G9
18528714   +DORRIE AINSWORTH,   3565 HARTLAND RD,    GASPORT, NY 14067-9318
18528715   +DORRINA NIEMERG,   116 DONALD COURT,    EAST PEORIA, IL 61611-1945
18528716   +DORRINE GUINANE,   5318 PARLIAMENT PL,    ROCKFORD, IL 61107-5084
18528717   +DORTE BRECKENRIDGE,   111 COUNTRY VIEW CY,    GALENA, IL 61036-8114
18528718   +DORTHY BIBENS,   28 NORTHFIELD DRIVE,    NO SPRINGFIELD, VT 05150-9737
18528719   +DORTHY FELDMANN,   722 HARVEY STREET,    DEKALB, IL 60115-4554
18528721    DORTHY SMITH,   1713MARION ST,    CONWAY, SC 29527-4579
18528722   +DORTOTHY JOURDAIN,   426 WHITE HAVEN RD,    GRAND ISLAND, NY 14072-1976
18528723   +DORU STOICA,   38 ASTI AVE,    REVERE, MA 02151-2120
18528725   +DORVAL MC LAUGHLIN,   107 INVERNESS CT,    KALAMAZOO, MI 49006-4356
18528724   +DORVAL MCLAUGHLIN,   107 INVERNESS COURT,    KALAMAZOO, MI 49006-4356
18528726   +DOUG BALE,   928 54TH STREET,    PULLMAN, WA 99450-9724
18528727   +DOUG BROWER,   514 SEMINOLE DRIVE,    ERIE, PA 16505-2428
18528728    DOUG BURCHERT,   27 STRAWBERRY DRIVE,    HAMILTON, ON L8E 4R2
18528729    DOUG BURT,   36 WINCHFIELD RD,    SOUTHAMPTON, ON N0H 2L0
18528730    DOUG COISH,   124 MUNICIPAL ST,    GUELPH, ON N1G 4R1
18528731   +DOUG COULSON,   988EALLEGAN ST,    MARTIN, MI 49070-9797
18528732   +DOUG DANKS,   4 OCEANS WEST BLVD,    DAYTONA BEACH SHORES, FL 32118-5948
18528733    DOUG DEAN,   913 IVSBRIDGE BLVD,    NEWMARKET, ON L3X1L6
18528734   +DOUG DENBOER,   119 CRESTWOOD DR,    HOLLAND, MI 49424-2536
18528735   +DOUG DONAVAN,   6036 ROCKY RILL ROAD,    COLUMBUS, OH 43235-3344
18528736   +DOUG FORSLUND,   3906 ROSEMERE LN,    KALAMAZOO, MI 49048-9478
18528737    DOUG HAMILTON,   R R 1,    ATWOOD, ON N0G 1B0
18528738   +DOUG HANES,   209 DOYLE DRIVE,    NORTH TONAWANDA, NY 14120-2453
18528739    DOUG HENSON,   1850 KINGSTON ROAD,    PICKERING, ON L1V0A2
18528740   +DOUG HESS,   7277 MARRISEY LOOP,    GALENA, OH 43021-7019
18528741    DOUG JESSOP,   2208 SPRINGFIELD COURT,    MISSISSAUGA, ON L5K1V2
18528742    DOUG KUNSELMAN,   41 JOANNA,    ST CATHARINES, ON L2N1V3
18528743    DOUG LANE,   40 PONDVIEW CR,    GUELPH, ON N1E 3K1
18528970   +DOUG LEONARD,   5227 CYPRESS BAY DR,    KALAMAZOO, MI 49009-7761
18528971   +DOUG MACPHERSON,   8 FORGE PARK EAST,    FRANKLIN, MA 02038-3138
18528972   +DOUG MILLAR,   4900 S RIO GRANDE AVE APT 23B,    ORLANDO, FL 32839-2322
18528973   +DOUG MORRISON,   13063 MCCAVIT RD,    NEY, OH 43549-9780
18528974   +DOUG PATTERSON,   2061 W MONROE ST,    SPRINGFIELD, IL 62704-1440
18528975   +DOUG SCHMIDGALL,   5200 NORTH WALNUT ST RD,    SPRINGFIELD, IL 62707-8556
18528976   +DOUG SCHOBER,   22 COVERED BRIDGE ACRES,    GLENARM, IL 62536-6528
18528977    DOUG SELLARS,   1845 SANDSTONE MANOR,    PICKERING, ON L1W3X9
18528978    DOUG SHANTZ,   473 LORINDALE ST,    WATERLOO, ON N2K2X2
18528979    DOUG SHAW,   6728 YACHT BL,    CORNWALL, ON K6H7N6
18528980   +DOUG WALTON,   3703 TRAILSEND LANE,    NORTH TONAWANDA, NY 14120-3634
18528981    DOUG WIGHTON,   3106 BARWELL ROAD,    MISSISSAUGA, ON L5L 3Z9
18528982   +DOUG WILKINS,   1232 VINCENT LAKE LANE,    TEKONSHA, MI 49092-9273
18528983    DOUG ZEEH,   909-125 LINCOLN RD,    WATERLOO, ON N2J2N9
18528744    DOUGLAS A COULL,   34 EAST LYNN AVE,    TORONTO, ON M4C3X2
18528746    DOUGLAS A KIRK,   10447 GORE ROAD,    TALBOTVILLE, ON N0L 2K0
18528745   +DOUGLAS ADAMS,   14750 SOUTH 1ST STREET,    SCHOOLCRAFT, MI 49087-9726
18528747    DOUGLAS ALLAN,   4101 HIGHLAND PARK DR,    BEAMSVILLE, ON L0R1B7
18528748   +DOUGLAS ALLISON,   7272 W 600 S,    WILLIAMSPORT, IN 47993-8251
18528749   +DOUGLAS ASSELIN,   3 MANOR HOUSE CT,    HOLYOKE, MA 01040-1311
18528750   +DOUGLAS BABICZ,   55 CROWNLAND CIR,    WEST SENECA, NY 14224-4601
18528751    DOUGLAS BAGLEY,   17 HONEYWOOD COURT,    OTTAWA, ON K1V1Y4
```

```
18528752     +DOUGLAS BAILEY,   103 MARLIN COURT,   GRAND ISLAND, NY 14072-2903
18528753     +DOUGLAS BANCROFT,   1519 OTTAWA TRAIL,   HASTINGS, MN 49058-8549
18528754     +DOUGLAS BARTH,   700 EAST KAY STREET,   MORTON, IL 61550-2219
18528755     +DOUGLAS BAYUK,   204 ASHTON COURT,   MARS, PA 16046-3066
18528756     +DOUGLAS BECKWITH,   62 SCHOOL ST,   SANBORNVILLE, NH 03872-4342
18528757      DOUGLAS BENTLEY,   619 CENTRE ST,   PETERBOROUGH, ON K9H2B2
18528758     +DOUGLAS BLACKBURN,   4004 FAIRWAY LASRIVE,   MYRTLE BEACH, SC 29577-5926
18528759      DOUGLAS BOWLBY,   665 FIELDSTONE DR,   KINGSTON, ON K7K0C6
18528760     +DOUGLAS BOWLING,   6785 SHERRY CT,   DECATUR, IL 62521-9552
18528761     +DOUGLAS BRAZELL,   289 LANDINGS DRIVE,   AMHERST, NY 14228-3711
18528762     +DOUGLAS BURNS,   29 BURTON STREET,   BRISTOL, CT 06010-4805
18528763      DOUGLAS CAMPBELL,   4083 MELBA LN,   BURLINGTON, ON L7L2CV
18528764      DOUGLAS CARACCIOLO,   2313 HUMBER CRT,   BURLINGTON, ON L7P 3C9
18528765     +DOUGLAS CARR,   24 HILL STREET,   WHITINSVILLE, MA 01588-1009
18528767      DOUGLAS CATHCART,   2056 KNIGHTSBRIDGE RD,   OTTAWA, ON K2A0P9
18528766      DOUGLAS CATHCART,   2056 KNIGHTSBRIDGE,   OTTAWA, ON K2A0P9
18528768     +DOUGLAS CAUCHON,   7 BEDFORD GREEN,   S BURLINGTON, VT 05403-7003
18528769     +DOUGLAS CLELAND,   7863 MARTIN WRIGHT RD,   WESTFIELD, NY 14787-9611
18528770     +DOUGLAS CORNELIUS,   4550 HEDGEWOOD DR,   WILLIAMSVILLE, NY 14221-6123
18528771     +DOUGLAS COTTON,   102 WOODHAVEN COURT,   ALIQUIPPA, PA 15001-1670
18528772     +DOUGLAS COULSON,   988BALLEGAN ST,   MARTIN, MI 49070-9797
18528773     +DOUGLAS COY,   25 WESTWOOD RD,   STONEHAM, MASS 02180-3954
18528774     +DOUGLAS CYCHOLL,   5200 CRANE DRIVE,   SPRINGFIELD, IL 62711-4404
18528778     +DOUGLAS D BILEC,   224 SLEEPY HOLLOW RD,   PITTSBURGH, PA 15216-1714
18528775      DOUGLAS DANCE,   BOX 1176,   AYR, ON N0B 1E0
18528776     +DOUGLAS DAVIS,   2629 FULLER MOUNTAIN ROAD,   NORTH FERRISBURGH, VT 05473-4041
18528777     +DOUGLAS DAVIS,   514 ST JOSEPH,   UNION CITY, MI 49094-9382
18528779     +DOUGLAS DEHORITY,   4605 REDBUD COURT,   DECATUR, IL 62526-9324
18528780     +DOUGLAS DENBOER,   119 CRESTWOOD DR,   HOLLAND, MI 49424-2536
18528781     #+DOUGLAS DERMOTT,   190 VINE LANE,   AMHERST, NY 14228-1842
18528782     +DOUGLAS DIAMOND,   11488 WILLOW COVE DRIVE,   DOWLING, MI 49050-8801
18528783     #+DOUGLAS DIAMOND,   43 OAKSIDE DRIVE,   BATTLE CREEK, MI 49015-4072
18528784     +DOUGLAS DOERR,   6405 BRAHMAN DRIVE,   LAKELAND, FL 33810-3249
18528785     +DOUGLAS DOMBROWSKI,   453 LIBRARY AVE,   CARNEGIE, PA 15106-2636
18528786     +DOUGLAS DRAPER,   1128 DAYTON ST SW,   GRAND RAPIDS, MI 49504-6113
18528787     +DOUGLAS DROGOSH,   8961 MARSH CREEK,   GALESBURG, MI 49053-8716
18528788      DOUGLAS DRYSDALE,   6643 SIMCOE RD 56,   EGBERT, ON L0L1N0
18528789      DOUGLAS DUCHARME,   562 MOORELANDS CRESCENT,   MILTON, ON L9T4B4
18528790     +DOUGLAS DYKEMA,   3353 HOLLYWOOD ST,   HOLLAND, MI 49424-1133
18528791     +DOUGLAS E CONROE,   PO BOX 137,   MAPLE SPRINGS, NY 14756-0137
18528792      DOUGLAS EDWARDS,   157 ANVIL ST,   KITCHENER, ON N2P 1Y2
18528793     +DOUGLAS EDWARDS,   7520 TOURNAMENT DR,   WATERVILLE, OH 43566-9795
18528794     +DOUGLAS EISEMAN,   4197 GUN CLUB ROAD,   MURRYSVILLE, PA 15668-9103
18528795     #+DOUGLAS ELLIOTT,   331 HAYS AVE,   ADA, OH 45810-1682
18528796     +DOUGLAS EOUTE,   4764 EAST EDDY DRIVE,   LEWISTON, NY 14092-1129
18528797     +DOUGLAS FAIRBANKS,   8 ARROW ST,   ENFIELD, CT 06082-4637
18528798     +DOUGLAS FAIRFAX,   8549 SOUTH LAKE CIRCLE,   FT MYERS, FL 33908-5602
18528799      DOUGLAS FARROW,   1098 MELANIE LANE,   HALIBURTON, ON K0M1S0
18528800     +DOUGLAS FELTES,   6401 WOLF CREEK TR,   CEDAR RAPIDS, IA 52411-7964
18528801      DOUGLAS FELTHAM,   56 LAKEVIEW DRIVE,   IROQUOIS, ON K0E1K0
18528802      DOUGLAS FITZGERALD,   560 INKERMAN ST E,   LISTOWEL, ON N4W 2N7
18528803     +DOUGLAS FLANAGAN,   9 EDGEWOOD DR,   AUBURN, IL 62615-9406
18528804     +DOUGLAS FORSLUND,   3906 ROSEMERE LANE,   KALAMAZOO, MA 49048-9478
18528805     +DOUGLAS FORSLUND,   3906 ROSEMERE LN,   KALAMAZOO, MICHIGAN 49048-9478
18528806     +DOUGLAS FORSTER,   157 ORDNANCE AVE BOX176,   TURKEY POINT, ON N0E 1T0
18528807     +DOUGLAS FRIEDMAN,   1124 SEROTINA DRIVE SE,   BOLIVIA, NC 28422-7420
18528808     +DOUGLAS FULS,   1890 GREENBRIAR DR,   TROY, OH 45373-9569
18528814     +DOUGLAS G RICE,   212 HINDS ST,   TONAWANDA, NY 14150-3706
18528809      DOUGLAS GABEL,   19 WESTMORLAND AVENUE,   ORANGEVILLE, ON L9W3B7
18528810      DOUGLAS GERTH,   266 EDGEHILL DR,   KITCHENER, ON N2P 2C9
18528811      DOUGLAS GOLD,   43-1085 HARROGATE,   ANCASTER, ON L9K1R2
18528812     +DOUGLAS GOSSARD,   1901 N 6TH ST,   SPRINGFIELD, IL 62702-2649
18528813     +DOUGLAS GRAU,   1039 NORTH WARNER AVE,   WHITE CLOUD, MI 49349-9716
18528815     +DOUGLAS GROSS,   5310 MALLARD ROOST,   WILLIAMSVILLE, NY 14221-8525
18528816     +DOUGLAS HAIGH,   3440 ALSACE PLACE,   BLASDELL, NY 14219-2247
18528817     +DOUGLAS HALL,   44 OLD RIVER ROAD,   MILFORD, NJ 08848-1728
18528818      DOUGLAS HAMILTON,   36 WHISPERING PINE TRAIL,   AURORA, ON L4G 5C6
18528819     +DOUGLAS HAMSTRA,   7389 HART STREET,   ENGLEWOOD, FL 34224-8452
18528820     +DOUGLAS HART,   15680 WAUBASCN RD,   BATTLE CREEK, MI 49017-1705
18528821     +DOUGLAS HART,   15680 WAUBASCON RD,   BATTLE CREEK, MI 49017-1705
18528822     +DOUGLAS HARTWELL,   1116 SALIDO AVE,   THE VILLAGES, FL 32159-9452
18528823     +DOUGLAS HAWLEY,   PO BOX 39,   VERGENNES, VT 05491-0039
18528824      DOUGLAS HEAD,   APT 611,   BURLINGTON, ON L7T0A1
18528825     +DOUGLAS HELGERT,   327 MCWILLIAMS DRIVE,   NATRONA HEIGHTS, PA 15065-2320
18528826      DOUGLAS HERNDER,   970 LINE4 RR6,   NIAGARA ON THE LAKE, ON L0S1J0
18528827     +DOUGLAS HEROLD,   21041 EVANSTON AVENUE,   PORT CHARLOTTE, FL 33952-1416
18528828     +DOUGLAS HICK,   7290 RIESLING ST,   MATTAWAN, MI 49071-8409
18528829      DOUGLAS HIGGINS,   66 WINONA DR,   TORONTO, ON M6G 3S6
18528830      DOUGLAS HUDSON,   423 WAITE RD,   PONTYPOOL, ON L0A1K0
18528831     +DOUGLAS HUISINGA,   609 E 1700 N RD,   MONTICELLO, IL 61856-8126
```

District/off: 0101-4          User: jr                Page 234 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18528832   +DOUGLAS HULTON,   PO BOX 7,   BLISS, NY 14024-0007
18528834   +DOUGLAS I MILLAR,   4900 S RIO GRANDE AVE APT 23B,   ORLANDO, FL 32839-2322
18528836   +DOUGLAS J BROWN,   410 - 99 DONN AVE,   STONEY CREEK, ON L8G5B2
18528838    DOUGLAS J HARVEY,   255 SUMMERFIELD DRIVE,   GUELPH, ON N1L 0E1
18528839   +DOUGLAS J MATHEWSON,   21496 M DRIVE NORTH,   MARSHALL, MI 49068-9342
18528840   +DOUGLAS JOHNSON,   59 COUNTRYSIDE DRIVE,   ROCKTON, IL 61072-2963
18528842    DOUGLAS JONES,   UNIT 411 5 FATHER DAVID BAUER DRIVE,   WATERLOO, ON N2L 6M2
18528841    DOUGLAS JONES,   12 JASON DRIVE,   WHITBY, ON L1R1M1
18528843   +DOUGLAS KARLSON,   4802 FOREST HILLS RD,   LOVES PARK, IL 61111-5942
18528844    DOUGLAS KAVANAGH,   83 LINCOLN GREEN DR,   MARKHAM, ON L3P1R6
18528845   +DOUGLAS KENT,   2144 S MACARTHUR BLVD,   SPRINGFIELD, IL 62704-4502
18528846   +DOUGLAS KERR,   141 FIELDSTONE DR,   WINDSOR, CT 06095-1663
18528847   +DOUGLAS KIMMELL,   11 AUBURN PLACE,   GLENS FALLS, NY 12801-3255
18528848   +DOUGLAS KINGMAN,   19 KNOLLWOOD DRIVE,   CHARLTON, MA 01507-1814
18528849    DOUGLAS KIRK,   10447 GORE ROAD,   TALBOTVILLE, ON N0L2K0
18528850   #+DOUGLAS KITZMILLER,   1545 CREEK NINE DR,   NORTH PORT, FL 34291-8064
18528851   #+DOUGLAS KITZMILLER,   1545CREEKNINE DR,   NORTHPORT, FL 34291-8064
18528852   +DOUGLAS KNODLE,   9860 N WOODGATE LN,   BYRON, IL 61010-9556
18528853    DOUGLAS KOCHER,   816 CLEMENTS DR,   MILTON, ON L9T 4V9
18528854   +DOUGLAS KOSKY,   5024 ATCHISON RD,   BELLAIRE, OH 43906-1466
18528855   +DOUGLAS KRUEGER,   337 BROADSWORD CT,   NEKOOSA, WI 54457-8734
18528856   +DOUGLAS LAPP,   2741A CREEK VIEW CT,   NORTH TONAWANDA, NY 14120-1036
18528858   +DOUGLAS LAUGHLIN,   3753 HAROLD PLACE,   GREENCASTLE, PA 17225-8364
18528859   +DOUGLAS LEARMAN,   1777 FIX RD,   GRAND ISLAND, NY 14072-2850
18528860    DOUGLAS LEHMANN,   396 LEXINGTON RD,   WATERLOO, ON N2K2K2
18528861   +DOUGLAS LOCY,   17 ALBERTA AVE,   NEWBURYPORT, MA 01950-3638
18528862   +DOUGLAS LONGWORTH,   3311 MIRIAM COURT,   PARSIPPANY, NJ 07054-2072
18528863   +DOUGLAS LUND,   414 PERIMETER,   MOUNT HOREB, WI 53572-2328
18528886   +DOUGLAS M TOMSIC,   1768 COY ROAD,   OREGON, OH 43616-4148
18528865   +DOUGLAS MAHR,   416 CHURCHILL LANE,   FAYETTEVILLE, NY 13066-2543
18528866   +DOUGLAS MALLEY,   203 OVERLAND STREET,   SPRINGFIELD, MA 01118-1712
18528867    DOUGLAS MASON,   RR2 BOX 259,   COLIERS, WV 26035
18528868   +DOUGLAS MATTHEW,   14 HIGH STREET,   HAMILTON, ON L8T 3Z2
18528869    DOUGLAS MATTHEWS,   2972 GLOVER LANE,   BURLINGTON, ON L7M4K7
18528870   +DOUGLAS MCCLELLAN,   8730 LOZINA DR,   NIAGARA FALLS, NY 14304-1833
18528871    DOUGLAS MCDONALD,   184 LAUDER AVENUE,   TORONTO, ON M6E3H4
18528872   +DOUGLAS MCINTYRE,   1828 KINGS LAKE BOULEVARD,   NAPLES, FL 34112-5367
18528873   +DOUGLAS MCINTYRE,   350 CONSTELLATION DRIVE,   FREEDOM, PA 15042-2714
18528875   +DOUGLAS MCLAY,   BOX 31,   STOKES BAY, ON N0H 2M0
18528874    DOUGLAS MCLAY,   532 STOKES BAY RD,   STOKES BAY, ON N0H 2M0
18528876    DOUGLAS MCMILLAN,   21-502 BARTON STREET,   STONEY CREEK, ON L8E5B5
18528877    DOUGLAS MCNEIL,   2039 CAVENDISH DRIVE,   BURLINGTON, ON L7P 1Y9
18528878   +DOUGLAS MCNEIL,   5482 BELMONT AVE,   NIAGARA FALLS, ON L2H 1J7
18528879   +DOUGLAS MCVEIGH,   46 HAYDEN POND ROAD,   DUDLEY, MA 01571-5716
18528880   +DOUGLAS MEADOWS,   9 PHEASANT LANE,   LEXINGTON, MA 02421-7420
18528881    DOUGLAS MEMMOTT,   7 HIGHGAT PLACE,   BRANTFORD, ON N3R3J8
18528882   +DOUGLAS MESLER,   15 CHERRYWOOD CIRCLE,   ANDOVER, MA 01810-3285
18528883   +DOUGLAS MINGER,   59395 STOLDT RD,   THREE RIVERS , MI 49093-9512
18528885   +DOUGLAS MITCHELL,   601-5340 LAKESHORE ROAD,   BURLINGTON, ON L7L 7A8
18528884   +DOUGLAS MITCHELL,   355 SHERBROOKE,   WILLIAMSVILLE, NY 14221-3418
18528887   +DOUGLAS MURDOCH,   7117 107TH AVENUE,   SOUTH HAVEN, MI 49090-9678
18528888    DOUGLAS MURRAY,   36 THIMBLEBERRY CROSSING,   NEW HAMBURG, ON N3A4P5
18528890   +DOUGLAS NAGY,   2767 BIRD ROCK ST,   PORTAGE, MI 49024-1268
18528889    DOUGLAS NAGY,   19 SOUTHGATE CIRCLE,   ST CATHARINES, ON L2T4B6
18528891   +DOUGLAS NELSON,   12 CARROLL ST,   FREESBURG, NY 14738-9560
18528892   +DOUGLAS NERBER,   21 FOX RUN LANE,   SOUTH BURLINGTON, VT 05403-7200
18528893    DOUGLAS NEWHOOK,   19 DUNGEY CRES,   ALLISTON, ON L9R-1X5
18528894   +DOUGLAS OLMSTEAD,   7596 PARK AVE,   LOWVILLE, NY 13367-1613
18528895    DOUGLAS PARKIN,   1559 BAYSHIRE DRIVE,   OAKVILLE, ON L6H 6E5
18528896   +DOUGLAS PASS,   2165 ITABASHI WAY,   BURLINGTON, ON L7M0A2
18528897    DOUGLAS PIKE,   20 GROVEWOOD LANE,   RICHMOND, ON K0A2Z0
18528898   +DOUGLAS PIVA,   4227 BRIARWOOD AVE,   NIAGARA FALLS, ON L2E-6Z1
18528899    DOUGLAS POLLARD,   222 CH FLEMING,   CANTLEY, QC J8V3B4
18528900   +DOUGLAS POST,   580 RT 9P,   SARATOGA SPRINGS, NY 12866-7276
18528901   +DOUGLAS POWELL,   36660 53RD PL,   BURLINGTON, WI 53105-7421
18528902   +DOUGLAS PURNELL,   1325 COLLEGE,   SPRINGFIELD, IL 62704-3825
18528903   +DOUGLAS PYSZKA,   13351 GREENGATE BLVD,   FORT MYERS, FL 33919-8159
18528904    DOUGLAS RAE,   PO BOX 503 SCARBOROUGH STATION D,   TORONTO, ON M1R5L1
18528905    DOUGLAS RANDLE,   165 ORMOND STREET,   BROCKVILLE, ON K6V 2L2
18528906    DOUGLAS REEB,   7040 DUNN STREET,   NIAGARA FALLS, ON L2G 2K7
18528907   +DOUGLAS RICE,   212 HINDS STREET,   TONAWANDA, NY 14150-3706
18528908   +DOUGLAS ROBERGE,   201 HILLTOP RD,   DRACUT, MA 01826-2044
18528910   +DOUGLAS RODERICK,   917 HESHBON DRIVE,   NORTH MYRTLE BEACH, SC 29582-6268
18528911   +DOUGLAS ROESCH,   2 BIXBY RD,   SPENCER, MA 01562-2402
18528913   +DOUGLAS ROHLOFF,   455 SUNNEHANNA DR 279,   MYRTLE BEACH, SC 29588-5393
18528914   +DOUGLAS ROLLINS,   15 LOCUST STREET,   WESTFIELD, MA 01085-4513
18528915   +DOUGLAS SAUNDERS,   9330 YANKEETOWN-CHENOWETH RD,   MOUNT STERLING, OH 43143-9442
18528916   +DOUGLAS SCHOBER,   22 COVERED BRIDGE ACRES,   GLENARM, IL 62536-6528
18528917    DOUGLAS SEDGWICK,   1251 PINEGROVE ROAD,   OAKVILLE, ON L6L2W8
18528918    DOUGLAS SHARP,   1722 BARRY LINE,   ALGONQUIN HIGHLANDS, ON K0M1J1
```

```
18528919    DOUGLAS SHAW,   6728 YACHT BL,   CORNWALL, ON K6H7N6
18528920   +DOUGLAS SIMPSON,   32 SPRUCE BOX 577,   INGLESIDE, ON K0C1M0
18528921   +DOUGLAS SIMPSON,   422 OHIO AVE,   TRENTON, OH 45067-1747
18528922    DOUGLAS SINGER,   302 WAVERLEY STREET,   OTTAWA, ON K2P 0W3
18528925    DOUGLAS SMITH,   58 MEEKINGS DR,   AJAX, ON L1T3N3
18528924   +DOUGLAS SMITH,   11328 3 1/2 MILE ROAD,   BATTLE CREEK, MI 49015-9370
18528926   +DOUGLAS SOUILLIARD,   26 VISTA DRIVE,   HARWINTON, CT 06791-1119
18528928    DOUGLAS SPEARMAN,   64 RIVERSTONE,   OTTAWA, ON K2J-5E6
18528927    DOUGLAS SPEARMAN,   64 RIVERSTONE DR,   OTTAWA, ON K2J 5E6
18528929   +DOUGLAS SPRINGER,   4223 ARMINDALE RD,   HOPEDALE, IL 61747-9604
18528930   +DOUGLAS SPRUILL,   1042 NE VAN LOON TER,   CAPE CORAL, FL 33909-2678
18528931   +DOUGLAS STAFINSKI,   824 VICKER RD,   VICKSBURG, MI 49097-2400
18528932    DOUGLAS STEVENSON,   2389 LE RUISSEAU CIRCLE,   OTTAWA, ON K1W 1K8
18528933   +DOUGLAS STICKNEY,   9410 TWENTY RD W,   MOUNT HOPE, ON L0R1W0
18528934   +DOUGLAS STRIKER,   6312 TAYBERRY DRIVE,   HAMILTON, OH 45011-8762
18528935   #+DOUGLAS STROH,   4116 SW 23RD AVE,   CAPE CORAL, FL 33914-5461
18528936   +DOUGLAS THORPE,   18 HIGH ST,   HUBBARDSTON, MA 01452-1624
18528938    DOUGLAS TOTH,   300 COXWELL AVE,   TORONTO, ON M4L 3B6
18528939    DOUGLAS TROMBLEY,   31 CARLSON STREET,   ELLENBURG CENTER, NY 12934
18528940   +DOUGLAS TROUGHTON,   17 JOYCE ANN DRIVE,   MANVILLE, RI 02838-1017
18528942   +DOUGLAS VANDER VENNEN,   616 GARDENVIEW CT SW,   BYRON CENTER, MI 49315-8344
18528941    DOUGLAS VANDERLEE,   7440 SUNVIEW DR SE,   GRAND RAPIDS, MI 49548-7387
18528943    DOUGLAS VANDIZER,   388 HESS STREET SOUTH,   HAMILTON, ON L8P 3R1
18528944   +DOUGLAS VEROST,   8 COLE STREET,   ELMWOOD PARK, NJ 07407-1910
18528945   +DOUGLAS VINING,   1605 PHEASANT POINTE CT,   MYRTLE BEACH, SC 29588-6299
18528953    DOUGLAS W GERTH,   266 EDGEHILL DR,   KITCHENER, ON N2P 2C9
18528946   +DOUGLAS WALTER,   1212 GOLDENROD DR,   GALION, OH 44833-2361
18528947   +DOUGLAS WALTON,   3703 TRAILSEND LANE,   NORTH TONAWANDA, NY 14120-3634
18528948   +DOUGLAS WANROY,   5511 ALMAR DR,   PUNTA GORDA, FL 33950-8710
18528949   +DOUGLAS WARD,   3 GLENWOOD LANE,   NORTH GRAFTON, MA 01536-2000
18528950   +DOUGLAS WELCH,   8 SENECA CIR,   GENESEO, NY 14454-9570
18528951   +DOUGLAS WELCH,   8 W SENECA CIR,   GENESEO, NY 14454-9570
18528952   +DOUGLAS WENDT,   3324 SE 19TH AVE,   CAPE CORAL, FL 33904-4411
18528954    DOUGLAS WHITAKER,   3910 RAINBOW LANE,   VINELAND, ON L0R 2C0
18528955   +DOUGLAS WHITE,   295 WILDER ROAD,   BOLTON, MA 01740-1257
18528956    DOUGLAS WHYTE,   146 WOODSIDE DR,   ST CATHARINES, ON L2T 1X2
18528957   +DOUGLAS WILK,   134 PARK RD,   SPRINGFIELD, MA 01104-1036
18528958   +DOUGLAS WILLIAMS,   509 92ND STREET,   NIAGARA FALLS, NY 14304-3501
18528960   +DOUGLAS WILSON,   4 SURREY LANE,   ENFIELD, CT 06082-5649
18528959    DOUGLAS WILSON,   2866 GALLEON CRESCENT,   MISSISSAUGA, ON L5M 5V1
18528961   +DOUGLAS WINEGARDEN,   448 EVERGREEN AVE,   ANCASTER, ON L9G 2P8
18528962   +DOUGLAS WOOD,   6 TRINITY PLACE,   WAYLAND, MA 01778-2711
18528963   +DOUGLAS WOODS,   436 JENNE DR,   PITTSBURGH, PA 15236-2423
18528964   +DOUGLAS WRIGHT,   288 WELLINGWOOD CT,   EAST AMHERST, NY 14051-1710
18528965   +DOUGLAS WYAND,   99 FAIRWAY DRIVE,   SOUTH BURLINGTON, VT 05403-5837
18528966   +DOUGLAS YBEMA,   1803 STARR VIEW LANE,   MIDDLEVILLE, MI 49333-8066
18528967    DOUGLAS YOUNG,   14 AMUNDSEN CR,   KANATA, ON K2L1A7
18528968    DOUGLAS YOUNG,   185 HANMER ST E,   BARRIE, ON L4M6W6
18528969   +DOUGLAS ZAGARRIGO,   36 TREMAINE AVE,   KENMORE, NY 14217-2616
18528923   +DOUGLASS MINERT,   811 ANCHOR LANE,   PORTAGE, MI 49002-6011
18528984    DOUVILLE SYLVIE,   2846 RENE LAENNEC,   LAVAL, QC H7K 3T8
18528985   +DOYLE SMITH,   11596 MARSH RD,   SHELBYVILLE, MI 49344-9627
18529000   +DR CHARLES KANER,   170 E 87TH ST,   NEW YORK, NY 10128-2214
18529002   +DR DOUGLAS R SNYDER,   570 STONEBURY CRES,   WATERLOO, ON N2K 3R1
18529001   +DR DOUGLAS R SNYDER,   570 STONEBURY CRESCENT,   WATERLOO, ON N2K 3R1
18529003   +DR E L PUCCIO,   300 WEST MAIN STREET,   NORTHBOROUGH, MA 01532-2132
18529013    DR GEORGE LYSYK,   934 SNOWBIRD ST,   OSHAWA, ON L1J 8J8
18529014   +DR GLENN B GERO,   65 JONES COURT,   CLIFTON, NJ 07013-2532
18529017   +DR IVOR TEITELBAUM,   3695 KEELE STREET,   TORONTO, ON M3J1N2
18529019   +DR J MATTHEW BURNETT,   201 MOLLY DR,   MCMURRAY, PA 15317-6628
18529018   +DR JAMES THWAITS,   502 N HUNTINGTON ST,   SYRACUSE, IN 46567-1224
18529020    DR JOHN KIM,   214 FORBES TERRACE,   MILTON, ON L9T 0S6
18529021   +DR JOHN PIENKOS II,   2257 BIG LANDING DRIVE,   LITTLE RIVER, SC 29566-9129
18529022   +DR JOHN W HARDING,   15 SPRING ST,   SHREWSBURY, MA 01545-2354
18529023   +DR JORDAN BROWN,   48 FORESTLANE DR,   THORNHILL, ON L4J3N8
18529024   +DR JOSEPH GRESPAN,   4667 PORTGAE ROAD,   NIAGARA FALLS, ON L2E 6A9
18529026   +DR K W HARLING,   124 RUSSELL ST,   WORCESTER, MA 01609-1910
18529025   +DR KAARINA HAM,   17 MURRAY RD,   ASHBURNHAM, MA 01430-1644
18529027    DR LES G ORSBORNE,   30 SHENENDOAH RD,   PICTON, ON K0K2T0
18529028   +DR MALCOLM J MACKENZIE,   181 HUNDRED ACRE POND ROAD,   W KINGSTON, RI 02892-1306
18529030    DR MARIE COUSINEAU,   2035- VICTORIA,   LACHINE, QC H8S 0A8
18529029    DR MARIE COUSINEAU,   2035 RUE VICTORIA,   LACHINE, QC H8S 0A8
18529031   +DR MURTY RENDUCHINTALA,   5309 GENTRY RIDGE,   SPRINGFIELD, IL 62711-7883
18529035   +DR PATRICK CARTE,   731 GARDEN ST,   CONNELLSVILLE, PA 15425-9705
18529036   +DR PATRICK J M CARTE,   731 GARDEN ST,   CONNELLSVILLE, PA 15425-9705
18529037   +DR PHILLIP WHEAT,   11 PICKERING LN,   SPRINGFIELD, IL 62712-8920
18529038    DR REBECA HANNAN,   2744 MOZART CRT,   OTTAWA, ON K1T 2P3
18529039    DR S J FITZ DC,   5139 BANNANTYNE,   VERDUN, QC H4G1G4
18529041    DR S SAEEDI TABAR,   1518 PARKRIDGE ROAD,   MISSISSAUGA, ON L5E3J7
18529042   +DR S TODD MULLINS,   1279 MEMORIAL DRIVE,   OAKLAND, MD 21550-4341
```

```
18529040     DR SJ FITZ DC,    5139 BANNANTYNE,    VERDUN, QC H4G1G4
18529043    +DR THOMAS MCCANN,    93 TANGLEWOOD DR W,    ORCHARD PARK, NY 14127-3507
18529047     DR WARD BOURGAIZE,    780 BASELINE ROAD UNIT 3,    OTTAWA, ON K2C3V8
18528988     DRAGAN JICHICI,    157 MORNINGDALE CRS,    WATERLOO, ON N2V 1E5
18528987     DRAGANA ALIMAJSTOROVIC,    11 RED OAK CRES.,    SHANTY BAY, ON L0L2L0
18528993     DRAGISA TIRNANIC,    31 SEACOVE CRT,    STONEY CREEK, ON L8E0B3
18528990     DRAGISA TIRNANIC,    31 SEACOVE CRESC,    STONEY CREEK, ON L8E 0B3
18528995     DRAGISA TIRNANIC,    31 SEACOVE SRT,    STONEY CREEK, ON L8E0B3
18528991     DRAGISA TIRNANIC,    31 SEACOVE CRES,    HAMILTON, ON L8EOB3
18528992     DRAGISA TIRNANIC,    31 SEACOVE CRT,    HAMILTON, ON L8E 0B3
18528989     DRAGISA TIRNANIC,    30 SEACOVE CRT,    STONEY CREEK, ON L8E 0B3
18528994     DRAGISA TIRNANIC,    31 SEACOVE CRT,    WINONA, ON L8H 4J7
18528996     DRAGO KRESEVIC,    2614 LOUIS JOSEPH GASTON,    LACHINE, QC H8S 4H6
18528997     DRAGOLJUB VASILJEVIC,    301-401 FRANCES AVE,    STONEY CREEK, ON L8E 3W6
18528999    +DRAGOS MACELARU,    11668 STATE ROUTE 30,    MALONE, NY 12953-5736
18529004    +DREMA STANLEY,    115 DUNCAN AVE,    PARIS, KY 40361-1947
18529005    +DREW GADSDEN,    64 GLEN MANOR DRIVE,    TORONTO , ON M4E2X2
18529007    +DREW HIGGINS,    2 MONICA ROAD,    WORCESTER, MA 01602-4110
18529008    +DREW KIEWIET,    7715 KENMURE DR APT 1,    PORTAGE, MI 49024-5074
18529009    +DREW MERKEL,    43 MAPLE ST,    BATAVIA, NY 14020-3132
18529010     DREW MORRIS,    3225 S LOCKWOOD RIDGE RD,    SARASOTA, FL 34239-6620
18529011    +DREW PAPIO,    7 HARRIS DRIVE,    EAST LONGMEADOW, MA 01028-2710
18529012    +DREW PASCARELLA,    151 WILLOW ST,    BROOKLYN, NY 11201-2201
18529015    #+DRINDA OCONNOR,    2736 ARROWHEAD DRIVE,    SPRINGFIELD, IL 62702-1317
18529016    +DRISS HASSAM,    8COASTLAND DRIVE,    PLATTSBURGH, NY 12901-6384
18529033    +DRON RAMNARACE,    3766 DEER MEADOW RUN,    MACEDON, NY 14502-9410
18529034     DROR ROZENBLIT,    33 FIRTREE TRAIL,    THORNHILL, ON L4J 9G4
18529045    +DRU LINDGREN,    7 NICHOLS STREET,    SOUTHBOROUGH, MA 01772-1317
18529044    +DRUE HONTZ,    4009 MANOR WOOD DR,    MYRTLE BEACH, SC 29588-7904
18529046    +DRUSILLA LOBMASTER,    1308 ARCHER ELEVATOR RD,    SPRINGFIELD, IL 62711-6300
18529050    +DUANE A ARTUS,    PO BOX 555,    ALBION, NY 14411-0555
18529051    +DUANE ALLEN,    PO BOX 6,    PLACIDA, FL 33946-0006
18529052    +DUANE ANDERSEN,    2032 N US 31,    NILES, MI 49120-1162
18529053    +DUANE ANDRUS,    7628 PRAIRIE CROSSING LANE,    KALAMAZOO, MI 49004-7611
18529054     DUANE AVERY,    803 N WILLIAM ST,    FARMER CITY, IL 61842
18529055    +DUANE C RECORD,    16 HOLCOMBE CT.,    PLATTSBURGH, NY 12901-5313
18529056    +DUANE DEAL,    11511 SNOWSHOE LANE,    PLAINWELL, MI 49080-8244
18529057    +DUANE DELELLIS,    29 HENDERSON PLACE,    HAMBURG, NY 14075-5128
18529058    +DUANE F STOMBERG,    5601 DUNCAN RD LOT 121,    PUNTA GORDA, FL 33982-4756
18529059    +DUANE HONER,    142 PATTON PLACE,    WILLIAMSVILLE, NY 14221-3758
18529060    +DUANE J FOLTMAN,    84 BOUNDARY BLVD UNIT 168,    ROTONDA, FL 33947-2535
18529061    +DUANE LERDAL,    PO BOX 176,    HARTFORD, MI 49057-0176
18529062    +DUANE MCGILL II,    6522 FIELD AVE,    WHITEHOUSE, OH 43571-9799
18529063     DUANE MORRISON,    13 WOODLAND WAY,    ST GEORGE-BRANT, ON N0E1N0
18529064    +DUANE MURRAY,    726 CENTER ST,    LEWISTON, NY 14092-1706
18529065    +DUANE MYERS,    1327 WACON DRIVE,    TROY, MI 48083-1026
18529066    +DUANE PETTITT,    105 GERBER COURT,    CREVE COEUR, IL 61610-4202
18529067    +DUANE RATHBUN,    824 NUNION CITY RD,    COLDWATER, MI 49036-9225
18529068     DUANE REAY,    6 ROLLING MEADOW DRIVE,    CALEDON, ON L7K 0N2
18529069    +DUANE RICHARDS,    501 VERONA STREET,    PORT CHARLOTTE, FL 33948-5041
18529070    +DUANE ROLLI,    6609 PINEWOOD LANE,    PUNTA GORDA, FL 33982-2002
18529072    +DUANE SCHLABACH,    2 TURTLE POINTE,    MONTICELLO, IL 61856-8268
18529073    +DUANE STAGGE,    7493 COLUMBUS LANCASTER ROAD NW,    CARROLL, OH 43112-9517
18529074    +DUANE STEELE,    16980 FISHERMANS COVE,    BOKEELIA, FL 33922-1562
18529075    +DUANE WANINGER,    1304 SHANNON DRIVE,    NORMAL, IL 61761-5425
18529076    +DUANE WELLS,    3 PITKIN CT,    MONTPELIELR, VT 05602-4509
18529077    +DUANE WILLIAMS,    5306 CURRIERS RD,    ARCADE, NY 14009-9753
18529078    +DUANE WYATT,    39W005 BOLCUM ROAD,    ST. CHARLES, IL 60175-6904
18529079    +DUANNIMARE COMEA,    2200 KINGS HIGHWAY,    PUNTA GORDA, FL 33980-5759
18529080     DUC BUI,    15 ANSELME LAVIGNE,    DOLLARD DES ORMEAUX, QC H9A1N3
18529081     DUC NGHIA BUI,    805 BRUNET,    ST-LAURENT, QC H4M1Y4
18529083     DUC NGHIA BUI,    805 BRUNET,    ST-LAURENT, QC H4M 1Y4
18529082     DUCHARME ROGER,    751 109E RUE,    ST-GEORGES DE CHAMPLAIN, QC G9T 6E4
18529085    #+DUDLEY EHRHARDT,    P.O. BOX 842,    SANDUSKY, OH 44871-0842
18529086    +DUDLEY HART,    5130 ROCKLEDGE DR,    CLARENCE, NY 14031-2442
18529087    +DUDLEY TURNER,    15 LOWER BRIARCLIFF RD,    WARREN, VT 05674-9774
18529088    +DUGAN WINKIE,    9225 CROSSWINDS LN,    VERONA, WI 53593-8044
18529089    +DUKENSON NICOLAS,    4174 INVERRARY DR 615,    LAUDERHILL, FL 33319-4547
18529090     DULAC ANDRE,    608 JORDAN,    SAINTE-MARIE, QC G6E 3K3
18529091     DUNCAN FRAZER,    60 EAST SIMPSON AVENUE,    JACKSON, WY 83001
18529092     DURWIN FORBES,    1058 TOM PARRIS TRAIL,    OXTONGUE LAKE, ON P0A1H0
18529093    +DUSIN BROWN,    1839 WILSHIRE DR,    PIQUA, OH 45356-4449
18529094     DUSSAULT LUCIEN,    313-3445 CHEMIN CHAMBLY,    LONGUEUIL, QC J4L0A3
18529095    +DUSTIN CASEY,    5452 BRUCE BLVD,    NOBLESVILLE, IN 46062-7140
18529096    +DUSTIN COOKSON,    273 N WEBSTER,    JACKSONVILLE, IL 62650-1869
18529097     DUSTIN JONES,    282 CAMPBELLVILLE ROAD,    CAMPBELLVILLE, ON L0P 1B0
18529098    +DUSTIN KELLER,    8450 AMARILLO DR,    BLACKLICK, OH 43004-8121
18529099    +DUSTIN LAFOND,    20151 MURRAY HILL,    BLOOMINGTON, IL 61705-5329
18529100    +DUSTIN LAFOND,    20151 MURRAY HILL RD,    BLOOMINGTON, IL 61705-5329
18529101     DUSTIN NELISSEN,    373390313982005,    JORDAN, ON L0R1S0
```

```
18529102   +DUSTIN REMINGTON,   2684 CR 3350 N,   PENFIELD, IL 61862-9514
18529103   +DUSTIN STOVER,   13 MORTON ST 2,   MALONE, NY 12953-1614
18529104   +DUSTIN TERHORST,   1124 MONASTERY DRIVE,   LATROBE, PA 15650-2723
18529105    DUSTY HARPER,   18 DAVID ST,   ST CATHARINES, ON L2S1C2
18529106   +DUSTY STILLMAN,   21 BEDFORD STREET,   HOMER, NY 13077-1001
18448445    DUVA TRAVEL LTD,   107 CLARENCE ST., BOX 175,   PORT COLBORNE, ON L3K 5V8,   CANADA
18529108   +DWANE MORTHLAND,   4160 E BENTONVILLE ROAD,   DECATUR, IL 62521-8415
18529109   +DWAYNE BARNES,   6 OLD BROOK CIRCLE,   STURBRIDGE, MA 01566-2327
18529110   +DWAYNE DAUGHTRY,   4068 BYRDS CROSSING DRIVE,   LAKELAND, FL 33812-4104
18529111   +DWAYNE HOLMES,   105 BLACK BEAR RD,   MYRTLE BEACH, SC 29588-8492
18529112    DWAYNE MATHERS,   48 ALPHA MILLS ROAD,   MISSISSAUGA, ON L5N1H6
18529113   +DWAYNE PETERSON,   32 HAWTHORN,   PLEASANT PLAINS, IL 62677-3443
18529114    DWAYNE RICHERT,   63 OTTAWA ST S,   CAYUGA, ON N0A1E0
18529115   +DWAYNE SNELL,   23 VINEYARD AVE,   WHITBY, ON L1P1X7
18529116   +DWIGHT BISSONNETTE,   11 JUNIPER LANE,   RUTLAND, MA 01543-1734
18529117    DWIGHT BROWN,   20 DANIELE AV S,   BEETON, ON L0G1A0
18529118   +DWIGHT BRVERLY SR,   PO BOX 852,   BUFFALO, NY 14207-0852
18529119   +DWIGHT C GLASS,   822 NEW BOSTON,   NORWICH, VT 05055-9671
18529120   +DWIGHT CONE,   30818 GLENN DRIVE,   TAVARES, FL 32778-5136
18529121   +DWIGHT DUROCHER,   3785 W HAWKS HWY,   HAWKS, MI 49743-9701
18529123   +DWIGHT HAMILTON,   FED SQ BULID SUITE 108,   GRAND RAPIDS, MI 49503-3017
18529122   +DWIGHT HAMILTON,   4216 SE 1ST PLACE,   CAPE CORAL, FL 33904-8304
18529124   +DWIGHT PERKINS,   2 PERKINS DR,   WALLINGFORD, CT 06492-2538
18529125    DWIGHT POTTER,   46 RIDGEVALLEY CRES,   TORONTO, ON M9A 3J6
18529127   +DWIGHT SCHWABROW,   130 PILLING DRIVE,   FONDA , NY 12068-5632
18529129    DYLAN DAIGE-GOODFIELD,   643 ALGONQUIN DR,   PAWLEYS ISLAND, SC 29585
18529130   +DYLAN DAWSON,   5930 23RD ST,   VERO BEACH, FL 32966-6403
18529131   +DYLAN FOSTER,   451 GRAND ST,   COLDWATER, MI 49036-1053
18529132   +DYLAN MARTIN,   55 FLYNN AVENUE,   PLATTSBURGH, NY 12901-3750
18448425   +Dallas Whiting,   1311 Illnois Ave.,   Palm Harbor, FL 34683-4622
18448426   +Daniel Pelletier,   3 Manor Dr.,   Plattsburgh, NY 12901-5224
18448427   +Daniel Schallhorn,   45252 Oak Leaves Ln.,   Mattawan, MI 49071-8774
18448428   +Daniels Professional Center,   P.O. Box 68,   Prosperity, WVA 25909-0068
18448429   +Danny Wittkop,   2185 Violet Circle,  A-1,   Niagara Falls, NY 14304-6516
18448430    Data Publishing,   P.O. Box 71082,   Charlotte, NC 28272-1082
18448431   +David Colden,   12429 Bristol Commons Circle,   Tampa, FL 33626-2410
18448434    Debbie Knifton,   106 Scarborough Rd,   Toronto, ON M4E3M5,   CANADA
18448435    Department of Labor,  Licensing ^ Regulation,   Division of Investigations,   P.O. Box 11329,
             Columbia, SC 29211-1329
18448436    Destination Travel,   P.O. Box 709,   Rte 940,   Pocono Pines, PA 18350
18448437    Doctor's Care,   P.O. Box 890217,   Charlotte, NC 28289-0217
18499818    Doctors Care,   PO Box 890217,   Charlotte, NC 28289-0217
18448438   +Dolphin Transportation Specialist,   3963 Progress Avenue,   Naples, FL 34104-3647
18448440   +Donald Golas,   576 Arborside Lane,   Avon Lake, OHIO 44012-2752
18475822   +Donald R Sitar and,   Breda K. Sitar,   41709 Paw Paw Road,   Paw Paw, MI 49079-9738
18448441  ##+Douglas Noel,   1135 Park Rd, SW,   Unit 1301,   Sunset Beach, NC 28468-4350
18448442   +Douglas Tant,   167 Wheelock Ave,   Millbury, MA 01527-4200
18448443   +Dunns Destinations,   120 N Drive Ste 5,   Marshall, MI 49068
18448444   +Duplicates Ink,   2408 Main Street,   Conway, SC 29526-3344
18529147    E ARLENE MAIS,   49 PROVIDENT WAY,   MT HOPE, ON L0R1W0
18529182   +E BRESNAHAN,   57 NORTH PLEASANT ST,   HOLYOKE, MA 01040-2658
18529183    E CAROL ROLPH,   8050 CALDWELL CT,   RR1 CAMPBELLCROFT, ON L0A 1B0
18529605   +E E DRISCOLL,   16 SHEFFIELD WAY,   HOLDEN, MA 01520-2433
18529604   +E EARL ROLAND,   816 N DIRKSEN PKWY,   SPRINGFIELD, IL 62702-6115
18529606   +E ERNEST WOOD,   4401 OLD STATE ROAD,   MCKEAN, PA 16426-2238
18529608   +E FRANK RUSSELL,   430 NEVADA DRIVE,   ERIE, PA 16505-2132
18529609   +E GERALDINE COX,   1008 CORONADO WEST,   JACKSONVILLE, IL 62650-3125
18529702   +E IRENE CHIARVALLOTI,   1 BRECK ST,   WORCESTER, MA 01605-2807
18529704   +E JOY SEAMAN,   5790 FRIENDSHIP LANE,   MYRTLE BEACH, SC 29588-8712
18530513   +E MARIE TOUCHETTE,   207 SOUTH ST,   BERLIN, MA 01503-1623
18530514   +E MELISSA COYKENDALL,   60 BIG PINE LANE,   PUNTA GORDA, FL 33955-3801
18530615    E MONTAGANO PAVICIC,   26 DECOE CRT,   COURTICE, ON L1E 3G8
18530651   +E POLAK,   60 WILLIAMS ST,   N SMITHFIELD, RI 02896-7123
18530652   +E RAE SOLOMON,   5129 BONNYBROOK DRIVE EAST,   LAKELAND, FL 33811-1629
18531074   +E SCICCHITANO,   1280 JONAH DRIVE,   NORTH PORT, FL 34289-9493
18531075    E SCICCHITANO,   948 RUE DE L ESCUMINAC,   TERREBONNE, QC J6N0B6
18531076   +E SEAMAN,   5790 FRIENDSHIP LANE,   MYRTLE BEACH, SC 29588-8712
18531127   +E TIERNEY,   503 MILL STREET 3108,   WORCESTER, MA 01602-2484
18529134    EAMONN D RYAN,   164 GLEN ROAD,   HAMILTON, ON L8S3N1
18529134    EAMONN ORAFFERTY,   380 BRONTE ROAD,   OAKVILLE, ON L6L5M3
18529135    EAMONN RYAN,   164 GLEN RD,   HAMILTON, ON L8S3N1
18529136    EARL BRICKELL,   17 SCARBOROUGH GOLF CLUB RD,   TORONTO, CA M1M3C6
18529137   +EARL BURNELL,   11 BURNELL LANE,   PLATTSBURGH, NY 12901-7330
18529138    EARL CALLAN,   180 QUEEN STREET,   BRADFORD, ON L3Z 1L6
18529139   +EARL CARL,   2323 NW 39TH AVE,   CAPE CORAL, FL 33993-3507
18529140    EARL CHESTER,   44641 FIRETHORNE DRIVE,   MURRELLS INLET, SC 29576
18529141   +EARL CHRISTMAN,   620 N 1150 EAST RD,   PALMER, IL 62556-7015
18529150   +EARL FINNE,   72 SHORE DRIVE,   AUBURN, MA 01501-2142
18529151   +EARL FULLUM,   3712 WYLIE RIDGE RD,   WEIRTON, WV 26062-6233
18529152   +EARL HARVEY,   2742 TEAKWOOD BLVD,   N FT MYERS, FL 33917-1840
```

District/off: 0101-4          User: jr              Page 238 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d           Total Noticed: 72993

```
18529153     EARL HENDERSON,   73026 REG ROAD 27 RR 3,   WELLANDPORT, ON L0R 2J0
18529155     EARL J VAN LIERE,   364 ROUND HILL ROAD,   KALAMAZOO, MI 49009-1291
18529154     EARL JONES,   1097 FOXGLOVE PLACE,   MISSISSAUGA, ON L5V2N5
18529156     EARL LANDRY,   1936 MARQUIS AVENUE,   GLOUCESTER, ON K1J8J4
18529157    +EARL MCMAHON,   18 DOMENICA DR,   WATERFORD, NY 12188-1105
18529158    +EARL MEIER,   917 WEST LAFAYETTE,   JACKSONVILLE, IL 62650-1836
18529159    +EARL MILLER,   4628 E WALKERTON ROAD,   MYRTLE BEACH, SC 29579-4275
18529160    +EARL MILLER,   4628E WALKERTON ROAD,   MYRTLE BEACH, SC 29579-4275
18529162     EARL PAQUETTE,   303 6 BAYFIELD ST,   BARRIE, ON L4M3A4
18529164    +EARL ROSEBROOKS,   299 BRICKYARD ROAD,   NORTH GROVSNORDALE, CT 06255-1503
18529165    +EARL SEARS,   65 FLORENCE JEAN LANE,   MORRISONVILLE, NY 12962-3901
18529166    +EARL SIDMORE,   2515 AMY LN,   AURORA, IL 60506-4203
18529167     EARL VANLIERE,   364 ROUND HILL ROAD,   KALAMAZOO, MI 49009-1291
18529168     EARL WALTERS,   3999 LOCUST LANE,   BEAMSVILLE, ON LOR1B2
18529170    +EARL WILSON,   3107 FLORIDA BLVD,   BRADENTON, FL 34207-5537
18529172    +EARL WINSLOW,   11 FOLLETTE STREET,   GRAFTON, MA 01519-1023
18529175    +EARL WRAY,   8408 N MAIN ST,   HAMBURG, NY 14057-1200
18529177    +EARL ZORTMAN,   1515 JEFFERSON DAVIS HWY,   ARLINGTON, VA 22202-3314
18529148     EARLE ROBERTS,   424 COUNTY ROAD,   JASPER, ON K0G1G0
18529149    +EARLE SHEEHAN,   21 D ST,   NIAGARA FALLS, NY 14303-2014
18529142    +EARLEAN JACOBS,   811 MALCOLM PL,   LINDEN, NJ 07036-1634
18529143    +EARLEENE WYATT,   25 BRENTWOOD DR,   ST CATHARINES, ON L2M 4M1
18529144     EARLEENE WYATT,   25 BRENTWOOD DR,   ST CATHARINES, ON L2M4M1
18529145    +EARLENE ELLINGER,   233 E ORLEANS,   OTSEGO, MI 49078-1126
18529146    +EARLENE FREDERICK,   5516 STATE ROUTE 113,   BELLEVUE, OH 44811-9708
18529161    +EARLON L SEELEY JR,   1145 MAIN ST,   SPRINGFIELD, MA 01103-2143
18529176     EARLYN LAREAU,   2312 N 2010E RD,   WATSEKA, IL 60970
18529178     EASAN SRIVAMADEVAN,   157 FORESTWOOD ST,   RICHMOND HILL, ON L4S 1Y4
18529179    +EBERHARD MUECHLER,   92 NEW TUDOR RD,   PITTSFORD, NY 14534-4661
18529180     EBRAHIM TAYKANDY,   58 BABCOMBE DR,   MARKHAM, ON L3T1N1
18529181     EBRAHIM TAYKANDY,   58 BABCOMBE DR.,   MARKHAM, ON L3T 1N1
18529185    +ED BROWN,   6 TIMBER LANE,   NORTH ANDOVER, MA 01845-2029
18529186    +ED CHEATAM,   12 EMORY ST,   JERSEY CITY, NJ 07304-2565
18529189    +ED DE BOER,   21 CEDAR MILLS CR,   CALEDON, ON L7E 0A1
18529198     ED DUNN,   29 LORNE SCOTS DR,   MILTON, ON L9T2Z2
18529209    +ED GREEN,   4181 CATALPA WOODS DRIVE,   ROCKFORD, IL 61101-8823
18529210     ED GRIFFIN,   82 WOOTTEN WAY N,   MARKHAM, ON L3P2Y8
18529211    +ED HAUEISEN,   14064 ISLA FLORES AVE,   FT PIERCE, FL 34951-4340
18529212    +ED HOUDE,   1036 SCOLLIER BLVD,   MARCO ISLAND, FL 34145-6491
18529213    +ED HOUDE,   1036 SCOLLIER BLVD UNIT 702,   MARCO ISLAND, FL 34145-6405
18529248    +ED LARUE,   53769 MEADOWVIEW LN,   PAW PAW, MI 49079-8621
18529249     ED LEPARSKIS,   1617 TIPPERARY CT,   MISSISSAUGA, ON L5H 3Z5
18529250    +ED LORINCHAK,   114 PENHURST DRIVE,   PITTSBURGH, PA 15235-5319
18529251    +ED MARTIN,   13 GADWAY ROAD,   MERRILL, NY 12955-2302
18529275    +ED SOSNOWSKI,   1007 LINCOLN RD,   OTSEGO, MI 49078-9776
18529276     ED TAKAMATSU,   2395 BAXTER CRESCENT,   BURLINGTON, ON L7M4C9
18529280     ED WALMSLEY,   374 SAINT GEORGE ST,   WELLAND, ON L3C5P8
18529566     ED WIENER,   16 HILLSIDE DR,   GEORGETOWN, ON L7G4W3
18529601    +ED YOUMELL,   15 KENSINGTON DRIVE,   WILBRAHAM, MA 01095-2800
18529603    +ED ZIRNIS,   3378 KESWICK,   BELMONT, MI 49306-9659
18529187     EDDA MORGANTI,   456 RIDGE ROAD,   STONEY CREEK, ON L8J 2Y5
18529188     EDDA NACCARATO,   612 DEFRIBOURG,   LAVAL, QC H7K3X3
18529190    +EDDIE 1LOPEZ,   99 JEROME CT,   CHEEKTOWAGA, NY 14227-2507
18529192    +EDDIE DOSS,   501 SOUTH SYCAMORE,   SYCAMORE, OH 44882-9783
18529191    +EDDIE DOSS,   501 SOUTH SYCAMORE AVE,   SYCAMORE, OH 44882-9783
18529193    +EDDIE ENDERLE,   52 CATHEDRAL AVE,   FLORHAM PARK, NJ 07932-2521
18529194    +EDDIE LOPEZ,   99 JEROME CT,   CHEEKTOWAGA, NY 14227-2507
18529195    +EDDIE OTOOLE,   1165 NORTHMOUNT AVE,   MISSISSAUGA, ON L5E1X8
18529196     EDDIE PERSENT,   11796 POINCARE,   MONTREAL, QC H3L 3L8
18529197    +EDDIE STACEY,   PO BOX 1507 RT 138,   KAHNAWAKE, QC J0L1B0
18529199     EDDY BEAUDOIN,   203-2910 EDOUARD-MONTPETIT,   LAVAL, QC H7T 2T5
18529200     EDDY COTE,   32 PLACE ALEXANDRE PEUVRET,   STE CATHERINE DE LA JACQUES CARTIER, QC
18529201     EDDY FACCA,   330 ROSARIO,   LAVAL, QC H7X3P7
18529202    +EDDY KEEN,   3 LAMAR AVE,   WORCESTER, MA 01604-3226
18529203     EDDY VELOSA,   188 CHAPLEAU,   DOLLARD-DES-ORMEAUX, QC H9G 1C4
18529204     EDGAR COOPER,   6105 ORMADA DR,   KALAMAZOO, MI 49048-6128
18529205    +EDGAR HOUDE JR,   1036 SCOLLIER BLVD,   MARCO ISLAND, FL 34145-6491
18529206    +EDGAR MENDOZA,   4 CARTER ROAD,   SHREWSBURY, MA 01545-1663
18529207    +EDGAR NEAL,   2417 DARTMOUTH DRIVE,   FAYETTEVILLE, NC 28304-5320
18529208    +EDGAR SMITH,   10 LAKE DRIVE,   DENNIS, MA 02660-2863
18529214    +EDIE GILLIS,   8056 GREY STONE CT,   EAST AMHERST, NY 14051-2506
18529215     EDIE SEARL,   BOX 110,   CHARLTON, ON P0J1B0
18529216    +EDITA FUENTES,   34 LEGATE HILL RD,   STERLING, MA 01564-2312
18529217    +EDITH ABERNETHY,   93 MEADOWLARK DRIVE,   GEORGETOWN, ON L7G6N6
18529218     EDITH ATKINSON,   1141 MOSLEY,   WASAGA BEACH, ON L9Z 2G1
18529219    +EDITH BAYLIS,   127 LAKE MORTON DRIVE,   LAKELAND, FL 33801-5349
18529220     EDITH BOUCHARD,   1-4365 BLVD ST-LAURENT,   STE-CATHERINE, QC J5C2B1
18529221     EDITH CAROL ROLPH,   8050 CALDWELL COURT,   CAMPBELLCROFT, ON L0A 1B0
18529222     EDITH DAUNAIS MORIN,   1524 CH DES PATRIOTES,   STE VICTOIRE DE SOREL, QC J0G 1T0
18529223     EDITH GAGNON,   8620 ROMAIN,   LAVAL, QC H7A3J7
```

```
18529224      EDITH GENEVIEVE GIASSON,   952 LEMONDE,   ST-BRUNO, QC J3V 5C7
18529225     +EDITH GLIEM,   5005 VALLEY STREAM LANE,   MACUNGIE, PA 18062-8888
18529226      EDITH GOTTDANK,   109-10 KENNETH AVE,   TORONTO, CA M2N6K6
18529227      EDITH HANBALI,   1014 HIGHLAND GREEN DRIVE,   HIGH RIVER, AB T1V1V8
18529229      EDITH HOWARD,   363 GLENDALE STREET,   LAKELAND, FL 33803
18529230     +EDITH HUBACZ,   281 NORTH MAIN ST,   NORTH BROOKFIELD, MASS 01535-1913
18529231     +EDITH HUBACZ,   281 NORTH MAIN STREET,   NORTH BROOKFIELD, MA 01535-1913
18529232     +EDITH KING,   1126 LINKS RD,   MYRTLE BEACH, SC 29575-5807
18529233     +EDITH LAMANA,   81 OAKWOOD ST,   CHICOPEE, MA 01020-2909
18529234     +EDITH LIGUORI,   940 LEATHER LEAF LANE,   LELAND, SC 29568-7723
18529235      EDITH MACFARLANE,   462 EVERGREEN AVE,   ANCASTER, ON L9G 2P8
18529236     +EDITH ONEIL PAGE,   2847 ALLRED ST,   LAKEWOOD, CA 90712-3303
18529237     +EDITH PHILLIPS,   1154 TAFFY DR,   PUNTA GORDA, FL 33982-8542
18529238      EDITH POULIN,   1985 47EME RUE NORD,   SAINT-GEORGES, QC G5Z 0Y3
18529239      EDITH POULIN,   1985 47E RUE NORD,   SAINT-GEORGES, QC G5Z 0Y3
18529240     +EDITH RADICE,   944 DELAWARE RD,   BUFFALO, NY 14223-1008
18529241     +EDITH ROBERTS,   70 MASON RD,   BROOKLYN, CT 06234-2426
18529242     #+EDITH RUST,   1355 IVY COURT 205,   VERO BEACH, FL 32963-3638
18529243      EDITH STUBBS,   564 WILSON RD N,   OSHAWA, ON L1G 6E9
18529244     +EDITH TAYLOR,   728 BLANCA,   NORTH PORT, FL 34287-2596
18529245     +EDITH TEYSSIER,   521 TORWOOD LANE,   PITTSBURGH, PA 15236-4253
18529246     +EDITH WARNSHUIS,   514 AMERICAS WAY,   BOX ELDER, SD 57719-7600
18529247     +EDITH WESOLOWSKI,   820 SCHORLLKOPF RD,   COWLESVILLE, NY 14037-9758
18529252     +EDMOND CHIN,   2119 GOLDENROD DRIVE,   MACUNGIE, PA 18062-8908
18529253     +EDMOND GALLANT,   12 WALNUT ST,   BALDWINVILLE, MA 01436-1423
18529254     +EDMOND MCLANE,   91 MCLANE WAY,   MORRISONVILLE, NY 12962-2505
18529255     +EDMUND ATCHUE,   88 BUNKERHILL PARKWAY,   WEST BOYLSTON, MA 01583-2027
18529256     +EDMUND BROSSEAU,   8644 SW REESE ST,   ARCADIA, FL 34269-4403
18529257     +EDMUND CARLONI,   PO BOX 123,   GLENMONT, NY 12077-0123
18529258     +EDMUND DAVIS,   50 PARROTTE WAY,   PERU, NY 12972-5109
18529259     +EDMUND FARLEY,   955 GLADYS AVE,   PITTSBURGH, PA 15216-3904
18529260     +EDMUND FRIEDRICK,   426 CAROLINA HICKORY ST,   LORIS, SC 29569-7365
18529261     +EDMUND HART,   86 NORTH MAIN STREET,   CORTLAND, NY 13045-1208
18529262     +EDMUND LORINCIWAK,   114 PENHURST DRIVE,   PITTSBURGH, PA 15235-5319
18529263     +EDMUND SCHEUER,   6023 QUINN ROAD,   MYRTLE BEACH, SC 29579-4115
18529264     +EDMUND SEIDELL,   15300 MEADOW CIRCLE,   FT MYERS, FL 33908-5151
18529265     +EDMUND SUSSDORFF,   PO BOX 33,   PORT KENT, NY 12975-0033
18529266     +EDMUND VARIN,   2 VARIN DRIVE,   SMITHFIELD, RI 02917-2510
18529267     +EDNA CORBETT,   P.O. BOX 5562,   ESSEX JUNCTION, VT 05453-5562
18529268     +EDNA DOWLING,   715 OXBOW LANE,   LEWISTON, NY 14092-1352
18529269     +EDNA G TRIPP,   2000 STATE ROAD 29 SOUTH,   LABELLE, FL 33935-9527
18529270     +EDNA KEENEY,   1981 PALMYRA RD,   PALMYRA, ILL 62674-6639
18529271     +EDNA SWILLEY,   3202 CARLTON PLACE,   LAKELAND, FL 33803-4513
18529272      EDNA WOLF,   12572 COUNTY ROAD 24,   ROSENEATH, ON K0K2X0
18529273     +EDOUARD DESOUSA,   219 WHITCHURCH MEWS,   MISSISSAUGA, ON L5A4B2
18529274      EDOUARD DESOUSA,   219 WHTICHURCH MEWS,   MISSISSAUGA, ON L5A4B2
18529277     +EDUARDO ANTON,   16 PLACE MAXIME,   ILE BIZARD, QC H9C 2H9
18529278      EDUARDO FRIAS,   659 SHETANI PLACE,   MISSISSAUGA, ON L5B2Z7
18529279     +EDVINS DAIGA,   10116 NEWCASTLE CT,   PORTAGE, MI 49002-8209
18529281      EDWAN ASMONO,   17024 APPLE BLOSSOM ROAD,   PIERREFONDS, QC H9J1H8
18529282      EDWARD 1KULPERGER,   65 SHAW STREET,   TORANTO, ON M6J2W3
18529284     +EDWARD ADLEY,   330SOUTHWEST CUTOFF,   WORCESTER, MA 01604-2730
18529285      EDWARD AGNEW,   92 OLD SHEPPARD AVENUE,   TORONTO, ON M2J3L5
18529286     +EDWARD ALBRECHT,   4132 BOWLING GREEN CIRCLE,   SARASOTA, FL 34233-3837
18529287      EDWARD ALMAND,   40 MCCLELLAN ROAD,   CALEDON, ON L7K 0C8
18529288     +EDWARD ANDERSON,   8855 RADCLIFF DR NW,   CALABASH, NC 28467-1953
18529289     +EDWARD BACKUS,   323 ELM DRIVE,   GREENSBURG, PA 15601-5714
18529290     +EDWARD BACKUS,   435 HUNTER RD EXT,   GREENSBURG, PA 15601-4917
18529291     +EDWARD BACON,   2552 LANSDOWNE DR.,   DECATUR, IL 62521-4972
18529292     +EDWARD BALDWIN,   2211 ST CHRISTOPHER DR,   ALLEGANY, NY 14706-9619
18529293     +EDWARD BALLANTINE,   56 KINGSBORO AVE,   GLOVERSVILLE, NY 12078-3497
18529294     +EDWARD BARKALA,   707 THIRD STREET,   SECAUCUS, NJ 07094-3130
18529295     +EDWARD BARKALAL,   707 THIRD STREET,   SECAUCUS, NJ 07094-3130
18529296     +EDWARD BARTULOVICH,   590 GORGE RD,   CLIFFSIDE PARK, NJ 07010-2259
18529297     +EDWARD BEASLEY,   P O BOX 1732,   DECATUR, IL 62525-1732
18529298     +EDWARD BEAUDRY,   393 APREMONT HWY,   HOLYOKE, MA 01040-9753
18529299     +EDWARD BEAVER,   22261 WALTON AVE,   PORT CHARLOTTE, FL 33952-1713
18529300     #+EDWARD BEDORE,   5110 MILWAUKEE RD,   TECUMSEH, MI 49286-8648
18529301      EDWARD BIRCH,   8 BASSETT CT,   MARLBOROUGH, NH 03455
18529302     +EDWARD BLACKMAN,   1151 MALLARD MARSH,   OSPREY, FL 34229-6810
18529303     +EDWARD BODNAR,   205 DRAKE CIRCLE,   CRANBERRY TWP, PA 16066-7601
18529304     +EDWARD BOMBARDIER,   34 CAROL DRIVE,   MANCHESTER, CT 06040-2648
18529305     +EDWARD BOUSHEY,   165 BOREALIS CRESCENT,   OTTAWA, ON K1K4T9
18529306      EDWARD BOWEN,   3146 RISELAY AVE,   RIDGEWAY, ON L0S1N0
18529307     +EDWARD BOYLAN,   38 SOUTH WALNUT STREET,   MANSFIELD, MA 02048-1814
18529308     +EDWARD BRAGA,   131 MAIN STREET,   COVENTRY, CT 06238-3319
18529309     +EDWARD BREMER,   1316 BEAUFORT DRIVE,   BURLINGTON, ON L7P 4V9
18529310      EDWARD BREMER,   1316 BEAUFORT DRIVE,   BURLINGTON, ON L7P4V9
18529311     +EDWARD BRIGGS,   147 WHITINS ROAD,   SUTTON, MA 01590-2701
18529312     +EDWARD BROOKS,   5935 JESSUP DR,   ZEPHYRHILLS, FL 33540-7594
```

```
18529313     EDWARD BROPHY,   W68 N10135 KENSINGTON AVE,    CEDARBURG, WI 53012
18529315    +EDWARD BURDON,   24 MEDFORD PLACE SW,    CALGARY, AB T2V 2E8
18529316    +EDWARD BUSKIRK,   111 N EDWIN ST,    HARTFORD, MI 49057-1145
18529317    +EDWARD BUTTIMORE,   20 VANDERBERG PLACE,    CEDAR GROVE, NJ 07009-1040
18529318    +EDWARD BYREITER,   9140 MAIN ST,    CLARENCE, NY 14031-1929
18529319    +EDWARD BYRNE,   44 CRIMSON COURT,    LEOMINSTER, MA 01453-4756
18529328     EDWARD C MANIGOLD,   219 MCNEILLY ROAD,    STONEY CREEK, ON L8E 5H9
18529320    +EDWARD CAISSIE,   397 MAIN STREET,    SPENCER, MA 01562-1909
18529321    +EDWARD CAMIC,   810 ARLINGTON AVE,    MCKEESPORT, PA 15133-3883
18529322    +EDWARD CARLEY,   28 NADLER ROAD,    CLIFTON PARK, NY 12065-2119
18529323    +EDWARD CARTER,   1307 SCHOOL ST,    CLARKS SUMMIT, PA 18411-9616
18529324    +EDWARD CASSIDY,   114 OXFORD DRIVE,    SOUTH WINDSOR, CT 06074-1581
18529325     EDWARD CATER,   95 EMPIRE HANNA RD,    CARDINAL, ON K0E 1E0
18529326    +EDWARD CENEDELLA,   205 ELY AVE,    WEST SPRINGFIELD, MA 01089-2217
18529327     EDWARD CLAIR,   11 ARCH DEACON CLARK TRAIL,    HAMILTON, ON L9B2M2
18529329    +EDWARD COBB,   702 ROYAL SUNSET DRIVE,    WEBSTER, NY 14580-2566
18529330    +EDWARD COLEMAN,   1415 WILDWOOD DRIVE,    MT ZION , IL 62549-1059
18529331    +EDWARD CORBIDGE,   1019E STSTE,    CASSOPOLIS, MI 49031-9353
18529332    +EDWARD CORMIER,   63 BRANDON ROAD APT D,    DUDLEY, MA 01571-3488
18529333    +EDWARD CORRIGAN,   623 CAMBRIDGE ST,    WORCESTER, MA 01610-2633
18529334    +EDWARD CRAUGH,   51 LITTLE SHORE DR,    MADISON, NH 03849-5514
18529335    +EDWARD CREIGHTON,   2785 RAINBOW CRESCENT,    MISSISSAUGA, ON L5L2H7
18529336     EDWARD CREIGHTON,   2785 RAINBOW CR,    MISSISSAUGA, ON L5L2H7
18529338     EDWARD CUNNIFF,   190EAST SQUANTUM ST,    QUINCY, MA 02171
18529337    +EDWARD CUNNIFF,   190 EAST SQUANTUM ST,    QUINCY, MA 02171-1914
18529339     EDWARD DAKIN,   57 LOUISBOURG WAY,    MARKHAM, ON L6E 2A2
18529340    +EDWARD DAMADIO,   736 HORSEMAN DR,    PORT ORANGE, FL 32127-4904
18529341    +EDWARD DANIELEWICZ,   2622 HAWTHORNE PLACE,    NIAGARA FALLS, NY 14305-3405
18529342    +EDWARD DAUDELIN,   32 MENDON ST,    HOPEDALE, MA 01747-1310
18529343    +EDWARD DAURORA,   1708 OREGON AVE,    STEUBENVILLE  43952-1342
18529344    +EDWARD DELUGA,   2330 BUCKTHORN DRIVE,    ALGONQUIN, IL 60102-5407
18529345    +EDWARD DERGURAHIAN,   453 7TH AVE,    TROY, NY 12182-2910
18529346    +EDWARD DERRICK,   450 SCOTT RD,    OXHAM, MA 01068-9858
18529347    +EDWARD DESAULNIER,   22 DEERWOOD DRIVE,    DANIELSON, CT 06239-1509
18529348    +EDWARD DESROSIERS,   1780 NORTHBROOKFIELD RD,    OAKHAM, MA 01068-9802
18529349    +EDWARD DEUSO,   3416 ST ARMAND RD,    SWANTON, VT 05488-8732
18529350     EDWARD DIANA,   22060 WILLOW HAMMOCK CIRCLE,    PUNTA GORDA , FL 33983
18529351    +EDWARD DIAZ,   PO BOX 89,    FORT OGDEN, FL 34267-0089
18529352    +EDWARD DIFFLEY JR,   888 SLEEPY HOLLOW RD,    ATHENS, NY 12015-3408
18529353    +EDWARD DOHERTY,   55 CRESTVIEW DR,    HOLDEN, MA 01520-1818
18529354    +EDWARD DRISCOLL,   16 SHEFFIELD WAY,    HOLDEN, MA 01520-2433
18529355    +EDWARD DUJLOVIC,   44 CONSIGLIA DR.,    ST. CATHARINES, ON L2S 3L2
18529356    +EDWARD DULWORTH,   5 JERMYN DRIVE,    CLARKS SUMMIT, PA 18411-1034
18529357    +EDWARD DUNLOP,   113 HILLSDALE AVE W,    TORONTO, ON M5P1G6
18529358     EDWARD DUNN,   57 SUMMERLEA DR,    HAMILTON, ON L8T 4X9
18529360    +EDWARD DUPUIS,   194 EDGEWATER CIRCLE,    SUNSET BEACH, NC 28468-4412
18529361    +EDWARD DUSABLON,   8 NAUTICAL DRIVE,    NORTH PORT, FL 34287-6521
18529362     EDWARD DYACK,   71 SULPHUR SPRINGS UNIT 19,    HAMILTON, ON L9G 5C1
18529363    +EDWARD ELLUL JR,   5142 LIBERTY DRIVE,    TRAVERSE CITY, MI 49685-8964
18529364    +EDWARD ENDERLE,   52 CATHEDRAL AVE,    FLORHAM PARK, NJ 07932-2521
18529371    +EDWARD F OCONNOR,   337 MARINERS GATE DR,    EDGEWATER, FL 32141-8107
18529365    +EDWARD FARTHING,   654 MIAMI MNR,    MAUMEE, OH 43537-3756
18529366     EDWARD FEDDEMA,   7088 ANGELA CRT,    LONDON, ON N6P0A1
18529367    +EDWARD FEHRING,   1213 CREEK COVE,    MAINEVILLE, OH 45039-5005
18529368    +EDWARD FELLINGER,   1925 HARDEN BLVD,    LAKELAND, FL 33803-1835
18529369    +EDWARD FLEURY,   684 AMIDDLE TURNPIKE EAST,    MANCHESTER, CT 06040-3727
18529370    +EDWARD FLEURY,   684 MIDDLE TURNPIKE EAST,    MANCHESTER, CT 06040-3727
18529372    +EDWARD FORTIER,   382 OLD WAWBEEK ROAD,    TUPPER LAKE, NY 12986-2511
18529373    +EDWARD FRANCE,   PO BOX 883,    WESTMINSTER, MA 01473-0883
18529374    +EDWARD GARDELLA,   5 RUSSELL CALVIN DRIVE,    WORCESTER, MA 01605-1082
18529376     EDWARD GARRITY,   54 BEVERLEY CRES,    BELLEVILLE, ON K8P 4W6
18529375     EDWARD GARRITY,   54 BEVERLEY CRES,    BELLEVILLE, ON 1
18529377     EDWARD GAVLOSKI,   26 HACKNEY RIDGE,    BRANTFORD, ON N3P1T1
18529378    +EDWARD GENTILE,   51 BASSETT LANE,    DENNISPORT, MA 02639-1539
18529379    +EDWARD GEORGE,   3477 MATTHEWS DRIVE,    NIAGARA FALLS, ON L2H2Z4
18529380    +EDWARD GERDTS,   60 MANCHESTER DR,    BASKING RIDGE, NJ 07920-1209
18529381    +EDWARD GIBBS,   PO BOX 175,    RAY BROOK, NY 12977-0175
18529382    +EDWARD GIDDINGS,   15 DUSTY ROAD,    KEESEVILLE, NY 12944-3410
18529383    +EDWARD GOLECKI,   94 SWALLOW ST,    OLYPHANT, PA 18447-1736
18529384     EDWARD GRAHAM,   171 WILSON RD,    MIDLAND, ON L4R4K4
18529385    +EDWARD GRAHAM,   3300 WOODSCHOOL ROAD,    MIDDLEVILLE, MI 49333-9168
18529386     EDWARD GRAY,   408 ANDRE PLACE,    NOTRE DAME, IN 46556
18529387    +EDWARD GROGG,   1128 AMBER CT,    WOODSTOCK, IL 60098-3680
18529388    +EDWARD HADDAD,   163 SHWEKY LANE,    SOUTHINGTON, CT 06489-4143
18529389    +EDWARD HANRAHAN,   29 JENNIFER LEE CT,    WEST GREENWICH, RI 02817-2029
18529390    +EDWARD HARDY,   170 GARDEN STREET,    CRANSTON, RI 02910-3418
18529391    +EDWARD HARRIS,   644 WEST SEYMOUR AVE,    CINCINNATI, OH 45216-1830
18529392    +EDWARD HARTLEB,   3568 BELLFOWER,    PORTAGE, MI 49024-3911
18529393    +EDWARD HARTZELL,   284 E WINTERWOODS DR,    FINDLAY, OH 45840-7760
18529394    +EDWARD HENNIGAN,   111 WHITLOCK ST,    EXETER, PA 18643-1021
```

```
18529395    +EDWARD HESS,   1313 KINGS WAY,   NAPLES, FL 34104-4995
18529396    +EDWARD HESS,   1313 KINGS WY,   NAPLES, FL 34104-4995
18529398    +EDWARD HILL III,   160 UNIVERSITY AVENUE,   BUFFALO, NY 14214-1227
18529397    +EDWARD HILLARD,   310 N CHAUCHER BLVD,   MONOSELLO, IL 61856-2321
18529399    +EDWARD HILOVSKY,   122 CRYSTAL DR,   INDIANA, PA 15701-9723
18529400    +EDWARD HOEGLUND,   240 LEWIS CIRCLE,   PUNTA GORDA ISLE, FL 33950-3200
18529401    +EDWARD HOPDGERNEY JR,   478 OUTER DR,   ELLENTON, FL 34222-3224
18529402     EDWARD HOWE,   18 WILLCHER DR,   ST CATHARINES, ON L2M 7C8
18529403    +EDWARD HUGHES,   3331 GALL BLVD LOT 258,   ZEPHYRHILLS, FL 33541-6800
18529404    +EDWARD HUGHES,   813 SETON VIEW DRIVE,   GREENSBURG, PA 15601-1450
18529405    +EDWARD HYDE,   1 SHINGLE HOLLOW ROAD,   PETERSBURG, NY 12138-2717
18529406     EDWARD IGNACZ,   200 MAIN ST E BOX 141,   VANKLEEK HILL, ON K0B1R0
18529407     EDWARD INGRAM,   58 FIARSIDE AV,   TORONTO, ON M4C3H2
18529408    +EDWARD IULIANO,   570 KETTLE RUN ROAD,   MARLTON, NJ 08053-7115
18529411    +EDWARD J DRISCOLL,   PO BOX 489,   GLEN, NH 03838-0489
18529414    +EDWARD J GEUEKE,   5280 MANATEE BAY LANE,   FORT MYERS, FL 33905-5143
18529415    +EDWARD J HANDLIN,   18 LOCKE ST,   SACO, ME 04072-2831
18529420    +EDWARD J STRAKA,   422 ELFORT DR,   PITTSBURGH, PA 15235-2317
18529421    +EDWARD J WODJESKI,   32 GREENSIDE DR,   GRAND ISLAND, NY 14072-3332
18529409    +EDWARD JACOB,   5046 CHATHAM VALLEY DR,   TOLEDO, OH 43615-1108
18529410    +EDWARD JARVIE,   8164 COPPER OAKS ST,   PORTAGE, MI 49002-5894
18529412    +EDWARD JEFFREY,   10273 WINDSONG RD,   PUNTA GORDA, FL 33955-4738
18529413    +EDWARD JENDRYSIK,   PO BOX 50002,   MYRTLE BEACH, SC 29579-0001
18529416    +EDWARD JOHNSEN,   4 COLLINS AVE,   NATICK, MA 01760-4207
18529417     EDWARD JOHNSON,   PO BOX 525,   VIRGIL, ON L0S1T0
18529418    +EDWARD JONES,   20 DWIGHT AVE,   CLINTON , NY 13323-1630
18529419    +EDWARD JONES,   5395 TOWNLINE RD,   SANBORN, NY 14132-9370
18529422    #+EDWARD KAISER,   4 PRINGLE LANE,   FAIRCHANCE, PA 15436-1208
18529423    +EDWARD KELLY,   17911 EDGEWOOD WALK,   SOUTH BEND, IN 46635-1502
18529424    +EDWARD KENNEDY,   4 BOOTH ROAD,   AUBURN, MA 01501-3324
18529425    +EDWARD KILMARTIN,   6719 W 64TH STREET,   CHICAGO, IL 60638-4814
18529426     EDWARD KOENIG,   106 STRATH AVENUE,   TORONTO, ON M8X 1R5
18529427    +EDWARD KORPOS,   3107 MARSHVIEW DRIVE,   SUPPLY, NC 28462-2632
18529428    +EDWARD KUSMIERZ,   25 PINEGROVE PARK,   HAMBURG, NY 14075-5871
18529441    +EDWARD L JOHNSON,   1112 S CLINTON ST,   CHARLOTTE, MI 48813-2122
18529443    +EDWARD L REDENBO,   4800 ELOISE LOOP,   WINTER HAVEN, FL 33884-3071
18529429    +EDWARD LABERGE,   PO BOX 350,   HIGHGATE CENTER, VT 05459-0350
18529430    +EDWARD LACHENAUER,   PO BOX 273,   THREE MILE BAY, NY 13693-0273
18529432     EDWARD LAMAN,   2309 GOVERNORS ROAD,   COPETOWN, ON L0R 1J0
18529433    +EDWARD LEAN,   35105 NORTH RIVERVIEW DRIVE,   PAW PAW, MI 49079-8906
18529434    +EDWARD LEFFINGWELL,   3061 BIG PASS LANE,   PUNTA GORDA, FL 33955-3825
18529436     EDWARD LENARD,   8270 RENARD STREET,   BROSSARD, QC J4X1R3
18529435     EDWARD LENARD,   8270 RENARD,   BROSSARD, QC J4X 1R3
18529437    +EDWARD LEONARD,   1325 CLEARVIEW DRIVE,   OAKVILLE, ON L6J6X7
18529438    +EDWARD LINGNER,   183 OLDFIELD FARMS,   ENFIELD, CT 06082-4579
18529439    +EDWARD LIPIARZ,   300 SENECA CREEK RD,   WEST SENECA, NY 14224-2359
18529440     EDWARD LITTLE,   204 SUNNYSIDE AV,   TORONTO, ON M6R2P6
18529442     EDWARD LOEPRICH,   360 BROADWAY AVE,   MILTON, ON L9T 1T7
18529444     EDWARD LYNCH,   354 BROWNING PLACE,   WATERLOO, ON N2L2W3
18529464    +EDWARD M SHERIDAN,   118 CHASE STREET,   CLINTON, MA 01510-3204
18529445     EDWARD MAC DONALD,   1106 CHABLIS PARK,   ORLEANS, ON K1C 2T4
18529447     EDWARD MADDOCK,   16 BLUE RIDGE CRESENT,   BRATFORD, ONTARIO N3R 5E8
18529446     EDWARD MADDOCK,   16 BLUERIDGE CR,   BRANTFORD, ON N3R5E8
18529449    +EDWARD MAFFUCCIO,   757 DALTON DIVISION RD,   DALTON, MA 01226-2820
18529448    +EDWARD MAHAFFEY,   604 OXBOW DR,   MYRTLE BEACH, SC 29579-5154
18529450    +EDWARD MAHONEY,   4 SOUTH ELIZABETH ST,   TEWKSBURY, MA 01876-3221
18529451    +EDWARD MARCHAND,   45 LEMAY ROAD,   WOONSOCKET, RHODE ISLAND 02895-3809
18529452    +EDWARD MAZZETTI,   19 MOUNTAIN LAUREL LANE,   LANCASTER, MA 01523-3211
18529453     EDWARD MCCALLUM,   1418 MANITOU DR,   OSHAWA, ON L1G7P7
18529454    +EDWARD MCCARTHY,   7 FAIRVIEW AVENUE,   SARANAC LAKE, NY 12983-1549
18529455    +EDWARD MCCORKINDALE,   25 ROUTE 197,   WOODSTOCK, CT 06281-1438
18529456    +EDWARD MCVEA,   6008 LAKE MELROSE DR,   ORLANDO, FL 32829-7691
18529457    +EDWARD MERRILL JR,   114 RAND HILL RD,   MORRISONVILLE, NY 12962-3209
18529458    +EDWARD MILES,   136 MINGES HILLS DRIVE,   BATTLE CREEK, MI 49015-9340
18529459    +EDWARD MILLER,   108 MT LAUREL LN,   ALIQUIPPA, PA 15001-1479
18529460    +EDWARD MORASCYZK,   221 LAKEVIEW DRIVE,   WASHINGTON, PA 15301-2946
18529461     EDWARD MOREMAN,   32CADILLAC,   KIRKLAND, QC H9H3W4
18529462     EDWARD MOSZYNSKI,   26 MAGNIFICENT COURT,   BRAMPTON, ON L6P2T2
18529463    +EDWARD MOTTARELLA,   PO BOX 1973,   LENOX, MA 01240-4973
18529465    +EDWARD MURPHY,   30081 BLACK DIAMOND TRAIL,   FARMERSVILLE, IL 62533-8107
18529466    +EDWARD MURPHY,   36 BRUNELLE DRIVE,   RUTLAND, MA 01543-1445
18529467     EDWARD NABETA,   2200 TRAFALGAR ROAD,   OAKVILLE, ON L6H 7H2
18529469    +EDWARD NELSON,   6217 IMPERIAL DR,   NORTH FT MEYERS, FL 33917-6675
18529470    +EDWARD NOLFI,   66 FISHER ST,   NORWOOD, MASS 02062-1921
18529471    +EDWARD NUFR,   3601 S CIRCLE DR,   KALAMAZOO, MI 49004-6632
18529472     EDWARD NYMAN,   10 LILAC LANE,   OSWEGO, NY 13126-4063
18529474     EDWARD O BRIEN,   5423 EQUESTRIAN DR,   LONG SAULT, ON K0C1P0
18529477    +EDWARD O REILLY,   765 PINEHURST LANE 96A,   PAWLEYS ISLAND, SC 29585-7051
18529473    +EDWARD OBRIEN,   23 PARK VILLA AVE,   WORCESTER, MA 01606-1009
18529475     EDWARD OFLAHERTY,   60 SMITH ST,   CHATEAUGUAY, QC J6J 5H9
```

```
District/off: 0101-4          User: jr              Page 242 of 942         Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

18529476    +EDWARD OLEN,   208 LYNNWOOD AVENUE,   EAST PITTSBURGH, PA 15112-1416
18529478    +EDWARD OSTROWSKI,   34 EAST RED BRIDGE LANE,   SOUTH HADLEY, MA 01075-2288
18529487    +EDWARD P JOHNSON,   4 WILLIMANTIC,   ROCHESTER, NY 62563-9402
18529488     EDWARD P KESSLER,   5909 MURRAY AVENUE,   BETHEL PARK, PA 15102-3449
18529479    +EDWARD PALEN,   PO BOX 219,   KEENE, NY 12942-0219
18529480    +EDWARD PARK,   99 NOBSCOT ROAD,   SUDBURY, MA 01776-3378
18529481    +EDWARD PATINGRE,   170 ATWATER RD,   SPRINGFIELD, MA 01107-1255
18529482    +EDWARD PELUYERA,   24 PATTISON,   WORCESTER, MA 01604-4323
18529483    +EDWARD PETERSEN,   195 PINE ST,   WHITMAN, MA 02382-1149
18529484    +EDWARD PHILBIN,   19 BIRCH DRIVE,   STERLING, MA 01564-2456
18529485    +EDWARD PHILLIPS,   415 SOUTH WHITE,   SIDNEY, IL 61877-9783
18529486    +EDWARD PISCOPO,   PO BOX 6333,   LACONIA, NH 03247-6333
18529489    +EDWARD PLATA,   56 GRAND VIEW TRAIL,   ORCHARD PARK, NY 14127-3756
18529490     EDWARD PYE,   402-39 LEASIDE DRIVE,   ST CATHARINES, ON L2M 4G3
18529491    +EDWARD QUACKENBUSH,   722 CUMBERLAND HEAD RD,   PLATTSBURGH, NY 12901-7001
18529493    +EDWARD R BENEDICT,   884 124TH AVE,   SHELBYVILLE, MI 49344-9770
18529494    +EDWARD R BROWER,   109 THREE OAK LN,   CONWAY, SC 29526-7452
18529492    +EDWARD RAHRIG,   8780 BRIARWOOD MEADOW LANE,   BOYNTON BEACH, FL 33473-7814
18529495    +EDWARD REASON,   44 EAST BARNEY STREET,   GOUVERNEUR, NY 13642-1008
18529496    +EDWARD REIS,   18 RANDALL ROAD,   NORTH PROVIDENCE, RI 02904-3337
18529497    +EDWARD REYNOLDS,   6672 ACACIA CT,   NORTH PORT, FL 34287-2652
18529499     EDWARD REYNOLDS,   872 DANFORTH PLACE,   BURLINGTON , ON L7T1S2
18529500    +EDWARD ROMEO,   18 BEDFORD DRIVE,   NORTH GRAFTON, MA 01536-1206
18529537    +EDWARD S ZIELINSKI,   116 WINIFRED DRIVE,   PITTSBURGH, PA 15236-4524
18529501     EDWARD SALE,   2676 BLACKCOMBE CRES,   OAKVILLE, ON L6H 6XL6
18529502    +EDWARD SALFELDER,   706 JEFFERY DRIVE,   MAHOMET, IL 61853-2735
18529503    +EDWARD SALLOOM JR,   255 WILDWOOD AVENUE,   WORCESTER, MA 01603-1628
18529504    +EDWARD SAULSBURY,   4811 LAKE FORK ROAD,   ILLIOPOLIS, IL 62539-3749
18529505    +EDWARD SCARTELLI,   308 SOUTHHYDE PART AVE,   SCRANTON, PA 18504-2525
18529506     EDWARD SCHMIDT,   6314 GIOVINA DRIVE,   NIAGARA FALLS, ON L2J4H2
18529507    +EDWARD SCHRECK,   809 CONSTITUTION DRIVE,   TAMPA, FL 33613-3116
18529508    +EDWARD SCHROER,   SHADY BROOKE DR,   PICKERING, ON L5V B52
18529509    +EDWARD SCHURICH,   1513 HARLOW COURT,   MYRTLE BEACH , SC 29579-3386
18529511    +EDWARD SCOTT,   6801 RT 11,   CHURUBUSCO, NY 12923-3015
18529510    +EDWARD SCOTT,   3 SYLVIAN ST,   NORWICH, CT 06360-6723
18529512    +EDWARD SEIER,   486 LONGACRE DR,   CHERRYVILLE, PA 18035-9713
18529514    +EDWARD SHALHOUP,   4060 N OSAGE,   GRANDVILLE, MI 49418-2352
18529513    +EDWARD SHALHOUP,   4060 N OSAGE DR SW,   GRANDVILLE, MI 49418-2352
18529515    #+EDWARD SHUTTLEWORTH,   11232 GROUSE LANE,   HAGERSTOWN, MD 21742-8230
18529516    +EDWARD SIMON,   25040 RIDGE OAK DR,   BONITA SPRINGS, FL 34134-1925
18529517    +EDWARD SIRMAN,   155 HATTON,   ANCTOR, ON L9G2H8
18529518    +EDWARD SISSON,   235 OAK CIRCLE,   COLCHESTER, VT 05446-5879
18529519    +EDWARD SLAVIS,   275 LAWRENCE RD,   TRUMBULL, CT 06611-4531
18529520     EDWARD SMITH,   207 CHATHAM STREET,   BRANTFORD, ON N3F 409
18529521     EDWARD SMITH,   6811 CENTURY AVE,   MISSISSAUGA, ON L5N7K2
18529522    +EDWARD SOLOMON,   6105 BLUE STONE RD LOFT 104,   SANDY SPRINGS, GA 30328-3885
18529523    +EDWARD SOOHOO,   3 HIGHLAND AVE,   STANHOPE, NJ 07874-2824
18529524    +EDWARD SPIEZIO,   26879 SAINT JAMES COURT,   OLMSTED FALLS, OH 44138-3239
18529525    +EDWARD SPINK,   550 PARKSIDE DR A-14,   WATERLOO, ON N2L 5V4
18529527     EDWARD STANGRET,   8118 KENSINGTON CRT,   NIAGARA FALLS, ON L2H 2S1
18529526     EDWARD STANGRET,   8118 KENSINGTON COURT,   NIAGARA FALLS, ON L2H2S1
18529528    +EDWARD STEIGERWALD,   166 ASPEN DR NW,   WARREN, OH 44483-1175
18529529    +EDWARD STENGEL JR,   24619 BUCKINGHAM WAY,   PORT CHARLOTTE, FL 33980-5513
18529530    +EDWARD STEVENS,   PO BOX 10,   IRVING, NY 14081-0010
18529531     EDWARD SWEENEY,   102 BRONTE RD SUITE 415,   OAKVILLE, ON L6L 6J5
18529532     EDWARD SWEENEY,   102 BRONTE ROAD,   OAKVILLE, ON L6L6J5
18529534    +EDWARD SWEENEY,   4566 HOFFMAN DRIVE,   WHITEHALL, PA 18052-1400
18529533    +EDWARD SWEENEY,   414 WILLOW ROAD WEST,   STATEN ISLAND, NY 10314-1614
18529535     EDWARD SWEET,   14 PAYNTER DRIVE,   TORONTO, ON M2H 2G3
18529536    +EDWARD SWIETER,   578 RUSHING DR,   PLAINWELL, MI 49080-9584
18529538    +EDWARD TERNOSKY,   41 GRIMES RD,   HUBBARDSTON, MA 01452-1430
18529539    +EDWARD THOMAS,   209 HIGHLAND HILLS DRIVE,   FOLLANSBEE, WV 26037-2006
18529540    +EDWARD TORTORA,   20 HULBERT RD,   WORCESTER, MA 01603-1302
18529541    +EDWARD TROTTIER,   6 CHELSEA ROAD,   ESSEX JUNCTION, VT 05452-2615
18529542    +EDWARD TRUSCINSKI,   15 LAUREL RD,   NEW BRITAIN, CT 06052-1527
18529543    +EDWARD TYLER,   120 NO MAIN ST,   ST ALBANS, VT 05478-1551
18529544    +EDWARD TYRRELL,   15 BREED HILL RD,   CROWN POINT, NY 12928-2237
18529545    +EDWARD URBEC JR,   39 SOUTH ST,   SHREWSBURY, MA 01545-3025
18529551    +EDWARD V SPEARMAN,   537 WARREN STREET,   WALTERBORO , SC 29488-3269
18529547     EDWARD VAN VALKINBURGH,   851 OREAL LN,   LEWISTON, NY 14092
18529546    +EDWARD VANECEK,   7140 DORVAL RD,   KALAMAZOO, MI 49009-7735
18529548    +EDWARD VERMINSKI,   1420 WAXWING CT,   PUNTA GORDA, FL 33950-7602
18529550    +EDWARD VNUK,   30 E MAIN ST,   PLYMOUTH, PA 18651-3017
18529549    +EDWARD VNUK,   1575 W MOUNTAIN ROAD,   PLYMOUTH, PA 18651-4330
18529558    +EDWARD W HEYWOOD,   95 COLONIAL DRIVE,   STURBRIDGE, MA 01566-2304
18529552    +EDWARD WALLACE,   310 GULF STREET,   SHREWSBURY, MA 01545-1320
18529553    +EDWARD WALSH JR,   129 OLD TURNPIKE RD,   WOODSTOCK VALLEY, CT 06282-1904
18529554    +EDWARD WEATHERHEAD,   725 BUTTERFIELD CIRCLE,   INGLEWOOD, FLA 34223-6029
18529555    +EDWARD WELLS,   414 HILLTOP RD,   CHAMPAIGN, IL 61822-7328
18529556    +EDWARD WENZEL,   4202 PIPER PASS,   LOVES PARK, IL 61111-8637
```

```
18529557    +EDWARD WERTENBERGER,   8887 IDA WEST RD,   IDA, MI 48140-9339
18529559    +EDWARD WIKLENDT,   12 PATRIOT LANE,   PAWLEYS ISLAND, SC 29585-7680
18529560    +EDWARD WILLIAMSON,   10 WILKINS RD,   FAIRFAX, VT 05454-9779
18529561    +EDWARD WOKERSIEN,   3959 FOREST PARK WAY,   NORTH TONAWANDA, NY 14120-3756
18529562    +EDWARD WOLFE,   PO BOX 2521,   BARTOW, FL 33831-2521
18529563    +EDWARD WYFOCKI,   3590 CURTIS AVE,   RANSONVILLE, NY 14131-9623
18529564     EDWARD YOUNG,   53 PEBBLEBROOK CRESCENT,   WHITBY, ON L1R3P3
18529565    +EDWARD ZESUT,   104 ELLIOT DR,   COLCHESTER, CT 06415-1365
18529283    +EDWARDA ANDRADE,   215 WINTER STREET,   HOPKINTON, MA 01748-2005
18529568    +EDWIN BREDEWEG,   3116 CREST BROOKE DR,   ZEELAND, MI 49464-6829
18529569     EDWIN CARNEY,   506 10TH AVE SOUTH,   N MYRTLE BEACH, SC 29582-3528
18529570    +EDWIN COOLBAUGH,   22 POPE STREET,   SPENCER, MA 01562-1741
18529571    +EDWIN D HOEKSEMA,   10661 SUDAN ST,   PORTAGE, MI 49002-7373
18529572    +EDWIN DUNAGAN,   8 JULIEN AVE,   WORCESTER, MA 01604-3536
18529573    +EDWIN FURMAN,   8 GOULDING ROAD,   STERLING, MA 01564-1444
18529574    +EDWIN FURNARI,   22 HERITAGE DR,   SOMERS, CT 06071-1908
18529575    +EDWIN GEIST,   1353 99TH ST,   NIAGARA FALLS, NY 14304-2723
18529576    +EDWIN GILLIS,   711 DOVE HAVEN LN,   MYRTLE BEACH, SC 29579-6534
18529577     EDWIN GRAVES,   45-275 PELHAM RD,   ST CATHERINES, ON L2S 3B9
18529578    +EDWIN HEUBI,   11420 N STATE ST,   MOSSVILLE, IL 61552-7513
18529580    +EDWIN HOEKSEMA,   10661 SUDAN ST,   PORTAGE, MI 49002-7373
18529581     EDWIN KOZICKI,   1424 FOUR MILE CREEK RD RR2,   NIAGARA ON THE LAKE, ON L0S1J0
18529582     EDWIN KROETSCH,   11 COLLIER RD N,   THOROLD, ON L2V2W8
18529583     EDWIN LAMB,   254 SPENCER AVE,   THORNTON, ON L0L2N0
18529584     EDWIN LANGS,   206 BROCK ST,   SMITHVILLLE, ON L0R 2A0
18529585    +EDWIN LOPEZ,   133 BROOKLINE ST,   WORCESTER, MA 01603-1635
18529586    +EDWIN LU,   129 ROBINSON DRIVE,   PITTSBURGH , PA 15236-4579
18529588    +EDWIN MANEVAL,   284 QUAINT SWAN DALE DR,   MARTINSBURG, WV 25404-0425
18529590    +EDWIN MILLER,   313 LANDINGS BVD,   GREEN ACRES, FL 33413-2045
18529591    +EDWIN MOSER,   2640 LANDSTROM RD,   ROCKFORD, IL 61107-1015
18529592    +EDWIN PAWLOWSKI,   43 N 11TH STREET,   ALLENTOWN, PA 18101-1019
18529593    +EDWIN RAMOS,   140 MOUNTAIN PKWY,   GREENBROOK, NJ 08812-2217
18529594    +EDWIN RODRIGUEZ,   112 BEACONSFIELD RD,   WORCESTER, MA 01602-1305
18529595    +EDWIN SHATTLE,   333 WINSLOW AVE,   MYRTLE BEACH, SC 29588-5465
18529597    +EDWIN STRONG,   300 BLACK RIVER ST 24,   SOUTH HAVEN, MI 49090-1080
18529598     EDWIN WILSON,   404 EAST 15TH STREET,   HAMILTON, ON L9A4H1
18529567    +EDWINA THOMAS,   515 E MAIN ST,   MIDDLEVILLE, MI 49333-8480
18529599    +EDWRAD ZESUT,   104 ELLIOT DR,   COLCHESTER, CT 06415-1365
18529600     EDYIE PHILLIPS,   15271D HIGHWAY 41,   CLOYNE, ON K0H 1L0
18529602    +EDYTHE STUGART,   17 MENDES STREET,   DENVILLE, NJ 07834-1215
18529607    +EFFIE BARBER,   3148 ELMHURST DRIVE,   SPRINGFIELD, IL 62704-5473
18529610     EGIDIJ KODARIN,   803 BARTON STREEET,   STONEY CREEK, ON L8E5G6
18529611     EGIDIJ KODARIN,   803 BARTON ST,   STONEY CREEK, ON L8E 5G6
18529615    +EILEEN A TONNESSEN,   1580 ST ANDREWS DR,   OAKMONT, PA 15139-1035
18529612    +EILEEN ALLEN,   1766 CANDLE RIDGE LANE,   BOLIVIA, NC 28432-8972
18529613    +EILEEN AMROCK,   11 AMERICA ST,   CUMBERLAND, RI 02864-8201
18529614    +EILEEN ASSAD,   55 RANCH ROAD,   EAST FALMOUTH, MA 02536-4136
18529617    +EILEEN AUBUCHON,   16 HARTWELL STREET,   FITCHBURG, MA 01420-3237
18529618    +EILEEN AURINGER,   PO BOX 14,   WADDINGTON, NY 13694-0014
18529620     EILEEN BARBER,   22 CAWKERS COVE ROAD,   PORT PERRY, ON L9L1P5
18529619     EILEEN BARBER,   22 CAWKERS COVE ROAD,   PORT PERRY, ON L9L 1P5
18529621    +EILEEN BARCOMB,   7875 ROUTE 22,   WEST CHAZY, NY 12992-3255
18529622    +EILEEN BARRETT,   11020 MILL CREEK WAY,   FT MYERS , FL 33913-6694
18529623    +EILEEN BELLISARIO,   235 CONNEMARA DR UNIT D,   MYRTLE BEACH, SC 29579-1364
18529624     EILEEN BLISS,   99 APONI,   LONDON, ON N5V2V3
18529625    +EILEEN BOISSEAU,   303 LONG HILL RD,   SOUTH WINDSOR, CT 06074-4216
18529626     EILEEN BRADY,   77 ROCHELLE DR,   ST CATHARINES, ON L2M2Y5
18529627    +EILEEN BRESNAHAN,   57 NORTH PLEASANT ST,   HOLYOKE, MA 01040-2658
18529628    #+EILEEN BUCKLEY,   12438 SUNSET POINT,   PLAINWELL, MI 49080-8834
18529629    +EILEEN BYDLINSKI,   24 WAMSUTTA RIDGE ROAD,   CHARLTON, MA 01507-1445
18529630    +EILEEN COCCA,   19292 CEDAR CREST CT,   NORTH FT MYERS, FL 33903-6660
18529631    +EILEEN COLLINS,   192 NEWELL HILL RD,   STERLING , MASS 01564-1429
18529632    +EILEEN CONTOIS,   130 BULL RUN,   HOLDEN, MA 01520-2641
18529633    +EILEEN COSCARELLI,   1256 TRENTON RD,   ADRIAN, MI SAVE 49221-1345
18529634    +EILEEN CURRAN,   117 N GARFIELD AVE,   DELAND, FL 32724-4433
18529636     EILEEN DELILL,   355 VICTORIA STREET E,   ALLISTON, ON L9R1J7
18529635     EILEEN DELILL,   355 VICTORIA STREET E,   ALLISTON, ON L5L2Z7
18529637     EILEEN DESAUTELS,   160ROWLEYHILLRD,   STERLING, MA 01564
18529638    +EILEEN DICKIESON,   461 MAIN ST,   CLINTON, MA 01510-2423
18529639    +EILEEN DOLAN,   3091 ROCKWATER CIRCLE,   MYRTLE BEACH, SC 29588-2953
18529640    +EILEEN DONOVAN,   81 LONGFELLOW RD,   WORCESTER, MA 01602-2717
18529641    +EILEEN DOWLING,   5506 PHEASANT DR,   NORTH MYRTLE BEACH, SC 29582-9333
18529642    +EILEEN EATON,   9712 SOUTH WEST 2ND ST,   BOCA RATON, FL 33428-4352
18529643    +EILEEN ELDRIDGE,   3 KENWOOD PL,   DECATUR, IL 62521-1825
18529644    +EILEEN ENGLAND,   33 BALTIC RD,   WORCESTER, MA 01607-1105
18529645    +EILEEN FAGAN,   518 PLANTERS RIDGE DR,   SUNSET BEACH, NC 28468-6169
18529646     EILEEN FEGAN,   6 HARBOUR HEIGHTS LANE,   S CATHARINES, ON L2N4K3
18529647    +EILEEN FLANAGAN,   397 SHELDON ROAD,   HONEOYE FALLS, NY 14472-9314
18529648    +EILEEN FOOSE,   2199 PUTNAM DRIVE,   MYRTLE BEACH, SC 29577-1744
18529649    +EILEEN FOOSE,   2199 PUTNAM DT,   MYRTLE BEACH, SC 29577-1744
```

```
18529650   +EILEEN GAME,   4334 E KINSEY RD,   AVON PARK, FL 33825-9004
18529651    EILEEN GILBERT,   2827 DONNELLY DRIVE,   KEMPTVILLE, ON K0G 1J0
18529652  #+EILEEN GLANDER,   4544 DOVERDELL DR,   PITTSBURGH, PA 15236-1823
18529654   +EILEEN GORELICK,   421 WHINSTONE DR,   MURRELLSINLET, SC 29576-9769
18529653   +EILEEN GORELICK,   421 WHINSTONE DRIVE,   MURRELLS INLET, SC 29576-9769
18529655    EILEEN HANNIGAN,   25 LEILA JACKSON TERRACE,   TORONTO, ON M3L0B2
18529656   +EILEEN HARVEY,   600 BROOKLINE AVE,   EUSTIS, FL 32726-7010
18529657   +EILEEN HOLDEN,   15 LANESBORO ROAD,   WORCESTER, MA 01606-1319
18529658   +EILEEN HOURIHAN,   67 DORWIN DR,   WEST SPRINGFIELD, MA 01089-3015
18529659   +EILEEN KNOUSE,   2800 SHAFFER RD,   BLOOMSBURG, PA 17815-7922
18529660   +EILEEN KOZYRA,   13910 COLUMBINE AVENUE,   WELLINGTON, FL 33414-8101
18529661   +EILEEN KRENACH,   250 OVERBROOK ROAD,   VALENCIA, PA 16059-3028
18529662   +EILEEN KRUEGER,   2499 BLACKSBURG WAY,   THE VILLAGES, FL 32162-2437
18529663   +EILEEN LYNCH,   108 NIMBUS ROAD,   HOLBROOK, NY 11741-4419
18529664   +EILEEN MACEY,   11 HONEYSUCKLE LANE,   SHREWSBURY, MA 01545-3232
18529665   +EILEEN MALVEY,   621 SPRUCE ST,   BOONTON, NJ 07005-1534
18529667   +EILEEN MANN,   195 HORIZON VIEW,   COLCHESTER, VT 05446-6931
18529668    EILEEN MARLAND,   53 OLD FALL RIVER ROAD,   DARTMOUTH, MA 02747-1220
18529669   +EILEEN MATAK,   7 BLACK OAK TRAIL,   VERNON, NJ 07462-3414
18529670    EILEEN MCCUTCHEON,   26-19 HANLON PLACE,   PARIS , ON N3L4E8
18529671    EILEEN MCGRORY,   55 NORTHVIEW,   ROSEMERE, QC J7A 3V9
18529672    EILEEN MCGRORY,   55 NORTHVIEW,   ROSEMERE, QC J7A3V9
18529673    EILEEN MCLONE,   78 ST PHILIPPE,   ST CONSTANT, QC J5A 1W9
18529674    EILEEN MILLS,   2502 2ND AVE,   KOPPEL, PA 16136
18529675   +EILEEN MOORE,   63 SOUTH QUAKER LANE,   WEST HARTFORD, CT 06119-1638
18529676   +EILEEN MORGAN,   19 BASSWOOD CIRCLE,   HOLDEN, MA 01520-1165
18529677   +EILEEN MURPHY,   03693 47 1/2 STREET,   GRAND JUNCTION, MI 49056-8110
18529678   +EILEEN NEILAN SNEE,   1701 SOUTH OCEAN BLVD.,   NORTH MYRTLE BEACH, SC 29582-4031
18529679   +EILEEN OROURKE,   1 BLUESTAR LANE,   SOUTH BURLINGTON, VT 05403-7516
18529680   +EILEEN PATONAY,   3011 WINDING RIVER DRIVE,   NORTH MYRTLE BEACH, SC 29582-9419
18529681   +EILEEN PERRY,   9060 WATERVILLE SWANTON,   WATERVILLE, OH 43566-9726
18529682   +EILEEN PRIOR,   6 LESLIE ROAD,   WORCESTER, MA 01605-1003
18529683   +EILEEN RADCLIFFE,   117 RICHARD RD,   HOLLISTON, MA 01746-1213
18529684   +EILEEN RAFFERTY,   2 TARA LANE,   WORCESTER, MA 01606-2018
18529685   +EILEEN RAUH,   1406 SNOWY EGRET DRIVE,   MURRELLS INLET, SC 29576-8819
18529686   +EILEEN REINHARDT,   3 FOREST DR,   HOLLAND, MA 01521-2466
18529687   +EILEEN RIFFER,   637 PRAIRIE ROSE DR,   PERRYSBURG, OH 43551-5716
18529688   +EILEEN ROEFARO,   1932 HUDSON AVE,   ALTOONA, PA 16602-4531
18529689   +EILEEN ROSE,   11 BALD HILL ROAD,   FRANKLIN, MA 02038-3400
18529690   +EILEEN RUBINO,   705 LARIMER AVE,   NORTH VERSAILLES, PA 15137-1243
18529691    EILEEN SARMIENTO,   16 AYHART STREET,   MARKHAM, ON L6E 1H7
18529692   +EILEEN SCHILLING,   1637 COACHMAN DRIVE,   ROCKFORD, IL 61107-2591
18529693   +EILEEN SWEENEY,   6063 SEAGULL LANE,   LAKELAND, FL 33809-5684
18529694   +EILEEN THOMAS,   81316 WHITE OAK DR,   DECATUR, MI 49045-9174
18529695   +EILEEN TIETZ,   903 E HIGH ST,   HICKSVILLE, OH 43526-1270
18529696   +EILEEN TOUNE,   1200 VALENCIA LANE,   AUBURNDALE, FL 33823-2364
18529697   +EILEEN V SIESEL,   181 YORKSHIRE PL - F,   BELLEVUE, OH 44811-9018
18529698   +EILEEN WILLS,   3325 BRIDGEFIELD DRIVE,   LAKELAND, FL 33803-5972
18529699   +EILENE KRASSELT,   20 HOBNAIL DR,   E AMHERST, NY 14051-1871
18529700   +EILZABETH LAMONT,   3105 HYDE PARK CT,   HILLIARD, OH 43026-8852
18529703   +EJAMES KANEY,   14347 W COFFMAN RD,   FORRESTON, IL 61030-9311
18529705    EKAINE HALVORSEN,   BOX 71,   CARRYING PLACE, ON K0K1L0
18530471    EL MOSTAFA RHORAB,   1878 RUE ANNABELLA,   ST ROMUALD, QC G6W0B6
18529706   +ELAINA SACHS,   41 ROSSLARE DR,   WORCESTER, MA 01602-3502
18529707   +ELAINE ABDOW,   2 HERRING RUN RD,   NO DARTMOUTH, MA 02747-1165
18529708   +ELAINE ANASTASIA,   49 FOXFIRE,   GETZVILLE, NY 14068-1379
18529709   +ELAINE ANN,   600 PENNSYLVANIA AVE 101,   LEOMINSTER, MA 01453-7401
18529710   +ELAINE BARTON,   167 BRISTOL ST,   WATERLOO, ON N2J 1H2
18529711   +ELAINE BEITER,   5491 MURPHY ROAD,   LOCKPORT, NY 14094-9278
18529712   +ELAINE BENJAMIN,   2190 WEST ST,   BARRE, MA 01005-9105
18529713   +ELAINE BERGMAN,   3275 YOUNGSTOWN RD,   WILSON, NY 14172-9720
18529714  #+ELAINE BLACKER,   10864 CRYSTAL KEY LANE,   BOYNTON BEACH, FL 33437-4213
18529715    ELAINE BMARIER,   211 RUE DU CHANVRE,   ST-AUGUSTIN-DE-DESMAURES, QC G3A3B6
18529716   +ELAINE BOERSMA,   1000 KINGS HWY,   PORT CHARLOTTE, FL 33980-4257
18529717   +ELAINE BOUCHARD,   293 SOUTH ROAD,   TEMPLETON, MA 01468-1222
18529718   +ELAINE BROWN,   223 4TH AVENUE,   HANOVER, ON N4N2B6
18529719    ELAINE BROWN,   536 CAMELOT DR,   OSHAWA, ON L1K1K4
18529720   +ELAINE BROWN,   985 EASTWOOD RD,   BEAVER FALLS, PA 15010-5221
18529721   +ELAINE BUSH,   5 FOX RUN CIR,   AUBURN, MA 01501-5701
18529722   +ELAINE BUTCH,   1047 COX PLACE,   PITTSBURGH, PA 15207-2053
18529723   +ELAINE CABRAL,   32 WOLF HOLLOW LANE,   KILLINGWORTH, CI  06419-1234
18529724   +ELAINE CESARE,   5 CEDAR TER,   PARLIN, NJ 08859-1111
18529725   +ELAINE CESARE,   5 CEDAR TERRACE,   PARLIN, NJ 08859-1111
18529726   +ELAINE CHAPPELL,   342 74TH ST,   NIAGRA FALLS, NY 14304-4037
18529727   +ELAINE CHAPPELL,   342 74TH STREET,   NIAGARA FALLS, NY 14304-4037
18529728   +ELAINE CHASE,   5555 HERON POINT DR 1201,   NAPLES, FL 34108-2783
18529729    ELAINE CLEMENT,   245 LESLIE RD,   MASSENA, NY 13662
18529730   +ELAINE COLBERT,   9 TUCKER ROAD,   CHARLTON, MA 01507-1633
18529731   +ELAINE CRAWFORD,   125 CABLE ST,   BUFFALO, NY 14223-2007
18529732   +ELAINE CROWELL,   611 EAST 20TH STREET,   NORTH HAMPTON, PA 18067-1340
```

```
18529733    +ELAINE DANSEREAU,   29 CLARIDGE DRIVE,   WORCESTER, MA 01602-1838
18529734    +ELAINE DICIOCCIO,   1181 CHAPEL ROAD,   MONACA, PA 15061-2734
18529735    +ELAINE DONOFRIO,   9500 SPRINGFIELD RD UNIT 3,   POLAND, OH 44514-3103
18529736    +ELAINE DUFFY,   68 ANDERSON AVE,   WORCESTER, MA 01604-2318
18529737    +ELAINE DUMAS,   5 CORBIN RD,   DUDLEY, MA 01571-6240
18529738    +ELAINE ELLIOTT,   167 SOUTH POND RD,   EAST BROOKFIELD, MA 01515-2008
18529744    +ELAINE F SPENCER,   PO BOX 646,   WEST BROOKFIELD, MA 01585-0646
18529739    +ELAINE FINNERAN,   16 NORRBACK AVE,   WORCESTER, MA 01606-1086
18529740    +ELAINE FLEGAL,   5429 BEARDSLEY DRIVE,   KALAMAZOO, MI 49004-8709
18529741     ELAINE FORAND,   10 ALLANCROFT,   KIRKLAND, QC H9J 2G9
18529742    +ELAINE FORSYTH,   2228 VISTA DRIVE,   BURLINGTON, ON L7M 3N5
18529743    +ELAINE FRANCIS,   84 BELVIDERE APT 204,   GRAYSLAKE, IL 60030-2364
18529745     ELAINE FYFE,   6 JAMES LONG COURT,   OTTAWA, ON K2J 4R1
18529746    +ELAINE GANGER,   3 PARK STREET WEST,   SHREWSBURY, MA 01545-2311
18529747    +ELAINE GARVIN,   1753A HUNTINGWOOD LANE,   BLOOMFIELD, MI 48304-2381
18529748     ELAINE GELINAS,   898 MARIE ROLLET,   STE JULIE, QC J3E1V5
18529749    +ELAINE GEORGE,   790 57 DRIVE,   PALMERTON, PA 18071-3400
18529750     ELAINE GRECO,   358 SMALLCRESENT RD,   OAKVILLE, ONTARIO L6L4L4
18529751    +ELAINE GREENE,   414 MT RIDGE CIRCLE,   ROCHESTER, NY 14616-4840
18529752    +ELAINE GRENZY,   1607 100TH STREET,   NIAGARA FALLS, NY 14304-2713
18529754    +ELAINE HEISE,   107 LAUREL AVE,   PORT CLINTON , OH 43452-1027
18529755    +ELAINE HENNEBERRY,   13 PINEGROVE PARK,   HAMBURG, NM 14075-5870
18529756     ELAINE HORVAT,   157 CHRISTOPHER DRIVE,   HAMILTON, ON L9B 1G6
18529757    +ELAINE HOTELLING,   72 MAIN ST,   SILVER CREEK, NY 14136-1447
18529758    +ELAINE HUPFELD,   600 PENNSYLVANIA AVE,   LEOMINSTER, MA 01453-7400
18529759    +ELAINE IMBEAULT,   271 CAMBERT,   QUEBEC, QC G1B 3S4
18529760    +ELAINE KEARNS,   2718 SW 28TH PL,   CAPE CORAL, FL 33914-3846
18529761    +ELAINE KERHLIKAR,   16225 ZENOBIA ROAD,   PAWNEE, IL 62558-4147
18529762    +ELAINE KIGER,   318 HAREFOOTE,   HOLLAND, OH 43528-9513
18529763    +ELAINE KISTLER,   1284 JABARA AVE,   NORTH PORT, FL 34288-6531
18529764    +ELAINE KITCHEN,   574 BANKS DR,   MYRTLE BEACH, SC 29588-2931
18529765    +ELAINE KOCH,   531 ROUTE 434,   SHOHOLA, PA 18458-3705
18529768     ELAINE L MAHONEY,   2900 PROVIDENCE RD,   NORTHBRIDGE, MA 01534-1040
18529766    +ELAINE LANE,   87 INDIAN HILL ROAD,   WORCESTER, MA 01606-2609
18529767    +ELAINE LEBEAU,   3 OAKLAND DRIVE,   SPENCER, MA 01562-1524
18529769     ELAINE LOCKWOOD,   1608 RIDGE ROAD,   BATH, ON K0H 1G0
18529770    +ELAINE LONGO,   2862 CHADWICK ST NW,   MASSILLON, OK 44646-2884
18529771    +ELAINE LUCCI,   46 OVERLOOK DR,   FEEDING HILLS, MA 01030-2008
18529783    +ELAINE M HEGEDUSICH,   11158 MAIN ST,   CLARENCE, NY 14031-1702
18529784    +ELAINE M JONES,   127 STATE RD W 2A,   WESTMINSTER, MA 01473-1315
18529773     ELAINE MAENPAA,   2006 TRAILWOOD COURT,   PICKERING, ON L1X1T5
18529775    +ELAINE MAHONEY,   2900 PROVIDENCE RD,   NORTHBRIDGE, MA 01534-1040
18529774    +ELAINE MAHONEY,   28 SURREY DRIVE,   WEST CHAZY, NY 12992-2125
18529776     ELAINE MARTIN,   1745 MESSIER,   ST-HUBERT, QC J3Y 5A1
18529777    +ELAINE MCCARTHY,   9 FITCH FARM ROAD,   STERLING, MA 01564-1531
18529779     ELAINE MCDERMID,   1010 OAK CRES,   CORNWALL, ON K6J 2N1
18529778     ELAINE MCDERMID,   1010 OAK CRESCENT,   CORNWALL, ON K6J2N1
18529780    +ELAINE MCGORRY,   8 KNOLLWOOD DR,   CHARLTON, MA 01507-1817
18529781    +ELAINE MCHUGH,   33 MARINUS STREET,   ROCHELLE PARK , NJ 07662-3805
18529782    +ELAINE MCPHERSON,   1101 SOUTH MAIN STREET,   MEDINA, NY 14103-1700
18529785     ELAINE MUSSELMAN,   206 KNOLL DR,   ROCHELLE, IL 61068
18529786    +ELAINE NATH,   1190 CLOVERCIRCLE CT,   PITTSBURGH, PA 15227-3908
18529787     ELAINE NESBITT,   22 APPLE COURT,   WELLAND, ON L3C6B7
18529788    +ELAINE OCCHIPINTI,   727 TYLER DR,   STROUDSBERGH, PA 18360-7641
18529789    +ELAINE OCONNOR,   5806 STATE ROUTE 11,   CHATEAUGAY, NY 12920-3206
18529790    +ELAINE ORIFICE,   16 JOHNSON AVE,   NORTHBOROUGH, MA 01532-2022
18529791    +ELAINE PHILLIPS,   36 HOWARD ST,   MILFORD, MA 01757-3649
18529792    +ELAINE PIRNER,   152 WILLIAMSVILLE RD,   HUBBARDSTON, MA 01452-1318
18529793     ELAINE REYNOLDS,   54 CATHERINE ST,   DDO, QUEBEC H9G1J5
18529794    +ELAINE RINGER,   2317 CANAL BLUFF,   SARASOTA, FL 34231-5017
18529795    +ELAINE ROCHE,   38 TOWLE DR,   HOLDEN, MA 01520-1268
18529796    +ELAINE ROWE,   2425 HARDEN BLVD,   LAKELAND, FL 33803-5991
18529797    +ELAINE ROWE,   2425 HARDEN BLVD LOT 145,   LAKELAND, FL 33803-7923
18529798    +ELAINE RUDNICK,   1 MATTAKESETT CIRCLE,   SHARON, MA 02067-3125
18529799    +ELAINE SARAZEN,   30 WALLER ST,   PIERCEFIELD, NY 12973
18529800    +ELAINE SDAO,   566 78TH STREET,   NIAGRA FALLS, NY 14304-2370
18529801    +ELAINE SHEARA,   17 ALAN OKELL PL,   CRANFORD, NJ 07016-3331
18529802    +ELAINE SHEERIN,   25 CARDINAL LANE,   WINCHENDON, MA 01475-1886
18529803    +ELAINE SHIELLS,   173 CARLISLE WAY,   MYRTLE BEACH, SC 29579-7849
18529804    +ELAINE SIVRET,   237 CAT TAIL BAY DRIVE,   CONWAY, SC 29527-4397
18529805    +ELAINE SLOAN,   14526 DOLCE VISTA ROAD,   FORT MYERS, FL 33908-2066
18529806    +ELAINE SMITH,   105 S SPRING,   GENESEO, IL 61254-2136
18529808     ELAINE SMITH,   56 BRYANT RD,   MARKHAM, ON L3P 5Z2
18529807     ELAINE SMITH,   18 PROCTOR AVENUE,   BRANTFORD, ON N3S 3E6
18529809    +ELAINE STACEY,   6427 CHELSEA ROAD,   BURLINGTON, ON L7P0M8
18529810    +ELAINE STAFFORD,   2810 BACH,   PORTAGE, MI 49024-6608
18529811    +ELAINE STEMPLE,   5118 CIMARRON DRIVE,   LAKELAND, FL 33813-2553
18529812    +ELAINE THERIAULT,   83 ALBRIGHT RD,   STERLING, MASS 01564-2342
18529814    +ELAINE TRIMNELL,   15205 COON HOLLOW,   THREE RIVERS, MI 49093-9592
18529813    +ELAINE TRIMNELL,   15205 COON HOLLOW ROAD,   THREE RIVERS, MI 49093-9592
```

```
18529817   +ELAINE VAN SLETT,    2518 SW 26TH PLACE,    CAPE CORAL, FL 33914-3826
18529818   +ELAINE VAN SYCKLE,    1242 E VILLAGE DR LOT 13,    ALLEGAN, MI 49010-9700
18529815   +ELAINE VANDERGOOT,    51 SUNSET RD,    TOMPTON PLAINS, NJ 07444-1651
18529816   +ELAINE VANOVERBEKE,    346 E KLINE ST,    GIRARD, OH 44420-2624
18529819   +ELAINE VELTMAN,    6602 GLEN HOLLOW DR.,    CALEDONIA, MI 49316-8958
18529820   +ELAINE VOGEL,    91431 M40,    MARCELLUS, MI 49067-9773
18529821    ELAINE VOISIN,    154 UPLANDS DRIVE,    KITCHENER, ON N2M 4X6
18529822   +ELAINE WALL,    24700 PARADISE ROAD,    BONITA SPRINGS, FL 34135-7664
18529823   +ELAINE WARREN,    935 STANTON RD,    SHERWOOD, MI 49089-9719
18529825   +ELAINE WITTE,    43 MOTTLED LANE,    MURRELLS INHLET, SC 29576-9404
18529826   +ELAINE WITTE,    43 MOTTLED LANE,    MURRELLS INLET, SC 29576-9404
18529824   +ELAINE WITTE,    2831 WHISPERING PINE LANE,    NORTH PORT , FL 34287-5758
18529827   +ELAINE WOOD,    778 POINT AUROCHE RD,    PLATTSBURGH, NY 12901-5472
18529828   +ELAINE ZIMMERMAN,    910 GRANVILLE ROAD,    WESTFIELD, MA 01085-3978
18529829    ELAINE ZYLSTRA,    85637 CANBOROUGH RD,    DUNNVILLE, ON N1A 2W1
18529830   +ELANA PARKER,    923 FAIRLINGTON DR,    LAKELAND, FL 33813-1234
18529831    ELAYNE CONDELLO,    162 SOLOMON CRESCENT,    HAMILTON, ON L8W 2G7
18529832   +ELAYNE MESSANA,    6678 CLOVERLEAF CT,    NIAGARA FALLS, NY 14304-4500
18529833   +ELBERT CAMPBELL,    796 FIELDGATE CIRCLE,    PAWLEYS ISLAND, SC 29585-6318
18529834    ELDA BELLON,    4658 DRUMMOND RD,    NIAGARA FALLS, ON L2E7E1
18529835   +ELDA DUPRAS,    324 PARKVIEW DRIVE,    PALM COAST, FL 32164-7502
18529836   +ELDA OBRIEN,    9636 E SHORE DR,    PORTAGE, MI 49002-7480
18529837   +ELDON GREENE,    201 INDIAN CHURCH RD,    BUFFALO, NY 14210-1933
18529838   +ELDON MORRILL,    POBOX 933,    PLACIDA, FL 33946-0933
18529839   +ELDON YOCUM,    4531 ALVAMAR,    LAKELAND, FL 33801-0524
18529841   +ELEANOR BELLOWS,    PO BOX 305,    NORTH BANGOR, NY 12966-0305
18529842   +ELEANOR BELMORE,    17612 ISLAND ROAD,    MARTINTOWN, ON K0C1S0
18529843    ELEANOR BOURGAIZE,    18 IRONSIDE CRT,    KANATA, ON K2K3H5
18529844   +ELEANOR DANIELS,    815 S GRANT STREET,    THREE RIVERS, MI 49093-1955
18529845   +ELEANOR DOUTHIT,    PO BOX 72,    CUSTER CITY, PA 16725-0072
18529846    ELEANOR E FLANNIGAN,    835 NAROCH BOULEVARD,    PICKERING, ON L1W 1T1
18529852   +ELEANOR FLYNN,    14 WOODLAWN DRIVE PO BOX 394,    STURBRIDGE, MA 01566-0394
18529853   +ELEANOR GLOSTER,    10 SENECA CRES,    BRANTFORD, ON N3R 1K2
18529854    ELEANOR GOODMAN,    1278 COTTONWOOD CRESCENT,    OAKVILLE, ON L6M 2W7
18529855    ELEANOR GRAHAM,    77-1500 RICHMOND ST,    LONDON, ON N6G4T8
18529856   +ELEANOR JEAN SPIELMAN,    17495 KELLEY ROAD,    PECATONICA, IL 61063-9317
18529857   +ELEANOR M RUTKIEWICZ,    43 HEYWOOD STREET,    WORCESTER, MA 01604-5306
18529858   +ELEANOR M RUTKIEWICZ,    43 HEYWOOD STREEY,    WORCESTER, MA 01604-5306
18529860   +ELEANOR MURPHY,    233 MOWER ST,    WORSTER  01602-1012
18529859   +ELEANOR MURPHY,    233 MOWER STREET,    WORCHESTER, MASS 01602-1012
18529861   +ELEANOR NEIDUSKI,    47 RAMSHORN RD,    DUDLEY, MA 01571-6249
18529862   +ELEANOR ONEIL,    1841 BATELLO DR,    VENICE, FL 34292-4633
18529863   +ELEANOR PAYNE,    204 BELVOIR ROAD,    WILLIAMSVILLE, NY 14221-3604
18529864   +ELEANOR PIATZ,    40 FOUR SEASONS WEST,    AMHERST, NY 14226-4245
18529865   +ELEANOR PIERCE,    131 WASHINGTON ST LOT 18,    AUBURN, MA 01501-3036
18529867   +ELEANOR PINKHAM,    4040 GREENLEAF CIRCLE,    KALAMAZOO, MI 49008-2582
18529866   +ELEANOR PINKHAM,    4040 GREENLEAF CIRCLE 103,    KALAMAZOO, MI 49008-2525
18529868   +ELEANOR PLACE,    26450 E WEXFORD DR,    PERRYSBURG, OH 43551-9066
18529869   +ELEANOR SALISBURY,    3168 CRYSTAL COURT,    LAMBERTVILLE, MI 48144-8677
18529870   +ELEANOR SELLS,    3299 CHANNEL SIDE DRIVE S.W.,    SUPPLY, N.C 28462-2102
18529871   +ELEANOR SHERMAN,    22 HINDS STREET,    TONAWANDA, NY 14150-1808
18529872   +ELEANOR SULLIVAN,    72 CENTRAL TURNPIKE,    SUTTON, MA 01590-3712
18529873   +ELEANOR SWEENEY,    PO BOX 1028,    SARANAC LAKE, NY 12983-1028
18529874   +ELEANOR THOMAS,    603 WABASH DRIVE,    FOLLANSBEE, WV 26037-1249
18529875   +ELEANOR WAGNER,    300 S WAHINGTON AVE LOT 98,    FT MEADE, FL 33841-1908
18529876   +ELEANOR WILSON,    471 E UNION ST,    LOCKPORT, NY 14094-2535
18529877   +ELEANOR YOUNG,    13104 22 MILE ROAD,    MARSHALL, MI 49068-9712
18529840   +ELEANORA SALERNO,    637 WOODBURY DRIVE,    N TONAWANDA, NY 14120-1835
18529849   +ELEANORE HEINE,    5619 BAYSHORE RD,    PALMETTO, FL 34221-8409
18529848    ELEANORE HEINE,    5619BAYSHORERD417,    PALMETTO, FL 34221-9225
18529847    ELEANORE HEINE,    5619BAYSHORE RD 417,    PALMETTO, FL 34221-9225
18529850   +ELEANORE J WILLIAMS,    2425 HARDEN BLVD 151,    LAKELAND, FL 33803-7923
18529851   +ELEANORE MCCUE,    3888 MYRTLE POINTE DR,    MYRTLE BEACH, SC 29577-5957
18529878    ELENA BILLECI,    1151 GOLF CLUB RD RR1,    HANNON, ON L0R1P0
18529879   +ELENA BRANAGAN,    PO BOX 1123,    DOUGLAS, MA 01516-1123
18529881    ELENA DI MAURO,    1895 RUE DE L ISLET,    QUEBEC, QC G2K2G8
18529882    ELENA FURLAN,    5604 ROCKDALE ROAD,    VARS, ON K0A3H0
18529883   +ELENA MOGAVERO,    3060 29TH ST APT 10,    ASTORIA, NY 11102-2546
18529884    ELENA PEDICELLI,    289 MARSH,    POINTE CLAIRE, QC H9R 5Y5
18529885   +ELENA REUTER,    4469 DIAMOND CIRCLE SOUTH,    SARASOTA, FL 34233-2065
18529886   +ELENA SMITH,    2301 VIA SEVILLE,    PUNTA GORDA, FL 33950-6482
18529887    ELENI MANOLAKOS,    160 TRAIL RIDGE LANE,    MARKHAM, ON L6C2C5
18529888   +ELENORE MARCOLINI,    6859 NICKIS LANE,    NIAGARA FALLS, NY 14304-6520
18529892    ELEONOR KERR,    646 MONTEGO CRESENT,    BURLINGTON, ON L7N2Z1
18529889   +ELEONORA BORISOV,    81 BRYN MAWR AVE,    AUBURN, MA 01501-1644
18529890   +ELEONORA RADU,    3722 KINGSLEY DR,    MYRTLE BEACH, SC 29588-7726
18529891   +ELEONORA SANTELLA,    2882 EGRET COURT,    NORTH PORT, FL 34287-2368
18529893   +ELFRIEDE ERHART,    8760 OAKLAND HILLS CIRCLE,    PORTAGE, MI 49024-5298
18529901   +ELI JOVETICH,    6586 DARCY CRESCENT,    NIAGARA FALLS, ON L2E5T3
18529902    ELI LAZARIS,    161 HEATHER AVENUE,    POINTE-CLAIRE, QC H9R 3A6
```

```
18529894   +ELIABETH F HUGHES,   PO BOX 35,   PERU, NY 12972-0035
18529895   +ELIAS HEILMAN,   111 PINETREE LN,   SARVER, PA 16055-8705
18529896   +ELIAZABETH RISK,   201 ANGELL RD,   LINCOLN, RI 02865-4719
18529898    ELIE MALLOUK,   55 DESBARATS,   KIRKLAND, QC H9J2N8
18529899    ELIE NAASSAN,   8175 PROVENCHER BLVD,   ST-LEONARD, QC H1R2Y9
18529900   +ELIE SPENCER,   22 CLAPP ROAD,   HANOVER, MA 02339-2842
18529897   +ELIEEN RAFFERTY,   2 TARA LANE,   WORCESTER, MA 01606-2018
18529903    ELILZABETH BROWNLEE,   4159 HOLCROFT RD,   ORILLIA, ON L3V 6H3
18529904   +ELIN ERTL,   435 ROCKLAND ROAD,   CRYSTAL LAKE, IL 60014-4119
18529905   +ELINE SOTO,   98 CHARLTON STREET,   SOUTHRIDGE, MA 01550-1970
18529906   +ELINOR ARSENAULT,   5115 PEBBLE BEACH AVE,   SARASOTA, FL 34234-2941
18529907   +ELINOR STIMSON,   11097 SOUTHWEST TOWNTAN AVE,   ARCADIA, FL 34269-7150
18529908   +ELINOR STIMSON,   11097 SW THORNTON AVE,   ARCADIA, FL 34269-7150
18529909   +ELINOR SYKES,   16592A TIMBERLAKES,   FT MYERS, FL 33908-5320
18529910    ELIO MORREALE,   22 OAK LEA CIRCLE,   MARKHAM, ON L3P 3M5
18529911    ELIO SARDELLA,   210 BARTLEY BULL PARKWAY,   BRAMPTON, ONTARIO L6W2K7
18529912   +ELIOT COHEN,   6847 CAMILLE STREET,   BOYNTON BEACH, FL 33437-6055
18529913    ELISA ALFANODESTEPHANIS,   419 DICENZO DRIVE,   HAMILTON, ON L9B0B3
18529930    ELISA CAROBELLI,   24 MONICA CRT,   HAMILTON, ON L8W4A2
18529932    ELISA TOREJA,   847 EXPLORER LANE,   OTTAWA, ON K1C 2S3
18529933   +ELISA VANDEMAELE,   1115 VIZCAYA LAKES RD APT 202,   OCOEE, FL 34761-6954
18529914   +ELISABETE LEAL,   191 GILBERT AVE,   TORONTO, ON M6E 4W6
18529915   +ELISABETE ABRAHAM,   566 JUDD,   ST.EUSTACHE, QC J7R4N8
18529916    ELISABETH BELARDO,   1375 CAP-ETERNITE,   LAVAL, QC H7E 3J9
18529917   +ELISABETH BROWN,   429 SOMERSET STREET WEST,   OTTAWA, ON K2P 2P5
18529918    ELISABETH COSTA,   209 DELORME,   STE-ANNE-DES-PLAINES, QC JON 1H0
18529919    ELISABETH DYKEMA,   25 EVERGREENS DRIVE,   GRIMSBY, ON L3M5P8
18529920   +ELISABETH FISCHER,   5767 BAUER ROAD,   HUDSONVILLE, MI 49426-9877
18529921   +ELISABETH HAMMOND,   241 MEADOWLARK COURT,   MARCO ISLAND, FL 34145-3819
18529922   +ELISABETH PHILION,   2908 RADCLIFFE AVE,   PORTAGE, MI 49024-3133
18529923   +ELISABETH SCICCHITANO,   1280 JONAH DRIVE,   NORTH PORT, FL 34289-9493
18529924    ELISABETH SINOPOLI,   81 CAPPELLA DRIVE,   WOODBRIDGE, ON L4H 0X3
18529925   +ELISABETH ST DON,   5911 GREY LANE,   PUNTA GORDA, FL 33950-8400
18529926    ELISABETH VALERIOTTE,   25 WALNUT DRIVE,   GUELPH, ON N1E4B4
18529927    ELISABETTA IANNI,   79 NATIONAL CRES,   BRAMPTON, ON L7A1G9
18529928    ELISABETTA ROMANELLO,   9025 DAILLON,   MONTREAL, QC H1R2L6
18529929    ELISABETTA SCICCHITANO,   948 RUE DE LESCUMINAC,   TERREBONNE, QC J6W0B6
18529931   +ELISARDIO PUENTE,   178 HAMILTON STREET,   WORCESTER, MA 01604-2217
18529934   +ELISE BREYETTE,   32 DELAWARE STREET,   ROUSES POINT, NY 12979-1315
18529935    ELISE DALLAIN,   407 JEAN-CHAUVIN,   LAVAL, QC H7L5M8
18529936   +ELISE HENRICKS,   24 WESTGLOW ST,   DORCHESTER, MA 02122-2442
18529937   +ELISE LEHR,   5636 N MAYBERRY,   KALAMAZOO, MI 49009-9596
18529938   +ELISE MURRAY,   24 GOVERNORS HIGHWAY,   SOUTH WINDSOR, CT 06074-2418
18529939    ELISE PARISIEN,   2906 PATTSE RD,   HAWKESBURY, ON K6A 2R2
18529940    ELISE REEKIE,   32 CHARLES ST,   OTTAWA, ON K1M 1R2
18529941    ELISE VISENTIN,   6 DOMENICA WAY,   WOODBRIDGE, ON L4H1V4
18529942    ELISE VYRIOTES,   104 PARKLEA DRIVE,   TORONTO, ON M4G 2J8
18529943   +ELISHA FREIBURG,   1505 BRECKENRIDGE,   QUINCY, IL 62305-6081
18529944   +ELISHA HINSON,   P O BOX 842,   TABOR CITY, NC 28463-0842
18529945   +ELISHA J HINSON,   P O BOX 842,   TABOR CITY, NC 28463-0842
18529947   +ELISHIA ALGER,   63 ADIRONDACK LANE,   PLATTSBURGH, NY 12901-3236
18529948   +ELISSA HOWARD,   1927 MICHIGAN STREET,   GRAND RAPIDS, MI 49503-2110
18529949   +ELISSA MELNICK,   104 WALNUT CIRCLE,   CONWAY, SC 29526-8960
18529950   +ELISSA MIKO,   533 RAMBLEWOOD CIRCLE,   LITTLE RIVER, SC 29566-7446
18530329   +ELIZA RICHARDSON,   PO BOX 17,   STOCKDALE, PA 15483-0017
18529951   +ELIZABETH A BARRETTO,   6310 N OBSIDIAN CIRCLE,   CRYSTAL RIVER, FL 34428-6636
18529952    ELIZABETH A DOLBY DOLBY,   21 SILVERCREST CIRCLE,   GREENFIELD, MA 01301-1616
18529954   +ELIZABETH A KLUNGLE,   26 PARK RIDGE DR,   BATTLE CREEK, MI 49037-2029
18529974   +ELIZABETH A WILSON,   5 BRIDLE ST,   FREELTON, ON L0R 1K0
18529953    ELIZABETH ADZIJEVICH,   203 LIVINGSTON AVENUE,   GRIMSBY, ON L3M 4X2
18529955   +ELIZABETH ALCOCK,   28 ANAWAN STREET,   REHOBOTH, MA 02769-2805
18529956   +ELIZABETH ALDRICH,   25 COTTAGE ST,   WHITINSVILLE, MA 01588-1401
18529957   +ELIZABETH ALDRICH,   26 BEACH DR,   WEST BROOKFIELD, MA 01585-2760
18529959   +ELIZABETH ALLEN,   6024 MILLER LANDING COVE,   TALLAHASSEE, FL 32312-9071
18529960   +ELIZABETH ALMOND,   1655 S HIGHLAND AVE,   CLEARWATER, FL 33756-6372
18529961   +ELIZABETH ANDERSON,   249 GREENWOOD ST,   WORCESTER, MA 01607-1642
18529962    ELIZABETH ANDREEN,   80 DALHOUSIE AVE,   ST CATHARINES, ON L2N 4W9
18529963    ELIZABETH ANDREEN,   80 DALHOUSIE AVE,   ST. CATHARINES, ONTARIO L2N4W9
18529964   +ELIZABETH ANDRES,   5001 N OCEAN BLVD,   OCEAN RIDGE, FL 33435-7300
18529965   +ELIZABETH ANDRES,   5001 NOCEAN BLVD,   OCEAN RIDGE, FL 33435-7300
18529967   +ELIZABETH ANDREWS,   27 MICHAELS WALK,   LANCASTER, NY 14086-9325
18529968   +ELIZABETH ANDROSHICK,   1463 BLUE HERON DRIVE,   ENGLEWOOD, FL 34224-4705
18529969    ELIZABETH ANGUS,   223 ASHWORTH AVENUE,   TORONTO, ON M6G2A6
18529970   +ELIZABETH ARIETTI,   454 HAZARD AVE,   ENFIELD, CT 06082-4719
18529971   +ELIZABETH AUBREY,   347 BARNEY DOWNS RD,   PERU, NY 12972-4503
18529972    ELIZABETH AUGER,   1969 RUE CLAIRON,   ST-LAZARE, QC J7T0C2
18529973   +ELIZABETH AUSTIN,   3716 CAMINO REAL,   SARASOTA, FL 34239-6814
18529977    ELIZABETH BAKER,   54 NORTOBA CRES,   KANATA, ON K2T 1H5
18529976   +ELIZABETH BAKER,   118 GALLEY HARBOUR,   MYRTLE BEACH, SC 29577-6326
18529978    ELIZABETH BALDWIN,   205 SHANLY RD,   CARDINAL, ON K0E1E0
```

```
18529979   +ELIZABETH BARR,   134 WOODLYN AVE,   LITTLE RIVER, SC 29566-7717
18529980   +ELIZABETH BATESON,   5 REED COURT,   BLOOMFIELD, CT 06002-1663
18529981   +ELIZABETH BECHARD,   182 COLUMBIA AVENUE,   SEBASTIAN, FL 32958-4506
18529982    ELIZABETH BELEVICK,   40 OAK KNOLL RD,   WORCESTER, MA 01609
18529983   +ELIZABETH BELLICINI,   126 HIXON ROAD,   EIGHTY FOUR, PA 15330-1816
18529984   +ELIZABETH BENDIS,   3904 CAMELOT DR APT 3C,   DECATUR, IL 62526-2043
18529985   +ELIZABETH BERDIS,   1029 MOCKINGBIRD CIRCLE,   WINTER HAVEN, FL 33884-2580
18529986    ELIZABETH BERINOTO,   38 BEVERLY RD,   DUMONT, NJ 07628-1106
18529987   +ELIZABETH BLAKE,   153 EASTFORD ROAD,   SOUTHBRIDGE, MA 01550-3605
18529988   +ELIZABETH BLAKEMORE,   36 GREAT HILL DR.,   WEST WAREHAM, MA 02576-1251
18529989   +ELIZABETH BOFFOLI,   24 MARSH HILL ROAD,   BRIMFIELD, MA 01010-9623
18529990    ELIZABETH BOWES,   3669 HWY 43,   SMITHS FALLS, ON K7A 4S4
18529991    ELIZABETH BOYCE,   1-6100 MONTEVIDEO ROAD,   MISSISSAUGA, ON L5N 2N8
18529992   +ELIZABETH BOYLAN,   10520 N 17TH ST,   PLAINWELL, MI 49080-9729
18529993   +ELIZABETH BRAGG,   17 EASTWOOD DRIVE,   BROADBROOK, CT 06016-9670
18529994   +ELIZABETH BRASOSKY,   5420 HEATHROW AVE,   KALAMAZOO, MI 49009-7721
18529995   +ELIZABETH BREDENFOERDER,   1880 AUBURN LANE 24G,   SURFSIDE BEACH, SC 29575-5160
18529996   +ELIZABETH BROSIUS,   2550 STILLWELLBECKETT RD,   HAMILTON, OH 45013-9395
18529997    ELIZABETH BRYK,   30 SUNNYLEA AVE W,   ETOBICOKE, ON M8Y2J7
18529998   +ELIZABETH BUCK,   1319 MASON ST,   DEKALB, IL 60115-5907
18529999   +ELIZABETH BUSHEY,   PO BOX 213,   FAIRFAX, VT 05454-0213
18530000   +ELIZABETH BUSKIRK,   8617 PAMPA WAY,   PORT RICHEY, FL 34668-5333
18530001   +ELIZABETH BUTLER,   3601 SHADOWOOD DRIVE,   VALRICO, FL 33596-8276
18530002   +ELIZABETH BUTTS,   1203 E EMERSON ST,   BLOOMINGTON, IL 61701-2071
18530003   +ELIZABETH BYNUM,   132 RHODE ISLAND AVE APT C7,   EAST ORANGE, NJ 07018-2454
18530033    ELIZABETH C WINTERBOTTOM,   15 BROADVIEW AVE,   STCATHARINES, ON L2T2H1
18530004   +ELIZABETH CABRERA,   1640 COCHRAN ROAD,   RICHMOND, VT 05477-9700
18530005   +ELIZABETH CALLAHAN,   10 BRAUNVIEW WAY,   ORCHARD PARK, NY 14127-2046
18530006    ELIZABETH CAMERON,   280 RIDGE DRIVE,   MILTON, ON L9T1X3
18530007   +ELIZABETH CANARIO,   17 HAMILTON STREET,   ENGLISHTOWN, NJ 07726-1541
18530009   +ELIZABETH CARNEY,   103 CASTLEWOOD TRAIL,   SPARTA, NJ 07871-3703
18530010   #+ELIZABETH CATANIA,   414 WEST DELAVAN AVE,   BUFFALO, NY 14213-1413
18530011   +ELIZABETH CECCHETTO,   8 CHESTNUT PLACE,   GUELPH, ON N1E 6L7
18530012    ELIZABETH CHANNELL,   3094 ZBNN AVE,   BURLINGTON, ON L7M0C7
18530013   +ELIZABETH CHAPPELL,   11048 GOLDEN SILENCE DRIVE,   RIVERVIEW, FL 33579-2334
18530014   +ELIZABETH CHASE,   67 SCARLETT STREET,   WEST BOYLSTON, MA 01583-1325
18530015   +ELIZABETH CHATLAND,   2811 COUNTRY CLUB BLVD,   CAPE CORAL, FL 33904-3567
18530016    ELIZABETH CHRISTIE,   329 BERTIE PLACE,   RIDGEWAY, ON L0S 1N0
18530017   +ELIZABETH CLIFF,   8063 BENNETT HTS,   BATAVIA, NY 14020-1005
18530018   +ELIZABETH CODERE,   872 A FAUTEUX,   BOUCHERVILLE, QC J4B 6V7
18530019   +ELIZABETH COLEMAN,   9866 BETH ANN AVE,   GALESBURG, MI 49053-8606
18530020   +ELIZABETH COLUCCI,   60 HEATHWOOD RD,   WILLIAMSVILLE, NY 14221-4616
18530021   +ELIZABETH COMPAGNONE,   88 DEEP WOODS WAY,   ORMOND BEACH, FL 32174-1846
18530022    ELIZABETH COOPER,   BOX 39,   OXFORD MILLS, ON K0G1S0
18530023   +ELIZABETH COPELLA,   8431 SLAYTON SETTLEMENT ROAD,   GASPORT, NY 14067-9241
18530024   #+ELIZABETH CORMIER,   713 SEA DUCK DR,   DAYTONA BEACH, FL 32119-8711
18530025   +ELIZABETH COX,   340 LANDS END BLVD,   MYRTLE BEACH, SC 29572-7007
18530027   +ELIZABETH CRAIG,   282 SCHOOL ST,   ATHOL, MA 01331-2328
18530026   +ELIZABETH CRAIG,   200 GRANGE ROAD,   GREENFIELD CENTER, NY 12833-1603
18530028   +ELIZABETH CRANKER,   47311 DINGMAN POINT ROAD,   ALEXANDRIA BAY, NY 13607-2175
18530029   +ELIZABETH CRANKER,   47311 DINGMAN PT,   ALEXANDRIA BAY, NY 13607-2175
18530030   +ELIZABETH CRANKER,   47311 DINGMAN PT RD,   ALEXANDRIA BAY, NY 13607-2175
18530031   +ELIZABETH CUNNINGHAM,   7784 BUTTERCUP RD,   WELDON, IL 61882-8971
18530033   +ELIZABETH CUSSON,   3740 PINEBROOK CIRCLE 108,   BRADENTON, FL 34209-8054
18530034   +ELIZABETH CZENCZEK,   11 PIONEER RIDGE DRIVE,   KITCHENER, ON N2P2L5
18530035    ELIZABETH DALY,   1057 DARBY LANE,   FONTHILL, ON L0S1B4
18530036   +ELIZABETH DAMBROSIO,   144 WHITE BEECHES DR,   DUMONT, NJ 07628-1410
18530037   +ELIZABETH DARLING,   246 NORMAN WAY,   ERIE, PA 16508-2965
18530038   +ELIZABETH DAVIS,   28 DONALD AVE,   HOLDEN, MA 01520-1230
18530039   +ELIZABETH DAVIS,   322 MASHAPAUG ROAD,   HOLLAND, MA 01521-2442
18530046    ELIZABETH DE PINTO,   72 JACK RABBIT CRES,   BRAMPTON, ON L6R 2E4
18530040   +ELIZABETH DECOSTE,   86 CAMERON WAY,   REHOBOTH, MA 02769-2117
18530041   +ELIZABETH DECRANE,   1004 HAZELNUT RIDGE RD,   MYRTLE BEACH, SC 29588-6949
18530042    ELIZABETH DELLACCIO,   1597 CUNARD STREET,   LAVAL, QC H7S 2B4
18530043   +ELIZABETH DELLACCIO,   396 BOUL FONTAINEBEAU,   BLAINVILLE, QC J7B 1Y7
18530044   +ELIZABETH DEMAS,   PO BOX 4484,   BURLINGTON, VT 05406-4484
18530047   +ELIZABETH DESBIENS,   32 VALENCIA LANE,   CLIFTON PARK, NY 12065-5813
18530048   +ELIZABETH DIMOPOULOS,   266 EAST WALL STREET,   BETHLEHEM, PA 18018-6118
18530049   +ELIZABETH DIVEN,   2811 GLENMORE AVE,   PITTSBURGH, PA 15216-2123
18530050   +ELIZABETH DONLAN,   8 WNTWORTH RD,   CANTON, MA 02021-1643
18530051   +ELIZABETH DONNELLAN,   535 TUCKAHOE RD,   MYRTLE BEACH, SC 29579-4293
18530052    ELIZABETH DOWNEY,   96 DORSET ST W,   PORT HOPE, ON L1A1G2
18530053   +ELIZABETH DROZDIAK,   980 CAT BRIAR CT,   LONGS, SC 29568-8624
18530054    ELIZABETH EASTWOOD,   2213 UTLEY RD,   MISSISSAUGA, ON L5J1X3
18530055   +ELIZABETH EGGERT,   11661 NAVARRO WAY,   FORT MYERS, FL 33908-2768
18530056   +ELIZABETH EIPPERLE,   205 THIRD ST,   HOWE, IN 46746-9524
18530057   +ELIZABETH EISENHARDT,   617 LUZERNE ROAD,   QUEENSBURY, NY 12804-8085
18530058   +ELIZABETH ELLIOTT,   6274 ERICE STREET,   VENICE, FL 34293-4515
18530059   +ELIZABETH EMERLING,   2904 ROUTE 246,   PERRY, NY 14530-9710
18530061   +ELIZABETH FEELEY,   5S564 KIRK PL,   NAPERVILLE, IL 60563-1956
```

```
18530062     ELIZABETH FERGUSON,   7 FORESTGROVE CIRCLE,   BRAMPTON, ON L6Z 4T2
18530063    +ELIZABETH FISH,   263 RIVERVIEW DRIVE,   STRATHROY, ON N7G 2G4
18530064    +ELIZABETH FISKE,   40081 COUNTY ROAD 653,   PAW PAW, MI 49079-9494
18530065    +ELIZABETH FORMEA,   126 TWIN OAKS DR,   CHATHAM, IL 62629-8049
18530067    +ELIZABETH FOSS,   3150 OLD FARM HOUSE DR,   N FT MYERS, FL 33917-1546
18530066    +ELIZABETH FOSS,   3150 OLD FARM HOUSE DRIVE,   NORTH FORT MYERS, FL 33917-1546
18530068    +ELIZABETH FOX,   35 BLUE BIRCH DRIVE,   ROCHESTER, NY 14612-6001
18530069    +ELIZABETH FOY,   1620 SEMINOLE LANE,   CARPENTERSVILLE, IL 60110-1319
18530070    +ELIZABETH FREDRICKSON,   8 WATERBURY LN,   ROCHESTER, NY 14625-1362
18530071    +ELIZABETH FRICKA,   1093 MAIN STREET,   LEICESTER, MA 01524-1352
18530072    +ELIZABETH FRIDINGER,   855 STRAWBERRY HILL RD,   COLUMBUS, OH 43213-3428
18530073    +ELIZABETH FYRBERG,   3 SIMON DAVIS DRIVE,   RUTLAND, MA 01543-1440
18530074     ELIZABETH GABEL,   560 COUNTY ROAD,   FREMONT, OH 43420
18530075    +ELIZABETH GAMACHE,   8 MIDLAND ST,   WORCESTER, MA 01602-4206
18530076    +ELIZABETH GASIORSKI,   44 WHISPER DR,   WORCESTER, MA 01609-1150
18530077    +ELIZABETH GASPER,   261 YAVOREK DRIVE,   EYNON, PA 18403-1480
18530078    +ELIZABETH GENTRY,   110 SEA VIEW AVENUE,   WAKEFIELD, RI 02879-2250
18530079     ELIZABETH GIBB,   864 EDISON COURT,   MILTON, ON L9T3W1
18530080    +ELIZABETH GIBLIN,   210 FRANKLIN STREET,   ITHACA, NY 14850-3530
18530081    +ELIZABETH GIROUARD,   95 BROOKSIDE DRIVE,   UXBRIDGE, MA 01569-1118
18530082    +ELIZABETH GLOOR,   3400 WOODSTONE DRIVE W,   KALAMAZOO, MI 49008-2584
18530083    +ELIZABETH GODFREY,   2905 WINDING RIVER ROAD,   NORTH MYRTLE BEACH, SC 29582-9436
18530084    +ELIZABETH GONSALVES,   230 POWER ST,   TAUNTON, MA 02780-2874
18530085    +ELIZABETH GOODALL,   3117 ROCK CREEK DR,   PORT CHARLOTTE, FL 33948-5026
18530086    +ELIZABETH GOODWIN,   38176 STRUMBLY,   WILLOUGHBY, OH 44094-6590
18530087    +ELIZABETH GORDONEDMONDS,   397 ONTARIO ST,   STRATFORD, ON N5A 3H7
18530088    +ELIZABETH GREEN,   600 W WILLCOX,   PEORIA, IL 61604-2824
18530089    +ELIZABETH GREENLEE,   930 WIGWAM HOLLOW DR,   MACOMB, IL 61455-4166
18530090     ELIZABETH GRINBERG,   57 MISTY RIVER DRIVE,   CONESTOGO, ON N0B1N0
18530091    +ELIZABETH GROMEK,   7629 MANITOU AVE,   KALAMAZOO, MI 49009-3968
18530092    +ELIZABETH GROSSPIETSCH,   2821 TUCSON TRAIL,   MADISON, WI 53719-2415
18530093    +ELIZABETH GUERRIERI,   163 DODD DR,   WASHINGTON, PA 15301-9528
18530094    +ELIZABETH GUERTIN,   PO BOX 1338,   SAGAMORE BEACH, MA 02562-1338
18530095     ELIZABETH GURNEY,   4 TRILLIUM WAY,   PARIS, ON N3L 3M5
18530096    +ELIZABETH GUZMAN,   20 BRISTOL ST,   WORCESTER, MA 01606-1405
18530114    #+ELIZABETH H LENNOX,   7 SARGENT AVE,   SOMERVILLE, MA 02145-2981
18530097    +ELIZABETH HAMMETT,   48 MAPLEWOOD ST,   LONGMEADOW, MA 01106-3310
18530099    +ELIZABETH HANDLEY,   1181 SUGAR PINE CT,   DECATUR, IL 62526-1373
18530101    +ELIZABETH HANNAH,   111 OAKHURST CRESCENT,   KITCHENER, ON N2B3K2
18530102    #+ELIZABETH HARLAN,   280 GALLOWAY RIDGE DR,   GALLOWAY, OH 43119-8470
18530103     ELIZABETH HARRIGAN,   2343 COUNTY ROUTE 24,   CHATEAUGAY, NY 12920
18530104     ELIZABETH HARRISON,   65 GOLF CLUB ROAD RR4,   SMITHS FALLS, ON K7A4S5
18530106    +ELIZABETH HAYES,   2914 NEW BRAILEY LINE RR3,   ORILLIA, ON L3V 6H3
18530105    +ELIZABETH HAYES,   1107 KRELL DRIVE,   SPRINGFIELD, IL 62711-7371
18530107    +ELIZABETH HAYWARD,   283 THACKERAY LANE,   NORTHFIELD, IL 60093-3145
18530108    +ELIZABETH HELLEMS,   420 ROLLING MEADOWS,   WAYNESBURG, PA 15370-8226
18530109    +ELIZABETH HENDERSON,   6712 W PINES RD,   MT MORRIS, IL 61054-9515
18530110    +ELIZABETH HILDERMAN,   61 SAN MATEO DRIVE,   NEPEAN, ON K2J 5H4
18530112    +ELIZABETH HILL,   802 SAWYER,   NEW HAVEN, VT 05472-3104
18530113    +ELIZABETH HILL,   802 SAWYER RD,   NEW HAVEN, VT 05472-3104
18530111    +ELIZABETH HILL,   26 CONCORD ROAD,   ACTON, MA 01720-4602
18530115    +ELIZABETH HOGAN,   38 DEXTER ST,   ST CATHARINES, ON L2S2L7
18530116    #+ELIZABETH HOMEWOOD,   4241 BRENDENWOOD RD,   ROCKFORD, IL 61107-2207
18530117    +ELIZABETH HOSKIN,   468 FALLSVIEW ROAD,   DUNDAS, ON L9H 5E2
18530118    +ELIZABETH HUDSON,   5642 ANGLING RD,   PORTAGE, MI 49024-1056
18530119    +ELIZABETH HUGHES,   1456 DIXIE LANE,   NORTH PORT, FL 34289-9484
18530121    +ELIZABETH HUGHES,   99 TURNPIKE TOAD,   WESTMISTER, MA 01473-1203
18530122    +ELIZABETH HUGHS,   908 HELENE ST,   SPRINGFIELD, IL 62702-3587
18530123     ELIZABETH HUMAN,   73 TURTLE PATH,   BRECHIN, ON L0K1B0
18530125     ELIZABETH J CURRAN,   997 ON BOGART CIRCLE,   NEWMARKET, ON L3Y 8T4
18530124     ELIZABETH JANE ANGUS,   223 ASHWORTH AVENUE,   TORONTO, ON M6G2A6
18530126    +ELIZABETH JENKINS,   348 HAMILTON DRIVE,   STEWARTSVILLE, NJ 08886-2649
18530127    +ELIZABETH JENNINGS,   15174 PORTSIDE DR,   FORT MYERS, FL 33908-6820
18530128    +ELIZABETH JOHNSTONE,   4601 BARRYMORE,   SPRINGFIELD, IL 62711-6282
18530129    +ELIZABETH JONES,   6105 TWAIN ST,   ORLANDO, FL 32835-2454
18530130    +ELIZABETH JONES,   74 MAIN STREET,   BLOOMINGDALE, NY 12913-1903
18530131    +ELIZABETH JOYCE,   770 SALISBURY STREET,   WORCESTER, MA 01609-1155
18530132    +ELIZABETH KALINOSKY,   2380 OAK CREEK CIRCLE,   MELBOURNE, FL 32935-7231
18530133     ELIZABETH KALISZ,   30 PORT ROYAL TRAIL,   SCARBOROUGH, ON M1V 2G5
18530134    +ELIZABETH KARSOKAS,   808 CONNEMARA,   VENICE, FL 34292-2260
18530135    +ELIZABETH KELLER,   516 POPLAR STREET,   LEBANON, PA 17042-6876
18530136    +ELIZABETH KELLEY,   110 SOUTH PARK TER,   AGAWAM, MA 01001-2434
18530137    +ELIZABETH KENNEDY,   1364 N MIDDLETON DR NW,   CALABASH, NC 28467-2127
18530138     ELIZABETH KEYES,   78 SAI CRES,   OTTAWA, ON K1G5N9
18530139    +ELIZABETH KLEMME,   700 E BLACKHAWK,   PRAIRIE DU CHIEN, WI 53821-1683
18530140    +ELIZABETH KLUNGLE,   26 PARK RIDGE DRIVE,   BATTLE CREEK, MI 49037-2029
18530141    +ELIZABETH KUBIAK,   5116 ROSEVIE AVE,   BLASDELL, NY 14219-2670
18530142     ELIZABETH KULLA,   1 MADRID CRESCENT,   BRAMPTON, ON L6S2X5
18530144    +ELIZABETH LABAK,   183 DELMONT AVENUE,   WORCESTER, MA 01604-3205
18530145    +ELIZABETH LADABOUCHE,   103 LUKASIK STREET,   CHICOPEE, MA 01020-3155
```

```
18530146   +ELIZABETH LAMOUREUX,   43 CHAPIN ST,    SOUTHBRIDGE, MA 01550-2405
18530147   +ELIZABETH LANDS,   1081 WARWICK CIRCLE NORTH,    HOFFMAN ESTATES, IL 60169-2327
18530148   +ELIZABETH LANEDAVIES,   715 EDGEMOOR AVE,    KALAMAZOO, MI 49008-2448
18530149   +ELIZABETH LAPERLE,   PO BOX 496,    EAST BARRE, VT 05649-0496
18530150   +ELIZABETH LARSON,   365 PLEASANT STREET,    LEICESTER, MA 01524-1221
18530151    ELIZABETH LAUNDRIE,   3061 RT9,   PERU, NY 12972
18530152   +ELIZABETH LAVELLE,   2923 FOX CREEK ROAD,    BLOOMINGTON, IL 61705-6307
18530153    ELIZABETH LAZAROFF,   1123 OLD ABBEY LANE,    OAKVILLE, ON L6M 1B9
18530154   +ELIZABETH LEFLEUR,   5038 HAYES ROAD,    LAKELAND, FL 33811-1508
18530156   +ELIZABETH LEIGHTON,   77 VERMONT ROUTE 15,    JERICHO, VT 05465-3010
18530157   +ELIZABETH LEIGHTON,   PO BOX 21170,    CHARLESTON, SC 29413-1170
18530155   +ELIZABETH LEIGHTON,   14 CARONDOLET STREET,    CHARLESTON, SC 29403-4410
18530158   +ELIZABETH LENNON,   73 LAFAYETTE ST,    PLATTSBURGH, NY 12901-1518
18530159   +ELIZABETH LEWIS,   33 HOPE AVE,    WORCESTER, MA 01603-2212
18530160   +ELIZABETH LIA,   915 RANKINE ROAD,    NIAGARA FALLS, NY 14305-1123
18530161    ELIZABETH LILLIE,   67 BROOKSIDE AVENUE,    BEACONSFIELD, QC H9W5C5
18530162   +ELIZABETH LINDLEY,   5713 SPARKWELL DR,    ONATRIO L5R3N8
18530163    ELIZABETH LITTLE,   476 E CALNAN RD RR2,    HAVELOCK, ON K0L1Z0
18530164   +ELIZABETH LLOYD,   30 SYLVANNIA RD,    NORTH BROOKFIELD, MA 01535
18530165    ELIZABETH LOKER,   2250 HIDDEN TIMBERS TRL NE,    ROCKFORD, MI 49341-8704
18530166   +ELIZABETH LOWE,   95 NASH ST,    LAKE PLACID, NY 12946-1244
18530167   +ELIZABETH LUDWIG,   565 LATHROP COURT NW,    CALABASH, NC 28467-1894
18530190   +ELIZABETH M FULLER,   24376 BUCKINGHAM WAY,    PORT CHARLOTTE, FL 33980-5521
18530197    ELIZABETH M MOIR,   82 WOOTTEN WAY NORTH,    MARKHAM, ON L3P 2Y8
18530168   +ELIZABETH MACALUSO,   9 APPLE TREE LANE,    EAST PEORIA, IL 61611-3501
18530169   +ELIZABETH MADDEN,   8006 IDA EAST ROAD,    IDA, MI 48140-9319
18530171   +ELIZABETH MARSHALL,   67 WILLOW STREET,    MALONE, NY 12953-2023
18530170   +ELIZABETH MARSHALL,   1459 MONTE ST,    PORT CHARLOTTE, FL 33952-4736
18530172   +ELIZABETH MARTENS,   445 WEST 3RD ST,    PERRYSBURG, OH 43551-1418
18530173   +ELIZABETH MARTIN,   216 STACY RD,    MALONE, NY 12953-4426
18530174   +ELIZABETH MARTIN,   340 BANK ST,    SEWICKLEY, PA 15143-1304
18530175   +ELIZABETH MARTIN,   5 MACKINTOSH STREET,    FRANKLIN, MA 02038-1655
18530176   +ELIZABETH MARTONE,   809 NAVIGATORS WAY,    EDGEWATER, FL 32141-5928
18530177    ELIZABETH MASLINE,   7 SHEPHERDS CIRCLE,    ST CATHARINES, ON L2T 2C8
18530178    ELIZABETH MASON,   21 MANN AVE,   TORONTO, ON M4S 2Y2
18530179   #+ELIZABETH MATERSKA ELLIS,   2565 ALBREN ST,    NORTH PORT, FL 34286-6924
18530180   +ELIZABETH MAY,   PO BOX 594,    CLAYTON, NY 13624-0594
18530181   +ELIZABETH MAZURKIEWICZ,   106 UNIVERSITY DRIVE,    CONWAY, SC 29526-8820
18530183   +ELIZABETH MCDONOUGH,   435 MICHIGAN STREET,    LOCKPORT, NY 14094-1716
18530184   +ELIZABETH MCENANEY,   5 STEEPLECHASE LANE,    NORTHFIELD, IL 60093-1024
18530185   +ELIZABETH MCPARTLAND,   147 HALWILL DRIVE,    AMHERST, NY 14226-3948
18530186    ELIZABETH MCRAE,   7162 ROSSEAU PLACE,    NIAGARA FALLS, ON L2J 3V2
18530187   +ELIZABETH MCWILLIAMS,   3194 MAYFLOWER DRIVE,    PITTSBURGH, PA 15227-1012
18530188   +ELIZABETH MEFFERT,   201 S YELLOWSTONE,    MADISON, WI 53705-4381
18530189   +ELIZABETH MEHANOVIC,   2908 CHERRYHILL COURT,    MCHENRY, IL 60050-1731
18530193   +ELIZABETH MILLER,   PO BOX 48,    WOODSON, IL 62695-0048
18530192    ELIZABETH MILLER,   8 ASPEN DRIVE,    GRIMSBY, ON L3M5L8
18530191   +ELIZABETH MILLER,   194 E GULL LAKE DR,    AUGUSTA, MI 49012-9712
18530195    ELIZABETH MILNE,   54 RIDGEHILL DRIVE,    BRAMPTON, ON L6Y 2C6
18530196    ELIZABETH MILNE,   54 RIDGEHILL DRIVE,    BRAMPTON, ON L6Y2C6
18530198   +ELIZABETH MOEN ALTON,   PO BOX 928,    MILTON, VT 05468-0928
18530199    ELIZABETH MONACHAN,   297 WATERBEND CRES,    KITCHENER, ON N2A 4L3
18530200   +ELIZABETH MONETTE,   288 W GIRARD BLVD,    KENMORE, NY 14217-1837
18530201   +ELIZABETH MORALES,   21 WESTMINSTER ST,    WORCESTER, MA 01605-3474
18530202   +ELIZABETH MORANO,   114 ANDOVER DRIVE,    WAYNE, NJ 07470-2919
18530203   +ELIZABETH MORGAN,   7780 TOWNWAY DR,    MONROE, MI 48161-4726
18530204    ELIZABETH MURPHY,   1-1351 LAKESHORE ROAD,    BURLINGTON, ON L7S 1B1
18530205    ELIZABETH MURPHY,   1-1351 LAKESHORE ROAD,    BURLINGTON, ON L7S1B1
18530206   +ELIZABETH MURRAY,   91 COOPER DRIVE,    PLATTSBURGH, NY 12901-5303
18530207   +ELIZABETH NEFF,   1036 COVERED BRIDGE ROAD,    OSTERBURG, PA 16667-8603
18530208   +ELIZABETH OBRINE,   11 CURTIS ST,    AUBURN, MA 01501-3121
18530209   +ELIZABETH ODELL,   424 NORTH 4TH STREET APT 812,    SPRINGFIELD, IL 62702-5266
18530210   +ELIZABETH OHARA,   8517 SUMNER AVE,    FORT MYERS, FL 33908-3807
18530211    ELIZABETH OLAUGHLIN,   3011 PORTAGE RD,    NIAGARA FALLS , ON L2J 2J6
18530212   +ELIZABETH OLSON,   1701 FOREST DR,    PORTAGE, MI 49002-6435
18530213   +ELIZABETH OLSON,   4010 BROKEN RIDGE CIRCLE,    GALESBURG, MI 49053-9791
18530214    ELIZABETH ORR,   75 BARLAKE VE,   HAMILTON, ON L8E1G8
18530215   +ELIZABETH OTTO,   804 SHORT ST NE,    LELAND, NC 28451-8234
18530216   +ELIZABETH OUELLETTE,   2421 NE 50 ST,    LIGHTHOUSE POINT, FL 33064-7035
18530217   +ELIZABETH PARROTT,   121 MEMORIAL DR,    NEW CASTLE, PA 16102-2219
18530218   +ELIZABETH PATAKI,   142 FOREST STREET,    KEARNY, NJ 07032-3416
18530219   +ELIZABETH PEARL,   21 PLIMPTON AVE,    STURBRIDGE, MA 01566-1272
18530220   +ELIZABETH PELLNAT,   27 GUINEVERE CT,    GETZVILLE, NY 14068-1194
18530221    ELIZABETH PETERS,   37 GRANGE CRESCENT,    NIAGARA ON THE LAKE, ON L0S1J0
18530222   +ELIZABETH PETRITUS,   14 PINEVIEW DRIVE,    VERNON, CT 06066-5520
18530223   +ELIZABETH PFANNES,   27428 60TH AVE,    MATTAWAN, MI 49071-9586
18530224    ELIZABETH PICARIELLO,   114 DURIE STREET,    TORONTO, ON M6S3G1
18530225   +ELIZABETH POLHAMUS,   18709 COUNTRYMAN AVE,    PORT CHARLOTTE, FL 33948-9414
18530226   +ELIZABETH POMERLEAU,   220 DAVIS ROAD,    ASHBY, MA 01431-1989
18530228   +ELIZABETH POMERLEAU,   220 DAVIS ROAD,    ASHLEY, MA 01431-1989
```

```
18530229    ELIZABETH PORTER,    1282 WHITE ROCK ROAD,    WOODVILLE, ON K0M 2T0
18530230   +ELIZABETH POTTS,    624 MULLIN WAY,    BURLINGTON, ON L7L4J4
18530231   +ELIZABETH PYCKO,    67 MANDALAY ROAD,    CHICOPEE, MA 01020-3923
18530232   +ELIZABETH QUICK,    38 BLUE HERON DRIVE,    ROCHESTER, NY 14624-1067
18530233   +ELIZABETH RABY,    2321 CRABTREE LANE,    ALGONQUIN, IL 60102-5408
18530234   +ELIZABETH RADT,    110 NORTH TRANSITHILL DR.,    DEPEW, NY 14043-4860
18530235   +ELIZABETH RANDERSON,    34 W LISBON STREET,    SANDWICH, IL 60548-1220
18530236    ELIZABETH RANDLE,    43 STEEPLECHASE DR,    ANCASTER, ON L9K 1K9
18530237   +ELIZABETH REARDON,    20 FLORA STREET,    SPRINGFIELD, MA 01129-1906
18530238   +ELIZABETH REEDY,    30 WAMSUTTA AVENUE,    POCASSET, MA 02559-2054
18530239   +ELIZABETH REICHERT,    16305 E Q AVE,    CLIMAX, MI 49034-9710
18530240   +ELIZABETH REID,    441 WESVALLEY,    LAKE PLACID, NY 12946-1371
18530241   +ELIZABETH REILLY,    128 UNCATENA AVE,    WORCESTER, MA 01606-1814
18530242   +ELIZABETH RENNER,    7300 TORRINGTON WAY,    SPRINGFIELD, IL 62711-7846
18530243   +ELIZABETH REYNS BORKOWSKI,    201 CANDLEWOOD DRIVE,    CONWAY, SC 29526-8982
18530244   +ELIZABETH RHULAND,    7100 N WILDFLOWER DR,    CURTICE, OH 43412-9649
18530245   +ELIZABETH RICHARDSON,    3157 SE DOUBLETON DR,    STUART, FL 34997-5609
18530246   +ELIZABETH RISK,    201 ANGELL RD,    LINCOLN, RI 02865-4719
18530247   +ELIZABETH ROCKWELL,    206 CRESTVIEW DRIVE,    PITTSBURGH, PA 15236-4125
18530248   +ELIZABETH ROGERS,    1859 MANNING AVE NW,    GRAND RAPIDS, MI 49534-2125
18530250   +ELIZABETH ROGERS,    5306 GENESEE RD,    SPRINGVILLE, NY 14141-9685
18530249   +ELIZABETH ROGERS?,    1859 MANNING AVE NWN,    GRAND RAPIDS , MI 49534-2125
18530251   +ELIZABETH ROSS,    1113 CYPRESS COVE,    N MYRTLE BEACH, SC 29582-4848
18530252   +ELIZABETH ROTT,    14 RIVERVIER CRT,    GRAND ISLAND, NY 14072-2851
18530253    ELIZABETH ROWE,    GB 5-3,    CONSECON, ON K0K 1T0
18530254   +ELIZABETH ROZSA,    6134 POWERS RD,    ORCHARD PARK, NY 14127-3214
18530255   +ELIZABETH RUCCI,    2072 BATELLO DR,    VENICE, FL 34292-4639
18530256    ELIZABETH RUDDY,    5118 19TH AVE,    MARKHAM, ON L6C 1M4
18530257    ELIZABETH RUDOLF TEMPLE,    1372 WHEELWRIGHT RD,    OAKVILLE, ON L6M2Z2
18530258   +ELIZABETH RUSSELL,    25 HAVANA RD,    WORCESTER, MA 01603-1006
18530259    ELIZABETH RYAN,    37 CURTIS AVE SOUTH,    PARIS, ON N3L3J4
18530260   +ELIZABETH RYCKMAN,    15 E 9TH ST,    HAMILTON, ON L9A3M6
18530295   +ELIZABETH S WHITE,    41 CEDAR ST,    ESSEX JUNCTION, VT 05452-2240
18530261   +ELIZABETH SABACINSKI,    15 MEADOW LANE,    CHARLTON, MA 01507-1535
18530262   +ELIZABETH SAMPLE,    905 DAVISON RD,    MOOERS FORKS, NY 12959-2809
18530263   +ELIZABETH SAWYER,    730 ROMA RD,    VENICE, FL 34285-4348
18530264   +ELIZABETH SCHULTZ,    51210 NORTHFIELD DR,    GRANGER, IN 46530-4864
18530265    ELIZABETH SDAO,    2653 PORTER ROAD,    NIAGARA FALLS, NY 14305-3225
18530266   +ELIZABETH SERAPHIN,    1400 S OCEAN BLVD,    BOCA RATON, FL 33432-8527
18530267    ELIZABETH SEXTON,    3005 THE BOULEVARD,    MONTREAL, QC H3Y 1R8
18530268   +ELIZABETH SHARBAUGH,    710 E WHITE BEAR DR,    SUMMIT HILL, PA 18250-1726
18530269   +ELIZABETH SHARER,    105 CHARLESGATE CIRCLE,    EAST AMHERST, NY 14051-2437
18530270   +ELIZABETH SHAW,    2229 TIMBERLANE DRIVE,    FLORENCE, SC 29506-8326
18530271   +ELIZABETH SHERWOOD,    1009 VALLEY AVE,    MCHENRY, IL 60051-8697
18530272   +ELIZABETH SHULTZ,    35105 CHARDON ROAD,    WILLOUGHBY HILLS, OH 44094-9199
18530273   +ELIZABETH SIKORSKI,    821 CONTINENTAL DR,    WATERVILLE, OH 43566-1205
18530274   +ELIZABETH SISKAVICH,    PO BOX 872,    DANNEMORA, NY 12929-0872
18530275   +ELIZABETH SMAIL,    2085 WARRENDALE BAYNE RD,    BADEN, PA 15005-2809
18530277   +ELIZABETH SMAIL,    252 STEINER BRIDGE ROAD,    VALENCIA, PA 16059-2932
18530278   +ELIZABETH SMITH,    8703 LAKEVIEW DRIVE,    BARKER, NY 14012-9645
18530279   +ELIZABETH SMOLICK,    1126 CENTER ST,    BETHLEHEM, PA 18018-2827
18530280   +ELIZABETH SOUZA,    46 BRIDLECROSS RD,    LEOMINSTER, MA 01453-3497
18530281   +ELIZABETH SPRY,    5250 NARROWS ROAD,    LITTLE VALLEY, NY 14755-9547
18530282   +ELIZABETH STANNARD,    928 E EAGLE LAKE DRIVE,    KALAMAZOO, MI 49009-8426
18530283   +ELIZABETH STANNARDLEICHER,    928 E EAGLE LAKE DRIVE,    KALAMAZOO, MI 49009-8426
18530284    ELIZABETH STAPLES,    16225 CONN7,    KETTLEBY, ON L0G1J0
18530285   +ELIZABETH STEBLER,    786 HELMS WAY,    CONWAY, SC 29526-9053
18530286   +ELIZABETH STONE,    33 PARK STREET,    SHREWSBURY, MA 01545-2349
18530289   +ELIZABETH STONISH,    PO BOX 126,    HAMBURG, NY 14075-0126
18530288   +ELIZABETH STONISH,    4255 ROBIN LANE,    HAMBURG, NY 14075-1237
18530290   +ELIZABETH STRAUS,    173 LEHAVER,    CHEEKTOWAGA, NY 14227-3125
18530291   +ELIZABETH STRAUS,    173 LEHAVRE DR,    CHEEKTOWAGA, NY 14227-3125
18530292   +ELIZABETH STREETS,    4060 SHIPYARD WALK,    MYRTLE BEACH, SC 29579-7063
18530293   +ELIZABETH SUCHOCKI,    43 BIRCHES RD,    HUBBARDSTON, MA 01452-1626
18530294   +ELIZABETH SWARTZ,    1003 GRANITE DRIVE,    MCDONALD, PA 15057-2519
18530296    ELIZABETH TAPPLY,    11 PEARCE AVENUE,    ST CATHARINES, ON L2M 2L7
18530297   +ELIZABETH TAVERNIER,    560 L HOMME STREET EXT,    DANIELSON, CT 06239-3219
18530298   +ELIZABETH TAWFALL,    18525 GARNET RD,    CARLINVILLE, IL 62626-2519
18530299    ELIZABETH TERRY,    4274 NORHT 37TH STREET,    GALESBURG, MI 49053
18530300   +ELIZABETH TOOHEY,    24C CALAMINT HILL RD N,    PRINCETON, MA 01541-1714
18530301    ELIZABETH TREBELL,    88 DUNN STREET,    OAKVILLE, ON L6J3C7
18530302   +ELIZABETH TUPY,    2032 STOCKTON,    SPRINGFIELD, IL 62703-5251
18530303   +ELIZABETH VEGA,    4 LEWIS ST 1,    WORCESTER, MA 01610-1702
18530305   +ELIZABETH VENDITUOLI,    3 HOPEWORTH,    BRSORL, RI 02809-4105
18530304   +ELIZABETH VENDITUOLI,    3 HOPEWORTH AVE,    BRISTOL, RI 02809-4105
18530306   +ELIZABETH VERGARA,    1533 WILSON AVE APT 211,    NORTH YORK, ON M3M 1K2
18530307   +ELIZABETH VINCENT,    2744 N 1230 EAST RD,    MOUNT AUBURN, IL 62547-3585
18530308    ELIZABETH WACHNIK,    3601 SAWMILL VALLEY DR,    MISSISSAUGA, ON L5L2Z5
18530309   +ELIZABETH WAGNER,    106 HERON PARKWAY,    RYL PALM BCH, FL 33411-2909
18530310   +ELIZABETH WALKER,    158 CHESTER STREET,    WORCESTER, MA 01605-1042
```

```
18530311    +ELIZABETH WALSH,   13620 GANNET DRIVE,    FT MYERS, FL 33908-5815
18530312    +ELIZABETH WARD,   210 COLERIDGE AVENUE,    SYRACUSE, NY 13204-2605
18530313     ELIZABETH WARREN,   57 PARSONS RIDGE,    KANATA, ON K2L 2X5
18530314    +ELIZABETH WASMUND,   3 HYDE STREET,    BURLINGTON, VT 05401-3630
18530315    +ELIZABETH WATSON,   151 NORTH STREET,    MONTPELIER, VT 05602-2500
18530316    +ELIZABETH WEIGHTMAN,   50 BECHARD ROAD,    CHAMPLAIN, NY 12919-6101
18530317    +ELIZABETH WETHERBEE,   574 PEACE LAKE COURT,    NORTH FORT MYERS, FL 33917-7410
18530318    +ELIZABETH WHETSELL,   101 E WILLIAMS,    TAYLORVILLE, IL 62568-9003
18530319     ELIZABETH WHITE,   10 BLOOMINGDALE DRIVE,    BRAMPTON, ON L6W3Z6
18530320    +ELIZABETH WILCOX,   PO BOX 322,    MUMFORD, NY 14511-0132
18530322    +ELIZABETH WILSON,   548 29TH STREET,    NIAGARA FALLS, NY 14301-2534
18530321     ELIZABETH WILSON,   167 BRISTOL ST,    WATERLOO, ON N2J 1H2
18530323     ELIZABETH WISE,   1460 MCKENZIE ROAD,    CALEDONIA, ON N3W 2C2
18530324    +ELIZABETH WOLSKY,   1644 STICKNEY PT RD 102,    SARASOTA, FL 34231-3734
18530325    +ELIZABETH WOODY,   5918 PURDY LANE,    PUNTA GORDA, FL 33950-8435
18530326    +ELIZABETH YABLONICKY,   6649 ALHELI CT,    FORT PIERCE, FL 34951-4300
18530327    +ELIZABETH ZENK,   PO BOX 225,    AMHERST, NY 54406-0225
18530328    +ELIZABTH VESNESKE,   4086 TASSEFF TERRACE,    HAMBURG, NY 14075-6420
18530330    +ELKE E PHILLIPS,   173 MCGINNIS ROAD,    SCOTTSVILLE, NY 14546-9734
18530331     ELKE HENNEBERG,   653 NORTH SUTTON ROAD,    SUTTON, QC J0E 2K0
18530332    +ELKE RAINVILLE,   421 SKUNK HILL RD,    FARIFAX, VT 05454-5306
18530333     ELKE SCHMITZ,   188 RIVER ROAD,    WELLAND, ON L3B 2S1
18530334     ELKE SCHMITZ,   188 RIVER ROAD,    WELLAND, ON L3B2S1
18530335     ELLA DICK,   1537NIAGARASTONEROAD,    VIRGIL, ON L0S1T0
18530336     ELLA GUNTHER,   22-D WOODHAVEN DR,    MURRELLS INLET, SC 29576-6440
18530337    +ELLA GUSTAFSON,   9250 HIGHLAND WOODS,    BONITA SPRINGS, FL 34135-2336
18530338     ELLA MAE LAKE,   9776 S BYAM RD,    BANCROFT, MI 48414-9707
18530339    +ELLA MARSHALL,   9658 PALMETTO COURT,    PORTAGE, MI 49002-3947
18530340    +ELLA NETZEL,   1576 JUNIPER CT,    HERMITAGE, PA 16148-5608
18530342    +ELLARD OBRIEN,   45 TERRAMA CRT,    ST CATHARINES, ON L2S 3X1
18530341     ELLARD OBRIEN,   45 TERRAMA CRT,    ST CAATHARINES, ON L2S 3X1
18530343    +ELLE CENCIC,   601 MACKLEN AVENUE,    MURRELLS INLET, SC 29576-6223
18530451    +ELLE SCHMITZ,   188 RIVER ROAD,    WELLAND, ON L3B2S1
18530344    +ELLEN ANDREAS,   501 MATRRES,    PUNTA GORDA, FL 33950-5230
18530345    +ELLEN APPELBOOM,   32 APPLE TREE LANE,    CEDAR GROVE , NJ 07009-1216
18530346    +ELLEN ARDIFF,   1186 WYETH DRIVE,    NOKOMIS, FL 34275-4446
18530347    +ELLEN AVEY,   11510 NICOLE DR,    GREENCASTLE, PA 17225-8481
18530348    +ELLEN BARLOW,   126 SUNRISE DR,    ROCKTON, IL 61072-1664
18530349    +ELLEN BARRETT,   901 HILLSIDE DRIVE,    MONTICELLO, IL 61856-2219
18530350    +ELLEN BISHOP,   68 GLENVIEW STREET,    UPTON, MA 01568-1318
18530351    +ELLEN BORDNICK,   182 HARPER PL,    THE VILLAGES, FL 32159-0091
18530352     ELLEN BROHMAN,   2103 DELMAR DRIVE,    OTTAWA, ON K1H5P6
18530353    +ELLEN BRYANT,   PO BOX 385,    BEMUS POINT, NY 14712-0385
18530354    +ELLEN BUCKHOLTZ,   54 SENECA STREET,    WEBSTER , NY 14580-3552
18530355    +ELLEN BURNETT,   135 GREAT ISAAC COURT,    PUNTA GORDA, FL 33950-5871
18530356    +ELLEN BUUS,   47 CANDLEWOOD DR,    MANCHESTER, CT 06040-5604
18530357     ELLEN CALTABIANOPAULIONIS,   22 MEADOWVALE DRIVE,    ETOBICOKE, ON M8Y 2N8
18530358    +ELLEN CASE,   96 HILLSIDE VILLAGE DR,    WEST BOYLSTON, MA 01583-2457
18530359    +ELLEN CHANEY,   50 RICHARD DR,    MEDINA, OH 44256-2014
18530360    +ELLEN CHERRY,   39 BARROWS RD,    WORCESTER, MA 01609-1101
18530361     ELLEN CHOUINARD,   4800 STONY CREEK AVE NW,    COMSTOCK PARK, MI 49321-9135
18530362    +ELLEN COLLINS,   1649 SEDGEFIELD DR,    MURRELLS INLET, SC 29576-8650
18530363    +ELLEN CONRAD,   364 WILSON ROAD,    ANGOLA, NY 14006-9411
18530364    +ELLEN COULTER,   1336 NE 1ST TERRACE,    CAPE CORAL, FL 33909-2641
18530365    +ELLEN COURNOYER,   30 ORCHARD DRIVE,    NORTH ATTLEBORO, MA 02760-4428
18530366    +ELLEN COZZENS,   591 LANGEN RD,    LANCASTER, MA 01523-2531
18530367     ELLEN CUMMINGS,   238 MONACO PLACE,    ORLEANS, ON K4A0G8
18530368    +ELLEN DICKSON,   50 TRUMAN AVE APT 203,    PLATTSBURGH , NY 12901-1246
18530369    +ELLEN E COULTER,   1336 NE 1ST TERRACE,    CAPE CORAL, FL 33909-2641
18530370    +ELLEN ELLEMAN,   1154 CAMELOT CIRCLE,    NAPLES, FL 34119-1338
18530371    +ELLEN ELLERBROEK,   50 CHEYENNE AVENUE,    HOLLAND, MI 49424-2308
18530372     ELLEN EWART,   1403-25 LASCELLES BLVD,    TORONTO, ON M4V2C1
18530373    +ELLEN FALLON,   P O BOX 257,    HINESBURG, VT 05461-0257
18530374    +ELLEN FERRARO,   179 DEWEY STREET,    PITTSBURGH, PA 15223-1750
18530375    +ELLEN FITZMAURICE,   3303 EAST STATE ST,    ROCKFORD, IL 61108-1800
18530376    +ELLEN FITZPATRICK,   361 HARVARD RD,    LANCASTER, MA 01523-2508
18530378    +ELLEN GHELARDI,   3571 BITTERSWEET RD,    CENTER VALLEY, PA 18034-9727
18530380    +ELLEN GORDON,   PO BOX 320,    AU SABLE FORKS, NY 12912-0320
18530379    +ELLEN GORDON,   1453 HAMPTON ROAD,    ALLENTOWN, PA 18104-2017
18530381    +ELLEN GRADL,   6378 PINCHERRY WAY,    LAKE VIEW, NY 14085-9592
18530382    +ELLEN GROMOLL,   4372 WORCESTER AVE,    NORTH PORT, FL 34287-3941
18530383     ELLEN HALL,   318 ANGLER DR UNIT 401,    GOODLAND, FL 34140
18530384    +ELLEN HOLLINGSWORTH,   3941 TAMIAMI TRAIL 3157-102,    PUNTA GORDA, FL 33950-7970
18530385    +ELLEN HUGHES,   3696 QUIET POND LANE,    SARASOTA, FL 34235-6765
18530386    +ELLEN ISRAEL,   39W080 RED CLOUD LANE,    ELGIN, IL 60124-8423
18530387    +ELLEN J SQUIRES,   3744 PET CEMETARY,    SPRINGFIELD, FL 62707-3009
18530388    +ELLEN KAPILOFF,   277 WEST BOYLSTON ST,    WEST BOYLSTON, MA 01583-2332
18530389    +ELLEN KEANE,   97 TURNER AVENUE,    BUFFALO, NY 14220-2837
18530390    +ELLEN KIESEWETTER,   211 APPLE DRIVE,    METAMORA, IL 61548-9234
18530391    +ELLEN LAFFERTY,   855 GROUPER COURT,    MURRELLS INLET, SC 29576-5774
```

```
18530393    +ELLEN LAROCQUE,   167STEERE ST,   ATTLEBORO, MA 02703-5225
18530394    +ELLEN LEBRUN,   11HUDSON PLACE,   EAST BRIDGEWATER, MA 02333-2226
18530395    +ELLEN LEINS,   60261 46TH STREET,   LAWRENCE, MI 49064-8724
18530396    +ELLEN LEONARDI,   12 MAPLEWOOD DRIVE,   HONESDALE, PA 18431-1310
18530397    +ELLEN LUCAS,   PO BOX 253,   BRUSHTON, NY 12916-0253
18530398    +ELLEN MARIE WINSON,   23 CLINTON STREET,   WOBURN, MA 01801-2501
18530399     ELLEN MASTRANGELO,   868 WILLOW AVE,   MILTON, ON L9T 3E7
18530400    +ELLEN MASTROFILLIPPO,   47 RIVERVIEW ROAD,   FRAMINGHAM, MA 01701-4000
18530401     ELLEN MATHIS,   10637 WALNUT STREET,   NORTH COLLINS, NY 14111
18530402    +ELLEN MCCURDY,   1528 W EDWARDS STREET,   SPRINGFIELD, IL 62704-1641
18530403    +ELLEN MCGRAVEY,   13 MOUNT AIRY COURT,   ORCHARD PARK, NY 14127-3532
18530404    +ELLEN MCINTYRE,   210 N BOUNDARY ST,   BUTLER, PA 16001-3068
18530405    +ELLEN MCLEAN,   50 ELSOM PKY,   SOUTH BURLINGTON, VT 05403-6611
18530406    +ELLEN MCRAE,   210 SOUTH EASTWAY DR,   BATTLE CREEK, MI 49015-3916
18530407    +ELLEN MENINGA,   6169COLISEUM BLVD,   PORT CHARLOTTE, FL 33981-6177
18530408    +ELLEN MORRIS,   1920 PENNSYLVANIA AVE,   ENGLEWOOD, FL 34224-5531
18530409    +ELLEN MORSE,   102 WOODLAND STREET,   WEST BOYLSTON, MA 01583-1643
18530410    +ELLEN MURPHY,   20 DAWSON DRIVE,   NEEDHAM, MA 02492-4208
18530411    +ELLEN ORKINS,   184 JAFFREY RD,   MARLBOROUGH, NH 03455-2515
18530412    +ELLEN PARKER,   1000 LONGBOAT CLUB RD,   LONGBOAT KEY, FL 34228-4603
18530413    +ELLEN PASI,   19084 HILLCREST DRIVE,   CORRY, PA 16407-8967
18530414     ELLEN PETERMAN,   4159 FRONT STREET,   GOODWOOD, ON L0C 1A0
18530415    +ELLEN PLAVNER,   4061 ATWATER DR,   NORTH PORT, FL 34288-8309
18530416    +ELLEN POLANSHEK,   70 BRICKYARD RD UNIT 7,   ESSEX JUNCTION, VT 05452-4345
18530417    +ELLEN POPOVICH,   1014 BAY DR,   SURFSIDE BEACH, SC 29575-3223
18530418    +ELLEN PRICE,   5711 WATRET ROAD,   NEW BERLIN, IL 62670-4442
18530419     ELLEN RICKS,   1-405 SHERWOOD STREET,   BOBCAYGEON, ON K0M 1A0
18530420    +ELLEN ROLE,   68 ANN MARIE DRIVE,   HOLLISTON, MA 01746-1202
18530422    +ELLEN ROLLINS,   249 SHOREWARD DR,   MYRTLE BEACH, SC 29579-5147
18530423    +ELLEN RUSSELL,   8260 JUSTIN DRIVE,   CLAY, NY 13041-8920
18530424    +ELLEN SCHIEFER,   648 SPORE BRANDYWINE RD,   NEVADA, OH 44849-9629
18530425    +ELLEN SCHOENLE,   9890 HOLLINGSON RD,   CLARENCE, NY 14031-1506
18530426    +ELLEN SCHULTZ,   261 BALLVILLE ROAD,   BOLTON, MA 01740-1256
18530427    +ELLEN SCHURDAK,   3434 PARK PLACE,   BETHLEHEM, PA 18017-2470
18530428    +ELLEN SCHURDAK,   3434 PARK PLACE,   BETHLEHEM, PA 18017-2470
18530429    +ELLEN SIMANSKI,   4425E MONTROSE LANE,   MYRTLE BEACH , SC 29579-6847
18530432     ELLEN SMITH,   506 PARKSIDE CRES,   BURLINGTON , ON L7L 4G9
18530430    +ELLEN SMITH,   16273 RIVERDALE CT,   SPRING LAKE, MI 49456-1465
18530431    +ELLEN SMITH,   25 WALNUT HILL DRIVE,   WORCESTER, MA 01602-3227
18530433    +ELLEN SPILVA,   44 OLD MILL ROAD,   SHREWSBURY, MA 01545-2230
18530434    +ELLEN STANISZEWSKI,   166 SPRUCE ST APT 2,   NORTH TONAWANDA, NY 14120-6323
18530435    +ELLEN STMARY,   417 WILEY ROAD,   NORTH BANGOR, NY 12966-3517
18530436    +ELLEN STONIS,   1513 SAN MARINO CT,   PUNTA GORDA, FL 33950-6546
18530437    +ELLEN SZETELA,   45 MAYFLOWER RD,   WOBURN, MA 01801-5444
18530439    +ELLEN TOUCHETTE,   PO BOX 166,   WHITEHALL, NY 12887-0166
18530440    +ELLEN VANN VANN,   13440 GOLFVIEW DRIVE,   BIG RAPIDS, MI 49307-9411
18530441    +ELLEN VERSO KULIK,   137 SOUTHWOOD DRIVE,   BUFFALO, NY 14223-1085
18530442    +ELLEN WEILNAU,   415 CEDAR POINT RD,   SANDUSKY, OH 44870-5208
18530443    +ELLEN WILSON,   5 PINELAND DRIVE,   CHARLTON, MA 01507-6657
18530444    +ELLEN WINSON,   23 CLINTON STREET,   WOBURN, MA 01801-2501
18530445    +ELLEN WISHCHUK,   2630 W GREENLEAF STREET,   ALLENTOWN, PA 18104-3869
18530446    +ELLEN YACONO,   426 LEBANON AVE,   COLCHESTER, CT 06415-2108
18530447    +ELLEN YACONO,   426 LENANON AVE,   COLCHESTER, CT 06415-2108
18530448    +ELLEN YOUNG,   6882 CREEKVIEW DR,   LOCKPORT, NY 14094-9555
18530449    +ELLEN ZIMMERMAN,   3298 WILDWOOD DR,   HAMBURG, NY 14075-3608
18530452    +ELLIN VORVA,   6963 SPRINGBROOK LN,   KALAMAZOO, MI 49004-9666
18530453     ELLIOT GOLDSPINK,   32 PARK AVENUE,   OAKVILLE, ON L6J3X8
18530454    +ELLIOT MINDEN,   47 MACARTHUR DR,   MILLBURY, MASS 01527-3503
18530455     ELLIOTT EPSTEIN,   145 GREENVIEW CIRCLE,   MAPLE, ON L6A 0B6
18530456     ELLIS CAMERON,   2159 TANGLEWOOD RD,   SUMTER, SC 29154
18530457    +ELLIS KROUSE,   630 HASTINGS AVE,   HOLLAND, MI 49423-5510
18530458    +ELLSWORTH TOWNE,   99 GOLDSMITH AVE APT 1103,   EAST PROVIDENCE, RI 02914-2223
18530459    +ELLY KEILY,   1618 MATHIE ST,   WAUSAU, WI 54403-6608
18530460     ELLY SCHUURMAN HESS,   8 RIDGEWAY,   GUELPH, ON N1L 1G9
18530461    +ELLYN CARLSON,   161 BLACKWALL CT,   BOCA GRANDE , FL 33921
18530462    +ELMER JOHNSON,   5636 EAST F AVENUE,   KALAMAZOO, MI 49004-8669
18530463    +ELMER KEISEL,   3839 STIRRUP DRIVE,   ERIE, PA 16506-4734
18530464    +ELMER REAM,   26 WINN STREET,   NORTHBORO, MA 01532-2641
18530465    +ELMER STUTZMAN,   1391 GEORGETOWNE CIR,   SARASOTA, FL 34232-2053
18530466    +ELMER TOTTEN,   1423 DOGWOOD DR,   PORTAGE, MI 49024-5233
18530467    +ELMIE DIAZ,   8 FALES ST APT 3,   WORCESTER , MA 01606-2019
18530469    +ELMO AMAYA,   1340 MARGARET PL,   SAINT JOSEPH, MI 49085-1775
18530470     ELMO SHARESKI,   301 RAMPTON ST,   MORDEN, MB R6M 1W6
18530472    +ELOISE DUCHARME,   21B MILLBURY AVE,   MILLBURY , MA 01527-4120
18530473    +ELOISE FISK,   41808 N PARK,   PAW PAW , MI 49079-8709
18530474    +ELOISE NEIDHARDT,   1245 CANTERBURY LANE,   GLENVIEW, IL 60025-3138
18530475    +ELONA MASON,   210 E THRUSH AVE,   PEORIA, IL 61603-2430
18530476    +ELSA FORGIONE,   36 EAST ST,   CLINTON, MA 01510-2002
18530477    +ELSA L RUBIN,   18 BLACK GUM DR,   MONMOUTH JCT, NJ 08852-1961
18530478    +ELSA ST GEORGE,   18049 COCHRAN BLVD,   PORT CHARLOTTE, FL 33948-1923
```

District/off: 0101-4          User: jr              Page 254 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d            Total Noticed: 72993

```
18530479     ELSA VENTRESCA,   6360 CAROLYN AVE,   NIAGARA FALLS, ON L2E5H5
18530480    +ELSIE FOX,   112 SOUTH FOX MILL LANE,   SPRINGFIELD, IL 62712-9520
18530481    +ELSIE MILLER,   5343 GENERAL DRIVE,   BETHLEHEM, PA 18017-9477
18530482     ELSIE MISUK,   523 GOLF CLUB RD,   HANNON, ON L0R1P0
18530483     ELSIE MSIUK,   523 GOLF CLUB RD,   HANNON, ON L0R 1P0
18530484    +ELSIE SETTA,   26396 STATE HWY 77,   SAEGERTOWN, PA 16433-7511
18530485    +ELSON HOPPER,   215 LN 101A HAMILTON LK,   HAMILTON, IN 46742-8500
18530486    +ELSWORTH MACHAN,   5719 SOUTH 36TH ST,   CLIMAX, MI 49034-9671
18530487    +ELTA DODDEK,   2902 SANGAMON RD,   DECATUR, IL 62521-8624
18530488    +ELTON MIRANDA,   44 PONCE DELEON DRIVE,   PALM COAST, FL 32164-4910
18530489    +ELTON PFILE,   1853 RIDGE DR,   FREEPORT, IL 61032-3637
18530490    +ELVA CASTRO,   714 ASHBY STATE RD,   SITCHBURGH, MA 01420-1538
18530491     ELVEER WESTHAVER,   28 DONALD CRESENT,   WASAGA BEACH, ON L9Z1E1
18530492     ELVERA WALDIE,   162 JEFFERY AVENUE,   ACTON, ON L7J 1V7
18530493     ELVIE A HALL,   5499 SIXTH LINE,   HORNBY, ON L0P1E0
18530496     ELVIE HALL,   144 ONTARIO ST SOUT,   MILTON, ON L9T2M8
18530494     ELVIE HALL,   144 ONTARIO STREET S,   MILTON, ON L9T 2M8
18530497    +ELVIN D YODER,   504 SHORT BUEHRER RD,   ARCHBOLD, OH 43502-1661
18530498    +ELVIN YODER,   504 SHORT BUEHRER RD,   ARCHBOLD, OH 43502-1661
18530499    +ELVIRA RETTINO,   912 BROWN AVE,   WESTFIELD, NJ 07090-4209
18530500    +ELWIN F GIBSON JR,   50 SUNDERLAND ROAD,   WORCESTER, MA 01604-3339
18530501    +ELWIN PETERSON,   40 WINDY HILL DR,   CASCO, ME 04015-3002
18530502     ELWIN PETERSON,   40 WINDY HILL DR,   CASCO, ME 04015
18530503    +ELY HADOWSKY,   13305 FIELD CREST,   HIGHLAND, IL 62249-3047
18530504    +ELYN SCHERNECKER,   179 BEAR HILL ROAD,   WALTHAM, MA 02451-1063
18530505    +ELYSA P FERRARA,   96 MENEMSHA LANE,   WYNANTSKILL, NY 12198-3435
18530506    +ELYSE GARDNER,   1127 OLD POTSDAM PARISHVILLE ROAD,   POTSDAM, NY 13676-4006
18530507    +ELYSE VELAGIC,   131 MCEWAN AVENUE,   WINDSOR, ON N9B2E3
18530508    +ELYSSA ADAMS,   4568 W MAIN RD,   FREDONIA, NY 14063-2223
18530509    +EMALEE BALDWIN,   14239 DEVINGTON WAY,   FT MYERS, FL 33912-0840
18530510     EMAN ALI,   631 BRUCEDALE AVENUE EAST,   HAMILTON, ON L8V 1P7
18530512    +EMANUEL POLIZZI,   235 W BRANDON BLVD,   BRANDON, FL 33511-5103
18530511    +EMANUELE LEO,   4529 ROGER,   PIERREFONDS, QC H9J 3K9
18530515    +EMELYNE KLOKO,   369 COUNTRY MEADOWS BLVD,   PLANT CITY, FL 33565-8723
18530516     EMERSON CAMPAGNA,   374 VERNON PVT,   OTTAWA, ON KIT 3A3
18530517     EMERSON FINN,   1 RIDGEVIEW DRIVE,   PORT PERRY, ON L9L 1G8
18530518     EMIDIO IACOBUCCI,   37 TEN OAKS BLVD,   VAUGHAN, ON L4K 5G3
18530533    +EMIL STANISH,   5113 LONG POINTE RD,   WILMINGTON, NC 28409-3288
18530534     EMIL TRANKAROV,   9170 CROISSANT ROUSSEL,   BROSSARD, QC J4X 2R2
18530521     EMILE QUEREL,   179 TANNERS DRIVE,   ACTON, ON L7J3A8
18530520    +EMILEE BREI,   621 YOUNGS LANE,   FREEPORT, IL 61032-6845
18530519    +EMILEE BREI,   1825 YELLOW CREEK CRT,   FREEPORT, IL 61032-6704
18530522     EMILIA CAMASTRO,   2469 OLD BROMPTON WAY,   OAKVILLE, ON L6M 0J5
18530523    +EMILIA CARRIGAN,   35 HILLSIDE VILLAGE DRIVE,   WEST BOYLSTON, MA 01583-2456
18530524    +EMILIA MOSELEY,   308 BEECHWOOD BLVD,   BUTLER, PA 16001-1607
18530525    +EMILIE BEAUPRE,   470 AVE DES CERISES,   ST-RAYMOND, QC G3L 4S8
18530526    +EMILIE BEECHER,   28 GROVELAND STREET,   BUFFALO, NY 14214-1012
18530527    +EMILIE DUROCHER,   9 CHEMIN DES RUISSELETS,   STONEHAM-ET-TEWKESBURY, QC G3C 0P3
18530528    +EMILIE HOTZELT,   811 EDISTO COURT,   MYRTLE BEACH, SC 29588-7442
18530529     EMILIE LESPERANCE,   19 DE FOUGERES,   CANDIAC, QC J5R6W2
18530530     EMILIE TAILLON,   314 LICORNE,   QUEBEC, QC G1C7S5
18530531     EMILIO MECCHIA,   6505 KING RD,   NOBLETON, ON L0G1N0
18530532     EMILIO POLITO,   2259 COTTONWOOD CIRCLE,   PICKERING, ON L1X 2P9
18530535    +EMILY ANDERSON,   216 JOAN DRIVE,   DIVERNON, IL 62530-9749
18530536    #+EMILY BABCOCK,   1208 STATE HIGHWAY 131,   MASSENA, NY 13662-3193
18530537    +EMILY BALDWIN,   38 BOCA ROYALE BLVD,   ENGLEWOOD, FL 34223-1886
18530538    +EMILY BANDEEN,   17 LYNWOOD DRIVE,   BATTLE CREEK, MI 49015-7911
18530539    +EMILY BARAN,   5834 PLANK DR,   HILLIARD, OH 43026-7345
18530540    +EMILY BECK,   8364 KEENAN ST,   KALAMAZOO, MI 49009-5973
18530541    +EMILY BLACK,   7700 E BIRCH POINT RD,   TRAVERSE CITY, MI 49684-7662
18530542     EMILY BOYCE,   2075 WEYBRIDGE CRT,   BURLINGTON, ON L7P 2J4
18530543    +EMILY BRIDGES,   588 LINK ROAD,   COLUMBUS, OH 43213-2539
18530544    +EMILY BURROUGHS,   105 WEST BERGER ST,   EMMAUS, PA 18049-2501
18530545    +EMILY BUTLER,   8808 W FIRST ST,   MAPLETON, IL 61547-7505
18530546    +EMILY CHOI,   1156 FARROW PARKWAY SUITE 205,   MYRTLE BEACH, SC 29577-2014
18530547    +EMILY CLARK,   321 ARDSLEY PLACE,   GLENMOORE, PA 19343-2673
18530548    +EMILY CLARY,   7545 MILLS RD,   OSTRANDER, OH 43061-9338
18530549    +EMILY COOLEY,   1500 PLEASANT ST,   BARRE, MA 01005-9312
18530550    +EMILY COWLES,   4624 SW 22ND AVE,   CAPE CORAL, FL 33914-3015
18530551    +EMILY CRELLER,   26 WEST ST , APT A,   ESSEX JUNCTION, VT 05452-3552
18530552    +EMILY DAVIS,   17659 BOUNDARY RD,   RICHWOOD, OH 43344-9761
18530553    +EMILY ECKHARDT,   426 W CHARLES,   BUFFALO, IL 62515-6232
18530554    +EMILY FARRAR,   34 SCARLETT STREET,   WEST BOYLSTON, MA 01583-1631
18530555    +EMILY GREER,   589 SUNDERLAND DRIVE,   PITTSBURGH, PA 15237-2348
18530556    +EMILY GUTHRIE,   507 CHATSWORTH CT,   SPRINGFIELD, IL 62711-5661
18530557    +EMILY HAWKINS,   8065 N MAIN ST,   EDEN, NY 14057-1118
18530558    +EMILY HENNIG,   990 MEISER RD,   CORFU 14036-9419
18530559    +EMILY HENNIG,   990 MEISER RD,   CORFU, NY 14036-9419
18530560    +EMILY HESS,   681 WEST STATE STREET,   COLON, MI 49040-9345
18530561    +EMILY HINTON,   938 EXECUTIVE BLVD,   DELAWARE, OH 43015-5100
```

District/off: 0101-4          User: jr              Page 255 of 942         Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18530562   +EMILY HOLDEN,   12 DOROTHY AVE,   WORCESTER, MA 01606-2202
18530563  #+EMILY HORSMAN,   245 MAPLEHURST BLVD,   BATTLE CREEK, MI 49017-5241
18530564   +EMILY JOHNSON,   15801 SONOMA DR APT 307,   FT MYERS, FL 33908-7319
18530565   +EMILY KORDAS,   46 OAK ST,   ATTLEBORO, MA 02703-1818
18530566   +EMILY KRAJICEK,   1236 HILLSBORO MILE UNIT105,   HILLSBORO BEACH, FL 33062-1324
18530567   +EMILY LANGJAHR,   125 STILLWATER STATION RD,   NEWTON, NJ 07860-5052
18530568   +EMILY LEIGHTON,   613 STONY FORT RD,   SAUNDERSTOWN, RI 02874-1101
18530569  #+EMILY MARSHALL,   182 PINE DRIVE,   CLARION, PA 16214-4316
18530570    EMILY MAZZA,   1131 WESTDALE RD,   OAKVILLE, ON L6L6P5
18530571   +EMILY MILLER,   6840 FORESTVIEW DRIVE,   LOCKPORT, NY 14094-7987
18530572    EMILY MORREALE,   22 OAK LEA CIRCLE,   MARKHAM, ON L3P 3M5
18530573   +EMILY NELSON,   1290 NORTH RIDGE BLVD APT 123,   CLERMONT, FL 34711-2888
18530574   +EMILY NEWHOUSE,   8915 RANSOM,   ZEELAND, MI 49464-9712
18530575   +EMILY OCHIENG,   1313 ROOSEVELT,   TOLEDO, OH 43607-1456
18530576   +EMILY POWER,   1615 BEECH DRIVE,   WALWORTH, NY 14568-9583
18530577   +EMILY ROBERTS,   631 W HERNDON,   SPRINGFIELD, IL 62702-4920
18530578   +EMILY SCHWALM,   1195 SPRING MEADOW DRIVE,   QUAKERTOWN, PA 18951-5006
18530579   +EMILY SHEA,   607 OYSTER BAY DRIVE,   SUNSET BEACH, NC 28468-4321
18530580   +EMILY STCLAIR,   19 ST CLAIR ROAD,   BRIMFIELD, MA 01010-2121
18530581   +EMILY SUKITSCH,   2041 ANDOVER LANE,   ERIE, PA 16509-1755
18530582   +EMILY SULLIVAN,   186 CORNELIA STREET,   PLATTSBURGH, NY 12901-2723
18530583   +EMILY THOMPSON,   112 OLD MARLBOROUGH TPK,   PORTLAND, CT 06480-1012
18530584   +EMILY TUREK,   27MARYLAND ROAD,   PLATTSBURGH, NY 12903-4200
18530585   +EMILY VANTASSEL,   4 AMY DRIVE,   FORT EDWARD 12828-9204
18530586   +EMILY VERNA,   227 N WOODSTOCK RD,   SOUTHBRIDGE, MA 01550-2916
18530587   +EMILY WEBER,   816 G COURT ST,   KEENE, NH 03431-1744
18530588  #+EMILY WELSH,   3018 CATHERINE DRIVE,   CLEARWATER, FL 33759-2104
18530589    EMILY WHITTEN,   32 WOOD ROAD,   BARRINGTON, NH 03825
18530590   +EMILY WUOTI,   1466 PEARL HILL RD,   FITCHBURG, MA 01420-1632
18530591   +EMMA CHILDRESS,   313 FIVE FORKS DR,   SPRINGFIELD, IL 62711-8298
18530592   +EMMA GREEN,   3411 FRANKLIN AVE,   HUBBARD, OH 44425-2333
18530594   +EMMA H BALFOUR,   611-3311 KINGSTON RD,   TORONTO, ON M1M1R1
18530593   +EMMA HARBRIDGE,   2931 VINE LN,   SEBRING, FL 33870-5254
18530595   +EMMA J WALKERSCOTT,   188 WARD PLACE,   PISCATAWAY, NJ 08854-2915
18530596   +EMMA KELLY,   4021 NORTHMINSTER STREET,   PITTSBURGH, PA 15212-1621
18530598   +EMMA MAY PARRY,   3916 SE 11TH PLACE UNIT 504,   CAPE CORAL, FL 33904-5130
18530606    EMMA PAGLIAI,   10870 BROOKFIELD,   PLAINWELL, MI 49080
18530608    EMMA PIETRACUPA,   43 ADELAIDE AVE,   CANDIAC, QC J5R3J6
18530607    EMMA PIETRACUPA,   43 ADELAIDE AVE,   CANDIAC, QC J5R 3J6
18530609    EMMA R GUY,   4094 CARACOURT DRIVE,   OSGOODE, ON K0A2W0
18530597   +EMMALEE OLEARY,   3788 CORNELL ST,   HAMBURG, NY 14075-2720
18530599   +EMMANUEL COTTO,   1497 PORTOFINO MEADOWS BLVD,   ORLANDO, FL 32824-4763
18530600   +EMMANUEL EGAMINO,   939 HIGHLAND AVENUE,   ROCHESTER, NY 14620-1860
18530604    EMMANUEL LEVEILLE,   421 DE LA BERGERIE,   L ORIGNAL, ON K0B1K0
18530605   +EMMANUEL ROSARIO,   64 PROSPECT ST,   LUDLOW, MA 01056-2831
18530601    EMMANUELE PRADEL,   345 ISABELLE-MOYEN,   ILE BIZARD, QC H9C1T1
18530603    EMMANUELLE AUBRY DARVEAU,   20 ST-GERARD APP5,   SAINT-JEAN-SUR-RICHELIEU, QC J2W2M3
18530610   +EMME D ERDOSSY,   500 MINISTER BROOK ROAD,   WORCESTER, VT 05682-9764
18530611    EMMERSON SMART,   35 MARINER TERRACE SUITE 5603,   TORONTO, ON M5V 3V9
18530613   +EMMONS DUVALL,   3317 LAKESHORE DRIVE,   MONROE, MI 48162-4529
18530612  #+EMMONS DUVALL,   1477 PROPER STREET,   PORT CHARLOTTE, FL 33952-2330
18530614   +EMMY URBAN,   533 E JOHNSTOWN ROAD,   GAHANNA, OH 43230-2112
18530616   +EMPERATRIZ KENNEDY,   421 N BRUNS LANE,   SPRINGFIELD, IL 62702-4616
18448451 +++EMPLOYERS INNOVATIVE NETWORK,   113 GOFF MOUNTAIN RD STE 300,   CROSS LANES WV 25313-2296
             (address filed with court: Employers Innovative Network,   113 Goff Mountain Road, Suite 301,
             Cross Lanes, WV 25313)
18530617    EMRYS LEWIS,   2354 BURGOYNEAVENUE,   HUDSON FALLS, NY 12839
18448448   +EMedia Group, Inc.,   P.O. BOX 1808,   GREENVILLE, SC 29602-1808
18530618   +ENA ANTHONY,   851 FERNO ROAD,   WILLIAMSTOWN, VT 05679-9464
18530619   +ENEREIDA RAMOS,   1014 N SUMMIT BLVD,   PEORIA, IL 61606-1078
18530620   +ENES GRANULO,   379 TALLWOOD DR,   ORILLIA, ON L3V2H1
18530621    ENID BAIRD,   25 POINT HOPE PLACE,   WHITBY, ON L1N9T1
18530622   +ENID COLON,   9201 53RD WAY,   PINELLAS PARK, FL 33782-5170
18530623    ENID CURD,   7 CHUDLEIGH STREET,   FLAMBOROUGH, ON L9H 7C9
18530624   +ENID GORVINE,   1890 DEBORAH DRIVE --6,   PUNTA GORDA, FL 33950-8163
18530625   +ENID JACK,   5676 BEAURIVAGE AVE,   SARASOTA, FL 34243-2686
18530626   +ENID L ROSE,   939 DONOVAN CRES,   WHITBY, ON L1N 3G4
18530627    ENID MALYSA,   8 SANDOWN STREET,   ST CATHARINES, ON L2N1Y1
18530628   +ENIS GRAY,   235 ORIOLE DRIVE,   BATTLE CREEK, MI 49037-1025
18530629   +ENITH BORGSTEDE,   83 SALMON RIVER ROAD,   PLATTSBURGH, NY 12901-5744
18530630   +ENKU GELAYE,   5462 WEST 121ST STREET,   HAWTHORNE, CA 90250-3410
18530631    ENNIO SEBASTIAN,   45 VINTNERS LANE,   GRIMSBY, ON L3M5N7
18530632   +ENNIS BISBANO,   1589 NAVIGATOR RD,   PUNTA GORDA, FL 33983-6221
18530633   +ENNIS M RAWLS,   502 FERN CREEK LANE,   CAROLINA BEACH, NC 28428-3806
18530634    ENOCH CHEUNG,   1 GARLAND CRES,   RICHMOND HILL, ON L4S1W9
18530635   +ENRICO CARUSO,   3140 DENIS DIDEROT,   LAVAL, QC H7P0C4
18530636    ENRICO DIZAZZO,   283 MALOUIN,   LAVAL , QC H7X3N4
18530637   +ENRICO MAGLIARO,   198 LANDSBRIDGE ST,   BOLTON, ONTARIO L7E2A3
18530638   +ENRICO MALDARI,   44 CORLAND DRIVE,   STOW, MA 01775-1058
18530639   +ENRICO MILLER,   6393 B STATE HIGHWAY 56,   POTSDAM, NY 13676-3000
```

```
18530640   +ENRICO V TESTA,    PO BOX 277,    LEXINGTON, MA 02420-0003
18530641    ENZA CAPPELLO,    492 REXFORD DRIVE,    HAMILTON, ON L8W 3C1
18530642    ENZA DEMMA,    311 WOLVERLEIGH BLVD,    TORONTO, ON M4C 1S5
18530643    ENZA MARIA VITULLO,    948 RUE DE L ESCUMINAC,    TERREBONNE, QC J6W0B6
18530644    ENZO BUONO,    154 LLYOD MANOR RD,    TORONTO, ON M9B 5K3
18530645    ENZO CAROBELLI,    115 TOLLGATE,    ANCASTER, ON L9G5C9
18530646    ENZO LAVORATO,    125 LAUREL AVENUE,    TORONTO, ON M9B4T5
18530647    ENZO LOSCHIAVO,    34 SUN ROW DR,    TORONTO, ON M9P 3H6
18530648    ENZO MACRI,    181 FENYROSE,    WOODBRIDGE, ON L4L 7B1
18530649    ENZO ODORICO,    681 ATWOOD CRES,    PICKERING, ON L1W3W4
18530650   +EPHREM POIRIER,    6801 RICH RD,    N FORT MEYERS, FL 33917-4512
18530653   +ERAN PIERCE,    1129 N NANCY ST,    EAST PEORIA, IL 61611-9554
18530655    ERASMO CICCOLELLA,    1597 CUNARD STREET,    LAVAL, QC H7S2B4
18530654    ERASMO CICCOLELLA,    1597 CUNARD,    LAVAL, QC H7S2B4
18530656    EREM KHALFAN,    3505 LOYALIST DRIVE,    MISSISSAUGA, ON L5L4W9
18530671   +ERIC AKTIV,    16 CEDAR ST,    THREE RIVERS, MA 01080-1311
18530672    ERIC ALMOND,    2021 DEER RUN AVE,    BURLINGTON, ON L7M 2R1
18530678    ERIC ANDERSEN,    31 STEPPING RIDGE,    NORTH CALDWELL, NJ 07006-4742
18530679    ERIC ANDREOFF,    1720 EGLINTON E 222,    TORONTO, ON M4A 2X8
18530684   +ERIC ARNONE,    66 MORRIS CRESCENT,    WEST SENECA, NY 14224-1614
18530689   +ERIC BAARS,    3805 GRENNNOCH LANE,    HOUSTON, TX 77025-2407
18530690   +ERIC BADMANN,    36 MERCER AVENUE,    DOYLESTOWN, PA 18901-3927
18530691    ERIC BAIRD,    25 POINT HOPE PLACE,    WHITBY, ON L1N9T1
18530692    ERIC BEAUVAIS,    1416 GODEFROY,    QUEBEC CITY, QC G1T 2E4
18530693  +++ERIC BELL,    600 SUNSET RD,    STROUDSBURG PA  18360-8233
            (address filed with court:  ERIC BELL,    640 SMITH HILL RD,    STROUDSBURG, PA 18360)
18530694   +ERIC BERGERON,    9 LOGWOOD CIRCLE,    ESSEX, VT 05452-3951
18530695   +ERIC BILYEU,    1945 COLLEGE,    SPRINGFIELD, IL 62704-3922
18530696   +ERIC BODEN,    21 MRYTLE STREET,    CRANFORD, NJ 07016-3437
18530697   +ERIC BORN,    5070 PUMPKIN COURT,    LARSEN, WI 54947-9753
18530698    ERIC BOSCO,    130 HILLCROFT ST,    OSHAWA, ON L1G2L4
18530699    ERIC BOUCHARD,    2975 RICHARD 406,    SHERBROOKE, QC J1L2B4
18530700   +ERIC BRADLEY,    14 LAKE AVE,    WORCESTER, MA 01604-1367
18530701   +ERIC BREMER,    601 FRANKLIN AVE,    GARDEN CITY, NY 11530-5760
18530702    ERIC BROWN,    215 OAKVILLE AVE,    DORVAL, QC H9S2R1
18530703   +ERIC BROWN,    336 SOUTH BURDICK STREET,    KALAMAZOO, MI 49007-4859
18530718   +ERIC C ROOSA SR,    396 EATON RD,    SWANZEY, NH 03446-3615
18530704   +ERIC CAPRON,    POBOX 4535,    MORGANTOWN, WV 26504-4535
18530705   +ERIC CHANDONNET,    46 MEETINGHOUSE HILL ROAD,    STERLING, MA 01564-2131
18530708    ERIC CHARBONNEAU,    108 GUMMOW ROAD,    WARKWORTH, ON K0K3K0
18530709   +ERIC CHASE,    123 AVA LANE,    WILLIAMSVILLE, NY 14221-3052
18530710   +ERIC CHATLAND,    PO BOX 424,    FORT COVINGTON, NY 12937-0424
18530711   +ERIC CHLUDZINSKI,    3261 HARTLAND RD,    GASPORT, NY 14067-9418
18530712   +ERIC CHRISTENSEN,    14745 SCENIC BLUFF RD,    SAVANNA, IL 61074-8531
18530713    ERIC CLOUTIER,    31 FELIX-LECLERC,    GATINEAU, QC J9H-7N7
18530714    ERIC COLLINS,    282 HILLSIDE DRIVE,    MISSISSAUGA, ON L5M 1G5
18530715   +ERIC COOK,    48877 HICKORY LN,    MATTAWAN, MI 49071-8792
18530716   +ERIC COTTRELL,    36 HOMER AVENUE,    QUEENSBURY, NY 12804-2009
18530717  #+ERIC CREVISTON,    5150 CENTRAL SARASOTA PARKWAY APT 203,    SARASOTA, FL 34238-7622
18530719   +ERIC DASH,    10379 RT 39,    SPRINGVILLE, NY 14141-9523
18530720   +ERIC DE BOER,    6827 FREEMAN ST,    NIAGARA FALLS, ON L2E5T8
18530721   +ERIC DEHMEL,    122 COLONIAL SE,    PORT CHARLOTTE, FL 33952-9107
18530722   +ERIC DEITZ,    13 BENDER DRIVE,    ORCHARD PARK, NY 14127-2330
18530723   +ERIC DEMAREE,    21 SMITHFIELD LANE,    BEDFORD, NH 03110-5154
18530724   +ERIC DEMME,    654 MILLARD FILLMORE PL,    EAST AURORA, NY 14052-2506
18530725    ERIC DENIS,    9625 RADISSON ST,    BROSSARD, QC J4X 2W1
18530726   +ERIC DENNISON,    15 PINE STREET,    GRANVILLE, NY 12832-1111
18530728    ERIC DESAULNIERS,    27 DOLLARD AV,    MONTREAL, QC H9C1L6
18530727    ERIC DESAULNIERS,    27 AVENUE DOLLARD,    MONTREAL, QC H9C1L6
18530729    ERIC DESCHENES,    1060 DE PERIGUEUX,    TERREBONNE, QC J6X4R9
18530730    ERIC DIONNE,    6030 AVE ROYALE,    ANGE-GARDIEN, QC GOA 2KO
18530731    ERIC DIOTTE,    171 SANDRA CRES,    ROCKLAND, ON K4K 1R8
18530732    ERIC DIPAOLO,    82 WATERFORD D,    TORONTO, ON M9R 2N6
18530733    ERIC DORE,    109 DE LA METAIRIE,    VARENNES, QC J3X2H6
18530734    ERIC DUBE,    156 8E AVENUE,    ST- CONSTANT, QC J5A2P2
18530735    ERIC DUCHARME,    563 CRABTREE,    JOLIETTE, QC J6E8G1
18530736   +ERIC DUDLEY,    324 KENMORE AVE SE,    WARREN, OH 44483-6149
18530737   +ERIC DUFFIELD,    1410 EAST WILDCAT ROAD,    SAINT JOHNS, MI 48879-9167
18530738    ERIC DUNCAN,    56 COPPING RD,    TORONTO, ON M1G3J8
18530740   +ERIC DUNN,    629 DEER CREEK ROAD,    VALENCIA, PA 16059-2705
18530741   +ERIC EATON,    39 NORTHRIDGE,    SHERMAN, IL 62684-9521
18530742    ERIC EDELMAN,    519 BISHOPSGATE RD,    PARIS, ON N3L3E3
18530743   +ERIC ENHUS,    70 TEMPLE ST,    WEST BOYLSTON, MA 01583-1817
18530744    ERIC FARAND,    65 DE LACHAPELLE,    ST-ADELE, QC J0T 2B0
18530745    ERIC FARRELL,    22 HOWARD AVENUE,    CARBONDALE, PA 18407-1718
18530746   +ERIC FITZGERALD,    4540 TOTTER TRAIL,    ROCKFORD, IL 61101-9041
18530747    ERIC FORSYTH,    51 COLONEL BUTLER CRES,    NIAGARA ON THE LAKE, ON LOS 1J0
18530748    ERIC FOURNIER,    941 TOUPIN,    LASSOMPTION, QC J5W0B4
18530749   +ERIC G,    26 SOUTH MONROE ST,    COLDWATER, MI 49036-1908
18530750    ERIC GAGNE,    23 CHEMIN TALBOT,    MATANE, QC G4W7J2
```

```
18530751      ERIC GAGNE,    350 COTE VERTU,    ST LAURENT, QC H4N1E2
18530752      ERIC GAGNON,    6887 AV RONDEAU,    MONTREAL, QC H1K 4W5
18530753     +ERIC GALE,    193 MAIN STREET,    TUPPER LAKE, NY 12986-1022
18530754      ERIC GAUDREAULT,    1472 DE LA SALLE,    SAGUENAY, QC G7B4G2
18530755      ERIC GAUSTER,    47 BIRCHMEADOW ROAD,    AMESBURY, MA 01913-5504
18530756      ERIC GEMME,    340 DES MARTINETS,    ST-AMABLE, QC J0L 1N0
18530757     +ERIC GOODWIN,    26 SOUTH MONROE ST,    COLDWATER, MI 49036-1908
18530758     #+ERIC GOTT,    705 HIDEAWAY BAY LANE,    LONGBOAT KEY, FL 34228-1518
18530759      ERIC GRENON,    CP 294,    MONTREAL, QC H3Z 2T2
18530760     +ERIC GRUNDLEGER,    28 WEDGEWOOD DR,    WOODLAND PARK, NJ 07424-3717
18530761     +ERIC GUILMETTE,    839 MADISON ST,    FALL RIVER, MA 02720-4035
18530762     +ERIC GUSTAFSON,    78 NATCHAUG DR,    GLASTONBURY, CT 06033-1914
18530763      ERIC HAMELIN,    45 FISET,    TROIS-RIVIERES, QC G8W 1W3
18530764      ERIC HANSEN,    PO BOX 21,    MENDON, MI 49072-0021
18530765     +ERIC HARLING,    11445 E YATES CENTER RD,    LYNDONVILLE, NY 14098-9674
18530766     +ERIC HELTON,    873 N 1250 EAST ROAD,    TAYLORVILLE, IL 62568-8144
18530767     +ERIC HENRY,    1206 WENTWORTH AVE,    TORONTO, OH 43964-1072
18530768     #+ERIC HERRON,    20724 N DEER BLUFFS,    CHILLICOTHE, IL 61523-9765
18530769     +ERIC HILLSEN,    17 SHERBROOK AVE,    WORCESTER, MA 01604-1122
18530770      ERIC HIRST,    111 HOLCROFT RD,    ROCHESTER, NY 14612-5723
18530771      ERIC HOLT,    61 WILLIAMS COURT,    KETTLEBY, ON L0G 1J0
18530772      ERIC HOLT,    465 DAVIS DR,    NEW MARKET, ONTARIO L3Y 2P1
18530774      ERIC HONSBERGER,    90 QUANTRELL TRAIL,    TORONTO, ON M1B 1L8
18530775     +ERIC HOWARD,    972 REGATTA BAY DRIVE 103,    ORANGE CITY, FL 32763-8393
18530776     +ERIC HOYER,    2204 VELVET WAY,    LAKELAND, FL 33811-4006
18530777     +ERIC ISERMANN,    1205 COLUMBUS RD,    STREATOR, IL 61364-2886
18530778     +ERIC JEDNAT,    702 17TH AVE S,    N MYRTLE BCH, SC 29582-4011
18530779     +ERIC JENNINGS,    1679 HARTLAND RD,    BARKER, NY 14012-9544
18530780     +ERIC JEROME,    46 DIANA WAY,    BARRIE, ON L4M7H5
18530781      ERIC JOHNSON,    12464 BREAULT,    PFDS, QC H8Z1B4
18530782     +ERIC JOHNSON,    163 SUNNYWOOD DRIVE,    KALAMAZOO, MI 49009-9359
18530783     +ERIC JUDD,    115 CAPE ANN COURT,    PEKIN, IL 61554-9600
18530786     +ERIC KARLSEN,    440 WOOD ACRES DRIVE,    EAST AMHERST, NY 14051-1668
18530788     +ERIC KIHM,    9946 WEST O AVE,    KALAMAZOO, MI 49009-8436
18530792     +ERIC KOPKA,    308 MARINE DRIVE,    SNEADS FERRY, NC 28460-9289
18530793     +ERIC KOSTEN,    600 76TH AVE NORTH APT 112W,    SAINT PETERSBURG, FL 33702-5336
18530796     +ERIC KUBENIK,    PO BOX 152,    JEFFERSONVILLE, NY 12748-0152
18530797     +ERIC KURTYCZ,    515 SHADY OAKS,    LAKE ORION, MI 48362-2571
18530818      ERIC L WHITE,    25 MORNINGSIDE DRIVE,    ST CATHARINES, ON L2N 2Z1
18530798      ERIC LABELLE,    9580 BELLE-RIVIERE,    MIRABEL, QC J7N2X9
18530799      ERIC LACHANCE,    1137 AIME-PETIT,    CHAMBLY, QC J3L6K1
18530800      ERIC LACHANCE,    860 DES MARTINETS,    LONGUEUIL, QC J4G 2P1
18530801     +ERIC LAFLAMME,    1 LEONARD AVE,    DUDLEY, MA 01571-5956
18530802      ERIC LAGANIS,    348 BONS AVENUE,    BOWMANVILLE, ON L1C 0A2
18530803      ERIC LAJEUNESSE,    29 COOKSHIRE RD,    COMPTON, QC J0B-1L0
18530804      ERIC LALIBERTE,    276 DU ST-LAURENT,    VARENNES, QC J3X0A5
18530805      ERIC LANGER,    470 WESTMINSTER,    DOLLARD DES ORMEAUX, QC H9G1E2
18530806     #+ERIC LANGILL,    2 EAGLES NEST WAY,    MANCHESTER, NH 03104-6421
18530807     +ERIC LAROCHE,    22 MOUNTAINVIEW DRIVE,    ROUSES POINT, NY 12979-1632
18530808      ERIC LAROCQUE,    1900 BOIS FRANC RD,    HAWKESBURY, ON K6A2R2
18530809     +ERIC LAWRENCE,    184 VERRY BROOK ROAD,    WINCHESTER, NH 03470-2340
18530810      ERIC LEBRUN,    278 DES ACADIENS,    QUEBEC, QC G2M 1R3
18530811     +ERIC LESAGE,    5685 E LIVE OAK LN,    INVERNESS, FL 34453-1068
18530812     +ERIC LINDSLEY,    551 EAST SHORE DR,    BATTLECREEK, MI 49017-9295
18530813     +ERIC LORD,    9826 COUNTY RD KP,    BLACK EARTH, WI 53515-9779
18530814     +ERIC LUCIER,    11 PUDDINGSTONE LANE,    MENDON, MA 01756-1332
18530815     +ERIC LUKOWSKI,    7430 SCOTLAND RD,    AKRON, NY 14001-9605
18530817     +ERIC LUTZ,    17415 INDIAN PRAIRIE,    WHITE PIGEON, MI 49099-8774
18530816     +ERIC LUTZ,    17415 INDIAN PRAIRIE ROAD,    WHITE PIGEON, MI 49099-8774
18530819      ERIC MAILLY,    249 CHEMIN ST-FEREOL,    LES CEDRES, QC J7T 1J4
18530820      ERIC MARCEAU,    24 PHILIBERT GIBAULT,    ST-JEAN-SUR-RICHELIEU, QC J2W2W1
18530821      ERIC MARION,    638 ST FELIX,    CORNWAL, ON K6H5B3
18530822      ERIC MARTENS,    6 WRIGHT ST,    ST CATHARINES, ON L2P3J3
18530823      ERIC MARTIN,    85 ST-AUGUSTINE,    ST-BRUNO-DE-MONTARVILLE, QC J3V 2K6
18530824     +ERIC MATTHEWS,    868 HILLSIDE DRIVE,    LEWISTON, NY 14092-1828
18530825     +ERIC MCLOUGHLIN,    117 HUDSON DRIVE,    TROY, NY 12180-7443
18530826     +ERIC MENARD,    101 CAMPBELL ST,    RUTLAND, MA 01543-1600
18530827     +ERIC MENARD,    101 CAMPBELL ST,    WORCESTER, MA 01543-1600
18530828     +ERIC MENSING,    135 LAUREL STREET,    WEST BOYLSTON, MA 01583-1515
18530829     +ERIC MEYER,    1714 DAWN DRIVE,    SEWICKLEY, PA 15143-8559
18530830     +ERIC MICHELBERGER,    84 LARKSPUR RD,    BRAMPTON, ON L6R 1X2
18530831      ERIC MONETTE,    277 DES EAUX-VIVES,    SAINT-JEROME, QC J7Y 4N9
18530832     +ERIC MORIARTY,    77 COTTAGE STREET,    GROTEN, CT 06340-3633
18530833     +ERIC MURPHY,    61 FLORAL STREET,    SHREWSBURY, MA 01545-3222
18530834     +ERIC MURRAY,    311 NINTH STREET,    PAWNEE, IL 62558-9461
18530835      ERIC NASH,    12 JOSHUA AVENUE,    ANCASTER, ON L9K1P8
18530836      ERIC NOBERT,    664 LEBOEUF,    GATINEAU, QC J8R1J6
18530837      ERIC NUSS,    32-225 BENJAMIN ROAD,    WATERLOO, ON N2V 1Z3
18530839     +ERIC OCKRIN,    175 CHAMPION AVE,    WEBSTER, NY 14580-3463
18530840     +ERIC OSCHWALD,    3683 LINCOLNS TRAIL,    PLEASANT PLAINS, IL 62677-3932
```

District/off: 0101-4        User: jr              Page 258 of 942          Date Rcvd: May 14, 2012
                           Form ID: b9d            Total Noticed: 72993

```
18530841    +ERIC PARKER,   6 LAUREL ROAD,    EXETER, RI 02822-5230
18530842    +ERIC PAWLOWSKI,   62 HICKORY DRIVE,    PRINCETON, MA 01541-1516
18530844     ERIC PELCHAT,   1631 DES SERRES,    ST-BRUNO, QC J3V 6E9
18530845    +ERIC PERICOLOSI,   136 MEADOWBROOK,    SPFLD, MA 01128-1333
18530846     ERIC PERREAULT,   748 MILJOUR,    ST-LIN, QC J5M 2J7
18530847    +ERIC PILAT,   2310 W. BARKER,    WEST PEORIA, IL 61604-5008
18530848     ERIC PILON,   524 ROUGEMOUNT CR,    ORLEANS, ON K4A 2Z8
18530849     ERIC POIRIER,   456 ST-PIERRE,    TERREBONNE, QC J6W1B9
18530850    +ERIC POULIN,   47 HACKLER DRIVE,    SWANZEY 03446-2505
18530851     ERIC PREVILLE,   341 CHEMIN BEAUSEJOUR,    CRABTREE, QC J0K1B0
18530852    +ERIC PROULX,   63 NAWBEEK AVENUE,    TUPPER LAKE, NY 12986-2016
18530853    +ERIC RAHRIG,   2121 WOODBINE AVE,    PORTAGE, MI 49002-7240
18530854    +ERIC RIDGE,   11422 HILLER ROAD,    AKRON, NY 14001-9358
18530855    +ERIC ROBLIN,   20 MOYNAHAN CRESCENT,    AJAX, ON L1Z 1P4
18530856     ERIC ROMBOUT,   RR1,   COURTLAND, ON N0J1E0
18530857    +ERIC ROOSA SR,   396 EATON RD,    SWANZEY, NH 03446-3615
18530858    +ERIC ROSEN,   5700 GLEN IRIS,    CLARENCE CENTER, NY 14032-9293
18530859    +ERIC ROSENBERGER,   7 DYER RD,    BEVERLY, MA 01915-2109
18530860     ERIC ROSSIAR,   244 FISCHER HALLMAN RD,    KITCHENER, ON N2M 4X7
18530861    #+ERIC ROTELLA,   2435 WOODLAWN AVE,    NIAGARA FALLS, NY 14301-1445
18530862    +ERIC ROUNDS,   2 BLAIR HEIGHTS,    CARMEL, NY 10512-2433
18530863     ERIC ROY,   4400 BOURASSA,    ST-HUBERT, QC J3Y6J2
18530864    +ERIC SADOSKY,   99 ELM ST,    COLCHESTER, CT 06415-2144
18530865     ERIC SAMSON,   7105 RUE LOUISE-CARRIER,    LEVIS, QC G6V8R5
18530866     ERIC SANFACON,   1944 SAVARIA,    STE-JULIE, QC J3E2L3
18530867    +ERIC SANFORD,   2780 KING FARM ROAD,    AYNOR, SC 29511-4672
18530868    +ERIC SAVARD,   29 RUE DE BRETAGNE,    SHANNON, QC G0A 4N0
18530869    +ERIC SHANNON,   25 MAY STREET,    WILLIAMSTOWN, MA 01267-2241
18530870    +ERIC SIMON,   7754 FOREST CREEK CT,    MAUMEE, OH 43537-9140
18530871    +ERIC SKVARLA,   492 KERRWOOD DR,    PITTSBURGH, PA 15215-1112
18530872     ERIC SMAIL,   4443 BRECKONGATE CT,    BURLINGTON, ON L7L 0B2
18530873    +ERIC SMITH,   678 EKASTOWN ROAD,    SARVER, PA 16055-9661
18530873     ERIC SMITH,   270 GRAND BOULEVARD OUEST,    ST-BRUNO, QC J3V 4P6
18530875    +ERIC SNYDER,   188 OAK HILL AVE,    PAWTUCKET, RI 02860-6145
18530876     ERIC SOEHNER,   159 WILSHIRE DR,    BROOKLIN, ON L1M2L7
18530877    +ERIC SPIEGLER,   1809 EASTWOOD DRIVE,    STOUGHTON, WI 53589-5248
18530878    +ERIC SPINELLI,   6 CARLY CIRCLE,    RUTLAND, MA 01543-1963
18530879     ERIC STAEBLER,   7321 HWY 6,    ARTHUR, ON N0G 1A0
18530880    +ERIC STALEY,   1 MARKWOOD LANE,    SPRINGFIELD, IL 62712-8724
18530881    +ERIC STONE,   115 N ALLEN,    RIVERTON, IL 62561-9604
18530882    +ERIC STONE,   115 N ALLEN ST,    RIVERTON, IL 62561-9604
18530883    +ERIC STONE,   5818 BRADFORD COURT,    EAST AMHERST, NY 14051-2515
18530886     ERIC SUMMERS,   12107 LOWILL LN,    ST LOUIS, MO 63126-2914
18530887     ERIC TARGON,   69 BENSON DRIVE,    BARRIE, ON L4N7Y2
18530888     ERIC TETREAULT,   515 MONTEE DESAES SEIGNEURS,    GRANBY, QUEBEC J2J2H8
18530889     ERIC TOUPIN,   5002 DU GENEVRIER,    ST-HUBERT, QC J3Y9H2
18530890    +ERIC TREASTER,   6567 CARMEL DR,    MACUNGIE, PA 18062-8768
18530891    +ERIC VACHON,   11 JEFFERSON,    LACONIA, NH 03246-2329
18530892    +ERIC VANDENBURGH,   12 LUCILLE LANE,    BALLSTON LAKE, NY 12019-1040
18530893     ERIC VEILLEUX,   8320 6IEME AVENUE,    ST-GEORGES, QC G5Y-7N6
18530894     ERIC VENNE,   34 GRANTOWN AVE,    SCARBOROUGH, ON M1C 3R9
18530895    +ERIC WEST,   110 GREAT BAY ROAD,    GREENLAND , NH 03840-2132
18530896    +ERIC WHITEMAN,   46 LIGHTHOUSE ROAD,    PLATTSBURGH, NY 12901-7017
18530897    +ERIC WILSON,   31 GEORGE DOWNS LANE,    BLOOMINGDALE, NY 12913-1807
18530898    +ERIC WOLF,   94 SHAGBARK WAY,    FAIRPORT, NY 14450-8951
18530899    +ERIC YEN,   PO BOX 411566,    MELBOURNE, FL 32941-1566
18530900    +ERIC YODER,   556 STATE STREET,    MERTZTOWN, PA 19539-9135
18530657    +ERICA ADJEMAN,   130 LAKE AVE,    WORCESTER, MA 01604-1115
18530658    +ERICA BREWSTER,   33 B NAUGATUCK WAY,    WATERVILLE, OH 43566-1185
18530659    +ERICA BROWN,   629 E ADAMS,    RIVERTON, IL 62561-8033
18530661     ERICA COUTO,   263 INGLEWOOD,    POINTE-CLAIRE, QC H9R2Z3
18530660     ERICA COUTO,   263 INGLEWOOD,    POINT-CLAIRE, QC H9R2Z3
18530662    +ERICA DUGGENTO,   1395 GREGG HILL ROAD,    WATERBURY CENTER, VT 05677-8116
18530663     ERICA FARRELL,   21 DEANECOURT ROAD,    TORONTO, ON M9B3K8
18530664    +ERICA FOSKETT,   58 GILLESPIE ROAD,    CHARLTON, MA 01507-1373
18530665    +ERICA FROST,   61 BARBARA TER,    COLCHESTER, VT 05446-6623
18530666    +ERICA FROST,   61 BARBRA TER,    COLCHESTER, VT 05446-6623
18530667     ERICA GALE,   51 LIGHTHOUSE STREET,    WHITBY, ON L1N 9R9
18530668    +ERICA KAZLO,   10 EVERGREEN WAY,    MORIAH , NY 12960-2703
18530670    +ERICA KELLY,   3 STAGECOACH WAY,    HOPKINTON, MA 01748-1549
18530673    +ERICA MACDONALD,   5634 DEVLIN AVE,    NIAGARA FALLS, NY 14304-3126
18530674    +ERICA MARTUNAS,   101 HARRINGTON WAY,    WORCESTER, MA 01604-1819
18530675    +ERICA MCCLURE,   2204 KEYS AVENUE,    SPRINGFIELD, IL 62702-4343
18530676     ERICA MEES,   33 HOLLAND ROAD,    LEOMINSTER, ON HR6 8PF
18530677    +ERICA MORRISON BRAZITIS,   47 BLUE MEADOW RAOD,    BELCHERTOWN, MA 01007-9554
18530680    +ERICA NICHOLS,   26 ROCK O DUNDEE ROAD,    ANDOVER, MA 01810-2720
18530681    +ERICA OBRIEN,   16 BRIARCLIFF LANE,    HOLDEN, MA 01520-1906
18530682    #+ERICA ONEILL,   26 SANDY BROOK DR,    STOW, MA 01775-1442
18530683    +ERICA PAPALEO,   7420 KINSMORE LANE,    CHARLOTTE, NC 28269-8937
18530685    +ERICA SHANNON,   9231 OAK STREND DRIVE,    BONITA SPRING, FLORIDA 34135-8112
```

```
District/off: 0101-4          User: jr               Page 259 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d            Total Noticed: 72993

18530686    +ERICA SLIPPY,   7410 CONCORD RD,   SPRINGVILLE, NY 14141-9712
18530687    +ERICA SMITH,   212 OAK,   CHAPIN, IL 62628-4089
18530688    +ERICA WEAVER,   16200 KENNEDY RD,   AUBURN, IL 62615-9586
18530771    +ERICH KREHER,   91 SWIMMING RIVER ROAD,   LINCROFT, NJ 07738-1736
18530787    +ERICK FAULKNER,   22 TOPHET LANE,   NEW IPSWICH, NH 03071-3031
18530790    +ERICK JENKINS,   172 IRVINGTON ROAD,   TEANECK, NJ 07666-6302
18530791    +ERICK KNUTH,   3779 CANAL AVE SW,   GRANDVILLE, MI 49418-2243
18530794    +ERICK PISKATOR,   6650 CORPORATE CENTER PARKWAY,   JACKSONVILLE, FL 32216-0988
18530795    +ERICK SUMMERVILLE,   50 N NEW MOON TERRACE,   SPRINGFIELD, MI 49037-7628
18530785    +ERICKA BRIGHAM,   4247 BOLTON RD.,   GASPORT, NY 14067-9245
18530838     ERICO 1DI PAOLO,   82 WATERFORD D,   TORONTO, ON M9R 2N6
18530918    +ERIK BANVILLE,   1290 FRANCOIS-PAQUIN APT4,   TERREBONNE, QC J6W3Z8
18530919    +ERIK BAUERLEIN,   52 DUDLEY AVE,   HAMBURG, NY 14075-5108
18530920    +ERIK BEAULIEU,   100 CLAUDE FAILLE,   LA PRAIRIE, QC J5R 6J3
18530921    +ERIK BROWN,   44 CATHERINE ST,   BURLINGTON, VT 05401-4836
18530922    +ERIK DOTY,   84 MECHANIC ST,   SHELBURNE FALLS, MA 01370-1225
18530923     ERIK MORRISON,   2 THE SQUARE AT LILLINGTON,   LILLINGTON, NC 27546
18530924    +ERIK NELSON,   PO BOX 334,   YATESBORO, PA 16263-0334
18530925    +ERIK NORD,   5832 VISTA RIDGE,   KALAMAZOO, MI 49009-7713
18530926    +ERIK RADZILOWSKI,   30663 CREST FOREST,   FARMINGTON HILLS, MI 48331-1059
18530927    +ERIK ROESSLER,   1306 SUMMERLAND DR,   DURAND, IL 61024-9726
18530929     ERIK VANDER AHE,   25 WEBERLYN CR,   CONESTOGO, ON N0B 1N0
18530930     ERIK VANDYK,   3015 SPRINGCREEK RD,   JORDAN, ON L0R1S0
18530901    +ERIKA ARDILLO,   114 RACQUET CLUB DR,   GREENSBURG, PA 15601-9033
18530902    +ERIKA COLON,   3B ROBERTSON ROAD,   WORCESTER, MA 01602-1666
18530903    +ERIKA CREAMER,   16 LANES END,   SUTTON, MA 01590-2983
18530904     ERIKA DOLENSZKY,   245 CONGRESSIONAL DRIVE,   PAWLEYS ISLAND, SC 29585-6427
18530905    +ERIKA EIGNER,   1522 MUIRFIELD DRIVE,   BOWLING GREEN, OH 43402-5211
18530906    +ERIKA FIELDS,   4680 WINERY WAY,   COLUMBUS, OH 43230-4231
18530907    +ERIKA FITZPATRICK,   6900 MERLIN CT,   MYRTLE BEACH, SC 29588-4403
18530908    +ERIKA GRANDBERG,   194 WILLIS RD,   GARDNER, MA 01440-2450
18530909    +ERIKA HEDMARK,   24 HULL ST APT 3F,   BOSTON, MA 02113-1102
18530910    +ERIKA METALSKI,   503 E CASTLEBURY CIR,   SALINE, MI 48176-1482
18530911    +ERIKA PEDERSEN,   55 GREENTREE RD,   CLIFTON, NJ 07013-1720
18530912    +ERIKA PETERSON,   15 BLUE JAY DRIVE,   DUBOIS, PA 15801-8716
18530913    +ERIKA POBROCKE,   23 ERIN AVE,   OXFORD, NY 12901-2405
18530914    +ERIKA ROVEZZI,   15 MILNE RD,   RUTLAND, MA 01543-2030
18530916    +ERIKA SCHMITZ,   174 CEDARGROVE DRIVE,   ROCHESTER, NY 14617-4024
18530917    +ERIKA WOODY,   5530 INDEPENDENCE CT,   PUNTA GORDA, FL 33982-1700
18530928    +ERIKSON HAMELINE,   700 ROUND BARN RD,   FERRISBURGH, VT 05456-9709
18530931     ERIN ACCADIA,   323 SANATORIUM ROAD,   HAMILTON, ON L9C 1Z4
18530932    +ERIN ATKINSON,   24 OTTER COVE DRIVE,   OLD SAYBROOK, CT 06475-1340
18530933    +ERIN BAILEY,   522 WOODED CROSSING CIR,   ST AUGUSTINE, FL 32084-6548
18530934    +ERIN BLINE,   103 PLACID DRIVE,   ROANOAK, IL 61561-7792
18530935    +ERIN BRACH,   31 GARDENWOOD LANE,   BUFFALO, NY 14223-1124
18530936    +ERIN BRACHER,   1918 PLAYER CIRCLE S,   MELBOURNE, FL 32935-4421
18530937   #+ERIN BRADY,   4545 GARDEN GATE DR,   HOLT, MI 48842-8808
18530938     ERIN BROWN,   16 IRVING STREET,   SPENCERVILLE, ON K0E1X0
18530939    +ERIN CALLIHAN,   4084 FAIRWAY LAKES,   MYRTLE BEACH, SC 29577-5923
18530940    +ERIN CAMOSSE,   PO BOX 41,   WEST WARREN, MA 01092-0041
18530941     ERIN CIMINO,   102 MANGROVE CRESCENT,   OTTAWA, ON K1T 0E4
18530942    +ERIN COLLINS,   209 W MAIN ST,   ALEXANDRIA, OH 43001-9620
18530943    +ERIN CONWAY,   994 CREEK RD,   ATTICA, NY 14011-9613
18530944   #+ERIN CORRAL,   13 PAINE STREET,   PERU, NY 12972-2714
18530945    +ERIN CROXTON,   57 EMPORIA AVENUE,   SPRINGFIELD, IL 62702-1561
18530946     ERIN DAVIES,   50 WHITMER STREET,   MILTON, ON L9T 0R5
18530947    +ERIN DOMAN,   8582 CHRISTINE COURT,   BRIDGEVILLE, PA 15017-1069
18530948     ERIN DOVIDIO,   1600 GLENBURNIE ROAD,   MISSISSAUGA, ON L5G3E3
18530949    +ERIN DUNWIDDIE,   13 OAK CT,   ALLEGAN, MI 49010-1640
18530950    +ERIN DUPONT,   45 LAMBS GROVE,   SPENCER, MA 01562-1215
18530951    +ERIN ELMORE,   3211 CRESTVIEW DRIVE,   QUINCY, IL 62301-4572
18530952    +ERIN EMMONS,   908 HOLLINRAKE CRESCENT,   MILTON, ON L9T 5T8
18530953     ERIN EMMONS,   908 HOLLINRAKE CRES,   MILTON, ON ON
18530954    +ERIN FOSKETT,   61 NO 6 SCHOOLHOUSE ROAD,   CHARLTON, MA 01507-6520
18530955    +ERIN FRASER,   126 SUCCESSION CRESCENT,   BARRIE, ON L4M 7G7
18530956    +ERIN GALARNEAU,   14 LOCUST LANE,   KEESEVILLE, NY 12944-1235
18530957    +ERIN GILLOOLY,   11 WELTON DRIVE,   PLYMOUTH, MA 02360-2367
18530960    +ERIN GRACE,   208 E ST CLAIR,   ALMONT, MI 48003-1058
18530959    +ERIN GRACE,   208 EAST SAINT CLAIR,   ALMONT, MI 48003-1058
18530961     ERIN HANLEY,   1276 MAPLE CROSSING BLVD,   BURLINGTON, ON L7S 2J9
18530962    +ERIN HAWKS,   212 WOLF CROSSING DR,   MORTON, IL 61550-7802
18530963    +ERIN HAYES,   159 PALISADES ROAD,   BRANT LAKE, NY 12815-2401
18530964    +ERIN INGALLS,   34 CLEAR ST,   ENFIELD, CT 06082-5153
18530965    +ERIN JACOBS,   86 BEAVER MEADOW RD,   HOGANSBURG, NY 13655-2622
18530966    +ERIN LEACH,   8 CHERRY TREE LANE,   SPARTA, NJ 07871-2212
18530967     ERIN LEIGH PHILLIPS,   5946 PAGOSA COURT,   MISSISSAUGA, ON L5M 2M8
18530968     ERIN LEIGH PHILLIPS,   5946 PAGOSA CT,   MISSISSAUGA, ON L5M 2M8
18530975    +ERIN M WICKMAN,   6 NIZAM DRIVE,   WORCESTER, MA 01605-4018
18530969    +ERIN MCNAMARA,   169 PLEASANT TERRACE,   LEOMINSTER, MA 01453-3930
18530970    +ERIN MELCHER,   5740 WINKLER RD,   FT MYERS, FL 33919-2604
```

District/off: 0101-4          User: jr                    Page 260 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d                 Total Noticed: 72993

```
18530971   +ERIN MICK,   405 RIVERSIDE AVE,   WELLSVILLE, OH 43968-1905
18530972    ERIN MILLER,   149 COVINGTON CRES,   KITCHENER, ON N2N 2X4
18530973    ERIN MJ CIMINO,   102 MANGROVE CRESCENT,   OTTAWA, ON K1T 0E4
18530974   +ERIN MUNSCH,   54 WEST POINT RD,   WEBSTER, MA 01570-3348
18530976   +ERIN NELSON,   107 MACAMLEY,   BUFFALO, NY 14220-1221
18530980    ERIN PATTERSON,   11 MAPLEWOOD CRES,   WELLAND, ON L3C 4J8
18530981   +ERIN PLUNKETT,   138 ROSSMOR CT,   PITTSBURGH, PA 15229-3101
18530983    ERIN ROBERTS,   165 BRANDON AVE,   KITCHENER, ON N2M 2J2
18530984   +ERIN ROSENBERRY,   424 EDGEWOOD AVENUE,   TRAFFORD, PA 15085-1119
18530985   +ERIN RUPERTO,   9 ALEXANDER AVE,   CLINTON, MA 01510-1601
18530986   +ERIN RUSSELL,   474 MOUNTAIN VIEW RD,   WILLISTON, VT 05495-7723
18530987   +ERIN RUSZALA,   268 SEWALL STREET,   LUDLOW, MA 01056-2710
18530988    ERIN SHELHART,   200 S WILLOW DRIVE,   SURFSIDE BEACH, SC 29575-3686
18530989   +ERIN SHOWMAN,   324 WILLOW DRIVE,   GREENSBURG, PA 15601-4432
18530990    ERIN SISKA,   38 ELM STREET,   ALLISTON, ON L9R1M7
18530991   +ERIN SMITH,   5104 W E AVE,   KALAMAZOO, MI 49009-9006
18530992   +ERIN SORENSON,   59 OAKCREST DR,   BURLINGTON, MA 01803-2734
18530993   +ERIN SPENGLER,   174 MAIN STREET,   RANDOLPH , NY 14772-1129
18530994   +ERIN STEELGLOVE,   424 CHURCHILL CT,   BATAVIA, IL 60510-2806
18530995   +ERIN STEINHART,   30 ROBIN ROAD,   WORCESTER, MA 01604-2108
18530996   +ERIN SULLIVAN,   70 HIGH STREET,   CLINTON, MA 01510-2922
18530997   +ERIN SUTLIFF,   10 BAREMEADOW ST,   METHUEN, MA 01844-5257
18530998   +ERIN SWEENEY,   637 E CRAVATH ST,   WHITEWATER, WI 53190-1415
18530999    ERIN SWEENEY HURD,   2238 COUNTRY CLUB DRIVE,   BURLINGTON, ON L7M 5A8
18531000    ERIN TAVERNER,   1005 MERKLEY RD,   GRAVENHURST, ON P1P 1R3
18531001   +ERIN THOMPSON,   25 LYNNHAVEN ROAD,   LEOMINSTER, MA 01453-4706
18531002   +ERIN TONNER,   410-1525 DIEFENBAKER CRT,   PICKERING, ON L1V3W1
18531003   +ERIN TRACY,   68 ELMLEAF DRIVE,   CHEEKTOWAGA, NY 14227-2373
18531004    ERIN VOLK,   22 DRIFTWOOD PL,   STONEY CREEK, ON L8J 2N7
18531005    ERIN WALDIE,   389 DAVISVILLE AVENUE,   TORONTO, ON M4S1H4
18531006   +ERIN WHITE,   2 HOMER WHEATON ST,   WORCESTER, MA 01605-1420
18531007   +ERIN WICKMAN,   6 NIZAM DRIVE,   WORCESTER, MA 01605-4018
18531008   +ERIN WISLER,   1442 WASHINGTON ST,   PHOENIXVILLE, PA 19460-1443
18531010   +ERIN WURST,   107 WOODRIDGE DR,   MCDONALD, PA 15057-2313
18530977   +ERINN KELLOGG,   66 NORTH DR,   AMHERST, NY 14226-4118
18530978    ERINN LYNCH,   66 WINONA DR,   TORONTO, ON M6G 3S6
18530979   +ERINN MCKEE,   179 OLD FORGE RD,   ELGIN, IL 60123-5018
18531009   +ERINW POTA,   1000 WESTPOINTE DRIVE,   PITTSBURGH , PA 15205-1141
18531011   +ERMA FLEMING,   421 EMOORESTOWN RD,   WIND GAP, PA 18091-9719
18531012    ERMINIA BILAN,   30 HARDING BLVD W,   RICHMOND HILL, ON L4C9M3
18531013   +ERMIONI T WILSON,   5 WOODLAND DR,   PERU, NY 12972-2613
18531014   +ERNA NIQUETTE,   434 BELAIR DRIVE,   COLCHESTER, VT 05446-6542
18531020   +ERNEST B KANGISER JR KANGISER,   23 RAWSON HILL DR,   SHREWSBURY, MA 01545-1540
18531015   +ERNEST BAKER,   116 W STATE ST,   COLON, MI 49040-9441
18531016   +ERNEST BEDARD,   774 HALLOCK HILL RD,   PERU, NY 12972-3920
18531017   +ERNEST BERRY,   1509 CHABERLAIN LP,   LAKE WALES, FL 33853-2805
18531018   +ERNEST BERRY,   1509 CHAMBERLAIN LOOP,   LAKE WALES, FL 33853-2805
18531019   +ERNEST BERRY,   1509CHAMBERLAIN LOOP,   LAKE WALES, FL 33853-2805
18531021   +ERNEST BRIGHAM,   17074 EDGEWATER DRIVE,   PORT CHARLOTTE, FL 33948-2260
18531022   +ERNEST BROWN,   17502 VILLAAGE INLET CT,   FORT MYERS, FL 33908-6175
18531023    ERNEST BRUNTON,   120 ST MARGARETS RD,   ANCASTER, ON L9G 2K9
18531024   +ERNEST BRYCK,   1654 GALLAHAD DR,   LAKELAND, FL 33810-3000
18531025   +ERNEST BUSSAGLIA,   480 SUMMER STREET,   FRANKLIN, MA 02038-1407
18531026    ERNEST C LEWINGTON,   22 LYDIA STREET,   HAMILTON, ON L8R 3B9
18531030   +ERNEST D OAKES,   17150 SE 76TH CALEDONIA TER,   THE VILLAGES, FL 32162-8390
18531027   +ERNEST DEBRECENI,   2164 NORTH BERWICK DRIVE,   MYRTLE BEACH, SC 29575-5802
18531028   +ERNEST DEMARCO,   709 PARKLAND DR,   SANDUSKY, OH 44870-5507
18531029   +ERNEST DIONNE,   337 COLLEGE HILL,   JOHNSON, VT 05656-9741
18531031   +ERNEST DONALDSON,   30 RAWSON RD,   BELLINGHAM, MA 02019-1129
18531032   +ERNEST DROLLETTE,   6 MEADOWBROOK DRIVE,   MORRISONVILLE, NY 12962-2506
18531034   +ERNEST DUQUETTE,   85 DENNISON HILL RD,   SOUTHBRIDGE, MA 01550-3811
18531035    ERNEST GAUTHIER,   8 EDGEWATER DR,   BRIGHTON, ON K0K 1H0
18531036   +ERNEST GOMMEL,   3516 LIBERTY ST,   PORT CHARLOTTE, FL 33948-2228
18531037   +ERNEST HUBBARD JR,   152 WINSTON DRIVE,   BATTLE CREEK, MI 49015-3726
18531041   +ERNEST KOENIG,   7745 WEST PHALINGER ROAD,   EAST AMHERST, NY 14051-1030
18531042   +ERNEST KOENIG,   7745 WESTPHALINGER ROAD,   EAST AMHERST, NY 14051-1030
18531043   +ERNEST LABOSSIERE,   1629 CYPRESS POINT,   LADY LAKE, FL 32159-2294
18531044   +ERNEST LEHMAN,   55735 COUNTRY CLUB ROAD,   SOUTH BEND, IN 46619-4556
18531045    ERNEST LINDO,   115 EDGEWOOD AVE,   TORONTO, ON M4L 3H2
18531046   +ERNEST MARTIN,   7263 NORMAN RD,   NORTH TONAWANDA, NY 14120-1410
18531047   +ERNEST MCCARTHY,   200 HORIZONS WEST APT109,   BOYNTON BEACH, FL 33435-5039
18531048   +ERNEST MCLEAN,   409 LOWER JAFFREY RD,   DUBLIN, NH 03444-8723
18531049   +ERNEST MCPEEK,   776 WALNUT ST,   LOCKPORT, NY 14094-3307
18531050   +ERNEST MESSENGER,   3145 TIMBERLY LANE,   LAKELAND, FLA 33810-4765
18531051   +ERNEST POOLE,   19 PIDGEON DRIVE,   SPRINGFIELD, MA 01119-2129
18531052   +ERNEST RETTBERG,   165 W. DODDS ST.,   DIVERNON, IL 62530-2290
18531053    ERNEST RICCI,   50 STEUART AVEA,   LEOMINSTER, MA 01453
18531054   +ERNEST ROCHA,   34 FORT SUMTER,   HOLDEN, MS 01520-2605
18531055   +ERNEST TARVER,   34601 37TH ST,   PAW PAW, MI 49079-9642
18531056    ERNEST W BRUNTON,   120 ST MARGARETS RD,   ANCASTER, ON L
```

```
18531057    +ERNEST WEBB,   P O BOX 1444,   MATTOON, IL 61938-1444
18531058     ERNEST ZWICK,   215 MILLER DRIVE,   ANCASTER, ON L9G 4T3
18531038     ERNESTINA DI FAZIO,   276 GUILDWOOD DRIVE,   HAMILTON, ON L9C6W8
18531039    +ERNESTINE COURNOUER,   PO BOX 284,   WOODSTOCK, CT 06281-0284
18531040    +ERNESTINE WORRALL,   PO BOX 102,   NEW BRAINTREE, MA 01531-0102
18531059    +ERNIE LEEP,   990 CULPEPPER DR SE,   GRAND RAPIDS, MI 49508-7080
18531060    +ERNIE MILLER,   1260 93RD ST,   NIAGARA FALLS, NY 14304-2608
18531061     EROL BLAKELY,   98 PUMPKIN PASS,   BINBROOK, ON L0R1C0
18531062    #+ERRIC BENNETT,   46 PARK STREET UNIT 3,   MALDEN, MA 02148-4043
18531063    +ERROL BLATZ,   209 LAKERIDGE DRIVE,   WARMAN, SK S0K0A1
18531064     ERROL HARDING,   11 VICTORIA ST,   BARRIE, ON L4N6T3
18531065    +ERROL RAMBARRAN,   109 NORTH STURBRIDGE ROAD,   CHARLTON, MA 01507-1239
18531066    +ERROL SAMBUCO,   930 CARLISLE STREET,   MARTINS FERRY, OH 43935-1569
18531067    +ERVAN HILL,   PO BOX: 2135,   PORTAGE, MI 49081-2135
18531068     ERVIN J BARNES,   26-275 PELHAM ROAD,   SAINT CATHARINES, ON L2S 3B9
18531069    +ERWIN ADAMS,   2556 UPPER MOUNTAIN RD,   SANBORN, NY 14132-9318
18531070     ERWIN OMAN,   10235 THOMAS PAINE,   MONTREAL, QC H1C0B6
18531071     ERWIN OMAN,   10235 THOMAS PAINE,   MONTREAL, QC H1C0B3
18531072    +ERWIN WALKER,   88 TREEHAVEN RD,   WEST SENECA, NY 14224-3637
18531073    +ERYNN BENJAMIN,   233 BERWICK DR,   PAWLEYS ISLAND, SC 29585-6740
18531077    +ESSAM TANIOS,   POBOX 521034,   LONGWOOD, FL 32752-1034
18531078    +ESTEBAN JIMENEZ,   5099 ADMINISTRATION ST,   PORT CHARLOTTE, FL 33948-9669
18531079    +ESTELA SKENDE,   35 SUNRISE AVE,   WORCESTER, MA 01606-3305
18531080    +ESTELLE HARBOUR,   10010 EAST SHORE DRIVE,   PORTAGE, MI 49002-7486
18531081    +ESTELLE LIZOTTE,   233 CAVILLER CT,   N FORT MYERS, FL 33917-2924
18531082    +ESTELLE PASSALACQUA,   5841 SOUTH CRANBERRY BLVD,   NORTH PORT, FL 34286-3505
18531083     ESTELLE SIMONS,   26 FRONT ST. BOX 312,   NIAGRA ON THE LAKE, ONTARIO L0S1J0
18531084    +ESTELLE THIBEAULT,   48 MYRTLE ROAD,   GRISWOLD, CT 06351-3527
18531085    +ESTELLE WHITE,   90 BEEKMAN STREET,   PLATTSBURGH, NY 12901-1436
18531086     ESTER LEESON,   65 UPPER CANADA DRIVE,   PORT ROWAN, ON N0E 1M0
18531087     ESTHER BAUMHOLTZ,   5099 CAMPBELL ST,   LAVAL, QC H7W4Y5
18531088    +ESTHER CLEMENS,   405 CHESTNUT ST,   NEW BETHLEHEM, PA 16242-1217
18531089    +ESTHER DILLEY,   861 KENTON COURT,   AKRON, OH 44313-4787
18531090     ESTHER DUCHARME,   14570 DUFROMENT,   MIRABEL, QC J7N 3C9
18531091    +ESTHER ERDMAN,   323 NW 24TH AVE,   CAPE CORAL, FL 33993-7588
18531093    +ESTHER FRITZ,   PO BOX 97,   LAKELAND, MI 48143-0097
18531094    +ESTHER FURGASON,   1709 LAKEVIEW DRIVE,   PORTAGE, MI 49002-6922
18531095    +ESTHER GRIGSBY,   6235 MEDFORD WAY,   KALAMAZOO, MI 49009-9070
18531096    +ESTHER HOLMES,   1620 FRIENDLY AVE,   PORTAGE, MI 49002-1652
18531097    +ESTHER KELBAUGH,   9633 KNOLL CREEK COVE,   FORT WAYNE, IN 46804-5236
18531098    +ESTHER KOROWSKI,   PO BOX 95,   GOSHEN, MA 01032-0095
18531099    +ESTHER RYDER,   6 MAPLELAWN DRIVE,   MONSON, MA 01057-9534
18531100    +ESTHER VAN FLEET,   21 COVENTRY CIRCLE,   BELVIDERE, NJ 07823-3212
18531101    +ESTHER VARKONYI,   20 DANA CRESENT,   THORNHILL, ON L4J 2R5
18531102    +ESTHER WELKE,   PO BOX 356,   BEAVER ISLAND, MI 49782-0356
18531103     ESTHER WILLMS,   RR2,   NIAGARA-ON-THE-LAKE, ON L0S1J0
18531104    +ESTHER WOLOWIDNEK,   7 ELK ST,   ST CATHARINES, ON L2S 1A3
18531105     ESTHER WYMAN,   PLAINWELL, MI 49080
18531106    +ESTLLA KERR,   917 STATE HWY 104,   MEREDOSIA, IL 62665-7170
18531107    +ESTUARDO GALLEGOS,   4255 CONGRESSIONAL DR,   MYRTLE BEACH, SC 29579-6838
18531108    +ET GLOBAL REWARDS,   1 EDUCATION ST,   CAMBRIDGE, MA 02141-1805
18531109    +ETHAN 1PURCELL,   49 STANDISH ST,   PLATTSBURGH, NY 12901-3435
18531110    +ETHAN MILLER,   31 CLIFFORD ST,   SOUTHBOROUGH, MA 01772-1501
18531111    +ETHAN PURCELL,   49 STANDISH ST,   PLATTSBURGH, NY 12901-3435
18531113    +ETHAN SEGAL,   301 UNION STREET,   FRANKLIN, MA 02038-2474
18531114    +ETHAN WHITING,   104 COUNTY ROUTE 20,   OSWEGO, NY 13126-6512
18531115     ETHAN WITTIG,   2317 HEADON RD,   BURLINGTON, ON L7M4E2
18531116    +ETHEL ALBRIDGE,   3560 DEMERLY ROAD,   FANKFORT, MI 49635-9728
18531117    +ETHEL ALDRIDGE,   3560 DEMERLY ROAD,   FRANKFORT, MI 49635-9728
18531118    +ETHEL COPES,   109 BREAKERS DRIVE,   MYRTLE BEACH, SC 29579-4421
18531119    +ETHEL HALPIN,   345 WADE PARK CT,   DAVENPORT, FL 33897-9775
18531120     ETHEL MALONE,   3 SCACE AVE,   BROCKVILLE, ON K6V-2A3
18531121     ETHEL MASON,   7 WESTHILL ROAD,   GUELPH, ON N1H 7R8
18531122    +ETHEL MILLER,   7522 HESSLER DR NE,   ROCKFORD, MI 49341-9509
18531123    +ETHEL RUNKLE,   266 FIELD TERRACE S.E.,   PORT CHARLOTTE, FL 33952-9119
18531124    +ETHEL TRIFILO,   213 MARTINIQUE ROAD,   NORTHPORT, FL 34287-3310
18531125     ETIENNE COELHO,   64 BROCK STREET,   SIMCOE, ON N3Y 4X1
18531126     ETIENNE ROY,   964 GUERTIN,   GRANBY, QC J2J0G6
18531128     EUAN HUNTER,   312 LAKE PROMENADE,   TORONTO, ON M8W 1B5
18531129     EUDES SANTERRE,   3384 PLACE DESY,   LAVAL, QC H7T 3J2
18531130    +EUGENE BAILEY,   303 WALTON TEA ROOM RD,   GREENSBURG, PA 15601-6423
18531131    +EUGENE BELLIS,   247 SPRUCEWOOD TER,   WILLIAMSVILLE, NY 14221-4738
18531132    +EUGENE BOKOR,   5121 GLENHURST ROAD,   PITTSBURGH, PA 15207-2103
18531133    +EUGENE BREURING,   126 BLUE HERON LANE,   BATTLE CREEK, MI 49015-8711
18531134    +EUGENE BROADWATER,   19 FURNACE ST,   LONACONING, MD 21539-1118
18531135    +EUGENE BROWN,   912 SKI HILL ROAD,   FOX RIVER GROVE, IL 60021-1326
18531136    +EUGENE BRYDA,   7343 BENT GRASS DR,   WINTER HAVEN, FL 33884-4834
18531137    +EUGENE BUCKLEY,   1894 ALEXANDER DRIVE,   MACUNGIE, PA 18062-8789
18531138    +EUGENE CANESTRARO,   2331 E. GRECOURT,   TOLEDO, OH 43615-2919
18531139     EUGENE CLANCY,   9 WARRINGTON,   ST CATHARINES, ON L2N2N4
```

```
18531140    +EUGENE DEJESUS,   748 WARREN AV,   SWANSEA, MA 02777-3343
18531141     EUGENE FAIELLA,   3915 JORDAN STREET,   SOUTH HEIGHTS, PA 15081
18531142     EUGENE FAIELLA,   3917 JORDAN STREET,   SOUTH HEIGHTS, PA 15081
18531143    +EUGENE FRIEND,   5582 CARRIAGE ROAD,   CONWAY, SOUTH CAROLINA 29527-6570
18531144    +EUGENE HELBIG,   305 CROOK CREST,   OAKLAND, MD 21550-1234
18531145    +EUGENE HOOK,   14220 STUCK RD,   DELTON, MI 49046-9550
18531146    +EUGENE KAUFFMAN,   701 CASSEL ROAD LOT 95,   MANCHESTER, PA 17345-9797
18531147     EUGENE KAVANAGH,   618 WILENE COURT,   BURLINGTON, ON L7L 2B5
18531148    +EUGENE LEBEAU,   235 CROSBY HEIGHTS,   VERGENNES, VT 05491-9692
18531149    +EUGENE LYALL,   13431 IRSINA DR,   ESTERO, FL 33928-6379
18531151    +EUGENE M MARCACCIOM,   21 GATH TERRACE,   TONAWANDA, NY 14150-5216
18531150    +EUGENE MAHONEY,   8239 WATERFORD DRIVE,   LAMBERTVILLE, MI 48144-8616
18531152     EUGENE MOORE,   3250 BERNICE AVVE,   PAW PAW, MI 49079
18531153    +EUGENE NAGELE,   4383 BRADFORD CR,   MYRTLE BEACH, SC 29588-9116
18531154     EUGENE NOVAKOWSKI,   1455 STONEYBROOK TRAIL,   OAKVILLE, ON L6M 2P4
18531155    +EUGENE ONORATO,   42 MERLIN CT,   WORCESTER, MA 01602-1352
18531156    +EUGENE OSBORN,   10937 LEAST TERN,   ESTERO, FL 33928-2426
18531158    +EUGENE OSBORN,   10937LEASTTERN,   ESTERO, FL 33928-2426
18531159    +EUGENE RUSSELL,   9501 SHORE DR BOX 10,   MYRTLE BEACH, SC 29572-5134
18531161    +EUGENE SAK,   50 FOXTAIL LN,   N CHILI, NY 14514-1409
18531162    +EUGENE SAVEORY,   49 RAMSAY ST,   RIVERSIDE, RI 02915-2123
18531163     EUGENE SEARS,   2320 FOXHOLE CIRCLE,   OAKVILLE, ON L6M 4X4
18531164    +EUGENE SELL,   2453 POINSETTIA,   WAUCHULA, FL 33873-9016
18531165    +EUGENE SHEPHERD,   2636 E STATE LINE RD,   BELOIT, WI 53511-9769
18531166    +EUGENE SILVA,   522 OLDE MILL DRIVE,   NORTH MYRTLE BEACH, SC 29582-5703
18531167    +EUGENE SIMONE,   33 LINCOLN DRIVE,   NORTH SMITHFIELD, RI 02896-6957
18531168    +EUGENE SULLIVAN,   20 WILDE WILLOW DRIVE,   HOLDEN, MA 01520-1841
18531169    +EUGENE TAYLOR,   179 FINNIGAN ROAD,   BRASHER FALLS, NY 13613-3111
18531170    +EUGENE WEISS,   621 FARM LN,   ROCHESTER, PA 15074-1207
18531171    +EUGENIA B ERNST,   2261 WILLOW GROVE WAY,   THE VILLAGES, FL 32162-4343
18531172    +EUGENIA CHRISTAKOS,   129 NEWTOWN AVE,   NORWALK, CT 06851-2324
18531173    +EUGENIA ERNST,   2261 WILLOW GROVE WAY,   THE VILLAGES, FL 32162-4343
18531174    +EUGENIA FLAK,   1324 MCKINLEY PKWY,   LACKAWANNA, NY 14218-1642
18531175     EUGENIA GIANNOULIS,   40 WILLOWHURST CRESCENT,   SCARBOROUGH, ON M1R 3R6
18531176    +EUGENIA PAINTER,   100 BUFFALO PLAZA,   SARVER, PA 16055-8301
18531177    +EUGENIA ZIMMERMAN,   7201 BURNSVILLE STREET,   ENGLEWOOD, FL 34224-8496
18531178    +EUGENIE FERRELL,   440 MONROE DT,   PITTSBURGH, PA 15243-1072
18531179    +EUGENIO CHARRY,   P O BOX 9897,   CORAL SPRINGS, FL 33075-0897
18531180    +EUGERNE GUTKNECHT,   1875 NEW POINT COMFORT RD,   ENGLEWOOD, FL 34223-4816
18531181    +EULA FINNERMAN,   65840 KNOLLWOOD DRIVE,   STURGIS, MI 49091-9156
18531182    +EULETTE SAULS,   515 33RD AVE N,   MYRTLE BEACH, SC 29577-2913
18531183     EUNICE NURNBERG,   4030 LOCUST LANE,   BEAMSVILLE , ON L0R1B2
18531185    +EUNICE PFEFFER,   10619 SW CAM RUN,   PORT ST LUCIE, FL 34987-2351
18531186     EUPHEMIA MELVILLE,   1906-2220 MARINE DRIVE,   OAKVILLE, ON L6L 5V2
18531187     EUPHEMIA WADSWORTH,   191 TOYNBEE TRAIL,   SCARBOROUGH, ON M1R 1G5
18531188    +EVA A GAWORSKI,   153 RANDOLPH DR,   NATRONA HTS, PA 15065-1935
18531189    +EVA ALLEN,   9865 N COUNTY RD 800 E,   BROWNSBURG, IN 46112-9200
18531190    +EVA CONKLIN,   4666 GARRETT DRIVE,   NORTON, OH 44203-6014
18531191    +EVA CORNWELL,   24 MURRAY DR,   WESTVILLE, IL 61883-1352
18531192     EVA CUGINI,   45 ARBOUR GLEN DR,   ST CATHARINES, ON L2W 1B3
18531193     EVA DOLENSZKY,   223 AVENUE DU PARC,   ILE PERROT , QC J7V 9P3
18531194    +EVA GILLILAN,   2896 FAIRFIELD ROAD,   EAST FAIRFIELD, VT 05448-9746
18531196     EVA GORZELSKI,   5705 SIDMOUTH STR,   MISSISSAUGA, ON L5V2H2
18531195     EVA GORZELSKI,   5705 SIDMOUTH STREET,   MISSISSAUGA, ON L5V 2H2
18531197    +EVA GRIFFITH,   2571 SOUTH SHORES DR,   DECATUR, IL 62521-5559
18531198     EVA HEBERT,   8 LAMPMAN CRESCENT,   THOROLD, ON L2V4K7
18531199    +EVA HURD,   57 HIGH BRIDGE ROAD,   HUBBARDSTON, MA 01452-1634
18531200    +EVA J MCLAUGHLIN,   110 N HIGH ST,   WINCHESTER, IL 62694-1129
18531201    +EVA KOHLS,   3749 N EDGEWOOD DR,   JANESVILLE, WI 53545-9067
18531202    +EVA KOPOYAN,   14 LODGE ST,   WORCESTER, MA 01604-3315
18531204    +EVA MARTIN,   5054 TURKEY RUN RD,   SHERMAN, IL 62684-8070
18531205    +EVA MIELE,   330 WILDWOOD AVE,   WORSTER, MASS 01603-1656
18531216    +EVA RIEDLINGER,   5680 ST HWY 67,   UPPER SANDUSKY, OH 43351-9163
18531217    +EVA STRAUSBERG,   29 PINE STREET,   BEDFORD, MA 01730-2839
18531218    +EVA SZASZ PETERFFY,   4565 KING STR,   BEAMSVILLE, ON L0R-1B1
18531219    +EVA TRIPICCHIO,   2357 COVE CT,   ELGIN, IL 60123-6586
18531203    +EVALYNN FERRARO,   547 BEACH RD,   ANGOLA, NY 14006-8804
18531206    +EVAN BERK,   1118 PINES LAKE DRIVE W,   WAYNE, NJ 07470-6112
18531207    +EVAN CEBULA,   910 SULTANA DRIVE,   LITTLE RIVER, SC 29566-8519
18531208    +EVAN COMINSKY,   254 N PARK AVE,   BUFFALO, NY 14216-1903
18531210    +EVAN HUMMEL,   2575 AMSDELL RD,   HAMBURG, NY 14075-5739
18531211    +EVAN KRAFT,   19 NASSAU AVENUE UPPER,   KENMORE, NY 14217-2117
18531212    +EVAN PAWLOWICZ,   7 MILLER AVE,   RINDGE, NH 03461-5809
18531214     EVAN WEINER,   4603 SUGARMAPLE DRIVE,   GLOUCESTER, ON K1V 1Y4
18531213     EVAN WEINER,   4603 SUGAR MAPLE DRIVE,   GLOUCESTER, ON K1V 1Y4
18531215    +EVAN WESTCOTT,   97 BOULTBEE,   TORONTO, ON M4J 1B2
18531209    +EVANGELINE HOVERMALE,   997 CLOCKTOWER,   SPRINGFIELD, IL 62704-1301
18531220     EVE DUVAL,   6390 DES OUTARDES,   LAVAL, QC H7L 3T1
18531221     EVE DUVAL,   6390 DES OUTARDES,   LAVAL, QC H7L3T1
18531222    +EVE HAGER,   14172 BULLOCK ROAD,   THREE RIVERS, MI 49093-8707
```

```
18531223    +EVE HUBBELL,    PO BOX 101,    FOSTER, RI 02825-0101
18531224    +EVE LEBRON,    5902 JUNE AVE N,    LEHIGH ACRES, FL 33971-1488
18531225     EVE LESUISE,    200 LOUIS-BARITEAU,    LA PRAIRIE, QC J5R 6M1
18531227     EVE LUSSIER,    3280 STE-MADELEINE,    ST-HYACINTHE, QC J2T0B8
18531279     EVE ROBITAILLE,    59 PATTON,    LEVIS, QC G6V 8N1
18531226    +EVELINA PISCOPO,    12 MELISSA LANE,    OXFORD , MA 01540-2037
18531228    +EVELYN A WOEHRL,    266 SUN AIR CIRCLE,    OSPREY, FL 34229-9055
18531229    +EVELYN BOCHENEK,    945 SOUTH CEDAR STREET APT 3,    MASON, MI 48854-2073
18531230    +EVELYN BOCHENEK,    945 SOUTH CEDAR STREET,    MASON, MI 48854-2072
18531231    +EVELYN BRANDEBERRY,    401 FIRST AVE,    GALLIPOLIS, OH 45631-1127
18531232     EVELYN BUHRMASTER,    2520 EAST 00 NORTH RD,    RANKIN, IL 60960
18531233    +EVELYN CAMPBELL,    667 SWALLOW AVE,    MYRTLE BEACH, SC 29577-5116
18531234    +EVELYN CARTER,    246 Smith Drive,    Plattsburgh, NY 12901-7021
18531235    +EVELYN COMTOIS,    2477 US ROUTE 5 LOT D 17,    DERBY, VT 05829-4427
18531236    +EVELYN DELORGE,    51 BRIAR LANE,    NORWICH, CT 06360-7412
18531238    +EVELYN FERRIS,    156 HILLSIDE VILLAGE,    WEST BOLSTON, MA 01583-2460
18531239    +EVELYN GASKO,    3600 BAL HARBOR BLVD,    PUNTA GORDA, FL 33950-8213
18531240     EVELYN GLEDHILL,    898 DALES AVE,    NEWMARKET, ON L3Y5Z Y
18531241    +EVELYN GODDARD,    8 TURNER RD APT 2,    NORTH OXFORD, MA 01537-1115
18531242    +EVELYN KAYLOR,    28600 40TH AVE,    PAW PAW, MI 49079-8031
18531243    +EVELYN KELLER,    20748 MYSTIC WAY,    NORTH FORT MYERS, FL 33917-7757
18531244    +EVELYN LAFLIN,    105 LAS PALMAS BLVD,    N FT MYERS, FL 33903-1506
18531245    +EVELYN LANIGAN,    60 CAUSEWAY ST,    HUDSON, MA 01749-2806
18531246    +EVELYN LORING,    P O BOX 1362,    OTIS, MA 01253-1362
18531250    +EVELYN M STEIGER,    3190 PRAIRIE RD,    DELAVAN, IL 61734-9575
18531247    +EVELYN MADAR,    1027 THIRD STREET,    JEFFERSON HILLS, PA 15025-3905
18531248    +EVELYN MEANY,    1330 WOODLAND WAY,    HAGERSTOWN, MD 21742-3266
18531249     EVELYN MILLER,    4 KIWANIS AVE,    PORT DOVER, ON N0A1N2
18531252    +EVELYN NORRIS,    59 GREEN HILLS DR,    SHELBURNE, VT 05482-6330
18531253   #+EVELYN OLEARY,    924 HENRY JAMES DRIVE,    MYRTLE BEACH, SC 29579-3603
18531254    +EVELYN OSKOWSKI,    939 COLLINS AVE,    YOUNGSTOWN, OH 44515-3310
18531255     EVELYN R BERMAN,    183 BRINTON ST.,    BUFFALO, NY 14216-1603
18531256    +EVELYN ROBINSON,    3423 TAMARIND DR,    EDGEWATER, FL 32141-6411
18531257    +EVELYN SCOTT,    611 E MONROE,    SPRINGFIELD, IL 62701-1986
18531258   #+EVELYN SHOOK,    1074 WEDGEWOOD DRIVE,    PLAINWELL, MI 49080-1293
18531259    +EVELYN STANLEY,    1049 SALEM AVE,    HILLSIDE, NJ 07205-2846
18531260    +EVELYN STINESHELAK,    2118 KISMET PKWY W,    CAPE CORAL, FL 33993-3850
18531261     EVELYN STRAMENGA,    1207-442 MAPLE AVE,    BURLINGTON, ON L7S 2L7
18531262    +EVELYN STURKIN,    3419 CROYDEN AVE,    KALAMAZOO, MI 49006-2058
18531263    +EVELYN TRUNA,    6738 DIXIE HWY,    ERIE, MI 48133-9659
18531264   #+EVELYN UTLEY,    55 FERN HILL RD,    BRISTOL, CT 06010-3113
18531265    +EVELYN WALCOTT,    1723 W CLEARWATER DR,    ZEELAND, MI 49464-9235
18531266    +EVELYN WEBER,    4264 URAM LANE,    ROCKFORD, IL 61101-8811
18531267    +EVELYN WEEKS,    3232 CLAXTON,    KALAMAZOO, MI 49048-9608
18531268    +EVELYN WINFIELDTHOMAS,    22022 BLUEBIRD AVE,    MATTAWAN, MI 49071-8723
18531269    +EVELYN ZIROLLI,    106 SYCAMORE RD,    SOUTH WINDSOR, CT 06074-6502
18531237     EVELYNE MORIN,    2917 ROUTE 269,    THETFORD MINES, QC G6H 3M2
18531251     EVELYNN MCKITTRICK,    64 HAHN AVE,    CAMBRIDGE, ON N3C 2X9
18531270     EVERARD SPENCE,    1189 WOODVIEW DR,    OAKVILLE, ON L6M 2M5
18531271    +EVERETT BLANTON,    PO BOX 1441,    BATTLE CREEK, MI 49016-1441
18531272    +EVERETT C FELBER,    930 HESHBON DRIVE,    NORTH MYRTLE BEACH, SC 29582-6267
18531274    +EVERETT M GALE,    414 MASON ROAD,    MILFORD, NH 03055-3242
18531275    +EVERETT OVERSTROM,    225 PILOTHOUSE PL,    CAROLINA SHORES, NC 28467-2444
18531276    +EVERETT PETERSON II,    1010 MONTEREY TRL,    LAKE ISABELLA, MI 48893-8204
18531277    +EVERETT ROWELL,    265 JERSEY WAY,    MORRISVILLE, VT 05661-8434
18531278    +EVERETT WILLEY,    65 PRESCOTT STREET,    RUTLAND, MA 01543-1788
18531273    +EVERETTE CRUZ,    19512 CEMETERY RD,    VIRDEN, IL 62690-4532
18531280    +EVETTE BONDS,    PO BOX 310403,    JAMAICA, NY 11431-0403
18531281    +EVETTE HOEFFNER,    6-11 PLAZA ROAD,    FAIR LAWN, NJ 07410-3106
18531282     EVI MEAGHER,    60 CANDLELIGHT COURT,    PORT PERRY, ON L9L 1S1
18531283    +EVON WIESTLING,    1029 FAIRWAY LANE,    CONWAY, SC 29526-8859
18531284    +EVY ALLOWAY,    51 CONCORD STREET,    MAYNARD, MA 01754-1232
18531285    +EWALD FICK,    5637 ORANGE AVE,    PORT ORANGE, FL 32127-6226
18531286     EWEN MACKENZIE,    146 KIRK DRIVE,    THORNHILL, ON L3T 3L4
18531287    +EXZINA PERRY,    153 PROSPECT AVE,    PLATTSBURGH, NY 12901-1316
18531288    +EYAL LASRI,    1001 WORLD TOUR BLV,    MYRTLE BEACH, SC 29579-6662
18531289    +EYELYN OLIVER,    16 KELLY CRT,    PARIS, ON N3L4G6
18531290    +EZRA J BEYDA,    149 SOUTH 44TH STREET,    DEACTUR, IL 62521-2501
18531291    +EZRA MELL,    289 MOWER ST,    WORCESTER, MA 01602-1012
18448446    +Elisabeth Schultz,    601 Spruce Avenue,    Niagara Falls, NY 14301-1058
18448447     EmbroidMe,    1610 Bus. 17 S,    Surfside Beach, SC 29575
18448449    +Emery Air, Inc.,    P.O. Box 6067,    Rockford, IL 61125-1067
18448452    +Encore Video Productions, Inc.,    811 Main Street,    Myrtle Beach, SC 29577-3871
18448453    +Endless Fun Resorts,    6900 North Ocean Blvd.,    Myrtle Beach, SC 29572-3640
18448454    +Ermisch Travel of Battle Creek Inc,    26 East Michigan Avenue,    Battle Creek, MI 49017-4010
18448455     Esquire Deposition Solutions,    P.O. Box 934157,    Atlanta, GA 31193-4157
18448456    +Evasion Golf Escape,    5802 rue Eugene Achard,    Montreal QE H1K 5A9,    CANADA
18448457    +Executive Delivery,    17195 Silver Parkway #403,    Fenton, MI 48430-3426
18448458    +Executive Staffing,    P.O. Box 306,    Mullens, WV 25882-0306
```

```
18448460    +Express Jet - Continental,  Tracy Laprod,  100 Hartsfield Center Parkway,  Suite 700,
             Atlanta, GA 30354-1329
18531351    +F DALE SCHOENEMAN,   P O BOX 378,   ORWIGSBURG, PA 17961-0378
18531352    +F DANIEL SCHWIETERING,   1764 STARBRIDGE DRIVE,   SURFSIDE BEACH, SC 29575-5479
18531409    +F GARY REHM,  31 HELMSFORD WAY,   PENFIELD, NY 14526-1971
18531410   #+F GRACE MAVER,   1510 ARIANA ST LOT 91,   LAKELAND, FL 33803-6905
18531412    +F JAMES GINNANE,  300 CORPORATE PARKWAY,   AMHERST, NY 14226-1207
18531492    +F M DAPONTE,   6278 CORCORAN AVE,   NORTH PORT, FL 34291-4631
18531493     F N KOPEL,  1624 S LINCOLN AVE,   SPRINGFIELD, IL 62704-3419
18532261    +F R REBER,  1340 HOLLY GLEN RUN,   APOPKA, FL 32703-6863
18532262    +F SCOTT HICKS,  111 MAIN ST,   GENESEO, NY 14454-1221
18532263    +F SUSAN WADDLE,  1619 STRINGTOWN ROAD,   WASHINGTON COURT HOUSE, OH 43160-9638
18532267    +F WILLIAM MCCARTY,  10133 WOODLAWN DR,   PORTAGE, MI 49002-7223
18531292     FABIEN BERGERON,  44 DES CHENES,   ST PHILIPPE, QC J0L 2K0
18531293     FABIEN CHARBONNEAU,   8754 FIRST LINE,   CAMPBELLVILLE, ON L0P1B0
18531294     FABIEN COTE,  2720 DE MISTASSINI,   LAVAL, QC H7E3W1
18531295     FABIO MANCINI,  124 TREELINE BLVD,   BRAMPTON, ON L6P 1C9
18531296     FABIO PIOVESAN,  4 BEDFORD RD,   GUELPH, ON N1H6J2
18531297     FABRIZIO MICHETTI,  2120 ITABASHI WAY UNIT 221,   BURLINGTON, ON L7M 0V3
18531298     FADI DIAB,  2355 STONEY LANE,   CUMBERLAND, ON K4C1B9
18531299    +FAHAD BIN-MAHFOUZ,   325 SOLON ST,   KALAMAZOO, MI 49006-4229
18531300    +FAITH BALDWIN,  834 WATSON AVE SW,   KALABASH, NC 28467-2263
18531301    +FAITH CLARK,  606-4140 FOXWOOD DR,   BURLINGTON, ON L7M4R4
18531302    +FAITH DERRAH,  39 LANCASTER ST,   WEST BOYLSTON, MA 01583-1208
18531303    +FAITH DION,  LEOMINSTER,   LEOMINSTER, MA 01453
18531304    +FAITH HAZEN,  26 MAIN ST,   BOYLSTON, MA 01505-1952
18531305    +FAITH KIDWELL,  622 PORTSIDE LN,   EDGEWATER, FL 32141-7510
18531306    +FAITH KIMBALL,  60 HOLT RD,   DUMMER, NH 03588-5206
18531307    +FAITH LINDLEY,  PO BOX 278,   ALBANY, IL 61230-0278
18531308    +FAITH PARKS,  2025 SYLVESTER RD R4,   LAKELAND, FL 33803-3582
18531309    +FAITH SANTERRE,  4935 CRAB POND CT,   MYRTLE BEACH, SC 29579-1848
18531312     FAITH SHAUGHNESSY,  754311 2ND LINE E,   ORANGEVILLE , ON L9W 2Y8
18531311     FAITH SHAUGHNESSY,  754311 2ND LINE E MONO,   RR 1, ON L9W 2Y8
18531310     FAITH SHAUGHNESSY,  754311 2ND LINE E MONO,   ORANGEVILLE, ON L9W 2Y8
18531313    +FAITH STECHER,  19 NEWGATE RD,   AMHERST, NY 14226-1514
18531314    +FAITH STEVENS,  14 JOHN EDWARD DR,   NORTHBOROUGH, MA 01532-1868
18531315    +FAITH VOSWINKEL,  180 LANGFORD LANE,   EAST HARTFORD, CT 06118-2369
18531316    +FAITH WADDLE,  1619 STRINGTOWN ROAD,   WASHINGTON COURT HOUSE, OH 43160-9638
18531317     FAIZEL ALLADINA,  43 LATIMER AVE,   TORONTO, ONTARIO M5N 2M1
18531318     FAIZUL HAMID,  50 TROUTBECK CRES,   BRAMPTON, ON L6Y5E7
18531319    +FANNCIS ELLIOTT,  3580 SOUTH OCEAN SHORE BLVD,   FLAGLER BEACH, FL 32136-4138
18531320     FANNIE BURELLE,  51 MATAGAMI,   BLAINVILLE, QC J7B 1T6
18531321    +FANNIE DAVEY,  519 CULTURAL PK BLVD,   CAPE CORAL, FL 33990-1213
18531322    +FANNIE DAVEY,  519CULTURAL PK BLVD,   CAPE CORAL, FL 33990-1213
18531323    +FANNYE BRACKETT,  600A 26TH AVE SOUTH,   NORTH MYRTLE BEACH, SC 29582-4470
18531326    +FARA PIPER,  4422 N 33RD ST,   GALESBURG, MI 49053-9577
18531324     FARAH TARIQ,  176 CONLINS ROAD,   TORONTO, ON M1C1C5
18531325    +FARAJI MARTIN,  1629 WESTCHESTER BLVD APT 3,   SPRINGFIELD, IL 62704-7117
18531327     FARHAD SHAFAEI,  4597 LONGVAL,   LAVAL, QC H7T2V7
18531329    +FAROOK HOSSENBUX,  659 JOHN KENNEDY WAY,   ALMONTE, ON K0A 1A0
18531330    +FARRAH AGNONE,  16238 INDIAN VALLEY STREET,   SCHOOLCRAFT, MI 49087-9144
18531331    +FATIMA MARTINS,  24 GRANITE ST,   MILFORD, MA 01757-1623
18531332     FATIMA TURSIC,  5-511 OAKVALE DRIVE,   WATERLOO, ON N2T 2G6
18531333    +FAVOR SMITH,  310 SWEETGUM DR,   PAWLEYS ISLAND, SC 29585-8099
18531334    +FAWN BAKER,  33 PESRL STREET,   LUNENBURG, MA 01462-2158
18531335    +FAWN TATRO,  16 HIGHLAND AVE,   MALONE, NY 12953-2231
18531336     FAY BINKLEY,  75 FIRST ST N,   STONEY CREEK, ON L8G1Y2
18531337    +FAY BRIGHT,  36 N FLORA VISTA STREET,   ENGLEWOOD, FL 34223-2188
18531343    +FAY ENG,  161 WOODLAND ROAD,   SOUTHBOROUGH, MA 01772-2077
18531349    +FAY WEST,  168 4TH ST,   NAPLES, FL 34113-8536
18531338    +FAYE A COE,  889 BUSDEKER LN,   GIBSONBURG, OH 43431-1288
18531339     FAYE CHIN,  22 SHERWOOD LANE,   STIRLING, NJ 07980-1021
18531340    +FAYE JONES,  51 MCCUIN RD,   BRASHER FALLS, NY 13613-4211
18531341    +FAYE MARHANKA,  2001 FELIX PLACE,   PLYMOUTH, IN 46563-9101
18531342    +FAYE MARTINEAU,  158 SILVER LAKE ROAD,   AU SABLE FORKS, NY 12912-3122
18531344     FAYE SONIER,  355 LYON STREET,   OTTAWA, ON K1R5W8
18531345    +FAYE STRAIGHT,  14 HODGEKINS PLACE NORTH,   GRAND ISLE, VT 05458-2118
18531346     FAYE VEHI,  5394 LINBROOK RD,   BURLINGTON, ON L7L 3T9
18531347    +FAYNE SULLIVAN,  209 MAY STREET,   WORCESTER, MA 01602-4337
18531348    +FAYTHE DE BOER,  2313 MARY BETH LANE,   HUDSONVILLE, MI 49426-7411
18531350     FAZLEENA ANSAR,  59 THACKERY DRIVE,   AJAX, ON L1T 0G8
18531408    +FE SHARP,  6 CRICKET LANE,   WORCESTER, MA 01602-2045
18531353    +FEDERICO MARCANTONIO,  6777 JEAN-TAVERNIER,   MONTREAL, QC H1M3G9
18531354     FEI DING,  3540 STEEPLE CHASE CRES,   MISSISSAUGA, ON L5M 0J9
18531355    +FELICE FERRARA,  1998 IRONSTONE DR PH 1102,   BURLINGTON, ON L7L 7P7
18531356    +FELICE LOSTRACCO,  1270 DESTINY ST,   PALM BAY, FL 32909-9239
18531357    +FELICE LOSTRACCO,  1270 DESTINY ST SE,   PALM BAY, FL 32909-9239
18531358    +FELICE ORLANDO,  43 PEPPERBOX RD,   WATERFORD, CT 06385-3511
18531359    +FELICE SANTANGELO,  68 HIGHVIEW DRIVE,   ROCKY HILL, CT 06067-3616
18531360    +FELICIA BROWN,  123 GRANDVIEW TERRACE,   BATAVIA, NY 14020-2814
```

District/off: 0101-4          User: jr              Page 265 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18531361     +FELICIA BURCHFIELD,    1466 PORTRAIT CIRCLE,    MYRTLE BEACH, SC 29577-1850
18531362     +FELICIA COMERAS,    9 JOHN REGAN RD,    HUDSON, MA 01749-2821
18531363     +FELICIA DROZEK,    720 NORTHRIDGE DR #118,    LEWISTON, NY 14092-2390
18531364     +FELICIA KING,    1040 GULLANE COURT,    MYRTLE BEACH, SC 29575-5819
18531365     +FELICIA MISALE,    845 HART ST,    BROOKLYN, NY 11237-3247
18531366     +FELICIA ORTON,    7977 LEEWARD LANE,    MURRELLS INLET, SC 29576-8373
18531367     +FELICIA STOCKSLAGER,    1892 S CHAMBERLAIN BLVD,    NORTH PORT, FL 34286-6708
18531368     +FELICIA WELSH,    2569 LAUREL GLEN DR,    LAKELAND, FL 33803-5477
18531369     +FELICIA WOROBETZ,    15 DEER RUN,    NEWTON, NJ 07860-5117
18531370     +FELICITAS FANDREYER,    545 SOUTH RD,    TEMPLETON, MA 01468-1119
18531371     +FELICITY LAURIE,    900 WELCOME,    HASTINGS, MI 49058-8514
18531372     +FELICITY WHITNEY,    103 SPLIT OAK CT,    MYRTLE BEACH, SC 29588-7238
18531373     +FELIX FREZZA,    1149 HERTEL AVENUE,    BUFFALO, NY 14216-2703
18531374     +FELIX RICHGELS,    4565 HACKBERRY CT,    MIDDLETON, WI 53562-4206
18531375     +FELIX WOLF,    1939 W RIVER RD,    GRAND ISLAND, NY 14072-2000
18531376      FEMMY J CROSS,    48 GILBERT AVE,    ANCASTER, ON L9G 1R4
18531377     +FENTON BROWN,    26 SMITH STREET,    WESTBOROUGH, MA 01581-1788
18531378     +FERDINAND HUBER,    9973 SANDY RD,    PHILADELPHIA, PA 19115-1706
18531379     +FERDINAND VIVEIROS,    1 CLAIRE TERRACE,    E TAUNTON, MA 02718-1402
18531381      FERGUS REID,    33 ROBINSON STREET APARTMENT1102,    HAMILTON, ON L8P1Y8
18531382      FERGUS REID,    33 ROBINSON STREET APT 1102,    HAMILTON, ON L8P1Y8
18531380      FERGUS REID,    33 ROBINSON STREET APARTMENT 1102,    HAMILTON, ON L8P1Y8
18531383      FERN A MAINVILLE,    214 NELSON ST,    CORNWALL, ON K6H3L8
18531403     +FERN CASAVANT,    110 SUMMER ST,    WINCHENDON, MA 01475-1625
18531405     +FERN LITTLE,    21 SUNRISE HILL,    PITTSFORD, NY 14534-9785
18531388      FERNAND MAINVILLE,    214 NELSON ST,    CORNWALL, ON K6H 3L8
18531389     +FERNAND MORIN,    8-320 SIXTH ST EAST,    CORNWALL, ON K6H 2N9
18531399      FERNAND OSTIGUY,    428 LEROYER,    SAINT-LAMBERT, QC J4R1M6
18531401      FERNAND PINET,    6 CROISSANT ILE ST-MARS,    TERREBONNE, QC J6W 6G9
18531402     +FERNAND VILLENEUVE,    14 TERRACE WEST WAY,    PLATTSBURGH, NY 12901-2430
18531384      FERNANDA DAPONTE,    31 OLEARY DR,    ANCASTER, ON L9K 0B5
18531385     +FERNANDA HOURIHAN,    119 BREEZEWOOD DRIVE,    ORCHARD PARK, NY 14127-4859
18531386     +FERNANDE HENRI,    25 KORSHOLM AVE,    GARDNER, MA 01440-2511
18531387      FERNANDE QUINTAL,    14620 AVE GOSSELIN,    STHYACINTHE, QC J2R 1L6
18531390      FERNANDO A RUSSO,    14 HEATHER ROAD,    SCARBOROUGH, ON MIS 2E1
18531391     +FERNANDO BOLEA,    355 SOUTH AIKEN AVE,    PITTSBURGH, PA 15232-1066
18531393      FERNANDO DA SILVA,    1227 RUE LAFLEUR,    MASCOUCHE, QC J7L1R9
18531395      FERNANDO DASILVA,    8 OAK AVE,    RIVER DRIVE PARK, ON L9N1A1
18531394      FERNANDO DASILVA,    8 OAK AVE,    RIVER DRIVE PARK, ON L9N 1A1
18531396     +FERNANDO GOMES,    6 KING STREET,    PEABODY, MA 01960-4267
18531397     +FERNANDO RIVERA,    373 NASSAU AVE,    KENMORE, NY 14217-2150
18531398      FERNANDO RUSSO,    14 HEATHER ROAD,    SCARBOROUGH, ON MIS 2E1
18531400     +FERNANDO TUPA,    324E 41ST STREET APT 403C,    NEW YORK, NY 10017-0039
18531404     +FERNE HUTCHISON,    190 BRAEMAR,    VENICE, FL 34293-8220
18531406     +FERRIS KEPLING,    104 HICKORY,    LIBERTY CENTER, OH 43532-9338
18531407     +FERRIS KEPLING,    104 HICKORY ST,    LIBERTY CENTER, OH 43532-9338
18531412      FIDELMA SEREDIUK,    778 FRANCIS ROAD,    BURLINGTON, ON L7T 4A3
18531413     +FIESTA JARVIS,    3539 TOWNE PARK BLVD,    LAKELAND, FL 33811-1477
18531414      FILION JULIE,    301-550 BLD SALETTE,    ST-JEROME, QC J5L0C5
18531415     +FILIPPO GLORIOSO,    2111 WILLHAVEN TRAIL,    OAKVILLE, ON L6M5G3
18531417      FILOMENA CALISTO,    9694 STE CLAIRE,    MONTREAL, QC H1L2B1
18531418      FILOMENA CARRAVETTA,    30 NEILOR CRES,    TORONTO, ON M9C 1K4
18531419      FILOMENA DE MARCO,    12601 ALBERTINE MORIN,    MONTREAL, QC H1E 5V8
18531420      FILOMENA DE ROSE,    5 BLUFF TRAIL,    NOBLETON, ON L7B 0A2
18531421     +FILOMENA GALLETTA,    4300 BEVERLY DRIVE,    ALIQUIPPA, PA 15001-4602
18531422      FILOMENA SIGNORILE,    4730 ARAMIS,    MONTREAL, QC H1R1R4
18531423      FILOMENA SILLA,    440 IVAN PAVLOV,    LAVAL, QC H7M4J5
18531424      FILOMENA WELSH,    394 PELHAM RD,    ST CATHARINES, ON L2S0A2
18531425     +FILOMENA YANKELUNAS,    4047 CALKINS ROAD,    YOUNGSTOWN, NY 14174-9703
18531426      FINOLA OREILLY,    76 HOBART DR,    TORONTO, ON M2J3J7
18531427     +FIONA DENNY,    915 ESSEX CIRCLE,    KALAMAZOO, MI 49008-2378
18531428     +FIONA DODSON,    47 NORTH STREET,    LEOMINSTER, MA 01453-6815
18531429      FIONA J MCNEILL,    22 ELEPHANT HILL DRIVE,    BOWMANVILLE, ON L1C 4M5
18531430      FIONA LANNUTTI,    222 TWEEDSDALE CRES,    OAKVILLE, ON L6L 4P7
18531431      FIONA OHARA,    2 MICHELLE DR,    ST CATHARINES, ON L2S 3C9
18531432     +FIORAVANTE PATONE,    1120 ROIAL JOLICOEUR,    LAVAL, QC H7E 1A8
18531434      FIORE COSTA,    6590 HARPER DRIVE,    NIAGARA FALLS, ON L2E 7H7
18531435      FIORE COSTA,    6590 HARPER DRIVE,    NIAGARA FALLS, ON L2E7H7
18531433      FIORE COSTA,    6590 HARPER DIRVE,    NIAGARA FALLS, ON L2E 7H7
18531437      FIORE VESCIO,    6022 MOUNTAINGATE DR,    NIAGARA FALLS, ON L2J 4H9
18531436     +FIORELLA ARCARA,    9 DEL RIA DRIVE,    TORONTO, ON M6L1L9
18531438      FITZROY GRAHAM,    1309 PERCE NEIGE,    REPENTIGNY, QC J5Y0B1
18448468      FL Travel & Lifestyles Magazine,    4370 S. Tamiami Travel,    Suite 104,    Sarasota, FL 34231
18531440      FLAVIE PLOURDE MAINVILLE,    2090 RUE BELANGER,    LONGUEUIL, QC J4M2S8
18531441      FLAVIO D ARONCO,    544 PLACE GEORGES,    LAVAL, QC H7X1N8
18531442     +FLAVIO FERRARO,    123 MERRIAM RD,    GRAFTON, MA 01519-1427
18531443      FLAVIO KOLARIC,    125 SPARLING COURT,    OAKVILLE, ON L6K 2J8
18531444     +FLETCHER CREWS,    125 MANOR HILL DRIVE,    CHATHAM, IL 62629-9709
18531445     +FLETCHER ELLIOTT,    32828 US HWY 19N,    PALM HARBOR, FL 34684-3115
18531446     +FLETCHER UTTERBACK,    5400 CRANE DR,    SPRINGFIELD, IL 62711-4414
```

```
18531447    FLEURETTE PAQUETTE,   3040 DU LILAS,   TERREBONNE, QC J7M 1K1
18531480    FLOR HILDA ARREOLA,   217 1ER AV APT A,   LASALLE, QC H8P 2E6
18531485   +FLOR REYES,   775 NORTH BROAD ST APT 408-A,   ELIZABETH, NJ 07208-2415
18531448    FLORA ANDERSON,   220 ARKELL ROAD,   GUELPH, ON N1L1E6
18531449   +FLORA BELLMAN,   137 RIVER ROAD,   WILLINGTON, CT 06279-1842
18531450   +FLORENCE BELLRENG,   9314 CAYUGA DR,   NIAGARA FALLS, NY 14304-2626
18531451   +FLORENCE BRESSEAU,   184 GENERATION BLVD,   SCARBOROUGH, ON M1B2V1
18531452   +FLORENCE CHANDLER,   90 LASALLE AVE,   HASBROUCK HEIGHTS, NJ 07604-1436
18531453   +FLORENCE COPELAND,   302 ANASTASIA DRIVE,   KISSIMMEE, FL 34759-3745
18531454   +FLORENCE E DUDLEY,   7895 NE CUBITIS AVE,   ARCADIA, FL 34266-6040
18531455   +FLORENCE FROSOLONE,   2014 GRAND AVENUE,   NIAGARA FALLS, NY 14301-2350
18531456   +FLORENCE FUSCO,   199 NEW HAVEN AVENUE,   WATERBURY, CT 06708-4530
18531457   +FLORENCE GECOWETS,   2235 CROWLEY ST,   MUSKEGON, MI 49441-3213
18531458   +FLORENCE GRAHAM,   10 GROVE AVENUE WEST,   LAKE WALES, FL 33853-4516
18531459   +FLORENCE HAMILTON,   51 SAN ROBERTO,   FT PIERCE, FL 34951-2818
18531460   +FLORENCE HERBERT,   PO BOX 159,   ANDREWS, NC 28901-0159
18531461   +FLORENCE IEZZI,   113 GILROY ST,   DUNMORE, PA 18512-3173
18531462   +FLORENCE JUDY,   2821 FARMER BROWN CT,   MYRTLE BEACH, SC 29579-3219
18531463    FLORENCE KUHNEN,   107A CATHARINE STREET SOUTH,   HAMILTON, ON L8N2J5
18531464   +FLORENCE LECLAIR,   75 POINTE ROCK DR,   WORCESTER, MA 01604-1466
18531467   +FLORENCE M YANNACI,   30 WEST MECHANIC ST,   CORINTH, NY 12822-1113
18531465   +FLORENCE MALECKI,   46 EGERTON ST,   BRANTFORD, ON N3T 4L5
18531466   +FLORENCE MIELKE,   5332 JEAN HARLOW CT,   NORTH LAS VEGAS, NV 89031-0536
18531468   #+FLORENCE NEEDHAM,   608 LOWER WRIGHT ST/PO BOX 685,   HUDSON FALLS, NY 12839-0685
18531469   +FLORENCE PALAZZO,   54 DENVER ST,   SPRINGFIELD, MA 01109-1819
18531470   +FLORENCE PFLASTER,   23 SWAMP FOX DR,   CAROLINA SHORES, NC 28467-2583
18531471   +FLORENCE REYNAUD,   110 BEEKMAN STREET,   PLATTSBURGH, NY 12901-1423
18531472   +FLORENCE SCHELLER,   438 SHIPMAN ROAD,   WATERVILLE, VT 05492-9639
18531473   +FLORENCE STANEK,   35 COUNTRYSIDE COURT,   CANONSBURG, PA 15317-5032
18531475   +FLORENCE YANNACI,   30 WEST MCHANICS STREET,   CORINTH , NY 12822-1113
18531476   +FLORENCE YANNACI,   30 WEST MECHANIC ST,   CORINTH, NY 12822-1113
18531477    FLORENT OUELLET,   540 CEDAR STREET SOUTH,   TIMMINS, ON P4N 2J5
18531479    FLORENT VILLENEUVE,   1550 CR TURGEON,   BROSSARD, QC J4W 3H5
18531481   +FLORIAN BRIEM,   2 PROSPECT STREET,   NATICK, MA 01760-3709
18531483   +FLORIAN HOOPER,   25501 TROST BLVD UNIT 9-42,   BONITA SPRINGS, FL 34135-6422
18531482   +FLORIAN HOOPER,   25501 TROST BDVD U4 NIT 9-4,   BS, FLORIDA 34135
18531484   +FLORIAN MATUSZEWSKI,   646 KAYMAR,   AMHERST, NY 14228-3461
18448470   +FLORIDA TODAY,   P.O. BOX 677592,   DALLAS, TX 75267-7592
18531486   +FLOYD ALLSOP,   100 S WEST UNION ST,   MONTICELLO, IL 61856-8118
18531487   +FLOYD BAKER,   2080 SKIPTON,   SPRINGFIELD, IL 62702-2143
18531488   +FLOYD COLE,   140 COUNTY HOME RD,   THOMPSOM, CT 06277-2814
18531489    FLOYD HARRISON,   42 OAK POND AVENUE,   MILLBURY, MA 01527-3626
18531490   +FLOYD L ALLSOP,   100 S WEST UNION ST,   MONTICELLO, IL 61856-8118
18531491   +FLOYD SHOEMAKER,   2360 WEST ASH,   DECATUR, IL 62526-9568
18531495   +FOLINAZZO GIOVANNI L,   7 VALERIE DRIVE,   ST CATHARINES , ON L2T 3G3
18531497   +FOLLICK LAMB,   36 NORTH RIDGE CR,   GEORGETOWN, ON L7G 6E1
18531496    FOLLICK LAMB,   36 NORTH RIDGE CRESCENT,   GEORGETOWN, ON L7G6E1
18531498    FONTAINE LYNE,   3 DESROCHERS,   CANDIAC, QC J5R 6E3
18531499   +FORREST ANDREWS,   2529 VICTARRA CIRCLE,   LUTZ, FL 33559-3708
18531500    FORREST CLADY,   11041 ST RT 281,   HOLGATE, OH 43527
18531502    FOUAD ROUMI,   160 BLACKBURN,   VAL-TBS-MONTS, QC J8M 6A9
18531501    FOUAD ROUMI,   160 BLACKBURN,   VAL-DES-MONTS, QUEBEC J8N6A9
18531503   +FOUNT SHULTS,   106 ASHFORD CT,   MYRTLE BEACH, SC 29588-6724
18531842    FRAN JAY,   773 WESTWOOD DRIVE,   COBOURG, ON K9A4N3
18531950   +FRAN KING,   17530 CALOOSA TRACE CIR,   FORT MYERS, FL 33967-2569
18531990   +FRAN KLOOSTER,   8284 GULL RD,   RICHLAND, MI 49083-9459
18532089    FRAN SHANNON,   665 OAK STREET EAST,   NORTH BAY, ON P1B 9E5
18532091   +FRAN STEPHENSON,   192 LAKE WALLKILL ROAD,   SUSSEX, NJ 07461-4612
18532092    FRAN TASSONE,   229 GARSIDE AVE SOUTH,   HAMILTON, ON L8K2W6
18532093   +FRAN VANDER POEL,   5136 ATHENIA DRIVE,   LAKELAND, FL 33813-3085
18532094    FRAN WILKINS,   104 BREAKWATER DRIVE,   WHITBY, ON L1N9N5
18531504   +FRANCA CARLESSO,   3431 NOTRE DAME COURT,   NIAGARA FALLS, ON L2H 2X3
18531505   +FRANCA CASSINARI,   14 OLD MILL LANE,   TEMPLETON, MA 01468-1484
18531506    FRANCA COSCIA,   12199 38TH AVENUE,   MONTREAL, QC H1E 7H9
18531507    FRANCA DIVINCENZO,   11 AMALFI COURT,   WOODBRIDGE , ON L4L9S2
18531508    FRANCA PELLEGRINO,   400 CANMBRIDGE,   LAVAL, QC H7K3M9
18531509   +FRANCA T TUCKER,   235 WEST STERLING,   ANGOLA, NY 14006-9195
18531510    FRANCA ZITO,   6789 FRANCOIS BOIVIN,   MONTREAL, QC H1M3E8
18531511    FRANCA ZORETICH,   1000 HAIST ST,   FONTHILL, ON L0S1E4
18531512    FRANCE ALLARD,   1441 HOLY CROSS,   CORNWALL, ON K6H6Z6
18531513    FRANCE BEAUSOLEIL,   144 CHEMIN KINGSEY TOWNLINE,   RICHMOND, QC J0B2H0
18531514    FRANCE BERTRAND,   29 ST-JEAN BAPTISTE,   ST-POLYCARPE, QC J0P 1X0
18531515    FRANCE BOUDREAU,   5700 MOLSON,   MONTREAL, QC H1Y 2B7
18531516    FRANCE CARON,   10365 MEUNIER,   MONTREAL, QC H3L2Z3
18531517    FRANCE CHANDONNET,   7 CH MONT-JASPER,   ST-DONAT, QC J0T 2C0
18531518    FRANCE CINQ MARS,   685 PLACE CHAPLEAU,   TROIS-RIVIERES, QC G8W 2M2
18531519    FRANCE DESROCHERS,   8 EMILIEN FRENETTE,   STE-THERESE, QC J7E 5K6
18531520    FRANCE GAUDET,   53 GODFROY GENDREAU,   ST-JEAN-SUR-RICHELIEU, QC J2W2V3
18531521    FRANCE GENDRON,   64 CHEMIN BEAUCE,   SAINTE -MARTINE, QC J0S1V0
18531522    FRANCE LANGEVIN,   309 BOISVERT,   STE-SOPHIE, QC J5J1W3
```

```
18531523     FRANCE LAPOINTE,   1084 FELIX ANTOINE SAVARD,   ST JEROME, QC J7Z 7C9
18531524     FRANCE LASNIER,   50 DE LA BARRE 1201,   LONGUEUIL, QC J4K 5G2
18531525     FRANCE LAVERDURE,   2161 CONCORDE,   CORNWALL, ON K6H 7E2
18531526     FRANCE LEMIEUX,   2400 DE LA PERDRIOLE,   LAVAL, QC H7L 4K2
18531528     FRANCE PELLETIER,   2310 RUE BERCY APT302,   MONTRAL, QC H2K2V7
18531530     FRANCE PELLETIER,   2310 RUE BERCY,   MONTREAL , QUEBEC H2K Z27
18531529     FRANCE PELLETIER,   2310 RUE BERCY APT 302,   MONTREAL, QC H2K2V7
18531531     FRANCE PERRON,   784 ANDRIEN,   GREENFIELD PARK, QC J4V 3L4
18531586     FRANCE SIMARD,   5811 CAMARADERIE,   QUEBEC, QC G3E 2A4
18531636     FRANCE THIBOUTOT,   5432 48 AVENUE,   MONTREAL, QC H1Y 2V6
18531638     FRANCE TOUPIN,   80 AVE DES FLANDRES,   CANDIAC, QC J5R6W1
18531639     FRANCE ZUPO,   98 STEPHENSBROOK CIRCLE,   STOUFFVILLE, ONTARIO L4A0G5
18531527    +FRANCENA DEPUNG,   1044 APPLE AVE,   MUSKEGON, MI 49442-3742
18531532    +FRANCES 12BUCCINI,   110 LOWER GORE RD,   WEBSTER, MA 01570-3413
18531533    #+FRANCES AMSTUTZ,   522 CHEROKEE ST APT 312,   KALAMAZOO, MI 49006-2847
18531534    +FRANCES BAGLIONI,   533 BUEL AVE,   STATEN ISLAND, NY 10305-3329
18531535    +FRANCES BEEHOO,   791 FROBISHER BLVD,   MILTON, ON L9T3L8
18531536    +FRANCES BERRY,   8520 HUNT CLUB ROAD,   THURMONT, MD 21788-2609
18531537    +FRANCES BOMBARD,   217 STURBRIDGE RD 47,   CHARLTON, MA 01507-5315
18531538    +FRANCES BOUSQUET,   240 MILITARY TURNPIKE,   PLATTSBURGH , NY 12901-6247
18531539    +FRANCES BOWLES,   557 FALCON AVE,   LAKELAND, FLORIDA 33815-3343
18531540    #+FRANCES BROOKS,   39129 OLA AVE,   ZEPHYRHILLS, FL 33542-1724
18531541    +FRANCES BUCCINI,   110 LOWER GORE RD,   WEBSTER, MA 01570-3413
18531542    +FRANCES BURNS,   4057 CRESCENT DR,   NORTH TONAWANDA, NY 14120-3713
18531543    +FRANCES BUSTIN,   PO BOX 1024,   STERLING, MA 01564-1024
18531544    +FRANCES BYRNESSPRAY,   7 JOHN HENRY DR,   MONTVILLE , NJ 07045-8502
18531551     FRANCES C NAGTEGAAL,   APT 606,   HAMILTON, ON L8P 2G9
18531548    +FRANCES CALLOW,   93 OLD L''AMABLE,   L''AMBALE, ONTARIO K0L 2L0
18531558    +FRANCES COLETTIS,   7 LONGWOOD LANE,   WALPOLE, MA 02081-2276
18531567    +FRANCES DACK,   266 GROVE STREET #10,   NORTHAMPTON, MA 01060-3680
18531568    +FRANCES DALY,   887 SULTANA DRIVE,   LITTLE RIVER, SC 29566-8528
18531569    +FRANCES DENAULT,   6601 HORSE SHOE BEND,   ORLANDO, FL 32822-3610
18531570    +FRANCES DERESKY,   PO BOX 271,   CHAMPLAIN, NY 12919-0271
18531571     FRANCES DERONNE,   243 CLEARVIEW DR,   FIGGINS LAKE, MI 48627
18531572    +FRANCES DICKEN,   3468 FAIRWAY COMMONS DR,   HILLIARD, OH 43026-7668
18531573    +FRANCES ETHIER,   39 LEONA AVE,   CHICOPEE, MA 01013-3342
18531574    +FRANCES EVANS,   1972 HORSESHOE BEND,   TOBYHANNA, PA 18466-3738
18531575     FRANCES FILIATRAULT,   177 DUPONT EST,   CHATEAUGUAY, QC J6J 1H3
18531576     FRANCES FINLAY,   34 LONDON STREET S,   HAMILTON, ON L8K 2G2
18531578    +FRANCES FRACASSI,   18 AMHERST ROAD,   SHREWSBURY, MA HALOFF 01545-4830
18531579     FRANCES FRY,   R R 3 HTTPS://DIRECTAIR.BOOKSECURE.NET/I,   PANA, IL 62557
18531580    +FRANCES GASTON,   500 BOWEN RD,   EAST AURORA, NY 14052-1023
18531581    +FRANCES GRABOWSKI,   29 PHILIP STREET,   LUDLOW, MA 01060-2411
18531582    +FRANCES GREMBOWICZ,   1871 WHITEBRIAR ROAD,   SOUTHAMPTON, PA 18966-4557
18531583    +FRANCES GREN,   120 PINECREST DRIVE,   PLAINWELL, MI 49080-1581
18531585     FRANCES HAYES,   845 IXORA CIRCLE,   VENICE, NY 13215
18531584     FRANCES HAYES,   845 IXORA CIRCLE,   VENICE, FL 34285-7014
18531587    +FRANCES JEWELL,   2706 APPLEANE,   KALAMAZOO, MI 49008-2106
18531588    +FRANCES JOHNSON,   179 JUANITA DRIVE,   BATTLE CREEK, MI 49014-9504
18531589    +FRANCES KEENER,   818 SOUTH STREET,   ELLWOOD CITY, PA 16117-2831
18531590    +FRANCES KEOHANE,   106 EMPRESS AVE,   AMHERST, NY 14226-1509
18531591    +FRANCES KINSLOW,   605 MARLIN DR,   PUNTA GORDA, FL 33950-6833
18531592    +FRANCES KLOOSTER,   8284 GULL RD,   RICHLAND, MI 49083-9459
18531593    +FRANCES KLUMPP,   6400 O CONNOR,   LOCKPORT, NY 14094-6516
18531594    +FRANCES KOPP,   1655 SEDGEFIELD DRIVE,   MURRELLS INLET, SC 29576-8650
18531596    +FRANCES L JOHNSON,   179 JUANITA DRIVE,   BATTLE CREEK, MI 49014-9504
18531595     FRANCES LAUZON,   17276 COUNTY RD 18,   ST ANDREWS W, ON K0C 2A0
18531597     FRANCES LOMMEN,   154 GIFFIN ST S,   SMITHVILLE, ON L0R 2A0
18531600    +FRANCES M KOWALCZYK,   3138 LOCKWOOD STREET,   PORT CHARLOTTE, FL 33952-7146
18531598    +FRANCES MICHAELS,   6209 SILVERLAKES DR. WEST,   LAKELAND, FA 33810-7439
18531599    +FRANCES MISILO,   4277 MERMELL CIRCLE,   NORTH PORT, FL 34291-5421
18531601     FRANCES NIVEN,   102 100 TASCHEREAU,   LAPRAIRIE, QC J5R 6B4
18531602    +FRANCES NOLAN,   10070 BOCA AVE S,   NAPLES, FL 34109-7312
18531604    +FRANCES PEARSON,   35 WEBSTER ST,   DOUGLAS, MA 01516-2250
18531605    +FRANCES PORTENER,   1594 KELVINWAY LANE,   PICKERING, ON L1V5X5
18531606     FRANCES POWELL,   197 ERINDALE CRES,   CAMBRIDGE, ON N3C 3E6
18531607     FRANCES QADRI,   4025 OLIVIER CR,   BROSSARD, QC J4Y 2L2
18531608    +FRANCES QUINLAN,   5937 SHADY CREEK LANE,   PORT ORANGE, FL 32128-7316
18531609    +FRANCES RAPIER,   2305 BROOKSHIRE DR E,   CHAMPAIGN, IL 61821-6445
18531610    +FRANCES RATCHFORD,   122 VISTA DEL MAR LN 103,   MYRTLE BEACH, SC 29572-8148
18531611    +FRANCES REINFRANK,   PO BOX 13,   SHARON, VT 05065-0013
18531612    #+FRANCES RENAUDROY,   4048 CARTERET DR,   WINTER HAVEN, FL 33884-5212
18531613     FRANCES RENAUDROY,   CARTERET DRIVE,   WITER HAVEN, FL 33884
18531614    +FRANCES RICCIO,   3496 ARROWHEAD BLVD,   MYRTLE BEACH, SC 29579-6529
18531615    +FRANCES RIZZO,   354 WHITFIELD,   BUFFALO, NY 14220-2053
18531616    +FRANCES ROGERS,   42 KLINE CRES,   FONTHILL, ON LOS1E4
18531617     FRANCES ROGERS,   42 KLINE CR,   FONTHILL, ON LOS1E5
18531618    +FRANCES ROONEY,   2329 TREMONT ST.,   KALAMAZOO, MI 49001-3665
18531619    +FRANCES ROSE,   7151 GOLDEN EAGLE COURT,   FORT MYERS, FL 33912-1700
18531620    +FRANCES ROWE,   1818 CAMPHOR DRIVE,   LAKELAND, FL 33803-2012
```

```
18531621   +FRANCES SCHINDLER,   4615 MOAHWK RD,   ROCKFORD, IL 61107-2328
18531622   +FRANCES SCHINDLER,   4615 MOHAWK RD,   ROCKFORD, IL 61107-2328
18531623   +FRANCES SMITH,  137 PALLADIUM DR,   SURFSIDE BEACH, SC 29575-4780
18531624   +FRANCES SMOLENSKI,   121 CHARLTON ST,   OXFORD, MA 01540-2073
18531625   +FRANCES SPRAGUE,   47 EUCLID AVE,   WARWICK, RI 02889-8218
18531626   +FRANCES SROUFE,   23018 RD H,   CONTINENTAL, OH 45831-8932
18531627   +FRANCES STEPHENSON,   192 LAKE WALLKILL ROAD,   SUSSEX, NJ 07461-4612
18531628    FRANCES TIGCHELAAR,   4606 21ST STREET,   VINELAND, ON L0R 2E0
18531629   +FRANCES VANDERWALL,   2593 SCARLET OAK DR,   GRAND RAPIDS, MI 49512-9137
18531630   +FRANCES WAY,   1 STRINGER LN,   CLAREMONT, NH 03743-3342
18531632   +FRANCES WILTGEN,   PO BOX 926,   SOUTH HAVEN MI, MI 49090-0926
18531631   +FRANCES WILTGEN,   519 VIRGINIA AVE,   SOUTH HAVEN, MI 49090-7761
18531633   +FRANCES WONG,   34 NARRAGANSETT PARKWAY,   WARWICK, RI 02888-1626
18531634   +FRANCES ZIMMERMAN,   343 WOODGATE ROAD,   TONAWANDA, NY 14150-7209
18531635   +FRANCES ZITER,   350 MEADOW ST APT 11,   AGAWAM, MA 01001-2226
18531546    FRANCESCA ALBANO,   9335 JOSEPH MELANCON,   MONTREAL, QC H2M2H6
18531547    FRANCESCA IASPARRO,   54 THORNTON CRES,   MAPLE, ON L6A2S9
18531549    FRANCESCA SARDELLA,   12 VESCOVO ROAD,   WOODBRIDGE, ON L4H3E9
18531550    FRANCESCA TEDESCO,   8 OAKVIEW AVENUE,   OTTAWA, ON K2G 3A1
18531552    FRANCESCO BOLOGNA,   1287 DES MELEZES,   ST-HUBERT, QC J3Y 8S9
18531553    FRANCESCO CAMASTRO,   3530 STEDFORD RD,   OAKVILLE, ON L6L 6G1
18531555    FRANCESCO CIPOLLONE,   8 GOYO GATE,   MAPLE, ON L6A 3T5
18531556    FRANCESCO DICARLO,   20 CARLTON ST,   TORONTO, ON M5B2H5
18531557    FRANCESCO GRASSO,   8292 PETERBOROUGH,   MONTREAL, QC H1K1H2
18531559    FRANCESCO MINARDI,   179 ANGUS GLEN BLVD,   MARKHAM, ON L6C 0K1
18531560    FRANCESCO NARDONE,   116 GLENASHTON DRIVE,   STONEY CREEK, ON L8G4G1
18531561   #+FRANCESCO PALLOTTILLO,   26 RESERVOIR ST,   BETHEL, CT 06801-2333
18531562    FRANCESCO PELLICO,   61 CAROUSEL CRESCENT,   RICHMOND HILL, ON L4E 3X6
18531563    FRANCESCO PETTI,   134 MARSI ROAD,   RICHMOND HILL, ON L4C 5S8
18531564    FRANCESCO PONZO,   5390 DUJARIE,   SAINT LEONARD, QC H1R 1K3
18531566    FRANCESCO TORTORICI,   3855 DE CHENONCEAU,   LAVAL, QC H7T0C8
18531640   +FRANCHESCA RAPP,   PO BOX 241,   CLINTONVILLE, PA 16372-0241
18531641    FRANCINE BOISVERT,   5601 AUBIN,   MONTREAL, QC H1G 1M5
18531642   +FRANCINE BONIFAZI,   326 BLACK OAK DR UNIT 101,   MURRELLS INLET, SC 29576-9280
18531643   +FRANCINE BONIFAZI,   326 BLACK OAK LA 101,   MURRELLS INLET, SC 29576-9280
18531644    FRANCINE BOURGET,   169 HAMILTON,   CHATEAUGUAY, QC J6J 1J7
18531645    FRANCINE CARRIER,   133 PLACE PERREAULT,   ST-JEAN-SUR-RICHELIEU, QC J2Y1B4
18531646    FRANCINE CHAMPAGNE,   185 CHEMIN DE LA PRESQUILE,   LAC ST-PAUL, QC J0W1K0
18531647    FRANCINE CHARTIER,   6684 DARAGON,   MONTREAL, QC H4E3B3
18531648    FRANCINE CLOUTIER,   412 ROUTE 132,   PERCE, QC G0C2L0
18531649   +FRANCINE CORNACCHIOLI,   13 METACOMET CIRCLE,   BELCHERTOWN, MA 01007-9723
18531650    FRANCINE COUTURIER,   5410 VILLENEUVE,   STE CATHERINE, QC J5C 1J6
18531651   +FRANCINE DAGOSTINO,   201 WICKLOW DRIVE,   MURRELLS INLET, SC 29576-7653
18531652   +FRANCINE DUBE,   3785 WATERFORD DRIVE,   MYRTLE BEACH, SC 29577-5846
18531653   +FRANCINE FOLEY,   23 DOLLY DRIVE,   WORCESTER, MA 01604-3579
18531654    FRANCINE GAGNON,   630 RAPHAEL BARRE,   RICHELIEU, QC J3L5P8
18531655    FRANCINE GAGNON,   630 RAPHAEL-BARRE,   RICHELIEU, QC J3L 5P8
18531656    FRANCINE GALARNEAU,   976 NOTRE-DAME APPT 5,   REPENTIGNY, QC J5Y1C8
18531657    FRANCINE GIBEAULT,   123 BOUL GEORGES-GAGNE,   DELSON, QC J5B 2E9
18531658    FRANCINE HOULE,   35 DU CROISSANT,   LA PRAIRIE, QC J5R 2H3
18531659   +FRANCINE IRVINE,   127 EVANDALE DRIVE,   PITTSBURGH, PA 15220-2812
18531660   +FRANCINE KUSTWAN,   14 RACHAEL ST,   SPRINGFIELD, MA 01129-1928
18531663   +FRANCINE L SPENCER,   355 KINGS RIVER RD,   PAWLEYS ISLAND, SC 29585-6936
18531661    FRANCINE LANIEL,   73 DES TULIPES,   CHATEAUGUAY, QC J6J 3W3
18531662   +FRANCINE LEARY,   127 ANAWAN ROAD,   NORTH ATTLEBORO, MA 02760-2103
18531664    FRANCINE MARGINEAN,   588 CHAUVEAU,   MASCOUCHE, QC J7K3M6
18531665   +FRANCINE MARNELL,   321 OLD CLAIRTON ROAD,   PITTSBURGH, PA 15236-4334
18531666    FRANCINE MARTEL,   9730 CR ROCHELLE,   BROSSARD, QC J4X2W7
18531667    FRANCINE MORIN,   329 DU PATRIMOINE,   CACOUNA, QC GOL 1G0
18531668   +FRANCINE NIEMIEC,   43 SOUTH WHITTIER STREET,   CARTERET, NJ 07008-2659
18531669   +FRANCINE ORLOFSKY,   20140 SEAGROVE ST 2608,   ESTERO, FL 33928-7665
18531670   +FRANCINE PAYEUR,   3502 RUE DE VERDUN,   MONTREAL, QC H4G 1K4
18531671    FRANCINE PAYEUR THEORET,   3502 RUE DE VERDUN,   MONTREAL, QC H4G 1K4
18531672    FRANCINE PILON,   1811 HUBAL CHARTRAND,   TERREBONNE, QC J6W 3T5
18531673    FRANCINE PILON,   81 STONEGATE DRIVE,   ANCASTER, ON L9G 3P4
18531674    FRANCINE RATELLE,   1825 TALLEYRAND APPT 202B,   BROSSARD, QC J4W2Y8
18531675    FRANCINE ROUX,   1535 DE CASCATELLE,   ST ADELE, QC J8B 1X9
18531676    FRANCINE ROWSE,   275 MITCHELL AVE,   DORCHESTER, ON N0L 1G3
18531677    FRANCINE ROWSE,   275 MITCHELL AVE,   DORCHESTER, ON N0L 1G3
18531678    FRANCINE ROY,   130 15E AVENUE,   ST-JEAN-SUR-RICHELIEU, QC J2X 1A3
18531679    FRANCINE ROY,   3316 FREDERIC BACK,   BOISBRIAND, QC J7H1K1
18531680    FRANCINE SEWINA - BRUNET,   75 L-AUBERGISTE,   BROMONT, QC J2L0B1
18531681    FRANCINE SIRIMARCO,   12335 28TH AVENUE,   MONTREAL, QC H1E 2A5
18531682   +FRANCINE SMITH,   4 AMELL LANE,   TUPPER LAKE, NY 12986-1359
18531683   +FRANCINE SMITH,   5634 19TH AVE NORTH,   ST PETERSBURG, FL 33710-5751
18531684   +FRANCINE STDENIS,   1548 JACQUES-BUREAU,   QUEBEC, QC G2G2C4
18531685   +FRANCINE TOLMAN,   2401 EDNOR STREET,   PORT CHARLOTTE, FL 33952-4312
18531686   +FRANCIS A MIRANTO,   763 PIONEER DRIVE,   NORTH TONAWANDA, NY 14120-2921
18531687    FRANCIS BERZINIS,   20 ROLLING HILLS LANE,   BOLTON, ON L7E 1T9
18531688   +FRANCIS BOISSEY,   8377 SE 173RD HAMILTON PL,   THE VILLAGES, FL FL 32162-2816
```

```
18531689      FRANCIS BONNEVILLE,    401 BELANGER 16,    QUEBEC, QC G1M 1W3
18531690     +FRANCIS BOULAY,    678 NORTH SUTTON,    SUTTON, QC J0E2K0
18531691     +FRANCIS CARBONNEAU,    237 KILLDEER RD,    WEBSTER, MA 01570-3323
18531692      FRANCIS CARNAHAN,    6224 BELAIRE AVE,    NIAGARA FALLS, ON L2H1V2
18531693      FRANCIS CARON,    33 DES PLUVIERS,    MARIA, QC G0C1Y0
18531694     +FRANCIS CAVACO,    12 KENT DR,    SEEKONK, MA 02771-4519
18531695     +FRANCIS CERRONE,    23 JAMES ROAD,    STERLING, MA 01564-1404
18531696     +FRANCIS CHAREST JR,    383 NATURE TR,    LITTLE RIVER, SC 29566-8119
18531698     +FRANCIS CURRY,    1034 CITRUS TREE DR,    ORANGE CITY, FL 32763-8945
18531699      FRANCIS DAIGUST,    310 HILLREST,    BROWNSBURG-CHATHAM, QC J8G3B8
18531700      FRANCIS DESCHENES,    9335 AVENUE PATRIMOINE-MONDIAL,    QUEBEC, QC G2B 5N1
18531701      FRANCIS DESCOTEAUX,    1430 RAINS,    TROIS-RIVIERES, QC G9C 1G9
18531702     +FRANCIS DILEO,    1 CHAFFEE LANE,    OXFORD, MA 01540-1504
18531703     +FRANCIS ELLIOTT,    3580 SOUTH OCEAN SHORE BLBD,    FLAGLER BEACH, FL 32136-4138
18531704     +FRANCIS ELLIOTT,    3580 SOUTH OCEANSHORE BLVD,    FLAGLER BEACH, FL 32136-4138
18531706     +FRANCIS ESPOSITO,    8605 SAN MARCELLO DR,    MYRTLE NBEACH, SC 29579-5288
18531705     +FRANCIS ESPOSITO,    136 WOODSHIRE DRIVE,    PITTSBURGH , PA 15215-1714
18531707     +FRANCIS FIMBEL,    2626 NE HWY 70,    ARCADIA, FL 34266-8360
18531708     +FRANCIS FURLONG,    96 TUDOR BLVD,    BUFFALO, NY 14220-2860
18531709     +FRANCIS GARUS,    62 DELLWOOD RD,    AMHERST, NY 14226-2411
18531710      FRANCIS GARVEY,    3649 RIVER TRAIL,    STEVENSVILLE, ON L0S1S0
18531711     +FRANCIS GERO,    355 SILVER LAKE ROAD,    AU SABLE FORKS, NY 12912-3205
18531712      FRANCIS GIRARD,    7248 RUE DU COLIBRI,    CHARNY, QC G6X3R3
18531713      FRANCIS GOSSELIN,    70 DES FAUVETTES,    ST-BASILE LE GRAND, QC J3N 1P4
18531714     +FRANCIS GOULD,    9 FRIEDEL ST,    WORCESTER, MA 01603-3208
18531715     +FRANCIS HEISLER,    277 LAS PALMAS BLVD,    NORTH FORT MYERS, FL 33903-1568
18531716     +FRANCIS HESS,    4015 MANOR WOOD DR,    MYRTLE BEACH, SC 29588-7904
18531717     +FRANCIS HORANZY,    201 MORELAND STREET,    WORCESTER, MA 01609-1000
18531719      FRANCIS HUCK,    155 FOXRIDGE DRIVE,    ANCASTER, ON L9G 5B9
18531721     +FRANCIS J FARNSWORTH,    45 DUGGAN DRIVE,    LEOMINSTER, MA 01453-6407
18531722     +FRANCIS J HORANZY,    201 MORELAND STREET,    WORCESTER, MA 01609-1000
18531720     +FRANCIS JETTE,    9 RUE SAINT-ANGE,    BLAINVILLE, QC J7B1X2
18531723     +FRANCIS JOHNSON,    1375 CORONADO DR,    HERMITAGE, PA 16148-4463
18531724     +FRANCIS KANE,    742 MINK AVE, PMB 1,    MURRELLS INLET, SC 29576-6300
18531725     +FRANCIS KUCHMEK,    3020 RIVIERA DR,    SARASOTA, FL 34232-4448
18531726     +FRANCIS KULIG,    109 ALVORD PL,    SOUTH HADLEY, MA 01075-1370
18531734      FRANCIS L HOULE,    15 WESTDALE DRIVE,    WELLAND , ON L3C2S1
18531735      FRANCIS L HOULE,    15 WESTDALE DRIVE,    WELLAND , ON L3C4J8
18531733      FRANCIS L HOULE,    15 WESTDALE DRIVE,    WELLAND , ON L3C 2S1
18531727     +FRANCIS LAROSE,    1 ROBINSON WAY,    WEST KENNEBUNK, ME 04043-6293
18531728     +FRANCIS LATORRE,    476 PROSPECT STREET,    WEST BOYLSTON, MA 01583-1647
18531729     +FRANCIS LAURENCE,    12A OAK ST TER,    SHREWSBURY, MA 01545-3801
18531730     +FRANCIS LEAHY,    908 SPRUCE ST,    QUINCY, IL 62301-1724
18531732     +FRANCIS LEARY,    3 SHAMROCK COURT,    PLATTSBURGH, NY 12901-2412
18531731     +FRANCIS LEARY,    127 ANAWAN ROAD,    NORTH ATTLEBORO, MA 02760-2103
18531737      FRANCIS MACINTYRE,    150 ELM RIDGE DRIVE,    KITCHENER, ON N2N1T7
18531738     +FRANCIS MALANSON,    18 COMMONWEALTH CIRCLE,    LEOMINSTER, MA 01453-2561
18531739     +FRANCIS MALIA,    467 RT 517,    VERNON, NJ 07462-3500
18531740     +FRANCIS MALONEY,    4 CHERRYWOOD DRIVE,    ELLINGTON, CT 06029-2200
18531741     +FRANCIS MCKITO,    614 LINDA DRIVE,    PITTSBURGH, PA 15226-1124
18531742     +FRANCIS MCKITO,    641 LINDA DRIVE,    PITTSBURGH, PA 15226-1123
18531743     +FRANCIS MCTIGUE,    75 PINE VIEW AVE,    WORCESTER, MA 01603-1724
18531744     +FRANCIS MENARD,    4810 NW HWY 72,    ARCADIA, FL 34266-8488
18531745     +FRANCIS MEOLA,    25 JUNE STREET,    WORCESTER, MA 01602-2621
18531746     +FRANCIS MERCIER,    200 GORE RD,    WEBSTER, MA 01570-6815
18531747     +FRANCIS MILLER,    2607 ASHBURN PLACE,    WINTER HAVEN, FL 33881-8784
18531748     +FRANCIS MOQUIN,    50 JERSEY DRIVE,    LAKE PLACID, NY 12946-3055
18531749     +FRANCIS NOTI,    1540 N IRVING ST,    ALLENTOWN, PA 18109-9548
18531750     +FRANCIS OBRIEN,    71 WINFIELD RD,    HOLDEN, MA 01520-2442
18531751     +FRANCIS OCONNOR,    61 SUDBURY RD,    ASHLAND, MA 01721-1156
18531752      FRANCIS PAQUIN,    2649 PLACE DU MENUET,    SAINT LAZARE, QC J7T3J6
18531753      FRANCIS PLANTE,    174 DES ANGES,    SAINTE-MARTHE-SUR-LE-LAC, QC J0N 1P0
18531754     +FRANCIS RENZI,    75 BURNCOAT LANE,    LEICESTER, MA 01524-2009
18531755     +FRANCIS ROBINSON III,    166 HUMMINGBIRD LN,    SO BURLINGTON, VT 05403-4448
18531756     +FRANCIS ROGERS,    18242 PETOSKEY CIRCLE,    PORT CHARLOTTE, FL 33948-9538
18531757     +FRANCIS RUSSELL,    370 MAIN STREET,    WORCESTER, MA 01608-1741
18531758     +FRANCIS SCHOLL,    12 ROCKY HILL ROAD,    OXFORD, MA 01540-1539
18531759     +FRANCIS SEARIAC,    59 WALCOTT VALLEY DRIVE,    HOPKINTON, MA 01748-1401
18531760     +FRANCIS SHEEHAN,    4863 INDEPENDENCE DR,    BRADENTON, FL 34210-1938
18531761     +FRANCIS SHEEHY,    1332 MANOR ST,    KALAMAZOO, MI 49006-2144
18531762     +FRANCIS SLOMKOSKI,    4799 WHITE PINE DR,    MYRTLE BEACH, SC 29588-7133
18531764     +FRANCIS SMITH,    257 THAYER ST,    MILLVILLE, MA 01529-1624
18531763     +FRANCIS SMITH,    1923 A STONEGATE LANE,    STANHOPE, NJ 07874-2780
18531765     +FRANCIS SOLANO,    106 BRECKENRIDGE DRIVE,    WEXFORD, PA 15090-9400
18531766     +FRANCIS SPARKS,    6 CARROLL ST,    AUBURN, MA 01501-3403
18531767      FRANCIS STCYR,    3833 NATHALIE SARRAUTE,    LAVAL, QC H7P0E6
18531768     +FRANCIS SULLIVAN,    524 WOODSHIRE LN,    NAPLES , FL 34105-7471
18531769      FRANCIS THIBAULT,    217 JANEQUIN,    QUEBEC, QC G1B 3N8
18531770     +FRANCIS TIGHE,    9 CRICKET LANE,    WORCESTER, MA 01602-2045
18531771     +FRANCIS VALEGO,    185 SLATE RD,    CHICOPEE, MA 01020-2805
```

```
18531774    +FRANCIS W ROBINSON III,   166 HUMMINGBIRD LN,    SO BURLINGTON, VT 05403-4448
18531772    +FRANCIS WALTER,   8027 WAYLEE,    PORTAGE, MI 49002-5511
18531773    +FRANCIS WALTERS,   8027 WAYLEE,    PORTAGE, MI 49002-5511
18531775    +FRANCIS X REIDY,   510 WEXFORD DRIVE,   NICEVILLE, FL 32578-1765
18531776     FRANCIS YIP CHUCK,   5836 GREENSBORO DRIVE,   MISSISSAUGA, ON L5M5T1
18531697     FRANCISCO VEGA,   1830 MALARD,   SAINT LAZARE, QC J7T 3H1
18531777     FRANCISZEK WAWRYKA,   2921 STRATA CRT,   MISSISSAUGA, ON L5N6K5
18531778     FRANCK GILME,   27 DE VAUDREUIL,   BLAINVILLE, QC J7C 4A1
18531779     FRANCO AGUILAR,   7505 NADIA COURT,   NIAGARA FALLS, ON L2J4K6
18531780     FRANCO CAPRETTA,   116 BALSAM ST,   WELLAND, ON L3C7H2
18531781     FRANCO DEL PRIORE,   99 SAWMILL RD,   ST CATHARINES, ON L2S3K1
18531782     FRANCO DIDIORATO,   47 SHERWOOD PARK DR,   STONEY CREEK, ON L8E4X6
18531783    +FRANCO DIVENANZO,   44 WALLACE LANE,   COLLIERS, WV 26035-1259
18531784    +FRANCO GRECO,   650 WINSOR ST,   JAMESTOWN, NY 14701-3436
18531835     FRANCO MARCOVECCHIA,   6 BEGIN,   ILE BIZARD, QC H9C 2X9
18531837     FRANCO PACICCO,   3170 SALVADORE ALLENDE,   LAVAL, QC H7Y 2J3
18531836     FRANCO PACICCO,   3170 SALVADOR ALLENDE,   LAVAL, QC H7Y 2J3
18531838     FRANCO RICCIUTO,   358 FERNDALE AVE,   LONDON, ON N6C5K7
18531839     FRANCO VITULANO,   2 MAURICE STREET,   SAINT CONSTANT, QC J5A 1V9
18531785     FRANCOIS ALLAIRE,   1242 EMERSON,   QUEBEC, QC G3K2V7
18531786     FRANCOIS BARRIER,   499 BLOOR AVE,   OTTAWA, ON K1GOV2
18531787     FRANCOIS BEAULNE,   530 DU BERCAIL,   LORIGNAL, ON K0B1K0
18531788    +FRANCOIS BERTHIAUME,   10706 NEEDLEPOINT PL,   TAMPA, FL 33626-4745
18531789     FRANCOIS CAMPEAU,   175 DE LA PROVIDENCE,   LA PRAIRIE, QC J5R5Y2
18531790     FRANCOIS CAYER,   1926 NICOLAS CHOQUET,   CARIGNAN, QC J3L6Y2
18531791     FRANCOIS COTE,   5300 MONTPETIT,   SHERBROOKE, QC J1N 2S3
18531792     FRANCOIS CROTEAU,   739 PERIARD,   GATINEAU, QC J8L3T8
18531793     FRANCOIS DEMERS,   8180 RENARD,   BROSSARD, QC j4x-1r3
18531794     FRANCOIS DESBIENS,   4720 JEAN TALON EST,   MONTREAL, QC H1S0B1
18531795     FRANCOIS DOYON,   4810 DES GREBES,   ST-AUGUSTIN, QC G3A2B9
18531796     FRANCOIS DROLET,   918 SARRAZIN,   REPENTIGNY, QC J5Y2X9
18531800     FRANCOIS EMERY,   907 DES GROSEILLIERS,   BELOEIL, QC J3G6T2
18531801    +FRANCOIS ESTELLON,   105 HORIZON COURT,   CANONSBURG, PA 15317-6209
18531802     FRANCOIS FORTIER,   141 TURGEON,   L ASSOMPTION, QC J5W 4N5
18531803     FRANCOIS GAGNON,   14 LOUIS-BABIN,   SAINT-JEAN-SUR-RICHELIEU, QC J2W 2T4
18531804     FRANCOIS GAGNON,   398 LAFLAMME,   THETFORD MINES, QC G6G 3G3
18531805     FRANCOIS GAUMONT,   6405 21E AVENUE,   MONTREAL, QC H1X3N9
18531806     FRANCOIS GELINAS,   2120 DES ROSEAUX APT 42,   MARIEVILLE, QC J3M0B8
18531807     FRANCOIS GENDRON,   399 SIMONE-MONET CHARTRAND,   LEVIS, QC G7A5E5
18531808     FRANCOIS GIRARD,   1275 EMILESIMARD,   QUEBEC, QC G2G2K7
18531809     FRANCOIS JODOIN,   25,   ST-SAUVEUR, QC J0R1R7
18531810     FRANCOIS JOLY,   290 CANADA STREET,   LAVAL, QC H7A 2M9
18531812     FRANCOIS LAPOINTE,   3480 BEL AIR,   SHERBROOKE, QC J1L 1B2
18531813     FRANCOIS LAPOINTE,   3480 BEL AIR,   SHERBROOKE, QC J1L1B2
18531814     FRANCOIS LAPOINTE,   3480 BELAIR,   SHERBROOKE, QC J1L 1B2
18531815     FRANCOIS LAURIN,   504 ROBERT ELIE ST,   LAVAL, QC H7N5W8
18531818     FRANCOIS LAVICTOIRE,   903-360 PERL ST,   BURLINGTON, ON L7R1E1
18531817     FRANCOIS LAVICTOIRE,   903-360 PEARL ST,   BURLINGTON, ON L7R1E1
18531816     FRANCOIS LAVICTOIRE,   903-360 PEARL ST,   BURLINGTON, ON L7R 1E1
18531819     FRANCOIS LEDUC,   97 DE FONTENELLE,   BLAINVILLE, QC J7B 1L9
18531820     FRANCOIS LEMIRE,   898 BALZAC LANE,   ORLEANS, ON K4A4E4
18531821     FRANCOIS LUC RICHARD,   2429 HARWOOD ROAD,   VAUDREUIL-DORION, QC J7V 8P2
18531822     FRANCOIS MOREAU,   192 ISABELLE,   ST-REMI, QC J0L 2L0
18531823     FRANCOIS MORIN,   1508 RENE GAULTIER,   VARENNES, QC J3X 1L9
18531824     FRANCOIS OTIS,   691 DE LA MISTASSINI,   TERREBONNE, QC J6W 5H2
18531825     FRANCOIS PADUANO,   3517 ARCHAMBAULT,   LONGUEUIL, QC J4M2W5
18531826     FRANCOIS PARENT,   396 RUE ROSS,   RIMOUSKI, QC G5L 6J2
18531827     FRANCOIS PERREAULT,   2484 RANG ST-JACQUES,   ST-JACQUES, QC J0K2R0
18531829     FRANCOIS RIVET,   9 RIVET,   STURGEON FALLS, ON P2B3J5
18531830     FRANCOIS ROBITAILLE,   122 MARTIN,   ST-ETIENNE DE LAUZON, QC G6J1P4
18531831     FRANCOIS SAUVE,   290 BEAUSOLEIL,   LA PRAIRIE, QC J5R4Y8
18531832     FRANCOIS SEGUIN,   53 CHEVALIER,   L'ASSOMPTION, QC J5W 6E7
18531833     FRANCOIS ST AMANT,   1229 DE LA FAUNE,   ROXTON POND, QC J0E1Z0
18531834     FRANCOIS TREPANIER,   336 RUE LATOUR,   SAINT-JEAN-SUR-RICHELIEU, QC J3B 1M4
18531797    +FRANCOISE BRASSARD,   43 OBRIEN COURT,   WILLISTON, VT 05495-9427
18531798    +FRANCOISE CAYER,   15 BIRCHWOOD DRIVE,   CUMBERLAND, RI 02864-1627
18531799     FRANCOISE E LYON,   53 AVE DU BEL-HORIZON,   STE-JULIE, QC J3E3N4
18531811     FRANCOISKARL BROUILLETTE,   222 DOMINION APP.140,   MONTRAL, QC H3J2X1
18531840    +FRANCYNE JACKSON,   360 BAUMAN RD,   WILLIAMSVILLE, NY 14221-3808
18531841    +FRANCYNE JACKSON,   421 BAUMAN RD,   WILLIAMSVILLE, NY 14221-3845
18531923     FRANK (FRANCO) VITULANO,   2, RUE MAURICE,   ST CONSTANT, QC J5A1V9
18531843    +FRANK A BUCHALSKI,   55 SEARCH ST,   SHICKSHINNY, PA 18655-1114
18531850    +FRANK A MERLINA JR,   178 BEAVER POND LOOP UNIT 60,   PAWLEYS ISLAND, SC 29585-5263
18531855    +FRANK A SILVA,   19573 COTTON BAY,   NORTH FORT MYERS, FL 33917-6166
18531844    +FRANK ACCOMANDO,   25 EMBASSY DRIVE,   HAMILTON, ON L8T 4Z8
18531845    +FRANK AIDALA,   28 HORNE WAY,   MILLBURY, MA 01527-1959
18531846    +FRANK AJANDI,   248 FAIRLEIGH AVE S,   HAMILTON, ON L8M 2K8
18531847    +FRANK ALTOMARE,   3863 PLEASANT AVE,   ALLENTOWN, PA 18103-9773
18531848    +FRANK ALUNNI,   20 TAMARACK COURT,   GRIMSBY, ON L3M 5M2
18531849    +FRANK AMEDEO,   1504 BLESSING LANE,   READING, PA 19605-9328
```

```
18531852   +FRANK ANDRADE,   1 JUDITH ROAD,   HUDSON, MA 01749-2704
18531853   +FRANK APOTHEKER,   1324 MONROE BLVD,   SOUTH HAVEN, MI 49090-1620
18531854    FRANK ARNOTT,   2209B FRONT ST,   MONACA, PA 15061
18531856   +FRANK AVILA,   110 SNOWDEN ST,   PORT CHARLOTTE, FL 33954-3231
18531857   +FRANK AVILA JR,   23517 MARISOL AVE,   PORT CHARLOTTE, FL 33954-3743
18531858   +FRANK BADOLATO,   4026 DEVEAUX STREET,   NIAGARA FALLS, NY 14305-1618
18531859   +FRANK BALESTRIERI,   433 HIGHLAND AVENUE,   PITTSBURGH, PA 15229-1553
18531860   +FRANK BALONEK,   6124 QUAKER HILL ROAD,   ELBA, NY 14058-9791
18531861   +FRANK BARBUTO,   2402 JAMES STREET,   ALIQUIPPA, PA 15001-1720
18531862    FRANK BASSO,   47 MCGARR COURT,   GUELPH, ON N1L 1N5
18531863   +FRANK BAUTTI,   176 SCOTT DR,   NEW CASTLE, PA 16105-3102
18531864    FRANK BETTENCOURT,   P O BOX 512262,   PUNTA GORDA, FL 33951-2262
18531865    FRANK BIAMONTE,   210 WOODTRAIL COURT,   MISSISSAUGA, ON L4Z3S4
18531866   +FRANK BIEWALD,   14 WILLOW STREET,   OXFORD, CT 06478-1450
18531867   +FRANK BIFARO,   625 CERVINA DR SO,   VENICE, FL 34285-4426
18531868   +FRANK BONACORSI,   1570 HWY M69,   CRYSTAL FALLS , MI 49920-8729
18531869   +FRANK BORGHESE,   487 SERENITY DR,   GAHANNA, OH 43230-8407
18531870    FRANK BOWLEND,   158 NORMANHAURST AVN,   NORTH , ON L8H598
18531871    FRANK BRATHWAITE,   411 ASTOR DRIVE,   NEWMARKET, ON L3Y 4J4
18531872   +FRANK BRESSENDORF,   1445 E ROUTE 71,   OTTAWA, IL 61350-9279
18531873   +FRANK BUCHALSKI,   55 SEARCH STREET,   SHICKSHINNY, PA 18655-1114
18531874   +FRANK BUDNICK,   888HOMESTEAD DR,   NORTH FORT MYERS, FL 33917-6367
18531875   +FRANK BUONICONTI,   5 PLEASANT VALLEY ROAD,   FEEDING HILLS, MA 01030-1236
18531876   +FRANK BUONO,   832 CLARION COURT,   MYRTLE BEACH, SC 29588-6944
18531877   +FRANK CALDWELL,   12759 HUNTERS RIDGE DR,   BONITA SPRINGS, FL 34135-3431
18531878   +FRANK CASASANTE,   6380 RADIO RD,   NAPLES, FL 34104-4150
18531879    FRANK CAVALIERE,   49-66TH.ST.N,   WASAGA BEACH, ON L9Z 1V3
18531880   +FRANK CEGELIS,   695 LINCOLN LAWNS DR NW,   GRAND RAPIDS , MI 49534-4551
18531882   +FRANK CEPLENSKI,   47 AINSWORTH HILL ROAD,   WALES, MA 01081-9604
18531883    FRANK CHAPPLE,   102 ROSEWOOD DR,   OWEN SOUND, ON N4K 5N5
18531884    FRANK CHAPPLE,   102 ROSEWOOD DR RR3,   OWEN SOUND , ON N4K 5N5
18531885   +FRANK COLACCI,   1 PHILPARK RD,   ST CATHARINES, ON L2N 4E4
18531886   +FRANK COLLINS,   1978 RED RUN DR,   DORR, MI 49323-9444
18531887    FRANK COMMISSO,   59 NASHVILLE CIRCLE,   HAMILTON, ON L8G5H2
18531888    FRANK CONSIGLIO,   119 WATERLILY TRAIL,   SCHOMBERG, ON L0G1T0
18531889    FRANK CONTE,   1375 CELORON,   BLAINVILLE, QC J7C 5C6
18531890   +FRANK CONTI,   439 KITTERY RIDGE DR,   NEW CASTLE, PA 16101-7235
18531891   +FRANK COOLEY,   3770 6TH PL,   VERO BEACH, FL 32968-1316
18531892   +FRANK COOPER,   4158 LORRAINE AVE,   NAPLES, FL 34104-4737
18531893   +FRANK CORONA,   31445 CLENDENING LAKE ROAD,   FREEPORT, OH 43973-9024
18531895    FRANK CUMMING,   58 GORDON STREET,   CAMRIDGE, ON N1S4K8
18531910   +FRANK D VARECKA,   85 HICKORY MANOR DR,   ROCHESTER, NY 14606-4509
18531896   +FRANK DANDREA,   255 TUCKER AVENUE,   UNION, NJ 07083-8919
18531897   +FRANK DANYI,   92 GLENMOOR CIRCLE,   EASTON, PA 18045-2178
18531902    FRANK DE SIVO,   66 DATHCART STREET,   HAMILTON, ON L8R1M6
18531898   +FRANK DEFABBO,   PO BOX 406,   VESTABURG, PA 15368-0406
18531899    FRANK DELCOGLIANO,   1102-2109 GULF OF MEXICO DRIVE,   LONGBOAT KEY, FL 34228
18531901    FRANK DELUCA,   25 WEST BOURNE CT,   RICHMONDHILL , ON L4G 2K8
18531903   +FRANK DESLOOVER,   642 RUFF DRIVE,   MONROE, MI 48162-3555
18531906   +FRANK DI PAOLO,   1204 80TH STREET,   NORTH BERGEN, NJ 07047-4157
18531904    FRANK DICOSIMO,   6361 FALLSVIEW BOULEVARD,   NIAGARA FALLS, ON L2G3V9
18531905   +FRANK DILEO,   51 CARON ROAD,   STURBRIDGE, MA 01566-1345
18531907    FRANK DOBLER,   676 PEEL ST,   DELHI, ON N4B 2H1
18531908   +FRANK DOLCE,   1 AVIAN WAY,   LANCASTER, NY 14086-9488
18531909   +FRANK DUFFY,   16A ELMWOOD AVE,   NATICK, MA 01760-5804
18531911   +FRANK ERION,   3243 SE RIVER VISTA DR,   PORT ST LUCIE, FL 34952-5928
18531912    FRANK FABIAN,   57 KING GEORGES RD,   ETOBICOKE, ON M8X 1L6
18531913    FRANK FABIAN,   57 KING GORGES RD,   TORONTO, OH MX 43964
18531914   +FRANK FALCO,   366 WINSLOW AVE,   MYRTLE BEACH, SC 29588-5465
18531915   +FRANK FALCONE,   294 MOUNTAIN ROAD,   SOMERS, CT 06071-1713
18531916    FRANK FERNANDES,   4725 SHEPPARD AVE EAST 1810,   SCARBOROUGH, ON M1S 5B2
18531917   +FRANK FERRARO,   471 CHERRY LANE,   LEWISTON, NY 14092-1044
18531919    FRANK FERRON,   680 FOXWOOD TRAIL,   PICKERIN, ON L1V3X8
18531918    FRANK FERRON,   680 FOXWOOD TRAIL,   PICKERING, ON L1V3X8
18531920   +FRANK FITZGERALD,   46 CENTER SQUARE,   EAST LONGMEADOW, MA 01028-2447
18531921   +FRANK FLANDREAU,   910 BELLE AVE,   WINTER SPRINGS, FL 32708-2960
18531922   +FRANK FRAIOLI,   250 MOUNTAINDALE ROAD,   SMITHFIELD, RI 02917-2207
18531924   +FRANK FULLAM,   513 GREEN LANE,   PHILADELPHIA, PA 19128-2620
18531926   +FRANK G BESHAI,   5741 SAWYER RD,   LAKELAND, FL 33810-6222
18531925   #+FRANK GAMBINO,   5211 HEATHROW,   KALAMAZOO, MA 49009-7727
18531927    FRANK GENOVESE,   45 EDGEWOOD AVE,   HAMILTON, ON L8T 1J8
18531928    FRANK GIANFORCARO,   56 SELLERS AVE,   TORONTO, ON M6E3T6
18531929   +FRANK GODDARD,   66 PHEASANT RUN CIR,   LEOMINSTER, MA 01453-2567
18531930   +FRANK GOLAB,   1417 VENETIAN COURT,   CAPE CORAL, FL 33904-9765
18531931   +FRANK GRACE,   198 TOPANGA DR,   BONITA SPRINGS, FL 34134-8544
18531932   +FRANK GRACIE,   915 HATHAWAY RD,   NEW BEDFORD, MA 02740-1938
18531933   +FRANK GRACIE,   915 HATHAWAY ROAD,   NEW BEDFORD, MI 02740-1938
18531934   +FRANK GRAMIGNA,   PO BOX 904,   STOWE, VT 05672-0904
18531935   +FRANK GRANT,   5437PAGELAND,   TOLEDO, OH 43611-1537
18531936   +FRANK GRANTO,   7945 CHERRY LANE,   NIAGARA FALLS, NY 14304-5603
```

District/off: 0101-4          User: jr              Page 272 of 942           Date Rcvd: May 14, 2012
                              Form ID: b9d          Total Noticed: 72993

```
18531937   +FRANK GRAVES,    2605 SOUTHERN OAKS PL,    PLANT CITY, FL 33566-0539
18531938    FRANK GRAY,    3 SPRINGVIEW COURT,    ORANGEVILLE, ON L9W 2Y9
18531939    FRANK GRSIC,    30 GLENASHTON DR,    STONEYCREED, ONTARIO L8G 4H8
18531940   +FRANK GUARNACCIO,    808 TIMBER TRAIL,    OAKDALE, PA 15071-9421
18531941   +FRANK HASSID,    2582 EILEEN ROAD,    OCEANSIDE, NY 11572-1336
18531942   +FRANK HAYE,    3379 ELKCM BLVD,    PORT CHARLOTTE, FL 33952-6608
18531944   +FRANK HIGGINS,    1994 STEVENSVILLE ROAD,    STEVENSVILLE, ON L0S1S0
18531943    FRANK HIGGINS,    1994 STEVENSVILLE ROAD,    STEVENSVILLE, ON L0S 1S0
18531945   +FRANK HOFACKER,    2507 WEST BASELINE ROAD,    PLAINWELL, MI 49080-9620
18531946    FRANK HOWARTH,    1077 BEDFORD AVE,    BURLINGTON, ON L7T 2K4
18531947    FRANK HUSACK,    99 DONN AVE,    STONEY CREEK, ON L8G 5B2
18531951    FRANK INGRATTA,    69 MONTICELLO CRESCENT,    GUELPH, ON N1G 4P4
18531952    FRANK IVANCIC,    306 TAILLEFER,    SAINT EUSTACHE, QC J7P5B3
18531955   +FRANK J LONGO,    67 WASHINGTON,    KENMORE, NY 14217-1905
18531959   +FRANK J PASTORELLA,    8 SHIRLEEN DRIVE,    HILTON, NY 14468-8701
18531960   +FRANK J RANDAZZA,    125 KELLY COURT,    MONROEVILLE, PA 15146-1353
18531961    FRANK J RUMBLE,    135 URAL CIRCLE,    BRAMPTON, ON L6R 1J6
18531953    FRANK JAKABFFY,    1602-70 JEROME CRESCENT,    HAMILTON, ON L8E 3H1
18531954   +FRANK JANISZEWSKI,    1950 DEER FIELD AVE,    SURFSIDE BEACH, SC 29575-5418
18531957   +FRANK JOHN,    29 MALTA ST,    SEEKONK, MA 02771-6122
18531958   +FRANK JOSEPHS,    188 PALM HARBOR DRIVE,    NORTH PORT, FL 34287-6537
18531962   +FRANK KARL,    106 FIRETHORN RD.,    BADEN, PA 15005-2618
18531963    FRANK KELLER,    25 LADY DIANA CT,    GORMLEY, ON L0H 1G0
18531964    FRANK KING,    11156 KAPOK GRAND CIRCLE,    ST PETERSBURG, FL 33708-3009
18531965   +FRANK KISTNER,    9723 54 AVE N.,    ST PETERSBURG, FL 33708-3705
18531966   +FRANK KIZLIK,    60 JENELL DR,    GRAND ISLAND, NY 14072-2614
18531967    FRANK KOVACS,    163 NORTH SHORE BLVD E,    BURLINGTON, ON L7T 1W5
18531968   +FRANK KUSTER,    409 CARRIAGE LAKE DRIVE,    LITTLE RIVER, SC 29566-5304
18531969   +FRANK LALAMA,    478 LAKE JULIANA DR,    AUBURNDALE, , FL 33823-9238
18531971   +FRANK LAMPE,    6831 HOLO CT,    NORTH PORT, FL 34287-2450
18531972    FRANK LAPENNA,    5631 VICTORIA AVE,    NIAGARA FALLS, ON L2G3L5
18531973   +FRANK LAVERY,    48 LEDGE DR.,    MILTON, VT 05468-3888
18531974   +FRANK LAVREY,    1300 NORTH RIVER ROAD,    VENICE, FL 34293-4701
18531975   +FRANK LEWANDOWSKI,    499 SANTIGUAY ST,    PUNTA GORDA, FL 33983-5759
18531976   +FRANK LICAUSI,    5862 FORREST CREEK DR,    E AMHURST, NY 14051-1963
18531989   +FRANK LOMBARDI,    310 JACLYN COURT,    DELMONT, PA 15626-1676
18531991    FRANK LOVETT,    1205 VALLEYBROOK DRIVE,    OAKVILLE, ON L6H4Z7
18532010    FRANK M STROSCIO STROSCIO,    227 BAYBERRY ROAD,    WOONSOCKET, RI 02895-2774
18531994   +FRANK MAIER,    500 MAIN STREET,    WORCESTER, MA 01608-1818
18531995    FRANK MALITO,    86 BENVILLE CRESCENT,    AURORA, ON L4G 7K2
18531996    FRANK MALLEN,    20 BIRKDALE,    DOLLARD-DES-ORMEAUX, QC H9G2P3
18531997   +FRANK MATA,    3009 BRAEWOOD COURT,    LELAND, NC 28451-9268
18531998    FRANK MATTEI,    92 ACADIA DRIVE,    WELLAND, ON L3C6L6
18531999   +FRANK MATTHEWS,    545 ODONOHUE AVE,    SOUTH PLAINFIELD, NJ 07080-3067
18532000   +FRANK MCLEAN,    253 OLD TURNPIKE RD,    WOODSTOCK VALLEY, CT 06282-1905
18532001   +FRANK MENDONEZ,    5 JODILEE LANE,    RANDOLPH, NJ 07869-3125
18532002    FRANK MESZAROS,    793 REST ACRES ROAD,    PARIS, ON N3L3E3
18532003   +FRANK MILLER,    20 RICHMAN STR,    CLINTON, MA 01510-3516
18532004    FRANK MISCIONE,    32 SISTINE COURT,    HAMILTON, ON L9B0C4
18532005    FRANK MISCIONE,    32 SISTINE CRT,    HAMILTON, ON L9B0C4
18532006   +FRANK MONTOLIO,    168 STUART AVE,    LEOMINSTER, MA 01453-6753
18532007   +FRANK MOORHEAD,    996 SHIPMASTER AVE,    MYRTLE BEACH, SC 29579-5142
18532008   +FRANK MORGAN,    1530 THE PRESERVE TRL,    CHAPEL HILL, NC 27517-7708
18532009   +FRANK MOSALLEM,    229 KING RICHARD DR,    MCMURRAY, PA 15317-2503
18532011   +FRANK MURPHY,    15 TANNER ROAD,    GREENVILLE, PA 16125-9205
18532012   +FRANK NATALE,    165 MESHANNOCK TRAILS,    NEW CASTLE, PA 16105-2915
18532013   +FRANK NICOTRA,    10310 COUNTY RD,    CLARENCE, NY 14031-1006
18532014    FRANK OBERMAN,    52 COCKS FIELD AVE,    TORONTO, ON M3H3S6
18532015   +FRANK OBRIEN,    28 FOREST LANE,    JAY, NY 12941-2005
18532016   +FRANK PACKARD,    203 BECHAN RD,    OAKHAM, MA 01068-9724
18532017    FRANK PALLOTTA,    1 DEER RUN COURT,    WOODBRIDGE, ON L4L 9A5
18532018   +FRANK PALOMBARO,    26 FAWN TRAIL,    WEST SENECA, NY 14224-4539
18532019   +FRANK PALUMBO,    1094 HILTON PARMA RD,    HILTON, NY 14468-9328
18532020   +FRANK PASSANTINO,    1 SECORA RD,    MONSEY, NY 10952-3711
18532021    FRANK PAULS,    115 VENTURA CT,    STONEY CREEK, ON L8J1Y5
18532022    FRANK PENG,    6926 ST MICHAEL AVE,    NIAGARA FALLS, ON L2H3N8
18532023   +FRANK PENNA,    263 SUNSET LN,    BERLIN, CT 06037-3201
18532024    FRANK PERROTTA,    6295 LOUIS SICARD,    MONTREAL, QC H1P1S9
18532025   +FRANK PHATIROS,    710 ROBIN DR,    PITTSBURGH, PA 15220-1662
18532026   +FRANK PIETROWSKI,    7671 MOORE RD,    AKRON, NY 14001-9430
18532027   #+FRANK PILEGGI,    703 SUMMIT ST,    MCKEESPORT, PA 15132-1358
18532028    FRANK PONGRATZ,    56 WEBER STREET WEST,    KITCHENER, ON N2H3Z2
18532029    FRANK POTSCHKA,    3689 ISABELLE,    FABREVILLE, QC H7P 4Z3
18532030   +FRANK PRAVATA,    150 JAY MTN ROAD,    JAY, NY 12941-5303
18532031   +FRANK PRIATEL,    514- 250 WEBB DR,    MISSISSAUGA, ON L5B 3Z1
18532032   +FRANK PRIATEL,    514-250 WEBB DR,    MISSISSAUGA, ON L5B3Z4
18532042    FRANK R STAPLEFORD,    34 ERIE AVE N,    FISHERVILLE, ON N0A1G0
18532033   +FRANK RAIN,    1320 EVALENA LANE,    NORTH FORT MYERS, FL 33917-4112
18532034   +FRANK RETTIG,    9988 JENNINGS RD,    EDEN, NY 14057-9582
18532035   +FRANK RICCIO,    24 PLANK LANE,    GLASTONBURY, CT 06033-2523
```

```
18532036    +FRANK RICOTTA,    2613 FAIRWAY DR,    NIAGARA FALLS, NY 14305-3403
18532037    +FRANK ROBINSON,    162 SYLVAN AVENUE,    CLIFTON, NJ 07011-3334
18532038    +FRANK ROBUSTO,    2509 LAKE RD,    ONTARIO, NY 14519-9604
18532039    +FRANK RODRIGUES JR,    74 ANGELICA AVE,    NEW BEDFORD, MA 02745-2246
18532040    +FRANK ROERADE,    1560 CANAL ST,    PORTAGE, MI 49002-7584
18532041     FRANK ROSATO,    31 LEOR COURT,    MAPLE, ON L6A 0A8
18532044     FRANK SABIAN,    75 KING GORGES RD,    TRONTO, ON M8X1L6
18532045     FRANK SACHS,    42 GREENING AVE,    STONEY CREEK, ON L8E3X5
18532046    +FRANK SALEM,    14713 PIONEER PLACE,    NORTH FORT MYERS, FL 33917-9052
18532047    +FRANK SAVERINO,    538 RANDY ROAD,    CAROL STREAM, IL 60188-2134
18532048    +FRANK SCHAEFER,    226 CHAMPLAIN DRIVE,    PLATTSBURGH, NY 12901-4213
18532049    +FRANK SCHIPPERS,    PO BOX 915,    NEWTON, NJ 07860-0915
18532050     FRANK SCHIRALLI,    72 ALPHA CRT.,    WOODBRIDGE, ON L4L 8Y2
18532051    +FRANK SCHMIDT,    2 CLIFF ROAD,    SARANAC LAKE, NY 12983-1111
18532052     FRANK SCSIGULINSKY,    5627 NYS ROUTE 86,    WILMINGTON, NY 12997-2013
18532053     FRANK SCUGLIA,    67 GILBANK,    AURORA, ON L4G6H9
18532054    +FRANK SILVA,    19573 COTTON BAY,    NORTH FORT MYERS, FL 33917-6166
18532055    #+FRANK SILVA,    311 HOWARD ST,    LUDLOW, MA 01056-2811
18532056     FRANK SLOAN,    280 CONSUMERS RD,    TORONTO, ON M2J1P8
18532057    +FRANK SMITH,    49 BRIDLE RIDGE DR,    N GRAFTON, MA 01536-2211
18532058    +FRANK SOMERVILLE,    9045 SWISS RD,    SPRING HILL , FL 34606-1351
18532059    +FRANK SOUZA,    101 TALL OAK DRIVE,    MIDDLEBORO, MA 02346-1059
18532060     FRANK SPIZZIRRI,    3374 PINTAIL CIRCLE,    MISSISSAUGA, ON L5N 6C8
18532061     FRANK STAPLEFORD,    22 MOHAWK ST E,    CAYUGA, ON N0A1E0
18532062     FRANK STEWART,    1093 EDWARD AVENUE,    FONTHILL, ON L0S1E4
18532063    +FRANK STRAAT,    10 LLOYD AVE,    STANHOPE, NJ 07874-2925
18532064    +FRANK STRATHEARN,    2 COLONIAL COURT,    ST CATHARINES, ON L2N2R3
18532065    +FRANK STROLLO,    117 PEARL ST,    BATAVIA, NY 14020-2951
18532066    +FRANK TALARICO,    1140 HIGHFIEL CROSSING,    BETHEL PARK, PA 15102-1044
18532067     FRANK TARSITANO,    141 VALERA DRIVE,    STONEY CREEK, ON L8E 4T1
18532068    +FRANK TESSIER,    111 PARTRIDGE HILL RD,    CHARLTON, MA 01507-1457
18532069    +FRANK THORNTON,    255 W VAN FLEET DR,    BARTOW, FL 33830-3839
18532071    +FRANK TILLI,    PO BOX 886,    EAST LONGMEADOW, MA 01028-0886
18532070    +FRANK TILLI,    44 HIGH PINE CIRCLE,    EAST LONGMEADOW, MA 01028-2658
18532072     FRANK TREVISAN,    2504 BRISTOL CIRCLE,    OAKVILLE, ON L6H5S1
18532073    +FRANK TUNIS,    1315 LAYTON RD,    SCOTT TWP, PA 18411-9766
18532074    +FRANK VANDENEYNDE,    14579 SR 68,    FINDLAY, OH 45840-9243
18532075    +FRANK VANDER VOORD,    883 AMBER RIDGE,    BYRON CENTER, MI 49315-9739
18532076    +FRANK VANDER VOORD,    883 AMBER RIDGE SW,    BLYRON CENTER, MI 49315-9739
18532077    +FRANK VANDER VOORD,    883 AMBER RIDGE SW,    BYRON CENTER, MI 49315-9739
18532078    +FRANK VARECKA,    85 HICKORY MANOR DR,    ROCHESTER, NY 14606-4509
18532079     FRANK VESSIO,    15 CASSON PLACE,    MARKHAM, ON L3R 0G2
18532080    +FRANK WALSH,    125 SE 43RD TERRACE,    CAPE CORAL, FL 33904-8357
18532081    +FRANK WEIDRIGHT,    207 GRANT AVE,    ANGOLA, NY 14006-9014
18532082    +FRANK WICHNAL,    161 SHEFFIELD ROAD,    BATTLE CREEK, MI 49015-4562
18532083    +FRANK WILCOXSON,    2538 BRAZILIA CT,    PUNTA GORDA, FL 33950-6302
18532085    +FRANK WILLIS,    35540 RIVERVIEW DRIVE,    PAW PAW, MI 49079-8846
18532084    +FRANK WILLIS,    1910 VIRGINIA AVE,    FORT MYERS, FL 33901-3302
18532086     FRANK WOOD,    2 TREEWOOD ST,    SCARBOROUGH, ON M1P3T3
18532087    +FRANK ZAK,    66 LOOMIS DRIVE,    CHICOPEE, MA 01020-4819
18532088     FRANK ZIMMERMAN,    1660 HALL RD,    BINBROOK, ON L0R 1C0
18531948    +FRANKIE FORD,    17 SHADY LANE,    OXFORD, MA 01540-1221
18531977     FRANKLIN ALLEN,    39 RUSSELL ST EAST,    SMITHS FALLS, ON K7A 1E9
18531978    +FRANKLIN C WEINKAUF,    3701 SWITCHGRASS CT,    SPRINGFIELD, IL 62712-5878
18531979    +FRANKLIN I STROUT,    23 KNOLL ROAD,    POLAND, ME 04274-6925
18531980    +FRANKLIN KRAMER,    307 HIGH STREET,    LOCK HAVEN, PA 17745-3727
18531981    +FRANKLIN LOVELL,    4530 SOUTH MEMORIAL SHORE WAY,    MARBLE HEAD, OH 43440-2378
18531982    +FRANKLIN MILLS,    1300 ENVOY CIRCLE SUITE 1306,    LOUSVILLE, KY 40299-2894
18531983     FRANKLIN PEEPAS,    109 HAMMOND HILL RD,    CHARLTON, MA 01507-1525
18531984    +FRANKLIN PEPLOWSKI,    1664 WAYSIDE DRIVE,    LEWISTON , NY 14092-9715
18531985    +FRANKLIN ROBERTRSON,    PO BOX 121,    OAK HILL, FL 32759-0121
18531986    +FRANKLIN STROUT,    23 KNOLL ROAD,    POLAND, ME 04274-6925
18531987    +FRANKLIN WALKER,    663 NASH RD,    NORTH TONAWANDA, NY 14120-4212
18531988    +FRANKLIN YANOFSKY,    540 EAST 20TH ST APT 5F,    NEW YORK, NY 10009-1333
18531992    +FRANKLYN BERENT,    530 HOMESTEAD DRIVE,    NORTH TONAWANDA, NY 14120-1652
18531993    +FRANKLYN JOHNSON,    375 CEDARBROOK CT,    VENICE, FL 34292-4623
18532090    +FRANS HUIZINGA,    125 FRED VARLEY DRIVE,    MARKHAM, ON L3R 1T1
18532095    +FRANZ SCHOEPFER,    13033 BATLIN AVENUE,    PORT CHARLOTTE, FL 33953-2302
18532096     FRASER J MACISAAC,    16 OAKHURST CRES,    GLOUCESTER, ON K1B 4A6
18532100    +FRED ALLSEN,    11570 TANAWINGO TRAIL,    ROSCOE, IL 61073-7759
18532103    +FRED BATLEY,    1908 MAPLERIDGE DRIVE,    PETERBOROUGH, ON K9K2E4
18532104    +FRED BENDA,    2015 HATTERAS POINT,    LAKELAND, FL 33813-1331
18532105    +FRED BOICHUK,    11 DONAHUGH DRIVE,    FONTHILL, ON L0S 1E0
18532106    +FRED BORGMANN,    1715 ANGELA CRES,    MISSISSAUGA, ON L5J1B5
18532107    +FRED BORGMANN,    1715 ANGELA CRES,    MISSISSAUGA, ON L5J1C3
18532108    +FRED BROWN,    268 LONG MEADOW LANE,    ROTONDA WEST, FL 339471810
18532109    +FRED BURNETT,    1701 MADISON LANE,    THE VILLAGES, FL 32162-6048
18532110    +FRED CAMPBELL,    1820 N COUNTY RD 19A,    EUSTIS, FL 32726-2602
18532111     FRED CASSIDY,    22 CEDAR STREET,    WATERDOWN, ON L0R2H0
18532112     FRED COUSINEAU,    5756 FIRST LINE,    RR1 ORTON, ON L0N1N0
```

```
18532114   +FRED COVELLI,   3399 MAYER DRIVE,   MURRYSVILLE, PA 15668-1619
18532115    FRED DAWKINS,   11 WILD ROSE COURT,   GUELPH, ON N1G 4X7
18532116    FRED DELUCA,   5 HEATHFIELD CRES,   WATERDOWN, ON L0R 2H5
18532117    FRED DEYS,   19 LAIRD DRIVE,   HAMILTON, ON L8T4L8
18532121   +FRED DOBELBOWER,   40 LANCASTER ROAD,   CLINTON, MA 01510-1406
18532122   +FRED DORIOT,   1893 CHERRYLAWN,   TOLEDO, OH 43614-3502
18532202   +FRED E TOMCZYK,   1029 FLAT ROCK COURT,   MURRELLS INLET, SC 29576-7159
18532124    FRED ENNS,   134 GLENWOOD AVENUE,   ST CATHARINES, ON L2R 4E1
18532203   +FRED FLOOD,   26 MAYO RD,   HUBBARDSTON, MA 01452-1223
18532204   +FRED FLOOD,   26MAYO RD,   HUBBARDSTON, MA 01452-1223
18532205   +FRED GHELARDUCCI,   2671 SUMMIT STREET,   BETHEL PARK, PA 15102-2060
18532206    FRED GIESSLER,   P O BOX 59,   ST DAVIDS, ON L0S 1P0
18532207   +FRED GILHORAN,   4355 ST ANDREWS DR SE,   GRAND RAPIDS, MI 49546-2263
18532208   +FRED GOODELL,   2362 VALLEYSTREAM,   MAUMEE, OH 43537-1139
18532209    FRED HOWALD,   RR 3,   GODERICH, ON N7A 3X9
18532210    FRED KNOWLES,   38 TRUE RD,   SALISBURY, MA 01952 1426
18532211    FRED KOSCHIR,   6653 UPPER RD,   ELLICOTTVILLE, NY 14731
18532212    FRED KOSCHIR,   6653 UPPER RD PO1873,   ELLICOTTVILLE, NY 14731
18532213   +FRED KUNZELMAN,   14 MATTHEW DRIVE,   FAIRMONT, WV 26554-8821
18532214   +FRED LEVINE,   5455 SAN LUIS DRIVE,   NORTH FORT MYERS  33903-1317
18532215    FRED MATARESE,   2496 B CRANSTON ST,   CRANSTON, RI 02920
18532216   +FRED MCDERMOTT,   315 MURRAYS LANE,   PITTSBURGH, PA 15234-2354
18532217   +FRED NAILE,   3986 ERICA CIRCLE,   DOUGLASVILLE, GA 30135-4120
18532218    FRED ODONOGHUE,   7505 WANLESS ST,   NIAGARA FALLS, ON L2H 1E1
18532219   +FRED PEARSON,   501 PAYNE HILL ROAD,   JEFFERSON HILLS, PA 15025-4013
18532220   +FRED PIERSON,   204 ESTELLE CT,   NAPLES, FL 34112-7149
18532221   +FRED RAUH,   1751 STARBRIDGE DR,   SURFSIDE BEACH, SC 29575-5480
18532234   +FRED RIEBEL II,   48501 EAST RANCH DRIVE,   CHESTERFIELD, MI 48051-2636
18532235   +FRED ROSSELL,   1831 THE CIRCLE,   WASHINGTON, PA 15301-2657
18532236   +FRED ROSSELL,   1831THE CIRCLE,   WASHINGTON, PA 15301-2657
18532237    FRED SAID,   100 PENTLAND ROAD,   WATERDOWN, ON L0R2H5
18532238    FRED SAMAN,   616 CARLISLE STREET,   COBOURG, ON K9A 1X6
18532240   +FRED SCHOELLKOPF,   111 GREENTREE ROAD,   TONAWANDA, NY 14150-6433
18532241    FRED SHANNON,   160 TORMINA BLVD,   WHITBY, ON L1R 3R6
18532242   +FRED SIMANSKI,   2907 SOUTH TENTH AVENUE,   ALTOONA, PA 16601-1663
18532243   +FRED SINGLETON,   1247 EL KAY COURT 402,   HIGHLAND, IL 62249-2266
18532244   +FRED STANFIELD,   59 CHESHIRE LANE,   EAST AMHERST, NY 14051-2602
18532245   +FRED TOMCZYK,   1029 FLAT ROCK COURT,   MURRELLS INLET, SC 29576-7159
18532246   +FRED TOMCZYK,   1029 FLAT ROCK CT,   MURRELLS INLET, SC 29576-7159
18532248   +FRED TOXOPEUS,   PO BOX 68,   GOODLAND, FL 34140-0068
18532247   +FRED TOXOPEUS,   121 N CROOKED LAK DR.,   KALAMAZOO, MI 49009-8933
18532249    FRED VAWER,   346 ROXDALE AVE,   ORLEANS, ON K1E 1V2
18532250    FRED VIINIKKA,   26 LAKESHORE DR,   STONEY CREEK, ON L8E5C7
18532251   +FRED VOTRAW,   2196 STATE RT 9N,   AUSABLE FORKS, NY 12912-4812
18532253   +FRED W SINGLETON,   1247 EL KAY COURT 402,   HIGHLAND, IL 62249-2266
18532254   #+FRED W STELSON,   3411 WILLOW LAKE DR., APT. 311,   KALAMAZOO, MI 49008-2647
18532252   +FRED WEAVER JR,   1617 SOUTHWOOD DRIVE,   MYRTLE BEACH, SC 29575-5329
18532097   +FREDA BOUDAS,   3270 POTOMAC COURT,   NAPLES, FL 34120-4474
18532098   +FREDA GIANAKOS,   5 PALNTS DAM ROAD,   EAST LYME, CT 06333-1428
18532099   +FREDA GIANAKOS,   5 PLANTS DAM ROAD,   EAST LYME, CT 06333-1428
18532101    FREDA STEWART,   173 FERNWOOD CRES,   HAMILTON, ON L8T 3L5
18532102    FREDA TUCCIARONE,   119 GRAND AVE,   TORONTO, ON M8Y 2Z6
18532119   +FREDDIE BERRIOS,   2350 NE 135TH ST,   NORTH MIAMI, FL 33181-3553
18532118   #+FREDDIE BERRIOS,   2350 NE 135TH ST APT 1104,   NORTH MIAMI, FL 33181-3576
18532120   +FREDDIE CALDWELL,   24181 HARBOR VIEW RD,   PORT CHARLOTTE, FL 33980-2222
18532123    FREDDLINE CHARLESANTOINE,   771 WOODLAND,   MONTREAL, QC H4H1V7
18532125    FREDERIC BEAUDIN,   2920 BRASILIA,   QUEBEC CITY, QC G2C2H6
18532126    FREDERIC BELZILE,   122 DU CARBONE,   BOISCHATEL, QC G0A 1H0
18532127    FREDERIC BESSETTE,   323 JONQUILLES,   SAINT EUSTACHE, QC J7P 0A9
18532128    FREDERIC BOILARD,   1089 BOUL DU MILLENAIRE,   SAINT-BASILE-LE-GRAND, QC J3N1T7
18532129    FREDERIC CARDINAL,   119 DE LIEGE,   CHATEAUGUAY, QC J6K 0B9
18532130    FREDERIC FAUCHER,   249 DUBE,   ST-NICEPHORE, QC J2A 2N3
18532131    FREDERIC GENDRON,   160 LABELLE STREET,   EMBRUN, ON K0A1W1
18532132    FREDERIC GENDRON,   160 LABELLE STREET,   EMBRUN, ON K0A1W1
18532133    FREDERIC HERAN,   343 WEST RIDGE DRIVE,   STIITTSVILLE, ON K2S 2G7
18532198    FREDERIC LAFONTAINE GOUPIL,   226 AVENUE NADEAU,   LAC ETCHEMIN, QC G0R1S0
18532199    FREDERIC PERREAULT,   13 DE TARASCON,   BLAINVILLE, QC J7B6B7
18532200   +FREDERIC SOSMAN,   901 ESTILL DR,   SPRINGFIELD, IL 62707-8444
18532201    FREDERIC WALLACE,   53 EATON RD,   FRAMINGHAM, MA 01701-2727
18532138   +FREDERICK BAKER,   435 16TH AVE SE LOT 554,   LARGO, FL 33771-4427
18532139   +FREDERICK BARCOMB,   106 STATION STREET,   ALTONA, NY 12910-2029
18532140    FREDERICK BAYNE,   27 AINSWORTH ST,   STONEY CREEK, ON L8J1T2
18532141   +FREDERICK BILD,   6900 107TH AVE,   SOUTH HAVEN, MI 49090-9672
18532142   +FREDERICK BROWN,   396 POSADA DR,   MYRTLE BEACH, SC 29572-4166
18532143   +FREDERICK BUDZYN,   PO BOX 65,   POST MILLS, VT 05058-0065
18532144   +FREDERICK CAVANAUGH,   PO BOX 495,   STJAMES CITY, FL 33956-0495
18532146    FREDERICK CORMIER,   41 MARTYN DRIVE,   WASAGA BEACH, ON L9Z-1N6
18532145   +FREDERICK CORMIER,   10 OVERLOOK DRIVE,   SPENCER, MA 01562-1225
18532147    FREDERICK CORMIER,   41 MARTYN DRIVE,   WASAGA BEACH, ON L9Z1N6
18532148   +FREDERICK DARLING,   3047 CABARET STREET,   PORT CHARLOTTE, FL 33948-1631
```

```
18532149    +FREDERICK DAVIS,   3323 ORCHARD DR,   MCKEESPORT, PA 15133-2215
18532150    +FREDERICK DAVIS III,   3323 ORCHARD DR,   MCKEESPORT, PA 15133-2215
18532151    +FREDERICK DILIDDO,   32 WOODHAVEN ROAD,   HOLDEN, MA 01520-2005
18532152    +FREDERICK FERRARA III,   23 BUFFALO AVE,   WARREN, RI 02885-1147
18532153     FREDERICK FORTIER,   27 BEAUDRY,   MERCIER, QC J6R2N9
18532154    +FREDERICK FRAINI,   12 HARVARD DRIVE,   AUBURN, MA 01501-2009
18532155    +FREDERICK GRAVIUS,   6522 AMY LANE,   LOCKPORT, NY 14094-6669
18532156    +FREDERICK HALLAM,   2417 BERKSHIRE COURT,   KISSIMMEE, FL 34746-5421
18532157    +FREDERICK HARNACK,   3055 GRANDVIEW FARMS PLACE,   BETHEL PARK, PA 15102-3721
18532158    +FREDERICK HARRIS,   615 GIBSON AVE,   MURRELS INLET, SC 29576-6258
18532159    +FREDERICK HAZARD,   3876 BLUEN HERON CIRCLE,   NORTH PORT, FL 34287-4404
18532160     FREDERICK HENDERSON,   1280 AVENUE CHARLES,   QUEBEC, QC G1S4C3
18532161     FREDERICK INDEWEY,   84 IDLEWOOD DR,   MIDHURST, ON L0L 1X1
18532162    +FREDERICK JENNINGS,   109 COUTURE DRIVE,   BRISTOL, CT 06010-3335
18532163    +FREDERICK KAWA,   764 BEDFORD ST,   WHITMAN, MA 02382-1104
18532164    +FREDERICK KIRSCHMAN,   2843 SHAUGAHNESSY WAY,   LAKELAND, FL 33810-5370
18532165    +FREDERICK LANE,   1420 SE 39TH STREET,   CAPE CORAL, FL 33904-7950
18532166    +FREDERICK LEARMAN,   PO BOX 366,   MARCELLLUS, MI 49067-0366
18532167     FREDERICK LECLERC,   12 DE SOFIA,   CANDIAC, QC J5R-6Y4
18532168     FREDERICK MACWHINNEY,   8358 RICE ROAD,   CELINA, OH 45822-9380
18532169    +FREDERICK MILLER,   53 BATAVIA ST,   SPRINGFIELD, MA 01109-3809
18532170    +FREDERICK MITREY,   36650 PEPPER DRIVE,   SOLON, OH 44139-2457
18532171     FREDERICK MORRONE,   PO BOX 16033,   MYRTLE BEACH, SC 29587-6033
18532172     FREDERICK NUGENG,   223 GLOUCESTER AVE,   OAKVILLE, ON L6J3W3
18532173    +FREDERICK PARKS,   98 SOUTH STREET,   ESSEX JUNCTION, VT 05452-3580
18532174    +FREDERICK PETERS,   3343 RIVER ROAD,   TOLEDO, OH 43614-4220
18532176     FREDERICK PHILLIPS,   PO BOX 1045,   PORTAGE, MI 49081-1045
18532175    +FREDERICK PHILLIPS JR,   338 5TH STREET,   WALNUTPORT, PA 18088-1317
18532177    #+FREDERICK PLAISTED,   21 CORBIN ST,   FRANKLIN, MA 02038-1720
18532178    +FREDERICK PRINE,   1008 LATIGO,   SPRINGFIELD, IL 62712-6864
18532179    +FREDERICK REICHERT,   480 SHELLBANK DR,   LONGS, SC 29568-8840
18532180    +FREDERICK REINARD,   1892 GEORGIA DR,   WHITEHALL, PA 18052-4149
18532181    +FREDERICK RICE,   59 FRONTIER LAKE DRIVE,   SPRINGFIELD, IL 62707-7727
18532182     FREDERICK SAVARIA,   21 DES BRISES,   ST-BASILE-LE-GRAND, QC J3N 1Y7
18532183    +FREDERICK SCHNEIDER,   PO BOX 2209,   NIAGARA UNIVERSITY, NY 14109-2209
18532184    +FREDERICK SCHNEIDER,   PO BOX 2209 VINCENTIAN RESIDENCE,   NIAGARA UNIV, NY 14109-2209
18532185    +FREDERICK SCHULTZ,   16 BROOKSPOND RD,   N BROOKFIELD, MA 01535-2202
18532186    +FREDERICK SEXTON,   6 OVERHILL DRIVE,   AUBURN 01501-2407
18532187    +FREDERICK SEXTON,   6 OVERHILL DRIVE,   AUBURN, MA 01501-2407
18532188    +FREDERICK SMITH,   78 LEHTINEN RD,   THOMPSON, CT 06277-1907
18532189     FREDERICK SPARKS,   31 WELLINGTON,   PARIS, ON N3L 1S8
18532190    +FREDERICK STATLER,   4066 N. 2ND ST.,   KALAMAZOO, MI 49009-8532
18532191    +FREDERICK TARANSKY,   13 GREENSIDE CIRCLE,   VERONA, WI 53593-7808
18532192     FREDERICK TOMIE,   2925 BERLIOZ ST,   BROSSARD, QC J4Z2R5
18532193    +FREDERICK VEIT,   700 GOLDEN BEACH BLVD,   VENICE, FL 34285-3338
18532194    +FREDERICK W CLABO III,   76 PATTON PLACE,   WILLIAMSVILLE, NY 14221-3720
18532197    +FREDERICK W SCHIEBEL JR,   1509 CLARENDON AVENUE,   LAKELAND, FL 33803-2503
18532196    +FREDERICK WOOD,   5034 COBBLERS COURT,   MYRTLE BEACH, SC 29579-3541
18532195    +FREDERICK WOOD,   452 PLEASANT VIEW,   COLDWATER, MI 49036-7787
18532134     FREDERICKA BROCKMAN,   44 BR0CKMAN ROAD,   BURGETTSTOWN, PA 15021
18532135    +FREDERICKA BROCKMAN,   44 BROCKMAN ROAD,   BURGETTSTOWN, PA 15021-2302
18532136     FREDERICKA SIMMONS,   8 RIALTO COURT,   HAMILTON, ON L9C 5T6
18532137     FREDERICKA SIMMONS,   8 RIALTO COURT,   HAMILTON, ONTARIO L9C5T6
18532222    +FREDRIC COCH,   17 CONCORD CT.,   WESTERLY, RI 02891-2544
18532223    +FREDRIC HIRSH,   171 HARBRIDGE MANOR,   WILLIAMSVILLE, NY 14221-5830
18532224    +FREDRIC HIRSH,   171 HARBRIDGE MANOR,   WILLIAMSVILLE, NY 14221-5830
18532233    +FREDRIC NADELIN,   1222 RED OAK LANE,   PORT CHARLOTTE, FL 33948-2179
18532225    +FREDRICK BRUNDLE,   BOX 84,   ORANGEVILLE, ON L9W2Y9
18532226    +FREDRICK GRIZMALA,   4530 FIRETHORNE DRIVE,   MURRELLS INLET, SC 29576-6377
18532227     FREDRICK HODGSON,   4792DRUMMOND RD,   NIAGRA FALLS, ONTARIO L2E6C9
18532228    +FREDRICK JOHNSON,   27 KARIS STREET,   WATERVILLE, OH 43566-1040
18532229    +FREDRICK S JARVAIS,   3 WEST SUTTON RD,   SUTTON, MA 01590-1339
18532230    +FREDRICK SNOW,   2200 HARBOR LANDING,   SPRINGFIELD, IL 62712-9599
18532231    +FREDRICK TOUMBS,   PO BOX44,   NEW CANTON, IL 62356-0044
18532255    +FREEMAN PETTUS,   3478 JADE LANE,   MULBERRY, FL 33860-8528
18532256    +FREITA BRUMMER,   36 AUTTOM VIEW RD,   WILLIAMSVILLE, NY 14221-1602
18532257     FRIDA CHARLES ANTOINE,   781 DECARIE APT 23,   MONTREAL, QC H4L 3L3
18532258     FRIDON CHOUHA,   2099 GOYER,   LAVAL, QC H7T 1W8
18532259    +FRIEDA WALTER,   1424 APPLECROFT,   PORTAGE, MI 49002-5600
18532260    +FRITZELLYN QUIAO,   15630 SE 93RD AVENUE,   SUMMERFIELD, FL 34491-5621
18532264     FULKO HEW,   6650 TWISS RD,   BURLINGTON, ON L7P 0B4
18532265    +FULVIA TESSEYMAN,   48 OLD ORCHARD LA.,   ORCHARD PARK, NY 14127-4628
18532266    +FURNE ZEINSTRA,   2109 10TH ST,   MARTIN, MI 49070-9733
18448461    +Fairfield Inn Broadway,   1350 Oleander Drive,   Myrtle Beach, SC 29577-5975
18448462    +Fantasy Travel,   6630 Cortez Rd. West,   Bradenton, FL 34210-2600
18448463    +Far Horizons Travel,   5902 Hwy 51,   McFarland, WI 53558-9422
18448465     FedEx,   P.O. Box 371461,   Pittsburgh, PA 15250-7461
18448466    +First Choice Travel,   265 W Main Street,   Malone, NY 12953-1771
18448467    +First Class Concessions Inc,   12118 Ferncrest Place,   San Diego, CA 92128-4349
18448471    +Florida Weekly,   4300 Ford Street, Suite 105,   Fort Myers, FL 33916-9318
```

```
District/off: 0101-4           User: jr              Page 276 of 942          Date Rcvd: May 14, 2012
                               Form ID: b9d          Total Noticed: 72993

18448472     +Frances Sabatini,   13 Jerome Lane,   Cheswick, PA 15024-2431
18498955     +Frank J Smith,   49 Bridle Ridge Drive,   N Grafton, MA 01536-2211
18448473     +Fresh Brands, LLC,   1750 The Exchange, Suite 200,   Atlanta, GA 30339-7411
18448475      Frontier (WV),   P.O. Box 20550,   Rochester, NY 14602-0550
18448477     +Fuel Interactive,   1705 N. Oak Street, Suite 6,   Myrtle Beach, SC 29577-3580
18448479     +Full Steam Ahead,   1455 Commerce Place,   Myrtle Beach, SC 29577-6541,   USA
18532983      G BLANCHARD,   85 HUTCHESON BEACH ROAD,   HUNTSVILLE, ON P1H1N4
18532984     +G BRYAN OROS,   339 E JAMESTOWN RD,   GREENVILLE, PA 16125-9206
18532985      G CHARBONNEAU,   7890 CASGRAIN,   MONTREAL, QC H2R1Z1
18533706     +G GEOFFREY GRIFFIN,   19 MANASSAS AVENUE,   JACKSONVILLE, IL 62650-1055
18448480     +G H Imaging,   2651 Peck Street,   Muskegon, Heights MI 49444-2027
18533979     +G IVY DAVIS,   1109 LAVALLEY ROAD,   MOORES, NY 12958-3817
18533982     +G K MCCART,   71 BEAUFAIN CT,   PAWLEYS ISLAND, SC 29585-6165
18534249     +G MAX BARNES,   410 CREEKVIEW DR,   NORTH PORT, FL 34287-3340
18534250     +G MICHAEL GARROTT,   2200 51ST STREET WEST,   BRADENTON, FL 34209-5748
18534251     +G MICHAEL TIANI,   260 MEADOWLANDS BLVD,   WASHINGTON, PA 15301-8903
18534252      G MURDOCH-VANDERMEULEN,   8 ADDISON AVE,   NIAGARA-ON-THE-LAKE , ONTARIO L0S1J0
18534332     +G P WEISSENBURGER,   7017 OLEAN ROAD,   SOUTH WALES, NY 14139-9402
18534731     +G S RUTHER,   6021 NICHOLSON DRIVE,   HUDSON, OH 44236-4412
18534732     +G TIMOTHY BURBRINK,   1307 WEST SUNNYVIEW DRIVE,   PEORIA, IL 61614-4710
18534835      G WEBSTER,   6605 EASTRIDGE RD,   MISSISSAUGA, ON L5N 4L8
18534864     +G YVONNE PICCO,   8703 KINGS RD,   MYRTLE BEACH, SC 29572-4721
18532268      GABOR SZIRMAK,   191A YORK MILLS ROAD,   TORONTO, ON M2L 1K8
18532271     +GABRIEL AHO,   15 FITCH RD,   JAFFREY, NH 03452-5772
18532272     +GABRIEL ALDERMAN,   23715 WAGON WHEEL CIRCLE,   ATHENS, IL 62613-7341
18532273      GABRIEL BUCCI,   11586 19 AVENUE,   MONTREAL, QC H1E 5Y9
18532274     +GABRIEL CHOEIRI,   104 RICHMOND DR,   MANCHESTER, CT 06042-2273
18532275     +GABRIEL CHOUCHANI,   57 TURNBERRY DRIVE,   WILLIAMSVILLE, NY 14221-8203
18532276     +GABRIEL CHOUEIRI,   104 RICHMOND DR,   MANCHESTER 9309, CT 06042-2273
18532277     +GABRIEL DECICCO,   710 BARCELONA AVE,   VENICE, FL 34285-1611
18532280      GABRIEL FLOREANO,   142 SAN FRANCISCO AVE,   HAMILTON, ON L9C 5N9
18532281     +GABRIEL HANDY,   66 COLLEGE PARKWAY,   COLCHESTER, VT 05446-3011
18532282      GABRIEL KIRCHBERGER,   119 MCGILL RD,   MOUNT PLEASANT, ONTARIO N0E1K0
18532285      GABRIEL KIRCHBERGER,   325 WEST STREET,   BRANTFORD, ON N3T6J7
18532283      GABRIEL KIRCHBERGER,   119 MCGILL ROAD,   BRANTFORD, ON N0E1K0
18532287      GABRIEL LAZZARINI,   4 LANCELOT,   KIRKLAND, QC H9J3W7
18532296      GABRIEL OUELLET,   100 DU HAVRE,   TERREBONNE, QC J6V 1R4
18532297     +GABRIEL PELLETIER,   148 RUE NOTRE-DAME,   BOISCHATEL, QC G0A 1H0
18532298      GABRIEL PULICE,   6664 CALAGUIRO DRIVE,   NIAGARA FALLS, ON L2J4L6
18532299      GABRIEL WONG,   909-40 HARDING BLVD W,   RICHMOND HILL, ON L4C 9S5
18532269     +GABRIELA CALDAS,   42 C SHREWSBURY GREEN DRIVE,   SHREWSBURY, MA 01545-3629
18532270     +GABRIELA GHEORGHIU,   740 RUE DROUIN,   LAVAL, QC H7X2X4
18532278     +GABRIELE BOUTIN,   518 ONTARIO ST,   BUFFALO , NY 14207-1638
18532279      GABRIELE TAR,   44 POMANDER RD,   MARKHAM, ON L3R1X7
18532286     +GABRIELLA MALATESTA,   179 WILSON ROAD,   NAHANT, MA 01908-1023
18532288     +GABRIELLE BARROWS,   1222-101 HARBOUR DR,   WILMINGTON, NC 28401-7738
18532289     +GABRIELLE COLOM,   326 NE 23RD PLACE,   CAPE CORAL, FL 33909-2811
18532290      GABRIELLE DEVEBER,   40 BYRON ST,   OAKVILLE, ON L6J7P9
18532291     +GABRIELLE MILDENBERGER,   511 PITT STREET,   CORNWALL, ON K6J 3R4
18532292      GABRIELLE ROUSSE LECOMPTE,   880 GRANDE-ILE,   VALLEYFIELD, QC J6S3N8
18532293      GABRIELLE SCHWEYERCAMPBELL,   106 BENZIGER LANE,   WINONA, ON L8E 6B6
18532295      GABRIELLE WILDER,   41 OAKRIDGE DRIVE,   BARRIE, ON L4N5N6
18532294      GABRIELLE WILDER,   41 OAKRIDGE DRIVE,   BARRIE, ON L4N 5N6
18532300     +GABRIL KIRCHBERGER,   325 WEST STREET,   BRANTFORD, ON N3T6J7
18532301     +GAETAN ALBERT,   PO BOX 2112 STATION MAIN,   BRAMPTOND, ONTARIO N3T5Y6
18532302     +GAETAN AUDET,   118 ANDRE-LAURENDEAU,   VARENNES, QC J3X 1W4
18532303      GAETAN BEAULAC,   9 DES GUINEES,   BLAINVILLE, QC J7C5E5
18532304      GAETAN BERTHIAUME,   2363 PRINCE ALBERT ST,   FAGUENAY, QC G7B4T7
18532305      GAETAN BRETON,   338 MURRAY,   LONGUEUIL, QC J4V 1N7
18532307      GAETAN CHAPLEAU,   865 DES HERONS,   LONGUEUIL, QC J4G 2N8
18532308      GAETAN DUCHESNEAU,   220 RUE MONMORENCY,   BOISCHATEL, QC G0A 1H0
18532310      GAETAN LARIVIERE,   1007 TRUDEAU,   ST-BRUNO, QC J3V 5Z4
18532312      GAETAN LEGARE,   490 TSSE L-B PIGEON,   LACHINE, QC H8S 4L6
18532311      GAETAN LEGARE,   490 TSSE L B PIGEON,   LACHINE, QC H8S4L6
18532313      GAETAN MASSIE,   325 FOXTAIL AVE,   WELLAND, ON L3C7J8
18532318      GAETAN PATENAUDE,   425 STE-MARIE,   ST-ALEXANDRE, QC J0J 1S0
18532319      GAETAN SERRE,   2-133 OTTAWA ST,   STURGEON FALLS, ON P2B3H1
18532320      GAETAN THIBAULT,   129 RUE DE CHAMPENOIS,   LACHENAIE, QC J6W 5V9
18532321      GAETAN THIBODEAU,   2722 DES FLORALIES,   VAUDREUIL-DORION, QC J7V8Y3
18532309     +GAETANE LEVIN,   70 WICKABOAG VALLEY RD,   WEST BROOKFIELD, MA 01585-2851
18532314      GAETANO BATTAGLINI,   108 ABBEY ROAD,   WELLAND, ON L3C7L1
18532315     +GAETANO BORCI,   8380 BURWELL CIRCLE,   PORT CHARLOTTE, FL 33981-3346
18532316      GAETANO BRUCCULERI,   9 SHADOWDALE DR,   STONEY CREEK, ON L8E 5Z4
18532317      GAETANO GRILLO,   53 ARGYLE,   KIRKLAND, QC H9H 3R2
18532322     +GAIA ANDERSON,   4 TAWNY TERRACE,   GANSEVOORT, NY 12831-1480
18532323     +GAIL A SMART,   2826 MAIN STREET,   PERU, NY 12972-3019
18532324     +GAIL BAGGOT,   311 CALDERA CT,   MURRELLS INLET, SC 29576-7541
18532325     +GAIL BARBA,   12946 LOAR HWY,   BLISSFIELD, MI 49228-9746
18532326      GAIL BELISARIO,   197 BRAITHWAITE AVENUE,   ANCASTER, ON L9G 5A3
18532327      GAIL BELISARIO,   197 BRAITHWAITE AVENUE,   ANCASTER, ON L9G5A3
```

```
18532328     +GAIL BLAKE,   28 BUSH STREET,   WESTFIELD, MA 01085-3726
18532329     +GAIL BOHEN,   1385 GLIDDEN CIRCLE,   DERBY, NY 14047-9678
18532330      GAIL BORATYN,   37 MUMFORD RD,   MANCHAUG, MA 01526
18532331     +GAIL BRITTON,   2033 HAYSTACK WAY,   MYRTLE BEACH, SC 29579-3223
18532332     +GAIL BUMPUS,   11 FAIRVIEW AVE,   RANDOLPH, ME 04346-5318
18532333     +GAIL BUTLER,   437 RAWSON STREET,   LEICESTER, MA 01524-2026
18532334     +GAIL BUTTON,   533 CERVINA DRIVE SOUTH,   VENICE, FL 34285-4473
18532335     +GAIL CAUGER,   60 PLEASANT ST,   NORTH ATTLEBORO, MA 02760-1133
18532336     +GAIL CHALMERS,   52 FARMWOOD DRIVE,   NASHUA, NH 03062-1107
18532337     +GAIL CHAPMAN,   220 N GARFIELD,   HINCKLEY, IL 60520-9785
18532338     +GAIL CHAUVIN,   10495 SERERNOA CT,   PUNTA GORDA, FL 33955-4725
18532339      GAIL CLARK,   35 POTTERS LANE,   HAMPTON, ON L0B1J0
18532340      GAIL COCKBURN,   521 WINDERMERE AVE,   OTTAWA, ON K2A 2W3
18532341     +GAIL CONDON,   79 NORTH ST,   SHREWSBURY, MA 01545-1633
18532342     +GAIL COUSINEAU,   122 SW 48TH TER,   CAPE CORAL, FL 33914-8350
18532343     +GAIL COUSINEAU,   122 SW 48TH TERRACE,   CAPE CORAL, FL 33914-8350
18532344     +GAIL CROOKS,   724 PLANTATION DR,   MYRTLE BEACH, SC 29575-5104
18532345     +GAIL CROTTY,   126 WEST MAIN STREET,   CORRY, PA 16407-9160
18532346     +GAIL DALTON,   238 WINDMILL DRIVE,   WAKEFIELD, RI 02879-1529
18532347     +GAIL DELAGE,   1958 WEST GARDENIA DRIVE,   CITRUS SPRINGS , FLORIDA 34434-4960
18532349     +GAIL DOWNEY,   81 BARTON RD,   STOW, MA 01775-1530
18532351     +GAIL DREYER,   184 HI VIEW TERRACE,   WEST SENECA, NY 14224-3634
18532350     +GAIL DREYER,   184 HIVIEW TERRACE,   BUFFALO, NY 14224-3634
18532352     +GAIL DRINKWINE,   PO BOX 249,   WILLSBORO, NY 12996-0249
18532353      GAIL DRINKWINE,   POX 666,   WILLSBORO, NY 12996
18532354      GAIL DUCHENE,   2345 PADDOCK ROW,   SAINT-LAZARE, QC J7T2B1
18532355     +GAIL DUGAS,   23466 MORELAND AVE,   PORT CHARLOTTE, FL 33954-2558
18532356     +GAIL ELLIOTT,   1719 RUTLEDGE ST,   PITTSBURGH , PA 15211-1035
18532357     +GAIL EMELKO,   1601 WEST 5TH AVENUE,   COLUMBUS, OH 43212-2310
18532359     #+GAIL FAIRFIELD,   2 RIVER ROAD,   GLOUCESTER, MA 01930-1324
18532360     +GAIL FARRINGTON,   1929 TWP RD 218,   BELLEFONTAINE, OH 43311-9363
18532361     +GAIL FORKEY,   7635 RT22,   WEST CHAZY, NY 12992-3304
18532362     +GAIL FURR,   35817 HILNICK DR,   PUNTA GORDA, FL 33982-9785
18532363     +GAIL GALLANT,   495 PLEASANT STREET,   LEOMINSTER, MA 01453-6230
18532364     +GAIL GIBBS,   22 CIRCLE DRIVE,   DUDLEY, MA 01571-3469
18532365      GAIL GIFFORD,   P.O BOX 1021,   BOB CAYGEON, ON K0M1A0
18532366     +GAIL GOODMAN,   6592 POWERS ROAD,   ORCHARD PARK, NY 14127-4804
18532367      GAIL GRAHAM,   11 QUEEN ST E CAMBRIDGE ON CA,   CAMBRIDGE, ON N3C2A7
18532368      GAIL GRUNDY,   PO BOX 114,   BELMONT, ON N0L 1B0
18532369     +GAIL HAMPTON,   4626 PEBBLE BEACH DR,   SEBRING, FL 33872-1732
18532370      GAIL HANDFIELD,   22 MERLIN DRIVE,   BRAMPTON, ON L6P1E9
18532371     +GAIL HARDY,   189 MCKINLEE LANE,   SAINT ALBANS, VT 05478-4446
18532372     +GAIL HARMON,   P. O. BOX 1252,   NOKOMIS, FL 34274-1252
18532373     +GAIL HARRELSOM,   1701 SESSIONS STREET,   CONWAY, SC 29526-3092
18532374     +GAIL HMIELOWSKI,   1427 PARRINDON CIRCLE,   LAKE MARY, FL 32746-4363
18532375     +GAIL HOLZBAUR,   2116 NUREMBERG BLVD,   PUNTA GORDA, FL 33983-2650
18532376     +GAIL HYLAND,   761 WRIGHT LANE,   MARSHALL, MI 49068-9612
18532377     #+GAIL JACOBS,   527 CEDARVALE LN,   NORTH HERO, VT 05474-8002
18532378      GAIL JARRETT,   90 GUNN AVENUE,   CAMBRIDGE, ON N3C3J7
18532379     +GAIL JELENS,   4998 SANDPIPER DRIVE,   ST JAMES CITY, FL 33956-2834
18532380     +GAIL JOHNSON,   14 GLENWOOD RD.,   RUTLAND, MA 01543-1613
18532381      GAIL JOHNSON,   708 N NORTHRIDGE,   MAHOMET, IL 61853
18532382     +GAIL KATZBECK,   1605 LEHIGH STREET,   ALLENTOWN, PA 18103-4791
18532383     +GAIL KELLY,   122 CARLYLE AVENUE,   BUFFALO, NY 14220-2848
18532384     +GAIL KENNEDY,   421 SHAKER TRL,   TRAVERSE CITY, MI 49686-1682
18532385     #+GAIL KIEWLEN,   13075 SAIL AWAY STREET,   NORTH FORT MYERS, FL 33903-6964
18532386     +GAIL KING,   1633 BALLTOWN RD,   NISKAYUNA, NY 12309-2325
18532387     +GAIL KNIGHT,   22 WHITE DOVE LANE,   PALM COAST, FL 32164-7247
18532399     +GAIL L BENOIT,   27 PINE STREET,   WESTBORO, MA 01581-1609
18532399     +GAIL L WELLS,   1342 WHISPERING TRAIL,   BENTON HARBOR, MI 49022-2704
18532389      GAIL LAMB,   204327 COUNTY ROAD 109, RR 2,   ORANGEVILLE, ON L9W 2Y9
18532388      GAIL LAMB,   204327 COUNTY ROAD 109,   ORANGEVILLE, ON L9W2Y9
18532390     #+GAIL LANE,   3261 MERRIMAC LANE,   MELBOURNE, FL 32903-1828
18532393     +GAIL LEOMBRUNO,   406 MULPUS ROAD,   LUNENBURG, MA 01462-1828
18532394     +GAIL LEWIS,   211 WESTERN AVE.,   ALLEGAN, MI 49010-1239
18532395     +GAIL LOCKWOOD,   116 JOHNSON PARK,   BUFFALO, NY 14201-2349
18532396     +GAIL LOEW,   6914 GUSHING SPRINGS,   EDWARDSVILLE, IL 62025-5278
18532397     +GAIL LOIACANO,   7250 LEA LANE,   LOCPORT, NY 14094-6273
18532398     +GAIL LONG,   12 KENNEDY COURT,   LANCASTER, NY 14086-1213
18532400     #+GAIL LYONS,   226 PALM CIRCLE,   NORTH FORT MYERS, FL 33917-6314
18532404     +GAIL M BROWN,   40 RICHFIELD COURT,   CLIFTON, NJ 07012-1322
18532410      GAIL M GALLEY,   211 BUFFALO ST 211,   HAMBURG, NY 14075
18532417     +GAIL M LONG,   12 KENNEDY COURT,   LANCASTER, NY 14086-1213
18532418      GAIL M MADDOCK,   183 GREY STREET,   BRANTFORD, ON N3S4W4
18532421     +GAIL M VIZZI,   6930 WILLIAMS ROAD,   NIAGARA FALLS , NY 14304-3096
18532422      GAIL M WARREN,   2038 15 SIDEROAD,   MOFFAT, ON L0P 1J0
18532401      GAIL MAGNAN,   50 RIDGE RD,   DEEP RIVER, ON K0J-1P0
18532402     +GAIL MALOY,   PO BOX 490,   PLACIDA, FL 33946-0490
18532403     +GAIL MASCOLO,   4343 SW 2ND AVE,   CAPE CORAL, FL 33914-5928
18532405     +GAIL MCCARTHY,   2902 SE CATES CIRCLE,   PORT SAINT LUCIE, FL 34952-5812
```

```
18532407   +GAIL MCCOY,   PO BOX 2847,   MURRELLS INLET, MA 29576-2664
18532408    GAIL MCGREGOR,   18 ECHO VALLEY RD,   TORONTO, ON M9B4W6
18532409   +GAIL METCALF,   3 LOIS LANE,   NORFOLK, MA 02056-1823
18532411   +GAIL MICHEL,   38 BEECH ST,   MAYWOOD, NJ 07607-1821
18532412   +GAIL MILBURTH,   43 SUNSET ROAD,   CHEEKTOWAGA, NY 14227-2203
18532413   +GAIL MILITELLO,   132 WIDE BEACH OVAL,   IRVING, NY 14081-9581
18532414    GAIL MILLER,   274 PARK ST,   BROCKVILLE, ON K6V 2H9
18532415   +GAIL MILNER,   152 E HAZEL DELL,   SPRINGFIELD, IL 62712-9572
18532416    GAIL MITCHELL,   UNIT 205 - 255 KEATS WAY,   WATERLOO, ON N2L 6N6
18532419   +GAIL MORRILL,   24 TOWN FARM ROAD,   NORTH BROOKFIELD, MA 01535-1338
18532420   +GAIL MURPHY,   19 ESTABROOK RD,   SHREWSBURY, MA 01545-5956
18532423    GAIL NEWMAN,   2 GEORGE STREET NORTH,   PETERBOROUGH, ON K9J 8K8
18532424    GAIL NEZAN,   39 SPRINGWATER DRIVE,   OTTAWA, ON K2M1X9
18532426    GAIL NORCOTT,   7 PEREGRINE CRES,   ELMIRA, ON N3B 3J2
18532427   +GAIL OGDEN,   215 SE 31ST ST,   CAPE CORAL, FL 33904-3438
18532428   +GAIL ORTA,   833 ASPEN PEAK LOOP,   HENDERSON, NV 89011-1803
18532429   +GAIL OVERMYER,   620 S STANGE ROAD,   ELMORE, OH 43416-9755
18532437   +GAIL P SHORT,   137 BEDFORD DR NE,   PORT CHARLOTTE, FL 33952-8106
18532430    GAIL PAPPLE,   124 HARRIETT STREET,   BRANTFORD, ON N3S1J7
18532431   +GAIL PARSONS,   30 COOPER DR,   PLATTSBURGH, NY 12901-5302
18532432    GAIL PENNER,   71 ROYAL YORK RD,   ST CATHARINES, ON L2N 2N7
18532433   +GAIL PERILLO,   1598 HERTEL AVE,   BUFFALO, NY 14216-2904
18532434    GAIL PILIP,   7 MOUNTAIN ST,   ST CATHARINES, ON L2T2S2
18532435   +GAIL PLOETZ,   9326 BOWEN ROAD,   EAST OTTO, NY 14729-9728
18532436   +GAIL POIRIER,   27 SUNNYSIDE DR,   THOMPSON, CT 06277-1449
18532438   +GAIL RAPP,   7637 BUFFALO ROAD,   BERGEN, NY 14416-9403
18532439   +GAIL RIZZO,   86 SEASCAPE DRIVE,   ROCHESTER, NY 14612-1917
18532440   +GAIL ROGERS,   215 RIO VILLA DRIVE 3152,   PUNTA GORDA, FL 33950-7408
18532441   +GAIL ROGERS,   215RIO VILLA DRIVE 3152,   PUNTA GORDA, FL 33950-7408
18532442   +GAIL ROGERS,   215 RIO VILLA DR,   PUNTA GORA, FL 33950-7475
18532443    GAIL ROLLINS,   120 SOUTHBROOK DRIVE,   BINBROOK, ON L0R 1C0
18532444    GAIL ROLLINS,   120 SOUTHBROOK DRIVE,   BINBROOK, ON L0R 1C0
18532445   +GAIL ROWLEY,   562 FAIRWAY DRIVE,   EL PASO, IL 61738-1748
18532446   +GAIL ROY,   130 ACTON ROAD,   CHELMSFORD, MA 01824-3846
18532451   +GAIL S METZ,   117 CHURCH POND,   SARANAC LAKE, NY 12983-3203
18532447   +GAIL SADLER,   2 WEST 12TH STREET,   FREDERICK, MD 21701-4529
18532448   +GAIL SANTOPOALO,   4051 WALTHAM ROAD,   ROSCOE, IL 61073-8217
18532449   +GAIL SHADE,   222 JOHNSON STREET,   CARLINVILLE, IL 62626-1531
18532450   +GAIL SKINNER,   2350 CR 65,   FREMONT, OH 43420-9762
18532452   +GAIL SPODEN,   2292 SQUAW PRAIRIE RD,   BELVIDERE, IL 61008-9544
18532453   +GAIL SPRINGER,   2606 GRANDVIEW PLACE,   ENDICOTT, NY 13760-7026
18532454   +GAIL STCYR,   1111 WHITTEMORE STREET,   LEICESTER, MA 01524-1851
18532455   +GAIL STEELE,   107 BRIDLE CROSS RD,   FITCHBURG, MA 01420-8918
18532456   +GAIL STORER,   804 S REMINGTON RD,   COLUMBUS, OH 43209-5418
18532457    GAIL STRAIT,   4278 JESSE THOMSON ROAD,   STOUFFVILLE, ON L4A 7X5
18532458   +GAIL STUCZKO,   11 REITHEL ST,   AUBURN, MA 01501-1923
18532459   +GAIL SUHR,   149 STANDARD AVENUE,   BUTLER, PA 16001-6419
18532460   +GAIL SUSAN VITO,   4431 WILLOW MOSS WAY,   SOUTHPORT, NC 28461-2677
18532461   +GAIL SUTTON,   1075 THORNAPPLE RIVER DR SE,   ADA, MI 49301-7539
18532463   +GAIL TANNENBAUM,   2208 W ALLEN ST,   ALLENTOWN, PA 18104-4328
18532464    GAIL TANNER,   6073 FIFTH LINE,   ROCKWOOD, ON N0B 2K0
18532465    GAIL TANNER,   6073 FIFTH LINE,   ROCKWOOD, ON N0B2K0
18532466   +GAIL TERRANA,   1502 100 STREET,   NIAGARA FALLS, NY 14304-2791
18532467   +GAIL THOMSEN,   1273 HARVARD AVE,   NORTH TONAWANDA, NY 14120-1918
18532468   +GAIL THURSBY,   118 PARK RD,   CHELMSFORD, MA 01824-4300
18532469   +GAIL TIRRELL,   55 W SILVER STREET,   WESTFIELD, MA 01085-3644
18532470    GAIL TOMAN,   610-1700 THE COLLEGEWAY,   MISSISSAUGA, ON L5L 4M2
18532471   +GAIL TOY,   2630 HALL ROAD,   LANCASTER, MA 14086-9214
18532472   +GAIL TREGLIA,   7004 CLUB HOUSE CR,   NEW MARKET , MD 21774-6730
18532473   +GAIL VANDERWEELE,   9238 WEST DE AVENUE,   KALAMAZOO, MI 49009-8812
18532474    GAIL VAUGHAN,   8 WINDMILL PLACE,   DUNDAS, ON L9H 6V9
18532475   +GAIL WEBER,   4 MAUE CRT,   BADEN, ON N3A3P3
18532476   +GAIL WEBSTER,   25 GROVE ST,   WARSAW, NY 14569-1517
18532477   +GAIL WEYMOUTH,   4184 TRAILING DR,   WILLIAMSVILLE, NY 14221-7529
18532478   +GAIL WYAND,   99 FAIRWAY DRIVE,   SOUTH BURLINGTON, VT 05403-5837
18532479   +GAIL ZIMMERMANN,   696 HARTLEY DRIVE,   ANGOLA, NY 14006-9269
18532358   +GAILE ROCK,   48555 HICKORY LANE,   MATTEWAN, MI 49071-9732
18532391    GAILLARD INGRID,   641 PINE AVENUE,   SAINT-LAMBERT, QC J4P 2P2
18532480    GALA CASUCCI,   6033 CUVIELLO COURT,   NIAGARA FALLS , ON L2G 7X7
18532481   +GALE ALLEN,   153 GREEN DRIVE,   PLEASANT HILLS, PA 15236-3914
18532482   +GALE BROOKS,   6807 TEXAS DRIVE,   KALAMAZOO, MI 49009-9795
18532483   +GALE CARROLL,   61 COGAN AVE.,   PLATTSBURGH, NY 12901-2534
18532484    GALE DAVIS,   25532 ALLIANCE,   LEESBURG, FL 34748
18532485   +GALE DAVIS,   25532 BELLE ALLIANCE,   LEESBURG, FL 34748-9431
18532486    GALE DORES,   6064 KRAFT RD,   SUMMERSTOWN, ON K0C2E0
18532487   +GALE FENSTERMACHER,   1119 TUNBRIDGE LANE,   MECHANICSBURG, PA 17050-7692
18532489   +GALE GLEASON,   3989 S NICOLET ROAD,   SAULT STE MARIE, MI 49783-9506
18532490   +GALE KIEFER,   11751 N 400 E ROAD,   GRIDLEY, IL 61744-4071
18532491    GALE MCQUEEN,   1-709 HAMILTON ST S,   WATERDOWN, ON L0R2H4
18532492   +GALE VALENTINE,   127 JENNIFER DRIVE,   ROTONDA, FL 33947-3813
```

```
18532493  +GALE WESSLER,   107 E MAIN BOX 224,   ARENZVILLE, IL 62611-3562
18532494  +GALINA DRIBINSKAYA,   3 BOLIVAR CT,   CANTON, MA 02021-3259
18532495   GANDHIMATHI DORAIRAJ,   102 DEANSCROFT SQ,   SCARBOROUGH, ON M1E4W9
18532496  +GARDENIA GONZALEZ,   274 MASSSOIT RD,   WORCESTER, MA 01604-3448
18532497  +GARETH FARLEY,   1404 CHARLESGATE CIRCLE,   EAST AMHERST, NY 14051-2441
18532498   GARFIELD SMITH,   711 EYRE RL,   TIMMINS, ON P4N 4Z3
18532499  +GARI TRIGGER,   217 DEPORTIVO DRIVE,   ST AUGUSTINE, FL 32086-8837
18532500  +GARLAND FLETCHER,   4825 SW SANTA BARBARA CT,   CAPE CORLA, FL 33914-8367
18532501  +GAROLD LYONS,   107 RIVERVIEW AVENUE,   NORTH TONAWANDA, NY 14120-6541
18532502  +GARRETT COUTTS,   3202 MAPLEBROOK ROAD,   BELLINGHAM, MA 02019-1675
18532503  +GARRETT DONLIN,   1820 OLD TURNPIKE RD,   OAKHAM, MA 01068-9897
18532504  +GARRETT G RATRINK,   1130 GULF BLVD,   ENGLEWOOD, FL 34223-6081
18532505   GARRETT TAIT,   100 OLD HURON CRT,   KITCHENER, ON N2R1L6
18532506  +GARRY BALL,   8320 RIVERSIDE DR. 4067-81,   PUNTA GORDA, FL 33982-1441
18532507   GARRY BATHURST,   179 LEVEILLE,   ST-EUSTACHE, QC J7R 5N8
18532508  +GARRY BOELMAN,   11490 E INDIAN LAKE DR,   VICKSBURG, MI 49097-9100
18532509   GARRY BROWN,   559 JOANNE CRES,   CORNWALL, ON K6H 6Z6
18532510   GARRY CAGE,   35 NATIONAL CRESCENT,   BRAMPTON, ON L7A1J2
18532511  +GARRY CARE,   5008 WESLEY CHAPEL RD,   NEW BERLIN, IL 62670-6756
18532512  +GARRY CLUGSTON,   70 MARINE DRIVE,   AMHERST, NY 14228-1967
18532514  +GARRY D YOUMELL,   PO BOX 31381,   MYRTLE BEACH, SC 29588-0024
18532513   GARRY DOUGLAS,   21 SUNRISE CRESCENT,   POINTE CLAIRE, QC H9R 4W1
18532515   GARRY E PICKERING,   2069 GORDIE TAPP CRES,   BURLINGTON, ON L7M3T9
18532516  +GARRY FORDE,   13761 COOK RD,   PECATONICA, IL 61063-9034
18532517  +GARRY GADWAY,   4 DOUGLASTON DRIVE,   PLATTSBURGH, NY 12901-4925
18532518   GARRY HACKETT,   2378 WOODRIDGE WAY,   OAKVILLE, ON L6H6S9
18532519   GARRY KELLY,   901-1000 CREEKSIDE DR,   DUNDAS, ON L9H7S6
18532520  +GARRY KEMPKER,   6320 WINDDRIFT AVE,   KALAMAZOO, MI 49009-8923
18532521  +GARRY KENNY,   408 VALHALLA LANE,   MURRELLS INLET, SC 29576-7672
18532522   GARRY MANNING,   79 JULIETTE-BELIVEAU,   SAINT-BRUNO, QC J3V5T4
18532523   GARRY MCCAFFREY,   22 GREENSIDE AVE,   OTTAWA, ON K2E6Z2
18532524   GARRY MEYER,   1429 EVERALL ROAD,   MISSISSAUGA, ON L5J3L7
18532525  +GARRY MOORE,   25260 WISE RD,   GOBLES, MI 49055-8605
18532526   GARRY ORMSON,   172 NATURE HAVEN CRESENT,   PICKERING, ON L1X0A5
18532527   GARRY PRYOR,   108 COPELAND CREEK DRIVE,   TINY, ON L9M 0M2
18532528  +GARRY RAWSON,   6670 MCMICKING STREET,   NIAGARA FALLS, ON L2J 1X3
18532529   GARRY WEIMER,   1233 HAVENDALE BLVD,   BURLINGTON, ON L7P 3S1
18532530   GARRY WISEMAN,   139 FAIRFIELD STREET,   GREENFIELD PARK, QC J4V1Z8
18532531  +GARTH BLOW,   1721 MOSSY OAK DRIVE,   NORTH PORT, FL 34287-5730
18532532  +GARTH MERLINO,   2667 GREENFIELD AVE,   HAMBURG, NY 14075-5611
18532533  +GARTH PERRI,   265 WOLCOTT HILL RD,   WETHERSFIELD, CT 06109-2033
18532534  +GARVIN BEGORE,   188 BOAS RD,   MOOERS FORKS, NY 12959-2125
18532536  +GARY ADAM,   4903 SENATE,   VALENCIA, PA 16059-3929
18532535  +GARY ADAM,   4903 SENATE COURT,   VALENCIA, PA 16059-3929
18532537  +GARY ADKINS,   71 OGRADY RD,   MARLBOROUGH, MA 01752-7802
18532538  +GARY AKIN,   1704 RAND HILL ROAD,   ALTONA, NY 12910-2647
18532539  +GARY ALEN,   272 CASSIE STREET,   BARRE, VT 05641-3267
18532540  +GARY AMELL,   1766 LAKE SHORE RD,   CHAZY, NY 12921-3412
18532541  +GARY ANASTASI ANASTASI,   4430 WALDEN AVE,   LANCASTER, NY 14086-9771
18532542  +GARY ANDERSEN,   520 UNIVERSITY PLACE,   GROSSE POINTE, MI 48230-1640
18532544  +GARY ANDERSON,   312 S THIRD ST,   ROCKFORD, IL 61104-2063
18532543  +GARY ANDERSON,   1162 SALIDO AVE,   LADY LAKE, FL 32159-9643
18532545  +GARY ANDERSON,   907 CALLE NUEVO,   SAN CLEMENTE, CA 92673-3501
18532546  +GARY ANDRIES,   27 CRESTFIELD LANE,   LEOMINSTER, MA 01453-2007
18532547  +GARY ANGLEHART,   2834 SAN FRANCISCO LANE,   SEBRING, GA 33870-5036
18532548   GARY AUGER,   6 HOMESTEAD DR,   MARYHILL, ON N0B 2B0
18532549  +GARY AURIO,   105 CELIA DR,   WATERBURY, CT 06705-3112
18532551  +GARY AUSTIN,   580 SOVEREIGN ROAD,   LONDON, ON N5V4K7
18532552  +GARY AYIK,   200 WEST NEW YORK AVE,   ORANGE CITY, FL 32763-2822
18532553  +GARY BARTLETT,   6632 SCHOONER BAY CIRCLE,   SARASOTA, FL 34231-8854
18532554  +GARY BARTLETT,   6632 SCHOONER BAY CR,   SARASOTA, FL 34231-8854
18532555  +GARY BARTLEY,   53138 TOWNHALL,   DOWAGIAC, MI 49047-9239
18532556   GARY BAUER,   77 MAE COURT,   CAMPBELLVILLE, ON L0P1B0
18532557   GARY BAY,   6020,   FORT MYERS, FL 33908
18532558  +GARY BECKMAN,   210 E PEARSON 13A,   CHICAGO, IL 60611-2395
18532559  +GARY BECKMAN,   5710EASTDRIVE,   LOVESPARK, IL 61111-4505
18532560  +GARY BEGOR,   6 ELM STREET,   ROUSES POINT, NY 12979-1436
18532561  +GARY BEHRMAN,   4546 TOWER GROVE PLACE,   SAINT LOUIS, MO 63110-3413
18532562   GARY BELL,   5059 HARTWOOD AVE,   BEAMSVILLE, ON L0R1B5
18532564  +GARY BENCH,   2842 LOCUST DRIVE,   PITTSBURGH, PA 15241-1906
18532565  +GARY BERGSCHNEIDER,   11 BRANTLEY CT,   TAYLORVILLE, IL 62568-8971
18532566  +GARY BERTHIAUME,   632 CIMAROSA CT,   OCOEE, FL 34761-5007
18532567  +GARY BESWICK,   621 HEMLOCK ROAD,   CORAOPOLIS, PA 15108-9134
18532568  +GARY BILTGEN,   4023 W TANGLEOAKS,   PEORIA, IL 61615-8909
18532569  +GARY BIONDE,   44 CLEVELAND RD,   CALDWELL, NJ 07006-5738
18532570  +GARY BLUHM,   155 W TIOGA ST,   TUNKHANNOCK, PA 18657-1440
18532571  +GARY BOUVIA,   154 MOFFITT RD,   PLATTSBURGH, NY 12901-5246
18532572   GARY BOWLBY,   211 MCBRIDE POINT DRIVE,   WESTPORT, ON K0G 1X0
18532573  +GARY BOWSER,   2002 LINDENWOOD COURT,   MURRYSVILLE, PA 15668-2704
18532574  +GARY BROCKWELL,   41 CINNAMON RIDGE,   KEESEVILLE, NY 12944-2642
```

```
18532575    +GARY BROOKS,   86 SOUTH STREET,   COLCHESTER, VT 05446-7093
18532576    +GARY BROWNING,   1680 ESSEX WAY,   MYRTLE BEACH, SC 29577-1794
18532577    +GARY BUMA,   603 SUTTON ST,   NORTHBRIDGE, MA 01534-1079
18532578     GARY BUSTEED,   1088 REBECCA STREET,   OAKVILLE, ON L6L1Y7
18532579     GARY BUSTEED,   1088 RECACCA STREET,   OAKVILLE, ON L6L1Y7
18532580     GARY BYRD,   1564 RANDOR DRIVE,   MISSISSAUGA, ON L5J3C7
18532596     GARY C HANOVICH,   17900 GULF BLVD UNIT 9E,   REDINGTON SHORES, FL 33708-1103
18532581    +GARY CALDERON,   50 FAIRGLEN DR,   GETZVILLE, NY 14068-1268
18532582    +GARY CAMERON,   146 CRYSTAL POND RD,   EASTFORD, CT 06242-9730
18532583    +GARY CAPPELLETTI,   400 BLUE STEM DRIVE,   PAWLEYS ISLAND, SC 29585-7766
18532585    +GARY CARBONNEAU,   292 WEST BOYLSTON ST,   WORCESTER, MA 01606-2398
18532586    +GARY CARDEN,   191 BAYVIEW RD,   COLCHESTER, VT 05446-3929
18532587    +GARY CARR,   205 WICKLOW DRIVE,   MURRELLS INLET, SC 29576-7653
18532592    +GARY CARTER,   9 BALSAM DRIVE,   WILBRAHAM, MA 01095-1791
18532588    +GARY CARTER,   156 HOURGLASS DR,   VENICE, FL 34293-6057
18532590    +GARY CARTER,   5133 W ARROWOOD PL,   PEORIA, IL 61615-2209
18532589     GARY CARTER,   182 JEANNETTE,   LAVAL, QC H7P5C4
18532591    +GARY CARTER,   5591 PRINCE EDWARD AVE,   NIAGARA FALLS, ON L2G5H9
18532593    +GARY CEBULA,   4505 S OCEAN BLVD 7B,   NORTH MYRTLE BEACH, SC 29582-5273
18532594    +GARY CERCONE,   3266 PORTLAND BLVD,   STEUBENVILLE, OH 43952-3555
18532595    +GARY CERPANYA,   4743 SOUTHERN TRAIL,   MYRTLE BEACH, SC 29579-7232
18532597    +GARY CHRISTENSON,   56 BULL RUN,   HOLDEN, MA 01520-2635
18532598    +GARY CLARK,   55 LYLE ROAD,   WHEELING, WV 26003-6749
18532601     GARY CLARK HERRINGTON,   134 NINTH STREET WEST,   CORNWALL, ON K6J 3A5
18532600     GARY CLARKE,   8 DUNSFORD CRT,   LINDSAY, ON K9V5T2
18532602    +GARY CLUNIE,   5151 KRAUS RD.,   CLARENCE, NY 14031-1567
18532603    +GARY COLLINS,   2878 N FERRIS RD,   SUMNER, MI 48889-8711
18532604    +GARY COPPOLA,   7059 EAST HIGH ST,   LOCKPORT, NY 14094-9399
18532605     GARY CORCORAN,   14 TWIN WILLOW CRES,   BRAMPTON, ON L7A1J9
18532606    +GARY CORMIER,   29 WAGON RD,   ENFIELD, CT 06082-5660
18532607    +GARY CORWELL,   1415 W 23RD ST,   STERLING, IL 61081-9054
18532608    +GARY COSTELLO,   19 WESTCHESTER DRIVE,   AUBURN, MA 01501-2926
18532609    +GARY COSTELLO,   19 WESTCHESTER FRIVE,   AUBURN, MA 01501-2926
18532610     GARY CROUCHER,   960 TERON ROAD,   OTTAWA, ON K2K2B6
18532611    +GARY CUNNINGHAM,   13 STOWELL ROAD,   NORTH GRAFTON, MA 01536-1013
18532612     GARY DANIELL,   90 COUNTRY CLUB DRIVE,   KING CITY, ON L7B1M4
18532613    +GARY DAWES,   8 STONEBRIDGE CRES,   FAIRPORT, NY 14450-4303
18532614    +GARY DECELLE,   4 PENNY CIRCLE,   PLATTSBURGH, NY 12901-6220
18532615    +GARY DEIDRICK,   1308 GREENFIELD DRIVE,   WILLARD, OH 44890-9727
18532616     GARY DENDER,   46 BOWLES DR,   AJAX, ON L1T 3Z1
18532617     GARY DESROCHES,   3755 DISHER ST,   RIDGEWAY, ON L0S 1N0
18532618    +GARY DEVOE,   1226 TWITCHELL HILL RD,   NEW HAVEN, VT 05472-1069
18532619    +GARY DIMATTEO,   7122 LARRY CT,   NORTH TONAWANDA, NY 14120-1431
18532621     GARY DISHER,   PO BOX 367,   VIRGIL, ON L0S 1T0
18532620     GARY DISHER,   14 HENRY ST,   VIRGIL, ON L0S 1T0
18532622    +GARY DOMORACKI,   617 HIGHLAND STREET,   HAMILTON, MA 01982-1016
18532623     GARY DONALD,   49 MARLEY CRES BOX 136,   JARVIS, ON N0A1J0
18532624    +GARY DONALDSON,   173 MCKINLEY,   MASSENA, NY 13662-1200
18532625    +GARY DOUGHTY,   186 OCARROLL AVE,   PETERBOROUGH, ON K9H4V4
18532626    +GARY DOYLE,   11 VEZINA DR,   DANIELSON, CT 06239-4229
18532628    +GARY DUMAS,   461 PEASLEEVILLE RD,   SCHUYLER FALLS, NY 12985-1921
18532627    #+GARY DUMAS,   39 SAWMILL CROSSING,   WETHERSFIELD, CT 06109-1345
18532629    +GARY E HARRIS,   6 WILSON PKY,   LOCKPOR, NY 14094-3927
18532633     GARY E STACHURA,   4215 BUTTREY ST,   NIAGARA FALLS, ON L2E 2W9
18532630    +GARY EICK,   4211 HARTLAND RD,   GASPORT, NY 14067-9301
18532631     GARY ENSKAT,   6900 KELLY DRIVE,   NIAGARA FALLS, ON L2H3J7
18532632    +GARY ESMAN,   6274 THISTLEWOOD AVE,   SCOTTS, MI 49088-7723
18532634     GARY EVANS,   293 TOWNLINE ROAD,   CAMBRIDGE, ON N3C2V2
18532635    +GARY F BOGNER,   POBX 5040,   NO MUSKEGON, MI 49445-0040
18532636    +GARY FEHRMAN,   6421 OAK ST,   WISCONSIN RAPIDS, WI 54494-8590
18532637    +GARY FESSETTE,   98C OAK STREET,   PLATTSBURGH, NY 12901-1637
18532638    #+GARY FIELDS,   881 WOODLAND BEACH,   BATTLE CREEK, MI 49014-7539
18532639    +GARY FIGG,   38765 CR 652,   MATTAWAN, MI 49071-9738
18532640    +GARY FISKE,   2503 DUFFY HILL RD,   ENOSBURG FALLS, VERMONT 05450-5548
18532641    +GARY FRANCIS,   70 BLOOMFIELD DR,   COLCHESTER, VT 05446-4447
18532642    +GARY FRANKLIN,   11259 MIDDLE RD,   EAST CONCORD, NY 14055-9737
18532643    +GARY FRASER,   77 CEDAR LN,   NEW CANAAN, CT 06840-5110
18532644    #+GARY FREDRICKSON,   101 HOSMER STREET,   HUDSON, MA 01749-3246
18532645    +GARY FRIEND,   455 BRAXMAR ROAD,   TONAWANDA, NY 14150-8105
18532646    +GARY GADEK,   280 GEORGETOWN DRIVE,   PAWLEYS ISLAND, SC 29585-7868
18532647    +GARY GAGNE,   254 OXFORD ST N,   AUBURN, MA 01501-3038
18532648    #+GARY GAGNE,   62 ADAMS ST,   BOYLSTON, MA 01505-1439
18532649    +GARY GARDNER,   21 HAYWARD LANE,   MILLBURY, MA 01527-3331
18532650    +GARY GARLAND,   78 ELIZABETH STREET,   BATTLE CREEK, MI 49017-3712
18532651    +GARY GARRISON,   2201 E LAKE SHORE DRIVE,   TAYLORVILLE, IL 62568-8933
18532652    +GARY GELINAS,   16 WINTHROP DR,   MOOSUP, CT 06354-2035
18532653    +GARY GERMAN,   130 FLOYD RD,   WAVERLY, IL 62692-6060
18532654     GARY GIBBS,   142 CARLISLE ROAD,   CARLISLE, ON L0R1H0
18532655    +GARY GIBBS,   15330 MEDDLER,   GOWEN, MI 49326-9738
18532656    +GARY GIETL,   3624 BIRKDALE DR,   SPRINGFIELD, IL 62712-5509
```

```
18532657   +GARY GILARNO,   1399 5TH AVE,    FREEDOM, PA 15042-1807
18532658   +GARY GILBERT,   2475 GEE DR,    LOWELL, MI 49331-9081
18532659    GARY GILLIGAN,   26 LEEPER,    ST CATHERINES, ON L2S 2M8
18532660   +GARY GIRBACH,   3901 WILLOW ROAD,    SALINE, MI 48176-9347
18532661   +GARY GLAUSSER,   109 MARLBORO DRIVE,    MCMURRAY, PA 15317-3651
18532662   +GARY GOETZELMAN,   105 JAMAICA DR,    NAPLES, FL 34113-4007
18532663    GARY GOGUEN,   653 WATERLOO STREET,    BURLINGTON, ON L7R 2S9
18532664   +GARY GOLDASICH,   3152 S.COUNTRYCLUB LANE,    STAUNTON, IL 62088-4105
18532665   +GARY GONIGAM,   9311 W LAKE CAMELOT DR,    MAPLETON, IL 61547-9433
18532666   +GARY GOSSEL,   10 CHISHOLM TRAIL,    ORCHARD PARK, NY 14127-1679
18532667    GARY GREEN,   596 UPPER SHERMAN AVE,    HAMILTON, ON L8V-3M2
18532668    GARY GREGOVSKI,   34 FOREST AVE,    PORT COLBORNE, ON L3K5E1
18532669   +GARY GRODZICKI,   41 WALLACE WAY,    MIDDLEFIELD, CT 06455-1294
18532670    GARY GROVES,   716-1 CITY CENTRE DRIVE,    MISSISSAUGA, ON L5B 1M2
18532671    GARY GUTHRO,   376 MACINTOSH DRIVE,    STONEY CREEK, ON L8E4E2
18532681   +GARY H GOSSEL,   10 CHISHOLM TRAIL,    ORCHARD PARK, NY 14127-1679
18532672   +GARY HAINRIHAR,   23600 CR 352,    LAWTON, MI 49065-9640
18532673   +GARY HALL,   4510 LEWISTON RD,    NIAGARA FALLS, NY 14305-1114
18532674    GARY HANFORD,   978 PAPILON COURT,    MISSISSAUGA, ON L5C 2Y9
18532675   +GARY HANLEY,   64 WEST STREET,    MALONE, NY 12953-1118
18532676   +GARY HAUSER,   288 HARRISON AVE,    TONAWANDA, NY 14223-1611
18532677   +GARY HAYWARD,   1804 SW 38TH TER,    CAPE CORAL, FL 33914-5545
18532678   +GARY HENCEY,   23 VILLAGE CENTER CIRCLE,    MOOSUP, CT 06354-1540
18532679   +GARY HENDRICKS,   5973 WEST R. AVENUE,    SCHOOLCRAFT, MI 49087-7412
18532680    GARY HENDRICKSON,   28 SQUIRRELS HEATH RD,    FAIRPORT, NY 14450-9719
18532682    GARY HIGGINS,   126 DYER DRIVE,    WASAGA BEACH, ON L9Z1M1
18532683   +GARY HILL,   5039 KEMPLING LANE,    BURLINGTON, ON L7L 6J3
18532684   +GARY HIMSTEDT,   6506 WELLINGTON DRIVE,    MURRELLS INLET, SC 29576-8938
18532685   +GARY HOLLENBERG,   16 CROWNWOOD CIRCLE,    PITTSFORD 14534-4721
18532686   +GARY HOLLENBERG,   16 CROWNWOOD CIRCLE,    PITTSFORD, NY 14534-4721
18532687   +GARY HOLMES,   P.O BOX 356,    MARCELLUS, MI 49067-0356
18532688   +GARY HOLT,   2707 LYNN DR,    SANDUSKY, OH 44870-5603
18532689   +GARY HOLZERMER,   31 ROCKHILL ROAD,    ROCHESTER, NY 14618-2723
18532690   +GARY HUFFMAN,   107 PINEHURST DRIVE,    SPRINGFIELD, IL 62704-3122
18532691   +GARY HUNT,   5902 BAYWOOD DR,    PORTAGE, MI 49024-1737
18532692   +GARY HUSSAR,   212 PRAIRIE COURT,    FREEPORT, PA 16229-2420
18532693    GARY HUTCHINSON,   14610 CREDITVIEW RD,    CALEDON, ON L7C1M5
18532698   +GARY J MURRAY,   98 BARNETT RD,    SUTTON, MA 01590-2702
18532694   +GARY JARVIS,   1037 PEARSON DRIVE,    WOODSTOCK, ON N4S8V1
18532695   +GARY JARVIS,   2821 PLAYING OTTER,    KISSIMMEE, FL 34747-2250
18532696   +GARY JENKET,   27 WILTSHIRE DR,    WORCESTER, MA 01609-1516
18532697   #+GARY JENNINGS,   2904 LEONARD ST,    SPRINGFIELD, IL 62704-4862
18532699    GARY JOHN RAHILL,   350 ANDRE NORD,    STE-SABINE, QC J0J 2B0
18532700   +GARY JOHNSON,   33 COTTAGE STREET,    HUDSON, MA 01749-1513
18532701   +GARY JOHNSON,   5441 HARLEM ROAD,    MACHESNEY PARK, IL 61111-3447
18532702    GARY JOHNSON,   59 FELLOWES CRES,    WATERDOWN, ON L0R2H3
18532703   +GARY JOSEPH,   310 RICHLAND AVE,    WHEELING, WV 26003-6939
18532704   +GARY KICINSKI,   147 GOUCHER DR,    PITTSBURGH, PA 15236-1029
18532705   +GARY KIDD,   28 APPLE PT,    PETERSBURG, IL 62675-6780
18532706   +GARY KING,   23 MILL LN,    WILLSBORO, NY 12996-3723
18532707   +GARY KING,   6604 COUNTY ROAD 20,    ARCHBOLD, OH 43502-9770
18532708   +GARY KINNEAR,   7876 EAGLECREEK DR,    SARASOTA, FL 34243-4600
18532709   +GARY KIRSCHMAN,   17365 COTHERMAN LAKE ROAD,    THREE RIVERS, MI 49093-9034
18532710    GARY KITCHEN,   2344 DARLINGTON TRAIL,    OAKVILLE, ON L6H 7J6
18532711   +GARY KNAUER,   1870 850TH ST,    MT PULASKI, IL 62548-6049
18532712   +GARY KOKIN,   23 BERKLEY PLACE,    BUFFALO, NY 14209-1001
18532713   +GARY KOLANDA,   4 ELLIOTT ROAD,    STERLING, MA 01564-2005
18532714   +GARY KOSTER,   6215 KARABROOK CT,    KALAMAZOO, MI 49009-8918
18532715   +GARY KOZACKI,   3178 UPPER MT RD,    SANBORN, NY 14132-9103
18532716   +GARY KOZMINSKE,   22193 WYNSMYTHE DRIVE,    MATTAWAN, MI 49071-9530
18532733   +GARY L FROST,   2809 HASTINGS RD,    CHATHAM, IL 62629-9678
18532718    GARY LACROIX,   RR 6,    CAMBRIDGE, ON N1R 5S7
18532719   +GARY LADNER,   91 ELM STREET,    MANCHESTER, CT 06040-8625
18532720    GARY LAPIERRE,   698 1/2 NIAGARA STREET,    ST CATHARINES, ON L2M 3R9
18532721   +GARY LAPLANT,   44 BIRCH LANE,    MILTON, VT 05468-3107
18532722   +GARY LAVARNWAY,   1080 BURNT HILL RD,    SARANAC, NY 12981-3825
18532723   +GARY LAZONI,   2419 MAIN STREET,    LAKE PLACID, NY 12946-3864
18532724   +GARY LEACH,   1 LINDEN LANE,    SPRINGFIELD, IL 62712-8986
18532725   +GARY LEADLEY,   6560 PLEASANTVIEW DR,    PORTAGE, MI 49024-1035
18532726    GARY LEBLANC,   90 MAPLE ST,    STERLING, MA 01564
18532727   +GARY LEHOCKY,   155 LAWNVIEW DR,    FREEDOM, PA 15042-2215
18532728   +GARY LEMBERG,   3212 GRASSGLEN PL,    WESLEY CHAPEL, FL 33544-7336
18532729   +GARY LETCHER,   21 BEL AIRE DRIVE,    SPRINGFIELD, IL 62703-4405
18532730   +GARY LEVITRE,   72 LINCOLN RD,    SUTTON, MA 01590-3716
18532731   +GARY LEY,   3806 SUGAR LOAF DRIVE,    SPRINGFIELD, IL 62711-7061
18532732   +GARY LINDENBERG,   4579 AMERICAN RD,    ROCKFORD, IL 61109-2606
18532735   +GARY LOCH,   240 PORTAGE ROAD,    LEWISTON, NY 14092-1711
18532736   +GARY LOCH,   PO BOX 1545,    LEWISTON, NY 14092-8545
18532737   +GARY LOMBARDO,   824 WOODSTOCK AVE,    TONAWANDA, NY 14150-6423
18532738   +GARY LONES,   1359 BRYAN RD,    LITTLE RIVER, SC 29566-9425
```

```
18532740     +GARY LONGMAN,   2798 INNISBROOK DR,   PORTAGE, MI 49024-7872
18532739     +GARY LONGMAN,   2798 INNISBROOK DRIVE,   PORGAGE, MI 49024-7872
18532742     +GARY LUKKARI,   16344 HIGHLAND,   SPRING LAKE, MI 49456-2310
18532741     +GARY LUKKARI,   16344 HIGHLAND DRIVE,   SPRING LAKE, MI 49456-2310
18532743     +GARY LYNDE,   276 BERLIN RD,   MARLBORO, MA 01752-1176
18532757     +GARY M CARARINI,   803 EDISTO COURT,   MYRTLE BEACH, SC 29588-7442
18532744     +GARY MACKAY,   2779 CANVASBACK TRAIL,   MYRTLE BEACH, SC 29588-8423
18532745      GARY MACVICAR,   49 BALMORAL DRIVE,   BRANTFORD, ON N3R 5B6
18532746     +GARY MADDOCK,   19 OLIVETREE ROAD,   BRANTFORD, ON N3R5E9
18532747     +GARY MADORNO,   3031 PALMARIE DR,   POLAND, OH 44514-2104
18532748      GARY MANDVILLE,   267 DAVID DUNLAP CIR,   TORONTO, ON M3C4B9
18532749      GARY MANDVILLE,   47 MORNING DOVE DR,   MARKHAM, ON L6B1L2
18532750     #+GARY MANNING,   4777 HIDDEN HARBOUR BLVD 31,   FORT MYERS, FL 33919-3322
18532751     #+GARY MANNING,   4777 HIDDEN HARBOUR BLVD,   FORT MYERS, FL 33919-3322
18532752     +GARY MARRIER,   1525 GIBOU ROAD,   MONTGOMERY CENTER, VT 05471-2028
18532753     +GARY MARTINEAU,   50HIGH ST,   TURNERS FALLS, MA 01376-1709
18532754     +GARY MARZORATI,   3616 STUBAI TRAIL,   ROCKFORD, IL 61114-7335
18532756     +GARY MAYNARD,   830 FAIRWAY DRIVE,   LONGS, SC 29568-5832
18532759     +GARY MCBRIDE,   5636 N ROUTE 48,   DECATUR, IL 62526-8741
18532758     +GARY MCBRIDE,   3347 BLOSSOM LANE,   NORTH TONAWANDA, NY 14120-1273
18532760     +GARY MCLOUTH,   15880 CHATFIELD DR,   FT MYERS, FL 33908-1705
18532761      GARY MCQUAID,   380 HUNTER STREET,   WOODSTOCK, ON N4S4G2
18532762     +GARY MILLER,   281 RAPIDS ROAD,   CHAMPLAIN, NY 12919-4948
18532763     +GARY MILLS,   220 SAMWEBB RD,   FAIRFAX, VT 05454-9652
18532764     +GARY MINEARD,   2205 7TH AVENUE,   BEAVER FALLS, PA 15010-3716
18532766     +GARY MITCHELL,   PO BOX 507,   ELIZABETH TOWN, NY 12932-0507
18532765     +GARY MITCHELL,   PO BOX 507,   ELIZABETHTOWN, NY 12932-0507
18532767     +GARY MONTPELIER,   8252 RT 22,   WEST CHAZY, NY 12992-3111
18532768      GARY MOON,   465 BURNETT AVE,   CAMBRIDGE, ON N1T1L3
18532769      GARY MOORCROFT,   11777 SIXTH LINE,   LIMEHOUSE, ON 10P1H0
18532771     +GARY MOORE,   806 PHILP,   GREENFIELD PARK, QC J4V3E8
18532770     +GARY MOORE,   13800 TAMIAMI TRL N,   NAPLES, FL 34110-6201
18532772      GARY MORRIS,   LINCOLN RD EXT,   WALLINGFORD, CT 06492
18532773     +GARY MORSE,   29200 S JONES LOOP RD,   PUNTA GORDA, FL 33950-8394
18532775     +GARY MOSER,   101 CARDINAL DRIVE,   MACON, IL 62544-7076
18532774     +GARY MOSER,   1015 FLEMINGTON STREET,   PITTSBURGH, PA 15217-2637
18532776     +GARY MOSKEY,   48 SUGAR HILL RD,   TOLLAND, CT 06084-2517
18532777     +GARY MOSS,   380 SOUTH STREET,   AUBURN, MA 01501-2733
18532778     +GARY NAESER,   185 COURSON HILL ROAD,   WASHINGTON, PA 15301-3267
18532779     +GARY NEEL,   14703 S 30TH STREET,   VICKSBURG, MI 49097-9502
18532780     +GARY NEFF,   6129 OLD LOG TRAIL,   KALAMAZOO, MI 49009-8032
18532781     +GARY NEVINS,   6 CELESTE CT,   SPRINGFIELD, IL 62703-4717
18532782     +GARY NICHOLS,   323 POINT ROAD,   MARION, MA 02738-1904
18532783      GARY OLIVER,   81 LIDDLE LANE,   BELLEVILLE, ONTARIO K8N5X1
18532784     +GARY OSTERHOLZ,   600 PYRITE ROAD,   PLATTEVILLE, WI 53818-3352
18532786     +GARY OVERLOOP,   4207 E JOY RD,   SHELBYVILLE, MI 49344-9653
18532787     +GARY PALANK,   PALANK,   HAGERSTOWN, MD 21740
18532788     +GARY PALDAN,   5292 APPALACHIAN TRL,   KALAMAZOO, MI 49009-6936
18532789      GARY PANG,   2348 DARLINGTON TRAIL,   OAKVILLE, ON L6H 7J6
18532790     +GARY PAWLUKOVICH,   1196 NASH RD,   NORTH TONAWANDA, NY 14120-2961
18532791     +GARY PELOQUIN,   186 DAY STREET,   BROOKLYN, CT 06234-3339
18532792      GARY PERDUE,   17 GEORGE STREED,   ORO STATION, ON L0L 2E0
18532793     +GARY PERKINS,   108 PROSPECT STREET,   BALLSTON SPA, NY 12020-1354
18532794      GARY PETRO,   7 MAYFIELD RD,   AUBURN, MA 01501-1116
18532795      GARY PILLITTERI,   1710 NIAGARA STONE ROAD,   NIAGARA ON THE LAKE, ON L0S1J0
18532796     #+GARY POWELL,   114 OTTERSON DRIVE,   BUTLER, PA 16001-8698
18532797     +GARY PRATT,   852 BIRCHWOOD DR,   LOCKPORT, NY 14094-9125
18532798     +GARY PRICE,   3036 MAYDAY DRIVE,   PLANT CITY, FL 33565-2642
18532800     #+GARY R FREDRICKSON,   101 HOSMER STREET,   HUDSON, MA 01749-3246
18532799     +GARY RANDOLPH,   4526 LINCOLN DRIVE,   GASPORT, NY 14067-9212
18532800      GARY REID,   228 HICKORY STREET N,   WHITBY, ON L1N 3X8
18532801      GARY REID,   9 PRESTON COURT,   AJAX, ON L1S1M2
18532802     +GARY REIS,   138 EMPORIUM AVENUE,   WEST SENECA, NY 14224-1139
18532803     +GARY REIS SR,   138 EMPORIUM AVE,   WEST SENECA, NY 14224-1139
18532805     +GARY RICHARDSON,   1441 OLD BROCK STREET,   VITTORIA, ON N0E1W0
18532806     +GARY RIFENBERG,   57131 BUCK HORN RD,   THREE RIVERS, MI 49093-9665
18532808      GARY RISSO,   7886 RUE DES SOUPIRS,   LAVAL, QC H7A0B8
18532809     +GARY ROBERTS,   11 MORGAN DRIVE,   QUEENSBURY, NY 12804-9086
18532811     +GARY ROBINSON,   93 PAXTON ST,   LEICESTER, MA 01524 1100
18532810     +GARY ROBINSON,   275 NORTHPOINTE PKY,   AMHERST, NY 14228-1895
18532812     +GARY ROBISON,   858 KNOLL DR,   LITTLERIVER, SC 29566-8448
18532813      GARY RODGER,   111 RILEY STREET,   WATERDOWN, ON L0R2H6
18532814     +GARY ROGERS,   1702 N MONROE,   LITCHFIELD, IL 62056-1238
18532815     +GARY ROGERS,   5820 HERONRISE CRESCENT,   LITHIA, FL 33547-5883
18532816      GARY ROY,   614 NOTRE-DAME,   CHAMPLAIN, QC G0X 1C0
18532817     +GARY RUBIN,   1661 ROWNTREE LANE,   ROCKFORD, IL 61107-2760
18532819     +GARY RUTHERFORD,   85 SKYFIELD,   GROTON, MA 01450-1815
18532818     +GARY RUTHERFORD,   85 SKYFIELD DR,   GROTON, MA 01450-1815
18532824     +GARY S CEBULA,   4505 S OCEAN BLVD 7B,   NORTH MYRTLE BEACH, SC 29582-5273
18532820     +GARY SAGE,   4033 GROUSEWOOD DRIVE,   MYRTLE BEACH, SC 29588-6796
```

```
18532821   +GARY SAKES,   7305 S RIDGEBROOK DR,    MAPLETON, IL 61547-9695
18532822    GARY SAMEC,   4 ASPENDALE DRIVE,    TORONTO, ON M1P4J6
18532823   +GARY SANKES,   3925 HYDE PARK BLVD,    NIAGARA FALLS, NY 14305-1701
18532825   +GARY SCHALL,   844 COVENTRY POINT,    SPRINGFIELD, IL 62702-3389
18532826   +GARY SCHEER,   768 REVERE AVE,    NORTH TONAWANDA, NY 14120-3417
18532827   +GARY SCHEITHEIR,   240 YOUNG STREET,    TONAWANDA, NY 14150-2328
18532828   +GARY SCHIRA,   585 FAIRFIELD AVE,    BATTLE CREEK, MI 49015-3221
18532829   +GARY SCHMALSHOF,   7680 EAST 2100TH STREET,    ADAIR, IL 61411-9369
18532830   +GARY SCHMITT,   3221 MCALISTER FARM LANE,    ALLISON PARK, PA 15101-1167
18532831   +GARY SCHRADER,   46 NORTH FT THOMAS AVE,    FORT THOMAS, KY 41075-1539
18532832   +GARY SCHULTZ,   86 DOLE AVENUE,    CRYSTAL LAKE, IL 60014-5836
18532833   +GARY SCHURR,   4828 WOOD RD,    EAST AURORA, NY 14052-9518
18532834   +GARY SEELYE,   116 WILLOW STREET,    BROWNSVILLE, PA 15417-9564
18532835   +GARY SEGRUE,   16 EAST TERRACE AVENUE,    LAKEWOOD, NY 14750-1237
18532836   +GARY SEVERY,   355 PEARL ST,    GARDNER, MA 01440-2421
18532837   +GARY SHELTON,   854 EVANS,    THE VILLAGES, FL 32162-6438
18532838   +GARY SHELTON,   854 EVANS WAY,    THE VILLAGES, FL 32162-6438
18532839   +GARY SHINN,   34041 170TH AVE,    PLEASANT HILL, IL 62366-2134
18532840   +GARY SHREVE,   437 CHAD LANE,    UNION CITY, MI 49094-8313
18532841   +GARY SHUSTER,   474 OAKWOOD DR NW,    CALABASH, NC 28467-1739
18532842    GARY SIMS,   35 ARCHDEKIN DR,    BRAMPTON, ON L6V1Y1
18532843   +GARY SKAGERLIND,   40 CIMARRON LANE,    HOLDEN, MA 01520-1666
18532844   +GARY SLOOTSKY,   4214 SHIMERVILLE RD,    CLARANCE, NY 14031-1829
18532845    GARY SMITH,   4143 CEDAR SPRINGS ROAD,    BURLINGTON, ON L7R 3X4
18532846    GARY SORENSON,   115 CHARLES STREET,    STOUFFVILLE, ON L4A1C2
18532847    GARY SOSSOYAN,   777 AVENUE VACHON,    LASALLE, QC H8P 2V3
18532848   +GARY SOVA,   4077 BAILEY RD,    JACKSON, MI 49201-9071
18532849   +GARY SPAULDING,   1 SPRUCE CIRCLE,    TUPPER LAKE, NY 12986-1055
18532850   +GARY SPIES,   6396 31ST STREET,    RICHLAND, MI 49083-9466
18532851   +GARY SPINNER,   315 SECRETARIAT PL,    MTZION, IL 62549-9710
18532852   +GARY STANDRING,   31 BULL RUN,    HOLDEN, MA 01520-2636
18532853   +GARY STEINBACH,   6801 JOSHUA TREE COURT,    PORTAGE, MI 49024-1711
18532854   +GARY STENZEL,   2135 RIVER RD,    NIAGARA FALLS, NY 14304-3749
18532855   +GARY STOKES,   150 N FIJI CIRCLE,    ENGLEWOOD, FL 34223-6214
18532856   +GARY STONE,   152 ALLEN RD,    BERLIN, MA 01503-1021
18532857   +GARY STREET,   49 QUIMBY LANE,    WAQUOIT, MA 02536-8512
18532859   +GARY STRELL,   25710 HICKORY BLV,    BONITA SPRINGS, FL 34134-3605
18532860    GARY SUNTZ,   22 VENTURA DRIVE,    STONEY CREEK, ON L8J1W7
18532861   #+GARY SWIKLE,   1728 LARSON,    ENGLEWOOD, FL 34223-6428
18532862   +GARY SWISHER,   8201 VAN VLEET ROAD,    GAINES, MI 48436-8929
18532863   +GARY SWISTAK,   47 WAXWING LANE,    EAST AMHERST, NY 14051-1610
18532864   +GARY SWORDS,   255 MADEIRA AVENUE,    CHILLICOTHE, OH 45601-3341
18532865   +GARY TARANGELO,   3 CATHEDRAL AVE,    FLORHAM PARK, NJ 07932-2520
18532866   +GARY TEACHOUT,   1445 CANNON RD,    MYRTLE BEACH, SC 29577-5513
18532867   +GARY TELINAS,   11B NORTH QUISIRIGMOND AVE,    SHREWSBURY, MA 01545-2421
18532868   +GARY TENHARMSEL,   1372 INNISBROOK CT,    HOLLAND, MI 49423-5503
18532869   +GARY THOMAS,   3091 RIVERSHORE LANE,    PORT CHARLOTTE, FL 33953-5696
18532870   +GARY THOMPSON,   18 GRANT,    MASSENA, NY 13662-2236
18532871   +GARY THOMPSON II,   3507 WEGENG DR,    BLOOMINGTON, IL 61704-9225
18532872   +GARY THORNE,   133 HURBANE,    KINGSTON, PA 18704-1847
18532873    GARY THORNTON,   312 KING ST E,    MOUNT ALBERT, ON L0G 1M0
18532874   +GARY TINKEL,   12851 SILVERTHORN CT,    BONITA SPRING, FL 34135-2456
18532875    GARY TOPPING,   24 DEROSE AVE,    BOLTON, ON L7E 1B5
18532876   +GARY TORBIC,   1011 N. EIGHTY EIGHT RD.,    RICES LANDING, PA 15357-1106
18532877   +GARY TROMBLY,   69 LAWRENCE ST,    FITCHBURG, MA 01420-4416
18532878   +GARY UCHAL,   360 WOODRIDGE DRIVE,    WASHINGTON, PA 15301-8329
18532879   +GARY ULAM,   409 GREENBRIAR DRIVE,    CORTLAND, OH 44410-1655
18532880   +GARY VANHERPE,   124 MCGARR RD,    PERU, NY 12972-3617
18532881   +GARY VANNATTA,   42 TUSSING LANE,    TONAWANDA, NY 14150-5332
18532882   +GARY VANSLEMBROUCK,   18507 GOODMAN CIRCLE,    PORT CHARLOTTE, FL 33948-9400
18532883   +GARY VERRENGIA,   24 MEMO STREET,    STATON ISLAND, NEW YORK 10309-3921
18532884   +GARY VILLENEUVE,   198 VT. ROUTE 15,    JERICHO, VT 05465-9642
18532885   +GARY VIOLANTI,   4146 RIDGE FIELD,    HAMBURG, NY 14075-6436
18532906   +GARY W TORGERSON,   2251 SW EMBERS TER,    CAPE CORAL, FL 33991-1265
18532886    GARY WARD,   34 ZADUK CRT,    CONESTOGO, ON R0B 1N0
18532887   +GARY WARD,   42 BRUNELLE DRIVE,    RUTLAND, MA 01543-1445
18532888   +GARY WEILAND,   4159 WILSON AVE,    BETHLEHEM, PA 18020-6938
18532889   +GARY WEIN,   153 MARIE CT,    PUNTA GORDA, FL 33950-5126
18532890   +GARY WELLS,   2609 REED AVE,    MELBOURNE, FL 32901-6845
18532891   +GARY WEMPLE,   1254 N 1350 E RD,    TAYLORVILLE, IL 62568-8209
18532892   +GARY WESSEL,   5025 TURKEY RUN ROAD,    SHERMAN, IL 62684-8070
18532893   +GARY WHEELER,   12 BLACKSTONE STREET,    MENDON, MA 01756-1303
18532894   +GARY WHEELER,   191 ORCHARD,    ATHOL, MA 01331-9543
18532895   +GARY WHEET,   616 CHURCH ST,    HERKIMER, NY 13350-2102
18532896   +GARY WHITMARSH,   160 CENTER RD,    OGDENSBURG, NY 13669-4284
18532897    GARY WIGHT,   208 KENSINGTON PLACE,    ORANGEVILLE, ON L9W4G5
18532898   +GARY WILLIAMS,   11212 ANDY DRIVE,    RIVERVIEW, FL 33569-5553
18532899   +GARY WILLOUGHBY,   1678 MICHELSON DR,    GRAYLING, MI 49738-9587
18532900    GARY WILSON,   302-945 DARYL DRIVE,    BURLINTON, ON L7T 0A1
18532901   #+GARY WOLFSON,   21237 EDGEWATER DRIVE,    PORT CHARLOTTE, FL 33952-9117
```

```
District/off: 0101-4          User: jr              Page 284 of 942           Date Rcvd: May 14, 2012
                              Form ID: b9d            Total Noticed: 72993

18532902    +GARY WOOD,   204 DREAM DRIVE,   BATTLE CREEK, MI 49017-5224
18532903    +GARY WOOD,   204 DREAM DRIVE,   BATTLE CRREEK, MI 49017-5224
18532904    +GARY WORTHEN,   222 WINDING POND ROAD,   LONDONDERRY, NH 03053-3378
18532905    +GARY WRIGHT,   604 SILVER SPRING DR,   SPRINGFIELD, IL 62702-3387
18532907    +GARY YOUMANS,   645 UNDERCLIFF AVE,   EDGEWATER, NJ 07020-1486
18532908    +GARY ZAHNISER,   709 EAST COAST LANE,   NORTH MYRTLE BEACH, SC 29582-2985
18532909    +GARY ZANDER,   727 HAMPTON AVE,   SCHENECTADY, NY 12309-6104
18532910    +GARY ZIMMERMAN,   1419 PINEY BRANCH CIRCLE,   VALRICO, FL 33594-4916
18532911    +GARY ZOUTENDAM,   800 COUNTRY CLUB DR,   BATTLE CREEK, MI 49015-3653
18532912     GASTON BERNIER,   526-2 CH BONDVILLE,   LAC BROME, QC J0E1R0
18532913     GASTON GODIN,   4617 GATIEN,   HAMNER, ON P3P1E9
18532914     GASTON JR CHARETTE,   340 BRASSARD,   ST PAUL, QC J0K3E0
18532915     GASTON PREVOST,   5500 SHERBROOKE EST,   MONTREAL, QC H1L 5N5
18532916     GASTON THIBAULT,   205 COTE STE-CATHERINE,   OUTREMONT, QC H2V 2A9
18532917     GASTON VIGNEAULT,   225 DE BIGARRE,   VICTORIAVILLE, QC G6P4Z1
18532918     GAUMOND BENOIT,   2166 ROUTE 112,   STUKELY-SUD, QC J0E2J0
18532919     GAUTHIER BENOIT,   1201 RUE MAINVILLE,   VICTORIAVILLE, QC G6P 8Z3
18532920     GAVIN CAMERON,   1550 EARL CRES,   MILTON, ON L9T5Z2
18532921    +GAVIN INMAN,   6690 CRESTWOOD AVE,   KALAMAZOO, MI 49048-6160
18532922    +GAVIN KLECKLER,   2210 FARMDALE LN,   FREEPORT, ILL 61032-2980
18532927     GAY FONTAINE,   P.O. BOX 357,   SOUTHBRIDGE, MA 01550-0357
18532977    +GAY OKEEFE,   16150 BAY POINT BLVD,   N FT MYERS, FL 33917-3872
18532978    +GAY OKEEFE,   16150 BAY POINTE BLVD B 207,   NORTH FORT MYERS , FL 33917-3841
18532979     GAY STANLEY,   21 MARKET ST NORTH,   DUNDAS, ON L9H 2Y4
18532980     GAY SWAN,   1027 FIELDALE ROAD,   HUNTSVILLE, ON P1H 2J6
18532923     GAYE KEARNS,   144 PRIMEAU DRIVE,   AURORA, ON L4G6Z4
18532924     GAYE LEROUX,   1260 RIVERDALE AVE,   CORNWALL, ON K6J 5V4
18532925    +GAYE MCCORMICK,   550 TREASURE ISLAND DRIVE,   MATTAWAN, MI 49071-9423
18532926    +GAYE ORMOND,   997 E 2000TH ST,   LIVERTY, IL 62347-3406
18532928    +GAYLE 1TATRO,   630 MARJORIE DR,   EDEN MILLS, VERMONT 05653-9705
18532929    +GAYLE ANGELLI,   950 RICE ROAD,   ELMA, NY 14059-9583
18532930    +GAYLE ARGUE,   11 ARCHER DRIVE,   AJAX, ON L1S 2Z3
18532931    +GAYLE BOND,   11 BELLEAU WOODS,   GEORGETOWN, MA 01833-1851
18532932    #+GAYLE DENHARTIGH,   4050 W CENTRE APT 116,   PORTAGE, MI 49024-4663
18532933    +GAYLE DIDONATO,   80 WEST MAIN ST,   DUDLEY, MA 01571-3339
18532934    +GAYLE ELLEDGE,   40 SETON COURT,   PENFIELD, NY 14526-9792
18532935    +GAYLE FRANCE,   612 KENT LANE APT 39C,   MYRTLE BEACH, SC 29579-3147
18532936    +GAYLE GOSS,   531 LINDELL AVE,   LEOMINSTER, MA 01453-5451
18532937    +GAYLE GRAVLIN,   121 TREMONT ST,   BRIGHTON, MA 02135-2440
18532939    +GAYLE HAMILTON,   425 E HILLCREST STREET,   ALTAMONTE SPRINGS, FL 32701-7834
18532938    +GAYLE HAMILTON,   1213 ROXBORO ROAD,   LONGWOOD, FL 32750-6817
18532940    #+GAYLE HENNING,   3521 CASE DRIVE,   UNION CITY, MI 49094-9610
18320441    +GAYLE HENNING,   8320 RIVERSIDE DRIVE,   PUNTA GORDA, FL 33982-1441
18532942    #+GAYLE HOWARD,   116 TURQUOISE DRIVE,   CORTLAND, OH 44410-1934
18532943    +GAYLE LANGE,   5301 BENTONVILLE ROAD,   DECATUR, IL 62521-9727
18532944     GAYLE LOVELL,   489 SANDMERE PL,   OAKVILLE, ON L6L 4G5
18532945    +GAYLE MASON,   3359 E MAPLEWOOD AVE,   DECATUR, IL 62521-4570
18532946    +GAYLE MCGIBBON,   7728 NATURE TRAIL,   LAKELAND, FL 33809-5050
18532947    +GAYLE MESKIL,   PO BOX 134,   COMSTOCK, MI 49041-0134
18532948    +GAYLE MEYER,   1121 N 5TH STREET,   SPRINGFIELD, IL 62702-3815
18532949     GAYLE MILES,   12 LINTON CRT,   UXBRIDGE, ON L9P 1L6
18532950    +GAYLE MONTGOMERY,   3372 LIBERTY RD,   WILLARD, OH 44890-9242
18532953    +GAYLE OHMAN,   8 VINELAND STREET,   WORCESTER, MA 01604-1726
18532954    +GAYLE OLIVIER,   4425 SUGARTREE DRIVE WEST,   LAKELAND, FL 33813-1871
18532955    +GAYLE PENNING,   10906 WEST TO AVE,   LAWTON, MI 49065-7621
18532956    +GAYLE PEPE,   927 BARRY RD,   FAIRFIELD, VT 05455-5578
18532957    +GAYLE RISLEY,   1933 CAIRNWELL DRIVE,   BELVIDERE, IL 61008-7403
18532958    +GAYLE ROYCOLLIN,   52 MELODY LANE,   PLATTSBURGH, NY 12901-6413
18532959    +GAYLE SCHOBER,   28 SUN VALLEY COURT,   NORTH TONAWANDA, NY 14120-1928
18532960    +GAYLE SCHOBER,   28 SUN VALLEY COURT,   NORTH TONAWNDA, NY 14120-1928
18532961    +GAYLE SHELBY,   41 LONGFELLOW ROAD,   SHREWSBURY, MA 01545-1418
18532962    +GAYLE SHILLING,   5619 BAYSHORE ROAD LOT 440,   PALMETTO, FL 34221-9223
18532963     GAYLE SINFIELD,   867 CHELSEA CRST,   CORNWALL, ON K6H6Y6
18532964    +GAYLE STEVENS,   10725 W MAIN ST,   KALAMAZOO, MI 49009-8220
18532965    +GAYLE STEVENSON,   208 JOHNSON STREET,   POCAHONTAS, IL 62275-3053
18532966    +GAYLE STONE,   605 W LOCUST,   CHATHAM, IL 62629-1203
18532967    +GAYLE SWINGHOLM,   322 SE 31ST ST,   CAPE CORAL, FLA 33904-3439
18532968    +GAYLE TABBI,   49 COLUMBUS AVE,   HAVERHILL, MA 01830-2705
18532969    +GAYLE THEG,   10 KNOLLWOOD DR,   DARTMOUTH, MA 02747-1137
18532970     GAYLE THOMPSON,   151 FRONT ROAD BOX67,   PORT ROWAN, ON N0E1M0
18532971    +GAYLE WAGER,   648 PATENT ROAD,   PERU, NY 12972-3652
18532972     GAYLE WEBER,   RR4,   MOUNT FOREST, ON N0G2L0
18532973    +GAYLE WEBSTER,   209 LONGSHORE DRIVE,   JUPITER, FL 33458-2469
18532974    +GAYLE WOODWARD,   2954 OLD PLANK ROAD,   DE PERE, WI 54115-8645
18532951    +GAYLENE HERRINGTON,   25642 RAINBOW DRIVE,   STURGIS, MI 49091-9660
18532952    +GAYLENE RYCENGA,   76355 13TH AVE,   SOUTH HAVEN, MI 49090-9484
18532975    +GAYLORD MCDONALD,   8993 ROUTE 22,   WEST CHAZY, NY 12992-3131
18532976     GAYLYN STANLEY,   21 MARKET N,   DUNDAS, ON L9H 2Y4
18532981    +GAYTHA BAKER,   14300 RIVA DEL LAGO DRIVE,   FT MYERS, FL 33907-8616
18532982    +GAYTHA BAKER,   14300 RIVA DEL LAGO DRIVE UNIT 501,   FT MYERS, FL 33907-7803
```

District/off: 0101-4          User: jr                Page 285 of 942           Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18532986   +GEARY LASHUA,   PO BOX 193,   STERLING, MA 01564-0193
18532987   +GEEORGE ZURICK,   100 WADING BIRD DR,   VENICE, FL 34292-2473
18532989    GEHAN NAZMY,   7431 ALLSPICE TRAIL,   MISSISSUGA, ON L5N 8N5
18532988    GEHAN NAZMY,   7431 ALLSPICE TRAIL,   MISSISSAUGA, ON L5N 8N5
18532990   +GENA BRABON,   1602 CLINTON AVE,   KALAMAZOO, MI 49001-4021
18532991   +GENE BEYER,   9220 OLD INDIAN TRAIL,   CHATHAM, IL 62629-8617
18532992   +GENE BROWN,   26 RODE DRIVE,   ROCHESTER, NY 14622-1331
18532993   +GENE BURCH,   121 SORRENTO,   KISSIMMEE, FL 34759-4061
18532994   +GENE BURCH,   121 SORRENTO ROAD,   KISSIMMEE, FL 34759-4061
18532995   +GENE DAVID,   714 WILLIAMSBURG BLVD,   EDWARDSVILLE, IL 62025-5538
18532996   ##GENE DREIBELBIS,   5726 GIBSON SHORES DR,   LAKELAND, FL 33809-3323
18532997   +GENE E BROWN,   26 RODE DRIVE,   ROCHESTER, NY 14622-1331
18532998   +GENE FUCHS,   141 PINE ROAD,   PITTSBURGH, PA 15237-4957
18533000   +GENE HATCH,   15813 DEER LANE,   MACKINAW, IL 61755-8883
18533001   +GENE J JANKOWSKI,   106 JEFFERSON AVE,   ALLEGANY, NY 14706-1146
18533002   #+GENE LEFEVRE,   334 KNOTTY PINE,   LOCKPORT, NY 14094-9187
18533003   +GENE LEGRAND,   503 MAPLE PLACE,   NORMAL, IL 61761-3929
18533004    GENE LEWIS,   480 UNIVERSITY AVENUE,   TORONTO, ON M5G 1V2
18533005    GENE LEWIS,   SUITE 1000 480 UNIVERSITY AVENUE,   TORONTO, ON M5G1V2
18533006   +GENE LUTZI,   629 SOUTH SUMMIT RD,   BATH, PA 18014-8862
18533008    GENE SWINTON,   163 ALTAMIRA RD,   RICHMOND HILL, ON L4C4C6
18533009   +GENE TABATA,   5467 STONEY BROOK RD,   KALAMAZOO, MI 49009-3877
18533011   +GENE VARNEY,   81 SHORE ROAD,   NORTH BROOKFIELD, MA 01535-1767
18533042   +GENE VIRTUOSO,   446 ABERDEEN RD,   LEWISTON, NY 14092-1023
18533043   +GENE WARNER,   109 E TULANE RD,   COLUMBUS, OH 43202-2219
18533044   +GENE WELLS,   36 WISCONSIN STREET,   CARPENTERSVILLE, IL 60110-2620
18533045   +GENE YOUTSEY,   2013 SOUTH OCEAN BLVD,   NORTH MYRTLE BEACH, SC 29582-4156
18533007   +GENESSA DONOHUE,   1541BTHERESA DR,   CHARLESTON, SC 29412-3247
18533010   +GENEVA HALL,   7 CAMERON DRIVE,   PITTSBURGH, PA 15235-4044
18533012   +GENEVIEVE BADAOUI,   1535 27TH AVE NORTH,   NORTH MYRTLE BEACH, SC 29582-6113
18533014   +GENEVIEVE BARRIERE,   32 RUE DES PINS,   BOISBRIAND, QC J7G 2T8
18533015   +GENEVIEVE BARTHULY,   11 CUMBERLIN CIRCLE,   FOND DU LAC, WI 54935-6407
18533016    GENEVIEVE BOUCHER,   1151 DORCHESTER AVENUE,   OTTAWA, ON K1Z 8E3
18533017    GENEVIEVE COTE,   894 A-FAUTEUX,   BOUCHERVILLE, QC J4B 6V7
18533018    GENEVIEVE COTE,   894 A-FAUTEUX,   BOUCHERVILLE, QC J4B6V7
18533019   +GENEVIEVE COULON,   PO BOX 97,   DANNEMORA, NY 12929-0097
18533020    GENEVIEVE GAGNE,   344 RUE DE GANYMEDE,   GATINEAU, QC J9J0J6
18533021    GENEVIEVE HENAULT,   6216 LOUIS-HEBERT,   MONTREAL, QC H2G2G5
18533022    GENEVIEVE LAUZON,   640 LALEMANT,   LONGUEUIL, QC J4G 1T7
18533023   +GENEVIEVE MAGNUSON,   5034 ONONDAGA RD,   SYRACUSE, NY 13215-1404
18533024    GENEVIEVE MANSEAU LEDUC,   7 FLORETTE,   GLOUCESTER, ON K1J7L3
18533026    GENEVIEVE MARCHAND,   23 EMMANUEL-DESROSIERS,   LAPRAIRIE, QC J5R6L5
18533025   +GENEVIEVE MARCHAND,   15 WOODSIDE AVE,   ONEONTA, NY 13820-1356
18533027   +GENEVIEVE MCNAMES,   2926 VINTON AVE,   ROCKFORD, IL 61101-2659
18533028   +GENEVIEVE MORGAN,   1032 FARGO,   KALAMAZOO, MI 49004-1037
18533029    GENEVIEVE PARENT,   10 RUE DE PIEMONT,   LAVAL, QC H7M 1B6
18533030   +GENEVIEVE PERRYMAN,   19 DEER RUN,   ORCHARD PARK, NY 14127-3455
18533031    GENEVIEVE PETERS,   8 WOOD GLEN ROAD,   TORONTO, ON M1N 2V7
18533032   +GENEVIEVE PILLSBURY,   123 W STEPHENSON,   PETERSBURG, IL 62675-1060
18533033    GENEVIEVE PILON,   3660 CHENONCEAU APP 201,   LAVAL, QC H7T0B2
18533034   +GENEVIEVE PILON,   367 BLUE HERON ROAD,   ELIZABETHTOWN, NC 28337-9634
18533035    GENEVIEVE PLANTE,   490 RANG ST-FRANCOIS,   BLAINVILLE, QC J7E 4H5
18533036    GENEVIEVE PROULX,   2175 IMPASSE DUPRAS,   ST-HYACINTHE, QC J2S 0E3
18533037    GENEVIEVE RIENDEAU,   1684 RUE DES PATRIOTES,   TERREBONNE, QC J6W3Y3
18533038    GENEVIEVE RIVARD,   2106 PAPINEAU,   LONGUEUIL, QC J4K 3L8
18533039   +GENEVIEVE SULLIVAN,   17500 FAIRWAY,   LAVONIA, MI 48152-4804
18533040   +GENEVIEVE SULLIVAN,   17500 FAIRWAY,   LIVONIA, MI 48152-4804
18533041    GENEVIEVE THIBAULT,   1090 BARRE,   SAINT-LAURENT, QC H4L 4M1
18533046   +GENOVA DAGNESE,   64 BLITHEWOOD AVE,   WORCESTER, MA 01604-2606
18533047   +GENOVA ROSSKOPF,   6240 CREEK LAKE COURT,   FAIRFIELD TOWNSHIP, OH 45011-8178
18533048    GENOVESSA INDELICATO,   507 RYMAL RD WEST,   HAMILTON, ONTARIO L9B1B7
18533053   +GEOFF CHAPPLE,   5713-4 FOXLAKE DR,   N FORT MYERS, FL 33917-5613
18533049    GEOFF CHAPPLE,   102 ROSEWOOD DR,   OWEN SOUND, ON N4K 5N5
18533050    GEOFF CHAPPLE,   102 ROSEWOOD DR RR3,   OWEN SOUND, ON N4K 5N5
18533052    GEOFF CHAPPLE,   102 ROSEWOOD DR RR3,   OWEN SOUND, ON N4K5N5
18533054    GEOFF CONANT,   6 RENWOOD PLACE,   WATERDOWN, ON L0R 2H7
18533055   +GEOFF CREAMER,   1400 E MOSSVILLE RD,   PEORIA, IL 61615-9762
18533056    GEOFF DELEPLANQUE,   11 OLD FOREST CRES,   KITCHENER, ON N2N2A2
18533057   +GEOFF GENERALOVIC,   256 EAST 35TH ST,   HAMILTON, ON L8V3Y4
18533058   +GEOFF GIBSON,   701 BROCK ST N,   WHITBY, ON L1N 8R3
18533059   +GEOFF HATELEY,   29-30 CLARENDON CRES,   LONDON, ON N6C5Y1
18533060    GEOFF KLOOS,   214 GEORGES-VANIER,   MONTREAL, QC H3J2Z1
18533061    GEOFF MCCULLOUGH,   14 LEENDERS LANE,   ERIN, ON N0B1T0
18533062    GEOFF REDWOOD,   6919 HARRIS ROAD,   MISSISSAUGA, ON L5N 4Z1
18533088    GEOFF ROBINS,   64 SOUTHMEADOW CRES,   STONEY CREEK, ON 18g3e7
18533089    GEOFF SEELY,   4279 COUPLES CRES,   BURLINGTON, ON L7M 4Y8
18533090    GEOFF TRASUK,   1605 BLAKELY DR,   CORNWALL, ON K6J5K5
18533063   +GEOFFREY AHEARN,   22398 NEW YORK AVE,   PORT CHARLOTTE, FL 33952-7151
18533064    GEOFFREY BRIGGS,   16 BRIDLEWOOD DRIVE,   GUELPH, ON N1G4A6
18533065    GEOFFREY BUDGELL,   18 ALBERT STREET,   ST CATHARINES, ON L2R2G7
```

District/off: 0101-4          User: jr            Page 286 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d          Total Noticed: 72993

```
18533066   +GEOFFREY BULL,   2181 HUNTERS RUN,   KALAMAZOO, MI 49048-6143
18533067    GEOFFREY COLLINS,   363 MILVERTON BLVD,   TORONTO, ON M4J-1W1
18533068   +GEOFFREY CORLETT,   321 SE OSCEOLA STREET,   STUART, FL 34994-2228
18533070   +GEOFFREY D HYAMS,   3363 TREXLER BLVD,   ALLENTOWN, PA 18104-3431
18533069   +GEOFFREY DEAN,   14 COLBORNE ROAD,   BRIGHTON, MA 02135-4830
18533071   +GEOFFREY DUTTON,   168 LOUVAINE DR,   BUFFALO, NY 14223-2744
18533072   +GEOFFREY DUTTON,   168 LOUVAINE DR,   TONAWANDA, NY 14223-2744
18533073    GEOFFREY FEHRMAN,   45 GOODMAN CRESCENT,   ST CATHARINES, ON L2S 3Z5
18533074   +GEOFFREY GIFFORD,   702 AYLMER CRESCENT,   KINGSTON, ON K7M 6L9
18533075   +GEOFFREY GREASLEY,   147 NICHOLSONS ROAD,   PORT SEVERN, ON L0K1S0
18533077   +GEOFFREY LICENCE,   50413 WICKETT RD,   DECATUR, MI 49045-9458
18533076   +GEOFFREY LICENCE,   1759 CROOKED LAKE DR S,   KALAMAZOO, MI 49009-9711
18533078    GEOFFREY LUMBER,   1148 BIRCHVIEW DRIVE,   MISSISSAUGA, ON L5H3C8
18533079   +GEOFFREY PIKE,   185 ROCHDALE STREET,   AUBURN, MA 01501-1107
18533080    GEOFFREY REDWOOD,   6919 HARRIS ROAD,   MISSISSAUGA, ON L5N 4Z1
18533081    GEOFFREY SEELY,   4279 COUPLES CRES,   BURLINGTON, ON L7M 4Y8
18533082   +GEOFFREY SHOOSHAN,   14 HIGHLAND ST,   PAXTON, MA 01612-1328
18533083   +GEOFFREY SIMRELL,   204 W FELICITY,   ANGOLA, IN 46703-2111
18533084   +GEOFFREY TOMB,   2513 HEARTWOOD DRIVE,   PITTSBURGH, PA 15241-2853
18533085   +GEOFFREY WITUCKI,   77 SANDRA DR,   CHEEKTOWAGA, NY 14225-2333
18533086    GEOFFREY WOOD,   16 SPRINGFIELD DR,   BRANTFORD, ON N3R1N2
18533087   +GEOFFREY YATES,   37 LAKE FLATS DRIVE,   CHAZY, NY 12921-2218
18533091   +GEORDIE SANBORN,   41 ROMDEAU RD,   JEFFERSON, MA 01522-1117
18533092    GEORGANN COPE WATSON,   4316 BEVERLY CRES,   BEAMSVILLE, ON L0R 1B6
18533093   +GEORGE A BALKO III,   4 CHESTNUT HILL ROAD,   HOLDEN, MA 01520-1603
18533094   +GEORGE A BARNETT,   721 POINT AU ROCHE ROAD,   PLATTSBURGH, NY 12901-5474
18533095   +GEORGE ABODEELY JR,   31 BROOKSHIRE ROAD,   WORCESTER, MA 01609-1251
18533096    GEORGE ACKERSON,   106B PINE STREET,   CLINTON, MA 01510
18533097   +GEORGE ALLEN,   5079 31ST AVE SW,   NAPLES, FL 34116-8135
18533101   +GEORGE ATKINSON,   17809 LOST POND LANE,   SPRING LAKE, MI 49456-9304
18533102   +GEORGE ATTAR,   19 SQUIER DRIVE,   NORTH HAMPTON, NH 03862-2247
18533103   +GEORGE AUGUSTINE,   202 CHAIN CIRCLE,   NEW RINGGOLD, PA 17960-9034
18533114   +GEORGE B BESTPITCH JR,   5473 ROGERS RD,   HAMBURG, NY 14075-3601
18533104    GEORGE BAHDI,   3672 MATTHEWS DRIVE,   NIAGARA FALLS, ON L2H2Y9
18533107   +GEORGE BAILEY,   3913 CAPE COLE BLVD,   PUNTA GORDA, FL 33955-3813
18533108    GEORGE BALDASSI,   4831 RATHKEALE RD,   MISSISSAUGA, ON L5V 1K5
18533109   +GEORGE BALKO III,   4 CHESTNUT HILL ROAD,   HOLDEN, MA 01520-1603
18533111   +GEORGE BARDOCZ,   5619 BAYSHORE RD,   PALMETTO, FL 34221-8409
18533110    GEORGE BARDOCZ,   461 ONTARIO ST,   NEWMARKET, ON L3Y2K6
18533113   +GEORGE BAVIELLO,   12 MEADOWBROOK RD,   AUBURN, MA 01501-3164
18533115   +GEORGE BELL,   2707 LAKEVIEW DRIVE,   CHAMPAIGN, IL 61822-7534
18533116   +GEORGE BELLA,   PO BOX 391,   NORTH APOLLO, PA 15673-0391
18533117   +GEORGE BENHAM,   80 OAKLAWN AV,   ORANGE, MA 01364-1436
18533118   +GEORGE BENNETT,   2879 KNOX ROAD 500 E,   RIO, IL 61472-9767
18533119   +GEORGE BINNER,   113 WILLOW GREEN DRIVE,   AMHERST, NY 14228-3423
18533120   +GEORGE BISCHOFF,   1246 REGENCY DRIVE,   PITTSBURGH, PA 15237-6229
18533121   +GEORGE BOLIBRUCK,   741 PRESTBURY DR,   CONWAY , SC 29526-7862
18533124   +GEORGE BORDEN,   5 VILLAGE DR,   SHIRLEY, MA 01464-2547
18533125    GEORGE BOUTROS,   220 VALLEYMEDE DRIVE,   RICHMOND HILL, ON L4B 2A6
18533126   +GEORGE BOYLE,   233 EL RADO,   NORTH PORT, FL 34287-2511
18533127   +GEORGE BRADFORD,   37 MCDONALD STREET,   STATEN ISLAND, NY 10314-5023
18533128   +GEORGE BRATCHER,   33 BIRCH HILL DR.,   BATTLE CREEK, MI 49015-4124
18533129   +GEORGE BRENNAN,   22469 SWORDFISH DRIVE,   BOCA RATON, FL 33428-4609
18533130   +GEORGE BRIDSON,   1125 ONONDAGA ROAD,   HOLT, MI 48842-9665
18533132   +GEORGE BROWN,   6227 FARLOOK LN,   LOVELAND, OH 45140-8818
18533131   +GEORGE BROWN,   311 OHIOPYLE DRIVE,   PITTSBURGH, PA 15239-2337
18533133    GEORGE BRUNNER,   38 CAMEO CRESCENT,   TORONTO, ON M6N 2K5
18533138   +GEORGE C MORRIS,   61 TROON ROAD,   EAST AURORA, NY 14052-9424
18533134   +GEORGE CHAPMAN,   526 WOOD ST,   BETHLEHAM, PA 18018-4453
18533135    GEORGE CHRISTOPOULOS,   36 PRESTEIGN AVE,   TORONTO, ON M4B3A8
18533136    GEORGE CLARK,   1 MILL ST,   ORONO, ON L0B 1M0
18533137   +GEORGE CLAY II,   419 S FRENCH DRIVE,   DUNLAP, IL 61525-9723
18533139   +GEORGE COLLINS,   117 EVERGREEN DRIVE,   EAST LONGMEADOW, MA 01028-1462
18533140    GEORGE COOKE,   PO BOX 745,   BOYLSTON, MA 01505-0745
18533141   +GEORGE COULTAS,   43 ELLWOOD COURT,   CORAOPOLIS, PA 15108-3609
18533142    GEORGE COUSINS,   3033 TOWNLINE RD UNIT 228,   STEVENVILLE, ON LOS 1S1
18533143   +GEORGE COWAN,   47HIGH ST EXT,   WESTBORO, MA 01581-1347
18533144   +GEORGE CRAMER,   419 EYER ST,   GIBSON CITY, IL 60936-1129
18533145   +GEORGE CURRY,   395 BROAD STREET,   WINDSOR, CT 06095-3007
18533146   +GEORGE DALLAS,   211 WEST CALHOUN ST,   WOODSTOCK, IL 60098-3721
18533147   +GEORGE DANGREDO,   17 LAUREL DR,   MILLBURY, MA 01527-1809
18533148   +GEORGE DAVIDSON,   BOX 56,   VITTORIA, ON N0E1W0
18533151   +GEORGE DAVIS,   34745 NYS RT 37,   THERESA, NY 13691-2309
18533150   +GEORGE DAVIS,   25532 BELLE ALLIANCE,   LEESBURG, FL 34748-9431
18533149   +GEORGE DAVIS,   2124 KIRKLAND LAKE DR,   AUBURNDALE , FL 33823-2043
18533152    GEORGE DEDENTRO,   164 GREEN STREET,   SLATERSVILLE, RI 02876
18533153    GEORGE DELVECCHIO,   12 SANDOWN ST,   ST. CATHERINES, ONTARIO L2N1Y1
18533154   +GEORGE DEPUTY,   1443 WETHERSFIELD DR,   ALLENTOWN, PA 18104-1945
18533155    GEORGE DICKSON,   PO BOX 911,   KAHNAWAKE, QC J0L1B0
18533156   +GEORGE DIETRICH,   8320 RIVERSIDE DR,   PUNTA GORDA, MI 33982-1441
```

```
18533157      #+GEORGE DISNEY,  42 TANGLEWOOD,    PERU, NY 12972-4423
18533158      +GEORGE DOMINELLO,  192 LONGRIDGE DRIVE,   MURRELLS INLET, SC 29576-7027
18533159       GEORGE DORWARD,  3466 SOUTHWICK STREET,   MISSISSAUGA, ON L5M7L4
18533160      +GEORGE DUKOVICH,  4812 MIDDLE ROAD,   ALLISON PARK, PA 15101-1179
18533161      +GEORGE DUNN,  24 DELAWARE COURT,   SOUTH HAVEN, MI 49090-1643
18533162      +GEORGE DYER,  6390 ROUTE 22,   PLATTSBURGH, NY 12901-4900
18533163      +GEORGE ERLE,  17 CEDAR CT,   ENDICOTT, NY 13760-7219
18533164      +GEORGE ERWIN,  151 MINGES CREEK PL F-8,   BATTLE CREEK, MI 49015-4223
18533165      +GEORGE EVEREST,  124 FORESTVIEW DR,   BATTLE CREEK, MI 49015-4391
18533166      +GEORGE EWING,  21505 ADAMS RD,   BATTLE CREEK, MI 49017-9015
18533167      +GEORGE EWINS,  29779 GREENBUSH RD,   CHARLOTTE, VT 05445-9314
18533170      +GEORGE F BARDOCZ,  5619 BAYSHORE RD UNIT 364,   PALMETTO, FL 34221-9225
18533174       GEORGE F MONCRIEFF,  98 11TH AVE,   HANOVER, ON N4N 3V2
18533168      +GEORGE FAGGAS,  551 MT AUBURN ST,   WATERTOWN, MA 02472-4150
18533169       GEORGE FARTHING,  PO BOX 1844,   AVON PARK, FL 33826-1844
18533171      +GEORGE FENWICK,  241 BLOSSOM CT,   BERNVILLE, PA 19506-8259
18533173      +GEORGE FITZGERALD,  23 HUNTINGTON ST,   SAINT ALBANS, VT 05478-2312
18533172      +GEORGE FITZGERALD,  23 HUNTINGTON ST,   SAINT ALBANS, VT 05478-2312
18533175      +GEORGE FOELLER,  509 CHUCKAS CT. W,   GAHANNA, OH 43230-6810
18533176      +GEORGE FOSTER,  14 LYNN LANE,   DUDLEY, MA 01571-5834
18533177      +GEORGE FOUSEK,  1265 MCEWEN AVENUE,   CANONSBURG, PA 15317-1989
18533178       GEORGE FOWLIS,  11 ELLIOT,   SHERBROKE, QUEBEC J1M2U5
18533179       GEORGE FRANCIS,  66 MAPLE AVE,   SMITHS FALLS, ON K7A2A7
18533180      +GEORGE FRENCH,  169 YOUNGS RD,   LUNENBURG, MA 01462-2351
18533181      +GEORGE GABELMAN,  846 CASTLEBRIDGE DR,   MURRELLS INLET, SC 29576-7534
18533182      +GEORGE GABUZDA,  PO BOX 11,   MONTGOMERY, VT 05470-0011
18533183      +GEORGE GARDNER,  203 BELFAST LANE,   BRYAN, OH 43506-9140
18533184      +GEORGE GENDRON,  5269 CHANEY TERRACE,   PORT CHARLOTTE, FL 33981-4942
18533185      +GEORGE GERTZ,  2905 FOUR ROD ROAD,   EAST AURORA, NY 14052-9529
18533186       GEORGE GILMOUR,  231 SUMMERHILL RD,   SOUTHAMPTON, ON N0H 2L0
18533187      +GEORGE GLEDHILL,  898 DALES AVE,   NEWMARKET, ON L3Y5Z7
18533188      +GEORGE GOEPFERT,  7609 POMEROY RD,   ROCKTON, IL 61072-9628
18533190      +GEORGE GOOD,  817 HAWLEY ST,   TAHLORVILLE, IL 62568-1216
18533189      +GEORGE GOOD,  817 HAWLEY STREET,   TAYLORVILLE, IL 62568-1216
18533191      +GEORGE GRAHAM,  736 WEST BARRINGTON CIRCLE,   JACKSON, MI 49203-2583
18533192       GEORGE GRANT SIMPSON,  14194 DAFOE ROAD,   INGLESIDE, ON K0C 1M0
18533193      +GEORGE GRAVEL,  215 RIO VILLA DRIVE 3273,   PUNTA GORDA, FL 33950-7439
18533194      +GEORGE GREALIS,  216 LAFAYETTE ST,   CHICOPEE, MA 01020-1508
18533195      +GEORGE GULLLEFF,  29222 RIVER DRIVE,   PUNTA GORDA, FL 33982-1224
18533196      +GEORGE HACK,  53 MARIACHER RD,   MERCER, PA 16137-5715
18533197      +GEORGE HAMM,  11 KESWICK DRIVE,   MECHANICSBURG, PA 17050-7917
18533198      +GEORGE HAVLICEK,  1420 SHERWOOD LN,   GENEVA, IL 60134-2958
18533199      +GEORGE HERTWECK,  49 WORCESTER RD,   ROCHESTER, NY 14616-3923
18533200      +GEORGE HOLLINGSHEAD,  706 LAKE LARCH DRIVE,   LAKELAND, FLORIDA 33805-3581
18533201      +GEORGE HOVING,  2140 LINCOLN ROAD,   ALLEGAN, MI 49010-9418
18533202      +GEORGE HUTCHINSON,  7 EMERSON LN,   LEOMINSTER, MA 01453-5037
18533203       GEORGE IRELAND,  13320 TURCOT,   ST-JANVIER MIRABEL, QC J7J1C3
18533204      +GEORGE ISAAC,  36 WHISPER DR,   WORCESTER, MA 01609-1150
18533208      +GEORGE J LUCIANI,  154 POTTRUFF ROAD NORTH,   HAMILTON, ON L8H2M3
18533209      +GEORGE J MAGNAN JR,  163 SEAWARD WAY,   NORTH PORT, FL 34287-6557
18533205       GEORGE JAMES MAGA,  8 EDENBRIDGE COURT,   DUNDAS, ON L9H 3Y4
18533207      +GEORGE JENNEY,  30 SPORTSMAN CIRCLE,   ROTONDA WEST, FL 33947-1919
18533206       GEORGE JENNEY,  15891 AIRPORT ROAD,   CALEDON EAST, ON L7C 1J3
18533210      +GEORGE KALPAKIS,  30 MUSTER CRT,   MARKHAM, ON L3R9G4
18533211      +GEORGE KAVANAGH,  3977 EAST AVENUE,   ROCHESTER, NY 14618-3728
18533212      +GEORGE KEENAN,  9 MEMORIAL DR,   LEICEFTER, MASS 01524-1256
18533213       GEORGE KENNEDY,  9-1245 STEPHENSON DRIVE,   BURLINGTON, ON L7S2L9
18533214      +GEORGE KIRCHIN,  P O BOX 637,   FAR HILLS, NJ 07931-0637
18533215       GEORGE KIZOFF,  75 ELINOR AVE,   TORONTO, ON M1R3H3
18533216      #+GEORGE KLEINDINST,  168 N ELLICOTT CREEK RD,   BUFFALO, NY 14228-2312
18533217      +GEORGE KRUPICA,  72 BRIARWOOD DRIVE,   WHEELING, WV 26003-4827
18533218      +GEORGE KUFTIC,  251 E EUGENE AVE,   MUNHALL, PA 15120-3240
18533219      +GEORGE KUNZMAN,  86 FORT COUCH ROAD,   PITTSBURGH, PA 15241-1020
18533224      +GEORGE L BELSICK,  252 MARINE ST,   BELLE VERNON, PA 15012-2708
18533227      +GEORGE L FLUNEY,  28 STONEYBROOK CRES,   BARRIE, ON L4N0A5
18533220      +GEORGE LAFOND,  1041 NECTAR ROAD,   VENICE, FL 34293-6389
18533221      +GEORGE LAMBERT,  1729 S ACADIAN DR,   DELTONA, FL 32725-3948
18533222      +GEORGE LAMORE JR,  61 WALNUT STREET,   BALDWINVILLE, MA 01436-1443
18533223       GEORGE LANKTREE,  903-456 BROCK AVE,   BURLINGTON, ON L7S1M9
18533225      +GEORGE LEVERTON,  P O BOX 857,   LINCOLN, IL 62656-0857
18533226      +GEORGE LEVERTON,  P O BOX857,   LINCOLN, IL 62656-0857
18533228      +GEORGE LINCOLN,  611 DELBANE WAY,   GREENSBURG, PA 15601-2683
18533229      +GEORGE LINDSEY,  3913 CHEVERLY DR E,   LAKELAND, FL 33813-1204
18533230      +GEORGE LOGAN,  21768 GRIDLEY RD,   VIRGINIA, IL 62691-8072
18533231      +GEORGE LOUGHERY,  140 OLD JEWETT CITY ROAD,   PRESTON, CT 06365-8011
18533232      +GEORGE MAGNAN III,  10 STATE ST,   WOODSTOCK, CT 06281-3432
18533233      +GEORGE MAGNER,  54 WESTBORO,   WORCESTER, MA 01604-1433
18533234       GEORGE MAJOR,  3274 MEAD CR,   BURLINGTON, ON L7M3M2
18533235       GEORGE MAKHLOUF,  633 MACBETH HEIGHTS,   MISSISSAUGA, ON L5W1E5
18533237       GEORGE MANCINI,  5206 MULBERRY DRIVE,   BURLINGTON, ON L7L3P4
```

District/off: 0101-4          User: jr                Page 288 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18533236      GEORGE MANCINI,   5206 MULBERRY DRIVE,   BURLINGTON, ON L7L 3P4
18533238     +GEORGE MANGOV,   57 STRATTON CRESCENT,   WHITBY, ON L1R 1V5
18533239     +GEORGE MARKS,   25373 NARWHAL LANE,   PUNTA GORDA, FL 33983-6125
18533240     +GEORGE MARNES,   32 PRATT STREET,   ROUSES POINT, NY 12979-1125
18533241     +GEORGE MARSTON,   4429 CORSO VENETIA BLVD,   VENICE, FL 34293-0747
18533243     +GEORGE MAYNARD,   55 ARLINGTON COURT,   BURLINGTON, VT 05408-2544
18533245      GEORGE MCCABE,   4353 PARKWOOD COURT,   NIAGARA FALLS, ON L2H3L2
18533246     +GEORGE MCCOLGAN,   711 BRICKYARD RD,   WOODSTOCK, CT 06281-1304
18533248      GEORGE MCDONALD,   244 MCNAB ST,   DUNDAS, ON L9H2K3
18533249     +GEORGE MCDOWELL,   114 SOUTH MILTON ST,   ZELIENOPLE, PA 16063-1043
18533250      GEORGE MCINTOSH,   120 COLE CRES. S. S. 4,   NIAGARA ON THE LAKE, ON L0S 1J0
18533251     +GEORGE MCKENNA,   155 FULBORN PLACE,   MYRTLE BEACH, SC 29579-3335
18533252     +GEORGE MCKENNA,   155 FULBORN PLACE,   MYRTLE BEACH, SC 29579-3335
18533253      GEORGE MCLEAN,   1367 TREBLA WAY,   GREELY, ON K4P 1E4
18533254     +GEORGE MCQUILLEN,   3565 CONCORDIA AVE SW,   SUPPLY, NC 28462-3063
18533255      GEORGE MCTAGGART,   614 MANSFIELD AVE.,   OTTAWA, ON K2A2t4
18533257     +GEORGE METTRICK,   6576 ZUPANCIC DRIVE,   PITTSBURGH, PA 15236-3672
18533258     +GEORGE MEYERS,   1334 FARM TO MARKET RD,   ENDWELL, NY 13760-1008
18533259      GEORGE MIKITUK,   656 BELMONT AVE,   WESTMOUNT, QC H3Y 2W2
18533260     +GEORGE MIOGLIONIO,   21 OREGON TRAIL,   HOLDEN, MA 01520-2140
18533261     +GEORGE MISKIMMIN,   315 ORKNEY STREET WEST,   CALEDONIA, ON N3W1A3
18533262     +GEORGE MITAR,   5303 S.W. 26TH COURT,   CAPE CORAL, FL 33914-6685
18533263     +GEORGE MOCCIA JR.,   65 APPLETON RD,   AUBURN, MA 01501-3328
18533264     +GEORGE MOORE,   155 GREENHAVEN TERRACE,   TONAWANDA, NY 14150-5553
18533265     +GEORGE MOORE,   26162 STILLWATER CIRCLE,   PUNTA GORDA, FL 33955-4729
18533266     +GEORGE MORAN,   1100 NAOMI AVENUE,   CONWAY, SC 29526-3367
18533267      GEORGE MORETTIN,   6 VILLAGE GREEN DRIVE,   STCATHARINES, ON L2N5P2
18533268     +GEORGE MORRIS,   321 LANTHIER,   POINTE CLAIRE, QC H9S5K6
18533269     +GEORGE MUNSON,   3982 ROUTE 3,   SARANAC, NY 12981-3109
18533271     +GEORGE MYERS,   PO BOX 15407,   SURFSIDE BEACH, SC 29587-5407
18533270     #+GEORGE MYERS,   8 TULL LANE,   PINEHURST, PA 28374-9795
18533272     +GEORGE NEDDER,   15 BUNKER ST,   HYDE PARK, MA 02136-1401
18533273     +GEORGE NEUMAN,   95 BRIARWOOD CIRCLE,   WORCESTER, MA 01606-1225
18533274      GEORGE NIELSEN,   2750 BRONSON BLVVT50 BRONSON BLVD,   KALAMAZOO, MI 49008
18533275      GEORGE NIKOLAUS,   11 TRACEY PLACE,   HAMILTON, ON L8K 5P8
18533276     +GEORGE NITZENBERGER,   16231 RAINBOW SHORES DR,   CLAYTON, NY 13624-2158
18533277     +GEORGE OLIVER,   335 4TH ST W,   PALMETTO, FL 34221-5222
18533278     +GEORGE OLSON,   1 HALL POND ROAD,   BOYLSTON, MA 01505-1907
18533279     +GEORGE OSTERHOLT,   212 OXFORD ROAD,   SPRINGFIELD, IL 62704-1256
18533280     +GEORGE PARADIS,   107 OLD SCHOOLHOUSE RD,   OAKHAM, MA 01068-9544
18533281      GEORGE PEPLINSKIE,   36 CASTLE HARBOUR DR,   PORT PERRY, ON L9L 1P6
18533282     +GEORGE PETERSON,   2410 PRAIRIE RIDGE PL,   CHAMPAIGN, IL 61822-9330
18533283     +GEORGE PETRILLI,   912 N 7TH ST,   SPRINGFIELD, IL 62702-6348
18533284     +GEORGE PFENDER,   75 WEST 34TH ST,   HAMILTON, ON L9C5K1
18533285     +GEORGE PHILLIPS,   2002 PHOENIX DR,   CONWAY, SC 29526-8074
18533286     +GEORGE PIKE,   12 JOHN STREET,   WORCESTER, MA 01609-2666
18533287      GEORGE PIPKA,   1571 HOLLYWELL AVE,   MISSISSAUGA, ON L5N 4P8
18533288     +GEORGE PIPKINS,   519 CLARK STREET,   HARTFORD, MI 49057-1108
18533289     +GEORGE PREISENDORFER,   345 WOODRIDGE DR,   WASHINGTON, PA 15301-8330
18533290     +GEORGE PRENATT,   4630 HERMAN CIRCLE,   PORT CHARLOTTE, FL 33948-9636
18533291     +GEORGE PRENTICE,   3415 PRECISION DRIVE,   ROCKFORD, IL 61109-2771
18533292      GEORGE PRUT,   13-305 INDUSTRIAL PARKWAY SOUTH,   AURORA, ON L4G 6X7
18533293     +GEORGE QUAY,   3611 8TH AVE,   BEAVER FALLS, PA 15010-3430
18533294     +GEORGE R BOLGER,   7023 RIDGE RD,   FREDERICK, MD 21702-3509
18533295     +GEORGE RETHY,   715 FAIRY LAKE CIRCLE,   HUNTSVILLE, ON P1H 1B3
18533296     +GEORGE ROBERTS,   5318 PARA STREET,   SEBRING, FL 33876-5805
18533297      GEORGE ROBERTS,   917 WEST 5TH ST,   HAMILTON, ON L9C5R6
18533298      GEORGE ROBERTSON,   PO BOX 1563,   KAHNAWAKE, QC J0L-1B0
18533299     +GEORGE ROCHEFORD III,   49 DREXEL STREET,   WORCESTER, MA 01602-1238
18533300     +GEORGE ROMANOWSKI,   15 OWANA WAY 4,   LAKEWOOD, NY 14750-1109
18533301     +GEORGE ROSE,   4 HARMONY LANE,   ANDOVER, MA 01810-4420
18533302     +GEORGE RUSK,   70 LAMARCK DRIVE,   SNYDER, NY 14226-4516
18533303     #+GEORGE SAKALOGLOU,   301 PLANTATION STREET,   WORCESTER, MA 01604-1746
18533305      GEORGE SANTOS,   1996 ALDERMEAD RD,   MISSISSAUGA, ON L5M 3A6
18533306     +GEORGE SARANDEV,   147 PARKSIDE DRIVE,   LAKE PLACID, NY 12946-3837
18533309     +GEORGE SCHAIBLE,   340 WALDEN LAKE RD,   CONWAY, SC 29526-8842
18533310     +GEORGE SCHIAVONE,   196 PIERSON DR,   SHELBURNE , VT 05482-6440
18533311     +GEORGE SCHIAVONE,   196 PIERSON DR,   SHELBURNE, VT 05482-6440
18533312     #+GEORGE SCHRAMM,   30630 DROUILLARD RD LOT 97,   WALBRIDGE, OH 43465-1535
18533313     +GEORGE SCHWARZ,   1353 JONATHAN LANE,   WANTAGH, NY 11793-2530
18533320      GEORGE SIM,   75 BRENTWOOD DR,   BRAMPTON, ON L6T 1R1
18533321      GEORGE SKOULAKIS,   625 POMEROL,   ROSEMERE, QC J7A 4N7
18533324     +GEORGE SMATKO,   73 KING ARTHUR DRIVE,   NOKOMIS, FL 34275-1852
18533325     +GEORGE SMITH,   3641 SENECA ST,   WEST SENECA, NY 14224-3452
18533326     +GEORGE SMITH,   4076 LAGOON TERRACE,   NORTH PORT, FL 34286-7808
18533327     +GEORGE SPEAR,   4820 BROADWAY,   QUINCY, IL 62305-9113
18533328     +GEORGE SPERFSLAGE,   202 E SCHOOL RD,   COTTAGE GROVE, WI 53527-8950
18533330      GEORGE STAN,   42 ACKLAND STREET,   HAMILTON, ON L8J 1R3
18533331     +GEORGE STANKE,   16686 BOBCAT DR,   FORT MYERS, FL 33908-4325
18533332      GEORGE STAVRO,   26 COLONY COURT,   KLEINBURG, ON L0J 1C0
```

```
18533333   +GEORGE STEWART,    203 WATERS EDGE,    VALLEY COTTAGE, NY 10989-1718
18533334   +GEORGE STEWART,    203 WATERSEDGE,     VALLEY COTTAGE, NY 10989-1718
18533335   +GEORGE STEWART,    40 MOUNT AUBURN ST,    WATERTOWN, MA 02472-3929
18533336   +GEORGE STILL,    11 SENECA DRIVE,    PLATTSBURGH, NY 12901-1148
18533337    GEORGE STOJANOVIC,    46 PARK MANOR DR,    HAMILTON, ON L8E 5L2
18533338   +GEORGE SULLIVAN,    17500 FAIRWAY,    LIVONIA, MI 48152-4804
18533339   +GEORGE SUPP,    PO BOX 631,    SAUGATUCK, MI 49453-0631
18533340    GEORGE SZEWCHUK,    928 QUEEN ST W,    MISSISSAUGA, ON L5H 4K5
18533341   +GEORGE TAIT,    21062CHURON AV,    PORT CHARLOTTE, FL 33952-2406
18533342   +GEORGE TAYLOR,    PO BOX 141,    DEFIANCE, OH 43512-0141
18533343   +GEORGE TAYLOR,    1628 FAIRLAWN ST,    DEFIANCE, OH 43512-4013
18533344   #+GEORGE THIBAULT,    272 BOUNDARY BLVD,    ROTONDA WEST, FL 33947-2101
18533346   +GEORGE THOMAS,    73 AVON RD,    TONAWANDA, NY 14150-8401
18533345   +GEORGE THOMAS,    4105 SE 2ND AVE,    CAPE CORAL, FL 33904-8466
18533347   +GEORGE THOMAS,    75 WASHINGTON STREET,    NORTH TONAWANDA, NY 14120-6543
18533348   +GEORGE THUR,    34 FAWN TRAIL,    WEST SENECA, NY 14224-4539
18533350    GEORGE TOTH,    23 HUDSON CLUB,    RIGAUD, QC J0P 1P0
18533351   +GEORGE TOTH,    240 PACIFIC AVENUE,    STATEN ISLAND, NY 10312-5606
18533349    GEORGE TOTH,    23 CHEMIN DU HUDSON CLUB,    RIGAUD, QC J0P 1P0
18533352   +GEORGE TOWNE,    163 SALEM END RD,    FRAMINGHAM, MA 01702-2417
18533353   +GEORGE TREANOR,    2783 SANCTUARY BLVD,    CONWAY, SC 29526-9720
18533354   +GEORGE TROIKE,    2364 BRANCHVILLE TER,    THE VILLAGES, FL 32162-2031
18533355   +GEORGE TROMBLEY,    3204DEEPWATER LN,    MAUMEE, OH 43537-9589
18533356   +GEORGE TRUMAN,    35 ORCHARD DRIVE,    CRANSTON, RI 02920-3717
18533357    GEORGE TSAROUHAS,    249 HARPER CONDIE RD,    SMITHS FALLS, ON K7A 4S6
18533363   +GEORGE VAN BRAMER,    1 LANDS END RISE,    PITTSFORD, NY 14534-4555
18533364   +GEORGE VAN PELT,    65 LYNNWOOD LANE,    WORCESTER, MA 01609-1116
18533367   +GEORGE VANCLEEF,    1 OAK ST,    AKRON, NY 14001-1110
18533366    GEORGE VARKONYI,    1911 - 240 SCARLETT ROAD,    TORONTO, ON M6N 4X4
18533367    GEORGE VARKONYI,    240 SCARLETT RD,    TORONTO, ON M6N4X4
18533368   +GEORGE VRANOS,    24 KNOWLES ROAD,    WORCESTER, MA 01602-3260
18533378   +GEORGE W MOCCIA JR,    65 APPLETON RD,    AUBURN, MA 01501-3328
18533379   +GEORGE W SCOTT,    25354 E MARION AVE,    PUNTA GORDA, FL 33950-4640
18533369    GEORGE WALLACE,    900 DOON VILLAGE RD UN 10,    KITCHENER, ON N2P1A4
18533370   +GEORGE WARNER,    1 MITCHELL DR,    MANCHESTER, CT 06042-2394
18533371   +GEORGE WATT,    1964 WEBB RD,    GRAND ISLAND, NY 14072-2133
18533372   +GEORGE WEISSENBURGER,    7017 OLEAN RD,    SOUTH WALES, NY 14139-9402
18533373   +GEORGE WELLS,    76 HEATHER RIDGE RD,    BATTLE CREEK, MI 49017-4526
18533374   +GEORGE WESLEY,    3816 PINCH HWY,    POTTERVILLE, MI 48876-8750
18533375   +GEORGE WILKINS,    264 ANDREW ST,    MASSENA, NY 13662-3401
18533376   +GEORGE WILSON,    768 OCEAN AVE,    JERSEY CITY , NJ 07304-2727
18533380    GEORGE WYNNE,    240 FERNWOOD CRES.,    HAMILTON, ON L8T3L6
18533381   +GEORGE YAKAL,    4303 ELMWOOD AVE,    BLASDELL, NY 14219-1211
18533382   +GEORGE ZURICK,    100 WADING BIRD DR,    VENICE, FL 34292-2473
18533098   +GEORGEANN ERGANG,    9164 WEATHERVANE TRAIL,    GALESBURG, MI 49053-9777
18533100   +GEORGEANN T PITMAN,    4047 GIRVAN DRIVE,    MYRTLE BEACH, SC 29579-6894
18533099   +GEORGEANNE SMITH,    3031 BRAEWOOD CT,    LELAND, NC 28451-9268
18533244   +GEORGEM BURNS BURNS,    3601 BOUNTY CIRCLE,    SPRINGFIELD, IL 62711-9668
18533307    GEORGES BIENVENUE,    40 MAXIME,    ST-JEAN-SUR-RICHELIEU, QC J2W 1S3
18533308    GEORGES CAPRO,    1120 MONTIGNY,    DORVAL, QC H9S5N7
18533314    GEORGES DE L ETOILE,    6480 DU HERON,    LAVAL, QC H7L 3R4
18533315    GEORGES DUVAL,    130 RUE MARCEL,    ST-CUTHBERT, QC J0K 2C0
18533318   +GEORGES FLAIFEL,    37 MANORPARLK COURT,    MARKHAM, ON L3P 7X2
18533316   +GEORGES FLAIFEL,    37 MANORPARK COURT,    MARKHAM, ON L3P7X2
18533317   +GEORGES FLAIFEL,    37 MANORPARK COURT,    MARLHAM, ON L3P7X2
18533319    GEORGES GAUDREAULT,    11861 CONRAD-BERNIER,    QUEBEC, QC G2B 5G7
18533322   +GEORGES LEDOUX,    35 DES PERDRIX,    BROMONT, QC J2L 2M2
18533323   +GEORGES LEDUC,    395 SALABERRY,    SALABERRY-DE-VALLEYFIELD, QC J6T 2K1
18533329    GEORGES PHILIBERT,    16915 RUE DU DIAMANT,    MIRABEL, QC J7N3K6
18533358    GEORGETTE BRAULT,    11 DES CHENES,    STE-MARTINE, QC J0S1V0
18533359    GEORGETTE BRAULT,    11 DES CHENES,    STE-MARTINE, QC J0S1VO
18533360   +GEORGETTE HUGGER,    3012 MAINSAIL CIRCLE,    JUPITER, FL 33477-1420
18533361   +GEORGETTE M SUSKIE,    408 NEES AVE,    JOHNSTOWN, PA 15904-1224
18533362   +GEORGETTE YELVERTON,    18 DELMAR AVE,    STATEN ISLAND, NY 10312-2875
18533383   #+GEORGIA BOYD,    10826 CALIFORNIA RD,    BRIDGMAN, MI 49106-9364
18533385    GEORGIA CULUMBER,    RR 2,    TOWER HILL, IL 62571
18533384   +GEORGIA CULUMBER,    RR 2 BOX 150A,    TOWER HILL, IL 62571-9656
18533386   +GEORGIA DAKOYANNIS DAKOYANNIS,    18 ROLLING LANE,    DOVER, MA 02030-2446
18533387    GEORGIA GAUDETTE,    443 MONTGOMERY RD,    WESTFIELD, MA 01085-1061
18533388   +GEORGIA HAGMANN,    213 PITTSBURG LANDING,    SPRINGFIELD, IL 62711-8267
18533390   +GEORGIA K YOUNG,    95 S CALKEY ST,    DIAMOND, IL 60416-9432
18533389   +GEORGIA KOCHAN,    7569 BELMAR DRIVE,    BELVIDERE, IL 61008-9002
18533391   +GEORGIA MORTON,    3041 TRINITY,    SPRINGFIELD, IL 62702-6065
18533392   +GEORGIA NELSON,    80 TORY FORT LN,    WORCESTER, MA 01602-1255
18533395   +GEORGIA PACE,    6278 PETUNIA RD,    DELRAY BEACH, FL 33484-4682
18533396   +GEORGIA RICE,    25 PEACH BLOSSOM RD S,    HILTON, NY 14468-1017
18533397   +GEORGIA ROCKWELL,    3900 N BIG SPRING DR SW,    GRANDVILLE, MI 49418-1880
18533398   +GEORGIA ROSSETTI,    801 FAIRFAX TERRACE NW,    PORT CHARLOTTE, FL 33948-3718
18533399   +GEORGIA TAMRAZ,    1830A FOX RUN DR,    ELK GROVE VLG, IL 60007-7019
18533400   #+GEORGIA ZAKOS,    45 5TH ST,    FOND DU LAC, WI 54935-4401
```

District/off: 0101-4          User: jr                Page 290 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18533393   +GEORGIANN BLEEKER,    729 BAYBERRY LANE,    OTSEGO, MI 49078-1580
18533394   +GEORGIANN HAMILTON,    207 ERIE STREET,    EDINBORO, PA 16412-2210
18533401   +GEORGIE SMITH,    525SELDON DR,    WINCHERSTER, VA 22601-3248
18533402   +GEORGINA AYALA,    871 MEDIA ST,    BETHLEHEM, PA 18017-6053
18533403    GEORGINA CAMASTRO,    2690 WEST OAK TRAILS BLVD,    OAKVILLE, ON L6M 3T3
18533404    GEORGINA JOHNSON,    238 COURSER ROAD,    ENOSBURG, VT 05450-6055
18533405    GEORGINA M WILSON,    75 MAIN STREET,    DUNDAS, ON L9G2P9
18533406    GEORGINA STOCKMAN,    269 VALERMO DR,    TORONTO, ON M8W 2K9
18533407   +GEORGINA UPSHALL,    1383 ARNOLD RD RR1,    NIAGARA ON THE LAKE, ON L0S 1J0
18533408   +GEORGINE MURPHY,    101 FRANKLIN ROAD,    MONACA, PA 15061-2755
18533409    GEORGIOS VERGDOS,    8615 DOUTREMONT ST,    MONTREAL, QUEBEC H3N2M9
18533410   +GERAD WOCKENFUSS,    W1541 GOPERH HILL RD,    IXONIA, WI 53036-9717
18533411   +GERALD ALBERRY,    47 RAND-HILL RD,    MORRISONVILLE, NY 12962-3221
18533412   +GERALD ALLEN,    491 MEMORIAL DR,    FENWICK, ON L0S1CO
18533413   +GERALD AMES,    136 NORTH 10TH STREET,    WHEELING, WV 26003-6974
18533414   +GERALD ANDERSON,    PO BOX 638,    ISHPEMING, MI 49849-0638
18533415   +GERALD ARSENAULT,    3405GLORIA DR,    ELLENTON, FL 34222-3518
18533416    GERALD ASHE,    15 GRANITE ST,    BROCKVILLE, ON K6V 3P3
18533417   +GERALD BAILEY,    1872 COCONUT PALM CIRCLE,    NORTH PORT, FL 34288-8651
18533418   +GERALD BASEEL,    49 RIDGEVIEW DRIVE,    ELLINGTON, CT 06029-3673
18533420   +GERALD BEDNASZ,    273 S ROYCROFT,    BUFFALO, NY 14225-1559
18533419   +GERALD BEDNASZ,    273 SOUTH ROYCROFT,    BUFFALO, NY 14225-1559
18533422   +GERALD BERRY,    89 GLENWOOD ROAD,    RUTLAND, MA 01543-1615
18533421    GERALD BERRY,    789 WARNER RD,    ST DAVIDS , ON L0S 1P0
18533423    GERALD BERTHIAUME,    61 VEZINA,    ST-CONSTANT, QC J5A1R2
18533424   +GERALD BLACKMORE,    1622 CONCESSION 4 RD,    VIRGIL, ON L0S 1T0
18533425   +GERALD BOUCHARD,    6700 BLVD PIERRE BERTRAND,    QUEBEC, QC G2J0B4
18533426   +GERALD BOUDREAU,    161 S NICHECRONK RD,    DINGMANS FERRY, PA 18328-3166
18533427   +GERALD BOURGEOIS,    93 BONNYDALE RD,    LEOMINSTER, MA 01453-3064
18533428    GERALD BOURNE,    3308 LEITH AVE,    BURLINGTON, ON L7M 3Y4
18533429   +GERALD BREWER,    335 CONTINENTAL DR,    LOCKPORT, NY 14094-5219
18533430   +GERALD BROCKHOUSE,    2012 MONTEFORD COURT,    SPRINGFIELD, IL 62704-4171
18533431   +GERALD BRUENING,    21397 BURKHART DR,    PORT CHARLOTTE, FL 33952-4426
18533432   +GERALD BRUNDAGE,    80 PLEASANT ST,    PHELPS, NY 14532-1142
18533433   +GERALD BUCKLIN,    5370 HOAG RD,    BATTLE CREEK, MI 49015-9389
18533434   +GERALD BUSH,    9082 ARROWHEAD DR W,    SCOTTS, MI 49088-9727
18533435   +GERALD BYRNE,    44 BOESKE AVE,    MAYNARD, MA 01754-1966
18533436   +GERALD CAISSIE,    989 JOSEPH JANOT,    MONTREAL, QC H1A 5E7
18533437    GERALD CAZEL,    119 PEBBLE BEACH DR,    SPRINGFIELD, IL 62704-3151
18533438   +GERALD CERANK,    PO BOX 272,    MOOERS, NY 12958-0272
18533439   +GERALD COCAGNE,    1119 N 1800 EAST RD,    TAYLORVILLE, IL 62568-7600
18533440   +GERALD COOTWARE,    86 CATAMOUNT RIDGE RD,    WINTHROP, NY 13697-3232
18533441   +GERALD COTE,    2965 BOUL DE MASCOUCHE APT 6,    MASCOUCHE, QC J7Y0C4
18533442   +GERALD COWELL,    10223 PROV-NEAP-SWAN,    GRAND RAPIDS, OH 43522-9314
18533443   +GERALD CROSS,    5099 BEECH AVE,    KALAMAZOO, MI 49006-1901
18533444   +GERALD CROWLEY,    125 STATE ROAD,    VALENCIA, PA 16059-2137
18533445    GERALD CUTLER,    24 - 3045 NEW STREET,    BURLINGTON, ON L7N 3V9
18533446   +GERALD DAVID,    335 CAMDEN LANE,    PORT CHARLOTTE, FL 33953-1596
18533447    GERALD DAVIS,    3390 NANSEN LANE,    NORTH PORT, FL 34286-5132
18533448   +GERALD DESROCHERS,    65 IDE PERIN RD #5,    WOODSTOCK, CT 06281-1103
18533449   +GERALD DONCASTER,    152 VERNON STREET WEST,    MANCHESTER, CT 06042-2210
18533450   +GERALD DUROCHER,    36 BURT ST,    BERKLEY, MA 02779-1028
18533451   +GERALD E ALBRECHT,    1940 CORONA DEL SIRE DRIVE,    NORTH FORT MYERS, FL 33917-7713
18533452   +GERALD EIGENMAN,    81 ISABELLE RD,    CHEEKTOWAGA, NY 14225-1328
18533453    GERALD ENAMA,    P O BOX 403,    PORTAGE, MI 49081-0403
18533454   +GERALD FERGUSON,    3407 PORTER CENTER ROAD,    YOUNGSTOWN, NY 14174-9784
18533455   +GERALD FIELDS,    2101 BRIAR CLIFF DR,    SPRINGFIELD, IL 62704-4127
18533456   +GERALD FORTIN,    6590 HARTMAN DR SE,    CALEDONIA , MI 49316-7999
18533457   +GERALD FOSKETT,    6930 48TH AVE,    HUDSONVILLE, MI 49426-8923
18533458    GERALD FRANCO,    2569 BURGER RD,    STEVENSVILLE, ON L0S 1S0
18533459   +GERALD GALLANT,    207 MONIQUE,    TERREBONNE, QC J6W 5W9
18533460   +GERALD GEDMAN,    542 FORESTBROOK DRIVE,    MYRTLE BEACH, SC 29579-7117
18533461   +GERALD GNANN,    224 PASKUNGAMEH ROAD,    TUPPER LAKE, NY 12986-7808
18533462   +GERALD GORMAN,    4565 HIDDEN HOLLOW ROAD,    HAMBURG, NY 14075-1039
18533463   +GERALD GRABNER,    PO BOX 2217,    NIAGARA FALLS, NY 14301-0217
18533464    GERALD GRIMES,    753 COUNTRY WALK CV,    EAGLE LAKE, FL 33839-3274
18533465   +GERALD GUY,    1219 RICHLAND,    MAUMEE, OH 43537-3237
18533466    GERALD HARPWOOD,    31 SENATOR DR,    ST CATHARINES, ON L2S 3T3
18533467   +GERALD HARTNETT,    6395 POWERS RD,    ORCHARD PARK, NY 14127-3280
18533468   +GERALD HARTNETT,    6395 POWERS RD,    ORCHARD PARK, OH 14127-3280
18533470   +GERALD HAY,    2169 BUXTON DR,    MYRTLE BEACH, SC 29579-6677
18533471   +GERALD HAY,    2169 BUXTON DT,    MYRTLE BEACH, SC 29579-6677
18533472   +GERALD HEWITT,    9 WEST SHORE RD,    GOUVERNEUR, NY 13642-4520
18533473   +GERALD HINTERLONG,    11210 PINE ROAD,    SOMONAUK, IL 60552-3073
18533507   +GERALD JORDAN,    95 OAKLAND PLACE,    BUFFALO, NY 14222-2029
18533508   +GERALD KELLAR,    680 LAKE ESTATES CT,    CONWAY, SC 29526-8843
18533509   +GERALD KRZYSCIN,    250 LAKE ROAD,    YOUNGSTOWN, NY 14174-1040
18533510   +GERALD KUHN,    1901 GRIST MILL,    SPRINGFIELD, IL 62711-6611
18533511   +GERALD LEPAGE,    326 WHITTIER ROAD,    SPENCERPORT, NY 14559-2222
18533512   +GERALD LIND,    2242 OAKLAND RIDGE DR,    KALAMAZOO, MI 49008-3398
```

```
18533513   +GERALD LUBBERS,   3580 RIDGEWOOD,   HAMILTON, MI 49419-9605
18533514    GERALD LUSKA,   484 POWERLINE ROAD,   BRANTFORD, ON N3T 5L8
18533515   +GERALD LUTZ,   P O BOX 153,   HARTFORD, MI 49057-0153
18533516   +GERALD LYSTER,   1851 WHITMORE NW,   WALKER, MI 49534-2352
18533517   +GERALD MACNABB,   3858 S CRANBERRY BLVD,   NORTH PORT, FL 34286-4309
18533518   +GERALD MAGUIRE,   9900 SO OCEAN DR,   JENSEN BEACH, FL 34957-2420
18533519   +GERALD MALE,   13 HARVARD AVE,   BRANTFORD, ONTARIO N3R2Z7
18533520   +GERALD MALONEY,   111 MASSACHETTS AVE,   LUNENBURG, MA 01462-1214
18533521   +GERALD MARSHALL,   12 - 1150 NORTHSIDE ROAD,   BURLINGTON, ON L7M 1W8
18533522   +GERALD MAY,   2315 1/2 LYNNHAVEN RD,   SPRINGFIELD, IL 62704-2112
18533523   +GERALD MCAVOY,   45 CONTINENTAL DR,   LOCKPORT, NY 14094-5203
18533524    GERALD MILLER,   1841 PLANTATION CDRIVE,   MYRTLE BEACH, SC 29577
18533525   +GERALD MONNIN,   724 INVERNESS DR,   DEFIANCE, OH 43512-8549
18533526   +GERALD MOORE,   9 MATHEW DRIVE,   ANNANDALE, NJ 08801-3620
18533527    GERALD MOREAU,   50 LARK ST,   PEARL RIVER, NY 10965
18533528   +GERALD MORLEY,   25100 SANDHILL BLVD,   PUNTA GORDA, FL 33983-5970
18533529   +GERALD MORLEY,   25100 SANDHILL BLVD,   PUNTS GORDA, FL 33983-5970
18533530   +GERALD MUELLER,   11020 W GREENFIELD AVE APT 113,   WEST ALLIS, WI 53214-2376
18533532    GERALD NAGLIE,   6367 ALDERWOOD TRAIL,   MISSISSAUGA, ON L5N6W9
18533531    GERALD NAGLIE,   6367 ALDERWOOD TRAIL,   MISSISSAUGA, ON L5N 6W9
18533533   +GERALD NICHOLS,   29 OLD FARM ROAD,   PALMER, MA 01069-2246
18533535   +GERALD OCONNELL,   137 SOUTH QUINSIGAMOND AVENUE,   SHREWSBURY, MA 01545-4217
18533544    GERALD P WILSON,   UNIT 7 450 WESTFOREST TRAIL,   KITCHENER, ON N2N3M2
18533536    GERALD PATTERSON,   638 BLUENOSE CRES,   WATERLOO, ON N2K 4H4
18533537   +GERALD PENNELLA,   5098 TIMBER CHASE WAY,   SARASOTA, FL 34238-4338
18533538   +GERALD PLEAU,   3120 S COUNTRY CLUB DR,   AVON PARK, FL 33825-8689
18533539    GERALD POIRIER,   74 FOREST CREEK PATHWAY,   SCARBOROUGH, ON M1B5K8
18533540   +GERALD POPE,   18 SEACREST AVE,   NIANTIC, CT 06357-3808
18533541   +GERALD POULIN,   36 MARK BRADFORD DR,   HOLDEN, MA 01520-2119
18533543   +GERALD POWELL,   3615 S CRETE DRIVE,   PUNTA GORDA, FL 33950-7864
18533545    GERALD R DESROCHERS,   665 IDE PERRIN ROAD,   WOODSTOCK, CT 06281
18533550   +GERALD R LUBBERS,   3580 RIDGEWOOD,   HAMILTON, MI 49419-9605
18533546    GERALD REDEKOP,   BOX 490,   NIAGARA-ON-THE-LAKE, ON L0S1J0
18533547   +GERALD REESE,   14504 DUQUETTE AVE,   HARTVILLE, OH 44632-8850
18533549   +GERALD REIDY,   8 KITTREDGE,   SPENCER, MA 01562-1014
18533548   +GERALD REIDY,   8 KITTREDGE ROAD,   SPENCER, MA 01562-1014
18533551   +GERALD ROBBINS,   1032 NORTH EAGLELAKE DRIVE,   KALAMAZOO, MI 49009-9622
18533552   +GERALD ROBERTS,   285 EAST ROAD,   NORTH FERRISBURGH, VT 05473-7072
18533553    GERALD ROLFSMEYER,   756 SAVANNAH DRIVE,   PAWLEYS ISLAND, SC 29585-7305
18533554   +GERALD ROSE,   330 NORTH RIVER ST,   SWANTON , VT 05488-8039
18533555   +GERALD ROSE JR,   330 NORTH RIVER ST,   SWANTON , VT 05488-8039
18533556   +GERALD ROSENBAUM,   40 AINSLEY COURT,   WILLIAMSVILLE, NY 14221-2867
18533557   +GERALD SAMPLE,   37 PARTRIDGE DR,   CHATHAM, IL 62629-1026
18533558   +GERALD SCHMITZ,   4613 S OCEAN BLVD,   NORTH MYRTLE BEACH, SC 29582-5387
18533559   +GERALD SCHULZ,   12886 SYCAMORE POINT,   PLAINWELL, MI 49080-9315
18533560   +GERALD SEIBERT,   1730 PICCADILLY CIRCLE,   ALLENTOWN, PA 18103-6463
18533561   +GERALD SEIBERT,   214 SOUTH GRAND AVENUE WEST,   SPRINGFIELD, IL 62704-3839
18533562   +GERALD SEVIGNY,   6837 NE CUBITIS AV #24,   ARCADIA, FL 34266-8436
18533563   +GERALD SEVIGNY,   6837 NE CUBITIS AV 24,   ARCADIA, FL 34266-8436
18533564   +GERALD SLIEMERS,   1055 WALNUT ST,   PERRYSBURG, OH 43551-1661
18533566    GERALD SPENCE,   2125 FOLKWAY DRIVE,   MISSISSAUGA, ON L5L 3G3
18533567    GERALD ST AMANT,   1860 RIVERSIDE DR,   BRITT, ON P0G 1A0
18533568   +GERALD STONE,   PO BOX 102,   HELENA, NY 13649-0102
18533569   +GERALD SUSZKO,   69265 LIMA RD,   WHITE PIGEON, MI 49099-9783
18533571   +GERALD SUSZKO,   PO BOX 231,   WHITE PIGEON, MI 49099-0231
18533572   +GERALD T CAISSE,   95 BERRINGTON RD,   LEOMINSTER, MA 01453-5246
18533573   +GERALD TEMPLE,   6317 ROBERTS DRIVE,   VICTOR, NY 14564-9264
18533574   +GERALD TERRANA,   8927 1ST STREET NE,   SAINT PETERSBURG, FL 33702-3231
18533575   +GERALD THIBAULT,   81 FRENCH HILL ROAD,   STALBANS, VT 05478-8040
18533577   +GERALD THIELE,   1335 CANDLELIGHT,   OSHKOSH, WI 54904-7301
18533576   +GERALD THIELE,   1335 CANDLELIGHT CT,   OSHKOSH, WI 54904-7301
18533578   +GERALD TRIGGS,   19 NORTH MAPLE ST PO BOX 526,   HADLEY, MA 01035-0526
18533579   +GERALD TUTWILER,   1711 FIX RD,   GRAND ISLAND, NY 14072-2847
18533580    GERALD VIAU,   9 GRANTHAM AVE SOUTH,   ST CATHARINES, ON L2P 3B3
18533581   +GERALD VUONA,   4 FLETCHER ST,   WORCESTER, MA 01604-2128
18533586   +GERALD W STINSON,   410 WEST GARFIELD AVE,   SWANTON, OH 43558-1238
18533582   +GERALD WARRINER,   2304 NW 15TH WAY,   BOYNTON, FL 33436-2817
18533583   +GERALD WATERS,   106 COUNTRY PLACE,   SPRINGFIELD, IL 62703-5375
18533584   +GERALD WHITAKER,   6280 CULLYS TRAIL,   PORTAGE, MI 49024-1779
18533585    GERALD WILSON,   UNIT 7 450 WESTFOREST TRAIL,   KITCHENER, ON N2N3M2
18533587   +GERALD WYSE,   7791 STONEHAVEN SE,   ADA, MI 49301-9379
18533474   +GERALDINE BANKO,   1805 BIRCH BAY CT,   FREDRICK, MARYLAND 21702-5924
18533475   +GERALDINE BLOOMBERG,   120 GENERAL GREENE ROAD,   SHELBURNE, VT 05482-7642
18533476   +GERALDINE BYRNE,   228 WALDEN LAKE RD,   CONWAY, SC 29526-9095
18533477   +GERALDINE COPE,   77 POINTE ROK DR,   WORCESTER, MA 01604-1466
18533478   +GERALDINE DAVIS,   8 LINDEN ROAD,   NARRAGANSETT, RI 02882-2253
18533479   +GERALDINE DAY,   411 RUSSELL AVE,   DOUGLASSVILLE, PA 19518-1218
18533480   +GERALDINE DUFFY,   14 DUGGAN CIRCLE,   SPRINGFIELD, MA 01119-1904
18533481   +GERALDINE E SWEENEY,   26 BATTLE ROAD,   WHITING, NJ 08759-5144
18533482   +GERALDINE FLEETWOOD,   47315 48TH AVENUE,   LAWRENCE, MI 49064-9658
```

District/off: 0101-4          User: jr              Page 292 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d          Total Noticed: 72993

```
18533483     GERALDINE FOX,   300 KISKI AVE,   APOLLO, PA 15613-1117
18533484     GERALDINE GRATTAN1,   41 NASH,   DOLLARD-DES-ORMEAUX, QC H9B 2N9
18533485    +GERALDINE GRZYB,   78 WEST DUDLEY ROAD,   DUDLEY, MA 01571-6406
18533486    +GERALDINE HANSEN,   10152 WOODBURY DR,   WEXFORD, PA 15090-9580
18533487    +GERALDINE HARVEY,   708 CANTON DR,   LACONIA, NH 03246-1315
18533488    +GERALDINE HERR,   PO BOX 87,   MULBERRY, FL 33860-0087
18533489    +GERALDINE HINELINE,   1305 BARNSDALE ST,   LEHIGH ACRES, FL 33936-4807
18533490    +GERALDINE HUBBARD,   300 S WASHINGTON,   FT MEADE, FL 33841-3190
18533491   #+GERALDINE KILLARNEY,   3 MCKENZIE AVENUE,   FAIRFIELD, ME 04937-3339
18533492     GERALDINE KRISKA,   3275 VILLAGE LANE,   PORT CHARLOTTE, FL 33953-5694
18533493    +GERALDINE LEE,   23 TYLER ROAD,   ENFIELD, CT 06082-5332
18533494    +GERALDINE LEMONS,   6228 NAVAGATOR WAY,   SOUTHPORT, NC 28461-3123
18533495    +GERALDINE MANN,   206 GRANADA CT N,   PLANT CITY, FL 33566-6722
18533496    +GERALDINE MCDERMOTT,   5112 PEBBLE CREEK TRAIL,   LOVES PARY, IL 61111-4323
18533497     GERALDINE MELANSON,   306 EAST 21ST STREET,   HAMILTON, ON L8V 2T9
18533498    +GERALDINE MILLER,   8620 BRAGG DR,   MYRTLE BEACH, SC 29588-7555
18533499    +GERALDINE MORIARTY,   7 COLLEGE ST APT 3,   SOUTH HADLEY, MA 01075-6464
18533500    +GERALDINE SOCHA,   15 HIGH PINE CIRCLE,   EAST LONGMEADOW, MA 01028-2658
18533501     GERALDINE SOLDAAT,   433 BUTTER RD E,   ANCASTER, ON L9G3L1
18533502    +GERALDINE STATLER,   4040 GREENLEAF CIRCLE,   KALAMAZOO, MI 49008-2582
18533503    +GERALDINE SULLIVAN,   2100 KINGS HWY,   PORT CHARLOTTE, FL 33980-4258
18533504     GERALDINE TRACEY GRATTAN,   41 NASH,   DOLLARD-DES-ORMEAUX, QC H9B 2N9
18533505    +GERALDINE VOGELHUBER,   787 CHAFFIN RIDGE,   COLUMBUS, OH 43214-2905
18533506     GERALDINE WAGNER,   74 FOREST HEIGHTS STREET,   WHITBY, ON L1R1X4
18533534    +GERALDO ALICEA,   13 DEER RUN,   CHARLTON, MA 01507-1577
18533588    +GERALDYN ERICKSON,   3340 BRICKYARD,   TWIN LAKE, MI 49457-9775
18533589    +GERALYN RILEY,   24 BUENA VISTA DRIVE,   ATTLEBORO, MA 02703-5904
18533590     GERARD ARROYO,   97 EAST ELM AVE,   QUINCY, MA 02170-2402
18533591    +GERARD ARSENAULT,   34 EDSON STREET,   STOW, MA 01775-1236
18533594    +GERARD B KNACK,   978 WINTERHALT AVE,   CAMBRIDGE, ON N3H 4J8
18533592    +GERARD BEAUSOLEIL,   14 MAYNARD ST,   PUTNAM, CT 06260-1406
18533593    +GERARD BERTHIAUME,   15 PATRICIA AVENUE,   NORTH SMITHFIELD , RI 02896-7722
18533595     GERARD BOUCHER,   106 TREMBALY,   ST-MATHIEU, QC J0L2H0
18533596     GERARD BREAULT,   2626 NE HWY70,   ARCADIA, FL 34266
18533597     GERARD BRUNET,   6583 MICHIGAN,   ST-HUBERT, QC J3Z 1B9
18533599     GERARD CECILE,   32 WOODLAWN ST,   DUNDAS, ON L9H 7S2
18533598     GERARD CECILE,   11 KINGSWAY,   BRANTFORD, ON N3R 1M6
18533600    +GERARD COSTELLO,   7404 N LANDINGS TRAIL,   MUNCIE, IN 47303-9693
18533602     GERARD DANSEREAU,   11 RUE CICOT,   BOUCHERVILLE, QC J4B2R9
18533603     GERARD DESJARDINS,   71 DES EGLANTIERS,   GATINEAU, QC J8Y6K7
18533605     GERARD DOWNEY,   5567 SOUTH ISLAND PARK DRIVE,   MANOTICK, ON K4M1J2
18533604     GERARD DOWNEY,   5567 SOUTH ISLAND PARK DRIVE,   MANOTICK, ON K4M 1J2
18533606    +GERARD EBERHARD,   9 KNOWLTON AVENUE,   SHREWSBURY, MA 01545-2907
18533607     GERARD ERWIN,   23-500 FAIRWAY RD S,   KITCHENER, ON N2C 1X3
18533610    +GERARD FERZOCO,   435 WHITING AVE,   DEDHAM, MA 02026-3517
18533611    +GERARD FIX,   109 S TOWNSEND,   NEW BUFFALO, MI 49117-1458
18533612     GERARD GADOURY,   21 CARRIAGE CRESCENT,   NORTH BAY, ON P1C1G5
18533613    +GERARD HALL,   6S187 COUNTRY DR,   NAPERVILLE, IL 60540-3610
18533614    +GERARD HEROUX,   300 LOG ROAD,   HARRISVILLE, RI 02830-1863
18533615     GERARD HOULE,   130 CROISSANT DES PIONNIERS,   ST JEAN SUR RICHELIEU, QC J2W1R8
18533616    +GERARD KLINE,   2 BUTTON BUSH CT,   AMHERST, NY 14228-3458
18533617     GERARD KLUNDER,   66 OXBOW ROAD,   BRANTFORD, ON N3T5L6
18533618    +GERARD KRAL,   32734 ECHO DRIVE,   LEESBURG, FL 34788-4013
18533619     GERARD LANDRY,   1238 DOMAINE LACHANCE,   WEEDON, QC J0B3J0
18533620     GERARD LAUZE,   2291 ISAAC JOGUES,   ST-JEROME, QC J7Y5H8
18533621     GERARD LONGVAL,   1515 BERTIE ST,   FT ERIE, ON L2A1X5
18533622    +GERARD LOOSER,   543 EAST 6TH ST,   BOSTON, MA 02127-3003
18533623    +GERARD LOOSER,   543 EAST 6TH ST,   SOUTH BOSTON, MA 02127-3003
18533624     GERARD LORD,   119 DE GALAIS,   BOISBRIAND, QC J7G1P6
18533625    +GERARD MAYBACH,   9680 ROSECROFT DR,   CLARENCE CENTER, NY 14032-9290
18533626    +GERARD MEUCHNER,   21 MERRYHILL,   PITTSFORD, NY 14534-1865
18533630    +GERARD PAGE,   PO BOX 621,   STERLING, MA 01564-0621
18533629    +GERARD PAGE,   69MEETING HOUSE HILL RD,   STERLING, MA 01564
18533631    +GERARD PATERNOSTER,   165 NINTH STREET,   CRESSKILL, NJ 07626-1916
18533632    +GERARD POTHIER,   97 BAYVIEW AVE,   MYSTIC, CT 06355-2300
18533633    +GERARD REED,   340 SIEBERT RD,   PITTSBURGH, PA 15237-2835
18533634    +GERARD RIVERS,   17 PINE ST,   OXFORD, MA 01540-2105
18533635    +GERARD RUSSELL,   63 OLD WORCESTER ROAD,   CHARLTON, MA 01507-1336
18533636    +GERARD SAUERS,   52 VENESS AVE,   ROCHESTER, NY 14616-3557
18533637    +GERARD SLATTERY,   131 W BOARDMAN APT 304,   YOUNGSTOWN, OH 44503-1301
18533638     GERARD SOLESME,   10090 -1 LAVERDURE,   MONTREAL, QC H3L 2L3
18533639    +GERARD SPOOR,   2920 4TH STREET,   WAYLAND, MI 49348-9521
18533640     GERARD THERIAULT,   416 PLACE CLERMONT,   ST BONIFACE, QC GOX2L0
18533642    +GERARD TYSKIEWICZ,   124 OHIO AVE,   GLASSPORT, PA 15045-1323
18533608     GERARDETTE OCONNOR,   2394 STRATHMORE CRESENT,   PICKERING, ON L1X 2H7
18533627     GERARDO CERONE,   2326 ROCKINGHAM DR,   OAKVILLE, ON L6H7J4
18533628     GERARDO DEL PRIORE,   26 FARMINGTON DR,   ST CATHARINES, ON L2S 3G2
18533645    +GERD WEGMANN,   PO BOX 150328,   CAPE CORAL, FL 33915-0328
18533646    +GERD WEGMANN,   PO BPX 150328,   CAPE CORAL, FL 33915-0328
18533643     GERDA KUGLER,   1063 KING STREET WEST--233,   HAMILTON, ON L8S-4S3
```

District/off: 0101-4          User: jr               Page 293 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d             Total Noticed: 72993

```
18533647     GERGORY SCHWARTZ,    2 ARMOUR DR,   WELLAND, ON L3C 2N8
18533648     GERHILDE MUCKLE,    219 BELVENIA RD,   BURLINGTON, ONTARIO L7L2G5
18533651    +GERI BACHIOCHI,    43 SULLIVAN DRIVE,   ELMA, NY 14059-9510
18533652    +GERI BONN,    24101 S WOODLAND RD,   SHAKER HTS, OH 44122-3315
18533653    +GERI MCMENIMEN,    12 PURMACKENE LANE,   HARWICH PORT, MA 02646-1424
18533654     GERI RAUSCH,    11184 SH 37,   LISBON, NY 13658
18533650    +GERIANN MADORE DUMAS,    94 RESERVOIR ST,   HOLDEN, MA 01520-1225
18533649    +GERIANN MADORE-DUMAS,    71 COURTNEY DRIVE,   HOLDEN, MA 01520-3007
18533655     GERLAD TAYLOR,    8492 REGAN DRIVE,   NIAGARA FALLS, ON L2G 7P7
18533658     GERMAIN LANDRY,    1099 MASSEY RD,   GRAFTON, ON K0K2G0
18533659     GERMAIN PERRON,    1120 AVENUE DU RHIN,   ALMA, QC G8C 1R8
18533660     GERMAIN PHILIE,    342 CH ST EDOUARD,   SAINT MATHIEU, QC J0L 2H0
18533656    +GERMAINE HENNINGFIELD,    30981 N FISHER RD,   MCHENRY, IL 60051-7219
18533657    +GERMAINE KOCZUR,    256 GREENWICH ROAD,   WARE, MA 01082-9246
18533661    +GEROGE REDPATH JR,    809 ELM STREET,   MARTINS FERRY, OH 43935-1209
18533665    +GERRI SHEARER,    801 MCEWEN ST,   BRODHEAD, WI 53520-1023
18533667    +GERRI TRINETTI,    166 ASPEN DRIVE NW,   WARREN, OH 44483-1175
18533662    +GERRIANNE FULLER,    P O BOX 3322,   QUINCY, IL 62305-3322
18533663    +GERRIE CARMEN,    1647 FISHERMAN ST,   MERRITT ISLAND, FL 32952-5973
18533664    +GERRIE DURIAN NAPP,    2209 RED CHERRY LANE,   KALAMAZOO, MI 49004-3342
18533666    +GERRITA POSTLEWAIT,    617 ELLSWORTH COURT,   MYRTLE BEACH, SC 29579-3101
18533668     GERRY BAKER,    21 LAMOUREUX,   MESSINES, QC J0X2J0
18533669     GERRY BAKER,    21 LAMOUREUX,   MESSINES, QC J0X2J0
18533670    +GERRY BAUER,    409 TRENWICK LANE,   VENICE, FL 34293-4436
18533671     GERRY BLAKE,    447 LEXINGTON RD,   WATERLOO, ON N2K2K1
18533672     GERRY GOORTS,    472 WARRINGTON RD,   STAYNER, ON L0M 1S0
18533673     GERRY GOULET,    3250 MCCONNELL AVE,   CORNWALL, ON K6H 5R6
18533674     GERRY HARLOS,    27 DAMUDE DR,   FONTHILL, ON L0S1E0
18533675     GERRY HAWKSHAW,    29 KELLNER CRT,   TORONTO, ON M4L 3W4
18533676     GERRY HOOGSTRATEN,    405 3RD CONCESSION,   PRINCETON, ON N0J1V0
18533677     GERRY HOOGSTRATEN,    RR3,   PRINCETON, ON N0J1V0
18533679     GERRY L MOSS,    16 LINNELL,   KOMOKA, ON N0L1R0
18533678     GERRY LEFEBVRE,    126 GUY,   Vaudreuil-Dorion, QC J7V 8B1
18533680     GERRY MOYNAGH,    339 PETTIGREW TRAIL,   MILTON, ON L9T 5X6
18533681     GERRY PAXTON,    93 WILLOW ST,   PARIS, ON N3L 2L1
18533682    +GERRY POLONY,    1141 PEACE PIPE PLACE,   MYRTLE BEACH, NY 29579-8381
18533683    +GERRY REYNOLDS,    PO BOX 7264,   MYRTLE BEACH, SC 29572-0009
18533686     GERRY SMITH,    PO BOX 32188,   HAMILTON, ON L9K1E2
18533685     GERRY SMITH,    PO BOX 32188,   HAMILTON, ON L8W3L3
18533687     GERRY SMITH,    PO BOXX 32188,   HAMILTON, ON L8W3L3
18533684     GERRY SMITH,    98 DAFFODIL CRESENT,   ANCASTER, ON L9K1E2
18533688    +GERRY STREB,    56 HORNBEAM HILL ROAD,   CHELMSFORD, MA 01824-1346
18533689    +GERRY VANDERPLOEG,    10655 BONIFACE POINT,   PLAINWELL, MI 49080-9267
18533690    +GERRY VENEMA,    1607 HOBBS DR,   DELAVAN, WI 53115-2029
18533691    +GERRY WITT,    18N 329 SAWYER RD,   DUNDEE, IL 60118-9283
18533692    +GERTRAUD DEMARTE,    80 SPRING LANE,   ROCHESTER, NY 14626-1312
18533700    +GERTRUD MYERS,    2449 YOUNGSTOUN LOCKPORT RD,   RANSOMVILLE, NY 14131-9644
18533701    +GERTRUD MYERS,    2449 YOUNGSTOWN LOCKPORTRD,   RANSOMVILLE, NY 14131-9644
18533693    +GERTRUDE BALLIRO,    127 KING STREET,   BLACKSTONE, MA 01504-2043
18533694    +GERTRUDE BERRY,    242 DERBY CT,   NEKOOSA, WI 54457-8032
18533695    +GERTRUDE HORGAN,    6 WESTWOOD DRIVDE,   AUBURN, MA 01501-1226
18533696    +GERTRUDE LAFERRIERE,    720 PUTNAM PIKE 506,   GREENVILLE, RI 02828-1468
18533698     GERTRUDE NIEUWESTEEG,    54 HUNTINGTON LN,   ST CATHERINES, ON L2S3R5
18533699    +GERTRUDE WEISSENBURGER,    7017 OLEAN ROAD,   SOUTH WALES, NY 14139-9402
18533702    +GERY CROMHEECKE,    4008 FORTRESS COURT,   CONWAY, SC 29526-1122
18533704    +GESELLE VALERYI,    60 REVOLUTION DRIVE,   LEOMINSTER, MA 01453-2508
18533705    +GETHLEAN HAMMER,    1607 S E 29TH TERR,   CAPE CORAL, FL 33904-4090
18533707     GHADA MULVIHILL,    143 CHARLES ST,   ARNPRIOR, ON K7S 1A9
18533708    +GHASSAN BARAZI,    1108 COLLINGWOOD LN,   ALPHARETTA, GA 30022-3470
18533709     GHASSAN BARAZI,    81 LINKS LANE,   BRAMPTON, ON L6Y 5H1
18533710     GHECH CHANG,    43 ASQUITH,   THORNHILL, ON L4J4V5
18533711     GHEORGHINA AL HALLIS,    138 MILLER DRIVE,   ANCASTER , ON L9G 4W4
18533712     GHISLAIN BEAULE,    2166 RUE SAGUENAY,   ROUYN-NORANDA, QC J9X2H4
18533713     GHISLAIN CARON,    222 COTE ST-LOUIS,   STE-THERESE, QC J7E5S9
18533716    +GHISLAIN HARVIE,    117 BROOK DRIVE,   BURLINGTON, VT 05408-1107
18533717     GHISLAIN LALONDE,    889 DE LORIMIER,   LONGUEUIL, QC J4K 3M8
18533718     GHISLAIN LAVOIE,    612 GRANDE-LIGNE,   VICTORIAVILLE, QC G6T0G3
18533720     GHISLAIN PELLETIER,    15 DES BOULEAUX,   STE-IRENE, QC G0J2P0
18533721     GHISLAIN PELLETIER,    15 DES BOULEAUX,   STE-IRNE, QC G0J 2P0
18533719     GHISLAIN PELLETIER,    15 DES BOULEAUX,   STE-IRENE, QC G0J 2P0
18533722     GHISLAIN ROBICHAUD,    2221 DE MELBOURNE,   LAVAL, QC H7M3A5
18533714     GHISLAINE ALLARD,    6773 CHATEAUBRIAND,   MONTREAL, QC H2S 2N9
18533715     GHISLAINE LEMIRE,    23 RADISSON,   EMBRUN, ON K4A 3T5
18533724    +GIACOMO ANGELINI,    196 PALACEBEACH TRAIL,   STONEY CREEK, ON L8E 0C2
18533723     GIACOMO ANGELINI,    11 PORTOFINO PLACE,   STONEY CREEK, ON L8E5E8
18533725    +GIACOMO CASUCCI,    9837 LEMONWOOD WAY,   BOYNTON BEACH, FL 33437-5468
18533726     GIACOMO DELLACCIO,    1724 PAUL BROCA,   LAVAL, QC H7M 6B1
18533727    +GIACOMO FLORIO,    126 EAST AVE,   HILTON, NY 14468-1318
18533728    +GIACOMO NOVIELLI,    290 SETON HALL DR,   FREEHOLD, NJ 07728-8879
18533730    +GIAN CARLO RECINELLA,    5768 HONORS CT,   WESTERVILLE, OH 43082-9657
```

District/off: 0101-4          User: jr              Page 294 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d           Total Noticed: 72993

```
18533729     GIANCARLO CROTTA,   1343 RR7,   SIMCOE, ON N3Y4K6
18533731     GIANFRANCO MESSINA,   23 MARWOOD PLACE,   VAUGHAN, ON L6A1C4
18533732     GIANFRANCO VALENTE,   824 FRIBOURG,   LAVAL, QC H7K3X4
18533733     GIANNA BALDIN FLORIS,   651 FENNELL AVE EAST,   HAMILTON, ON L8V 1T9
18533734    +GIANNA SHOWERS,   3495 OAK PARK RD,   DEERFIELD, WI 53531-9760
18533735     GIANNI CIRILLI,   68 PRINCE CHARLES,   ST CATHARINES, ON L2N 3Z1
18533736    +GIANNINA SALL,   14610 RILEY ST,   HOLLAND, MI 49424-1401
18533737    +GIAVANNA GERACI,   419 DUCHESS CT B,   LAKELAND, FL 33803-4600
18533738    +GIDEON MARKOWITZ,   73 FRONTENAC AVE,   BUFFALO, NY 14216-2410
18533739     GIEGROGORIO ALAVA,   3309 PALMWOOD DR,   SFB, FLA 32773
18533740     GIFFITHS MCDONALD,   4040 HAWTHORNE LANE,   BRANTFORD, ONTARIO N3R6R2
18533741    +GIFFORD HOSLER,   99 STATE ROUTE 186,   SARANAC LAKE, NY 12983-5700
18533742    +GILBERT A LEFORT,   725 MOWRY ST,   HARRISVILLE, RI 02830-1427
18533744    +GILBERT BORGOGNO,   1 PLACE DE CALAIS,   CANDIAC, QC J5R4J7
18533743    +GILBERT BORGOGNO,   1 PLACE DE CALAIS,   CANDIAC, QC J5R 4J7
18533745    +GILBERT CHAVIS,   616 MCKINLEY WAY,   CONWAY, SC 29526-8708
18533746    +GILBERT CHERIES,   POBOX 67,   WINCHENDON SPGS, MA 01477-0067
18533747    +GILBERT CLARK,   30 SCHOFIELD ROAD,   WILLINGTON, CT 06279-2203
18533748    +GILBERT COLLVER,   14270 PENINSULA DRIVE,   GALESBURG, MI 49053-8763
18533749    +GILBERT DAVIGNON,   44 RUE DE CHANTILLY,   CANDIAC, QC J5R 6S6
18533750     GILBERT DECOSTE,   3145 CROISSANT DE PARIS,   LAVAL, QC H7E 3E7
18533751     GILBERT DECOSTE,   3145 CROISSANT DE PARIS,   LAVAL, QC H7E3E7
18533752     GILBERT DOUMMAR,   24 BELVEDERE,   SAINTE-JULIE, QC J3E3M5
18533755     GILBERT LAFONTAINE,   21 CAVALIERE,   GATINEAU, QC J8T4X9
18533756    +GILBERT LEFORT,   725 MOWRY ST,   HARRISVILLE, RI 02830-1427
18533757     GILBERT LEW,   37 ASNER AVE,   MAPLE, ON L6A0W6
18533758    +GILBERT LOGAN,   1416 NE 1ST ST,   CAPE CORAL, FL 33909-2736
18533759     GILBERT LOUISSEIZE,   2053 DE BEAUFORT,   ST-JEROME, QC J5L 1E2
18533760     GILBERT PAUZE,   6315 9TH AVENUE,   MONTREAL, QC H1Y 2K6
18533761    +GILBERT PETERSEN,   16 CIDER MILL RD,   N BROOKFIELD, MA 01535-1002
18533762    +GILBERT RACINE,   8 DE FALAISE,   BLAINVILLE, QC J7B1X5
18533763    +GILBERT REYES,   PO BOX 5,   GRAND ISLAND, NY 14072-0005
18533764     GILBERT TERRIAULT,   2085 GARDENWAY,   OTTAWA, ON K4A3K2
18533765     GILBERT THIBODEAU,   1100 RUE LAURIER EST,   MONTREAL, QC H2J1G7
18533753     GILBERTE PERRON,   481 BLVD LA NAUDIERE,   STE ANNE-DE-LA-PERADE, QC G0X 2J0
18533754     GILBERTE RENAUD,   9 RIVER FRONT DR,   STURGEON FALLS, ON P2B 3G1
18533766    +GILDA BORTOLI,   7228 HILLTOP DR,   SOUTH HAVEN, MI 49090-9635
18533767    +GILDA GALVIS,   83 GREENFIELD RD,   LEYDEN, MA 01301-9401
18533768    +GILDA LOBIONDO,   12 ADINA TERRACE,   MONTVILLE, NJ 07045-9591
18533769    +GILES LEVITRE,   102 BIG PINE LN,   PUNTA GORDA, FL 33955-1892
18533770    +GILIAN NARAYANA,   70 GEORGE ALLEN ROAD,   WEST BROOKFIELD , MA 01585-2925
18533771     GILLE HURTUBISE,   5000 6TH AVE,   NIAGRA FALLS, ON L2E4V3
18533772    +GILLES BARRY,   196 CHAGNON STREET,   ST-JEROME, QC J3B8K7
18533773     GILLES BEAUCHAMP,   3972 MARIE VICTORIN,   VARENNES, QC J3X 1P7
18533774    +GILLES BISSONNETTE,   1085 CROISSANT VENDOME,   LAVAL, QC H7E 3G2
18533775     GILLES BLIER,   2054 PLACE DES GENEVRIERS,   ST-BRUNO, QC J3V6A2
18533776     GILLES BRASSARD,   11 PLACE LAFERTE,   LORRAINE, QC J6Z 4N5
18533777     GILLES BRISEBOIS,   10465 MEUNIER,   MONTREAL, QC H3L2Z3
18533778     GILLES CAYER,   257 MERTON,   ST-LAMBERT, QC J4P 2W4
18533779     GILLES CHOQUETTE,   200 BURLAND STREET,   ST-JEAN-SUR-RICHELIEU, QC J3B8K8
18533780     GILLES COURNOYER,   1945 BLVD DE TRACY,   SOREL-TRACY, QC J3R 0A5
18533781     GILLES DOSTIE,   729 RUE GOULET,   THETFORD MINES, QC G6H 1S3
18533783     GILLES EMOND,   38 ADELAIDE,   CANDIAC, QC J5R 3J7
18533784     GILLES FONTAINE,   8223 ST-ANDRE,   MONTREAL, QC H2P1Y4
18533785    +GILLES GENEST,   10181 BOULEVARD COUTURE,   QUEBEC, QC G2B 3T2
18533787     GILLES IMBEAU,   54 RIVET STREET,   STURGEON FALLS, ON P2B3J5
18533788     GILLES JOBIN,   147 L-J-LAFORTUNE,   BOUCHERVILLE, QC J4B6T4
18533789     GILLES JOUBERT,   12602 AVE DE RIVOLI,   MONTREAL, QC HAJ2L9
18533790     GILLES KEGLE,   3184 CHAMBERLAIN CRT,   MISSISSAUGA, ON L5N 3M2
18533791     GILLES LABERGE,   813 ST-JEAN-BAPTISTE BLVD,   MERCIER, QC J6R 1E9
18533794     GILLES LAPIERRE,   844 CHEMIN DES PENTES,   SAINT SAUVEUR, QC J0R1R2
18533793     GILLES LAPIERRE,   33 VIENS,   ST-CONSTANT, QC J5A1P5
18533792     GILLES LAPIERRE,   33 VIENS,   SAINT-CONSTANT, QC J5A1P5
18533795     GILLES LARIVIERE,   34 BUSSIERES,   VERCHERES, QC J0L 2R0
18533796     GILLES LEFEBVRE,   1215 SECOND ST WEST,   CORNWALL, ON K6J 1J2
18533798    +GILLES LEGARE,   17 AVE HAUTMONT,   LORRAINE, QC J6Z1T3
18533797     GILLES LEGARE,   17 AVE HAUMONT,   LORRAINE, QC J6Z1T3
18533799     GILLES LEROUX,   152 BELLEVUE,   STE-JULIE, QC J3E3A9
18533800     GILLES MARION,   17960 HEADLINE ROAD,   LONG SAULT, ON K0C 1P0
18533801     GILLES MARTINET,   8769 RUE LITHUANIA,   LASALLE, QC H8R2S1
18533802     GILLES MAURAIS,   311 MINER,   COWANSVILLE, QC J2K3Y6
18533803     GILLES PARENT,   244-2225 CHEMIN GEORGEVILLE,   MAGOG, QC J1X0M8
18533805     GILLES PLANTE,   804-800 DU POMEROL,   STE-MARTHE-SUR-LE-LAC, QC J7E 4H5
18533804     GILLES PLANTE,   804-800 DU POMEROL,   STE-MARTHE-SUR-LE-LAC, QC J0N 1P0
18533806     GILLES POIRIER,   378 DES HIRONDELLES,   RIMOUSKI, QC G5L 8C6
18533807     GILLES POITRAS,   294 CALIXA LAVALLE,   GRANBY, QC J2G9J9
18533808     GILLES PROVENCHER,   90 BERLIOZ,   VERDUN, QC H3E1N1
18533809     GILLES ROY,   10 ROSAIRE CIRCE,   LAPRAIRIE, QC J5R 5K9
18533810     GILLES SIMARD,   550 CHEMIN DE CHAMBLY SUITE 260,   LONGUEUIL, QC J4X 1L9
18533811     GILLES TANGHE,   2360 LETOURNEUX,   MONTREAL, QC H1V2P2
```

District/off: 0101-4          User: jr               Page 295 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18533812     GILLES TETREAULT,  346 FAVREAU,   ST-JEAN-SUR-RICHELIE, QC J3B 7C5
18533813     GILLES TRAHAN,  3630 DE ROUGEMONT,   TROIS-RIVIERES, QC G9B2A7
18533814     GILLES TREMBLAY,  1229 28TH AVE,   MONTREAL, QC H1A 4M3
18533815     GILLES VAILLANCOURT,  7880 NADEAU,   BROSSARD, QC J4Y 2C3
18533816     GILLIA ENGLAND,  1236 CUMNOCK CRESCENT,   OAKVILLE, ON L6J 2N5
18533817     GILLIAN BROWN,  10 DUBROBIN,   CALEDONIA, ON N3W 2N8
18533818    +GILLIAN CLEVELAND,  28 MANCHESTER PLACE,   BUFFALO, NY 14213-1251
18533819     GILLIAN GODSON,  2211 NANTES STREET,   ORLEANS, ON K4X 4E5
18533820     GILLIAN HOPE,  4 BYWOOD DRIVE,   TORONTO, ON M9A 1L7
18533822     GILLIAN JONES,  11 JAMIESON DRIVE,   CALEDONIA, ON N3W2K6
18533821     GILLIAN JONES,  11 JAMIESON DRIVE,   CALEDONIA, ON N3W 2K6
18533823    +GILLIAN MURACO,  8111 STAHLEY ROAD,   EAST AMHERST, NY 14051-2337
18533824     GILLIAN OUIMET,  211 LACROIX AVE,   ORLEANS, ON K1E1K3
18533825    +GILLIAN PRICE,  132 JULIE ANNE CRES,   CARLETON PLACE, ON K7C 4M5
18533826     GILLIAN STRINGFELLOW,  39 SUNVALE PL,   STONEY CREEK, ON L8E 4Z6
18533827    +GILMAN COLE,  256 OLD ALFRED RD,   HOLLIS, MAINE 04042-4025
18533828    +GINA ARLESIC,  1223 CHEROKEE TRAIL,   STREETSBORO, OH 44241-5344
18533829    +GINA BECK,  627 GREENLEE ROAD,   PITTSBURGH, PA 15227-1021
18533830    +GINA BIANCHI,  708 DRESSER,   NORMAL, IL 61761-5768
18533831     GINA BOUDREAULT,  4045 RUE DE LIMOGES,   QUEBEC, QC G2B1V7
18533832    +GINA BURKE,  22 HERITAGE LANE,   WEST BOYLSTON, MA 01583-1272
18533833    +GINA COLEMAN,  77 HAYMEADOW RD,   TUPPER LAKE , NY 12986-1071
18533835    +GINA CURILLA,  5030 CENTRAL SARASOTA PARKWAY,   SARASOTA, FL 34238-7601
18533836    +GINA DELLOLIO,  17 BARNARD RD,   WORCESTER, MA 01605-1311
18533837    +GINA DOLAN,  167 FAIRWAY CROSSING,   GLASTONBURY, CT 06033-1468
18533838    +GINA DOMBROWSKI,  3306 BUFFALO RD,   VARYSBURG, NY 14167-9744
18533839     GINA DUBE,  13160 CREEKSIDE LANE,   PORT CHARLOTTE, FL 33953-7204
18533840    +GINA FEGREUS,  32 CHEYENNE ROAD,   WORCESTER, MA 01606-2652
18533841    +GINA FLYNN,  3057 FAR HILL,   ROCKFORD, IL 61109-4419
18533842    +GINA FRAWLEY,  6875 STEPHENSON LANE,   SPRINGFIELD, IL 62707-6434
18533843    +GINA FREELS,  2025 CIRCLE DR,   MOSINEE, WI 54455-9062
18533844     GINA GOH,  470 FAITH DRIVE,   MISSISSAUGA, ON L5R4E9
18533845    +GINA HERNANDEZ,  14N648 FACTLY RD,   SYCAMORE, IL 60178-6049
18533846    +GINA IADAROLA,  85 LELAND HILL RD,   SUTTON, MA 01590-2913
18533847    +GINA JENKINS,  4965 INTERNATIONAL AVE,   MIMS, FL 32754-4730
18533848    +GINA JOHNSTON,  3300 WILLOW VIEW CT,   BRIDGEVILLE, PA 15017-2252
18533849    +GINA KLAY,  46 WINTER ST,   ASHLAND, MA 01721-1148
18533853    +GINA M PILLAGE,  114 SEATON CREST DRIVE,   MARS, PA 16046-3064
18533850    +GINA MASTRANGELO,  352 TREETOP DRIVE,   CANONSBURG, PA 15317-6062
18533851    +GINA MASTROSIMONE,  120 CHESTNUT RIDGE ROAD,   ROCHESTER, NY 14624-3928
18533852    +GINA MCCARTHY,  224 CHANDLER RD,   BRUSHTON, NY 12916-3825
18533854    +GINA NICCOLI NOGLER,  512 GRANT ST,   LEOMINSTER, MA 01453-5928
18533855    +GINA PATULLI,  520 PILON ST,   LASALLE, QC H8P 3N3
18533856    +GINA PUHALSKI,  15984 INDIAN VALLEY ST,   SCHOOLCRAFT, MI 49087-9139
18533857    +GINA REITTER,  3732 HANLIN WAY,   WEIRTON, WV 26062-4408
18533858     GINA RIZZO,  1747 RUE DE LUNEBOURG,   LAVAL, QC H7M 4N2
18533859     GINA RUBINI,  6550 DES FAUCONS,   LAVAL, QC H7L4E9
18533860     GINA SCHIPANI,  6296 MULBERRY CRES,   MISSISSAUGA, ON L5V1B7
18533861     GINA SCOLA,  15 DONALBERT RD,   ETOBICOKE, ON M9B2E7
18533862    +GINA SILVESTRI,  710 47TH AVE N,   MYRTLE BEACH, SC 29577-2619
18533863    +GINA SIMERI,  50779 ACORN TRAIL,   ELKHART, IN 46514-7728
18533864     GINA SIMONETTA,  16 KELWAY BLVD,   TORONTO, ON M5N 1HI
18533865    +GINA SMITH,  38 BONNYBROOK RD,   WORCESTER, MA 01606-3422
18533866    +GINA SUDDUTH,  374 SAVANNA STREET,   JACKSON, MS 39212-5257
18533867    +GINA THOMAS,  9411 LA BIANCO ST,   FORT MYERS, FL 33967-5644
18533868     GINA UNITAS,  9 TRUMPOUR COURT,   UNIONVILLE, ON L3R 2L4
18533869    +GINA VELOSKY,  47 WILBERT TERRACE,   FEEDING HILLS, MA 01030-1710
18533870    +GINA WERNER,  16 PAWTUCKET ROW,   ORCHARD PARK, NY 14127-3920
18533871    +GINA WOLFF,  3115 WILD CHERRY RIDGE WEST,   MISHAWAKA, IN 46544-6903
18533872    +GINEEN FRENNING,  62 RANSOM OAK DRIVE,   EAST AMHERST, NY 14051-2413
18533873     GINETTE BOURQUE,  11065 RUE TANGUAY,   MONTREAL, QC H3L 3H4
18533874     GINETTE CLERMONT,  2442 PERDRIOLE STREET,   LAVAL, QC H714K2
18533875     GINETTE CLOUTIER,  55 ROY,   CHATEAUGUAY, QC J6J 2Z8
18533876     GINETTE DUBOIS,  145 RUE MONTOUR,   ST-EUSTACHE, QC J7P 5A9
18533877     GINETTE DUVAL,  105 ALBERT SEERS,   CHATEAUGUAY, QC J6K 5E5
18533878     GINETTE FREZZA,  13790 DE LA BRISE,   MIRABEL, QC J7J1N8
18533879     GINETTE GAUDIN-STPIERRE,  6278 153RD AVE,   BAINSVILLE, ON K0C 1E0
18533880    #+GINETTE GOODWIN,  PO BOX 373,   NORTH UXBRIDGE, MA 01538-0373
18533881    +GINETTE GRENIER,  4-12235 RENE CHOPIN,   MONTREAL, QC H1E7G9
18533883     GINETTE GRENON,  360 SAUVAGE MOUILLE,   SAINTE ADELE, QC J8B 3G1
18533882     GINETTE GRENON,  360 DU SAUVAGE MOUILLE,   SAINTE ADELE, QC J8B 3G1
18533884    +GINETTE HUOT,  95-11E RUE,   LAVAL, QC H7N 1T2
18533885     GINETTE JOLY,  290 CANADA STREET,   LAVAL, QC H7A 2M9
18533886     GINETTE LABONTE,  1170 RAINVILLE,   BROSSARD, QC J4X2P6
18533887     GINETTE MERCIER,  924 GAUVIN,   CHAMBLY, QC J3L 1N6
18533888     GINETTE TREMBLAY,  3880 ST LEON,   SAGUENAY, QC G7X7W3
18533889    +GINGER BRIEN,  4108 CHERRYBROOK LOOP,   FORT MYERS, FL 33966-7004
18533890    +GINGER BRUCE,  217 N DOUGLAS,   SPRINGFIELD, IL 62702-4815
18533891    +GINGER GIVENS,  48 SPRING VALLEY RD,   PARAMUS, NJ 07652-4349
18533892    +GINGER LINO,  167 WALNUT STREET,   SHREWSBURY, MA 01545-3316
```

```
District/off: 0101-4          User: jr              Page 296 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

18533893    +GINGER OSBORN,    9579 NATALA LANE,    BATTLE CREEK , MI 49014-9467
18533894    +GINGER ROBINSON,    5400 YAHL ST SUITE A,    NAPLES, FL 34109-1910
18533895    +GINNIE HUMPHREYS,    3170 NORTH MERIDIAN ROAD,    CAMDEN, IN 46917-9606
18533896    +GINNY ST GEORGE,    40 WEST MAIN ST,    WARE, MA 01082-1334
18533897     GINO P I TRUANT,    1052 GRANDEUR CRES,    OAKVILLE, ON L6H 4B5
18533898    +GIOIA CUBELO,    3838 DOWITCHER LANE,    GAHANNA, OH 43230-6456
18533899     GION MARLES,    83 SYLVAN AVE,    SCARBOROUGH, ON M1M1J9
18533900     GIOVANNA GARIANOSMITH,    1908 ROY IVOR CR,    NISSISSAUGA, ON L5L3N8
18533902     GIOVANNA RENDA,    12705 41 AVE,    MONTREAL, QC H1E2E6
18533901     GIOVANNA RENDA,    12705 41 AVE,    MONTREAL, QC H1E 2E6
18533903     GIOVANNA SERINO,    41 GOLFWOOD HEIGHTS,    TORONTO, ON M9P3L8
18533904    +GIOVANNA VACCARO,    1096 MAPLE RD,    WILLIAMSVILLE, NY 14221-3351
18533907    +GIOVANNA VILLANO,    19 EAST GATE DR,    GLENWOOD, NJ 07418-2007
18533908     GIOVANNA VILLANO,    19 EST GATE DR,    GLENWOOD, NJ 07418
18533909     GIOVANNI BARBATI MINISCHETTI,    720 HIGHVALLEY,    ANCASTER, ON L9G 4E9
18533910    +GIOVANNI CALVO,    52 CEDAR RIDGE RD,    GORMLEY, ON L0H 1G0
18533911    +GIOVANNI CARAMIELLO,    37 LONGFELLOW WAY,    BOYLSTON, MA 01505-1446
18533912     GIOVANNI CIRELLI,    246 LORNE WORSLEY,    VAUDREUIL-DORION, QC J7V0J6
18533913     GIOVANNI CRISPINO,    2227 DE BLOIS,    LAVAL, QC H7E1P6
18533914     GIOVANNI DONATO,    16041 CAROLINE-RACICOT,    MONTREAL, QC H1A 5A1
18533915     GIOVANNI IANNUCCI,    13 MARIO CRETE,    CHATEAUGUAY, QC J6K 5H6
18533916     GIOVANNI MARTUCCI,    12345 WILFRID OUELLETTE,    MONTREAL, QC H1E6K4
18533917     GIOVANNI MAZZOTTA,    2095 KEDRON STREET,    OSHAWA, ON L1L 1B9
18533918     GIOVANNI MORRA,    6045 MAPLE GATE CIRCLE,    MISSISSAUGA, ON L5N 7B1
18533919     GIOVANNI PICCOLINO,    18717 VENNE,    PIERREFONDS, QC H9K 1K7
18533920     GIOVANNI ZAPPALA,    17200 DU DIAMANT,    MIRABEL, QC J7N 3H6
18533921     GIRARD PIERRE,    402 RUE CHABANEL,    SAGUENAY, QC G7H3S2
18533922     GISELE BOLDUC,    58 DES SIGNALEURS,    LEVIS, QC G6V8J6
18533924     GISELE GAGNON,    8854 FERNAND FOREST,    MONTREAL, QC H1E5W2
18533925     GISELE GAGNON,    8854 FERNAND FORSEST,    MONTREAL, QC H1E5W2
18533923     GISELE GAGNON,    8854 FERNAND FOREST,    MONTREAL, QC H1E 5W2
18533926     GISELE GRAVEL,    105 LAMARCHE,    ST-BRUNO, QC J3V5A6
18533927     GISELE LAUZON,    341 DES CHUTES WILSON,    ST-JEROME, QC J7Y 5H6
18533928     GISELE NAULT MARTEL,    8523 DALLONEG,    VILLE ANJOU, QC H1J 1W8
18533929    +GISELE RODDY,    17766 SE 86TH OAK LEAF TERRACE,    THE VILLAGES, FL 32162-4833
18533930     GISELLE AUGURUSA,    93 NESTOR CRES,    WOODBRIDGE, ON L4L 5A6
18533931     GISELLE CHIASSON,    701 DUNBAR ROAD,    KITCHENER, ON N2M 2X7
18533932    +GISELLE REDPATH,    4981 SKATES CIRCLE,    FORT MYERS, FL 33905-7338
18533933     GITA CARTWRIGHT,    114 SUMMERSET DR,    BARRIE, ON L4N 0A8
18533934     GIULIA MERLUSCA,    4472JACQUES BIZARD,    PIERREFONDS, QC H9H4W5
18533935    +GIULIA TARRARANCASELLA,    7 FARMINGTON PL,    QUEENSBURY, NY 12804-7796
18533936     GIULIO CAPPADOCIA,    5351 BELMORE AVE,    MONTREAL, QC H4V2C9
18533937     GIULIO DAL BELLO,    44 UPLANDS PL,    GUELPH, ON N1E3R4
18533938     GIULIO GRANITTO,    12466 ALEMBERT,    MONTREALQ, QC H1C 2E7
18533939     GIULIO ZAVOLTA,    512 BISSAILLON,    STE DOROTHEE LAVAL, QC H7X 3X4
18533940     GIUSEPPE ADDEO,    862 PALMERSTON AVENUE,    TORONTO, ON M6G2S2
18533942     GIUSEPPE ALBERGA,    1060 VICTOR MORIN,    LAVAL, QC H7G4B3
18533943     GIUSEPPE ALBERGA,    8702 PROVENCHER,    STLEONARD, QC H1R2Z5
18533944     GIUSEPPE BUSILLO,    11 MARWILL ST,    TORONTO, ON M3H3L2
18533945     GIUSEPPE CAPPUCCINO,    7245 VALDOMBRE,    MONTREAL, QC H1S-1X2
18533946     GIUSEPPE CARNEVALE,    97 BOGERT AVE,    TORONTO, ONTARIO M2N1K5
18533947     GIUSEPPE CIOFFI,    90 LYNNHAVEN RD,    NORTH YORK, ON M6A 2K9
18533948     GIUSEPPE DE MARCO,    128 ADESSO DRIVE,    CONCORD, ON L4K3C3
18533949     GIUSEPPE FERLA,    10615 MONTESQUIEEU,    MONTREAL, QC H1C2R5
18533950     GIUSEPPE FERRARI,    47 WOLFF CRES,    ARNPRIOR, ON K7S 0B9
18533951     GIUSEPPE FRANCO,    228 FENWOOD,    DOLLARD-DES-ORMEAUX, QC H9G2Z1
18533952    +GIUSEPPE GAROFALO,    88 LELAND TERRACE,    TINTON FALLS, NJ 07724-2810
18533954     GIUSEPPE GUADAGNINO,    284 JEAN MULOIN,    TERREBONNE, QC J6V1T6
18533953     GIUSEPPE GUADAGNINO,    284 JEAN MULOIN,    TERREBONNE, QC J6V 1T6
18533955     GIUSEPPE IAFIGLIOLA,    990 BLVD D AUTEUIL,    LAVAL, QC H7E 3H8
18533956     GIUSEPPE IENTILE,    75 HOWICK AVE,    TORONTO, ONTARIO M6N1N2
18533957     GIUSEPPE MAGRI,    2154 DE ROUBAIX,    LAVAL, QC H7K3M5
18533958     GIUSEPPE MAURO,    11 ILES STREET,    AJAX, ON L1T3V4
18533959     GIUSEPPE MORENA,    6665 METIVIER,    MONTREAL, QC H4K2K6
18533960     GIUSEPPE OLCELLI,    4180 DE LA LOIRE,    LAVAL, QC H7M2S4
18533961     GIUSEPPE RIBUPPO,    2415 GUINDON,    LAVAL, QC H7A4B2
18533962     GIUSEPPE ROBERTO,    629 BOOKHAM CRESCENT,    MISSISSAUGA, ON L4Z1T7
18533963     GIUSEPPE SCHIFANO,    6880 JEAN-TAVERNIER,    MONTREAL, QC H1M2E6
18533964     GIUSEPPE SOLDANO,    49 BURNS PLACE,    MONTREAL, QC H9G 1A9
18533965     GIUSEPPE TARASCHI,    281 WOODBRIDGE AVE,    WOODBRIDGE, ON L4L 0C6
18533966    +GIUSEPPE VENTRE,    12 HIDDEN PINES DRIVE,    PLATTSBURGH, NY 12901-5937
18533967    +GIUSEPPE VENTRE,    12 HIDDEN PINESDRIVE,    PLATTSBURGH, NY 12901-5937
18533969     GIUSEPPE VENTURA,    4833 DE LA DILIGENCE,    PIERREFONDS, QC H9K0A3
18533970    +GIUSEPPI CASPARA,    PO BOX 54,    BREEDSVILLE, MI 49027-0054
18533971     GIUSEPPINA DI IORIO,    7794 BERNARD,    LASALLE, QC H8N 1V9
18533972     GIUSEPPINA FATA,    12095 GASTON MAILLET,    MONTREAL, QC H1E5T5
18533973     GIUSEPPINA IACONO,    3850 DU MAGISTRAT,    LAVAL, QC H7E5N7
18533974     GIUSEPPINA M CASTRACANE,    2 JENA COURT,    HAMILTON, ON L9A 5J4
18533975     GIUSEPPINA MULE,    8177 CHAMILLY,    MONTREAL, QC H1R 2S5
18533976     GIUSEPPINA ROMANELLI,    4 CHOPIN,    DOLLARD-DES-ORMEAUX, QC H9G 1J6
```

```
18533977     GIUSPPE CAPOZZO,   399 51 AVE,   LACHINE, QC H8T2W4
18533980    +GIZELLA FISCHER,   1625 VIA BIANCA,   PUNTA GORDA, FL 33950-5212
18533981    +GIZELLE MENARD,   1321 RT3,   MORRISONVILLE, NY 12962-3819
18533983     GLADYS CHUNG,   30 JOHNSON CRESECENT,   GEORGETOWN, ON L7G6C9
18533984    +GLADYS FRANCAVILLA,   4439 MAYPOP TRAIL,   MURRELLS INLET, SC 29576-6373
18533985    +GLADYS J DAVEY,   182 ARLINGTON DR,   DIMONDALE, MI 48821-9780
18533986    +GLADYS JOAN DAVEY,   182 ARLINGTON DR,   DIMONDALE, MI 48821-9780
18533987    +GLADYS MOORE,   477 BUFORD AVE,   ORANGE CITY, FL 32763-6777
18533988    +GLADYS REYNOLDS,   78 CHAPIN GREENE,   LUDLOW, MA 01056-2306
18533989    +GLADYS ROGERS,   4010 S CONKLIN,   RAVENNA, MI 49451-9238
18533990    +GLADYS SPENCER,   6874 19MILE ROAD,   CEDAR SPRINGS, MI 49319-8787
18533991    +GLADYS STACEY,   2218 PIAZZA DR,   SARASOTA, FL 34238-3125
18533992    +GLADYS TRUDEAU,   25 TRUDEAU WAY,   MORRISONVILLE, NY 12962-2945
18533993     GLADYS TUSTIN,   15 PARKHILL ROAD,   FONTHILL, ON L0S 1E2
18533994     GLADYS WATSON,   199 ST CLARENS AVE,   TORONTO, ON M6H 3W2
18533995    +GLADYS WILLS,   872 STONYBROOK CR,   PORT ORANGE, FL 32127-4980
18533996    +GLADYS ZEVALLOS RUMMEL,   4967 FARNHURST ROAD,   LYNDNURST, OH 44124-2328
18533997    +GLEE MILLER,   PO BOX 882,   SOUTH HAVEN, MI 49090-0882
18533998    +GLEN AHLERT,   4736 SANTA DEL RAE AVENUE,   FORT MYERS, FL 33901-8828
18533999    +GLEN ALBANESE,   106 CANDIDO COURT,   MANALAPAN, NJ 07726-8834
18534000    +GLEN ALBANESE,   106 CANDIDO CT,   MANALAPAN, NJ 07726-8834
18534001     GLEN ALTON,   1274 SHOE LAKE ROAD,   DORSET, ON P0A 1E0
18534002     GLEN ARNOLD,   367 HERRIDGE CIR,   NEWMARKET, ON L3Y 7J1
18534003    +GLEN AUSTIN,   335 SNIDER LN,   CHATHAM, IL 62629-5022
18534004     GLEN BARTON,   69 LAFAYETTE BLVD,   WHITBY, ON L1P1T3
18534005     GLEN BLAY,   8918 SODOM RD UNIT 14,   NIAGARA FALLS, ON L2E6S6
18534006     GLEN BROOKS,   42 WRENDALE CRES,   KESWICK, ON L4P4C5
18534007    +GLEN CORBEIL,   3002 SANDLEWOOD COURT,   BURLINGTON, ON L7M3A4
18534008     GLEN COWELL,   55 MOORE AVE,   TORONTO, ON M4T1V5
18534009     GLEN CRISP,   405-383 ADELAIDE STREET EAST,   TORONTO, ON M5A 1N3
18534029     GLEN DONEGAN,   811 CEDARBRAE AVE,   MILTON, ON L9T 3W9
18534030    +GLEN F COLLINS,   13718 MOHR RD,   VAN WERT, OH 45891-8712
18534031     GLEN FOLLETT,   711 ATTERSLEY DRIVE,   OSHAWA, ON L1K1P9
18534032     GLEN FORGET,   1370 ROUTE 209,   FRANKLIN, QC J0S 1E0
18534033    +GLEN GOEBEL,   09173 CO RD C,   BRYAN, OH 43506-9531
18534034    +GLEN HANDSCHUMACHER,   20 DEBRAN DR,   HENRIETTA, NY 14467-9012
18534035    +GLEN HENSEL,   PO BOX 5,   WATERPORT, NY 14571-0005
18534037     GLEN HOLMES,   760 BALM BEACH RD,   MIDLAND, ON L4R4K4
18534036     GLEN HOLMES,   50 BECK BLVD,   PENETANGUISHENE, ON L9M 1E2
18534038     GLEN HOPKINS,   74 MOUNTSBERG RD,   CAMPBELLVILLE, ON L0P1B0
18534040     GLEN HOWELL,   94 ALDER CRESCENT,   TORONTO, ON M8V 2H8
18534039    +GLEN HOWELL,   130 WESTVIEW DR,   MATTOON, IL 61938-2054
18534041    +GLEN LAVENTURE,   2 KIPPY LANE,   MOOERS, NY 12958-3855
18534042     GLEN LAW,   8 WEST AVENUE,   STONEY CREEK, ON L8E 5L5
18534043    +GLEN LILLIE,   808 BRISTOL AVE NW,   GRAND RAPIDS , MI 49504-4840
18534044     GLEN MACDONALD,   4080 WHEELWRIGHT,   MISSISSAUGA, ON L5L 2X5
18534045    +GLEN MACNEIL,   1016 CONCORD STREET,   FRAMINGHAM, MA 01701-4502
18534046     GLEN MAHAFFY,   629 HIGHVALLEY RD,   ANCASTER, ON L9G 3W7
18534047    +GLEN MALLOCH,   58 ARBOR GLEN DR,   GEORGE TOWN , ONTARIO L7G6L2
18534048    +GLEN MILBERT,   413C BLACK SMITH LN,   MYRTLE BEACH, SC 29579-4286
18534149    +GLEN RANDALL,   310 NORTH SHORE BLVD WEST,   BURLINGTON, ON L7T1A4
18534150    +GLEN RAY,   31 CHARLES DR,   ALLENTOWN, PA 18104-9012
18534152     GLEN ROLLINS,   120 SOUTHBROOK DRIVE,   BINBROOK, ON L0R 1C0
18534153    +GLEN ROTTERMAN,   42 BIELBY STREET, P.O. BOX 525,   GRAND VALLEY, ON L0N 1G0
18534154     GLEN ROYEEA,   23632 RAINTREE DRIVE,   ORLEANS, ON K1W 1J4
18534155     GLEN SERVOS,   20 LESLIE PLACE,   FONTHILL, ON L03 1E3
18534156     GLEN SERVOS,   20 LESLIE PLACE,   FONTHILL, ON L0S 1E3
18534157     GLEN SERVOS,   20 LESLIE PLACE,   FONTHILL, ON L0S1E3
18534158     GLEN SIKMA,   365897 EVERGREEN ST,   NORWICH, ON N0J 1P0
18534159    +GLEN SWANSON,   319 QUATER HORSE LN,   HAMPSTEAD, NC 28443-3212
18534160    +GLEN UMPHREY,   28 OLD BROOK ROAD,   SHREWSBURY, MA 01545-5409
18534161    +GLEN UNDERWOOD,   16038 WHIPPLE ROAD,   SYCAMORE, IL 60178-8844
18534162     GLEN WEPPLER,   231 LANGLEY AVE,   TORONTO, ON M4K1C1
18534163     GLEN WOO,   2306-373 FRONT ST W,   TORONTO, ON M5V3R7
18534010    +GLENDA ADAMS,   201 DATE PALM COURT,   WINTER HAVEN, FL 33880-3883
18534011    +GLENDA BILL,   381 CARRIAGE LAKE DR,   LITTLE RIVER, SC 29566-5302
18534012    +GLENDA CASSENS,   1511 FALCON ROAD,   SPRINGFIELD, IL 62712-6559
18534013    +GLENDA FYFFE,   556 BUSH RD SW,   WASHINGTON CG, OH 43160-9684
18534014    +GLENDA FYFFE,   556 BUSH RD SW,   WASHINGTON CH, OH 43160-9684
18534015    +GLENDA G GOLDEN,   631 WILDER ROAD,   LAKELAND, FL 33809-5251
18534016    +GLENDA HARRIS,   19 CHAD AVENUE,   SULLIVAN, IL 61951-9484
18534017    +GLENDA KELLY,   7083 DAVIS ROAD,   PERRY, NY 14530-9776
18534018    +GLENDA MARRS,   3731 ANNANDALE DRIVE,   MYRTLE BEACH, SC 29577-5961
18534019    +GLENDA OBRIEN,   369 BEDFORD WAY,   PROSPERITY, SC 29127-7426
18534020    +GLENDA OLIVER,   6092 TIERRA ENTRADA,   NORTH FORT MYERS, FL 33903-1336
18534021    +GLENDA R LAMBOT,   674 A GIBSON HILL ROAD,   STERLING, CT 06377-1719
18534022    +GLENDA SCHAEFER,   5824 EVERWOOD RD,   TOLEDO, OH 43613-1230
18534023    +GLENDA STEEVENS,   323 LINN ST,   BARABOO, WI 53913-1042
18534024    +GLENDA STEGENGA,   13305 GOODRICH ROAD,   SALINE, MI 48176-9666
18534026     GLENDA TIGCHELAAR,   27-145 EDGEWATER DRIVE,   STONEY CREEK, ON L8E 5W6
```

District/off: 0101-4          User: jr                    Page 298 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d                 Total Noticed: 72993

```
18534025      GLENDA TIGCHELAAR,    145 EDGEWATER DRIVE UNIT 27,   STONEY CREEK, ON L8E5W6
18534027      GLENDA WEATHERSTON,   172 GERMAN SCHOOL ROAD,   PARIS, ONTARIO N3L3E1
18534028     +GLENDA WEST,   959 N 33RD ST,   DECATUR, IL 62521-1611
18534053     +GLENN A JORGENSEN,    133 WASHINGTON ST,   AUBURN, NY 13021-2437
18534049     +GLENN ABKE,   25857 CHERBOURG LN,   PERRYSBURG, OH 43551-9788
18534054     +GLENN AKINS,   1060 W MILTON ST,   ALLIANCE, OH 44601-4677
18534055     +GLENN ANDERSON,   31 WARREN ROAD,   AUBURN, MA 01501-1836
18534056      GLENN APLIN,   528 FORESTWOOD CRES,   BURLINGTON, ON L7L4K3
18534060      GLENN ATTRIDGE,   27 MILL STREET SOUTH,   WATERDOWN, ON L0R 2H0
18534062     +GLENN BENCKENDORF,    336 GARNET AVENUE,   MORTON, IL 61550-8500
18534063      GLENN BENISH,   251 GLENARIFF DRIVE,   FREELTON, ON L0R 1K0
18534064      GLENN BETTEN,   250 GREENWICH RD NE,   GRAND RAPIDS, MI 49506-1224
18534065     +GLENN BODIEN,   7189 TRAMORE,   BELMONT, MI 49306-9699
18534066      GLENN BOOTHE,   185 KING GEORGE RD,   BRANTFORD, ON N3R 7X3
18534067      GLENN BOOTHE,   58 OLD FOREST CRESCENT,   KITCHENER, ON N2N 2A3
18534068     +GLENN BRODEUR,   40 YANKEES WAY,   UXBRIDGE, MA 01569-2078
18534069     +GLENN BUCELLO,   74 QUAIL HOLLOW LANE,   EAST AMHERST, NY 14051-1698
18534070     +GLENN CLARK,   PO BOX 11,   SUTTON, MA 01590-0011
18534071      GLENN COLLING,   9 PARKSHORE PLACE,   CARLISLE, ON L0R 1H1
18534072     +GLENN COOK,   104 ROSE AVENUE,   PITTSBURGH, PA 15229-1040
18534073      GLENN CURRIE,   BOX 20150,   BARRIE, ON L4M 6E9
18534074     +GLENN DEUBEL,   4224 WOODWORTH AVE,   HOLT, MI 48842-1439
18534075      GLENN DIXON,   42 DELAWARE AVENUE,   GUELPH, ON N1E 3V6
18534076      GLENN DOWNEY,   1810 GEORGE JOHNSTON ROAD,   MINESING, ON L0L1Y0
18534077      GLENN DREW,   12 ROSSLINN ROAD,   CAMBRIDGE, ON N1S 3K1
18534078     +GLENN EDINGER,   1068 FOXTOWN HILL ROAD,   STROUDSBURG, PA 18360-8097
18534079      GLENN FACKELMANN,   121 BRIGADE DRIVE,   HAMILTON, ON L9B 2B9
18534080     +GLENN FAGEN,   51 CLARK ST,   FLORENCE, MA 01062-3403
18534082     +GLENN FENNELL,   7 HIGH STREET,   CLIFTON, NJ 07014-1207
18534083      GLENN FOBES,   1257 RUSHBROOKE DR,   OAKVILLE, ON L6M 1L1
18534084      GLENN FOOTE,   336 JAYBELL GROVE,   TORONTO, ON M1C 2X5
18534086      GLENN FORGET,   1370 ROUTE 209,   FRANKLIN, QC J0S1E0
18534087     +GLENN FREEMAN,   379 KINGSLAKE DR,   DEBARY, FL 32713-1911
18534088     +GLENN FULLER,   6 PILGRIM RD,   WINDHAM, NH 03087-1503
18534089      GLENN GIFFORD,   3224 JEWELL AVENUE,   RIDGEWAY, ON L0S 1N0
18534090     +GLENN GILES,   7786 W SOMERSET RD,   APPLETON, NY 14008-9620
18534091      GLENN GOULD,   36 BOURNVILLE DR,   SCARBOROUGH, ON M1E 1C5
18534092     +GLENN GREGOIRE,   27 JOLICOEUR AVE,   SPENCER, MA 01562-3017
18534093     +GLENN GRISETTI,   2664 DAVID DRIVE,   NIAGARA FALLS, NY 14304-4619
18534094      GLENN HALL,   240 RHODES CIRCLE,   NEWMARKET, ON L3X 1V3
18534095     +GLENN HAMILTON,   83 MAPLE AVE,   ALIQUIPPA, PA 15001-2350
18534096     +GLENN HARKINS,   46 FOXTAIL LANE,   NORTH CHILI, NY 14514-1409
18534098     +GLENN HERMANN,   331 MINNESOTA AVE,   BUFFALO, NY 14215-1031
18534098     +GLENN HIWILLER,   3481 STEVENSON COURT,   NORTH TONWANDA, NY 14120-9722
18534100     +GLENN JOHANSSON,   242 CHURCH STREET,   NORTH ADAMS, MA 01247-4149
18534101     +GLENN KING,   155 KENNEWYCK CIRCLE,   SLINGERLANDS, NY 12159-9564
18534102     +GLENN KRECHEL,   26 DEVONSHIRE PLACE,   PAWLEYS ISLAND, SC 29585-6340
18534103     +GLENN KROZELY,   128 W MAIN ST,   WORTHINGTON, PA 16262-2306
18534104     +GLENN KUBIK,   4521 RIVER OVERLOOK DR,   VALRICO, FL 33596-7827
18534105     +GLENN KUNKLE,   242 CASWELL DRIVE,   GAHANNA, OH 43230-6224
18534106     +GLENN LAPORTA,   23 MT NEBO ROAD,   EAST STROUDSBURG, PA 18301-8159
18534107     +GLENN LEBLANC,   45 TANGLEWODD DRIVE,   COLCHESTER, CT 06415-1763
18534108     +GLENN LEMIEUX,   25 LOCUST AVE,   WORCESTER, MA 01604-6021
18534109     +GLENN LISTA,   PO BOX 309,   CLARENCE, NY 14031-0309
18534110     +GLENN LOTTER,   89 DRESSER HILL ROAD,   CHARLTON, MA 01507-5157
18534111     +GLENN MAMARY,   7 CREEK TRAIL,   BRANCHBURG, NJ 08876-5469
18534112     +GLENN MAMARY,   7 CREEL TRAIL,   BRANCHBURG, NJ 08876-5469
18534114      GLENN MARTIN,   154 LAKE AVE E,   CARLETON PLACE, ON K7C 1J8
18534113      GLENN MARTIN,   1290 FORESTDALE ROAD,   AU SABLE FORKS, NY 12912
18534116      GLENN MILLER,   308 STIVER ST,   RUSSELL , ONTARIO K4R 1G8
18534117      GLENN MORRICE,   145 RICE AVE UNIT 92,   HAMILTON, ONTARIO L9C6R3
18534118      GLENN NEWELL,   76 HURST DRIVE,   BARRIE, ON L4N 8K4
18534119      GLENN NORMON,   121 LAURENTIAN DR,   KITCHENER, ON N2E 1C3
18534121      GLENN OUELLET,   155 CHEMIN ST-LAURENT,   SHAWINIGAN-SUD, QC G9P1B6
18534121      GLENN OUELLET,   155 CHEMIN ST-LAURENT,   SHAWINIGAN-SUD, QC G9P 1B6
18534122     +GLENN PERKINS,   126 LELAND SE,   PORT CHARLOTTE, FL 33952-9129
18534123     +GLENN PLEBANSKI,   29105 BAY POINTE DR,   CHESTERFIELD, MI 48047-6029
18534124      GLENN R ADAMS,   5687 TRUDEAU AVENUE,   VARS, ON K0A 3H0
18534125     +GLENN RATAJCZAK,   23 WOODCREST BLVD,   BUFFALO, NY 14223-1316
18534126      GLENN RAWSON,   629 WALPOLE CRESENT,   NEWMARKET, ON L3X 2B6
18534127     +GLENN REED,   488 LISA DR,   WEST MIFFLIN, PA 15122-3148
18534128     +GLENN SALVAS,   12 SAM ST,   ENFIELD, CT 06082-5758
18534129     +GLENN SHIPPEE,   50 SILVER LAKE RD,   BELLINGHAM, MA 02019-1865
18534130     +GLENN SIMMERMAN,   12285 6 1/2 MILE RD,   BATTLE CREEK, MI 49014-9535
18534131     +GLENN SINGLETON,   19091 BREWSTER RD,   AURORA, OH 44202-8616
18534132     +GLENN SMITH,   1137 BRIDGE CREST DR,   ADA, MI 49301-7852
18534133     +GLENN SMITH,   1912 ATWOOD AVE APT 3,   MADISON, WI 53704-5380
18534134     +GLENN SMITH,   71 NORTH WASHINGTON AVE,   HARTSDALE, NY 10530-1722
18534136      GLENN STEVENSON,   2056 COURTLAND DR,   BURLINGTON, ON L7R1R8
18534135      GLENN STEVENSON,   2056 COURTLAND DR,   BURLINGTON, ON L7R 1R8
```

```
18534137     GLENN STEWART,   384 CRAMER ROAD,   DUNDAS, ON L9H 5E2
18534138    +GLENN SYLVESTRE,   166 WESTMINSTER ROAD,   LISBON, CT 06351-7227
18534139     GLENN TAGGART,   911 GOLF LINKS RD,   ANCASTER, ON L9K 1H9
18534141     GLENN THORNLEY,   2PAISLEY CRT. RR 3,   SHANTY BAY, ON L0L2L0
18534142    +GLENN TREDO,   231 WASHINGTON ST,   E WALPOLE, MA 02032-1174
18534143    +GLENN VEROST,   281 ALBANY ST,   SADDLE BROOK, NJ 07663-4601
18534144     GLENN VINT,   28 VINTNERS LANE,   GRIMSBY, ON L3M5N7
18534147     GLENN W MARTIN,   180 QUEEN STREET,   BRADFORD, ON L3Z 1L6
18534145    +GLENN WEAVER,   1231 UNDERWOOD SE,   GRAND RAPIDS, MI 49506-3265
18534146    +GLENN WEILAND,   431 MILLER AVENUE,   BUTLER, PA 16001-4137
18534050    +GLENNA DELCOGLIANO,   2109 GULF OF MEXICO DRIVE,   LONGBOAT KEY, FL 34228-3257
18534051     GLENNA DELCOGLIANO,   2695 HAMMOND ROAD,   MISSISSAUGA, ON L5K2M5
18534052    +GLENNA EMILO EMILO,   21 GORHAN LANE,   MIDDLEBURY, VT 05753-1001
18534057    +GLENNA RAMSEY,   54 ACADEMY COURT,   BEDMINSTER, NJ 07921-1805
18534058    +GLENNA REED,   16767 BURNS RD,   MARYSVILLE, OH 43040-9036
18534059     GLENNA STEWART,   4122 TRAPPER CRESCENT,   MISSISSAUGA, ON L5L3A9
18534061    +GLENNA WOLF,   345 E 750 NORTH RD,   MORRISONVILLE, IL 62546-6619
18534099    +GLENNIS GLOVER,   852 REDWOOD WAY,   LAKE WALES, FL 33898-9130
18534148    +GLENNYCE MOERMAN,   206 RAINTREE CIRCLE,   KALAMAZOO, MI 49006-4165
18534164     GLENYS A COWAN,   33 SOFTNEEDLE AVENUE,   BRAMPTON, ON L6R1K4
18534165    +GLORIA ADAMS,   10202 CRICKLEWOOD CT,   PORTAGE, MI 49024-6801
18534166    +GLORIA AGEE,   839 LAKESHORE DR,   TUSCOLA, IL 61953-9240
18534167    +GLORIA ALLEIN,   3104 4TH ST SW,   LEHIGH ACRES, FL 33976-2427
18534168    +GLORIA BAKER,   3605 PORTER CENTER RD,   RANSOMVILLE, NY 14131-9640
18534169    +GLORIA BEAUCHEMIN,   131 DESLAURIERS ST,   CHICOPEE, MA 01020-2907
18534170    +GLORIA BESBRIS,   4040 GREENLEAF CIRCLE,   KALAMAZOO, MI 49008-2582
18534171     GLORIA BLOW,   77 MAIN STREET NORTH,   NEWMARKET, ON L3Y 3Z9
18534172     GLORIA BOURGON,   416 BALDWIN AVE,   CORNWALL, ON K6H 4J9
18534173    +GLORIA BRAVO,   408 ENDERBY WAY,   LITTLE RIVER, SC 29566-8537
18534174     GLORIA BROWN,   32 FALCONWOOD PLACE,   BRAMPTON, ON L6R3J3
18534175    +GLORIA CANNON,   1405 GREEN BRIAR CT.,   DERBY, NY 14047-9797
18534176    +GLORIA COLVIN,   69708 ROY DR,   EDWARDSBURG, MI 49112-8477
18534178    +GLORIA DEAL,   159 S LAKE DOSTER DRIVE,   PLAINWELL, MI 49080-9115
18534180    +GLORIA DENNISON,   4255 MALLEE ST,   PORT CHARLOTTE, FL 33948-9460
18534181    +GLORIA DENNISON,   4255MALLEE ST,   PORT CHARLOTTE, FL 33948-9460
18534182    +GLORIA DEVOUR,   825 CROSS WINDS DR,   BRANDON , FL 33511-7746
18534183    +GLORIA DOHERTY,   405 JASMINE RD,   ST AUGUSTINE, FL 32086-6437
18534184    +GLORIA DREW,   4738 CRESANT DR,   HUDSONVILLE, MI 49426-1680
18534185    +GLORIA DUNN,   4004 SABLE LOOP DR,   LAKE WALES, FL 33859-5401
18534186    +GLORIA FAFARD,   2000 BROOKWATER COURT,   MYRTLE BEACH, SC 29588-2949
18534187    +GLORIA FARRELL,   55 STANDISH RD,   SARANAC, NY 12981-2628
18534188    +GLORIA GEBADLO,   130 ADELAIDE ROAD,   CONNELLSVILLE, PA 15425-6212
18534189     GLORIA GEDDES,   5418 YONGE STREET,   NORTH YORK, ON M2N6X4
18534190    +GLORIA GOULD,   16 SKYVIEW LANE,   WEBSTER, MA 01570-3237
18534191    +GLORIA GREENE,   654 CHURCH ST,   WHITINSVILLE, MA 01588-2115
18534192    +GLORIA GREGO,   239 SHINGLE MILL DRIVE,   DRUMS, PA 18222-1210
18534193    +GLORIA HEISLER,   110 COLONIAL ST SE,   PORT CHARLOTTE, FL 33952-9107
18534194    +GLORIA HLAVIN,   5576 PLUMB RD,   GALENA, OH 43021-9736
18534195    +GLORIA HOFFER,   50 CELTIC LANE,   ROCHESTER, NY 14626-4362
18534196    +GLORIA HUBBARD,   175 SUMMIT ST,   SARANAC, MI 48881-9532
18534199    +GLORIA J BROWN,   1475 SUNRISE LANE,   YOUNGSTOWN, NY 14174-9612
18534197    +GLORIA JACOBS,   165 OAK TREE BLVD,   WINTER HAVEN, FLORIDA 33880-3868
18534198    +GLORIA JARVIS,   3705 INDIAN GRASS LN,   SPRINGFIELD, IL 62712-5802
18534200     GLORIA JOHNSON,   55 FORESTHILL CRES,   FONTHILL, ON L0S 1E1
18534201    +GLORIA KEMPKER,   6320 WINDDRIFT AVE,   KALAMAZOO, MI 49009-8923
18534202    +GLORIA KIRKEY,   3 JUDKINS CT,   MERRIMAC, MA 01860-1514
18534203    +GLORIA KIRKPATRICK,   914 ST LOUIS ST,   HILLSBORO, IL 62049-1040
18534205    +GLORIA KLETTKE,   235 N WATER ST,   LEWISTON, NY 14092-1226
18534206    +GLORIA KORMAN,   PO BOX 907,   PORTAGE, MI 49081-0907
18534207    +GLORIA KRAMPP,   5170 OAKRIDGE TRAIL,   OSHAWA, ON L1H 7K4
18534211     GLORIA L HARRINGTON,   18 CHARLTON ST,   OXFORD, MA 01540-2136
18534208    +GLORIA LEBETKIN,   5 LITCHFIELD DR,   SIMSBURY, CT 06070-1268
18534209    +GLORIA LEE SNOVER,   3797 LEHIGH DRIVE,   NORTHAMPTON, PA 18067-9677
18534210    +GLORIA LEGGETT,   74 DE L AUBERGISTE,   BROMONT, QC J2L0K4
18534212     GLORIA LIANE HARRISON,   18 LAIDLAW STREET,   TORONTO, ON M6K 1X2
18534213    +GLORIA LORD,   704 MABEL AVE,   LAKELAND, FL 33801-1958
18534214    +GLORIA LUCIER,   13421 BISCAYNE DR,   GRAND ISLAND, FL 32735-8921
18534215    +GLORIA MICELLI,   2789 BENROCK TERRACE,   DELTONA, FL 32725-9641
18534216    +GLORIA MIKA,   147 WESTWOOD DR,   NAPLES, FL 34110-1139
18534217    +GLORIA OBER,   2 OAKLAND DRIVE,   SPENCER, MA 01562-1519
18534218    +GLORIA PARADISO,   2 COLD SPRING DRIVE,   GRAFTON, MA 01519-1027
18534219    +GLORIA PERRY,   1114 VIEWPOINT DRIVE,   LAKE IN THE HILLS , IL 60156-4935
18534220    +GLORIA REISS,   3999 SYCAMORE DRIVE,   NORTHAMPTON, PA 18067-9519
18534221    +GLORIA RITCHIE,   340 GROSS STREET,   PITTSBURGH, PA 15224-2235
18534223     GLORIA ROVERT,   6212 PINEGROVE AVE,   NIAGARA FALLS, ON L2G 4J2
18534224    +GLORIA SAWYER,   3235 SUGARLOAF KEY RD,   PUNTA GORDA, FL 33955-4613
18534226    +GLORIA SCHROPPE,   81 CALABASH DRIVE,   CAROLINA SHORES, NC 28467-2530
18534227    +GLORIA SCRIVER,   1008 WOODS FALLS ROAD,   MOOERS FORKS, NY 12959-2117
18534228    +GLORIA SIECZKOWSKI,   5232 PALENA BOULEVARD,   NORTH PORT, FL 34287-2419
18534229     GLORIA SINCLAIR,   37 BRIAN DRIVE,   TORONTO, ON M2J EX8
```

```
18534230   +GLORIA SMITH,    27 HEATHER RIDGE RD,    BATTLE CREEK, MI 49017-4513
18534232   +GLORIA SPOERL,    2339 SPRINGHILL,    KALAMAZOO, MI 49008-2370
18534231   +GLORIA SPOERL,    2339 SPRINGHILL DR,    KALAMAZOO, MI 49008-2370
18534233   +GLORIA STAGON,    2008 VERDEN COURT,    ALLISON PARK, PA 15101-4061
18534235   +GLORIA T KLETTKE,    235 N WATER ST,    LEWISTON, NY 14092-1226
18534234   +GLORIA TKACH,    172 KEITHLAND DR,    PAWLEYS ISLAND, SC 29585-7220
18534236    GLORIA TULS,    20514 RIVER DR,    ESTERO, FL 33928
18534237   +GLORIA TURCO,    12274 SW EGRET CIR,    LAKE SUZY, FL 34269-9587
18534238   +GLORIA VACHON,    102 NORTH MAPLE ST,    ENFIELD, CT 06082-3958
18534239   +GLORIA VARNO,    324 WENDELL ROAD,    WARWICK, MA 01378-9355
18534240    GLORIA VELENOSI,    1521 JASMINE CRESCENT,    OAKVILLE, ON L6H3H2
18534241   +GLORIA VILLA,    14 STONELANE RD,    SHREWSBURY, MA 01545-4451
18534242   +GLORIA WESSEL,    100 FLORENCE AVE 1A,    DENVILLE, NJ 07834-1849
18534243   +GLORIA WEST,    3887 SNOOK RD,    MORROW, OH 45152-9664
18534244   +GLORIA WHITCOMB,    1236 COOPERS PASS SW,    BYRON CENTER, MI 49315-6927
18534245   +GLORIA WOLF,    1111 JUANITA DRIVE,    CORAOPOLIS, PA 15108-3469
18534247   +GLYN LIPHAM,    23 ROBINHOOD RD,    DANBURY, CT 06811-2837
18534246   +GLYNIS MIETH,    960 RIVER ROAD,    YOUNGSTOWN, NY 14174-1337
18534248   +GLYNN A WYLIE MURRAY,    10774 WATTERS FOREST DR,    DUBUQUE, IA 52003-9675
18448486   +GM Anderson Advertising,    2131 West White Oaks Drive, Suite B2,    Springfield, IL 62704-7416
18534253    GODBOUT CHANTAL,    1020 PLACE DE TILLY,    LAVAL, QC H7A 3M5
18534254   +GODFREY REED,    8 CLOVER ST,    WORCESTER, MA 01603-1929
18534255   +GOPERAJAH ARULANANTHAN,    314-88 CORPORATE DRIVE,    SCARBOROUGH, ON M1H3G6
18534256    GORD ADAIR,    2420 PADSTOW CRES,    MISSISSAUGA, ON L5J 2G4
18534258    GORD ARLAND,    54 ALDWYCH AVENUE,    TORONTO, ON M4J 1X2
18534259    GORD CROWTHER,    2080 MADDEN BLVD,    OAKVILLE, ON L6H 3L6
18534260    GORD HARDIE,    270 PRYDE BLVD,    EXETER, ON N0M 1S1
18534261    GORD MACDONALD,    1851 DE CORCELLE,    ST LAZARE, QC J7T 2C1
18534262    GORD MACDONALD,    47 CAMBRIDGE,    HUDSON, QC J0P 1H0
18534328    GORD SIDER,    260 ROSEWOOD AV,    CRYSTAL BEACH, ON L0S 1B0
18534329    GORD SLADE,    1 74 ELLIS AVE,    HAMILTON, ON L8H 4L9
18534257   +GORDAN MACLEAN,    30 PLEASANT STREET,    LEICESTER, MA 01524-1440
18534263   +GORDON ABEL,    120 BOX 1114,    HALIBURTON, ON K0M1S0
18534264    GORDON ALLAN,    64 ROTHEAN DR,    WHITBY, ON L1P 1L5
18534265   +GORDON ARCOUETTE,    39 LELAND HILL RD,    SOUTH GRAFTON , MASS 01560-1022
18534266    GORDON BANTING,    14 GARDENVALE CRES,    LONDON, ON N6J4B9
18534267   +GORDON BEANE,    41 BONNYBROOK ROAD,    WORCESTER, MA 01606-3423
18534269   +GORDON BERRYMAN,    64 MARSHALL STREET,    LEICESTER, MA 01524-1016
18534270   +GORDON BROWN,    2016 W LAUREL,    SPRINGFIELD, IL 62704-3247
18534271   +GORDON BROWN,    2016 W LAUREL ST,    SPRINGFIELD, IL 62704-3247
18534272    GORDON BURT,    7 FIRENZE ST,    HAMILTON, ON L9C6T2
18534273   +GORDON CARVER,    827 BAL HARBOR BLVD,    PUNTA GORDA, FL 33950-6509
18534274   +GORDON CHIAROT,    12 CEDAR MILLS CRESC,    BOLTON, ON L7E0A1
18534275   +GORDON CLAFFEY,    4571 DRUMMOND PL,    LAKELAND, FL 33801-0332
18534276   +GORDON COLBY,    69 HAYES AVE,    FEEDING HILLS, MA 01030-1811
18534278   +GORDON COY,    7048 NW M-72,    WILLIAMSBURG, MI 49690-9613
18534279    GORDON CROWTHER,    2080 MADDEN BLVD,    OAKVILLE, ON L6H 3L6
18534280   +GORDON DAAM,    2233 WOODBINE AVE,    PORTAGE, MI 49002-7241
18534281   +GORDON DAKIN,    15-2424 WOODWARD AVE,    BURLINGTON, ON L7R4E3
18534282   +GORDON DOWNING,    N3665 OAK HILL STREET,    DELAVAN, WI 53115-3111
18534283    GORDON FALCONER,    15 GERVAIS DRIVE,    TORONTO, ON M3C1Y8
18534284    GORDON FENIAK,    6934 BEATTY LINE,    FERGUS, ON N1M2W3
18534285   +GORDON GILCHRIST,    209 BURNETT AVE,    CAMBRIDGE, ON N1T 1E3
18534286    GORDON GRAY,    9 VALLEY CRES,    AURORA, ON L4G4S2
18534287   +GORDON GREENLEE,    PO BOX 395,    FREDERICKTOWN, PA 15333-0395
18534289    GORDON HART,    81 SCOTT ST 302,    ST CATHARINES, ON L2N 7L5
18534290    GORDON HILL,    2 WHISPERING PINE LANE,    TILLSONBURG, ON N4G 5V4
18534291   +GORDON HOGG,    P O BOX 70426,    MYRTLE BEACH, SC 29572-0026
18534293    GORDON INGRAM,    9298 US RTE 9,    LEWIS, NY 12950-1913
18534294   +GORDON JAMES,    316 W CHESTNUT ST,    CANTON, IL 61520-2414
18534295    GORDON KINKLEY,    98 PRINCE CHARLES DRIVE,    ST CATHARINEAS, ON L2N 3Z3
18534296   +GORDON LADWIG,    2714 3RD ST,    MONROE, WI 53566-3901
18534298   +GORDON LADWIG,    4906 NASSAU CT,    CAPE CORAL, FL 33904-5644
18534299    GORDON LITTLE,    20 GOODMAN CRES,    MAPLE, ON L6A1E7
18534300   +GORDON LOCKBAUM,    35 BROOKSHIRE RD,    WORCESTER, MA 01609-1251
18534307   +GORDON M THOMAS,    2 QUAKER ST,    GRANVILLE, NY 12832-1018
18534301    GORDON MACDONALD,    47 CAMBRIDGE,    HUDSON, QC J0P1H0
18534302    GORDON MACFARLANE,    462 EVERGREEN AVE,    ANCASTER, ON L9G 2P8
18534303    GORDON MACGREGOR,    PO BOX 275,    GRAFTON, ON K0K 2G0
18534304    GORDON MACMICHAEL,    484 LAKE ST,    SAULT STE MARIE, ON P6B 3L2
18534305    GORDON MADILL,    3278 DOUGLAS ST,    BURLINGTON, ON L7N 1G9
18534306    GORDON MORRISON,    19292 HOLLAND LANDING RD,    HOLLAND LANDING, ON L9N1M8
18534308    GORDON NICKNER,    12015 MGR COOKE,    QUEBEC, QC G2A 3B1
18534309    GORDON NICKNER,    12015 MONSEIGNEUR COOKE,    QUEBEC, QC G2A3B1
18534310   +GORDON PAGE,    PO BOX 1238,    ARCADIA, FL 34265-1238
18534311    GORDON PURDY III,    137 HIGH VIEW TERRACE,    WEST SENECA, NY 14224
18534312   +GORDON RAHSCHULTE,    7561 NORTHFORK LANE,    OKEANA, OH 45053-9656
18534313    GORDON ROBERTS,    146 FRANCOIS APT 304,    VERDUN, QC H3E 1G3
18534314    GORDON ROBERTS,    428 MAIN STREET,    BLOOMFIELD, ON K0K 1G0
18534315    GORDON ROBINS,    3234 PALMER DR,    BURLINGTON, ON L7M 1M1
```

```
18534316   +GORDON SCHAAF,   3665 DRIFTWOOD DR,   CADILLAC, MI 49601-8451
18534317    GORDON SLADE,   74 ELLIS AVE 1,   HAMILTON, ON L8H 4L9
18534318    GORDON SMAIL,   13372 BOIS DES TROTTIER,   PIERREFONDS, QC H8Z 3A3
18534319    GORDON SUTHERLAND,   7 THE FAIRWAYS,   MARKHAM, ON L6C 1Z4
18534320   +GORDON THOM,   810 ALLAMANDA CIRCLE,   VENICE, FL 34285-7005
18534321   +GORDON THOMAS,   2 QUAKER ST,   GRANVILLE, NY 12832-1018
18534322    GORDON THORNES,   788 TEMPLEMEAD DRIVE,   HAMILTON, ON L8W 2V3
18534323    GORDON TODD,   1021 BELLERIVE,   LONGUEUIL, QC J4J 1B3
18534324    GORDON TURNBULL,   2 RAYMERVILLE DRIVE,   MARKHAM, ON L3P 7N7
18534325   +GORDON WARNER,   43 SYCAMORE DR,   MALONE 12953-5742
18534326   +GORDON WELSH,   134 S MAIN ST,   ZELIENOPLE, PA 16063-1184
18534327   +GORDON WHEELER,   7804 VERONAWALK BLVD,   NAPLES, FL 34114-2671
18534330    GORETTI SOUSA,   1593 WAVELL CRES,   MISSISSAUGA, ON L4X 1X2
18534331    GOUPIL JOCELYNE,   561 RUE DES CHRYSANTHEMES,   ST-EUSTACHE, QC J7P 5R6
18534333   +GRACE ALEXANDER,   176 BEAVER STREET,   FRANKLIN, MA 02038-1809
18534336    GRACE ANN OLIPHANT,   267 ALDERCREST AVE,   HAMILTON, ON L9B 1L7
18534337   +GRACE ARNOLD,   1426 NORTH EAGLE LAKE,   KALAMAZOO, MI 49009-9642
18534338   +GRACE B ADAMS,   26 ERIN AVENUE,   PLATTSBURGH, NY 12901-2404
18534339   +GRACE BAER,   14 STRATTON ROAD,   WORCESTER, MA 01606-2122
18534340    GRACE BAKER,   12 MCCASLIN ROAD,   NEW CASTLE, PA 16101
18534341   +GRACE BAKER,   9700 KINGS RD,   PA 29572-6005
18534342   +GRACE BARIL,   1059 NE WRIGHT AVE,   JENSEN BEACH, FL 34957-6259
18534343   +GRACE BENNINGTON,   9612 ENCLAVE PLACE,   PORT SAINT LUCIE, FL 34986-3214
18534344   +GRACE BERGMAN,   108 BAILEY AVENUE,   PLATTSBURGH, NY 12901-1429
18534345   +GRACE CAMPBELL,   421 POMPANO TERRACE,   PUNTA GORDA, FL 33950-2841
18534346   +GRACE CARLSON,   2340 TALL OAK COURT,   SARASOTA, FL 34232-6842
18534347   +GRACE DANTONI,   690 MASTERS DRIVE,   PAWLEYS ISLAND, SC 29585-7325
18534348   +GRACE DESILETS,   3568 KENNETH RD,   PORT CHARLOTTE, FL 33953-5726
18534349   +GRACE DIVECCHIO,   209 SEDGEFIELD PLACE SW,   OCEAN ISLE BEACH, NC 28469-7317
18534350   +GRACE DOWSE,   618 HERBERT STREET,   PORT ORANGE, FL 32129-3832
18534352    GRACE E BAGSHAW,   2 HENRY STREET,   GRAND VALLLEY, ON L0N1G0
18534353   +GRACE E MCGEE,   6620 SCHOONER BAY CIRCLE,   SARASOTA, FL 34231-8854
18534351   +GRACE EASLICK,   12230 MARS DRIVE,   FORT MYERS, FL 33908-6420
18534354    GRACE FERRACUTI,   154 ROWNTREE DRIVE,   HAMILTON, ON L8W 2N6
18534355   #+GRACE GRISKY,   2044 SCARLETT AVE,   NORTH PORT, FL 34289-9488
18534356   +GRACE HAMILTON,   5505 S FARMINGDALE RD,   NEW BERLIN, IL 62670-6793
18534357   +GRACE HARDING,   15 SPRING ST,   SHREWSBURY, MA 01545-2354
18534358   +GRACE HOLMES,   54 BRYDON CRES,   BRAMPTON, ON L6X3K1
18534359    GRACE HOLMES,   54 BRYDON CRESCENT,   BRAMPTON, ON L6X3K1
18534360   +GRACE JENIS,   4331 HUNTERS WOOD DRIVE,   MURRELLS INLET, SC 29576-6834
18534361    GRACE KENNEDY,   549 POWELL AVE,   MONT ROYAL, QC H3R1L7
18534362    GRACE KONE,   8656 JELLISON ST,   ORLANDO, FL 32825
18534363   +GRACE KRAJEWSKI,   298 EVANE DR,   DEPEW, NY 14043-1217
18534364   +GRACE LAURIN,   2348 LAKE SHORE RD,   CHAZY, NY 12921-2224
18534365    GRACE LIM,   8 CAMGREEN COURT,   RICHMOND HILL, ON L4C 9V6
18534367    GRACE MAIDMENT,   41 LONGHURST CRES,   CAMBRIDGE, ON N1T 1R7
18534368   +GRACE MARIE SORENSEN,   4209 VISTA WOOD DR,   MB, SC 29579-4315
18534369   +GRACE MINERVA,   56 HOLLY CT SW,   CALABASH, NC 28467-2419
18534370   +GRACE MOORE,   2001 CEDAR RUN DR,   PLANT CITY, FL 33563-1431
18534371   +GRACE MORIN,   888 BRENDA PLACE,   MYRTLE BEACH, SC 29577-4265
18534372   +GRACE OXLEY,   808 WOODLAND PLACE,   JACKSONVILLE, IL 62650-2745
18534373   +GRACE PALTRINERI,   170 HOWARD STREET,   NORTHBOROUGH, MA 01532-1317
18534375   +GRACE PELUSO,   63 AMAZON DR,   PUNTA GORDA, FL 33983-5208
18534374   +GRACE PELUSO,   45 FOX MEADOW LANE,   WEST HARTFORD, CT 06107-1219
18534376   +GRACE REINARD,   463 MILL RD,   ROCHESTER, NY 14626-1081
18534377   +GRACE SACHER,   4746 WIDNER CT,   COLUMBUS, OH 43220-3156
18534378   +GRACE WALKER,   POBOX 4594,   NORTH FORT MYERS, FL 33918-4594
18534379   +GRACE WILLIAMS,   921 TILGHMAN FOREST DR,   N MYRTLE BEACH, SC 29582-2891
18534380   +GRACE YOUNG,   5 FAIRWOOD DRIVE,   QUEENSBURY, NY 12804-2176
18534334   +GRACEANN COLARUSSO,   8076 QUEEN PALM LANE 431,   FORT MYERS, FL 33966-6463
18534335   +GRACEANN COLARUSSO,   8076 QUEEN PALM LANE,   FORT MYERS, FL 33966-6456
18534366   +GRACELLEN RIEL,   19 VINTON RD,   STURBRIDGE, MA 01566-1201
18534381   +GRACIELA RIOBO,   11 HYANNIS PL,   WORCESTER, MA 01604-3113
18534382    GRACIELA SPENCE,   32 FREEMAN ROAD,   MARKHAM, ON L3P 4G1
18534383   +GRAEME SMITH,   14181 OLD SIMCOE RD,   PORT PERRY, ON L9L1C1
18534384    GRAEME WILSON,   215274 10TH LINE AMARANTH,   GRAND VALLEY, ON L0N1G0
18534385   +GRAHAM BANKS,   4528 WOODS RD,   EAST AURORA, NY 14052-9549
18534386   +GRAHAM BANKS,   4528 WOODS ROAD,   AURORA, NY 14052-9549
18534387   +GRAHAM COCHRANE,   7927 FOXE DR,   NIAGARA FALLS, ON L2H2Y5
18534388    GRAHAM D HENSON,   3 RUE PELLETIER,   CHATEAUGUAY, QC J6J1A2
18534389   +GRAHAM HERN,   1201 STAFFORDSHIRE RD,   LONDON, ON N6H 5R1
18534390    GRAHAM JOHNSTON,   2355 WINLORD PLACE,   OSHAWA, ON L1L 0B9
18534391   +GRAHAM JONES,   102 ENDERBY RD,   TORONTO, ON M4E2S5
18534392    GRAHAM JONES,   91 CROOKS STREET,   HAMILTON, ON L8R2Z8
18534393   +GRAHAM KILBURN,   171 HIGHBURY DRIVE,   STONEY CREEK, ON L8J 3Y9
18534394    GRAHAM LACKEY,   57 BKING EDWARD,   GREENFIELD PARK, QC J4R 2C2
18534395   +GRAHAM LODGE,   119 MAPLE CENTER RD,   HILTON, NY 14468-9011
18534396    GRAHAM SNYDER,   21 PARK AVE WEST,   ELMIRA, ON N3B1K9
18534397   +GRAHAM SUTHERLAND,   1446 CLEARVIEW DR,   PETERBOROUGH, ON K9K 2A1
18534398   +GRAHAM TEAGUE,   123 E FRONT STREET,   ADRIAN, MI 49221-2709
```

District/off: 0101-4          User: jr              Page 302 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18534399      GRAHAM WALLIS,   6044 SWAYZE DR,    NIAGARA FALLS, ON L2J 4G9
18534400      GRANT BEST,   66 ALPHONSE,    CHATEAUGUAY, QC J6J5H5
18534401     +GRANT BRAUER,   1412 W GOVERNOR ST,    SPRINGFIELD, IL 62704-1651
18534402      GRANT BRAZIER,   21 SPEARMAN LANE,    OTTAWA, ON K2L1Y6
18534403     +GRANT BRIGGS,   18456 EDGEWATER DR,    PORT CHARLOTTE, FL 33948-8915
18534404      GRANT CAMPBELL,   25 GRANT COURT BOX 68,    QUEENSVILLE, ON L0G 1R0
18534405      GRANT FORREST,   10 ORCHARD PARK BLVD,    TORONTO, ON M4L3E2
18534406      GRANT JOBB,   1349 CENTRE ROAD,    CARLISLE, ON L0R 1H1
18534407      GRANT JUTZI,   415 GRANDVIEW AVE,    NEWBURGE, ON NOB26O
18534408     +GRANT KUTZKE,   3105 W FOREST RD,    FREEPORT, IL 61032-9200
18534409      GRANT MAIDMENT,   35 OLD MILL PARK,    FOXBORO, ON K0K 2B0
18534410      GRANT MATHESON,   104 CAMPBELL CRESCENT,    BLUE MOUNTAINS, ON L9Y 0P9
18534411      GRANT MCLAUGHLIN,   5107 MEADOWLAND DR,    CARDINAL, ON K0E1E0
18534412      GRANT ROBINSON,   17 BISON DRIVE,    NORTH YORK, ON M2R 2Y1
18534413     +GRANT SCRIVEN,   480 ABERDEEN ROAD,    LEWISTON, NY 14092-1023
18534414      GRANT SOJNOCKI,   71 TERRACE DR,    DUNDAS, ON L9H 3X1
18534415      GRANT TAYLOR,   140 LOUS BLVD RR4,    ROCKWOOD, ON N0B2K0
18534416      GRANT VALENTINE,   318 COTTONWOOD DRIVE,    PETERBOROUGH, ON K9J 6N4
18534417    #+GRANVILLE STOKES,   304 PINE GLEN CT,    ENGLEWOOD, FL 34223-4046
18534418     +GRAYCE DIVECCHIO,   209 SEDGEFIELD PLACE SW,    OCEAN ISLE BEACH, NC 28469-7317
18534419      GRAZIANA MICONI,   1431 WINTERBOURNE DR,    OAKVILLE , ON L6J7B5
18534420      GRAZIELLA CIRELLA,   130 KIRKLAND BLV,    KIRKLAND, QC H9J 1P2
18534421     +GRAZIELLA LAMBERT,   1548 SEVEN PINES RD APT E,    SPRINGFIELD, IL 62704-7104
18534422     +GRAZYNA MIECZKOWSKA,   2 LODI ST APT 2,    WORCESTER, MA 01608-2118
18534423     +GRAZYNA PAWLOWSKA,   34 ORAN ST,    WORCESTER, MA 01605-1810
18534424     +GREG ADKIN,   8862 HWY 124,    GUELPH, ON N1H6H7
18534425     +GREG AIKEN,   PO BOX 619,    QUECHEE, VT 05059-0619
18534426      GREG ASKEW,   90 SUNDEW DRIVE,    BARRIE, ON L4N9M1
18534427      GREG ATTWELL,   664 MISSISSAUGA VALLEY BLVD,    MISSSSAUGA, ON L5A1Z2
18534428      GREG BARNARD,   84 PORT OF NEWCASTLE DR,    NEWCASTLE, ON L1B1N2
18534429     +GREG BECKER,   2 EMERSON CIRCLE,    MANSFIELD, MA 02048-2852
18534430     +GREG BOYER,   224 S FRANKLIN ST,    STOUGHTON, WI 53589-2221
18534431      GREG BURKE,   52 COUNTRY CLUB DR,    BATH, ON K0H 1G0
18534432      GREG COOK,   46-400 WILSON AVE,    KITCHENER, ON N2C2S1
18534434      GREG DINNEY,   2315 - 7 KING STREET EAST,    TORONTO, ON M5C3C5
18534435     +GREG DODGE,   PO BOX 82,    EPPING, NH 03042-0082
18534436     +GREG DUERN,   28 OBRIEN DR,    LOCKPORT, NY 14094-5113
18534438     +GREG FORRESTER,   13 WESTSIDE DRIVE,    NORTH GROSVENORDALE, CT 06255-2167
18534439      GREG FREEMAN,   900 CALDER ROAD,    MISSISSAUGA, ON L5J 2N7
18534441     +GREG GALANOS,   210 ELDER LANE,    FOX RIVER GROVE, IL 60021-1532
18534456      GREG HALE JR,   10333 W WASHINGTON,    MAROA, IL 61756
18534457     +GREG HAMMING,   9971 WEST G AVE,    KALAMAZOO, MI 49009-8556
18534458     +GREG HAUGHEY,   66 GALLOWAY ROAD,    TORONTO, ON M1E1W5
18534459     +GREG HERBRUCK,   3015 WOOD DUCK LANE,    ADA, MI 49301-8353
18534460      GREG HUMMEL,   40022 WHALEN LINE,    CENTRALIA, ON N0M 1K0
18534461     +GREG KANEVSKI,   35 FIELDSTONE DRIVE,    MANSFIELD, MA 02048-2940
18534462      GREG KUSH,   146 GARTH MASSEY DR,    CAMBRIDGE, ON N1T2G5
18534463     +GREG LEACH,   3535 TUXHORN ROAD,    SPRINGFIELD, IL 62712-8360
18534464      GREG LINDSAY,   21 VICTOR BLVD,    ST. GEORGE, ON N0E1N0
18534465      GREG LINDSAY,   PO BOX 267,    ST GEORGE, ON N0E1N0
18534466     +GREG LONGENHAGEN,   12856 BANYAN CREEK DRIVE,    FORT MYERS, FL 33908-3082
18534467     +GREG MALIKEN,   131 FAIRLAWN DRIVE,    AMHERST, NY 14226-3446
18534468    #+GREG MANWORREN,   817 THORNWOOD DR 19,    TOLEDO, OH 43609-3513
18534469     +GREG MATARELLI,   4075 HIGHBURY DRIVE,    SPRINGFIELD, IL 62711-6096
18534470     +GREG MCCOY,   44 SUNDANCE DR,    MT ZION, IL 62549-9712
18534471     +GREG MCKINSTRY,   25 DEER RUN,    BROOKFIELD, MA 01506-1769
18534472      GREG MISHKEL,   PO BOX 19420,    SPRINGFIELD, IL 62794-9420
18534473      GREG MOORE,   735 AUBURN CRESCENT,    BURLINGTON, ON L7L5B4
18534474      GREG OCONNOR,   1 STURGESS CRESENT,    BROOKLIN, ON L1M1J9
18534476      GREG ORR,   6978 LAKES PARK DR,    GREELY, ON K4P1P1
18534673      GREG PARENT,   993 LOCKWOOD CIRCLE,    NEWMARKET, ON L3X 1M1
18534674      GREG PHILLIPS,   39 OLD COACH RD,    ST CATHARINES, ON L2N2P6
18534675      GREG PLANCHE,   975 CREEBRIDGE CRES,    NEWMARKET, ON L3X1P1
18534676      GREG REISER,   636 SIXTEEN ROAD,    RIDGEVILLE, ON L0S 1M0
18534677     +GREG REKETT,   605 HAPP RD,    NORTHFIELD, IL 60093-1100
18534678     +GREG RILEY,   4745 BRIARHILL DR,    PORTAGE, MI 49024-8173
18534679      GREG ROBINSON,   221 WOODLAND DRIVE,    PETERBOROUGH, ON K9L 1N9
18534680     +GREG SAXE,   3589 HARRISON ST,    BLASDELL, NY 14219-2524
18534681      GREG SCOBIE,   94 GARDEN CRES,    HAMILTON, ON L8V 4T4
18534682      GREG SLENO,   140 HAMPSHIRE ROAD,    BEACONSFIELD, QC H9W3N3
18534683      GREG SQUIRES,   615 RUE PARKVIEW,    OTTERBURN PARK, QC J3H 3X4
18534684     +GREG THOMAS,   282 VERNON AVE,    VERNON, CT 06066-4318
18534685      GREG WALKER,   3447 GRAND FORKS ROAD,    MISSISSAUGA, ON L4Y 3N1
18534686     +GREG WESTCOTT,   5687 HICKORY RIDGE DR SW,    WYOMING, MI 49418-8300
18534687     +GREG WILSON JR,   5037 JULIA LANE,    MCKEES ROCKS, PA 15136-1565
18534440    #+GREGG ADAMS,   1205 OAKWOOD RD,    EAST PEORIA, IL 61611-1457
18534442      GREGG BRIGHAM,   10 BRIGHTWAY CRESCENT,    RICHMOND HILL, ON L4C4Z9
18534443     +GREGG CASTELLUCCI,   5 LATINVILLE DRIVE,    PLATTSBURGH, NY 12901-6953
18534445     +GREGG FERGUS,   PO BOX 1715,    SANIBEL ISLAND, FL 33957-1715
18534446     +GREGG FOSTER,   402 W ADAMS,    SULLIVAN, IL 61951-1850
```

District/off: 0101-4          User: jr              Page 303 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18534447    +GREGG FOURNIER,   11 COOMBS RD,   SOMERSWORTH, NH 03878-2001
18534448    +GREGG HOSFELD,   PO BOX 682333,   ORLANDO, FL 32868-2333
18534449    +GREGG JANDA,   PO BOX 1001,   SO LANCASTER, MA 01561-1001
18534450     GREGG KEITZKE,   46 MOYNAHAN CRESCENT,   AJAX, ON L1Z1P1
18534451    +GREGG MARIN,   5017 SHAWNEE RD,   SANBORN, NY 14132-9419
18534452    +GREGG QUILLIAM,   52 NASON STREET,   SAINT ALBANS, VT 05478-2310
18534453    +GREGG SNYDER,   650 PHILLIPS AVE,   TOLEDO, OH 43612-1360
18534454    +GREGG WARLIKOWSKI,   2218 HAWORTH COURT,   MYRTLE BEACH, SC 29579-6680
18534455    +GREGG WERGIN,   2 TRAILS END,   ROCHESTER, NY 14624-3700
18534476     GREGOIRE M CARON,   1550 WINTERPORT WAY,   ORLEANS, ON K4A 4B9
18534477     GREGORY 12WEBER,   2988 RANGELINE ROAD,   AJAX, ON L1S6Y9
18534478     GREGORY A HYSLOP HYSLOP,   358 EAST SIDE CRESENT,   BURLINGTON, ON L7R 3G9
18534479    +GREGORY A KITTLE,   4921 FENWICK CLOSE,   ROCKFORD, IL 61114-5431
18534480    +GREGORY AMARANTE,   406 BRANTWOOD ROAD,   SNYDER 14226-4309
18534481    +GREGORY AMARANTE,   406 BRANTWOOD ROAD,   SNYDER, NY 14226-4309
18534482    +GREGORY ARNER,   912 NEPTUNE AVE,   CHESTER, WV 26034-1358
18534483    +GREGORY BAKER,   82 KEILA AVENUE,   LEWISBURG, PA 17837-6831
18534484    +GREGORY BLUM,   2180 LANCELOT DRIVE,   NIAGARA FALLS, NY 14304-3068
18534485    +GREGORY BONOSCONI,   463 GARDENDALE CIR,   PALM BAY, FL 32909-2329
18534486     GREGORY BOYCE,   341 JELINIK TERRACE,   MILTON, ON L9T7M8
18534487    +GREGORY BROSHOUS,   9840 W APPLE RD,   FORRESTON, IL 61030-9630
18534488   #+GREGORY BROUWER,   2101 SHADOW VIEW CIR,   MAITLAND, FL 32751-7513
18534489    +GREGORY BRYAN,   113 POPLAR DRIVE,   PLEASANT PLAINS, IL 62677-3445
18534490     GREGORY BRYANT,   303 GIDDINGS CRES,   MILTON, ON L9T7A9
18534491    +GREGORY BUCKLESS,   115 PRETTY RD,   COLCHESTER, VT 05446-9610
18534492    +GREGORY BURGUNDER,   7005 CLUBVIEW DR,   BRIDGEVILLE, PA 15017-3600
18534493    +GREGORY BUTLER,   12724 ASTON OAKS DR,   FORT MYERS, FL 33912-1463
18534500    +GREGORY C GEER,   1317 ROYAL DEVON,   MYRTLE BEACH, SC 29575-5852
18534499    +GREGORY C GEER,   1317 ROYAL DEVON DRIVE,   MYRTLE BEACH, SC 29575-5852
18534494    +GREGORY CALDWELL,   32 BYRON STREET,   ATTLEBORO, MA 02703-6360
18534495    +GREGORY CAMPBELL,   89 RAINBOW TERRACE,   ORCHARD PARK, NY 14127-2550
18534496    +GREGORY CANE,   17 GLEN CRAG PL,   UNCASVILLE, CT 06382-1400
18534497    +GREGORY CARLUCCI,   6007 KINGSTON DRIVE,   ALIQUIPPA, PA 15001-4807
18534498    +GREGORY CARNEY,   20 HAWTHORNE DR,   SOMERSET, NJ 08873-2172
18534501    +GREGORY CHANEY,   1491 SURREY RD,   TROY, OH 45373-1265
18534502    +GREGORY CHAPMAN,   103 SAIGE COURT,   CRANBERRY TWP, PA 16066-2747
18534503     GREGORY CLARK,   13 CONROY CRESENT,   TOHROLD, ON L2V 4R3
18534504    +GREGORY COBB,   20271 ELLSWORTH DR,   STRONGSVILLE, OH 44149-6795
18534505    +GREGORY CORBIN,   6329 SEDGEFORD DR,   LAKELAND, FL 33811-1832
18534506    +GREGORY COTTER,   14 SUNSET AVE PO 673,   ONSET, MA 02558-0673
18534507    +GREGORY COVINO,   4 EVERETT CIRCLE,   HOPKINTON, MA 01748-3113
18534508    +GREGORY CRIBBS,   4128 VERNER CT,   MURRYSVILLE, PA 15668-1234
18534509    +GREGORY DARFUS,   827 FRANKLIN AVENUE,   LANCASTER, OH 43130-2726
18534510     GREGORY DIABO,   P O BOX 46,   KAHNAWAKE, QC J0L 1B0
18534511     GREGORY DINNEY JR.,   7 KING STREET EAST SUITE 2315,   TRONTO, ON M5C3C5
18534512    +GREGORY DIPERNA,   17 EVELYN DRIVE,   CORAOPOLIS , PA 15108-3433
18534513    +GREGORY DOWNEY,   175 NORTH ST,   MATTAPOISETT, MA 02739-1224
18534514    +GREGORY DOWNY,   175 NORTH ST,   MATTAPOISETT, MA 02739-1224
18534515    +GREGORY DREWS,   3715 MEADOWBROOK ACRES,   WHEATFIELD, NY 14120-1249
18534516    +GREGORY DUANE,   184 MENDON CENTER RD,   PITTSFORD, NY 14534-9702
18534517   #+GREGORY DUTTON,   126 BANNER WAY,   PITTSBURGH, PA 15201-3141
18534520     GREGORY E JONES,   14 GLEAVE COURT,   AURORA, ON L4G 7L9
18534523    +GREGORY E PARKER,   PO BOX 1587,   LAKE PLACID, NY 12946-5587
18534518    +GREGORY EASTMER,   26 NORTH CAYUGA,   WILLIAMSVILLE, NY 14221-5408
18534519    +GREGORY EBNER,   4030 MINK RD,   EMMAUS, PA 18049-5248
18534521     GREGORY ELCICH,   76 DARIUS HARNS DR,   BROOKLIN, ON L1M2G7
18534522    +GREGORY ENGEL,   5465 STREAMWOOD DR,   ERIE, PA 16506-3967
18534524     GREGORY F CURRAN,   997 ON BOGART CIRCLE,   NEWMARKET, ON L3Y 8T4
18534525    +GREGORY FEDRO,   221 CRESTWOOD,   AVON LAKE, OH 44012-1427
18534526     GREGORY FERGUSON,   478 SECOND RD E,   STONEY CREEK, ON L8J 2X9
18534527     GREGORY FITZPATRICK,   1638 MIDDLETON ST,   PICKERING, ON L1X-2L4
18534528    +GREGORY FOSTER,   756 W MAIN ST,   ARCADE, NY 14009-1033
18534529     GREGORY FRANCIS,   47 EASTWOOD STREET,   HAMILTON, ON L8H6R6
18534530     GREGORY FREEMAN,   92 JULIE ST,   ORMSTOWN, QC J0S1K0
18534533    +GREGORY G AMEDEE,   750 SHERMAN FARM RD,   HARRISVILLE, RI 02830-1166
18534534     GREGORY G HUGHES,   54 HUMBER TRAIL,   TORONTO, ON M6S4C1
18534531    +GREGORY GADBOIS,   126 PAKACHOAG ST,   AUBURN, MA 01501-3128
18534532     GREGORY GALANTE,   3280 OLD COACH RD,   BURLINGTON , ON L7N3P7
18534535    +GREGORY GIBSON,   1965 E HARBOR RD,   PORT CLINTON, OH 43452-1530
18534536    +GREGORY GIFFORD,   832 CLOVER DRIVE,   NORTH WALES, PA 19454-2748
18534537    +GREGORY GODDU,   47 STONEHEDGE LANE,   BOLTON, CT 06043-7442
18534538    +GREGORY GREENHAGEN,   6 ADELAIDE PLACE,   DENVILLE, NJ 07834-2502
18534539    +GREGORY GROTHMAN,   601 PARK DRIVE,   MARENGO, IL 60152-2976
18534540    +GREGORY GULICK,   3399 BATH PIKE,   BETHLEHEM, PA 18017-2435
18534541    +GREGORY HALSALL,   680 FOXWOOD TRAIL,   PICKERING, ON L1V3X8
18534542    +GREGORY HAMBLETT,   33 VERNE STREET,   BROCKTON, MA 02301-5050
18534543     GREGORY HAMILTON,   176 KENSIT AVE,   NEWMARKET, ON L3X1S7
18534544    +GREGORY HANDGIS,   2436 STALEY RD,   GRAND ISLAND, NY 14072-2043
18534545     GREGORY HARTMAN,   12 MONTREAL ROAD,   GUELPH, ON N1E2K6
18534546     GREGORY HARTMANN,   5851 4TH LINE,   ROCKWOOD, ONTARIO N0B 2K0
```

```
District/off: 0101-4          User: jr              Page 304 of 942         Date Rcvd: May 14, 2012
                              Form ID: b9d           Total Noticed: 72993
```

```
18534547    +GREGORY HARTSEIL,   211 SQUIRREL PT,    LORIDA, FL 33857-9739
18534549    +GREGORY HASSEBROCK,   2201 AUGUSTA DRIVE,    SPRINGFIELD, IL 62704-3104
18534550     GREGORY HEMPHILL,   34 ST LAWRENCE DR,    ST CATHARINES, ON L2M 2T9
18534551    +GREGORY HILL,   21 AVERY HEIGHTS DRIVE,    HOLDEN, MA 01520-1034
18534552    +GREGORY HOLSINGER,   214-8 ADAMS POINTE BLVD,    MARS, PA 16046-4615
18534553    +GREGORY HOLT,   380 HARTFORD RD,    AMHERST, NY 14226-1735
18534554    +GREGORY HONDERD,   2604 EDSON,    HUDSONVILLE, MI 49426-9473
18534555     GREGORY HORAN,   6 BROOKHAVEN CR,    ORANGEVILLE, ON L9W2Y9
18534556    +GREGORY HOWARTH,   78 WILLIAM AVE,    SEEKONK, MA 02771-4035
18534557    +GREGORY HUEBNER,   6019 THOUSAND OAKS,    TOLEDO, OH 43613-5628
18534558    +GREGORY HUNT,   100 DENSMORE ST,    BUFFALO, NY 14220-2537
18534562    +GREGORY J BENNETT,   45 OAKLAND RD,    WILLIAMSVILLE, NY 14221-6815
18534564    +GREGORY J MACKIE,   3399 OSPREY LANE,    PORT CHARLOTTE, FL 33953-4626
18534559    +GREGORY JAMES,   68 WARNER AVENUE,    SPRINGFIELD, NJ 07081-1429
18534560     GREGORY JAMES SUITOR,   11 ASPEN CRES,    ORANGEVILLE, ON L9V1A1
18534561    +GREGORY JARDINE,   647 GREENLEAF MEADOWS APT D,    ROCHESTER, NY 14612-4447
18534563    +GREGORY JENKINS,   31 RIVERMOUNT TERRACE,    BURLINGTON, VT 05408-1115
18534565    +GREGORY JOHEL,   58 BROOK COURT,    EAST AMHERST, NY 14051-1395
18534566    +GREGORY JOINVILLE,   16 EPWORTH STREET,    WORCESTER, MA 01610-3010
18534567    +GREGORY JONES,   217 FOSTER ST,    LITTLETON, MA 01460-2005
18534568    +GREGORY JUBULIS,   28 SADDLE VROOK,    ORCHARD PARK, NY 14127-5001
18534569    +GREGORY JURGILEWICZ,   171 LINCOLN ST,    NORTON, MA 02766-3016
18534570    +GREGORY KARRIP,   761 RUSSWOOD ST NE,    GRAND RAPIDS, MI 49505-3631
18534571    +GREGORY KATTELMAN,   16 QUAIL RIDGE DRIVE,    PITTSFIELD, IL 62363-1976
18534572    +GREGORY KAYNE,   4026 CRESCENT DRIVE,    NORTH TONAWANDA, NY 14120-1365
18534573    +GREGORY KAYNE,   4026 CRESENT DRIVE,    NORTH TAUWANDA, NY 14120-1365
18534574    +GREGORY KINGHORN,   302 STAGECOACH ROW,    COLCHESTER, CT 06415-1239
18534575    +GREGORY KIRCHOFF,   30 COYOTE RUN,    SPENCERPORT, NY 14559-2609
18534576    +GREGORY KLUNICK,   3609 SPANISH TRACE,    SPRINGFIELD, IL 62711-8034
18534577    +GREGORY KOZIARA,   453 ROYALSTON RD,    FITZWILLIAM, NH 03447-3435
18534578     GREGORY KRIKORIAN,   24 SMYE COURT,    BRAMPTON, ON L6X4B3
18534579    +GREGORY KUHANECK,   173 EAST HAZELTINE AVE,    KENMORE, NY 14217-2801
18534580    +GREGORY L DRESSEL,   1674 HAWTHORN DRIVE,    PAWLEYS ISLAND, SC 29585-8050
18534581    #+GREGORY LEAR,   5710 GRANDE RESERVE WAY 2103,    NAPLES, FL 34110-2343
18534582    +GREGORY LEDUC,   723 PORTERS PT RD,    COLCHESTER, VT 05446-9548
18534583    +GREGORY LEE,   403 S SCHOOL,    MINIER, IL 61759-7517
18534584     GREGORY LEVAC,   135 MCBAY RD,    BRANTFORD, ON N3T5L4
18534585    +GREGORY LONG,   4866 ELLSWORTH AVENUE,    PITTSBURGH, PA 15213-2805
18534586    +GREGORY LUDWIG,   5555 KEENER ROAD,    MONCLOVA, OH 43542-9455
18534587    +GREGORY LYON,   406 BAYSIDE DRIVE,    METAMORA, IL 61548-9093
18534588    +GREGORY MACNEIL,   15 TYLER DRIVE,    HOLDEN, MA 01520-1072
18534589    +GREGORY MAHLMAN,   2226 WILLOWTREE LANE,    MAUMEE, OH 43537-2364
18534590     GREGORY MALECKI,   19 SANDHURST COURT,    BRANTFORD, ON N3R 7G4
18534591    +GREGORY MALIN,   69875 ROY DRIVE,    EDWARDSBURG 49112-8478
18534592    +GREGORY MALIN,   69875 ROY DRIVE,    EDWARDSBURG, MI 49112-8478
18534593    +GREGORY MARAVELAS,   240 MARINA CT,    WATERFORD, WI 53185-4475
18534594    +GREGORY MARCHAND,   65 LAKE AVE 226,    WORCESTER, MA 01604-1167
18534595    +GREGORY MATTHEWS,   1708 JOSEPHINE PL,    SPRINGFIELD, IL 62704-3281
18534596    +GREGORY MCCOY,   11214 N AUTUMN TRAIL,    BRIMFIELD, IL 61517-9683
18534597    +GREGORY MCDONALD,   1516 FERNLEDGE DR,    ALLISON PARK, PA 15101-4005
18534598     GREGORY MCDONELL,   118 MAPLE CR,    ATIKOKAN, ON P0T1C0
18534599    +GREGORY MCKELVEY,   2387 FREEPORT ROAD,    KITTANNING, PA 16201-8927
18534600    +GREGORY MCKINSTRY,   25 DEER RUN,    BROOKFIELD, MA 01506-1769
18534601    +GREGORY MELANSON,   95 RINDGE STATE ROAD,    ASHBURNHAM, MA 01430-1106
18534602    +GREGORY MENZEL,   364 TAVISTOCK DRIVE,    ST AUGUSTINE, FL 32095-8400
18534603    +GREGORY MILLER,   254 W STATE STREET,    COLDWATER, MI 49036-1042
18534604    +GREGORY MITTON,   555 BRUSH STREET,    DETROIT, MI 48226-4348
18534605    +GREGORY MIZEUR,   3829 MIZEUR,    SPRINGFIELD, IL 62707-3537
18534606     GREGORY MONTI,   773 AYLMER ST N,    PETERBOROUGH, ON K9H 3X7
18534607    +GREGORY MOODY,   114 MAIN BLVD,    SHREWSBURY, MA 01545-3336
18534608     GREGORY MORANDIN,   6819 GRACEFIELD DRIVE,    MISSISSAUGA, ON L5N 6T6
18534609    +GREGORY NELL,   8185 PALM GATE DRIVE,    BOYNTON BEACH, FL 33436-1561
18534622    +GREGORY P ZDZINSKI,   183 PLEASANTVIEW DRIVE,    LANCASTER, NY 14086-1103
18534610     GREGORY PALMER,   46 COOTNWOOD DR,    ALSEY, IL 62610
18534611    +GREGORY PALMER,   46 COTTONWOOD DR,    ALSEY, IL 62610-0
18534612     GREGORY PARENT,   993 LOCKWOOD CIRCLE,    NEWMARKET, ON L3X 1M1
18534613    +GREGORY PATTON,   7265 CR 175,    FOREST, OH 45843-9523
18534614    +GREGORY PAYNE,   72 OAKWOOD DRIVE,    SOUTH BURLINGTON, VT 05403-6224
18534615    +GREGORY PERRIN,   181 CENTER ST,    MASSENA, NY 13662-1457
18534616    +GREGORY PFISTER,   6043 EAST VALLEYVIEW CT,    MENTOR, OH 44060-2238
18534617     GREGORY PINDER,   25 NIHAN DR,    ST CATHARINES, ON L2N1L2
18534618     GREGORY PITTS,   RR 1,    BAYSVILLE, ON P0B 1A0
18534619     GREGORY PRATTE,   1911 RUE DE LA GIRONDE,    TERREBONNE, QC J6X3S6
18534620    +GREGORY PRICE,   6 TAPPAN WAY,    FREEHOLD, NJ 07728-9068
18534621    +GREGORY PRZYSTAL,   35 HIDDEN OAKS CT,    GRAND ISLAND, NY 14072-2575
18534623    +GREGORY R AMIDON,   315 COMPTON LANE,    SCHAUMBURG, IL 60194-4009
18534624    +GREGORY RAMM JR,   5866 OGILBY DR,    HUDSON, OH 44236-3956
18534625    +GREGORY RAVILLE,   44 BARTON RD,    PLATTSBURGH, NY 12901-7106
18534626    +GREGORY REPPERT,   10 NW 9TH ST,    CAPE CORAL, FL 33993-1148
18534627    +GREGORY RIDGEWAY,   9860 ST RT 45,    ORWELL, OH 44076-9616
```

```
18534628     GREGORY RINEHART,   58 MONIQUE CRESCENT,   BARRIE, ON L4M6Y4
18534629    +GREGORY ROBERT LOFY,   2464 S 5TH,   SPRINGFIELD, IL 62703-3412
18534630    +GREGORY ROBINSON,   362 WARREN AVE,   KENMORE, NY 14217-2912
18534631    +GREGORY RUSSELL,   211 CAMERON HILL DR,   ROCHESTER, NY 14612-3327
18534632    +GREGORY RYAN,   28 FOX HILL ROAD,   SHREWSBURY, MA 01545-1927
18534633    +GREGORY RYAN,   5 COMSTOCK DRIVE,   SHREWSBURY, MA 01545-5461
18534634     GREGORY RYLOTT,   32 COVERDALE AVENUE,   COBOURG, ON K9A4H3
18534635    +GREGORY SAMULAK,   14962 STONE JUG RD,   BATTLE CREEK, MI 49015-8624
18534636    +GREGORY SAVOIE,   209 RUE DU TREFLE,   ST-AUGUSTIN-DE-DESMAURES, QC G3A 1H9
18534637    +GREGORY SCHAEFER,   2013 BRIAR CT,   SPRINGFIELD, IL 62704-5569
18534638    +GREGORY SCSAVNICKI,   2465 SANDPIPER RD,   LAMBERTVILLE, MI 48144-9470
18534639    +GREGORY SHEEHAN,   210 ALVORD PLACE,   SOUTH HADLEY, MA 01075-1371
18534640    +GREGORY SIERSCHULA,   5703 HADDINGTON DRIVE,   DUBLIN, OH 43017-9451
18534641    +GREGORY SIM,   39017 90TH ST,   BURLINGTON, WI 53105-8514
18534643   #+GREGORY SMITH,   46 KINGS WAY UNIT 1002B,   WALTHAM, MA 02451-9036
18534642    +GREGORY SMITH,   11 PHILLIPS DRIVE,   WEST BOYLSTON, MA 01583-1913
18534644    +GREGORY SNYDER,   7896 WEST HILLS DRIVE,   FREDERICK, MD 21702-2836
18534645    +GREGORY SONGER,   1946 WHITE POND RD,   ATHOL, MA 01331-9636
18534646    +GREGORY STEVENS,   235 RUE DU GOLF,   MONT SAINT HILAIRE, QC J3H 5Z7
18534647    +GREGORY STEWARD,   198 CLAREMONT AVE,   JERSEY CITY, NJ 07305-3622
18534648    +GREGORY STEWART,   2417 DES PRUCHES AVE,   ORLEANS, ON K1W1K7
18534649    +GREGORY STOUT,   220 WOODVALE DRIVE,   CHAMBERSBURG, PA 17201-4540
18534650    +GREGORY SZAZYNSKI,   113 WOODLAND AVE,   GLENSHAW, PA 15116-2008
18534651    +GREGORY TJAMPIRIS,   84 MURRAY ROAD,   ASHBURNHAM, MA 01430-1643
18534652    +GREGORY TJAMPIRS,   84 MURRAY ROAD,   ASHBURNHAM, MA 01430-1643
18534653    +GREGORY TOCCI,   3905 LEXUS ST,   SEBRING, FL 33872-3185
18534654    +GREGORY TONDERYS,   18 ASHLAND STREET,   WORCESTER, MA 01609-2552
18534656    +GREGORY TOOMEY,   18506 OLD COLONY LN,   HAGERSTOWN, MD 21742-2324
18534657    +GREGORY TRIPP,   6632 EAST EDEN ROAD,   HAMBURG, NY 14075-6429
18534658    +GREGORY VESCE,   1687 NASH AVE,   PITTSBURGH, PA 15235-2333
18534659    +GREGORY VINCENT,   6264 GORDON,   NEWAYGO, MI 49337-9737
18534660    +GREGORY WATTS,   1172 NORTH EAGLE LAKE DRIVE,   KALAMAZOO, MI 49009-8428
18534661    +GREGORY WEBER,   4 WAXWING LANE,   EAST AMHERST, NY 14051-1624
18534662    +GREGORY WEBSTER,   11091 LOOMIS STREET,   CLARE, MI 48617-9119
18534663    +GREGORY WEGELER,   61439 41ST ST,   PAW PAW, MI 49079-9751
18534664    +GREGORY WEISHUHN,   7271 H DRIVE S,   BATTLE CREEK, MI 49014-9521
18534665    +GREGORY WHITE,   7588 TORREY PINES CT,   PICKERINGTON, OH 43147-9032
18534666    +GREGORY WINGER,   97 ACADEMY HILL ROAD,   BOSTON, MA 02135-3926
18534667    +GREGORY WOOD,   434 WEST CORK STREET,   KALAMAZOO, MI 49001-4716
18534668     GREGORY WORDEN,   76 KEEFER RD,   THOROLD, ON L2V4T8
18534669    +GREGORY ZAK,   643 COLLEGE AVENUE,   PITTSBURGH, PA 15232-1953
18534670    +GREGORY ZAYATZ,   9382 GULFSTREAM BLVD,   ENGLEWOOD, FL 34224-9246
18534671    +GREGORY ZIMMERMAN,   8850 BROOKSIDE DR,   NIAGARA FALLS, NY 14304-2820
18534672    +GREGORY ZOTIAN,   53 AMERMAN LANE,   HILLSBOROUGH, NJ 08844-4359
18534688    +GREOMARI ORTEGA,   49 MENDON ST,   WORCESTER, MA 01604-4825
18534689    +GRETA BONIDIE,   12 SPRING STREET,   PITTSBURGH, PA 15209-2542
18534690    +GRETA LONG,   285 WINTER OAKS EAST,   HOLLAND, MI 49424-6648
18534691     GRETA MACPHERSON,   6 LAWRENCE AVE,   GRIMSBY, ON L3M 2L9
18534692    +GRETA SWANN,   111 HIGH VIEW PL,   WHEELING, WV 26003-9396
18534693    +GRETCHEN A GALLIHER,   174 SOUTH AVE,   PENN YAN, NY 14527-1820
18534694    +GRETCHEN BRODERICK,   561 MORGAN,   LEWISTON, NY 14092-1146
18534695    +GRETCHEN BRYANT,   33 STATION ROAD,   SARANAC, NY 12981-3314
18534696    +GRETCHEN BURNETT,   105 BARNWELL ST,   NORTH MYRTLE BEACH, SC 29582-3191
18534697    +GRETCHEN CARROLL,   7750 WESTBOURNE CT,   SYLVANIA, OH 43560-3752
18534698    +GRETCHEN CONNORS,   14280 SCHLEWEIS RD,   MANCHESTER, MI 48158-9641
18534699    +GRETCHEN DEUBLER,   4925 WESTWIND DRIVE,   MYRTLE BEACH, SC 29579-1725
18534700    +GRETCHEN DIXSON,   31 BYARD LANE,   WESTBOROUGH, MA 01581-2605
18534701    +GRETCHEN FIERLE,   1201 NORTH DAVIS ROAD,   EAST AURORA, NY 14052-9458
18534702    +GRETCHEN FOSTER,   112 SHERBORNE DRIVE,   PITTSBURGH, PA 15317-3188
18534703    +GRETCHEN GOGLIA,   10101 BURNT STORE RD 8A,   PUNTA GORDA, FL 33950-7986
18534704    +GRETCHEN GRIESER,   4641 CASEY DRIVE,   SPRINGFIELD, IL 62711-5623
18534705    +GRETCHEN HOLT,   3226 STRAIGHT RD,   FREDONIA, NY 14063-9774
18534706    +GRETCHEN HUESTIS,   334 LOWER PLAINS,   SALISBURY, VT 05769-9626
18534707    +GRETCHEN L CONTREAL,   127 LEMMON HOLLOW ROAD,   KITTANNING, PA 16201-3323
18534708    +GRETCHEN LESIC,   483 SHADYWOOD DRIVE,   PITTSBURGH, PA 15235-3253
18534709    +GRETCHEN OHAR,   28 LE VAN AVE,   LOCKPORT, NY 14094-3114
18534710    +GRETCHEN PETERSON,   602 CASA DEL LAGO WAY,   VENICE, FL 34292-5391
18534711    +GRETCHEN REIMNITZ,   19 GUILFORD DRIVE,   SPRINGFIELD, IL 62711-8013
18534712    +GRETCHEN RENAUD,   32 TOWN FARM RD,   WINCHENDON, MA 01475-2050
18534713    +GRETCHEN RICE KING,   5 ALPRILLA FARM ROAD,   HOPKINTON, MA 01748-1923
18534714     GRETCHEN ROMENESKO,   10 BRICKOVEN ROAD,   QUEENSBURY, NY 12804-8058
18534715    +GRETCHEN ROUGHT,   7805 SOUTH 3RD STREET,   MATTAWAN, MI 49071-9466
18534716    +GRETCHEN SCHULTE,   173 COLBY RD,   DANVILLE, NH 03819-5116
18534717    +GRETCHEN SEITZ,   211 ARBORWOOD DR,   GIBSONIA, PA 15044-9228
18534718    +GRETCHEN TUNSTALL,   5 TARA DRIVE,   PITTSBURGH, PA 15209-1059
18534719    +GRETCHEN WAKELEY,   1001 OAKVIEW LANE,   GENOA, IL 60135-8097
18534720     GRETEL SALVADOR GONZALEZ,   31 HOWLAND AVE,   TORONTO, ON M5R 3B2
18534721    +GRETHE COBB,   70 MONROE AVENUE,   BRISTOL, RI 02809-2414
18534722    +GRIFF ESSLINGER,   438 FILLMORE AVE,   EAST AURORA, NY 14052-1754
18534723    +GRIFF HERRIMAN,   5175 STONEY BROOK RD,   KALAMAZOO, MI 49009-3845
```

```
18534724     GRIGORI CHABOUNINE,    21 HOLLIDGE BLVD,   AURORA, ON L4G7H7
18534725    +GRINDAL GARDNER,   20 HARTFORD ROAD,   WORCESTER, MA 01606-1512
18534726    +GRISELA TORREGROSA,   2072 FARRINGDON,   SPRINGFIELD, IL 62702-2002
18534727     GRISELL TORRES QUIROS,    URB ESTANCIAS GOLF 626,   PONCE, MI 00730
18534728     GROULX BENOIT,   207 RUE LOUIS-MONGEAU,   LAVAL, QC H7L 3X8
18534729    +GROVER MCALLISTER,   588 RIBER RIDGE RD,   MCKEES PORT, PIT 15133-2406
18534730    #+GROVER NIERGARTH,   561 BUTTONWOOD DR,   SEBRING, FL 33875-6213
18448496     GSE R US,   1640 SIR MONTY'S DRIVE,   MISSISSAUGA, ON L5N 4P9,    CANADA
18448497    +GSEINTL INC,   3907 N Federal Hwy PMB128,   Pompano Beach, FL 33064-6042
18534733    +GUADALUPE VELAZQUEZ,   5047 W MAIN ST,   KALAMAZOO, MI 49009-1001
18534734     GUALTER FERREIRA,   9350 OLIGNY,   BROSSARD, QC J4Y3A6
18534736    +GUENTER DAHLE,   115 FREDERICK BANTING PLACE,   WATERLOO, ON N2T 1C4
18534737     GUENTER F DAHLE,   115 FREDERICK BANTING PLACE,   WATERLOO, ON N2T 1C4
18534738    +GUERIN PIERRE DDS,   7769 E LAKE AVENUE,   TWIN LAKE, MI 49457-9028
18534739    +GUIDO BURRIDGE,   150 LAZY WILLOW LANE,   MYRTLE BEACH, SC 29588-4415
18534740     GUIDO MINARDI,   130 FOURTH ST,   COLLINGWOOD, ON L9Y 1R7
18534741     GUILDA BENHAMOU,   598 COTE SAINT ANTOINE,   WESTMOUNT, QC H3Y2K7
18534742     GUILDO COTE,   80 DES ERABLES,   TEMISCOUATA SUR LE LAC, QC G0L1E0
18534744    +GUILDOR BOURGOIN,   339 DANIEL JOHNSON,   ILE BIZARD, QC H9C1E1
18534745     GUILLAUME CHABOT,   2050 ADELA LESSARD,   QUEBEC, QC G2K 0A4
18534746     GUILLAUME LAPOINTELUPIEN,   3685 PLACE DU SEMINAIRE,   STE-CATHERINE, QC J5C0A3
18534747    +GUILLAUME PICHE,   93 LIGHTHOUSE ROAD,   PLATTSBURGH, NY 12901-7018
18534748    +GUILLEMETTE FEHL,   3025 RUE ST-DONAT,   MONTREAL, QC HlL 5L1
18534749     GUILLERMO FUENTES,   6699 RIALL,   NIAGARA FALLS, ON L2J1Z4
18448499     GULF STREAM SCALE CO,   7547 GARDEN RD.,   RIVIERA BEACH, FL 33404-3454
18534750     GULSHAN CHADDA,   49 ALBERTA AVE,   TORONTO, ON M6H2R5
18534751    +GUNILLA CIESLUK,   43 LITTLE ALUN ROAD,   BRIMFIELD, MA 01010-9532
18534752    +GUNILLA FRANK,   5140 MEADOWBROOK RD,   WILLIAMSVILLE, NY 14221-4212
18534753     GUNTHER BUJTAS,   27 CAMBRIA DR,   ST CATHARINES, ON L2N 6K5
18534754    +GUNTHER HEHN,   3026 HILLTOP DRIVE,   MURRYSVILLE, PA 15668-1769
18534755     GUS BISTAS,   107 TUXEDO AVENUE SOUTH,   HAMILTON, ON L8K2R9
18534761     GUS VAN SOELEN,   BOX 142,   WELLANDPORT, ON L0R 2J0
18534762     GUS VLOGIANNITIS,   29 KNOWLAND DRIVE,   TORONTO, ON M9A4L7
18534759    +GUSTAV POTKOVICK,   PO BOX 155,   FREDONIA, NY 14063-0155
18534757    +GUSTAVE GASCHNIG,   ONE OCEANS WEST BLVD APT 22A2,   DAYTONA BEACH SHORES, FL 32118-7915
18534758    +GUSTAVE WETTERHAHN,   5218 ORCHID TREE LN,   WINTER HAVEN, FL 33880-3880
18534760    +GUSTIN POTTER,   PO BOX 337,   MARION, MA 02738-0006
18534763    +GUY A DEMERS,   2222, AV CHADILLON,   DORVAL, QC H9P 1L4
18534764    +GUY ANDRIACCIO,   108 S ERIE ST,   MAYVILLE, NY 14757-1119
18534765     GUY APRIL,   19 DE LA CARAVELLE,   OKA, QC J0N 1E0
18534766    +GUY AUTHIER,   34 ALBANEL,   CANDIAC, QC J5R 6G9
18534767    +GUY BANKER,   241 PEASLEEVILEE,   SCHUYLER FALLS, NY 12985-1915
18534768    +GUY BANKER,   241 PEASLEVILLE RD,   SCHUYLERFALLS, NY 12985-1915
18534769     GUY BEAUCHAMP,   300 AV DES SOMMETS 1015,   VERDUN, QC H3E2B7
18534770    +GUY BEAUCHAMP,   300 AV DES SOMMETS APT 1015,   VERDUN, QC H3E2B7
18534772     GUY BELANGER,   335 ST-MAURICE,   GATINEAU, QC J9J 2L2
18534773    +GUY BUCCIFERRO,   45 STATE ST,   BELOIT, WI 53511-6233
18534774     GUY CHAPDELAINE,   5536 PLACE DE JUMONVILLE,   MONTREAL, QC H1M 3W2
18534775     GUY CHARTRAND,   5865 JEAN-PAUL RIOPELLE,   STE-CATHERINE, QC J5C-1E6
18534776     GUY CYR,   54-13TH AVENUE,   ROXBORO, QC H8Y 2S1
18534777     GUY DERY,   176 HELEN,   OTTERBURN PARK, QC J3H1R3
18534778    +GUY DESROCHERS,   23 BLANCHARD ST,   CHICOPEE 01020-4217
18534779     GUY DION,   43 STURGESS CRESCENT,   WHITBY, ON L1M1J7
18534780     GUY DROUIN,   896 RUE DU TREMBLAY,   ST-BRUNO-DE-MONTARVILLE, QC J3V3N5
18534781     GUY DUPUIS,   6530 TERRASSE VAL DANJOU,   MONTREAL, QC H1M1T1
18534782     GUY DUVAL,   2365 LAVERDIERE,   QUEBEC, QC G1P2T5
18534783    +GUY EDWARDS,   121 MAINE RD,   PLATTSBURGH, NY 12903-4004
18534784    +GUY FAUCHER,   1325 RUE COTE,   THETFORD MINES, QC G6G 7B7
18534785     GUY FORTIER,   23 NAPOLEON-BEAUMONT,   STE-CATHERINE JC, QC G3N 0N9
18534786    +GUY FOX,   4067 CEDAR DR,   WALNUTPORT, PA 18088-9756
18534787     GUY GENDRON,   7570 PLACE MGR CE BOURGEOIS,   TROIS-RIVIERES, QC G8Y6Z8
18534788     GUY GODIN,   1793 MONTCALM,   TERREBONNE, QC J6W4K4
18534789    +GUY GROVE,   5540 AURORA DRIVE,   LEESBURG, FL 34748-2132
18534790    +GUY GUERETTE,   4778 BOUL ALLARD,   DRUMMONDVILLE, QC J2A2R7
18534791     GUY GUERRIERI,   1614 SON'S AVE,   HAZLETON, PA 18201-7555
18534792    +GUY HOLT,   1272 NAPIER CRESCENT,   OAKVILLE, ON L6H 2A4
18534793     GUY JOURNAULT,   182 DE LA MECATINA,   TERREBONNE, QC J6W0B6
18534807     GUY LAMONTAGNE,   141 TOYNBEE TRAIL,   TORONTO, ON M1E1G5
18534808    +GUY LANDRY,   700 AVENUE CHATEAUNEUF,   STE-MARIE DE BEAUCE, QC G6E 3R4
18534809     GUY LANDRY,   CHATEAUNEUS ST-MARIE,   QUEBEC G6E3R4
18534810    +GUY LAPLUME,   750 WEST MILTON ROAD,   MILTON, VT 05468-3390
18534811     GUY LAPOINTE,   119 84 AVE EST,   BLAINVILLE, QC J7C 4K1
18534812     GUY LAUZON,   17276 COUNTY RD 18,   ST ANDREWS W, ON K0C2A0
18534814     GUY LEMAY,   5 RUE DES CARDINAUX,   ORFORD, QC J1X0C1
18534815     GUY LEVESQUE,   4188 CHEMIN NOTRE-DAME,   ST-AUGUSTIN-DE-DESMAURES, QC G3A1W8
18534816    +GUY MENARD,   3525 DU BARRAGE PH2,   LAVAL, QC H7E5A7
18534817     GUY MICHAUD,   5 DES ROSEAUX,   BLAINVILLE, QC J7C5W1
18534818     GUY MOREAU,   2685 IRIS,   OTTAWA, ON K2C 3S4
18534819    +GUY MORT,   7026 PACKARD ROAD,   NIAGARA FALLS, NY 14304-1328
18534820     GUY NADEAU,   14 DES CAPUCINES,   GATINEAU, QC J9A 1S7
```

```
18534821     GUY NUCKLE,   7531 DE FOUGERAY,   ANJOU, QC H1K3K2
18534822    +GUY PUGLIESE,   38 TOWN HOUSE RD,   LISBON, CT 06351-2922
18534824    +GUY RHEAUME,   373 RT 7,   SWANTON, VT 05488-8814
18534823     GUY RHEAUME,   1765 RANG 3,   ST-HUGUES, QC J0H 1N0
18534825     GUY ROY,   784 BOWEN,   MAGOG, QC J1X1E1
18534826     GUY SCHEMBRI,   4447 LAWRENCE AVE EAST,   TORONTO, ON M1E2T6
18534827     GUY SCHEMBRI,   4447 LAWRENCE AVE E,   TORONTO, ON M1E2T6
18534828    +GUY SHEETS,   17 CEDARCREST COURT,   DOYLESTOWN, PA 18901-2676
18534829     GUY STONGE,   2554 BENNETT APT 5,   MONTREAL, QC H1V 3S4
18534830    +GUY STRAW,   176 N MAIN ST,   CANANDAIGUA, NY 14424-1249
18534831     GUY TRUDEL,   4 RAYMOND LAVOIE,   ANGE-GARDIEN, QC G0A 2K0
18534832     GUY VALLEE,   12127 RENE-LEVESQUE,   MONTREAL, QC H1B 2C8
18534833    +GUY WESTCOTT,   HCR-1 BOX 740,   BOISBLANC ISLAND, MI 49775-9809
18534834    +GUY ZACHARCZUK,   30 MUSCOVEY DRIVE,   ELMIRA, ON N3B3M6
18534794     GUYLAINE BEAUREGARD,   421 NOISEUX,   GRANBY, QC J2H 0R2
18534795     GUYLAINE CHENIER,   845 SOULANGES,   REPENTIGNY, QC J5Y 1Z9
18534796     GUYLAINE DEZIEL,   1031 MICHEL-MOREAU,   BOUCHERVILLE, QC J4B 3Z9
18534797     GUYLAINE DUSSAULT,   442 DE LA TENURE,   VARENNES, QC J3X 2H4
18534799     GUYLAINE GEMME,   658 RIVIERE DES HURONS EST,   ST-MATHIAS, QC J3L 6A1
18534800     GUYLAINE GEMME,   658 RIVIERE DES HURONS EST,   ST-MATHIAS, QC J3L6A1
18534798     GUYLAINE GEMME,   658 RIV DES HURONS EST,   ST-MATHIAS, QC J3L 6A1
18534801     GUYLAINE GODBOUT,   1010 DES CHAMPS,   STE JULIE, QC J3E 1P3
18534802     GUYLAINE GODBOUT,   1010 DESCHAMPS,   STE-JULIE, QC J3E1P3
18534803     GUYLAINE JOLY,   1700 DE MONTESSON,   ST-BRUNO, QC J3V 2W4
18534804     GUYLAINE LONGPRE,   356 RUE SAINT-ROMUALD,   FARNHAM, QC J2N 2P5
18534805     GUYLAINE MOFFET,   22 DENIS,   REPENTIGNY, QC J6A 4W6
18534806     GUYLAINE RIVARD,   39 RUE LOUIS DULONGPRE,   BLAINVILLE, QC J7C 5X7
18534838    +GWEN C DUPRAY,   1922 JACKSON ST,   WILMINGTON, NC 28401-6722
18534849    +GWEN ECKLEY,   2073 N CAMBRIDGE RD,   JEFFERSONVILLE, VT 05464-9866
18534851    +GWEN FEITT,   377 PARK STREET,   BEAVER, PA 15009-1916
18534852    +GWEN GIGANTI,   5004 WILDCAT RUN,   SPRINGFIELD, IL 62711-7827
18534853    +GWEN GIIGANTI,   5004 WILDCAT RUN,   SPRINGFIELD, IL 62711-7827
18534854     GWEN KENNEDY,   653 BRIDLE WOOD,   BURLINGTON, ON L7L 4E2
18534855    +GWEN KJELLEREN,   76 LAKEVIEW ROAD,   SOUTH HERO, VT 05486-4600
18534859     GWEN PETT,   58 EDNA AVE,   HANNON, ON L0R1P0
18534836     GWENAEL LE QUERE,   3395 RANG DES TRENTE,   ST-JEAN-BAPTISTE, QC J0L2B0
18534839     GWENDAL LE PAPE,   709 RUE DES CHATAIGNIERS,   PINCOURT, QC J7V 0C5
18534840    +GWENDELIN MARAJ,   18 SALISBURY A,   WEST PALM BEACH, FL 33417-1939
18534841     GWENDLIN BEAUDOIN,   503 -5100 DORCHESTER RD,   NIAGARA FALLS, ON L2E 7H4
18534842    +GWENDOLYN BUGBEE,   BOX 507,   E BROOKSDALE, MASS 01515-0507
18534843    +GWENDOLYN GREEN,   10 LOGANBERRY COURT,   MURRELLS INLET, SC 29576-4364
18534844    +GWENDOLYN LEEDS,   PO BOX 138,   RIPTON, VT 05766-0138
18534845     GWENDOLYN PADDOCK,   142 HARVARD ROAD,   GUELPH, ON N1G 3R1
18534846     GWENDOLYN PENNEY,   319 BROOKWOOD BLVD,   WHITBY, ON L1R 1S61
18534847    +GWENDOLYN VANTUIJNEN,   694 SNAD HOLLOW DR,   HOLLAND, MI 49423-9169
18534848    +GWENDOLYN WALSH,   14 BELLERIVE ROAD,   SPRINGFIELD, IL 62704-3101
18534850     GWENE YEATES,   4 STATION STREET,   PARRY SOUND, ON P2A 0A6
18534856    +GWENN MUELLER,   55 LANTERN LANE,   SHIPPENSBURG, PA 17257-8769
18534857    +GWENN NUTBROWN,   9 MARKS LANE,   MCDONALD, PA 15057-2924
18534858    +GWENN WEISER,   8 CARPENTER DR,   FRANKLIN, MA 02038-1038
18534860    +GWIN LONDRIGAN,   27 BOOTH BLVD,   SAFETY HARBOR, FL 34695-5243
18534861    +GWINN WAGNER,   207 GATE STREET,   FLOAN, NY 14212-2365
18534863    +GWYN SELTZER,   4011 MOUNTAIN VIEW DRIVE,   DANIELSVILLE, PA 18038-9742
18534862     GWYNETH SKELTON,   24 MICHIGAN ST,   WELLAND, ON L3B3A4
14448481    +Gail L Quam,   13751 Chestnut Lane,   Huntley, IL 60142-7861
14480185    +Gail Stewart Parsons,   30 Cooper Drive,   Plattsburgh, NY 12901-5302
14450560    +Gail Tacy,   PO Box 1765,   Champlain, NY 12919-1765
14490672    +Galesburg-Augusta High School,   1076 N. 37th Street,   Galesburg, MI 49053-8817
14448482    +Gannett Michigan Newspapers,   P.O. Box 30318,   Lansing, MI 48919-0001
14448483    +Garofalo Gorlich Hanbach,   1200 New Hampshire Ave. NW,   Suite 800,   Washington, DC 20036-6805
14448484    +Gateway Outdoor Advertising,   P.O. Box 12105,   Birmingham, AL 35202-2105
14448485    +Getaway Travel,   419 Taylor ave,   Delaware, OH 43015-1190
14475787    +Givago Joseph,   12 William Street,   Stamford, CT 06902-4043
14474546    +Globe Newspaper Co., Inc.,   dba Worcester Telegram & Gazette,   c/o Joseph Astino,
              135 Morrissey Blvd.,   Boston, MA 02125-3310
14448487    +Golf Promo,   410 Everit Avenue,   Hewlett Harbor, NY 11557-2760
14448488    +Golfer Guide Marketing,   P.O. Box 5926,   Hilton Head, SC 29938-5926
14503193    +Gordon C. Welsh,   352 E Spring Street,   Zelienople, PA 16063-1363
14448492     Grand Strand Regional Medical CTR,   P.O. Box 402724,   Atlanta, GA 30384-2724
14448493    +Great Foods,   8181 Professional Place, Suite 202,   Landover, MD 20785-7220
14448494    +Greater Niagara Newspapers,   310 Niagara St,   P.O. Box 549,   Niagara Falls, NY 14302-0549
14448495    +Greater Rockford Airport Authority,   60 Airport Drive,   Rockford, IL 61109-2990
14448498    +Guardian L.T. Services, LLC,   199 Harrisburg Street,   Port Charlotte, FL 33954-2553
14448500    +Gulfport-Biloxi Regional Airport Authority,   14035-L Airport Road,   Gulfport, MS 39503-4601
18535075    +H A WALKER,   229 CHAMPLAIN DR,   PLATTSBURGHR, NY 12901-4206
18535074    +H AUSSPRUNG,   13719 OASIS TER,   BRADENTON, FL 34202-5004
18535092    +H BROCK BUNDY,   23 WOOD GLEN ROAD,   TORONTO, ON M1N2V6
18535093     H BRYAN DAVIES,   679 RIVER ROAD SOUTH,   PETERBOROUGH, ON K9J 1E6
18535094     H CHARLES CLELAND,   PO BOX 1910,   WALKERTON, ON N0G 2V0
18535095     H DARCY MURPHY,   2167 FILLMORE CRES,   OTTAWA, ON K1J6A1
```

```
18535680   +H E TONIA KARTSONAS,    1120 SWAN LAKE DRIVE,     NORTH MYRTLE BEACH, SC 29582-2889
18535683    H GRAHAM RAWLINSON,    50 ROWANWOOD AVE,    TORONTO, ON M4W 1Y7
18535715    H JOHN HOLMGREN,    2350 WOODSTOCK TRAIL,    OAKVILLE, ON L6M5G5
18535877   +H RAYMOND RITTERSBACH,    45 ANDREW LN,    LANSDALE, PA 19446-1431
18535879   +H SHERIDAN DANKO,    3566 TRIPOLI BLVD,    PUNTA GORDA, FL 33950-7880
18534865   +HADAR HAWK,    7 STONE MEADOW FARM DRIVE,    SHREWSBURY, MA 01545-1851
18534866   +HADLEY PFEIFFER,    64 VILLA GROVE,    SPRINGFIELD, IL 62712-9510
18534867    HAEVEY ANJACHAK,    600 PLJUGE DESNOYERS,    LAVAL, QC H7G 4X3
18534869    HAGENGOETZ JAEGER,    9-633 PARK ROAD NORTH,    BRANTFORD, ON N3R8B6
18534868    HAGENGOETZ JAEGER,    9-633 PARK RD NORTH,    BRANTFORD, ON N3R 8B6
18534870   +HAGIT AZARI,    44 CEDAR SPRINGS DR,    RICHMOND HILL, ON L4S 2B1
18534875    HAI NAM NGUYEN,    16 TORTOISE COURT,    BRAMPTON, ON L6P 0A1
18534876   +HAI NAM NGUYEN,    3086 BOLLARD RD,    WEST PALM BEACH, FL 33411-6424
18534871   #+HAILEY HILL,    158 DORIS DRIVE,    CLIFTON SPRINGS, NY 14432-9504
18534872    HAILEY MCINNIS,    23 RANSOM COURT,    AURORA, ON L4G 2K9
18534873    HAILEY MCINNIS,    23 RANSOM COURT,    AURORA, ON L4G2K9
18534874   +HAILEY OBRIEN,    15628 WHEELER RD,    DURAND, IL 61024-9665
18534877    HAL ASHMORE,    2381 DENVALE DRIVE,    PICKERING, ON L1X2H5
18534884   +HAL HIVELY,    290 WINTER OAKS EAST,    HOLLAND, MI 49424-6642
18534887   +HAL WATKINS,    12201 MENNONITE CHURCH ROAD,    TREMONT, IL 61568-9052
18534878   +HALDON HIMSTEDT,    753 SPYGLASS CT,    FORSYTH, IL 62535-9797
18534879   +HALDON HIMSTEDT JR,    753 SPYGLASS CT,    FORSYTH, IL 62535-9797
18534880   +HALEY BAKER,    62 RABIDEAU ST,    MORRISONVILLE, NY 12962-2905
18534881   +HALEY GREEN,    1434 CLARY ST,    BELOIT 53511-5526
18534882    HALEY JOHNSTON,    549 JASE ST,    CORNWALL, ON K6H 7G5
18534883    HALEY WILSON,    8155416313,    FREEPORT, IL 61032
18534885   +HALINA WITEK,    16 JFK MEMORIAL DR,    MILLBURY, MA 01527-4231
18534886   +HALLEY ANDRES,    3497 CREEK RD,    YOUNGSTOWN, NY 14174-1367
18534888    HAMEED PANJU,    1380 CROISSANT DE SEVILLE,    BROSSARD, QC J4X 1J4
18534889   +HAMILTON VAZQUEZ,    110 NORTH FIFTH STREET,    SADDLE BROOK, NJ 07663-6126
18534893   +HAN CHEN,    15 UNDERHILL DR,    POTSDAM, NY 13676-4445
18534892    HANAN MESHRKI,    40 SHAVER RD,    ST CATHARINES, ON L2S 4B3
18534890    HANANE BORGACCI,    28 THOROUGH BED,    ANCASTER, ON L9K 1M2
18534891    HANANE EL BEYROUTHI,    870 DES FUCHSIAS,    LAVAL , QC H7Y 2H1
18534894    HANDY MIREILLE,    1311 HUNTMAR DRIVE,    CARP, ON K0A 1L0
18534895   +HANG TRAN,    1260 GRAFTON ST,    WORCESTER, MA 01604-2621
18534896   +HANH TRAN,    394 MASSASOIT ROAD,    WORCESTER, MA 01604-3546
18534904   +HANNA KNUTSON,    N2533 PARADISE COURT,    MONROE, WI 53566-9432
18534897   +HANNAH CARDIEL,    7027 E 53RD ST,    TULSA, OK 74145-7739
18534898   +HANNAH CORDELL,    2429 DUFF RD,    LAKELAND, FL 33810-4830
18534899   +HANNAH EMERY,    467 CENTRAL STREET,    EAST BRIDGEWATER, MA 02333-2023
18534900   +HANNAH GABORIAULT,    259 GRANITE CREEK RD.,    COLCHESTER, VT 05446-5753
18534901   +HANNAH JONES,    57042 DOWNY CT,    GOSHEN, IN 46528-9537
18534902   +HANNAH TREMBLAY,    2355 YOLANDA DRIVE,    OAKVILLE, ON L6L 2H9
18534903   +HANNAH WYTIAZ,    117 MOUNT LAUREL LANE,    ALIQUIPPA, PA 15001-1479
18534905   +HANS B POPEHOWE,    202 MAPLE LANE,    WEST DANVILLE, VT 05873-9834
18534906   +HANS H GROSS,    1740 BOCA RATON CT,    PUNTA GORDA, FL 33950-5137
18534907   +HANS HOSTETTLER,    783 LAKESHORE RD,    WEST-CHAZY, NY 12992-1808
18534908    HANS PIELS,    2057 GOLF COURSE RD,    NEWCASTLE, ON L1B 1L9
18534909   +HANS POPEHOWE,    202 MAPLE LANE,    WEST DANVILLE, VT 05873-9834
18534910    HANS R KONOW,    PO BOX 3868,    KNOWLTON, QC J0E 1V0
18534911   +HANS SCHMIDT,    5349 SIR CHURCHILL DR,    LEESBURG, FL 34748-2309
18534912   +HANS TAEGE,    153 PRARIE AVE,    KALAMAZOO, MI 49006-4477
18534913    HANY FANOUS,    532 LAKESHORE RD,    BECONSFEILD, QC H9W 4J7
18534914    HAO ZHOU,    306 HOWELL ROAD,    OAKVILLE, ON L6H5Y5
18534916   +HARDIN HAWES,    14480 LAGUNA DR,    FT MYERS, FL 33908-2184
18534915   +HARDING PAVLICH,    15382 MAIN ST,    THREE RIVERS, MI 49093-9742
18534917   +HARIDAS VAKHARIA,    2404 SILVER MILL CT,    SPRINGFIELD, IL 62704-6548
18534918   +HARIDAS VAKHARIA,    2404 SIULVER MILL CT,    SPRINGFIELD, IL 62704-6548
18534919    HARISH SHARMA,    41 IRVING CRESCENT,    GUELPH, ON N1G5J1
18534920   +HARLENE BATCHELDER,    244 MILL POND RD,    NOTTINGHAM, NH 03290-5517
18534921   +HARLES PARAH,    11 CHURCH ST,    PORT HENRY, NY 12974-1214
18534922   +HARLEY DULUDE,    3 EDEN HILL,    SOUTHWICK, MA 01077-9783
18534923   +HARLEY WHEELER,    369 LONGWOOD DR,    VENICE, FL 34285-5640
18534924    HARM VANDYK,    8 FIRESIDE CR,    OTTAWA, ON K1T1Z4
18534925    HARNINDER KAILLEY,    APARTMENT 806 - 52 BAYSHORE AVENUE,    OTTAWA, ON K1Y 4K3
18534927   +HAROLD ANNABLE,    2858 PORTER STREET,    GRANDVILLE, MI 49418-1145
18534928    HAROLD ANTONIDES,    150 DUNKIRK RD,    ST CATHERINE''S , ON L2P 3H7
18534929   +HAROLD BAKER,    4069 SANTA BARBARA DR,    SEBRING, FL 33875-1361
18534930   +HAROLD BARROW,    7407 13TH AVE DRIVE WEST,    BRADENTON, FL 34209-4410
18534931   +HAROLD BECKETT,    26348 STILLWATER CIR,    PUNTA GORDA, FL 33955-4733
18534932   +HAROLD BERRY,    45 SUNNY AVE,    WINSOR, ON 01570-3539
18534933   +HAROLD BIDDLE,    2473 NATURE POINTE LOOP,    FT MYERS, FL 33905-2464
18534934   +HAROLD BOBOWICZ,    439 HIGH STREET,    MIDDLETOWN, CT 06457-2612
18534935   +HAROLD BRANT,    7639 BLACKMAR CIRCLE,    PORTAGE, MI 49024-4089
18534936   +HAROLD CARLINE,    47 QUARRY DRIVE,    WOODLAND PARK, NJ 07424-4200
18534937   +HAROLD CASE,    691 LAKE ST,    BENZONIA, MI 49616-9792
18534938   +HAROLD CLOSE,    270 LINDLEY RD,    CANONSBURG, PA 15317-4941
18534939   +HAROLD COLEGROVE,    46 BROOKSIDE RD,    MANCHESTER CENTER, VT 05255-9263
18534940   +HAROLD CUSHMAN,    9415 PARK STREET,    MYRTLE BEACH, SC 29572-5010
```

```
18534941   +HAROLD DAIGNEAU,   792 WRIGHTS CROSSING,   POMFRET CENTER, CT 06259-1619
18534942   +HAROLD DENNEN,   102 PARSON CIRCLE,   FITCHBURG, MA 01420-4624
18534943   +HAROLD DENNEN,   175 SUGAR LOAF LANE,   MURRELLS INLET, SC 29576-7667
18534944   +HAROLD DIEGELMAN,   9165 HILLVIEW DR,   CLARENCE, NY 14031-1414
18534945   +HAROLD DONNAN,   449 MINDER RD,   LINCOLN, IL 62656-1526
18534946   +HAROLD DONOVAN,   1633 MONTCAIR DR,   SURFSIDE BEACH, SC 29575-5438
18534947   +HAROLD DUVAL,   156 BRADFORD RD,   PLATTSBURGH, NY 12901-7324
18534948   +HAROLD FISCHER,   16 HIGHBROOK ROAD,   NORWALK, CT 06851-3904
18534949   +HAROLD GARRETT,   2014 HIGHGATE RD,   STALBANS, VT 05478-8094
18534950   +HAROLD GOODE,   6689 ARNO WAY,   BOYNTON BEACH, FL 33472-7323
18534951   +HAROLD GRABOWSKI,   58 WINTERSET DRIVE,   PENFIELD, NY 14625-2563
18534952   #+HAROLD HAGQUIST,   5532 IRIS LN,   KALAMAZOO, MI 49009-8163
18534953    HAROLD HANSEN,   22 MACIVERS PT RD,   BALA, ON P0C1A0
18534954   +HAROLD HARLOCK,   35 HUNTWOOD CT,   GETZVILLE, NY 14068-1295
18534955   +HAROLD HOFFMAN,   20886 VILLAREAL WAY,   NORTH FORT MYERS, FL 33917-6778
18534956   +HAROLD HOLCOMB,   6890 LINGANE,   CHELSEA, MI 48118-9435
18534957   +HAROLD HOOPER,   3687 FAIRFIELD WAY,   SOUTHPORT, NC 28461-8139
18534959    HAROLD KAY,   112 GEORGE STREET,   TORONTO, ON M5A2M5
18534960    HAROLD KENTY,   1350 FISHER STREET,   NORTH BAY, ON P1B 8G4
18534961   +HAROLD KEYSOR,   128 STANDISH ROAD,   SARANAC, NY 12981-2629
18534963    HAROLD L POMERANTZ,   115 TURNBULL ROAD,   DUNDAS, ON L9H 5R9
18534962   +HAROLD LAUTHER,   1801 VILLAGE COURT,   MULBERRY, FL 33860-9794
18534964   +HAROLD MARSHALL,   86 FLORAL ST,   SHREWSBURY, MA 01545-3224
18534965    HAROLD MCADAM,   62 LAUREL ST,   WATERLOO, ON N2J2H2
18534966   +HAROLD MCDADE,   60 COMMONS DR 52,   SHREWSBURY, MA 01545-4922
18534967   +HAROLD MCJURY,   13 MADISON AVE,   BATAVIA, NY 14020-2907
18534968   +HAROLD MITCHELL,   110 SHERBROOKE ST E,   PERTH, ON K7H1A8
18534969   +HAROLD MURPHY,   5971 DANE ST,   NEWAYGO, MI 49337-9197
18534970   +HAROLD MYGRANTS,   5259 AUTUMN GLEN,   KALAMAZOO, MI 49009-8181
18534971   +HAROLD ODUM,   121 HIGHMEADOW LANE,   AYNOR, SC 29511-4682
18534972   +HAROLD OLESON,   E9931 THIRD STREET,   PRAIRIE DU SAC, WI 53578-9738
18534973   +HAROLD PLASSMAN,   24 JASMINE STREET,   LAKE PLACID, FL 33852-9388
18534974   +HAROLD POIRIER,   133 STATE ROUTE 95,   MOIRA, NY 12957-2415
18534975   +HAROLD PRIEST,   2689 PRICE AVE,   NEWAYGO, MI 49337-8901
18534976   +HAROLD PRIEST,   2689 S PRICE AVE,   NEWAYGO 49337-8901
18534977   +HAROLD PRITCHETT,   11 CRAMMER LANE,   HILLSBOROUGH, NJ 08844-5245
18534978   +HAROLD RUSLANDER JR,   110 EAGLE ST,   WILLIAMSVILLE, NY 14221-5524
18534980    HAROLD RUTLEDGE,   25254 SUMMERFIELD DR,   GUELPH, ONTARIO N1L1R4
18534979    HAROLD RUTLEDGE,   25-254 SUMMEERFIELD DRIVE,   GUELPH, ON N1L1R4
18534981   +HAROLD RYAN,   6108 WALNUT STREET,   NEWFANE, NY 14108-1318
18534983    HAROLD SCHLUETER,   237 OLD ABBEY ROAD,   WATERLOO, ON N2K3A1
18534982    HAROLD SCHLUETER,   237 OLD ABBEY ROAD,   WATERLOO, ON N2K 3A1
18534984   +HAROLD SMITH,   34282 HOMEWOOD DRIVE,   GOBLES, MI 49055-9656
18534985   +HAROLD STATTON,   49 UNION SQUARE BLVD,   N CHILI, NY 14514-9806
18534986   +HAROLD TOBIAS,   9502 CARRINGTON DRIVE,   MYRTLE BEACH, SC 29579-5187
18534987   +HAROLD TYSON,   215 NATURES WAY,   NORTH PORT , FL 34287-3345
18534988    HAROLD VIGODA,   497 EUCLID AVENUE,   TORONTO, ON M6G2T1
18534989   +HAROLD VOSE,   1004 BRIDGE ST,   GALENA, IL 61036-1470
18534992    HAROLD W HOLMES,   22 PATTERSON PLACE,   BARRIE, ON L4N 6T2
18534990   +HAROLD WEAVER,   77 WAMPANOAG CIRCLE,   NORTH KINGSTOWN, RI 02852-5746
18534991   +HAROLD WENGER,   26076 PARANA DR,   PUNTA GORDA, FL 33983-5638
18534993   +HAROLD WIK,   1671 NORTH FOREST RD,   WILLIAMSVILLE, NY 14221-2120
18534994   +HAROLD WOERTZ,   230 HILLBROOK CT,   DUNLAP, IL 61525-9699
18534995   +HAROLD WOODS,   107 BUCK HILL TRAIL,   MONTAGUE, NJ 07827-3170
18534926   +HAROLD1 CUSHMAN,   9415 PARK STREET,   MYRTLE BEACH, SC 29572-5010
18534996    HARPREET PARMAR,   234 PINETREE WAY,   MISSISSAUGA, ON L5G2R2
18534997    HARR COUSINS,   1418 GHENT AVE,   BURLINGTON, ON L7S1W8
18534998   +HARRIET ALLINDER,   1024 MAINE AVE,   ALIQUIPPA, PA 15001-4115
18534999   +HARRIET BEARD,   9 NORTH GRAND,   JACKSONVILLE, IL 62650-1089
18535000   +HARRIET BRONSON,   592 PORTAGE STREET,   KALAMAZOO, MI 49007-5324
18535001   +HARRIET BUCCERONE,   4450 PARKLAND DRIVE,   MYRTLE BEACH, SC 29579-6821
18535002   +HARRIET DEMPSEY,   32 MARJORIE LANE,   RUTLAND, MA 01543-1464
18535003   +HARRIET ELISE ANN PENNY,   976 HARVEST LANE,   SUN PRAIRIE, WI 53590-2414
18535004   +HARRIET GRUBER,   30 SUN VALLEY DRIVE,   WORCESTER, MA 01609-1441
18535005    HARRIET HOEKSEMA,   29 SWAYZE CT,   SMITHVILLE, ONTARIO L0R2A0
18535006    HARRIET HOEKSEMA,   29 SWAYZE CRT,   SMITHVILLE, ON L0R2A0
18535007   +HARRIET JOSEPHSON,   4117 GASKELL DR,   SPRINGFIELD, IL 62711-4020
18535008   +HARRIET KAPLAN,   701 LAKE HINSDALE DR APT 309,   WILLOWBROOK, IL 60527-2241
18535012   +HARRIET VAN DYKE,   101 BARNETT ROAD,   SUTTON, MA 01590-2735
18535013   +HARRIET WASSER,   5870 SHEPARD HILLS AVE,   WESCOSVILLE, PA 18106-9604
18535009   +HARRIETT AMES,   3 OLD PRINSTION ROAD CUTOFF,   HUBBARDSTON, MA 01452-1151
18535010   +HARRIETT HAILEY,   1026 MT VERNON DR,   NORTH MYRTLE BEACH, SC 29582-2232
18535011   +HARRIETT VANDYKE,   101 BARNETT ROAD,   SUTTON, MA 01590-2735
18535016   #+HARRIS CAMPBELL,   1919 S OLD MILL DRIVE,   DELTONA, FL 32725-3614
18535016   +HARRISON PRICE,   17 CHURCHILL RD,   CHELMSFORD, MA 01824-1307
18535017   #+HARRISON SCHULTZ,   14578 CALUSA PALMS DR.,   FORT MYERS, FL 33919-7769
18535018   +HARRY ASBREUK,   74 COSFORD ST,   AURORA, ON L4G 0J7
18535019   +HARRY BATES,   181 HOURGAHAN DR,   MARIDEN, CT 06451-3639
18535020    HARRY BELL,   5 ALDER ST,   ORANGEVILLE, ON L9W 5A3
18535021   +HARRY BERGMANN,   1439 N LARKWOOD SQUARE,   FORT MYERS, FL 33919-6936
```

```
18535022   +HARRY BOUCHARD,   676 RIDGE ROAD,   LEWISTON, NY 14092-2358
18535023   #+HARRY CHAPLIN,   155 BARRE DR NW,   PORT CHARLOTTE, FL 33952-8019
18535024    HARRY CUMMINS,   1995 MARHHAM RD,   TORONTO, ON M1B 2W3
18535025   +HARRY DEDO,   720 LAUREL ST,   PITT, PA 15238-3406
18535026   +HARRY FISHER,   310 MOULTON DRIVE,   LONGS, SC 29568-7564
18535027   +HARRY GREGG,   15255 W BARTON LAKE DR,   VICKSBURG, MI 49097-8775
18535028   +HARRY HALL,   1765 KILLINGTON DR,   KALAMAZOO, MI 49009-8005
18535029   +HARRY HAMMOND,   2583 JERRY LANE,   HERMITAGE, PA 16148-6073
18535030   +HARRY HASSANWALIA,   151 BUFFALO AVENUE,   NIAGARA FALLS, NY 14303-1243
18535031   +HARRY HERRON,   201 NORTH VIREO DRIVE,   MCKEES ROCKS, PA 15136-1739
18535032    HARRY J FINCH,   213 SILVERBIRCHBLVD,   MOUNT HOPE, ON L0R1W0
18535032   +HARRY JETT,   6249 FALLINGLEAF CT,   PINELLAS PARK, FL 33782-2050
18535034    HARRY JOHNSTON,   109 OAK LANE,   POCONO MANOR, PA 18349
18535035   +HARRY JOYCE,   2819 COACHLITE AVENUE,   PORTAGE, MI 49024-2336
18535036    HARRY KOROSIS,   24 ROYAL HENLEY BOULEVARD,   ST CATHARINES, ON L2N4S1
18535037   +HARRY KUNI,   3912 MILTON DR,   GIBSONIA, PA 15044-9445
18535039   +HARRY KUNI,   3912 MITON DRIVE,   GIBSONIA, PA 15044-9445
18535040    HARRY MACDONNELL,   475 MEADOW ST,   OSHAWA, ON L1L 1B9
18535041    HARRY MANCINI,   190 JERSEYVILLE RD W,   ANCASTER, ON L9G 3K7
18535042   +HARRY MARKARIAN,   3 ALICE AVE,   Shrewsbury, MA 01545-2300
18535043   +HARRY MISSAL,   3007 HEADOW FOREST DR,   BURLINGTON, ON L7M 3Y2
18535044   +HARRY RETTINGER JR,   3504 FOX CHASE DRIVE,   IMPERIAL, PA 15126-9600
18535045   +HARRY SEMUS SR,   2505 ORIOLE DR,   MURRELLS INLET, SC 29576-8871
18535046   +HARRY TAYLOR,   1719 SIMPSONVILLE LANE,   THE VILLAGES, FL 32162-4078
18535047   +HARRY TAYLOR,   1719 SIMSONVILLE LANE,   THE VILLAGES, FL 32162-4078
18535048    HARRY WALSH,   1340 WINTERBERRY DR,   BURLINGTON, ON L7P 4S8
18535049   +HARRY WEATHERBEE,   361 HURON ST,   OAKVILLE, ON L2H4R6
18535050   +HARRY WEAVER,   3155 PICKFORD DR SE,   ADA, MI 49301-8301
18535051   +HARRY WEAVER,   6161 28TH ST,   GRAND RAPIDS, MI 49546-6931
18535052   +HARRY WHITNEY,   PO BOX 4218,   WILMINGTON, NC 28406-1218
18535053   +HARRY WOLFE,   9130 STOREY RD,   NORTH EAST, PA 16428-5644
18535054    HARRY WONG,   3935 PLACE COLBERT,   MONTREAL, QC H3M3A8
18535055   +HARRY WRIGHT,   1740 PALO DURO BLVD,   NORTH FORT MYERS, FL 33917-7732
18535056    HARSHADBHAI PATEL,   295 FLANAGAN COURT,   NEWMARKET, ON L3X2E7
18535057    HART TOM,   61-150 GATESHEAD CRES,   STONEY CREEK, ON L8G 5A7
18535058   +HARTZEL BRUNO,   2650 ROBY ROAD,   MECHANICSBURG, IL 62545-8114
18535059   +HARVARD B KOLM,   5204 PADDOCK LN,   LEWISTON, NY 14092-2035
18535060   +HARVEY B WOLCOTT,   34 PINECREST ROAD,   WEST BRIDGEWATER, MA 02379-1324
18535061   +HARVEY B WOLCOTT JR,   34 PINECREST ROAD,   W. BRIDGEWATER, MA 02379-1324
18535062    HARVEY GRACE,   20847 VILLAREAL,   NORTH PGD, FL 33947
18535063   +HARVEY GRELL,   92 HARRINGTON FARMS WAY,   SHREWSBURY, MA 01545-4064
18535064   +HARVEY IZZO,   18 HELMS HILL ROAD,   WASHINGTONVILLE, NY 10992-2005
18535065   #+HARVEY LEIB,   2300 SAPPHIRE CIRCLE,   WEST PALM BEACH, FL 33411-5198
18535066    HARVEY LIBBY,   15550 DUFFERIN ST,   KING CITY, ON L7B 1K5
18535067    HARVEY LIBBY,   15550 DUFFERIN ST,   TORONTO, ON L7B 1K5
18535068   +HARVEY ROSENZWEIG,   6203 WARRENS WAY,   WANAQUE, NJ 07465-1657
18535069    HARVEY SHAM,   126 ROSEBRANCH DR.,   RICHMOND HILL, ON LL4S1H8
18535070   +HARVEY SNIVELY,   624 AVE D SE,   WINTER HAVEN, FL 33880-3535
18535071   +HASSAN OMAR,   19151 ROCKY CREST TERRACE,   LANDSDOWNE, VA 20176-3805
18535072   +HASZEL BROPHY,   2107 STANLEY AVE,   PORTAGE, MICHIGAN 49002-7254
18535073   +HATTIE FORD,   2002 HUDSON AVE,   KALAMAZOO, MI 49008-1810
18535076    HAYLEY ANDERSEN,   1166 WADEBRIDGE CRES,   OSHAWA, ON L1K 2V5
18535077   +HAYLEY MURPHY ABRAHAMSON,   11 SIXTH STREET,   HUDSON FALLS, NY 12839-1618
18535078   +HAZEL BROOKS,   2958 NORTH AVENUE,   NIAGARA FALLS, NY 14305-3335
18535079   +HAZEL BROPHY,   2107 STANLEY AVE,   PORTAGE, MI 49002-7254
18535081   +HAZEL CAMPBELL,   6832 HOLO CT,   NORTH PORT, FL 34287-2428
18535082   +HAZEL DORNEY,   3602 SALISBURY HILLS DR,   ALLENTOWN, PA 18103-9629
18535083   +HAZEL ERVIN,   222 GEORGIA MAE LOOP,   CONWAY, SC 29527-6684
18535084   +HAZEL HOPKINS,   2 PHOEBE WAY,   WORCESTER, MA 01605-1152
18535085   +HAZEL JOHNSON,   170 BARCLAY DR,   MYRTLE BEACH, SC 29579-6566
18535086   +HAZEL LINAMEN,   1667 BLOCKVILLE-WATTS FLATS RD,   ASHVILLE, NY 14710-9537
18535087    HAZEL MCHARG,   89 ELLIOTS LANE,   NAPANEE, ON K7R 3K8
18535088    HAZEL RYAN,   38 ACADEMY ST,   ANCASTER, ON L9G 2X9
18535089    HAZEL SINCLAIR,   50 WAGON ST,   KITCHENER, ON N2P 2T5
18535090   +HAZEL VANDER KAMP,   295 HARVEST LANE,   HOLLAND, MI 49423-7805
18535091   +HAZEL WAKEFIELD,   1515 N LINCOLN LOT 2,   SPRINGFIELD, IL 62702-6517
18535293   +HEATH JACKMAN,   15 LAKEVIEW DRIVE,   NORTH FERRISBURGH, VT 05473-7065
18535294    HEATH LABARRE,   1411 HARDSCRABBLE RD,   CADYVILLE, NY 12918-1914
18535096    HEATHER A BROOKHAM,   2845 4TH AVE WEST,   OWEN SOUND, ON N4K 4Z3
18535097   +HEATHER ALFERINK,   6054 141ST AVE,   HOLLAND, MI 49423-9333
18535098   +HEATHER ALGEO,   5386 HOOVER RD,   GROVE CITY, OH 43123-9114
18535099   +HEATHER ANDERSON,   3226 TOWNHOUSE DRIVE,   GROVE CITY, OH 43123-3451
18535100   +HEATHER BACHE,   1332 FOXBORO DRIVE,   MONROEVILLE, PA 15146-4441
18535101   +HEATHER BALL,   11 HULBERT RD,   WORCESTER, MA 01603-1357
18535102   +HEATHER BALSLEY,   31 MAPLE AVENUE,   CAMBRIDGE, MA 02139-1115
18535103   +HEATHER BECK,   455 SIXTH AVE,   LAKE ODESSA, MI 48849-1242
18535104   +HEATHER BELANGER,   85 LATICI ST,   PUTNAM, CT 06260-1131
18535105   +HEATHER BELTON,   24 OLD FARM ROAD,   SPENCER, MA 01562-1653
18535106   +HEATHER BERRY,   348 HILLSIDE AVENUE,   ORLANDO, FL 32803-6087
18535107   +HEATHER BERTUCCA,   3317 IMPERIAL LANE,   LAKELAND, FL 33812-4138
```

District/off: 0101-4          User: jr               Page 311 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18535108     HEATHER BITSCHY,   12 HALTER AV,   MARYHILL, ON N0B2B0
18535109     HEATHER BITSCHY,   12 HALTER,   MARYHILL, ON N0B 2B0
18535110    +HEATHER BOVAT,   167 UNION ST,   HOLDEN, MA 01520-2548
18535111    +HEATHER BRAULT,   822 ORE BED,   SARANAC, NY 12581-4005
18535112    +HEATHER BRENNAN,   71 POND STREET,   HALIFAX, MA 02338-1224
18535113     HEATHER BRODIE,   57 DEVON ST,   BRANTFORD, ON N3R 1M5
18535114     HEATHER BROOKHAM,   2845 4TH AVE WEST,   OWEN SOUND, ON N4K 4Z3
18535115    +HEATHER BROWN,   6104 THISTLEWOOD AVE,   SCOTTS, MI 49088-7713
18535116     HEATHER BROWN PETERSIDE,   43 WILSONVIEW AVENUE,   GUELPH, ON N1G 2W5
18535117    +HEATHER BRUNNER,   15 FORREST RD,   TELFORD, PA 18969-2107
18535118     HEATHER BULL SENAY,   36 WARD AVE,   SHARON, ON L0G 1V0
18535119    +HEATHER BURKE,   128 CLINTON STREET,   AVON, NY 14414-1448
18535120    +HEATHER BURNS,   16 HORSESHOE LANE SOUTH,   HENRIETTA, NY 14467-9706
18535121     HEATHER CAIRNIE,   3-10 PINE ST N,   THOROLD, ON L2V 2N9
18535122     HEATHER CARROLL,   66 SHIPPIGAN CRES,   NORTH YORK, ON M2J 2G2
18535123     HEATHER CARUSO,   183 NIAGARA ST RR6,   NIAGARA ON THE LAKE, ON L0S 1J0
18535124     HEATHER CHARLTON,   13 MCBRIDE DRIVE,   ST CATHARINES, ON L2S 3Y4
18535125    +HEATHER CHRISTIANSON,   48 WATER STREET,   WORCESTER, MA 01604-5017
18535126    +HEATHER CLARK,   4449 STATE ROUTE 9,   PLATTSBURGH, NY 12901-6020
18535127    +HEATHER CLEMENT,   143 MILT MILLER RD,   RENFREW, PA 16053-9613
18535128    +HEATHER COHEN,   16 YEOMAN ROAD,   CHARLTON, MA 01507-1721
18535129    +HEATHER COLARUSSO,   70 CHAPEL WOODS WEST,   WILLIAMSVILLE, NY 14221-1850
18535130    +HEATHER COLARUSSO,   70CHAPEL WOODS WEST,   WILLIAMSVILLE, NY 14221-1850
18535131    #+HEATHER COLLINS,   57830 ABRAHAM,   WASHINGTON TOWNSHIP, MI 48094-2954
18535132    +HEATHER COMER,   70844 FOX CR BLVD,   LAWTON, MI 49065-7807
18535133    +HEATHER CONN,   51 CREAMERY STREET,   MARSHFIELD, VT 05658-7025
18535134     HEATHER COWELL,   31 EVELYN STREET,   BRANTFORD, ON N3R3G8
18535135    +HEATHER DAMOUR,   PO BOX 286,   BLOOMINGDALE 12913-0286
18535136    +HEATHER DANIEL,   2049 N 20TH,   SPRINGFIELD, IL 62702-1914
18535137  +++HEATHER DEROSE,   162 COLUMBIA DR,   WILLIAMSVILLE NY 14221-6966
             (address filed with court:  HEATHER DEROSE,   1596 WEHRLE,   WILLIAMSVILLE, NY 14221)
18535138     HEATHER DODGSON,   150 MORWICK DRIVE,   ANCASTER, ON L9G4Z5
18535139     HEATHER DOW,   39 RUSSELL STREET EAST,   SMITHS FALLS , ON K7A 1E9
18535141    +HEATHER DUDA,   24 EAST MONESSEN STREET,   MONONGAHELA, PA 15063-3624
18535142    +HEATHER DUNSMORE,   6086 ETHAN ALLEN HWY,   ST ALBANS, VT 05478-6028
18535143    +HEATHER DZUBIN,   73 JUDY LANE,   SOUTH WINDSOR, CT 06074-3423
18535144    +HEATHER EAGLETON,   139 N ILLINOIS ST,   SPRINGFIELD, IL 62702-4825
18535145     HEATHER ELLIS,   3172 OAKVIEW ROAD,   MISSISSAUGA, ON L5N 7N9
18535146    +HEATHER EMEOTT,   6740 CRYSTAL DOWNES DR SE,   CALEDONIA, MI 49316-9089
18535148     HEATHER ENROS,   26 PARC BURGOYNE,   LERY, QC J6N1G9
18535149    +HEATHER FAGAN,   401 GIRARD AVENUE,   EAST AURORA, NY 14052-1401
18535150    +HEATHER FENK,   950A MARGARITE DRIVE,   PITTSBURGH, PA 15216-1060
18535151    +HEATHER FLYNN,   84 SUTTON AVE,   OXFORD, MA 01540-1820
18535152     HEATHER FORMAN,   2 JEAN CHARLEBOIS,   BEACONSFIELD, QC H9W 6E2
18535153     HEATHER FORMAN,   2 JEAN CHARLEBOIS,   BEACONSFIELD, QC H9W6E2
18535154    +HEATHER FORMIGAL,   19 STURBRIDGE HILLS RD,   STURBRIDGE, MA 01566-1032
18535155    +HEATHER FORTUNA,   742 3RD AVE,   VERONA, PA 15147-1312
18535156    +HEATHER FOX,   1516 KENYON RD,   ONTARIO, NY 14519-8802
18535157    +HEATHER FREEMAN,   5810 SAWYER ROAD,   LAKELAND, FL 33810-6200
18535158    +HEATHER FRIEDMAN,   105 HITCHING POST LN,   AMHERST, NY 14228-1879
18535159    +HEATHER GAGE,   8 HOPE AVE,   OXFORD, MA 01540-2016
18535160    +HEATHER GILLIATT EVERETT,   565 CONCORD ROAD,   MARLBORO, MA 01752-5613
18535161    +HEATHER GOBLE,   35 HIGHLAND RD,   BETHEL PARK , PA 15102-1865
18535162    #+HEATHER GORMAN,   54 MEADOW RD,   MILTON, VT 05468-3749
18535163     HEATHER GRANT,   308 2ND ST EAST APT 202,   CORNWALL, ON K6H 1Z1
18535164     HEATHER HARTFIELD,   2016 KINGSBRIDGE COURT,   BURLINGTON, ON L7P 2A1
18535165    +HEATHER HARTMANN,   2313 TIMBER RIDGE,   SAINT JACOB, IL 62281-1050
18535166    +HEATHER HAWKINS,   89 MINER RD,   SAUNDERSTOWN , RI 02874-3708
18535167    +HEATHER HENDRY,   9077 CHULA VISTA STREET,   NAPLES, FL 34113-3428
18535168    +HEATHER HIGHHOUSE,   2189 PRESERVE BLVD,   PORTAGE, MI 49024-5766
18535169     HEATHER HISEY,   185 RIVERVIEW ST,   OAKVKILLE, ON L6L 5S3
18535170    +HEATHER HOLMQUIST,   55 TERRACE LANE,   NORTHAMPTON, MA 01060-1523
18535171     HEATHER HORSLEY,   11 HORSEDREAMER LANE,   STOUFFVILLE, ON L4A0G6
18535172    +HEATHER HUFFMAN,   606 GRANT STREET,   MCMECHEN, WV 26040-1214
18535173    +HEATHER HUTCHINGAME,   1007 PESCOD AVE,   CORNWALL, ON K6J2K1
18535173    +HEATHER HUTCHINGAME,   1007 PESCOD AVE,   CORNWALL, ON K6J 2K1
18535175    #HEATHER HYDE,   1300 MELANIE LN,   MYRTLE BEACH, SC 29577-4287
18535176    +HEATHER IANNIELLO,   45668 SR 541,   COSHOCTON, OH 43812-9509
18535177    +HEATHER ISAACS,   5065 BROOKHAVEN DR,   CLARENCE, NY 14031-1609
18535178    #+HEATHER JOHNSON,   41 FAWNVUE DRIVE,   MCKEES ROCKS, PA 15136-1005
18535180     HEATHER JONES,   14 RUE DES MARTINETS,   STBASILE LE GRAND, QC J3N 1L1
18535179     HEATHER JONES,   14 RUE DES MARTINETS,   ST BASILE LE GRAND, QC J3N 1L1
18535181    +HEATHER JULIUS,   2507 LINTON LANE,   PORT CHARLOTTE, FL 33952-4131
18535182    +HEATHER KELLY,   6 ASHER RD.,   RHINEBECK, NY 12572-1801
18535183    +HEATHER KINNEAR,   50 BURNT EMBER CT,   KITCHENER, ON N2A 3X4
18535184    +HEATHER KIRBY,   2334 PIGEON LAKE ROAD,   BOBCAYGEON, ON K0M1A0
18535185    +HEATHER KITE,   13787 S 28TH ST,   VICKSBURG, MI 49097-9304
18535186     HEATHER KYLE,   20 GERTRUDE ST,   ST CATHARINES, ON L2N 5C3
18535191     HEATHER L CRASE,   2183 LEOMINSTER DRIVE,   BURLINGTON, ON LY7P3W7
18535188     HEATHER LACELLE,   1164 KIRKMAN CT,   CORNWALL, ON K6H5E2
```

District/off: 0101-4          User: jr                Page 312 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18535190   +HEATHER LAVARNWAY,   74 CHURCH STREET,   ALEXANDRIA BAY, NY 13607-1821
18535192   +HEATHER LEE,   3 SOWARD ST,   HOPEDALE, MA 01747-1019
18535193   +HEATHER LEGER,   270 WHITE POND RD,   LEOMINSTER, MA 01453-6507
18535194   +HEATHER LEMAY,   19 MARJORIE LANE,   RUTLAND, MA 01523-1463
18535195   +HEATHER LHEUREUX,   2067 LEXUS LANE,   CONWAY, SC 29526-4579
18535196    HEATHER LIBERTY,   90 YARDLEY AVE,   TORONTO, ON m4b 2b1
18535197    HEATHER LINK,   3223 PALMER DRIVE,   BURLINGTON, ON L7M1L9
18535198   +HEATHER LODINSKY,   37 WILLOWLAWN ST,   BUFFALO, NY 14214-2328
18535199   +HEATHER LORENZ,   20950 GREEN RD,   BOWLING GREEN, OH 43402-9453
18535200   +HEATHER LOURIE,   80 SAINT LOUIS STREET,   WORCESTER, MA 01607-1421
18535201   +HEATHER LOWRY,   627 CHARLOTTE DRIVE,   PITTSBURGH, PA 15236-2455
18535202   +HEATHER LUMBER,   417 HORNER AVENUE,   TORONTO, ON M8W 4W3
18535203    HEATHER MACKAY,   256 EAST 35TH ST,   HAMILTON, ON L8V 3Y4
18535204   +HEATHER MACKENZIE,   336 WILLOW RUN,   WAYLAND, MI 49348-1370
18535205   +HEATHER MACKINNON,   339 COUNTY RT 22,   GOUVERNEUR, NY 13642-4524
18535206    HEATHER MADILL,   256 HOLTON AVE SOUTH,   HAMILTON, ON L8M2L9
18535207    HEATHER MAGISTRALE,   393 WEST FOX LAKE ROAD,   HUNTSVILLE, ON P1H 2J2
18535208   +HEATHER MALDONADO,   69 HEATHWOOD RD,   WILLIAMSVILLE, NY 14221-4615
18535209   +HEATHER MALOOLY,   316 RESERVOIR STREET,   HOLDEN, MA 01520-1208
18535210   +HEATHER MANOR,   2417 WHETSTONE LANE,   MYRTLE BEACH, SC 29579-4186
18535211   +HEATHER MARTIN,   7802 COLONIAL CLUB COURT APT 18,   RIVERCVIEW, FL 33578-4376
18535212   +HEATHER MCCASLIN,   97 BRANCH HILL RD,   PRESTON, CT 06365-8642
18535213    HEATHER MCINTIRE MANGO,   44 FIELD ST.,   WEST SPRINGFIELD, MA 01089-2610
18535214    HEATHER MCINTYRE,   30 SUGARBUSH LANE,   WOLF ISLAND, ON K0H2Y0
18535215    HEATHER MCKEE,   34-2555 THOMAS ST,   MISSISSAUGA, ON L5M 5P6
18535216   +HEATHER MCKINNEY,   4262 22ND STREET,   DORR, MI 49323-9504
18535217   +HEATHER MCNEICE,   59 HAWTHORNE AVENUE,   PITTSFIELD, MA 01201-6009
18535218   +HEATHER MEIT,   139 RIDENOUR ST,   CLARKSBURG, WV 26301-3542
18535219    HEATHER MELLIS,   3286 NADINE CRESCENT,   MISSISSAUGA, ON L5A 3L3
18535220   +HEATHER MERLO,   2091 EASTSTONE STREET ST,   CALEDONIA, MI 49316-7753
18535221   +HEATHER METALLO,   306 WARRENDALE ROAD,   WEXFORD, PA 15090-8623
18535222   +HEATHER MICCO,   137 EAST EUCLID AVENUE,   NEW CASTLE, PA 16105-2572
18535223   ##HEATHER MILLER,   701 NE 52ND AVE,   PORTLAND, OR 97213-3050
18535224    HEATHER MORNINGSTAR,   2016 RIDGEMOUNT ROAD,   STEVENSVILLE, ON L0S 1S0
18535225   +HEATHER MORRISON,   2329 STATE ROUTE 22,   PERU, NY 12972-4973
18535226   +HEATHER MORROW,   6135 PHILCO ST,   ENGLEWOOD, FL 34224-8082
18535227    HEATHER MURDOCK,   1306-191 KING ST S,   WATERLOO, ON N2J 1R1
18535228   +HEATHER NEEDHAM,   31 WARMAN AVE,   CRANSTON , RI 02920-3212
18535229   +HEATHER NIELSEN,   58 BLAKEWOOD DRIVE,   MILTON, VT 05468-4521
18535230   +HEATHER NIETZEL,   350 EAST WILLOW GROVE AVE,   PHILADEPHIA, PA 19118-4409
18535231   +HEATHER OSIER,   487 PUTTS POND ROAD,   TICONDEROGA, NY 12883-3935
18535232    HEATHER OUIMET,   18 KETTLEBY STREET,   KANATA, ON K2K 3C3
18535233   +HEATHER PALMER,   50 PARLIAMENT CT,   GETZVILLE, NY 14068-1178
18535234   +HEATHER PARKER,   546 PLEASANT ST.,   LEICESTER, MA 01524-1239
18535235   +HEATHER PARTRIDGE,   235 SUGAR MILL LOOP,   MYRTLE BEACH, SC 29588-4631
18535236   +HEATHER PEPPER,   407 MAPLE STREET,   WINCHENDON, MA 01475-1010
18535237    HEATHER PULFER,   34 PRESTON AV,   ALLISTON, ON L9R 1Y6
18535238   +HEATHER PULVERMACHER,   3432 SUNSET DRIVE,   MADISON, WI 53705-1482
18535239   +HEATHER QUINN,   232 MAIDEN LANE,   DURHAM, CT 06422-2008
18535240   +HEATHER REBONE,   17465 REENDERS CT,   GRAND HAVEN, MI 49417-9307
18535241    HEATHER REID,   228 HICKORY STEET,   WHITBY, ON L1N 3X8
18535242   +HEATHER REID,   59 BARRE RD,   TEMPLETON, MA 01468-1202
18535243    HEATHER REILLY,   87 BRIDGES DRIVE,   NEWCASTLE, ON L1B 1M7
18535244    HEATHER RENWICK,   6925 WELLINGTON RD 7,   ALMA, ON N0B1A0
18535245   +HEATHER RICH,   82 WOODRUFF ST,   SARANAC LAKE, NY 12983-1713
18535246   +HEATHER RODRIGUEZ,   PO BOX 116,   JOHNSON, VT 05656-0116
18535254   +HEATHER S GROSSMAN,   16 PAUL STREET,   AUBURN, MA 01501-2832
18535247   +HEATHER SANFORD,   117 CENTER RD,   ESSEX JUNCTION, VT 05452-2604
18535248   +HEATHER SAULSBURY,   7128 NW 14 AVE,   GAINESVILLE, FL 32605-3122
18535249   +HEATHER SCHAPER,   104 SUNRISE LANE,   BRYAN, OH 43506-8720
18535250    HEATHER SCHWARZKOPF,   55 LORINDALE AV,   TORONTO, ON M5M3C3
18535251   +HEATHER SCOTT,   38 MONTROSE AVE,   TORONTO, ON M6J 2T7
18535252   +HEATHER SCOTT,   50 CHATHAM VILLA,   CHATHAM, IL 62629-1652
18535253   +HEATHER SEVER,   81 SUNRUSH BLVD,   CHILLICOTHE, OH 45601-1065
18535255   +HEATHER SHARPE HOPE,   321 ST CLAIR AVE E,   TORONTO, ON M4T 1P3
18535256   +HEATHER SHRUMP,   1709 DARTMOOR DRIVE,   NORTH HUNTINGDON, PA 15642-6757
18535257   +HEATHER SLATTERY,   45 LAUREN DR,   MILTON, VT 05468-4519
18535258   +HEATHER SLOUGH,   317 ALVERSTONE WAY,   W HENRIETTA, NY 14586-9580
18535259   +HEATHER SOLLON,   216 DICIO STREET,   CANONSBURG, PA 15317-2222
18535260    HEATHER SPENCER,   1601 NORTHFIELD AVE,   OSHAWA, ON L1K 0K9
18535261    HEATHER STEVENS,   45 MILFORD CRESCENT,   BRAMPTON, ON L6S 3E3
18535262   +HEATHER STEVENSON,   1945 PARKVIEW BLVD,   HERMITAGE, PA 16148-1578
18535263   +HEATHER STITES,   268 SANDROCK CT,   ANN ARBOR, MI 48103-9396
18535264    HEATHER STORE ARRUDA,   2 HARBORD CRESCENT,   AJAX, ON L1S4E1
18535265   +HEATHER STOWE,   #8 SEABURY PLACE,   WATERBURY , VT 05676-1106
18535266   +HEATHER STOWE,   8 SEABURY PLACE,   WATERBURY, VT 05676-1106
18535267   +HEATHER STRATTON,   2982 NORDIC AVE,   KALAMAZOO, MI 49004-2161
18535268    HEATHER SWEENEY,   2145 COUNTRY CLUB DRIVE,   BURLINGTON, ON L7M 4E1
18535269   +HEATHER TAYLOR,   2355 YOLANDA DRIVE,   OAKVILLE, ON L6L 2H9
18535270    HEATHER TAYLOR,   2355 YOLANDA DRIVE,   OAKVILLE, ON L6L2H9
```

District/off: 0101-4          User: jr              Page 313 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18535271   +HEATHER TEGEDER,    2960 PALISADES DR SE,    PALM BAY, FL 32909-9200
18535272   +HEATHER TERMINE,    44 BROOKSIDE DRIVE,    LONGMEADOW, MA 01106-2318
18535273   +HEATHER THIBEAULT,    6 GRACE AVE,    SHREWSBURY, MA 01545-4407
18535274    HEATHER TIPPIN,    34 COTTONTAIL AVENUE,    MARKHAM, ON L3S4G3
18535275    HEATHER TOPHEN,    555 QUEEN ST SOUTH,    PALMERSTON, ON N0G 2P0
18535276   +HEATHER TOURIGNYMAILLOUX,    25 QUAIL RUN,    HAMPSTEAD, NH 03841-2390
18535277   +HEATHER TOWERY,    468 FISHER STREET,    WALPOLE, MA 02081-2233
18535278   +HEATHER TRUDELL,    102 FITZPATRICK ROAD,    GRAFTON, MA 01519-1095
18535279   +HEATHER TSARNAS,    8383 STONEY CREEK DRIVE,    BOARDMAN, OH 44512-6531
18535280   +HEATHER TURCSANYI,    315 N DUNCAN AVE,    CLEARWATER, FL 33755-5820
18535281    HEATHER VENDITTELLI,    3493 HARVARD AVENUE,    NIAGARA FALLS, ON L2J 3C6
18535282   +HEATHER VOUGHT,    140 W MICHIGAN AVE,    BATTLE CREEK, MI 49017-3602
18535283   +HEATHER WALZ,    2185 LYNNBROOK AVE,    PITTSBURGH, PA 15226-1653
18535284   +HEATHER WHETSELL,    231 WESTMINSTER DR,    MACKINAW, IL 61755-9095
18535285   +HEATHER WHITE,    53412 KATHRYN RD,    PAW PAW, MI 49079-9502
18535286    HEATHER WILDER,    32 CHURCH LN,    WHEELWRIGHT, MA 01094
18535287   +HEATHER WILSHIRE,    985 KOENIG DRIVE,    GODFREY, IL 62035-2935
18535288    HEATHER WILSON,    18 CARENE COURT,    BRANTFORD, ON N3R 3C6
18535289    HEATHER WILSON,    8550 DURHAM RD 1,    UXBRIDGE, ON L9P 1R2
18535290   +HEATHER WRIGHT,    62 WATERHOUSE ST,    PLATTSBURGH, NY 12901-3618
18535291   +HEATHER YANDO,    433 SANDLEWOOD DR,    CALABASH, NC 28467-1851
18535292   +HEATHER ZACKARICZ,    48 EVERGREEN ROAD,    LEEDS, MA 01053-9722
18535295   +HECTOR BORDENAVE,    2771 NEPTUNE CR,    NIAGARA FALLS, ON L2J 3X4
18535296   +HECTOR COUTURE SR,    47 WASHINGTON ST LOT 1,    AUBURN, MA 01501-3027
18535297   +HECTOR DIAZ,    4210 MEADOWBEND CT,    LAKELAND, FL 33811-1416
18535299    HECTOR GIULIANI,    14-100 ARBORS LANE,    WOODBRIDGE, ON L4L7G4
18535300   +HECTOR KAUFMAN,    POB 132,    ROUSES POINT, NY 12979-0132
18535301    HECTOR MACHUCA,    151 HILTON DR,    DOLLARD DES ORMEAUX, QC H9B-2P9
18535302   +HECTOR NATARENO,    10265 ULMERTON RD 84,    LARGO, FL 33771-4112
18535303   +HEDDA COHEN,    1405 GREDE DR,    PUNTA GORDA, FL 33950-7650
18535304    HEDY MISZUK,    216 PLAINS RD W UNIT A206,    BURLINGTON, ON L7T4K8
18535305    HEIDE ROSS,    725 FRANKFORD-STIRLING ROAD,    FRANKFORD, ON K0K 2C0
18535308   +HEIDI A LINDSEY,    11 DANFORTH DR,    NORTHBOROUGH, MA 01532-2058
18535306   +HEIDI ADAMS,    4802 51ST STREET WEST #1811,    BRADENTON, FL 34210-5116
18535307   +HEIDI AHLQUIST,    14 MOUNT VIEW DRIVE,    CRANSTON, RI 02920-3222
18535309   #+HEIDI ARANJO,    1818 SW 21ST ST,    CAPE CORAL , FL 33991-3525
18535310   +HEIDI BERARDI,    1708 CUMBERLAND ST,    ROCKFORD, IL 61103-4760
18535311   +HEIDI BLACK,    3310 LOVELAND BLVD UNIT 1005,    PORT CHARLOTTE, FL 33980-8784
18535312   +HEIDI BLACK,    3310 LOVELAND BLVD UNIT 1005,    PORT CHARLOTTE, FL 33954
18535313   +HEIDI BOLDUC,    134 BAKER STREET,    GARDNER, MA 01440-2838
18535314    HEIDI BUCK,    733 COUNTRY LANE NW,    GRAND RAPIDS, MI 49534
18535315   #+HEIDI BUNTON,    RR 4 BOX 172 K,    SHELBYVILLE, IL 62565-8765
18535316   +HEIDI BURKE,    25 WILSON AVE,    MASSENA, NY 13662-2515
18535317    HEIDI BURROWS,    19 CHARTERHOUSE CRESCENT,    ANCASTER, ON L9G1A7
18535318   +HEIDI BUSHEY,    129 SOUTHWICK ROAD,    CHAMPLAIN, NY 12919
18535319   +HEIDI CADIEUX,    103 RIVER STREET,    DANIELSON, CT 06239-2619
18535320   +HEIDI CARON,    4 FAIRMOUNT AVE,    TERRYVILLE, CT 06786-6314
18535321   +HEIDI CASAROLA,    47 PROSPECT PLACE,    BRISTOL, CT 06010-5045
18535322   +HEIDI CHENEY,    12 SECOND STREET,    TUPPER LAKE, NY 12986-2011
18535323   +HEIDI CLERMONT,    6 LEONARD PARKWAY,    SHREWSBURY, MA 01545-3330
18535324   +HEIDI CORMIER,    PO BOX 766,    DANNEMORA, NY 12929-0766
18535325   +HEIDI DEANE,    25 EAST QUINCY STREET,    NORTH ADAMS, MA 01247-4307
18535326    HEIDI DEL MASTRO,    48 LANSDOWNE ST WEST,    PETERBOROUGH, ON K9J 1Y1
18535327   +HEIDI DEMURO,    490 EMERALD VALLEY DR,    SHALLOTTE, NC 28470-5294
18535328   +HEIDI EAGLE,    715 ERIC CT,    MOUNT ZION, IL 62549-1116
18535329   +HEIDI FIELDS,    62077 PHEASANT POINTE DR.,    STURGIS, MI 49091-9671
18535330   +HEIDI GERGELY,    8386 GRAPEVINE CIRCLE,    MATTAWAN, MI 49071-8432
18535331   +HEIDI HART,    1170 S MAIN STREET,    KENDALLVILLE, IN 46755-2029
18535332   +HEIDI HAYWARD URISH,    346 SHELBURNE ROAD,    BURLINGTON, VT 05401-4935
18535333   +HEIDI HEDL,    205 FOREST VIEW DR,    ELGIN, IL 60120-7571
18535334   +HEIDI HERBRUCK,    3015 WOOD DUCK LANE,    ADA, MI 49301-8353
18535335    HEIDI HOLICKI,    142 E CHICAGO,    COLDWATER, MI 49036
18535336   +HEIDI HOOVER,    221 ELMWOOD HILL ROAD,    THOMPSON, CT 06277-2601
18535337   +HEIDI HUIZINGA,    1550 BLACK HILLS SOUTH,    KENT CITY, MI 49330-9141
18535338   +HEIDI KELLOUGH,    5010 ST RT 772,    CHILLICOTHE, OH 45601-9166
18535339   +HEIDI KENARY,    527 OLD POST RD,    TOLLAND, CT 06084-2835
18535340    HEIDI KORNHERR,    505 FORCED ROAD,    RUSSELL, OH K4R 1E5
18535343   +HEIDI L WIEGAND,    318 CAROLINA AVE,    EAST LIVERPOOL, OH 43920-1134
18535341   +HEIDI LADUCA,    47 ANGELS PATH,    WEBSTER, NY 14580-2293
18535342   +HEIDI LANSDALE,    50195 M-40 NORTH,    MARCELLUS, MI 49067-8722
18535346   +HEIDI M HALL,    702 S VIEW ST,    OREANA, IL 62554-9767
18535344   +HEIDI MASON,    78 N MAIN ST,    MILLBURY, MA 01527-2010
18535345   +HEIDI MCDONALD,    103 RIVER STREET,    DANIELSON, CT 06239-2619
18535347   +HEIDI MORRIS,    2401 PORTSMOUTH,    TOLEDO, OH 43613-4420
18535348   +HEIDI NEEDHAM,    10 PEBBLE DR,    WARRENSBURG, NY 12885-1553
18535349   +HEIDI PEARCE,    14618 SUNDIAL PL,    LAKEWOOD RANCH, FL 34202-5890
18535350   +HEIDI PURCELL,    407 OLD INDIAN TRAIL,    DEFOREST, WI 53532-1046
18535351    HEIDI SCHWARZKOPF,    271 GREER ROAD,    TORONTO, ON M5M3N9
18535352   +HEIDI SIMKINS,    1519 HAYDEN HILL RD W,    HINESBURG, VT 05461-9529
18535353   +HEIDI URBAN,    1221 WILSON DR,    ENGLEWOOD, FL 34224-4641
```

District/off: 0101-4        User: jr              Page 314 of 942         Date Rcvd: May 14, 2012
                           Form ID: b9d            Total Noticed: 72993

```
18535355      HEIDI V MCELWAIN,   1434 FLOS RD 7 E,   ELMVALE, ON L0L 1P0
18535354     +HEIDI VAN WAGNER,   117 DREAMFIELD DRIVE,   BATTLE CREEK, MI 49014-7846
18535356     +HEIDI WILMOT SMITH,   PO BOX 1598,   BRANTFORD, ON N3T5V7
18535357      HEIDI WILMOTSMITH,   PO BOX 1598,   BRANTFORD, ON N3T5V7
18535358      HEIDI WISEMAN,   484 DANBURY DR,   LANCASTER, OH 43130-6108
18535359     +HEIKE O''BOYLE,   418 RUTH ST,   PORTAGE, MI 49002-3561
18535360      HEINER THEOBALD,   4317 DOMINIQUE,   PIERREFONDS, QC H9H 2B4
18535361      HEINER THEOBALD,   4317 RUE DOMINIQUE,   PIERREFONDS, QC H9H 2B4
18535362      HEINZ GLATZFELDER,   39 GLAMIS,   DOLLRD-DES-ORMEAUX, QC H9A 1M4
18535371     +HELEN A MAJKA,   PO BOX 50147,   MYRTLE BEACH, SC 29579-0003
18535365      HELEN ADRIEN,   109 SUMACH STREET,   TORONTO, ON M5A3K1
18535370     +HELEN ALLEN,   3 DUNN AVE,   CORINTH, NY 12822-1031
18535378     +HELEN BABCOCK,   4929 OAKRIDGE DR,   TOLEDO, OH 43623-4011
18535380     +HELEN BADDELEY,   302-209 HIGHWAY 20 EAST,   FONTHILL, ON L0S 1E6
18535381     +HELEN BARRINGTON,   3 MORGAN TERRACE,   CASTLETON, NY 12033-1405
18535382     +HELEN BARTHULY,   1068 BRIARWOOD ON,   FOND DU LAC, WI 54935-6366
18535383     +HELEN BECK,   P O BOX 122,   EDINBURG, IL 62531-0122
18535384      HELEN BENOIT,   124 MAPLE DRIVE,   STONEY CREEK, ON L8G4R5
18535385      HELEN BERLINGUETTE,   690 REGENCY COURT,   BURLINGTON, ON L7N3H1
18535386     +HELEN BIBEAU,   40 REED ST,   WORCESTER, MA 01602-4344
18535387     +HELEN BOGROFF,   514 GLADWIN STREET,   LAKE CITY, MI 49651-8580
18535388     +HELEN BORISKO,   235 LAROSA,   NORTH PORT , FL 34287-2529
18535389     +HELEN BRENNAN,   22 HEADLANDS DRIVE,   PLYMOUTH, MA 02360-6813
18535390     +HELEN BRONSON,   1 AMY DR,   VERNON, CT 06066-6322
18535391     +HELEN BUSSE,   2633 DEBORAH DRIVE,   PUNTA GORDA, FL 33950-8181
18535392      HELEN BYERS,   61 BENT WILLOW DRIVE,   KITCHENER, ON N2N 2L1
18535393     +HELEN C BERGER,   2907 RAINES CT,   MOBILE, AL 36605-4129
18535399     +HELEN C SZVOREN,   5549 COUNTRY CLUB LANE,   HAMBURG, NY 14075-5867
18535394      HELEN COLLINS,   61 CROXALL BLVD,   WHITBY, ON L1M 2E5
18535395     +HELEN CONNELL,   3118 PLANEVIEW DR,   ADRIAN, MI 49221-8800
18535396     +HELEN CONSTANTINE,   85 WEST MAIN STREET,   DUDLEY, MA 01571-3340
18535397     +HELEN COOK,   176 MARSH HAWK DRIVE,   MYRTLE BEACH, SC 29588-7794
18535398    ##+HELEN COOPER,   1512 DEVONWOOD,   SPRINGFIELD, IL 62704-6470
18535400     +HELEN DANSHIRE,   405 NEWBURGH COURT,   MYRTLE BEACH, SC 29579-3327
18535401     +HELEN DAVIS,   2511 PLATEAU DRIVE WEST,   SPRINGFIELD, IL 62707-9733
18535402     +HELEN DEIKE,   459 HARRINGTON RD,   DELTON, MI 49046-9508
18535403     +HELEN DELARGY,   936 DON DONALD CT,   MYRTLE BEACH, SC 29588-4807
18535404     +HELEN DEMARCO,   328 MAPLE STREET,   WEST BOYLSTON, MA 01583-2431
18535405     +HELEN DETHLEFS,   203 GOLF TERRACE CT,   HAMPSTEAD, NC 28443-8360
18535407     +HELEN DOELMAN,   467 SALTAIRE DRIVE,   CALABASH, NC 28467-2507
18535408      HELEN DOLLGREER,   604 JASE STREET,   CORNWALL, ON K6H 7E9
18535409     +HELEN DUQUETTE,   85 DENNISON HILL RD,   SOUTHBRIDGE, MA 01550-3811
18535410     +HELEN E GOLBECK,   504 N THORNWOOD DRIVE,   MCHENRY, IL 60050-5033
18535431     +HELEN ELIA,   138 LAKE ROAD,   MORRISTOWN, NJ 07960-2839
18535444      HELEN F LYNCH,   5 GORE L3O1,   KINGSTON, ON K7L 0A1
18535441      HELEN FEDELI,   923 FAIRVIEW AT KILBURN,   ROCKFORD, IL 61101
18535442      HELEN FITZPATRICK,   B98 CEDAR BEACH RD,   BEAVERTON, ON L0K 1A0
18535443      HELEN FLETCHER,   34 GRAHAM DRIVE,   FENELON FALLS, ON K0M 1N0
18535445     +HELEN FOLEY,   69 IDAHO ST,   MATTAPAN, MA 02126-2909
18535446      HELEN FORREST,   4 XAVIER COURT,   ST.CATHERINES, ON L2N7T4
18535447     +HELEN FRANGELLI,   184 DORNOCH DR,   PAWLEYS ISLAND, SC 29585-7966
18535448      HELEN FRANTZIS,   232 HELEN AVE,   MARKHAM, ON L3R1J8
18535449     +HELEN FRIEL,   52 ROWENA STREET,   WORCESTER, MA 01606-1631
18535450     +HELEN FUJARCZUK,   2236 CRESTMONT DRIVE,   OAKVILLE, ON L6M 5J5
18535451     +HELEN GABEL,   8519 AUGUSTA LN,   HOLLAND, OH 43528-9040
18535452     +HELEN GALDIERI,   44 N MUNSON AVENUE,   DOVER, NJ 07801-5312
18535453     +HELEN GEMBERLING,   207 OXFORD DRIVE,   MCKEESPORT, PA 15132-7630
18535454      HELEN GIBB CARSLEY,   297 SENNEVILLE RD,   SENNEVILLE, QC H9X3X7
18535455     +HELEN GOLBECK,   504 N THORNWOOD DR,   MCHENRY, IL 60050-5033
18535456     +HELEN GREBSKI,   160 COURTRIGHT STREET,   PRINGLE, PA 18704-1826
18535457     +HELEN GREEN,   325 BOND STREET,   ALLEGAN, MI 49010-1606
18535458     +HELEN GROUSSIS,   28 OVERLOOK RD,   HOPKINTON, MA 01748-3220
18535459      HELEN GUEST,   162 SANDERLING CRES,   LINDSAY, ON K9V 5L4
18535461      HELEN GUYOTCOOPER,   124 OAKLAND AVENUE,   WELLAND, ON L3C 2C3
18535463     +HELEN H JUCHNICKI,   384 MATURE TRAIL,   LITTLE RIVER, SC 29566-8118
18535462     +HELEN HIGGINS,   2028 E HOMESTEAD ST,   PITTSBURGH, PA 15212-1412
18535464     +HELEN HORN,   900 AVE Z SE A6,   WINTERHAVEN, FL 33880-4623
18535465     +HELEN HORNE,   154 PIN FEATHER TRAIL,   MYRTLE BEACH, SC 29588-4129
18535466    ##+HELEN HOWARD,   35 WEST RD,   WOODSTOCK, CT 06281-2918
18535467      HELEN HUSBAND,   279 BRAITHWAITE AVENUE,   ANCASTER, ON L9G5A7
18535468     +HELEN HYATT,   361 WINDCHIME DR,   WILMINGTON, NC 28412-7376
18535470     +HELEN J GABEL,   8519 AUGUSTA LANE,   HOLLAND, OH 43528-9040
18535471     +HELEN J NORTHEY,   12 PELHAM RD,   LANCASTER, NY 14086-4432
18535469      HELEN JEFFERY,   6 EDGEWATER DRIVE,   BRIGHTON, ON K0K1H0
18535473     +HELEN JOHNSON,   5932 SOUTH FOREST VIEW,   HONEOYE, NY 14471-9579
18535472     +HELEN JOHNSON,   13271 NIELSEN DR,   TRUPANT, MI 49347-9518
18535474     +HELEN JUSTISON,   15 ABBEY COURT,   CHATHAM, IL 62629-9609
18535476     +HELEN KIDDERO,   PO BOX463,   AUGUSTA, MI 49012-0463
18535477      HELEN KUUSEMAE,   264 NORTHWOOD DR.,   WELLAND, ON L3C6V1
18535478     +HELEN LAVERY,   9854 MOUNTAIN ROAD,   MIDDLEPORT, NY 14105-9648
```

```
18535479    +HELEN LAYNG,    3417 LANDSTROM ROAD,    ROCKFORD, IL 61107-1126
18535489    +HELEN M CHASE,    7381 CANDACE LANE,    PORT CHARLOTTE, FL 33981-2641
18535494    +HELEN M LOCKE,    352 E 328TH ST,    WILLOWICK, OH 44095-3308
18535497    +HELEN M TALTY,    520 FAIRLANE DR,    JOLIET, IL 60435-5152
18535499    +HELEN M WILSON,    50 ESTATE DR,    FORT MYERS , FL 33917-5316
18535480     HELEN MACK,    13 CALAFIA STREET,    MARKHAM, ON L6B 0H6
18535481     HELEN MACKENZIE,    30 MARY ELIZABETH NEWMAN APT 307,    SHATEAUGUAY, QC J6J 5W1
18535482    +HELEN MAGNAN,    163 SEAWARD WAY,    NORTH PORT, FL 34287-6557
18535483    +HELEN MARRAMA,    155 LAKESIDE DRIVE,    LEWES, DE 19958-8927
18535484    +HELEN MAZURKA,    108 GLASGOW ST,    CONESTOGO, ON N0B1N0
18535486    +HELEN MCCARTHY,    62 RANGEAY ROAD,    N BILLERICA, MA 01862-2121
18535485    +HELEN MCCARTHY,    4 TERESA CIRCLE,    FRANKLIN, MA 02038-1062
18535487    +HELEN MCCOY,    3280 E OAKWOOD AVE,    DECATUR, IL 62521-4572
18535488    +HELEN MCGUIRE,    605 ROBINHOOD LANE,    MCMURRAY , PA 15317-2700
18535490    +HELEN MCKEWEN,    451 OLD SOUTH CIRCLE,    MURRELLS INLET, SC 29576-8516
18535491     HELEN MCMAHON,    581 TIMBERLANE,    BURLINGTON ONTARIO L7L 4B1
18535492     HELEN MILLER,    2016 RIDGEMOUNT ROAD,    STEVENSVILLE, ON L0S 1S0
18535493     HELEN MITCHELL,    559 STEERFORTH STREET,    OSHAWA, ON L1K 2C3
18535495    +HELEN MOOSE,    890 EASTLAND DRIVE,    SPRINGFIELD, IL 62615-1086
18535496     HELEN MOYNAN,    393 BISHOP,    BEACONSFIELD, QC H9W1V5
18535498    +HELEN MUTTY,    9588 INDIGO CREEK BLVD,    MURRELLS INLET, SC 29576-8625
18535501    +HELEN NEAL,    2100 KINGS HIGHWAY,    PORT CHARLOTTE, FL 33980-4258
18535502    +HELEN NEAL,    2100 KINGS HIGHWAY,    PORT CHARLOTTE, FL 33980-4258
18535500     HELEN NEAL,    2100 KINGS HIGHWAY 247,    PORT CHARLOTTE, FL 33980-4230
18535504     HELEN NEWCOMBE,    2199 SIXTH LINE,    OAKVILLE, ON L6H5V3
18535505     HELEN NOBES,    21 BROWNSCOMBE CRES,    UXBRIDGE, ON L9P 1Y1
18535506     HELEN NOTLEY,    72 HELENA AVENUE,    TORONTO, ON M6G 2H2
18535507    +HELEN OCONNOR,    2573 HUNTERS TRAIL,    MYRTLE BEACH, SC 29588-8404
18535508    +HELEN ONEIL,    31 ADDOMS ST,    PLATTSBURGH, NY 12901-1419
18535509     HELEN PELLETTIER,    MISSISSAGUA, ON L4Z1H7
18535510    +HELEN PETERS,    4117 STEEPLE CHASE DR,    MYRTLE BEACH, SC 29588-7852
18535511    +HELEN PETERSON,    8 WHITEHILL AVENUE,    JAMESTOWN, NY 14701-7926
18535512    +HELEN POE,    213 SOUTH STREET,    SHERMAN, IL 62684-9405
18535513    +HELEN POLT,    139 WESTHAMPTON ROAD,    FLORANCE, MA 01062-9787
18535514    +HELEN QUIST,    32 PARKER RD,    HOLDEN, MA 01520-2003
18535515    +HELEN RAINFORTH,    117 N KICKAPOO,    LINCOLN, IL 62656-2714
18535516    +HELEN RAINFORTH,    117 N KICKAPOO ST,    LINOLN, IL 62656-2714
18535517    +HELEN REYNOLDS,    1000 OXFORD DR,    ETHEL PARK, PA 15102-1842
18535518    +HELEN RIBEIRO,    4723 OHIO AVE,    TAMPA, FL 33616-1053
18535519    +HELEN ROSS,    2168 BASIN ST,    PORT CHARLOTTE, FL 33952-3835
18535522    +HELEN S BUSSE,    2633 DEBORAH DRIVE,    PUNTA GORDA, FL 33950-8181
18535520    +HELEN SACKETT,    602 LAKE BLVD,    PAW PAW, MI 49079-1828
18535521    +HELEN SALAMON,    109 WEST MANILLA AVENUE,    PITTSBURGH, PA 15220-2622
18535523    +HELEN SCHROEDER,    2609 SOUTH SPRING STREET,    SPRINGFIELD, IL 62704-4761
18535524     HELEN SHEARER,    73 SARASOTA AVE,    HAMILTON, ON L9C3X1
18535525     HELEN SHEPHERD,    42 TURNER DRIVE,    SIMCOE, ON N3Y 5G4
18535526    +HELEN SILVEIRA,    88 THERESA RD,    RAYNHAM, MA 02767-5235
18535527    +HELEN SORENSEN,    113 EAST AVENUE,    ERIE, PA 16507-1848
18535528    +HELEN SOVA,    4077 BAILEY RD,    JACKSON, MI 49201-9071
18535529    +HELEN STECKEL,    3 BUTTZVILLE CT,    OXFORD, NJ 07863-3429
18535530    +HELEN STOCKDALE,    6 DARING DRIVE,    WORCESTER, MA 01605
18535531    +HELEN STONE,    2100 KINGS HWY LOT 1091,    PORT CHARLOTTE, FL 33980-4256
18535532     HELEN STOREY,    20 RAYNE AVE,    OAKVILLE, ON L6H1C2
18535533    +HELEN STYRAN,    4 SULLIVAN FARM ROAD,    BROAD BROOK, CT 06016-9667
18535534    +HELEN SUTTON,    1106 PHILLIPS STREET,    BADEN, PA 15005-2217
18535535    +HELEN TALTY,    115 LEXINGTON DR,    ITHACA, NY 14850-1718
18535536    +HELEN THATCHER,    297 SEDGEFIELD PLACE SW,    OCEAN ISLE BEACH , NC 28469-7317
18535537     HELEN THIESSEN,    3 WALSH AVENUE,    ST CATHARINES, ON L2M 2L9
18535538     HELEN THOMAS,    2244 UPPER MIDDLE ROAD,    BURLINGTON, ON L7P2Z9
18535539    +HELEN THORINGTON,    2925 LOUISIANA AVENUE,    NIAGARA FALLS, NY 14305-2232
18535540    +HELEN TUPPER,    706 CHARLEMAGNE BLVD,    BATTLE CREEK, MI 49017-3241
18535541    +HELEN TURCOTTE,    24 COALKILN RD,    PRINCETON, MA 01541-1504
18535542     HELEN UREN,    1442 MIRAYA CCRT,    MISSISSAUGA, ON L5C2T5
18535543    +HELEN VANNUCCI,    1605 MADSEN DRIVE,    GLENSHAW, PA 15116-2507
18535545    +HELEN WADDELL,    3096 BENTWORTH DRIVE,    BURLINGTON, ON LM1M2
18535544    +HELEN WADDELL,    3096 BENTWORTH DRIVE,    BURLINGTON, ON L7M1M2
18535546     HELEN WALKER,    6303 PLOWMANS HEATH,    MISSISSAUGA, ON L5H3W1
18535547    +HELEN WHEELER,    991 N GARFIELD DT,    MARCO ISLAND, FL 34145
18535548    +HELEN WHITESIDE,    9 HICKORY LANE,    HAMPTON, NH 03842-1712
18535549    #+HELEN WILLIAMS,    20 CROWNINGSHIELD DR,    PAXTON, MA 01612-1254
18535550    +HELEN WILSON,    52910 COUNTY ROAD 9 NO,    ELKHART, IN 46514-5514
18535551    +HELEN WORLEY,    11115 JENKINS CT,    SAN ANTONIO, FL 33576-7839
18535363    +HELENA BOUCHER,    301 ANDREW LANE,    FORT EDWARD, NY 12828-4409
18535364    +HELENA DRENTH,    10101 WEST O AVENUE,    KALAMAZOO, MI 49009-8436
18535366    +HELENA FERREIRA,    65 SAVORY DR,    CHICOPEE, MA 01020-4920
18535367    +HELENA FITZGERALD,    7117 OLD ENGLISH RD,    LOCKPORT, NY 14094-5408
18535369    +HELENA INNO,    1806 ORCHARD TERRACE,    LINDEN, NJ 07036-3744
18535372    +HELENA MCCARTHY,    56 CHARLTON STREET,    ROCHDALE, MA 01542-1016
18535373    +HELENA NAGLACK,    50 ELIZABETH STREET,    PALMER, MA 01069-1122
18535374     HELENA ROSS,    708-4 VILLAGE GREEN,    STONEY CREEK, ON L8G 2J2
```

```
18535375     +HELENA VAN DEN ESSEN,    4717 BLUE WATER LANE,    MYRTLE BEACH, SC 29579-1818
18535376     +HELENA YURCONIC,    5910 HAMILTON BLVD,    ALLENTOWN, PA 18106-8943
18535410     +HELENE A SORRENTINO,    623 WOODMOOR DRIVE,    MURRELLS INLET, SC 29576-8680
18535411      HELENE BEAUCHESNE,    3290 RENE KIMBER,    TROIS-RIVIERES, QC G8Z1R1
18535412      HELENE BLIER,    3966 RUE LA FONTAINE,    MONTREAL, QC H1W1W6
18535413      HELENE BOUCHARD,    65 VINCENT,    ST-CONSTANT, QC J5A1P8
18535414      HELENE BOULAY,    123 BOIS DE BOULOGNE,    GRANBY, QC J2J0R3
18535415     +HELENE DALCANTON,    624 RAY DR,    CARNEGIE, PA 15106-1808
18535416      HELENE DALCANTON,    624 RAY DRIVE,    CARBEGIE, PA 15106-1808
18535417      HELENE DUBEAU,    12073 POINCARE,    MONTREAL, QC H3L 3M1
18535418     +HELENE GILBERT,    219 CRESTWOOD AVE,    BUFFALO, NY 14216-2342
18535420     +HELENE HASTINGS,    14 ARMSTRONG DR,    WESTBOROUGH, MA 01581-3502
18535421     +HELENE HELBURN,    2411 LOST CREEK DR,    TOLEDO, OH 43617-1654
18535422     +HELENE HURRLE,    11000 OCEAN DR,    JENSEN BEACH, FL 34957-2686
18535423     #+HELENE KELLETT,    23278 HARTLEY AVENUE,    PORT CHARLOTTE, FL 33954-3611
18535424     +HELENE LABELLE,    3798 CEDAR HAMMOCK,    NORTH PORT, FL 34287-6162
18535425     +HELENE LACAILLE,    BOX 7333,    MYRTLE BEACH, SC 29572-0010
18535426     +HELENE LACROIX,    269 JEAN-TALON,    COWANSVILLE, QC J2K 3V6
18535429      HELENE LE SIEUR,    13 RUE ST-LEANDRE,    SAINT-JEROME, QC J7Z 2S3
18535427      HELENE LECLAIR,    49 TAMARACK CR,    KEMPTVILLE, ON K0G1J0
18535428      HELENE LENAHAN,    49 OAK LANE,    OAKHAM, MA 01068
18535430      HELENE LESIEUR,    20 RUE DE LA CONCORDE,    VICTORIAVILLE, QC G6P6Y4
18535432      HELENE PERRAULT,    2750 GIROUARD OUEST,    ST-HYACINTHE, QC J2S 0E4
18535433      HELENE PICARD,    3820 CH DES PRAIRIES,    BROSSARD, QC J4Y 2Y8
18535434      HELENE ROE,    50 TRELAWNE DRIVE,    ST CATHARINES, ON L2M2G8
18535435     +HELENE ROSENBAUM,    44 FAWN RIDGE TR,    MORRISONVILLE, NY 12962-3220
18535436      HELENE ROUSSEAU,    220 10E AVENUE,    STE ANNE DES PLAINES, QC J0N1H0
18535437     +HELENE RYAN,    506 FORDER ROAD,    ST LOUIS, MO 63129-2624
18535439     +HELENE SORRENTINO,    623 WOODMOOR CIRCLE,    MURRELLS INLET, SC 29576-8680
18535440      HELENE VALIQUETTE,    190 HIGHWAY 20 WEST UNIT 108A,    RIDGEVILLE, ON L0S 1M0
18535552      HELGA LANGE,    13 DORAN RD,    MIDHURST, ON L0L1X0
18535553      HELGI TROTTER,    PO BOX 796,    SUTTON WEST, ON L0E1R0
18535554     +HELLEN CLARK,    22261 WALTON AVE,    PORT CHARLOTTE, FL 33952-1713
18535555     +HELMIE VERVER,    4057 ASHBY DRIVE,    BEAMSVILLE, ON L0R1B9
18535556     +HELMUT KRENZ,    31 WINDSOR DR,    CAPE HAZE, FL 33946-2333
18535557      HELOISE VIENS,    6140-7,    ST-HUBERT, QC J3Y0B7
18535558      HEMANT SINGH,    12 THISTLEDOWN BLVD,    ETOBICOKE, ON M9V1H8
18535560      HENDRIK DIMTER,    381 COURTLAND,    DORVAL, QC H9S2R8
18535559      HENDRIKA DEWIT,    905 BAYVIEW AVE,    WHITBY, ON L1N9V4
18535561      HENNING ANDERSEN,    152 PROMISED LAND RD,    NIPISSING, ON P0H1W0
18535562     +HENNY CHAMPEON,    103 POWDER MILL RD,    MAYNARD, MA 01754-1416
18535563     +HENNY VERHEGGEN,    86 RINGWOOD DRIVE,    STOUFFVILLE, ON L4A 1C3
18535563     +HENNY VERHEGGEN,    39 OGDEN CRESCENT,    STOUFFVILLE, ON L4A 1P1
18535565      HENRI CHARLEBOIS,    3513 MAINWAY,    BURLINGTON, ON L7M1A9
18535566      HENRI FRAPPIER,    67 AVENUE GIROUX,    LAVAL, QC H7N3H3
18535567     +HENRI LE DUC,    100 MUMFORD STREET,    DOUGLAS, MA 01516-2110
18535568      HENRI ROY,    2097 WOODS ST,    ROCKLAND, ON K4K1H7
18535569     +HENRY ACKERSON,    37 FOX RUN,    SARANAC LAKE, NY 12983-2303
18535570     +HENRY ADAMOWICZ,    22 EAST HAMPTON DR,    AUBERNDALE, FL 33823-5607
18535571     +HENRY ADAMOWICZ,    22 EAST HAMPTON DR,    FL 33823-5607
18535572     +HENRY ALTEPETER,    99 NORTH NINA STREET,    CORTLAND, IL 60112-4048
18535573     +HENRY AMES,    150 CRESCENT DR,    PUNTA GORDA, FL 33950-5113
18535574     +HENRY BARBER,    89 ESPLANDE,    SOUTH HAVEN, MI 49090-1125
18535575     +HENRY BORNEMAN,    5113 SANTA ROSA COURT,    CAPE CORAL, FL 33904-5637
18535576     +HENRY BORSUK,    953 RIVER ROAD,    HILLSBOROUGH, NJ 08844-3349
18535577      HENRY CAMACHO,    96 EAST BROOK LN,    WELD, ME 04285
18535578     +HENRY CAMOSSE JR,    2 MEADOW LANE,    CHARLTON, MA 01507-1534
18535579     +HENRY CHAMPAGNE,    2205 BOSTON ROAD B16,    WILBRAHAM, MA 01095-1166
18535580      HENRY CLEMENT,    4590 REBECCA LANE,    BEANSVILLE, ONTARIO L0R1B1
18535581     +HENRY COSSITT,    33 GUALBERT AVE,    CHEEKTOWAGA, NY 14211-2720
18535582     +HENRY COUSINEAU,    299 NORTH OGDEN ST,    BUFFILO, NY 14206-1221
18535583     +HENRY DALM,    9 BELMONT AVE.,    TILLSONBURG, ON N4G 5V9
18535584      HENRY DEMUTH,    4266 PLUM POINT ROAD,    ORILLIA, ON L3V6H7
18535585     +HENRY DOBBINS,    3 PADDOCK STR APT 10,    MASSENA, NY 13662-1466
18535586     +HENRY FARRINGTON,    130 WOODCUTTER LANE,    PALM HARBOR, FL 34683-3744
18535587     +HENRY GENELLO,    1293 CAMLET LANE,    LITTLE RIVER, SC 29566-8685
18535588     +HENRY GJELTEMA,    5033 GREEN MEADOW,    KALAMAZOO, MI 49009-1255
18535589     +HENRY GOBLE,    400 4TH AVE S,    SAINT PETERSBURG, FL 33701-4639
18535590     +HENRY GOODMAN,    403 CHARLESGATE CIR,    EAST AMHERST, NY 14051-1218
18535591     +HENRY GREENO,    2157 HEATHERWOOD,    TOLEDO, OH 43614-3239
18535592     +HENRY GRUNZWEIG,    3282 STALEY RD,    GRAND ISLAND, NY 14072-2019
18535593      HENRY HALUKA,    91 CANBY ST,    PT ROBINSON, ON L0S1K0
18535594     +HENRY HOLLAND,    6738 NORTH SPRINKLE RD,    KALAMAZOO, MI 49004-8643
18535596     +HENRY HONG,    61 HALSEY RD,    NEWTON, NJ 07860-7045
18535595     +HENRY HONG,    1 IRONDALE RD,    MORRIS PLAINS, NJ 07950-1710
18535597     +HENRY HORVAT,    2900 LITTLE EGRET ROAD,    NORTH MYRTLE BEACH, SC 29582-9313
18535598      HENRY HUNTING,    195 STEPHENSON DRIVE,    BURLINGTON, ON L7S2M3
18535599      HENRY HURDON,    3681 VAUGHAN SIDE ROAD,    OTTAWA, ON K0A 1L0
18535601     +HENRY KROPIDLOWSKI,    113 SOMERTON,    KENMORE, NY 14217-1625
18535602     +HENRY KWANT,    208 WATTLES RD S,    BATTLE CREEK, MI 49014-8229
```

```
18535605    +HENRY L BARBER,   89 ESPLANDE PL,    SOUTH HAVEN, MI 49090-1125
18535604    +HENRY LAWRENCE,   12 CARRIAGE DRIVE,    MOUNTVILLE, PA 17554-1729
18535606    +HENRY LOWE,   312 LAKESHORE DRIVE,    WASHINGTON, IL 61571-2047
18535607    +HENRY MCGRATH,   22 WOODLAWN DRIVE,    FREEPORT, PA 16229-1940
18535608     HENRY MIZZI,   113 CATHARINE ST S,    HAMILTON, ON L8N2J5
18535609    +HENRY MOLINARI,   PO 322,   BARBERVILLE, FL 32105-0322
18535610    +HENRY MONTVILLE,   107 ELMWOOD ST,    AUBURN, MA 01501-2641
18535611    +HENRY MOULTON,   384 GOODMAN RD,    JOHNSBURG, NY 12843-3107
18535613     HENRY MURRAY,   1725 - 50 THE CHASE,    MISSISSAUGA, ON L5M4N3
18535614     HENRY MURRAY,   1725 - 50THE CHASE,    MISSISSAUGA, ON L5M4N3
18535615    +HENRY NASH,   1600 ISLAMORADA BLVD APT 73-C,    PUNTA GORDA, FL 33955-1827
18535616    +HENRY PARNASS,   PO BOX 767,    SARANAC LAKE, NY 12983-0767
18535617     HENRY PELISSERO,   403 BARTLETT,    GRIMSBY, ON L3M 2N5
18535618    +HENRY PIEHLER,   4367 SCHENLEY FARMS TERRACE,    PITTSBURGH, PA 15213-1206
18535619     HENRY PIWOROWICZ,   1030 OAK MEADOW RD,    OAKVILLE, ON L6M 1J7
18535621     HENRY POST,   4910 ALLAN COURT,    BEAMSVILLE, ON L0R1B5
18535620     HENRY POST,   4910 ALLAN COURT,    BEAMSVILLE, ON L0R 1B5
18535622    +HENRY RATH,   505 GREYNOLDS CIRCLE APT B,    LANTANA, FL 33462-4569
18535624    +HENRY RENAUD,   P.O. BOX 1461,    LOWELL, MA 01853-1461
18535623    +HENRY RENAUD,   PO BOX 1461,   LOWELL  01853-1461
18535626    +HENRY ROBINSON,   90 S JAMES RD,    COLUMBUS, OH 43213-1621
18535625    +HENRY ROBINSON,   33 LEMINGTON CT,    HOMOSASSA, FL 34446-3978
18535627    +HENRY ROEVER,   26 KIPLING DRIVE,    MOOSIC, PA 18507-1934
18535628    +HENRY ROLFE,   3880 EKIRBY RD,    BATTLE CREEK, MI 49017-8033
18535629    +HENRY SCALLIN,   1200 WACHUSETT ST,    JEFFERSON, MA 01522-1573
18535630    +HENRY SIMONELLI JR,   18 CHAPIN STREET,    SOUTHBRIDGE, MA 01550-2404
18535631    +HENRY SINGLETON,   5105 MORNING FROST PLACE,    MYRTLE BEACH, SC 29579-3577
18535633    +HENRY SMITH,   26283 NADIR RD A 101,    PUNTA GORDA, FL 33983-6282
18535632    +HENRY SMITH,   26283NADIR RD A101,    PUNTA CORDA, FL 33983-6282
18535634    +HENRY SOUDA,   6515 SABAL DRIVE,    SARASOTA, FL 34242-2518
18535636     HENRY THIESSEN,   56 NELLO ST,    ST CATHARINES, ON L2N1G7
18535635     HENRY THIESSEN,   56 NELLO ST,    ST CATHARINES, ON L2N 1G7
18535638     HENRY VOGELSANG,   1500 RICHMOND ST UNIT 77,    LONDON, ON N6G4T8
18535639     HENRY VOGELSANG,   77-1500 RICHMOND ST,    LONDON, ON N6G4T8
18535640    +HENRY WHEELER,   37 SUMMER ROAD,    BERLIN, MA 01503-1702
18535641    +HENRY WIGGINS,   35120 STATE ROAD 54,    ZEPHYRHILLS, FL 33541-1400
18535642    +HENRY WOOD,   2268 LOCEY CREEK ROAD,    KNOXVILLE, PA 16928-9394
18535643    +HENRY ZUYDWEGT,   4521 HANOVER AVE,    PORTAGE, MI 49002-2235
18535600    +HENRYK HANULEWICZ,   8908 CANDLEWOOD LANE,    CLARENCE CENTER, NY 14032-9717
18535661    +HERB MCCROSKEY,   2012 CANYON DRIVE,    MCKEES ROCKS, PA 15136-1502
18535662     HERB R LOCHBIHLER,   2260 KERNS RD,    BURLINGTON, ON L7P1P8
18535644    +HERBERT AYDELOTT,   981 EAGLE RUN DR,    CENTERVILLE, OH 45458-4093
18535645    +HERBERT CHUPP,   6051MORGAN RD,    BATTLECREEK, MI 49017-3113
18535646    +HERBERT DARLING,   105 SWIFT BEACH RD,    WAREHAM, MA 02571-2710
18535647    +HERBERT E RILEY JR,   188 VALLEY FIELDS DRIVE,    PITTSBURGH, PA 15239-1471
18535648    +HERBERT GRIFFIN,   1924 OLD SENECA TPKE,    MARCELLUS, NY 13108-9756
18535649     HERBERT IRVINE,   1843 IRISH LINE R R 1,    COLDWATER, ON L0K 1E0
18535650     HERBERT J HEUGH,   134 COCHRANE RD,    HAMILTON, ON L8K3G4
18535651    +HERBERT KOFFLER III,   2028 HIGH GLEN CT S,    LAKELAND, FL 33813-4800
18535652    +HERBERT MERKSAMER,   4060 DUNMORE DRIVE,    LAKE WALES, FL 33859-5738
18535653    +HERBERT NEUMANN,   217 NORTH ROAD,    WESTHAMPTON, MA 01027-9694
18535654    +HERBERT NICKLAS,   PO BOX 241,    PROSPECT, PA 16052-0241
18535655    +HERBERT RILEY,   188 VALLEY FIELDS DRIVE,    PITTSBURGH, PA 15239-1471
18535656    +HERBERT RILEY JR,   188 VALLEY FIELDS DRIVE,    PITTSBURGH, PA 15239-1471
18535657     HERBERT ROLLING,   40 ROYAL OAK ROAD,    MOUNT ALBERT, ON L0G1M0
18535658    +HERBERT SCHRADER,   5636 WALKER AVE,    LOVES PARK, IL 61111-5155
18535659     HERBERT WEINHARDT,   18 FAIRLEIGH CRESCENT,    HAMILTON, ON L8M2K9
18535660    +HERBERT WOOD,   1267 GREEN OAK TRL,    PORT CHARLOTTE, FL 33948-3137
18535663    +HERMAN ALTMAN,   710 E BIDWELL ST,    TAYLORVILLE, IL 62568-1307
18535664    +HERMAN ALVES,   537 ARNHEM DRIVE,    OSHAWA, ON L1G 2J2
18535665    +HERMAN BARBARA,   5224 SOUTHERN TR,    MYRTLE BEACH, SC 29579-1206
18535666    +HERMAN CARLIN,   120 MASON,    EMDEN, IL 62635-6421
18535667    +HERMAN GEHRKE,   18 CAMI LANE,    MORRISONVILLE, NY 12962-2502
18535668     HERMAN HENRY,   123 GOLF HEAVEN DR,    SCARBOROUGH, ONTARIO M1G2E5
18535669    +HERMAN HIPSON,   7811 ROSEHALL,    LAKEWOOD RANCH, FL 34202-2409
18535670    +HERMAN LIEB,   2163 PORTSMOUTH DR,    JAMESTOWN, PA 16134-6641
18535671     HERMAN MEJIA,   COL AMERICA BLOQUE 14 CASA 3,    TEGUCIGALPA, FL 11101
18535673     HERMAN SANTOS,   6026 PRAIRIE CIRCLE,    MISSISSAUGA, ON L5N6B1
18535674    +HERMAN SENOR,   2713 WELLINGTON DRIVE,    SPRINGFIELD, IL 62703-4485
18535675     HERMAN STRYKER,   17 HILLFIELD DR,    NEW HAMBURG, ON N3A1N2
18535672     HERMANO PONTE,   10 FERMAR DRIVE,    MAPLE, ON L6A 2M6
18535676    +HERMINA FICHTER,   2986 BOURBON ST,    ENGLEWOOD, FL 34224-5549
18535677     HERNDON D MALLABER,   11 PARK AVENUE,    DUNKIRK, NY 14048
18535678     HERTA MATZ,   25 MORAN RD,    TORONTO, ON M1S 2H8
18535679     HETHER MACKAY,   256 EAST 35TH ST,    HAMILTON, ON L8V 3Y4
18535681    +HEYAM JANELL,   5 WALNUT STREET,    BELLINGHAM, MA 02019-2561
18535682    +HG HANDLING COMPANY,   PO BOX 69,    TIFFIN, OH 44883-0069
18535683    +HGS STEAKHOUSE,   620 S FIRST ST,    SPRINGFIELD, IL 62704
18535684     HICHAM GRETLY,   2046 DE ROMAGNE STREET,    LAVAL, QC H7M5P2
18535685     HIEKE WAGENAAR,   55 WINDSOR CRES,    BARRIE, ON L4N0K4
```

```
District/off: 0101-4          User: jr              Page 318 of 942         Date Rcvd: May 14, 2012
                              Form ID: b9d           Total Noticed: 72993

18535687     HIEN NGUYEN,   1410 PISE,   BROSSARD, QC J4W 2L4
18535688    +HILARY BLIXT,   4 LASKA CIRCLE,   JAMESTOWN , NY 14701-8724
18535689    +HILARY CURTIS,   7613 S INDIAN LAKE DR.,   VICKSBURG, MI 49097-9313
18535690    #+HILARY HEDING,   2925 SAND HILL,   BLUE MOUNDS, WI 53517-9696
18535691    #+HILARY HEDING,   2925 SAND HILL CT,   BLUE MOUNDS  53517-9696
18535692    +HILARY HOFSTETTER,   9339 RIDGEVIEW ROAD,   BELVIDERE, IL 61008-7153
18535693    #+HILARY HOWARD,   4525 HALL ROAD,   MUSKEGON, MI 49442-1771
18535694     HILARY MUSKER,   195 WILLOW FARM LANE,   AURORA, ON L4G6K6
18535695    +HILARY PORTER,   2393 MALLARD LANE,   BEAVERCREEK, OH 45431-3650
18535696    +HILARY PORTER,   2393 MALLARD LANE,   BEAVERCREEK, OH 45431-3650
18535697    +HILARY TETREAULT,   27 C MACDONOUGH ST,   PLATTSBURGH, NY 12901-3031
18535698    +HILARY WOOD,   5102 PINE GROVE TERRACE,   GULFPORT, FL 33707-4359
18535699    +HILDA NICHOLS,   1700 BRONSON WAY 212,   KALAMAZOO, MI 49009-1085
18535700     HILDA OVERBEEKE,   36 WINEGARDEN TRAIL,   DUNDAS, ONTARIO L9H 7M1
18535701    +HILDA SIX,   240 EAST PENNSYLVANIA,   JACKSONVILLE, IL 62650-3436
18535702    +HILDA SLOSS,   142 GRANT ST,   FRANKLIN, PA 16323-2330
18535703     HILDA WILSON,   140 VICTORIA STREET,   ORILLIA, ON L3V 1Y9
18535704    +HILLARY BREWER,   2 THIRD STREET,   HUDSON FALLS, NY 12839-1644
18535705    +HILLARY CONKLIN,   PO BOX 621,   VINEYARD HAVEN, MA 02568-0621
18535706     HILLARY KENT,   2025 EMBLETON ROAD,   BRAMPTON , ON L6Y 0E9
18535708    +HILLARY MOORE,   42 THOMPSON ST,   ASHLAND, MA 01721-4432
18535709    +HILLARY STOKLOSA,   56 OLD POST ROAD,   LANCASTER, NY 14086-3261
18535710    +HILTON GOPIE,   5913 UTOPIA DR,   ZEPHYRHIULLS, FL 33540-8503
18535711     HINSE ALAIN,   4553 PRINCIPALE,   STECECILEDEWHITTON, QC G0Y1J0
18535712    +HIRIS TORRES,   210 MARMON ST,   SPRINGFIELD, MA 01129-1324
18535713    +HIROSHI THURBER,   26 TILBURY DR,   BRISTOL, RI 02809-4905
18535714    +HISMARIAN FITZGERALD,   174 PUCKERBRUSH WEST RD,   HYDE PARK, VT 05655-9324
18535716     HOA HUYNH,   79 NICHOLSON,   POINTE-CLAIRE, QC H9R6A1
18535717     HOANG NGHI NGUYEN,   450 KENASTON,   MONTREAL, QC H3R1M9
18535718     HOLGER BURMESTER,   3014 CULLIMORE AVE,   NIAGARA FALLS, ON L2J2S8
18535719    +HOLLEY BOND,   4206 MONARCH COURT,   MIDDLETON, WI 53562-5209
18535720    +HOLLI CISSNE,   318 HERSEY ST,   CADILLAC, MI 49601-2324
18535721    +HOLLIE BONNEMA,   3635 ILLINOIS AVE SW,   WYOMING, MI 49509-3967
18535722     HOLLIE MCINNIS,   157 SAN FRANCISCO,   HAMILTON, ON L9C 5P1
18535723    +HOLLIS HUNTINGTON,   1465 MUIRFIELD DR,   BOWLING GREEN, OH 43402-5215
18535724    #+HOLLIS WEBSTER,   39 STATE ST,   BROCKPORT, NY 14420-1921
18535725    +HOLLU GRABOW,   1326 HEATHER ROAD,   BOURBONNAIS, IL 60914-5105
18535726    +HOLLY 1DRECHSLER,   63 ADIRONDACK LANE,   PLATTSBURGH, NY 12901-3236
18535731    +HOLLY A MARDIROSIAN,   8 MEADOW LANE,   CHARLTON, MA 01507-1536
18535727    +HOLLY ALLEN,   32 ASSABET LANE,   WORCESTER, MA 01602-2244
18535728    +HOLLY ALLING,   PO BOX 1036,   SARANAC LAKE, NY 12983-1036
18535729     HOLLY ALVORD,   124 5TH ALVORD,   NORTH TONAWANDA, NY 14120
18535730    +HOLLY ALVORD,   124 5TH AVENUE,   NORTH TONAWANDA, NY 14120-4004
18535732    #+HOLLY APPEL,   1425 YORK AVE,   NEW YORK, NY 10021-3198
18535733     HOLLY BARKWELLHOLLAND,   53 BUTTON CRESCENT,   UXBRIDGE, ON L9P 1Z6
18535734    +HOLLY BATES,   4866 SO CATHERINE ST,   PLATTSBURGH, NY 12901-3781
18535736    +HOLLY BEAUREGARD,   8 COTTONWOOD CIRCLE,   SHREWSBURY, MA 01545-6602
18535737    +HOLLY BERRY,   7395 DAYTON GERMANTOWN PK,   GERMANTOWN, OH 45327-9631
18535738    +HOLLY BERRY,   7395 DAYTON GERMNTOWN PK,   GERMANTOWN, OH 45327-9631
18535739    +HOLLY BITTMAN,   14 GROSS LANE,   EASTHAMPTON, MA 01027-1802
18535740    +HOLLY BOWMAN,   1359 BECHE ST SE,   PALM BAY, FL 32909-6473
18535741    #+HOLLY BRADY,   418 ROCHDALE ST,   AUBURN, MA 01501-1011
18535742    +HOLLY BROADWATER,   4822 INNISBROOK COURT APT 806,   MYRTLE BEACH, SC 29579-6218
18535743    +HOLLY BROWN,   1005 GIGGLESWICK LANE,   BRANDON, FL 33511-6400
18535744    +HOLLY BULLARD,   160 DEERHORN ROAD,   LANCASTER, MA 01523-1812
18535745    +HOLLY CARROLL,   5 CHRISTIAN HILL RD,   MORRISVILLE, NY 13408-9667
18535747    +HOLLY CLIFFORD,   137 FORT SHANTOK ROAD,   UNCASVILLE, CT 06382-1341
18535748    +HOLLY CLUSE,   9 COLLAMER COURT,   SHELBURNE, VT 05482-6399
18535749     HOLLY CRACKEL,   1410 PINESHORES RD,   GOULAIS RIVER, ON P0S 1E0
18535750    +HOLLY CRESCENTI,   PO BOX 2476,   MURRELLS INLET, SC 29576-2476
18535751    +HOLLY CUMMINGS,   65 WINOOSKI FALLS WAY,   WINOOSKI, VT 05404-2260
18535752    +HOLLY DEMARCO,   7224 WOODHAVEN DRIVE,   LOCKPORT, NY 14094-6243
18535753    +HOLLY DIFRANCISCO,   9965 FAREL ROAD,   FREDONIA, NY 14063-9604
18535754    +HOLLY DOFNER,   403 FRIEL ROAD,   BADEN, PA 15005-9652
18535755    +HOLLY DRECHSLER,   63 ADIRONDACK LANE,   PLATTSBURGH, NY 12901-3236
18535756    +HOLLY EASLAND,   5752 HILLSIDE SCHOOL RD,   SPRING GREEN , WI 53588-9037
18535757    +HOLLY EVANGELISTA,   2 DANFORTH DRIVE,   NORTHBOROUGH, MA 01532-2058
18535758    +HOLLY GAMPA,   1871 WHITEBRIAR ROAD,   SOUTHAMPTON, PA 18966-4557
18535759    +HOLLY GAMPA,   23 ROMODA DRIVE,   CANTON, NY 13617-1423
18535760    +HOLLY GAMPAA,   1871 WHITEBRIAR ROAD,   SOUTHAMPTON, PA 18966-4557
18535761    +HOLLY GOEBEL,   PO BOX 972,   NORTH MYRTLE BEACH, SC 29597-0972
18535762    +HOLLY GUENVEUR BERTOIA,   13 S CHESTNUT CT,   HAWTHORN WOODS, IL 60047-1629
18535763    +HOLLY GUPPY,   113 PARKWAY DRIVE,   CHATHAM, IL 62629-9782
18535764    +HOLLY KRISTAL,   1560 DIVISION ST,   WEST CHARLTON, NY 12010-6809
18535765    +HOLLY KUNTZ,   201 LEA ST,   MUNHALL, PA 15120-2703
18535766    +HOLLY KURPIELA,   511 BLACKSTONE DR,   MYRTLE BEACH, SC 29588-8869
18535767    +HOLLY LAHMON,   1323 FENWICK PLANTATION RD,   JOHNS ISLAND, SC 29455-3139
18535768    +HOLLY LAVINE,   10 OVERHILL AVE,   NASHUA, NH 03064-1664
18535769    +HOLLY LYNN GOEBEL,   PO BOX 972,   NORTH MYRTLE BEACH, SC 29597-0972
18535770    +HOLLY MACPHERSON,   891 SOUTH ST,   COVENTRY, CT 06238-3215
```

```
18535771     HOLLY MANNING,   727 VERSAILLES,   MONTREAL, QC H3C1Z5
18535774    #+HOLLY MARKWELL,   715 CRESTVIEW,   MOUNT ZION, IL 62549-1306
18535772    #+HOLLY MARKWELL,   715 CRESTVIEW DRIVE,   MOUNT ZION, IL 62549-1306
18535775     +HOLLY MATHEWS,   24087 FLACH RD,   MENDON, MI 49072-9620
18535776     +HOLLY MCDONALD,   804 MAPLE RIDGE RD,   BRASHER FALLS, NY 13613-3268
18535777     +HOLLY MCGLOIN,   17 PINEVIEW ROAD,   DUDLEY, MA 01571-3822
18535778     +HOLLY MILLER,   5849 DUNNIGAN ROAD,   LOCKPORT, NY 14094-7965
18535779     +HOLLY NESBIT,   72 SHEPARD DRIVE,   MANCHESTER, CT 06042-2246
18535780     +HOLLY NODLER,   105 JAMES ST,   OLEAN, NY 14760-3728
18535782     +HOLLY OCONNOR,   10 DEBBIE DR,   SPENCER, MA 01562-1445
18535783    #+HOLLY PAAR,   788 GRANDVIEW AVE,   OLEAN, NY 14760-2862
18535784     +HOLLY PALADINO,   21982 EATON,   FAIRVIEW PARK, OH 44126-2314
18535785    #+HOLLY PARENT,   14 PHILLIPS STREET,   MEDWAY, MA 02053-1538
18535786     +HOLLY PIEHLER,   26200 COLOLY ROAD,   BONITA SPRINGS, FL 34135-6511
18535787     +HOLLY POTEET,   70 ROSE LAUREL COURT,   PAWLEYS ISLAND, SC 29585-6123
18535794     +HOLLY R ROESING,   611 10TH AVE SOUTH,   SURFSIDE BEACH, SC 29575-3216
18535789     HOLLY REDPATH,   250 SHAVER ROAD,   JERSEYVILLE, ON LO2R 1R0
18535788     HOLLY REDPATH,   250 SHAVER RD,   JERSEYVILLE, ON L0R 1R0
18535791     +HOLLY REISDORF,   18 SAYBROOK WAY,   AUBURN, MA 01501-3173
18535792     HOLLY ROSENHAGEN,   11151 PAW PAW HEIGHTS DRIVE,   SCHOOLCRAFT, MI 49087
18535793     +HOLLY ROY,   1336 HOLMES LANDING DRIVE,   FLEMING ISLAND, FL 32003-4412
18535795    #+HOLLY RUGGLES,   702 HUNTERS WAY,   SANDUSKY, OH 44870-7929
18535796     +HOLLY SCHAFFER,   125 BROSE RD,   CABOT, PA 16023-9760
18535797     +HOLLY SIMMETH,   33 ASHLEAF DR,   CHEEKTOWAGA, NY 14227-2244
18535798     +HOLLY SMITH,   1398 EVERGREEN DRIVE,   LAKEVIEW 14085-9400
18535799     +HOLLY SOBKOWIAK,   283 DEAN ROAD,   DEPEW, NY 14043-1309
18535800     +HOLLY SPANBAUER,   1056 NORTH MILITARY ROAD,   NIAGARA FALLS, NY 14304-2448
18535801     HOLLY SPROULE,   336 ECKERSON AVE,   STITTSVILLE, ON K2S0K9
18535802     HOLLY TURVEY,   13 BOND ST,   BRANTFORD, ON N3R4G4
18535803     HOLLY VEGH,   220 SUMMERHILL AVE,   HAMILTON, ON L8K 3N7
18535804     +HOLLY WEST,   7925 WISEMAN RD,   LAMBERTVILLE, MI 48144-9682
18535805     +HOLLY WOLF,   85 ROSELAWN AVENUE,   FAIRPORT, NY 14450-1340
18535806     +HOLLY WOLINSKI,   532 WHITEHAVEN RD,   GRAND ISLAND, NY 14072-1935
18535807     +HOLLY WOODS,   13521 BENNETT DR,   PORT CHARLOTTE, FL 33981-6107
18535808     +HOLLY WRIGHT,   12428 LEIGHTON DRIVE,   CALEDONIA, IL 61011-9124
18535809     +HOLMES WILSON,   PO BOX 55071,   BOSTON, MA 02205-5071
18535810     +HOMAS BOWEN,   22 WOODS WAY,   NEWINGTON, CT 06111-4209
18535811     +HOMER WEBB,   572 HILLIARD STREET,   MANCHESTER, CT 06042-2874
18535812     HONG HANH LE TRUONG,   413 DE CANNES,   GATINEAU, QC J8T5Z4
18535813     +HONG NGUYEN,   1904 SW 7TH PL,   CAPE CORAL, FL LEE 33991-3715
18535814     +HONOR JOSEPH LALONDE,   23 MOUNTAIN VIEW AVE,   TUPPER LAKE, NY 12986-1831
18535815     HOPE COCHRAN,   3427 MORLEY TRAIL NW,   CALGARY, AB T2M4H3
18535816     +HOPE HORTON,   15951 R DR S,   TEKONSHA, MI 49092-9478
18535817     +HOPE MCALISTER,   104 BASHFORD DRIVE,   MOON TOWNSHIP, PA 15108-3859
18535818     +HOPE MICHALSKI,   16103 NORMANDY SOUTH,   PERRYSBURG, OH 43551-9117
18535819     +HOPE MICHALSKI,   16103 S NORMANDY RD,   PERRYSBURG, OH 43551-9117
18535820     +HOPE MODLIN,   1240 CHAMPE RD,   TOLEDO, OH 43615-6916
18535821     +HOPE PERKINS,   121 N BROOKLYN AVE,   WELLSVILLE, NY 14895-1344
18535822     +HOPE PETERSON,   777 LORETTA STREET,   PITTSBURGH, PA 15217-2825
18535823     +HOPE RIDER,   60 D CRANE DRIVE,   PAWLEYS ISLAND, SC 29585-6204
18535824     +HOPE RUSSELL,   124 SHOSHONE ST,   BUFFALO, NY 14214-1020
18535825     +HOPE SKORUPSKI,   40 LANE 755 SNOW LAKE,   FREMONT, IN 46737-9767
18535826     HORNER ELDON,   1302 OLD CARRIAGE LANE,   WINCHESTER, ON K0C2K0
18535827     HORST GRAU,   600 LAKE ST,   STCATHARINES, ON L2N4J4
18535828     +HORST KONRAD,   2108 HARBER LANDING,   SPRINGFIELD, IL 62712-4807
18535829     HORST OTTO GRAU,   600 LAKE ST APT B204,   ST CATHARINES, ON L2N4J4
18535830     +HORST SCHLINGLOFF,   3233 BEACON DR,   PORT CHARLOTTE, FL 33980-8589
18535831     +HORTENSE GIROUARD,   11342 VIA ANDIAMO,   WINDERMERE, FL 34786-6045
18535835     +HOWARD B DICKEY SR,   1308 KEYSTONE PT,   AUBURNDALE, FL 33823-2360
18535833     HOWARD BALL,   257 LUDLOW RD,   MANCHESTER, CT 06040-4546
18535834     HOWARD BARBAREE,   511-345 LAKESHORE RD E,   OAKVILLE , ON L6J 1K5
18535836     HOWARD BRICKER JR,   PO BOX 62,   FINDLAY, IL 62534-0062
18535837     +HOWARD CARLTON,   1 JUDY DR,   ENFIELD , CT 06082-6014
18535838     +HOWARD COLLINS,   12979 S 1ST,   SCHOOLCRAFT, MI 49087-9480
18535839     HOWARD CORNFOOT,   445 CONC 13 RR4,   HAGERSVILLE, ON N0A 1H0
18535840     HOWARD CORNFOOT,   445 CONC 13 RR4,   HAGERSVILLE, ON N0A1H0
18535841     HOWARD CROCKER,   97 BARRETT AVE,   BRANTFORD, ON N3S0B4
18535842     +HOWARD CURLL,   400 MILL STREET,   WORCESTER, MA 01602-2428
18535843     +HOWARD DUBOWY,   7690 NOCHE OSCURA,   LAS VEGAS, NV 89139-8723
18535848     +HOWARD F ROBBINS,   508 44TH AVE E LOT K4,   BRADENTON, FL 34203-3516
18535844     +HOWARD FETES,   725 PORT MALABAR BLVD. NE #105,   PALM BAY, FL 32905-4433
18535845     +HOWARD FISHER,   36 MADISON WAY,   HUBBARDSTON, MA 01452-1611
18535846     +HOWARD FIXLER,   28 WHISPER DRIVE,   WORCESTER, MA 01609-1150
18535847     +HOWARD FRASER,   75 CHURCH ST,   DICKINSON CTR, NY 12930-2300
18535850     +HOWARD GIFFORD,   8563 JUXA DRIVE,   MYRTLE BEACH, SC 29579-5355
18535851     +HOWARD GIFFORD,   7004 BIRNAMWOOD COURT,   MYRTLE BEACH, SC 29579-4209
18535852     +HOWARD GILBERT,   33 LORD BYRON LANE,   WILLIAMSVILLE, NY 14221-1997
18535851     +HOWARD GILBERT,   1606 NIAGARA FALLS BLVD,   TNAWANDA, NY 14150-7529
18535853     HOWARD GOHM,   67 LINWELL ROAD,   ST CATHARINES, ON L2N 7N2
18535854     +HOWARD HOWELL,   7916 CREEKWOOD CT SE,   ALTO, MI 49302-9780
```

```
18535855      HOWARD J NEILL,   26 HURON,   DOLLARD DES ORMEAUX, QC H9G2C3
18535856     +HOWARD J SCHMID JR,   116 GARY DRIVE,   SEWICKLEY, PA 15143-9548
18535857     +HOWARD LICKERS,   203 LINWOOD AVENUE,   TONAWANDA, NY 14150-4044
18535858     +HOWARD LORD,   166 SUMNER AVE,   WARWICK, RI 02888-1927
18535859     +HOWARD MAC LEAN,   2182 AMARILLO LANE,   PUNTA GORDA, FL 33983-2630
18535860      HOWARD NAGLIE,   83 HUNTSMAN CRES,   KANATA, ON K2M 1H8
18535861      HOWARD POPE,   746 STATE HWY 458,   ST REGIS FALLS, NY 12980
18535862      HOWARD PREMORE,   674 STATE RT9,   CHAMPLAIN, NY 12919
18535863     +HOWARD ROBERTSON,   216 N MICHAEL ST,   SAINT MARYS, PA 15857-1148
18535864     +HOWARD RUTTER,   568 NELLIE ST,   ROCHESTER, PA 15074-1019
18535865     +HOWARD SCHMID,   116 GARY DRIVE,   SEWICKLEY, PA 15143-9548
18535867     +HOWARD SCOTT,   6 CAROL PLACE,   PEQUANNOCK, NJ 07440-1024
18535866     +HOWARD SCOTT,   51 ESCALON DRIVE,   CORAOPOLIS, PA 15108-9122
18535868     +HOWARD SHERMAN,   255 TAMIAMI TRAIL NORTH,   VENICE, FL 34285
18535869     +HOWARD STURGESS,   2615 HILLANDALE DRIVE NW,   WALKER, MI 49534-1349
18535870     +HOWARD TEWKSBURY,   4655 COUNTRY MANOR DR,   SARASOTA, FL 34233-1856
18535871     +HOWARD TRYON,   13 CENTRAL AVE,   NIANTIC, CT 06357-2905
18535872     +HOWARD VAAS,   2440 SIUDA RD,   MANISTEE, MI 49660-9204
18535873     +HOWARD W DAUSCHER JR,   223 PARKEDGE AVE,   TONAWANDA, NY 14150-7820
18535875     +HOWARD YOUNG,   825 LOUISA ST,   ILLIOPOLIS, IL 62539-3566
18535876      HOWARD ZIFF,   66 WEST BROOKFIELD RD,   NEW BRAINTREE, MA 01531
18535880      HUBERT ETHIER,   921 SOMERS ST,   SUDBURY, ON P3A2W4
18535881     +HUBERT J MASSIE,   109 DUNBAR AVE,   CORNWALL, ON X6H7P4
18535882     +HUBERT MCCARTY,   1201 W TEMPLE,   EFFINGHAM, IL 62401-1760
18535883     +HUBERT SCHALLER,   4224 ARABELLA WAY,   LITTLE RIVER, SC 29566-7647
18535884     +HUGH BEST,   153 CLEVELAND AVENUE,   BUFFALO, NY 14222-1611
18535885     +HUGH BRADY,   P O BOX 842,   TABOR CITY, NC 28463-0842
18535886     +HUGH BROTHERTON,   1980 MCHIGAN AVE,   ENGLEWOOD, FL 34224-5425
18535887     +HUGH BROTHERTON,   1980 MICHIGAN AVE,   ENGLEWOOD, FL 34224-5425
18535888     #+HUGH BROWN,   3821 TEACHERS LANE,   ORCHARD PARK, NY 14127-2142
18535890     +HUGH FISH,   2760 THAYER AVE,   KALAMAZOO, MI 49004-1928
18535891      HUGH GLEASON,   46 MARSHALL STREET,   BARRIE, ON L4N 3S7
18535892     +HUGH J HAMILTON,   33 CHEROKEE DR,   JIM THORPE, PA 18229-9551
18535893      HUGH LYNCH,   151 PINEWOOD DRIVE,   WEST SENECA, NY 14224-4919
18535894     +HUGH MACDONALD,   126 CAROL ROSE DRIVE,   BEAVER FALLS, PA 15010-9663
18535895      HUGH MCKINNEY,   151 MERTON STREET,   TORONTO, ON M4S1A7
18535897      HUGH MOULTON,   537 GROSVENOR,   WESTMOUNT, QC H3Y2S5
18535898     +HUGH PARKER,   24877 CHEROKEE CT,   HUDSON, IL 61748-7654
18535900     +HUGH R MARTIN JR,   PO BOX 702,   DANNEMORA, NY 12929-0702
18535899      HUGH RADCLIFFE,   32 MANITOULIN TRAIL,   HAMILTON, ON L9B 2X8
18535901      HUGH ROBB,   20 FOGERTY STREET,   BRAMPTON, ON L6Y5K2
18535889      HUGHES BEAUDOIN,   272 DE CLEVES,   LAVAL, QC H7M 4W6
18535902     #+HUGO FILIZETTI,   99 N MITCHELL ST,   SWINTON, MI 49841-9103
18535903     +HUGO FORTIER,   45 MARIE VICTORIN 2,   ST EUSTACHE, QC J7P0A2
18535904      HUGO HAMELIN,   250 BRIGNON,   GRANBY, QC J2G 9B2
18535905      HUGO HARTON,   11955 JEAN-MASSE,   MONTREAL, QC H4J 1S5
18535906     +HUGO KNUESEL,   PO BOX 6829,   MYRTLE BEACH, SC 29572-0002
18535907      HUGO SHEEHY,   956 LIMOUSIN,   TERREBONNE, QC J6X 4V4
18535908      HUGO SONNENBERG,   1405-1400 DIXIE ROAD,   MISSISSAUGA, ON L5E3E1
18535909      HUGUES BOISVERT,   310 DALPE APP4,   MASCOUCHE, QC J7K0B2
18535910     +HUGUES LAJOIE,   7141 PORTAGE DES ROCHES N,   LATERRIERE, QC G7N 2A2
18535911      HUGUES PAQUETTE,   916 GILLES-LUPIEN,   TROIS-RIVIERES, QC G9C0E7
18535913     +HUGUES R RIVET,   PO BOX 752,   HAILEYBURY, ON P0J 1K0
18535912      HUGUES RIVET,   707 ARTHUR ST PO BOX 752,   HAILEYBURY, ON P0J 1K0
18535914     +HUGUETTE BONNEAU,   6369 RUE DE VENUS,   QUEBEC, QC G3E0A2
18535915      HUGUETTE LAUZON,   1055 DE LA MADELEINE,   ST-BRUNO, QC J3V 3P2
18535916     +HUGUETTE MILESKIE,   22 AMETHYST AVE,   NAPLES, FL 34114-8258
18535917      HUGUETTE MONTELPARE,   393 SAVOIE,   RICHMOND, QC J0B2H0
18535918      HUGUETTE THIVIERGE,   10 RUE DES ROSES SAUVAGES,   AUSTIN, QC J0B1B0
18535919      HUMA SHAH,   14 WINDALE CR,   KITCHENER, ON N2E 3E6
18535921      HUNG DU,   6525 BOUL ROSEMONT,   MONTREAL, QC H1M 3B1
18535922     +HUNG TRINH,   13 CORTLAND WAY,   GRAFTON, MA 01519-1093
18535925      HUNT TRUE,   PO BX 69,   SARANAC, NY 12981-0069
18535923     +HUNTER MCDONALD,   21712 TIMBERCREST DR,   DEFIANCE, OH 43512-8675
18535924     +HUNTER VINSEL,   2890 LOOKOUT DR,   ZANESVILLE, OH 43701-1639
18535926     +HUSAM ISSA,   1642 UPPER JAMES ST,   HAMILTON, ON L9B 1K4
18535927     +HUSSEIN AKL,   28350 62ND AVE,   LAWTON, MI 49065-5614
18535928      HUU DUC VO,   6269 MOUNTAI SIGHTS,   MONTREAL, QC H3W2Z4
18535929      HUW JONES,   2886 TERMINI TERRACE,   MISSISSAUGA, ON L5M5S4
18535930      HUY NHAT TAN PHAM,   4140 PLACE JAMES-HUSTON,   SAINT-LAURENT, QC H4R3K3
18535931     +HWAYNE WETTERMAN,   2041 MILK ST,   DIGHTON, MA 02715-1136
18448521     +HYDE TRAVEL,   634 BEAVER ST.,   SEWICKLEY, PA 15143-1704
18535932     +HYLA WIERSEMA,   4474 12TH ST,   WAYLAND, MI 49348-8913
18535933     +HYLLIS WILKINSON,   252 OUTERDRIVE EAST,   DENICE, FL 34285-7135
18535934      HYMAN BALSKY,   1166 BBAY STREET,   TORONTO, ON M5S2X8
18448501     +Hampton Inn-Broadway,   1140 Celebrity Circle,   Myrtle Beach SC 29577-7465
18448502     +Hartford Insurance Company,   HD VR TOURS INC.,   4214 MAYFAIR ST SUITE E,
              MYRTLE BEACH, SC 29577-5982
18448503     +Hilton Garden Inn -Lake Mary,   705 Currency Circle,   Lake Mary, FL 32746-2108
18448504     +Hilton Garden Inn -Lakeland,   3839 DON EMERSON DRIVE,   Lakeland, FL 33811-1238
```

District/off: 0101-4          User: jr              Page 321 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18448505    +Hilton Garden Inn Coastal Grand,   2383 Coastal Grand Circle,   Myrtle Beach, SC 29577-9787
18448506    +Himmelsbach Communications, Inc.,   P.O. Box 1463,   N. Myrtle Beach, SC 29598-1463
18448507    +Himmelsbach Communications, Inc./1,   1600 Highway 17 South,   P.O. BOX 1463,
              NORTH MYRTLE BEACH, SC 29598-1463
18448508    +Holden Valley Travel,   1089 Main St.,   Holden, MA 01520-1219
18448509    +Holiday Inn Express Hotel,   10-12 Johnson Street,   Auburn, MA 01501-2236
18448510    +Holiday Inn West,   101 Fantasy Harbour Blvd,   Myrtle Beach, SC 29579-7435
18448511    +Holiday Inn-Newark,   Newark Liberty International Airport,   160 Frontage Road,
              Newark, NJ 07114-3712
18448512     Horizon Travel Magazine,   281 Ashtree Way,   Oakville, ON L6J 5J1,   CANADA
18448478    +Horry, Fulfaro Travel,   940 Hopkins Road,   Ste F,   Williamsville, NY 14221-8316
18448513    +Horry County Dept. of Airports,   1100 Jetport Road,   Myrtle Beach, SC 29577-4201
18448514    +Horry County Family Court,   Attn: Melanie Huggins, Clerk of Court,   P.O. Box 677,
              Conway, SC 29528-0677
18448515    +Horry County Fire Rescue,   2560 North Main Street, Ste 1,   Conway, SC 29526-3756
18448518    +Horry Telephone Corp,   P.O. Box 1819,   Conway, SC 29528-1819
18448517    +House of Travel,   108 124th Ave.,   Shelbyville, MI 49344-9766
18448519    +Hudson News,   1 Meadowlands Plaza, Ste. 902,   East Rutherford, NJ 07073-2217
18448520    #Huntleigh USA Corporation,   10332 Old Olive Street Road,   St Louis, MS 63141-5922
18536003     I ANTHONY GAMBAROTTO,   10 WINDERMERE COURT,   WELLAND, ON L3C5V5
18536020     I GAMBAROTTO,   10 WINDERMERE COURT,   WELLAND, ON L3C5V5
18448522    +I.P.S. Inc,   P.O. Box 30801,   Myrtle Beach, SC 29588-0014
18535935     IAIN STOTT,   3767 THIMBLES SUITE 204,   ST-LAURENT, QC H4R 1W4
18535937     IAIN WILSON,   15316 NIAGARA PARKWAY,   NIAGARA ON THE LAKE, ON L0S1J0
18535936     IAIN WILSON,   15316 NAIGARA PARKWAY,   NIAGARA ON THE LAKE, ON L0S1J0
18535938     IAN BAILEY,   189 NIAGARA,   KIRKLAND, QUEBEC H9J2Y8
18535939     IAN BEAMAN,   752 HEMLOCK ST,   PETERBOROUGH, ON K9H7P2
18535940     IAN BIRNIE,   3323 SPRINGVALE COURT,   BURLINGTON, ON L7M 3Y6
18535941     IAN BLAIR,   2007 ARGYLE AVENUE,   KALAMAZOO, MI 49008-2213
18535942     IAN BLAIR,   2007,   KALAMAZOO, MI 49008-2213
18535943     IAN BOUDREAU,   9062 TREMAINE ROAD,   MILTON, ON L9T 2X7
18535944     IAN BRANDT,   42 GRINDSTONE WAY,   DUNDAS, ON L9H 7B7
18535945     IAN BRODIE,   22 SPRINGFIELD WAY,   THORNHILL, ON L4J5E5
18535946     IAN BURNS,   10 WEDGEWOOD COURT,   SAINT CATHARINES, ON L2
18535947     IAN BURNS,   10 WEDGEWOOD COURT,   ST CATHARINES, ON L2N 6L5
18535948     IAN CARRUTHERS,   27 OAKRIDGE BLVD,   FONTHILL, ON L0S1E5
18535949     IAN CHURCH,   375 STRATHCONA DR,   BURLINGTON, ON L7L2E4
18535950    +IAN CLARK,   4901 S DOSSEY RD,   LAKELAND, FL 33811-1504
18535951     IAN CONN,   709 TARN CRT,   OSHAWA, ON L1J 6Y8
18535952     IAN COOK,   15 STRATHEDEN RD,   TORONTO, ON M4N1E2
18535953     IAN CRAIG,   7039 GILLESPIE LANE,   MISSISSAUGA, ON L5W1E8
18535954     IAN DAVIDSON,   1402-300 EGLINTON AVE. EAST,   TORONTO, ON M4P 1L5
18535956     IAN DAVIDSON,   269 NEPAHWIN AVE,   SUDBURY, ON P3E2H5
18535955     IAN DAVIDSON,   14 MILES AVE,   BRANTFORD, ON N3R 5B3
18535957     IAN DWIGHT WATKINS,   43 SUNRISE,   BRADFORD, ON L3Z2A5
18535958     IAN ELPHICK,   42 EARLSDALE CRES,   BRAMPTON, ON L6T 3A8
18535959     IAN FORSYTH,   851 LAWRENCE ROAD APT 102,   HAMILTON, ON L8K6B9
18535960     IAN FOTHERINGHAM,   14 CHATTERSON DR,   ANCASTER, ON L9G 3X2
18535961     IAN GALLAUGHER,   837244 4TH LINE RR1,   MANSFIELD, ON L0N 1M0
18535962     IAN GIBSON,   103 EDGEWATER DRIVE,   STONEY CREEK, ON L8E4Z2
18535963     IAN GIDNEY,   48 STEVENS DR,   NIAGARA ON THE LAKE, ON L0S1J0
18535964     IAN HAMILTON,   479 FEATHERSTONE COURT,   BURLINGTON, ON L7L 5K1
18535965     IAN HARRIS,   577 DEERHURST DR,   BURLINGTON, ON L7L 5W2
18535966    +IAN HURBANEK,   332 WARRICK DRIVE,   SEVEN FIELDS, PA 16046-8016
18535970     IAN J CARRUTHERS,   27 OAKRIDGE BLVD,   FONTHILL, ON L0S1E5
18535971     IAN J HAMILTON,   46 ARBOR DRIVE,   BRANTFORD, ON N3P 2A7
18535972     IAN J VALLEE,   31 DU DIAMANT,   ST-JEAN SUR RICHELIEU, QC J2W 0G2
18535969     IAN JAMES,   4243 LONGMOOR DR,   BURLINGTON, ON L7L5A1
18535973     IAN KRUIS,   6325 ENFIELD,   HAMPTON, ON L0B 1J0
18535974     IAN LAWRIE,   512 GARDENVIEW SQ,   PICKERING, ON L1V 4R6
18535976     IAN M MACDONALD JR,   243 DAWLISH AVENUE,   TORONTO, ON M4N1J2
18535975     IAN MACDOUGALL,   60-75 VENTURA DR,   ST CATHARINES, ON L2R7J7
18535976     IAN MACKENZIE,   208 PARK DRIVE,   STOUFFVILLE, ON L4A1J8
18535977     IAN MACLELLAN,   489 ALEX DONER DRIVE,   NEWMARKET, ON L3X1C3
18535978     IAN MACNEIL,   208 MCNICHOLS LANE,   GODFREY, ON K0H1T0
18535979     IAN MACNEIL,   21 CRESSER AVE,   WHITBY, ON L1P1K1
18535980     IAN MARSHALL,   3468 ROCKWOOD DRIVE,   BURLINGTON, ON L7N2R3
18535981     IAN MCGREGOR,   2532 GOVERNORS ROAD R.R. # 2,   LYNDEN, ON L0R1T0
18535982     IAN MCGUGAN,   46 ELM AVE,   ORANGEVILLE, ON L9W3G4
18535983     IAN MICHALSKY,   14 FALCON CR,   BARRIE, ON L4N0Y9
18535985     IAN NEVILLE,   2032 SUMMER WIND DR,   BURLINGTON, ON L7M2T8
18535986     IAN NEWTON,   29 TAURASI COURT,   MARKHAM, ON L6E 1T7
18535987     IAN NICHOLS,   25 HEMLOCK CRT,   BARRIE, ON L4N-9N5
18535988     IAN PARSONS,   246 FARMERS ROAD,   RR1 PONTYPOOL, ON L0A1K0
18535989     IAN PHILP,   54 KENSINGTON AVE SOUTH,   HAMILTON, ON L8M 3H2
18535990     IAN QUENNEVILLE,   210 RUE DES MEANDRES,   VAUDREUIL-DORION, QC J7V0E2
18535993    +IAN R MILLER,   42 FOX MEADOW DRIVE,   WILLIAMSVILLE, NY 14221-1856
18535991    +IAN RIDLON,   30 OLD CHIMNEY RD,   BARRINGTON, RI 02806-3234
18535992     IAN RITCHOT,   1025 MARION,   L ASSOMPTION, QC J5W2P9
18535994     IAN ROSS,   1079 DUMFRIES RD,   AYR, ON N0B 1E0
```

```
18535995     IAN ROSS,   1079 DUMFRIES RD,   AYR, ON N0B1E0
18535996     IAN SCHULTZ,   30 JESSIE CRESCENT,   SHARON, ON L0G1V0
18535997     IAN SHACKELL,   5588 CARRISON DR,   MANOTICK, ON K4M 1K7
18535998    +IAN SPELLMAN,   111 HARKNESS RD,   PERU, NY 12972-3903
18535999     IAN ST BERNARD,   21 REDKEY DR,   MARKHAM, ON L3S4R2
18536000     IAN STEEL,   12 ELGIN STREET,   GRINSBY, ON L3M 1C6
18536001     IAN STOCK,   95 ALEXANDRA BLVD,   TORONTO, ON M4R 1M1
18536002     IAN SUNTER,   4447 COMFORT CR,   BEAMSVILLE, ON L0R1B3
18536004    +IAN VASEY,   48 W WATERBURY DR,   SPRINGBORO, OH 45066-8115
18536006     IAN WATKINS,   43 SUNRISE CIRCLE,   BRADFORD, ON L3Z2A5
18536005     IAN WATKINS,   43 SUNRISE CIRCLE,   BRADFORD, ON L3Z 2A5
18536007     IAN WEBB,   6 CHELVIN DRIVE,   GEORGETOWN, ON L7G 4P7
18535968     IANICK QUEVILLON,   704 DES CHARDONNERETS,   ST-HILAIRE, QC J3HC9
18536008     IBOLYA SILVESTRI,   250 MAGNOLIA DR UNIT 44,   HAMILTON, ON L9C6M3
18536009     IBRAHIM BASARAN,   943 GLENANNA ROAD,   PICKERING, ON L1V 5E7
18536010    +ICHABOD JUNG,   3733 CRESTVIEW DR,   BEMUS POINT, NY 14712-9524
18536011    +IDA AMATO,   715 - 17TH STREET,   NIAGARA FALLS, NY 14301-2205
18536012    +IDA BOND,   75 CALABASH DR,   CAROLINA SHORES, NC 28467-2530
18536013    +IDA C KONOW,   4529 VARSITY LAKES CT,   LEHIGH ACRES, FL 33971-2053
18536014    +IDA CORRADINO,   385 W FIFTH ST,   OSWEGO, NY 13126-3901
18536015     IDA DIABO,   PO BOX 854,   KAHNAWAKE, QC J0L 1B0
18536016    +IDA KONOW,   4529 VARSITY LAKES CT,   LEHIGH ACRES, FL 33971-2053
18536018    +IDA MARRONE,   381 ROXBURY ST,   KEENE, NH 03431-3876
18536017     IDALINA PEREIRA,   19 AV BALZAC,   CANDIAC, QC J5R2A5
18536021     IGGY HUGHES,   378 MC NABB CRES,   MILTON, ON L9T3G2
18536022    +IGNACIO CONTRERAS,   2675 BROOKSIDE BLUFF LOOP,   LAKELAND, FL 33813-0820
18536023    +IGNATIUS S CUYJET III,   91 LONG MEADOW PLACE,   ROTONDA WEST, FL 33947-1807
18536024    +IGOR EPIFANOV,   61 ROYAL APPIAN CR,   CONCORD, ON L4K 5L2
18536025     IGOR SHLIKOV,   625-7 AVENUE,   LACHINE, QC H8S 2Z9
18536026    +IGOR SHMELKIN,   186 NEW ROAD,   EAST AMHERST, NY 14051-1345
18536027    +IGOR ZNIDARCIC,   8054 WIMBLEDON DR,   PORTAGE, MI 49024-7807
18448524    +IGT Media Holdings, Inc.,   21 SE 1st Avenue,   3rd Floor,   Miami, Florida 33131-1027
18536028    +IHAB DABBAGH,   9 MILLBROOK ST,   WORCESTER, MA 01606-2801
18536029     IHAB DABBAGH,   DABBAGH,   WOCESTER, MA 01606
18536030     IHAB LABIB,   6522 ELMBROOK CT,   MISSISSAUGA, ON L5N7E8
18536031     IJAAZ ULLAH,   13 TERRANCE DRIVE,   MARKHAM, ON L6B0M2
18536032    +ILA HALL,   3641 WOODCLIFF DR,   KALAMAZOO, MI 49008-2513
18448525     ILD Telecommunications, Inc.,   P.O. Box 538647,   Atlanta, GA 30353-8647
18536033     ILDA D ARIENZO,   8410 CORDNER,   LASALLE, QC H8N 2N2
18536034     ILDIKO GARAMVOLGYI,   33 MARY STREET,   ST CATHARINES, ON L2N 6Y4
18536035    +ILDIKO MORRIS,   34 EAST STREET,   SUDBURY, MA 01776-2007
18536037    +ILEAN DUPREY,   1507 LAKE SHORE ROAD,   CHAZY, NY 12921-3406
18536036    +ILEANA LUMINITA IORGU,   11668 STATE ROUTE 30,   MALONE, NY 12953-5736
18536038    +ILENE ALTMAN,   1175 SWAN COVE DR,   BATTLE CREEK, MI 49017-8725
18536039    +ILENE BENOIT,   62 BROOK HAVEN RD,   ORH, MA 01606-3427
18536040    +ILENE BERNIER,   1604 SOUTHWEST 14TH AVE,   BOYNTON BEACH, FL 33426-5809
18536041    +ILENE FENTON,   101 FENTON LN,   PROSPERITY, PA 15329-1805
18536042    +ILENE FESSETTE,   174 LAKESHORE ROAD,   PLATTSBURGH, NY 12901
18536043    +ILENE FESSETTE,   37 LAKE SHORE ROAD,   PLATTSBURGH, NY 12901-5443
18536044    +ILENE LARSON,   874 PULLMAN AVE,   PULLMAN, WA 49450-9517
18536045    +ILENE TERRILL,   44 BEVERLY HILL DRIVE,   SHREWSBURY, MA 01545-5824
18536046    +ILENE TINTOR,   56 GREEN TRAIL,   CHATHAM, IL 62629-1559
18536047     ILIAS ANGELIS,   1571 DU COLLEGE,   SAINT-LAURENT, QC H4L 2M1
18536048    +ILONA HOVER,   7151 46 TH AVE CIRCLE E,   BRADENTON, FL 34203-7993
18536049    +ILONA YERGER,   35 NORTHWOOD LANE,   ROBESONIA, PA 19551-8847
18536050    +ILONA YERGER,   35 NORTHWOOD LANE,   ROBESPNIA, PA 19551-8847
18536051     ILONKA VAN STEENWYK,   11-67 LINWELL RD,   ST CATHARINES, ON L2N 7N2
18536052    +ILZE LEDVIGS,   75 CLAREMONT AVE,   BLOOMFIELD, NJ 07003-3044
18536053     IMELDA DAVERSA,   32 NORTHFIELD CRT,   KLEINBURG, ON L0J 1C0
18536054    +IMELDA DICKERSON,   111 JOSHUA CT,   AUBURNDALE, FL 33823-2142
18536055    +IMELDA HOFBAUER,   550 W CROSSTOWN PKWY,   KALAMAZOO, MI 49008-1979
18536056     IMPERA IMPERA,   347 VIA CAMPANILE,   WOODBRIDGE, ON L4H0N7
18536057     IMRAAN BASHIR,   2010 PLAINHILL DRIVE,   ORLEANS, ON K4A0E6
18536059    +INA GERMAIN,   6780 HURON RIVER DR,   DEXTETR, MI 48130-9795
18536060     INA PRICE,   168 WILMOT TRAIL,   NEWCASTLE, ON L1B1B9
18536062     INA RUDINSKAS,   16 LONGBOAT AVENUE,   TORONTO, ON M5A 4E1
18536063    +INA STRAIT,   8033 VICTORY,   VICKSBURG, MI 49007-9300
18536064    +INA WHITNEY,   5791 WOOD VALLEY ROAD,   KALAMAZOO, MI 49009-8230
18536058    +INAEDE MARUGHU,   196C NORTH GROVE STREET,   EAST ORANGE, NJ 07017-4485
18536061    +INARA PIERCE,   84 106TH AVE,   PLAINWELL, MI 49080-9302
18536066     INCHUL LEE,   7350 MILAN,   BROSSARD, QC J4Y1S7
18536065     INCHUL LEE,   7350 MILAN BOUL,   BROSSARD, QC J4Y1S7
18536067    +INDARDEO PARIAG,   11759 SUMMERSPRINGS DR,   RIVERVIEW, FL 33579-4075
18536068     INDRANIE RAMNARAIGN,   42 ELSON STREET,   MARKHAM, ON L3S2J4
18536069     INDREK KAHRO,   4073 SIDE ROAD 10 SOUTH RR2,   PUSLINCH, ON N0B 2J0
18536070    +INES MUNDT,   71 SCOTT ST W,   ST CATHARINES, ON L2R 1E3
18536072    +INEZ MOORE,   10 GANNETT ROAD,   SCITUATE, MA 02066-1606
18536071     INEZIA CARREIRO,   155 HILLCREST AVE APT 502,   MISSISSAUGA, ON L5B 3Z2
18536073    +INGE MESIK,   779 105TH AVE,   PLAINWELL, MI 49080-9540
18536074     INGE ROACH,   1617 TARN RD,   MISSISSAUGA, ON L4X 1B2
```

```
18536075    +INGE WILLIAMS,    5 KIRKWOOD DR,    NASHUA, NH 03064-1715
18536076    +INGO AUSLAND,    PO BOX 2048,    PORTAGE, MI 49081-2048
18536077    +INGRID BALUNIS,    50 SWEENEY COURT,    NORTH TONAWANDA, NY 14120-4830
18536078     INGRID BARNES,    23 MATHERS ST,    LONDON, ON N6C 3W1
18536079    +INGRID BREWER,    4714 SOUTHGATE PKWY,    MYRTLE BEACH, SC 29579-3135
18536080    +INGRID CAIRA,    13 STOWE COURT,    HUDSON, MA 01749-2816
18536081    +INGRID CORMIER,    5 COVE BROOK LANE,    UNCASVILLE, CT 06382-1047
18536082     INGRID GAILLARD,    641 PINE AVENUE APPT 3,    SAINT-LAMBERT, QC J4P 2P4
18536083    +INGRID HEIN,    4633 LIGHTKEEPERS WAY,    LITTLE RIVER, SC 29566-7962
18536084     INGRID HUNEAULT,    285 OLGA DRIVE,    PORT COLBORNE, ON L3K5T8
18536085    +INGRID LEE LOY,    8154 BRINEGAR CIRCLE,    TAMPA, FL 33647-1768
18536086    +INGRID LEELOY,    8154 BRINEGAR CIRCLE,    TAMPA, FL 33647-1768
18536087    +INGRID MCGUIRE,    13288 PARK WEST BLVD,    VICKSBURG, MI 49097-8491
18536088     INGRID MUZAC,    127 RUE CHENIER,    CHATEAUGUAY, QC J6K1G7
18536089     INGRID RENAUD,    130 LIVINGSTON AVE,    GRIMSBY, ON L3M4W5
18536090    +INGRID SERUGA,    2829 BLOSSOM FARMS DRIVE,    HOWELL, MI 48843-7033
18536091     INGRID TOSCHER,    4 PARKWOOD ROAD,    GRIMSBY, ON L3M4K8
18536092    +IOAN MURESAN,    8183 PETOSKEY STREET,    KALAMAZOO, MI 49009-3970
18536093     IOAN OLTEAN,    5600 RUE BRIAND 525,    MONTREAL, QC H4E0A1
18536094     IOLANDA VITERBO,    36 LANYARD RD,    TORONTO, ON M9M1Y7
18536095    +IONA HARHART,    2217 SIEGFRIED AVE,    NORTHAMPTON, PA 18067-1243
18536096     IONA STEVENS,    3464 HORNBY ROAD,    CORNING, NY 14830-9744
18536097    +IONA WORKMAN,    223 PAWNEE,    BATTLE CREEK, MI 49014-5454
18536099     IOULIA CANTURK,    152 VARSITYR ROAD,    TORONTO, ON M7S 4P3
18536098     IOULIA CANTURK,    152 VARSITY ROAD,    TORONTO, ON M6S4P3
18536100     IOURI LEXANOV,    5 SEDGEWAY HEIGHTS,    WOODBRIDGE, ON L4H 3B1
18536101     IRENA KICZUK,    973 PARTHIA CRESCENT,    MISSISSAUGA, ON L4Y 2K9
18536102    +IRENE AKERMAN,    11342 VIA ANDIAMO,    WINDERMERE, FL 34786-6045
18536104     IRENE BAILEY,    42 AMELIA STREET,    TORONTO, ON M4X 1E1
18536105    +IRENE BAUDONE,    8879 LANSDOWNE DR NW,    CALABASH, NC 28467-2107
18536107    +IRENE BRINER,    355 VALLEY VIEW DRIVE,    NEW HOLLAND, PA 17557-1740
18536106    +IRENE CASTONGUAY,    606 E OAK ST,    ARCADIA, FL 34266-4630
18536109    +IRENE CHANIS,    78 NEW BOND STREET,    WORCESTER, MA 01606-2643
18536110     IRENE CONNELLTOMBS,    179 WILDWOOD AVE,    RICHMOND HILL, ON L4E 4N3
18536113     IRENE D WATERS,    9405 OLD SCHISLER RD,    WELLAND, ON L3B5N4
18536111     IRENE DAVIS,    3 ORCHARD AVE,    ST CATHARINES, ON L2P 1S2
18536112    +IRENE DONI,    6852 AMOKO CRT,    NORTH PORT, FL 34287-2406
18536114    +IRENE EGGER,    2170 WOODGLEN CRESENT,    BURLINGTON, ON L7L 6G9
18536115     IRENE GARIEPY BELANGER,    810 ST-VIATEUR,    QUEBEC, QC G2L 3L8
18536116    +IRENE HAMEL,    117 WINDHAM DRIVE,    EAST LONGMEADOW, MA 01028-2671
18536117    +IRENE HARGRAVE,    10 RIVER STREET,    NORWOOD, NY 13668-1008
18536118    +IRENE HENNING,    106 ROUTE 903,    BLAKESLEE, PA 18610-7856
18536119     IRENE JANZEN,    215 DRIFTWOOD DRIVE,    KITCHENER, ON N2N 1W1
18536120    +IRENE JOHNSON,    10 BAYSIDE AVE,    NOANK, CT 06340-5703
18536121    +IRENE KALLS,    459 PINE STREET,    LOCKPORT, NY 14094-5503
18536122    +IRENE KELLEY,    120 MOSSIDE BLVD,    NORTH VERSAILLES, PA 15137-2570
18536123    +IRENE KERR,    4 PAUL ST,    MATICK, MA 01760-1812
18536125    +IRENE L PERREAULT,    42 GRAVES AVE,    BALDWINVILLE, MA 01436-1447
18536124    +IRENE LENGYEL,    2072 CALCUTTA ROAD,    PUNTA GORDA, FL 33983-8631
18536127    +IRENE M CRUMP,    36 S PIONEER ST,    NORTH FORT MYERS, FL 33917-2617
18536126    +IRENE MASON,    8655 CHARTER CLUB CIRCLE,    FT MYERS, FL 33919-6845
18536128    +IRENE MYERS,    2426 YOUNGSTOWN LKPT ROAD,    RANSOMVILLE, NY 14131-9644
18536129    +IRENE PERRY,    12374 STATE ROUTE 30,    MALONE, NY 12953-5714
18536130    +IRENE PIEKARZ,    55 DAVENPORT ROAD,    MONTVILLE, NJ 07045-9186
18536131    +IRENE POLITO,    587C HARTFORD TURNPIKE,    SHREWSBURY, MA 01545-4002
18536132    +IRENE RAINEY,    3103 GREENLAKE DR,    DECATUR, IL 62521-4828
18536133     IRENE RAMSPERGER,    856 BELMONT 11TH LINE,    HAVELOCK, ON K0L 1Z0
18536134    +IRENE RICE,    1422 MEIER DRIVE,    TRAVERSE CITY, MI 49686-9302
18536135    +IRENE ROBEAR,    1242 RILEY ROAD,    FRANKLIN, VT 05457-9572
18536136     IRENE ROSS,    17 BELLEAU STREET,    STONEY CREEK, ON L8J1N1
18536138    +IRENE RUGGIRELLO,    4455 BEACH RIDGE ROAD,    LOCKPORT, NY 14094-9619
18536139    +IRENE RUSYNIAK,    1151 NATIONAL PIKE,    UNIONTOWN, PA 15401-6555
18536140     IRENE RYAN,    10 ISHERWOOD AVE UNIT 39,    CAMBRIDGE, ON N1R8L6
18536141     IRENE SIEMIASZKO,    1501 GREGORY ROAD,    ST CATHARINES, ON L3R6P9
18536142    +IRENE SINCLAIR,    60 LAWRENCE AVE,    PORTSMOUTH, NY 13676-1820
18536143    +IRENE STALEY,    29230 WALERKO DR,    ELKHART, IN 46514-9489
18536144    +IRENE SULLIVAN,    4540 COQUINA HARBOUR DRIVE,    LITTLE RIVER, SC 29566-7955
18536145    +IRENE WAECHTER,    1325 GRASSLANDS BLVD,    LAKELAND, FL 33803-5405
18536146    +IRENE WILSON,    157 DEERFIELD CIRCLE,    BRYAN, OH 43506-9368
18536147    +IRINA BEYZEROV,    15 STANLEY RD,    MEDWAY, MA 02053-2151
18536148    +IRINI XILAS,    2842 ESPY AVE,    PITTSBURGH, PA 15216-2120
18536149    +IRIS ALLARD,    3909 SAGEWOOD PATH,    SOUTHPORT, NC 28461-8133
18536150    +IRIS BUTTERFIELD,    5637 PITTSFORD PALMYRA RD,    PITTSFORD, NY 14534-2416
18536152    +IRIS CHASE,    39 TERRACE DRI,    WORCESTER, MA 01609-1415
18536151    +IRIS CHASE,    39 TERRACE DRIVE,    WORCESTER, MA 01609-1415
18536153    +IRIS DERAGON,    25 HILLYNDALE RD,    TILLSONBURG, ON N4G 2W4
18536154    +IRIS DILUZIO,    256 A WISDOM WAY,    GREENFIELD, MA 01301-9604
18536155    +IRIS GLADD,    PO BOX 1064,    LAKE PLACID, NY 12946-5064
18536157     IRIS GRAHAM,    1538 SHORE RD,    KINGSTON, ON K7L5H6
18536156     IRIS GRAHAM,    1538 SHORE RD,    KINGSTON, ON K7L 5H6
```

```
18536158   +IRIS MARTINEZ,   2106 DORRIS DR,   ORLANDO, FL 32807-6342
18536159    IRIS MILLEN,   44 KEMP RD E,   GRIMSBY, ON L3M4E7
18536160   +IRIS RABIDEAU,   21 CAMI LANE,   MORRISONVILLE, NY 12962-2503
18536161   +IRIS SANCHEZ,   PO BOX 5653,   SPRINGFIELD, MA 01101-5653
18536162    IRIS SMITH,   BOX 791,   SIMCOE, ON N3Y4T2
18536164   +IRIS THORNBER,   3381 SW POTTS STREET,   PORT ST LUCIE, FL 34953-3470
18536163    IRIS THORNBER,   1 HIGHCREST ROAD,   BOLTON, ON L7E0C2
18536165   +IRMA BURNS,   46 JEWETT PKWY,   BUFFALO, NY 14214-2320
18536166   +IRMA CRAIG,   303 COURT DR,   WASHINGTON, IL 61571-2415
18536167   +IRMA ROBERT,   12230 SHOREVIEW DR 2,   MATLACHA, FL 33993-9771
18536168   +IRMA ZICHELLE,   29 SHAWNA STREET,   FITCHBURG, MA 01420-3683
18536169   +IRMENTRUD AMOS,   385 ARCH BRIDGE RD,   GHENT, NY 12075-1807
18536170   +IRMENTRUD SCHEITINGER,   409 ARCH BRIDGE RD,   GHENT, NY 12075-1809
18536171   +IRVIN HAMILL,   324 MASON RD EXT.,   DUDLEY, MASS 01571-5769
18536172   +IRVIN SMITH,   400 KENYON DR,   SPRINGFIELD, IL 62704-1322
18536173   +IRVIN TENNANT,   4232 BROWNSVILLE RD,   PITTSBURGH, PA 15227-3330
18536175    IRWIN GAUDETT,   7498 HIGHWAY 340,   WEYMOUTH, NS B0W 3T0
18536174    IRWIN GAUDETT,   4552 MAIN STREET,   WEYMOUTH, NS B0W 3T0
18536176   +IRWIN SCHWARTZ,   47 HARMER TERRACE,   WAYNE, NJ 07470-2811
18536177    ISAAC KUPFERSTEIN,   5671 DUROCHER,   OUTREMONT, QC H2V3Y3
18536178   +ISAAC MCCLELLAND,   917 CHRISTIAN AVE,   VICKSBURG, MI 49097-7705
18536179   +ISAAC MICHAUD,   3108 PALMETTO DRIVE,   GARDEN CITY, SC 29576-8260
18536180   +ISABEL BOISVERT,   1492 RUE DES CEPAGES,   QUEBEC, QC G3K 2G1
18536181   +ISABEL DELGADO,   4 CAPTAIN HARRIS DR,   ASSONET, MA 02702-1605
18536182   +ISABEL DESLONGCHAMPS,   4822 PANNETON,   LAVAL, QC H7R 5S4
18536183    ISABEL DORION,   3268 CHAMPAGNE,   VAUDREUIL-DORION, QC J7V9M1
18536185    ISABEL JANKE,   372 WESTRIDGE DRIVE,   WATERLOO, ON N2M5H7
18536235   +ISABEL LUCAS,   168 BERNARD DR. NW,   CALABASH, NC 28467-1947
18536236   +ISABEL MCGUIRE,   183 MAIN STREET,   HOOSICK FALLS, NY 12090-2016
18536237    ISABEL SWEET,   4 LAUREL PARK GATE,   BOLTON, ON L7E2N6
18536238    ISABEL THEORET,   1493 DEYGLUN,   LAVAL, QC H7S1L5
18536186    ISABELLA BURT,   7150 RIDGEWOOD CRES,   NIAGARA FALLS, ON L2J 3H1
18536187    ISABELLA DASILVA,   498 FERGO AVE,   MISSISSAUGA, ON L5B2J3
18536188    ISABELLA FRIEDL,   3476 FREDERICK AV,   VINELAND, ON L0R2C0
18536189    ISABELLA KEEPING,   10-6200 RUE MORIN,   VAL MORIN, QC J0T2R0
18536191   +ISABELLA LUNDERMAN,   4235 ISHERWOOD DR,   NIAGARA FALLS, NY 14305-1368
18536192    ISABELLE ANENGOUA,   28 MALLETTE STREET,   MERCIER, QUEBEC J6R0A8
18536193    ISABELLE ARSENAULT,   1526 BOUL DU MILLENAIRE,   ST-BASILE-LE-GRAND, QC J3N1X3
18536194    ISABELLE BARBEAU,   5802 8E AVENUE,   MONTREAL, QC H1Y2L8
18536195    ISABELLE BEAUSEJOUR,   10291 DES RIVERAINS,   SHERBROOKE, QC J1N3H5
18536196    ISABELLE BERGERON,   3062 DES NOISETIERS,   LA BAIE, QC G7B 4R8
18536197    ISABELLE BLEAU,   511 STE-MARGUERITE,   BOUCHERVILLE, QC J4B 3L5
18536198    ISABELLE BOUVIER,   10 EVERGREEN CR,   BEACONSFIELD, QC H9W 2S2
18536199   +ISABELLE BOYD,   1204 SAVILLE,   GEORGETOWN, SC 29440-3237
18536200   +ISABELLE BOYD,   1204 SAVILLE ST,   GEORGETOWN, SC 29440-3237
18536201    ISABELLE DAUPHIN,   8311 RUE DE REIMS,   MONTREAL, QC H2P 2P5
18536202    ISABELLE DESJARDINS,   591 DES BOSQUETS,   STE MARTHE SUR LE LAC, QC J0N 1PO
18536203    ISABELLE DESMARAIS,   4625 ILE STE-MARIE,   CARIGNAN, QC J3L4A7
18536204    ISABELLE FAVREAU,   42 DELORME,   VAUDREUIL, QC J7V8P5
18536205    ISABELLE FORTIER,   574 RUE DION,   SAINT-DOMINIQUE, QC J0H1L0
18536206    ISABELLE GAUDREAULT,   638 DU LANGUEDOC,   SAINT-JEAN-SUR-RICHELIEU, QC J3A 1W8
18536207    ISABELLE GAUTHIER,   5739 14E AVE,   MONTREAL, QC H1X 2W3
18536209    ISABELLE GOSSELIN,   490 MERTON,   SAINT-LAMBERT, QC J4P 2W7
18536210    ISABELLE GUERIN,   1640 RG ST-HENRI,   STANBRIDGE-STATION, QC J0J 2J0
18536211    ISABELLE HUOT,   89 RUE PICQUET,   OKA, QC J0N1E0
18536212   +ISABELLE LACAN,   150 WALNUT AVE,   NORWOOD, MA 02062-2015
18536213    ISABELLE LACHAINE,   486 WOLFFDALE CRES,   OTTAWA, ON K1K 1N5
18536214    ISABELLE LAFLEUR,   63 HECTOR-JOLY,   BLAINVILLE, QC J7C 0E2
18536215    ISABELLE LAMOUREUX,   29 LOUIS-DULONGPRE,   BLAINVILLE, QC J7C5X7
18536216    ISABELLE LAMY,   6485 BALDWIN,   MONTREAL, QC H1K3C4
18536217    ISABELLE LEGAULT,   391 KINGSTON,   OTTERBURN PARK, QC J3H 2J7
18536218    ISABELLE LEGRIS,   1093 DE MEULLES,   SAINT-BRUNO, QC J3V3A4
18536219    ISABELLE LEMIRE,   2016 DE LA CONCORDE,   STE-JULIE, QC J3E 3R7
18536220    ISABELLE MIMAR,   3870 EDMOND ST-GERMAIN,   ST-HUBERT, QC J3Y8V2
18536221    ISABELLE PARE,   534 BOUL VACHON NORD,   STE-MARIE DE BEAUCE, QC G6E 1M1
18536222    ISABELLE PLANTE,   208 RUE ABRAHAM-RICHARD,   VARENNES, QC J3X 1X3
18536223    ISABELLE POUPART,   630 DES MERLES,   ST-MICHEL, QC J0L2J0
18536224    ISABELLE PRATTE,   584 DES GRANDS-DUCS,   ST-RDEMPTEUR, QC G6K1S6
18536225    ISABELLE RINGUET,   120 RUE DES VIGNOBLES,   GATINEAU, QC J8R2T1
18536226    ISABELLE SIMARD,   8927 BASILE-ROUTHIER,   MONTREAL, QC H4M1T4
18536227    ISABELLE STILLATO,   247 GLENN HAWTHORNE BOULEVARD,   MISSISSAUGA, ON L5R2M5
18536229    ISABELLE TREMBLAY,   9 RUE DU POIRIER,   BEAUPRE, QC G0A 1E0
18536228    ISABELLE TREMBLAY,   128 DES IRIS,   CHICOUTIMI, QC G7G3G5
18536230    ISABELLE VEILLEUX,   60 RUE COMTOIS,   DRUMMONDVILLE, QC J2C6C7
18536231    ISABELLE VERMETTE,   6305 JEAN-COCTEAU,   LAVAL, QC H7R6B1
18536233   +ISABELLE VRUSHO,   6 LASALLE AVE,   WORCESTER, MA 01605-2213
18536234   +ISABELLE YON,   112 DE LA RAGUENEAU,   TERREBONNE, QC J6W6H5
18536240    ISAM HANBALI,   236 LAKESHORE ROAD,   HUNTSVILLE, ON P1H 1Y8
18536239    ISAM HANBALI,   236 LAKESHORE ROAD,   HUNTSVILLE , ON P1H1Y8
18536241    ISIDORE PAPADOPOULOS,   7120 CONCESSION #3,   UXBRIDGE, ONTARIO L9P1R1
```

```
District/off: 0101-4              User: jr              Page 325 of 942              Date Rcvd: May 14, 2012
                                 Form ID: b9d           Total Noticed: 72993

18536242     +ISMAEL ALICEA,    44 NOBLE ST,    DUDLEY, MA 01571-5792
18536243      ISOBEL BALDWIN,    35 ABBOTSFORD TRAIL,    HAMILTON, ON L9B2X8
18536245     +ISOBEL NEMETZ,    PO BOX 365,    TOBYHANNA, PA 18466-0365
18536246     +ISRAEL ENGLAND,    2384 AUBURN BLVD,    PORT CHARLOTTE, FL 33948-4905
18536247      ISRAEL HASCALOVITZ,    7825 BAYVIEW AVE,    THORNHILL, ON L3T7N2
18536248     +ISRAEL M SANCHEZ JR,    90 HOMESTEAD CIR,    MILFORD, NH 03055-4250
18536249      ITA GRANT,    22 AMHERST AVENUE,    TORONTO, ON M6E 1Z3
18536250      ITALO DITORO,    1311 KILBRIDE STREET,    KILBRIDE, ON L7P0H2
18536251     +ITEKA BROWN,    944 CRIMSON ST,    MYRTLE BEACH, SC 29577-3485
18536252     +IVA DIORIO,    169B ROUTE 284,    SUSSEX, NJ 07461-3424
18536253      IVA DONALDSON,    17 WORDEN VIEW,    ACTON , ON L7J 2L8
18536256     +IVAN BARRON,    48 CHURCH STREET,    HOLLAND LANDING, ON L9N1K5
18536257     +IVAN D WOODBURY,    14235 LIBERTY HI ROAD,    BOWLING GREEN, OH 43402-9708
18536258     +IVAN E HERRINGTON,    49 CHELSEA CRESCENT RR5,    BELLEVILLE, ON K8N 4Z5
18536259     +IVAN FOERSTER,    19 ARLINGTON DRIVE,    PLACIDA, FL 33946-2303
18536260     +IVAN LEE,    133 RIMMINGTON DRIVE,    THORNHILL, ON L4J6K3
18536261     +IVAN MOTT,    9756 MOTT RD,    OLIVET, MI 49076-9710
18536264      IVAN PETROV,    17 VERBENA AVENUE,    TORONTO, ON M6S 1J9
18536265     +IVAN PURDUM,    300 MT CARMEL RD,    CHILLICOTHE, OH 45601-8539
18536266      IVAN REYNOLDS,    27 RICHARD AVE,    LINDSAY, ON K9V 5H8
18536267      IVAN ROMANOW,    40 KENT ST,    CAMBRIDGE, ON N1S 5B2
18536269     +IVAN WILSON,    7982 OAKRIDGE DRIVE,    WASHAGO, ON L0K 2B0
18536254      IVANA MATIJASEVIC,    219 HYMAN,    DOLLARD DES ORMEAUX, QC H9B 1L5
18536255      IVANA ZANIOLO,    P O BOX 313,    SHELBURNE, ON L0N 1S0
18536262      IVANO DE MARCO,    6329 LAVOISIER,    MONTREAL, QC H1P2Z1
18536263      IVANO DE MARCO,    6329 LAVOISIER,    MONTREAL, QC H1P2ZI
18536270     +IVARS TETERIS,    2330 BRIDLETOWNE CIRCLE,    TORONTO, ON M1W 3P6
18536271     +IVETTE RIVERA,    3173 FT SOCRUM VLG BLVD,    LAKELAND, FL 33810-0331
18536273     +IVETTE ROSADO,    214C EAST MOUNTAIN,    WORCESTER, MA 01606-1232
18536272     +IVETTE ROSADO,    214C EAST MOUNTAIN ST,    WORCESTER, MA 01606-1232
18536274     +IVEY CURRY,    348 S ENTERPRISE,    GREENVIEW, IL 62642-9455
18536275     +IVEY CURRY,    348 SOUTH ENTERPRISE,    GREENVIEW, IL 62642-9455
18536276      IVO DELLI COLLI,    5595 PLACE VIAU,    BROSSARD, QC J4W1E7
18536277      IVO LEUPI,    309 PAUL-BERTHIAUME,    GATINEAU, QC J9J3X7
18536278     +IVONNE HADDOCK,    10 DOYLE RD,    TOLLAND, CT 06084-2403
18536279     +IVONNE HENRIQUEZ,    56 CREST CIR,    WORCESTER, MA 01603-1523
18536280     +IVY CORMIER,    321 19TH AVE S,    ST PETERSBURG, FL 33705-2754
18536281     +IVY FOOR,    206 MECHANIC STREET,    MARLBOROUGH, MA 01752-4418
18536282     +IVY ONEILL,    2000 DAY HILL ROAD,    WINDSOR, CT 06095-1580
18536283      IWONA CHMIEL,    2443 BLOUGHSHARE COURT,    MISSISSAUGA, ONTARIO L5L3M6
18536285      IWONA CHMIEL,    2443 PLOUGHSHARE CT,    MISSISSAUGA, ONTARIO L5L3M6
18536284      IWONA CHMIEL,    2443 PLOUGHHER COURT,    MISSAGA, ON L5L356
18536286      IWONA DYMINSKI,    528 STONE CHURCH RD E,    HAMILTON, ON L8W 3X5
18536287      IWONA PAPROCKA,    1-185 DENISTOUN ST,    WELLAND, ON L3C6J6
18536288      IZABELA BANAS,    5286 FOREST HILL DR,    MISSISSAUGA, ON L5M 5B6
18448523     +Identity Productions,    P.O. Box 444,    Little River, SC 29566-0444
18448526      Independent Taxi Association,    Buffalo Niagara Int'l Airport,    Buffalo, NY 14225
18448527     +Inside Polk Magazine,    Ledger Media Gropup,    300 W. Lime St.,    Lakeland, FL 33815-4649
18448528     +Integrated Deicing Services,    Department 595,    P.O. Box 17553,    Baltimore, MD 21297-1553
18448529    #+Integrated Technology Business Services,    7396 Salarno Circle,    Portage, MI 49024-3048
18448530     +Intellistrand,    1705 North Oak Street,    Myrtle Beach, SC 29577-3580
18448531     +Interstate Courier Service Inc,    P.O. Box 381115,    Murdock, FL 33938-1115
18448534     +Island Technologies Inc,    P.O. Box 1429,    Pawleys Island, SC 29585-1429
18539054      J ANTHONY WOODWARD,    25 SCRIVENER SQUARE,    TORONTO, ON M4W 3Y6
18539055     +J BEMBENEK,    212 PLUMOSA RD,    DEBARY, FL 32713-3944
18539056      J BERUBE,    494 SYCAMORE AVE,    STE 203, NJ 07739
18539057     +J BRADLEY THOMSON,    1164 WEST RIVER RD,    CAMBRIDGE, ON N1R5S5
18539058      J BRADLEY THOMSON,    PO BOX 32144,    CAMBRIDGE, ON N3H 5M2
18539059      J BRADLEY THOMSON,    PO BOX 32144,    CAMBRIDGE, ON N3H5M2
18539060      J BRENT HAMILTON,    105 COLEY STREET,    LOAMI, IL 62661
18539064     +J C MCKINNEY,    2257 YALE BLVD,    SPRINGFIELD, IL 62703-3515
18539061      J CHALMERS,    80 COURT DRIVE,    PARIS, ON N3L4G7
18539062     +J CHRISTOPHER PALLOTTA,    8 BEL MONOR DR,    FAIRMONT, WV 26554-1206
18539065      J CRAIG RICE,    226 BRISTOL RD,    NEWMARKET, ON L3Y7X6
18539066     +J D EAGAN,    3215 LOVE RD,    GRAND ISLAND, NY 14072-2427
18539070      J D HAUGHTON,    12 BRUNO RIDGE DR,    CALEDON, ON L7E0B7
18539072     +J D VINCENT,    BOX 83,    PLACIDA, FL 33946-0083
18539066     +J DANIEL WOODYSHEK,    2 PLEASANT STREET SOUTH,    SOUTH NATICK, MA 01760-5622
18539067     +J DAVID RINE,    9204 WINSTON RD,    PICKERINGTIN, OH 43147-8157
18539068      J DAVID TRAYLOR,    32124 DEER CREEK RD,    LAKELAND, FL 62640-7102
18539071     +J DULKIEWICZ,    601 SUMNER RD,    CORFU, NY 14036-9568
18539626     +J EDMUND OLIVIER,    1349 CHERRY LANE,    LAKELAND, FL 33811-2602
18541023     +J FLANAGAN,    76 COVINGTON LANE,    PALM COAST, FL 32137-9015
18541024      J GALLAGHERSTARTEK,    10 LILYVALLEY LANE,    HANNON, ON L0R 1P0
18541025      J GREG JENKINS,    8 NIXON CRESCENT,    GEORGETOWN, ON L7G5K4
18541262     +J J BOTTI,    1006 ATTILIO CT,    HARRISON CITY, PA 15636-1435
18541261     +J JAMES CAVARETTA,    52 WARREN STREET,    WESTBOROUGH, MA 01581-2205
18541264     +J KEN MORANO,    PO BOX 1317 STN MAIN,    SAULT STE MARIE, ON P6A6N1
18541265      J KENNETH MCCAUGHEY,    7 DARAGON,    CANDIAC, QC J5R3K6
18541266     +J KUNTZMAN,    523 W SECOND,    TAYLORVILLE, IL 62568-2409
```

District/off: 0101-4          User: jr                Page 326 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18541267   +J L ABBONDANZIO,   30 KLONDIKE STREET,   NORTH GROSVENORDALE, CT 06255-2107
18541268    J L WHITEFLEETSMITH,   119 MOWER ST,   WORCESTER, MA 01602-4112
18541269    J MANGAS,   MICHAEL AND DEBORAH MANGAS,   BRISTOL, IN 46507-8789
18541270   +J MARK FAIRFIELD,   1109 MENOMONEE CT,   FORT ATKINSON, WI 53538-1080
18541271    J MICHAEL BENNETT,   6 PARK PLACE LANE,   NEWCASTLE, ON L1B 0B0
18541272    J MICHAEL BENNETT,   6 PARK PLACE LANE,   NEWCASTLE, ON L1B 0B2
18541273    J MICHAEL LONGWORTH,   1930 PARKWOOD CIRCLE,   PETERBOROUGH, ON K9J 8C8
18541274    J MICHAEL RICOTTONE,   58 WILLIAM JOHNSON ST,   STONEY CREEK, ON L8J 1B6
18541275    J MICHAEL TETLAW,   17 AMBERDALE COURT,   CALEDON, ON L7C 1C4
18541276    J MICHELE FREITAS,   136 GLEN ALLAN PARK LANE RRF1,   MARMORA, ON K0K2M0
18541278   +J MOODY,   PO BOX 67,   LANCASTER, MA 01523-0067
18541279   +J MORGAN HASLETT,   1710 CRESCENT,   MALABAR, FL 32950-4434
18544932    J PATRICK ENGLISH,   15699 CTY RD 18,   LUNENBURG, ON K0C1R0
18544933   +J PATRICK HOUSEHOLDER,   12 ADAMS CT,   WATERBURY, VT 05676-1801
18544934    J PATRICK INWOOD,   321 APPLE BLOSSOM DR,   THRONHILL, ON L4J8W5
18544935    J PATTERSON,   412 PRENTICE RD,   VESTAL, NY 13850 2104
18544936    J PAUL LAMARCHE,   236 MILLARD AVE,   NEWMARKET, ON L3Y 1Z2
18544938    J RENE BELLEROSE,   2111 LOUIS-CYR,   ST-JEAN-DE-MATHA, QC J0K 2S0
18544940   +J ROBERTS,   1425 CHERRY ROAD,   SPRINGFIELD, IL 62704-4305
18544941    J ROBIN ANDERSON,   6575 SHELDON STREET,   NIAGARA FALLS, ON L2E 5X6
18544943    J ROGER GILL,   117 HALD DUNN TOWNLINE ROAD,   DUNNVILLE, ON N1A 2W8
18544944   +J RONALD WEIDNER,   1776 CR 1850N,   URBANA, IL 61802-9607
18544946    J S DELSOL,   788 AUDLEY ROAD S,   AJAX, ON L1Z 1P6
18544945    J SCOTT CAMPBELL,   49 PRINCE STREET,   FOREST, ON N0N 1J0
18544949   +J T KOBELT,   606 SOUTH CAROLINA AVE,   WILMINGTON, NC 28401-6539
18544947   +J THOMAS LONCTO,   462 75TH STREET,   NIAGARA FALLS, NY 14304-3345
18546008   +J W ROBINSON,   1504 MORDECAI COURT,   SURFSIDE BEACH, SC 29575-8662
18546006   +J WILLIAM BRADBURY,   4473 PROGRESS AVENUE,   NAPLES, FL 34104-7094
18546007   +J WINTER,   320 N PARK,   FREEPORT, IL 61032-3749
18541277   +J.MONICA CHOUIDARD,   166 KINGSBURY CIRCLE,   DERBY, VERMONT 05829-9321
18536289   +JAACQUELINE A MULLEN,   1430 MALIBU CIRCLE NE,   PALM BAY, FL 32905-6306
18536290   +JAAKAN PAGEWOOD,   528 FAIRVIEW,   KALAMAZOO, MI 49008-2497
18536291   +JABIN NILES,   17829 MURDOCK CIRCLE,   POR CHARLOTTE, FL 33948-4095
18536292   +JABIN NILES,   17829 MURDOCK CIRCLE,   PORT CHARLOTTE, FL 33948-4095
18536293   +JACALYN KELLY,   8490 WEST RIVERSHORE DRIVE,   NIAGARA FALLS, NY 14304-4302
18536294   #+JACALYN MCDANIEL,   1 BROOKINS COURT,   MADISON, WI 53716-1900
18536295   +JACALYN SCHAFFER,   311 DRESHERTOWN ROAD,   FT WASHINGTON, PA 19034-3008
18536296   +JACHELLE YINGLING,   1001 PHILLIPS ST,   STROUDSBURG, PA 18360-9698
18536300   +JACI VAUGHN,   1545 CARTER RD,   JACKSONVILLE, IL 62650-6006
18536297    JACINTHE DUMAS,   178 8E RUE,   CHERTSEY, QC J0K 3K0
18536298    JACINTHE LAURENDEAU,   560 20E AVENUE APPT4,   DEUX MONTAGNES, QC J7R 7E9
18536299    JACINTHE SYLVAIN,   1820 DES ORIOLES,   LAVAL, QC H7L5T8
18536301   +JACK ALBLAS,   68 GRAFF AVENUE,   STRATFORD, ON N5A 5L7
18536302   +JACK AMELAR,   13110 VICTORY WOODS DR NE,   LOWELL, MI 49331-8857
18536303   +JACK AQUINO,   2 WHITFIELD CRES,   DUNDAS, ON L9H5R6
18536304    JACK AQUINO,   45 LAMPMAN DRIVE,   ANCASTER, ON L9K 0A5
18536305   +JACK BARBER,   4224 S BURDICK,   KALAMAZOO, MI 49001-5346
18536306   +JACK BARRINGER,   3736 S CENTER RD,   ROCHELLE, IL 61068-9736
18536308   +JACK BERNARDO,   PO BOX 773,   FAIRMONT, WV 26555-0773
18536307   +JACK BERNARDO,   182 PICKERING DRIVE,   MURRELLS INLET, SC 29576-7555
18536309   +JACK BOXER,   210 MAIN STREET,   MILLVILLE, MA 01529-1724
18536310   +JACK BRAVO,   PO BOX 130,   JEFFERSON, MA 01522-0130
18536311   +JACK BROOKS,   2513 CAMP ALLEGHENY RD,   ELLWOOD CITY, PA 16117-7111
18536312   +JACK CHAPMAN,   2720 WEST 38 ST,   LORAINE, OH 44053-2260
18536313   +JACK CIOCE,   6602 SALISBURY COURT,   MURRELLS INLET, SC 29576-8939
18536314   +JACK COLWELL,   20 E WOODLAND DR,   CORRY, PA 16407-9022
18536315    JACK CORLE,   4900 3RD AV,   ALTOONA, PA 16602-1402
18536316   +JACK CORSE,   PO BOX 300,   CAMBRIDGE, VT 05444-0300
18536317   +JACK CULTRERA,   109 COLUMBUS AVE,   NIANTIC, CT 06357-3138
18536321   +JACK D STRONG,   402 BARRINGTON LANE,   WATERLOO, ON N2T1H9
18536318    JACK DEWAARD,   209 JERSEYVILLE RD,   BRANTFORD, ON N3T5M1
18536319   +JACK DORTON,   1227 CHIPPEWA DRIVE,   WAUKESHA, WI 53186-6907
18536320    JACK DOUGLAS MICHENER,   4061 PHEASANT RUN,   MISSISSAUGA, ON L5L2C2
18536324    JACK GOMES,   98 DANIELS CRES,   AJAX, ON L1T1Y9
18536323    JACK GRUMMETT,   10-175 VICTORIA ST,   SIMCOE, ON N3Y5L8
18536326   +JACK GRUWELL,   625 S FARMINGDALE RD,   NEW BERLIN, IL 62670-6583
18536327   +JACK HARTUNG,   11261 TECUMSEH-CLINTON RD,   CLINTON, MI 49236-9541
18536328   +JACK HAUGHT,   113 SHADOW MOSS PLACE,   NORTH MYRTLE BEACH, SC 29582-2577
18536329    JACK HERNDER,   1287 FOUR MILE CREEK RD,   NIAG ON THE LAKE, ON LOS 1JO
18536330   +JACK HINES,   803 ASPEN DRIVE,   LAKELAND, FL 33815-4119
18536331   +JACK HODGE,   1413 MASTER STREET,   NORTH TONAWANDA, NY 14120-2247
18536366    JACK J IZZO,   PO BOX 24,   BOLTON, MA 01740-0024
18536365   +JACK JEMISON,   403 36 AVE N,   MYRTLE BEACH, SC 29577-2919
18536367   +JACK JONES,   778 GLENBROOK RD,   YOUNGSTOWN, OH 44512-2505
18536368   +JACK KAJFASZ,   43 BERRYMAN DRIVE,   AMHERST, NY 14226-4316
18536369   +JACK KANE,   55 LEXINGTON TERRACE,   SNYDER, NY 14226-4614
18536370   +JACK KEENER,   1017 HIDDEN MEADOW LN,   MIDDLEBURY, IN 46540-9227
18536371   +JACK KELLER,   11 OAK ROAD,   SCHUYLKILL HAVEN, PA 17972-9330
18536372    JACK KLUGMAN,   1012 GREY EAGLE CIR,   SUNSET BEACH, NC 28464
18536373    JACK LAFORTY,   1312 LILY BAY NORTH,   ELIZABETHTOWN, ON K6V7C6
```

District/off: 0101-4        User: jr              Page 327 of 942           Date Rcvd: May 14, 2012
                           Form ID: b9d            Total Noticed: 72993

```
18536374   +JACK LIBRICH,   1350 BROADWAY AVENUE,    EAST MCKEESPORT, PA 15035-1610
18536376    JACK MACKAY,   181 BRUCE STREET,    THORNBURY, ON N0H 2P0
18536377    JACK MASTROMATTEI,   88 FOXTAIL COURT,    GEORGETOWN, ON L7G0G2
18536378    JACK MCCREADY,   8154 BEAVER GLENN DRIVE,    NIAGARA FALLS, ON L2H 3K5
18536379    JACK MCKEEN,   2 OCEAN WAY,    PORT DOVER, ON N0A 1N7
18536380   +JACK MCNEELY,   160 HILLCREST LN,    ELYRIA, OH 44035-1636
18536381   +JACK MORRISON,   1585 TRAIL RIDGE AVE,    PORTAGE, MI 49024-4942
18536382   +JACK NOTTINGHAM,   9647 STERLING OAKS DR,    PORTAGE, MI 49002-3910
18536383   +JACK PASQUALE,   21 PROSPECT AVENUE,    NIANTIC, CT 06357-3008
18536384   +JACK PATTEN,   3319 RED CLOVER RD,    KALAMAZOO, MI 49004-3392
18536385   +JACK PETERSON,   277 CARRIAGE PARK,    WEST SENECA, NY 14224-4464
18536386   +JACK PLANCHARD,   52 CRESCENT STREET,    ROCHELLE PARK, NJ 07662-3221
18536387   +JACK PRESTWOOD,   6231 SMITHWOOD LANE,    PLANT CITY, FL 33565-6105
18536388   +JACK PRICE,   1511 CENTER ST,    KALAMAZOO, MI 49048-1859
18536390    JACK R ANDERSON,   1037 HALDIMAND RD 9,    HAGERSVILLE, ON N0A 1H0
18536389    JACK RACEY,   7151 ROGER CRES,    NIAGARA FALLS, ON L2G3A6
18536391   +JACK REICHLE,   1325 BROADWAY STREET,    LINCOLN, IL 62656-3152
18536392   +JACK REID,   2117 S 4TH ST,    SPRINGFIELD, IL 62703-3449
18536393   +JACK RICHMOND,   725 BACON AVE,    PORTAGE, MI 49002-7109
18536394   +JACK ROUDABUSH,   4123 OLD ROAD 37,    LAKELAND, FL 33813-1063
18536395   +JACK SALVAGGIO,   35 DIMOND AVE,    BRISTOL, RI 02809-1702
18536396    JACK SAWICKI,   47 TARQUINI CR,    BOLTON, ON L7E225
18536397   +JACK SCHUBBE,   311 ROLLINGREEN LANE,    ELMA, NY 14059-9246
18536398   +JACK SCHUGARS,   5745 HARDING AVENUE,    MUSKEGON, MI 49442-1822
18536399   +JACK SHARBAUGH,   710 E WHITE BEAR DR,    SUMMIT HILL, PA 18250-1726
18536401    JACK SMITS,   4 BLACK WILOW COURT,    RICHMOND HILL, ON L4EM8
18536400    JACK SMITS,   4 BLACK WILLOW COURT,    RICHMOND HILL, ON L4E2M8
18536405   +JACK STECHENFINGER,   298 EVANE DR,    DEPEW, NY 14043-1217
18536406   +JACK STURGEON,   19 ESTATE DR,    NORTH FORT MYERS, FL 33917-5300
18536407   +JACK TAYLOR,   220 FAIRVIEW STREET,    WEIRTON, WV 26062-2407
18536408    JACK VANDERVELDE,   40 STORNWOOD CRT,    BRAMPTON, ON L6W 4H5
18536409   +JACK VILLENEUVE,   253 PICKETTS CORNERS RD,    SARANAC, NY 12981-3532
18536410    JACK VLASBLOM,   1748 PATRICIA AVENUE,    DUNEDIN, FL 34698-3511
18536411    JACK WOODS,   6 MOWAT,    OTTAWA, ON K1J 6R2
18536412    JACK WRIGHT,   93 CITATION CRES,    ANCASTER, ON L9K1H8
18536413    JACK YOUNGHUSBAND,   37 GERALD CR.,    STONEY CREEK, ON L8J2J7
18536322   +JACKELINE ROHENA,   31 STEELE ST,    WORCESTER, MA 01607-1548
18536323   +JACKELYN COOMBS,   35490 BROOKVIEW DR,    LIVONIA, MI 48152-2906
18536332    JACKI ADAMS,   515A WESTMOUNT DR,    SUN PRAIRIE, WI 53590
18536333    JACKIE A HARTRICK,   2 UPTON CRT,    AYR, ON N0B 1E0
18536334   +JACKIE ANWEILER,   899 BAUMS BRIDGE RD,    KOUTS, IN 46347-9531
18536335   +JACKIE BAKER,   306 W STATE ST PO BOX 23,    MENDON, MI 49072-0023
18536336   +JACKIE BRACE,   42 DRAKES LANDING,    HAMITON , NH 03842-1957
18536337   +JACKIE BRIGGS HESLOP,   26054 DIANA DRIVE,    STURGIS, MI 49091-9718
18536338   +JACKIE CARLSON,   5138 AMARILLO ST,    KALAMAZOO, MI 49004-9524
18536339    JACKIE CRAIG,   4320 21ST ST,    VINELAND, ON L0R2E0
18536340    JACKIE CROMPTON,   452 OLIVER ROAD,    THUNDER BAY, ON P7B 2G6
18536341   +JACKIE DOSER,   1799 CLARKE DRIVE,    DUBUQUE, IA 52001-3165
18536342   +JACKIE HESSIAN,   4612 ARLINGTON ST,    LOVES PARK, IL 61111-5811
18536343   +JACKIE KAUFMAN,   2 DANIEL PLACE,    BRANTFORD, ON N3R1K7
18536344   +JACKIE KOZIATEK,   712 MONTCLAIR DR,    NEW KENSINGTON, PA 15068-6863
18536346   +JACKIE L FAULK,   52067 NANCY LANE,    THREE RIVERS, MI 49093-9633
18536345   +JACKIE LAFOUNTAIN,   198 JOE WOOD ROAD,    ALTONA, NY 12910-2104
18536347   +JACKIE MIMM,   149 SQUIRREL HOLLOW RD,    GIBSONIA, PA 15044-7923
18536348   +JACKIE NEIL,   9518 E SHORE DR,    PORTAGE, MI 49002-7451
18536349   +JACKIE PALLETT,   10375 N 24TH,    PLAINWELL, MI 49080-8903
18536350   +JACKIE PARK,   PO BOX 3905,    MYRTLE BEACH, SC 29578-3905
18536351   +JACKIE ROWE,   4595 ST RT 286,    MT ORAB, OH 45154-9728
18536352   +JACKIE SHAAK,   1181 OAKRIDGE DRIVE,    JOHNSTOWN, PA 15904-6802
18536353   +JACKIE STARK,   230 S STATE ST 52,    ZEELAND, MI 49464-1671
18536354   +JACKIE STEPHENS,   140 BARNSDALE RD,    CLIFTON, NJ 07013-2726
18536355   +JACKIE STOCK,   603 LOCUST,    JACKSONVILLE, IL 62650-1742
18536356   +JACKIE SWISTON,   164 CLINTON PLACE UNIT 2G,    HACKENSACK, NJ 07601-4655
18536357   +JACKIE TRINH,   1776 MONT-RUE,    GRAND RAPIDS, MI 49546-6442
18536358    JACKIE VAN VUGT,   13 JOYCELYN DR,    MISSISSAUGA, ON L5M-1T5
18536359   +JACKIE VELTMAN,   465 GLADYS ST APT,    PORTAGE, MI 49002-2951
18536360    JACKIE WARD,   65 BONACRES AVE,    SCARBOROUGH, ON M1C 3B8
18536361   +JACKIE WITKOWSKI,   680 STAFFORD ST,    ROCHDALE, MA 01542-1208
18536362    JACKIE YEW,   83 REMINGTON DRIVE,    RICHMOND HILL, ON L4S2N5
18536363    JACKIE ZICARO,   49 SKIPTON TRAIL,    AURORA, ON L4G 7R3
18536364    JACKIE ZICARO,   49 SKIPTON TRAIL,    AURORA, ON L4G7R3
18536375   +JACKLYN HOMER,   672 SANDBERG ST,    SURFSIDE, SC 29575-8636
18536402   +JACKSON DILTS,   815 HOLLYEERRY CT,    NORTH FORT MYERS, FL 33917-7405
18536403   +JACKSON GEMMELL,   53 STONYBROOK RD,    MARBLEHEAD, MA 01945-2539
18536404    JACKSON HAYES,   60 TULIP STREET,    GRIMSBY, ON L3M 0B8
18536414   +JACLYN CHAVES,   69 MACARTHUR DR,    MILLBURY, MA 01527-3503
18536415   +JACLYN DE JONG,   5800 N KINGS HWY,    MYRTLE BEACH, SC 29577-2332
18536416   +JACLYN HERNIGLE,   43 LIBERTY DR,    AMSTERDAM, NY 12010-5635
18536417    JACLYN MITCHELL,   16 BEVERLY RD,    BRANTFORD, ON N3S6W7
18536418   +JACLYN PAWLOWSKI,   62 HICKORY DR,    PRINCETON, MA 01541-1516
```

District/off: 0101-4          User: jr               Page 328 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d            Total Noticed: 72993

```
18536419   +JACLYN SCHUTZ,   2 WILSON RD,   WILLIAMSVILLE, NY 14221-7026
18536420   +JACLYN SNYDER,   154 MAIN ENTRANCE DRIVE,   PITTSBURGH, PA 15228-2142
18536421   +JACLYN SURETTE,   12 GUINEVERE CIRCLE,   SHREWSBURY, MA 01545-7711
18536422   +JACLYN WILLOWS,   12806 MEADOW HAWK DRIVE,   FORT MYERS , FL 33912-1493
18536424   +JACOB BROWN,   2928 SUMMIT HILLS CT,   BETTENDORF, IA 52722-2932
18536425   +JACOB CARLSON,   714 BROADWAY BLVD,   STEUBENVILLE, OH 43952-1225
18536426   +JACOB DOMBROWSKI,   624 WOODSIDE LANE,   GAYLORD, MI 49735-8927
18536427   #+JACOB GRUENEWALD,   3016 6TH AVE,   MONROE, WI 53566-3561
18536428   +JACOB HERSTEK,   67 LINCOLN RD,   AMHERST, NY 14226-4458
18536429    JACOB HOEK,   102 RACE ST,   PARIS, ON N3L 4A4
18536430   +JACOB METZGER,   2192 FOXCHASE ROAD,   LAKVIEW, NY 14085-9437
18536431   #+JACOB MEYER,   6623 WEST H AVE,   KALAMAZOO, MI 49009-8557
18536432   +JACOB MORRIS,   333 WILDWOOD AVENUE,   WORCESTER, MA 01603-1655
18536433   +JACOB PANICI,   3167 WOODLAND DR,   ZION, IL 60099-2012
18536434   +JACOB REICHERT,   4 LONG HILL ROAD,   PEMBROKE, MA 02359-2010
18536435   +JACOB ROLLHEISER,   132 S TAFT AVE,   FREMONT, OH 43420-2765
18536436   +JACOB SKEZAS,   102 ELENICK CT,   WHITE OAK, PA 15131-2142
18536438   +JACOB SMITH,   5083 BUFFALO RUN,   WESTERVILLE, OH 43081-6711
18536437   +JACOB SMITH,   271 CYPRESS POINT,   PETERSBURG, IL 62675-9765
18536439   +JACOB TUCKER,   2821 RUTHERFORD DR,   BLOOMINGTON, IL 61705-6517
18536440   +JACOB TYSKIEWICZ,   124 OHIO AVENUE,   GLASSPORT, PA 15045-1323
18536442   +JACOB VOGELER,   826 N 12 ST,   ROCHELLE, IL 61068-1339
18536443   +JACOB VORMITTAG III,   394 LAUREL ROAD,   PEARL RIVER, NY 10965-1034
18536444   +JACOB WALCZAK,   225 OAKLEY PL NE,   GRAND RAPIDS, MI 49503-3318
18536445   +JACOB WOOTTEN,   8040 WIMBLEDON DR,   PORTAGE, MI 49024-7807
18536446   +JACOB WOTSCH,   1161 FERNWOOD DR,   WESTLAKE, OH 44145-2727
18536447   +JACOB ZUKOFF,   1009 FIRST STREET,   MOUNDSVILLE, WV 26041-1407
18536423    JACOBA VAN VUGT,   13 JOYCELYN DR,   MISSISSAUGA, ON L5M-1T5
18536441    JACOBUS VAN BEEK,   NIAGRA FALLS, ON L2H3J2
18536448   +JACQUALYN VELOZO,   46 DEVON STREET,   TAUNTON, MA 02780-7235
18536607   +JACQUE MELCHI,   351 KOPE KON PT,   COLDWATER, MI 49036-8017
18536578   +JACQUELIN GUMPER,   508 FRONT STREET,   LITITZ, PA 17543-1708
18536579   +JACQUELIN SORDILLO,   PO BOX 447,   BELCHERTOWN, MA 01007-0447
18536580   +JACQUELIN WEATHERFORD,   709 TRENTON,   SHERMAN, IL 62684-9510
18536449    JACQUELINE A A MONAHAN,   15 ALBANI STREET,   TORONTO, ON M8V1X3
18536455   +JACQUELINE A TORRANCE,   57 GLEN ROAD,   JAY, NY 12941-6004
18536450   +JACQUELINE ALCORN,   15385 VISALIA ROAD,   PORT CHARLOTTE, FL 33981-5179
18536451   +JACQUELINE ANDERSON,   1330 WALT WILLIAMS RD,   LAKELAND, FL 33809-6656
18536452   +JACQUELINE ANDERSON,   PO BOX 95,   CAREY, OH 43316-0095
18536454    JACQUELINE ARROL,   358 EAST 15TH STREET,   HAMILTON, ON L9A 4G5
18536456   +JACQUELINE AYORINDE,   51 RUSH HILLS DRIVE,   RUSH, NY 14543-9710
18536466   +JACQUELINE B REILLY,   4A POWDERMILL CIRCLE,   MAYNARD, MA 01754-1342
18536457   +JACQUELINE BAMBACHT,   7531 KINGSTON DR,   PORTAGE, MI 49002-4363
18536458   +JACQUELINE BARNETT,   10101 BURNT STORE ROAD,   PUNTA GORDA, FL 33950-7967
18536459    JACQUELINE BARRETT,   142 MAIN ST WEST,   GRIMSBY, ON L3M 1S2
18536460    JACQUELINE BERUBE,   240 SHEPPARD-SUD,   SOREL-TRACY, QC J3P2P8
18536461   +JACQUELINE BLACKWELL MCCRACKEN,   370 NORTH 8TH STREET,   INDIANA, PA 15701-1771
18536462   +JACQUELINE BLANCHETTE,   91 CROOKED ISLAND CIRCLE,   MURRELLS INLET, SC 29576-5741
18536463   +JACQUELINE BONIER,   2007 TROUT ISLAND ROAD,   HERMITAGE, PA 16148-7313
18536464   +JACQUELINE BOOTH,   2 DOGWOOD COURT,   SOUTH DAYTONA, FL 32119-2532
18536465   +JACQUELINE BOWEN,   19740 RIVER SHORE DRIVE,   THREE RIVERS, MI 49093-8370
18536467   +JACQUELINE BRODFUEHRER,   1133 MARCIA DRIVE,   NORTH TONAWANDA, NY 14120-2811
18536468    JACQUELINE BROWN,   PO BOX 514,   SAINT ALBANS BAY, VT 05481-0514
18536469    JACQUELINE BUDDPRIMEAU,   123 OLIVERS ROAD,   BOBCAYGEON, ON K0M1A0
18536475    JACQUELINE C DAVIS,   17 EAGLE ROCK WAY,   STITTSVILLE, ON K2S1C9
18536471   +JACQUELINE CARLSON,   4867 COLLEGE STREET,   ASHVILLE, NY 14710-9603
18536470   +JACQUELINE CARLSON,   4867COLLEGE STREEET,   ASHVILLE, NY 14710-9603
18536473   +JACQUELINE CARR,   38 JARVIS RD,   OLD SAYBROOK, CT 06475-2958
18536472   +JACQUELINE CARR,   228 GOLDEN RIDGE RD,   SHERMAN, ME 04776-3018
18536474   +JACQUELINE CARROLL,   2100 KINGS HIGHWAY LOT 632,   PORT CHARLOTTE, FL 33980-4241
18536476   +JACQUELINE CHAN SENG,   30 TANGLEWOOD DR,   PERU, NY 12972-4423
18536478   +JACQUELINE CLIFFORD,   80 EARLDOM WAY,   GETZVILLE, NY 14068-1410
18536479    JACQUELINE CRAIG,   4320 21ST ST,   VINELAND, ON L0R2E0
18536480    JACQUELINE CURRAN,   20 CASTLEFIELD AVE,   STITTSVILLE, ON K2S 1E4
18536481   +JACQUELINE CURTIS,   1937 BOIES ROAD,   WEST FALLS, NY 14170-9608
18536482   +JACQUELINE DARMOFALSKI,   19 WISTERIA LANE,   SUFFIELD, CT 06078-2381
18536483   +JACQUELINE DIANGELO,   45 HIGH ST,   AVON, NY 14414-1070
18536484   +JACQUELINE DONEGAN,   6288 RALLY DAYS TRAIL,   CICERO, NY 13039-7057
18536485    JACQUELINE DOYLE,   23 CEDAR LANE,   ORANGEVILLE, ON L9W 2Y8
18536487   +JACQUELINE DRAKE,   14141 COON HOLLOW,   THREE RIVERS, MI 49093-8534
18536486   +JACQUELINE DRAKE,   14141 COON HOLLOW ROAD,   THREE RIVERS, MI 49093-8534
18536489   +JACQUELINE DUDKIEWICZ,   424 WOODGATE RD,   TONAWANDA, NY 14150-7221
18536488   +JACQUELINE DUDKIEWICZ,   2435 STRAWBERRY TERR,   NORTH PORT, FL 34286-3995
18536490   +JACQUELINE DUNCAN,   6650 SHEETRAM,   LOCKPORT, NY 14094-9538
18536491   +JACQUELINE FROEHLICH,   2220 GALLOWS HILL ROAD,   KINTNERSVILLE, PA 18930-9607
18536492   +JACQUELINE GANSHIRT,   84 ANNE WAY,   BREWSTER, MA 02631-1756
18536493   +JACQUELINE GATES,   24 LOCUST STREET,   OXFORD, MA 01540-2442
18536494   +JACQUELINE GAWLIKOW,   2534 GREEN ACRES DR,   ALLENTOWN, PA 18103-3740
18536495   +JACQUELINE GAY,   3640 BAL HARBOR BOULEVARD,   PUNTA GORDA, FL 33950-8215
18536496   +JACQUELINE GINTY,   309 SEAN RIVER ROAD,   CONWAY, SC 29526-6759
```

```
18536497   +JACQUELINE GIULIANO,   17730 DRAGONIA DR,   NORTH FORT MYERS, FL 33917-2050
18536498   +JACQUELINE GLASSCOCK,   14205 COUNTRY RIVER LN,   NEWBURY, OH 44065-9543
18536499   +JACQUELINE HAMILTON,   378 OAK CREST CIRCLE,   LONGS, SC 29568-8667
18536500   +JACQUELINE HARRIS,   93-1 HIDDEN OAKS COURT,   PAWLEYS ISLAND, SC 29585-5631
18536501   +JACQUELINE HEATON,   10992 SW 71ST CIRCLE,   OCALA, FL 34476-5715
18536502    JACQUELINE HOLMBECK,   1608 B TURTLE ST,   BELOIT, WI 53511
18536505   +JACQUELINE HOWARD,   10335 LITHOPOLIS RD NW,   CANAL WINCHESTER, OH 43110-8802
18536506   +JACQUELINE IMUS,   00755 36TH,   GOBLES, MI 49055-9052
18536507   +JACQUELINE IMUS,   00755 36TH ST,   GOBLES, MI 49055-9052
18536508    JACQUELINE JACKART,   64 ABBOT DR,   HAMILTON , ON L8V 4W5
18536509   +JACQUELINE JANDA,   84 ALBRIGHT ROAD,   STERLING, MA 01564-2323
18536510    JACQUELINE JANOSEVIC,   205 QUIGLEY RD,   HAMITON, ON L8K 5M8
18536511    JACQUELINE JANOSEVIC,   205 QUIGLEY RD,   HAMITON, ON L8K 5M8
18536512   +JACQUELINE JONES,   W6944 STATE ROAD 82,   OXFORD, WI MARQUETTE 53952-8954
18536513   +JACQUELINE JOSLYN,   254 WALNUT STREET,   WILLIMANTIC, CT 06226-2322
18536514   +JACQUELINE KENNEY,   2356 STALEY ROAD,   GRAND ISLAND, NY 14072-2045
18536515   +JACQUELINE KLASS,   56 CHAUNCEY LA,   ORCHARD PARK, NY 14127-2749
18536516    JACQUELINE LAFAYETTE,   3 VIOLET AVE,   TORONTO, ON M4E1A9
18536517   +JACQUELINE LAPIERRE,   75 TROWBRIDGE CIR,   WORCESTER, MA 01603-2222
18536518   +JACQUELINE LARSEN,   6760 AIKEN RD,   LOCKPORT, NY 14094-9649
18536519   +JACQUELINE LAVIGNE,   21098 MEEHAN AVENUE,   PORT CHARLOTTE, FL 33952-4240
18536520    JACQUELINE LAWSON,   532 REGINA DR,   BURLINGTON, ON L7S 1L6
18536521   +JACQUELINE LAWTON,   1255 W GROVE RD,   DECATUR, IL 62521-9026
18536522   +JACQUELINE LINICUS,   27 DOYLE ROAD,   WATERFORD, CT 06385-1537
18536523   +JACQUELINE LIVINGSTONE,   9 LORNA DR,   AUBURN, MA 01501-1213
18536524    JACQUELINE LORD,   6334 LELAND PINE STREET,   PORTAGE, MI 49024
18536525   +JACQUELINE MANERI,   5021 GLEN COVE DRIVE,   SOUTHPORT, NC 28461-7445
18536526   +JACQUELINE MCCARTHY,   421 POMPANO TERRACE,   PUNTA GORDA, FL 33950-2841
18536527    JACQUELINE MCKIBBON,   449 LYNN VALLEY ROAD,   SIMCOE, ON N3Y 4K2
18536528   +JACQUELINE MICKLER,   12468 SPRINGFIELD RD,   NEW SPRINGFIELD, OH 44443-9782
18536529   +JACQUELINE MILLER,   1296 BONNIEVIEW AVE,   LAKEWOOD, OH 44107-2331
18536530   +JACQUELINE MONAHAN,   209 ROSEMONT STREET,   HAVERHILL, MA 01832-1320
18536531   +JACQUELINE MOONEY,   35 WEATHERVANE DR,   LEOMINSTER, MA 01453-5964
18536532   +JACQUELINE MOORE,   85 WHITE BIRCH RD,   SPRINGFIELD, IL 62712-8755
18536534    JACQUELINE MORRIS,   1999 WILLIAMSBURG AVE,   GENEVA, IL 60134-1026
18536533   +JACQUELINE MORRIS,   120 CLUBHOUSE DRIVE,   BATTLE CREEK 49015-4451
18536535   +JACQUELINE MURIN,   2459 FARMWOOD CIRCLE,   CONWAY, SC 29527-3128
18536536   +JACQUELINE NEMECEK,   2115 N 16TH STREET,   SPRINGFIELD , IL 62702-1803
18536537   +JACQUELINE NERI,   1239 WINWARD CT,   PUNTA GORDA, FL 33950-6626
18536538   +JACQUELINE OBRINGER,   4690 MARINA DRIVE,   MUNHALL, PA 15120-2980
18536539   +JACQUELINE OLIVER,   P O BOX 940,   RUTLAND, MA 01543-0940
18536540   +JACQUELINE OMOGROSSO,   21 A ST,   BEAVER, PA 15009-1643
18536541   +JACQUELINE PROSSER,   75 BROAD STREET,   JEFFERSON, MA 01522-1131
18536542   +JACQUELINE RAHILLY,   99 BEMIS AVE,   CHICOPEE, MA 01020-1748
18536544   +JACQUELINE RAY,   2169 SAVANNAH RD,   ELGIN, IL 60123-2649
18536545   +JACQUELINE REGIS,   54 BATES POINT ROAD,   WEBSTER, MA 01570-3430
18536546   +JACQUELINE RISEN,   220 ASHFORD LANE,   WATERBURY, VT 05676-9082
18536547   +JACQUELINE ROSKY,   114 ZIMMERMAN ST,   N TONAWANDA, NY 14120-4710
18536548   +JACQUELINE ROSKY,   114 ZIMMERMAN STREET,   NORTH TONAWANDA, NY 14120-4710
18536549   +JACQUELINE ROSS,   561 LAKE ST,   SHREWSBURY, MA 01545-4644
18536550   +JACQUELINE ROY,   16 PINEBROOK LANE,   JEFFERSON, MA 01522-1518
18536551   +JACQUELINE RUCCI,   50 STONE SCHOOL ROAD,   SUTTON, MA 01590-2969
18536552   +JACQUELINE RYAN,   5849 SHAMROCK CT,   HAMBURG, NY 14075-4075
18536554   +JACQUELINE SANTOS,   79 CEDAR ST,   FAIRHAVEN, MA 02719-3516
18536555    JACQUELINE SCHOLMAN,   4918 HICKORY LANE,   BEAMSVILLE, ON L0R 1B5
18536556    JACQUELINE SCORCIA,   38 CURRY CRESCENT,   GEORGETOWN, ON L7G5S9
18536557    JACQUELINE SHERRY,   323 RIDGE RD,   STIRLING, ON K0K 3E0
18536558   +JACQUELINE SHRIVER,   7120 WOODS WEST AVE,   LONDON, OH 43140-9539
18536559    JACQUELINE SIMONSEN,   174 GOYER STREET,   CHATEAUGUAY, QC J6K 2L2
18536560   +JACQUELINE SKIPPER,   105 CANTWELL DR,   BUFFALO, NY 14220-2663
18536561   +JACQUELINE SKROCKI,   9 G AND S DRIVE,   DUDLEY, MA 01571-6137
18536562   +JACQUELINE SMITH,   77 W HIAWATHA DR,   POWELL, OH 43065-5107
18536563   +JACQUELINE STILLMAN,   846 MAIN ST APT 3H,   BUFFALO, NY 14202-1442
18536564   +JACQUELINE STUUT,   37506 FISK LAKE ROAD,   PAW PAW , MI 49079-8823
18536565   +JACQUELINE SUTHERLAND,   2311 OLD LAKE ROAD,   RANSOMVILLE, NY 14131-9414
18536566   +JACQUELINE SUTPHEN,   17 CASCADNAC AVE,   ESSEX JUNCTION, VT 05452-4601
18536567   +JACQUELINE SUTPHEN,   2207 ALLEN LN,   WINTER PARK, FL 32792-1182
18536568    JACQUELINE TAYLOR,   2505 HWY 5,   TROY, ON L0R 2B0
18536569   +JACQUELINE TRAN,   54 STONEHEDGE PLACE,   BOXBOROUGH, MA 01719-1900
18536570   +JACQUELINE TRIDLE,   18131 STEELE AVENUE,   PORT CHARLOTTE, FL 33948-4924
18536571   +JACQUELINE VAN HORN,   2211 BONNIE DRIVE,   STEVENSVILLE, MI 49127-9707
18536573   +JACQUELINE WANAMAKER,   1 MEADOW RUE COURT,   LEHIGH ACRES, FL 33936-7303
18536574   +JACQUELINE WYLLIE,   155 DUDLEY ROAD,   OXFORD, MA 01540-2025
18536575   +JACQUELINE YORK,   P O BOX 398,   PLACIDA, FL 33946-0398
18536576    JACQUELINE YUNDT,   104 COLONIAL CRT,   BURLINGTON, ON L7L5K8
18536577    JACQUELINE YUNDT,   104 COLONIAL CT,   BURLINGTON, ON L7L5K8
18536581   +JACQUELYN BUTLER,   102 S 2ND STREET,   SHERMAN, IL 62684-9406
18536582   +JACQUELYN COOLIDGE,   14 ALAN RD,   HUSDON , MA 01749-1001
18536583   +JACQUELYN COYLE,   68 BISSELL AVE,   DEPEW, NY 14043-2704
18536584   +JACQUELYN CROW,   911 WEST CHAMBERS,   JACKSONVILLE, IL 62650-2311
```

```
18536585    +JACQUELYN DUFFY,   11534 CAPTIVA KAY DR,   RIVERVIEW, FL 33569-2054
18536586    +JACQUELYN FOURNIER,   36 STONINGTON PLACE,   KENNEBUNK, ME 04043-6285
18536587     JACQUELYN GRATTON,   22 DUNDEE DR,   CALEDONIA, ON N3W1J8
18536588    +JACQUELYN HILL,   111 E SHORE N,   GRAND ISLE, VT 05458-2348
18536589    +JACQUELYN KRAAI,   65 ATLANTIC WAY,   NAPLES, FL 34104-4155
18536590    +JACQUELYN LAUNDRE,   24660 RIO VILLA LAKES CIRCLE,   PUNTA GORDA, FL 33950-7411
18536591    +JACQUELYN LIJEWSKI,   1300 HIGHFIELD CT,   BETHEL PARK, PA 15102-1055
18536592     JACQUELYN MILLER,   1041 PRINCESS DRIVE,   OBERLIN, PA 17113-1363
18536594    +JACQUELYN OBRIEN,   792 CARROLL STREET,   BUFFALO, NY 14210-1441
18536595    +JACQUELYN P CHARBONNEAU,   PO BOX 141,   VERGENNES, VT 05491-0141
18536596    +JACQUELYN POLK,   113 MERION CT,   GREENSBURG, PA 15601-8956
18536597    +JACQUELYN POPKO,   165 PHILLIPS AVENUE,   SWAMPSCOTT, MA 01907-1642
18536598    +JACQUELYN PRATT,   13 GEORGE STREET,   SHREWSBURY, MA 01545-4620
18536599    +JACQUELYN PRINCE,   7760 LINDEN LN,   DELAVAN, IL 61734-1731
18536600    +JACQUELYN RUSSO,   179 EAST ST.,   UPTON, MA 01568-1208
18536601    +JACQUELYN STROH,   299 BERRYMAN,   AMHERST, NY 14226-4320
18536602    +JACQUELYN TROMBLY,   PO BOX 1117,   KEENE, NH 03431-1117
18536603    +JACQUELYN VALENTINO,   5 3RD ST,   HAMPTON, NH 03842-2534
18536604    +JACQUELYN VAN DER NOOT,   1806 NEEDHAM RD,   APOPKA, FL 32712-2159
18536605    +JACQUELYN VAUGHN,   88 HIGHGROVE CT,   PAWLEYS ISLAND, SC 29585-5633
18536606    +JACQUELYN WAITE,   P O BOX 111,   MINEVILLE, NY 12956-0111
18536593    +JACQUELYNN NAYLOR,   4524 N VALLEY DR NE,   GRAND RAPIDS, MI 49525-6820
18536608     JACQUES ABDO,   25 HARVEST MOON DR,   MARKHAM, ON L3R 3N3
18536610     JACQUES ARSENAULT,   60 RAYMOND ARBOUR UNIT 103,   BLAINVILLE, QC J7C0H2
18536609     JACQUES ARSENAULT,   1467 DANTICOSTI,   BAIE-COMEAU, QC G5C 3H5
18536611     JACQUES AUTHIER,   366 MARIE VICTORIN,   BOUCHERVILLE, QC J4B 1W2
18536612     JACQUES BEAUMONT,   2664 LINCOURT,   LONGUEUIL, QC J4M 2E5
18536613     JACQUES BECHARD,   360 HYPPOLITE-DENAUT,   LAPRAIRIE, QC J5R6P1
18536614     JACQUES BELIVEAU,   18 RUE LEPINAY,   VICTORIAVILLE, QC G6P9B6
18536615     JACQUES BERGERON,   908 ANDRE-MATHIEU,   BOUCHERVILLE, QC J4B 8N9
18536616     JACQUES BERNIER,   4190 GOUIN,   MONTREAL, QC H1H1C9
18536617    +JACQUES BOISVERT,   2095 ELLERY,   PORT CHARLOTTE, FL 33952-3853
18536618     JACQUES BOISVERT,   2115 BELCOURT,   ORLEANS, ON K1C1M7
18536619     JACQUES BOULLANNE,   1834 ROBINWOOD PL,   OTTAWA, ON K1C 6L2
18536620     JACQUES BUREAU,   504 ROUTE 161,   FRONTENAC, QC G6B 2S1
18536621     JACQUES CHABOT,   41 ST PIERRE,   ST PHILIPPE, QC J0L2K0
18536622     JACQUES CHARLAND,   7 RUE DU CALVADOS,   CANDIAC, QC J5R-6H4
18536623     JACQUES CHEVRIER,   211 CH DE LA PROMENADE,   PIEDMONT, QC J0R1K0
18536624     JACQUES COLLIN,   1425 BERGAR,   LAVAL, QC H7L 4Z7
18536625     JACQUES COUTLEE,   786 AVENUE PRIEUR,   LAVAL, QC H7E 2V3
18536626     JACQUES DAGENAIS,   1665 DE LA VOLIERE,   LAVAL, QC H7L6A9
18536628     JACQUES DORE,   3087 DE CARIGNAN AVE,   MONTREAL, QC H1N2Y6
18536627     JACQUES DORE,   140 PERRON,   ST PHILIPPE, QC J0L 2K0
18536629     JACQUES DUBE,   3565 LAREAU STREET,   CARIGNAN, QC J3L 0J3
18536630     JACQUES DUBE,   378 DES JACINTHES,   STE-JULIE, QC J3E1H6
18536631     JACQUES DUMAS,   1160 RUE ALLARD,   VERDUN, QC H4H 2C8
18536632     JACQUES DUPUIS,   290 RUE ARPIN,   SOREL-TRACY, QC J
18536633     JACQUES FILION,   3271 FABIEN,   LAVAL, QC H7P 2B5
18536634    +JACQUES FRECHETTE,   101-4101 ST-MICHEL,   MONTREAL, QC H1Y3G5
18536635     JACQUES G,   4480 RUE DAUTRAY,   TERREBONNE, QC J6X 1H4
18536636     JACQUES GAGNE,   1069 JJ JOUBERT,   LAVAL, QC H7G4J5
18536637     JACQUES GARANT,   337 AVE VICTORIA,   ST-LAMBERT, QC J4P 2H7
18536638     JACQUES GAUTHIER,   2620 DES ACACIAS,   QUEBEC, QC G1M3P5
18536640    +JACQUES GILBERT,   14511 DIVOT,   INDIANTOWN, FL 34956-3679
18536639    +JACQUES GILBERT,   14511 DIVOT DR,   INDIANTOWN, FL 34956-3679
18536641    +JACQUES GILBERT,   1451 DIIVOT DR,   INDIANTOWN, FL 34956
18536642     JACQUES GIROUX,   4480 RUE DAUTRAY,   TERREBONNE, QC J6X 1H4
18536643     JACQUES JOLY,   135 FAIRWAY DRIVE,   CALLANDER, ON P0H1S0
18536644     JACQUES JOSEPH SENECHAL,   15 COUSINS STREET,   COURTICE, ON L1E 3K4
18536645     JACQUES JUTRAS,   100 PRUDHOMME,   LAVAL, QC H7K 1B4
18536646     JACQUES LAMBERT,   3350 UBALD LAFOREST,   TROIS-RIVIERES, QC G8Y 4M1
18536647     JACQUES LAPIERRE,   1300 DE MADRID,   DRUMMONDVILLE, QC J2C7L6
18536648     JACQUES LAPLUME,   17 BELAIR,   MANSONVILLE, QC J0E1X0
18536649     JACQUES LAPOINTE,   9 ST JEAN-BAPTISTE,   OKA, QC J0N-1E0
18536650    +JACQUES LAROCQUE,   3560 DE ROUEN,   TROIS-RIVIERES, QC G8Y 3P1
18536651     JACQUES LAROCQUE,   868 SEGUIN STREET,   HAWKESBURY, ON K6A 3A1
18536652     JACQUES LAVAL HUNG,   2765 OTTAWA,   BROSSARD, QC J4Y 2V7
18536653     JACQUES LEBRUN,   532 MENARD,   ST-JEAN-SUR-RICHELIEU, QC J3B1E2
18536654     JACQUES LEROUX,   17020 POST ROAD,   ST ANDREWS WEST, ON K0C 2A0
18536655     JACQUES LORANGER,   5210 MTEE ST-HUBERT,   SAINT-HUBERT, QC J3Y 1V7
18536656     JACQUES MARTIN,   29 DES TILLEULS,   STE-THERESE, QC J7E 5P6
18536657     JACQUES MICHAUD,   21 RUE ROBIN,   LAC BROME, QC J0E 1R0
18536658     JACQUES MIGNEAULT,   SAINT-EVARISTE,   MONTREAL, QC H4J2B3
18536659     JACQUES MORAIS,   10520 PLOQUIN,   MONTRAL, QC H2C 2K3
18536660     JACQUES MORENCY,   47 RENE LEVESQUE,   LAVALTRIE, QC J5T 1Z5
18536661     JACQUES OUELLETTE,   3800 RAYMOND,   TERREBONNE, QC J6Y 1B8
18536662     JACQUES PELLETIER,   206 MGR DE BELMON,   BOUCHERVILLE, QC J4B 2K9
18536663     JACQUES PELLETIER,   367-12ERUE FRENCH FOR STREET.,   LAVAL, QUEBEC H7N1S8
18536664     JACQUES PELLETIER,   367 12E RUE,   LAVAL, QC H7N 1S8
18536665    +JACQUES PICHE,   10 HEALEY,   PLATTSBURG, NY 12901-2413
```

```
18536666   +JACQUES PICHE,   93 LIGHTHOUSE,   PLATTSBURGH, NY 12901-7018
18536667    JACQUES POULIN,   2070 DES CERISIERS,   SHERBROOKE, QC J1G5A9
18536668   +JACQUES RABIDEAU,   24 COLLIGAN PT RD,   PLATTSBURGH, NY 12901-7112
18536669    JACQUES RENE,   185 DE LAUBE,   STE-MADELEINE, QC J0H 1S0
18536670   +JACQUES ROUILLARD,   16 KINGMAN STREET,   SAINT ALBANS, VT 05478-2012
18536671    JACQUES ROUSSEAU,   220 10E AVENUE,   STE ANNE DES PLAINES, QC J0N 1H0
18536672    JACQUES SIGOUIN,   115 CONTRECOEUR,   REPENTIGNY, QC J5Y-3X7
18536673    JACQUES SIMARD,   20 CHEMIN BAYON,   LORRAINE, QC J6Z 3W5
18536674   +JACQUES SJOGREN,   359 CENTRAL TURNPIKE,   SUTTON, MA 01590-2328
18536675    JACQUES THEORET,   54 DES TOURTERELLES,   BLAINVILLE, QC J7C 5T6
18536676   +JACQUES TICHE,   10 HEALEY,   PLATTSBURG, NY 12901-2413
18536677    JACQUES VALLEE,   190 MELOCHE,   STE-ANNE-DE-BELLEVUE, QC H9X 4B1
18536678    JACQUES VALLEE,   60 DUQUETTE,   REPENTIGNY, QC J5Y 3S8
18536679    JACQUES VINCENT,   8750 PLACE RIVIERA,   BROSSARD, QC J4X 1C4
18536681    JACQUES YVES RITCHOT,   478 ST-PIERRE,   L ASSOMPTION, QC J5W2C5
18536680    JACQUES YVES RITCHOT,   478 ST PIERRE,   L ASSOMPTION, QC J5W 2C5
18536682   +JACQUILINE OMOGROSSO,   21 A STREET,   BEAVER, PA 15009-1643
18536683   +JACQULYN CALLAHAN,   1570 A CR 375 E,   BETHANY, IL 61914-7027
18536684   +JACQULYN SOMMER,   774 SHERWOOD ST,   DEPEW, NY 14043-2117
18536685    JACQYELINE JACKART,   64 ABBOT DR,   HAMILTON, ON L8V 4W5
18536686    JACUELINE REID,   PO BOX 13,   WAINFLEET, ON L0S 1V0
18536687   +JACYNTE BROCHU,   52 ALLEE DES PIONNIERS,   BOUCHERVILLE, QC J4B 7Y7
18536688   +JACYNTHE BOUCHARD,   475 RANG ST-JEAN,   DOLBEAU-MISTASSINI, QC G8L5Y4
18536689   +JADA KORPI,   24 SUMMER ST,   PETERBOROUGH, NH 03458-2430
18536690   +JADVINDER BHATHAL,   3186 DORNIE RD RR5,   ALEXANDRIA, ONTARIO K0C1A0
18536691    JADWIGA NOWAK,   4947 MAXINE PLACE,   MISSISSAUGA, ON L4Z 4H9
18536692    JADWIGA PILIPCZUK,   2107 CLIFF RD,   MISSISSAUGA, ON L5A 2N6
18536693   +JAE KIM,   3312 PINE BLUFF LANE,   AZO, MI 49008-2585
18536694    JAGDAVE JOHL,   34 BASSETT AVENUE,   RICHMOND HILL, ON L4B 4J9
18536695   +JAHNAN DERSO,   322 NORTH PLAIN ST APT 2,   ITHACA, NY 14850-4057
18536696   +JAIME BLANKENSHIP,   4025 BENTWOOD DRIVE,   CANONSBURG, PA 15317-4874
18536697   +JAIME CHERWINSKI,   1065 COSENZA COURT,   EASTON, PA 18040-8095
18536698   +JAIME CONNOLLY,   102 PENNFIELD PLACE,   PITTSBURGH, PA 15220-2612
18536699   +JAIME COUILLARD,   96 BRIERWOOD,   BURLINGTON, VT 05408-2604
18536700    JAIME DOBBS,   923 DANFORTH AVE,   TORONTO, ON M4J1L8
18536701   +JAIME DRIEND,   86 ODELL RD,   SANDOWN, NH 03873-2248
18536702   +JAIME GIEK,   18 DELUCIA TERRACE,   LOUDONVILLE, NY 12211-2006
18536703   +JAIME GLYNN,   245 L ST,   SOUTH BOSTON, MA 02127-4214
18536704   +JAIME GUNTHER,   767 ST REGIS AVE,   BLOOMINGDALE, NY 12913-2114
18536705   +JAIME HUGHES,   413 PLEASANT ST,   LEICESTER, MA 01524-1221
18536706   +JAIME JALBERT,   2 SPRING ST,   SOUTHBRIDGE, MA 01550-3622
18536707   +JAIME LANGE,   140 MORGAN RD,   SCOTTSVILLE, NY 14546-9653
18536708   +JAIME MICKELSON,   10880 DEERFIELD TRAIL,   KALAMAZOO, MI 49009-6218
18536709   +JAIME MOULTON,   PO BOX 292,   JOHNSON, VT 05656-0292
18536710   +JAIME SOARES,   6100 CURRIERS RD,   ARCADE, NY 14009-9790
18536711    JAIMIE CRONE,   207 BEATTY RD,   STIRLING, ON K0K3E0
18536712   +JAIN DOREMUS,   24130 TREASURE ISLAND BLVD,   PUNTA GORDA, VT 33955-1728
18536713   +JAKE CONNER,   41 GREEN MOUNTAIN DRIVE,   SAINT ALBANS, VT 05478-5001
18536714   +JAKE DEFORGE,   BOX 69,   COLCHESTER, VT 05446-0069
18536715   +JAKE DRIEDGER,   6215 DEER RUN,   FORT MYERS 33908-5345
18536716    JAKE GUENTHER,   10 STANLEY STREET,   ST CATHARINES, ON L2M 1S6
18536717    JAKE HASSON,   489 BEVERLEY GLEN BLVD,   THORNHILL, ON L4J 7S1
18536718    JAKE NEWHOUSE,   89 OCTOBER DRIVE.,   ST.CATHARINES, ON L2N 6J4
18536719   +JAKE WILSON,   5 WOODLAND DR,   PERU, NY 12972-2613
18536720    JAKUB CIESIELSKI,   2017 LADY DI CRT,   MISSISSAUGA, ON L5K2N1
18536721   +JALDEZA OLES,   11 HUNTSBROOK RD,   QUAKER HILL, CT 06375-1010
18536722   +JAMA KEAFFABER,   1775 EAST 075 NORTH,   LAGRANGE, IN 46761-9198
18536723   +JAMAL POPAL,   7 WELBOURNE CRT,   AJAX, ON L1T4Y9
18536724   +JAME CALNON,   108 BAILEY AVENUE,   PLATTSBURGH, NY 12901-1429
18536725    JAME MUIR,   123 MILLEN RD,   STONEY CREEK, ON L8G 3G3
18536730   +JAMES A DINIERI,   5206 BRIDLE PATH LANE,   LEWISTON, NY 14092-2069
18536731   +JAMES A DUNLOP,   2100 KINGS HIGHWAY,   PORT CHARLOTTE, FL 33980-4258
18536732    JAMES A DUNLOP,   69 BRIAR RD,   BARRIE, ON L4N3M5
18536733   +JAMES A JR CARPENTER,   262 HYSKA RD,   BRONSON, MI 49028-9405
18536734   +JAMES A KROON,   6518 LILY ST,   GRANDVILLE, MI 49418-9671
18536742   +JAMES A MURPHY,   3000 WALDEN AVENUE,   DEPEW, NY 14043-2608
18536758    JAMES A WALSH,   138 BAFFIN RD,   LONDON, ON N5V1E2
18536759    JAMES A WALSH,   138 BAFFIN RD,   LONDON, ON N5V1E9
18536726   +JAMES ABBOTT,   12 MAPLE AVENUE,   SOUTH BURLINGTON, VT 05403-6911
18536727   +JAMES ABRAMCZYK,   117 ADAMS SCHOOL RD,   GRAND ISLE, VT 05458-2108
18536728   +JAMES ADEE,   4192 LEHIGHTON DOWNS DR.,   ROCKFORD, IL 61101-6063
18536729   +JAMES ADGATE,   28 CEDAR GLEN CR,   GREENFIELD, MA 01301-2552
18536735    JAMES ALBERT PARRIS,   4557 HARVARD AVE,   MONTREAL, QC H4A 2X4
18536736    JAMES ALBRECHT,   3366 ENNISKILLEN CIRCLE,   MISSISSAUGA, ON L5C 2N1
18536737   +JAMES ALDAY,   198 RAILSIDE DRIVE,   EAST LEROY, MI 49051-9500
18536740   +JAMES ALLEN,   9 LELANDVILLE ROAD,   CHARLTON, MA 01507-6715
18536738   +JAMES ALLEN,   1136 WILLIAMSVILLE RD,   BARRE, MA 01005-9581
18536741   +JAMES ALPAIO,   26267 NORTHERN CROSS ROAD,   PORT CHARLOTTE, FL 33983-6357
18536745    JAMES ANDERSON,   7 RHONDA BLVD,   BOWMANVILLE, ON L1C 3W3
18536744    JAMES ANDERSON,   40 DOGWOOD PL,   CAMBRIDGE, ON N3C 2Z4
```

```
18536743      JAMES ANDERSON,   11 GLADIATOR ROAD,   MARKHAM, ON L3P 1J1
18536746     +JAMES ANDREW,   305 CHELSEA DRIVE,   JEFFERSON HILLS, PA 15025-3037
18536747      JAMES ANGEL,   17 FEDY DR,   SAUBLE BEACH, ON N0H 2G0
18536748     +JAMES ANKROM,   5783 FINNEGAN CT,   DUBLIN, OH 43017-2625
18536749     +JAMES ANTELL III,   28 NICKLAUS CIRCLE,   SOUTH BURLINGTON, VT 05403-8015
18536750     +JAMES ARCURE,   55 GREENFIELD ST.,   WORCESTER, MA 01604-3353
18536751     +JAMES ARMSTRONG,   15 MASSACHUSETTS ST,   PLATTSBURGH, NY 12903-4301
18536753     +JAMES ARNOLD,   681 BLACKGUM RD,   PAWLEYS ISLAND, SC 29585-8023
18536752    #+JAMES ARNOLD,   10 OLD BROOK ROAD,   SHREWSBURY, MA 01545-5409
18536754     +JAMES ARONSON,   4117 NELSON COURT,   WOODRIDGE, IL 60517-1486
18536755     +JAMES ATCHISON,   673 WILDFIRE LN,   MILTON, NY 53563-1834
18536756      JAMES ATTRIDGE,   3261-2255B QUEEN STREET E,   TORONTO, ON M4E1G3
18536757      JAMES AUSTIN,   203 SEYMOUR DRIVE,   ANCASTER, ON L9G4N8
18536802     +JAMES B GILLON,   357 WASHINGTON ST 1ST FL,   TAUNTON, MA 02780-1541
18536817     +JAMES B LUISIER,   8518 PERRY RD,   ATLAS, MI 48411-7706
18536818     +JAMES B MUNGER,   39 JEFFERSON ST,   WARSAW, NY 14569-1423
18536867     +JAMES B SHENISE JR,   2 BEAVER BROOK DR,   SUSSEX, NJ 07461-4433
18536760     +JAMES BAILEY,   6 CRAB APPLE LANE,   ROCKFORD, IL 61107-1816
18536761     +JAMES BAIN,   112 PRINCESS DRIVE,   WEIRTON, WV 26062-5429
18536763     +JAMES BAKER,   346 LANSBROOK DRIVE,   VENICE, FL 34292-4611
18536764     +JAMES BALL,   3475 SOUTHWESTERN BLVD,   ORCHARD PARK, NY 14127-1507
18536765     +JAMES BALL,   47 GRAND VIEW TRAIL,   ORCHARD PARK, NY 14127-3757
18536766     +JAMES BANGS,   1452 S DEMETER DR,   FREEPORT, IL 61032-6216
18536767     +JAMES BANKOWSKI,   115 WALTON DR,   AMHERST, NY 14226-4555
18536768      JAMES BARKER,   24 PRESTON STREET,   GEORGETOWN, ON L7G 5V5
18536769     +JAMES BARNES,   14822 W HIDDEN CREEK CT,   NEW BERLIN, WI 53151-4458
18536770      JAMES BARRIAGE,   289 CUSHMAN RD UNIT 126,   NIAGARA FALLS , ON 2M6Z2
18536771     +JAMES BARRON,   99 DEER RUN LANE,   WESTFORD, VT 05494-9651
18536772     +JAMES BARTLEY,   PO BOX 310,   DERBY, VT 05829-0310
18536773     +JAMES BARTON,   2544 COTTONWOOD LANE,   NORTH PORT, FL 34289-9457
18536774     +JAMES BASHORE,   435 DURA AVE,   TOLEDO, OH 43612-2619
18536775     +JAMES BASILICO,   1497 MEDINAH LANE,   MURRELLS INLET, SD 29576-8642
18536776     +JAMES BATTISTELLA,   7001 DAWN DRIVE,   WHEATFIELD, NY 14304-4602
18536777     +JAMES BAZINET,   5001 GARRARD AVENUE,   SAVANNAH, GA 31405-2709
18536778     +JAMES BEACHELL,   286 FRANKLIN STREET,   BELCHERTOWN, MA 01007-9563
18536779     +JAMES BEAHN,   20 ANDERSON AVENUE,   WORCESTER , MA 01604-2318
18536780     +JAMES BEATY,   515 FLORAL ACRES DRIVE,   TIPP CITY, OH 45371-2943
18536781     +JAMES BEAUCHEMIN,   300 RIVER ROCK LANE UNIT1205,   MURRELLS INLET, SC 29576-9139
18536782     +JAMES BEAUREGARD,   7 MOUNTAIN AVENUE,   FITCHBURG, MA 01420-5519
18536783     +JAMES BEDNARSKI,   321 WEST GIRARD BLVD,   KENMORE, NY 14217-1838
18536785     +JAMES BELL,   210 N POLAND ST,   HEYWORTH, IL 61745-7668
18536784     +JAMES BELL,   209 BURKE AVE,   PLATTSBURG, NY 12901-5211
18536786     +JAMES BELLINA,   6998 WITMER RD,   NORTH TONAWANDA, NY 14120-1020
18536787     +JAMES BELLINO,   95 ASPEN CIRCLE,   SHELBURNE, VT 05482-4440
18536788     +JAMES BELVISO,   3003 LADYS SECRET DRIVE,   INDIAN TRAIL, NC 28079-5722
18536789     +JAMES BEMISTER,   3170 MATECUMBE KEY RD 215,   PUNTA GORDA, FL 33955-1900
18536790     +JAMES BENNETT,   6515 ELMER,   TOLEDO, OH 43615-1709
18536791     +JAMES BENNINK,   6670 PLEASANTVIEW,   PORTAGE, MI 49024-1035
18536792     +JAMES BENSON,   8241 PARKSTONE PL APT 303,   NAPLES, FL 34120-0617
18536793     +JAMES BERAN,   483 GLENHAVEN DR,   GLENSHAW, PA 15116-1921
18536794     +JAMES BERGEMAN,   5310 N AUTUMN LA,   MCFARLAND, WI 53558-8615
18536795     +JAMES BERNARD,   55 HOLT RD.,   ASHBURNHAM, MA 01430-1110
18536796     +JAMES BERTHIAUME,   22 STRATTON RD,   GRAFTON, MA 01519-1302
18536797     +JAMES BETOURNAY,   2344 MONTGOMERY DR,   BURLINGTON, ON L7P4K8
18536798     +JAMES BEVILACQUA,   PO BOX 587,   SARANAC LAKE, NY 12983-0587
18536800      JAMES BEZEMER,   262 FOXRIDGE DRIVE,   ANCASTER, ON L9G4R9
18536799      JAMES BEZEMER,   262 FOXRIDGE DRIVE,   ANCASTER, ON L9G 4R9
18536801     +JAMES BEZIO,   455 CALKINS ROAD,   PERU, NY 12972-3812
18536803     +JAMES BIANCOLO,   136 MAIN ST,   LENOX, MA 01240-2355
18536804     +JAMES BIELAWA,   19 SAGEBRUSH LANE,   LANCASTER, NY 14086-9431
18536805      JAMES BILOTTA,   13-2684 MEWBURN ROAD,   NIAGARA FALLS, ON L2E6S4
18536806     +JAMES BINA,   16 LANARK RD,   ARLINGTON, MA 02476-5710
18536807      JAMES BIRCH,   3435 TIBBETS DRIVE,   TRAVERSE CITY, MI 49696-8121
18536808     +JAMES BISHOP,   113 SANTANONI AVE,   SARANAC LAKE, NY 12983-2478
18536809      JAMES BISSON,   368 CLARENDON DRIVE,   ANCASTER, ON L9G2Y8
18536810     +JAMES BITTNER,   2382 ROSEGARDEN ROAD,   PITTSBURGH, PA 15220-4029
18536811     +JAMES BLACHOWIAK,   3914 NW 19TH STREET,   CAPE CORAL, FL 33993-3323
18536813      JAMES BLACK,   40 BARRYDALE CRESANT,   TORONTO, ON M3B3E2
18536812     +JAMES BLACK,   10408 PENSACOLA ST,   PORT CHARLOTTE, FL 33981-4732
18536814     +JAMES BLAIR,   45 MELBERRY TR,   ORCHARD PARK, NY 14127-1149
18536815     +JAMES BLEVINS,   4759 BLUESTEM RD,   ROSCOE, IL 61073-6100
18536816     +JAMES BLISS,   1491 VESTA ROAD,   WAKEMAN, OH 44889-9392
18536819      JAMES BODEN,   4511 CEDARBROOK LANE,   BEAMSVILLE, ON L0R 1B5
18536820     +JAMES BOEHLKE,   12727 N MEADOW CIRCLE W,   MEQUON, WI 53092-1184
18536821     +JAMES BOHN,   110 WATERSIDE DR,   MCMURRAY, PA 15317-2416
18536822     +JAMES BOISVERT,   69 OLD WESTBORO RD,   NORTH GRAFTON, MA 01536-1901
18536823     +JAMES BONNER,   31 1/2 WAVERLY ST,   POTSDAM, NY 13676-1728
18536824     +JAMES BOOTHBY,   4452 GRANDVIEW AVE,   HAMBURG, NY 14075-5323
18536825     +JAMES BORLAND,   505 E MONROE,   SPRINGFIELD, IL 62701-1525
18536826      JAMES BORSUM,   8698 S MADISON STREET,   CHICAGO, IL 60521
```

District/off: 0101-4          User: jr                Page 333 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18536828     JAMES BOTH,   2318E 1550N RD,   WATSEKA, IL 60970
18536827    +JAMES BOTH,   2318 E 1550 N RD,   WATSEKA, IL 60970-7540
18536829    +JAMES BOWEN,   129 S HENSON,   VILLA GROVE, IL 61956-1639
18536831    +JAMES BRADY,   8201 T DRIVE N,   BATTLE CREEK, MI 49017-9437
18536832    +JAMES BRADY,   8201 WHITE RABBIT RD,   BATTLE CREEK, MI 49017-9437
18536830    +JAMES BRADY,   407 WHITNEY ST,   NORTHBOROUGH, MA 01532-1153
18536833    +JAMES BRAGG,   206 DEPOT STREET,   BUCKFIELD, ME 04220-4341
18536835    +JAMES BRANT,   99 JENKS STREET,   BROOKVILLE, PA 15825-2313
18536836    +JAMES BRASHEAR,   7374 PERIWINKLE DIRVE,   MACUNGIE, PA 18062-8910
18536837    +JAMES BRAUN,   5 CAMELOT DRIVE,   WEST SENECA, NY 14224-4349
18536838    +JAMES BRAZIS,   7407 WATERFORD DR,   ROCKFORD, IL 61108-4492
18536839    +JAMES BREARTON,   412 BRISTLE CONE LANE,   NAPLES, FL 34113-8308
18536840    +JAMES BREEN,   5240 SW 2ND PLACE,   CAPE CORAL, FL 33914-7117
18536841    +JAMES BREEYEAR,   38 DEER RUN LANE,   WESTFORD, VT 05494-9638
18536842    +JAMES BREHM,   246 E MINGES ROAD,   BATTLE CREEK, MI 49015-4077
18536844    +JAMES BRENNAN,   16 KESTREL LANE,   AMHERST, MA 01002-2839
18536845    +JAMES BRICK,   2714 HARBORMEASTER DRIVE,   SOUTHPORT, NC 28461-8000
18536846     JAMES BRICKMAN,   4888 LEXINGTON CRESCANT,   WATERLOO, ON N2J2K8
18536847     JAMES BRIGGS,   99 CHANDOS AVE,   TORONTO, ON M6H2E7
18536848    +JAMES BRIOLA,   1773 LYNN DRIVE,   AMBRDIGE, PA 15003-1027
18536849    +JAMES BRODERICK,   5 GROSVENOR ST,   ST CATHARINES, ON L2M 3E1
18536850     JAMES BROOKS,   503 A GREENE ST,   KEY WEST, FL 33040
18536851    +JAMES BROOKS,   72 SADDLEBACK WAY,   LAKE PLACID, NY 12946-1618
18536852    +JAMES BROUGH,   22 KAREN DRIVE,   SOUTH HADLEY, MA 01075-2413
18536853    +JAMES BROWN,   1 PLEASANT ST,   KENNEBUNK, ME 04043-6865
18536858    +JAMES BROWN,   4740 E GLENNWOOD DRIVE,   DECATUR, IL 62521-5115
18536859    +JAMES BROWN,   4740 E GLENWOOD DR,   DECATUR, IL 62521-5115
18536860     JAMES BROWN,   525 BRIDGE STREET WEST,   NAPANEE, ON K7R 3L1
18536857    +JAMES BROWN,   437 N PROSPECT ST,   BOWLING GREEN, OH 43402-2022
18536856    +JAMES BROWN,   2602 104TH ST,   TOLEDO, OH 43611-2038
18536855    +JAMES BROWN,   2397 SADDLE DR,   ALLISON PARK, PA 15101-2964
18536854    +JAMES BROWN,   1 PLEASANT ST UNIT 3,   KENNEBUNK, ME 04043-6865
18536861    +JAMES BROWN JR,   1 PLEASANT ST,   KENNEBUNK, ME 04043-6865
18536862    +JAMES BRUNDAGE,   32 OLD STAGE COACH RD,   NEWTON, NJ 07860-6735
18536864    +JAMES BRUNI,   3072 E FAIRWAY CR SW,   SUPPLY, NC 28462-2121
18536863    +JAMES BRUNI,   3072 EAST FAIRWAY CIRCLE,   SUPPLY, NC 28462-2121
18536865     JAMES BRUNTON,   68 SYMONS ST,   TORONTO, ON M8V 1T9
18536866     JAMES BRUNTON,   68 SYMONS ST,   TORONTO, ON M8VIT9
18536868    +JAMES BURGE,   415 N HANNIBAL ST,   TREMONT, IL 61568-8661
18536871    +JAMES BURKE,   3923 RIVER RIDGE,   SANDWICH, ON 60548-9573
18536869     JAMES BURKE,   37 HAMILTON RD,   BARRIE, ON L4N 8Y6
18536870     JAMES BURKE,   37 HAMILTON RD,   BARRIE, ON L4N8Y6
18536872    +JAMES BURKE,   69 PROSPECT ST,   WORCESTER, MASS 01605-3061
18536873    +JAMES BURNHAM,   1657 OAKLEAF,   PITTSBURGH, PA 15237-6708
18536875     JAMES BURR,   405 23TKINGST,   CAMBRIDGE, ON N3H5L2
18536874     JAMES BURR,   405 237 KING ST,   CAMBRIDGE, ON N3H5L2
18536876     JAMES BURRISON,   342 SOUTH MILL STREET,   RIDGEWAY, ON L0S 1N0
18536877    +JAMES BURRITT,   265 EAST ST,   HUNTINGTON, VT 05462-9715
18536879     JAMES BUSBY,   31 HAMPTON COURT,   ST GEORGE, ON N0E 1N0
18536880    +JAMES BUSH,   8082 COPPER OAKS ST,   PORTAGE, MI 49002-5893
18536881    +JAMES BUTKOVIC,   34870 LAKEVIEW DR,   SOLON, OH 44139-2026
18536882    +JAMES BUZZARD,   60 SUN VALLEY,   GLEN DALE, WV 26038-1222
18536883    +JAMES BYRGE,   28 ILLINI DRIVE,   LINCOLN, IL 62656-9109
18536954    +JAMES C PEREIRA,   1041 N CEDAR ST,   LANSING, MI 48906-5212
18536955    +JAMES C PEREIRA,   1718 ELMWOOD RD,   LANSING, MI 48917-1550
18536956    +JAMES C PEREIRA SU,   1041 M CEDAR ST,   LANSING, MI 48906-5212
18536962    +JAMES C RUNDELL,   26 ANGELL HILL ROAD,   CHATHAM, NY 12037-2703
18536885    +JAMES CAIRNS,   264 STAFFORD ST,   CHARLTON, MA 01507-1625
18536884    +JAMES CAIRNS,   264 STAFFORD STC,   CHARLTON, MA 01507-1625
18536886    +JAMES CAISSE,   366 NEESES LANE,   THE VILLAGES, FL 32162-8752
18536887    +JAMES CALANDRA,   7 SPICEBUSH LANE,   WILLIAMSVILLE, NY 14221-1782
18536888    +JAMES CALCAGNI,   4300 WESTFORD PLACE,   CANFIELD, OH 44406-7012
18536889    +JAMES CALHOUN,   PO BOX 3741,   STOWE, VT 05672-3741
18536890     JAMES CALLAGHAN,   10 LITTLE FORKS SQUARE,   ST CATHARINES, ON L2N5R8
18536891    +JAMES CALLAWAY,   313 BLAIR LANE,   LANARK, IL 61046-9771
18536892    +JAMES CAMPBELL,   2610 SECOND ST,   MOUNDSVILLE, WV 26041-1229
18536894    +JAMES CAMPBELL,   PO BOX 57,   NEWTONVILLE, NY 12128-0057
18536893    +JAMES CAMPBELL,   43501 DUANE LANE,   PAW PAW, MI 49079-9768
18536895    +JAMES CANFIELD,   6 NW HAZEL DELL,   SPRINGFIELD, IL 62703-5275
18536896    +JAMES CANFIELD,   6 NW HAZFL DELL,   SPRINGFIELD, IL 62703-5275
18536897    +JAMES CANTWELL,   2007 PURCELL LANE,   CHARLESTON, SC 29492-8414
18536898    +JAMES CAPES,   9834 WILDGINGER DRIVE,   FORT MYERS, FL 33919-4929
18536899    +JAMES CAPRIO,   3091 2ND AVE,   GRAND ISLAND, NY 14072-1556
18536900    +JAMES CARHART,   18 CANNONGATE RD,   TYNGSBOROUGH, MA 01879-1431
18536901    +JAMES CARLETON,   90 SONIA DRIVE,   MARLBORO, MA 01752-4927
18536902    +JAMES CARLIN JR,   PO BOX 3374,   SPRINGFIELD, MA 01101-3374
18536903    +JAMES CARLIN JR,   32 KING DR,   WILBRAHAM, MA 01095-1207
18536904    +JAMES CARLO,   12 BEAMAN RD,   STERLING, MA 01564-2701
18536905    +JAMES CARLSON,   18 BUTTONRIDGE PL,   MT ZION, IL 62549-1022
18536906    +JAMES CARNEY,   200 FRENCH ROAD,   WEST SENECA, NY 14224-1315
```

District/off: 0101-4          User: jr              Page 334 of 942        Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18536907   +JAMES CARNIVALE,   320 SUNNYHILL RD,   LUNENBURG, MA 01462-2046
18536908   +JAMES CARPENTER,   4234 ESTATE DRIVE,   CONWAY, SC 29526-5302
18536909   +JAMES CARR,   4901 S CATHERINE ST,   PLATTSBURGH, NY 12901-3604
18536910   +JAMES CARTER,   1501C PEACH TREE LANE,   OCALA, FL 34472-3265
18536911   +JAMES CARTER,   591 LAKESHORE RD,   WEST CHAZY, NY 12992-1803
18536912    JAMES CASSIDY,   255 DUFFERIN AVE,   BRANTFORD, ON N3T4S1
18536913   +JAMES CASTELLETTI,   5771 WAGON FORD ROAD,   CHATHAM, IL 62629-8734
18536914   +JAMES CAVANAUGH,   2760 CLEAR LAKE ROAD,   GRASS LAKE, MI 49240-9277
18536915   +JAMES CECCHINI,   3868 DARLENE RD,   MIDDLEBURG, FL 32068-7215
18536916    JAMES CERSWELL,   4657 7TH LINE RR1,   BEETON, ON L0G 1A0
18536917   +JAMES CHAISSON,   48 BOOT POND RD,   PLYMOUTH, MA 02360-3102
18536918   +JAMES CHAMBERLIN,   770 E HICKORY GROVE,   PORT CLINTON, OH 43452-9061
18536919    JAMES CHANDLER,   40 HEADLANDS CRESCENT,   WHITBY, ON L1R 1Z9
18536920    JAMES CHANNER,   51 FALCON COURT,   CAMBRIDGE, ON N1T1P2
18536921   +JAMES CHAPLICK,   41 ELIOT STREET,   SHERBORN, MA 01770-1540
18536922   +JAMES CHAVANNE,   77 KENTON PLACE,   HAMBURG, NY 14075-4307
18536923   +JAMES CHIDESTER,   3445 WOODLEY RD,   TOLEDO, OH 43606-1270
18536924   +JAMES CHILLERI,   PO BOX 322,   BARRE, MA 01005-0322
18536925   +JAMES CHODL,   5638 SADDLECLUB,   KALAMZAOO, MI 49009-8959
18536926   +JAMES CICIO,   22OLD STAFFORD,   CHARLTON, MA 01507-1651
18536927   +JAMES CLAPP,   10 MARCH STREET,   WORCESTER, MA 01604-2926
18536929   +JAMES CLARK,   358 SOUTH GROVE STREET,   EAST AURORA, NY 14052-2966
18536930   +JAMES CLARK,   6261 VALHALLA DRIVE,   LOVES PARK, IL 61111-3460
18536928   +JAMES CLARK,   151 HAYES RD,   ROCKY HILL, CT 06067-1009
18536931   +JAMES CLARKE,   34 BIGELOW ROAD,   SOUTHBOROUGH, MA 01772-1020
18536932   +JAMES CLAUSSEN,   1316 MASSEY LANE,   JACKSONVILLE, IL 62650-6119
18536933   +JAMES CLEAR,   8450 FREDONIA-STOCKTON RD,   FREDONIA, NY 14063-9523
18536934   +JAMES COENE,   904 LOTHARIO CIRCLE,   WEBSTER, NY 14580-2576
18536935   +JAMES COFFMAN,   9911 WOODLAWN DR,   PORTAGE, MI 49002-7221
18536936   +JAMES COLT,   4365 HOMESTEAD LANE,   CLARENCE, NY 14031-2324
18536937   +JAMES CONLON,   5224 RT 98,   GREATVALLEY, NY 14741-9804
18536938   +JAMES CONSTABLE,   1046 HIGHWAY 8,   STONEY CREEK, ON L8E 5H9
18536939   +JAMES CONWAY SR,   5058 BIGFORD ROAD,   MEDINA, NY 14103-9717
18536940   +JAMES COOK,   283 VIRGO DRIVE,   GROTON, CT 06340-2448
18536941   +JAMES COPP,   1731 HOMEWOOD AVENUE,   SPRINGFIELD, IL 62704-4853
18536942   +JAMES COPPER,   16 CIRCLE DRIVE,   HATFIELD, MA 01038-3801
18536943    JAMES CORKERY,   6092 TRILLIUM CRES,   NIAGARA FALLS, ON L2G 7T1
18536945   +JAMES CORNELL,   497 WURLITZER DRIVE,   NORTH TONAWANDA, NY 14120-2328
18536944   +JAMES CORNELL,   462 PINEWOOD CIRCLE,   PORTAGE, MI 49002-7135
18536947   +JAMES CORSTANGE,   8861 TAMARISK CIRCLE,   RICHLAND, MI 49083-8607
18536948   +JAMES COTTERILL,   12345 LAKE FOREST LANE,   LYNDONVILLE, NY 14098-9327
18536949   +JAMES COURTNEY,   102 LOVELL ST,   WORCESTER , MA 01603-2517
18536950   +JAMES COURVILLE,   291 OFORD ST N,   AUBURN, MA 01501-1524
18536951   +JAMES COX,   4085 BRIGHTON BUNKER HILL RD,   BRIGHTON, IL 62012-2735
18536952   +JAMES COYLE,   1345 MILITARY ROAD,   KENMORE, NY 14217-1528
18536953   +JAMES COZZI,   1S276 REVERE HOUSE LANE,   GENEVA, IL 60134-4805
18536957    JAMES CRAIGEN,   712 TULIP CRT,   OSHAWA, ON L1G3C6
18536958   +JAMES CRANFORD,   5605 CORSICA PLACE,   VERO BEACH, FL 32967-7656
18536959   +JAMES CRONAN,   213 CROSSFIELD DRIVE,   COLCHESTER, VT 05446-9621
18536960   +JAMES CRONAN,   332 WEST LAKESHORE DRIVE,   COLCHESTER, VT 05446-9579
18536961    JAMES CROWTHER,   511 Buchanan Cr,   Ottawa, ON K1J7V2
18536963    JAMES CUMMING,   88 TAMBLYN CRESCENT,   KANATA, ON K2L3A4
18536964    JAMES CURRIE,   7 CASTLEMERE COURT,   ST CATHARINES, ON L2N 5V1
18536965   +JAMES CURRIER,   153 NELSON RD,   PLATTSBURGH, NY 12901-6396
18536966   +JAMES CURTISS,   307 FAIRLANE AVE,   TONAWANDA, NY 14150-7219
18536967   +JAMES CURTO,   311 SHADY PLACE,   DAYTONA BEACH, FL 32114-6007
18536968   +JAMES CZORA,   285 GENEVA ROAD,   EAST AUROR, NY 14052-2956
18536979   +JAMES D BARNES,   781 SHORE AIRPORT RD,   TICONDEROGA, NY 12883
18536980   +JAMES D BUNTING,   6245B COPPER LEAF LN,   NAPLES, FL 34116-6751
18536981   +JAMES D DUSCHEN,   9368 ELLINWOOD ROAD,   CORFU, NY 14036-9627
18537006   +JAMES D KOELLER,   22239 245TH AVE,   NEW CANTON, IL 62356-3100
18536969    JAMES DALBENZIO,   414-74THST,   NIAGARA FALLS, NY 14304
18536970    JAMES DALLI,   81 COLONEL BUTLER DRIVE,   MARKHAM, ON L3P6A7
18536971   +JAMES DALY,   471 OVERLOOK DR,   WINTERSVILLE, OH 43953-7418
18536972   +JAMES DANSART,   1587 SWEETWATER,   METAMORA 61548-7846
18536973   +JAMES DANSART,   1587 SWEETWATER,   METAMORA, IL 61548-7846
18536974   +JAMES DASCHBACH,   7911 UNION AVE,   PITTSBURGH, PA 15218-1808
18536975   +JAMES DAVIDSON,   6710 RICHARDSON ROAD,   VICTOR, NY 14564-9711
18536976    JAMES DAVIES,   80 GATWICK AVENUE,   TORONTO, ON M4C1W5
18536977   +JAMES DAVIS,   8089 DORSEY MILL ROAD,   HEATH, OH 43056-9328
18536978   +JAMES DAVY,   7911 BEVELHYMER RD,   WESTERVILLE, OH 43081-9797
18536982   +JAMES DEAL,   159 S LAKE DOSTER DRIVE,   PLAINWELL, MI 49080-9115
18536983   +JAMES DEAN,   198 LAKESHORE DR,   ASHBURNHAM, MA 01430-1093
18536984    JAMES DEAN,   3 REILLY''S RUN,   MINESING, ONTARIO L0L1Y3
18536985   +JAMES DEANGELIS,   4-2 TUCK FARM ROAD,   AUBURN, MA 01501-2497
18536986   +JAMES DEFILIPPO,   22010 RT 19 PERRY HWY,   ZELIENOPLE, PA 16063
18536987   +JAMES DEFOSSE,   46 DANSOM RD,   WORCESTER, MA 01602-1213
18536988   +JAMES DELABARRE,   127 E PARK ST,   VICKSBURG, MI 49097-1326
18536989   +JAMES DELABARRE JR,   127 E PARK ST,   VICKSBURG, MI 49097-1326
18536990   +JAMES DELLA,   2110 7TH AVE,   ALTOONA, PA 16602-2242
```

```
18536991   +JAMES DEMAAGD,   3172 OAKDALE,   HICKORY CORNERS, MI 49060-9318
18536992   +JAMES DEMING,   155 ROYALSTON ROAD,   WARWICK, MA 01378-7804
18536993   +JAMES DEMONTE,   265 SOMMER ST,   N TONAWANDA, NY 14120-6917
18536994   +JAMES DENUBILA,   206 BEAMAN ROAD,   PRINCETON, MA 01541-1112
18536995   #+JAMES DESANTIS,   15 BLANTYRE ROAD,   MALDEN, MA 02148-1711
18536998   +JAMES DEVENEY,   7755 RAYMARY STREET,   BOKEELIA, FL 33922-1902
18536997   +JAMES DEVENEY,   131 DULLES,   BATTLE CREEK, MI 49014-7807
18536999   +JAMES DEVITT,   62 PARKVIEW RD,   RUSHVILLE, IL 62681-1204
18537000   +JAMES DICENTES,   1 GOLDEN ROAD,   LEICESTER, MA 01524-1275
18537001    JAMES DICKSON,   595 LANCASTER ST W,   KITCHENER, ON N2K1M5
18537002   +JAMES DIGIORNO,   25 WHITLA DRIVE,   WORCESTER, MA 01604-1347
18537003   +JAMES DILLEY,   4105 E CR 540A,   LAKELAND, FL 33813-3999
18537004   +JAMES DINKEL,   2208 ALTAVIEW AVE,   PGH, PA 15226-1602
18537005    JAMES DIXON,   894 NORSAN CT,   NEWMARKET, ON L3X1K9
18537007   +JAMES DOEDTMAN,   5 BRIARWOOD,   ROCHESTER, IL 62563-9518
18537008   +JAMES DOHERTY,   86 LAKESIDE DR.,   SHREWSBURY, MA 01545-4545
18537009   +JAMES DOLD,   629 4TH ST,   VERONA, PA 15147-1326
18537010   +JAMES DOMMER,   335 ELLICOTT ST,   BATAVIA, NY 14020-3646
18537011    JAMES DONNELLY,   281 BOUL ST JEAN,   POINTE CLAIRE, QC H9R 3J1
18537012   +JAMES DONOVAN,   157 FISKE ST,   TEWKSBURY, MA 01876-1119
18537013   +JAMES DORSCH,   207 MEAD ST APT 2,   NORTH TONAWANDA, NY 14120-4428
18537014   +JAMES DOSTIE,   5329 SW 16TH PL,   CAPE CORAL, FL 33914-6804
18537015   +JAMES DOTSON,   301 UNION DR.,   LAKELAND , FL 33805-1851
18537016   +JAMES DOUGLAS,   117 FIR ST,   INDIANA, PA 15701-8468
18537017   +JAMES DOWDY,   PO BOX 186,   EDINBURG, IL 62531-0186
18537018    JAMES DOWNES,   61 PERMILLA STREET,   ST CATHARINES, ON L2S 2G4
18537019   +JAMES DOWNIE,   1743-SHADY LEAF DR,   VALRICO, FL 33596-6130
18537021   +JAMES DRAKE,   P O BOX 248,   SCHOOLCRAFT, MI 49087-0248
18537020   +JAMES DRAKE,   5333 FAWN LAKE RD,   SHELBYVILLE, MI 49344-9630
18537023   +++JAMES DRAY,   558 UTAH LN,   CHESTER WV  26034-1568
            (address filed with court: JAMES DRAY,   600 GEORGIA AVE,   CHESTER, WV 26034)
18537024   +JAMES DRIKAKIS,   353 HELMER ROAD N,   SPRINGFIELD, MI 49037-7777
18537025   +JAMES DRURY,   1018 CANYON RIDGE DR,   BROAD BROOK , CT 06016-5605
18537027   +JAMES DUCHARME,   414 FOREST LANE,   KISSIMMEE, FL 34746-4912
18537028   +JAMES DUFFY,   44 BRUCEWOOD DRIVE,   MT LEBANON, PA 15228-2113
18537029    JAMES DUGGAN DUGGAN,   140 PROSPECT AVE,   HAMBURTG, NY 14075
18537031   +JAMES DUMPHY,   771 SIEST KEY TR,   DEERFIELD BCH, FL 33441-7778
18537030   +JAMES DUMPHY,   771 SEISTA KEY TRAIL 1018,   DEERFIELD BCH, FL 33441-7794
18537036   +JAMES DUNN,   PO BOX 585,   PECATONICA, IL 61063-0585
18537035   +JAMES DUNN,   PO BOX 478,   SHABBONA, IL 60550-0478
18537034   +JAMES DUNN,   87 FRENCH HILL RD,   ST ALBANS, VT 05478-8040
18537032   +JAMES DUNN,   3400 N OCEAN DR PH2,   SINGER ISLAND, FL 33404-3279
18537033    JAMES DUNN,   41 RUGBY PLACE,   MONTREAL WEST, QC H4X 1C5
18537037   +JAMES DURKEE,   95 CENTER ROAD,   DUDLEY, MA 01571-6314
18537038   +JAMES DUTTING,   106 MOORELAND AVE,   LEOMINSTER, MA 01453-2432
18537042   +JAMES E HANDFIELD,   5 THEMELI COURT,   NOTRH OXFORD, MA 01537-1026
18537043   +JAMES E HILL,   BX 68,   HASKINS, OH 43525-0068
18537045   +JAMES E LANEY,   928 WRIGHT AVE,   TOLEDO, OH 43609-3024
18537052   +JAMES E REID,   68 OXFORD ST,   AUBURN, MA 01501-1727
18537055    JAMES E RYAN,   3462 BRISTOL DRIVE,   BURLINGTON, ON L7M1Z1
18537039    JAMES EASO,   36 CULLUM DRIVE,   CARLISLE, ON L0R1H2
18537040   +JAMES EDGAR,   1848 SAN TROVASO WAY,   VENICE, FL 34285-4580
18537041   +JAMES EDWARD WALKER,   1066 WEST SOUTH STREET,   GIRARD, IL 62640-8533
18537044   +JAMES EJBISZ,   15 LORETTO DR,   CHEEKTOWAGA, NY 14225-2024
18537046   +JAMES ELDER,   37 FOUR SISTERS ROAD,   S BURLINGTON, VT 05403-8124
18537047   +JAMES ELLERMAN,   1014 - 250 COUNTRY HILL DRIVE,   KITCHENER, ON N2E 3L9
18537048   +JAMES ELLIS,   420 HANSEN AVENUE,   LYNDORA, PA 16045-1608
18537049   +JAMES ELLS,   PO BOX 3,   SPOFFORD, NH 03462-0003
18537050   +JAMES ENGLER,   PO BOX 1745,   UTICA, NY 13503-1745
18537051    JAMES ENTWISTLE,   566 NORMANDY LANE,   DELRAY, FL 33484
18537054   +JAMES ERVIN,   211 EAST MADISON ST,   AUBURN, IL 62615-1518
18537056   +JAMES ESCAMILLA,   487 PORTAGE ST,   KALAMAZOO, MI 49007-5321
18537057   +JAMES ESPOSITO,   656 MEADOWBROOK LN,   CALABASH, NC 28467-1749
18537059   +JAMES ESTELL,   28080 72ND STREET,   COVERT, MI 49043-9504
18537078   +JAMES F LEMANSKI,   5444 FRANCIS PIPKIN RD,   LAKELAND, FL 33813-2638
18537060   +JAMES FAHEY,   35 LUTHERAN DR,   NASHUA, NH 03063-2921
18537061   +JAMES FAHEY,   6 CAROLINE DRIVE,   BELLINGHAM, MA 02019-1325
18537062   +JAMES FALZONE,   4410 ALTHEA WAY,   PALM BEACH GARDENS, FL 33410-5410
18537063   +JAMES FARBER,   1415 MOUNTAIN CHURCH RD,   MIDDLETOWN, MD 21769-7312
18537064   +JAMES FARINA,   30 BISHOP STREET,   WATERFORD, CT 06385-2506
18537065   +JAMES FARREA,   1060 MIDDLE ROAD,   PORTSMOUTH, RI 02871-2247
18537066    JAMES FAWTHROP,   1724 BLAKELY DR,   CORNWALL, ON K6J 5L3
18537067    JAMES FAWTHROP,   1724 BLAKELY DRIVE,   CORNWALL, ON K6J5L3
18537068   +JAMES FAY,   39 TYLER DRIVE,   ESSEX JUNCTION, VT 05452-4698
18537069   +JAMES FERGUSON,   208 1/2 MORTON STREET,   NEW EAGLE, PA 15067-1306
18537070   +JAMES FERRARO,   279 WHEELER ROAD,   MARSTONS MILLS, MA 02648-1139
18537071    JAMES FERRIER,   119 STEEL STREET,   BARRIE, ON L4M2G3
18537072   +JAMES FILLINGER,   181 WHITE BELL CIRCLE,   WELLSBURG, WV 26070-1248
18537073   +JAMES FINELLO,   1919 WOODSIDE ROAD,   GLENSHAW, PA 15116-2112
18537074   +JAMES FISCHER,   1667 PINE LAWN DRIVE,   TOLEDO, OH 43614-3324
```

```
18537075    +JAMES FISHER,   11 IRONSIDE DR,   HASTINGS, MI 49058-2062
18537076    +JAMES FLAHERTY,   314 SOUTH STREET,   AUBURN, MA 01501-2729
18537077    +JAMES FLEETWOOD,   14635 PAUL REVERE LOOP,   NORTH FORT MYERS, FL 33917-9050
18537079     JAMES FOCKLER,   55 IANSON DRIVE,   GREENBANK, ON L0C1B0
18537080    +JAMES FOLEY,   2 LONGMEADOW AVENUE,   WORCESTER, MA 01606-2110
18537081    +JAMES FORD,   7 OLD STATE ROAD,   AUSABLE CHASM, NY 12911-1705
18537082    +JAMES FORT,   124 NW 26TH STREET,   OAK ISLAND, NC 28465-7515
18537083    +JAMES FOURNIER,   323 ROYALSTON ROAD,   FITZWILLIAM, NH 03447-3434
18537084    +JAMES FRAGNITO,   4013 OLD STONE LANE,   CAMILLUS, NY 13031-9504
18537085     JAMES FRANKS,   31 FLAREMORE,   TORONTO, ON M2K1V2
18537086    +JAMES FRASER,   11 WEIR RD,   WALTHAM, MA 02451-2132
18537087    +JAMES FRICK,   493 MAIN STREET,   WEST SENECA, NY 14224-2928
18537088    +JAMES FRY,   8061 SAWYER CIRCLE,   NORTH PORT, FL 34288-3115
18537089    +JAMES FUES,   8273 COWAN LAKE DRIVE NE,   ROCKFORD, MI 49341-8017
18537090    +JAMES FUES,   8273 COWAN LK NE,   ROCKFORD, MI 49341-8017
18537091    +JAMES FULCINTI,   105 TWIN OAKS DR,   BEAVER FALLS, PA 15010-8470
18537092     JAMES GABEL,   37 CASTLE DR,   BARRIE, ON L4N1P9
18537093    +JAMES GALEK,   6347 SHALIMAR STREET,   PORT CHARLOTTE, FL 33981-6204
18537094    +JAMES GALLAGHER,   36 BOYDEN STREET,   WORCESTER, MA 01610-2932
18537095    +JAMES GALLAGHER,   70 HAVELOCK DRIVE,   ROCHESTER, NY 14615-1106
18537096    +JAMES GALLIGAN,   9 BRIARCLIFF LN,   PAXTON, MA 01612-1431
18537097    +JAMES GALOPPO,   10675 HOLLOW BAY TERRACE,   WEST PALM BEACH, FL 33412-3032
18537098    +JAMES GAMMONS,   4446 MARIN HARBOR,   PORT CLINTON, OH 43452-3093
18537099    +JAMES GARDNER,   1068 WEST BOYLSTON STREET,   WORCESTER, MA 01606-1100
18537100    +JAMES GARVEY,   8195 GOLDEN OAK CIRCLE,   WILLIAMSVILLE, NY 14221-8503
18537101    +JAMES GASBARRE,   4453 WILLOW ROAD,   WILSON, NY 14172-9525
18537102     JAMES GATSCHENE,   218 COL DOUGLAS CRESC,   BROCKVILLE, ON K6V 6V7
18537103    +JAMES GATTO,   4830 ISHERWOOD DR,   NIAGRA FALLS, NY 14305-1373
18537104    +JAMES GAUVIN,   771 HELMS WAY,   CONWAY, SC 29526-9061
18537105    +JAMES GEHRIG,   110 BUNKER HILL DRIVE,   MCMURRAY, PA 15317-3634
18537106    +JAMES GEORGE,   421 STICKNEY HILL ROAD,   UNION, CT 06076-4623
18537107    +JAMES GEORGES,   962 LINFIELD DRIVE,   SOUTHPARK, PA 15129-8953
18537108    +JAMES GIALLELLA,   15 ADMIRAL ROAD,   BUFFALO, NY 14216-2509
18537109    +JAMES GIBLIN,   10 SUNSET RD,   WESTMINSTER, MA 01473-1311
18537110    +JAMES GIBSON,   35 SUNSET,   ORCHARD PARK, NY 14127-2518
18537111     JAMES GILBERT,   258 RUMSEY RD,   TORONTO, ON M4G1P9
18537112     JAMES GILCHRIST,   30 BELVEDERE BLVD,   TORONTO, ON M8X 1K1
18537114     JAMES GILLESPIE,   82 SHERWOOD RD E.,   AJAX, ON L1T 2Z2
18537113    +JAMES GILLESPIE,   336 STONEYBROOKE DRIVE,   CHESWICK, PA 15024-1364
18537115    +JAMES GILLIG,   2127 NORTH CARRIAGE LANE,   PORT CLINTON, OH 43452-2911
18537116    +JAMES GILLIS,   2624 WARM SPRINGS LANE,   CONWAY, SC 29527-3019
18537117     JAMES GIOVINAZZO,   19 RICHWILL ROAD,   HAMILTON, ON L9C1R8
18537118    +JAMES GLEICH,   151 ROOSEVELT PLACE,   PALISADES PARK, NJ 07650-1152
18537119    +JAMES GLOWNIA,   435 WEST 54 ST,   NEW YORK, NY 10019-4579
18537120    +JAMES GOEDKEN,   689 THOMPSONS WAY,   INVERNESS, IL 60067-4778
18537121    +JAMES GOODFRIEND,   71 BRANDYWINE ROAD,   SKILLMAN, NJ 08558-1603
18537122     JAMES GORWILL,   2414 NICHOLS DR,   OAKVILLE , ONTARIO L6H6T2
18537123     JAMES GOWRIE,   18 SANDY ROW,   BRANTFORD, ON N3T5Z4
18537124    +JAMES GRACE,   343 NORTH MAIN STREET,   NORTH BROOKFIELD, MA 01535-2008
18537125     JAMES GRADNIK,   3204 CHARTIERS AVENUE,   PITTSBURGH, PA 15204-2128
18537126    +JAMES GRAFFRATH,   2688 PIXLEY HILL,   WELLSVILLE, NY 14895-9514
18537127    +JAMES GRAWE,   504 DONEGAL DR,   QUINCY, IL 62305-0909
18537128    +JAMES GRAY,   65 UMBER CT,   FORT MYERS, FL 33912-2139
18537129    +JAMES GRAY,   9179 HIGHLAND VIEW DRIVE,   KALAMAZOO, MI 49009-7589
18537130    +JAMES GREEN,   3164 LINKSLAND RD,   MT PLEASANT, SC 29466-8975
18537131    +JAMES GREENE,   1477 MONTGOMERY RD,   EAST BERKSHIRE, VT 05447-9725
18537132    +JAMES GREENE,   9 PURITAN PL,   ORCHARD PARK, NY 14127-4613
18537134     JAMES GREENWOOD,   65 DUNN ST,   OAKVILLE, ON L6J 3C5
18537133     JAMES GREENWOOD,   2999 JAMES SNOW PKWY,   MILTON, ON L9T 5G3
18537135     JAMES GREER,   66 REDWAY RD.,   GRAND ISLAND, NY 14072-2706
18537136     JAMES GREGG,   2-510 FREDERICK ST,   KITCHENER, ON N2B3R1
18537137    +JAMES GROVE,   PO BOX 610,   NAPLES, NY 14512-0610
18537139    +JAMES GRYCK,   412 SCOTSDALE DRIVE,   MOON TOWNSHIP, PA 15108-9609
18537140    +JAMES GUCKER,   5855 COUNTY HIGHWAY 2,   MCCUTCHENVILLE, OH 44844-9723
18537141    +JAMES GUILMETTE,   2154 SHELDON RD,   SAINT ALBANS, VT 05478-9719
18537142    +JAMES GUSHA,   91 CAMPBELL STREET,   RUTLAND, MA 01543-1600
18537181    +JAMES H FITZGERALD,   1533 CR 375E,   BETHANY, IL 61914-7048
18537143    +JAMES HAGENBARTH,   1375 WILSON ROAD,   SAINT JOSEPH, MI 49085-9104
18537144    +JAMES HAGER,   22 FLORENTINE GARDENS,   SPRINGFIELD, MA 01108-2508
18537145    +JAMES HAINEN,   12893 BAYVIEW DRIVE,   VICKSBURG, MI 49097-1053
18537146    +JAMES HAJEK,   3524 SANDWOOD DRIVE,   SPRINGFIELD, IL 62711-5646
18537147    +JAMES HAKEWILL,   40 RUNNYMEDE RD,   ROCHESTER, NY 14618-2738
18537149    +JAMES HALL,   452 ROSE APPLE CIRCLE,   PORT CHARLOTTE, FL 33954-2900
18537148    +JAMES HALL,   1917 SEMINARY RD,   MILAN, OH 44846-9472
18537150     JAMES HALT,   11 DANBURY LANE,   KENMORE, NY 14217-2101
18537151   +++JAMES HALTERMAN,   1741 PARADISE TRL,   EAST STROUDSBURG PA  18301-9190
              (address filed with court: JAMES HALTERMAN,    400 ANALOMINK RD,   EAST STROUDSBURG, PA 18301)
18537153     JAMES HAMILTON,   PO BOX 817,   BELOIT, WI 53512-0817
18537152    +JAMES HAMILTON,   130 CLOVER STREET,   WORCESTER  01603-1749
18537154    +JAMES HANDFIELD,   5 THEMELI COURT,   NORTH OXFORD, MA 01537-1026
```

```
18537155    +JAMES HANLEY,    1869 BIG HOLLOW RD,    STARKSBORO, VT 05487-7263
18537156    +JAMES HANNON,    5 OLD BARGE DR,    PAWLEYS ISLAND, SC 29585-6345
18537157    +JAMES HARB,    41 PRESIDIO PLACE,    WILLIAMSVILLE, NY 14221-3723
18537158     JAMES HARDING,    127 NELSON STREET,    OAKVILLE, ON L6L3J1
18537160     JAMES HARMON,    290 PARK ROAD,    OTTAWA, ON K1M0E1
18537159     JAMES HARMON,    116 LISGAR STREET,    OTTAWA, ON K2P0C2
18537161    +JAMES HARPER,    63 OVERHILL ROAD,    WARREN, RI 02885-2906
18537162    +JAMES HARRIS,    1050N 700E,    ANGOLA, IN 46703-9257
18537163    +JAMES HARRIS,    26168 WILLOWBEND RD,    PERRYSBURG, OH 43551-9534
18537164    +JAMES HARRISON,    2100 KINGS HWY LOT 814,    PORT CHARLOTTE, FL 33980-4246
18537165    +JAMES HARTMANN,    424 NE 28 RD,    BOCA RATON, FL 33431-6831
18537166     JAMES HARTWELL,    1343 FREEPORT DRIVE,    MISSISSAUGA, ON L5C 1S5
18537168    +JAMES HARVEY,    508 KANDYCE DRIVE,    CRANBERRY TWP, PA 16066-7418
18537167     JAMES HARVEY,    212 PINEDALE DRIVE,    KITCHENER, ON N2E 1K3
18537169    +JAMES HASH,    3770 VILLA ROSA DRIVE,    CANFIELD, OH 44406-8070
18537170    +JAMES HAUTALA,    10 KEMBLE DR,    SHREWSBURY, MA 01545-1690
18537171    +JAMES HAWKES,    49 PROSPECT ST,    AGAWAM, MA 01001-1402
18537172     JAMES HAWTIN,    91 WESTWOOD AVE,    TORONTO, ON M4K2A9
18537173     JAMES HAYWARD,    422 PILON STREET,    VAUDREUIL-DORION, QC J7V9K9
18537174    +JAMES HAZELWOOD,    2240 OAKHILL DR,    DELAND, FL 32720-8681
18537175    +JAMES HEALEY,    PO BOX 7,    GUSTAVUS, AK 99826-0007
18537176     JAMES HEASLIP,    432 PINE COVE ROAD,    BURLINGTON, ON L7N1W5
18537177    +JAMES HEIGHWAY,    7630 18TH ST. N,    ST. PETERSBURG, FL 33702-4932
18537178    +JAMES HENDERSON,    18801 FOX CHASE COURT,    PARKTON, MD 21120-9062
18537179    +JAMES HENNIG,    812 RICKARD RD,    SPRINGFIELD, IL 62704-1030
18537180    +JAMES HERLIHY III,    152 WINIFRED AVE,    WORCESTER, MA 01602-1553
18537182    +JAMES HICKEY,    126 RUSHDALE DRIVE,    HAMILTON, ON L8W2Z3
18537183     JAMES HILBOLDT,    136 EAST MICHIGAN AVE,    KALAMAZOO, MI 49007-3936
18537186    +JAMES HILL,    585 PARK AVE,    WORCESTER, MA 01603-2911
18537185     JAMES HILL,    40 PARK TRAIL,    MIDHURST, ON L0L1X1
18537184    +JAMES HILL,    12 LAURIE AVENUE,    SAINT ALBANS, VT 05478-5142
18537187    +JAMES HISSOM,    3015 WESTWOOD ESTATES DR,    ERIE, PA 16506-5607
18537188    +JAMES HOCK,    311 CLUB VIEW RD,    SUMMERVILLE, SC 29485-6207
18537189    +JAMES HOEKSTRA,    1026 RIPPLING BROOK CT,    HOLLAND, MI 49424-6640
18537190    +JAMES HOFER,    117 SCHUTTE DR,    BEAVER FALLS, PA 15010-1233
18537191    +JAMES HOLLAND,    33 ROCKY WOODS ROAD,    HOPKINTON, MA 01748-1063
18537192    +JAMES HOLMES,    277 BAY VILLAGE DR,    ROCHESTER, NY 14609-1907
18537193    +JAMES HOLST,    42998 - 45TH,    PRESTON, IA 52069-9549
18537194    +JAMES HOLT,    63436 W FISH LAKE RD,    STURGIS, MI 49091-9643
18537195    +JAMES HOMISKI,    14 BOG MEADOW ROAD,    NORWICH, CT 06360-1602
18537196    +JAMES HOOD,    PO BOX 356,    FOLLANSBEE, WV 26037-0356
18537197    +JAMES HOPE,    202 PLEASANT VUE DRIVE,    NEW ALEXANDRIA, PA 15670-3148
18537198    +JAMES HORSTMAN,    26158 HELEN RD,    STURGIS, MI 49091-9716
18537199    +JAMES HOSKINSON,    500 GAS VALLEY RD,    GEORGETOWN, PA 15043-1016
18537200    +JAMES HOSTETTER,    2826 PEAVINE TRAIL,    LAKELAND, FLORIDA 33810-2332
18537201    +JAMES HOUCK,    66 SPRING ST,    MARION, MA 02738-1518
18537202    +JAMES HOWARD,    2 W FAIRVIEW LN,    SPRINGFIELD, IL 62711-9450
18537204    +JAMES HOWELL,    311 REYNOLDS TERRACE,    ORANGE, NJ 07050-3363
18537203     JAMES HOWELL,    124 DELREX BLVD,    GEORGETOWN, ON L7G4C7
18537205     JAMES HUDAKOC,    2695 DEVONSLEY CRES,    OAKVILLE, ON L6H 6H8
18537206    +JAMES HUDSON,    5789 VT RTE 14,    EAST CALAIS, VT 05650-8211
18537207    +JAMES HULSTEDT,    5411 E STATE ST,    ROCKFORD, IL 61108-2907
18537208    +JAMES HUME,    161 11TH ST,    LEOMINSTER, MA 01453-3711
18537209    +JAMES HUNT,    27867 66TH AVE,    LAWTON, MI 49065-9548
18537210     JAMES HUNTER,    398 RIVERDALE AVE,    OTTAWA, ON K1S1S9
18537211    +JAMES HURD,    3551 NILES AVE,    BLASDELL, NY 14219-2647
18537212    +JAMES IANNONE,    540 RIVERWALK DR,    YOUNGSTOWN, NY 14174-9696
18537213    +JAMES INGLEDUE,    319 POKAGON TR SUITE A,    ANGOLA, IN 46703-9325
18537215     JAMES INGLIS,    57 HICKORY CRES,    GRIMSBY, ON L3M 5P9
18537214     JAMES INGLIS,    57 HICKORY CRESCENT,    GRIMSBY, ON L3M5P9
18537216    +JAMES ISENHART,    111 REGENCY DRIVE,    GRAND ISLAND, NY 14072-3241
18537217    +JAMES ISENHARTJAMESI,    111REGENCY DR,    GRAND ISLAND, NY 14072-3241
18537218     JAMES ITALIANO,    4055 HARVESTER RD UNIT 3,    BURLINGTON, ON L7L 5Z7
18537219     JAMES IVES,    7385 REDHAVEN CRES,    NIAGARA FALLS, ON L2G 7H6
18537228    +JAMES J CAMPBELL,    315 LOCKWOOD,    JACKSONVILLE, IL 62650-2224
18537229    +JAMES J CAMPBELL,    315 LOCKWOOD PL,    JACKSONVILLE, IL 62650-2224
18537230    +JAMES J DESANTIS,    3082 HORIZON DRIVE,    BROCKWAY, PA 15824-1229
18537234    +JAMES J JOHNSON,    P O BOX 122,    PLATTSBURGH, NY 12901-0122
18537251     JAMES J ROBERTSON,    285 MUTUAL ST,    TORONTO, ON M4Y3C5
18537252    +JAMES J SMITH,    137 PALLADIUM DR,    SURFSIDEBEACH, SC 29575-4780
18537220    +JAMES JACHLEWSKI,    202 AUTUMN WOOD,    CHEEKDOWAGA, NY 14227-2643
18537221     JAMES JACK,    144 OTTAWA STREET,    ARNPRIOR, ON K7S2N7
18537222    +JAMES JACKSON,    1004 MAPLE COURT,    LOWER BURRELL, PA 15068-2343
18537223    +JAMES JACOBIK,    68 SOUTHWEST PKWY,    LANCASTER, NY 14086-2952
18537224    +JAMES JACOBS,    1337 SNOWMASS RD,    COLUMBUS, OH 43235-5140
18537225    +JAMES JANKOWSKI,    9 ANN DRIVE,    NORTH GRAFTON, MA 01536-1100
18537226    +JAMES JASEK,    210 FOX RUN DRIVE,    VENETIA, PA 15367-1428
18537227    +JAMES JASINSKI,    4100 HOME ST,    WEST MIFFLIN, PA 15122-1736
18537231    +JAMES JEFFRIES,    31 BANCROFT RD.,    RINDGE, NH 03461-5900
18537232    +JAMES JESSELL JR,    PO BOX 837,    FORT MYERS, FL 33902-0837
```

```
18537233    +JAMES JEZIORO,   36 GLENWOOD AVE,    ANGOLA, NY 14006-1228
18537234    +JAMES JOHN ZENSKY,   1018 CATAMOUNT RD,    PITTSFIELD, NH 03263-3816
18537244    +JAMES JOHNSON,   P O BOX 122,    PLATTSBURGH, NY 12901-0122
18537239    +JAMES JOHNSON,   147 SAGO PALM DR,    LEESBURG, FL 34748-8693
18537240    +JAMES JOHNSON,   147 SAGO PALM DRP,    LEESBURG, FL 34748-8693
18537236    +JAMES JOHNSON,   10704 AQUA SURF CT,    ESTERO, FL 33928-2478
18537237    +JAMES JOHNSON,   1144 RIDGE RD,    QUEENSBURY, NY 12804-6929
18537241    +JAMES JOHNSON,   208 STONE SCHOOL RD,    SUTTON, MA 01590-3718
18537243    +JAMES JOHNSON,   5898 ST JOSEPH AVE,    STEVENSVILLE, MI 49127-1249
18537242    +JAMES JOHNSON,   4496 MULFORD RD,    ROCHELLE, IL 61068-9634
18537238    +JAMES JOHNSON,   1390 CORTEZ ST,    NORTH CHARLESTON, SC 29405-4169
18537235    +JAMES JOHNSON,   104 CAROLINIAN DRIVE,    SUMMERVILLE, SC 29485-6275
18537246     JAMES JOHNSTON,   1730 BISHOP ST,    CAMBRIDGE, ON N1T 1N4
18537245     JAMES JOHNSTON,   156 WILLIAM ST APT 4,    PALMERSTON, ON NOG2P0
18537247    +JAMES JOHNSTONE,   19362 CONGRESSIONAL CT,    N FT MYERS, FL 33903-6653
18537249    +JAMES JOHNZENSKY,   1018 CATAMOUNT ROAD,    PITTSFIELD, NH 03263-3816
18537250    +JAMES JONES,   7271 WILROSE CT,    NORTH TONAWANDA, NY 14120-1482
18537253    +JAMES JUDGE,   2100 KINGS HIGHWAY,    PORT CHARLOTTE, FL 33980-4258
18537258    +JAMES K CARDICCI,   1181 MILL PARK DRIVE,    MARYSVILLE, OH 43040-8479
18537254    +JAMES KAISER,   1037 WESTCHESTER RD,    SOUTH PARK, PA 15129-9119
18537255    +JAMES KAMINSKI,   1042 LOSSON ROAD,    CHEEKTOWAGA, NY 14227-2676
18537256    +JAMES KANSIER,   624 GODFROY AVE,    MONROE, MI 48162-2732
18537257    +JAMES KARCH,   2165 HEATHER RIDGE DRIVE,    NORMAL, IL 61761-9673
18537259     JAMES KEHOE,   516 CRANBROOK,    LONDON, ON N6K 2X3
18537260    +JAMES KELEHER,   1088 DELAWARE AVE,    BUFFALO, NY 14209-1650
18537261    +JAMES KELLEY,   4041 WARING ROAD,    LAKELAND, FL 33811-2820
18537262    +JAMES KELLY,   114 MAIN STREET 3R,    SOUTH GRAFTON, MA 01560-1147
18537263    +JAMES KELLY,   114 MAIN STREET,    SOUTH GRAFTON, MA 01560-1147
18537264    +JAMES KELLY,   31 CENTURY DRIVE,    MALTA, NY 12020-4205
18537265    +JAMES KELLY,   433 CERROMAR LANE APT 439,    VENICE, FL 34293-4449
18537266    +JAMES KENNEY,   27205-16 JONES LOOP ROAD,    PUNTA GORDA, FL 33982-5315
18537267    +JAMES KERR,   10641 LEMON CREEK LOOP,    ENGLEWOOD, FL 34224-9195
18537268     JAMES KERR,   14 PRINCETON RD,    TORONTO, ON M8X2E2
18537269    +JAMES KERRIGAN,   138 BRUCE STREET,    TRAFFORD, PA 15085-1504
18537270    +JAMES KERSCHNER,   2403 EGGERT RD,    TONAWANDA, NY 14150-9212
18537271    +JAMES KERSHNER,   35 LANTERN LANE,    WRENTHAM, MA 02093-1740
18537272     JAMES KERXHALLI,   108 SCHOOL ST N,    BARRE, MA 01005
18537273    +JAMES KICINSKI,   934 HARPER ROAD,    CRESCENT, PA 15046-5079
18537274    +JAMES KIERNAN,   4274 CONGREVE PL,    FL 34241-6129
18537275    +JAMES KIGHTLINGER,   20631 BLOOMING VALLEY ROAD,    MEADVILLE, PA 16335-8018
18537276    +JAMES KIRACOFE,   8575 HUNTERS TR SE,    WARREN, OH 44484-2410
18537277     JAMES KLINE,   175-5530 GLEN ERIN DR,    MISSISSAUGA, ON L5M6E8
18537278    +JAMES KLOTZ,   27 STETSON STREET,    BRADFORD, MA 01835-7947
18537279    +JAMES KNAPP,   747 OLIVA ST,    SANIBEL, FL 33957-6608
18537280    +JAMES KNETZER,   710 W BUCHANAN ST,    CARLINVILLE, IL 62626-3500
18537281     JAMES KNOLL,   100 LANE 650 D SNOW LAKE,    FREMONT, IN 46737
18537282    +JAMES KNOTT,   2426 FOURWIND ST,    PORT CHARLOTTE, FL 33948-4980
18537283    +JAMES KOLEAN,   16840 NEW HOLLAND ST,    HOLLAND, MI 49424-1050
18537284    +JAMES KOPROWSKI,   614 SW TWIG AVE,    PORT SAINT LUCIE, NY 34983-2920
18537285    +JAMES KORELICHJ,   PO BOX 90,    SCOTTS, MI 49088-0090
18537286    +JAMES KORLEWITZ,   7811 SPRING POINT CT,    ROCKFORD, MI 49341-8405
18537287     JAMES KOSEMPEL,   27 SKYLINE DRIVE,    DUNDAS, ON L9H3S3
18537288    +JAMES KROON,   6518 LILY ST SW,    GRANDVILLE, MI 49418-9671
18537289    +JAMES KRYGER,   901 S OLIVE,    WEST PALM BEACH, FL 33401-6513
18537290    +JAMES KUNST,   105 MAPLE LANE,    KITTANNING, PA 16201-2032
18537291    +JAMES KUSER,   1176 CAMELOT CIRCLE,    NAPLES, FL 34119-1338
18537292    +JAMES KYER,   211 GUTBRODT RD,    MELROSE, NY 12121-2005
18537293    +JAMES LABRECQUE,   60 OLD DOUGLAS RD,    WEBSTER, MA 01570-3206
18537294    +JAMES LADD,   1713 WHITTIER AVE,    SPRINGFIELD, IL 62704-4021
18537295    +JAMES LAIBLE,   2108 CIMARRON DR,    FREEPORT, IL 61032-2978
18537296    +JAMES LAMB,   149 BLACKWELL LANE,    ROCHESTER, NY 14467-9730
18537297     JAMES LAMOND,   17 HILLGARDEN DR,    STONEY CREEK, ON L8J 3R3
18537298    +JAMES LANE,   10311 E 550 N RD,    INDIANOLA, IL 61850-9768
18537299     JAMES LANE,   10311E 550 N RD,    INDIANOLA, IL 61850
18537300    +JAMES LANGFREY,   125 WILSON ST W,    ANCASTER, ON L9G 0B3
18537301    +JAMES LANOUETTE,   PO BOX 191,    DEEP RIVER, CT 06417-0191
18537302    +JAMES LAURA,   6094 BOGUE RIVER MEADOWS,    BELMONT, MI 49306-9792
18537303    +JAMES LAVERY,   123 CHESTNUT ST,    MARYSVILLE, OH 43040-1718
18537304     JAMES LAVIGNE,   3620 LAKESHORE ROAD RR1,    PORT ROWAN, ON N0E 1M0
18537305    +JAMES LAVOIE,   23 WINWOOD RD,    SUTTON, MA 01590-1800
18537306     JAMES LAWRENCE,   10 GAINES AVE,    DUNDAS, ON L9H7M4
18537307     JAMES LAYNE,   139 DAFFODIL CRESCENT,    ANCASTER, ON L9K 1E3
18537308    +JAMES LAZOR,   506 CENTENNIAL DR,    VIENNA, OH 44473-9676
18537309    +JAMES LEAHEY,   1766 STARBRIDGE DR,    SURFSIDE BEACH, SC 29575-5479
18537310     JAMES LEE A KELLY,   78 ARBORGLEN DRIVE,    GEORGETOWN, ON L7G6L3
18537311    +JAMES LEIGHTON,   30 GREENACRE LANE,    EAST LONGMEADOW, MA 01028-2309
18537312    +JAMES LEINICKE,   2124 NORTH 21ST STREET,    SPRINGFIELD, IL 62702-1921
18537313    +JAMES LEITE,   33506 TERRAGONA DRIVE,    SORRENTO, FL 32776-6928
18537314    +JAMES LEMIEUX,   41 LAKESHORE DR,    NEW HARTFORD, CT 06057-4119
18537315     JAMES LEMOAL,   144 COLDSTREAM RD,    FENELON FALLS , ON K0M 1N0
```

District/off: 0101-4          User: jr              Page 339 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d          Total Noticed: 72993

```
18537316     +JAMES LENNON,   41 HEMLOCK DRIVE,   MILLBURY, MASS 01527-1805
18537317      JAMES LEONE,   87 SOUTHCREEK COURT,   ANCASTER, ON L9K 1M2
18537318     +JAMES LEWIS JR,   1711 HWY 17 S UNIT 755,   SURFSIDE BEACH, SC 29575-4443
18537319     +JAMES LINDGREN,   12 GRACE AVE,   PLATTSBURGH, NY 12901-1411
18537320     +JAMES LINGARD,   2294 E JOHNS AVE,   DECATUR , IL 62521-3180
18537321      JAMES LLOYD,   949 LICHEN AVE,   OTTAWA, ON K4A4N3
18537322     +JAMES LOGUE,   719 FAIRFIELD DRIVE,   DUNCANSVILLE, PA 16635-7304
18537323     #+JAMES LONG,   6614 ROYAL PKWY S,   LOCKPORT, NY 14094-6706
18537324      JAMES LONGLADE,   39 KIRKLAND,   KIRKLAND, QC H9J1N5
18537325     +JAMES LONKERT,   1404 4TH AVENUE,   BEAVER FALLS, PA 15010-4250
18537326     +JAMES LOONEY,   34 BUTEAU RD,   SPENCER, MA 01562-3134
18537327     +JAMES LOTT,   RR2,   ALLENFORD, ON N0H 1A0
18537328     +JAMES LOUGHRAN,   143 18TH ST,   LOWELL, MA 01850-1332
18537329     +JAMES LOVALLO,   5661 MAIN ST,   WILLIAMSVILLE, NY 14221-5505
18537330     +JAMES LUCIANI,   230 COUNTRY LANE,   PLANT CITY, FL 33565-8867
18537331     +JAMES LUIZ,   1 BUCKBOARD DRIVE,   CUMBRLAND, RI 02864-6151
18537332     +JAMES LYNCH,   300 STAFFORD STREET,   CHARLTON, MA 01507-1626
18537333     +JAMES M,   10 OLD BROOK ROAD,   SHREWSBURY, MA 01545-5409
18537422      JAMES M FONTAINE,   19 MARKET STREET,   NORTH GROSVENORDALE, CT 06255
18537423     +JAMES M GAGHAN,   5155 ELM DRIVE,   GIBSONIA, PA 15044-8421
18537464     +JAMES M WHALEN WHALEN,   473 LAKE AVE,   WORCESTER, MA 01604-1367
18537334     +JAMES MACADAM,   8 SEAL HARBOUR WAY,   HARPSWELL, ME 04079-2242
18537335     +JAMES MACADAM,   8 SEAL HARBOR WAY,   HARPSWELL, ME 04079-2242
18537336      JAMES MACDONALD,   32 BOOKJANS DRIVE,   ANCASTER, ON L9G0B6
18537337     +JAMES MACHER,   2022 TURNBERRY LANE,   MURRELLS INLET, SC 29576-6804
18537338      JAMES MACINTOSH,   10 REDFIELD ROAD,   CHERRY VALLEY, MA 01611-3105
18537339     +JAMES MACKAY,   14 MONTCALM RD,   WARWICK, RI 02889-4312
18537340      JAMES MACKIE,   13 BIRCH PLACE,   CARDIFF, ONTARIO K0L 1M0
18537341      JAMES MACKRORY,   27 HILLIER CRES,   BRANTFORD, ON N3R1X3
18537342      JAMES MACLEOD,   35 CHANONHOUSE DRIVE,   RICHMOND, ON K0A2Z0
18537343     +JAMES MACMILLAN,   19 CENTENNIAL PARK RD,   ETOBIKOKE, ONTARIO M9C4W8
18537344     +JAMES MADILL,   26 CAROLINE STREET EAST,   CREEMORE, ON L0M 1G0
18537345      JAMES MAHER,   266 FLORA-BOUVIER,   VERCHERES, QC J0L 2R0
18537347     +JAMES MAHONEY,   54 HOWARD AVE.,   WILLIAMSVILLE, NY 14221-5428
18537346     +JAMES MAHONEY,   28 AUDUBON DRIVE,   WALPOLE, MA 02081-2722
18537348      JAMES MAILLING,   18 KARTA COURT,   VAUGHAN, ON L4L 9N3
18537349     +JAMES MAISANO,   4 BETTY LOU LANE,   CHEEKTOWAGA, NY 14225-4436
18537350     +JAMES MAISTO,   9 CHARLTON RD,   DUDLEY, MA 01571-3702
18537351     +JAMES MALL,   1004 APPLEJACK DR,   GIBSONIA, PA 15044-9575
18537352     +JAMES MALLIAROS,   286 THORNHILL WOODS DRIVE,   THORNHILL, ON L4J8V6
18537353     +JAMES MALONE,   829 BURT RD,   LITTLE FALLS, NY 13365-6028
18537354     +JAMES MANDEVILLE,   12 DEVONSHIRE DRIVE,   GALES FERRY, CT 06335-1108
18537355     +JAMES MANIFOLD,   6518 WHITNEY WOODS,   RICHLAND, WI 49083-9771
18537356     +JAMES MANNA,   127 MCNAIR ROAD,   WILLIAMSVILLE, NY 14221-3759
18537357     +JAMES MANZARO,   134 TOWN FARM RD,   BROOKFIELD, MA 01506-1742
18537358     +JAMES MARCOULIER,   44 BLANCHARD STREET,   LEOMINSTER, MA 01453-2467
18537359     +JAMES MARKS,   8 WILDROSE AVE,   WORCESTER, MA 01602-1121
18537360     +JAMES MARONEY,   2464 WHETSTONE LANE,   MYRTLE BEACH, SC 29579-4185
18537361     +JAMES MARSHALL,   16 SWEETWOOD DR NORTH,   AMHERST, NY 14228-3416
18537364     +JAMES MARTIN,   5305 YERMO,   TOLEDO, OH 43613-2765
18537362     +JAMES MARTIN,   130 TORY ROAD,   MOON TOWNSHIP, PA 15108-2812
18537363     +JAMES MARTIN,   47 QUARRL LANE,   FITCHBURG, MA 01420-4157
18537365     +JAMES MARTINO,   2595 PARKVIEW DR,   NIAGARA FALLS, NY 14305-3423
18537366     +JAMES MARTINO,   2613 FAIRWAY DR,   NIAGARA FALLS, NY 14305-3403
18537367     +JAMES MASCARO,   4410 ALTHEA WAY,   PALM BEACH GARDENS, FL 33410-5410
18537368     +JAMES MASSENBURG,   4 LONGFELLOW RD,   WORCESTER, MA 01602-2716
18537369     +JAMES MASTON,   163 RUGAR ST,   PLATTSBURGH, NY 12901-2201
18537370     +JAMES MASTROIANNI,   9225 GEWANT BLVD,   PUNTA GORDA, FL 33982-2378
18537371     +JAMES MATTHEWS,   PO BOX 291,   ELIZABETHTOWN, NY 12932-0291
18537372      JAMES MATTHYS,   RR2,   VANESSA, ON N0E1V0
18537373      JAMES MATTICE,   2 RYERSE CRESCENT,   PORT DOVER , ON N0A 1N6
18537375     +JAMES MATYJASIK,   61 MANOR OAK DR.,   AMHERST, NY 14228-3444
18537376     +JAMES MAURELLO,   14 MAPLE STREET,   WHITINSVILLE, MA 01588-2217
18537377     +JAMES MAYER,   67 GRANITE ST,   WORCESTER, MA 01604-5319
18537378     +JAMES MAYHEW,   119 CENTER STREET,   RICHFORD, VT 05476-1003
18537379      JAMES MCCAGUE,   4852 SIDEROAD 20,   COOKSTOWN, ON L0L1L0
18537380      JAMES MCCARTY,   37 IRONA ROAD,   ALTONA, NY 12910
18537382      JAMES MCCLOCKLIN,   102 TIMBERLINE TRAIL,   AURORA, ON L4G5Z9
18537384      JAMES MCCLUSKEY,   124 OWENS ST,   PEMBROKE, ON K8A 8K1
18537383      JAMES MCCLUSKEY,   124 OWENS ST,   PEMBROKE, ON K8A 8K1
18537386     +JAMES MCCONKEY,   41 MONTREAL ST,   STOUFVILLE, ONTARIO J4A7W2
18537385      JAMES MCCONKEY,   41 MONTREAL ST,   STOUFFVILLE, ON L4A7W2
18537387     +JAMES MCCONNELL,   9532 AZURE COVE,   BRADENTON, FL 34210-1403
18537388      JAMES MCCRACKEN,   130 ANNE STREET,   COBOURG, ON K9A 1G5
18537389     +JAMES MCCRON,   318 SUNSET BLVD,   STOUFFVILLE, ON L4A3A4
18537390     +JAMES MCCURLEY,   26-1100 QUEEN STREET WEST,   MISSISSAUGA, ON L5H 4J4
18537391     +JAMES MCDONALD,   3920 HILTON AVENUE,   LOWELL, MI 49331-8968
18537392      JAMES MCDOWELL,   1073 BEACH BLVD,   HAMILTON, ON L8H629
18537393     +JAMES MCGARVEY,   2975 SUNSET DR,   GRAND ISLAND, NY 14072-1238
18537394     +JAMES MCGARVEY,   495 MAIN STREET,   ARCADE, NY 14009-1003
```

```
18537395   +JAMES MCGILL,   17 BRIDLE PATH,   AUBURN, MA 01501-3361
18537396   +JAMES MCGILL JR,   17 BRIDLE PATH,   AUBURN, MA 01501-3361
18537397   +JAMES MCGRADY,   98 OSPREY DRIVE,   PORTSMOUTH, NH 03801-3376
18537398    JAMES MCGRAIL,   5327BONNIE SE,   GRAND RAPIDS, MI 49508
18537400   +JAMES MCGUIRE,   13501 ABBINGTON DR,   HUNTLEY, IL 60142-6353
18537399    JAMES MCGUIRE,   12 GIROUX ST,   LIMOGES, ON K0A2M0
18537401    JAMES MCINTOSH,   35 MACINTOSH DRIVE,   STONEY CREEK, ON L8E4E4
18537402    JAMES MCINTYRE,   110 PLAINS RD W APT911,   BURLINGTON, ON L7T0A6
18537403   +JAMES MCKENNA,   18 JOHN DRIVE,   NORTH GRAFTON, MA 01536-1156
18537404   +JAMES MCKENZIE,   9127 JOLLET AVENUE,   NIAGARA FALLS, NY 14304-4440
18537405    JAMES MCLENNAN,   1475 HOLY CROSS,   CORNWALL, ON K6H2W9
18537406   +JAMES MCLUCKIE,   705 SANDRA LANE APT 238,   NORTH TONAWANDA, NY 14120-6495
18537407    JAMES MCMAHON,   1460 ABBEYWOOD DR,   OAKVILLE, ON L6M2K4
18537408   +JAMES MCMURRAY,   386 GOLDEN GROVE ROAD,   BADEN, PA 15005-2455
18537409   +JAMES MCNABB,   7700 SUGAR GROVE RD SE,   SUGAR GROVE, OH 43155-9757
18537410   +JAMES MCNEIL,   2143 POTERS PT,   COLCHESTER, VT 05446-9518
18537411    JAMES MCNIVEN,   24 MCNIVEN RD,   ANCASTER, ON L9G3S7
18537413   +JAMES MCQUEEN,   66 MAIN ST,   YONKERS, NY 10701-2772
18537412   +JAMES MCQUEEN,   3715 W GENTRY DR,   FLORENCE, SC 29501-7717
18537414   +JAMES MCROY,   35 DRESSER ST,   SOUTHBRIDGE, MA 01550-2413
18537415   +JAMES MEAUSKY,   PO BOX 15156,   WILMINGTON, DE 19850-5156
18537416   +JAMES MEINZER,   2570 GREENBORO LANE,   PITTSBURGH, PA 15220-4044
18537417   +JAMES MELLEY,   111 FERGUSON RD,   MANCHESTER, CT 06040-4532
18537418   +JAMES MENDENHALL,   169 PROKOP AVE,   LUDLOW, MA 01056-1345
18537419   +JAMES MENDENHALL,   169PROKOP AVE,   LUDLOW, MA 01056-1345
18537420    JAMES MERCADO,   1345 CREEKSIDE DRIVE,   OAKVILLE, ON L6H4Y3
18537421   +JAMES METZ,   2000 COMMERCE PKWY,   LANCASTER, NY 14086-1733
18537424    JAMES MICHAEL BENNETT,   6 PARK PLACE LANE,   NEWCASTLE, ON L1B 0B2
18537425   +JAMES MILBRAND,   8131 FLOSS LANE,   EAST AMHERST, NY 14051-1978
18537426   +JAMES MILITELLO,   54 FORESTVIEW DRIVE,   DEPEW, NY 14043-1714
18537427   +JAMES MILLARD,   150 STREIF RD,   ELMA, NY 14059-9685
18537428    JAMES MILLER,   1409 GRAND BOULEVARD,   OAKVILLE, ON L6H 3E3
18537429   +JAMES MILLER,   205 THRESHING WAY,   MYRTLE BEACH, SC 29579-3344
18537430   +JAMES MILLS,   626 LOCUST ST,   PERRYSBURG, OH 43551-2267
18537431   +JAMES MILNE,   3730 CATBRIER CT,   BONITA SPRINGS, FL 34134-7929
18537432   +JAMES MILNE,   3730 CATBRIER CT,   BONITA SPRINGS, ON  34134-7929
18537433    JAMES MILNE,   854 MEADOW WOOD ROAD,   MISSISSAUGA, ON L5J2S6
18537434   +JAMES MINDER,   120 E LINCOLN,   EDINBERG, IL 62531-9474
18537435   +JAMES MINICH,   10636 COUNTRY CLUB DRIVE,   RICHALND, MI 49083-9588
18537436   +JAMES MISPLON,   1061 SUGAR CREEK DRIVE,   ROCHESTER HILLS, MI 48307-4682
18537438   +JAMES MOILES,   10828 AUTUMN VIEW LANE,   PORTAGE, MI 49002-7596
18537439   +JAMES MOLENDA,   135 ROYCROFT BLVD,   WILLIAMSVILLE, NY 14226-4557
18537440    JAMES MONAGHAN,   388 WETHERALD STREET,   ROCKWOOD, ON N0B 2K0
18537441   +JAMES MOORE,   2019 FLORINDA STREET,   SARASOTA, FL 34231-3417
18537442   +JAMES MOORE,   26 BENJAMIN RD,   MARLBORO, MA 01752-1407
18537443   +JAMES MOORE,   320 SNOWBERRY CIR,   VENETIA, PA 15367-1043
18537445    JAMES MORGAN,   2511 BOROS RD,   BURLINGTON, ON L7M 5B2
18537444   +JAMES MORGAN,   2231 BEDELL RD APT 9,   GRAND ISLAND, NY 14072-3108
18537447   +JAMES MORIARTY,   44 VENUS DR,   WORCESTER, MA 01605-1014
18537448   +JAMES MORRIN,   142 AUBURN RD,   WAKEFIELD , RI 02879-5715
18537449   +JAMES MORRIS,   10146 SHUMAN,   PORTAGE, MI 49024-6654
18537450   +JAMES MORRIS,   3 SPRING HUNTER COURT,   ANDOVER, NJ 07821-2330
18537451   +JAMES MORRIS,   PO BOX 613,   RIVERTON, IL 62561-0613
18537452   +JAMES MORROW,   1859 MAYFIELD RD,   CHATHAM, IL 62629-1579
18537453   +JAMES MORT,   42429 BASELINE RD,   BLOOMINGDALE, MI 49026-9719
18537454   +JAMES MORTHOLE,   715 HANER,   TAYLORVILLE, IL 62568-1207
18537455   +JAMES MOSER,   105 ASPEN DRIVE,   PERRYSBURG, OH 43551-2514
18537456   #+JAMES MUELLER,   1 BROOKINS COURT,   MADISON, WI 53716-1900
18537457    JAMES MUNRO,   175 SPRINGFIELD,   GREENFIELD PARK, QC J4V 1X5
18537458   +JAMES MURNANE,   18 OAKWOOD PLACE,   SARANAC LAKE, NY 12983-9632
18537459   +JAMES MURPHY,   19 RED OAK STREET,   PAXTON, MA 01612-1267
18537460   +JAMES MURPHY,   19 RED OAK STREET,   PAXTON, MI 01612-1267
18537461   +JAMES MURPHY,   3000 WALDEN AVENUE,   DEPEW, NY 14043-2608
18537462   +JAMES MURPHY,   336 UNION STREET,   NEWPORT, VT 05855-5462
18537463   +JAMES MURPHY JR,   47 PINELAKE DRIVE,   WILLIAMSVILLE, NY 14221-8307
18537465    JAMES MURRAY,   61 LEGENDARY,   STOUFFVILLE, ON L4A 1N6
18537464   +JAMES MURRAY,   1301 POLK CITY RD 38,   HAINES CITY, FL 33844-3210
18537467    JAMES NAGLE,   61 SABRINA CRES,   KITCHENER, ON N2P1Y5
18537468   +JAMES NALEWAJK,   163 KILLDEER ISLAND RD,   WEBTER, MA 01570-3320
18537469   +JAMES NANCE,   8266 FOREST LAKE DRIVE,   CONWAY, SC 29526-9000
18537470   +JAMES NEAF,   974 SOUTH SHORE DR,   IRVING, NY 14081-9632
18537471   +JAMES NEISES,   317 MORGAN LANE,   FOX RIVER GROVE, IL 60021-1211
18537472   +JAMES NOBLE,   26 EVELYN DR,   WEST MILFORD, NJ 07480-1644
18537473   +JAMES NONNEMAN,   13962 OLD RT 36,   BUFFALO, IL 62515-7090
18537474   +JAMES NORMAN,   6432 SURREY ST,   PORTAGE, MI 49024-2565
18537475   +JAMES NOVAK,   3351 RAMBO WOOD LANE,   ROCKFORD, IL 61114-5441
18537476   +JAMES NOWOSACKI,   6 EVELYN STREET,   WORCESTER, MA 01607-1562
18537477   +JAMES NYCUM,   6598 EDGEFIELD STREET,   PORTAGE, MI 49024-1753
18537497    JAMES O ROURKE,   303-81 SCOTT ST,   ST CATHARINES, ON L2N 7L5
18537498    JAMES O ROURKE,   81-303 SCOTT ST,   ST CATHARINES, ON L2N 7L5
```

District/off: 0101-4          User: jr                    Page 341 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d                 Total Noticed: 72993

```
18537479    +JAMES OATNEY,    5766 ASPENDALE DRIVE,    COLUMBUS, OH 43235-7505
18537478    +JAMES OATNEY,    1296 SHERWAT CIRCLE,    MIAMISBURG, OH 45342-6365
18537480    +JAMES OBYRNE,    7366 ROCHESTER ROAD,    LOCKPORT, NY 14094-1628
18537481    +JAMES OCONNOR,    2108 REDLANDS DRIVE,    SPRINGFIELD, IL 62711-6321
18537482    +JAMES OCONNOR,    4951 GULF SHORE BLVD NORTH,    NAPLES, FL 34103-2693
18537483    +JAMES OCONNOR,    58 REXHAME RD,    WORCESTER, MA 01606-2456
18537484    +JAMES ODONNELL,    9 BIGELOW ST,    PITTSBURGH, PA 15207-1447
18537485    +JAMES ODONOGHUE,    3219 MCCORKINDALE RD,    CALEDONIA, IN 14423-9773
18537486     JAMES OGORMAN,    1881 FLINTLOCK COURT,    MISSISSUAGA, ON L5L3E1
18537487    +JAMES OHALLORAN,    180 WEST 31ST ST,    HAMILTON, ON L9C5E9
18537488     JAMES OHARA,    272 UPPER PARADISE RD,    HAMILTON, ON L9C 5C2
18537489    +JAMES OHARA,    5100 TILGHMAN STREET,    ALLENTOWN, PA 18104-9113
18537490    +JAMES OKEEFE,    1861 BAYSHORE DRIVE,    ENGLEWOOD, FL 34223-1531
18537491     JAMES OLNEY,    134 BERNICE CRES,    PERTH, ON K7A4S7
18537492     JAMES OLSON,    787 MASSON ST,    OSHAWA, ON L1G5A7
18537493    +JAMES ONEILL,    119 CROWN AVE,    SCRANTON, PA 18505-2002
18537494     JAMES ONKEN,    6401 ST RT 29,    MASON CITY, IL 62664
18537495    +JAMES OREILLY,    68 HALLOCK ROAD,    ROCHESTER, NY 14624-4059
18537496     JAMES OROSZ,    15 BONLEA DR,    PORT COLBORNE, ON L3K4W8
18537499    +JAMES OSBORN,    1111 KASPAR STREET,    PORT CLINTON, OH 43452-2251
18537500    +JAMES OSTROMECKY,    48 PLEASANT STREET,    SPENCER, MA 01562-1626
18537501    +JAMES OTT,    100 DUNDEE ST,    BUFFALO, NY 14220-2523
18537502    +JAMES OWEN,    1481 ABINGTON PLACE,    NORTH TONOWANDA, NY 14120-1822
18537508    +JAMES P ANKROM JAMES P ANKROM,    5783 FINNEGAN CT,    DUBLIN, OH 43017-2625
18537544     JAMES P NAPHIN,    16 LINDEN LANE,    ST THOMAS, ON N5P 4M4
18537503    +JAMES PAAR,    3830 LINDEN STREET,    BETHLEHEM, PA 18020-5861
18537504    +JAMES PACE,    370 TAUNTON PLACE,    BUFFALO, NY 14216-1926
18537505    +JAMES PACHLA,    37 ISLAND PARK DRIVE,    GRAND ISLAND, NY 14072-3229
18537507     JAMES PAGE,    59 MARTHA ST,    HAMILTON, ON L8H 2C2
18537506    +JAMES PAGE,    10631 N 24TH ST,    PLAINWELL, MI 49080-8903
18537509    +JAMES PANTANO,    2459 RIVERBEND ROAD,    ALLENTOWN, PA 18103-9637
18537510    +JAMES PARKER,    2201 CARTIER CR,    BURLINGTON, ON L7P2Z6
18537511     JAMES PARKER,    2201 CARTIER CST,    BURLINGTON, ON L7P2Z6
18537512     JAMES PARKHILL,    5 PINEHURST CRT,    AURORA, ON L4G6B2
18537513    +JAMES PARKINSON,    3012 DILLON RD,    MURRELLS INLET, SC 29576-8287
18537514    +JAMES PARRIS,    14895 TWP RD 412,    THORNVILLE, OH 43076-8964
18537515    +JAMES PATCH,    100 TEMPLE ST,    RUTLAND, VT 05701-3531
18537516    +JAMES PATRICK,    519 WASHINGTON ST,    AUBURN, MA 01501-2703
18537517    +JAMES PATTERSON,    204 FIFE STREET,    BRADY, TX 76825-7778
18537518    +JAMES PATTILLO,    112 E 4TH STREET,    ST ELMO, IL 62458-1609
18537520    +JAMES PAULHUS,    5 FENWICK CIRCLE,    AUBURN, MA 01501-3318
18537519    +JAMES PAULHUS,    49 CHURCH STREET,    WHITINSVILLE, MA 01588-1415
18537521    +JAMES PAYTON,    503 CORTEZ DR,    DAVENPORT, FL 33837-6837
18537522    +JAMES PEEL,    1064 NORTH FRENCH RD,    AMHERST, NY 14228-1979
18537523    +JAMES PELLEGRINI,    320 GOODALE ST,    WEST BOYLSTON, MA 01583-1015
18537524     JAMES PENNY,    6411 L ASSOMPTION,    MONTREAL, QC H1T 2M9
18537525    +JAMES PEPPER SR,    36 LADYBANK RD,    WORCESTER, MA 01606-1002
18537526     JAMES PERRIGO,    1060 EAST MAIN ST,    BURKE, NY 12917
18537529    +JAMES PETERS,    922 BEAUFORT COURT,    OSHAWA, ON L1G 7J7
18537528    +JAMES PETERS,    7581 YORKTOWN,    RICHLAND, MI 49083-9637
18537527    +JAMES PETERS,    72A WILLIAMSBURG SQ,    WILLIAMSVILLE, NY 14221-6431
18537531     JAMES PETERSON,    PO BOX 4653,    TORONTO, ON M5W5G4
18537530    +JAMES PETERSON,    59 MAPLEWOOD AVE,    MILTON, VT 05468-3096
18537532    +JAMES PETLEY,    199 KENT DRIVE,    PITTSBURGH, PA 15241-2133
18537533    +JAMES PETTINE,    15 CLINTON ST,    SOUTH BURLINGTON, VT 05403-6807
18537535    +JAMES PHILLIPS,    613 HAMPSHIRE DRIVE,    HAMPSHIRE, IL 60140-9661
18537536    +JAMES PHILLIPS,    Q777 RD 11,    NAPOLEON, OH 43545-9720
18537534    +JAMES PHILLIPS,    2325 TOWNLEY RD,    TOLEDO, OH 43614-4339
18537537    +JAMES PHIPPS,    970 WEST WOOSTER RD,    BOWLING GREEN, OH 43402-2686
18537538     JAMES PICKLE,    15 JUDY COURT,    MARKHAM, ON L3P3R8
18537540     JAMES PIEROTTI,    236 NORTHWOOD DR,    WELLAND, ONTARIO L3C6V3
18537539     JAMES PIEROTTI,    236 NORTHWOOD DRIVE,    WELLAND, ON L3C6V3
18537541    +JAMES PIETRO,    39 SMITH ROAD,    CHARLTON, MA 01507-1617
18537542    +JAMES PIGNATO,    BOX 89,    PRIDES CROSSING, MA 01965-0089
18537543    +JAMES PITKIEWICZ SR,    6 DIVISION ST,    WORCESTER, MA 01604-2968
18537545    +JAMES PODY,    W2728 HOSPITAL ROAD,    ELKHORN, WI 53121-4430
18537546    +JAMES POPOVICH,    122 LILY AVENUE,    PITTSBURGH, PA 15229-1432
18537548     JAMES PORTER,    80 FAIRVIEW CRES,    WOODSTOCK, ON N4S6L7
18537549    +JAMES POWELL,    18 WALLACE RD,    STURBRIDGE, MA 01566-1106
18537550     JAMES POWER,    17 KIDDS LANE,    COOKSTOWN, ON L0L 1L0
18537551    +JAMES POWNELL,    7 COACHMAN LANE,    NATICK, MA 01760-3149
18537552     JAMES PRATCHENKO,    185 RICHARD DRIVE,    ALIQUIPPA, PA 15001-1512
18537553     JAMES PRESTON,    9 YORKWOOD TRAIL,    BRAMPTON, ON L6R 3J3
18537554    +JAMES PROCTOR,    2142 DURANT,    E GRAND RAPIDS, MI 49506-2003
18537555    +JAMES PROUT,    167 WEST KING STREET,    HOLYOKE, MA 01040-1127
18537556    +JAMES PUGLIESE,    593 EDDY ST,    PROVIDENCE, RI 02903-4923
18537558     JAMES PURVIS,    168 SW PERSIMMON PL,    LAKE CITY, FL 32024-4187
18537557    +JAMES PURVIS,    168 SW PERSIMMON PLACE,    LAKE CITY, FL 32024-4187
18537567    #+JAMES R BLAKE,    3736 AMHERST CT,    BETHLEHEM, PA 18020-1358
18537568     JAMES R CAPUTO,    5900 COZUMEL DR,    MISSISSAUGA, ON L5M6Y6
```

```
18537581    +JAMES R FINDLAY,    7 CALLAWAY GREEN,    SYLVANIA, OH 43560-3025
18537583    +JAMES R GLAZIER,    3001 PINEDALE,    GRANDVILLE, MI 49418-2038
18537582    +JAMES R GLAZIER,    3001 PINEDALE DR SW,    GRANDVILLE, MI 49418-2038
18537594    +JAMES R MARTIN,    1532 SADDLE TRAIL,    LAKELAND, FL 33815-4171
18537612    +JAMES R PHILLIPS,    613 HAMPSHIRE DRIVE,    HAMPSHIRE, IL 60140-9661
18537613     JAMES R SILLS,    663 SANDCHERRY DR,    BURLINGTON, ON L7T4L4
18537559    +JAMES RACICOT,    63 OAKPOND AV,    MILLBURY, MA 01527-3629
18537560     JAMES RAINEY,    57 WEIR ST S,    HAMILTON, ON L8K 3A3
18537561     JAMES RALPH EVOY,    57 MERRICK ST,    SMITHS FALLS, ON K7A4R7
18537562     JAMES RAMSAY,    645 DEVONWOOD CIRCLE,    OTTAWA, ON K1T4E7
18537563    +JAMES RANIERI,    660 WINTERCREEPER DR,    LONGS, SC 29568-9228
18537564    +JAMES RATHMANN,    42 BEECHWOOD DR.,    WEST SENECA, NY 14224-4111
18537565    +JAMES RAUSCHER,    204 MAIN RD,    AKRON, NY 14001-9207
18537566    +JAMES RAY,    49 JENNIFER STREET,    LITTLETON, MA 01460-1707
18537569    +JAMES REDENBO,    2218 CHARLACK AVENUE,    SPRINGFIELD, IL 62704-4133
18537570    +JAMES REDMAN,    4860 NORTH 175 EAST,    LEESBURG, INDIANA 46538-9304
18537571    +JAMES REDMOND,    5766 LOCHMOOR CT,    ROCHESTER, MI 48306-2350
18537572    +JAMES REES,    9 MALLARD LANE,    SANDOWN, NH 03873-2158
18537574    +JAMES REID,    7373 PETULA AVE,    PORT CHARLOTTE, FL 33981-2618
18537576    +JAMES REID,    7373 PETULA VE,    PORT CHARLOTTE, FL 33981-2618
18537575    +JAMES REID,    7 DRIFTWOOD DR,    BRANTFORD, ON N3R3K1
18537573     JAMES REID,    14341 HARRIS,    PIERREFONDS, QC H9H1L6
18537578    +JAMES REITEBACH,    1 PINEWOOD DR,    ORCHARD PARK, NY 14127-4329
18537579     JAMES RENWICK,    2919 JENNIFER DRIVE,    PETERBOROUGH, ON K9L 1Z9
18537580    +JAMES REYNOLDS,    521 W BERRY DR,    DECATUR, IL 62526-1409
18537584    +JAMES RHODES,    304 10TH TERRACE,    INDIALANTIC, FL 32903-4310
18537585     JAMES RICHARD ROY,    1827 SARRAZIN ROAD,    PLANTAGENET, ON K0B 1L0
18537586    +JAMES RICHARDS,    924 S JEFFERSON ST,    WOODSTOCK, IL 60098-3921
18537587    +JAMES RICHARDSON,    3111 DURBIN CT,    WILMINGTON, NC 28409-8503
18537588     JAMES RICHINGS,    86 BENVILLE CRESCENT,    AURORA, ON L4G 7K2
18537589    +JAMES RIGALI,    26 GUNN ROAD EXTENSION,    SOUTHAMPTON, MA 01073-9382
18537591    +JAMES RIGNEY,    165 MEREDITH DRIVE,    ENGLEWOOD, FL 34223-5733
18537591    +JAMES RILEY,    8 JENNEY STREET,    SHREWSBURY, MA 01545-3403
18537592    +JAMES RIORDAN,    106 RICHMOND AVE,    WORCESTER, MA 01602-1518
18537593     JAMES RIPA,    8 HILLCREST AVENUE,    SOUTH HADLEY, MA 01075-2913
18537595     JAMES ROBBINS,    8202 FOREST LAKE DR,    CONWAY, SC 29526-9000
18537596    +JAMES ROBERTS,    30 FRUEHAUF AVE,    AMHERST, NY 14226-3804
18537597    +JAMES ROCHE,    883 LINCOLN AVE,    PITTSBURGH, PA 15233
18537598    +JAMES ROCHELEAU,    3048 TUCKAHOE LANE,    DELAND, FL 32724-8230
18537599    +JAMES ROE,    191 CAMBRIDGE WAY,    NEW CASTLE, PA 16101-6377
18537600     JAMES ROGER BENNETT,    1015 MARKWICK CR.,    ORLEANS, ON K4A4X6
18537601    +JAMES ROMANO,    296-E CONNEMARA DRIVE,    MYRTLE BEACH, SC 29579-1383
18537603    +JAMES ROSE,    414 E OAKES,    BLUFFS, IL 62621-8600
18537604    +JAMES ROSEMEYER,    1275 N 4TH STREET,    PLATTEVILLE, WI 53818-1340
18537605    +JAMES ROSS,    504 S MILLER ST,    WAVERLY, IL 62692-1164
18537606    +JAMES ROSSING,    168 VALLE TELL DRIVE,    NEW GLARUS, WI 53574-9203
18537607    +JAMES ROTCHFORD,    34 GRIFFIN ROAD,    MANCHESTER, CT 06042-1950
18537609     JAMES ROUILLON,    603-495 ST-CHARLES OUEST,    LONGUEUIL, QC J4H 1G3
18537610    +JAMES ROWELL,    595 CHRISTY RD,    IRVING, NY 14081-9747
18537614     JAMES RUMLEY,    401 CHRLTON AVE W,    HAMILTON, ON L8P2E6
18537615    +JAMES RUSCELLO,    304 BRIDLE TRAIL,    VENETIA, PA 15367-1188
18537616     JAMES RUSSELL,    52 CELTIC DR,    CALEDONIA, ON N3W2L6
18537617    +JAMES RUTLEDGE III,    2587 WIMBLEDON PARK,    TOLEDO, OH 43617-2242
18537618    +JAMES RYAN,    3462 BRISTOL DR,    BURLINGTON, ONTARIO L7M 1Z1
18537621    +JAMES RYAN,    PO BOX 233,    BRASHER FALLS, NY 13613-0233
18537620    +JAMES RYAN,    71 CHAPIN GREENE DR,    LUDLOW, MA 01056-2380
18537619     JAMES RYAN,    3462 BRISTOL DRIVE,    BURLINGTON, ON L7M1Z1
18537622    +JAMES RYDER,    8320 RIVERSIDE DRIVE,    PUNTA GORDA, FL 33982-1441
18537648     JAMES S GREENWOOD,    65 DUNN STREET,    OAKVILLE, ON L6J3C5
18537682     JAMES S MILLAR,    2244 SPRINGFIELD CRT,    MISSISSAUGA, ON L5K 1V4
18537714     JAMES S SMITH,    15 WATERSHORE DR,    MUSKEGON, MI 49444-7746
18537714    +JAMES S SZYDLIK,    421 E AIRPORT BLVD,    SANFORD, FL 32773-8018
18537623    +JAMES SABA,    112 MEADOWBROOK DR,    BUFFALO, NY 14218-2035
18537624    +JAMES SAGE,    76 ROSEWOOD ROAD,    AVON, CT 06001-3710
18537625    +JAMES SANBORN,    51561 63RD AVE,    LAWRENCE, MI 49064-8744
18537626    +JAMES SANDERS,    57 FIRST STREET,    PLAINWELL, MI 49080-9127
18537627    +JAMES SANTOS,    11 ROBERT BURNS CT,    MIDDLETOWN, NY 10941-1406
18537628    +JAMES SAULLO,    1879 NE MEDIA AVE,    JENSEN BEACH, FL 34957-5960
18537629    +JAMES SAULNIER,    216 KESTREL CT,    MYRTLE BEACH, SC 29588-6567
18537630    +JAMES SASSVILLE,    34 BEAVER POND WAY,    SARANAC LAKE , NY 12983-2519
18537631    +JAMES SAVAGE,    54 ELM ST,    WORCESTER, MA 01609-2513
18537632    +JAMES SCANLON,    280 NORTH MAIN ST,    EAST LONGMEADOW, MA 01028-1868
18537633    +JAMES SCHAEFFER,    114 WILLOW STREET,    ACTON, MA 01720-2730
18537634    +JAMES SCHAETZLE,    6301 ASBURY ROAD,    DUBUQUE, IA 52002-2331
18537635    +JAMES SCHAFER,    128 WESTMINSTER DRIVE,    PITTSBURG, PA 15229-3165
18537636    +JAMES SCHARDING,    1027 RAVEN DRIVE,    PITTSBURGH, PA 15243-1257
18537637     JAMES SCHEFTER,    44622 HARRISTON RD,    GORRIE, ON N0G 1X0
18537638    +JAMES SCHILL,    1165 STRONG RD,    VICTOR, NY 14564-9127
18537639    +JAMES SCHOFIELD,    2833 DIAMOND HILL RD,    CUMBERLAND, RI 02864-2921
18537640    +JAMES SCHROTH,    22 JIMA CT,    FORT MYERS, FL 33912-6344
```

```
18537641    +JAMES SCHULTZ,   P O BOX 173,   AUGUSTA, MI 49012-0173
18537642    #+JAMES SCOTT,   225 RICHLYN DT,   ADRIANE, MI 49221-9295
18537643    +JAMES SCRIPTURE,   234 SAWMILL ROAD,   WEST SPRINGFIELD, MA 01089-1669
18537644    +JAMES SEELEY,   241 GOODMAN ROAD,   FORT ANN, NY 12827-5317
18537645     JAMES SEGUIRE,   425 HESPLER ROAD,   CAMBRIDGE, ON N1R 8J6
18537646     JAMES SELTZER,   33 AMANDA STREET,   ORANGEVILLE, ON L9W2K3
18537647    +JAMES SENDER,   42 E STATE ST,   BARKSVILLE, PA 18704-1516
18537649    +JAMES SHARKEY,   508 RIDGEFIELD ROAD,   NEW LENOX, IL 60451-3341
18537651    +JAMES SHAW,   PO BOX 720,   PALMER, MA 01069-0720
18537650    +JAMES SHAW,   578 BANKS DR,   MYRTLE BEACH, SC 29588-2931
18537652    +JAMES SHELTON,   95 PARKWAY,   MAYWOOD, NJ 07607-1524
18537653    +JAMES SHENISE JR,   2 BEAVER BROOK DR,   SUSSEX, NJ 07461-4433
18537654    +JAMES SHERILLO,   425 OCEAN BLVD 12,   HAMPTON, NH 03842-3666
18537655    +JAMES SHERMAN,   8851 KING HENRY COURT,   FT.MYERS, FL 33908-5684
18537656    +JAMES SHERWOOD,   2123 OAKNOLL ST,   AUBURN HILLS, MI 48326-3126
18537657     JAMES SHIELDS,   187 LAVENDER DRIVE,   ANCASTER, ON L9K 1C1
18537658    +JAMES SHIELDS,   2 CRESCENT WAY,   FISKDALE, MASS 01518-1295
18537659    +JAMES SHOVER,   3041 HOLLYBROOKE DR,   MYRTLE BEACH, SC 29579-5916
18537660    +JAMES SHRAUGER,   3301 RED CLOVER ROAD,   KALAMAZOO, MI 49004-3392
18537661    +JAMES SHROPSHIRE,   5719 TONYAWATHA TRAIL,   MONONA, WI 53716-2928
18537662    +JAMES SHUGRUE,   29 BJORKLUND AVE,   WORCESTER, MA 01605-1065
18537663    +JAMES SIDORAN,   10743 COOMBS RD,   BARNEVELD, NY 13304-2905
18537664    +JAMES SIEKIERSKI,   80 RICH ROAD,   NORTH GROSVENORDALE, CT 06255-1302
18537665    +JAMES SIKORSKI,   8136 W EVERSHORE DR,   NIAGARA FALLS, NY 14304-4376
18537666    #+JAMES SILFER,   201 SUNSET DRIVE,   E SYRACUSE, NY 13057-2719
18537667    +JAMES SIMA,   4400 LIGHTHOUSE LN,   NAPLES, FL 34112-6426
18537668    +JAMES SIMOKONIS,   38B TORY FORT LANE,   WORCESTER, MA 01602-1225
18537669    +JAMES SIMPSON,   2241 WATERVIEW DRIVE 526,   NORTH MYRTLE BEACH, SC 29582-9375
18537670     JAMES SINCLAIR,   1148 TROWBRIDGE CT,   OSHAWA, ON L1G7H1
18537671    +JAMES SINE,   1001 LIRIOPE LANE,   CONWAY, SC 29526-3831
18537672    +JAMES SIONKO,   218 PIN OAK CIRCLE,   GRAND ISLAND, NY 14072-1397
18537673    +JAMES SIUDELA,   15-G CHARTIERS TERRACE,   CARNEGIE, PA 15106-4222
18537674    +JAMES SIWIRSKI,   63 DEAN RD,   DEPEW, NY 14043-1305
18537675    +JAMES SKELLY,   75CARGIN RD,   MALONE, NY 12953-2502
18537677     JAMES SKINNER,   38 DORLEN AVENUE,   TORONTO, ON M9B 5B1
18537676     JAMES SKINNER,   36 HAYHURST RD,   BRANTFORD, ON N3R 3Y9
18537678    +JAMES SLACK,   32 CAYUGA AVENUE,   OAKLAND, NJ 07436-4026
18537679    +JAMES SLAUGENHOUP,   PO BOX 268,   EAST BRADY, PA 16028-0268
18537680    #+JAMES SLAUGHTER,   7333 GUINEVERE CIRCLE,   MYRTLE BEACH, SC 29588-4411
18537681    +JAMES SLEBODA,   117 EDWARDS RD,   WESTHAMPTON, MA 01027-9645
18537695    +JAMES SMITH,   PO BOX 373,   MEDWAY, MA 02053-0373
18537690    +JAMES SMITH,   280 HEATH RD,   LYNDONVILLE, VT 05851-6031
18537689    +JAMES SMITH,   23 OAKLAND ST,   MEDWAY, MA 02053-1329
18537684     JAMES SMITH,   1130 SODOM ROAD,   DUNDAS, ON L9H5E2
18537688    +JAMES SMITH,   15 WATERSHORE DR,   MUSKEGON, MI 49444-7746
18537685    +JAMES SMITH,   1210 SE GLENWOOD DR APT 4,   STUART, FL 34994-4903
18537686    +JAMES SMITH,   151 THOMAS DRIVE,   COLCHESTER, VT 05446-5808
18537687    +JAMES SMITH,   1547 SOUTH JOHNSBURG RD,   JOHNSBURG, NY 12843-1905
18537694    +JAMES SMITH,   82 SOUTH SHORE DRIVE,   STURBRIDGE, MA 01566-1326
18537691    +JAMES SMITH,   39 PLEASANT DRIVE,   HIGHLAND MILLS, NY 10930-2913
18537692     JAMES SMITH,   703 GLANCASTER RD,   MOUNT HOPE, ON L0R 1W0
18537693     JAMES SMITH,   703 GLANCASTER RD,   MOUNT HOPE, ON L0R1W0
18537698    +JAMES SNEDDON,   811 MILLER ST,   NOKOMIS, IL 62075-1402
18537697    +JAMES SNEDDON,   126 SINGER ST,   NOKOMIS, IL 62075-1462
18537700    +JAMES SNYDER,   675 PEPPER LANE,   CORRY, PA 16407-9032
18537699    +JAMES SNYDER,   40 HILLSIDE PKWY,   LANCASTER, NY 14086-1050
18537701    +JAMES SOKOLSKI,   50 MCCONKEY DR,   TONAWANDA, NY 14223-1030
18537702    +JAMES SORBI,   817 SHOEMAKER LN,   FEEDING HILLS, MA 01030-2524
18537703    +JAMES SORENSEN,   349 MEADOWLARK DR,   ONTARIO, OH 44903-8540
18537704    +JAMES SOUZA,   12 GREYLOCK ROAD,   BRISTOL, RI 02809-1626
18537706    +JAMES SPENCE,   339 WOODVALE DRIVE,   VENICE, FL 34293-4162
18537705    +JAMES SPENCE,   173 REX AVE,   WINTERSVILLE, OH 43953-9697
18537708    +JAMES SPENCER,   2975 W CLEVELAND RD,   PORT CLINTON, OH 43452-9696
18537707     JAMES SPENCER,   151 COLONEL DANFORTH TRAIL,   SCARBOROUGH, ON M1C 1P8
18537709    +JAMES SPILMAN,   PO BOX 96,   MORRISTOWN, NY 13664-0096
18537710    +JAMES SPORER,   4513 BELLEVUE CT,   MCFARLAND, WI 53558-9482
18537712    +JAMES SPRAGUE,   47 EUCLID AVE,   WARWICK, RI 02889-8218
18537733    +JAMES ST JEAN,   206 FOX CATCHER DRIVE,   MYRTLE BEACH, SC 29588-6670
18537715    +JAMES STAATS,   4 RIDGE ROAD,   WHITEHOUSE STATION, NJ 08889-3642
18537716     JAMES STALTERI,   32 BLUESTONE STREET,   WOODBRIDGE, ON L4L 8C8
18537717    +JAMES STARK,   5701 WESTBRIAR DR,   HILLIARD, OH 43026-8153
18537718    +JAMES STEAD,   112 LYNNE LANE,   MAPLEVILLE, RI 02839-1121
18537719    +JAMES STEADMAN,   9269 GOTHA RD,   WINDERMERE, FL 34786-8101
18537720    +JAMES STEARNS,   9393 LINCOLN LK AVE,   GREENVILLE, MI 48838-9360
18537722    +JAMES STEELE,   6916 WINDSONG WAY,   KALAMAZOO, MI 49009-9716
18537721    +JAMES STEELE,   16 BROOKBANK CRES,   FONTHILL, ON L0S1E1
18537723    +JAMES STEIL,   5396 ASBURY RD,   DUBUQUE, IA 52002-2525
18537724    +JAMES STERENBERG,   4110 OAKHARBOR STREET,   KALAMAZOO, MI 49009-6185
18537725    +JAMES STERNOWSKI,   476 ISLAND POND RD,   SPRINGFIELD, MA 01118-1019
18537726    +JAMES STEVENS,   150 ORCHARD LN,   NAPOLEON, OH 43545-2315
```

```
18537729     JAMES STEVENSON,   60 COLLIER ST SUITE 101,    BARRIE, ON L4M1G8
18537727    +JAMES STEVENSON,   264 EAST STATE STREET,    SHARON, PA 16146-1735
18537728     JAMES STEVENSON,   60 COLLIER ST SUITE 101,    BARRIE, ON L4M 1G8
18537731    +JAMES STEWART,   910 DOUGLAS DR,    PLUM, PA 15239-2272
18537730    +JAMES STEWART,   7020 WARDEN AVENUE,    NIAGARA FALLS, ON L2G5P5
18537732    +JAMES STGEORGE,   16 CARROLL STREET,    AUBURN, MA 01501-3403
18537734    +JAMES STMARTIN,   17 PRESCOTT AVE,    NATICK, MA 01760-4133
18537735    +JAMES STREACKER,   1680 MEADOWLAKE DRIVE,    TIFFIN, OH 44883-3804
18537736    +JAMES STRONG,   1440 ELLICOTT CREEK ROAD,    TONAWANDA, NY 14150-2915
18537737    +JAMES STRUBLE,   17892 MUSKRAT RD,    THREERIVERS, MI 49093-9032
18537738    +JAMES STRZALKA,   5207 DARTMOOR DR,    MCHENRY, IL 60050-5914
18537739    +JAMES STUBBINS,   12147 COUNTY RD 17,    WAUSEON, OH 43567-9734
18537740    +JAMES SULLIVAN,   181 LITTLETON RD UNIT241,    CHELMSFORD, MA 01824-2674
18537741     JAMES SUMMERS,   4 WOLFE AVE,    TOTTENHAM, ON L0G 1W0
18537742    +JAMES SUTTON,   107 WINDRIDGE DRIVE,    NICHOLASVILLE, KY 40356-8029
18537743     JAMES SWEENEY,   31 CHESTER RD,    STONEY CREEK, ON L8E1X8
18537744    +JAMES SZYDLIK,   421 E AIRPORT BLVD APT D,    SANFORD, FL 32773-8018
18537754    +JAMES T BARATTA,   1646 PENNYSTONE TRAIL,    SURFSIDE BEACH, SC 29575-5350
18537755    +JAMES T CRABTREE,   3424 BLUFF ROAD,    SPRINGFIELD, IL 62711-7953
18537756    +JAMES T DOWELL,   PO BOX 20,    SHERMAN, IL 62684-0020
18537758    +JAMES T ELLIS,   4440 WILLIAMS ROAD,    RANSOMVILLE, NY 14131-9314
18537768    +JAMES T KEATING,   304 WEST AVE,    DARIEN, CT 06820-4003
18537769    +JAMES T MANDEVILLE,   12 DEVONSHIRE DRIVE,    GALES FERRY, CT 06335-1108
18537745    +JAMES TALARICO,   8675 LOZINA DRIVE,    NIAGARA FALLS, NY 14304-1832
18537746     JAMES TAMPOULHANAS,   58 HUDDLESTON CRT,    SCARBOROUGH, ON M1L 4L2
18537747    +JAMES TAUBE,   19053 SW 92ND LP,    DUNNELLON, FL 34432-2711
18537749    +JAMES TAYLOR,   2028 W 110TH ST,    CHICAGO, IL 60643-3317
18537750    +JAMES TAYLOR,   321 SENECA,    PARK FOREST, IL 60466-2230
18537748    +JAMES TAYLOR,   102 HARMONY AVE,    EAST PEORIA, IL 61611-1906
18537751    +JAMES TAYLOR,   4237 N CENTRAL PARK,    CHICAGO, IL 60618-2019
18537752    +JAMES TAYLOR,   67 WACHUSETT ST,    RUTLAND, MA 01543-1802
18537757    +JAMES TEACHOUT,   1204 E CENTRE,    PORTAGE, MI 49002-5510
18537759    +JAMES TENNANT,   111 WINDEMERE DRIVE,    ST CLAIRESVILLE, OH 43950-1670
18537760    +JAMES THIBEAULT,   90 MOOSEHILL RD,    LEICESTER, MA 01524-1813
18537761    +JAMES THOMAS,   4693 GOLDEN RIDGE,    PORTAGE, MI 49024-1757
18537762    +JAMES THOMAS,   4693 GOLDEN RIDGE TRAIL,    PORTAGE, MI 49024-1757
18537763     JAMES THOMPSON,   7444 S SHAKER DR,    WATERFORD, MI 48327-1035
18537764     JAMES THOMPSONSLAVEN,   126 RUE LACHAINE,    EMBRUN, ON K0A1W0
18537765    +JAMES TILTON,   881 CONSTANCE RD,    VENICE, FL 34293-3649
18537766    +JAMES TINDALL,   6975 EAST UV AVENUE,    VICKSBURG, MI 49097-9315
18537767    +JAMES TINTORI,   416 HEATHROW LANE,    ROCHESTER, IL 62563-8718
18537771     JAMES TOBIN,   508 WESTON CRESCENT,    KINGSTON, ON K7M9E9
18537770     JAMES TOBIN,   508 WESTON CRESCENT,    KINGSTON, ON K7M 9E9
18537772    +JAMES TOMAINO,   P O BOX 144,    SHOREHAM, VT 05770-0144
18537773    +JAMES TONKS,   3829 HOLLY DR,    ERIE, PA 16510-3141
18537774     JAMES TOOLEY,   176 CHASE ROAD,    DARTMOUTH, MA 02747-1004
18537775    +JAMES TORREY,   8611 N NELSON,    LAKE CITY, MI 49651-9743
18537776    +JAMES TRAINER,   11 JONES RD,    CHATEAUGAY, NY 12920-3718
18537777    +JAMES TUDINI,   4430 EAST BLOOD RD,    WALES CENTER, NY 14169
18537778     JAMES TURNBULL,   90 WYNFORD DR,    TORONTO, ON M3C 1K5
18537779    +JAMES TURNER,   4400 LAVENDER LANE,    SPRINGFIELD, IL 62711-7014
18537780    +JAMES TYLER,   7400 JAMAICA,    PORTAGE, MI 49002-9407
18537781    +JAMES ULBRIGHT,   401 BENTLEY AVE,    NEWELL, WEST VIRGINIA 26050-1019
18537782    +JAMES ULICNY,   3 ASH STREET,    CORAL, PA 15731
18537783    +JAMES ULLREY,   1538 SARASOTA TRAIL,    PORTAGE, MI 49002-3939
18537784    +JAMES USOWICZ,   36 BLUEBERRY HL,    WEBSTER, MA 01570-3232
18537785    +JAMES VALSA,   PO BOX 364,    ST CHARLES, IL 60174-0364
18537786    +JAMES VANDERWAL,   3003 JAMESVIEW CT,    HUDSONVILLE, MI 49426-7866
18537787     JAMES VASSALLO,   9380 WELLINGTON RD HWY 124,    ERIN, ON N0B1T0
18537788    +JAMES VAUGH,   8804 SAWMILL CREEK LN,    WILMINGTON, NC 28411-8353
18537789    +JAMES VAUGHN,   1532 BARNES AVE,    SOUTH PARK, PA 15129-9122
18537790    +JAMES VECIA,   46-346 HIGHLAND ROAD WEST,    STONEY CREEK, ON L8J3T3
18537791    +JAMES VELLA,   107 SUNSHINE DRIVE,    LAKE WALES, FL 33859-8769
18537792    +JAMES VERTALINO,   2179 SHADBUSH WAY,    LAKEVIEW, NY 14085-9554
18537793    +JAMES VILLA,   16 BIRCHWOOD RD,    PRINCETON, MA 01541-1513
18537794    +JAMES VOGEL,   212 LLOYDMONT DR,    WEXFORD, PA 15090-8773
18537795    +JAMES VOGL,   417 E NORTHPARK,    BYRON, IL 61010-9519
18537811     JAMES W CUMMINGS,   88 TAAMBLYN ROAD,    KANATA, ON K2L 3A4
18537856     JAMES W LARKIN,   203 SUNRISE BLVD,    MOSCOW, PA 18444-9284
18537862    +JAMES W RUSHING,   3925 BUCKEYE DRIVE,    SPRINGFIELD, IL 62712-8326
18537863     JAMES W STONHAM,   28 MACPHERSON DRIVE,    PARIS, ON N3L4C6
18537796    +JAMES WACKELL,   24 SINGLETARY ROAD,    MILLBURY, MA 01527-1309
18537797    +JAMES WALKER,   1066 W SOUTH ST,    GIRARD, IL 62640-8533
18537798    +JAMES WALL,   88 BEACON HILL,    GRAND ISLE, VT 05458-5804
18537799    +JAMES WALLIS,   3806 CHEMUNG DRIVE,    WONDER LAKE, IL 60097-8536
18537800    +JAMES WALNISTA,   31 SURREY LANE,    SHREWSBURY, MA 01545-1824
18537803    +JAMES WALSH,   34 COURT RD,    GARDNER, MA 01440-2324
18537802    +JAMES WALSH,   2221 CHECKERBERRY LN,    SPRINGFIELD, IL 62711-7203
18537801    +JAMES WALSH,   1087 BIG TORCH STREET,    RIVIERA BEACH, FL 33407-1140
18537805    +JAMES WARDLAW,   1055 64TH ST,    PULLMAN, MI 49450-9790
```

```
18537806  +JAMES WARE,   4931 BONITA BAY BLVD,   BONITA SPRINGS, FL 34134-1705
18537807  +JAMES WARMAN,   138 WESTGATE DR,   WHEELING, WV 26003-4958
18537808   JAMES WARRINER,   128 WALLINGFORD RD,   TIMMINS, ON P4N 7C3
18537809  +JAMES WASSON,   PO BOX 541,   LAKE PLACID, NY 12946-0541
18537810  +JAMES WATERS,   64 PEACEDALE ROAD,   NEEDHAM, MA 02492-4734
18537812  +JAMES WEAVER,   8299 WEST LONG LAKE DR,   KALAMAZOO, MI 49048-5526
18537813  +JAMES WEDDIGEN,   5321 WHITETAIL DR,   SPRINGFIELD, IL 62703-6010
18537814  +JAMES WEENING,   185 MAIN ST,   VERGENNES, VT 05491-1117
18537815  +JAMES WEINREICH,   2532 TWIN OAKS COURT APT 17,   DECATUR, IL 62526-5806
18537816  +JAMES WEINREICH,   2532 TWIN OAKS COURT APT17,   DECATUR, IL 62526-5806
18537818  +JAMES WEINREICH,   2532 TWIN OAKS COURT ATP17,   DECATUR, IL 62526-5806
18537819  +JAMES WEIR,   35 HILLDALE CR,   GUELPH, ON N1G 4C1
18537820  +JAMES WELLS,   7630 MAHOGANY RUN,   PORT ST LUSY, FL 34986-3213
18537821  +JAMES WEST,   813 GOLDEN BEAR DRIVE,   PAWLEYS ISLAND, SC 29585-7345
18537822  +JAMES WESTBROOK,   7108 THORNCREST DR SE,   GRAND RAPIDS, MI 49546-7357
18537823  +JAMES WHALEN,   473 LAKE AVE,   WORCESTER, MA 01604-1367
18537824   JAMES WHARRIE,   96 ROYAL WINTER DR,   BINBROOK, ON L0R1C0
18537827   JAMES WHEELER,   1254,   YARDLEY, PA 19067
18537826  +JAMES WHEELER,   1254 WOODTHRUSH CT,   YARDLEY, PA 19067-5550
18537825   JAMES WHEELER,   116 LYNCH CIRCLE,   GUELPH, ON N1L 1R8
18537828  +JAMES WHELAN,   PO BOX 1132,   MORRISBURG, ON K0C 1X0
18537829  +JAMES WHIE,   314 SYCAMORE,   LITCHFIELD, MI 49252-9636
18537830  +JAMES WHIPPLE,   1 MILLER DRIVE,   LYNDONVILLE, NY 14098-9762
18537831  +JAMES WHITCOMB,   10706 PORTAGE RD,   PORTAGE, MI 49002-7307
18537833  +JAMES WHITE,   5949 ANNA LEE DRIVE,   HUDSON, OH 44236-3811
18537835  +JAMES WHITE,   7379 CUESTA WAY DRIVE,   ROCKFORD, MI 49341-9496
18537834  +JAMES WHITE,   5 TERRY LANE,   BELCHERTOWN, MA 01007-9167
18537832  +JAMES WHITE,   1875 WHETSTONE RIVER ROAD SOUTH,   MARION, OH 43302-8936
18537836  +JAMES WHITEHAIR,   855 BENT HICKORY RD,   CHARLESTON, SC 29414-9071
18537837  +JAMES WIANT,   423 RIVERWALK DRIVE,   YOUNGSTOWN, NY 14174-9604
18537838  +JAMES WICKMAN,   6 NIZAM DRIVE,   WORCESTER, MA 01605-4018
18537841  +JAMES WILD,   732 LAKE ST,   ANGOLA, NY 14006-9630
18537839  +JAMES WILD,   320 GEORGE ST,   ORANGE, VT 05641-9670
18537842   JAMES WILEY,   59 DEKKER ST,   EVERETT, ON L0M 1J0
18537843  +JAMES WILIKSON,   182 MYRTLE TRACE DR,   SC 29526-8944
18537845  +JAMES WILKISON,   182 MYRTLE TRACE DRIVE,   CONWAY, SC 29526-8944
18537844   JAMES WILKISON,   182 MYRTLE3 TRACE DRIVE,   CONWAY, SC 29526
18537846  +JAMES WILLBUR,   14746 CALUSA PALMS DRIVE,   FORT MYERS, FL 33919-7798
18537849  +JAMES WILLIAMS,   4023 OLD LITCHFIELD TRAIL,   LITCHFIELD, IL 62056-4536
18537847  +JAMES WILLIAMS,   11400 BROADWAY,   ALDEN, NY 14004-9582
18537850  +JAMES WILLIAMS,   P O BOX 2125,   MANCHESTER, CT 06045-2125
18537848  +JAMES WILLIAMS,   32 TRADWINDS CIRCLE,   TEQUEST, FL 33469-2042
18537851  +JAMES WILSON,   1953 H-ROAD,   ACTON, ME 04001
18537852   JAMES WILSON,   20 VAUGHAN VALLEY BLVD,   VAUGHAN, ON L4H 0B1
18537853  +JAMES WILTMAN,   44 WAY HOLLOW ROAD,   SEWICKLEY, PA 15143-9433
18537854  +JAMES WINEGAR,   1113 WATERFALL LN.,   LAKELAND, FL 33803-5905
18537855  +JAMES WINTER,   320 N PARK,   FREEPORT, IL 61032-3749
18537857  +JAMES WOJTANIK,   416 EDEN STREET,   BUFFALO, NY 14220-2740
18537858   JAMES WOOD,   2270 DAFFODIL COURT,   OAKVILLE, ON L6J5Y2
18537859  +JAMES WOODWARD,   PO BOX 34,   CHARLTON, MA 01507-0034
18537860  +JAMES WOOFTER,   11 MAPLE AVE,   MOUNDSVILLE, WV 26041-1325
18537861  +JAMES WRISLEY JR,   9749 NEWTOWN RD,   BREINIGSVILLE, PA 18031-1812
18537864  +JAMES YESBERGER,   731 LINCOLNVILLE AVE,   SEARSMONT, ME 04973-3222
18537865  +JAMES ZAKRZEWSKI,   3618 N NEW ENGLAND,   CHICAGO, IL 60634-2369
18537866  +JAMES ZARDESKAS,   75 SUNSET DR,   DANIELSON, CT 06239-2129
18537867  +JAMES ZBICK,   19 MANOR LANE,   LEHIGHTON 18235-9614
18537868  +JAMES ZBICK,   19 MANOR LANE,   LEHIGHTON, PA 18235-9614
18537869  +JAMES ZEH,   4561 FRINGETREE DR,   MURRELLS INLET, SC 29576-4355
18537870  +JAMES ZIRULNIK,   27 PEARLY LANE,   GARDNER, MA 01440-1737
18537871  +JAMES ZUMSTEIN,   6767 MAHOGANY DR,   GALENA, OH 43021-8060
18537872  +JAMEY J RENWICK,   4615 CARVER DR,   KALAMAZOO, MI 49009-8610
18537873  +JAMEY MINIX MINIX,   51928 BUCKWILLOW CT,   ELKHART, IN 46514-8253
18537874   JAMEY MORSE,   36 VILLAGE GREEN LANE,   UXBRIDGE, ON L9P0A2
18537875  +JAMEY RENWICK,   4615 CARVER DR,   KALAMAZOO 49009-8610
18537876  +JAMEY RENWICK,   4615 CARVER DR.,   KALAMAZOO, MI 49009-8610
18537877  +JAMI CAMP,   1413 MAPLE,   HURON, OH 44839-1315
18537971  +JAMI KAISERSHOT,   20434 TENNESSEE AVENUE,   MORTON, IL 61550-9113
18537878  +JAMIE BAKER,   1508 WAVERLY AVE,   MYRTLE BEACH, SC 29577-1596
18537879  +JAMIE BARBOUR,   51 EAGLEVIEW WAY,   GEORGETOWN, ON L7G6N7
18537880   JAMIE BARKER,   82 RAMSDEN DRIVE,   HAMILTON, ON L8W2S4
18537881  +JAMIE BARON,   23 TWIN COURT,   ST ALBANS, VT 05478-5112
18537882  +JAMIE BECK,   19751 CO RD D,   ARCHBOLD, OH 43502-9719
18537883  +JAMIE BENDIK,   2 GROSSETTO DRIVE,   FINLEYVILLE, PA 15332-4032
18537884  +JAMIE BIANCALANA,   5N222 HANSON ROAD,   SAINT CHARLES, IL 60175-8154
18537885  +JAMIE BOWER,   3550 WINCHESTER DRIVE,   EAST AURORA, NY 14052-9605
18537886  +JAMIE BOWSER,   33 JANETTE CIRCLE,   IRWIN, PA 15642-8923
18537887  +JAMIE BRUNACCIONI,   82 MERIDIAN ST,   GREENFIELD, MA 01301-3857
18537888  +JAMIE BURKINSHAW,   27 KINNEY DRIVE,   WORCESTER, MA 01602-1214
18537889  +JAMIE BURROUGHS,   2327 COUNTY ROUTE 5,   MOIRA, NY 12957-2118
18537890   JAMIE CALDWELL,   4103 PHEASANT RUN,   MISSISSAUGA, ON L5L2C2
```

```
18537891      JAMIE CARR,    6800 RIVERVIEW DRIVE,    CORNWALL, ON K6H 7M1
18537892     +JAMIE CARUSO,    43 CHERRYHILL AVENUE,    TORONTO, ON M1C1W9
18537893     +JAMIE CHAMBERLAIN,    35 SIGNOR ROAD,    PERU, NY 12972-3833
18537894     +JAMIE CHARTERS,    157 JACKSON ST,    BATAVIA, NY 14020-3548
18537895     +JAMIE CHAUDOIN,    316 ASTORIA RD,    SPRINGFIELD, IL 62704-1248
18537896     +JAMIE CONRAD,    4367 HART DRIVE,    SAINT JOSEPH, MI 49085-9310
18537897     +JAMIE CURTIS,    104 4TH ST,    CHARLOTTE, MI 48813-2188
18537898     +JAMIE DONER,    805 PARK AVE S,    ERIE, PA 16502-1239
18537899      JAMIE DUNN,    4457 VICTORIA RD S,    PUSLINCH, ON N0B2J0
18537900     +JAMIE DUPUIS,    37 LEBANON STREET,    SOUTHBRIDGE, MA 01550-3017
18537901      JAMIE DYSART,    419-380 MACPERSON AVE,    TORONTO, ON M4V3E3
18537903     +JAMIE FERRENTINO,    33 BENTLEY CIRCLE,    LANCASTER, NY 14086-9329
18537904     +JAMIE FLYNN,    276 ASHLAND AVENUE,    PITTSBURGH, PA 15228-2212
18537905     +JAMIE FOSTER,    1627 HUNTERS VIEW DR,    MT ZION, IL 62549-1074
18537906     +JAMIE FURGESON,    2725 MARAVAL COURT,    CAPE CORAL, FL 33991-3187
18537907     +JAMIE GALLAGHER,    515 DORCHESTER DRIVE,    SEVEN FIELDS, PA 16046-4705
18537908      JAMIE GAY,    70040 MURPHY ROAD,    FLUSHING, OH 43977
18537909     +JAMIE GIBSON,    485 NORTH FOURTH ST,    LEWISTON, NY 14092-1243
18537910     +JAMIE GILMAN,    33 DONOVAN ROAD,    NORTH BROOKFIELD, MA 01535-1329
18537911     +JAMIE GOEBEL,    4872 DAHLIA CT 204,    MYRTLE BEACH, SC 29577-8797
18537912      JAMIE HANN,    790 GREENWOOD CRESCENT,    SHELBURNE, ON L0N 1S2
18537913     +JAMIE HARRINGTON,    3382 TALLWOOD DR,    DELTONA, FL 32738-4367
18537914     +JAMIE HAVER,    47 CROSBY DR,    ATLECREEK, MI 49014-8234
18537915     +JAMIE HEALD,    651 IONIA ROAD,    PORTLAND, MI 48875-1072
18537916     +JAMIE HERMANN,    166 OSAGE WAY,    CARNEGIE, PA 15106-3118
18537917     +JAMIE HIBBARD GIBSON,    485 NORTH FOURTH ST,    LEWISTON, NY 14092-1243
18537918     +JAMIE JANISZESKI,    25 ELM ST,    LEROY, NY 14482-1521
18537919      JAMIE JANJEVICH,    610 MOORELANDS CRESCENT,    MILTON, ON L9T4B5
18537920      JAMIE JAROVI,    57 COURTFIELD CRES,    MARKHAM, ON L6C 2R9
18537921     +JAMIE KENT,    352 SPRING ST,    FLORENCE, MA 01062-9754
18537922     +JAMIE KING,    6 RYAN RD,    SHREWSBURY, MA 01545-3199
18537923     +JAMIE KLINE,    257 EAST HILL DRIVE,    BATTLE CREEK, MI 49014-7815
18537924     +JAMIE KLOSTERMAN,    3820 LOSCO RD APT 114,    JACKSONVILLE, FL 32257-1418
18537925      JAMIE KOVACS,    OSCEOLA, IN 46561
18537926     +JAMIE KRAWCZYK,    10940 BODINE RD,    CLARENCE, NY 14031-2210
18537927     +JAMIE LEBLANC,    4 ARMAND DRIVE,    MILTON, VT 05468-4194
18537928     +JAMIE LEE,    43 CONTINENTAL LN,    GRAND ISLAND, NY 14072-1430
18537929     +JAMIE LISSOW,    24 QUAIL LANE,    ROCHESTER, NY 14624-1076
18537931      JAMIE MACDONALD,    2192 GRAND RAVINE DRIVE,    OAKVILLE, ON L6H 6B2
18537932     +JAMIE MACHAFFIE,    224 OLD STATE RD,    LANESBOROUGH, MA 01224-9538
18537933     +JAMIE MACKOUL,    435 CHANDLER ST,    WORCESTER, MA 01602-2918
18537935     +JAMIE MALOY,    4724 LUCY DRIVE,    ALLISON PARK, PA 15101-2233
18537936     +JAMIE MARCOLINI,    7273 PENDALE DRIVE,    NORTH TONAWANDA , NY 14120-9591
18537937     +JAMIE MEYERHOLZ,    5976 STATE ROUTE 97,    PLEASANT PLAINS, IL 62677-3854
18537938     +JAMIE MILES,    2109 LAKE DEBRA DR,    ORLANDO, FL 32835-6375
18537939     +JAMIE MILLER,    5968 CAPE CORAL LN.,    HILLIARD, OH 43026-8454
18537940     +JAMIE MILLETT,    260 RICHARDSON ROAD,    FITCHBURG, MA 01420-1306
18537941     +JAMIE MILOSLUNG,    3402 N TRAINER RD,    ROCKFORD, IL 61114-5696
18537942      JAMIE NICHOLS,    4 RED DEER AVENUE,    SCARBOROUGH, ON M1N 2Y7
18537943     +JAMIE NOON,    6133 TACHI DRIVE,    NEWFANE, NY 14108-9517
18537944    #+JAMIE OBERGFELL,    13681 PARKCREST BLVD,    FT. MYERS, FL 33912-4383
18537946     +JAMIE PEARCE,    1838 SCARLETT AVE,    NORTH PORT, FL 34289-9478
18537948     +JAMIE PIKE,    106 FOREST ST,    WORCESTER, MA 01609-1525
18537947     +JAMIE PIKE,    100 FOOT OF JOHN STREET,    LOWELL, MA 01852-1147
18537949     +JAMIE POLLARD,    2113 LAMER LN,    HAZLETT, MI 48840-9565
18537950     +JAMIE RAWSON,    388 PARK AVE NE,    CARROLLTON, OH 44615-8638
18537951     +JAMIE REA,    1106 SELLS AVE WEST,    COLUMBUS, OH 43212-1364
18537952     +JAMIE RENNE,    1426 FAIRHAVEN DR,    LKD, FL 33803-2360
18537953     +JAMIE RHODES,    4010 EAST MARIETTA,    DECATUR, IL 62526-5742
18537954     +JAMIE ROBINSON,    271 JUSTENE CIRCLE,    LEHIGH ACRES, FL 33936-7567
18537955     +JAMIE SANDERS,    1270 WISCONSIN STREET UNIT 209,    LAKE GENEVA, WI 53147-1747
18537956     +JAMIE SATCHELL,    6654 RAILROAD AVE,    BLISS, NY 14024-9725
18537957     +JAMIE SCHETROMPF,    30 BROOKLYN DRIVE,    MCCONNELLSBURG, PA 17233-9746
18537958     +JAMIE SCHMEELK,    90 MARILYN PL,    CLIFTON, NJ 07011-3026
18537959     +JAMIE SCHUMACHER,    1154 DICKERMAN RD,    FRANKLIN, IL 62638-5092
18537960     +JAMIE SCHWARTZ,    62 STONE POND DRIVE,    TOLLAND, CT 06084-3539
18537961     +JAMIE STEARNS,    15 KEENE ST,    SARANAC LAKE, NY 12983-1124
18537962     +JAMIE STUART,    12023 MILEBLOCK RD,    NORTH COLLINS, NY 14111-9610
18537963      JAMIE TESSIER,    171-A ELSIE AVENUE,    CORNWALL, ON K6J3M2
18537964     +JAMIE TRIBANDIS,    43 SQUANTUM ST,    WORCESTER, MA 01606-1857
18537965     +JAMIE VAHDAT,    1704 PELHAM ST N,    FONTHILL, ON L0S1E3
18537966      JAMIE WIMBLE,    32930 ETHAN ALLEN HWY,    ST ALBAN, VERMONT 05478
18537968     +JAMIE WOODHOUSE,    18 YONGE STREET UNIT 3204,    TORONTO, ON M5E1Z8
18537967      JAMIE WOODHOUSE,    18 YONGE STREET,    TORONTO, ON M5E1Z8
18537969     +JAMIE YORK,    6910 WBRITTON DR,    NIAGARA FALLS, NY 14305-3524
18537970     +JAMIE ZUPPA,    8026 CLARENCE CENTER RD 3,    EAST AMHERST, NY 14051-1784
18537902     +JAMIEE DESIMONE,    228 WILLIAMSBURG DRIVE,    ELIZABETH, PA 15037-2442
18537930     +JAMIELYNN WINKLER,    4098 RIGGS STREET,    BLASDELL, NY 14219-2720
18537988      JAN BANTING,    14 GARDENVALE CRES,    LONDON, ON N6J4B9
18537989     +JAN BOEGLIN,    9899 EL GRECO CIRCLE,    BONITA SPRINGS, FL 34135-6824
```

```
18537990    +JAN BURDICK,   3150 WOODLAND SHORES DR,   DECATUR, IL 62521-8403
18537993    +JAN CLARK,   1514 E ADDISON WAY,   MUSKEGON, MI HALFOFF 49445-1174
18537994     JAN CULP,   26-50 LAKESHORE RD,   ST CATHARINES, ON L2N6P8
18537996    +JAN DICKENS,   1100 SALINA AVENUE,   PORT CHARLOTTE, FL 33948-6230
18538471    +JAN GILLESPIE,   633 WINDSONG LANE,   DURHAM, NC 27713-9169
18538472    +JAN HARPOLD,   501 LICK RUN RD,   WEIRTON, WV 26062-5505
18538474    +JAN HEISLER,   PO BOX 4304,   QUEENSBURY, NY 12804-0304
18538475    +JAN HUSAR,   PO BOX 331,   SUGAR LOAF, NY 10981-0331
18538705     JAN JALUVKA,   11981 NIAGARA RIVER PARKWAY,   NIAGARA FALLS, ON L2E 6S6
18538706    +JAN KOOGJE,   151 SOUTHCREST DRIVE,   SEAGROVE, ON L0C 1G0
18538707    +JAN LAVOIE,   2325 SEAFORD DRIVE,   LONGS, SC 29568-8856
18538708    +JAN LOHER,   11967 CARGILL LANE,   DELTON, MI 49046-9106
18538709    +JAN MAHONEY,   7513 US HIGHWAY 11,   POTSDA, NY 13676-3589
18538711    +JAN MCENROE,   12866 SPENCE ROAD,   THREE RIVERS, MI 49093-8401
18538717    +JAN NEARHOOF,   12330 HANFORD RD,   SILVER CREEK, NY 14136-9641
18538720    +JAN NEUMUTH,   8 BEAR SWAMP RD,   ANDOVER, CT 06232-1102
18538722    +JAN OREILLY,   35 VIENNA HILLS DRIVE,   HACKETTSTOWN, NJ 07840-4912
18538725    +JAN P HOGAN,   4686 TOEPFER RD,   MIDDLETON, WI 53562-4149
18538723     JAN PARENT,   1466 TAY POINT RD,   PENETANGUISHENE, ON L9M 2C5
18538724    +JAN PAUL NEVEDAL,   21031 BAYSIDE,   ST CLAIR SHORES, MI 48081-1174
18538726    +JAN SAGE,   373 CENTRAL ST,   MILFORD, MA 01757-3401
18538727    +JAN SEITZ,   5052 SHADY LAKE LANE,   LAKELAND, FL 33813-2550
18538729    +JAN SERBENSKI,   37864 52ND AVE,   PAW PAW, MI 49079-8352
18538730    +JAN SESCLEIFER,   1360 WITHERSPOON PATH,   THE VILLAGES, FL 32162-2422
18538732    +JAN SIRCEY,   4320 ARDMORE,   FORT WAYNR, IN 46802-4246
18538731    +JAN SIRCEY,   1332 LATIMER CT,   FORT WAYNE, IN 46825-7250
18538734    +JAN STEPHANOS,   18 TOBIN RD,   CHERRY VALLEY, MA 01611-3237
18538737     JAN VAN GENNIP,   533 CH DES PATRIOTES EST,   SAINT JEAN SUR RICHELIEU, QC J2X 4J3
18538738    +JAN VAN SCHAIK,   230 PRETTY LAKE HEIGHTS,   KALAMAZOO, MI 49009-5924
18538739    +JAN VIGLIROLO,   31 MALLARD WAY,   WALTHAM, MA 02452-8115
18538740    +JAN WESTRATE,   3306 S 36TH STREET,   GALESBURG, MI 49053-8788
18538741    +JAN WOOLHOUSE,   84 COOLIDGE ROAD,   WORCESTER, MA 01602-2748
18538710     JAN-MARIE SPANARD,   1168 GOODNOW FLOW ROAD,   NEWCOMB, NY 12852
18537972    +JANA ATWELL,   863 STEVENSON ROAD,   WESTPORT, NY 12993-2405
18537973    +JANA CLARK,   232 ROUTE 9N,   KEESEVILLE, NY 12944-3822
18537974    #+JANA DEERING,   2133 CROSS COUNTRY DR,   KALAMAZOO, MI 49009-7550
18537977     JANA FRITZ,   1676 DES BROUSSAILLES TERR,   ORELANS, ON K1C 5S6
18537978    +JANA HOGAN,   41 SHADOW LANE,   RIDGEFIELD, CT 06877-4911
18537979    +JANA LAMOTHE,   53 LOCUST ST,   OXFORD, MA 01540-2445
18537981    +JANA MORGAN,   3841 CARNABY DR,   LANSING, MI 48906-8300
18537982    +JANA RICHEY,   3490 WOODHAVEN DR,   SPRINGFIELD, IL 62712-8767
18537983    +JANA ROOT,   3927 SUMMERSWORTH RUN,   FORT WAYNE, IN 46804-6013
18537984    +JANA TALCOTT,   190 HIBBARD ROAD,   MILTON, VT 05468-3515
18537985     JANA VOROBIOV,   73 ROUTLEDGE DR,   RICHMOND HILL, ON L4E0C3
18537986    +JANA WAY,   4751 BONITA BAY BLVD,   BONITA SPRINGS, FL 34134-0763
18537987    +JANA WOLBERT,   1250 CHAPEL ROAD,   LEEPER, PA 16233-4416
18537975    +JANAE BAHLER,   1 STONEYBROOK TRAIL,   ELLINGTON, CT 06029-2724
18537976    +JANAE BROOKENS,   308 E MICHIGAN AVE,   THREE RIVERS, MI 49093-1125
18537980    +JANALEE DOKEY,   5950 COMSTOCK AVENUE,   KALAMAZOO, MI 49048-3538
18537992     JANCIS SULLIVAN,   2907 APPLETON COURT,   OAKVILLE, ON L6J 6S5
18537995    +JANDA STEVENS,   2237 HUNTLEIGH RD,   SPRINGFIELD, IL 62704-3237
18537997    +JANE A MCCRACKEN,   122 MINGES FOREST LANE,   BATTLE CREEK, MI 49015-3974
18537998     JANE ANDERSON,   1002 RIVERDALE AVE.,   CORNWALL, ON K6J 2L4
18537999     JANE ARGHITTU,   24 TURTLECREEK BLVD,   BRAMPTON, ON L6W 3X7
18538000    +JANE AUBREY,   447 PIKEVILLE ROAD,   BURKE, NY 12917-1809
18538001    +JANE BANIA,   14 RHONDA RHEAULT DRIVE,   OXFORD, MA 01540-2300
18538002    +JANE BARBER,   4 ERIN AVENUE,   PLATTSBURGH, NY 12901-2403
18538003    +JANE BARRY,   202 FAIRWAY RD,   ROTONDA WEST, FL 33947-2018
18538004    +JANE BEERS,   3808 OLD FIELD PLACE,   KALAMAZOO, MI 49008-2579
18538005    +JANE BELANGER,   34 THAYER AVE,   AUBURN, MA 01501-3130
18538006    +JANE BELL,   3390 OAK HAMMOCK COURT,   BONITA SPRINGS, FL 34134-1672
18538007    +JANE BENNETT,   PO BOX 450,   CHESTERTOWN, NY 12817-0450
18538008    +JANE BERG,   111 SINNOTT ROAD,   KENNEBUNKPORT, ME 04046-7730
18538009    +JANE BLANCHARD,   503 ILLINOIS,   TECUMSEH, MI 49286-7545
18538010    +JANE BOHNLEIN,   2211 LONE TREE,   FINDLAY, OH 45840-7412
18538011    +JANE BOTTING,   2635 FIDDLESTICK CIRCLE,   LUTZ, FL 33559-3729
18538012    +JANE BOUCHARD,   7 HACKFELD RD,   WORCESTER, MA 01609-2201
18538013    +JANE BOULTON,   5741 CONCORD DR,   NORTH PORT, FL 34287-3154
18538014    #+JANE BOXWELL,   210 FRANKLIN AVE,   SOUTH PLAINFIELD, NJ 07080-2915
18538015     JANE BRADLEY,   2051 GRAND RAVINE DRIVE,   OAKVILLE, ON L6H 6B5
18538016    +JANE BROWN,   2214 STOKEBRIDGE ROAD,   SPRINGFIELD, IL 62702-3106
18538017    +JANE BRYAN,   301 MIDDLE RD.,   BURLINGTON, VT 05446-7306
18538018    +JANE CALLAHAN,   207 CHESTER ST,   MYRTLE BEACH, SC 29577-4013
18538019    +JANE CERASO,   39 ETHAN ALLEN DRIVE,   ACTON, MA 01720-2034
18538021    +JANE CHANDLER,   4108 CHANDLERWOOD,   SPRINGFIELD, IL 62711-6081
18538023    +JANE CHENEY,   163 TURNER LANE,   TEMPLETON, MA 01468-1566
18538024    +JANE COMBS,   30417 BATES RD,   PERRYSBURG, OH 43551-3831
18538025    +JANE COWEN CASSICK,   105 POCAHONTAS DRIVE,   JOHNSTOWN, PA 15905-2911
18538026    +JANE DARWIN,   13128 WOOD HAVEN DR,   GRAND HAVEN, MI 49417-8665
18538027    +JANE DEHAYS,   402 DOGWOOD LANE,   CAREY, OH 43316-1372
```

District/off: 0101-4          User: jr                    Page 348 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d                 Total Noticed: 72993

```
18538028    +JANE DEMMERLE,   400 ROCK BED CRT 1801,   MURRELLS INLET, SC 29576-9220
18538030    +JANE DIVIRGILIO,   162 DIMATTEO DRIVE,   NORTH TONAWANDA, NY 14120-6470
18538029    +JANE DIVIRGILIO,   1071 REMINGTON DRIVE,   NORTH TONAWANDA, NY 14120-2978
18538031    +JANE DOMINGS,   13 MATHIEU DRIVE,   WESTBORO, MA 01581-3560
18538032    +JANE DOMINGS,   13 MATHIEU DRIVE,   WESTBOROUGH, MA 01581-3560
18538033    +JANE DONAHUE,   760 CUMBERLAND HEAD ROAD,   PLATTSBURGH, NY 12901-7001
18538034    +JANE DOWNES,   4315 ROBINHOOD LN,   TOLEDO, OH 43623-2537
18538035    +JANE DUNLAP,   701 AQUI ESTA DR BOX 59,   PUNTA GORDA, FL 33950-3000
18538036     JANE DYKEMA,   2368 COTSWOLD CRESCENT,   BURLINGTON, ON L7P3Y1
18538039    +JANE E DOWNES,   4315 ROBIANHOOD LN,   TOLEDO, OH 43623-2537
18538037    +JANE EASTMAN,   9 HEARTHSTONE DR,   HUDSON, MA 01749-2720
18538040    +JANE ELZINGA,   3076 REGENCY PARKWAY,   ZEELAND, MI 49464-6852
18538047    +JANE EVOLA,   3467 SHADYWOOD DR,   LAMBERTVILLE, MI 48144-9687
18538053    +JANE F ROLAND,   12287 WALDEN AVENUE,   ALDEN, NY 14004-9709
18538048    +JANE FITZWATER,   3 OHLSON CIRCLE,   MEDWAY, MA 02053-2012
18538049    +JANE FLETCHER,   91 CHURCH STREET,   NORTHBOROUGH, MA 01532-1439
18538050    +JANE FORD,   30 W PIERCE ST,   COLDWATER, MI 49036-1339
18538051    +JANE FRANKART,   727 EISENHOWER DRIVE,   FOSTORIA, OH 44830-4701
18538052    +JANE FRITZ,   PO BOX 173,   ELLENBURG DEPOT, NY 12935-0173
18538054    +JANE FROOK,   9101 SW LIPE ROAD,   ARCADIA, FL 34269-6617
18538055    +JANE FURMAN,   5958 OLD RT 17,   DEWITTVILLE, NY 14728-9619
18538056     JANE GAIR,   47 LAURENDALE AVE,   WATERDOWN, ON L0R2H3
18538058    +JANE GARDNER,   1402 CLARKWOOD,   PLANT CITY, FL 33566-4912
18538057    +JANE GARDNER,   1402 CLARKWOOD DR,   PLANT CITY, FL 33566-4912
18538059    +JANE GASEK,   193 CRAWFORD STREET,   NORTHBORO, MA 01532-1204
18538060    +JANE GAUTHIER,   56 ROOSEVELT DR,   SOUTHBRIDGE, MA 01550-1135
18538061    +JANE GEERTSON,   119 DELAWARE AVE,   JAMESTOWN, NY 14701-6313
18538062    +JANE GIERINGER,   125 MAYBERRY AVE,   READING, PA 19605-2939
18538063    +JANE GIESSERT,   953 WOODSTOCK AVE,   TONAWANDA, NY 14150-5541
18538064    +JANE GOODMAN,   70 PARLOWTOWN ROAD,   ROCHESTER, MA 02770-4129
18538065     JANE GOWING,   PO BOX 70,   ST GEORGE BRANT, ON N0E 1N0
18538066     JANE GOWING,   PO BOX 991,   ST GEORGE BRANT, ON N0E 1N0
18538078     JANE H SARAS,   951 COLLINS AVENUE,   BADEN, PA 15005 1311
18538068    +JANE HALL HALL,   335 HIGHLAND STREET,   LUNENBURG, MA 01462-1420
18538067    +JANE HALLEEN,   6390 ELSA PLACE,   NIAGARA FALLS, NY 14304-1319
18538069    +JANE HANDY,   14006 HOPEWELL AVE,   PORT CHARLOTTE , FL 33981-2231
18538071     JANE HELLER,   854 DE LEPEE,   OUTREMONT, QC H2V3V3
18538072    +JANE HELMERS,   2103 W GLENMOOR LN,   JANESVILLE, WI 53545-9639
18538073    +JANE HENKEL,   420 GARFIELD,   FENNIMORE, WI 53809-1235
18538074    +JANE HENKEL,   420 GARFIELD STREET,   FENNIMORE, WI 53809-1235
18538075    +JANE HICKS,   149 LAGO VISTA BLVD,   CASSELBERRY, FL 32707-5871
18538076    +JANE HILL,   8543 OAK ROAD,   EVART, MI 49631-9385
18538077    +JANE HILLPOT,   4344 HEARTWOOD LANE,   MYRTLE BEACH, SC 29579-4103
18538079    +JANE HUGHES,   121 LAKE DELL DRIVE,   DUNDEE, FL 33838-4169
18538080    +JANE HUNT,   1081 NORTH RIVER RD,   COVENTRY, CT 06238-1260
18538081    +JANE JANNER,   PO BOX 484,   CRYSTAL BEACH, FL 34681-0484
18538082     JANE JEFFERY,   22 CHURCHILL AVE,   OSHAWA, ON L1G3K6
18538083    +JANE JINDRA PARMAN,   688 BARBARA CT,   AKRON, OH 44319-2202
18538084    +JANE JOHNSON,   8057 WEST V AVENUE,   SCHOOLCRAFT, MI 49087-9445
18538085    +JANE JORDAN,   291 TRAFTON RD,   SPRINGFIELD, MA 01108-2642
18538086     JANE KELLY,   329 CLAREMONT CRESCENT,   OAKVILLE, ON L6J6J9
18538087    +JANE KERSTETTER,   10 HAMPDEN RD,   STAFFORD SPRINGS, CT 06076-3100
18538088    +JANE KRANTZ,   83 JUSTIVE HILL RD,   STERLING, MA 01564-2034
18538089    +JANE KRUPICA,   72 BRIARWOOD DRIVE,   WHEELING, WV 26003-4827
18538090    +JANE KUCKEL,   21727 SOUND WAY 201,   ESTERO, FL 33928-6922
18538091    +JANE LAMM,   3190 SHEFFIELD DRIVE,   EMMAUS, PA 18049-1276
18538092    +JANE LARSEN,   50 GREEN HERON DRIVE,   HACKETTSTOWN, NJ 07840-3330
18538093    +JANE LAURION,   175 ARCH BRIDGE ROAD,   DUNBAR, PA 15431-2341
18538094    +JANE LEMANSKI,   361 CHICOPEE ST,   CHICOPEE, MA 01013-1746
18538095    +JANE LEMERISE,   23 THORNDIKE ST,   NASHUA, NH 03060-4362
18538097    +JANE LISA,   4 PAWNEE TRAIL,   OAK RIDGE, NJ 07438-9802
18538105    +JANE LOCKWOOD,   7 WYMAN LANE,   HOPKINTON, MA 01748-1943
18538106    +JANE LOWE,   37 SOUTHVIEW RD,   WORCESTER, MA 01606-2544
18538108    +JANE LUSSIER,   1178 GROVER RD,   EAST AURORA, NY 14052-9767
18538133    +JANE M GARDNER,   750HELMS WAY,   CONWAY, SC 29526-9053
18538138    +JANE M LYONS,   100 TALLYHO DRIVE,   SPRINGFIELD, MA 01118-1944
18538142    +JANE M WEST,   2074 ALLURE LOOP,   THE VILLAGES, FL 32162-3405
18538110    +JANE MAAK,   14316 M-216,   THREE RIVERS, MI 49093-9732
18538111    +JANE MAAK,   14346 LOVERIDGE ST,   MARCELLUS, MI 49067-8727
18538112    +JANE MAGNER,   54 WESTBORO STREET,   WORCESTER, MA 01604-4513
18538113    +JANE MAHONEY,   1925 VIRGINIA AVE,   FORT MYERS, FL 33901-3318
18538114    +JANE MAINELLA,   81 COUNTY ROAD,   BARRINGTON, RI 02806-4506
18538115    +JANE MANELLA,   471 HILL ST,   BOONTON, NJ 07005-1225
18538117    +JANE MANN,   1942 SHADY OAK CT,   SPRINGFIELD, OH 45502-7312
18538118    +JANE MARGARET MOORE,   159 PLYMOUTH RE,   HANOVER, MA 02339-2643
18538119    +JANE MARIE OUELLETTE,   32 RAWSON HILL DRIVE,   SHREWSBURY, MA 01545-1539
18538120    +JANE MARK,   50811 PHEASANT COVE DR,   GRANGER, IN 46530-9500
18538121     JANE MARTONE,   243 JOHN BOWSER CR,   NEWMARKET, ON L3Y7N7
18538122    +JANE MCCLELLAND,   58 ALLEN ROAD,   STURBRIDGE, MA 01566-1018
18538123    +JANE MCCOLLUM,   7602 SLAYTON SETTLEMENT RD,   GASPORT, NY 14067-9303
```

District/off: 0101-4          User: jr               Page 349 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18538124   +JANE MCCRACKEN,   122 MINGES FOREST LANE,   BATTLE CREEK, MI 49015-3974
18538126   +JANE MCDONAGH,   11201 E D AVE,   RICHLAND, MI 49083-9318
18538127   +JANE MCTIGUE,   20 KNOLLWOOD ROAD,   PAXTON, MA 01612-1324
18538128    JANE MEAD,   855 MUNSON CR,   COBOURG, ON K9A 5P2
18538129   +JANE MECK,   4594 CR 20,   ARCHBOLD, OH 43502-9767
18538130   +JANE MEHRTENS,   170 VAN CORTLAND AVE,   SI, NY 10301-4051
18538131   +JANE MENDRALA,   28 DENNIS CIRCLE,   NORTHBOROUGH  01532-1710
18538132   +JANE MEYER,   819 BENTLEY LANE,   NORTH MYRTLE BEACH, SC 29582-6292
18538134    JANE MICELI,   539 HARMONY AVENUE,   BURLINGTON, ON L7N3S5
18538137   +JANE MILLER,   4115 STARR AVE,   OREGON, OH 43616-2443
18538136   +JANE MILLER,   227 PHEASANT COVE,   CANONSBURG, PA 15317-2338
18538135   +JANE MILLER,   1311 GLENEAGLE TRAIL,   HUDSONVILLE, MI 49426-8733
18538139   +JANE MONAGHAN,   6062 BURKE HILL ROAD,   WARSAW, NY 14569-9360
18538140   +JANE MOORE,   159 PLYMOUTH RD,   HANOVER, MA 02339-2643
18538141   +JANE MORIARTY,   77 COTTAGE STREET,   GROTON, CT 06340-3633
18538144   +JANE NICHOLLS,   41 LINDEN STREET,   WILLIAMSTOWN, MA 01267-2511
18538145   +JANE NORFLEET,   1234 N 200 EAST RD,   CISCO, IL 61830-6551
18538146    JANE OMALLEY,   RR1,   LIMEHOUSE, ON L0P1H0
18538147   +JANE OVENDEN,   5663 E MT HOPE HWY,   GRAND LEDGE, MI 48837-9459
18538148   +JANE PECHAUER,   4445 BEALE STREET,   MADISON, WI 53711-5911
18538149   +JANE PELLETIER,   1430 WACHUSETT STREET,   JEFFERSON, MA 01522-1529
18538150    JANE PILLITTERI,   19 LORETTA DR,   VIRGIL, ON L0S 1T0
18538151   +JANE POPPE,   126 COUNTRYSIDE DRIVE,   LE ROY, IL 61752-9700
18538152   +JANE RACH,   204 MOLLY LANE,   COTTAGE GROVE, WI 53527-8938
18538153   +JANE RIX,   6106 PEREGRINE TRAIL,   KALAMAZOO, MI 49009-2839
18538154   +JANE ROLFE,   138 BARBADOES TRAIL,   BATTLE CREEK, MI 49015-8674
18538155    JANE RUSHWORTH,   58-175 FIDDLERS GREEN ROAD,   ANCASTER, ON L9G 4X7
18538156    JANE RUSHWORTH,   58-175 FIDDLERS GREEN ROAD,   ANCASTER, ON L9G4X7
18538157   +JANE RUSK,   4860 BLACKMAN RD,   LOCKPORT, NY 14094-9740
18538158   +JANE RUSSELL,   24540 BUTTERNUT DR,   STURGIS, MI 49091-8324
18538167   +JANE S LUCKEY,   160 WILSON AVE,   BEAVER, PA 15009-2824
18538159   +JANE SCHULTZ,   3613 GREENBRIAR,   JACKSON, MI 49203-5254
18538160   +JANE SCHUMACHER,   10237 MILL ROAD,   MEDINA, NY 14103-9445
18538161   +JANE SCHUUR,   29982 29TH STREET,   PAW PAW, MI 49079-8426
18538162   +JANE SCOBBIE,   8 JACOBS LN,   JACKSONVILLE, IL 62650-1756
18538163   +JANE SCOFIELD,   2319 COUNTRY LOOP SOUTH,   LAKELAND, FL 33811-1346
18538164   +JANE SCOTT,   3917 HUXLEY DRIVE,   SPRINGFIELD, IL 62711-8064
18538165   +JANE SHOREYS,   180 WORCESTER ST,   WEST BOYLSTON, MA 01583-1749
18538166   +JANE SIMEK,   11 LILLIAN STREET,   WOBURN, MA 01801-2642
18538168   +JANE SNYDER,   PO BOX 216,   ARCADIA, OH 44804-0216
18538169   +JANE SOLOMON,   324 BEAR HILL RD,   NORTH ANDOVER, MA 01845-2144
18538170   +JANE SPENCER,   3317 BRENTWOOD COURT,   PUNTA GORDA, FL 33950-6371
18538171   +JANE SQUIRES,   106 BRIDGE STREET,   PLATTSBURGH, NY 12901-3477
18538172    JANE STAPLES,   3 STAPLES CRESCENT,   LINDSAY, ON K9V5S4
18538173   +JANE STEVENS,   3179 WEST LAKE ROAD,   CAZENOVIA, NY 13035-9825
18538174   +JANE STICKNEY,   32 HICKORY HILL ROAD,   WILLISTON, VT 05495-9423
18538249   +JANE TETREAULT,   1 ROSALIE LANE,   SOUTHAMPTON, MA 01073-9217
18538275   +JANE THIBEAULT,   503 MILLS ST APT 333,   WORCHESTER , MASS 01602-2487
18538280   +JANE THOMAS,   264 STAFFORD ST,   CHARLTON, MA 01507-1625
18538284   +JANE TIGHE,   31 BEDFORD AVE,   WORCHESTER , MASS 01604-3234
18538285   +JANE TIUCHTY,   4884 CIRCLE DRIVE,   NORTHAMPTON, PA 18067-9308
18538356   +JANE TODD,   69832 PAMELA DR,   STURGIS, MI 49091-9534
18538357   +JANE TODD,   69832 PAMELA DR,   STURGIS, MICHIGAN 49091-9534
18538360    JANE TOWNS,   67-2243 TURNBERRY RD,   BURLINGTON, ON L7M4Y6
18538380    JANE TROMBLAY,   11 ANDREA LANE,   WOODBRIDGE, ON L4L 1E6
18538458   +JANE UMPHREY,   28 OLD BROOK ROAD,   SHREWSBURY, MA 01545-5409
18538459   +JANE VANHOUTEN,   601 STEVEN RD,   VENICE, FL 34292-3045
18538460   +JANE WARD,   2775 TIMBER RIDGE DR,   FORT LORAMIE, OH 45845-8710
18538461   +JANE WEST,   2074 ALLURE LOOP,   THE VILLAGES, FL 32162-3405
18538462    JANE WOHRLEY,   5130EASXT MORGAN ST,   BIXON, IL 61021
18538464   +JANE WOLF,   13509 WINTER BERRY LN,   HUNTLEY, IL 60142-7780
18538463   +JANE WOLF,   13509 WINTERBERRY LANE,   HUNTLEY, IL 60142-7780
18538466   +JANE WOOD,   38 TRAFALGAR BEND,   BOWLING GREEN, OH 43402-9380
18538465    JANE WOOD,   37 EDGEMONT STREET SOUTH,   HAMILTON, ON L8K 2H3
18538468    JANE YOUNG,   646 ENNIS ROAD,   ENNISMORE, ON KOLITO
18538470    JANE ZOEGER,   89 ROBERT STREET,   ILDERTON, ON N0M 2A0
18538020   +JANECE SJOSTROM,   4811 PETAL PAWPAW LANE,   ST CLOUD, FL 34772-7081
18538038   +JANEECE ROBERTSON,   2915 KIPLING COURT,   SPRINGFIELD, IL 62711-7975
18538042   +JANEEN BRADY,   17 CHANDOGA DR,   NEWTON, NJ 07860-6300
18538043   +JANEEN CASTINE,   31 QUAKER RIDGE RD,   TONAWANDA, NY 14150-9309
18538045   +JANEEN RITTER,   9518 DENVER DRIVE,   BELVIDERE, IL 61008-9055
18538046   +JANEEN WHITE,   1029 PLEASANT STREET,   WORCESTER, MA 01602-1319
18538044   +JANEENE HOBBS,   21813 ROYAL ST GEORGE,   LEESBURG, FL 34748-7542
18538096   +JANEL GROTH,   444 DUNE RIDGE,   ST JOSEPH, MI 49085-1081
18538107   +JANEL REEVES,   40 DAYSPRING RD,   RUSTBURG, VT 24588-3593
18538109   +JANEL VEILE,   2829 KIPLING DRIVE,   SPRINGFIELD, IL 62711-7973
18538101   +JANELL ERSKINE,   337 BANYAN LANE,   PORT ORANGE, FL 32127-7735
18538104   +JANELL J FOLEY,   7106 WINTER FOREST,   PORTAGE, MI 49024-4243
18538098   +JANELLE BEHR,   1307 DOUGLAS AVE.,   KALAMAZOO, MI 49007-2226
18538099   +JANELLE BRONSCHIDLE,   3983 SAUNDERS SETTLEMENT,   SANBORN, NY 14132-9225
```

```
District/off: 0101-4          User: jr              Page 350 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993


18538100     JANELLE PAOLA,   65 STRACHAN STREEY,    STRATFORD, ON N5A2B2
18538102    +JANELLE S FRIZZELL,   11366 PEPPER RD,    PUNTA GORDA, FL 33955-1258
18538103    +JANELLE SOLEAU,   22 DARROWS RIDGE RD,    EAST LYME, CT 06333-1255
18538143    +JANENE BAILEY,   2116 LAMER,   HASLETT, MI 48840-9565
18538177    +JANET A HOVANEC,   15 BIGELOW ST,    SWOYERSVILLE, PA 18704-2208
18538181    +JANET A MCAVOY,   519 SYLVAN STREET,    SHALLOTTE, NC 28470-1772
18538176    +JANET ABAIR,   7 SAXON HOLLOW DRIVE UNIT C1,    ESSEX JUNCTION, VT 05452-3967
18538178    #+JANET ALLARD,   12 JUNE STREET,    WORCESTER, MA 01602-2630
18538179    +JANET ALLARD,   24 ATWATER DR,    EAST FALMOUTH, MA 02536-6306
18538180    +JANET ALTIMONDA,   65 FRIENDS LN.,    HONEOYE FALLS, NY 14472-9739
18538182    +JANET ANDERSON,   522 GLENBURNIE ST,    CALABASH, NC 28467-2117
18538183    +JANET ANDREWS,   184 HERSEY STREET,    HINGHAM, MA 02043-2706
18538184    +JANET ARTMAN,   826 MISSIONARY DRIVE,    PITTSBURGH, PA 15236-2352
18538185     JANET BAIRD,   874 KINGS WHARF ROAD,    LINDSAY, ON K9V 4R5
18538186     JANET BAKER,   11 PANTANO DRIVE,    HAMILTON, ON L9B 2Y4
18538188     JANET BEAM,   73-2165 ITABASHI WAY,    BURLINGTON, ON L7M0A2
18538189     JANET BEAM,   745 EMPIRE RD,    SHERKSTON, ON L0S 1R0
18538187     JANET BEAM,   1211 SUNSET DRIVE,    FORT ERIE, ON L2A5M4
18538190    +JANET BEASLEY,   PO BOX 1732,    DECATUR, IL 62525-1732
18538191    +JANET BENGERCOTTRELL,   5236 N 31ST,    RICHLAND, MI 49083-9753
18538192     JANET BERREY,   2 DAPHNIA DRIVE,    THORNHILL, ON L4J 8X1
18538193     JANET BINKLE,   24 ST ANDREW STREET,    BROCKVILLE, ON K6V4X4
18538194    +JANET BISARD,   7562 WHITEHALL ROAD,    WHITEHALL, MI 49461-9597
18538195     JANET BLACK,   634 CLOVER PARK CR,    MILTON, ON L9T 4W1
18538196    +JANET BLASIUS,   50 DAVIDSON RD,    CHARLTON, MA 01507-1514
18538197    +JANET BLEWETT,   541 ACKERMAN CRES,    PETERBOROUGH, ON K9K 2S4
18538198    +JANET BOETGER,   5458 GARDNER DR,    ERIE, PA 16509-3019
18538199    +JANET BONENBERGER,   719 VERMONT AVENUE,    PITTSBURGH, PA 15234-1219
18538200    +JANET BOOTH,   5 OLD DOCK ROAD,    PLATTSBURGH, NY 12901-5612
18538201     JANET BOSANAC,   14 CLIFFORD ST,    HAMILTON, ON L8S 2Z6
18538202    +JANET BOUCHER,   27 EAST STREET,    HARTFORD, NY 12838-2204
18538203    +JANET BROOKS,   338 RIVERVIEW DRIVE,    YOUNGSTOWN, NY 14174-1354
18538204     JANET BULLOCK,   185 HIGHWAY 8,    DUNDAS, ON L9H 5E1
18538205    +JANET BUTLER,   112 FOREST PARK,    CHATHAM, IL 62629-9784
18538226    +JANET C PUTNAM,   5111 FOREST PARK DR,    N FORT MYERS, FL 33917-5406
18538206    +JANET CACCAMISE,   7111 MAVIS DR,    NORTH TONAWANDA, NY 14120-1409
18538208    +JANET CAHILL,   78 ELLSWORTH RD,    PEABODY, MA 01960-4241
18538207    #+JANET CAHILL,   36 PROSPECT ST,    MILLBERRY, MA 01527-3231
18538209     JANET CAMERON,   1422 ALDERSON RD,    CARLISLE, ON L0R1H1
18538210    +JANET CARLSON,   17 MOREY DRIVE,    ASHLAND, MA 01721-2142
18538211    +JANET CARUTHERS,   2010 HAWKHURST CIR,    SUN CITY CENTER, FL 33573-7356
18538212    +JANET CARWARDINE,   2635 CROSS PRAIRIE DR,    JANESVILLE, WI 53546-4341
18538213    +JANET CATTELL,   10 NORTH SECOND ST,    KALAMAZOO, MI 49009-9370
18538214    +JANET CAZEL,   508 SOUTH GRAND AVE WEST,    SPRINGFIELD, IL 62704-3720
18538216    +JANET CHINETSKI,   702 E DRINKER ST,    DUNMORE, PA 18512-2508
18538217    +JANET CHOTT,   PO BOX 1732,    DECATUR, IL 62525-1732
18538218    +JANET CLARK,   25 BANK ST,    HARWICH PORT, MA 02646-2429
18538219     JANET COCHRANE,   24 GLENDENNAN AVENUE,    MARKHAM, ON L6B 1C7
18538220    +JANET COLLINS,   PO BOX 162,    LYON MOUNTAIN, NY 12952-0162
18538221    +JANET CONN,   BOX 436,    ELLSWORTH, PA 15331-0436
18538222    +JANET CONNORS,   8942 EAST O AVE,    KALAMAZOO, MI 49048-9764
18538223    +JANET CORRITORE,   3511 DAVISON AVE,    ERIE, PA 16504-1939
18538224    +JANET CORSI,   2907 PROPST DRIVE,    ALIQUIPPA, PA 15001-1173
18538225    +JANET COTTONE,   920 DON DONALD COURT,    MYRTLE BEACH, SC 29588-4307
18538227     JANET CRIPPS,   185 EDGAR ST,    WELLAND, ON L3C1T3
18538228     JANET CUNNINGHAM,   11 GRANGE DRIVE,    BRAMPTON, ON L6X 2H1
18538229    +JANET CUTTS,   1041 BURGUNDY CIRCLE,    PENNSBURG, PA 18073-1239
18538230    +JANET DALY,   1 TITCOMB STREET,    HAVERHILL, MA 01832-2903
18538231    +JANET DANIELS,   1060 W GREENWOOD,    JACKSONVILLE, IL 62650-3169
18538232    +JANET DATTILIO,   15 WORCESTER ST,    SOUTH BURLINGTON, VT 05403-7235
18538233    +JANET DAVIS,   2608 ARLINGTON,    SPRINGFIELD, IL 62704-4213
18538234    +JANET DAY,   544 E COLLEGE ST,    MEADVILLE, PA 16335-1541
18538235     JANET DECAIRE,   62 HILLTOP COURT PO BOX 40,    HEIDELBERG, ON N0B 1Y0
18538236     JANET DEL GIUDICE,   79 CHILMAR CRES,    THORNHILL, ON L4J6Y6
18538237    #+JANET DENISON,   3631 ALGANSEE NE,    GRAND RAPIDS, MI 49525-2058
18538238    +JANET DEWOLF,   3472 NORTHEAST CAUWAY,    JENSON BEACH, FL 34957-4251
18538239     JANET DOGON,   16 NORTUMBERLAND TERRECE,    THORNEHILL, ON L3T7E5
18538240    +JANET DOXEY,   30 BLUE JAY WAY,    LITCHFIELD, NH 03052-2433
18538241    +JANET DROZDOWSKI,   50 CROSSTREE DRIVE,    HILTON HEAD ISLAND, SC 29926-1225
18538242    +JANET DUNNINGTON,   PO BOX 1692,    MANCHESTER, VT 05255-1692
18538243    +JANET E ASHTON,   577 BETHEL RD,    GRISWOLD, CT 06351-8846
18538246    +JANET E EDWARDS,   834 GULF PAVILION DRIVE,    NAPLES, FL 34108-8755
18538244    +JANET EASTERDAY,   9885 BOYD FARM RD,    ROCHESTER, IL 62563-7919
18538245    +JANET EDWARDS,   8 FOREST HILL DRIVE,    SHREWSBURY, MA 01545-1531
18538247     JANET ENGEL,   7 CEDAR AVENUE,    DUNDAS, ON L9H 6W4
18538248    +JANET ESPER,   615 ROSE CREST BLVD,    MONROE, MI 48162-3600
18538250    +JANET EVONIUK,   60 KETTLE RUN,    EAST AURORA, NY 14052-9660
18538256    +JANET F MCKEAN,   47 BROOKS ST,    MAYNARD, MA 01754-2228
18538251    +JANET FANSLER,   3410 TURNBERRY DR,    LAKELAND, FL 33803-5461
18538252    +JANET FARIA,   539 VIA CINTIA,    PUNTA GORDA, FL 33950-5217
```

```
18538253   +JANET FARINA,   1807 SPEAR ST,   SOUTH BURLINGTON, VT 05403-7906
18538254   +JANET FERRAIOLI,   1455 TURNING LEAF LANE,   BOLIVIA, NC 28422-7596
18538255   +JANET FIDERIO,   PO BOX 17,   GILSUM, NH 03448-0017
18538257    JANET FULTON,   3141 FRONT RD RR1,   VITTORIA, ON N0E 1W0
18538258    JANET FULTON,   3141 FRONT RD,   VITTORIA, ON N0E 1W0
18538259   +JANET GADWAY,   29 GARDEN DRIVE,   FORT MYERS, FL 33908-1886
18538260   +JANET GARON,   236 ROY ROAD,   FISKDALE, MA 01518-1031
18538261   +JANET GARRETT,   PO BOX 186,   LITCHFIELD, IL 62056-0186
18538262   +JANET GARRICK,   615 OXBOW DRIVE,   MYRTLE BEACH, SC 29579-5161
18538263   +JANET GARRISON,   2 CRANE PLACE,   TONAWANDA, NY 14150-7925
18538264   +JANET GERARD,   556 CENTRAL TPK,   SUTTON, MA 01590-1112
18538265   +JANET GIBSON,   12130 Q AVE,   SCOTTS, MI 49088-8312
18538266   +JANET GOLDING,   1 MEADOWBROOK TER,   CORFU, NY 14036-9662
18538267   +JANET GRAVES,   31 HAWLEY AVE,   LEOMINSTER, MA 01453-2123
18538268   +JANET GRAY,   1256 E CENTRE,   PORTAGE, MI 49002-5576
18538269   +JANET GRIFFIN,   72059 6TH AVE,   SOUTH HAVENS, MI 49090-9138
18538270   +JANET GUILFOYLE,   34 SOUTH BROOKSIDE DRIVE,   ROCKAWAY, NJ 07866-1032
18538271   +JANET HANLON,   5814 CARDINAL WAY,   GREENSBORO, NC 27410-9398
18538272   +JANET HATMAKER,   2509 CHURCHILL RD,   SPRINGFIELD, IL 62702-3409
18538273   +JANET HENDERSON,   5266 GREEN MEADOW,   KALAMAZOO, MI 49009-1262
18538274   +JANET HENSEL,   716 UPPER DRENNEN ROAD,   NEW KENSINGTON, PA 15068-1667
18538276   +JANET HICKEY,   190 RUSSELL HILL ROAD,   ASHBURNHAM, MA 01430-1315
18538277   +JANET HILDEBRAND,   22806 SNAPTAIL CT,   ESTERO, FL 33928-2317
18538278   +JANET HOLLEY,   117 ROTONDA LAKES CIRCLE,   ROTONDA WEST, FL 33947-2560
18538279   +JANET HOLTGREIVE,   806 E EAGLE LAKE DR,   KALAMAZOO, MI 49009-9612
18538281   +JANET HORTON,   2 PINE RIDGE RD,   LAKE WALES, FL 33898-9601
18538282   +JANET HOWARD,   15825 HEART LAKE RD,   CALEDON, ON L7C2L2
18538283    JANET HUNTER,   278 AMHERST DRIVE,   AMHERSTVIEW, ON K7N1S9
18538287    JANET J BABCOCK,   5765 N CANAL RD,   DIMONDALE, MI 48821-8733
18538286   +JANET JACKSON,   122 LINDELLA DR,   BROWNSVILLE, PA 15417-8612
18538288   +JANET JEFFERY,   18 ROUNTREE RD,   ST CATHARINES, ON L2T 2P8
18538289   +JANET JOHNSON,   111 SENATE DR,   ROCKFORD, IL 61109-1351
18538290    JANET JOHNSTON,   26 PIMLICO DR,   DUNDAS, ON L9H6J5
18538291    JANET KELLY,   R R 4,   STRATFORD, ON N5A 6S5
18538293   +JANET KENNEDY,   642 CHAMBERS WAY,   ORANGE CITY, FL 32763-9208
18538292   +JANET KENNEDY,   1007 LAKESIDE DR,   MCDONALD, PA 15057-3054
18538294   +JANET KERWOOD,   7081 LIMERICK LN,   POWELL, OH 43065-6059
18538295   +JANET KIDWELL,   1594 HEATHMUIR DRIVE,   SURFSIDE BEACH, SC 29575-5370
18538296    JANET KILLINS,   6468 SIXTEEN ROAD,   RR2 SMITHVILLE, ON LOR2A0
18538297    JANET KINNE,   38 CRESCENT DRIVE,   PLATTSBURGH,, NY 12901-1345
18538298   +JANET KIRKPATRICK,   179 LAKEVIEW DRIVE,   MULBERRY, FL 33860-8319
18538299   +JANET KLISKA,   61 DUNVEGAN WOODS,   HAMPTON, NH 03842-2384
18538300    JANET KOSSUP,   65 ELGIN STREET EAST,   WELLAND, ON L3C 4S4
18538301   +JANET KURTZ,   29200 JONES LOOP RD,   PUNTA GORDA, FL 33950-8394
18538321   +JANET L UMSHARES,   1616 LANGLEY DR,   LONGS, SC 29568-5705
18538303   +JANET LABRIE,   PO BOX 255,   NORTH STONINGTON, CT 06359-0255
18538302   +JANET LABRIE,   11409 STARFLOWER AVE,   ENGLEWOOD, FL 34224-8358
18538304   +JANET LAJOIE,   147 SOUTH RD,   TEMPLETON, MA 01468-1235
18538305    JANET LAKIE,   5 COLONIAL CR,   LONDON, ON N6H 4W5
18538306   +JANET LAMBERT,   308 LAWRENCE DRIVE,   MARTINTON, IL 60951-6072
18538307   +JANET LANDERS,   2450 S 8TH STREET,   SPRINGFIELD, IL 62703-3437
18538308   +JANET LAPOINTE,   18 TEDDY RD,   WORCESTER, MA 01603-1516
18538310   +JANET LASCOLA,   128 HAMPSHIRE DRIVE,   CRANBERRY TWP, PA 16066-4832
18538312   +JANET LEE,   PO BOX 10,   WOODSON, IL 62695-0010
18538311   +JANET LEE,   18 WACHUSETT DRIVE,   SUTTON, MA 01590-2962
18538313   +JANET LEHENY,   181 PRINCETON DRIVE,   ALIQUIPPA, PA 15001-1555
18538314   +JANET LEMBACH,   302 E CHESTNUT ST,   WAUSEON, OH 43567-1411
18538315   +JANET LEMIEUX,   374 WEST MAIN ST,   MILLBURY, MA 01527-1421
18538316   +JANET LENNON,   3383 FULTON ST E,   GRAND RAPIDS, MI 49546-1314
18538317   +JANET LEONARD,   24774 18TH AVE,   GOBLES, MI 49055-9245
18538318   +JANET LESTER,   1289 COUNTY ROUTE 60,   ONCHIOTA, NY 12989-1813
18538319   +JANET LIGAMMARI,   529 MEADOWBROOK DRIVE,   LEWISTON, NY 14092-1936
18538320   +JANET LIPPOLD,   18222 GARNET RD,   CARLINVILLE, IL 62626-2522
18538336    JANET M CUNNINGHAM,   11 GRANGE DRIVE,   BRAMPTON, ON L6X 2H1
18538337   +JANET M GENEROUS,   131 ATWOODVILLE ROAD,   MANSFIELD CENTER, CT 06250-1103
18538338   +JANET M GLENN,   197 LYON LAKE ROAD,   MARSHALL, MI 49068-8208
18538339   +JANET M HAMVAS,   11 HONEYSUCKLE WAY,   UPPER BLACK EDDY, PA 18972-9641
18538341   +JANET M KENNEDY,   1007 IROQUOIS TRAIL,   MULBERRY, FL 33860-3413
18538342   +JANET M LANDERS,   2450 S 8TH STREET,   SPRINGFIELD, IL 62703-3437
18538343    JANET M MCDONALD,   804 JAMES STREET,   CORNWALL, ON K6J 2M7
18538346   +JANET M PARKE,   234 E 3RD ST,   WATERFORD, PA 16441-9753
18538347   +JANET M PFEIFLE PFEIFLE,   403 N MILLER STREET,   PAW PAW, MI 49079-1017
18538348   +JANET M SNOW,   2135 WILLARD STREET EXT,   JAMESTOWN, NY 14701-9679
18538322   +JANET MACBETH,   12 SHORE DRIVE,   UPTON, MA 01568-1408
18538323   +JANET MAIER,   4469 HONEYSUCKLE LANE,   DOYLESTOWN, PA 18902-8815
18538324   +JANET MAJKUT,   19505 QUESADA AVENUE U 202,   PORT CHARLOTTE, FL 33948-3179
18538325   +JANET MAJKUT,   19505 QUESADA AVE,   PORT CHARLOTTE, FL 33948-2127
18538326   +JANET MALLORY,   4726 HARBORD DRIVE,   TOLEDO, OH 43623-3975
18538327   +JANET MANOR,   4920 ROUTE 11,   ELLENBURG DEPOT, NY 12935-2225
18538328   +JANET MARTIN,   1250 HWY 34 BUILDING 3 APT 7,   ABERDEEN, NJ 07747-1956
```

```
18538329   +JANET MCCLURE,   64 MORELAND STREET,   WORCESTER, MA 01609-1039
18538330    JANET MCCORMICK,   2024 COLONEL WILLIAM PKY,   OAKVILLE, ON L6M 0L9
18538331   +JANET MCCOURT,   16 HIGHLAND AVE,   ETNA, PA 15223-1822
18538332   +JANET MCEACHERN,   3247 KATHLEEN DRIVE,   BURLINGTON, ON L7M 3Y5
18538333   +JANET MCELROY,   617 W FAIRGROUND,   HILLSBORO, IL 62049-1044
18538334    JANET MCLEAN,   1403 STONE RD,   OXFORD MILLS, ON K0G1S0
18538335    JANET MCMILLAN,   14 WESTHILL ROAD,   GUELPH, ON N1H7P6
18538340   +JANET MITCHELL,   3916 WOODMERE PARK BLVD,   VENICE, FL 34293-2241
18538344   +JANET MOORE,   326 POGUE ROAD,   BURTON, WV 26562-8900
18538345    JANET MORRISON,   213 CHATEAUGUAY ST,   HUNTINGDON, QC J0S1H0
18538349   +JANET MURPHY,   1131 MAIN ST,   MELROSE, MA 02176-1335
18538350   +JANET MURRAY,   2817 COUNTRY CLUB TERRACE,   ROCKFORD, IL 61103-3107
18538352   +JANET NEWHOUSE,   8825 MARICOPA TRL,   KALAMAZOO, MI 49009-4936
18538353   +JANET NIGOSANTI,   143 THREE BEARS TRAIL,   ORMOND BEACH, FL 32174-3212
18538354   +JANET NOETGER,   5458 GARDNER,   ERIE, PA 16509-3019
18538355    JANET OCALLAHAN,   8 PINO PLACE,   CAMBRIDGE, ON N3C 3B3
18538358   +JANET OURSLER,   212 LAKESHIRE RD,   BATTLE CREDEK, MI 49015-4535
18538359   +JANET OURSLER,   212 LAKESHIRE RD,   BATTLE CREEK, MI 49015-4535
18538361   +JANET PAQUETTE,   285 CORBETT DRIVE,   THE VILLAGES, FL 32162-1035
18538362   +JANET PEEBLES,   28 ROSS DR,   SPRINGFIELD, IL 62711-9225
18538363   +JANET PIERCE,   134 PIERCE ROAD,   NEW BRAINTREE, MA 01531-1536
18538364    JANET PITKIN,   94 SUNRISE COURT,   RIDGEWAY, ON L0S1N0
18538365   +JANET RADVANSKY,   316 LANCEOLATE DRIVE,   WINTER HAVEN, FL 33880-1626
18538366   +JANET RADVANSKY,   316 LANCEOLATE DRIVE,   WINTERHAVEN, FL 33880-1626
18538367   +JANET RAPP,   123 RANA LN,   GIBSONIA, PA 15044-9396
18538368   +JANET RARDIN,   2602 FIELDCREST DRIVE,   URBANA, IL 61802-7597
18538369   +JANET RAYMOND,   345 SMITH HILL RD,   HARRISVILLE, RI 02830-1852
18538370   +JANET REEVES,   49 BLUE AND PURPLE CT UNIT 1199,   ATHENS, NY 12015-3209
18538371    JANET REIDOCONNOR,   7 DESANTIS COURT,   HAMILTON, ON L8W3A9
18538372    JANET RENAUD,   6 WILLOW STREET,   WATERLOO, ON N2J 4S3
18538373    JANET RENAUD,   6WILLOW ST,   WATERLOO, ONTARIO N2J4S3
18538374   +JANET REYNOLDS,   20 EAST STREET,   WATERBURY, VT 05676-1102
18538375   +JANET REYNOLDS,   4153 FLAMINGO BLVD,   PORT CHARLOTTE, FL 33948-2245
18538376    JANET RICHER,   1150 FISHER AVE APT 2204,   OTTAWA, ON K1Z8M6
18538377   +JANET ROACH,   406 E TAYLORVILLE RD,   TAYLORVILLE, IL 62568-9013
18538378    JANET ROBERT,   47 DOUGLAS ST,   FORT ERIE, ON L2A 3W6
18538379    JANET ROBINSON,   43 KAREN DRIVE,   LINDSAY, ON K9V 5V6
18538381    JANET RONDINELLI,   108 COLE CRES SS4,   NIAGARA-ON-THE-LAKE, ON L0S 1J0
18538383   +JANET RUCKS,   317 WEST COOKE,   MOUNT PULASKI, IL 62548-1103
18538384   +JANET RUPRECHT,   450 PARKVIEW DRIVE,   PITTSBURGH, PA 15243-1968
18538385    JANET RUTKA,   77 CONCESSION 7 WEST,   JARVIS, ON N0A1J0
18538386   +JANET RUTTEN,   27772 PINE LAKE ST,   EDWARDSBURG, MI 49112-9634
18538387   +JANET RYSKAMP,   1572 LEON RD,   FENNVILLE, MI 49408-9748
18538388   +JANET SALOPEK,   150 PAUL STREET,   FREEDOM, PA 15042-2418
18538389    JANET SAWICKI,   47 TARQUINI CR,   BOLTON, ON L7E2Z5
18538390    JANET SAWYER,   591 SAFARI RD RR1,   MILLGROVE, ON L0R 1V0
18538391    JANET SCORCIA,   38 CURRY CRES,   GEORGETOWN, ON L7G5S9
18538392    JANET SEGUR,   26 GLENWOOD PLACE,   RUTLAND, MA 01543-2005
18538393   +JANET SESCLEIFER,   1360 WITHERSPPON PATH,   THE VILLAGES, FL 32162-2422
18538394   +JANET SHELTON,   75 LOCKSLEY,   SPRINGFIELD, MA 62704-5345
18538395   +JANET SHULMAN,   6 STRAW HOLLOW LANE,   SHREWSBURY, MA 01545-1957
18538396   +JANET SINNOTT,   1720 KLINES MILL RD,   QUAKERTOWN, PA 18951-2007
18538398   +JANET SMITH,   2700 RAINIER DR,   SPRINGFIELD, IL 62704-6505
18538399   +JANET SMITH,   7665 TOURNAMENT DR,   WATERVILLE, OH 43566-8701
18538397    JANET SMITH,   1 PHILPARK RD,   ST CATHARINES, ON L2M 4R4
18538400   +JANET SOBOLESKI,   1 RICHLAND AVE,   SPENCER, MA 01562-2745
18538401   +JANET SORRELLS,   925 PEARL ST,   BOWLING GREEN, OH 43402-2614
18538402   +JANET SPEAKMAN,   615. EAST LINCOLN WAY,   MINERVA, OH 44657-2008
18538403   +JANET SPENCER,   9038 PARKVIEW COURT,   LAKESIDE, OH 43440-1243
18538404   +JANET SPENCER,   9038 PARKVIEW COURT,   MARBLEHEAD, OH 43440-1243
18538405   +JANET SPRANGER,   1792 AVENUE A,   SPRINGFIELD, MI 49037-7614
18538406    JANET ST AMAND HEROD,   10 BRIARWOOD DRIVE,   ST CATHARINES, ON L2S4A7
18538407   +JANET STEHLIN,   3104 MARKWOOD,   SPRINGFIELD, IL 62712-8950
18538408   +JANET STEWART,   6551 CARRIETOWNE,   TOLEDO, OH 43615-1772
18538409    JANET STRENGTH,   190 FERGUSON ROAD,   GRAVENHURST, ON P1P 1P7
18538410   +JANET SULLIVAN,   79 NEWTON RD,   HAMBURG, NY 14075-5324
18538411   +JANET SUTHERLAND,   18313 HOTTELET CIRCLE,   PORT CHARLOTTE, FL 33948-9334
18538412   +JANET SUTHERLAND,   552 VAN BLARCOM BEACH,   COLDWATER, MI 49036-9813
18538413   +JANET SWENY,   8671 MAYFAIR DR,   MCKEAN, PA 16426-1226
18538414   +JANET SYKES,   4202 PIPER PASS,   LOVES PARK, ILL 61111-8637
18538415    JANET TALLON,   124 KRIEGHOFF AVENUE,   MARKHAM, ON L3R 1V9
18538416   +JANET TAYLOR,   4313 WEST AVENUE,   ELBA, NY 14058-9770
18538422   +JANET THERIAULT,   1261 SE 31 CT,   HOMESTEAD, FL 33035-2368
18538423   +JANET THERRIEN,   2952 SESAME ST,   NORTH PORT, FL 34287-7310
18538424   +JANET THIBAULT,   42 ELISHA MATHEWSON RD,   SCITUATE, RI 02857-1143
18538425   +JANET TIRABOSCHI,   1019 KINGSWOOD DR,   CONWAY, SC 29526-9364
18538426   +JANET TORBICKI,   4922 SUNWAY LANE,   HAMBURG, NY 14075-2336
18538427   +JANET TRAYNOR,   44 WILSTAR CIRCLE,   ENFIELD, CT 06082-4608
18538428   +JANET TRIPP,   09018 COUNTY RD 687,   SOUTH HAVEN, MI 49090-9125
18538429   +JANET TURCOTTE,   294 VERMILLION DRIVE,   LITTLE RIVER, SC 29566-8509
```

```
18538430    +JANET UMSHARES,   1616 LANGLEY DR,    LONGS, SC 29568-5705
18538431    +JANET VANALSTYNE,   924 GRAFTON RD,    CHESTER, VT 05143-8945
18538432     JANET VANDERLAAN,   401-250 QUEENS QUAY AVE W,    TORONTO, ON M5J2N2
18538433    +JANET VANDERPLOEG,   460 WAVERLY ROAD,    HOLLAND, MI 49423-9126
18538434     JANET VEALE,   2124 QUEENSGROVE ROAD,    OTTAWA, ON K2A1P7
18538435    +JANET VERDI,   878 CASTLEBRIDGE DRIVE,    MURRELLS INLET, SC 29576-7534
18538437    +JANET WADHAMS,   379 MAIN ST,    MONSON, MA 01057-1305
18538438    +JANET WAGNER,   44 MURRAY PLACE,    SWANSEA, MA 02777-5055
18538439     JANET WALKER TAYLOR,   7076 TREMAINE RD,    MILTON, ON L9T2X5
18538440    +JANET WALL,   3905 RICE PLANTER WAY,    MURRELLS INLET, SC 29576-6055
18538441    +JANET WALTERS,   1600 PALACE CT,    PORT CHARLOTTE, FL 33980-5556
18538442    +JANET WARD,   9559 94 STREET,    SEMINOLE, FL 33777-2101
18538443     JANET WATT,   26-4220 SARAZEN DRIVE,    BURLINGTON, ON L7M 5C6
18538444    +JANET WENTZELL,   469 MAIN ST,    BOYLSTON, MA 01505-1323
18538445    +JANET WERNER,   39431 SR 10,    NEW HOLLAND, IL 62671-6605
18538446    +JANET WHISTLE,   1601 REMINGTON RD,    PEKIN, IL 61554-4579
18538447    +JANET WHITELAW,   40 ORMEROD CLOSE,    DUNDAS, ON L9H 7N7
18538448    +JANET WHITNEY,   55 CRESCENT PLACE,    RUTLAND, VT 05701-3110
18538449    +JANET WIGHT,   26 TANAGER STREET,    ELMIRA, ON N3B 1C9
18538450    +JANET WINSLOW,   204 PLAIN ST,    TAUNTON, MA 02780-4972
18538451    +JANET WOLFF,   35 VICTORIA DRIVE,    VERMONT, VT 05403-6626
18538452    +JANET WOODCOCK,   4625 FIFTH AVE APT 205,    PITTSBURGH, PA 15213-3636
18538453    +JANET WRIGHT,   24300 AIRPORT RD,    PUNTA GRODA, FL 33950-6909
18538454    +JANET ZEIGLER,   1107 FAIR OAKS AVENUE,    OAK PARK, IL 60302-1233
18538457     JANET ZGLINICKI,   S4803 CAMBRIDGE DR #B,    LOCKPORT, NY 14094
18538455    +JANET ZGLINICKI,   4803 CAMBRIDGE DR B,    LOCKPORT, NY 14094-3447
18538456    +JANET ZGLINICKI,   4803 CAMBRIDGE DR,    LOCKPORT , NY 14094-3446
18538175     JANET1 SAWYER,   591 SAFARI RD RR1,    MILLGROVE, ON L0R 1V0
18538417    +JANETTE CAMERON,   42 CORA DRIVE,    KITCHENER, ON N2N 3C6
18538418    +JANETTE FOY,   151 ADDINGTON RD5,    CLOYNE, ONTARIO K0H1K0
18538419    +JANETTE KRAUSE,   389 LAUREL DRIVE,    HONESDALE, PA 18431-1170
18538420    +JANETTE MIDDLEBROUGH,   807 EAST MAIN STREET,    BRADFORD, PA 16701-3264
18538421    +JANETTE NOCELLA,   P O BO 1981,    PAWLEYS ISLAND, SC 29585-1981
18538467    +JANEY CAMPBELL,   624 HURON TERRACE,    KINCARDINE, ON N2Z 2H2
18538469     JANEY STEANE,   12 JANUARY COURT,    BRAMTON, ONTARIO L6Y5L4
18538702    +JANI TEGO,   165 MOWER ST,    WORCESTER , MA 01602-1130
18538640    +JANIC JASMIN,   114DS BERNACHES,    ST-JEAN-SUR RICHELIEU , QC J2W2G4
18538476    +JANICE ALLEN,   3820 BISCAYNE AVE,    PORTAGE, MI 49002-6504
18538477    +JANICE AMELIA MURPHY,   3797 ORLANDO DRIVE,    NIAGARA FALLS, ON L2J4B5
18538478    +JANICE BAKER,   8557 MIKKO DRIVE,    HOLTON, MI 49425-7523
18538479    +JANICE BALLA,   1202 EDGEHILL ROAD,    JACKSONVILLE, IL 62650-2728
18538480     JANICE BANTING,   14 GARDENVALE CRES,    LONDON, ON N6J4B9
18538481    +JANICE BATHJE,   6933 N JUNCTION RD,    DAVIS JUNCTION, IL 61020-9784
18538482     JANICE BAYANI,   225 FIRST AVENUE,    TORONTO, ON M4M 1X5
18538484     JANICE BEAMISH,   36 AUBURN LANE,    COURTICE, ON L1E2C3
18538485     JANICE BENCIC,   2422 TOWNLINE RD,    BATAVIA, NY 14020
18538486    +JANICE BINDER,   6 STELLA CT,    STONY PT, NY 10980-3632
18538487    +JANICE BLANKENSTEIN,   49 CHATHAM DRIVE,    BEDFORD, NH 03110-6962
18538488    +JANICE BOLTON,   21 HOLLY LANE,    ASHLAND, MA 01721-1326
18538489    +JANICE BRANNON,   3459 STATE ROUTE 981,    SALATSBURG, PA 15681-1491
18538490     JANICE BRAZOLOT,   73 YOUNGMAN DR,    GUELPH, ON N1G 4L1
18538491    +JANICE BRIGHT,   8225 LEHMAN RD,    DECATUR, IL 62521-9505
18538497    +JANICE C BECKER,   11947 LEE MAR DR,    VICKSBURG, MI 49097-9318
18538493    +JANICE CAITO,   46 FOXWOOD ROW,    DEPEW, NY 14043-5020
18538494    +JANICE CALLEN,   14280 DEVINGTON WAY,    FORT MYERS, FL 33912-0841
18538494    +JANICE CARL,   157 DARLENE DR,    MYRTLE BEACH, SC 29588-6578
18538495    +JANICE CARLSON,   860 REMINGTON DR,    N TONAWANDA, NY 14120-2932
18538496    +JANICE CARNRIGHT,   27 SENECA DRIVE,    PLATTSBURGH, NY 12901-1152
18538498    +JANICE CHALMERS,   38227 BUTTERNUT RIDGE RD,    ELYRIA, OH 44039-8446
18538499    +JANICE CHASE,   565 BOUNDARY BLVD,    ROTONDA WEST, FL 33947-2033
18538500    +JANICE CHIESA,   1608 DUCHESS LANE,    PITTSBURGH, PA 15236-3662
18538501    +JANICE CLARK,   1514 E ADDISON WAY,    MUSKEGON, MI 49445-1174
18538502    +JANICE CLARK,   5609 PARIS COURT,    SAINT LOUIS, MO 63129-4529
18538503    +JANICE CLEMENS,   1475 FLAMINGO DR,    ENGLEWOOD, FL 34224-4645
18538504    +JANICE COLE,   119 KNOLLS ROAD,    BLOOMINGDALE, NJ 07403-1513
18538505    +JANICE CONNER,   879 PLEASANT HILL DR,    WASHINGTON, PA 15301-2948
18538506     JANICE COSGROVE,   POBOX 821,    CLINTON, ON N0M1L0
18538507    +JANICE CZERNICKI,   14 UPPER GORE RD,    WEBSTER, MA 01570-3220
18538508    +JANICE DAVOREN,   329 GREAT PLAIN AVE,    NEDHAM, MA 02492-4130
18538509    +JANICE DAWSON,   PO BOX 271,    CHAMPLAIN, NY 12919-0271
18538510    +JANICE DEJOHN,   1651 PAINTERS RUN ROAD,    PITTSBURGH, PA 15243-1639
18538511    +JANICE DEKOCK,   10541 HUNTERS CREEK,    ZEEAND, MI 49464-6842
18538512    +JANICE DEKOCK,   10541 HUNTERS CREEK,    ZEELAND, MI 49464-6842
18538513     JANICE DESILVA,   94 VOYAGER PASS,    BINBROOK, ON L0R 1CO
18538514     JANICE DRAHO,   4075 KILMER DRIVE,    BURLINGTON, ON L7M 5A6
18538515    +JANICE DUNN,   202 PALACE CT,    CONWAY, SC 29526-1117
18538516    +JANICE DUTKIEWICZ,   960 W SHERMAN,    MUSKEGON, MI 49441-3570
18538517    +JANICE EGIZII,   726A RICKARD ROAD,    SPRINGFIELD, IL 62704-6219
18538518    +JANICE FABRIZI,   850 BOCKSTOCE AVENUE,    PITTSBURGH, PA 15234-1612
18538519    +JANICE FARMER,   161 LINCOLN ST,    MARLBORO, MA 01752-2212
```

District/off: 0101-4          User: jr              Page 354 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d            Total Noticed: 72993

```
18538520    +JANICE FELTON,    723 SKYLINE CIRCLE,    FOLLANSBEE, WV 26037-1260
18538521    +JANICE FISK,    283 CHAPMAN ST,    GREENFIELD, MA 01301-1715
18538522    +JANICE GARBIN,    304 RED ROSE LANE,    INVERNESS, FL 34452-6681
18538523     JANICE GARDNER,    1352 CRESTDALE RD,    MISSISSAUGA, ON L5H 1X7
18538524     JANICE GIROUX,    39 MCCLELLAN ROAD,    CALEDON, ON L7K0C9
18538525    +JANICE GLOSE,    90 JEN COURT,    GRAND ISLAND, NY 14072-1393
18538526     JANICE GORDON,    218 GORE ST E,    PERTH, ON K7H1K7
18538527    +JANICE GUERIN,    212 SKYVIEW DRIVE,    CROMWELL, CT 06416-1801
18538528    +JANICE HART,    421 BRAXMAR ROAD,    TONAWANDA, NY 14150-8103
18538529    +JANICE HAZEBROUCK,    4104 BELMONT PARK DR,    MYRTLE BEACH, SC 29588-7855
18538530    +JANICE HENDERSON,    1101 MALIBU,    HENRY ILLINOIS, IL 61537-1020
18538531    +JANICE HERING,    4697 LAMP LITE TRAIL,    ROCKFORD, IL 61101-6159
18538532     JANICE HILTS,    52 PENNINGTON CRES,    GEORGETOWN, ON L7G4L3
18538533     JANICE HOOVER,    416 HALDIMAND RD,    DUNNVILLE, ON N1A 2W4
18538534    +JANICE HUBACZ,    760 EAST GILCHRIST CT`,    HERNANDO, FL 34442-8238
18538535     JANICE HUBBERT,    518 LAKESHORE DRIVE,    SUNDRIDGE, ON P0A 1Z0
18538536    +JANICE HURT,    6221 SANTIGO CT SE,    GRAND RAPIDS, MI 49546-6796
18538537    +JANICE IGNATOSKI,    775 143RD AVE,    WAYLAND, MI 49348-9758
18538538     JANICE JOHNSON EXP,    2201 FINCH AVENUE WEST,    TORONTO, ON M9M 2Y9
18538539    +JANICE JONES,    51 MALBY AVE,    MASSENA, NY 13662-2302
18538540    +JANICE KAMINSKI,    8306 CROMWELL PLACE,    MELBOURNE, DE 32940-2176
18538541    +JANICE KEENEY,    320 YORKSHIRE STREET,    PORT CHARLOTTE, FL 33954-3069
18538542    +JANICE KEENRASZKA,    6365 MCGUIRE,    CHURUBUSCO, IN 46723-9374
18538543    +JANICE KELLER,    2116 S LINCOLN AVE,    SPRINGFIELD, IL 62704-4328
18538544    +JANICE KEPES,    841 DONNELLVILLE ROAD,    NATRONA HEGHTS, PA 15065-3010
18538545    +JANICE KIDD,    6402 HAYLEY CT,    SPRINGFIELD, IL 62712-7506
18538546    +JANICE KINGCAID,    940 N 18TH ST,    ALLENTOWN, PA 18104-4154
18538547    +JANICE KLOOSTER,    3128 19TH STREET WEST,    BRADENTON, FL 34205-5231
18538548    +JANICE KNAPP,    4677 PORTER CENTER RD,    LEWISTON, NY 14092-9764
18538549    +JANICE LAFOUNTAIN,    7284-CRABB ROAD,    TEMPERANCE, MI 48182-9552
18538550     JANICE LANTZ,    49 EASTER AVENUE,    CAMBRIDGE, ON N1F4L7
18538552    +JANICE LEFEBVRE,    140 BRIDGE ST,    BALDWINVILLE, MA 01436-1458
18538553    +JANICE LEHMAN,    600 MONROE NW,    GRAND RAPIDS, MI 49503-1473
18538554    +JANICE LESOGANICH,    95 FATIMA DRIVE,    CAMPBELL, OH 44405-1901
18538555    +JANICE LIDDIC,    1566 SUMMIT LAKE ROAD,    CLARKS SUMMIT, PA 18411-9103
18538556    +JANICE LOCKWOOD,    4517 VAN DUSEN RD,    LOCKPORT, NY 14094-9733
18538557     JANICE LOFFREDO,    16 VINTAGE CRESCENT,    ST CATHARINES, ON L2S 3C2
18538558    +JANICE LONG,    43 LYNN COURT,    NORTH BRUNSWICK, NJ 08902-2745
18538559    +JANICE LUTZ,    132 CREEKGATE COURT,    MILLE4RSVILLE, PA 17551-2134
18538560    +JANICE LYNN BINANDO,    513 POPPI POINT CT,    MYRTLE BEACH, SC 29579-8422
18538561    +JANICE LYNN BINANDO,    513 POPPI POINT CT,    MYRTLE BEACH, SC 29579-8422
18538570    +JANICE M FORCE,    3758 AUBURNDALE AVENUE,    THE VILLAGES, FL 32162-6689
18538571    +JANICE M NICELY,    148 OLD FALLS BLVD,    NORTH TONAWANDA, NY 14120-4527
18538574    +JANICE M VOSS,    95 SUNRISE AVE,    NO FORT MYERS, FL 33903-5622
18538562    +JANICE MACGILLIVRAY,    4 WOODCREST DR,    N OXFORD, MA 01537-1151
18538564    +JANICE MANZELLO,    203 COHASSET,    WORCESTER MA, MA 01604-3142
18538563    +JANICE MANZELLO,    203 COHASSET,    WORCESTER, MA 01604-3142
18538565    +JANICE MARTIN,    725 STURGEON PL,    PUNTA GORDA, FL 33950-7039
18538566    +JANICE MCCOY,    2141 WARWIC,    SPRINGFEILD, IL 62704-4147
18538567     JANICE MCLEODMURRAY,    85 BELLEVIEW DRIVE,    OTTAWA, ON K2L 3H2
18538568    +JANICE MERCURIO,    56 DAFRACK DR,    LAKE HIAWATHA, NJ 07034-1331
18538569    +JANICE METZGER,    190 NORTHWEST GLEN RIDGE AVE,    PORT CHARLOTTE, FLA 33952-7914
18538572    +JANICE MONTE,    519 BROADWAY AVENUE,    WELLSVILLE, OH 43968-1539
18538573     JANICE MURATA,    41 BUSH CRES,    WASAGA BEACH, ON L9Z1M3
18538575     JANICE NEIL,    1 ARDEN COURT,    ST CATHERINES, ON L2N 4C5
18538576     JANICE NIKOLAUS,    1734 CREEK WAY,    BURLINGTON, ON L7L6R3
18538577     JANICE NOEL,    7590 HALF MILE,    EAST LEROY, MI 49051
18538578    +JANICE NOTTE,    250 SKYLINE DR,    OAKLAND, NJ 07436-1500
18538579    +JANICE OBRIEN,    116 MINGES HILLS DRIVE,    BATTLE CREEK, MI 49015-9340
18538580    +JANICE ORTNER,    132 ELM ROAD,    ALLENTOWN, PA 18104-9587
18538581    +JANICE OWEN,    1F STRAWBERRY LAE,    HUDSON, MA 01749-2866
18538591    +JANICE P LUCIER,    95 UNDERWOOD RD,    WOODSTOCK, CT 06281-3519
18538582    +JANICE PALMER,    5223 KENNEDY CRESCENT,    SANBORN, NY 14132-9463
18538583     JANICE PAQUETTE,    57 DAVIS ROAD,    WEST BROOKFIELD, MA 01585
18538584    +JANICE PARK,    82620 WALDRON DR,    LAWTON , MI 49065-9236
18538585     JANICE PAYETTE,    3060 TECUMSEH DRIVE,    BURLINGTON, ON L7N3M4
18538588    +JANICE PEPPER,    73 COAL KILN ROAD,    PRINCETON, MA 01541-1502
18538587    +JANICE PEPPER,    73 COALKILN RD,    PRINCETON , MASS 01541-1502
18538586    +JANICE PEPPER,    73 COALKILN RD,    PRINCETON, MA 01541-1502
18538589    #+JANICE PILLER,    138 GANONG DR,    SARANAC, NY 12981-3241
18538590    +JANICE PIZEM,    5652 VISTA CIRCLE,    WILLOUGHBY, OH 44094-3027
18538592    +JANICE REED,    1939 PIATT ROAD,    MONTICELLO, IL 61856-8082
18538593    +JANICE REED,    211 SIMPLICITY DR,    MURRELLS INLET, SC 29576-7416
18538594    +JANICE REISNER,    28 HAGGERTY ROAD,    CHARLTON, MA 01507-6524
18538595    +JANICE RENDINE,    5906 DUBLIN RD,    BETHEL PARK, PA 15102-1328
18538596    +JANICE REYNOLDS,    2490 SOUTH AVENUE,    NIAGARA FALLS, NY 14305-3120
18538597    +JANICE ROBERT,    947 64TH STREET,    PULLMAN, MI 49450-9789
18538598    +JANICE ROBERTS,    2044 SIFIELD GREENS WAY,    SUN CITY CENTER, FL 33573-7168
18538599    +JANICE ROBOTHAM,    13326 ARBORETUM LANE,    HUNTLEY, IL 60142-6360
18538600    +JANICE RUHSTORFER,    11921 SEABREEZE COVE LANE,    FORT MYERS, FL 33908-8100
```

```
18538601     JANICE SHIRAISHI,   32 DUNMURRAY BLVD,    SCARBOROUGH, ON M1T2J9
18538602    +JANICE SIPES,   721 FAIRFIELD DRIVE,    DUNCANSVILLE, PA 16635-7304
18538603    +JANICE SIZER,   3120 EAST LAKE RD,    HOPKINS, MI 49328-9776
18538604     JANICE SKYBA,   736 DOWLAND AVE,    SUDBURY, ON P3A 5T3
18538605    +JANICE SMILEY,   5 MCELREE RD,    WASHINGTON, PA 15301-6207
18538606     JANICE SNIDERMAN,   37 HARPSFIELD DRIVE,    COURTICE, ONTARIO L1E1M8
18538607    +JANICE STARKOWICZ,   821 LINDENWOOD DR,    PITTSBURGH, PA 15234-2536
18538608    +JANICE STERLING,   2822 PAGE LINDSAY LANE,    TOLEDO, OH 43615-1774
18538609     JANICE STEVENS,   3077 MAINWAY DR,    BURLINGTON, ON L7M1A1
18538610    +JANICE STOCKUS,   939 E WASHINGTON,    RIVERTON, IL 62561-9524
18538611    +JANICE SUNDBY,   2438 SKAALEN RD,    STOUGHTON, WI 53589-3451
18538612    +JANICE SZALKOWSKI,   28707 HUFFORD ROAD,    PERRYSBURG, OH 43551-2706
18538613    +JANICE TANSEY,   353 NORTH AVE,    FANWOOD, NJ 07023-1340
18538614    +JANICE TAYLOR,   1801 STONEHENGE,    SPRINGFIELD, IL 62702-3236
18538615    +JANICE TEE,   4634 SANTA BARBARA PL 206,    CAPE CORAL, FL 33914-8384
18538616    +JANICE THANASIU,   12250 SHAW ROAD,    CHARLEVOIX, MI 49720-9251
18538617    +JANICE THIVIERGE,   133 OSPREY COVE LOOP,    MYRTLE BEACH, SC 29588-6565
18538618     JANICE THOMAS,   25 CRANBERRY HEIGHTS,    WASAGA BEACH, ON L9Z1M9
18538620    +JANICE THOMPSON,   2780 S 11TH STREET,    KALAMAZOO, MI 49009-7237
18538619    +JANICE THOMPSON,   14221 SOUTH BLUFF ROAD,    ROCKTON, IL 61072-1379
18538621    +JANICE TOWNSEND,   6375 MAY DR,    HAMBURG, NY 14075-7336
18538622    +JANICE VANDERMOLEN,   6019 DAVID HIGHWAY,    SARANAC, MI 48881-9712
18538623     JANICE VEGA LIROS,   10 CHURCH ST,    ERVING, MA 01344-9735
18538624    +JANICE WAGNER,   1800 EMBARCADERO WAY,    NORTH FORT MYERS, FL 33917-6748
18538625    +JANICE WATT,   33 BEVERLY CIRCLE,    GREENVILLE, RI 02828-2701
18538626    +JANICE WEBER,   2314 AIRPORT RD,    PEORIA, IL 61607-1407
18538627    +JANICE WHITE,   1908 S GLENWOOD,    SPRINGFIELD, IL 62704-4010
18538628     JANICE WILLIAMS,   22 CARDREW STREET,    MARKHAM, ON L6B1G2
18538630    +JANICE WILSON,   740 SERPENT MOUNDS RD RR 3,    KEENE, ON K0L2G0
18538631     JANICE WILSON,   740 SERPENT MOUNDS RD RR 3,    KEENE, ON K0L-2G0
18538629     JANICE WILSON,   740 SERPENT MOUNDS RD,    KEENE, ON K0L2G0
18538632    +JANICE WINTER,   11165 E DR SO,    CERESCO, MI 49033-9788
18538633     JANICE WISMER,   579 BOOK ROAD WEST,    ANCASTER, ON L9G 3L1
18538634     JANICE WOOD,   4777 SCOTCHMERE CRT,    WATERLOO, ON N2K 3E5
18538635    +JANICE WYCKOFF,   486 SANDPIPER BAY DR SW,    SUNSET BEACH, NC 28468-5845
18538636    +JANICE YOST,   55 WHISPER DR,    WORCESTER, MA 01609-1168
18538637    +JANICE ZECCO,   151 CRAWFORD ST,    NORTHBOROUGH, MA 01532-1703
18538639    +JANICE ZIMMERMAN,   672 A,    CHAMBERSBURG, PA 17201
18538641     JANIE BEAUCHAMP,   80 DENISE LEMAISTRE,    LAPRAIRIE, QC J5R6N8
18538642    +JANIE CULP,   415 SE 18TH STREET,    CAPE CORAL, FL 33990-2231
18538643     JANIE TREW,   11 LANSDOWNE,    KNOWLTON, QC J0E1V0
18538644    +JANIE WEST,   14 ROSS DR,    SPRINGFIELD, IL 62711-9225
18538645    +JANIK ROBERT,   29 MORRIS,    SAINTE-THERESE, QC J7E3L3
18538646    +JANILEE BERKI,   17-5017 PINEDALE AVE,    BURLINGTON, ON L7L 5J6
18538647    +JANINA MEY,   351 POINT DU JOUR SUD,    LAVALTRIE, QC J5T 3P2
18538648    +JANINA MOZER,   19 CONLIN RD,    OXFORD, MA 01540-1414
18538650    +JANINE BILODEAU,   32 CLELAND SOUTH,    ALBURG, VT 05440
18538651    +JANINE CLAIR,   720 HARTLAND DR,    CRANBERRY TWP, PA 16066-6625
18538652    +JANINE CRIM,   102 EDGEWOOD COURT,    EAST PEORIA, IL 61611-3731
18538653    +JANINE EINHELLIG,   2534 S NANTUCKET DR,    DECATUR, IL 62521-4971
18538654     JANINE GIANFORCARO,   85 KINGVIEW,    BOLTON, ON L7E3V6
18538655     JANINE GRAHAM,   2264 ABBOTSBURY STREET,    BURLINGTON, ON L7P4H8
18538656    +JANINE GRIEBEL,   31TYLER TR,    HILTON, NY 14468-1322
18538657    +JANINE LEBLANC,   3 SCARLATA RD,    HOPKINTON, MA 01748-2030
18538658    +JANINE LEPEIRS,   355 SHEPARD AVENUE,    KENMORE, NY 14217-1828
18538659     JANINE MCKNIGHT,   545 ERSKINE AVENUE,    PETERBOROUGH, ON K9J7Z1
18538660     JANINE OLSEN,   2164 ARGON COURT,    BURLINGTON, ON L7R 4E6
18538661     JANINE PAQUETTE,   245 BROOKHAVEN,    DORVAL, QC H9S 2N5
18538662    +JANINE PARKER,   46 GRISWOLD LANE,    ORWELL, VT 05760-9647
18538663    +JANINE REID,   16 TUNBRIDGE CRESCENT,    GRIMSBY, ON L3M2V9
18538664    +JANINE RUDIN,   2024 N 23RD,    SPRINGFIELD, IL 62702-1927
18538665    +JANINE RUDIN,   2024 N 23RD STREET,    SPRINGFIELD, IL 62702-1927
18538666    +JANINE SCHLEMMER,   343 ELDERBERRY HILL RD,    PUNXSUTAWNEY, PA 15767-3318
18538667    +JANINE WALTON,   682 FOUNDRY STREET,    SOUTH EASTON, MA 02375-1313
18538668    +JANIS ZADORI,   38 THIRD AVE,    CAMBRIDGE, ON N1F2C6
18538669     JANIS ZADORI,   38 THIRD AVENUE,    CAMBRIDGE, ON N1S2C6
18538670    +JANIS BORST,   5580 VIKING DRIVE,    JACKSON, MI 49201-8815
18538671    +JANIS CENTILLE,   1999 CANNON ST SW,    WYOMING, MI 49519-4210
18538672    +JANIS CLAPPER,   3909 MINOR RD,    COPLEY, OH 44321-2419
18538674     JANIS DECICCIO,   PO POX 832,    ST CATHARINES, ON L2R6Y3
18538673     JANIS DECICCIO,   PO BOX 832,    ST CATHARINES, ON L2R6Y3
18538675     JANIS DEMING,   54-72 STONECHURCH ROAD WEST,    HAMILTSON, ON L9B2H8
18538676    +JANIS FARLEY,   550 WINDMERE DRIVE,    TROY, OH 45373-4356
18538677    +JANIS FORE,   30 PADDOCK DRIVE,    BERNVILLE, PA 19506-9111
18538678    +JANIS FREEBORN,   22 EAGLE DRIVE,    NORTH KINGSTOWN, RI 02852-1056
18538679     JANIS HAMILTON,   877 CORBETTS ROAD,    OSHAWA, ON L1K2E1
18538680    +JANIS HITCHCOCK,   5600 STIMPSON RD,    MIDDLEVILLE, MI 49333-9060
18538681    +JANIS HOEKSEMA,   27421 HIDDEN RIVER CT,    BONITA SPRINGS, FL 34134-2639
18538682    +JANIS HUDSON,   260 FAIRWAY CIRCLE,    NAPLES, FL 34110-1118
18538683    +JANIS JOHNSTON,   10100 BURNT STORE RD 5,    PUNTA GORDA, FL 33950-7936
```

```
18538684     JANIS JUNKIN,   170 WOODLANE COURT,   OSHAWA, ON L1G 6Y6
18538685    +JANIS LEE,   5053 COUNTY ROUTE 27,   CANTON, NY 13617-3279
18538686    +JANIS LIRO,   361 LAZY ACRES LANE,   LONGWOOD, FL 32750-3340
18538687    +JANIS MITCHELSON,   1550 LOUMILEN DR,   MUSKEGON, MI 49445-1585
18538688    +JANIS NAVIGATO,   623 OAK LANE,   SOUTH ELGIN, IL 60177-2201
18538689    +JANIS NELSON,   415 STAR LAKE ROAD,   ROSSEAU, ON P0C 1J0
18538690    +JANIS ORTMEYER,   1433 BELVOIR CT,   NORTH MYRTLE BEACH, SC 29582-2516
18538691    +JANIS REEVES,   133 MCGINLEY RD,   CHICORA, PA 16025-3401
18538693     JANIS RITUMS,   25 KENMORE RD,   HAMILTON, ON L8S3T8
18538692     JANIS RITUMS,   25 KENMORE RD,   HAMILTON, ON L8S 3T8
18538694    +JANIS RUTHERFORD,   627 W JENNIE,   OREGON, IL 61061-9290
18538695    +JANIS SCHREIBER,   234 E YEISER ST,   MACOMB, IL 61455-3226
18538696    +JANIS TAYLOR,   5613 BYRNELAND ST,   FITCHBURG, WI 53711-5477
18538697    +JANIS TUCHMANN,   101 FENWAY PARK,   CHATHAM, IL 62629-9610
18538698    +JANIS VISAGGIO,   3123 DAVID ST,   PUNTA GORDA, FL 33982-3352
18538699    +JANIS WADDELL,   607 WACO WAY,   POPLAR GROVE, IL 61065-8259
18538700    +JANIS WEINMANN,   67 DANIELS RD,   CHARLTON, MA 01507-6616
18538701    +JANIS WETHLY,   20084 PEZZANA DRIVE,   VENICE, FL 34292-4643
18538703    +JANITZA THABET,   1 MARSHALL STREET,   LEICESTER, MA 01524-1006
18538704     JANIZE SCHULZE,   42 DEBRA CRESENT,   BARRIE, ON L4N3T1
18538716    +JANN BRAUN,   21 GLENWOOD LANE,   CHATHAM, IL 62629-1059
18538712    +JANNA BOWERS,   31579 BOYDTOWN LANE,   WAUZEKA, WI 53826-8633
18538713    +JANNA HAMILTON,   71 SCRIVENS STREET,   OTTAWA, ON K2B8N2
18538714    +JANNA NUNN,   928 W COLUMBIA,   BATTLE CREEK, MI 49015-3057
18538715    +JANNA PAPIO,   7 HARRIS DRIVE,   EAST LONGMEADOW, MA 01028-2710
18538718    +JANNETTE BIRKBECK,   118 BOSWELL DR,   BOWMANVILLE, ON L1C5C3
18538719    +JANNETTE HARMER,   2046 PEVENSEY RD,   SUNDRIDGE, ON P0A1Z0
18538721    +JANOLYN SIEKIERK,   2491 RICHMOND ST NW,   GRAND RAPIDS, MI 49504-2327
18538733    +JANSSEN SLEEPER,   PO BOX 1105,   ENOSBURG FALLS, VT 05450-1105
18538736     JANUZS SKWARK,   3906 N MAIN ST,   ROCKFORD, IL 61103-1679
18538742    +JANYCE E PATRIACCA,   8 DEACON BENHAM DRIVE,   STOW, MA 01775-1381
18538743    +JANYCE PATRIACCA,   8 DEACON BENHAM DRIVE,   STOW, MA 01775-1381
18538744     JAQUELINE DARRAGH,   22 FAIRBAIRN,   QUEENSVILLES, ON LOG1R0
18538745    +JAQUILLA MARTIN,   306 FRANKLIN ST,   OREGON, IL 61061-1424
18538746    +JARA UZENDA,   3001 N KINGS HWY 125,   MYRTLE BEACH, SC 29577-3000
18538747    +JARED BELAND,   7 OAKES CIRCLE,   MILLBURY, MA 01527-4340
18538748    +JARED CARR,   7888 EDGEWATER DR,   CANAL WINCHESTER, OH 43110-8243
18538749    +JARED LOMBARDI,   38 CARLISLE CT,   SOMERSET, NJ 08873-4403
18538750    +JARED MILLER,   737 PALM STREET,   MCKEESPORT, PA 15132-7720
18538752     JARED MONKMAN,   APT 2006 - 11 BRUNEL COURT,   TORONTO, ON M5V3Y3
18538751     JARED MONKMAN,   2006 - 11 BRUNEL COURT,   TORONTO, ON M5V3Y3
18538753    +JARED OKONESKI,   119 W SOUTH BOUNDARY,   PERRYSBURG, OH 43551-1755
18538754    +JARED SCHIRG,   14001 HEATHERFORD ROAD,   CLARKS SUMMIT, PA 18411-9638
18538755    +JARED SEYMOUR,   157 FULLER RD,   PERU, NY 12972-4104
18538756    +JARED WOLINSKY,   67 ST MARKS PLACE APT 1A,   New York, NY 10003-7914
18538758     JARETT JOHNSON,   2 ROLPH ST N,   SIMCOE, ON N3Y4K2
18538759    +JARETT RHODES,   5372 SUMMIT AVE,   LOWVILLE, NY 13367-1213
18538760    +JARL PETTERSEN,   9690 NORTH SECOND ST,   ROSCOE, IL 61073-7209
18538761    +JAROD REYNOLDS,   80 AUSTIN DRIVE,   BURLINGTON, VT 05401-5448
18538763     JAROSLAW DANYLUK,   834 ACRI ROD,   MECHANICSBURG, PA 170502232
18538764     JAROSLAW RAMS,   3188 RESOLUTE DRIVE,   MISSISSAUGA, ON L4Y 3E5
18538762    +JAROSLAWA MISSECK,   509 AMBERVIEW LOOP,   LITTLE RIVER, SC 29566-8550
18538766    +JARRED STUCZYNSKI,   168 MAIN STREET,   WHITINSVILLE, MA 01588-2215
18538767    +JARRELL SMITH,   550 CLEMSON DRIVE,   PITTSBURGH, PA 15243-1722
18538768    +JARRET KASPRYSZYN,   3002 MEYERIDGE RD,   PITTSBURGH, PA 15209-1112
18538769    +JARRET WILSON,   171 DALECROFT PL,   WATERLOO, ON N2T2T1
18538770    +JARROD WALL,   3912 SURRY PLACE LANE,   SPRINGFIELD, IL 62711-8197
18538771    +JARRYD GUINARD,   23 WEST COBBLE HILL ROAD,   BARRE, VT 05641-5530
18538772    +JARVIS MCLIMANS,   3176 BELLFIELD DR,   OSHKOSH, WI 54904-9114
18538773    +JARVIS ZOET,   4925 140TH AVE,   HOLLAND, MI 49423-9546
18538776     JASMIN CLEMENT,   36 DE TARASCON,   BLAINVILLE, QC J7B 6B7
18538774     JASMINA MLADENOVIC,   32078 SIDE RD 20,   WAINFLEET, ON L0S 1V0
18538775     JASMINA MLADENOVIC,   32078 SIDE RD 20,   WAINFLEET, ON L0S 1V0
18538777     JASMINE C CRACKNELL,   9 WOODCROFT CRES,   TORONTO, ON M6E 1W7
18538778     JASMINE CLAUDE,   1725 DES TILLEULS,   SAINTE-CATHERINE, QC J5C1K5
18538779     JASMINE DEWEERD,   2960 KINGSWAY DRIVE,   KITCHENER, ON N2C 1X1
18538780    +JASMINE ELMI,   44 PINEHAVEN DRIVE,   HOLDEN, MA 01520-2143
18538781    +JASMINE HOLSINGER,   1105 JUMPER TRAIL CIRCLE,   MYRTLE BEACH, SC 29588-5286
18538782     JASMINE M LEVAC,   8 LAMONT CRESCENT,   BARRIE, ON L4N2G8
18538783     JASON ABBOT,   31 ORWELL CRES,   BARRIE, ON L4N 6M6
18538784    +JASON ABROMOWICZ,   334 RIVER DR,   GARFIELD , NJ 07026-3324
18538785    +JASON AMORE,   249 MAYFAIR LANE,   SOUTH ELGIN, IL 60177-2743
18538786    +JASON ANDERSON,   122 EIGHT LOTS ROAD,   SUTTON, MA 01590-1022
18538788     JASON BAIRD,   7 LYNCH LANE,   EVERETT, ON L0M1J0
18538787     JASON BAIRD,   175 DALECROFT PLACE,   WATERLOO, ON N2T 2T1
18538789    +JASON BALASSONE,   187 WAYNE STREET,   JERSEY CITY, NJ 07302-3320
18538790    +JASON BENHAM,   435 RED SPRUCE LANE,   ROCHESTER, NY 14616-5002
18538791     JASON BOUND,   2459 BRIDGE ROAD,   OAKVILLE, ON L6L2G9
18538792     JASON BOYD,   P.O. BOX 175,   NORTHFIELD FALLS, VT 05664-0175
18538793     JASON BOYLE,   105 STONEY POND,   STITTSVILLE, ON K2S2E6
```

```
18538794    +JASON BRIGGS,   102 N EUCLID AVE,   PITTSBURGH, PA 15202-1262
18538795     JASON BROAD,   25 HIGH STREET,   MORRISBURG, ON K0C 1X0
18538796     JASON BUGALA,   29-341 WILSON DRIVE,   MILTON, ON L9T 3Y9
18538797    +JASON CADY,   12 HICKORY DRIVE,   RUTLAND, MA 01543-1929
18538798    +JASON CAIN,   1215 EDINGTON PLACE O-3,   MARCO ISLAND, FL 34145-2031
18538799    +JASON CALUS,   105 WEST FOREST DRIVE,   ROCHESTER, NY 14624-3755
18538800    +JASON CAMPBELL,   25 MORGAN ST,   WORCESTER, MA 01606-1338
18538801    +JASON CANAWAY,   11 SCOTT HOLLOW DRIVE,   HOLYOKE, MA 01040-1874
18538802    +JASON CASTILLO,   210 EDENDERRY WAY,   ENOLA, PA 17025-3414
18538803     JASON CAVE,   176 NEWBURY DRIVE,   KITCHENER, ON N2N2N8
18538804     JASON CHOPRA,   16 CHAPELTOWN CRES,   TORONTO, ON M1W 3A7
18538805     JASON CLARKE,   40 BUCHANAN DR,   CALEDONIA, ON N3H1H1
18538807    +JASON CLIMENHAGE,   98 BULA DR,   ST CATHARINES, ON L2N 6R7
18538806     JASON CLIMENHAGE,   87 ROCHELLE DR,   ST CATHARINES, ON L2M 6Y7
18538808    +JASON COLLINS,   196 RAYMOND RD,   MARLBOROUGH, MA 01752-1663
18538809     JASON COTIE,   2761 DAHLIAS,   VAUDREUIL, QC J7V0A5
18538810    +JASON COURTNEY,   5974 MEADOWGLEN,   ORLEANS, ON K1C5Y2
18538811    +JASON COUTURE,   256 OLD STAGE RD,   ESSEX JUNCTION, VT 05452-2522
18538812     JASON CROWLEY,   11390 TAYLOR COURT,   CAMPBELLVILLE, ON L0P1B0
18538813    +JASON CRUDEN,   6110 BUTTERCUP LN,   ROCKFORD, IL 61108-8114
18538814     JASON CURTIS,   302 PRESSED BRICK DRIVE,   BRAMPTON, ON L6V 4L4
18538815    +JASON CURTISS,   8638 DOLPHIN,   PORTAGE , MI 49024-6127
18538816     JASON CURWEN,   29 SPRINGDALE BLVD,   GUELPH, ON N1H6X4
18538831    +JASON D RYDER,   5 CRAIG DRIVE,   CLINTON, MA 01510-1341
18538817     JASON DAHLE,   115 FREDERICK BANTING PLACE,   WATERLOO, ON N2T1C4
18538818    +JASON DAILEY,   8804 SPARKLE CT,   MYRTLE BEACH, SC 29579-1875
18538819    +JASON DANIELL,   7 GRACE COURT,   BOLTON, ON 17e 3z7
18538820    +JASON DANWEBER,   3650 SCHOENECK RD,   MACUNGIE, PA 18062-9637
18538821    +JASON DAVIS,   38 TOWN LINE ROAD,   CADYVILLE, NY 12918-1713
18538822     JASON DECKER,   25 TARRAGON TERRACE,   CLIFTON PARK, NY 12065-2643
18538823    +JASON DEL PIANO,   217 GLENWOOD AVE,   EAST ORANGE, NJ 07017-2009
18538824     JASON DEMERS,   409 ST-LOUIS AVE,   POINTE-CLAIRE, QC H9R2A5
18538825     JASON DILLON,   83 CHERRY RIDGE BLVD,   PELHAM, ON L0S1CO
18538826     JASON DODD,   1386 BROOKSTAR DR,   OAKVILLE, ON L6M3W2
18538827    +JASON DONALDSON,   624 RAVENCREST RD,   PITTSBURGH, PA 15215-1120
18538828    +JASON DORWORTH,   1601 N STEPHENS AVE,   SPRINGFIELD, IL 62702-3221
18538829    +JASON DOUGHERTY,   17 GARDEN ST,   LITTLE FERRY, NJ 07643-1524
18538830     JASON DOWNEY,   15 MAPLEHILL WAY,   OTTAWA, ON K2C3H1
18538832     JASON DSILVA,   2462 PLOUGHSHARE CRT,   MISSISSAUGA, ON L9R1J7
18538833    +JASON DURHAM,   201 BANTA AVE,   GARFIELD, NJ 07026-3632
18538834     JASON DZIKOWSKI,   9 MAUDE COURT,   ORANGEVILLE, ON L9W0A3
18538836     JASON E BUGALA,   29-341 WILSON DRIVE,   MILTON, ON L9T 3Y9
18538835    +JASON EASTMAN,   511 ST CHARLES CIR,   MYRTLE BEACH, SC 29588-1135
18538837    +JASON EVERT,   1602 FELCH AVENUE,   JACKSONVILLE, FL 32207-5405
18538838    +JASON FRANCIS,   2756 STATE RT 3,   CADYVILLE, NY 12918-1721
18538839    +JASON FRANTZ,   9859 EAST S AVENUE,   SCOTTS, MI 49088-9795
18538840    +JASON FUNDERBURG,   465 OLIN H SMITH DR,   SYCAMORE, IL 60178-8783
18538841    +JASON GALLAGHER,   213 DENNIS LANES,   SAINT CLAIRSVILLE, OH 43950-1606
18538842     JASON GENNARO,   45 FIFE RD,   AURORA, ON L4G6Z9
18538843    +JASON GIBLEN,   123-40 MERCHANT LANE,   TORONTO, ON M6P 4J6
18538844    +JASON GIRAS,   559 TABOR ROAD,   MORRIS PLAINS, NJ 07950-2725
18538845    +JASON GLIDDON,   415 ALEXANDER ST,   GRAVENHURST, ON P1P1A2
18538846    +JASON GRACE,   114 PINECASTLE AVENUE,   PITTSBURGH, PA 15234-2952
18538847     JASON GRAY,   26 COVINGTON DRIVE,   WHITBY, ON L1M2K6
18538852     JASON H GILLETTE,   7905 COTE ST LUC RD,   MONTREAL, QC H4W2W4
18538848    +JASON HABICH,   406 FRANKLIN AVE,   DUNKIRK, NY 14048-3112
18538849    +JASON HACHMEISTER,   16101 NORMA LANE,   STERLING, IL 61081-7963
18538850     JASON HENSTRIDGEL,   2435 QUEENSWAY ROAD,   NORTH BAY, ON P1B 7Z8
18538851    #+JASON HEYSTEK,   2917 APPLELANE AVE,   KALAMAZOO, MI 49008-2199
18538853    +JASON HILL,   458 HANNIFIN DR,   BLACKLICK, OH 43004-8009
18538854    +JASON HOLLINS,   8336 JASONVILLE CT SE,   CALEDONIA, MI 49316-8137
18538855    +JASON HOWARD,   2 BOWMAN ST,   PLATTSBURGH, NY 12901-3204
18538856     JASON HUTCHINSON,   646 MONTEGO CRESCENT,   BURLINGTON, ON L7N2Z1
18538857     JASON IRVEN,   1343 DU SOUS-BOIS,   ST-FAUSTIN LAC CARRE, QC JOT 1J3
18538858    +JASON IRVINE,   52 POPLAR RD,   GREENVILLE, PA 16125-9246
18538859    +JASON JENS,   1805 N. 72ND. ST.,   WAUWATOSA, WI 53213-2353
18538860     JASON JOHN,   400 GRAND MEADOW PLACE,   WATERLOO, ON N2K 3P8
18538861    +JASON JONES,   1725 TRACEY LN,   CHATHAM, IL 62629-5032
18538862    +JASON KERNAHAN,   562 BRAYBARTON,   STEUBENVILLE, OH 43952-2448
18538863     JASON KOETSIER,   44511 BRANDON ROAD,   ETHEL, ON N0G1T0
18538864    +JASON KRUMMEL,   63 PARTRIDGE LANE,   TOLLAND, CT 06084-3807
18538865    +JASON KRUPA,   868 W LAKEWAY CT,   WESTERVILLE, OH 43081-4266
18538866    +JASON KUPRANOWICZ,   72 FAIRVIEW PARK RD,   STURBRIDGE, MA 01566-1535
18538867    #+JASON KURSNER,   1506 NE VAN LOON TERR,   CAPE CORAL, FL 33909-2732
18538869    +JASON LABERGE,   PO BOX 181,   VT 05488-0181
18538868     JASON LABERGE LABARGE,   PO BOX 81,   SWANTON , VT 05488-0081
18538870    +JASON LANGLOIS,   1329 LAKE SHORE ROAD,   CHAZY, NY 12921-1913
18538871    +JASON LARSON,   227 MALLARD LANE,   DUNCANSVILLE, PA 16635-4555
18538872    +JASON LASH,   12172 LANDRUM WAY,   BOYNTON BEACH, FL 33437-6360
18538873    +JASON LAURA,   219 BRIARIDGE DRIVE,   TURTLE CREEK, PA 15145-1107
```

```
18538875      JASON LAVERY,   39 TREELONG CRES,   ERIN, ON N0B 1T0
18538876     +JASON LAW,   11994 COUNTRY CLUB ROAD,   WAYNESBORO, PA 17268-9274
18538877     +JASON LESURE,   2100 W LAWRENCE AVE STE B,   SPRINGFIELD, IL 62704-1535
18538878     +JASON LITTLE,   15 GLEN RIDGE LANE,   SAINT ALBANS, VT 05478-8110
18538879     +JASON LIVINGSTON,   316 OAKBROOK DRIVE,   EAST PEORIA, IL 61611-1583
18538880     +JASON LONGWAY,   2017 HIGHGATE RD APTB,   ST ALBANS, VT 05478-8095
18538881     +JASON LUNDSTROM,   940 HIGHLAND DR,   IONIA, MI 48846-9779
18538882     +JASON MAGADORN,   710 PROMENADE PLACE,   TAMPA, FL 33602-5902
18538883     +JASON MALEK,   44 PARKEDGE DRIVE,   FEEDING HILLS, MA 01030-1119
18538884     +JASON MARINO,   514 OAK AVE,   STATEN ISLAND, NY 10306-4521
18538885     +JASON MARTIN,   2318 W BROOKLYN PL,   DUNLAP, IL 61525-9476
18538886     +JASON MCCLAFLIN,   500 W JAMESTOWN AVE,   TIFFIN, OH 44883-3464
18538887      JASON MCCOLMAN,   21 LINDSAY DRIVE,   CALEDONIA, ON N3W2M3
18538888      JASON MCCORMICK,   26 FAIRVIEW CRESCENT,   ARNPRIOR, ON K7S3V7
18538889     +JASON MOLLEO,   52 CHEROKEE CT,   NEW BEDFORD, MA 02740-3008
18538890     +JASON MOORE,   80 WOODVIEW DRIVE,   CHALFONT, PA 18914-2600
18538891      JASON MOOS,   5353 NORTH SERVICE ROAD,   BURLINGTON, ON L7L5H7
18538892     +JASON MULLER,   34 REVELL DR,   GUELPH, ON N1G0B8
18538893     +JASON MUSCLOW,   556 TUFTSVILLE ROAD,   STIRLING, ON K0K3E0
18538894     +JASON NAPHIN,   127 CRYLSER CRESCENT,   THOROLD, ON L2V5A3
18538895      JASON NAPHIN,   127 CRYSLER CRESCENT,   THOROLD, ON L2V5A3
18538897      JASON OCONNELL,   8 RUE - DES LOTUS,   BLAINESVILLE, QC J7C5V2
18538896     +JASON OCONNELL,   118 SE 31ST TER,   CAPE CORAL, FL 33904-3442
18538898     +JASON PAAR,   788 GRANDVIEW AVENUE,   OLEAN, NY 14760-2862
18538899     #+JASON PEDERSEN,   PO BOX 461,   NORTH GROSVENORDALE, CT 06255-0461
18538900     +JASON PHIPPS,   6211 CROSBY RD,   LOCKPORT, NY 14094-7950
18538901     +JASON PIDGEON,   769 FALLS RD,   SHELBURNE  05482-7037
18538902      JASON PITRE,   13 BROOKMOUNT ROAD,   TORONTO, ON M4L3M9
18538903     +JASON QUARTZ,   157 WINDWARD CRESCENT,   POINTE-CLAIRE, QC H9R 2J1
18538904     +JASON QUINN,   6066 MUTTON HOLLOW RD,   GREAT VALLEY, NY 14741-9701
18538905     +JASON RAINFORD,   1402 NE 10TH STREET,   CAPE CORAL, FL 33909-1530
18538906     +JASON RAMSEY,   54 ACADEMY COURT,   BEDMINSTER, NJ 07921-1805
18538908      JASON RAYMOND,   504 HARROWSMITH WAY,   OTTAWA, ON K4A2Y9
18538907     +JASON RAYMOND,   28 HEMLOCK LANE,   SOUTH DENNIS, MA 02660-3020
18538909     +JASON REINARD,   463 MILL RD,   ROCHESTER, NY 14626-1081
18538910     +JASON RELLICK,   1103 WOODLAWN DRIVE,   CANONSBURG, PA 15317-5450
18538911     +JASON RESSMAN,   30 FOXE COMMONS,   ROCHESTER, NY 14624-4300
18538912     +JASON RICHARD,   80 JOHN ST,   SHELBURNE , VT 05482-7394
18538913     +JASON ROBERT,   53 MEADOW LEA DRIVE,   LANCASTER, NY 14086-1344
18538914      JASON ROCK,   84 KEELER CRES,   BOWMANVILLE, ON L1C 0B9
18538915     +JASON ROMMEL,   643 STATE ROUTE 8,   COLD BROOK, NY 13324-1907
18538916     +JASON ROUTZAHN,   97 BUCKINGHAM,   CHATHAM, IL 62629-1217
18538917     +JASON RYAN,   4812 SOUTH BUFFALO ST,   ORCHARD PARK, NY 14127-3234
18538918     +JASON SALGO,   53 WEST ST,   PROCTOR, VT 05765-1040
18538919      JASON SAVAGE,   383 CHURCH ST,   RUSSELL, ON K4R 1A8
18538920     #+JASON SCHIEDEL,   18 HILLTOWNE DR,   ORCHARD PARK, NY 14127-3148
18538921     +JASON SCHNOOR,   459 QUAKER VILLAGE RD,   WEYBRIDGE, VT 05753-9661
18538922     +JASON SCHUMANN,   5708 RICHARDSON CIRCLE,   FITCHBURG, WI 53711-5437
18538923     +JASON SHANKS,   1311 GARRETT AVE,   NIAGARA FALLS, NY 14305-1176
18538924     +JASON SHAW,   61 YEAGER DR,   CHEEKTOWAGA, NY 14225-1742
18538925     +JASON SIEGEL,   32 GRAND AVE,   RUTHERFORD, NJ 07070-1002
18538926      JASON SILVA,   276 WINTERBERRY DR,   STONEY CREEK, ON L8J2N5
18538928     +JASON SKANTZE,   5144 WOODEDGE COURT,   ALLENDALE, MI 49401-8047
18538929      JASON SOUTAR,   49 SMOKETREE CRESCENT,   STITTSVILLE, ON K2S2C1
18538930     +JASON STEYER,   121 MAPLE GROVE DR,   BUTLER, PA 16001-2879
18538931     +JASON STIGER,   7802 PICKERING ST,   PORTAGE, MI 49024-4848
18538932      JASON STRUSS,   5 EAGLE ROCK WAY,   STITTSVILLE, ON K2S 1C9
18538933     +JASON SUOMALA,   7 MILL ROCK DR,   WILBRAHAM, MA 01095-2701
18538934     +JASON SZAMRETA,   1 CARRIAGE CITY PLZ, APT 324,   RAHWAY, NJ 07065-5183
18538935     +JASON TERRY,   5784 COLONIAL DRIVE,   NEW PORT RICHEY, FL 34653-4303
18538936     +JASON THEMANSON,   910 RIVERVIEW LANE,   MAHOMET, IL 61853-9768
18538937     +JASON TIBBITTS,   511 SOUTH DRIVE,   ROCHESTER, NY 14612-1233
18538938     +JASON TOLPIN,   3 PACKARD RD,   MILFORD, MA 01757-2434
18538939      JASON TOMIE,   17916 FOSTER,   PIERREFONDS, QC H9K1M3
18538940     +JASON TUBERGEN,   7611 HOLTON DUCK LAKE RD,   HOLTON, MI 49425-8558
18538941     +JASON TURNER,   203 PEARL ST UNIT 207,   ESSEX, VT 05452-3067
18538942      JASON URQUHART,   43 DES FOUGERES,   ILE PERROT, QC J7V9V3
18538943     +JASON VAN NESS,   215 S NORTHWEST HWY,   BARRINGTON, IL 60010-4600
18538944     +JASON VARRONE,   8664 LAPP ROAD,   CLARENCE CENTER, NY 14032-9350
18538945     +JASON WALSH,   5061 ARTESIA DRIVE,   KETTERING, OH 45440-2433
18538947      JASON WARNER,   243 DEERGLEN TERRACE,   AURORA, ON L4G 6Y6
18538948     +JASON WEININGER,   3 OSAGE RD,   ROCKAWAY, NJ 07866-1603
18538949     +JASON WETHERBY,   4 BAKER STREET,   ALBURG, VT 05440-6009
18538951     +JASON WILSON,   973 FAIRFIELD AVENUE,   COLUMBIANA, OH 44408-1603
18538950      JASON WILSON,   40 VICTORIA ST,   STOUFFVILLE, ON L4A3R7
18538952     +JASON WINGER,   90 PEZZACK ST,   CAMBRIDGE, ON N3C 3R8
18538953     +JASON YASMENT,   49 WASHINGTON ST,   GREENWICH, NY 12834-1316
18538954     +JASON YODER,   207 FOX HOLLOW RD,   MUNCY, PA 17756-1717
18538955      JASON ZELINSKI,   182 EAGLEGLENN WAY,   HAMILTON, ON L9B2R6
18538956     +JASPER F COLLINS,   477 WASHINGTON ST,   GENEVA, NY 14456-2743
```

```
18538957     JASUN NADEAU,   25 BROADWAY 1103,   TORONTO, ON M4P1T7
18538959    +JAY ADAMS,   15 FLORAL DRIVE,   WHEELING, WV 26003-5411
18538962    +JAY ANN HOFFMAN,   836 BUENA VISTA STREET,   WASHINGTON, PA 15301-5410
18538963     JAY BALUGAY,   122 JAMES RATCLIFF AVE,   STOUFFVILLE, ON L4A0L6
18538964    +JAY BARTON,   3217 GERVAIS LN,   MYRTLE BEACH, SC 29588-7633
18538965    +JAY BROWN,   702 BROOKS DRIVE,   CLAYTON, NY 13624-3210
18538967    +JAY CHENEY,   22 JAMIE LANE,   HOPKINTON 01748-1543
18538968    +JAY CONKLIN,   31 WOODGATE DRIVE,   LANCASTER, NY 14086-3270
18538970    +JAY DEXHEIMER,   122 HIGHLAND STREET,   HOLDEN, MA 01520-2527
18538971    +JAY DOELDER,   1004 SW 48TH TERRACE APT 103,   CAPE CORAL, FL 33914-4322
18538972    +JAY EINHORN,   144 BULKELEY HILL RD,   COLCHESTER, CT 06415-1713
18538976    +JAY FISHER JR,   575 - 70TH STREET,   NIAGARA FALLS, NY 14304-3262
18538977    +JAY FLANAGAN,   6048 TIERRA ENTRADA,   NORTH FORT MYERS, FL 33903-1390
18538978    +JAY FORKEY,   1508 LAVALLEY RD,   MOOERS, NY 12958-3827
18538979    +JAY FRASER,   1215 CROOKED CREEK PARKWAY,   FORT WAYNE, IN 46845-2309
18538980    +JAY GENTILE,   424 TALLY DRIVE,   PITTSBURGH, PA 15237-2941
18538981    +JAY GETTEMY,   8175 MAPLEVALE DR,   CANFIELD, OH 44406-8762
18538983    +JAY GOLDBERG,   2130 SUNSET DRIVE,   PEKIN, IL 61554-5256
18538984    +JAY GRAVEL,   8836 MUSTANG ISLAND CIRCLE,   NAPLES, FL 34113-1641
18538985     JAY HOPE,   128 WESTMOUNT AVE,   TORONTO, ON M6H 3K4
18538986    +JAY HOWER,   5017 INDIAN TRAIL ROAD,   NORTHAMPTON, PA 18067-9136
18538989    +JAY J PISKOR,   12 MAXINE CIRCLE,   EASTHAMPTON, MA 01027-1066
18538987    +JAY JERGER,   312 KOERBER DR,   DEFIANCE, OH 43512-3318
18538988    +JAY JOHNSON,   6 HIGHVIEW DRIVE,   DAYVILLE, CT 06241-2210
18538990    +JAY KERLEY,   8 HOWARD DRIVE,   PERU, NY 12972-5333
18538991    +JAY KIKUT,   9 DRIFTWOOD LANE,   BURLINGTON, VT 05408-2720
18538992    +JAY KINDER,   240 WEST PARKWAY,   POMPTON PLAINS, NJ 07444-1029
18538993    +JAY KITTERMAN,   2400 COUNTRY CLUB DRIVE,   SPRINGFIELD, IL 62704-3262
18538994    +JAY LASUS,   4677 BAYARD ST UNIT 304,   PITTSBURGH, PA 15213-2761
18538995    +JAY LEDUC,   72 LAUREL DR,   ESSEX JCT, VT 05452-4441
18538996    +JAY LEDUC,   72 LAUREL DRIVE,   ESSEX JUNCTION, VT 05452-4441
18538997    #+JAY LEFLEUR,   3310 KILMER DRIVE,   LAKELAND, FL 33803-4201
18538998    +JAY LESAGE,   23 HOLMESWOOD DR,   SANDOWN, NH 03873-2135
18538999     JAY MAJOR,   411 HEDDLE CRES,   NEWMARKET, ON L3X2J2
18539000    +JAY MASON,   811 WEST SLAUGHTER LANE,   AUSTIN, TX 78748-6590
18539001    +JAY MCANDREW,   633 PROSPECT STREET,   WESTFIELD, NJ 07090-3905
18539005    +JAY MENNINGER,   PO BOX 279,   JOHNSON, VT 05656-0279
18539011    +JAY MIGLIOZZI,   3711 HENLEY DR,   PITTSBURGH, PA 15235-5040
18539012     JAY MILROY,   91 CLIFFCREST DR,   SCARBOROUGH, ON M1M 2K1
18539013    +JAY NADELSON,   3632 DARIN DR,   PUNTA GORDA, FL 33950-8148
18539030    +JAY NEWMAN,   67733 MARIAN DR,   STURGIS, MI 49091-8888
18539031    +JAY NICOLE,   1909 PEBBLE BEACH DR,   DECATUR, IL 62521-9147
18539033    +JAY PLAVNER,   4061 ATWATER DR,   NORTH PORT, FL 34288-8309
18539034    +JAY POHLMAN,   18 STONEHENGE CT,   ORCHARD PARK, NY 14127-2847
18539035    +JAY POLLARD,   101 KENTMOOR DRIVE,   PITTSBURGH, PA 15220-4722
18539036     JAY PRESTON,   38 LEE CENTRE DR,   SCARBOROUGH, ON M1H 3J7
18539037    +JAY SANDVOS,   67 ORCHARD ST,   BELMONT, MA 02478-3509
18539038    +JAY SHUGARS,   50333 MEDDOLANE,   MARCELLUS, MI 49067-9756
18539039     JAY SISKAVICH,   5449 RT3,   SARANAC, NY 12981
18539040     JAY SMITH,   201-120 MANSION ST,   KITCHENER, ON N2H 0A1
18539045     JAY SUMMERS,   11 CATHERWOOD ALNE,   NEWCASTLE, ON L1B 1C1
18539046    +JAY THIEL,   78 MAIN STREET,   TOWNSEND, MA 01469-1353
18539047    +JAY THOMPSON,   2300 CHRISTOPHER,   ADRIAN, MI 49221-9475
18539048    +JAY TILL,   43 GENESEE STREET,   WARSAW, NY 14569-1309
18539049    +JAY VILLA,   22 CHURCH ST,   ELBA, NY 14058-9765
18539050    +JAY WARSHAWSKY,   4089 PRIMROSE,   ALLENTOWN , PA 18104-4680
18539051    +JAY WATTS,   821 NORTH 7TH STREET,   RIVERTON, IL 62561-9655
18539052    +JAY WILLIAMS,   6038 SETTLERS RIDGE CIRCLE,   SYLVANIA, OH 43560-9470
18539053    +JAY WOLINSKY,   311 REDTAIL HAWK COURT,   HACKETTSTOEN, NJ 07840-3002
18539054    +JAY ZEHR,   322 CENTER ST,   GRIDLEY, IL 61744-9900
18538960    +JAYAKUMARI GONA,   7240WOODHAVEN DR,   LOCKPORT, NY 14094-6243
18538961    +JAYAKUMARI GONA,   7240WOODHAVEN DR,   LOCKPORT, NY 14094-6243
18538966    +JAYCE CLARK,   181 SOUTH ST,   AUBRN , MASS 01501-2728
18538969     JAYDEN MACEWAN,   4887 BOUL ROSEMONT,   MONTREAL, QC H1T 2E5
18538974    +JAYE KELLEY SABINE,   376 WATT ST,   CIRCLEVILLE, OH 43113-1859
18538975    +JAYE WINKEL,   PO BOX 7,   NORTH WATERBORO, ME 04061-0007
18539002    +JAYME BASTIAN,   2224 PRINCETON AVENUE,   ROCKFORD, IL 61107-3255
18539003     JAYME BURDETT,   34H FOOTE RD,   CHARLTON, MA 01507
18539004    +JAYME MCGUIRK,   617 HIDDEN OAK DRIVE,   JEFFERSON HILLS, PA 15025-3852
18539006     JAYME PARTON,   244 SHORELINE DRIVE,   HAWKESTONE , ON L0L1T0
18539008    +JAYME SWANKE,   159 CIRCLE SHORE DR,   WASHINGTON, IL 61571-9528
18539009    +JAYME YOUNT,   412 LINCOLN AVE APT 4,   CARNEGIE, PA 15106-3070
18539007    +JAYMES MACDONALD,   501 S LINCOLN AVE,   THREE RIVERS, MI 49093-2023
18539010    +JAYMIE THOMAS,   167 TIBTON CIRCLE,   MYRTLE BEACH, SC 29588-1268
18539014    +JAYNE BELAND,   5965 MARIGOLD ROAD,   VENICE, FL 34293-6720
18539015    +JAYNE BELL,   2117 NORMANDY HEIGHTS LANE,   WINTER HAVEN, FL 33880-5370
18539016    +JAYNE BORIS,   PO BOX 619,   GARDNER, MA 01440-0619
18539017    +JAYNE CARRIG,   1325 WEST RIVER,   GRAND ISLAND, NY 14072-2409
18539018    +JAYNE FOLEY,   6 BERKMANS STREET,   WORCESTER, MA 01602-3302
18539019    +JAYNE GREENWICH,   269 NEW BRAINTREE,   WEST BROOKFIELD, MA 01585-3212
```

```
18539020   +JAYNE LAZORKO,   44 CANFIELD ROAD,   EAST HANOVER, NJ 07936-3611
18539021   +JAYNE MEHNE,   8 WILTSHIRE DRIVE,   SHREWSBURY, MA 01545-5306
18539022   +JAYNE MORIARTY,   16 STAG CREEK TRAIL,   BROCKPORT, NY 14420-9485
18539023   +JAYNE NIENHUIS,   1042 EAST 10TH STREET,   HOLLAND, MI 49423-7408
18539024    JAYNE NOVAK,   13 ALEXANDER AVE,   PARIS, ON N3L2V6
18539025   +JAYNE PEET,   1261 TANAGER LANE,   KALAMAZOO, MI 49009-2848
18539026   +JAYNE SCALES,   1 GEORGE HOWARD RD,   HUBBARDSTON, MA 01452-1129
18539027   +JAYNE STARK,   744 A AVENIDA ESTANCIAS,   VENICE, FL 34292-2306
18539028    JAYNE THOMAS,   78 CARMINE CRESCENT,   CAMBRIDGE, ON N3C 3Z4
18539029   +JAYNE WALDECK,   6070 GRAINLEG AVENUE,   FARMERSVILLE, IL 62533-8013
18539032   +JAYNIE RAMIREZ,   10 KENSINGTON CR.,   BLOOMINGTON, IL 61704-7614
18539041   #+JAYSON ASHLIME,   106 CARBIDE RD,   PLATTSBURGH, NY 12901-5908
18539042    JAYSON DUGAS,   14570 DUFROMENT,   MIRABEL, QC J7N 3C9
18539043    JAYSON GAUTHIER,   7 AMBROISE-FILLION,   BLAINVILLE, QC J7B1T9
18539044   +JAYSON GESMUNDO,   6083 SAN GABRIEL,   KALAMAZOO, MI 49009-9689
18539063   +JC KIRK,   90 EMS W29B LANE,   NORTH WEBSTER, IN 46555-9749
18539074   +JEAN A HOUCK,   7562 RATAN CIRCLE,   PT CHARLOTTE, FL 33981-2660
18539077   +JEAN A MILLER,   1837 INNSBROOK,   LINCOLN, IL 62656-1392
18539075   +JEAN ALLSCHEID,   8116 ANDY RD,   WATERLOO, IL 62298-6028
18539076   +JEAN AMARANTE,   406 BRANTWOOD RD,   SNYDER, NY 14226-4309
18539078   #+JEAN ANDERSON,   11 EVELYNS DR.,   HARWICH, MA 02645-1570
18539079   +JEAN ANDERSON,   199 COLE STREET,   SEEKONK, MA 02771-5722
18539080   +JEAN ANGER,   197 EIGHT LOTS ROAD,   SUTON, MA 01590-1023
18539081   +JEAN ANN KIERGAARD,   7820 GOLF BLVD,   ZOLFO SPRINGS, FL 33890-3410
18539082   +JEAN ANN OTTO,   1801 SOUTH STREET COURT,   SPRINGFIELD, IL 62703-3259
18539083    JEAN ASHLAW,   446 CR25,   MALONE, NY 12953
18539084   +JEAN AUDETTE,   22 PIERRE-PAUL-DEMARAY,   ST-JEAN-SUR-RICHELIEU, QC J2W1T6
18539085   +JEAN AUSTIN,   P0 BOX 161,   MALONE, NY 12953-0161
18539086   +JEAN AXON,   52 DEPRAITRE ST,   MILLVILLE , MA 01529-1610
18539103   +JEAN B REHKOPF,   20733 MYSTIC WAY,   NORTH FORT MYERS, FL 33917-7761
18539087   +JEAN BAKER,   2207 E RESERVOIR,   SPRINGFIELD, IL 62702-4354
18539088    JEAN BARTAK,   6607 N COBBLESTONE CT,   PEORIA, IL 61614-2406
18539089   +JEAN BECKER,   4000 SURRY PLACE LANE,   SPRINGFIELD, IL 62711-8185
18539090   +JEAN BECKWITH,   5525 LARRY LN,   MADISON, WI 53704-6117
18539091   +JEAN BEGNOCHE,   69 JEWETT AVE,   SWANTON, VT 05488-8502
18539092    JEAN BENOIT,   106 APPLETON RD,   AUBURN, MA 01501-3327
18539095    JEAN BENOIT GAUTHIER,   4220 DU TRILLE-BLANC,   ST-BRUNO, QC J3V6J8
18539094    JEAN BENOIT GAUTHIER,   4220 DU TRILLE-BLANC,   ST-BRUNO, QC J3V 6J8
18539096   +JEAN BERGEMAN,   2971 SHIRE DR,   POTTSTOWN, PA 19464-2771
18539097   +JEAN BERKOWITZ,   4332 FARMINGTON CIRCLE,   ALLENTOWN, PA 18104-1960
18539098   +JEAN BLACKER,   11 BELVOIR AVE,   DOUGLAS, MA 01516-2145
18539099   +JEAN BOKAN,   507 NOB HILL RD,   WILLISTON, VERMONT 05495-7012
18539101    JEAN BOUCHARD,   43 RUE PAUL EMILE BORDUAS,   ST-CHARLE BORROMEE, QC J6E9E9
18539102    JEAN BOUCHARD,   9 RUE DUMAS,   CANDIAC, QC J5R 6H8
18539100    JEAN BOUCHARD,   256 AUSTIN,   CHATEAUGUAY, QC J6K3Z4
18539105   +JEAN BROTHERS,   9 CABOT DR,   SHREWSBURY, MA 01545-2286
18539106    JEAN BRUNELLE,   2900 DUCHESNEAU,   MONTREAL, QC H1L6P9
18539107   +JEAN BUONVICINO,   5070 CITADEL STREET,   KALAMAZOO, MI 49004-9522
18539108   +JEAN BYRNES,   39B CAMBRIDGE COURT,   LAKEWOOD, NJ 08701-6290
18539110   +JEAN CALABRESE,   PO BOX 461,   NIAGARA FALLS, NY 14304-0461
18539112   +JEAN CANNEY,   139 ELMSFORD DR,   WEST SENECA, NY 14224-3318
18539113   +JEAN CANNON,   27 MEANDER PIKE,   CHATHAM, IL 62629-1568
18539114   +JEAN CAPRIO,   3091 2ND AVE,   GRAND ISLAND, NY 14072-1556
18539115   +JEAN CARDEN,   69 GLEN VALLEY DRIVE,   HAMILTON, ON L8K 6A1
18539116   #+JEAN CARLE,   24 HALMSTEAD ST,   WORCESTER, MA 01607-1520
18539117   +JEAN CHAMBERLAIN,   169 DAVIS ST,   DOUGLAS, MA 01516-2313
18539119    JEAN CHARBONNEAU,   24 RUE DEGRANDPRE,   GATINEAU, QC J8M1G7
18539118    JEAN CHARBONNEAU,   24 RUE DE GRANDPRE,   GATINEAU, QC J8M1G7
18539120    JEAN CHARLES CLOUTHIER,   50 RUE DOMINYCK,   STE-AGATHE-DES-MONTS, QC J8C 2Z7
18539121   +JEAN CHENEY,   25275 RAMPART BLVD,   PUNTA GORDA, FL 33983-6440
18539122    JEAN CHRISTOPHE MERCILLE,   902 MARIE ROLLET,   STE JULIE, QC J3E 1V5
18539123   +JEAN CLARE,   PO BOX 132,   PAW PAW, MI 49079-0132
18539124    JEAN CLAUDE BEDROS,   29 LE ROYER,   LAVAL, QC H7M 1Z5
18539125    JEAN CLAUDE BOUCHER,   308 -8500 SAINT-CHARLES,   BROSSARD, QC J4X2Z8
18539126    JEAN CLAUDE DROLET,   1034 CHEMIN VANIER,   LEVIS, QC G6Z 2A6
18539127    JEAN CLAUDE DUCHESNEAU,   411 MACDONALD ST,   GRANBY, QC J2G6Z3
18539128    JEAN CLAUDE DUCHESNEAU,   411 MACDONALD STREET,   GRANBY, QC J2G 6Z3
18539130    JEAN CLAUDE GOYER,   3622 JULIO,   LAVAL, QC H7P 5A1
18539131    JEAN CLAUDE LABELLE,   2535 STALLION,   STLAZARE, QC J7T2E4
18539132   +JEAN COLLINS,   5813 TORRANCE DRIVE,   EXPORT, PA 15632-8804
18539134    JEAN CROOKS,   37210 COUNTY RD 8333,   CLEWISTON, FL 33440
18539133   +JEAN CROOKS,   15525 STATE ROUTE 103,   MOUNT BLANCHARD , OH 45867-9705
18539135    JEAN DALEY,   7 TERRY COURT,   GEORGETOWN, ON L7G 1P4
18539136   +JEAN DEAN,   3760 NORTHERN PIKE,   MONROEVILLE, PA 15146-2116
18539137   +JEAN DEIESO,   1029 PLEASANT STREET,   WORCESTER, MA 01602-1319
18539138    JEAN DENIS DORVAL,   2795 GRANBY 7,   MONTREAL, QC H1N 2Z3
18539139   +JEAN DENNIS,   3280 SOUTH SHORE DR #85C,   PUNTA GORDA, FL 33955-1945
18539140    JEAN DERY,   2830 SOCIALE,   QUEBEC, QC G1P3K4
18539141    JEAN DESROSIERS,   3-2210 CHARLES DAUDELIN,   LONGUEUIL, QC J4N0G2
18539142   +JEAN DICKERSON,   PO BOX 22,   LEWIS, NY 12950-0022
```

```
18539143   +JEAN DILLMAN,   4575 LAKE AVE APT 910,   ROCHESTER, NY 14612-4551
18539144    JEAN DILLON,   2-15 COBDEN COURT,   BRANTFORD, ON N3R 8B7
18539145    JEAN DIONNE,   545 STANSTEAD,   MT-ROYAL, QC H3R1X8
18539146   +JEAN DUGAN,   376 CEDARBROOK CT,   VENICE, FL 34292-4622
18539147   +JEAN DUPUY,   1749-4 TH AVENUE,   VAL-MORIN, QC J0T2R0
18539149    JEAN DUVAL,   2285 BELLERIVE,   CARIGNAN, QC J3L4Z7
18539148    JEAN DUVAL,   2285 BELLERIVE BLVD,   CARIGNAN, QC J3L4Z7
18539152   +JEAN E BOURASSA,   9693 SW 45 AVE,   OCALA, FL 34476-4044
18539163   +JEAN E THOMAS,   242 SW 46 TER,   CAPE CORAL, FL 33914-5958
18539151    JEAN EASTON,   16 ARMOURDALE PLACE,   BRANTFORD, ON N3R 7Z7
18539150    JEAN EASTON,   16 ARMORDALE PLACE,   BRANFORD, ONTARIO M3R785
18539153   +JEAN EDGERLY,   37 HAMLET STREET,   ARLINGTON, MA 02474-3225
18539154    JEAN EDWARDS THOMAS,   54 PROMENADE,   NIAGRA ON THE LAKE, ON L0S1J0
18539155   +JEAN EIBEN,   818 BLUE RIDGE RD,   PITTSBURGH, PA 15239-2805
18539156   #+JEAN ELANDT,   247 LONG MEADOW LAN,   ROTONDA WEST, FL 33947-1811
18539159   +JEAN ENGLER,   5772 BROADACRES ROAD,   UTICA, NY 13502-6214
18539160   +JEAN ENRIGHT,   230 BROOKFIELD ROAD,   CHARLTON, MA 01507-1703
18539162   +JEAN ERTEL,   1468 SHOREWOOD,   LAKELAND, FL 33803-4274
18539195    JEAN FALLS,   10870 REG RD 25 RR3,   MILTON, ON L9T2X7
18539197   +JEAN FARHOOD,   336 BRIDLE PATH COURT,   WATERLOO, ON N2L6A3
18539196    JEAN FARHOOD,   336 BRIDLE PATH COURT,   WATERLOO, ON N2L 6A3
18539198    JEAN FAUCHER,   11350 RUE DE LA GACHETIERE,   MONTREAL-EST, QC H1B 2G7
18539199   +JEAN FERGUSON,   193 PINTA CIR,   MERRITT ISLAND, FL 32953-8339
18539200    JEAN FILIATRAULT,   1021 BELLERIVE,   LONGUEUIL, QC J4J 1B3
18539201   +JEAN FISCHER,   3120 COUNTRYSIDE DRIVE,   ALLISON PARK, PA 15101-3936
18539202   +JEAN FLANIGAN,   37 MILFORD STREET,   HAMBURG, NY 14075-4713
18539203   +JEAN FOGEL,   18550 SE LAKESIDE DR,   TEQUESTA, FL 33469-8119
18539204   +JEAN FOX,   444 S STEPHEN ST,   OREGON, OH 43616-2921
18539206    JEAN FRANCOIS BOUCHARD,   15 CHEMIN DU PLATEAU,   LAC BEAUPORT, QC G3B 0Y7
18539210    JEAN FRANCOIS COLLARD,   2465 MARMIER,   LONGUEUIL, QC J4L2N7
18539211    JEAN FRANCOIS COURVAL,   2600 RUE DU CARDINAL,   TERREBONNE, QC J7M 0B6
18539213    JEAN FRANCOIS DESALIERS,   13 REAL TREPANIER,   ST-JEAN SUR RICHELIEU, QC J2W 2A8
18539214    JEAN FRANCOIS DESROCHERS,   3-73 RUE DES JONQUILLES,   RIVIERE-DU-LOUP, QC G5ROH5
18539215   +JEAN FRANCOIS DROLET,   1 DUKE STREET,   OXFORD, FL OX 34484
18539216    JEAN FRANCOIS DUBOIS,   1448 RANG DES CHALETS,   ST FERDINAND, QC G0N1N0
18539217    JEAN FRANCOIS DUFOUR,   526 CORTE REAL,   BOUCHERVILLE, QC J4B 6Z4
18539218    JEAN FRANCOIS FOISY,   66 DOODY,   CHAMBLY, QC J3L1K5
18539219    JEAN FRANCOIS GIGUERE,   42 CEDAR,   POINTE CLAIRE, QC H9S 4Y2
18539220    JEAN FRANCOIS GODIN,   2426 DES BERGERONNETTES,   LAVAL, QC H7L4W7
18539221    JEAN FRANCOIS GOUIN,   2501 RUE POMMEL,   ST-LAZARE, QC J7T 2B1
18539222    JEAN FRANCOIS HAMILTON,   129 SCOTT ROAD,   GORE, QC J0B1K0
18539223    JEAN FRANCOIS HURTEAU,   51 MONGEAU,   SOREL-TRACY, QC J3P7R7
18539224    JEAN FRANCOIS JULIEN,   7313 DU PONT,   TROIS-RIVIERES, QC G9B 1K4
18539225    JEAN FRANCOIS LARENTE,   107 CARON,   STE-ANNE-DE-BELLEVUE, QC H9X4A1
18539228    JEAN FRANCOIS MICHAUD,   1465 JOLIETTE,   MONTREAL, QC H1W 3B6
18539229    JEAN FRANCOIS MILLETTE,   5685 AUBERT,   TROIS RIVIERES, QC G8Y 6J1
18539230    JEAN FRANCOIS PAQUIN,   284 ILES DES GARDES,   TERREBONNE, QC J6W 5S1
18539231    JEAN FRANCOIS PARENT,   31 DES FEVIERS,   SAINT-MATHIAS-SUR-RICHELIEU, QC J3L6X3
18539232    JEAN FRANCOIS PROULX,   636 LEONARD,   SAINT-EUSTACHE, QC J7R 6J5
18539233    JEAN FRANCOIS RIVARD,   98 7E RANG,   ST-GERMAIN-DE-GRANTHAM, QC J0C1K0
18539234    JEAN FRANCOIS ROMPRE,   6566 DU CLAIR OBSCUR,   QUEBEC, QC G3E2C3
18539235    JEAN FRANCOIS SZABO,   631 DES PIVOINES,   LAVAL, QC H7X 1A2
18539236    JEAN FRANCOIS VAILLANT,   4534 HURTUBISE,   LAVAL, QC H7T 2T6
18539237    JEAN FRANCOIS VENNE PROVOST,   68 AVENUE DES JONQUILLES,   GATINEAU, QC J912H9
18539238   +JEAN FRAZIER,   6 LISA STREET,   BURLINGTON, MA 01803-1108
18539239   +JEAN GAGNON,   6082 ALINE,   BROSSARD, QC J4Z1R9
18539240   +JEAN GALE,   10933 COTTON THISTLE,   ROSCOE, IL 61073-6396
18539241   +JEAN GANNON,   PO BOX 1230,   DOUGLAS, MA 01516-1230
18539242   +JEAN GANZE,   2581 E 369TH RD,   OGLESBY, IL 61348-9671
18539243   +JEAN GEIS,   5658 FOX HOLLOW COURT,   SYLVANIA, OH 43560-4215
18539244    JEAN GEMME,   98 DES FLANDRES,   CANDIAC, QC J5R 6Z6
18539245    JEAN GIBEAULT,   123 BOUL GEORGES-GAGNE,   DELSON, QC J5B 2E9
18539246   +JEAN GJELTEMA,   311 COOPER ROAD,   NORTHBRIDGE, MA 01534-1198
18539247   +JEAN GOODWIN,   26 SOUTH MONROE ST,   COLDWATER, MI 49036-1908
18539248   +JEAN GORDON,   4798 LAKELAND HARBOR CIRCLE,   LAKELAND, FL 33805-9563
18539249   +JEAN GRAHAM,   600 JANETTE ST,   CONWAY, SC 29527-5716
18539250    JEAN GUAY,   8520 DE BERGEN,   QUEBEC, QC G2C 2H8
18539252    JEAN GUTHRIE,   785 ALLUM AVE,   KINGSTON, ON K7M7A3
18539251    JEAN GUTHRIE,   785 ALLUM AVE,   KINGSTON, ON K7M 7A3
18539253    JEAN GUY COUTURE,   32 SILVERCREST CRT,   THOROLD, ON L2V4Z9
18539254    JEAN GUY LAMOTHE,   198 CHAYER,   BOISBRIAND, QC J7G 2J5
18539255    JEAN GUY MORIN,   905 DES CORMIERS,   LAVAL, QC H7E 3X8
18539256    JEAN GUY SOUCY,   1 RUE LISE,   ST-GABRIEL DE BRANDON, QC J0K 2N0
18539257   +JEAN HART,   1057 WEBSTER STREET,   MALONE, NY 12953-3612
18539258   +JEAN HARTMAN,   219 N 8TH,   PETERSBURG, IL 62675-1325
18539259   +JEAN HATTON,   35103 64TH AVENUE,   PAW PAW, MI 49079-9290
18539260   +JEAN HECK,   106 HAWTHORNE LAKE RD,   BLOOMINGTON, IL 61704-8530
18539261   +JEAN HEIN,   2533 PINE VALLEY DR,   LAKELAND, FL 33810-2224
18539262   +JEAN HENDERSON,   8681 WESLEYAN DRIVE,   FORT MYERS, FL 33919-5260
18539263   +JEAN HENESEY,   50 LEGION DRIVE,   KENMORE, NY 14217-1410
```

District/off: 0101-4          User: jr               Page 362 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d            Total Noticed: 72993

```
18539264   +JEAN HOLT,   19 EMPIRE STREET,    CHELMSFORD, MA 01824-4121
18539265   +JEAN HOUZENGA,   3004 FAIRCHILD STREET,    POPLAR GROVE, IL 61065-8246
18539267    JEAN HOWARD,   102 EIGHTH STREET,    TORONTO, ON M8V 3C4
18539268   +JEAN HUSGAD,   5002 CAMILLLA ROAD,    MADISON, WI 53716-2308
18539281    JEAN JACQUES BOURQUE,   6301 PL NORTHCREST APT 4K,    MONTREAL, QC H3S 2W4
18539282    JEAN JACQUES FREMEAUX,   207 SEABORD ROAD,    ANDREWS, SC 29510
18539283    JEAN JACQUES FREMEAUX,   93 MEUNIER,    ST-ESPRIT, QC J0K 2L0
18539285   +JEAN JEPSON,   16 HOMESTEAD LANE,    ATTLEBORO, MA 02703-5314
18539286    JEAN JEWITT,   25 CAMPBELL CRES,    ILDERTON, ON N0M2A0
18539287   +JEAN JOHNSON,   7 CAMP COMFORT AVE,    OLD ORCHARD BEACH, ME 04064-2675
18539288   +JEAN JONES,   3916-4 HUNTERS RIDGE DR,    LANSING, MI 48911-1104
18539289   +JEAN JUDSON,   PO BOX 52,   SUTTON, MA 01590-0052
18539290   +JEAN KELLY,   55 KEATS LN - BOX 997,    ALBRIGHTSVILLE, PA 18210-0997
18539291   +JEAN KERR,   2524 OVERLY CT,    TOLEDO, OH 43611-2921
18539292   +JEAN KESSLER,   29 CHESTNUT HILL RD,    NORTHBOROUGH, MA 01532-1707
18539295   +JEAN KIDDER,   37964 PEBBLE LAKE TRAIL,    NORTH RIDGEVILLE, OH 44039-5107
18539296    JEAN KING,   1327 HAZELTON BLVD,    BURLINGTON, ON L7P 4A7V1
18539297   +JEAN KIREJCZYK,   P.O. BOX 442,    WESTPORT, NY 12993-0442
18539298   +JEAN KRONTZ,   6282 COCOS DR,    FORT MYERS, FL 33908-4619
18539314    JEAN L HEUREUX,   17435 DE L ALPINISME,    MIRABEL, QC J7J 2K9
18539320   +JEAN L STEVENS,   8 BROWN RD,    OXFORD, MA 01540-1802
18539299    JEAN LACROIX,   8820 CROISSANT ROUYN,    BROSSARD, QC J4X 2T9
18539300   +JEAN LAFEVER,   PO BOX 515,    MATTAWAN, MI 49071-0515
18539301    JEAN LAFLAMME,   9721 NORTH-DAME OUEST B405,    TROIS-RIVIERES, QC G9B 6T4
18539302   +JEAN LAIBLE,   2108 CIMARRON DRIVE,    FREEPORT, IL 61032-2978
18539303    JEAN LAKE,   147 GRANT ST,    LEOMINSTER, MA 01453-8106
18539304   +JEAN LALONE,   22 KENILWORTH ROAD,    SHEWSBURY, MA 01545-5920
18539305   +JEAN LALONE,   22 KENILWORTH ROAD,    SHREWSBURY, MA 01545-5920
18539306   +JEAN LANDRY,   175 FLAGG RD,    EAST BROOKFIELD, MA 01515-2116
18539307    JEAN LAPOINTE,   2835 DES TOURTERELLES,    BECANCOUR, QC G9H4N1
18539308    JEAN LAVIOLETTE,   555 MERCIER,    MONTREAL, QC H1L5G7
18539309    JEAN LECLERC,   273 IRENEE-GAUTHIER,    CHARLEMAGNE, QC J5Z1W3
18539310   +JEAN LERMER,   4135 DOUGLAS RD,    TOLEDO, OH 43613-3834
18539311    JEAN LESSARD,   14 ROUVILLE,    ST-BASILE-LE-GRAND, QC J3N 1L7
18539312    JEAN LEVESQUE,   18393 AMALFI,    PIERREFONDS, QC H9K-1P2
18539315   +JEAN LIEFKE,   25464 AREQUIPA DR,    PUNTA GORDA, FL 33983-5646
18539316   +JEAN LOMBARDI,   19 DAVIDSON ROAD,    WORCESTER, MA 01605-1319
18539317    JEAN LONGPRE,   40 CHEMIN DE PETITE-RIVIERE,    EASTMAN, QC J0E 1P0
18539318   +JEAN LOTZ,   22 CHESTNUT ST,    AKRON, NY 14001-1310
18539321    JEAN LUC COUTURIER,   11 ROBERT HARRIS,    BLAINVILLE, QC J7C 5C7
18539322    JEAN LUC COUTURIER,   340 WESGATE EST,    ROSEMERE, QC J7A 2G4
18539323    JEAN LUC FOURNIER,   115 CH DES COLIBRIS,    PIEDMONT, QC J0R1K0
18539325    JEAN LUC PROVOST,   22 DES ARBRISSEAUX,    VAUDREUIL SUR LE LAC, QC J7V 8P3
18539326    JEAN LUC THERRIEN,   680 DES VIEUX MOULINS,    ST-JEAN SUR RICHELIEU, QC J2Y 1C5
18539327    JEAN LUC VIGNEAULT,   19 MARCOUX,    VICTORIAVILLE, QC G6P7C7
18539328    JEAN LUTTIG,   2417 HOPKINS,    LANSING, MI 48912-4407
18539329   +JEAN LYNCH,   3015 OLD BRYAN DR,    MYRTLE BEACH, SC 29577-5805
18539332    JEAN MAILHOT,   3611 RTE 346,    STE-JULIENNE, QC J0K2T0
18539334    JEAN MARC CAMPEAU,   5 COGNAC,    CANDIAC, QC J5R5Y2
18539335    JEAN MARC DAOUST,   70 RADENHURST CRESANT,    BARRIE, ON L4M6H6
18539336    JEAN MARC DAOUST,   70 RADENHURST CRES,    BARRIE, ON L4M 6H6
18539337    JEAN MARC GUERIN,   132 MORIN,    CHATEAUGUAY, QC J6K1T7
18539338    JEAN MARC MORESCO,   114 COLPRON,    CHATEAUGUAY, QC J6J5P4
18539340   +JEAN MARIE BERKOWITZ,   4332 FARMINGTON CIRCLE,    ALLENTOWN, PA 18104-1960
18539341    JEAN MARIE CLOUTIER,   148 MARGARET AVENUE,    KITCHENER, ON N2H 4H9
18539342    JEAN MARIE GUIBORD,   481 DES MERISIERS,    SAINT-BRUNO, QC J3V 6M4
18539344   +JEAN MARIE VASS,   1314 S 2ND ST,    ALLENTOWN, PA 18103-3443
18539345    JEAN MARTEL,   1585 RUE DES ALOUETTES,    ST-BRUNO, QC J3V 6E4
18539346   +JEAN MARTIN,   40101 ST RT 518,    LISBON, OH 44432-9675
18539347    JEAN MASSICOTTE,   1227 VALMORE-LAPIERRE,    JOLIETTE, QC J6E 8P7
18539348   +JEAN MAUZY,   3106 HERON SHORES DRIVE,    VENICE, FL 34293-1407
18539351    JEAN MC DONALD,   620 COUNTY RD,    VANKLEEK HILL, ON K0B 1R0
18539349    JEAN MCCULLOUGH,   8 STEEPLECHASE AVE,    AURORA, ON L4G6W5
18539350    JEAN MCDERMOTT,   112 MAGNOLIA LANE,    WELLAND, ON L3B 6H9
18539352    JEAN MCGEE,   140 LANDING RD,    HAMPTON, NH 03842-2603
18539353   +JEAN MCMAHON,   561 POINT RD,    WILLSBORO, NY 12996-4017
18539354   +JEAN MCNAMARA,   10 JEWETT RD,    STERLING, MA 01564-2628
18539355   +JEAN MCNARY,   6715 JEFFERSON PLACE,    MYRTLE BEACH, SC 29572-3753
18539356    JEAN MENARD,   11 DAZE ST,    EMBRUN, ON K0A1W0
18539357    JEAN MICHEL BEDARD,   6669 DOM PERIGNON,    QUEBEC, QC G3E 1T6
18539358   +JEAN MIES,   14810 MAXWELL HALL RD,    LOAMI, ILL 62661-3137
18539359   +JEAN MILLER,   8419 HICKORY TREE DRIVE,    MACHESNEY PARK, IL 61115-8352
18539360   +JEAN MOCK,   375 THEATRE DR,    JOHNSTOWN, PA 15904-3270
18539361   +JEAN MORGAN,   528 PLAYA DRIVE,    DAVENPORT, FL 33837-6813
18539362   +JEAN MUNN,   5919 FRANCIS ST,    KALAMAZOO, MI 49048-3523
18539363   +JEAN MURPHY,   1979 GREEN FERN LANE,    MYRTLE BEACH, SC 29579-7598
18539493    JEAN N MARLEAU,   370 CHEMIN DU FLEUVE,    COTEAU-DU-LAC, QC J0P 1B0
18539364    JEAN NADEAU,   126 RIDGEWOOD RD,    TORONTO, ON M1C2X2
18539494    JEAN NOE DELORME,   206-700 RICHELIEU,    BELOEIL, QC J3G 5E8
18539495    JEAN NOEL ROUTHIER,   2661 PRINCIPALE,    SAINTE-JULIE, QC J3E 0A9
```

```
18539496   +JEAN NOTAR,   115 MIDDLEBURY DR,   JUPITER, FL 33458-3007
18539499   +JEAN OBRIEN,   455 SUNNEHANNA DR UNIT 21,   MYRTLE BEACH, SC 29588-5357
18539500   +JEAN ONDERKO,   3 DELAWARE ROAD,   WHITEHOUSE STATION, NJ 08889-3954
18539501   +JEAN OTTO,   4529 NORTHWIND DRIVE,   DELTON, MI 49046-7694
18539502   +JEAN OZIMEK,   2896 ABBEY LN,   SOUTH PARK, PA 15129-8825
18539503    JEAN PALARDY,   3905 RUE DU TIMONIER,   SAINTE-CATHERINE, QC J5C 1X2
18539506    JEAN PAUL BERGERON,   2120 CR D ALSACE,   LAVAL, QC H7E1S4
18539507    JEAN PAUL COUSINEAU,   718 RICHARDSON COURT,   FERGUS, ON N1M 3M4
18539508    JEAN PAUL DEMERS,   1780 EDGEWOOD STREET,   SAINT BRUNO DE MONTARVILLE, QC J3V 4N9
18539508    JEAN PAUL DEMERS,   1780 EDGEWOOD,   SAINT BRUNO DE MONTARVILLE, QC J3V4N9
18539510   +JEAN PAUL LEMERAND,   1524 WATERMILL LANE,   PERRYSBURG, OH 43551-5441
18539512    JEAN PAUL OLIVEIRA,   16 IVAN RD,   TORONTO, ON M1C 1V2
18539513    JEAN PAUL PELLERIN,   4340 RUE DES ALOUETTES,   STE-CATHERINE, QC J5C 1P8
18539514    JEAN PAUL PLANTE,   313 MOQUIN,   LONGUEUIL, QC J4L 4V9
18539515    JEAN PAUL ST JULES,   88 NISKA DR,   WATERDOWN, ON L0R2H3
18539517   +JEAN PEGLOW,   21-23 EAST BANK STREET,   ALBION, NY 14411-1209
18539518   +JEAN PELLETIER,   182 NASHUA RD,   PEPPERELL, MA 01463-1447
18539519   +JEAN PELOQUIN,   186 DAY STREET,   BROOKLYN, CT 06234-3339
18539521   +JEAN PHELAN,   174 LOWELL ST,   DUNSTABLE, MA 01827-2005
18539524    JEAN PHILIPPE LAMARRE,   288 RUE DE LA PRESQU ILE,   CHARLEMAGNE, QC J5Z 4A8
18539525    JEAN PHILIPPE LEGAULT,   757 BOUL PERRON,   MARIA, QC G0C 1Y0
18539527    JEAN PHILIPPE MARCHAND,   115 MONSEIGNEUR-TESSIER,   TROIS-RIVIERES, QC G8T 9A9
18539528    JEAN PHILIPPE MARCHAND,   115 RUE MONSEIGNEUR-TESSIER,   TROIS-RIVIERES, QC G8T 9A9
18539529    JEAN PHILIPPE P GAUTHIER,   300 BOUL RENE-LEVESQUE EST,   QUEBEC, QC G1R 2B4
18539531    JEAN PHILIPPE TREMBLAY,   1368 RUE DES CAPUCINES,   LA CONCEPTION, QC J01 1M0
18539532    JEAN PICHETTE,   190 LANGUEDOC,   LAVAL, QC H7G 3X1
18539533    JEAN PIERRE BEGIN,   42 RIMBAUD,   REPENTIGNY, QC J5Y3S5
18539534    JEAN PIERRE BOULIANNE,   630 RAPHAEL BARRE,   RICHELIEU, QC J3L5P8
18539536    JEAN PIERRE GARANT,   2950 DELORME,   SHERBROOKE, QC J1K1A4
18539537    JEAN PIERRE HEBERT,   4 MT CARMEL,   LACOLLE, QC J0J 1J0
18539539    JEAN PIERRE LAITHIER,   3877 CHEMIN OKA,   ST JOSEPH DU LAC, QC J0N1M0
18539540    JEAN PIERRE LIARD,   3061 VALERIE,   STE-MARTHE-SUR-LE-LAC, QC J0N 1P0
18539541    JEAN PIERRE POIRIER,   427 21 AVENUR,   MONTREAL, QC H8S0A4
18539542    JEAN PIERRE ROY,   2634 AVE LETOURNEUX,   MONTREAL, QC H1V 2P4
18539543    JEAN PIERRE THEORET,   718 VAL DE LOIRE,   ST-ADOLPHE D HOWARD, QC J0T 2B0
18539544    JEAN PIERRE THEORET,   718 VAL DE LOIRE,   ST-ADOLPHE DHOWARD, QC J0T 2B0
18539545    JEAN PIERRE VERFAILLIE,   130 WOLVEN STREET,   PORT ROWAN, ON N0E1M0
18539546   +JEAN PLANTE,   50 LAKE ROAD,   BROOKFIELD, MA 01506-1812
18539548   +JEAN POWERS,   41 JOYCE ST,   WEBSTER, MA 01570-2717
18539547   +JEAN POWERS,   155 ELM STREET,   HATFIELD, MA 01038-9715
18539549   +JEAN PRIOR,   30 CACHE CAY DRIVE,   VERO BEACH, FL 32963-1210
18539550   +JEAN QUAGLIANA,   169 JEFFERSON AVE APT 2,   NORTH TONAWANDA, NY 14120-4769
18539559   +JEAN R KLAIBER,   664 W FLINTLAKE CT,   MYRTLE BEACH, SC 29579-7583
18539551   +JEAN RAMPONE,   8345 SE 167 FORSYTH STREET,   THE VILLAGES, FL 32162-5880
18539552   +JEAN REARDON,   317 EAST MARKET ST,   MERCER, PA 16137-1314
18539553   +JEAN REHKOPF,   20733 MYSTIC WAY,   N FT MEYERS, FL 33917-7761
18539554    JEAN RENE BRETON,   148 JEAN-TALON,   BELOEIL, QC J3G2E1
18539555   +JEAN RICE,   P.O. BOX 6353,   STUART, FL 34997-0353
18539556   +JEAN RIGGBROWN,   98 FALL FAIR WAY,   BINBROOK, ON L0R 1C0
18539557    JEAN RIZZUTI,   1200 STIRLING DRIVE,   OAKVILLE, ON LL 1E6
18539558    JEAN RIZZUTI RIZZUTI,   1200 STIRLING DR,   OAKVILLE, ON L6L1E6
18539560    JEAN ROBICHAUD,   121 5TH AVE,   LA SALLE, QC H8P 2K1
18539561   +JEAN ROETZER,   320 MEYER ROAD,   AMHERST, NY 14226-1034
18539562   +JEAN ROETZER,   320 MEYER ROAD,   BUFFALO, NY 14226-1034
18539563    JEAN ROULEAU,   108 DU BOISE,   ST-FERREOL-LES-NEIGES, QC G0A 3R0
18539564   +JEAN ROURKE,   19880 GATOR CREEK CT,   FORT MYERS, FL 33903-9093
18539565   +JEAN RUHLAND,   422 N FIRST ST,   CHILLICOTHE, IL 61523-2103
18539566   +JEAN RUSSELL,   812 LIMEKILN RD,   MALONE, NY 12953-5202
18539586   +JEAN S NOELLSCH,   842 E 500N RD,   GIBSON CITY, IL 60936-7028
18539567    JEAN SASSO,   128 CHARLESWOOD,   HUDSON, QC J0P 1H0
18539568    JEAN SAVARIE,   97 ST ARNAUD ST,   PORT COLBORNE, ON L3K 1L9
18539569   +JEAN SCHERIFF,   1511 MAPLE CREST,   CASTLETON, NY 12033-1610
18539570   +JEAN SCHLESINGER,   1811 EAST MAPLE RIGDE DR,   PEORIA, IL 61614-7915
18539571   +JEAN SCHMIDBAUER,   11788 WILLISTON RD,   MARILLA, NY 14102-9716
18539572   +JEAN SCHMIEDER,   293 VALLEY VIEW LANE,   HAZEL GREEN, WI 53811-9790
18539573   +JEAN SCOTT,   2300 PORTAGE STREET,   KALAMAZOO, MI 49001-6508
18539574    JEAN SEBASTIEN BERGERON,   198 TERRY-FOX,   VERDUN, QC H3E1L5
18539575    JEAN SEBASTIEN DUPLESSIS,   362 BOUL SAINT-JOSEPH,   SAINTE JULIE, QC J3E 1C6
18539577   +JEAN SEE,   61590 30TH ST,   LAWTON, MI 49065-9604
18539578   +JEAN SERAPHIN,   PO BOX 970,   SOUTHBRIDGE, MA 01550-0970
18539579   +JEAN SESSA,   2592 ST JAMES DRIVE,   SOUTHPORT, NC 28461-8424
18539580   +JEAN SHULER,   4 COUNTRY LANE,   COLUMBIA, IL 62236-4340
18539581   +JEAN SILL,   3899 RUSH-MENDON RD,   MENDON, NY 14506-9729
18539582   +JEAN SMITH,   10 LAKE DRIVE,   DENNIS, MA 02660-2863
18539583   +JEAN SMITH,   10 LAKE DRIVE,   S DENNIS, MA 02660-2863
18539584   +JEAN SMITH,   10 LAKE DRIVE,   SO DENNIS, MA 02660-2863
18539585    JEAN SMITH,   2917 BEACHVIEW STREET,   AJAX, ON L1S 1C9
18539587   +JEAN SOUCY,   2600 NW 3RD AVE,   CAPE CORAL, FL 33993-8707
18539589   +JEAN SROUFEK,   30542 N 1730 EAST,   ALVIN, IL 61811-3016
18539594    JEAN ST PIERRE,   3756 CHEMIN DES SABLES,   VAUDREUIL-DORION, QC J7V0K1
```

District/off: 0101-4        User: jr              Page 364 of 942         Date Rcvd: May 14, 2012
                           Form ID: b9d           Total Noticed: 72993

```
18539595      JEAN ST PIERRE,    5301 HARWOOD BLVD,    VAUDREUIL-DORION, QC J7V0K2
18539590     +JEAN STANLEY,    176 KEYSTONE TER,    HAINES CITY, FL 33844-8907
18539591      JEAN STEVENS,    57 WELLINGTON ST,    WATERDOWN, ON L0R 2H0
18539592      JEAN STHILAIRE,    1660-12E AVENUE,    GRAND-MERE, QC G9T 6E6
18539593     +JEAN STONE,    85 KEMP AVENUE,    NORTH ADAMS, MA 01247-4326
18539596     +JEAN SULLIVAN,    34 TORY FORT LANE,    WORCESTER, MA 01602-1225
18539603      JEAN T THOMAS,    8735 MILBUROUGH LINE,    CAMPBELLVILLE, ON L0P 1B0
18539597     +JEAN THELLMAN,    PO BOX 225,    KOPPEL, PA 16136-0225
18539598      JEAN THOMAS,    8735 MILBUROUGH LINE,    CAMPBELLVILLE, ON L0P 1B0
18539599     +JEAN THOMPSON,    10112 CASTLE CREEK CIRCLE,    GALESBURG, MI 49053-8642
18539600     +JEAN TOMKO,    4394B DAPHNE LANE,    MURRELLS INLET, SC 29576-4336
18539601     +JEAN TRAVIS,    16 MARK AVENUE,    WEBSTER, MA 01570-3569
18539602      JEAN TRIEZENBERG,    7204 DRUM MDR.,    ST JAMES CITY 33956
18539604     +JEAN TUGGLE,    3450 DOVER DR,    PUNTA GORDA, FL 33983-3576
18539605     +JEAN TURCO,    PO BOX 272,    HIGHLAND MILLS, NY 10930-0272
18539606     +JEAN TURGEON,    6383 HIGHLANDS IN THE WOODS AVE,    LAKELAND, FL 33813-3806
18539607     +JEAN VERMILLION,    8880 AUSTIN CT,    PORTAGE, MI 49002-6475
18539608     +JEAN VIERRA,    17 SLIPPER HILL LN,    JEFFERSON, MA 01522-1408
18539609      JEAN VILLEMAGNE,    1860 BROMPTON,    MASCOUCHE, QC J7L 3S7
18539619     +JEAN W SELKREGG,    BOX 287,    NORTH EAST, PA 16428-0287
18539610      JEAN WAGONER,    PO BOX 1921,    PORTAGE, MI 49081-1921
18539611      JEAN WAGONER,    PO BOX 1921,    PORTAGE, MI 490811921
18539612     +JEAN WALKER-SHERMAN,    10 WILBRAVIEW DR.,    WILBRAHAM, MA 01095-2028
18539613     +JEAN WALKERSHERMAN,    10 WILBRAVIEW,    WILBRAHAM, MA 01095-2028
18539614     +JEAN WELCH,    4 LESLIE LANE,    STURBRIDGE, MA 01566-1238
18539616      JEAN WHITE,    17 COUNTRY LANE,    BARRIE, ON L4N0E6
18539615      JEAN WHITE,    17 COUNTRY LANE,    BARRIE, ON L4N 0E6
18539617     +JEAN WILLIAMS,    10964 N INTERLAKEN,    RICHLAND, MI 49083-8515
18539618     +JEAN WILSON,    1942 LEE ST,    SPRINGFIELD, IL 62703-4840
18539620      JEAN YVES CLEMENT,    4-528 CHEMIN DE BONDVILLE,    FOSTER, QC J0E1R0
18539623      JEAN YVES SIMARD,    35 KING,    ST PACOME, QC G0L 3X0
18539624      JEAN YVES THERIEN,    66 FIELDING,    LAC-BROME, QC J0E1V0
18539625     +JEAN ZAMPIER,    6032 ZEPHYR RIDGE DRIVE,    ZEPHYRHILLS, FL 33542-7990
18539535      JEAN-PIERRE DEMERS,    8822 REVERS,    MONTREAL, QC H1R2M4
18539129      JEANCLAUDE GERTSCH,    6280 WILLOW DR,    LANCASTER, ON K0C 1N0
18539161     +JEANE PARADIS BELLOWS,    21 HOLLY MEADOW RD,    HOLYOKE, MA 01040-9775
18539157     +JEANELLEN STEELE,    1255 E 1900 N ROAD,    WHITE HEATH, IL 61884-9507
18539158     +JEANENE LEWIS,    117 WOODWIND CIRCLE,    KALAMAZOO, MI 49006-4164
18539164     +JEANETTE ARENA,    448 COTTONWOOD DRIVE,    WILLIAMSVILLE, NY 14221-1509
18539165     +JEANETTE BASTABLE,    929 SUMMIT AVE,    RIVER EDGE, NJ 07661-2329
18539166     +JEANETTE BICCUM,    11 TRACEY LANE,    EAST LONGMEADOW, MA 01028-2864
18539167     +JEANETTE BRUNNER,    2757 STONY POINT RD,    GRAND ISLAND, NY 14072-1425
18539168     +JEANETTE CLAFLIN,    1930 SOUTH 4TH STREET,    SPRINGFIELD, IL 62703-3149
18539169     +JEANETTE DENICK,    201 LAMONT DRIVE,    AMHERST, NY 14226-2245
18539170     +JEANETTE DOHERTY,    389 DOUGLAS PIKE,    NORTH SMITHFIELD, RI 02896-9321
18539171      JEANETTE FERNICK,    124 OLIVE ST,    GRIMSVY, ONTARIO L3M 5C8
18539172     +JEANETTE FORSYTHE,    28 SILVER BIRCH AVENUE,    TORONTO, ON M4E 3K9
18539173      JEANETTE FORSYTHE,    28 SILVER BIRCH AVENUE,    TORONTO, ON M4E3K9
18539174     +JEANETTE FOWLER,    2285 HWY 701 N,    LORIS, SC 29569-8658
18539175     +JEANETTE FRANCINE,    41 TANGLEWOOD DR,    COLCHESTER, CT 06415-1763
18539176     +JEANETTE FRANCINI,    41 TANGLEWOOD DRIVE,    COLCHESTER, CT 06415-1763
18539177     +JEANETTE FREDERICKSON,    192 AZALEA TRAIL,    LEESBURG, FL 34748-8854
18539178     +JEANETTE GREY,    25188 MARION AVE UNIT E 112,    PUNTA GORDA, FL 33950-4188
18539179     +JEANETTE HICKEY,    2973 RUBBINS RD,    HOWELL, MI 48843-7925
18539180      JEANETTE HUBBERT,    3-2417 OLD CARRIAGE RD,    MISSISSAUGA, ON L5C1Y6
18539181      JEANETTE KEOGH,    388 EMMS DRIVE,    BARRIE, ON L4N 8J3
18539182      JEANETTE LABARGE,    492 DEVILS DEN RD,    ALTONA, NY 12910
18539183     +JEANETTE LEWIS,    4620 MARYSVILLE ROAD,    DELAWARE, OH 43015-8582
18539184     +JEANETTE LONG,    228 HAWKEYE WAY,    SPRINGFIELD, IL 62707-5722
18539185     +JEANETTE LOPEZ,    20 ASH STREET,    CLINTON, MA 01510-2528
18539186     +JEANETTE LUNDGREN,    151 REDSTONE HILL ROAD,    STERLING, MA 01564-1512
18539188     +JEANETTE M MORAN,    1201 ALCAZAR DR,    BRADENTON, FL 34209-3317
18539187     +JEANETTE MARTIN,    489 JACOBS RUN ROAD,    HOLBROOK, PA 15341-1563
18539189     +JEANETTE PUGLIESE,    112 ST CHARLES DR,    HAZLETON, PA 18201-7559
18539190     +JEANETTE SHAWRYCE,    HC 3 BOX 3280,    THEODOSIA, MO 65761-9728
18539191     +JEANETTE SITES,    5202 HOGAN LANE,    WINTER HAVEN, FL 33884-3600
18539192     +JEANETTE TORRES LOPEZ,    13 ARLINE STREET,    WORCESTER, MA 01607-1365
18539193     +JEANETTE TUTTLE,    16 TOWNHOUSE RD,    NORTH BANGOR, NY 12966-3500
18539194     +JEANETTE WORTH,    2274 LAKESHORE CIRCLE,    PORT CHARLOTTE, FL 33952-4125
18539205      JEANFRANCIS PESANT,    75 RUE DU BEAU-FORT APP 301,    LA PRAIRIE, QC J5R 6M5
18539207     +JEANFRANCOIS BOUCHARD,    361 DE LA LICORNE,    QUEBEC, QC G1C7S6
18539209      JEANFRANCOIS BOUSQUET,    2560 GIROUARD OUEST,    ST-HYACINTHE, QC J2S3B3
18539212      JEANFRANCOIS DAOUST,    568 LEDUC,    VALLEYFIELD, QC J6S 3Y8
18539226      JEANFRANCOIS LARENTE,    107 CARON,    STE-ANNE-DE-BELLEVUE, QC H9X 4A1
18539227      JEANFRANCOIS LAURIN,    65 RICHELIEU,    ST-JEAN, QC J3B6X2
18539269     +JEANIE FEIGE,    801 BUTTERFIELD DR.,    ALGONQUIN, IL 60102-2113
18539270     +JEANIE MILLER,    300 PARK STREET,    ST CLAIRSVILLE, OH 43950-1622
18539271      JEANINE ALLEN,    15 MCCUTCHEON AVE,    NOBLETON, ON L0G 1N0
18539272     +JEANINE BABCOCK,    1809 PLEASANT DR,    PORTAGE, MI 49002-5603
18539273     +JEANINE BOWYER,    3689 LOUISA STREET,    MARATHON, FL 33050-2356
```

District/off: 0101-4          User: jr              Page 365 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18539274    +JEANINE COLLEY,   4953 CAMP RD,   HAMBURG, NY 14075-2618
18539275    +JEANINE CONCIA,   67 SHERMAN LAKE ROAD,   CROWN POINT, NY 12928-1726
18539276    +JEANINE DOMEY,   446 MAQUAM SHORE RD,   SWANTON, VT 05488-9635
18539277    +JEANINE POLLMEIER,   1027 E OAK,   MACOMB, IL 61455-1727
18539278    +JEANINE SCHROEDER,   572 TITUS AVENUE,   ROCHESTER, NY 14617-3519
18539279    +JEANINNE LOGAN,   383 EAST RIVER ST BLD 1,   ORANG, MA 01364-1877
18539280     JEANINNE PETTY,   27 WATERFORD CRESCENT,   STONEY CREEK, ON L8E 4Z8
18539284     JEANJACQUES FREMEAUX,   93 MEUNIER,   ST-ESPRIT, QC J0K 2L0
18539324     JEANLUC GOUGEON,   629 LIMOILOU,   LAVAL, QC H7G-3Y2
18539333     JEANMARC BOURGEOIS,   143 DE LA MANITOU,   TERREBONNE, QC J6W6H4
18539343     JEANMARIE JOHNSTON,   958 DE LESCARBOUCLE,   QUEBEC, QC G2L2M9
18539365    +JEANNA HAMILTON,   8 CLIFF RD,   NASHUA, NH 03062-2356
18539366    +JEANNE ANDRUSKEVITCH,   140 N ALLEN STREET,   RIVERTON, IL 62561-9603
18539367    +JEANNE BARTLOW,   3618 HOGAN DR,   NEW PORT RICHEY, FL 34655-2005
18539368    +JEANNE BLACKMAN,   89 UPPER GORE ROAD,   WEBSTER, MA 01570-3226
18539369    +JEANNE BOHLER,   29 LAKE TRAIL E,   WAYNE, NJ 07470-4447
18539370    +JEANNE BOURDEAU,   206 EAST ST,   CHICOPEE, MA 01020-3465
18539371    +JEANNE BRIGGS,   7339 ORLIN COURT NE,   ROCKFORD, MI 49341-9510
18539372    +JEANNE BROWN,   113 PAINE ST,   BELLINGHAM, MA 02019-2545
18539373    +JEANNE BROWN,   1278 LEXINGTON AVE,   NORTH TONAWANDA, NY 14120-2306
18539374    +JEANNE BURKE,   6542 WELLINGTON DRIVE,   MURRELLS INLET, SC 29576-8938
18539375    +JEANNE CARMICHAEL,   39 GRIMSBY RD W,   BUFFALO, NY 14223-1949
18539376    +JEANNE CASSIDY,   443 BARK CIRCLE,   DELAND, FL 32724-6268
18539377    +JEANNE CAVANAUGH,   2333 WAITE AVENUE,   KALAMAZOO, MI 49008-1721
18539378    +JEANNE CIMAROSTI,   2008 FOXWOOD CC RUN,   NORMAL, IL 61761-5307
18539380    +JEANNE CORDES,   2610 CHESHIRE DRIVE,   AURORA, IL 60504-5233
18539381    +JEANNE COUTU,   3409 BEDFORD CT,   NAPLES, FL 34112-5495
18539382    +JEANNE DANGELO,   5135 HIGHBURY CIRCLE,   SARASOTA, FL 34238-2795
18539383     JEANNE DARC GERMAIN,   61 ST-MAURICE,   CHATEAUGUAY, QC J6K 1S5
18539384    +JEANNE DORSEY,   24211 BUCKINGHAM WAY,   PORT CHARLOTTE, FL 33980-5518
18539385     JEANNE DORSEY,   244211 BUCKINGHAM WAY,   PORT CHARLOTTE, FL 33980
18539386    +JEANNE DOYLE,   105 CALUMET AVE,   WORCESTER, MA 01606-2159
18539387    +JEANNE DRIER,   756 AKRON RD,   CORFU, NY 14036-9719
18539388    +JEANNE DUMPHY,   10 WOODWARD ROAD,   COLUMBIA, CT 06237-1032
18539389    #+JEANNE EDISON,   423 FLUSHING AVE,   DAYTONA BEACH, FL 32118-3509
18539390    +JEANNE ELLIS,   12322 GEORGE DR,   BROOKSVILLE, FL 34613-5625
18539391    +JEANNE FLANIGAN,   37 MILFORD STREET,   HAMBURG, NY 14075-4713
18539392    +JEANNE FORCE,   8 DAISY LANE,   ATTLEBORO, MA 02703-7349
18539393    +JEANNE FORD,   10632 AYEAR RD,   PORT CHARLOTTE, FL 33981-5159
18539394    +JEANNE FREVOLA,   32 SULLIVAN DRIVE,   LAKE GEORGE, NY 12845-4315
18539395    +JEANNE GAUME,   2541 W MANOR AVE,   POLAND, OH 44514-1541
18539396    +JEANNE GREENE,   148 E SANFORD STREET,   GLENS FALLS, NY 12801-3133
18539397    +JEANNE HARVILL,   24 HOMEWOOD CT,   SPRINGFIELD, IL 62704-4874
18539398    +JEANNE HESS,   1327 NORTHAMPTON,   KALAMAZOO, MI 49006-1993
18539399    +JEANNE IAVARONE,   185 MANVILLE HILL ROAD UNIT 312,   CUMBERLAND, RI 02864-3606
18539400    +JEANNE JAGIELSKI,   9 LADD POINT,   GRAND ISLE, VT 05458-2312
18539401    +JEANNE KEYSER,   9324 PRESIDENT CIRCLE,   PORT CHARLOTTE, FL 33981-4035
18539402    +JEANNE KOLENUT,   515 JACKTOWN ROAD,   BANGOR, PA 18013-9554
18539403    +JEANNE LASALLE,   1942 NEIDHART AVENUE,   MARQUETTE , MI 49855-1823
18539404    +JEANNE LE FEVRE,   1922 HIGHBURY LN,   AURORA, IL 60502-6790
18539405    +JEANNE LEOMBRUNO,   84 PROSPECT STREET,   UPTON, MA 01568-1347
18539406    +JEANNE LEWICKI,   10 PAUL AVE,   HUDSON, NY 12534-2613
18539407    +JEANNE LINVILLE,   6096 ANDROS WAY,   NAPLES, FL 34119-7515
18539408    +JEANNE LODINSKY,   18 BATAVIA DR,   WILLIAMSVILLE, NY 14221-4612
18539416    +JEANNE M JONES,   258 GOLFVIEW DR,   PLAINWELL, MI 49080-9118
18539417    +JEANNE M MATTAS,   69 MACEY LANE,   PLATTSBURGH, NY 12901-5923
18539411    +JEANNE MAGLIULO,   105 HUGH RD,   SCHUYLERVILLE, NY 12871-1844
18539409    +JEANNE MAGLIULO,   105 HUGHES RD,   SARATOGA SPRINGS, NY 12871-1844
18539410    +JEANNE MAGLIULO,   105 HUGHES RD,   SCHUYLERVILLE, NY 12871-1844
18539412    +JEANNE MAYO,   PO BOX 520,   ST ALBANS BAY, VT 05481-0520
18539413    +JEANNE MCGUIRE,   51 FRANCIS AVE,   SHREWSBURY, MA 01545-3007
18539414    +JEANNE MICHEL,   2 BUMPY LANE,   METHUEN, MA 01844-1322
18539415    +JEANNE MILLER,   3355 HOLIDAY VILLAGE RD,   TRAVERSE CITY, MI 49686-6301
18539418    +JEANNE MYERS,   46 WEST CRANWOOD DR,   WEST SENECA, NY 14224-3924
18539419    +JEANNE NADER,   61 BLOSSOM SQ,   HOLDEN, MA 01520-1494
18539420    +JEANNE NESTA,   1335 HIDDEN HARBOR RD,   MYRTLE BEACH, SC 29577-6391
18539421    +JEANNE OJALA,   376 ORCHARD HILL,   PITTSFORD, VT 05763-9393
18539425    +JEANNE P OJALA,   376 ORCHARD HILL,   PITTSFORD, VT 05763-9393
18539422    +JEANNE PALMER,   907 E SEMINOLE DR,   VENICE, FL 34293-3419
18539423    +JEANNE PERRY,   20 BROOKSIDE AVENUE APT 8,   WORCESTER, MA 01602-1664
18539424    +JEANNE PIZII,   1 PEACHAM LANE,   ESSEX JUNCTION, VT 05452-2641
18539426    +JEANNE REILLY,   6 BIRCH DR,   SPENCER, MA 01562-1200
18539427    +JEANNE ROST,   26283 NADIR,   PORT CHARLOTTE, FL 33983-6297
18539428    +JEANNE SACHKOWSKY,   567 FOREST RD,   SCOTCH PLAINS, NJ 07076-1733
18539429    +JEANNE SARGENT,   103 HICKORY DRIVE,   CONWAY, SC 29526-8929
18539431    +JEANNE SCHWERKOSKE,   2905 N TRILLIUM,   PORT CLINTON, OH 43452-4021
18539430    +JEANNE SCHWERKOSKE,   2905 N TRILLIUM LANE,   PORT CLINTON, OH 43452-4021
18539433    +JEANNE SCOTT,   2824 BEMIS HEIGHTS,   SPRINGFIELD, IL 62704-1076
18539434     JEANNE SHARKEY,   874 NORSAN CRT,   NEWMARKET, ON L3X1K9
18539435    +JEANNE SHEPPARD,   1104 FOUR SEASONS CIRCLE,   SARASOTA, FL 34234-3974
```

```
18539436    +JEANNE SPEER,   174 WINDYFLATS RD,    SHELOCTA, PA 15774-3100
18539437    +JEANNE SUVEGES,   170 LYSANDER DR,    ROCHESTER, NY 14623-4146
18539450    +JEANNE WALLS,   2009 KEOWEE CT,    LITTLE RIVER, SC 29566-8512
18539451    +JEANNE WEAVER,   3088 STURGEON BAY,    PORTAGE, MI 49024-1130
18539452    +JEANNE WELSH,   380 MARSHALL ST,    PAXTON, MA 01612-1228
18539453    +JEANNE WHIPPLE,   PO BOX 563,    LYNDONVILLE, NY 14098-0563
18539454     JEANNE WOODCROFT,   4074 MEDLAND DR,    BURLINGTON, ON L7M4Z6
18539455    +JEANNE ZAREMBA,   2091 WHEELING AVE,    NORTH PORT, FL 34288-7390
18539438    +JEANNETTE CARL,   17 NADINE PLACE S,    WESTERVILLE, OH 43081-2550
18539439    +JEANNETTE CROSBY,   11181 GENERAL WALKER RD,    MOSS POINT, MS 39562-6797
18539440    +JEANNETTE DUPREY,   1723 MINER FARM ROAD,    WEST CHAZY, NY 12992-3154
18539441    +JEANNETTE FITZWATER,   171 FIBIWEE LANE,    MT LAKE PARK, MD 21550-3905
18539442    +JEANNETTE GETZ,   6126 SHAWNEE ROAD,    SANBORN, NY 14132-9221
18539443    +JEANNETTE HITT,   PO BOX 385,    PARDEEVILLE, WI 53954-0385
18539444    +JEANNETTE MCCARTHY,   53 TROPICAL DRIVE,    ORMOND BEACH, FL 32176-3717
18539445    +JEANNETTE MURPHY,   2829 TARA LAKES CIR,    N FT MYERS, FL 33917-6125
18539446    +JEANNETTE REGAN,   58 NORTH ST,    HAMBURG, NY 14075-4512
18539447    +JEANNETTE SHRIFT,   PO BOX 1083,    SKIPPACK, PA 19474-1083
18539448     JEANNETTE SNOBEL,   2325 WILSON AVE,    MONTREAL, QC H4A 2T4
18539449    +JEANNETTE WORTHINGTON,   2732 CRANBROOK AVE,    NORTH PORT, FL 34286-4956
18539456     JEANNIE CAMILLLERI,   668 DOANS RIDGE RD,    WELLAND, ONTARIO L3B5N7
18539457    +JEANNIE DONELAN,   2400 HEATHER MILL CT,    SPRINGFIELD, IL 62704-6542
18539458    +JEANNIE GERHART,   4109 SW 9TH AVE,    CAPE CORAL, FL 33914-5714
18539460    +JEANNIE L NUFER,   3601 S CIRCLE DR,    KALAMAZOO, MI 49004-6632
18539459    #+JEANNIE LARIMORE,   92 JUNCO CT,    CEDAR SPRINGS, MI 49319-8171
18539461     JEANNIE MIKLOS,   3-190 ALPINE ROAD,    KITCHENER, ON N2E2N8
18539462     JEANNIE MORRISON,   158 HENDERSON AVE,    KENMORE, NY 14217-1508
18539464     JEANNIL RIOUX,   6672 RUE DES CCAMOMILLES,    CHARNY, QC G6X3G2
18539463     JEANNIL RIOUX,   6672 RUE DES CAMOMILLES,    CHARNY, QC G6X3G2
18539465    +JEANNINE AMBROSE,   16 LOZIER PLACE,    PLATTSBURGH, NY 12901-1613
18539466    +JEANNINE BRAFFORD,   PO BOX 28,    COVENTRY, CT 06238-0028
18539467     JEANNINE BRUNET,   623 CHEMIN DU PROGRES,    CHUTE ST-PHILIPPE, QC J0W 1A0
18539468     JEANNINE BRUNET,   623 CHEMIN DU PROGRES,    CHUTE ST-PHILIPPE, QC J0W 1A0
18539473    +JEANNINE C WARBURTON,   1711 HWY 17 S 29,    SURFSIDE BEACH, SC 29575
18539469     JEANNINE CASEY,   168 SPADINA RD,    BRAMPTON, ON L6X 4X6
18539470     JEANNINE CIANCIULLI,   366 CH LAC DU COEUR,    ST ADOLPHE D HWARD, QC J0T 2B0
18539471     JEANNINE CLEMENT CUSTEAU,   197 CH DE LA TOURNELLE,    LAVAL, QC H7G 1Z1
18539472    +JEANNINE COMO,   49 MORGAN RD,    HUBBARDSTON, MA 01452-1602
18539474    +JEANNINE EITHIER,   10 LORING AVE,    WEST DENNIS, MA 02670-2342
18539475    +JEANNINE ETHIER,   10 LORING AVE,    WEST DENNIS, MA 02670-2342
18539476    +JEANNINE GOLDEN,   983 CHAPMAN LOOP,    THE VILLAGES, FL 32162-4513
18539477    +JEANNINE GORMAN,   9974 BARDMOOR CT,    NORTH FORT MYERS, FL 33903-9047
18539478    +JEANNINE GRUBISICH,   POB 178,    GRAND JUNCTION, MI 49056-0178
18539479    +JEANNINE KOMOREK,   34 OLDE CANAL WAY,    UXBRIDGE, MA 01569-1557
18539480    +JEANNINE LAROUECH,   2891 ASPEN PEAK CT,    CLERMONT, FL 34711-5982
18539481    +JEANNINE LEVINE,   58 PLEASANT STREET,    LEICESTER, MA 01524-1418
18539482    +JEANNINE MURPHY,   7 ROBINSON TERR,    PLATTSBURGH, NY 12901-1608
18539483     JEANNINE NAULT,   461 DES PATRIOTES,    ST JEAN RICHELIEU, QC J0H1K0
18539484    +JEANNINE NOWICKI,   214 LEISUREWOOD,    AKRON, NY 14001-9353
18539486    +JEANNINE PIMENTAL,   P.O BOX 445,    BARRE, MA 01005-0445
18539485    +JEANNINE PIMENTAL,   785 WILLIAMSVILLE RD,    BARRE, MA 01005-9577
18539487    +JEANNINE SAWON,   119 WEST BLVD,    MINGO JUNCTION, OH 43938-1466
18539488     JEANNINE TREMBLAY,   1209 PRINCIPALE,    ST-PAUL ILE AUX NOIX, QC J0J1G0
18539489     JEANNINE VENDRAME,   1150 LOUISE STREET,    LAVAL, QC H7S1E1
18539490    +JEANNINE W CORLAS,   303 WEST SHERMAN,    SAINT JOSEPH, IL 61873-8916
18539491     JEANNINE WEDDLL,   70 ADAH COURT,    WELLAND, ON L3C 7A6
18539492    +JEANNINE YANULAVICH,   17 SOPER RD,    SARANAC, NY 12981-3848
18539497     JEANNOT CHAPDELAINE,   1230 LES ABYMES,    BOUCHERVILLE, QC J4B 8C6
18539498     JEANNOT JALBERT,   573 HEBERT,    STE-JULIE, QC J3E0A6
18539505     JEANPASCAL POIRIER,   4159 DE L ASTER,    ST-BRUNO, QC J3V 6L5
18539504     JEANPASCAL POIRIER,   4159 DE L ASTER,    ST-BRUNO-DE-MONTARVILLE, QC J3V 6L5
18539511    +JEANPAUL MATHIEU,   143 FIRESTONE,    LACKAWANNA, NY 14218-3678
18539516     JEANPAUL TRUDEL,   5933 DES MERISIERS,    ST-HUBERT, QC J3Y 8M2
18539522     JEANPHILIPPE COTTON,   656 DE BRETAGNE,    GRANBY, QC J2H0J2
18539523     JEANPHILIPPE HUOT,   20 DOZOIS,    CANDIAC, QC J5R6K8
18539526     JEANPHILIPPE LEPAGE,   69 AVE DE BAVIERE,    CANDIAC, QC J5R 5R8
18539530    +JEANPHILIPPE RUEL,   1230 MAIN STREET SUITE 700,    COLUMBIA, SC 29201-6220
18539538     JEANPIERRE LABROSSE,   1103 RUE BELLEVUE,    PREVOST, QC J0R1T0
18539576     JEANSEBASTIEN LADOUCEUR,   28 MARIE-ROLLET,    NOTRE-DAME-ILE-PERROT, QC J7V 8Z7
18539621     JEANYVES CLEMENT,   4-528 CHEMIN DE BONDVILLE,    FOSTER, QC J0E1R0
18539622     JEANYVES DINEL,   1 CHEMIN LAROSE,    RIPON, QC J0V1V0
18539628    +JEE SEE,   61590 30TH ST,    LAWTON, MI 49065-9604
18540092     JEF STEPEN FLOYD,   1640 LUNENBERG CR,    ORLEANS, ON K1C 4W1
18539629    +JEFF A. BLOOM,   106 KINGSMOUNT PARK ROAD,    TORONTO, ON M4L 3L5
18539630    +JEFF ANDERSON,   26112 P DR S,    HOMER, MI 49245-9722
18539631    +JEFF AUTENRIETH,   108 CHESTER ST,    WORCESETR, MA 01605-1044
18539632    +JEFF BASLER,   807 PINES ROAD,    OREGON, IL 61061-9094
18539633     JEFF BEAUCHESNE,   3083 ROTARY WAY,    BURLINGTON, ON L7M0A3
18539634     JEFF BECK,   27 CHANTLER RD,    WELLAND, ON L3C4M6
18539635    +JEFF BERG,   123 N WALNUT,    SPRINGFIELD, IL 62702-4846
```

```
18539637   +JEFF BERNSTEIN,  155 FISHING BROOK,   WESTBROOK, CT 06498-1484
18539636   +JEFF BERNSTEIN,  155 FISHING BROOK ROAD,   WESTBROOK, CT 06498-1484
18539638   +JEFF BORONSKI,  465 MCNABB SHORTCUT RD,   LORIS, SC 29569-7206
18539639   +JEFF BRODNICK,  132 CUMMINS AVE,   HOUSTON, PA 15342-1110
18539640    JEFF BROWN,  111 MACLENNAN STREET,   ROCKWOOD, ON N0B2K0
18539641    JEFF BRYANT,  446 PALMERSTON AVE,   WHITBY, ON L1N 3G2
18539642   +JEFF BUNKER,  3556 OAKWAY DRIVE,   TOLEDO, OH 43614-4144
18539643   #+JEFF BURNETT,  467 TRAIL HEAD DRIVE,   HOLLAND, MI 49424-6369
18539646    JEFF C GOLDHAR,  102 OWL RIDGE DRIVE,   RICHMOND HILL, ON L4S1R1
18539644   +JEFF CAPPETTA,  624 HARVESTER DRIVE,   OAKDALE, PA 15071-9392
18539645    JEFF CARTER,  830 MONTGOMERY AVE,   RIVERVIEW, NB E1B2A7
18539647    JEFF CLARK,  2916 JENNIFER DRIVE,   PETERBOROUGH, ON K9L129
18539648    JEFF COLQUHOUN,  3 FILMAN CRES,   PETERBOROUGH, ON K9J6X4
18539649   +JEFF CORSTANGE,  9314 EAST EF AVE,   RICHLAND, MI 49083-9643
18539650    JEFF CRICH,  217 WESTFIELD TR,   OAKVILLE, ON L6H6H7
18539651   +JEFF DAVIDSON,  1165 SUNVU DR,   FREEPORT, IL 61032-6149
18539652    JEFF DIQUE,  39 SCOTTSDALE ST,   LONDON, ON N6P 1C7
18539653   +JEFF DONOVAN,  5 JAY ST,   NORTH GRAFTON, MA 01536-1230
18539654   +JEFF DUBOWY,  669 MOUNTAIN DR,   SOUTH ORANGE, NJ 07079-1125
18539655   +JEFF DUFFIELD,  7210 LITTLE PAW PAW LAKE RD,   COLOMA, MI 49038-9614
18539656   +JEFF DUPAGE,  211 HEMLOCK ST,   PEKIN, IL 61554-2519
18539657   +JEFF DYER,  18400 SUTTER BLVD,   MORGAN HILL, CA 95037-2819
18539658    JEFF ELDER,  323 MAPLE AVENUE,   OAKVILLE, ON L6J 2H8
18539703   +JEFF FROELICH,  300 SUSAN DR,   DWIGHT, IL 60420-1648
18539704    JEFF GILPIN,  PO BOX 86,   BRESLAU, ON N0B 1M0
18539705    JEFF GOLDSWORTHY,  338 BRIDLE PATH COURT,   WATERLOO, ON N2L6A3
18539706    JEFF GRAY,  18 BAILEY CRES,   AURORA, ON L4G2B3
18539707    JEFF GROTHIER,  164 QUABBIN HILL ROAD,   MALLORYTOWN, ON K0E1R0
18539708   +JEFF HALL,  1865 W 700 N,   LEESBURG, IN 46538-9221
18539709   +JEFF HANSON,  1936 EAST VIEW DRIVE,   SUN CITY CENTER, FL 33573-5117
18539710    JEFF HERRINGTON,  2 ERINWOOD DRIVE,   ERIN, ON N0B 1T0
18539711   +JEFF HILLS,  200 N POSTVILLE DR,   LINCOLN , IL 62656-1978
18539712   +JEFF HORNER,  2426 LINWOOD AVE,   NIAGARA FALLS, NY 14305-3104
18539713    JEFF IRVINE,  29 FOTHERGILL COURT,   WHITBY, ON L1P 1L4
18539714    JEFF JACKSON,  645 MCMURRAY ROAD,   WATERLOO, ON N2J 2B7
18539715    JEFF JACOBSEN,  PO BOX 304,   BRADENTON BEACH, FL 34217-0304
18539716   +JEFF JAMES,  378 MEADE RD,   CANTON, NY 13617-3425
18539717    JEFF JAMES,  69 FORKS RD,   WELLAND, ON L3B5K4
18539718   +JEFF JESSELL,  771 CRESSON DR,   CHAMBERBURG , PA 17202-7252
18539720   +JEFF K GODDARD,  308 RIDGE ROAD,   MCDONALD, PA 15057-3023
18539719   +JEFF KAZEROIE,  95 TOLPA CIRCLE,   CHICOPEE, MA 01020-4716
18539721   +JEFF KOEPKE,  9071 PITTSBURGH BLVD,   FT MYERS, FL 33967-7206
18539722    JEFF KOZAK,  37 THORNTON TRAIL,   DUNDAS, ON L9H 6Y2
18539723   +JEFF LAFLIN,  41 HUNT ROAD,   WEST BROOKFIELD, MA 01585-3222
18539724    JEFF LAINSBURY,  218 INDIAN GROVE,   TORONTO, ON M6P2H2
18539725   +JEFF LAMPEN,  PO BOX 41,   HAMILTON, MI 49419-0041
18539726    JEFF LANGDON,  4225 DUNVEGAN RD,   BURLINGTON, ON L7L 1P9
18539727   +JEFF LARK,  3248 STONE WALL,   MAUMEE , OH 43537-9594
18539728   +JEFF LYON,  5 RIDGEWOOD DR,   BURLINGTON, VT 05408-2625
18539729    JEFF MACMILLAN,  118017 JACKSON ROAD RR #5,   OWEN SOUND, ONTARIO N4K5N7
18539730   +JEFF MALISZEWSKI,  520 ST CLARE CT,   MONROE, WI 53566-1541
18539731   +JEFF MANNING,  1214 CLAYS TRAIL,   OLDSMAR, FL 34677-4840
18539732   +JEFF MARKOVITCH,  7835 HUNTINGTON,   BOARDMAN, OH 44512-8112
18539733    JEFF MARTIN,  19 WALLER STREET,   WHITBY, ON L1R 1Z3
18539734   +JEFF MCMILLAN,  PO BOX 104,   GILMAN, IL 60938-0104
18539735   +JEFF MEISSNER,  351 CHARLOTTE AVE,   HAMBURG, NY 14075-3820
18539736   +JEFF MIAZGA,  6191 DREAMCATCHER,   STEVENSVILLE, MI 49127-8636
18539737   +JEFF MILES,  40 FLET ROOF MILL RD,   SWANZEY, NH 03446-2703
18539738    JEFF MILLARD,  11 WOOD CT,   LINDSAY, ON K9V6J4
18539739   +JEFF MORRIS,  1435 NEW RD,   AMHERST, NY 14228-1544
18539740    JEFF NESTER,  PO BOX 1007,   DUNSFORD, ON K0M 1L0
18539741   +JEFF NORTON,  PO BOX 63,   DELEVAN, NY 14042-0063
18539742   +JEFF OWDOM,  4108 WINTERGREEN BLVD,   COLUMBUS, OH 43230-1072
18539743    JEFF PALMER,  31 MAKINS ST,   STRATFORD, ON N4Z1E5
18539744    JEFF PAPIEZ,  900 CALDER ROAD,   MISSISSAUGA, ON L5J2N7
18539745   +JEFF PETERSON,  3292 NEAMON DRIVE,   DELEVAN, NY 14042-9419
18539746   +JEFF PIESTO,  2616 OREGON,   YOUNGSTOWN, OH 44509-1428
18539747   +JEFF POET,  PO BOX 223,   HONOR, MI 49640-0223
18539748   +JEFF PUKACZ,  3709 HELEN DR,   BLOOMINGTON, IL 61704-4172
18539749   +JEFF RATHAY,  6 CHURCH ST,   NORTH BROOKFIELD, MA 01535-1908
18539750    JEFF REECE,  310 POTTER AVE,   ANN ARBOR, MI 48103-5539
18540073   +JEFF SCHNEEGENBURGER,  80 OLD FARM CIR,   WILLIAMSVILLE, NY 14221-1644
18540076   +JEFF SCOTT,  81020 GARRET DR,   DECATUR, MI 49045-9173
18540075    JEFF SCOTT,  81020,   DECATUR, MI 49045
18540077    JEFF SHARP,  27 SLALOM DRIVE,   BETHANY, ON L0A1A0
18540078   +JEFF SHIVELY,  375 LANE 150 JIMMERSON LAKE,   ANGOLA, IN 46703-9173
18540079    JEFF SPAMPINATO,  10 KING VIEW CRESCENT,   KING CITY, ON L7B 1K5
18540080   +JEFF STONG,  224 PAGE STREET,   LUNENBURG, MA 01462-2148
18540081    JEFF STORIN,  6 WEST LYNN STREET,   ST CATHARINES, ON L2N3N7
18540083    JEFF THOMAS,  4502 SAWMILL VALLLEY DRIVE,   MISSISSAUGA, ON L5L 3N2
```

```
18540082     JEFF THOMAS,   4502 SAWMILL VALLEY DRIVE,   MISSISSAUGA, ON L5L 3N2
18540084    +JEFF THOMASMA,   153 WINTERWOOD LANE,   KALAMAZOO, MI 49009-9233
18540085    +JEFF TREVISANI,   5061 YELLOW WOOD PARKWAY,   JAMESVILLE, NY 13078-8521
18540086    +JEFF TRINKWALDER,   109 OLD MEADOW LANE,   EAST AMBERS, NY 14051-2402
18540087     JEFF TURNER,   237 SENATOR STREET,   PICKERING, ON L1V6N2
18540088    +JEFF VARILEK,   4956 E LAWNSIDE DR,   BYRON, IL 61010-9565
18540089    +JEFF WAITE,   3725 TELFORD LINE,   ORILLIA, ON L3V6H3
18540090     JEFF WANNAMAKER,   39 SPICER STREET,   PORT HOPE, ON L1A4J5
18540091    +JEFF YOUNG,   411 VENDEVALE AVE,   STITTSVILLE, ON K2S0M6
18539659    +JEFFEREY BOWER,   140 COTTAGE ST,   HUGHESVILLE, PA 17737-1108
18539662   #+JEFFERY ABBOTT,   689 SOUTH BRADFORDTON,   SPRINGFIELD, IL 62711-6004
18539661   #+JEFFERY ABBOTT,   689 SOUTH BRADFORDTON ROAD,   SPRINGFIELD, IL 62711-6004
18539663    +JEFFERY ASHLINE,   105 MARYLAND RD,   PLATTSBURGH, NY 12903-4203
18539664    +JEFFERY BOND,   3701 E HOOKER STREET,   SPRINGFIELD, IL 62703-4819
18539665    +JEFFERY BROWNE,   P.O BOX1617,   ENGLEWOOD, FL 34295-1617
18539666    +JEFFERY BURCH,   64 WYOMING DR,   HOLDEN, MA 01520-2159
18539667    +JEFFERY BURKE,   2141 NOON ROAD,   JACKSON, MI 49201-9119
18539668    +JEFFERY BUTTON,   968 MERRITT GROVE LANE,   CINCINNATI, OH 45255-5712
18539669    +JEFFERY CLARK,   5268 TWP RD 55,   BELLEFONTAINE, OH 43311-9432
18539670    +JEFFERY DAVIS,   23 PIN OAK HILLS,   WHEELING, WV 26003-4613
18539671    +JEFFERY DONOHOO,   2333 BINGHAM AVE,   KETTERING, OH 45420-3720
18539672    +JEFFERY DRESSEL,   1025 BERDAN AVE,   TOLEDO, OH 43612-1222
18539673    +JEFFERY EMMONS,   415 W 16TH ST,   MISHAWAKA, IN 46544-5202
18539674    +JEFFERY GAUTHIER,   200 ACORN DRIVE UNIT 205,   WATERBURY, VT 05676-9825
18539675    +JEFFERY GILLMAN,   2050 CANTERBURY LANE,   MARNE, MI 49435-8613
18539677    +JEFFERY J RECINELLA,   103 CENTER AVE,   MINGO JCT, OH 43938-1332
18539676    +JEFFERY JONES,   6674 GREEN RD,   OTTAWA LAKE, MI 49267-8500
18539678    +JEFFERY KRICK,   807 W MONROE,   ATHENS 62613-9029
18539679    +JEFFERY KRICK,   807 W MONROE ST,   ATHENS, IL 62613-9029
18539680    +JEFFERY KUPER,   858 GLENWOOD DR,   SILVER LAKE, WI 53170-1625
18539681    +JEFFERY LAETTNER,   11115 PARTRIDGE RD,   HOLLAND , NY 14080-9621
18539682     JEFFERY LANCASTER,   1304 GREENWOOD CRESCENT,   OAKVILLE, ON L6J 6V7
18539684    +JEFFERY MANTIE,   226 KATLUM RD,   NEW HARTFORD, CT 06057-2318
18539685    +JEFFERY MATTHEWS,   3 DIANE AVE,   AUBURN, MA 01501-2804
18539686    +JEFFERY NEAL,   60 MISTY FALLS DRIVE,   ORMOND BEACH, FL 32174-9173
18539687    +JEFFERY NEAL,   69 MISTY FALLS DRIVE,   ORMOND BEACH, FL 32174-9175
18539688    +JEFFERY NIGGEL,   799 KILLARNEY,   PITTSBURGH, PA 15234-2520
18539689    +JEFFERY P BOUDREAU,   PO BOX 93,   SOUTHAMPTON, MA 01073-0093
18539690    +JEFFERY PELLERITO,   151 W CENTRAL AVENUE,   ZEELAND, MI 49464-1601
18539691    +JEFFERY PRZYSUCHA,   12627 144TH AVE,   GRAND HAVEN, MI 49417-8843
18539692    +JEFFERY PUTZ,   1355 PICADILLY LANE,   MAUMEE, OH 43537-3862
18539693    +JEFFERY ROSE,   9185 DUNBAR RD,   ARGENTA, IL 62501-8084
18539694    +JEFFERY SCHRAMM,   2109 SAN LIN DRIVE,   TOLEDO, OH 43611-1646
18539695    +JEFFERY SEWARD,   5338 N LINDER,   CHICAGO, IL 60630-1327
18539696   #+JEFFERY SIMONDS,   825 MEADOW LANE,   SYCAMORE, IL 60178-2029
18539697     JEFFERY SMITH,   20 FRED VARLEY DR,   UNIONVILLE, ON L3R1S4
18539698     JEFFERY SNOW,   5064 SCOTCH LINE RD,   PERTH, ON K7H3C5
18539699     JEFFERY VIVIAN,   129 SILVER STREET,   PARIS , ON N3L 1V5
18539700    +JEFFERY WEBSTER,   1025 EUGENE DRIVE,   SCHENECTADY, NY 12303-4309
18539701     JEFFERY WILSON,   200DUNBAR AVE,   CORNWALL, ONTARIO K6H7C1
18539702    +JEFFERY WOODMAN,   2510 OMEGA DR NE,   GRAND RAPDS, MI 49525-6709
18539751    +JEFFRE HESSELTON,   245 MOWER ST,   WORCESTER, MA 01602-1012
18539752    +JEFFREY 1LARK,   3248 STONE WALL,   MAUMEE, OH 43537-9594
18539757    +JEFFREY A MILLER,   29 PUTNAM ST,   SOMERVILLE, MA 02145-2818
18539753    +JEFFREY ADAMS,   819 17TH AVE NORTH APT C4,   SURFSIDE BEACH, SC 29575-4358
18539754    +JEFFREY ALERS,   32 OXFORD DRIVE,   FRANKLIN, MA 02038-3453
18539755     JEFFREY ALGUIRE,   17717 VALDE RD,   ST ANDREWS WEST, ON K0C2A0
18539756    +JEFFREY ALVEY,   22 ARTHUR DRIVE,   ROCHESTER, IL 62563-9209
18539758    +JEFFREY ANDERSON,   33 MELROSE ST,   GLASTONBURY, CT 06033-2106
18539759    +JEFFREY AYLETT,   38 CRISSEY LANE,   SOUTHINGTON, CT 06489-2301
18539760    +JEFFREY BAKER,   7199 WOODMORE CT,   LOCKPORT, NY 14094-6246
18539761    +JEFFREY BALSLEY,   5129 COLONY WOODS DRIVE,   KALAMAZOO, MI 49009-9735
18539762    +JEFFREY BARNA,   PO BOX 128,   GRANBY, MA 01033-0128
18539763    +JEFFREY BARROS,   16 MEADOW LANE,   BRIDGEWATER, MA 02324-8116
18539764    +JEFFREY BARTLETT,   1821 TILTON DR,   PITTSBURGH, PA 15241-2636
18539765    +JEFFREY BEAR,   20605 PEZZANA DR,   VENICE, FL 34292-4677
18539766    +JEFFREY BEEMAN,   218 LAKE TENNESSEE DR,   AUBURNDALE, FL 33823-5118
18539767    +JEFFREY BENDER,   PO BOX 2870,   WHITEHOUSE, OH 43571-0870
18539768    +JEFFREY BENHAM,   9779 SILVERCREEK CT,   ESTERO, FL 33928-6291
18539769    +JEFFREY BENOIT,   44 COLONIAL AVENUE,   AGAWAM, MA 01001-1716
18539770    +JEFFREY BENTON,   117 VILLAGE POND RD,   GUILFORD, CT 06437-2049
18539771    +JEFFREY BERGAMOTTO,   3 HILLCREST COURT,   HOLMDEL, NJ 07733-1612
18539772    +JEFFREY BESASE,   3451 MCGRGOR,   TOLEDO, OH 43623-1919
18539773    +JEFFREY BEZIO,   6 KELVIN LANE,   PLATTSBURGH, NY 12901-1280
18539774    +JEFFREY BIXLER,   212 PINEVIEW DRIVE,   MCMURRAY , PA 15317-4832
18539775    +JEFFREY BLUMLING,   5656 BEAVER HEAD COURT,   GAHANNA, OH 43230-6304
18539776    +JEFFREY BOGULSKI,   148 WOODBINE DRIVE,   CRANBERRY TOWNSHIP, PA 16066-3212
18539777    +JEFFREY BONNETT,   1750 WEST ASH,   SPRINGFIELD , IL 62704-3383
18539778    +JEFFREY BOOKBINDER,   39 LANDMARK RD,   WARWICK, RI 02886-9314
18539779    +JEFFREY BOST,   1803 OAKHURST CT,   ALLISON PARK , PA 15101-2876
```

District/off: 0101-4          User: jr               Page 369 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18539780   +JEFFREY BOUCHER,    95 HARBOR AVE,    NASHUA, NH 03060-4636
18539781   +JEFFREY BREWER,    2396 RT 9N APT 2,    AUSABLE FORKS, NY 12912-4816
18539782   +JEFFREY BROECKER,    485 HOMESTEAD DRIVE,    NORTH TONAWANDA, NY 14120-1650
18539783    JEFFREY BROOKS,    226 BRONSON RD,    BANCROFT, ONTARIO K0L1C0
18539784   +JEFFREY BROWNELL,    52 MCLENATHAN AVENUE,    LAKE PLACID, NY 12946-3335
18539785   +JEFFREY BURDICK,    4254 WILSON DR,    OAKLEY, IL 62501-7075
18539786   +JEFFREY BYRD,    864 CRYSTAL WATER WAY,    MYRTLE BEACH, SC 29579-4385
18539792   +JEFFREY C FILER,    1027 BASILONE DRIVE,    NEW CASTLE, PA 16101-3144
18539787   +JEFFREY CAMMUSO,    83 DARNELL RD,    WORCESTER, MA 01606-3406
18539788   +JEFFREY CARLL,    1193 MASTER STREET,    NORTH TONAWANDA, NY 14120-2846
18539790   +JEFFREY CARON,    34 BERNICE,    LEOMINSTER, MA 01453-1702
18539789   +JEFFREY CARON,    34 BERNICE AVE,    LEOMINSTER, MA 01453-1702
18539791   +JEFFREY CASSIDY,    256 BOULEVARD,    MOUNTAIN LAKES, NJ 07046-1231
18539793    JEFFREY CHABOT,    21 GOUPIL,    RICHMOND, QC J0B 2H0
18539794   +JEFFREY CLARK,    1 VICTOR AVE,    LEICESTER, MA 01524-1248
18539795   +JEFFREY CLICK,    2692 RACETRACK RD,    NEW CUMBERLAND, WV 26047-2214
18539796   +JEFFREY COHEN,    45 CHESTER STREET,    NEWTON, MA 02461-1433
18539797   +JEFFREY COLE,    2401 WEST CENTRE AVENUE,    PORTAGE, MI 49024-4823
18539798    JEFFREY CONWAY,    5 DOPP CRESCENT,    BROOKLIN, ON L1M 2E4
18539799   +JEFFREY COON,    216 CUSTER ROAD,    HEATH, OHIO 43056-2301
18539800   +JEFFREY COSTA,    938 COULTER WAY,    MILTON, ON L9T6X3
18539801   +JEFFREY COUTURE,    562 RICHMOND ROAD,    HINESBURG, VT 05461-8918
18539802   +JEFFREY CRAWBER,    10601 N TRAILS EDGE DR,    PEORIA, IL 61615-8875
18539803   +JEFFREY CUNNINGHAM,    101 SYCAMORE DRIVE,    HOLDEN , MA 01520-1143
18539806   +JEFFREY DAVIS,    72 MAPLE AVE,    CORTLAND, NY 13045-1937
18539805   +JEFFREY DAVIS,    350 S KALAMAZOO MALL,    KALAMAZOO, MI 49007-4820
18539807    JEFFREY DEGEN,    45 SINCLAIR STREET,    GUELPH, ON N1L1R7
18539808   +JEFFREY DELISIO,    148 OLDE TOWNE WAY UNIT 6,    MYRTLE BEACH, SC 29588-1264
18539809   +JEFFREY DELONG,    1307 BROAD CREEK RD,    BLOOMINGTON, IL 61704-8531
18539810   +JEFFREY DESHAW,    35 SPRING HILL RD,    WOODSTOCK VALLEY, CT 06282-2627
18539811   +JEFFREY DESILVEY,    83-D HARPER DRIVE,    TURTLE CREEK, PA 15145-2509
18539812    JEFFREY DEVRIES,    2201 E. GENEVA ST.,    DELAVAN, WI 53115-2038
18539813   +JEFFREY DEWART,    PO BOX 187,    BARKER, NY 14012-0187
18539814   +JEFFREY DIEGELMAN,    PO BOX 184,    BOWMANSVILLE, NY 14026-0184
18539815   +JEFFREY DIPAOLO,    1206 80TH STREET,    NORTH BERBEN, NJ 07047-4157
18539816   +JEFFREY DOEHRING,    957 TWIN LEAF COURT,    BETHEL PARK, PA 15102-2234
18539817   +JEFFREY DONOHUE,    585 WILLOW STREET,    LOCKPORT, NY 14094-5604
18539818   +JEFFREY DOUGLAS,    2407 TAHOE DRIVE,    LAKELAND, FL 33805-9624
18539819   +JEFFREY DRISCOLL,    765 SABRINA DR,    YOUNGSTOWN, OH 44512-5325
18539820   +JEFFREY DUCLOS,    32 PATRICK WAY,    WARWICK, RI 02886-0423
18539821   +JEFFREY DUNSMORE,    3449 MARY ALLEN DR,    OREGON, OH 43616-4149
18539822    JEFFREY DUPUIS,    1 MALCOLM RD,    GUELPH, ON N1K1A7
18539823   +JEFFREY DURANTE,    81 WINIFRED STREET,    KITCHENER, ON N2P2M7
18539824   +JEFFREY EAKER,    53 ONDERDONK RD,    SCOTIA, NY 12302-9746
18539825   +JEFFREY ECKBURG,    1814 ROTHSCHILD LN,    ROCKFORD, IL 61107-6103
18539826   +JEFFREY EGIZII,    5209 CRANE DRIVE,    SPRINGFIELD, IL 62711-4405
18539827    JEFFREY EVANS,    6302 ROUTE 191,    MOUNTAINHOME, PA 18342
18539828   +JEFFREY EXCELL,    8776 NEW COUNTRY DRIVE,    CICERO, NY 13039-8748
18539829   +JEFFREY FECHER,    2150 OLD OAK DR,    WEST LAFAYETTE, IN 47906-9701
18539831   +JEFFREY FENSTERMACHER,    32 N SAVANNA DRIVE,    POTTSTOWN, PA 19465-6602
18539830   +JEFFREY FENSTERMACHER,    32 NORTH SAVANNA DRIVE,    POTTSTOWN, PA 19465-6602
18539832    JEFFREY FIELD,    3 GLEN VILLAGE RD,    MARKHAM, ON L6C1Z2
18539833    JEFFREY FILLITER,    11 MANORWOOD DRIVE,    SMITHVILLE, ON L0R 2A0
18539834   +JEFFREY FINDLEY,    202 FIELD CT,    NORMAL, IL 61761-6205
18539835   +JEFFREY FOGLE,    24 WHITMAN ROAD,    WORCESTER, MA 01609-1753
18539836    JEFFREY FREEMAN,    3152 WINDWOOD DR,    MISSISSAUGA, ON L5N 2N4
18539837   +JEFFREY FREILICH,    327 SOUTH STREET,    CHESTNUT HILL, MA 02467-3653
18539838   +JEFFREY FRIEDMAN,    1700 OLD IVY DR.,    SPRINGFIELD, IL 62711-6604
18539839   +JEFFREY GALLA,    1018 ESSEX DRIVE,    WEIDMAN, MI 48893-9362
18539840   +JEFFREY GALVAN,    21110 N 1975 EAST RD,    TOWANDA, IL 61776-9330
18539841    JEFFREY GATES,    24 QUAIL HOLLOW,    KITCHENER , ON N2P2A8
18539843    JEFFREY GAUVIN,    9 SANT RD,    MIDHURST, ON L0L1X1
18539844   +JEFFREY GENDRON,    1680S HABERLAND BLVD,    NORTH PORT, FL 34288-8178
18539845   +JEFFREY GERMANN,    1775 OAKVIEW DR,    STOUGHTON, WI 53589-3356
18539846   +JEFFREY GIARDINI,    PO BOX 72,    WEST CLARKSVILLE, NY 14786-0072
18539847    JEFFREY GIGNAC,    4 BONAVENTURE PLACE,    PENETANGUISHENE, ON L9M1J3
18539848   +JEFFREY GILLETTE,    4627 CANARD RD,    MELBOURNE, FL 32934-8576
18539849    JEFFREY GILPIN,    PO BOX 86,    BRESLAU, ON N0B 1M0
18539850   +JEFFREY GLYNN,    8111 BARLOW RD,    WESTERVILLE, OH 43081-8502
18539851   +JEFFREY GOODWIN,    4 WARREN STREET,    GRAFTON, MA 01519-1146
18539852   +JEFFREY GORCZYNSKI,    34 OLD COMMON ROAD,    AUBURN, MA 01501-3242
18539853    JEFFREY GOW,    1688 BRANCHTON ROAD,    BRANCHTON, ON N0B1L0
18539854   +JEFFREY GRACE,    104 PLYMOTH DR APT 2D,    NORWOOD, MA 02062-5476
18539855    JEFFREY GRALEK,    15 GORMLEY AVE,    TORONTO, ON M4V1Y9
18539856   +JEFFREY GREENWOOD,    6900-29 DANIELS PARKWAY,    FORT MYERS, FL 33912-7522
18539857   +JEFFREY GUERIN,    1668 ALDERBEND RD,    ALTONA, NY 12910-1934
18539858   +JEFFREY GUGLIELMO,    254 UPPER VIRGINIA AVE,    WEST SPRINGFIELD, MA 01089-1929
18539859   +JEFFREY GUYETT,    6390 WEBSTER RD,    ORCHARD PARK, NY 14127-1816
18539860   +JEFFREY HALAVANJA,    1598 WASHINGTON AVENUE,    MONACA, PA 15061-1965
18539861   +JEFFREY HALPIN,    135 INDEPENDENCE LN,    GRAND ISLAND, NY 14072-1878
```

District/off: 0101-4          User: jr                Page 370 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d              Total Noticed: 72993

```
18539862     JEFFREY HAMILTON,    1210 S MARIETTA DRIVE,    MAHOMET, IL 61853-9197
18539863    +JEFFREY HARBACH,    432 B DUNVEGAN DRIVE,    WATERLOO, ON N2K2C7
18539864    +JEFFREY HARBRIDGE,    1739 FILLNER AVE,    NORTH TONAWANDA, NY 14120-3015
18539865    +JEFFREY HARTRICH,    12 VALLEY OVERLOOK DR,    LANCASTER, NY 14086-9746
18539866    +JEFFREY HAYES,    70 DAVID AVENUE,    CASTLETON, VT 05735-9508
18539867    +JEFFREY HEBERT,    26 BENJAMIN RD,    STRATHAM, NH 03885-2101
18539868    +JEFFREY HENRY,    520 QUINELL RD,    BRASHER FALLS, NY 13613-3262
18539869    +JEFFREY HOAGG,    2815 CRONIN DR,    SPRINGFIELD, IL 62711-7082
18539870    #+JEFFREY HOAGG,    6513 WILLOW SPRINGS RD,    SPRINGFIELD, IL 62712-9501
18539871    +JEFFREY HOLDEN,    12952 152ND AVE,    GRAND HAVEN, MI 49417-9525
18539872    +JEFFREY HOLTZ,    17 BROOKSHIRE GREEN,    BLOOMINGTON, IL 61704-6211
18539873    +JEFFREY HORVATH,    2010 STONEHAVEN DRIVE,    CHATHAM, IL 62629-8089
18539874    +JEFFREY HOVARTER,    123 ABRAM AVENUE,    BATTLE CREEK, MI 49015-7936
18539875    +JEFFREY INCORVIA,    212 CALVERT BLVD,    TONAWANDA, NY 14150-4736
18539876     JEFFREY IRVINE,    29 FOTHERGILL,    WHITBY, ON L1P 1L4
18539877    +JEFFREY JABAUT,    27 KENNEDY AVENUE,    PLATTSBURGH, NY 12901-2407
18539878    +JEFFREY JACKSON,    5 HOLLY DR,    SARATOGA SPRINGS, NY 12866-8954
18539879    +JEFFREY JANKOWSKI,    6215 RAVEN RUN,    LAKELAND, FL 33809-5662
18539880    +JEFFREY JENNINGS,    83 PRINCETON LANE,    FAIRPORT, NY 14450-9026
18539881    +JEFFREY JOHNSTON,    100 TYLER DRIVE,    UXBRIDGE, MA 01569-1192
18539882    +JEFFREY JOHNSTON,    1305 B ASHLAND AVE,    MT ZION, IL 62549-1285
18539883    +JEFFREY JOLY,    63 PINE HILL ROAD,    LYNNFIELD, MA 01940-1125
18539884    +JEFFREY JORDAN,    4971 MEADOW RD,    LEWISTON, NY 14092-1833
18539885    +JEFFREY KAINE,    26 SOMERS HILL CIRCLE,    SOMERS, CT 06071-1927
18539886    +JEFFREY KELLY,    1533 ELDORADO DRIVE,    ALIQUIPPA, PA 15001-1748
18539887     JEFFREY KEMP,    473 VICTORIA STEET,    LONDON, ON N5Y4B4
18539888    +JEFFREY KENAUSIS,    16 PROSPECT ST,    BETHEL, CT 06801-2219
18539889    +JEFFREY KILROY,    5874 SHAWNEE RD,    SANBORN, NY 14132-9222
18539890    +JEFFREY KIMMEL,    3 OCEANS WEST BLVD,    DAYTONA BEACH SHORES, FL 32118-5947
18539891    +JEFFREY KLIPS,    14212 ALLEN RD,    ALBION, NY 14411-9357
18539892    +JEFFREY KLOETZER,    748 COLVIN BLVD,    KENMORE, NY 14217-2808
18539893    +JEFFREY KLOFFT,    15 IRONWORKS RD,    SUDBURY, MA 01776-1290
18539894     JEFFREY KRAUSE,    1557 SCARLETT LINE,    ELUMALE, ON L0L1P0
18539895    +JEFFREY KROE,    4333 SUNSET DRIVE,    LOCKPORT, NY 14094-1233
18539896     JEFFREY KROHN,    4144 NTH 37TH,    GALESBURG, MI 49053
18539897    +JEFFREY KUSELIAS,    5 BRIDLE PATH RD,    WILBRAHAM, MA 01095-2446
18539898     JEFFREY LACK,    123 EDGEHILL DRIVE,    HAMILTON, ON L9B2V5
18539899     JEFFREY LAJOIE,    62 LAJOIE LANE,    ATHOL, MA 01331
18539900    +JEFFREY LAMBERT,    2437 TWIN DR,    SARASOTA, FL 34234-4949
18539901    +JEFFREY LAMICA,    48 BARNFIELD ROAD,    PITTSFORD, NY 14534-2544
18539902    +JEFFREY LANDERS,    165 PILGRIM DR,    HOLDEN, MA 01520-1928
18539903    +JEFFREY LANDGREN,    314 SHREWSBURY STREET,    HOLDEN, MA 01520-2146
18539904    +JEFFREY LAUNAY,    2407 HOLLYBROOK DRIVE,    OAKVILLE, ON L6M4S8
18539905    +JEFFREY LEACH,    145 CASTLEWOOD DRIVE,    CHEEKTOWAGA, NY 14227-2616
18539906     JEFFREY LEE,    3 KARALEE CRES,    CAMBRIDGE, ON N3C4H2
18539907     JEFFREY LEES,    61 WHITFIELD CRESCENT,    ELMVALE, ON L0L 1P0
18539908    +JEFFREY LEICHTNAM,    275 LINCOLN PARKWAY,    BUFFALO, NY 14216-3115
18539909    +JEFFREY LEITHAUSER,    12852 SKYLINE DRIVE,    ROSCOE, IL 61073-7695
18539910    +JEFFREY LEONARCZYK,    5974 FISHERMANS LN,    MAYVILLE, NY 14757-9503
18539911    +JEFFREY LEWIS,    3283 LOWER MOUNTAIN RD,    SANBORN, NY 14132-9427
18539912    +JEFFREY LIEGEL,    N8325 DUMKE RD,    PORTAGE, WI 53901-9139
18539913    +JEFFREY LILJA,    634 ROCK SPRINGS ROAD,    PITTSBURGH, PA 15228-2635
18539914    #+JEFFREY LOWE,    4 CAMELOT,    SHREWSBURY, MI 01545-7704
18539914    #+JEFFREY LOWE,    4 CAMELOT DR,    SHREWSBURY, MA 01545-7704
18539916    +JEFFREY LYNCH,    21 GINGER CT,    EAST AMHERST, NY 14051-1110
18539917     JEFFREY MACLENNAN,    314 NEPTUNE CRES,    LONDON, ON N6M 1A1
18539918    +JEFFREY MAHER,    445 GROVE STREET,    WORCESTER, MA 01605-1225
18539919    +JEFFREY MAINES,    6 ORCHARD BEACH DRIVE,    NORTH EAST, PA 16428-1310
18539920    +JEFFREY MALEK,    1005 JAMES CT,    FORSYTH, IL 62535-8942
18539921    +JEFFREY MALISZEWSKI,    520 ST CLARE CT,    MONROE , WI 53566-1541
18539922    +JEFFREY MANNING,    1214 CLAYS TRAIL,    OLDSMAR, FL 34677-4840
18539923    +JEFFREY MANZI,    3514 RIVER ROAD,    MT BETHEL, PA 18343-6027
18539924    +JEFFREY MARCOTTE,    144 JULIE DR,    COLCHESTER, VT 05446-3963
18539925    +JEFFREY MARK,    941 LAUREL CIR,    SEBASTIAN, FL 32976-7298
18539926    +JEFFREY MARKS,    68 SCHLOSSBURG ST,    ALBURTIS , PA 18011-2538
18539927    +JEFFREY MARKS,    6016 JONATHAN AVE,    FT MYERS, FL 33905-8700
18539929     JEFFREY MARTIN,    2216 BRUCE RD 1,    KINCARDINE, ONTARIO N2Z2X4
18539930    +JEFFREY MAYS,    5210 HOMAN FALLS,    QUINCY, IL 62305-1030
18539931    +JEFFREY MCCOMBS,    6951 19TH WAY,    ST PETERSBURG, FL 33702-6436
18539932     JEFFREY MCCRADY,    56 SIDNEY CRES,    STONEY CREEK, ON L8J 3Z1
18539933    +JEFFREY MCFAUL,    78 JEAN STREET,    GARDNER, MA 01440-3747
18539934     JEFFREY MCISAAC,    66 BARONS AVE SOUTH,    HAMILTON, ON L8K2Y3
18539935     JEFFREY MEYERS,    6 MELODY COURT,    HAMILTON , ON L8V-2M4
18539937    +JEFFREY MIDDLETON,    55494 N FISHER LAKE DR,    T, MI 49093-9040
18539936    +JEFFREY MIDDLETON,    55494 N FISHER LAKE DR,    THREE RIVERS, MI 49093-9040
18539938    +JEFFREY MILLARD,    11 WOOD CT,    LINDSAY, ON K9V6J4
18539940    +JEFFREY MILLS,    PO BOX 512635,    PUNTA GORDA, FL 33951-2635
18539939    +JEFFREY MILLS,    105 WINDEMERE COURT,    MCMURRAY, PA 15317-3671
18539941    +JEFFREY MINOTTI,    1735 CRITTENDEN RD,    ALDEN, NY 14004-1031
18539942    +JEFFREY MISKO,    6421 TARA DR,    POLAND, OH 44514-5608
```

District/off: 0101-4          User: jr               Page 371 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18539943   +JEFFREY MITCHELL,   223A HAMPTON STREET,   AUBURN, MA 01501-2540
18539944    JEFFREY MONEY,   120 ALBERTON RD NORTH,   JERSEYVILLE, ON L0R 1R0
18539945   +JEFFREY MONTANEZ,   41 DELL AVE,   WORCESTER, MA 01604-3034
18539946    JEFFREY MOORE,   37 STONEBROOK CRES,   GEORGETOWN, ON L7G6E5
18539947   +JEFFREY MORROW,   434 CHURCH ST,   YOUNGSTOWN, NY 14174-1334
18539948    JEFFREY MORTON,   2130 MARC LANE,   BURLINGTON, ON L7M3P8
18539950   +JEFFREY MULLEN,   19 MERIDIAN LANE,   BALLSTON LAKE, NY 12019-1326
18539949   +JEFFREY MULLEN,   149 BEAR SWAMP ROAD,   PERU, NY 12972-4904
18539951   +JEFFREY MYERS,   2327 RIVERSIDE DR,   S WILLIAMSPOR, PA 17702-6834
18539952   +JEFFREY NEAL,   PO BOX 6236,   PLYMOUTH, MA 02362-6236
18539953   +JEFFREY NELSON,   8 MUENTENER DR,   SKILLMAN, NJ 08558-1724
18539954    JEFFREY NICHOLLS,   1 BELVEDERE COURT,   BRAMPTON, ON L6V 4M6
18539955   +JEFFREY NIEDERST,   596 SUNRISE DRIVE,   LEECHBURG, PA 15656-1532
18539956   +JEFFREY NIX,   344 C MAIN STREET,   DANIELSON, CT 06239-2826
18539957   +JEFFREY NORMAN,   17594 10 MILE RD,   BATTLE CREEK, MI 49014-7855
18539958   +JEFFREY NORTON,   8617 JACOB PLACE,   NIAGARA FALLS, NY 14304-2517
18539959   +JEFFREY NORWOOD,   1098 STAFFORD ST,   ROCHDALE, MA 01542-1027
18539960   +JEFFREY OCONNELL,   98 BANK STREET,   SAINT ALBANS, VT 05478-1637
18539961   +JEFFREY OLIVEIRA,   1703 S COUNTRY CLUB RD,   DECATUR, IL 62521-4465
18539962   +JEFFREY OLSON,   5 SHERRY LANE,   SPENCER, MA 01562-3131
18539963    JEFFREY OLSZEWSKI,   144 KEARNEY DRIVE,   AJAX, ON L1T4B1
18539980   +JEFFREY P SETTER,   2 SUMMER RIDGE CIRCLE,   BROCKPORT, NY 14420-9338
18539964   +JEFFREY PALMER,   14 MILL ROAD,   NORTHBROOKFEILD, MA 01535-1603
18539965   +JEFFREY PASQUALE,   18 WOODSIDE DRIVE,   STERLING, MA 01564-1463
18539966   +JEFFREY PASQUALE,   18 WOODSIDE DRIVE,   STERLING, MI 01564-1463
18539968   +JEFFREY PAUL,   8285 E 900TH,   MACOMB, IL 61455-7929
18539967   +JEFFREY PAUL,   1036 BELLEVIEW DR,   ERIE, PA 16504-2710
18539969   +JEFFREY PEARCE,   219 E BOSTON AVE,   MONMOUTH , IL 61462-1838
18539970   +JEFFREY PEDU,   29 TAMARACK AVE,   LAKE PLACID, NY 12946-1607
18539971   +JEFFREY PETERSON,   3292 NEAMON DRIVE,   DELEVAN, NY 14042-9419
18539972   +JEFFREY PETRILLA,   309 GOOD LANE,   PITTSBURGH, PA 15237-2206
18539973   +JEFFREY PHANEUF,   4 MADISON AVE,   SOUTHAMPTON, MA 01073-9520
18539974    JEFFREY PICKELL,   111 INDUSTRIAL DRIVE,   WHITBY, ON L1N 529
18539975   +JEFFREY PIETREWICZ,   181 HOPE AVE,   WORCESTER, MA 01603-2214
18539976   +JEFFREY PIRAINO,   2896 ROYALTON HEIGHTS RD,   ST JOSEPH, MI 49085-3321
18539977   +JEFFREY POET,   PO BOX 223,   HONOR, MI 49640-0223
18539978   +JEFFREY POIRIER,   23 TEN SCHOOLHOUSE RD,   CHARLTON, MA 01507-5301
18539979    JEFFREY PRICE,   22 SILVER COURT,   WATERDOWN, ON L0R 2H4
18539992   +JEFFREY R LONG,   35 TUCKERMAN ST APT B,   BOSTON, MA 02127-2726
18539981   +JEFFREY RAMLO,   325 TOEPFER ST,   TREMONT, IL 61568-8504
18539982   +JEFFREY RARICK,   71 WILLOW GREEN DR,   AMHERST, NY 14228-3421
18539983   +JEFFREY RAWSON,   11 FOX HILL RD,   VERNON, VT 05354-9807
18539984    JEFFREY RAYNER,   40 CATALINA DRIVE,   TORONTO, ON M1M1K6
18539985    JEFFREY REEVIE,   SUITE 904,   NEWMARKET, ON L3X 1X4
18539986   +JEFFREY REICHART,   4 SHARON LANE,   WERNERSVILLE, PA 19565-9466
18539987   +JEFFREY RENAUD,   113 NUGGET DR,   CHARLTON, MA 01507-1615
18539988   +JEFFREY RENELT,   7178 HERTFORDSHIRE WAY,   VICTOR, NY 14564-1171
18539989   +JEFFREY REY,   5665 WENDY CIRCLE,   LOCKPORT, NY 14094-6015
18539990    JEFFREY RICHARDSON,   104 CALVIN COURT,   CAMBRIDGE, ON N3C4J4
18539991   +JEFFREY RIGGS,   8467 TAWNEY POINTE,   MATTAWAN, MI 49071-8557
18539993    JEFFREY ROBINSON,   5480 MARCEAU,   PIERREFONDS, QC H8Z 2V2
18539994   +JEFFREY RODE,   19 BUTTERNUT LANE,   NEWINGTON, CT 06111-4290
18539995   +JEFFREY ROGERS,   5881 PARMALEE RD,   MIDDLEVILLE, MI 49333-8948
18539996   +JEFFREY ROHRING,   4621 IDB RD,   WILSON, NY 14172-9758
18539997   +JEFFREY ROHRING,   4643 IDB RD,   WILSON, NY 14172-9758
18539998   +JEFFREY ROMEY,   309 GARDEN DRIVE,   WINTERSVILLE, OH 43953-4113
18539999   +JEFFREY ROMIG,   19333 THOMPSON LANE,   THREE RIVERS, MI 49093-9089
18540000   +JEFFREY ROSEBOOM,   50203 CHARDONNAY ST,   PAW PAW, MN 49079-1877
18540001    JEFFREY ROSENBERG,   565 BROOKDALE AVE,   TORONTO, ON M5M 1S3
18540002   +JEFFREY ROSSING,   N839 FAIRWAY DRIVE,   FORT ATKINSON, WI 53538-9598
18540003   +JEFFREY RUGGIERO,   201 WILLOW BRIDGE DRIVE,   STELLA, NC 28582-5015
18540004   +JEFFREY RUSSELL,   2344 LOCKPORT OLCOTT RD,   NEWFANE, NY 14108-9510
18540005    JEFFREY RUTKA,   35-5080 FAIRVIEW STREET,   BURLINGTON, ON L7L 7EP
18540006   +JEFFREY RYAN,   6606 GARTMAN ROAD,   ORCHARD PARK, NY 14127-3722
18540024   +JEFFREY S SOBELL,   2 HAMBLIN AVE EAST,   BATTLE CREEK, MI 49017-3560
18540007   +JEFFREY SAGE,   11446 HOWE ROAD,   AKRON, NY 14001-9477
18540008   +JEFFREY SANTOS,   12 FOREST WAY,   PLAINVILLE, MA 02762-1546
18540009    JEFFREY SARANKO,   650 LAWRENCE AVE W,   TORONTO, ON M6A3E8
18540010   +JEFFREY SATNICK,   183 STERLING RD,   PRINCETON, MA 01541-1201
18540011   +JEFFREY SCAFURI,   273 WEST SCHWAB AVE,   MUNHALL, PA 15120-2238
18540012   +JEFFREY SCHIERBEEK,   1000 28TH AVE,   HUDSONVILLE, MI 49426-9630
18540013   +JEFFREY SCHRAMER,   6757 HAYWARD DR,   VICKSBURG, MI 49097-9316
18540014   +JEFFREY SEFCHOK,   177 SYLVAN OAKS DRIVE,   HOLLIDAYSBURG, PA 16648-2940
18540015   +JEFFREY SENTIFF,   142 SIEBERT RD,   LANCASTER, NY 14086-9603
18540016   +JEFFREY SIEBER,   165 BURGESS DR,   GALESBURG, MI 49053-9515
18540017    JEFFREY SIMPSON,   62 COLLINGDON DR,   BRANTFORD, ON N3S 3E2
18540018   +JEFFREY SKINNER,   823 SUNNYHILL LANE,   COLUMBIA, IL 62236-2085
18540019   #+JEFFREY SKONIECZNY,   70 TANGLEWOOD DR,   BRIDGEWATER, MA 02324-2276
18540023   +JEFFREY SMITH,   PO BOX 73,   BELFAST, NY 14711-0073
18540022   +JEFFREY SMITH,   6 ALDRICH RD,   KEENE, NH 03431-2154
```

District/off: 0101-4          User: jr              Page 372 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d           Total Noticed: 72993

```
18540021   +JEFFREY SMITH,    25865 E CR 1000 N,   EASTON, IL 62633-9714
18540022    JEFFREY SMITH,    1106 LINE AVE,   WELLAND, ON L3C 3C3
18540024   +JEFFREY SNIDER,    3596 PAR FORE CT,   CINCINNATI, OH 45245-3038
18540025   +JEFFREY SPENCER,    3323 SW 8TH ST,   CAPE CORAL, FL 33991-1644
18540027   +JEFFREY STANDARD,    710 COUNTY RD 650E,   TOLEDO, IL 62468-3021
18540028   +JEFFREY STARK,    3184 GRAY FOX CT,   ZEELAND, MI 49464-1067
18540029   +JEFFREY STEELE,    23 IRA ALLEN CT,   COLCHESTER, VT 05446-6839
18540030   +JEFFREY STOMBERG,    22155 N PRAIRIE LN,   KILDEER, IL 60047-9730
18540031   +JEFFREY SUDDUTH,    2365 E TULIP TREE DR,   CLINTON, IN 47842-7288
18540032   +JEFFREY SUITOR,    666 MEADOWBROOK DR,   NORTH TONAWANDA, NY 14120-1920
18540033   +JEFFREY SURLAS,    2004 10TH STREET,   MONROE, WI 53566-1834
18540034   +JEFFREY SZCZECINSKI,    351 LAKE ARROWHEAD RD BOX 166,   MYRTLE BEACH, SC 29572-5204
18540036   +JEFFREY TEATOR,    2558 LAFAYETTE CT,   GILBERTSVILLE, PA 19525-9302
18540037   +JEFFREY THOMPSON,    PO BOX 2805,   ONECO, FL 34264-2805
18540038   +JEFFREY TOY,    30 GORDON AVENUE,   LANCASTER, NY 14086-2912
18540039   +JEFFREY TRACHTENBERG,    36 SIMCKA,   SOUTH WINDSOR, CT 06074-3528
18540040    JEFFREY TUCKER,    1479 FOUR MILE CREEK RD,   VIRGIL, ON L0S1T0
18540041    JEFFREY TURNER,    237 SENATOR STREET,   PICKERING, ON L1V6N2
18540042   +JEFFREY TWARDY,    1716 STRATMORE AVE,   PITTSBURGH, PA 15205-3431
18540043   +JEFFREY UNVERFERTH,    16041 ROAD 17N,   FORT JENNINGS, OH 45844-9723
18540044   +JEFFREY VICE,    130 WILLARD RD,   MASSENA, NY 13662-3475
18540045    JEFFREY VICK,    36 CUNARD AVE,   CHEEKTOWAGA, NY 14225-5007
18540046   +JEFFREY VILLONT,    8145 WEST RIVERSHORE DR,   NIAGARA FALLS, NY 14304-4377
18540055    JEFFREY W H LEE,    1432 REDWOOD AVE,   WINDSOR, ON N9C 3P3
18540064    JEFFREY W WININGER,    405 BARONS ROAD,   SPRINGFIELD, IL 62704-5205
18540047   +JEFFREY WARD,    2775 TIMBER RIDGE DR,   FORT LORAMIE, OH 45845-8710
18540048   +JEFFREY WEGNER,    1908 ULAO PARKWAY,   GRAFTON, WI 53024-9742
18540049   +JEFFREY WEIMER,    417 BARNES ST,   PITTSBURGH, PA 15221-3302
18540050   +JEFFREY WEISZ,    463 TIVOLI DR,   PITTSBURGH, PA 15239-2829
18540051   +JEFFREY WENDELL,    23 TYLER DRIVE,   SARATOGA SPRINGS, NY 12866-8417
18540052   +JEFFREY WESTLING,    94 FAIRVIEW AVE,   DUNKIRK, NY 14048-3515
18540054    JEFFREY WHALEY,    522 PLEASANT VIEW COURT,   OAKVILLE, ON L6M1B4
18540053    JEFFREY WHALEY,    522 PLEASANT VIEW COURT,   OAKVILLE, ON L6M 1B4
18540056   +JEFFREY WILCOX,    33 RED BRIDGE RD,   WILBRAHAM, MA 01095-1229
18540057   +JEFFREY WILLIAMSON,    116 FULLER AVENUE,   TONAWANDA, NY 14150-3933
18540058    JEFFREY WILSON,    1549 8TH CONCESSION,   RR 4 WATERFORD, ON N0E1Y0
18540059    JEFFREY WILSON,    RR #4,   WATERFORD, ON N0E1Y0
18540060   +JEFFREY WINCH,    726 FROEBEL,   BELOIT, WI 53511-2069
18540061   +JEFFREY WITTMAN,    2 MAJESTIC WAY,   ROCHESTER, NY 14624-3714
18540062    JEFFREY WITTNEBERT,    86 REED STREET,   WARREN, MA 01083
18540063   +JEFFREY WOLTER,    3652 ORANGEPORT ROAD,   GASPORT, NY 14067-9316
18540065   +JEFFREY YATES,    3564 ORANGECOURT RD,   GASPORT , NY 14067-9381
18540066   +JEFFREY ZAVITZ,    76 REYNOLDS RD,   WEST SENECA, NY 14224-3546
18540067   +JEFFREY ZWEBER,    49 RAYVIEW LN,   SHELBURNE, VT 05482-7772
18540068 +++JEFFREY ZYCH,    7506 WOODS WAY,   SWIFTWATER PA 18370-7771
           (address filed with court: JEFFREY ZYCH,    HC1 BOX66,   SWIFTWATER, PA 18370)
18540069   +JEFFRIE YOUNG,    164 EAST ST,   WILLIAMSBURG, MA 01096-9410
18540070    JEFFRY DURANT,    4534 HARRISON STREET,   BELLAIRE, OH 43906
18540071   +JEFFRY ISZAK,    60 VILLAGE VIEW RD,   FAIRFAX, VT 05454-5516
18540072   +JEFFRY WOJCIK,    64 BRIGHAM RD,   SOUTH HADLEY, MA 01075-2433
18540093    JEGANATHAN SHANMUGANATHAN,    1321 INUIT TRAIL,   MISSISSAUGA, ON L5N7R4
18540094   +JENELL CARNES,    455 MIDDLE RD,   CALEDONIA, NY 14423-9722
18540095   +JENELL COUNIHAN,    908 WINDSOR RIDGE DRIVE,   WESTBOROUGH, MA 01581-2320
18540098   +JENELL RAMAGE,    5861 N ESTHER DR,   BYRON, IL 61010-9347
18540096   +JENELLE GILBERT,    449 SE GLENWOOD DRIVE,   PORT ST LUCIE, FL 34984-5153
18540097   +JENELLE HOCKADAY,    112 N OAK ST,   MAROA, IL 61756-9169
18540099    JENESSA TINHOLT,    1366 PERTH RD140,   MOOREFIELD, ON N0G 2K0
18540101   +JENIE LEIGH,    1383 TALCY CRESCENT,   ORLEANS, ON K4A3C4
18540100    JENIE LEIGH,    1383 TALCY CRESCENT,   ORLEANS, ON K4A 3C4
18540102   +JENIFER BARR,    279 PATTON PLACE,   WILLIAMSVILLE, NY 14221-3773
18540104   +JENIFER BENNER,    11808 WILDFIRE WAY,   TAMPA, FL 33635-6250
18540105    JENIFER FITZPATRICK,    39 CAROLINIAN LANE,   CAMBRIDGE, ON N1S5B5
18540106   +JENIFER HILER,    4 BUENA VISTA WAY,   NEW CASTLE, PA 16105-1202
18540107   +JENIFER PARKE,    123 SUMMERVIEW ROAD,   WILLIAMSVILLE, NY 14221-1343
18540108   +JENIFER 1BYDLINSKI,    81 FISKE ST,   WALTHAM  02451-4361
18540109   +JENIFFER LOUCKS,    99 WINDMILL DRIVE,   HENRIETTA, NY 14467-8936
18540110   +JENINE DAVIGNON,    125 LEXINGTON STREET,   WATERTOWN, MA 02472-1751
18540111   +JENNA ALEXANDER,    14 CHURCH STREET,   OAKFIELD, NY 14125-1009
18540112   +JENNA BARTOLOMEI,    PO BOX 121,   DUDLEY, MA 01571-0121
18540113   +JENNA COOPER,    5793 NORTH STREET,   ROSCOE, IL 61073-9517
18540114   +JENNA DESROSIERS,    8 SMITH AVE,   WARE, MA 01082-1120
18540115    JENNA HAYDAR,    194 FORBES TERRACE,   MILTON, ON L9T 0S6
18540116   +JENNA HAYDEN,    162 RUGAR ST,   PLATTSBURGH, NY 12901-2204
18540117   +JENNA JARVIS,    74 SHEPARD AVE,   SARANAC LAKE, NY 12983-1925
18540118   +JENNA KEHR,    7321 SKYLINE DR E,   COLUMBUS, OH 43235-5729
18540119   +JENNA KOUGHER,    2732 CIRUS DR,   MYRTLE BEACH, SC 29575-5725
18540120   +JENNA LANGENBACH,    23 HAMPSHIRE ROAD,   METHUEN, MA 01844-1143
18540121   +JENNA LANPHEAR,    14561 LEGENDS BLVD N,   FORT MYERS, FL 33912-0366
18540123   +JENNA LEBEL,    4 MARCEL DR,   SAINT ALBANS, VT 05478-4444
18540124   +JENNA LEE LANGUIRAND,    16326 MACON ST,   CLERMONT, FL 34714-6554
```

```
18540125   +JENNA MONTEBELL,   1038 GLADE RUN ROAD,   KITTANNING, PA 16201-7006
18540126   +JENNA PETRINI,   133 SUHAN DRIVE,   IRWIN, PA 15642-5710
18540127   +JENNA POPE,   5 SUNRISE CIRCLE,   SOUTH HADLEY, MA 01075-1382
18540128   +JENNA POULIN,   47 HACKLER DRIVE,   SWANZEY, NH 03446-2505
18540129   +JENNA SEGUIN,   17 PEARL STREET,   ROUSES POINT , NY 12979-1409
18540130   +JENNA WILLIAMS,   3605 SAINT ANNES DRIVE,   SPRINGFIELD, IL 62712-5556
18540131   +JENNA ZIEGLER,   21 CAROLINA AVE,   LOCKPORT, NY 14094-5705
18540132   +JENNE CARLTON,   1523 SPRUCE DRIVE,   LAKELAND, FL 33815-4125
18540133   +JENNEL SCHULTZ,   58958 HOLTOM RD,   THREE RIVERS, MI 49093-9331
18540134    JENNETTE ATKINSON,   780 BARBADOS STREET,   OSHAWA, ON L1J 7E6
18540135   +JENNETTE LANE,   309 WEST ELM,   HOOPESTON, IL 60942-1738
18540136   +JENNFER SMITH,   12883 ARBORETUM DR,   BELVIDERE, IL 61008-9705
18540623   +JENNI MUCCI,   48 JACKSON ST,   MIDDLETOWN, CT 06457-2529
18540625   +JENNI T SMITH,   7138 LAMONT RD,   PORTAGEVILLE, NY 14536-9721
18540137   +JENNIE CAVANAUGH,   10 JAMES STREET,   EAST LONGMEADOW, MA 01028-2014
18540138   +JENNIE FIESLER,   1250 WEST AVALON AVE,   DECATUR, IL 62521-9048
18540139   +JENNIE FLANAGAN,   136 HEWLETT ROAD,   HERMON, NY 13652-3132
18540140   +JENNIE GAVRICH,   5 MILLSTONE DRIVE,   AVON, CT 06001-2335
18540141   +JENNIE HARLING,   339 ASPEN DR,   CHATHAM, IL 62629-9756
18540142   +JENNIE MOUNCE,   12253 EVANTIDE AVE,   BROOKSVILLE, FL 34613-5671
18540143    JENNIE PHILLIPS,   227 OAK STREET UNIT 2101,   GANANOQUE, ON K7G2R5
18540144    JENNIE PHILLIPS,   227 OAK STREET UNIT 2101,   GANANOQUE, ON K7G2R5C
18540147   +JENNIE TWOGUNS,   12416 LONGHOUSE RD,   LAWTONS, NY 14091-9645
18540148   +JENNIE WALDRON MOORE,   40 BEAUFORT AVE,   NEEDHAM, MA 02492-3802
18540145   +JENNIER GUSE,   144 BOULDING AVENUE,   WATERDOWN, ON L0R2H3
18540146   +JENNIER MARKEY,   200 OVERBROOK,   TONAWANDA, NY 14150-8305
18540151   +JENNIFER A HANNA HANNA,   492 E GULL LAKE DRIVE,   AUGUSTA, MI 49012-9268
18540154   +JENNIFER A MCAFEE,   125 OAK LANE,   MARS, PA 16046-3121
18540149    JENNIFER ABREO,   1318 CLEARVIEW DR,   OAKVILLE, ON L6J 6X6
18540150   +JENNIFER ADAMS,   22 COUNTRYSIDE LANE,   WILLIAMSVILLE, NY 14221-1304
18540152   +JENNIFER ALES,   324 COOK AVE,   MIDDLESEX, NJ 08846-2001
18540153   +JENNIFER ALEXANDER,   20 BESSBOROUGH DRIVE,   TORONTO, ON M4G 3H7
18540156   +JENNIFER ANDERSON,   3359 NORTHVIEW LANE,   ALLEGAN, MI 49010-9493
18540155   +JENNIFER ANDERSON,   1129 WICKFORD DR,   SPRINGFIELD, IL 62704-2125
18540157   +JENNIFER ANDREWS,   160 FREMONT ST,   WORCESTER, MA 01603-2371
18540158   +JENNIFER ANTONCICH,   10 GREEN ROAD,   MINE HILL, NJ 07803-2908
18540159    JENNIFER ARMITAGE,   75 WESTHEIGHTS DRIVE,   KITCHENER, ON N2N 1P1
18540160   +JENNIFER AUBLE,   920 SW 51ST TERRACE,   CAPE CORAL, FL 33914-7093
18540161   +JENNIFER AVERETTE,   4345 HUNTERS WOOD DRIVE,   MURRELLS INLET, SC 29576-6834
18540184   +JENNIFER B MONROE,   10310 N 24TH STREET,   PLAINWELL, MI 49080-8903
18540162   +JENNIFER BAILEY,   4 HAMPTAON CT,   QUEENSBURY, NY 12804-8915
18540163   +JENNIFER BANKS,   4059 HIGHVIEW PKWY,   HAMBURG, NY 14075-1209
18540165    JENNIFER BARKER,   55 OSTEND AVE,   TORONTO, ON M6S 1L5
18540166    JENNIFER BARKER,   55 OSTEND AVE,   TORONTO, ON M6S1L5
18540167   +JENNIFER BARREY,   345 DORSET STREET,   SOUTH BURLINGTON, VT 05403-6350
18540168   +JENNIFER BARRETT,   116 GRAY RD,   TEMPLETON, MA 01468-1123
18540169    JENNIFER BASTIEN,   2010-23 LORRAINE DR,   NORTH YORK, ON M2N 6X6
18540170    JENNIFER BAYOUK,   523 RUE MACQUET,   ILE BIZARD, QC H9C 2S4
18540171   +JENNIFER BEAL,   23285 N TRAER LANE,   CUBA, IL 61427-9139
18540172   +JENNIFER BEAULIEU,   11 IRISH SETTLEMENT RD,   HEUVELTON, NY 13654-3300
18540174   +JENNIFER BENNETT,   45 OAKLAND ROAD,   WILLIAMSVILLE, NY 14221-6815
18540173   +JENNIFER BENNETT,   1162 VAN ANTWERP ROAD,   SCHENECTADY, NY 12309-5927
18540175   +JENNIFER BENSINGER,   1215 DORNEWOOD PLACE,   BALLWIN, MO 63021-6879
18540176   +JENNIFER BERBRICH,   PO BOX 94,   RENSSELAER FALLS, NY 13680-0094
18540177   +JENNIFER BERNAT,   111 WOODMONT DR,   MONACA, PA 15061-2856
18540178   +JENNIFER BESSE,   86 BAKER POND RD,   DUDLEY, MA 01571-6261
18540179   +JENNIFER BEVEVINO,   216 SOUTHERN VALLEY CT,   MARS, PA 16046-9333
18540180   +JENNIFER BIBBEE,   1485 SEDGEFIELD DRIVE,   MURRELLS INLET, SC 29576-8659
18540181    JENNIFER BISSETT,   1188 THORESBY DR,   OAKVILLE, ON L6J7M8
18540182    JENNIFER BJEGOVICH,   10LILYVALLEYLANEHANNON,   HAMILTON, ON L0R1P0
18540183   +JENNIFER BLOM,   8756 MUSTANG ISLAND CIRCLE,   NAPLES, FL 34113-1640
18540185   +JENNIFER BOOCHER,   40762 ORIOLE ST,   MATTAWAN, MI 49071-8675
18540186   +JENNIFER BORCHELT,   61806 AMBER MEADOWS DR,   GOSHEN, IN 46528-9159
18540187   +JENNIFER BOURGET,   14 BIRCH ST,   WEST BOYLSTON, MA 01583-1203
18540188   +JENNIFER BOUYEA,   140 PINE STREET,   PLATTSBURGH, NY 12901-3430
18540189    JENNIFER BOYCE,   341 JELINIK TERRACE,   MILTON, ON L9T 7M8
18540190    JENNIFER BOYCE,   341 JELINIK TERRACE,   MILTON, ON L9T7M8
18540191    JENNIFER BOYES,   367 HIGH ROCK DRIVE,   SUNDRIDGE, ON P0A 1Z0
18540192   +JENNIFER BROWN,   5809 S LAFAYETTE,   BARTONVILLE, IL 61607-9213
18540193    JENNIFER BRUM,   4225 SARAZEN DRIVE,   BURLINGTON, ON L7M5C5
18540194    JENNIFER BRUNNER,   1415-33 DAVISVILLE AVE,   TORONTO, ON M4S 2Y9
18540195   +JENNIFER BURRI,   2228 NW 44TH PLACE,   GAINESVILLE, FL 32605-1761
18540196   +JENNIFER BUSSIERE,   306 PARTRIDGE HILL ROAD,   CHARLTON, MA 01507-6704
18540197   +JENNIFER BUSSIES,   7572 MANITOU AVE,   KALAMAZOO, MI 49009-3965
18540198   +JENNIFER BYDLINSKI,   81 FISKE STREET,   WALTHAM, MA 02451-4361
18540199   +JENNIFER CAMPBELL,   224 MARY ANNE DRIVE,   BARRIE, ON L4N 7R2
18540200    JENNIFER CARBONNEAU,   80 DE LACOLLE,   GRANBY, QUEBEC J2J2J4
18540201   +JENNIFER CARROLL,   3701 W GRANADA ST,   TAMPA, FL 33629-6919
18540203   +JENNIFER CARRON,   26 CEMETERY STREET,   WEST CHAZY, NY 12992-3243
18540204   +JENNIFER CARSEN,   121 NORTH WEST ST,   PORTSMITH, NH 03801-3550
```

District/off: 0101-4          User: jr              Page 374 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18540206   +JENNIFER CARTER,   6469 EDGEWATER DR,   ERIE, MI 48133-9429
18540205    JENNIFER CARTER,   309 EALGE RIDGE,   CHATHAM, IL 62629
18540207   +JENNIFER CARTIER,   245 TOWN LINE RD,   WEST CHAZY, NY 12992-3933
18540208   +JENNIFER CASEY,   60 WAYNE DRIVE,   CUMBERLAND, RI 02864-3813
18540209    JENNIFER CASSIDY,   2139 EMILY CIRCLE,   OAKVILLE, ON L6M 0E6
18540210  +++JENNIFER CASSULLO,   595 RUE DE JOHN,   EAST STROUDSBURG PA 18302-8446
              (address filed with court: JENNIFER CASSULLO,   215 WOODLAND TRAILS,
              EAST STROUDSBURG, PA 18302)
18540211   #+JENNIFER CHAMBERLAIN,   15628 WHEELER RD,   DURAND, IL 61024-9665
18540212    JENNIFER CHAPMAN,   6-200 ROYAL YORK ROAD,   ETOBICOKE, ON M8V2V7
18540213   #+JENNIFER CHMURA,   147 KILBOURNE RD,   CHEEKTOWAGA, NY 14225-3126
18540214   +JENNIFER CHMURZYNSKI,   12 BINNER ROAD,   CHEEKTOWAGA, NY 14225-1216
18540215   +JENNIFER CHRISTY,   21 BRADISH ST.,   FREDONIA, NY 14063-2201
18540217   +JENNIFER CLAVEL,   504 RUE DES ORCHIDEES,   STE-JULIE, QC J3E2C3
18540218   +JENNIFER CLAVEL,   504 RUE DES ORCHIDEES,   STE-JULIE, QC J3E2C3
18540216    JENNIFER CLAVEL,   504 DES ORCHIDEES,   STE-JULIE, QC J3E2C3
18540219    JENNIFER CLUNE,   146 ANGELENE ST,   MISSISSAUGA, ON L5G 1X2
18540220   +JENNIFER COE,   2621 MORSES LINE ROAD,   FRANKLIN, VT 05457-9640
18540221   +JENNIFER COLBURN,   690 RESERVOIR DR,   WEARE, NH 03281-4008
18540222   +JENNIFER COLEMAN,   2111 LAKESIDE,   ORLANDO, FL 32803-1513
18540223   +JENNIFER COLLINS,   6274 BRYANT,   LUDINGTON, MI 49431-1103
18540224   #+JENNIFER CONANT,   361 SINGLETON ST,   WOONSOCKET, RI 02895-1832
18540225   +JENNIFER CONETTA,   276 TERRILLGERS RUN,   MAINEVILLE, OH 45039-9251
18540226   +JENNIFER CONLEY,   502 CRAFTS ST,   WEST NEWTON, MA 02465-1734
18540228   +JENNIFER COOPER,   5 WILLIAM HALL DRIVE,   NEWBURYPORT, MA 01950-6223
18540227   +JENNIFER COOPER,   4158 LORRAINE AVENUE,   NAPLES, FL 34104-4737
18540229   +JENNIFER CORTEZ,   1471 OAKLAND STATION RD,   ST ALBANS, VT 05478-4407
18540230   +JENNIFER COWELL,   1301 W JEFFERSON ST APT 22D,   MORTON, IL 61550-1352
18540231   +JENNIFER CRAIG,   PO BOX 800,   LAKEVILLE, CT 06039-0800
18540232   +JENNIFER CUMMINS,   7173 KENDALL ARBOR AVE,   KALAMAZOO, MI 49009-5978
18540233   #+JENNIFER DAGGETT,   164 ELM STREET,   MARLBOROUGH, MA 01752-1151
18540234   +JENNIFER DAKEN,   598 GILMORE AVE,   NORTH TONAWANDA, NY 14120-4358
18540235   +JENNIFER DALEY,   80 AUSTIN DRIVE,   BURLINGTON, VT 05401-5448
18540236   +JENNIFER DALY,   7 IENTILE COURT,   MONROE, NJ 08831-3705
18540237   #+JENNIFER DARGUSCH,   19 VITOR LANE,   HAMLIN, NY 14464-9218
18540238   +JENNIFER DAVENPORT,   260 PELLERIN RD,   PLATTSBURGH, NY 12901-5167
18540240   +JENNIFER DAVIDSON,   253 67TH STREET,   NIAGARA FALLS , NY 14304-3911
18540239   +JENNIFER DAVIDSON,   16563 EASTLAKE PKWY,   LOCKPORT, IL 60441-5059
18540241   +JENNIFER DAVIS,   3427 MIAMI AVE,   KALAMAZOO, MI 49048-1270
18540242    JENNIFER DEARBORN,   113 SHERMAN DRIVE,   ST CATHARINES, ON L2N2L7
18540243    JENNIFER DEATH,   2054 CARNS CRT,   BURLINGTON, ON L7M 4X9
18540245   +JENNIFER DEL PRINCE,   8347 KIMBERLY DR,   WILLIAMSVILLE, NY 14221-6168
18540244   #+JENNIFER DELARM,   871 DURAND RD,   PLATTSBURGH, NY 12901-5193
18540246   +JENNIFER DEMOE,   265 HILLSIDE ROAD,   WESTFIELD, MA 01085-4136
18540247    JENNIFER DENISCHUCK,   65 BRIAND,   VAUDREUIL-DORION, QC J7V6K8
18540248   +JENNIFER DEVOLE,   1569 SWANN RD,   LEWISTON, NY 14092-9725
18540249   +JENNIFER DEVRIES,   527 WEST STREET,   SCHOOLCRAFT, MI 49087-9777
18540250    JENNIFER DEWERTH,   3 CRANBERRY AVE,   COLLINGWOOD, ON L9Y 5C4
18540251   +JENNIFER DEWYEA,   276 SILVER HAWK DR,   DUNCAN, SC 29334-8401
18540257    JENNIFER DI FELICE,   283 MOTHERS STREET,   GLANBROOK, ON L9B0C9
18540252    JENNIFER DICOLA-STANBERG,   13 DRUMMOND ST WEST,   PERTH, ONTARIO K7H2J3
18540253    JENNIFER DIDONATO,   144 VALERA DRIVE,   STONEY CREEK, ON L8E 4S9
18540254    JENNIFER DIDONATO,   144 VALERA DRIVE,   STONEY CREEK, ON L8E4S9
18540255   +JENNIFER DIETZ,   19 GRANITE ST,   HOLLISTON, MA 01746-2431
18540256    JENNIFER DIETZ,   897 MELTON DRIVE,   MISSISSAUGA, ON L4Y1K9
18540258    JENNIFER DINUCCI,   35 HOLLAND CRES,   GUELPH, ON NIL 1T4
18540259   +JENNIFER DISCH,   4487 HEMMINGWAY DRIVE,   KALAMAZOO, MI 49009-2401
18540260    JENNIFER DISENSI,   17916 FOSTER,   PIERREFONDS, QC H9K1M3
18540261   +JENNIFER DOAK,   2811 MARVIN LN,   FREEPORT, IL 61032-9316
18540262   +JENNIFER DOTTERWEICH,   61 SECOND STREET,   GENESEO, NY 14454-1227
18540263   +JENNIFER DOUGHERTY,   8292 MYSTIC TRAIL,   KALAMAZOO, MI 49009-9494
18540264   +JENNIFER DUFF,   2921 CHENEY AVE NE,   GRAND RAPIDS, MI 49505-3311
18540265    JENNIFER DUJLOVIC,   44 CONSIGILIA DR.,   ST. CATHARINES, ON
18540266   +JENNIFER DURIGON,   6 CLAIRVIEW DR,   CARNEGIE, PA 15106-3814
18540267   +JENNIFER DYKSTRA,   1720 APACHE PASS,   TRAVERSE CITY, MI 49686-2817
18540268   +JENNIFER DZIAMSKI,   4234 ELMWOOD AVENUE,   BLASDELL, NY 14219-1210
18540269   +JENNIFER EADIE,   7075 VERONICA ST,   KALAMAZOO, MI 49009-3838
18540270    JENNIFER EAGLE,   112 RALSTON PLACE,   WATERLOO, ON N2T 1C7
18540271   +JENNIFER ECKHOFF,   418 SEMPLE STREET,   PITTSBURGH, PA 15213-4162
18540272   +JENNIFER EDSON,   3843 EAST BASELINE ROAD,   BLOOMINGDALE, MI 49026-9512
18540273   +JENNIFER EDWARDS,   4698 TIMBER COURT,   AUBURN, IL 62615-9101
18540274   +JENNIFER EDWARDS,   4698 TIMBER CT,   AUBURN, IL 62615-9101
18540275   +JENNIFER EISENMAN,   4 CHASE AVE,   LEXINGTON, MD 02421-6214
18540276    JENNIFER ELLIOTT,   242 MELROSE AVE,   TORONTO, ON M5M 1Z1
18540277   +JENNIFER ERDODY,   14 JOHNSON ST,   MILFORD, NH 03055-4819
18540278   +JENNIFER ESS,   5 BUTTONBROOK PARKWAY,   PERU, NY 12972-2603
18540279   +JENNIFER ETHERIDGE,   45 HAINES ST,   LOCKPORT, NY 14094-5106
18540280   +JENNIFER FAVALE,   108 HENRY MIDDLETON BLVD,   MYRTLE BEACH, SC 29588-5417
18540281    JENNIFER FELDMAN,   127 COUTURE GARDENS,   THORNHILL, ON L4J 9H6
18540282   +JENNIFER FERNANDES,   10 FERNANDES DRIVE,   SOUTH HADLEY, MA 01075-1336
```

District/off: 0101-4          User: jr              Page 375 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18540283   +JENNIFER FERRIS,   1035 ASTER AVE,   MOORE HAVEN, FL 33471-5801
18540284   +JENNIFER FISH,   115 NASH HILL RD,   HAYDENVILLE, MA 01039-9720
18540285   +JENNIFER FITZGERALD,   PO BOX 746,   PUTINBAY, OH 43456-0746
18540286    JENNIFER FLYNN,   1027 CHARLOTTEVILLE RD 5 RR2,   SIMCOE, ON N3Y 4K1
18540287   +JENNIFER FORBES,   71 MARY STREET,   ARLINGTON, MA 02474-8866
18540288   +JENNIFER FOSTER,   26 BRETT ROAD,   ROCHESTER, NY 14609-5725
18540289    JENNIFER FOURNIER,   149 SUNDEW DRIVE,   BARRIE, ON L4N 9M7
18540290   +JENNIFER FOX,   1923 COUNTESS CT,   NAPLES, FL 34110-1005
18540291   +JENNIFER FOX,   344 WEST 10TH AVE,   TARENTUM, PA 15084-1206
18540292   +JENNIFER FRAAS,   40W940 DILLONFIELD DRIVE,   ELBURN, IL 60119-9440
18540293    JENNIFER FRASER,   100 VALOIS BAY AVE,   PTE CLAIRE, QC H9R 4B6
18540294   +JENNIFER FREEMAN,   82 BIRCHWOOD DRIVE,   HOLDEN, MA 01520-1941
18540295   +JENNIFER FREITAS,   1063 S. PEACH CT,   PLAINWELL, MI 49080-2011
18540296   +JENNIFER FRIEDMAN,   PO BOX 2953,   ACTON, MA 01720-6953
18540297   +JENNIFER FULLAM,   74 MAIN ST,   HARRISVILLE, RI 02830-1416
18540298    JENNIFER FUNSTON,   1012-300 WEBB DRIVE,   MISSISSAUGA, ON L5B3W3
18540299   +JENNIFER GALANOS,   210 Elder Lane,   Fox River Grove, IL 60021-1532
18540300   +JENNIFER GALLAGHERSTARTEK,   10 LILYVALLEY LANE,   HANNON, ON L0R 1P0
18540301   +JENNIFER GALLANT,   25 HENRY HARRIS STREET,   CHICOPEE, MA 01013-2507
18540302   +JENNIFER GALUSKA,   2607 WELSH ROAD,   PHILADELPHIA, PA 19114-3302
18540303   +JENNIFER GAREY,   2935 PORTER ROAD,   NIAGARA FALLS, NY 14305-3319
18540304   +JENNIFER GENTILE,   122 SACRAMENTO DR,   LEOMINSTER, MA 01453-3072
18540305   +JENNIFER GEORGEAU,   400 OAKBROOK BLVD,   BATTLE CREEK, MI 49015-4379
18540306   +JENNIFER GHESQUIRE,   209 ORVILLE,   TOLEDO, OH 43612-3530
18540307   +JENNIFER GILROY,   58 SANTORO RD,   WORCESTER, MA 01606-1123
18540308   +JENNIFER GILSON,   1090 RAVINA,   CHATHAM, IL 62629-8084
18540309   +JENNIFER GINTY,   17 EUCLID AVENUE,   LOCKPORT, NY 14094-6023
18540310   +JENNIFER GLAS,   PO BOX 22,   ALLEGAN, MI 49010-0022
18540311   +JENNIFER GLASS,   1101 WOODLAWN DRIVE,   CANONSBURG, PA 15317-5450
18540312   +JENNIFER GOSSELIN,   73 MASON RD,   DUDLEY, MA 01571-5827
18540313   +JENNIFER GOULD,   6682 W WESTON RED,   MORENCI, MI 49256-9527
18540314   +JENNIFER GRAMMEL,   17 CENTERWOOD DRIVE,   HOLDEN, MA 01520-1556
18540315   +JENNIFER GREENE,   PO BOX 133,   NORTH TONAWANDA, NY 14120-0133
18540316   +JENNIFER GREGSON,   4832 GASPORT ROAD,   GASPORT, NY 14067-9299
18540317    JENNIFER GRUMMETT,   10-175 VICTORIA ST,   SIMCOE, ON N3Y 5L8
18540318   +JENNIFER HALEY,   2802-70 ABSOLUTE AVE,   MISSISSAUGA, ON L4Z0A4
18540320    JENNIFER HALL,   340 MAIN ST EAST,   GRIMSBY, ON L3M1R2
18540319    JENNIFER HALL,   340 MAIN ST EAST,   GRIMSBY, ON L3M 1R2
18540321   +JENNIFER HAMMER,   2021 CARDINAL DR,   SPRINGFIELD, IL 62704-2203
18540322   +JENNIFER HANNA,   492 E GULL LAKE DRIVE,   AUGUSTA, MI 49012-9268
18540323    JENNIFER HARTFIELD,   25 GRANGEMUIR DRIVE,   KESWICK, ON L4P 0B4
18540324   +JENNIFER HARTLEY,   40W236 FOX MILL BLVD,   SAINT CHARLES, IL 60175-7792
18540325   +JENNIFER HARTMANN,   5851 4TH LINE,   ROCKWOOD, ONTARIO N0B 2K0
18540326   +JENNIFER HARTUNG,   3272 BRENTWOOD CT,   POWELL, OH 43065-9133
18540327   +JENNIFER HAUSE,   1731 NE 12TH TER,   CAPE CORAL, FL 33909-1637
18540328   +JENNIFER HAWK,   902 EMERY ST,   NEW CASTLE, PA 16101-8902
18540329   +JENNIFER HEINTZMAN,   PO BOX 62,   WILLIAMSVILLE, IL 62693-0062
18540330   +JENNIFER HERRMAN,   308 E 5TH ST,   GRIDLEY, IL 61744-9329
18540331   +JENNIFER HEYMOSS,   729 CLEARVIEW,   KALAMAZOO, MI 49048-2237
18540333   +JENNIFER HILL,   222 KIBBE RD,   EAST LONGMEADOW, MA 01028-1310
18540334   +JENNIFER HILL,   812 HATHAWAY POINT RD,   SAINT ALBANS, VT 05478-7092
18540332   +JENNIFER HILL,   10427 COTTONWOOD CT,   MIDDLEVILLE, MI 49333-8041
18540335   +JENNIFER HILTON,   92 MOUNTAIN ROAD,   PRINCETON, MA 01541-1131
18540336    JENNIFER HIND,   3 LYNDFIELD CRESCENT,   BRAMPTON, ON L6W 2P4
18540337    JENNIFER HIPEL,   2 MATTHIAS PL,   MARYHILL, ON N0B2B0
18540339   +JENNIFER HOLLIDAY,   PO BOX 123,   SHERMAN, IL 62684-0123
18540341    JENNIFER HOLMES,   44 FRASSON DRIVE,   GUELPH, ON N1E 7J9
18540340    JENNIFER HOLMES,   44 FRASSON DR,   GUELPH, ON N1E7J9
18540342   +JENNIFER HOLTERMAN,   49 SARASOTA AVE,   HAMILTON, ON L9C 3X1
18540343   +JENNIFER HOWE,   85 BOYCE STREET,   AUBURN, MA 01501-2111
18540344   +JENNIFER HUBINGER,   5 HEARTHSTONE DRIVE,   WEST MILFORD, NJ 07480-3752
18540345   +JENNIFER HURRELBRINK,   20081 RT 322,   STRATTANVILLE, PA 16258-3027
18540346   +JENNIFER HURTT,   9856 DEFOE CT,   PORTAGE, MI 49002-8219
18540347    JENNIFER I MATHEUSIK,   421 MIDDLETON CHRUCH RD,   TILLSONBURG, ON N4G 4G7
18540348    JENNIFER I MATHEUSIK,   421 MIDDLETON CHURCH RD,   TILLSONBURG, ON N4G4G7
18540349   +JENNIFER JACOBY,   171 FRANKLIN STREET,   ARLINGTON, MA 02474-3228
18540350   +JENNIFER JEDLICKA,   6 PERRY LANE,   PITTSBURGH, PA 15229-1124
18540351   +JENNIFER JOHNSON,   6077 LANCASTER KIRKERSVILLE RD,   BALTIMORE, OH 43105-9752
18540354    JENNIFER JONES,   8 HUTCHINSON AVE.,   CONCORD, NH 03301-3514
18540352    JENNIFER JONES,   203 WWALNUT ST,   FAIRBURY, IL 61739
18540353    JENNIFER JONES,   523 CONWAY COURT,   MILTON, ON L9T4B8
18540355   +JENNIFER JOURDAN,   15 FRANCIS DRIVE,   RIVERTON, IL 62561-9631
18540356    JENNIFER JULIAN,   4986 FOXRUN,   LAKELAND, FL 33813-2286
18540357    JENNIFER JURCHUK,   140 DUNBAR AVE,   CORNWALL, ON K6H 7B9
18540358   +JENNIFER KABBES,   601 E VIRGINIA,   EFFINGHAM, IL 62401-3342
18540359   +JENNIFER KANDELAKI,   15 ELSIE DR,   JOHNSTON, RI 02919-3402
18540360   +JENNIFER KANTOR,   5 ORCHARD ROAD,   STURBRIDGE, MA 01566-1104
18540361   +JENNIFER KARLOVITS,   512 WOODHAVEN COURT,   PITTSBURGH, PA 15209-1142
18540362   +JENNIFER KASIAK,   1523 RASPBERRY RUN DRIVE,   COLUMBUS, OH 43204-5012
18540363   +JENNIFER KAUFFMAN,   2784 DEER RUN,   MUSKEGON, MI 49445-2100
```

District/off: 0101-4          User: jr              Page 376 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18540364    +JENNIFER KELLY,   27 DURHAM LANE,   MORGANTOWN, WV 26508-8747
18540365    #+JENNIFER KEPHART,   PO BOX 611,   NIAGARA FALLS, NY 14304-0611
18540366     JENNIFER KILBURN,   342 WOODLAWN CRES,   MILTON, ON L9T4T5
18540367     JENNIFER KING,   208 DONLEA DRIVE,   TORONTO, ON M4G 2M9
18540368    +JENNIFER KINNEY,   1650 BRIDGE ROAD,   NORTH HERO, VT 05474-9579
18540369    +JENNIFER KOECHLE,   304 BELMONT CHASE,   SHERMAN, IL 62684-9430
18540370    +JENNIFER KORDAS,   12838 OAK VALLEY TRAIL,   HOMER GLEN, IL 60491
18540371    +JENNIFER KOURY,   3415 PALM DRIVE,   HERMOSA BEACH, CA 90254-2050
18540372    +JENNIFER KRAMER,   1171 ROLLINGWOOD TRAIL,   MAITLAND, FL 32751-4848
18540373    +JENNIFER KRUCZEK,   76 FIELD ROAD,   MARSTONS MILLS, MA 02648-2110
18540374    +JENNIFER KUCIPAK,   PO BOX 211,   PIERCEFIELD, NY 12973-0211
18540375    +JENNIFER KUERSTEN,   2300 APPLEWOOD LANE,   WOODSTOCK, IL 60098-7470
18540376    +JENNIFER KUHLMANN,   13476 CHANDERVILLE,   BEARDSTOWN, IL 62618-7650
18540377     JENNIFER KUHN,   12 MEADOWVALE DRIVE,   FONTHILL, ON L0S1E4
18540378    +JENNIFER KUIPERIJ,   1311 OLD ENGLISH LANE,   OAKVILLE, ON L6M2P6
18540393    +JENNIFER L MEWHINEY,   65B PROVIDENCE RD,   SUTTON, MA 01590-3856
18540394    +JENNIFER L NEWTON,   2007 PADDINGTON,   KALAMAZOO, MI 49001-7904
18540379    +JENNIFER LAAKSONEN,   4510 OLDE FOREST DRIVE,   KALAMAZOO, MI 49009-8420
18540380    +JENNIFER LABONTE,   503 BLACKSTONE ST,   UXBRIDGE, MA 01569-1996
18540381    +JENNIFER LACROSS,   118 WEST ST,   ESSEX JUNCTION, VT 05452-4619
18540382    +JENNIFER LALONDE,   9 AMMONLITE STREET,   STITTSVILLE , ON K2S 1Y5
18540383    +JENNIFER LAMBERTON BECHTOL,   545 LAKE SHORE ROAD,   WEST CHAZY, NY 12992-1803
18540384    +JENNIFER LATAILLE,   189 CHARLTON ST,   SOUTHBRIDGE, MA 01550-1391
18540385    +JENNIFER LAW,   51 HIGHBURY ROAD,   CHESWICK, PA 15024-9471
18540386     JENNIFER LEISEMER,   68 WHEATFIELD CRES,   KITCHENER, ON N2P 1P7
18540387    +JENNIFER LEITH,   51 BIRCHWOOD DR,   HOLDEN, MA 01520-1937
18540388    +JENNIFER LEMLEY,   315 INDIANA AVENUE,   CHESTER, WV 26034-1147
18540389    +JENNIFER LEVITAN,   40 FOXHILL RD,   FRAMINGHAM, MA 01701-3762
18540390    +JENNIFER LEWIS,   3 TAYWOOD COURT,   DUNDAS, ON L9H 7A2
18540391    +JENNIFER LICHT,   2655 DAVID DRIVE,   NIAGARA FALLS , NY 14304-4618
18540395     JENNIFER LOATES,   25 CASTLE HARBOR DRIVE,   PORT PERRY, ON L9L1P4
18540396    +JENNIFER LOCKHART,   4885 LINE 6 N,   COLDWATER, ON L0K 1E0
18540397     JENNIFER LOCKHART,   4885 LINE 6N RR4,   COLDWATER, ON L0K 1E0
18540398    +JENNIFER LOISELLE,   3308 SAMPSONVILLE RD,   ENOSBURG FALLS, VT 05450-5398
18540399    +JENNIFER LONERGANFLYNN,   1428 MOUND,   JACKSONVILLE, IL 62650-2254
18540400    +JENNIFER LOVELACE,   192 EASTLAND PKWY,   CHEEKTOWAGA, NY 14225-3113
18540401     JENNIFER LUMBA,   48 42ND AVE,   LACHINE, QC H8T2H3
18540402     JENNIFER LYNN,   1015 LAKESHORE BLVD EAST,   TORONTO, ON M4M 1B3
18540429    +JENNIFER M EVANS,   7544 OAK SHORE DRIVE SOUTH,   PORTAGE, MI 49024-7402
18540404    +JENNIFER MACDUFF,   PO BOX 603,   PRINCETON, MA 01541-0603
18540405     JENNIFER MACINNES,   6581 MALIBU DRIVE,   NIAGARA FALLS, ON L2H2W3
18540406    +JENNIFER MACLEAN,   27 FAIRVIEW STREET,   FITCHBURG, MA 01420-2813
18540407    +JENNIFER MAKOWSKI,   805 NEWARK AVENUE,   MANVILLE, NJ 08835-2151
18540408    +JENNIFER MALECKI,   64 POND COURT SOUTH,   BRIDGEVILLE, PA 15017-1279
18540409    +JENNIFER MALINOWSKI,   3104 PRESTON,   BLOOMINGTON, IL 61704-1213
18540410    +JENNIFER MALONEY,   134 OGDEN PARMA TL RD,   SPENCERPORT, NY 14559-1624
18540411    +JENNIFER MARS,   2441 ROCHESTER RD,   SEWICKLEY, PA 15143-8667
18540412    +JENNIFER MARTIN,   344 RYSTOCK AVE,   KALAMAZOO, MI 49048-5923
18540413    +JENNIFER MASON,   499 76TH ST SE,   GRAND RAPIDS, MI 49508-7267
18540414     JENNIFER MATHESON,   25 ALEXANDER ST,   BURFORD, ON N0E1A0
18540415     JENNIFER MAYES,   1325 HAIST ST,   FONTHILL, ON L0S1E0
18540416     JENNIFER MAZZAROLO,   8 PLAYFAIR COURT,   ANCASTER, ON L9K 1R6
18540417    #+JENNIFER MCBEATH,   303 OLD FARM ROAD,   BLOOMINGTON, IL 61704-4597
18540418    +JENNIFER MCCARTHY,   64 GREEN FOREST CT,   EAST AMHERST, NY 14051-1374
18540419    +JENNIFER MCDONALD,   244 LIMA ROAD,   GENESEO, NY 14454-1151
18540420     JENNIFER MCGEEAN,   5 MILL STREET,   MANSONVILLE, QC J0E 1X0
18540421     JENNIFER MCGILLIS,   216 BENNET,   PETERBOROUGH, ON K9H5B4
18540422    +JENNIFER MCGONIGAL,   7 SOUTHGATE RD,   MYRTLE BEACH, SC 29572-5621
18540423     JENNIFER MCKINNELL,   5165 IDLEWOOD CRES,   BURLINGTON, ON L7L3Y5
18540424    +JENNIFER MCLAREN,   16 WOODVALE COURT,   CAMBRIDGE, ON N1S 3Y2
18540425    +JENNIFER MCMURTRY,   1 HOPE ST S,   PORT HOPE, ON L1A2M7
18540426    +JENNIFER MEDEIROS,   7987 RUE ST DENIS,   MONTREAL, QC H2R2G2
18540427    +JENNIFER MERLO,   8718 CHADWICK LANE,   KALAMAZOO, MI 49009-6930
18540428    +JENNIFER MERRITT,   910 BROOKSHIRE LANE,   EUREKA, IL 61530-1605
18540430    +JENNIFER MEYERS,   217 MASSAPOAG AVENUE,   NORTH EASTON, MA 02356-2616
18540431    +JENNIFER MICKLOS,   PO BOX 217,   DUNLAP, IL 61525-0217
18540432     JENNIFER MILES,   4053 FARMCOTTAGE CRT,   MISSISSAUGA, ON L5L2P7
18540434    +JENNIFER MILLER,   7075 VERONICA ST,   KALAMAZOO, MI 49009-3838
18540433    +JENNIFER MILLER,   657 WORCESTER STREET,   SOUTHBRIDGE, MA 01550-1300
18540435    +JENNIFER MILLIGAN,   1611 NORMAN DRIVE,   SEWICKLEY, PA 15143-8558
18540436    +JENNIFER MOEN,   6802 COLUMBINE STREET,   CRYSTAL LAKE, IL 60014-4969
18540437    +JENNIFER MOFFATT,   64 PARADOX DR,   WORCESTER, MA 01602-1321
18540438    +JENNIFER MOGREN,   4 TURTLE COVE,   CHATHAM, IL 62629-8048
18540439    +JENNIFER MOLAK,   1135 ESCARPMENT DRIVE,   LEWISTON, NY 14092-2023
18540440    +JENNIFER MONICA,   27 SPRUCE STREET,   MALONE, NY 12953-2104
18540441    +JENNIFER MORAN,   6410 ASH DRIVE,   PITTSBURGH, PA 15209-1077
18540442    +JENNIFER MORATH,   1013 CANE PATCH,   WEBSTER, NY 14580-1877
18540443    +JENNIFER MORRIS,   309 RYANARD ROAD,   WALLINGFORD, PA 19086-7148
18540444    +JENNIFER MOSER,   1748 ROYAL CIR,   NAPLES, FL 34112-7428
18540445     JENNIFER MOSTOWSKI,   2707 ROMARK MEWS,   MISSISSAUGA, ON L5L2Z4
```

District/off: 0101-4          User: jr              Page 377 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18540446   +JENNIFER MOWRY,   PO BOX 1146,   SLATERSVILLE, RI 02876-0893
18540447    JENNIFER MUIRBIRTLES,   24 PARNHAM CRESCENT,   SHARON, ON L0G1V0
18540448   +JENNIFER MULLIGAN,   2531 BEAR STAND TRAIL,   MYRTLE BEACH, SC 29588-8443
18540449    JENNIFER MURDOCK,   PO BOX 2328,   PRESCOTT, ON K0E1T0
18540450   +JENNIFER NADEAU,   95 HAMPTON STREET,   AUBURN, MA 01501-2615
18540451   +JENNIFER NAPIERATA,   31 WELSH ST,   DANIELSON, CT 06239-4145
18540452    JENNIFER NAVARROLI,   7-310 RIDGE RD BOX 1319,   CRYSTAL BEACH, ON L0S1B0
18540453   +JENNIFER NAZAR,   334 WHITE HALL TERRACE,   BLOOMINGDALE, IL 60108-1398
18540454   +JENNIFER NETTE,   24023 44TH AVE,   MATTAWAN, MI 49071-8794
18540455   +JENNIFER NOLEN,   POBOX 1432,   JENSEN BEACH, FL 34958-1432
18540456   +JENNIFER NOLTY,   650 GEORGE STREET,   GREENSBURG, PA 15601-2639
18540457   +JENNIFER OBRIEN,   92 ROCKLAND RD,   AUBURN, MA 01501-2002
18540458   +JENNIFER ODIEN,   64 BUCYRUS DR,   AMHERST, NY 14228-1943
18540459   +JENNIFER OLAFSSON,   3757 HAVENWOOD CT,   JACKSON, WI 53037-9023
18540460   +JENNIFER OLIVEIRA,   8 EMERSON RD,   NORTHBOROUGH, MA 01532-2709
18540461   #+JENNIFER OMALLEY,   28 LEDGE AVE,   SPENCER, MA 01562-1216
18540462   +JENNIFER ONEIL,   2 BOTTOM LANE,   SANDWICH, MA 02563-2904
18540463   +JENNIFER OPEL,   7853 ROLLING MEADOWS DRIVE,   KALAMAZOO, MI 49009-7034
18540464   +JENNIFER OSBORNE,   406 HEEREN DRIVE,   WINNEBAGO, IL 61088-9089
18540467   +JENNIFER OWENS,   PO BOX 113,   BLOOMINGDALE, NY 12913-0113
18540466   +JENNIFER OWENS,   1570 DRAYTON CT,   PORTAGE, MI 49002-7293
18540468   #+JENNIFER PADLO,   124 FRANK STREET,   SALAMANCA, NY 14779-1782
18540470   +JENNIFER PARKER,   916 ELM,   PAW PAW, MI 49079-1243
18540469   +JENNIFER PARKER,   257 PARKER RD,   PITTSFORD, VT 05763-9588
18540471   +JENNIFER PAVAN,   400 LYNNBROOK DRIVE,   YOUNGSTOWN, NY 14174-1408
18540472   +JENNIFER PAVICICH,   6275 KRAUS ROAD,   CLARENCE CENTER, NY 14032-9746
18540473   +JENNIFER PAWLOS,   1206 MERRYFEILD ST,   PITSBURGH, PA 15204-2536
18540474   +JENNIFER PAYNE,   5 CARLA LANE,   WEST SENECA, NY 14224-4465
18540475   +JENNIFER PERNA,   8265 LISA LANE,   EAST AMHERST, NY 14051-1956
18540477    JENNIFER PETERMAN,   144 POINTE CLAIRE AVE,   POINTE CLAIRE, QC H9S-4M5
18540476    JENNIFER PETERMAN,   144 POINTE CLAIRE AVENUE,   POINTE CLAIRE, QC H9S4M5
18540480    JENNIFER PETERSON,   2676 BLACKCOMBE CRES,   OAKVILLE, ON L6H 6L6
18540478   +JENNIFER PETERSON,   14 MAPLE ROAD,   WESTON, MA 02493-2502
18540479   +JENNIFER PETERSON,   1947 GREENSBURG RD,   MARTINSBURG, WV 25404-0366
18540481   +JENNIFER PETERSON,   8 SILVER LN,   BURNT HILLS, NY 12027-9769
18540482   +JENNIFER PETTA,   701 S PARK BLVD,   FREEPORT, IL 61032-4650
18540483    JENNIFER PETTITT,   4440 NEW ST,   BURLINGTON, ON L7L 1T7
18540484   +JENNIFER PHILLIPS,   53 OAKDALE STREET,   ATTELBORO , MA 02703-5194
18540485   +JENNIFER PICCIANO,   35 PLEASANT STREET,   WESTFORD, MA 01886-2883
18540486   #+JENNIFER PICCIANO,   PO BOX 513,   LITTLETON, MA 01460-0513
18540487   +JENNIFER PICKMAN,   529 ELIZABETH STREET,   OGDENSBURG, NY 13669-2703
18540488    JENNIFER PITTS,   RR 1,   BAYSVILLE, ON P0B1A0
18540489   +JENNIFER POP,   2396 E 1600 NORTH RD,   MOWEAQUA, IL 62550-8516
18540491   #+JENNIFER POWDERLY COLOMBO,   78 MAIN CIR,   SHREWSBURY, MA 01545-3384
18540490   #+JENNIFER POWDERLY COLOMBO,   78 MAIN CIRCLE,   SHREWSBURY, MA 01545-3384
18540492    JENNIFER PRANKE,   201 LARIVEE,   VAUDREUIL, QC J7V-8P5
18540493    JENNIFER PRENTICE,   85 YORK RD,   DUNDAS, ON L9H 1L9
18540494   +JENNIFER PREZIOSO,   6808 WALMORE ROAD,   NIAGARA FALLS, NY 14304-2943
18540495   +JENNIFER PRICE,   924 WATSON SW APT 4,   GRAND RAPIDS, MI 49504-6235
18540496   +JENNIFER PRICE,   924 WATSON SW APT 4,   GRAND RAPISD, MI 49504-6235
18540497   +JENNIFER PRINCE,   PO BOX 217,   GRAND ISLE, VT 05458-0217
18540498   +JENNIFER QUINN,   38 JUNIPER LANE,   MIDDLEBURY, VT 05753-8891
18540499   +JENNIFER QUIST,   4214 CASTLE DR,   GRAND RAPIDS , MI 49546-3656
18540500    JENNIFER RADACK,   10 QUARRY RD,   WATERFORD, CT 06385-3711
18540501   +JENNIFER RAITTO,   14009 BLACK BEAUTY DR,   PUNTA GORDA, FL 33955-6418
18540502   +JENNIFER REESE,   22750 SR 235,   ADA, OH 45810-9308
18540503    JENNIFER REIDGEORGE,   3477 MATTHEWS DRIVE,   NIAGARA FALLS, ON L2H2Z4
18540504   +JENNIFER REIF,   163 DAVIDSON DRIVE,   BATTLE CREEK, MI 49017-7634
18540505   +JENNIFER REINERTSEN,   121 WILDFLOWER TRAIL,   PAWLEYS ISLAND, SC 29585-7670
18540506   +JENNIFER REINMAN,   1821 DAMON DRIVE,   FLORENCE, SC 29505-3116
18540507   +JENNIFER RICHARDSON,   520 8TH AVE S,   SURFSIDE BEACH, SC 29575-3322
18540509   +JENNIFER ROBERTS,   6312 SILVER FIR ST,   PORTAGE, MI 49024-9041
18540510    JENNIFER RODFORD,   53 DINNICK CRES,   ORANGEVILLE, ON L9W0B7
18540511   +JENNIFER RONALD,   429 HENWOOD COURT,   FUQUAY VARINA, NC 27526-5017
18540512   +JENNIFER RONDON,   37 BEATRICE AVE,   BUFFALO, NY 14207-1621
18540513   +JENNIFER RONDONE,   4304 71ST PLACE N,   RIVIERA BEACH, FL 33404-4836
18540514   +JENNIFER ROSA,   3 HURON AVE,   WORCESTER, MA 01605-1655
18540515   +JENNIFER ROSSMAN,   420 NORTH 8TH STREET,   LEWISTON, NY 14092-1431
18540516   +JENNIFER ROTTINGHAUS,   20 MAPLEHURST DRIVE,   ROCHESTER, IL 62563-9262
18540517    JENNIFER ROY,   422 HIGHSIDE DR,   MILTON, ON L9T1X1
18540518    JENNIFER RUSAW,   6 ANDREW CRT,   NEWCASTLE, ON L1B 1J5
18540520   +JENNIFER RYAN,   667 MISTLETOE ST,   GAHANNA, OH 43230-4826
18540519   +JENNIFER RYAN,   219 BELVIDERE STREET,   SAINT JOHNSBURY, VT 05819-2354
18540521   +JENNIFER RYLANDER,   9 SETTLERS ROAD,   SHREWSBURY, MA 01545-7720
18540522   +JENNIFER SAGER,   104 SCRAPBOOK LN,   SUMMERVILLE, SC 29483-7950
18540523   +JENNIFER SANDERS,   5679 HAWTHORN,   KALAMAZOO, MI 49009-8146
18540524   +JENNIFER SANTIAGO,   600 NORTHERN WAY,   WINTER SPRINGS, FL 32708-3800
18540525   #+JENNIFER SARGENTELLI,   101 HIBISCUS DRIVE,   DAYTONA BEACH, FL 32117-4809
18540526   +JENNIFER SCHNEIDER,   1800 PATRICK PLACE,   SOUTH PARK, PA 15129-9232
18540527   +JENNIFER SCHRAMM,   2109 SAN LIN DRIVE,   TOLEDO, OH 43611-1646
```

District/off: 0101-4          User: jr                    Page 378 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d                 Total Noticed: 72993

```
18540528   +JENNIFER SCOTT,    625 WILLOW GROVE ROAD,    WESTFIELD, NJ 07090-3519
18540529   +JENNIFER SCRICCO,    2479 CLEVELAND AVENUE,    NIAGARA FALLS, NY 14305-3111
18540530   +JENNIFER SEARS,    321 KANSAS ST,    ELBURN, IL 60119-9033
18540531    JENNIFER SELICIANO,    72 LEDISI WASHBURN ST,    SPRINGFIELD, MA 77107
18540532   +JENNIFER SEMLE,    6 MYSTIC VALLEY LANE,    UXBRIDGE, MA 01569-2162
18540533   +JENNIFER SHANK,    608 DICKERSON DR,    WINNEBAGO, IL 61088-8338
18540534   +JENNIFER SHEA,    19 CAPTAIN BLOUNT ROAD,    SOUTH YARMOUTH, MA 02664-2810
18540535   +JENNIFER SHECTMAN,    51 PAGE ROAD,    NEWTON, MA 02460-1534
18540536   +JENNIFER SHEEHAN,    730 WOODLAND AVENUE,    HINSDALE, IL 60521-4848
18540538   +JENNIFER SHEETS,    6626 CROWNPOINTE,    BYRON CENTER, MI 49315-8212
18540537   +JENNIFER SHEETS,    23084 DUNBRIDGE,    PERRYSBURG, OH 43551-9623
18540539   +JENNIFER SIGISMONDO,    33 SOPHIA DRIVE,    WORCESTER, MA 01607-1814
18540540   +JENNIFER SILVERIO,    56 LAKE STREET,    SHREWSBURY, MA 01545-5926
18540541   +JENNIFER SKORKA,    514 BERESFORD,    IONIA, MI 48846-1430
18540542   +JENNIFER SLABAUGH,    6204 ARGYLE RD,    CALEDONIA, IL 61011-9618
18540543   +JENNIFER SMITH,    12883 ARBORETUM DR,    BELVIDERE, IL 61008-9705
18540544    JENNIFER SMITH,    650 KING STREET,    PORT COLBORNE, ON L3K4H8
18540545   +JENNIFER SNYDER,    10 LAUREL LANE,    BALLSTON SPA, NY 12020-2626
18540546   +JENNIFER SPRAGUE,    423 RIVER ROAD,    DORCHESTER, NH 03266-6518
18540547   +JENNIFER SPRINGER,    323 MAPLE AVE APT 10,    KEENE, NH 03431-1645
18540548   +JENNIFER STAEBELL,    4171 HEATHER DR,    BUFFALO, NY 14221-7615
18540549   +JENNIFER STAHL,    203 CHARLOTTE AVE,    HAMBURG, NY 14075-5302
18540551   +JENNIFER STANLEY,    3867 EDGE ROAD,    PITTSBURGH, PA 15227-3407
18540550    JENNIFER STANLEY,    1-25 KITTY MURRAY LANE,    ANCASTER, ON L9K1L3
18540552   +JENNIFER STAPLETON,    1616 PTARMIGAN,    CHATHAM, IL 62629-5012
18540553   +JENNIFER STCYRTHEORET,    34 OAK TERRACE 1,    COLCHESTER, VT 05446-6319
18540554    JENNIFER STEEN,    83 SPRINGDALE CRES,    OSHAWA, ON L1H7B9
18540555   +JENNIFER STERLING,    90 STERLING AVENUE,    STATEN ISLAND, NY 10306-4317
18540556   +JENNIFER STETSON,    18 PINE ST,    BRISTOL, VT 05443-1006
18540557    JENNIFER SUITOR,    1642 ESTEVAN RD,    LONDON, ON N5X 2G9
18540558   +JENNIFER SUMMERS,    138 GALE AVE,    PITTSFIELD, MA 01201-5838
18540559   +JENNIFER SUND,    1454 LANCASTER AVE,    LUNENBURG, MA 01462-1651
18540560   +JENNIFER SZAFRAN,    21 MONROE ST,    NORTH TONAWANDA, NY 14120-6508
18540561   +JENNIFER TABB,    501 WORTHINGTON CHASE,    SHERMAN, IL 62684-9452
18540562   +JENNIFER TASHIJAN,    58363 BEECH RD,    MISHAWAKA, IN 46544-9459
18540566    JENNIFER TATE,    49 SULKY DR,    PENETANGUISHENE, ONTARIO L9M1J4
18540563   +JENNIFER TATE,    33 DUNHAM STREET,    NORWICH, CT 06360-6805
18540564    JENNIFER TATE,    49 SULKY DRIVE,    PENETANGUISHENE, ON L9M 1J4
18540565    JENNIFER TATE,    49 SULKY DRIVE,    PENETANGUISHENE, ON L9M1J4
18540569   +JENNIFER TAYLOR,    2017 APPLETON DR,    SPRINGFIELD, IL 62711-7210
18540567   +JENNIFER TAYLOR,    10384 RIVERVIEW DR,    PLAINWELL, MI 49080-9688
18540568   +JENNIFER TAYLOR,    1485 LAFAYETTE DR,    COLUMBUS, OH 43220-3884
18540570   +JENNIFER TEE,    138 CHARLES ST,    LEICESTER, MA 01524-2157
18540571   +JENNIFER TEMPLETON,    6 DEER RUN,    MILTON, VT 05468-4500
18540572   +JENNIFER THOMPSON,    1190 EAST WASHINGTON STREET,    TAMPA, FL 33602-3706
18540573    JENNIFER THOMPSON,    1 CIRCLE DRIVE,    PORT PERRY, ON L9L1N9
18540574   +JENNIFER THORP,    278 MANNING ST,    HUDSON, MA 01749-1039
18540575   +JENNIFER THWAITS,    42 WEBSTER MANOR DRIVE,    WEBSTER, NY 14580-2043
18540576   +JENNIFER TROWBRIDGE,    5 MOORE AVE,    WORCESTER, MA 01602-1437
18540577    JENNIFER TURNER,    43222 HWY 3,    WAINFLEET, ON L0S 1V0
18540578   +JENNIFER USHER,    49 LAWLOR STREET,    GEORGETOWN, ON L7G6B8
18540579   +JENNIFER VADER,    308 NILES ST,    LAKEVIEW, MI 48850-9504
18540580    JENNIFER VALLE,    2761 MASSICOTTE LANE,    OTTAWA, ON K1T 3H1
18540581   +JENNIFER VANDENBURGH,    PO BOX 4061,    SHREWSBURY, MA 01545-7061
18540582    JENNIFER VELAGIC,    1021 KIPLING AVE,    TORONO, ON M9B3L5
18540583   +JENNIFER VELOSO,    3140 LA COSTA CIR 202,    NAPLES, FL 34105-6620
18540584   +JENNIFER VERBA,    6088 TUSCARAWAS ROAD,    INDUSTRY, PA 15052-1920
18540585    JENNIFER VERVENA,    9 SAINT MARKS ROAD,    TORONTO, ON M6S 2H5
18540586    JENNIFER VERVENA,    9 SAINT MARKS,    TORONTO, ON M6S 2H5
18540587   +JENNIFER VICIEDO,    1403 MENTOR DRIVE,    WESTERVILLE, OH 43081-4651
18540588   +JENNIFER VICIEDO,    2156 ARLINGTON AVENUE,    COLUMBUS, OH 43221-4226
18540589   +JENNIFER VILLELA,    222 SOUTH STREET,    HINGHAM, MA 02043-2629
18540590   +JENNIFER VINCENT,    32 BEACON ST.,    SOUTH BURLINGTON, VT 05403-6601
18540591    JENNIFER VISOCCHI,    27 LONG LANE,    PARIS, ON N3L 4E9
18540592   +JENNIFER VOGEL,    66 NEW SEARLES ROAD,    NASHUA, NH 03062-3441
18540593   +JENNIFER VOLLMAR,    3917 MOORLAND DR,    MIDLAND, MI 48640-2279
18540594   +JENNIFER WALDINGER,    4025 WEST MARKYAT DRIVE,    SPRINGFIELD, IL 62711-4047
18540595    JENNIFER WALLINGTON,    53-124 GOSLING GARDENS,    GUELPH, ON N1G 5K6
18540596   +JENNIFER WARNER,    13 SMITH ST,    GLENS FALLS, NY 12801-2218
18540597    JENNIFER WARREN,    8 GWYN COURT,    DUNDAS, ON L9H7S1
18540598   +JENNIFER WARYAS,    16 GROVE ST,    GREENLAND, NH 03840-2337
18540599    JENNIFER WAY,    159 THIRD AVE,    LIVELY, ON P3Y1M3
18540600    JENNIFER WEADICK,    6388 PARKSIDE ROAD,    NIAGARA FALLS, ON L2H0B1
18540601   +JENNIFER WEAVER,    5086 MORELAWN CT APT C,    DAYTON, OH 45429-5869
18540602   +JENNIFER WEBER,    202 WEST JOSEPH ST,    ROANOKE, IL 61561-7426
18540603   +JENNIFER WEDGE,    3144 LAKEVIEW DR,    ALLEGAN, MI 49010-9181
18540604   +JENNIFER WELLMAN,    3343 RANDOLPH ROAD,    JANESVILLE, WI 53546-1202
18540605   +JENNIFER WERNER,    37 RUSSELL DR,    VERNON, CT 06066-6217
18540606   +JENNIFER WEYENBERG,    3656 HATHAWAY RD,    KALAMAZOO, MI 49009-4909
18540607   +JENNIFER WHITE,    5638 ANSLEY WAY,    MOUNT DORA, FL 32757-8001
```

```
18540608     JENNIFER WHITLEY,   21 MERRINGTON AVE,    ORILLIA, ON L3V 6H2
18540609    +JENNIFER WICKERT,   118 PAPE AVE,    TORONTO, ON M4M2V8
18540610    +JENNIFER WIEAND,   16 STEWART DR,   DEPEW, NY 14043-2222
18540611    +JENNIFER WILLIAMS,   2400 SHADOW VIEW CIRCLE,    PLOVER, WI 54467-2942
18540612    +JENNIFER WILSON,   449 MADISON STREET,    EAST MC KEESPORT, PA 15035-1211
18540613    +JENNIFER WILSON,   449 MADISON STREET,    EAST MCKEESPORT, PA 15035-1211
18540614    #+JENNIFER WOLF,   155 AUGUSTA PLANTATION UNIT O,    MYRTLE BEACH, SC 29579-6445
18540615    +JENNIFER WONG,   377 PRINCESS,   TORONTO, ON M2N3S7
18540616    +JENNIFER WOODWARD,   222 LEWIS CREEK DRIVE,    FERRISBURGH, VT 05456-9677
18540617    +JENNIFER WRIGHT,   3701 W GRANADA ST,    TAMPA, FL 33629-6919
18540618    +JENNIFER WYSOCKI,   46 HIGHLAND,   SOUTH HAMPTON, NH 03827-3607
18540619    +JENNIFER YONKER,   12808 DIVIDE RIDGE RD,    LITTLE ORLEANS, MD 21766-1156
18540620    +JENNIFER YOUNG,   6706 N GREENMONT RD,    PEORIA, IL 61614-2412
18540621     JENNIFER YOUNGSMITH,   4193 KANE CRESCENT,    BURLINGTON, ON L7M5B9
18540622    +JENNIFER ZOETEMAN,   9378 TIGER LILY DR,    CALEDONIA, MI 49316-7932
18540624     JENNINE KEOGH,   8 CINDY LANE,   LISLE, ON L0M 1M0
18540626    #+JENNY ARCE,   9 MATTEO ST,   WORCESTER, MA 01606-1178
18540627    +JENNY BLACK,   1860 PINNACLE DRIVE,    LAKELAND, FL 33813-3058
18540628    +JENNY BLAKESSLEE,   65 CLEVELAND AVE,    SALAMANCA, NY 14779-1253
18540629    +JENNY CLOUGH,   107 WESTVIEW DR,    WHITE HALL, IL 62092-1136
18540630    +JENNY DOSER BUSHEY,   8760 STATE ROUTE 9,    CHAZY, NY 12921-1702
18540631    +JENNY DUSENBERY,   6318 AVON ST,    PORTAGE, MI 49024-2634
18540632    +JENNY FEIND,   9807 33RD AVE E,    PALMETTO, FL 34221-8011
18540633     JENNY GRAY,   89 ELGIN ST PO BOX1298,    WATERDOWN, ON L0R 2H0
18540634     JENNY ING,   2167 BLACKFOREST CR,    OAKVILLE, ON L6M 4T7
18540635    +JENNY MENDENHALL,   1639 WHITE STREET,    RIVERTON, IL 62561-9641
18540636    +JENNY PETERS,   29 LARCHWOOD DRIVE,    ST CATHARINES, ON L2T 2H4
18540637     JENNY PRINCE,   12 OAKES CRES,    GUELPH, ON N1E7K3
18540638    +JENNY WALKER,   2007 COUNTY ROUTE 35,    NORWOOD, NY 13668-3150
18540639    +JERAD OSTROWSKI,   129 COLONIAL DRIVE,    LUDLOW, MA 01056-1125
18540640    +JERALD FELDMAN,   187 NEWTON STREET,    WESTON, MA 02493-2338
18540641    +JERALD I WOLFGANG,   4267RIVER ROAD,    YOUNGSTOWN, NY 14174-9753
18540642    +JERALD PAWLOWICZ,   15371 ALISTER MACKENZIE AVE,    AUGUSTA, MI 49012-9347
18540643    +JERALD WOLFGANG,   4267 RIVER ROAD,    YOUNGSTOWN, NY 14174-9753
18540644    +JERALYN HUGHES,   50 BARBARA AVE,    AUBURN, MA 01501-2922
18540645    +JERE DHEIN,   2555 PARKWOOD DR,    GREEN BAY, WI 54304-1941
18540646    +JEREMIAH AVERY,   904 BIRD BAY WAY,    VENICE, FL 34285-6112
18540647    +JEREMIAH DONOVAN,   39 WANAKAH HTS,    HAMBURG, NY 14075-5730
18540648    +JEREMIAH SHEEHY JR,   21 EDGEWATER DRIVE,    ORCHARD PARK, NY 14127-3367
18540649    +JEREMIAH SUND,   198 LOCUST HILL ROAD,    GUILFORD, VT 05301-8270
18540650    +JEREMIAH YOUNG,   507 MADISON,   QUINCY, IL 62301-5319
18540651     JEREMIE COMEAU,   501 RUE BRASSARD UNIT 102,    VERDUN, QC H4G0A4
18540652    +JEREMY AHEARN,   31 BLITHEWOOD AVE,    WORCESTER, MA 01604-3543
18540653     JEREMY ALWARD,   66 CLINE MOUNTAIN RD,    GRIMSBY, ON L3M 4B6
18540654    +JEREMY ANDERSON,   3618 SOUTH ST,    ERIE, PA 16510-1868
18540661    +JEREMY B SMITH,   735 SHEPPARD AVENUE,    PICKERING, ON L1V 7K5
18540655    +JEREMY BAILEY,   7550 WILEYTOWN RD,    MIDDLE GROVE, NY 12850-1458
18540656    +JEREMY BALLSMITH,   51 WASHINGTON STREET,    NORTH TONAWANDA, NY 14120-6522
18540657    +JEREMY BASSETT,   406 30TH AVENUE N,    MYRTLE BEACH, SC 29577-3010
18540658    +JEREMY BECK,   2 CHESTNUT CORNER,    LANCASTER, NY 14086-9388
18540659    +JEREMY BLANCHARD,   55 BATTLE ST APT 1,    ORANGE, MA 01364-1315
18540660    +JEREMY BROWN,   417 OAK LANDING BLVD,    MULBERRY, FL 33860-7644
18540662    +JEREMY BURDEN,   94 NEWBERRY LN,    LANCASTER, NY 14086-1455
18540663    #+JEREMY CHAMPAGNE,   4 WILLOW ST,    WORCESTER, MA 01603-2107
18540664    +JEREMY DALE,   17 MOQUOIS TRAIL,    OAK RIDGE, NJ 07438-9804
18540665    +JEREMY DAVIDSON,   253 67TH STREET,    NIAGARA FALLS, NY 14304-3911
18540666    +JEREMY DE BELLEVAL,   71 TAGGE STREET,    KITCHENER, ON N2K3R7
18540667     JEREMY DEES,   47 CRANBORNE CRESCENTS,    WHITBY, ON L1M2M1
18540668    +JEREMY FOSKETT,   61 NUMBER 6 SCHOOLHOUSE RD,    CHARLTON, MA 01507-6520
18540669    #+JEREMY FOSS,   43 ISLANDVIEW PLACE APT 89,    DORCHESTER, MA 02125-3277
18540670     JEREMY FTICAR,   4 TAMARACK PLACE,    STONEY CREEK, ON L8J 2M7
18540671     JEREMY GAUTHIER,   37 BELLAMY,    FERGUS, ON N1M3S7
18540672     JEREMY GIACINTI,   372 RAIANO CRESENT,    HAMILTON, ON L9B 2X6
18540673     JEREMY GIROUARD,   1444 COMFREY CR,    ORLEANS, ON K4A0L8
18540674    +JEREMY GOODMURPHY,   190 A RUSSELL AVENUE,    ST CATHARINES, ON L2R 1W8
18540675    +JEREMY GREENHOUSE,   157 MILLBURY ST,    GRAFTON, MA 01519-1017
18540676    +JEREMY HEMBREE,   2233 LOGAN,    KALAMAZOO, MI 49008-3966
18540677    +JEREMY HIGGINS,   9125 BEECH MEADOW CT,    CLARENCE CENTER, NY 14032-9331
18540678    +JEREMY INGRAHAM,   77 SOUTH MAIN STREET,    MIDDLEPORT, NY 14105-1313
18540680     JEREMY J FUNK,   12 MONRO STREET,    SAINT CATHARINES, ON L2N2B3
18540681    +JEREMY KELLY,   523 GOLF AVE,    ELLWOOD CITY, PA 16117-2571
18540682    +JEREMY KELTNER,   4531 OLD ROUTE 36,    SPRINGFIELD, IL 62707-3104
18540683     JEREMY KENEMY,   1046 ADDINGTON,    MONTREAL, QC H4A3G4
18540684     JEREMY LAYTON,   233 RUE DE PROVENCE,    LILE PERROT, QC J7V 9N1
18540685    +JEREMY LHEUREUX,   19 LILAC LN,    WORCESTER, MA 01607-1818
18540686    +JEREMY MARRANO,   61 ANA WOODS,    WILLIAMSVILLE, NY 14221-2775
18540687    +JEREMY MATSON,   237 MILLBURY STREET,    AUBURN, MA 01501-3230
18540688     JEREMY MEYER,   38 ASHWOOD DRIVE,    CAMBRIDGE, ON N3C3H8
18540689     JEREMY OKOLISAN,   529 SCARLETT CRESCENT,    BURLINGTON, ON L7L 5M5
18540690    +JEREMY PAGEWOOD,   4824 BRIARHILL DRIVE,    PORTAGE, MI 49024-8175
```

```
District/off: 0101-4        User: jr              Page 380 of 942           Date Rcvd: May 14, 2012
                           Form ID: b9d           Total Noticed: 72993

18540691     JEREMY PORTER,    12 RAILROAD AVE,    DOUGLAS, MA 01516
18540692    +JEREMY PRINCIPE,    521 GEORGIA STREET,    COLUMBIA, SC 29201-4447
18540693    +JEREMY RAJTER,    537 MONTICELLO DR,    DELMONT, PA 15626-1375
18540694    +JEREMY RICH,    2170 SENECA RIDGE DRIVE,    MYRTLE BEACH, SC 29579-4177
18540695    +JEREMY RINGHOFF,    1101 CHELSEA DRIVE,    IMPERIAL, PA 15126-8201
18540696     JEREMY SCHLOTZHAUER,    70 NORMAN ST,    STRATFORD, ON N5A5R7
18540697    +JEREMY TURPIN,    129 OVERTON STREET,    BATTLE CREEK, MI 49014-4550
18540698    +JEREMY VAIL,    1522 NEW MICHIGAN,    FARMINGTON, NY 14425-9760
18540699     JEREMY VANDER MUNNIK,    29 BRAEHEID AVE,    WATERDOWN, ON L0R 2H5
18540700    +JEREMY VOWELL,    14850 HODGES LANE,    SOUTH BELOIT, IL 61080-2318
18540701    +JEREMY WHITSITT,    144 WALLACE AVE,    AUBURN, MA 01501-1138
18540702    +JEREMY WRIGHT,    419 WALNUT WOODS CT,    PLAINWELL, MI 49080-1592
18540703    #+JEREMY YASSES,    1562 HAM ROAD,    BASOM, NY 14013-9722
18540704    +JERI HARVEY,    147 VERMONT ROUTE 15,    JERICHO, VT 05465-9642
18540705    +JERI KNAUS,    1909 DEERFIELD RD,    CHATHAM, IL 62629-1518
18540707    +JERI LYNN YOUNG,    120 MOFFETT RUN ROAD,    ALIQUIPPA, PA 15001-9499
18540711    +JERI WALDECK,    1507 HORSE CREEK TRAIL,    PAWNEE, IL 62558-4691
18540712    +JERI YODER,    3716 HERMITAGE TRAIL,    ROCKFORD, IL 61114-7080
18540713    +JERI YOUNG,    120 MOFFETT RUN ROAD,    ALIQUIPPA, PA 15001-9499
18540706    +JERILYN HILL,    807 ENCAMTMENT CT,    MYRTLEBEACH, SC 29579-6533
18540708    +JERILYN PARKS,    516 W AUSTIN POB 114,    TOLONO, IL 61880-0114
18540709    +JERIN FERRERA,    3021 BRAEBURN WAY,    WOODSTOCK, IL 60098-2334
18540710    +JERISUE HOSE,    7222 OAK HIGHLANDS,    KALAMAZOO, MI 49009-8521
18540714    +JERLINE MCCRAY,    421 PULASKI STREET,    SOUTH PLAINFIELD, NJ 07080-3337
18540715    +JEROLD DICKREDE,    3878 DOGLEG RD,    DELPHOS, OH 45833-9700
18540716    +JEROME ALLEN,    3308 SLEPPY HILL GRASS LN,    LAKELAND, FL 33810-3562
18540718     JEROME BEDARD,    340, CHEMIN STE-FOY, APP.204,    QUEBEC, QC G1S2J3
18540717    +JEROME BEDARD,    340 CHEMIN STE-FOY APP204,    QUEBEC, QC G1S2J3
18540719    +JEROME BETTEN,    16083 NORFOLK,    SPRING LAKE, MI 49456-1426
18540720     JEROME BLAIS,    150 BERNARD,    MAGOG, QC J1X3W5
18540721    +JEROME BYKOWSKI,    604 PORCHMAN COURT,    LITTLE RIVER, SC 29566-5309
18540722     JEROME COLEMAN,    7 FELT CRES,    BARRIE, ON L4N8V2
18540723     JEROME CORMIER,    1 FENWICK CIR,    AUBURN, MA 01501-3318
18540725    +JEROME DYLEWSKI,    PO BOX 23,    EDWARDSBURG, MI 49112-0023
18540724    +JEROME DYLEWSKI DC,    68460 CHANNEL PARKWAY N PO BOX23,    EDWARDSBURG, MI 49112-0023
18540726    +JEROME FLORA,    8000 LANDIS,    SEA ISLE CITY, NJ 08243-1142
18540727    +JEROME GASIEWICZ,    5712 MARTHAS VINEYARD,    CLARENCE CENTER, NY 14032-9340
18540728     JEROME GOSSELIN,    346 11E AVENUE,    ST JEAN SUR RICHELIEU, QC J2X1G8
18540729    +JEROME GRUMERETZ,    2920 BIRCH HOLLOW DR,    ANN ARBOR, MI 48108-2318
18540730    +JEROME HAGER,    13669 JENNINGS RD,    COLLINS, NY 14034-9768
18540731    +JEROME HAZENSTAB,    126 DEAN ST,    FREEDOM, PA 15042-9670
18540732    +JEROME HERSKOWITZ,    35 MUIRFIELD DR,    PAWLEYS ISLAND, SC 29585-6739
18540733    +JEROME HIGGINS,    5546 SCRANTON,    HAMBURG, NY 14075-3759
18540736     JEROME HIMBEAULT,    791-38TH AVE,    LACHINE, QC H8T 2C2
18540734     JEROME HIMBEAULT,    791-38 TH AVE,    LACHINE, QC H8T 2C2
18540735     JEROME HIMBEAULT,    791-38 TH AVE,    LACHINE, QC H8T2C2
18540737    +JEROME KAPLAN,    29 WOLF HILL RD,    GLOUCESTER, MA 01930-2569
18540738    +JEROME KAPLAN,    29 WOLF HILL ROAD,    GLOSTER, MA 01930-2569
18540739     JEROME KELLY,    411 FREEMAN CRESCENT,    OAKVILLE, ON L6H4R4
18540740    +JEROME KISSCORNI,    3514 EDINBURGH,    KALAMAZOO, MI 49006-5413
18540741    +JEROME KUJAWSKI,    10241 FRANCES RD,    BATIVIA, NY 14020-9730
18540742     JEROME MARCOUX CANTRO,    826 EVA SENECAL,    PINTENDRE, QC G6C0A4
18540743     JEROME MIZON,    135 KENILWORTH,    OTTAWA, ON K1Y3Z6
18540744    +JEROME NOBLE,    9601 E STATE ROAD 67,    CLINTON, WI 53525-8424
18540745    +JEROME NOVEKOSKY,    1006 WESLIN CREEK DRIVE,    MYRTLE BEACH, SC 29588-7552
18540746    +JEROME OSTRANDER,    7 MIDLAND DRIVE,    GREAT MEADOWS, NJ 07838-2215
18540747    +JEROME PEUQUET,    5212 PADDOCK LANE,    LEWISTON, NY 14092-2035
18540748    +JEROME RICE,    587 WOODLAND AVENUE,    MOUNTAINSIDE, NJ 07092-2523
18540749    +JEROME ROSE,    28412 THREEMILE POINT ROAD,    CHAUMONT, NY 13622-2186
18540750    +JEROME RUZBACKI,    1711 HIGHWAY 17 S,    SURFSIDE BEACH, SC 29575-4401
18540751    +JEROME RUZBACKI,    1711HIGHWAY 17 S,    SURFSIDE BEACH, SC 29575-4401
18540752    +JEROME RUZBACKI,    1711 HIGHWAY 17 S UNIT 614,    SURFSIDE BEACH, SC 29575-4409
18540753    +JEROME SCHAUER,    5537 FAWN LAKE RD,    SHELBYVILLE, MI 49344-9781
18540754    +JEROME SIEWIERSKI,    1288 PENORA ST,    DEPEW, NY 14043-4512
18540755    +JEROME SIUDA,    124 ASHLEY RIVER RD,    MYRTLE BEACH, SC 29588-7426
18540756    +JEROME TABB,    17404 SABRINA CIRCLE,    PORT CHARLOTTE, FL 33948-2364
18540757     JEROME TOWNSEND,    2765 LINDHOLM CRES,    MISSISSAUGA, ON L5M4S1
18540758    +JEROME WEST,    4104 CANTERBURY,    KALAMAZOO, MI 49006-2738
18540759    +JERON JACOBSON,    901 BASCOM HILL DR,    BARABOO, WI 53913-1282
18540760    +JERRI BARKER,    1852 US HWY 27 SOUTH,    AVON PARK, FL 33825-7743
18540761    +JERRI BLAIN,    8763 BELTER DR,    ORLANDO, FL 32817-1631
18540765    +JERRI HOLLAND,    33 ROCKY WOODS ROAD,    HOPKINTON, MA 01748-1063
18540768     JERRI L WHITING,    603 CONC 5 RD,    FISHERVILLE, ON N0A 1G0
18540763    +JERRID VELTE,    564 SPRING LAKE BLVD NW,    PORT CHARLOTTE, FL 33952-6431
18540764    +JERRIE DAVIS,    248 SOUTH 21ST STREET,    BATTLE CREEK, MI 49015-3022
18540766    +JERRILEE SILK,    28739 XENON WAY,    BONITA SPRINGS, FL 34135-8602
18540767    +JERRILL WEBB,    1515 FOREST NELSN BLVD UM-103,    PORT CHARLOTTE, FL 33952-2100
18540769    +JERROLD BANNINGER,    2508 OXFORD DR,    TROY, MI 48084-1052
18540770    +JERROLD COTE,    146 SHREWSBURY ST,    HOLDEN, MA 01520-1868
18540771    +JERRY BAIRD,    870 UPTON AVENUE,    SPRINGFIELD, MI 49037-4847
```

District/off: 0101-4          User: jr              Page 381 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18540773     JERRY BAKKER,    RR 1 4TH LINE 6106,    ARISS, ON N0B 1B0
18540774    +JERRY BARGER,    6120 LORILYNN LANE,    ROCKFORD, IL 61109-4430
18540775    +JERRY BIELLER,    403 W TREMONT,    WAVERLY, IL 62692-9527
18540776    +JERRY BIRK,    1109 WINSTON DR,    MADISON, WI 53711-3160
18540777    +JERRY BOUCHARD,    293 SOUTH ROAD,    TEMPLETON, MA 01468-1222
18540778    +JERRY BOZEMAN,    349 CR 13 SOUTH,    SAINT AUGUSTINE, FL 32092-9605
18540779    +JERRY BRENNAN,    2715 SANDY LOAM COURT,    SEBRING, FL 33875-4711
18540780    +JERRY BRIEF,    6717 MANHATTAN ST,    PORTAGE, MI 49024-3334
18540781    +JERRY BURNETT,    737 CALDWELL ST,    ZANESVILLE, OH 43701-2262
18540782    +JERRY BUSCARINO,    7A COUTH CREEK COURT,    EAST AMHURST, NY 14051-1206
18540783    +JERRY CHINAVARE,    3225 MEADOWCREST STREET,    MONROE, MI 48162-4533
18540784    +JERRY COE,    785 AZALEA DR,    BARTOW, FL 33830-4407
18540785    +JERRY CONLEY,    1250 BAY LAUREL DR,    MARYSVILLE, OH 43040-9640
18540786    +JERRY COTONI,    17100 TAMIAMI TRAIL,    PUNTA GORDA, FL 33955-7110
18540791     JERRY D SCHAHRER,    134 MOTTHAVEN,    CROSSVILLE, TN 38558-2676
18540787    +JERRY DENO,    PO BOX 245,    WEST CHAZY, NY 12992-0245
18540788    +JERRY DERANGO,    3805 BROOKVIEW ROAD,    ROCKFORD, IL 61107-1432
18540789    +JERRY DERCK,    3612 SANDERLING DRIVE,    SOUTHPORT, NC 28461-8418
18540790    +JERRY DOSS,    24 WHITEBIRCH RD,    SPRINGFIELD, IL 62712-8752
18540792    +JERRY DUBIN,    2550 SPRING ST,    COPLAY, PA 18037-2433
18540793     JERRY EDWARDS,    3100B RIVERSIDE DR,    BELOIT, WI 53511
18540794    +JERRY ENGLAND,    2308 HARBOR LANDING,    SPRINGFEILD , ILL 62712-9578
18540795    +JERRY FABER,    1204 ECKHART AVE,    AUBURN, IN 46706-1348
18540796    +JERRY FIFER,    1006 S WEST ST,    ANGOLA, IN 46703-2168
18540797    +JERRY FISHER,    2001 BRIGADOON DRIVE,    CLEARWATER, NY 33759-2938
18540798    +JERRY GOLDSBORO,    111 BEECH STREET,    VINCENNES, IN 47591-6001
18540799    +JERRY GORDON,    614 COUNTY ROUTE 42,    MASSENA, NY 13662-3267
18540800    +JERRY GRIMES,    5445 TULANE AVENUE,    TOLEDO, OH 43611-1590
18540805    +JERRY H NEMECEK,    24643 RIO VILLA LAKES CR,    PUNTA GORDA , FL 33950-7422
18540801    +JERRY HAGGE,    90 GROVE STREET,    SHREWSBURY, MA 01545-4699
18540802    +JERRY HAZLETT,    107 AQUA RA DRIVE,    JENSEN BEACH, FL 34957-2625
18540803     JERRY HEERINGA,    64 FIRST STREET N,    STONEY CREEK , ON L8G1Y3
18540804    +JERRY HELLER,    1511 CR 875 EAST,    METAMORA, IL 61548-7865
18540806    +JERRY HOUK,    145 LAKE COLONY DR,    VENETIA, PA 15367-2360
18540807    +JERRY JARA,    912 LYNN ST,    NEW CASTLE, PA 16101-4330
18540808    +JERRY JEAN FRANCOIS,    833 RIVERSIDE DRIVE APT813,    CORAL SPRINGS, FL 33071-7601
18540809    +JERRY JOHNSON,    2342 RAMBLIN DR,    BATTLE CREEK, MI 49014-8321
18540810     JERRY KANERVA,    PORTAGE, MI 49024
18540811     JERRY KAZAKOS,    38 SEURAT PLACE,    THORNHILL, ON L4J9B1
18540812    +JERRY KELLER,    6811 ROCKVALE,    PEORIA, IL 61614-2338
18540813    +JERRY KLINKER,    1480 DEXTER SW,    BYRON CENTER, MI 49315-9782
18540814     JERRY KULYK,    584 SILVERTHORNE CRES,    MISSISSAUGA, ON L5R 1W7
18540815    +JERRY LEMMON II,    3901 MARRYAT DR,    NAPLES, FL 62711-4060
18540816    +JERRY LEWIS,    135 SOUTH CHESTNUT,    GOOD HOPE , IL 61438-5028
18540818    #+JERRY M BAKER,    119 DOGWOOD PLACE,    NORTH MYRTLE BEACH, SC 29582-3075
18540817    +JERRY MAINSTONE,    1765 PENNECAMP DR,    THE VILLAGES, FL 32162-3216
18540819    +JERRY NAI,    480 ASH DRIVE,    WINDSOR LOCKS, CT 06096-1612
18540820    +JERRY NAPIER,    PO BOX 623,    GRAND ISLAND, NY 14072-0623
18540821    +JERRY NEILSON,    1431 CASTILLION DR,    WARREN, OH 44484-1406
18540822     JERRY NORONHA,    10 LEESWOOD CRESCENT,    TORONTO, ON M1S2P3
18540823    +JERRY OWEN,    5534 EAST R AVE,    SCOTTS, MI 49088-8706
18540825    +JERRY OWENS,    7185 BRIMMER WAY,    CHERRY VALLEY, IL 61016-8817
18540824    +JERRY OWENS,    110 STOCKBURGER RD,    MOODUS, CT 06469-1044
18540826     JERRY PARIAG,    179 WILLIAMSON DRIVE EAST,    AJAX, ON L1J0G7
18540827    +JERRY PETERSON,    20 OLD MONT VERNON RD,    AMHERST, NH 03031-3240
18540828    +JERRY POWERS,    4517 LAURIE LANE,    CRYSTAL LAKE, IL 60014-6408
18540829    +JERRY PTACEK,    27101 TIERRA DEL FUEGO CIRCLE,    PUNTA GORDA, FL 33983-5437
18540830    +JERRY QUIRIE,    3730 S E 12TH PLACE,    CAPE CORAL, FL 33904-4761
18540831    +JERRY REMIEM,    2505 ST. STEPHENS GREEN,    NORTHBROOK, IL 60062-3436
18540832     JERRY RINALDI,    6 FIRST ST LOUTH,    ST CATHARINES, ON L2S 3Z1
18540833    +JERRY RUHL,    607 LARKIN ROAD,    DERBY, NY 14047-9721
18540834    +JERRY SANDERS,    14401 PATTY BERG DR 306,    FORT MYERS, FL 33919-7275
18540835    +JERRY SATTLER,    724 94TH AVE,    NAPLES, FL 34108-2449
18540836    +JERRY SCHAHRER,    134 MOTTHAVEN,    CROSSVILLE, TN 38558-2676
18540837    +JERRY SCHENKEL,    1435 POWHATON DR,    MYRTLE BEACH, SC 29577-7803
18540838     JERRY SCHROEDER,    3909 FLETCHER AVE,    ONTARIO, CA L0R2C0
18540839    +JERRY SCHWABAUER,    7760 WILDBERRY CT,    PORTAGE, MI 49024-4931
18540840    +JERRY SHEELER,    560 MONTOUR BLVD.,    BLOOMSBURGH, PA 17815-8587
18540841    +JERRY SHEPPARD,    411 BIGELOW STREET,    OGDENSBURG, NY 13669-1946
18540842    +JERRY SIKKEMA,    747 FAIRVIEW AVENUE,    KALAMAZOO, MI 49008-2475
18540843    +JERRY SIMMONS,    3623 BARRINGTON DR,    ALLENTOWN, PA 18104-1775
18540844     JERRY SLANHOF,    2426 LIONSTONE DRIVE,    OAKVILLE, ON L6M4T1
18540845    +JERRY SMITH,    6920 JACKMAN RD,    TEMPERANCE, MI 48182-1307
18540846    +JERRY STEADY,    4004 PURDY RD,    LOCKPORT, NY 14094-1002
18540847     JERRY VAN DINTHER,    5496 EDENCROFT CRES,    MISSISSAUGA, ON L5M 4M7
18540848    +JERRY VANWAGNER,    687 DEAN ROAD,    HUDSON FALLS, NY 12839-4709
18540849    +JERRY WILLIS,    6597 W VW AVE,    SCHOOLCRAFT, MI 49087-8758
18540850    +JERYL POTTER,    1383 BETHUNE WAY,    THE VILLAGES, FL 32162
18540851    +JERYL SCHOEPKE,    15612 KATHERINE TRAIL,    MARSHALL, MI 49068-9475
18540852     JESEE SWANSON,    384 ROBENSON RD,    BRANSFORD, ON N3T5L7
```

```
18540853    +JESELYN BASLER,   7061 GLADE TRAIL,   KALAMAZOO, MI 49009-9761
18540854    +JESSCA SCHINAMAN,   93 CHATEAU TERRACE,   AMHERST, NY 14226-3929
18540855    +JESSE BUTLER,   486 HUGO DR,   GARDEN CITY, SC 29576-8452
18540856    +JESSE CHAPMAN,   103 WEST SIMMONS STREET,   ROODHOUSE, IL 62082-1008
18540857     JESSE CUSTODIO,   8201 ST-DOMINIQUE,   MONTREAL, QC H2P2L2
18540858    +JESSE DELLA VALLE,   35 COLONY OAKS DRIVE,   PITTSBURGH, PA 15209-1255
18540859    +JESSE ELSENHEIMER,   7906 SLAYTN SETTLEMENT ROAD,   GASPORT, NY 14067-9302
18540860    +JESSE GOELLNER,   321 HASTINGS STREET,   PITTSBURGH, PA 15206-4503
18540861    +JESSE GRANADO,   7201 PROVENCE DRIVE,   PORTAGE, MI 49024-3013
18540862     JESSE HOWARTH,   22 KILKENNY DR,   ST CATHARINES, ON L2N 6E3
18540863     JESSE MAY BLAKE,   5 PLEASANT ST,   CHAZY, NY 12921
18540864    +JESSE REMMEY,   36 WEST SHORE RD,   GRAND ISLE, VT 05458-2000
18540865    +JESSE SCHULTZ,   3020 WEST SOCRUM LOOP,   LAKELAND, FL 33810-0328
18540866    +JESSE SMITH,   590 MAIN ST,   WATERTOWN, MA 02472-2116
18540867    +JESSE VELEZ,   635 W COLUMBIA,   MASON , MI 48854-1023
18540869    +JESSE WAKEFIELD,   1025 22ND AVN,   VERO BEACH, FL 32960-3934
18540870    +JESSE WILLIAMSON,   4354 FRANK MILLS RD,   MYRTLE BEACH, SC 29588-9601
18541018    +JESSI WALSH,   36A GIBBS ST,   WORCESTER, MA 01607-1467
18540871    +JESSICA AGUILERA,   444 TIMBER RIDGE DRIVE,   KALAMAZOO, MI 49006-8303
18540872     JESSICA ARCHER,   13 BOTHWELL CRES,   BARRIE, ON L4M 2S7
18540873    +JESSICA BENNETT,   24 HAMPTON HOUSE ROAD,   NEWTON, NJ 07860-1409
18540874    +JESSICA BENWARE,   1116 N RACQUETTE RIVER RD,   MASSENA , NY 13662-3241
18540875     JESSICA BOISVERT,   2141 MASSON,   MONTREAL, QC H2H1A8
18540876    +JESSICA BREMER,   31 ROYCROFT BLVD,   AMHERST, NY 14226-4528
18540877    +JESSICA BROSIUS,   409 SOMERVILLE AVENUE,   TONAWANDA, NY 14150-8111
18540878    +JESSICA BROTHERS,   10 MAYNARD ST 5,   PAWTUCKET, RI 02860-3237
18540879    +JESSICA BUCZKOWSKI,   6726 EAST WEBETER ROAD,   ORCHARD PARK, NY 14127-1923
18540880    +JESSICA BUSH,   5 BOB-O-LINK LANE,   LOCKPORT, NY 14094-3224
18540881    +JESSICA BUTTIMORE,   20 VANDERBERG PLACE,   CEDAR GROVE, NJ 07009-1040
18540883    +JESSICA CANNON,   9100 CENTER RD,   FREDONIA, NY 14063-9766
18540882    +JESSICA CANNON,   28015 WESTBROOK DR,   BONITA SPRINGS, FL 34135-6914
18540884    +JESSICA CAPONE,   83 MORELAND ST,   WORCESTER, MA 01609-1040
18540885    +JESSICA CARLIN,   6159 OLD NIAGARA ROAD,   LOCKPORT, NY 14094-1311
18540886    +JESSICA CARPENTER,   575 BARRY ROAD,   FAIRFIELD, VT 05455-5582
18540887    +JESSICA CHIPPS,   9348 CHAMPLAIN AVENUE,   NIAGARA FALLS, NY 14304-4414
18540888   #+JESSICA CONNERY,   305 NORTH ROAD,   HAMPDEN, MA 01036-9662
18540889     JESSICA COWAN,   94 HAMMIL HTS,   MOUNT ALBERT, ON L0G 1M0
18540890   #+JESSICA COX,   3233 DUNBAR LANE,   FORT MILL, SC 29707-6939
18540891    +JESSICA COX,   37 SCHOONER CT,   PAWLEYS ISLAND, SC 29585-8486
18540892    +JESSICA CRAWFORD,   4 CILLEY HILL RD APT 2,   JERICHO, VT 05465-9645
18540893     JESSICA CRAWFORD,   4 CILLEY RD,   JERICHO, VT. 05465
18540894    +JESSICA DALOIA,   75 RUTHELLEN RD,   BELLINGHAM, MA 02019-1332
18540895    +JESSICA DEANDARDE,   33 MAYNARD ST,   ATTLEBORO, MA 02703-3034
18540896     JESSICA DESROCHERS,   700 BOUL SAINT-ANTOINE,   SAINT-JEROME, QC J7Z 3C2
18540897    +JESSICA DINGWELL,   19 POMFRERT CT,   POMFRET CENTER, CT 06259-1817
18540898    +JESSICA DIONNE,   1349 CHERRY LANE,   LAKELAND, FL 33811-2602
18540899    +JESSICA DOULGASS,   139 BAYSHORE ROAD,   NOKOMIS, FL 34275-1903
18540900    +JESSICA DWORKIN,   1645 BRYDEN ROAD,   COLUMBUS, OH 43205-2121
18540901    +JESSICA ENGLE,   8307 HILLTOP CIRCLE DR,   IMPERIAL, PA 15126-9290
18540902    +JESSICA FAUCHER,   478 OUTER DR,   ELLENTON, FL 34222-3224
18540903    +JESSICA FISHER,   14 NORTH MAIN STREET,   WEST BROOKFIELD , MA 01585-3229
18540904    +JESSICA FREEMAN,   8005 HICKORY LANE,   NIAGARA FALLS, NY 14304-1479
18540905    +JESSICA FREEMAN,   8005 HICKORY LANE,   NIAGRA FALLS, NY 14304-1479
18540906    +JESSICA GARRETT,   406 NE 16TH TERRACE,   CAPE CORAL, FL 33909-5506
18540907     JESSICA GAYLOR,   933 PICKERING BEACH ROAD S.,   AJAX, ON L1S1G3
18540908    +JESSICA GIANFRIDDO,   6 MCCARTHY RD,   NORTH BROOKEFIELD, MA 01535-1003
18540909    +JESSICA GIESKE,   13470 8 1/2 MILE,   BATTLE CREEK, MI 49014-7525
18540910    +JESSICA GIESKE,   492 CAPITAL AVE SW,   BATTLE CREEK, MI 49015-2689
18540911    +JESSICA GLASNOVICH,   492 KINGS CANYN BLVD,   GALESBURG, IL 61401-3237
18540912    +JESSICA GOODHILE,   266 POMMOGUSSETT RD,   RUTLAND, MA 01543-1403
18540913     JESSICA GRECO,   48 PENNY CRESCENT,   MARKHAM, ON L3P5X9
18540914    +JESSICA GRIGSBY,   1031 OAK HILL DR,   PITTSFIELD, ILL 62363-1667
18540915    +JESSICA GUTHRIE,   12010 FORT CUSTER DR,   GALESBURG, MI 49053-8730
18540916    +JESSICA HAIST,   23341 MAPLEHILL,   BIG RAPIDS, MI 49307-9261
18540917    +JESSICA HAST,   18 WAMSUTTA RIDGE ROAD,   CHARLTON, MA 01507-1445
18540918    +JESSICA HENRY,   322 WEST BRIDGEPORT ST,   WHITE HALL, IL 62092-1008
18540919    +JESSICA HENSON,   5935 HEMLOCK ROAD,   GALIVANTS FERRY, SC 29544-8672
18540920   #+JESSICA HOWARD,   10 DEER RUN,   HOPKINTON, MA 01748-2329
18540921   #+JESSICA JANIS,   12388 SWIFT MILLS RD,   AKRON, NY 14001-9655
18540922    +JESSICA JANKOWSKI,   6 BRIDLE PATH,   AUBURN, MA 01501-3362
18540923     JESSICA JOHNSTONE,   7092 ROSSEAU PLACE,   NIAGARA FALLS, ON L2J3V2
18540924    +JESSICA JONES,   98 LYSANDER DRIVE,   ROCHESTER, NY 14623-4151
18540925    +JESSICA KENNIS,   1154 DOEBLER DR,   NORTH TONAWANDA, NY 14120-2839
18540926    +JESSICA KETCHAM,   2754 WILLOW BROOK ROAD,   SUDBURY, VT 05733-9632
18540927    +JESSICA KILPATRICK,   17 KENDRA DRIVE,   MILTON, VT 05468-4522
18540928    +JESSICA KINNEER,   599 PRITTS RD,   NORMALVILLE, PA 15469-1127
18540929    +JESSICA KINNEY,   1650 BRIDGE RD,   NORTH HERO, VT 05474-9579
18540930    +JESSICA KOENIG,   2 S 6TH ST,   COPLAY, PA 18037-1308
18540935    +JESSICA L HADLEY,   828 BOSWELL LN,   KALAMAZOO, MI 49006-5406
18540931    +JESSICA LADAGE,   412 SOUTH MAIN STREET,   CHATHAM, IL 62629-1659
```

```
18540932   +JESSICA LANNI,   40 MORAN WAY,   HOPEWELL JUNCTION, NY 12533-7450
18540933   +JESSICA LASSITER,   548 INVICTA DRIVE,   PITTSBURGH, PA 15235-2215
18540934   +JESSICA LAVERY,   95 WESTERN AVE,   BURLINGTON, VT 05408-2442
18540936    JESSICA LILLIE,   79 BAYVIEW DRIVE RR1,   NOBEL, ON P0G1G0
18540937   #+JESSICA LONG,   174 CROSSING RIDGE TRAIL,   CRANBERRY TOWNSHIP, PA 16066-6516
18540938   +JESSICA LUSSIER,   2 BUTEAU ROAD,   SPENCER, MA 01562-3134
18540939   +JESSICA MAILLET,   PO BOX 623,   WESTMINSTER, MA 01473-0623
18540940    JESSICA MASSI,   6099 TAMPA COURT,   NIAGARA FALLS, ON L2J3Z9
18540941   +JESSICA MCGRAW,   4760 LILYDALE DRIVE,   HAMBURG, NY 14075-4044
18540942   +JESSICA MCKINNON,   2202 ARBOUR WALK CIR,   NAPLES, FL 34109-8853
18540943   +JESSICA METKIFF,   426 34TH STREET,   LINDENHURST, NY 11757-3249
18540944   +JESSICA MEYERS,   54 BEECHWOOD AVE,   WATERTOWN, MA 02472-2732
18540945   +JESSICA MILLER,   16500 CAGAN OAKS,   CLERMONT, FL 34714-6590
18540946   +JESSICA MILLER,   PO BOX 749,   PHILMONT, NY 12565-0749
18540947   +JESSICA MINOR,   20A PASSWAY THREE,   WORCESTER, MA 01602-2408
18540948   +JESSICA MINOR,   20A PASSWAY THREE,   WORCETER, MA 01602-2408
18540949   +JESSICA MITCHELLBRIEHL,   44 JOHNSON AVE,   PLATTSBURGH, NY 12901-3727
18540950   +JESSICA MORGAN,   406B WORCESTER RD,   CHARLTON, MA 01507-1506
18540951   +JESSICA MULARCZYK,   94 ALLEN ROAD,   NORTH EASTON, MA 02356-2506
18540952    JESSICA MUNRO,   279 HARTSGRAVEL RD,   ELGIN, ON K0G 1E0
18540953   +JESSICA MURPHY,   50 SUMMERHILL AVE,   WORCESTER, MA 01606-2236
18540954   +JESSICA MURRAY,   2811 WRIGHT AVENUE,   MELBOURNE, FL 32935-8616
18540955   +JESSICA OBRIEN,   166 PINE ST APT 9,   ATTLEBORO, MA 02703-4020
18540956    JESSICA OKIS,   18 PHILLIPO DRIVE,   HAMILTON, ON L9B 2P6
18540957  +++JESSICA OUELLETTE,   1465 SULLIVAN TRL,   TANNERSVILLE PA 18372-7888
             (address filed with court: JESSICA OUELLETTE,    RR 1 BOX 174,    TANNERSVILLE, PA 18372)
18540958   +JESSICA PARLIER,   18735 PARLIER RD,   VIRGINIA, IL 62691-8654
18540959   +JESSICA PARRY,   1801 RAWLINS COURT,   MURRELLS INLET, SC 29576-8666
18540960   +JESSICA PERKINS,   504 STAFFORD RD.,   PLATTSBURGH, NY 12901-6123
18540961   +JESSICA PETERS,   142 WESTIN PARC,   JOHNSON CITY, TN 37615-4971
18540962   +JESSICA PETERS ANDINO,   23 DOLGE COURT,   CHARLTON, MA 01507-1411
18540963   +JESSICA PHAN,   1924 BANBURY,   KALAMAZOO, MI 49001-5249
18540967   +JESSICA PREST,   317 STAFFORD ROAD,   HOLLAND, MA 01521-2811
18540968   +JESSICA RAY,   11 ELAINE AVENUE,   MAYNARD, MA 01754-1916
18540969   +JESSICA RICE,   4511 SQUIRREL,   SHALLOTTE, NC 28470-1894
18540970   +JESSICA RICHARDS,   32 ABORN RD,   ELLINGTON, CT 06029-3115
18540971   +JESSICA ROBERTS,   1139 LA SALLE AVE,   GRAND ISLAND, NY 14072-2718
18540972   +JESSICA ROEHL,   11345 E CREEK RD,   DARIEN, WI 53114-1124
18540973   +JESSICA ROMERO,   315 CHARGER STREET APT 15,   REVERE, MA 02151-4331
18540974   +JESSICA RUSSELL,   280 COUNTY ROUTE 9,   WHITEHALL, NY 12887-3920
18540975   +JESSICA RUSSELL,   P.O. BOX 623,   BOLTON LANDING, NY 12814-0623
18540977   +JESSICA SALOIS,   PO BOX 1441,   FORT MYERS, FL 33902-1441
18540976   +JESSICA SALOIS,   2020 QUEEN ST,   FORT MYERS, FL 33917-2953
18540978   +JESSICA SANBORN,   115 HOLLAND ROAD,   SUSSEX, NJ 07461-2839
18540979   +JESSICA SANTIAGO,   6111 AVALON WAY,   SHREWSBURY, MA 01545-4188
18540980   +JESSICA SANTMAN,   4642 WEST D AVE,   KALAMAZOO, MI 49009-9044
18540981    JESSICA SAPULETE COELHO,   3557 BERTRAND ROAD,   MISSISSAUGA, ON L5L 4G8
18540982   +JESSICA SCHLOSSER,   2725 OTTERBEIN DR,   ALLISON PARK, PA 15101-4118
18540983    JESSICA SERRAN,   398 MORNINGSIDE DR,   KINGSTON, ONTARIO
18540984   +JESSICA SHAW,   1499 SOUTH FEDERAL HWY,   BOYNTON BEACH, FL 33435-6073
18540985   +JESSICA SIMMONS,   1209 ROSELAND AVENUE,   KALAMAZOO, MI 49001-4330
18540986   #+JESSICA SIMON,   1007 HERITAGE WAY,   WILTON, NY 12831-3338
18540987   +JESSICA SMITH,   1954 TREE CIR,   MYRTLE BEACH, SC 29575-5279
18540988   +JESSICA STILLWELL,   14 ALLEN HILL RD.,   PERU, NY 12972-3500
18540990   +JESSICA STULL,   601 W GEORGE COURT,   PAW PAW, MI 49079-1061
18540991    JESSICA TAMBLYN,   502 HAIG RD,   LANSDOWNE, ON K0E1L0
18540992   +JESSICA THOMAS,   1917 NE 18TH AVE,   CAPE CORAL, FL 33909-5425
18540993   +JESSICA THORNTON,   71 WHITTEMORE LANE,   WATERFORD, VT 05819-9485
18540994   +JESSICA THORP,   222 RED MAPLE DRIVE,   KISSIMMEE, FL 34743-8415
18540995   +JESSICA TRAFFIE,   PO BOX 56,   NEW IPSWICH, NH 03071-0056
18540996   +JESSICA VETS,   817 BRENTWOOD DRIVE,   VENICE, FL 34292-1830
18540997   +JESSICA VIEIRA,   24920 DIVOT DRIVE,   BONITA SPRINGS, FL 34135-6799
18540998   +JESSICA WALDROP,   905 EAST WASHINGTON,   RIVERTON, IL 62561-9524
18540999   +JESSICA WALLER,   7360 HIDDEN COVE PLACE,   KALAMAZOO, MI 49009-9590
18541000   +JESSICA WHEELER,   978 NH 119 WEST,   FITZWILLIAM, NH 03447
18541001   +JESSICA WHELAN,   145 SOUTH CREEK DRIVE,   CHEEKTOWAGA, NY 14225-4822
18541002   +JESSICA WIECZOREK,   136 HUXLEY DRIVE,   AMHERST, NY 14226-4816
18541003   +JESSICA WINE,   19 INDIAN HILL RD,   WORCESTER, MA 01606-2609
18541004   +JESSICA WOLF,   659 CANTERBURY DRIVE,   MYRTLE BEACH, SC 29579-4113
18541005   +JESSICA WYPIJ,   617 PERSONS STREET,   EAST AURORA, NY 14052-2922
18541006   +JESSICA ZAPPPIA,   5019 NEW RD,   AUSTINTOWN, OH 44515-3825
18540966    JESSICAP PAVKOVIC,   823 FOSS ROAD,   FENWICK, ON L0S 1C0
18541007    JESSIE BUTLER,   464 HUGO DR,   MURRELLS INLET, SC 29576
18541008   +JESSIE DOKTOR,   334 SOUTHAMPTON ROAD,   WESTHAMPTON, MA 01027-9532
18541009    JESSIE DOUGLASS,   60 PALMER STREET,   AU SABLE FORKS, NY 12912
18541010    JESSIE GOLD,   34 PEXTON AVE,   RICHMOND HILL, ON L4E4Z2
18541011    JESSIE HENNIGE,   1275 FOUR MILE CREEK ROAD,   NIAGARA ON THE LAKE, ON L0S1J0
18541012   +JESSIE JESSON,   3871 BRALEY ROAD,   WILSON, NY 14172-9717
18541013   +JESSIE MULHOLLAND,   5221 GIBSON HILL ROAD,   EDINBORO, PA 16412-1873
18541014   +JESSIE MURPHY,   95 MECHANIC STREET,   ATTLEBORO, MA 02703-2055
```

District/off: 0101-4          User: jr                    Page 384 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d                 Total Noticed: 72993

```
18541015      JESSIE PAQUETTE,    303 6 BAYFIELD ST,    BARRIE, ON L4M3A4
18541016     +JESSIE POULIN,    20 WHITNEY CIRCLE,    AUBURN, MA 01501-2828
18541017      JESSIE WALCOTT,    34 CLYDE ST,    NORWICH, ON N0J 1P0
18541019     #+JESUS GUERRERO,    755 PEPPERBUSH DRIVE,    MYRTLE BEACH, SC 29579-4163
18541020     +JESUS VASQUEZ,    3112 PATEL DRIVE,    WINTER PARK , FL 32792-8714
18448545     +JETPAY MERCHANT SERVICES,    3361 Boyington Drive,    Carrollton, TX 75006-4921
18541021      JETTE DUCHARME,    264 QUEENS QUAY WEST,    TORONTO, ON M5J 1B5
18541022     +JETTIE MAC RITCHIE,    5217 FOXCROFT DRIVE,    KALAMAZOO, MI 49009-3811
18541026      JHERI CABRAL,    34847 CR,    EUSTIS, FL 32736
18541027     +JHON OROURKE,    2R TORREY RD,    SUTTON, MA 01590-1637
18541029      JIAN WU,    223 GLENGARRY AV,    MONT-ROYAL, QC H3R1A6
18541028      JIANPING LI,    3478 PLACID PLACE,    MISSISSAUGA, ON L5M 0J6
18541030      JIANYING CHEN,    50 MAVERICK CRESCENT,    VAUGHAN, ON L6A 4L1
18541031     +JILENNE M WAFLE,    E4672 WINNEBAGO CT,    LA VALLE, WI 53941-9458
18541032     +JILIAN CHLUDZINSKI,    416 CHEROKEE DR,    CHEEKTOWAGA, NY 14225-3367
18541033     +JILL ALBRECHT,    417 BARNES STREET,    PITTSBURGH, PA 15221-3302
18541035     +JILL ANSEL,    6357 ENOLA,    KALAMAZOO, MI 49009-8109
18541037     +JILL BALZANO,    2120 NW 21ST AVE,    CAPE CORAL, FL 33993-3851
18541038     +JILL BARKER,    23097 AMBASSADOR AVE,    PORT CHARLOTTE, FL 33954-3541
18541039     +JILL BARNES,    1 OLD TOWN ROAD,    CHARLTON, MA 01507-5141
18541040     +JILL BATKA,    4 CIRCLE DRIVE,    FRUITPORT, MI 49415-9631
18541042     +JILL BEAUDRY,    4 LEBLANC,    SOUTH HADLEY, MA 01075-1797
18541041     +JILL BEAUDRY,    4 LEBLANC DRIVE,    SOUTH HADLEY, MA 01075-1797
18541043     +JILL BECKOS,    1421 NE 1ST TERRACE,    CAPE CORAL, FL 33909-2662
18541044     +JILL BENHAM,    31 TRACEWAY,    LANCASTER, NY 14086-1463
18541045     +JILL BENNETT,    10997 WYANDALE RD,    SPRINGVILLE, NY 14141-9622
18541046     +JILL BERTOLISSI,    1819 KAYWOOD,    KALAMAZOO, MI 49006-1654
18541047      JILL BESWICK,    42 MUIRHEAD CRESCENT,    BRANTFORD, ON N3R 7S5
18541048     +JILL BINGHAM,    106 PARK DRIVE,    CLARKS SUMMIT, PA 18411-1124
18541049      JILL BODDY,    76 ROBERSON DRIVE,    AJAX, ON L1T 4B7
18541050     +JILL BOLOSKI,    5721CHADBOURNE CIR,    ROCKFORD, ILL 61114-5502
18541051     +JILL BORISH,    6091 BANEBERRY DRIVE,    WESTERVILLE, OH 43082-8845
18541052     +JILL BOUDRIE,    6874 AMELIA DR,    VICKSBURG, MI 49097-7543
18541053     +JILL BRADLEY,    7 FAIRVIEW STREET,    SHREWSBURY, MA 01545-4406
18541054     +JILL BRADY,    PO BOX 353,    WEST CHESTERFIELD, NH 03466-0353
18541055     +JILL BRIGGS,    215 GARFIELD RD,    ATHOL, MA 01331-9538
18541056     +JILL BROWN,    16 CUBLES DRIVE,    VERNON, CT 06066-6149
18541057      JILL BROWN,    7 PAYNE STREET,    PONTYPOOL, ON L0A1K0
18541058     +JILL BURNSIDE,    4192 MOLLINEAUX RD,    FRANKFORT, MI 49635-9635
18541059     +JILL CARLSON,    1781 PHEASANT TR,    INVERNESS, IL 60067-4621
18541061     +JILL CARNES,    8704 LAKE VIEW DRIVE,    BARKER, NY 14012-9645
18541060     +JILL CARNES,    8704 LAKEVIEW DR,    BARKER, NY 14012-9645
18541062     +JILL CARROLL,    5960 ROLLING HIGHLANDS DR NE,    BELMONT, MI 49306-9109
18541063     +JILL CARTER,    8 ASHTON STREET,    OXFORD, MA 01540-2710
18541064     +JILL CHRISTMAN,    918 NE 23RD TER,    CAPE CORAL, FL 33909-4445
18541065     +JILL CLANCEY,    94 MILL ST,    WORCESTER, MA 01603-2028
18541066     +JILL CORBIN,    204 BARUCH LANE,    PAWLEYS ISLAND, SC 29585-6525
18541067     +JILL COVELESKI,    449 EAST BROADWAY,    HAVERHILL, MA 01830-4309
18541068     +JILL CRANDALL,    9500 WADE RD,    LITCHFIELD, MI 49252-9704
18541069      JILL CROWN,    405 MUD ST E RR3,    SMITHVILLE, ON L0R 2A0
18541070     +JILL CUCCIA,    390 HOMESTEAD DR,    NORTH TONAWANDA, NY 14120-1649
18541075     +JILL D SACCOMANO,    5922 RICHLAND RD,    PLEASANT PLAINS, IL 62677-3717
18541071      JILL DEAN,    237 POTTER ROAD,    WARDSBORO, VT 05355
18541072     +JILL DEBOER,    3132 WINTER RIDGE DRIVE,    HOLLAND, MI 49424-8508
18541073     +JILL DRUMSTA,    62 OAKHILL DRIVE,    WEST SENECA, NY 14224-4214
18541074      JILL DRURY,    553 TUGWELL PLACE,    NEWMARKET, ON L3Y8S5
18541076     +JILL DUNN,    PO BOX 94,    BUFFALO, NY 14223-0094
18541077     #+JILL EGGEBRECHT,    3128 HUNTINGTON WOODS DR APT F,    SPRINGFIELD, IL 62704-6349
18541078     +JILL EKLOF,    6 JOHNSON AVENUE,    PLATTSBURGH, NY 12901-3727
18541079     +JILL ELLIS CRAIG,    9263 RIDGEVIEW ROAD,    BELVIDERE, IL 61008-7151
18541080     +JILL EMHOF,    4946 CHAPMAN PKWY,    HAMBURG, NY 14075-3321
18541081     +JILL EVANS,    603 JAMES ST,    CLAYTON, NY 13624-1305
18541082     +JILL FAGAN,    1828 BECKETT PLACE,    ROCKFORD, IL 61108-7705
18541083     +JILL FARNHAM,    67 HOG ISLAND RD,    SWANSON, VT 05488-8142
18541084     +JILL FEDORKO,    6559 KNOLL COURT,    NEW TRIPOLI, PA 18066-2043
18541085     +JILL FLAVIN,    553 ACORN PARK DRIVE,    ACTON, MA 01720-4178
18541086     +JILL FLOYD,    4048 BRENDA DR,    BLUE MOUND, IL 62513-7081
18541087     +JILL GAFFRON,    3240 S. PARK RD,    BETHEL PARK, PA 15102-1262
18541088     +JILL GAMBOE,    5728 BROOKMERE,    EDWARDS, IL 61528-9404
18541089     +JILL GAWRONSKI,    285 EDGEWOOD DRIVE,    PERRYSBURG, OH 43551-1834
18541090     +JILL GENTNER,    317 FAIRVIEW AVE,    KALAMAZOO, MI 49001-4209
18541091     +JILL GETZONI,    77 MAIN STREET,    AKRON, NY 14001-1239
18541092     +JILL GNESDA,    6767 WOODCREST PKWY,    ROCKFORD, IL 61109-5177
18541093     +JILL GOODWIN,    115 MITCHELL DRIVE,    TONAWANDA, 14150-5141
18541094     +JILL GRAVEL COMBS,    14 OAKRIDGE CIRCLE,    WARE, MA 01082-9800
18541096     +JILL GRECO,    3 WHITESTONE LANE,    LANCASTER, NY 14086-1421
18541097     +JILL HATFIELD,    240 REIST STREET,    WILLIAMSVILLE, NY 14221-5351
18541098     +JILL HAYDEN,    1532 S BATES AVE,    SPRINGFIELD, IL 62704-3348
18541099     +JILL HENSLEY,    562 VILLAGE DRIVE,    TARPON SPRINGS, FL 34689-2882
18541100     +JILL HEWSON,    14 PINE BROOK DR,    MORRISONVILLE, NY 12962-9775
```

District/off: 0101-4          User: jr                Page 385 of 942              Date Rcvd: May 14, 2012
                             Form ID: b9d              Total Noticed: 72993

```
18541101    +JILL HUGHES,   3827 N SKIPPY DR,   DECATUR, IL 62526-1258
18541113    +JILL ISRAEL,   6266 JAYCOX RD,   GALENA, OH 43021-9337
18541114    +JILL JACOBSEN,   770 APACHE DRIVE,   FORSYTH, IL 62535-9727
18541115    +JILL KEARNS,   8370 GREENFIELD SHORES DRIVE,   SCOTTS, MI 49088-8727
18541116     JILL KEHL,   81 ZIRALDO ROAD,   ST CATHARINES, ON L2N6S8
18541117    +JILL KINGSBURY,   3767 TARTAN CR,   PORTAGE, MI 49024-7890
18541118    +JILL KINKEMA,   6124 PALM,   PORTAGE, MI 49024-2763
18541119    +JILL KOLLINS,   2917 SUMMERWOOD,   SPRINGFIELD, IL 62712-5864
18541120    +JILL KRESOWATY,   2110 20TH STREET,   CUYAHOGA FALLS, OH 44223-1541
18541121    +JILL KULAVIK,   83 RIDGEVIEW LANE,   MOUNDSVILLE, WV 26041-4128
18541133    +JILL L PANKAU,   1614 W NORTH 3RD,   SHELBYVILLE, IL 62565-9008
18541122    +JILL LAIK,   97 WOODLAND DRIVE,   BARRE, VT 05641-3316
18541123    +JILL LARKIN,   120 BRADSHAW DR,   SEWICKLEY, PA FAMILY 15143-9570
18541124    +JILL LEDERHOUSE,   4392 CRESCENT DR,   LOCKPORT, NY 14094-1106
18541125    +JILL LEE,   13 CIRCLE DRIVE,   ILLIOPOLIS, IL 62539-3611
18541126    +JILL LEKA,   16 SOUTH HAZEL DELL,   SPRINGFIELD, IL 62712-9503
18541127    +JILL LENKARSKI,   5 WINTHROP ST,   WEST BOYLSTON, MA 01583-1111
18541128    +JILL LEO,   2916 OAK TRAIL,   EDGEWATER, FL 32141-6963
18541129    +JILL LESPERANCE,   639 EAST ROAD,   TINMOUTH, VT 05773-1120
18541130    +JILL LETOURNEAU,   24 KINSMAN STREET,   CUMBERLAND, RI 02864-7922
18541131    +JILL LINMAN,   1877 E STILL ROAD,   LANSING, MI 48906-1061
18541132    +JILL LOGAN,   4770 ELLIOTT RD,   HILLIARD, OH 43026-7648
18541134    +JILL MALOTT,   29200 S JONES LOOP RD,   PUNTA GORDA, FL 33950-8394
18541136    +JILL MANIATTY,   42 W MOUNTAIN ROAD,   BERNARDSON, MA 01337-9460
18541137    +JILL MARIE PETERSON,   56 HOERNER AVE,   BUFFALO, NY 14211-2706
18541138    +JILL MARTIN,   10899 RUSSELL ROAD,   BOKEELIA, FL 33922-3114
18541139     JILL MASLANKA,   38 BLAKETON RD,   ETOBICOKE, ON M9B 4W3
18541140    +JILL MCFADDEN,   5112 W THORNWOOD DR APT A,   MCHENRY, IL 60050-5075
18541141    +JILL MEARS,   920 ORCHARD DRIVE,   LEWISTON, NY 14092-1816
18541142    +JILL MILLER,   12 PAINE STREET,   PERU, NY 12972-2715
18541143     JILL MORRELL,   17 LAS RDS,   SMITHVILLE, ON L0R 2A0
18541144    +JILL MYERS,   1432 HARDSCRABBLE RD,   CADYVILLE, NY 12918-1913
18541145    #+JILL NEAL,   10402 NORTH 32ND STREET,   RICHLAND, MI 49083-9555
18541146    +JILL NERI,   308 LOWELL RD,   TONAWANDA, NY 14217-1237
18541147    +JILL OCONNOR,   1052 WEST ST,   BARRE, MA 01005-9147
18541148    +JILL OSTERHOLZ,   1517 WINDFIELD WAY,   MIDDLETON, WI 53562-3807
18541149    +JILL PALMER,   6085 VALLEY VIEW DRIVE,   KALAMAZOO, MI 49009-9173
18541150    +JILL PARENT,   24 THIRD STREET,   TUPPER LAKE, NY 12986-2115
18541151    +JILL PARRISH,   9 JENNIFER LANE,   DEKALB, IL 60115-1016
18541152     JILL PETTUS,   46 BRIARWOOD AVENUE,   MISSISSAUGA, ON L5G 3N6
18541154    +JILL POLNIAK,   2111 GREEN STREET,   OGDENSBURG, NY 13669-1925
18541153    +JILL POLNIAK,   2111 GREENE STREET,   OGDENSBURG, NY 13669-1925
18541155     JILL PULFORDTHORPE,   44 RUTLEDGE AVE,   NEWMARKET, ON L3Y 5T4
18541156     JILL QUINLAN BIRD,   4471 DE MAISONNEUVE BLVD W,   WESTMOUNT, QC H3Z 1L8
18541157    +JILL QUINN,   319 WILTSHIRE CIRCLE,   FLETCHER, NC 28732-8315
18541158    +JILL RASPET,   10142 WHISPERING COVE,   LELAND, NC 28451-9200
18541159    +JILL ROBINSON,   8 LYDIA LANE,   RIVERTON, IL 62561-8015
18541160    +JILL RODRIGUEZ,   68 W ELMVIEW AVE,   LACKAWANNA, NY 14218-2843
18541161    +JILL RUEMPLER,   2413 WAVERLY ST,   PITTSBURGH, PA 15218-2626
18541162    +JILL RUSSELL,   5678 PALOMINO PKWY,   ROCKFORD, IL 61109-3557
18541163    +JILL RUSZCZYK,   1 ROYALCREST ROAD,   ORCHARD PARK, NY 14127-1113
18541166    +JILL S COOPER,   700 MELROSE AVE G-2,   WINTER PARK, FL 32789-5613
18541164    +JILL SACCOMANO,   5922 RICHLAND RD,   PLEASANT PLAINS, IL 62677-3717
18541165    +JILL SCHELLER,   1598 S SPRING CREEK RD,   PLEASANT PLAINS, IL 62677-3490
18541167    +JILL SCHAGONABY,   930 RIVER ST,   ALLEGAN, MI 49010-9505
18541168    #+JILL SHAHEEN,   1907 ROCKLEDGE ST,   PITTSBURGH, PA 15212-3519
18541169    +JILL SLAVEN,   9254 DICK ROAD,   HARRISON, OH 45030-8410
18541170    +JILL SMITH,   1438 COUNTRY OAKS LN,   LAKELAND, FL 33810-2808
18541171    +JILL SOBOTTA,   2221 STONEHAVEN DRIVE,   SUNN PRAIRER, WI 53590-3861
18541172    +JILL SPATORICO,   PO BOX 274,   RANSOMVILLE, NY 14131-0274
18541173    +JILL STAAB,   2238 COUNTY RD A,   PLATTEVILLE, WI 53818-9325
18541174    +JILL STEWART,   2937 SOUTH WEST 10TH PLACE,   CAPE CORAL, FL 33914-4217
18541175     JILL STEWART,   62 SECOND STREET,   ETOBICOKE, ON M8V 2X3
18541176    +JILL SWENSON,   PO BOX 738,   REDWOOD, NY 13679-0738
18541177    +JILL TANNER,   215 E MAYWOOD ST,   MORTON, IL 61550-2832
18541178    +JILL TAYLOR,   148 SHEA AVE,   BELCHERTOWN, MA 01007-9329
18541179    +JILL TAYLOR,   29 WINDCROFT LANE,   LANCASTER, NY 14086-9463
18541180     JILL TAYLOR,   50 AUTUMN LEAF RD,   DUNDAS, ON L9H 3V7
18541181    +JILL USEWICZ,   27 MANNING RD,   AMHERST, NY 14226-2253
18541182    +JILL WALTER,   6565 OSAGE LANE,   BETHLEHEM, PA 18017-9103
18541183    +JILL WEBER,   28349 MORAY DRIVE,   BONITA SPRINGS, FL 34135-8522
18541184    +JILL WELLS,   35 VILLAGE VIEW,   FAIRFAX, VT 05454-5532
18541185    +JILL WHITE,   47 MARINE DR 6H,   BUFFALO, NY 14202-4208
18541186    +JILL WILKENS,   69419 MADISON AVE W,   BENTON HARBOR, MI 49022-9314
18541187    +JILL WILLIAMS,   105 E FAYETTE,   EFFINGHAM, IL 62401-3612
18541188    +JILL WRAY,   47 BRIGHTON STREET,   SPRINGFIELD, MA 01118-1102
18541036    +JILLA POURAHMAD,   425 LAKE SHORE DR,   SUNSET BEACH, NC 28468-4507
18541034     JILLANNE SUTHERLAND,   2112 EDINBURGH DRIVE,   BURLINGTON, ON L7R 2C9
18541102    +JILLIAN BECK,   12 COLUMBUS ROAD,   SPARTA, NJ 07871-2203
18541103    +JILLIAN DEGOEDE,   7243 HEAD RD,   DELTON, MI 49046-8819
```

```
18541104    +JILLIAN HAKER,    11413 SUEMARTOM CT,    MARILLA, NY 14102-9707
18541105    +JILLIAN HARPER,    4597 MOON RD,    TITUSVILLE, FL 32780-6358
18541106     JILLIAN JANKE,    21-210 HIGHLAND CRES,    KIT, ON N2M5H7
18541107    +JILLIAN KENNEDY,    89 MC MANUS RD,    BLOOMINGDALE, NY 12913-2420
18541108    +JILLIAN MASTROELO,    8403 GLEN EAGLE DRIVE,    MANLIU, NY 13104-9443
18541109    +JILLIAN MONACO,    600 MAIN STREET,    OXFORD, MA 01540-1261
18541110     JILLIAN N ROBERTSON,    40 GLENHURON DRIVE,    BARRIE, ON L4M6T4
18541111    +JILLIAN PONSIEK,    32 PINE HILL ROAD,    ASHLAND, MA 01721-1169
18541112    +JILLIAN PORTER,    6520 NOTTINGHILL TRAIL DRIVE,    CANAL WINCHESTER, OH 43110-7014
18541189    +JIM ANDERSON,    40 DOGWOOD PL,    CAMBRIDGE, ON N3C 2Z4
18541190    +JIM BENNINK,    6670 PLEASANTVIEW,    PORTAGE, MI 49024-1035
18541191    +JIM BERNATH,    1285 SOUTH CORNELL LANE,    WAUSEON, OH 43567-9205
18541192     JIM BIRCHALL,    26 CROACH CRESCENT,    SCARBOROUGH, ON M1S 4J1
18541193     JIM BRADFORD,    35 CEDAR POINT DR UNIT 33,    BARRIE, ON L4N5R7
18541194    +JIM BROWN,    2450 AUTUMN RIDGE,    ST JOSEPH, MI 49085-9674
18541195     JIM BURKE,    37 HAMILTON RD,    BARRIE, ON L4N 8Y6
18541196    +JIM BURRITT,    265 EAST STREET,    HUNTINGTON, VT 05462-9715
18541197    +JIM CAMPBELL,    2655 OLD DONALD ROSS ROAD,    PALM BEACH GARDENS, FL 33410-1111
18541198    +JIM CHAMPLIN,    415 EAST GRAND AVE,    BELOIT, WI 53511-6228
18541199     JIM CHAPMAN,    4465 BRECKONGATE CRT,    BURLINGTON, ON L7L 0B2
18541200    +JIM CORUPE,    30 MCINTYRE AVE,    STCATHARINES, ON L2S 3W9
18541201     JIM CROWTHER,    511 BUCHANAN CR,    OTTAWA, ON K1J7V2
18541203     JIM D SHAW,    125 LORNES SCOTS DR,    MILTON, ON L9T2Z5
18541202    +JIM DIXON,    3926 BROADWAY,    ROCKFORD, IL 61108-6223
18541204    +JIM DUNN,    139 CAMELLIA ST,    NOKOMIS, FL 34275-3865
18541205     JIM ELLERMAN,    13-900 DOON VILLAGE RD,    KITCHENER, ON N2P1A4
18541206    +JIM FARMER,    453 GORDON HILL,    WAVERLY, NY 62692-6014
18541207    +JIM FLORENCE,    93 COUNTRY CLUB ROAD,    BOLTON, CT 06043-7462
18541208     JIM GAZECIMEON,    2862 GAETAN LABRECHE,    ST LAURENT, QC H4R-2T2
18541209    +JIM HEETER,    24475 RED ARROW HWY,    MATTAWAN, MI 49071-9762
18541210     JIM HENDRY,    550 GIMOUR STREET,    PETERBROUGH, ONTARIO K9H2K2
18541211    +JIM HERTNER,    44 WILLOW DRIVE,    AYLMER, ON N5H 3H9
18541212    +JIM HITCHINGS,    24376 E 1ST RD,    WAGGONER, IL 62572-9025
18541213     JIM HOUSTON EXP,    40 MCMASTER DRIVE,    CALEDONIA, ON N3W 1H5
18541214    +JIM JURGAITIS,    13 WILFRED LANE,    OAK RIDGE, NJ 07438-9025
18541215    +JIM KENNETT,    26 LARIAT DR,    SPRINGFIELD, IL 62702-1515
18541216    +JIM KIMEVSKI,    61 PRIMROSE PATH CRESCENT,    MARKHAM, ON L3S 4A8
18541217    +JIM KING,    516 S DETROIT ST,    LAGRANGE, IN 46761-2312
18541218     JIM LAMONT,    1510 TECUMSEH PK DRIVE,    MISSISSAUGA, ON L5H2W6
18541219     JIM LAYCOCK,    277 CAITHNESS STREET EAST,    CALEDONIA, ON N3W 2J5
18541220     JIM LOUGHRIDGE,    1000 GOLF LINKS RD,    ANCASTER, ON L9G3K9
18541226     JIM M JOHNSTON,    7 TWYFORD COURT,    TORONTO, ON M9A1W7
18541222    +JIM MCGARVEY,    2975 SUNSET DR,    GRAND ISLAND, NY 14072-1238
18541223    +JIM MCLOUGHLIN,    8 MARRETT RD,    LEXINGTON, MA 02421-5704
18541227    +JIM MORIN,    19 FERNWOOD DRIVE,    WILBRAHAM, MA 01095-1503
18541237    +JIM OLSTAD,    2389 KELLY RD,    CALEDONIA, IL 61011-9711
18541238     JIM PARSONS,    98 LONG ISLAND CRESCENT,    MARKHAM, ON L3P7L5
18541239     JIM QUIGLEY,    23 SQUIRE FLETCHER DRIVE,    BOWMANVILLE, ON L1C5H8
18541240    +JIM RAKUC,    11811 MERRICK COURT,    CALEDONIA, IL 61011-9793
18541241    +JIM RENARDSON,    57 NORTH PLEASANT ST,    HOLYOKE, MA 01040-2658
18541242    +JIM ROACH,    20 CLAYTON ST,    MILFORD, CT 06461-2906
18541243    +JIM RUSCIOLELLI,    2831 FARMERS MARKET ROAD,    SPRINGFIELD, IL 62707-8829
18541244    +JIM SARACINO,    130 MONTAGUE CITY RD,    TURNERS FALLS, MA 01376-1805
18541245    +JIM SCHMIDT,    4100 YONGE STREET,    TORONTO, ON L3R 3Z3
18541246     JIM SCHMIDT,    4100 YONGE STREET,    TORONTO, ON L3R3Z3
18541247    +JIM SCHODER,    17900 11 1/2 MILE RD,    BATTLE CREEK, MI 49014-7977
18541248    +JIM STAHL,    800 TARBELL HILL,    MORIAH, NY 12960-2405
18541249    +JIM STIRLING,    895 NORTH SHORE BLVD W,    BURLINGTON, ON L7T 1B1
18541250     JIM TAMPOULHANAS,    58 HUDDLESTON COURT,    SCARBOROUGH, ON M1L4L2
18541251     JIM TRGACHEF,    23 MILROY CRES,    TORONTO, ON M1C4B6
18541252    +JIM VOLKENING,    13177 BRIODY WAY,    GENOA, IL 60135-8055
18541253    +JIM WEBB,    161 DORRIS STREET,    WASHINGTON, PA 15301-5905
18541254    +JIM WHALEN,    11382 HIVIEW,    MARILLA, NY 14102-9704
18541255    +JIM WHEELER,    843 PORTLAND ST,    ROCHESTER, NH 03868-8409
18541256     JIM ZOLIS,    14 RUSHADALE DR,    HAMILTON, ON L8M2W8
18541224    +JIMMIE HARROLD,    52 SOMERSET DR,    CLINTON, IL 61727-2445
18541225    +JIMMIE HERB,    323 ROCK RD,    PERU, NY 12972-6310
18541228    +JIMMY BACOTE,    425 EAST 33RD ST,    PATERSON, NJ 07504-1780
18541229    +JIMMY BELLEMARE,    541 DES PINSONS,    LONGUEUIL, QC J4G 2K5
18541230    +JIMMY BILCHARZ,    1626 ST ANDREWS CT,    PITTSBURGH, PA 15237-1468
18541231    +JIMMY HAGNAUER,    51 GREENTRAIL DR,    CHATHAM, IL 62629-1563
18541232    +JIMMY KEETON,    211 DOUGLAS AVE,    TRENTON, OH 45067-1213
18541233     JIMMY MARSON,    445 MORNINGSIDE,    DOLLARD-DES-ORMEAUX, QC H9G1J9
18541234     JIMMY NIELSEN,    26-145 EDGEWATER DRIVE,    STONEY CREEK, ON L8E 5W6
18541235    +JIMMY STEWART,    2015 S KISSENGEN AVE,    BARTOW, FL 33830-7508
18541236     JIMMY TSATAS,    3260 RUE DE CHAMPAGNE,    VAUDREUIL-DORION, QC J7V9M1
18541258     JIN HUANG,    1294 PARC DU VILLAGE ST,    ORLEANS, ON K1C 7B1
18541257    +JING ZHANG,    1006 GOWARD DR,    KANATA, ON K2W 1H8
18541260    +JINNY AHRENS,    6971 BAY RIDGE,    KALAMAZOO, MI 49009-8967
18541259    +JINNY AHRENS,    5647 DIXIE HWY,    SAGINAW, MI 48601-5828
```

District/off: 0101-4          User: jr                    Page 387 of 942           Date Rcvd: May 14, 2012
                             Form ID: b9d                 Total Noticed: 72993

```
18541263   +JJ SHIRLEY,   2517 ASPEN ST.,    PHILADELPHIA, PA 19130-2404
18541374   +JO AN HUFF,   2114 ARUBA AVE,    FT MYERS, FLA 33905-2051
18541458   +JO ANN BARTOLOMUCCI,   2521 ARGONNE AVE,    SPRINGFIELD, IL 62704-4167
18541459   #+JO ANN BARTOLOMUCCI,   2629 LEMONT DRIVE,    SPRINGFIELD, IL 62704-1117
18541468    JO ANN DA SILVA,   3482 BRUCE STREET,    CORNWALL, ON K6K1N1
18541688   +JO ANN GULLA,   7511 JENKINS DRIVE,    CANAL WINCHESTER, OH 43110-8382
18541690   +JO ANN HANNIG,   1304 WEST EDWARDS ST,    SPRINGFIELD, IL 62704-1637
18541695   +JO ANN HICKMAN,   1705 BRANDENBERRY,    SURFSIDE BEACH, SC 29575-5478
18541705   +JO ANN LUISI,   39 LOCKHART CIRCLE,    AMHERST, NY 14228-3728
18541713   +JO ANN MESNARD,   300 MINTLER CT,    MT ZION, IL 62549-1654
18541718   #+JO ANN MOORE,   PO BOX 1207,    PORTAGE, MI 49081-1207
18541719   +JO ANN MORRIS,   118 ASH KNOB,    PETERSBURG, VA 62675-9775
18541726   +JO ANN PARADIS,   252 COSSADUCK HILL ROAD,    NORTH STONINGTON, CT 06359-1008
18541728   +JO ANN PERRY,   3100 MEADOW RUN DRIVE,    VENICE, FL 34293-1445
18541732   +JO ANN PYLE,   125 BURKRIDGE WEST DRIVE,    MYRTLE BEACH, SC 29588-5572
18541740    JO ANN SCHMALZ,   65 PERKELL PL,    KITCHENER, ON N2B1J3
18541745   +JO ANN SULLIVAN,   728 MARCY AVE,    STATEN ISLAND, NY 10309-2429
18541510   +JO ANNE BRUCE,   54 STATION ST,    LAKE PLACID, NY 12946-1944
18541539    JO ANNE E CLARKE,   3119 SHANNON CRES,    OAKVILLE, ON L6L6B3
18541553   +JO ANNE GATES,   420 CAVITT AVENUE,    TRAFFORD, PA 15085-1063
18541559   +JO ANNE GLAZIER,   513374 SECOND LINE RR4,    ORANGEVILLE, ON L9W 2Z1
18541641    JO ANNE R MULLINS,   1834 CARRIGAN DRIVE,    ORLEANS, ON K4A2V2
18541836   +JO ARTTUS,   4488 ABERDEEN WAY,    MYRTLE BEACH, SC 29579-6817
18541837   +JO BARTOLOMUCCI,   2521 ARGONNE AVE,    SPRINGFIELD, IL 62704-4167
18541838   +JO BOYCEADAMS,   3907 CLUB CORSE DR,    NORTH MYRTLE BEACH, SC 29582-9555
18541839   +JO CASE,   30 PLAINS RD,    PERU, NY 12972-4302
18541876    JO CHUNG,   2347 TAYLORWOOD DRIVE,    OAKVILLE, ON L6H 0B2
18542027   +JO ELAINE SCHLIPF,   1889 WEST COLE ROAD,    FREMONT, OH 43420-9623
18542061   +JO ELLEN BARKLEY,   660 LANE 274 CROOKED LAKE,    ANGOLA, IN 46703-7116
18543647   +JO HOOD,   45 PINE RIDGE LANE,    WILMINGTON, NY 12997-2205
18543878   +JO ROBINSON,   10451 4 MILE RD,    EAST LEROY, MI 49051-9748
18544694   +JO SILVAROLI,   9406 CAYUGA DRIVE,    NIAGARA FALLS, NY 14304-2628
18544698   +JO TARANTINO,   1946 POINSETTIA ROAD,    SPRING LAKE, MI 49456-9675
18544701   +JO WASSELL,   400 COLBROOK DR,    SPRINGFIELD, IL 62702-3369
18544916   +JO YORKO,   145 LYNDALE AVE,    BUFFALO, NY 14223-3023
18541280   +JOAHN DOWLING,   193 BUTTS RD,    WOODSTOCK, CONN 06281-3401
18541281   +JOAN 1CORBETT,   82 E GIRARD BLVD,    KENMORE, NY 14217-2015
18541283   +JOAN ACKOR,   513 HUNTINGTON LAKE CIRCLE,    PAWLEYS ISLAND, SC 29585-6004
18541284   +JOAN ADAMS,   2100 KINGS HWY LOT 1091,    PORT CHARLOTTE, FL 33980-4256
18541286   +JOAN AERTS,   3453 VERNA AVE,    MUSKEGON, MI 49442-6419
18541287   +JOAN AERTS,   3453VERNA AVE,    MUSKEGON, MI 49442-6419
18541288    JOAN AITCHESON,   150 JOHN ST. N.,    STRATFORD, ON N5A6L1
18541289   +JOAN AMODEO,   625 DINNERBELL ROAD,    BUTLER, PA 16002-7725
18541291    JOAN ANNE BEATTIE,   125 WILSON ST W,    ANCASTER, ON L9K 1E5
18541292   +JOAN ASHTON,   555 BENNER AVE,    BETHLEHEM, PA 18015-4505
18541293   +JOAN ASHWORTH,   4 OLD CART ROAD,    AUBURN, MA 01501-1119
18541294   +JOAN BAKER,   458 SHARKS PT,    NORTH PORT, FL 34287-6559
18541295   +JOAN BAKER,   8435 REMINGTON DRIVE,    PITTSBURGH, PA 15237-5731
18541296   +JOAN BALDINI,   30 MEDALIST WAY,    ROTONDA WEST, FL 33947-2174
18541297   +JOAN BARTKOWIAK,   95 SOUTHWEST PARKWAY,    LANCASTER, NY 14086-2955
18541298   +JOAN BASSING,   1559 BLACKHAWK HILLS RD,    EAGAN, MINN 55122-1213
18541299   +JOAN BAUGHMAN,   N099 ROAD 12,    NAPOLEON, OH 43545-7667
18541300    JOAN BEST,   8 THORP CRESC,    AJAX, ON L1T3S9
18541301   +JOAN BIGGER,   46 RAINBOW DR,    ST CATHARINES, ON L2M 7A6
18541302   +JOAN BISCEGLIA,   333 PAKACHOAG STREET,    AUBURN, MA 01501-2422
18541303   +JOAN BISSON,   45 RANKIN ST,    WORCESTER, MA 01605-1803
18541304    JOAN BISSONNETTE,   432 MGR LAVAL,    ST-JEAN-SUR-RICHELIEU, QC J3B1J3
18541305   +JOAN BLACKSTONE,   149 CATAMARACA CT,    PUNTA GORDA , FL 33983-4260
18541306   +JOAN BREMER,   700 PELIS RD,    NEWARK, NY 14513-9014
18541307   +JOAN BRENNAN,   77B TIMROD DR,    WORCESTER, MA 01603-1246
18541308   +JOAN BREWER,   1 INDEPENDENCE DRIVE,    LOCKPORT, NY 14094-5205
18541309   +JOAN BRIGHAM,   82 SUMNER STREET,    AUBURN, MA 01501-1715
18541310   +JOAN BURKE,   2901 DUCHESS DRIVE,    KALAMAZOO, MI 49008-2315
18541311   #+JOAN BURNETT,   114 LOCKS VILLAGE RD,    WENDELL, MA 01379-9709
18541312   +JOAN BUSH,   13096 BLACKWOOD DRIVE,    DEWITT, MI 48820-8102
18541317    JOAN C BRIGHAM,   6 SARAH LANE,    PLYMOUTH, MA 02360-1770
18541324   +JOAN C VERONNEAU,   4236 HWY 1008,    LITTLE RIVER, SC 29566-7618
18541326   +JOAN C WOLFE,   859 N SHERMAN ST,    ALLENTOWN, PA 18109-8122
18541313   +JOAN CAMP,   661 LANDON HILL RD,    CHESTERTOWN, NY 12817-3217
18541314   +JOAN CANCELLI,   623 MILL ST,    WORCESTER, MA 01602-1757
18541315   +JOAN CARLSON,   38 BRIDLE CROSS RD,    FITCHBURG, MA 01420-8919
18541316   +JOAN CASPER,   1818 CHERRY RD,    SPRINGFIELD, IL 62704-4314
18541318   +JOAN CHAPDELAINE,   53 SOUTHVIEW DRIVE,    SOUTHWICK, MA 01077-9769
18541319   +JOAN COLLINS,   340 SUNDERLAND RD 23D,    WORCESTER, MA 01604-2560
18541320   +JOAN COOK,   88 RT 9A,    SPOFFORD, NH 03462-4108
18541321   +JOAN COOPEE,   2 PAULS DRIVE,    SPENCER, MA 01562-1347
18541322   +JOAN CORDER,   3210 OLNEY RD,    KALAMAZOO, MI 49006-2832
18541323   +JOAN CORTESE,   114 CANTERBURY LANE,    MCMURRAY, PA 15317-2702
18541327   +JOAN DALY,   74 CHESTNUT TREE HILL RD,    OXFORD, CT 06478-1449
18541328   +JOAN DANNENBERG,   1848 QUELCOVE,    KALAMAZOO, MI 49009-1894
```

```
18541329    +JOAN DICKINSON,   6 STOCKBRIDGE STREET,    WEBSTER, MA 01570-2171
18541330    +JOAN DIDZBALIS,   9 WILLARD AVENUE,    WORCESTER, MA 01602-1726
18541331    +JOAN DILLINGHAM,   17 JACKSON ROAD,    BURLINGTON, MA 01803-1013
18541332    +JOAN DIXON,   4224 PIPER PASS,    LOVES PARK, IL 61111-8637
18541333    +JOAN DOBBIN,   6233 EAST T AVE,    VICKSBURG, MI 49097-9434
18541335    +JOAN DONALDSON,   PO BOX 429,    ZEPHYRHILLS, FL 33539-0429
18541334    +JOAN DONALDSON,   84 GLENWOOD DRIVE,    SARANAC LAKE, NY 12983-2320
18541336    +JOAN DONOHUE,   235 BROMPTON ROAD SOUTH,    GARDEN CITY, NY 11530-5606
18541337    +JOAN DUSAVAGE,   56 CLOVER STREET,    WORCESTER, MA 01603-1931
18541340    #+JOAN E HIMMEL,   12569 FLAMINGO DR,    FORT MYERS, FL 33908-3896
18541342     JOAN E LINTON,   404 - 237 KING STREET WEST,    CAMBRIDGE, ON N3H5L2
18541338     JOAN EDEY,   39-3045 NEW STREET,    BURLINGTON, ON L7N 3V9
18541343    +JOAN ELLIOTT,   4716 BUCKS BLUFF DR,    NORTH MYRTLE BEACH, SC 29582-6288
18541344    +JOAN ELLIS,   785 DOWNING ST,    KINGSTON, ON K7M5N3
18541345    +JOAN ELMEIER,   1536 ALLISON DRIVE,    PITTSBURGH, PA 15241-2602
18541346    +JOAN ENDICOTT,   128 SIRENA DR,    LAKE PLACID, FL 33852-8805
18541347    +JOAN ERBE,   3589 FOWLERVILLE RD,    CALEDONIA, NY 14423-9566
18541350    +JOAN F MURPHY,   62 MAIN ST,    ACTON, MA 01720-3558
18541348    +JOAN FICARRA,   49 JUNIPER RD,    FITCHBURG, MA 01420-2037
18541349    +JOAN FIORENTINO,   8451 SW 109TH PLACE,    OCALA, FL 34481-9737
18541351     JOAN FORTE,   1579 HAMPSHIRE CRESCENT,    MISSISSAUGA, ON L5G4S9
18541352    +JOAN FOULKE,   P.O BOX 1262,    PAWLEYS ISLAND, SC 29585-1262
18541353     JOAN FREVE,   18 ACTON RD,    SUNDERLAND, ON L0C 1H0
18541354    +JOAN FRICK,   6580 OWEN DRIVE,    KALAMAZOO, MI 49009-8858
18541355    +JOAN GAETANO,   8914 CHAMPLAIN AVE,    NIAGARA FALLS, NY 14304-4410
18541356    +JOAN GERLACH,   124 BUNKER ROAD,    ROTONDA WEST, FL 33947-2121
18541357    +JOAN GLAUSSER,   1430 RAVEN DRIVE,    PITTSBURGH, PA 15243-1246
18541358    +JOAN GLOSS SNYDER,   4955 ALEXANDER DRIVE,    CLARENCE, NY 14031-1605
18541359     JOAN GOING,   2313 DUBONNET DR,    MACUNGIE, PA 18062-8865
18541360    +JOAN GRAY,   246 PICKERING DRIVE,    MURRELLS INLET, SC 29576-7560
18541361    +JOAN GREW,   6635 BELLA VISTA DR NE,    ROCKFORD, MI 49341-9674
18541367    +JOAN H CAMP,   661 LANDON HILL RD,    CHESTERTOWN, NY 12817-3217
18541362    +JOAN HAFNER,   11 GROVE ST,    NORWAY  04268-5609
18541363    +JOAN HARRISON,   7436 RT 98,    ARCADE, NY 14009-9713
18541364    +JOAN HARVEY,   1456 WINGED FOOT COURT,    MURRELL INLET, SC 29576-8644
18541365    +JOAN HAUBEIL,   174 GRAYTON ROAD,    TONAWANDA, NY 14150-9012
18541366    +JOAN HAYNES,   297 SCHOOL STREET,    WALTHAM, MA 02451-4324
18541368    +JOAN HELPA,   19 HERITAGE DR,    OXFORD, MA 01540-1763
18541369    +JOAN HENDERSON,   139 ELM STREET,    OSSIPEE, NH 03864-7152
18541370    +JOAN HOBBS,   15 CARPENTER ST,    ELLENBURG CTR, NY 12934-1939
18541371     JOAN HODGE,   RR1,   SHELBURNE, ON L0N1S5
18541372    +JOAN HOLMES,   6457 DAVID BLVD,    PORT CHARLOTTE, FL 33981-2011
18541373    +JOAN HOULE,   33 POTTER VILLAGE ROAD,    CHARLTON, MA 01507-6723
18541375    +JOAN HUMPHREY,   717 S LOGAN ST,    LENA, IL 61048-9283
18541381    +JOAN KARCHER,   13220 MARTIN RD,    AKRON, NY 14001-9694
18541382     JOAN KAVALERSKY,   133 DEVON,    BEACONFIELD, QC H9W4K9
18541383    +JOAN KECKSTEIN,   5331 PICKLE RD,    OREGON, OH 43616-5612
18541384    +JOAN KLEINER,   390 STEWART WHITE RD,    CHESHIRE, MA 01225-9163
18541385    +JOAN KOMER,   268 ALEXANDER CRT,    BURLINGTON, ON L7R4G1
18541386     JOAN KRAFT,   2226 NCR 1050,    NAUVOO, IL 62354
18541388     JOAN KUCHARIC,   44 ARGYLE CRESCENT,    ST CATHARINES, ON L2P2P4
18541387     JOAN KUCHARIC,   44 ARGYLE CRESCENT,    ST CATHARINES, ON L2P 2P4
18541389    +JOAN KURZ,   54 LAKESHORE DRIVE,    PLATTSBURGH, NY 12901-6009
18541405    +JOAN L LEWIS,   8231 CORAL CREEK LOOP,    HUDSON, FL 34667-8006
18541406    +JOAN L ROE,   599 RIDGE POINT DR,    DUNDEE, MI 48131-8630
18541390     JOAN LALLEY,   3250 SOUTH SHORE DRIVE 56 C,    PUNTA GORDA, FL 33955
18541391    +JOAN LAMPHIER,   6600 BLUEGILL LANE,    CLOVERDALE, MI 49035-5112
18541392    +JOAN LANDER,   9770 HAWKS NEST LANE,    NORTH PORT, FL 34287-2077
18541393    +JOAN LANGFORD,   426 112TH AVE,    MARITN, MI 49070-9751
18541394    +JOAN LANGFORD,   426 112TH AVE,    MARTIN, MI 49070-9751
18541395    +JOAN LANZA,   906C RIDGEFIELD CIR,    CLINTON, MA 01510-1448
18541396    #+JOAN LAPIER,   64 US OVAL,    PLATTSBURGH, NY 12903-5905
18541397    +JOAN LATSHAW,   6409 BENT TREE CT,    SPRINGFIELD, IL 62712-4801
18541398    +JOAN LAW,   167 OLD AUGUSTA DRIVE,    PAWLEYS ISLAND, SC 29585-7389
18541399    +JOAN LEARN,   2121 N BERWICK DR,    MYRTLE BEACH, SC 29575-5860
18541400    +JOAN LEHANE,   6 FLORENCE STREET,    BELLINGHAM, MA 02019-1725
18541401    +JOAN LEIBOLD,   2530 MILLSTONE DRIVE,    DUBUQUE, IA 52002-2917
18541402    +JOAN LEONARDI,   30 BRAZAO LANE,    LANCASTER, MA 01523-4504
18541403    +JOAN LEVERONE,   7 COLBY ST,    HAMPTON, NH 03842-4044
18541404    +JOAN LEWIS,   8231 CORAL CREEK LOOP,    HUDSON, FL 34667-8006
18541408    +JOAN M ADAMS,   2100 KINGS HIGHWAY LOT 1091,    PORT CHARLOTTE, FL 33980-4256
18541418    +JOAN M BACON,   4 BETHANY RD,    MONSON, MA 01057-1104
18541419    +JOAN M CAMPNEY,   199 MUSSEY STREET,    RUTLAND, VT 05701-4838
18541424    +JOAN M FICARRA,   49 JUNIPER RD,    FITCHBURG, MA 01420-2037
18541425    +JOAN M GERAGHTY,   3903 REDWOOD DRIVE,    BETHLEHEM, PA 18020-7661
18541430    +JOAN M MICELI,   6487 GANTON PL,    WESTERVILLE, OH 43082-8190
18541433    +JOAN M RANDALL,   90 RUSSELL TPKE,    POTSDAM, NY 13676-3499
18541434    +JOAN M REETZ,   290 CONNEMARA DR,    MYRTLE BEACH, SC 29579-1381
18541435    +JOAN M SMERECKY,   807 BALDWIN ST,    PITTSBURGH, PA 15234-1747
18541436    +JOAN M SULLIVAN,   83 MARSHALL STREET,    WINTHROP, MA 02152-2748
```

```
18541407   +JOAN MACK,   50 HAMLIN SQUARE B,   WILLIAMSVILLE, NY 14221-2551
18541409   +JOAN MADDEN,   66 REDEMPTION ROCK TRAIL,   STERLING, MA 01564-2442
18541410   +JOAN MALANEY,   2632 FAIRWAY DR,   NIAGARA FALLS, NY 14305-3404
18541411   +JOAN MALECKAR,   43 SEAFOAM AVE,   WINFIELD PARK, NJ 07036-6620
18541412   +JOAN MALEY,   175 SHERBROOKE ROAD,   WILLIAMSVILLE, NY 14221-4609
18541413   +JOAN MALLORY,   2694 WEST F AVENUE,   KALAMAZOO, MI 49009-5469
18541415   +JOAN MASON,   131 WEST UNION ST,   CIRCLEVILLE , OH 43113-1964
18541416   +JOAN MAURO,   408 CHESTNUT STREET,   SPRINGDALE, MN 15144-1402
18541417   +JOAN MAURO,   408 CHESTNUT STREET,   SPRINGDALE, PA 15144-1402
18541420   +JOAN MCCARTHY,   154 FENNER HILL ROAD,   HOPE VALLEY, RI 02832-1929
18541421   +JOAN MCCLOY,   405 ROANOKE RD,   WESTFIELD, NJ 07090-2921
18541422   +JOAN MCGRADY,   2745 RIVER ROAD,   ELLWOOD CITY, PA 16117-3730
18541423   +JOAN MESSIER,   4360 WILLIAMS RD,   RANSOMVILLE, NY 14131-9312
18541426   +JOAN MIERSCH,   4374 MIDDLE ROAD,   ALLISON PARK, PA 15101-1213
18541428   +JOAN MILLER,   1601 WOODLAND AVE,   COLUMBUS, OH 43219-1135
18541429   +JOAN MILLER,   2781 E 100 S,   COLUMBIA CITY, IN 46725-8751
18541427   +JOAN MILLER,   1067 NEWTON STREET,   ENGLEWOOD, FL 34224-5001
18541431   +JOAN MONTE,   104 BIRCHWOOD LANE,   CONWAY, SC 29526-8910
18541432   +JOAN MONTOUR,   2212 JEFFERSON CIR,   LITTLE RIVER, SC 29566-9123
18541437   +JOAN MURPHY,   62 MAIN STREET,   ACTON, MA 01720-3558
18541455   +JOAN NAUMAN,   3130 NIGHTENGALE LANE,   DUBUQUE, IA 52003-7749
18541672   +JOAN NEWCOMB,   32630 SUCRE DRIVE,   PUNTA GORDA, FL 33983-5762
18541685    JOAN NG,   919 WINGARDEN CRESCENT,   PICKERING, ON L1V 7C5
18541724   +JOAN NOREN,   20181 PEZZANA DRIVE,   VENICE, FL 34292-4659
18541725   #+JOAN NOWILL,   PO BOX 3035,   PLACIDA, FL 33946-3035
18541754    JOAN O CALLAGHAN,   18 SETTLERS COURT,   MORRISTON, ON N0B 2C0
18541756   +JOAN O CZYSZ,   729 HWY 66,   CONWAY, SC 29526-6217
18541755    JOAN OCALLAGHAN,   18 SETTLERS COURT,   MORRISTON, ON N0B2C0
18541757   +JOAN ODONNELL,   130 COREY ST,   FORDS, NJ 08863-2000
18541758   +JOAN OHAGAN,   16 W 29TH ST,   BAYONNE, NJ 07002-3810
18541759   +JOAN OMALLEY,   111 MEETINGHOUSE HILL RD,   STERLING, MA 01564-2216
18541760   +JOAN OPATKA,   124 PARK HILL AVE,   MILLBURY, MA 01527-2125
18541761   +JOAN PARKER,   737 OXFORD ST SOUTH,   AUBURN, MA 01501-1843
18541762   +JOAN PARKER SACKRIDER,   721 OLD OAKS LANE,   LEESBURG, FL 34748-8191
18541763   +JOAN PAVY,   3211 PENIEL RD,   TIMMONSVILLE, SC 29161-9292
18541764   +JOAN PHILLIPS,   25 WACHUSETT VIEW DRIVE,   WESTBOROUGH, MA 01581-2647
18541765   +JOAN PICCO,   103 SESAME ST,   DRACUT, MA 01826-4167
18541766    JOAN PICKELL,   111 INDUSTRIAL DR,   WHITBY, ON L1N 5Z9
18541767   +JOAN PIKE,   2683 ARUGULA DRIVE,   NORTH PORT, FL 34289-5261
18541768   +JOAN PODRES,   1 COLONIAL CRT,   QUEENSBURY, NY 12804-1912
18541769   +JOAN POWELL,   1000 KINGS HWY,   PORT CHARLOTTE, FL 33980-4257
18541779   +JOAN R MARRO,   558 QUAIL COURT,   LONGS, SC 29568-8638
18541770   +JOAN RANDALL,   220 ST CLOUD AVENUE,   WEST ORANGE, NJ 07052-2514
18541772   +JOAN RANEY,   24100 CHUBB RD,   SOUTH LYON, MI 48178-8918
18541773   +JOAN REECE,   4024 OAKVIEW DRIVE,   CHARLOTTE HARBOR, FL 33980-2600
18541775   +JOAN REIS,   611 INGOMAR ROAD PO BOX 94,   INGOMAR, PA 15127-0094
18541776   +JOAN REIS,   PO BOX 94,   INGOMAR, PA 15127-0094
18541774    JOAN REIS,   611 INGOMAR ROAD,   INGOMAR, PA 15127
18541777    JOAN RINALDI,   6 FIRST ST LOUTH,   ST CATHARINES, ON L2S 3Z1
18541778   +JOAN RIZZOLO,   6566 WHITEHORSE AVE,   KALAMAZOO, MI 49048-8401
18541780   +JOAN ROBBINS,   1631 LELAND,   SPRINGFIELD, IL 62704-3359
18541781    JOAN ROSE,   49 BARONWOOD COURT,   BRAMPTON, ON L6V3H6
18541782   +JOAN RUITER,   603 BEECHWOOD DRIVE,   ALLEGAN, MI 49010-9160
18541783   +JOAN RYAN,   4413 TODD,   SYLVANIA, OH 43560-4102
18541784   +JOAN SAUNDERS,   312 CANTERBURY DR,   HURON, OH 44839-1492
18541785   +JOAN SAUNDERS,   867 SULTANA DRIVE,   LITTLE RIVER, SC 29566-8511
18541786   +JOAN SAWICKI,   5465 TANGLEWOOD DR,   HAMBURG, NY 14075-7121
18541787   +JOAN SCANLON,   324 MAIN STREET,   RUTLAND, MA 01543-1303
18541788   +JOAN SCANO,   70 DARNELL ROAD,   WORCESTER, MA 01606-3429
18541789   +JOAN SCHIFFER,   6639 OLD HUNTERS RUN,   ROCKFORD, IL 61114-7829
18541790   +JOAN SCHINAMAN,   203 BROOKSIDE TERR,   TONAWANDA, NY 14150-5901
18541791   +JOAN SHANE,   1514 WINTON ROAD N,   ROCHESTER, NY 14609-5833
18541792   +JOAN SHELVEY,   3448 GLODIA CIRCLE,   N FT MYERS, FL 33917-7154
18541793   +JOAN SIROIS,   387 PRINCE HINCKLEY RD,   CENTERVILLE, MA 02632-2198
18541794   +JOAN SKAGERLIND,   40 CIMARRON LANE,   HOLDEN  01520-1666
18541795   +JOAN SLOPER,   385 CORLEAR DR,   WILLSBORO, NY 12996-4124
18541796    JOAN SLOVER,   589 STEINBECK PLACE,   WATERLOO , ON N2T 1Z3
18541797   +JOAN SMITH,   2229 TAYLOR PARK DR,   REYNOLDSBURG, OH 43068-7034
18541798    JOAN SNYDER,   98 PARKLAND CR,   KITCHENER, ON N2N 1S4
18541799   +JOAN SOLMES,   109 ROSEWOOD DR N,   LAKE PLACID, FL 33852-3817
18541800   +JOAN SPRINGER,   76 GROUSE HILL ROAD,   BARTO, PA 19504-8905
18541801    JOAN STOLL,   5038MARSHALL RD,   NIAGRA FALLS, ONTARIO L2E6S6
18541802   +JOAN STONE,   7232 PRINCETON PLACE,   PITTSBURGH, PA 15218-2039
18541803   +JOAN STOUT,   18 HIGHLAND DRIVE,   TELFORD, PA 18969-2020
18541804   +JOAN SWEARENGEN,   404-95TH APT8,   NIAGARA FALLS, NY 14304-3576
18541806   +JOAN T BOSLEY,   3885 RT 11,   MOOERS FORKS, NY 12959-1800
18541805   +JOAN TATMAN,   858 NETTLES BLVD,   JENSEN BEACH, FL 34957-3368
18541807   +JOAN TEFERTILLAR,   5050 MARIANNE KEY RD ASPT 4A,   PUNTA GORDA, FL 33955-1841
18541808   +JOAN THORPE,   405 MAIN ST,   WARDSBORO, TN 05355-4406
18541809   +JOAN TORRICE,   66 OAK ST,   N BILLERICA, MA 01862-1916
```

District/off: 0101-4          User: jr                    Page 390 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d                 Total Noticed: 72993

```
18541810    +JOAN TRACY,   74 STERLING STREET,   WORCESTER, MA 01610-2145
18541811    +JOAN TREMBERTH,   2 CATHERINE DRIVE,   SCARBOROUGH, ME 04074-9407
18541812    +JOAN TREMBLAY,   116 PROSECT HILL RD,   CT 06415-1620
18541813    +JOAN TROIA,   6256 PENNELL ST,   ENGLEWOOD, FL 34224-8378
18541814    +JOAN TRUE,   25 CREST AVE,   DEDHAM, MA 02026-1746
18541815    +JOAN UBBING,   623 ROSEMARY LANE,   N MYRTLE BEACH, SC 29582-3071
18541816    +JOAN UHLEY,   15423 W BARTON LAKE DRIVE,   VICKSBURG, MI 49097-9775
18541817    +JOAN VANNOORDT,   41 BUNKER COURT,   CASWELL BEACH, NC 28465-8466
18541818     JOAN VARNEY,   55A SCHOOL STREET,   UPTON, MA 01568
18541819    +JOAN VERONNEAU,   4236 HWY 1008,   LITTLE RIVER, SC 29566-7618
18541821    +JOAN W BLACKSTONE,   149 CATAMARACA CT,   PUNTA GORDA , FL 33983-4260
18541820    +JOAN WAGNER,   1635 MONTCLAIR DR,   SURFSIDE BEACH, SC 29575-5438
18541824    +JOAN WHITE,   270 MENTOR DR,   NAPLES, FL 34110-1330
18541825    +JOAN WILLIAMS,   4376 SEAGULL DRIVE,   MERRITT ISLAND, FL 32953-8531
18541826     JOAN WILLISTON,   77 TAYMALL ST,   HAMILTON, ON L8W1P3
18541827    +JOAN WILSON,   400 WOODALE CT,   NORTH PORT, FL 34287-3330
18541828    +JOAN ZOLA,   18 FALCON LANE,   LONG VALLEY, NJ 07853-3345
18541829    +JOAN ZWICK,   504 TOLLAND STAGE RD,   TOLLAND, CT 06084-2924
18541282    +JOANA AMARAL,   55 CRAMPTON AVENUE,   WOODBRIDGE, NJ 07095-3736
18541339     JOANE HALLE,   1 CH DE LANCETRE,   LAC BEAUPORT, QC G3B 0W2
18541341     JOANE LANGEVIN,   45 DE LA BROQUERIE,   BOUCHERVILLE, QC J4B 2H2
18541376    +JOANIE JONES,   900 GROWDEN TER,   CUMBERLAND, MD 21502-1814
18541377    +JOANIE LONG,   518 E COOKE RD,   COLUMBUS, OH 43214-2856
18541378     JOANIE MASSE,   48 DES PEUPLIERS,   MAGOG, QC J1X6G8
18541379    +JOANIE SCHRAM,   70266 BIG HILL ROAD,   STURGIS, MI 49091-9530
18541380    +JOANJN PETERSONTYLER,   1175 HETFIELD AVENUE,   SCOTCH PLAINS, NJ 07076-4627
18541414    +JOANMARIE EISEMANN,   12 LEIGHTON COURT,   MIDDLETOWN, NJ 07748-1719
18541449    +JOANN ALTENHEIN,   54 ONEILL DR,   MOOSIC, PA 18507-2117
18541460    +JOANN BIBI,   70 CHESTNUT STREET,   MARLBOROUGH, MA 01752-2116
18541461     JOANN CAN,   1575 EAST Y AVENUE,   VICKSBURG, MI 49097-9721
18541462    +JOANN CENEDELLA,   17 BAYBERRY HILL ROAD,   TOWNSEND, MA 01469-1223
18541463    +JOANN COLOSIMO,   4308 PLANK ROAD,   LOCKFORT, NY 14094-9780
18541464    +JOANN CONEYESSLING,   6203 E BUTLER RD,   DOWLING, MI 49050-9756
18541465    +JOANN COWAN,   1237 GAILARD DRIVE,   CONWAY, SC 29526-9442
18541467    +JOANN DANGELO,   6 OLD NEW ENGLAND,   WOLCOTT, CT 06716-2850
18541466    +JOANN DANGELO,   6 OLD NEW ENGLAND ROAD,   WOLCOTT, CT 06716-2850
18541469    +JOANN DAURIA,   17522 SE 96TH CT,   SUMMERFIELD, FL 34491-6431
18541470    +JOANN DONOVAN,   17 ROCKVIEW ST,   PALMER, MA 01069-1311
18541471    +JOANN DOTY,   2248 MARIANNA ST,   WELLSBURG, WV 26070-1046
18541472    +JOANN DUNCAN,   8905 FORT JEFFERSON BLVD,   ORLANDO, FL 32822-7305
18541473    +JOANN DUTSON,   5248 URSULA LN,   HAMBURG, NY 14075-7030
18541682    +JOANN FELSKE,   6319 WEST BOGART RD,   CASTEL, OH 44824-9713
18541683    +JOANN FORL,   207 TAMARACK HOLLOW ST SW,   POPLAR GROVE, IL 61065-8931
18541684    +JOANN FREELEY,   56 LOWELL ROAD,   PEMBROKE, MA 02359-2109
18541686    +JOANN GARRITY,   PO BOX 348,   HUBBARDSTON, MA 01452-0348
18541687    +JOANN GARVEY,   35 OLD DUDLEY RD,   OXFORD, MASS 01540-2271
18541689    +JOANN HAMMER,   64 FORESTVIEW CT,   WILLIAMSVILLE, NY 14221-1445
18541691    +JOANN HARLOW,   2800 VIA ROSSO 137,   SPRINGFIELD, IL 62703-5846
18541692    +JOANN HAVERKAMP,   6434 BLUFFTON AVE,   KALAMAZOO, MI 49009-8022
18541693    +JOANN HELSING,   656 CHANDLER STREE,   MUSKEGON, MI 49442-3010
18541694    +JOANN HELSING,   656 CHANDLER STREET,   MUSKEGON, MI 49442-3010
18541696    +JOANN HUSSION,   445 MALLARD LAKE CIRCLE,   SURFSIDE BEACH, SC 29575-4763
18541697    +JOANN HYLAND,   18-2 THAYER POND DRIVE,   NO OXFORD, MA 01537-1104
18541699    +JOANN JEFFERSON,   14B PHEASANT RUN,   SMITHFIELD, RI 02917-2545
18541700    +JOANN JOHNSON,   6707 BRRICK ROAD,   NORTH TONAWANDA, NY 14120-1158
18541701    +JOANN LACROIX,   128 SADLER LANE,   WILISON, VT 05495-7848
18541702    +JOANN LEE,   39 N SMITH STREET,   AVENEL, NJ 07001-1744
18541703    +JOANN LINDMARK,   16 QUAIL RUN ROAD,   NORFOLK, MA 02056-1734
18541704    +JOANN LOVE,   45B BOSTON ROAD,   SUTTON, MA 01590-4830
18541706     JOANN MAGILL,   264 GLEN MANOR DRIVE W,   TORONTO, ON M4E2Y2
18541707    +JOANN MAILHOTT,   299 EAST STREET,   SOUTH HADLEY, MA 01075-2148
18541708    +JOANN MARTIN,   6001 S KINGS HWY UNIT 197,   MYRTLE BEACH, SC 29575-8904
18541709    +JOANN MASSARO,   1312 92ND ST,   NIAGARA FALLS, NY 14304-2660
18541710    +JOANN MCCARTHY,   16 COUNTRY WAY,   SHREWSBURY, MA 01545-1687
18541711    +JOANN MCWILLIAMS,   7470 W CR 700 S,   DALEVILLE, IN 47334-9737
18541712    +JOANN MESNARD,   300 MINTLER COURT,   MTZION, IL 62549-1654
18541714    +JOANN MESSERLIAN,   185 SAUGA AVE,   NORTH KINGSTOWN, RI 02852-4517
18541715    +JOANN MIERSCH,   4374 MIDDLE ROAD,   ALLISON PARK, PA 15101-1213
18541716    +JOANN MOEN,   96 LONGHILL ROAD,   BROOKFIELD, MA 01506-1739
18541717    +JOANN MOONEY,   294 ROCKVALLEY RD,   HOLYOKE, MA 01040-9651
18541720    +JOANN MOYER,   176 DEWEY AVE,   WEST RUTLAND, VT 05777-9499
18541721    +JOANN NUBER,   9170 PEACH STREET,   WATERFORD, PA 16441-4024
18541722     JOANN OHARA,   4 INGLIS CIRCLE,   ST CATHARINES, ON L2S 3M9
18541723    +JOANN OLIVER,   31 BROOKDALE CIRCLE,   SHREWSBURY, MA 01545-5436
18541727     JOANN PELTZER,   6 GLEN PARK ROAD,   ST CATHARINES, ON L2N 3C9
18541729    +JOANN PERRY,   3100 MEADOW RUN DRIVE,   VENICE, FL 34293-1445
18541730    +JOANN PLANTE,   518 HERRICKS COVE,   EAST CALAIS, VT 05650-4424
18541731    +JOANN PORTER,   1029 PLEASANT STREET,   WORCESTER, MA 01602-1319
18541733    +JOANN REEB,   39 WEST CHERBOURG DR,   CHEEKTOWAGA  14227-2405
18541734    +JOANN REEB,   39 WEST CHERBOURG DRIVE,   CHEEKTOWAGA, NY 14227-2405
```

```
18541735    +JOANN REEB,   39 WEST CHERBOURG DRIVE,   CHEEKTWOAGA, NY 14227-2405
18541736    +JOANN RENTZ,   5186 RT.9N,   CORINTH, NY 12822-2602
18541737    +JOANN RODRIGUEZNAESER,   185 COURSON HILL ROAD,   WASHINGTON, PA 15301-3267
18541738    +JOANN SANTANA,   6 KIPP AVENUE,   HASBROUCK HEIGHTS, NJ 07604-1217
18541739    +JOANN SAWYER,   372 ALLING STREET,   KENSINGTON, CT 06037-2110
18541741    +JOANN SCOTT,   6959 ANTHONY ST,   KALAMAZOO, MI 49009-7796
18541742    +JOANN SCOTT,   7929 KILMORY CIRCLE,   PORTAGE, MI 49024-4876
18541743     JOANN SNELL,   6 STEARNS COURT,   AJAX, ON L1T3M9
18541744    +JOANN STRANDBERG,   46 BRIARWOOD CIR,   WORCESTER, MA 01606-1200
18541746    +JOANN SWEET,   80 MILLBURY AVE,   MILLBURY, MA 01527-4172
18541747    +JOANN SZYMCZAK,   21 SCHOFIELD AVE,   DUDLEY, MA 01571-3343
18541748    +JOANN TRESBACK,   15 BRANCH BRIDGE RD,   NEW SALEM, MASS 01364-2048
18541749    +JOANN TROMBLY,   9007 RT 9,   CHAZY, NY 12921-1708
18541750    +JOANN WASCHBUSCH,   1503 KINGLET DRIVE,   PUNTA GORDA, FL 33950-8209
18541751    +JOANN WELCH,   200 PONDERS HOLLOW ROAD,   WESTFIELD, MA 01085-4402
18541752    +JOANN WILLIAMS,   3911 GLADIOLA COURT,   MYRTLE BEACH, SC 29588-2904
18541753    +JOANN ZEEB,   5310 EARHART ROAD,   ANN ARBOR, MI 48105-9417
18541438    +JOANNA BARBUTO,   25 LAURA LANE,   WARWICK, NY 10990-1054
18541439    +JOANNA BATES,   2166 RIVER ROAD,   NIAGARA FALLS, NY 14304-3750
18541440    +JOANNA BULL,   6441 BARTZ RD,   LOCKPORT, NY 14094-9507
18541441    +JOANNA CAMPBELL,   104 HARRINGTON WAY,   WORCESTER, MA 01604-2100
18541442    +JOANNA CAPOBIANCO,   3012 PROVIDENCE DR,   BLOOMINGTON, IL 61704-8300
18541443    +JOANNA CILETTI,   1100 POSSUM TROT RD D-101,   N MYRTLE BEACH , SC 29582-3659
18541444    +JOANNA DOMBROWSKI,   14831 PARK LAKE DR 111,   FORT MYERS, FL 33919-2158
18541445     JOANNA GILS,   347 DELREX BLVD,   GEORGETOWN, ON L7G 4H6
18541446    +JOANNA GIOVANNINA GILL,   760 PERSEDEN ROAD,   MISSISSAUGA, ON L5J 2T7
18541447    +JOANNA JETTE,   9 RICE ROAD,   AUBURN, MA 01501-4405
18541448    +JOANNA KAMENDULIS,   8 CEDAR RD,   SHREWSBURY, MA 01545-4401
18541450    +JOANNA MANTINI,   798 WILD OAK LANE NW,   Calabash, NC 28467-1939
18541451     JOANNA MILROY,   388 HOOVER PARK DRIVE,   STOUFFVILLE, ON L4A 1P4
18541452    +JOANNA OCHIENG,   2691 E MAIN ST SUITE 102,   COLUMBUS, OH 43209-2535
18541453    +JOANNA PACHECO,   2 LAWRENCE STREET,   SWANSEA, MA 02777-2809
18541454     JOANNA SMIGIELSKI,   160 COLLEEN CRES,   ANCASTER, ON L9G 1J3
18541456    +JOANNA VANDYKE,   5882 TALL GRASS COURT,   KALAMAZOO, MI 49004-7612
18541457     JOANNA WILCOX,   212 THREE WOOD DRIVE,   WOODSTOCK, ON N4T 1K8
18541474    +JOANNE AARON,   231 WOODLAND DR,   ALIQUIPPA, PA 15001-1466
18541475    +JOANNE ACCOMANDO,   7 TIDESWELL LANE,   WORCESTER, MA 01609-4402
18541476     JOANNE ACKFORD,   179 HESPELER ROAD,   CAMBRIDGE, ON N1R 3H6
18541477     JOANNE AGRO,   92 PLEASANT AVE,   DUNDAS, ON L9H3T4
18541478    +JOANNE ALAIMO,   180 FOXPOINT WEST,   WILLIAMSVILLE, NY 14221-2429
18541479     JOANNE ALGIE,   24 FORBES AVENUE,   KANATA, ON K2L 2L8
18541481     JOANNE ANTINORI,   2368 COBBINSHAW,   MISSISSAUGA, ON L5N 2G3
18541480     JOANNE ANTINORI,   2368 COBBINSHAW CIRCLE,   MISSISSAUGA, ON L5N 2G3
18541482    +JOANNE BALERNA,   147 SOUTH AVE,   ATTLEBORO, MA 02703-4582
18541483     JOANNE BALFOUR,   285 BERCHFIELD RD,   OAKVILLE, ON L6J 5H9
18541484    +JOANNE BANE,   2106 MAIN STREET,   WELLSBURG, WV 26070-1034
18541485    +JOANNE BANIA,   241 CLARENDON AVENUE,   WEST RUTLAND, VT 05777-9468
18541487    +JOANNE BARNETT,   100 GREENWOOD CIRCLE,   NORTH TONAWANDA, NY 14120-2800
18541488     JOANNE BARRADAS,   53 DICKSON HILL ROAD,   MARKHAM, ON L3P3J3
18541489     JOANNE BARRINGER,   53 KATEMORE DRIVE,   GUELPH, ON N1L 0H4
18541490     JOANNE BARRINGTON,   40-5525 PALMERSTON CRES,   MISSISSAUGA, ON L5M 6C7
18541491    +JOANNE BENIGER,   PO BOX 290655,   WETHERSFIELD, CT 06129-0655
18541492     JOANNE BERTRAND,   7045-4 CHARDONNERET,   BROSSARD, QC J4Z0A2
18541493     JOANNE BIENVENUE,   40 RUE DE LGLISE,   CHAMBLY, QC J3L3K9
18541494     JOANNE BIJMAN,   44 WEST AVE,   STONEY CREEK, ON L8E5L5
18541495     JOANNE BILLESDON,   39 PLEASANTVIEW CRESCENT,   RR 1 LITTLE BRITAIN, ON K0M2C0
18541496    +JOANNE BILLINGS,   14 STILES ROAD,   BOYLSTON, MA 01505-1508
18541497     JOANNE BONA,   22 DUFFERIN ST,   KIRKLAND, QC H9J 3X6
18541498     JOANNE BOOTH,   1-7811 ETHEL ST,   NIAGARA FALLS, ON L2H 2M9
18541499     JOANNE BOTYANSKI,   12 MILBURN DRIVE,   FONTHILL, ON L0S1E4
18541500     JOANNE BOUCHARD,   4240 NORTH VALLEY RD,   NEWINGTON, ON K0C1Y0
18541502    +JOANNE BOUVIER,   167 S QUINSIGAMOND AVE,   SHREWSBURY, MA 01545-4233
18541503    +JOANNE BRADFORD,   6837 NE CUBITIS AVE 526,   ARCADIA, FL 33266-8455
18541504     JOANNE BRADY,   1360 LOCHIEL ST,   CORNWALL, ON K6H 6N2
18541505    +JOANNE BRETON,   1030 WINDMILL GROVE CIR,   ORLANDO, FL 32828-7238
18541506    +JOANNE BRISSON,   34 KOMAR DR,   BALLSTON LAKE, NY 12019-2655
18541507     JOANNE BROAD,   27 CANNIFF ST,   TORONTO, ON M6K3M5
18541508     JOANNE BROCCA,   148 SYLWOOD CRESCENT,   MAPLE, ON L6A 2P7
18541509    +JOANNE BROGIS,   51 DEVAUX RD,   TORRINGTON, CT 06790-2133
18541511     JOANNE BUCKLEY,   2771 Conc.#6,   Bowmanville, ON L1C 3K5
18541512    +JOANNE BUZZELL,   11 GREEN ST,   MONSON, MA 01057-1229
18541513     JOANNE CAMPEAU,   2807 DU CARDINAL,   VAUDREUIL-DORION, QC J7V8P2
18541514     JOANNE CAPRETTA,   116 BALSAM ST,   WELLAND, ON L3C7H2
18541515    +JOANNE CARLOW,   PO BOX 729,   BONDSVILLE, MA 01009-0729
18541516    +JOANNE CARNS,   16609 152ND AVE,   SPRING LAKE, MI 49456-2182
18541517     JOANNE CAROFANO,   32L1AM DR,   ANCASTER, ON L9G4Y1
18541518     JOANNE CARTWRIGHT,   70 PRINCE CHARLES DRIVE,   GEORGETOWN, ON L7G3V3
18541519     JOANNE CASSIDY,   6 BROWNLEE ST S,   TEESWATER, ON N0G2S0
18541520    +JOANNE CHESTER,   PO BOX 78,   WORCESTER, MA 01613-0078
18541521     JOANNE CHRISTENSEN,   397 22ND AVENUE,   ILE-PERROT, QC J7V4P2
```

```
18541522   +JOANNE CICOTTE,   920 EDMUND ST,   BOYNE CITY, MI 49712-9772
18541523   +JOANNE CLANCY,   3006 COACHLITE,   PORTAGE, MI 49024-2340
18541524   +JOANNE COMB,   305 CHERRY BLOSSOM CT,   CONWAY, SC 29526-9075
18541525    JOANNE COMMISSO,   2258 OAKRIDGE CRESCENT,   BURLINGTON, ON L7M 4A1
18541526   +JOANNE CORCORAN,   85 FRANCIS AVE,   SHREWSBURY, MA 01545-3013
18541527   +JOANNE CORVESE,   23 PRINCESS LANE,   RAYNHAM, MA 02767-1262
18541528    JOANNE COTT,   311 MAIN STREET WEST,   GRIMSBY, ON L3M1S5
18541530    JOANNE CRIMI,   29 HOWES STREET,   AJAX, ON L1T 3V5
18541531   +JOANNE DEVINE,   7 LOS ANGELES STREET,   SOUTH HADLEY, MA 01075-3017
18541532    JOANNE DEVRIES,   59 WADE ROAD,   SMITHVILLE, ON L0R 2A0
18541533   +JOANNE DIRESTA,   1405 SWEETWATER CV 203,   NAPLES, FL 34110-4118
18541534    JOANNE DUBE,   21 BARBEAU,   DELSON, QC J5B1K5
18541535   +JOANNE DUDEK,   219 POND STREET,   NATICK, MA 01760-4344
18541536   +JOANNE DUMERS,   PO BOIX 191,   RAYMONDVILLE, NY 13678-0191
18541537   +JOANNE DUMERS,   PO BOX 191,   RAYMONDVILLE, NY 13678-0191
18541538   +JOANNE DUVALL,   4161 CENTER ROAD,   GEORGETOWN, SC 29440-6705
18541540   +JOANNE EGAMINO,   939 HIGHLAND AVE,   ROCHESTER, NY 14620-1860
18541541    JOANNE ENGELHARDT,   1030 WEST 5TH ST UNIT 22,   HAMILTON, ON L9B 0A1
18541542   +JOANNE FANKHAUSER,   8959 LINDEN LAKE RD,   SYLVANIA, OH 43560-8929
18541543    JOANNE FEYERER,   116 CATHARINE ST S,   HAMILTON, ON L8N 2J4
18541544   +JOANNE FISCHL,   213 W GONSTEAD RD,   MOUNT HOREB, WI 53572-3439
18541545   +JOANNE FLEEGER,   123 HENLEY DR,   BUTLER, PA 16001-1473
18541546   +JOANNE FLEURERY,   4 COGSWELL STREET,   GRANITEVILLE, VT 05654-8031
18541547    JOANNE FLEURY,   61 SOUTH DR,   ST CATHARINES, ON L2R 4V3
18541548   +JOANNE FOLAN,   PO BOX 27,   NORTHWOOD, NH 03261-0027
18541549   +JOANNE FOLAN,   PO BOX27,   NORTHWOOD, NH 03261-0027
18541550   +JOANNE FOLAN,   POBOX27,   NORTHWOOD, NH 03261-0027
18541551   +JOANNE FORTIN,   8320 RIVERSIDE DRIVE,   PUNTA GORDA, FL 33982-1441
18541552   +JOANNE FRIDLEY,   176 BRIGHAM HILL RD,   N GRAFTON, MA 01536-1116
18541554    JOANNE GEHLBACH,   4 EDWARDS TRACE,   ELKHART, IL 62634
18541555   +JOANNE GILLET,   690 KINGS RIVER RD,   PAWLEYS ISLAND, SC 29585-6956
18541557   +JOANNE GILMORE,   3232 MICHIGAN,   SEBRING , FL 33870-6537
18541556   +JOANNE GILMORE,   200 CANYON,   UPPER SANDUSKY, OH 43351-1656
18541558   +JOANNE GLASGOW,   PO BOX 125,   DANNEMORA, NY 12929-0125
18541560    JOANNE GORDON,   3259 FOLKWAY DRIVE,   MISSISSAUGA, ON L5L 2A1
18541561   +JOANNE GRACE,   32 PAYSON ROAD,   CORNWALL ON HUDSON, NY 12520-1603
18541562   +JOANNE GRAVELL,   38 HENRY MARSH ROAD,   DUDLEY, MA 01571-5758
18541563    JOANNE GRIS,   1310 SYCAMORE DRIVE,   BURLINGTON, ON L7M 1H2
18541564    JOANNE GURMAN,   97 MELROSE AVE S,   HAMILTON, ON L8M2Y7
18541565    JOANNE HANEMAAYER,   530 CANBORO ROAD,   FENWICK, ON L0S 1C0
18541566    JOANNE HARGRAVE,   345 ONADAGA ST,   LEWISTON, NY 14092
18541567    JOANNE HAWKINS,   8 HOMESTEAD COURT,   MARKHAM, ON L3P 5C3
18541568    JOANNE HAWKINS,   8 HOMESTEAD COURT,   MARKHAM, ON L3P 5CP
18541569   +JOANNE HAYDEN,   63 LISTON ST,   BUFFALO, NY 14223-1336
18541570   +JOANNE HEIMERDINGER,   81 THOMPSON POND ROAD,   SPENCER  01562-2926
18541571   +JOANNE HEMINGWAY,   4553 MILITARY TURNPIKE,   ALTONA, NY 12910-2718
18541572   +JOANNE HENSLER,   16 CORDOBA COURT,   CLIFTON PARK, NY 12065-5003
18541573   +JOANNE HESSELTINE,   20 CHERRYTREE LANE,   SARANAC LAKE, NY 12983-5503
18541574   +JOANNE HILL,   21 AVERY HEIGHTS DRIVE,   HOLDEN, MA 01520-1034
18541575   +JOANNE HONER,   142 PATTON PLACE,   WILLIAMSVILLE, NY 14221-3758
18541576    JOANNE HURRELL,   18240 HICKORY STREET,   RR1 WILLIAMSTOWN, ON K0C 2J0
18541577    JOANNE HUTH,   5767 WELLINGTON RD 7, RR 5,   GUELPH, ON N1HGJ2
18541578   #+JOANNE I SIMS,   4040 DUBLANE COURT,   MURRYSVILLE, PA 15668-1008
18541579   +JOANNE JAMES,   212 WEST SHORE,   ALBURGH, VT 05440-9780
18541580   +JOANNE JAMES,   212 WEST SHORE RD,   ALBURGH, VT 05440-9780
18541581   +JOANNE JOHNSON,   6707 ERRICK RD,   NORTH TONAWANDA, NY 14120-1158
18541582    JOANNE JOZWIAK,   28 TUTELLA HEIGHTS ROAD,   BRANTFORD, ON N3T 1A1
18541583   +JOANNE KANE,   259 BEVERLY ROAD,   WORCESTER, MA 01605-1472
18541584   +JOANNE KELLEHER,   11 FOX MEADOW DR,   WORCESTER, MA 01602-2232
18541585    JOANNE KING,   4604 VANDORF ROAD,   STOUFFVILLE, ON L4A7X5
18541586   +JOANNE KINNEY,   1824 CEDARBROOK LANE,   STOUGHTON, WI 53589-5234
18541587   +JOANNE KRAEMER,   77 PENELOPE DR,   KITCHENER, ON N2N 3C5
18541588    JOANNE KROPF,   17 PARKVIEW DRIVE,   WELLESLEY, ON N0B 2T0
18541589    JOANNE KUBA,   4635 SHADDOWOOD COURT,   MYRTLE BEACH, SC 29579-1744
18541590   +JOANNE KULKARNI,   3508 BLUFF ROAD,   SPRINGFIELD, IL 62711-9667
18541591    JOANNE LAMBLE,   145 TANGLEWOOD DR,   BINBROOK, ON L0R1C0
18541592   +JOANNE LANDRY,   96 ROBBS HILL ROAD,   LUNENBURG, MA 01462-2167
18541593   +JOANNE LAPERLE,   150 CUTLER HEIGHTS ROAD,   MONTPELIER, VT 05602-8559
18541594   +JOANNE LAPRADE,   677 HOMESTEAD AVE,   HOLYOKE, MA 01040-1517
18541597   +JOANNE LAVALLEE,   255 WEST RD,   HARRISVILLE, RI 02830-1019
18541595   +JOANNE LAVALLEE,   120 SO MAIN ST,   UXBRIDGE, MA 01569-1840
18541599    JOANNE LE TRUONG,   838 BOUL L ASSOMPTION,   REPENTIGNY, QC J6A7S4
18541598   +JOANNE LENKAY,   761 ST ANNES DR,   HOLLAND, OH 43528-8486
18541600   +JOANNE LEVEILLEE,   23 SOUTH SPENCER RD,   SPENCER, MA 01562-2629
18541601   +JOANNE LINES,   9343 BUFFALO AVE,   NIAGARA FALLS, NY 14304-4462
18541602    JOANNE LITTLE,   3410 CONCESSION RD #4,   ORONO, ON L0B1M0
18541603   +JOANNE LOMBARDI,   7078 BASSWOOD DRIVE,   WEST CHESTER, OH 45069-3034
18541605    JOANNE MACPHERSON,   15 MICHAELA,   FONTHILL, ON L0S1E4
18541604    JOANNE MACPHERSON,   15 MICHAELA CRES,   FONTHILL, ON L0S 1E4
18541606    JOANNE MANNO,   1765 MONTEE MONETTE,   LAVAL, QC H7M 4C7
```

```
18541607     JOANNE MARTIN,   31684 DIXIE RD,   WAINFLEET, ON L0S1V0
18541608    +JOANNE MCDONALD,   26769 CUPP RD,   MENDON, MI 49072-9534
18541609    +JOANNE MCGUIRK,   5121 FOREST PARK DR,   N FORT MYERS, FL 33917-5406
18541610    +JOANNE MCKAY,   95 HOLLYWOOD ST,   FITCHBURG, MA 01420-6133
18541611    +JOANNE MCLAURIN,   35 THORNCREST RD,   BARRIE, ON L4N 3R1
18541612    +JOANNE MCPHEE,   24 300 AIRPORT ROAD LOT 191,   PUNTA GORDA, FLA 33950-6902
18541613    +JOANNE MCVEY,   8006 OAKRIDGE DR,   NIAGARA FALLS, ON L2H2W1
18541614     JOANNE MILINKOVICH,   2613 GROUSE LANE,   NIAGARA FALLS, ON L2J4G2
18541615    +JOANNE MOORE,   3677 RUE ASSELIN,   LONGUEUIL, QC J4M 2Y1
18541616    +JOANNE MOORE,   641 VINCENT DR,   N HUNTINGDON, PA 15642-2642
18541617    +JOANNE NEARY,   700 BAY ROAD,   SHELBURNE, VT 05482-4703
18541618     JOANNE NEATE,   1 RIVERVIEW TERRACE,   PARIS, ON N3L2P2
18541619    +JOANNE NELSON,   40 LONGEDGE RD,   CLINTON, MA 01510-1020
18541620    +JOANNE NICHOLAS,   1402 SCHEEL DR,   BRAESIDE, ON K0A1G0
18541621    +JOANNE NICKS,   3318 ROSEDALE ST,   ANN ARBOR, MI 48108-1857
18541622    +JOANNE NORMANDIN,   39 BUTTERMILK WAY,   BUZZARDS BAY, MA 02532-3416
18541623    +JOANNE NOTTINGHAM,   9647 STERLING OAKS DR,   PORTAGE, MI 49002-3910
18541624    +JOANNE OBRIEN,   15391 RIVER VISTA DR 501,   N FT MYERS , FL 33917-3148
18541625    +JOANNE OUELLETTE,   1692 MIDDLETON STREET,   GEORGETOWN, SC 29440-7762
18541626    +JOANNE OVERMAN,   2493 BELSHAW DRIVE,   LELAND, NC 28451-6508
18541627     JOANNE PAISLEY,   558 CHRISTIE LAKE RD,   PERTH, ON K7H 3C6
18541628    +JOANNE PALAZZI,   19 LAKEVIEW POINT AVE,   BRANCHVILLE, NJ 07826-6003
18541629    +JOANNE PARADISE,   54C FOX MEADOW RD,   LEOMINSTER, MA 01453-1953
18541630    +JOANNE PAVLINCH,   130 RAE AVE,   PITTSBURGH, PA 15228-1229
18541631     JOANNE PECH,   2601 ST LOUIS,   ST LAZARE, QC J7T 2Z4
18541632    +JOANNE PERRY,   1214 DUKE WAY,   COCOA, FL 32922-6515
18541633    +JOANNE PETERS,   1517 CIRCLE DRIVE,   MILLBURY, OH 43447-9679
18541635    +JOANNE PETERSON,   63 POMONA STREET,   NORTH SMITHFIELD, RI 02896-8115
18541636    +JOANNE PHILBIN,   7 EVENING STAR LANE,   BEDFORD, NH 03110-5844
18541637   #+JOANNE PLOURDE,   3 APPLE HILL ROAD,   WILBRAHAM, MA 01095-2613
18541638    +JOANNE RAMIRE,   332 WILDBRIAR RD,   ROCHESTER, NY 14623-4250
18541639     JOANNE RENTZ,   5186 RT9N,   CORINTH, NY 12822
18541640    +JOANNE RIEDEL,   15 INLET PLACE,   CAROLINA SHORES, NC 28467-2433
18541642    +JOANNE ROLLINS,   15 LOCUST STREET,   WESTFIELD, MA 01085-4513
18541643     JOANNE RYAN,   264 E 35TH ST,   HAMILTON, ON L8V3Y4
18541649    +JOANNE S SMITH,   18 OBRIEN DRIVE,   SOUTH BURLINGTON, VT 05403-6344
18541644    +JOANNE SANDELL,   2816 TRADITIONS BLVD SO,   WINTER HAVEN , FL 33884-5220
18541646     JOANNE SCHIEBEL,   28 FAIRHAVEN DRIVE,   ST CATHARINES, ON L2S3N5
18541647    +JOANNE SCHROEDER,   12241 MAPLE ST,   BEAR LAKE, MI 49614-5119
18541648    +JOANNE SHERMAN,   3230 NE 13TH CT,   CAPE CORAL, FL 33909-3331
18541654    +JOANNE ST JOHN,   28 HARBOUR ISLE DRIVE WEST,   FORT PIERCE, FL 34949-2780
18541651    +JOANNE STANTON,   33 HILLVIEW TERRACE,   WEST SENECA, NY 14224-2816
18541652    +JOANNE STANTON,   4055 PURDY ROAD,   LOCKPORT, NY 14094-1001
18541653    +JOANNE STILLER,   5196 SHERO ROAD,   HAMBURG, NY 14075-7058
18541655    +JOANNE SUTTON,   4912 SOUTHFORK DR,   LAKELAND, FL 33813-2042
18541656    +JOANNE SUTTON,   6518 EAGLE RIDGE WAY,   LAKELAND, FL 33813-5683
18541657     JOANNE SWITZER,   1368 PORT STANTON,   SEVERN BRIDGE, ON P0E 1N0
18541658     JOANNE THOMPSON,   336 QUEENSDALE AVE,   TORONTO, ON M4C 2B6
18541659     JOANNE THRING,   5 SUMMERHILL GARDENS,   TORONTO, ON M4T1B3
18541661     JOANNE TORCHIA,   25 GAETANO COURT,   WOODBRIDGE, ON L4H 1E1
18541662    +JOANNE TOWARD,   272 VILLAGE DRIVE,   CANONSBURG, PA 15317-2367
18541663     JOANNE TOWNSON,   10 GARDEN AVE,   TORONTO, ON M6R 1H6
18541664    +JOANNE TROMBLEY,   PO BOX 96,   MINEVILLE, NY 12956-0096
18541668    +JOANNE VAN ESCH,   3146 TRAMORE CRESCENT,   NIAGARA FALLS, ON L2TG 7R1
18541665    +JOANNE VANDAM,   6424 STONE RIVER RD,   BRADENTON, FL 34203-7817
18541666     JOANNE VANDERLOO,   12 LYNN CRES,   CANNINGTON, ON L0E 1E0
18541669     JOANNE VANKEULEN,   1344 SILVAN FOREST,   BURLINGTON, ON L7M 4L6
18541680    +JOANNE W STICKLER,   24 PERRY RD,   OGDENSBURG, NY 13669-4207
18541670    +JOANNE WARD,   3357 REGAL CREST DR,   LONGWOOD, FL 32779-3186
18541671    +JOANNE WARNER,   33 CENTER STREET,   SARANAC LAKE, NY 12983-2408
18541673    +JOANNE WETHERBEE,   34 QUAIL RUN,   HOLDEN, MA 01520-3705
18541674    +JOANNE WILBUR,   3337 CARDIFF CRES,   BURLINGTON, ON L7M 3X7
18541675    +JOANNE WILSON,   3051 DODGESON RD,   ALEXANDER, NY 14005-9723
18541676    +JOANNE WINCHESTER,   4022 BUSH CRESENT,   BEAMSVILLE, ON L0R 1B9
18541677     JOANNE WINGROVE,   2480 NOELLA CRES,   NIAGARA FALLS, ON L2J 3G9
18541678    +JOANNE WOJCIECHOWSKI,   3026 BENDER CT,   HAMBURG, NY 14075-3401
18541679    +JOANNE WOOD,   PO BOX 1014,   FRAMINGHAM, MA 01701-1014
18541681    +JOANNE ZATONSKI,   211 MARGARET STREET,   PLATTSBURGH, NY 12901-1612
18541698    +JOANNIE ROMAN,   24 BAKER ST,   WORCESTER, MA 01603-3111
18541830     JOAO OLIVEIRA,   246 GREENBRIER RD,   CAMBRIDGE, ON N1P1C3
18541831     JOAO PAULO CARREIRO,   24 LILY LANE,   GEORGETOWN, ON L7G6N1
18541833     JOAO SOUSA,   117 DEACONSFIELD AVE,   TORONTO , ONTARIO CANADA M6J3J5
18541834     JOAO V FERNANDES,   68 WHITEFACE CRES,   BRAMPTON, ON L6X-4X3
18541835     JOAO VICTOR FERNANDES,   68 WHITEFACE CRES,   BRAMPTON, ON L6X-4X3
18541840     JOCELAIN HITCHCOX,   28 THIRTEENTH ST,   TORONTO, ON M8V3H4
18541842    +JOCELIN KOZMINSKI,   3860 SYDNEY COURT NW,   GRAND RAPIDS, MI 49534-3647
18541841     JOCELINE L TAILLON,   201 GRAVEL,   SAINT EUSTACHE, QC J7P 4B2
18541843     JOCELYN ASSAAD,   10 FALCON ROAD,   STONEY CREEK, ON L8E 5G3
18541844     JOCELYN BERGERON,   735 PLACE DE LEAU VIVE,   LAVAL, QC H7Y2E1
18541845     JOCELYN CAYER,   72 RUE TETREAU,   SOREL TRACY, QC J3P 4S3
```

```
18541846      JOCELYN COTE,   510--500 ST MARTIN O,   LAVAL, QC H7M3Y2
18541847      JOCELYN COTE,   51--500 ST MARTIN O,   LAVAL, QC H7M3Y2
18541848      JOCELYN DOYON,   901 DES MERISIERS,   ST-JEAN-CHRYSOSTOME, QC G6Z 3G2
18541863     +JOCELYN FENLON,   7112 HUNTERS CREEK RD,   SOUTH WALES, NY 14139-9738
18541864      JOCELYN GEOGHEGAN,   4813 NORTHGATE CR,   BEAMSVILLE, ON L0R 1B9
18541865     +JOCELYN H SMITH,   PO BOX 423,   SOUTH HERO, VT 05486-0423
18541866      JOCELYN KRISTOFF,   555 QUEBEC ST,   HAMILTON, ON L8H6B3
18541867     +JOCELYN LADD FLOYD,   3745 N PORTAGE PLACE,   DECATUR, IL 62526-2501
18541868      JOCELYN LUSSIER,   324 A RG DE L EGLISE,   ST-EDOUARD, QC J0L1Y0
18541869      JOCELYN MALEPART,   166 RUE FORTIER,   SAINT-EUSTACHE, QC J7R 5L6
18541870     +JOCELYN MESSIER,   38 CENTRAL ST,   HUDSON, MA 01749-1350
18541871     +JOCELYN NEWPORT,   44A SUNSET LAKE ROAD,   BLAIRSTOWN, NJ 07825-9522
18541872      JOCELYN PLANTE,   2855 CENTRE APT 211,   MONTREAL, QC H3K3C4
18541873      JOCELYN ROY,   7 HERITAGE STREET,   EMBRUN, ON K0A 1W
18541874     +JOCELYN SWANS,   346 HERMAN STREET,   BUFFALO, NY 14211-2926
18541875     +JOCELYN WARNER,   38 WHITE MARSH LANE,   ROTONDA WEST, FL 33947-2179
18541849      JOCELYNE BOURASSA,   396 CH DU RUISSEAU DES NOYERS,   ST JEAN SUR RICHELIEU, QC J2Y1J1
18541850      JOCELYNE CHARRON,   1103 BELLEVUE,   PREVOST, QC J0R 1T0
18541851     +JOCELYNE LABBEE,   3505 TALBOT,   TROIS-RIVIERES, QC G8Y 4M6
18541852      JOCELYNE LANTHIER,   625 DE LA RESERVE,   ST-LUCIEN, QC J0C 1N0
18541853      JOCELYNE LELIEVRE,   180 WILLOWLANDING CRT,   WELLAND, ON L3C7L8
18541854      JOCELYNE M STONGE,   655 DOYLE,   MONT-SAINT-HILAIRE, QC J3H 1M5
18541855      JOCELYNE OUELLETTE,   222-217 EME AVENUE,   SAINT-HIPPOLYTE, QC J8A 1W7
18541856      JOCELYNE ROULEAU,   843 AVENUE DU BON-AIR,   QC, QC G1V 2P4
18541858      JOCELYNE ROULEAU,   843 AVENUE DU BON-AIR,   QUEBEC, QC G1V 2P4
18541859      JOCELYNE SEGUIN,   6030PARENT,   BROSSARD, QC J4W1K5
18541860      JOCELYNE SENECAL,   265 FIRST STREET,   ST-JEAN, QC J2X 3A5
18541861      JOCELYNE SENECAL,   PO BOX 812,   ST-JEAN, QC J2X 3A5
18541862      JOCELYNE VOYER,   50 BELANGER,   ST-SAUVEUR, QC J0R1R2
18541877     +JODEEN KLINE,   2014 DEBBIE ST,   NEW SMYRNA BEACH, FL 32168-8037
18541878     +JODELIA EDELSON,   1024 LOST NATION RD.,   ENOSBURG FALLS, VT 05450-5355
18541879     +JODI ALVESTEFFER,   3151 RIDGEPORT DR.,   GRAND RAPIDS, MI 49544-9602
18541880     +JODI ALVESTEFFER,   3151 RIDGEPORT DR NW,   GRAND RAPIDS, MI 49544-9602
18541881     +JODI ANDREI,   5205 WILKRS RD,   ATWATER, OH 44201-9336
18541882      JODI BAINE,   13188 FROATS ROAD,   CHESTERVILLE, ON K0C 1H0
18541883     +JODI BARRAS,   15689 LAGUNA HILLS DRIVE,   FORT MYERS, FL 33908-9648
18541884     +JODI BELAIR,   546 RIVER RD,   POTSDAM, NY 13676-3106
18541885     +JODI BOURASSA,   74 CRANBERRY MEADOW,   SPENCER, MA 01562-3002
18541887     +JODI CASEY,   6421 99TH STREET E,   BRADENTON, FL 34202-1731
18541886     +JODI CASEY,   6421 99TH STREET EAST,   BRADENTON, FL 34202-1731
18541888     +JODI CHOUINARD,   20 PARTRIDGE HOLLOW LANE,   VERNON, CT 06066-5813
18541889      JODI CRAIG,   18 CHERIE RD,   ST CATHARINES, ON L2M6L4
18541890     +JODI DOWNEY,   2738 STENZEL AVE,   WHEATFIELD, NY 14120-1008
18541903     #+JODI EBERHART,   204 ALAMOSA COURT,   MORGANTOWN, WV 26508-4271
18541904     +JODI FARMAN,   3744 E TUPPER LAKE ROAD,   LAKE ODESSA, MI 48849-9530
18541905     +JODI FLECK,   1400 ARLINGTON CHASE,   SHERMAN, IL 62684-9424
18541906     +JODI FOSTER,   451 GRAND STREET,   COLDWATER, MI 49036-1053
18541908     +JODI GRANT,   2109 BURGESS,   SPRINGFIELD, IL 62711-7299
18541907     +JODI GRANT,   2109 BURGESS DRIVE,   SPRINGFIELD, IL 62711-7299
18541909     +JODI GUNTHER,   PO BOX 52,   SARANAC LAKE, NY 12983-0052
18541910     +JODI HEFFLER,   1123 CENTRAL ST,   LEOMINSTER, MA 01453-4807
18541911     +JODI HERMANS,   2782 BRADLOCK CT,   ROCKFORD, IL 61102-3663
18541912     +JODI HOGAN,   38A BUCKMAN ST,   WOBURN, MA 01801-5539
18541913     +JODI JOHNSON,   1412 OSHTEMO RIDGE TRAIL,   KALAMAZOO, MI 49009-3702
18541914     +JODI KANDYBOWICZ,   4872 BERRYHILL CT,   GAHANNA, OH 43230-4200
18541915     +JODI KATSAFANAS,   9810 THREE DEGREE ROAD,   ALLISON PARK, PA 15101-1761
18541916     +JODI KRUITHOFF,   102 JUANITA DR,   BATTLE CREEK, MI 49014-9504
18541917     +JODI KRUITHOFF,   102 JUANITA DR,   BTTLE CREEK, MI 49014-9504
18541919     +JODI LABARGE,   2946 MINER FARM ROAD,   ALTONA, NY 12910-2227
18541920     +JODI LAFLASH,   2 LINDEN ST,   OXFORD, MA 01540-2224
18541921      JODI LEGACE,   50-2511 BOROS ROAD,   BURLINGTON, ON L7M 5B2
18541922     +JODI LYNN KRUITHOFF,   102 JUANITA DR,   BATTLE CREEK, MI 49014-9504
18541923     +JODI MAGGIO,   814 BREEN DR,   CHAMPAIGN, IL 61820-7030
18541924      JODI MANCINI,   209 WESTERN AVE,   SCHOMBERG, ON L0G 1T0
18541925     +JODI MARSHALL,   14956 PARK COURT,   THORNVILLE, OH 43076-8920
18541926     +JODI MATTISON,   2846 EAST D AVENUE,   KALAMAZOO, MI 49009-5604
18541927     +JODI MILK,   5124 MAPLERIDGE DR,   PORTAGE, MI 49024-5739
18541928     +JODI MILLER,   19105 CORMORANT COVE PL,   TAMPA, FL 33647-2486
18541929     +JODI MILLER-GUARISKO,   4745 EMILHAM AVE,   PORTAGE, MI 49002-9731
18541930     +JODI MORLEY,   7498 DANVERS CIRLCE,   PORT CHARLOTTE, FL 33981-2612
18541931     +JODI MORRISON,   1644 W JEROME AVE,   SPRINGFIELD, IL 62704-4810
18541932     +JODI MRZYGUT,   1016 SAUNDERS SETTLEMENT RD,   NIAGARA FALLS, NY 14305-1434
18541933     +JODI MUNDHENKE,   308 GRINDSTONE,   CHATHAM, IL 62629-2054
18541935     +JODI NICHOLS,   5166 FOX RD,   WYOMING, NY 14591-9732
18541936      JODI PORTER,   86 POOLTON CRES,   COURTICE, ON L1E2H6
18541937     +JODI POTTER,   3212 PALMER PLACE,   GRAYLING, MI 49738-7899
18541938     +JODI ROBBINS,   1321 WOOLRIDGE DRIVE,   CORALVILLE, IA 52241-3023
18541939     +JODI ROOKE,   45 NORTH PARMS ROAD,   COVENTRY, CT 06238-1269
18541940     +JODI ROPER,   3500 CARLISLE LN,   CARPENTERSVILLE, IL 60110-3468
18541941      JODI SAUNDERS,   13188 FROATS ROAD,   CHESTERVILLE, ON K0C 1H0
```

```
18541944    +JODI SAWYER,   PO BOX 1097,   WEST BROOKFIELD, MA 01585-1097
18541942    +JODI SAWYER,   5017 COBBLERS COURT,   MYRTLE BEACH, SC 29579-3541
18541945    +JODI SCHIELDT,   215 WINDHAM HILL,   COTTAGE GROVE, WI 53527-9310
18541946    +JODI SIBERT,   10591 COUNTRY CLUB DRIVE,   RICHLAND, MI 49083-9588
18541948    +JODI STILES,   PO BOX 6,   SWARTZ CREEK, MI 48473-0006
18541949     JODI THOMPSON,   4518 WELTMAN WAY,   BEAMSVILLE, ON L0R1B9
18541950    +JODI TYSKIEWICZ,   124 OHIO AVE,   GLASSPORT, PA 15045-1323
18541952    +JODI VAN SLYCK,   1125 MAXWELL LANE,   HOBOKEN, NJ 07030-6836
18541953     JODI WARD,   2664 BRAMBLE DR,   KALAMAZOO, MI 49009
18541891     JODIE BELLEROSE,   22 ELEANORDALE CIRCLE,   ST CATHARINES, ON L2M 6X2
18541892     JODIE BELLEROSE,   22 ELEANORDALE CIR.,   ST CATHARINES, ON L2M6X2
18541893    +JODIE CHAPIN,   8 MOORE LANE,   NORTHBOROUGH, MA 01532-1046
18541894     JODIE CONLEY,   47 SANDRA DRIVE,   FENWICK, ON L0S 1C0
18541895     JODIE DAVIS,   149 ACADIA DR,   HAMILTON, ON L8W 3V4
18541896    +JODIE FINN,   482 HILLVIIEW DRIVE,   NEW KENSINGTON, PA 15068-9421
18541897    +JODIE GIGER,   9905 CONESTOGA CT,   WEXFORD, PA 15090-9340
18541898     JODIE MELMER,   8 CROATIA CRT,   ST THOMAS, ON N5R5P6
18541899     JODIE MUSSELL,   162 BRAITHWAITE AVE.,   ANCASTER, ON L9G5A3
18541900    +JODIE NORTHRUP,   62 MORNINGSIDE DR,   LAKE PLACID, NY 12946-3344
18541901    +JODIE SANFORD,   408 DENWOOD DR NORTH,   GAHANNA, OH 43230-2012
18541902    +JODIE TOLL,   665 WALL ST,   VERO BEACH, FL 32960-5144
18541934    +JODINE NAAS BADALAMENTI,   6749 WINDEMERE,   PORTAGE, MI 49024-3465
18541954    +JODY ALLTON,   1480 TWP RD 805,   ASHLAND, OH 44805-9749
18541955    +JODY ARMSTRONG,   18012 3RD STREET EAST,   REDINGTON SHORES, FL 33708-1011
18541956    +JODY BEHREND,   2867 SOUTH HORSESHOE DR,   GRANDVILLE, MI 49418-9758
18541957     JODY BIRNSTINGL,   3 MOBERLY AVENUE,   TORONTO, ON M4C 4A7
18541958    +JODY BOARDMAN,   901 LUCINDA AVE,   DEKALB, IL 60115-2100
18541959    +JODY CARBONNEAU,   26 HILLTOP FARM RD,   AUBURN, MA 01501-3359
18541960     JODY CASSELMAN,   457 SCARLETT CRESCENT,   BURLINGTON, ON L7L5L7
18541961    +JODY CICCARELLO,   10 WELLESLEY ROAD,   NATICK, MA 01760-1428
18541962     JODY CRYDERMAN,   5358 FARRAN PT RD,   INGLESIDE, ON K0C 1M0
18541963    +JODY DESSO,   19 WINDING BROOK RD.,   PERU, NY 12972-2630
18541964    +JODY F STEPHENS,   90 HOMESTEAD CIR,   MILFORD, NH 03055-4250
18541965     JODY GASBARRINI,   1470 NINE-EIGHTY ROAD,   CANONSBURG, PA 15317
18541966     JODY GENERAL,   1326 LINE 9 RD RR1,   NIAGARA-ON-THE-LAKE, ON L0S 1J0
18541967    +JODY GEYER,   414 W MAIN,   MARBLEHEAD, OH 43440-2248
18541968    +JODY GREEN,   19321 HOLMES ST,   OMAHA, NE 68135-3661
18541969    +JODY HARKINS,   P O BOX 697,   WOODRUFF, WI 54568-0697
18541970     JODY HARVEY,   88 RED JACKET PARKWAY,   BUFFALO, NY 14220-2011
18541971   +++JODY HAZZARD,   3821 PALMETTO DR,   MYRTLE BEACH SC  29577-5945
             (address filed with court: JODY HAZZARD,   3817 PALMETTO DR.,   MYRTLE BEACH, SC 29577)
18541972    +JODY HOHM,   3904 VANDERBILT CIRCLE,   SPRINGFIELD, IL 62711-7336
18541973    +JODY LEONARDO,   101 PORTSIDE,   BUFFALO, NY 14202-4356
18541974     JODY LEWIS,   31 VALENTINI AVE,   HOLLAND , LANDING L9N1H8
18541975    +JODY LOMEO,   6150 WALNUT CREEK COURT,   EAST AMHERST, NY 14051-1954
18541976    +JODY LOMEO,   6150 WALNUT CREEK CT,   EAT AMHURST  14051-1954
18541977    +JODY LUKINS,   1095 WEST F AVE,   KALAMAZOO, MI 49009-5431
18541978    +JODY MCCORD,   5026 2ND STREET,   DELTON, MI 49046-9519
18541979     JODY MCMAHON,   19 CARLETON STREET SOUTH,   THOROLD, ON L2V 1Z7
18541980    +JODY MULFORD,   5652 PATRIOT AVE,   ORIENT, OH 43146-9323
18541981    +JODY OLIVER,   28 PROUTY RD,   WEST BROOKFIELD, MA 01585-2537
18541982    +JODY SMITH,   105 OAK STREET,   SHREWSBURY, MA 01545-2733
18541983    +JODY SMITH,   2904 PIPER ROAD,   SPRINGFIELD, IL 62707-7423
18541984     JODY SWAN,   1121 LAKEWAY AVE.,   KALAMAZOO, MI 49001-4903
18541985    +JODY TARANTINO,   8791 CHATHAM STREEET,   FORT MYERS, FL 33907-4242
18541986    +JODY TARANTINO,   8791 CHATHAM STREET,   FORT MYERS, FL 33907-4242
18541987    +JODY TAYLOR,   851 PALM ST,   MARCO ISLAND, FL 34145-2068
18541988    +JODY TOMPKINS,   6301 STEVENSON AVE,   ALEXANDRIA, VA 22304-3527
18541989    +JODY VEZINA,   15 DANIELS RD,   MENDON, MA 01756-1336
18541990     JODY VIZZA,   102 STRADA BOULEVARD,   ST CATHARINES, ON L2S 3K7
18541991    +JODY WATSON,   19220 WISTERIA LANE,   PETERSBURG, IL 62675-7548
18541992     JODY WEBSTER,   2069 GATESTONE AVE.,   OAKVILLE, ON L6J2G2
18541993    +JOE AGATE,   26 MARILYN DRIVE,   WEST SENECA, NY 14224-4006
18541994    +JOE ANN WILLSON,   500 NORTH STREET,   EAST AURORA, NY 14052-1446
18541995    +JOE BAREFIELD,   2615 REVELATION LANE,   ROCKFORD, IL 61109-3771
18541996     JOE BLANDINO,   244 MCLAUGHLIN AVE,   MILTON, ON L9T 7P2
18541997     JOE BOND,   5014 PORTAGE ROAD,   NIAGARA FALLS, ON L2E6B6
18541998     JOE BROUGHTON,   310 - 90 KING ST EAST,   STONEY CREEK, ON L8G 1K7
18541999    +JOE CARROLL,   303 FRENCH,   BROCTON, IL 61917-8212
18542000     JOE CELI,   662 BLUE FOREST HILL,   BURLINGTON, ON L7L 4H3
18542002    +JOE CUBETA,   423 MAIN ST,   CROMWELL, CT 06416-2077
18542003     JOE CULTRERA,   63 RAYMERVILLE DRIVE,   MARKHAM, ON L3P4J2
18542006     JOE DA SILVA,   81 PARNELL CRES,   WHITBY, ON L1R2L5
18542005     JOE DA SILVA,   81 PARNELL CRES,   WHITBY, ON L1R 2L5
18542007     JOE DA SILVA,   81 PARNELL CRES,   WHIYBY, ON L1R 2L5
18542004     JOE DANNUNZIO,   15 LADYMAY,   WHITBY, ON L1R3A7
18542008     JOE DE LUCA,   387 BARTON ST,   STONEY CREEK, ON L8E 2L2
18542009    +JOE DEMCHAK,   247 JAYNE LANE,   MESHOPPEN, PA 18630-7811
18542010     JOE DESANTIS,   12 WOLFOND CRES,   GUELPH, ON N1G 2B7
18542011    +JOE DIFRANCISCO,   81 OAK HILL DRIVE,   HAMBURG, NY 14075-4620
```

District/off: 0101-4          User: jr               Page 396 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18542012     JOE DYMEK,   26 REDTAIL DRIVE,   WOODBRIDGE, ON L4H 2K3
18542013    +JOE ELLISON,   PO BOX 6129,   JACKSON, MI 49204-6129
18542014     JOE FATH,   1049 CLAREDALE ROAD,   MISSISSAUGA, ON L5G 1T5
18542015     JOE FOLINO,   40 WINDWARD CRECENT,   MAPLE, ONTARIO L6A3G5
18542021     JOE G VENA,   2635 DE LA CANARDIERE,   LAVAL, QC H7L4V7
18542018    +JOE GOLINSKI,   51 GOLDTHWAITE ROAD,   WORCESTER, MA 01605-1415
18542019    +JOE GOODNER,   4017 MILL STONE DRIVE,   SPRINGFIELD, IL 62711-8045
18542020     JOE GRACI,   345 CELTIC DRIVE,   STONEY CREEK, ON L8E4N1
18542022     JOE HOLLOWAY,   48 RANCLIFFE ROAD,   OAKVILLE, ON L6H1B2
18542023     JOE IAFIGLIOLA,   990 BLVD D AUTEUIL,   LAVAL, QC H7E 3H8
18542024    +JOE KAYE,   6390 ELMWOOD LN,   MAYVILLE, NY 14757-9502
18542025    +JOE LAFRANCE,   220 WEST ST,   LEOMINSTER, MA 01453-6308
18542026     JOE LAFRANCECHASE,   POBOX15153,   WILMINGTON, DE 198865153
18542072     JOE LORBER,   41 DEROSE AVE,   BOLTON, ON L7E1B1
18542087    +JOE MCMILLIN,   1115 MYRTLE ST,   STURGIS, MI 49091-2327
18542089     JOE MONTAG,   4 GILES RD,   ONTARIO
18542090     JOE MOREIRA,   2945 MULBERRY DR,   OAKVILLE, ON L6J 2H7
18542091     JOE NACCARATO,   27 FRATER AVE,   TORONTO, ON M4C 2H3
18542093     JOE OLIVEIRA,   5631 CONDOR PLACE,   MISSISSAUGA, ON L5V 2J5
18542094     JOE ORESAR,   7734 JUBILEE DRIVE,   NIAGARA FALLS, ON L3H1J5
18542095    +JOE ORSENE,   138 TREEHAVEN RD,   WEST SENECA, NY 14224-3637
18542096     JOE PANETTA,   52 VINTNERS LANE,   GRIMSBY, ON L3M5N7
18542097     JOE PETRUSA,   53 CHESTER CRES,   GEORGETOWN, ON L7G5T4
18542098     JOE PROTULIPAC,   41 ISLANDVIEW WAY,   STONEYCREEK, ON L8E 6C3
18542100     JOE ROONEY,   411 CREEK PATH AVE,   OAKVILLE, ON L6L 6X6
18542101     JOE SCHIRALDI,   257 MAPES AVE,   WOODBRIDGE, ON L4L8R7
18542103     JOE SHAW,   713 EMERSON AVE,   OSHAWA, ON L1H3L2
18542104     JOE SOUSA,   1260 HWY 56,   HANNON, ON L0R1P0
18542112     JOE ST K ST MARSEILLE,   7 MARREN ST,   ST CATHARINES, ON L2P2J5
18542110     JOE STEINBACH,   501 GOLF LINKS RD,   ANCASTER, ON L9G 4X6
18542111    +JOE STEWART,   1513 ASCOT CHASE,   SHERMAN, IL 62684-9422
18542113     JOE TERSIGNI,   8 ANCHOR COURT,   HOLLAND LANDING, ON L9N1G1
18542114     JOE THEBAUD,   3723 HERSHEY ST,   RIDGEWAY, ON L0S1N0
18542115    +JOE THIEL,   2109 FINCH HAVEN LANE,   SPRINGFIELD, IL 62711-6174
18542118     JOE V AUCOIN,   286323 10TH SIDEROAD RR4,   ORANGEVILLE, ON L9W2Z1
18542119     JOE WALLACE,   6802 RUSSELL ST,   NIAGARA FALLS, ON L2J 1R1
18542120     JOE WEIDINGER,   85-24TH STREET,   ETOBCOKE, ON M8V3N7
18542122     JOE WEIDINGER,   85-24TH STREET,   TORONTO, ON M8V3N7
18542121     JOE WEIDINGER,   85-24TH STREET,   ETOBICOKE, ON M8V3N7
18542131    +JOE ZALASKO,   81 PERSIMMIN RD,   CAROLINA SHORES, NC 28467-2407
18542132     JOE ZALASKO,   81 PERSIMMON RD,   CAROLINA SHORES, NC 28467-2407
18542016     JOEFORD LEE,   71 HEMINGWAY CRES,   MARKHAM, ON L3R 2S4
18542017     JOEFORD LEE,   71 HEMINGWAY CRES,   MARKHAM, ON L3R2S4
18542028    +JOEL ALVEY,   917 CHICAGO AVE,   KALAMAZOO, MI 49048-2025
18542029    +JOEL ANDERSON,   1563 HWY 63,   HAGER CITY, WI 54014
18542030    +JOEL BARNUM,   221 ORCHARD BEACH RD,   NORTH EAST, PA 16428-3109
18542031     JOEL BERARD,   700 GIROUARD EST,   ST-HYACINTHE, QC J2S 2Y2
18542032    +JOEL BLEVINS,   2428 S 4TH STREET,   SPRINGFIELD, IL 62703-3404
18542033    +JOEL BORRELLO,   2 SUNSET DRIVE,   FREDONIA, NY 14063-1629
18542034    +JOEL BOURDON,   24272 CR 26,   ELKHART, IN 46517-9198
18542035    +JOEL BROOKS,   28 IVYWOOD,   JACKSONVILLE, IL 62650-1766
18542036    +JOEL CAROLLA,   4801 CHERRY DRIVE,   MURRYSVILLE, PA 15668-1504
18542037     JOEL CARRIER,   10195 JEANNE MANCE,   MONTREAL, QC H3L 3B7
18542038     JOEL COHEN,   110 Babcombe Dr,   Thornhill, ON L3T 1N1
18542039     JOEL CYR,   8 LAMADELEINE BLVD,   EMBRUN, ON K0A1W1
18542040    +JOEL DERRICO,   72 DEERVIEW WAY,   FRANKLIN, MA 02038-4122
18542041     JOEL DICKSON,   13 COURT ST,   FORT ERIE, ON L2A2G5
18542044    +JOEL F SNYDER JR,   90 FONTAINE DRIVE,   MILTON, VT 05468-4253
18542047    +JOEL G FROST,   75 SWANSTON CRESCENT,   AJAX, ON L1S3J5
18542046    +JOEL GAGNE,   1925 ANNE-LE SEIGNEUR,   CHAMBLY, QC J3L 0E2
18542048    +JOEL HICKSON,   729 ACADEMY ST,   KALAMAZOO, MI 49007-4690
18542049    +JOEL HILL,   9609 CHESTNUT RIDGE DR,   MYRTLE BEACH, SC 29572-5516
18542050    +JOEL JOHNSON,   33 WALSH RD,   PITTSBURGH, PA 15205-2336
18542051    +JOEL LAMANTIA,   1100 FEDERAL STREET,   TORONTO, OH 43964-1119
18542069    +JOEL LOPEZ,   7421 HIDDEN HOLLOW DRIVE,   ORLANDO, FL 32822-7915
18542069    +JOEL MAGGY,   PO BOX 2782,   PLATTSBURGH, NY 12901-0258
18542070     JOEL MARSAN,   68 DE CAPLAN,   BLAINVILLE, QC J7B1J1
18542071    +JOEL MATHEWS,   34 MERRILL RD,   SUTTON, MA 01590-3882
18542073     JOEL PARR,   203 BEACON LANE,   SOUTHAMPTON, ON N0H 2L0
18542074     JOEL PATTERSON,   595487 RR6 LCD MAIN UNIT 30,   WOODSTOCK, ON N4S 7W1
18542075    +JOEL ROGERS,   1537 SARIN STREET,   COLUMBUS, OH 43240-6065
18542076    +JOEL SCHUITEMA,   1606 BACON AVENUE,   PORTAGE, MI 49002-7165
18542077    +JOEL SCHWARTZ,   2145 ARCADIA RD.,   HOLIDAY, FL 34690-4308
18542078     JOEL SHARP,   251 SCOTT ST,   NEW LISKEARD, ON P0J 1P0
18542079    +JOEL STEVENSON,   545 SWEETBRIAR STREET,   PITTSBURGH, PA 15211-1123
18542080    +JOEL STRICKLAND,   2750 SOUTH M43 HWY,   HASTINGS, MI 49058-7302
18542081    +JOEL TAKOCH,   313 MONTEVERDI DRIVE,   OAKDALE, PA 15071-1759
18542082    +JOEL THOMPSON,   4771 GENEVA AVE,   PORTAGE, MI 49024-3031
18542083    +JOEL THOMPSON,   PO BOX 596 183 LORD RD,   EAST TEMPLETON, MA 01438-0596
18542084     JOEL VARDY,   2511 CONCESSION ROAD 5 RR1,   LORETTO, ON L0G1L0
```

```
18542085   +JOEL VIOLANTI,   4086 TASSEFF TERRACE,   HAMBURG, NY 14075-6420
18542086   +JOEL WEISSMAN,   119 SAWMILL ROAD,   SPRINGFIELD, MA 01118-1720
18542042   +JOELEEN LACROSSE,   3598 OTETIANA POINT,   CANANDAIGUA, NY 14424-8391
18542043   +JOELENE STAFFEN,   762 BAYBERRY LANE,   OTSEGO, MI 49078-1569
18542067   +JOELL STUCKEY,   100 LN 150A JIMMERSON,   ANGOLA, IN 46703-9176
18542068   +JOELL VAN WINKLE,   7104 SPARROW RIDGE ST,   PORTAGE, MI 49024-3604
18542052   +JOELLA STEVENSON,   518 ALBIN AVE,   WASHINGTON, OH 43160-2404
18542053    JOELLE CHOVAZ,   66 SUMMERCREST DR,   HAMILTON, ON L8K6M6
18542054   +JOELLE DEVITO,   83 JERICHO ROAD,   MIDDLEBURY, CT 06762-2022
18542055    JOELLE DUBE,   1155 MARCHANT DR,   ORLEANS, ON K4A 4A7
18542056    JOELLE GAUDET,   4407 JEANNE-RIVAULT,   QUEBEC, QC G1Y 3T2
18542058   +JOELLE L LOUGHREY,   3483 STEVENSON CT,   WHEATFIELD, NY 14120-9722
18542057   +JOELLE LEVASSEUR,   1103 MAIN ST APT 2,   LEICESTER, MA 01524-1393
18542059   +JOELLE MARSHALL,   9726 DAVIS HILL RD,   EAST CONCORD, NY 14055-9756
18542060    JOELLE NADEAU,   460 PRINCIPALE,   COWANSVILLE, QC J2K1J7
18542063   +JOELLEN CAPRIOLA,   11372 BRIDGEPORT PL,   BELVIDERE  61008-8170
18542064   +JOELLEN CAPRIOLA,   11372 BRIDGEPORT PL,   BELVIDERE, IL 61008-8170
18542062   +JOELLEN CAPRIOLA,   11372 BRIDGEPORT PLACE,   BELVIDERE, IL 61008-8170
18542065   +JOELLEN LEARY,   3 SHAMROCK COURT,   PLATTSBURGH, NY 12901-2412
18542092   +JOENE FAIR,   2880 TUSCARAWAS RD,   BEAVER, PA 15009-9106
18542099   +JOERG LANG,   530 RICHARDSON CRT,   BURLINGTON, ON L7L2V6
18542102   +JOESEPH PELTIER,   2064 MCKERLIE CRESCENT,   BURLINGTON, ON L7M4E8
18542105   +JOESPH BARBIERI,   11 TERRACE ROAD,   NATICK, MA 01760-2948
18542106   +JOESPH DILIDDO,   35 SURREY LANE,   SHREEWSBBURY, MA 01545-1824
18542107   +JOESPH HANTZ,   12260 SEDONA DR,   NORTH HUNTINGDON, PA 15642-8783
18542108    JOESPH RALLO,   304-22JACKSON STREET WEST,   HAMILTON, ONTARIO L8P4S5
18542109   +JOESPH VIOLA,   320 ROBERTSON RD,   HERMITAGE, PA 16148-3914
18542116   +JOETTE CAPPELLO,   8 GREENMEADOW DRIVE,   ORCHARD PARK, NY 14127-3709
18542117   +JOETTE CURTIS,   P O BOX 50,   EDINBURG, IL 62531-0050
18542123   +JOEY ANNE DAVIDSON,   29 MOORELAND CT,   MARKHAM, ON L3P 7P8
18542125    JOEY BOODOO,   7375 TERRAGAR,   MISSISSAUGA, ON L5N8G7
18542124    JOEY BOODOO,   7375 TERRAGAR BLVD,   MISSISSAUGA, ON L5N8G7
18542126   +JOEY CHAPMAN,   530 W MAIN ST,   CENTREVILLE, MI 49032-9785
18542127   +JOEY CONRAD,   11778 WILLOW VIEW CT,   PICKERINGTON, OH 43147-9623
18542128   +JOEY DION,   41 GOODELL STREET,   BELCHERTOWN, MA 01007-9741
18542129   +JOEY RICE,   3374 STATE ROUTE 22,   PERU, NY 12972-5349
18542130   +JOEY TORTORELLA,   3276 CRAIG DRIVE,   NORTH TONAWANDA, NY 14120-1252
18542133   +JOFRID STAVIG,   2115 W MORSE AVE,   CHICAGO, IL 60645-4914
18542134    JOHANE PELLEGRINO,   2635 DE LA CANARDIERE,   LAVAL, QC H7L4V7
18542135    JOHANE PELLEGRINO,   2635 DE LA CANARDIRE,   LAVAL, QC H7L4V7
18542136    JOHANNA BARDOEL,   27 TELFER ROAD,   COLLINGWOOD, ON L9Y 5H5
18542137    JOHANNA BEAUPARLANT,   590 EFFINGHAM RD RR5,   WELLAND, ON L3B6C6
18542138   #+JOHANNA JOHNSON,   3068 ENDENHALL WAY,   EAST LANSING, MI 48823-7837
18542139   +JOHANNA MACDONALD,   77 WELWYN CIRCLE,   TONAWANDA, NY 14223-1746
18542140   +JOHANNA NAGLE,   1607 HEATHMUIR DR,   SURF SIDE BEACH , SC 29575-5374
18542141   +JOHANNA REGAN,   5 WAKEBY RD,   MARSTONS MILLS, MA 02648-1730
18542142    JOHANNA SAUNDERS,   23 BELLHOUSE PLACE,   BROOKLIN, ON L1M0G5
18542143   +JOHANNA SHAFLUCAS,   337 COTTONWOOD DRIVE,   WILLIAMSVILLE, NY 14221-1506
18542144   +JOHANNA TAGLIANETTI,   416 NEWBURGH COURT,   MYRTLE BEACH, SC 29579-3327
18542145   +JOHANNA VACZY,   180 FOOTE STREET,   MIDDLEBURY, VT 05753-2018
18542146    JOHANNE AUTHIER,   1220 15 AVENUE,   SHAWINIGAN-SUD, QC G9P-2E1
18542147    JOHANNE BENOIT,   2655-2 AVE STE-CATHERINE,   ST-HYACINTHE, QC J2S 6A2
18542149    JOHANNE BOUCHER,   1693 PANET STREET,   MONTREAL , QC H2L 2Z7
18542150    JOHANNE CARPENTIER,   4480 RUE WESTLEY,   ST-HUBERT, QC J3Y 2T2
18542151   +JOHANNE CHAMPAGNE,   3737 EL JOBEAN,   PORT CHARLOTTE, FL 33953-5611
18542152    JOHANNE CRAWFORD,   12 ADDISON DRIVE,   ST CATHARINES, ON L2S 4B7
18542156    JOHANNE G BOITEAU,   3 COVENTRY COURT,   ANCASTER, ON L9G-4V8
18542153    JOHANNE GAGNE,   201 FRONTENAC,   BROMONT, QC J2L 1X8
18542154    JOHANNE GAUDET,   315 25 IEME AVENUE,   SAINT-JEROME, QC J7Z6R2
18542155   +JOHANNE GAUTHIER,   22 HIGHET AVE UNIT B,   WOBURN, MA 01801-2408
18542157    JOHANNE GRAVEL,   894 MARIE-ROLLET,   STE-JULIE, QC J3E 1V5
18542158    JOHANNE LAFONTAINE,   1488 CH ANTOINE,   CASSELMAN, ON K0A 1M0
18542159    JOHANNE LAMOTHE,   825 DU RUISSEAU,   SAINT-LAURENT, QC H4L5E1
18542160    JOHANNE LAVICTOIRE,   1900 DE VERVIERS,   TERREBONNE, QC J6X 3L9
18542161   +JOHANNE LAVOIE,   2000 RUE DU PARC,   LEFAIVRE, ON K0B 1J0
18542162    JOHANNE LAVOIE,   371 RUE ROY,   COATICOOK, QC J1A1J4
18542163    JOHANNE LEDUC,   193 RANG BARBOTTE,   LACOLLE, QC J0J1J0
18542164    JOHANNE LUSSIER,   2593 DU GERFAUT,   LAVAL, QC H7L 4M1
18542166    JOHANNE MERCIER,   13 SILVERCREST,   THOROLD, ON L2V5B4
18542165    JOHANNE MERCIER,   13 SILVERCREST,   THOROLD , ON L2V 5B4
18542167    JOHANNE METHOT,   402-645 PLACE CHOMEDY,   LAVAL, QC H7V 4B6
18542168    JOHANNE MICHAUD,   69 MARCEL MELOCHE,   KIRKLAND, QUEBEC H9J1K5
18542169    JOHANNE MONDOU,   2160 DE SALABERRY,   SAINT-BRUNO, QC J3V 4N6
18542170    JOHANNE NASSTROM,   3059 DU PORTAGE,   CARIGNAN, QC J3L2B8
18542171    JOHANNE PARENT,   14 ANNEX LANE,   TORONTO, ON M5R 3V2
18542172    JOHANNE PELLETIER,   100 MCARTHUR DR,   GUELPH, ON N1L1S4
18542173    JOHANNE PICHE,   2215 RUE ACROPOLE,   QUEBEC, QC G3E2C9
18542174    JOHANNE ROUSSEL,   350 COTE VERTU,   MONTREAL, QC H4N 1E2
18542175    JOHANNE ROUSSON,   259 MEDARD-BOURGAULT,   LAVAL, QC H7L 5K3
18542177    JOHANNE ROY,   37 CHEMIN DE RAMBERVILLERS,   LORRAINE, QC J6Z4N6
```

District/off: 0101-4          User: jr              Page 398 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18542176     JOHANNE ROY,   37 CHEMIN DE RAMBERVILLERS,   LORRAINE, QC J6Z 4N6
18542178     JOHANNE ROY,   808 SAULNIER,   REPENTIGNY, QC J5Y 1Z8
18542179     JOHANNE SAVARD,   8 CHEMIN DU LAC DORE,   NOTRE-DAME-DE-PONTMAIN, QC J0W 1S0
18542180     JOHANNE SIMARD,   560 SMITH,   ST JEAN SUR RICHELIEU, QC J3B4M1
18542181     JOHANNE SOLLIEC,   776 BOULVARDS DES VETERANS,   SHERBROOKE, QC J1N2A3
18542184     JOHANNE THIVIERGE,   2716 BOULEVARD DU CARMEL,   TROIS-RIVIERES, QC G8Z3S6
18542185     JOHANNE TREMBLAY,   47 PL JASON,   CANDIAC, QC J5R4H3
18542186     JOHANNE VANASSE,   576 ANDRE-BOUCHARD,   ST-EUSTACHE, QC J7R 5G1
18542182     JOHANNES VAN LEEUWEN,   2064 SHANNON DRIVE,   MISSISSAUGA, ON L5H 3W3
18542183     JOHANNES VAN LEEUWEN,   2064 SHANNON DRIVE,   MISSISSAUGA, ON L5H3W3
18542187     JOHN 1CARVILL,   13 OLD MILL TERRACE,   TORONTO, ON M8X 1A1
18542188    +JOHN 1OBRIEN,   1622 WOODMORE DR,   SPRINGFIELD, IL 62711-7263
18542195     JOHN A BUTKOVICH,   68 SCARBOROUGH HTS BLVD,   SCARBOROUGH, ON M1M 2V4
18542196     JOHN A CAMERON,   21 WATER STREET WEST,   CORNWALL, ON K6J1A1
18542200    +JOHN A GODFREY,   2905 WINDING RIVER ROAD,   NORTH MYRTLE BEACH, SC 29582-9436
18542203     JOHN A JOHNSTON,   28 SYLVESTER DRIVE,   LINDSAY, ON K9V 6E7
18542217     JOHN A PRICE,   480 LANE 470,   ANGOLA, IN 46703
18542219     JOHN A RAWLINSON,   980 YONGE ST APT 212,   TORONTO, ON M4W 3V8
18542239    +JOHN A TODOROFF,   321 DAILEY PLACE,   MANVILLE, NJ 08835-1120
18542240     JOHN A TURGEON,   2146 CHANTLER STREET,   INNISFIL, ON L9S 1B6
18542190    +JOHN ABBOTT,   425 VIA VENETO,   VENICE, FL 34285-4463
18542191     JOHN ABERSEK,   808 SIMCOE ST N,   OSHAWA, ON L1G 4V8
18542192     JOHN ABOUSERHAL,   132 NORMANDY,   TMR, QC H3R3H9
18542197     JOHN ADAMS,   1310 MONTRIAL RD,   CORNWALL, ON K6H1E6
18542198    +JOHN ADDESSI,   47 FOX RIDGE DRIVE,   CRANSTON, RI 02921-2212
18542199    +JOHN AGNELLO,   9147 BUFFALO AVENUE,   NIAGARA FALLS, NY 14304-4460
18542201    +JOHN AGRO,   27 9TH STREET,   STATEN ISLAND, NY 10306-2908
18542202     JOHN AITKEN,   30 DOLMAN ST,   STONEY CREEK, ONT
18542204    +JOHN ALBRECHT,   330 RAY LARGE RD,   JEFERSON HILL, PA 15025-3836
18542205    +JOHN ALEXANDER,   PO BOX 247,   WEST BURKE, VT 05871-0247
18542206    +JOHN ALLINGHAM,   1033 WOODWARD AVE,   MILTON, ON L9T 5Y2
18542207     JOHN ALMEIDA,   43 JACQUELINE BLVD,   HAMILTON, ON L9B 2R2
18542208    +JOHN ALPHENAAR,   44439 NORTH SHORE DR,   PAW PAW, MI 49079-9026
18542209    +JOHN AMALFITANO,   1218 SWAN CT,   PUNTA GORDA, FL 33950-7628
18542210     JOHN AMAMA,   4070 SIMONS LANE,   VINELAND, ON L0R 2C0
18542211    +JOHN AMES,   74 FLINT ST,   PAWTUCKET, RI 02861-1106
18542212    +JOHN ANCTIL,   507 LAMBERTON RD,   MOOERS FORKS, NY 12959-2612
18542214    +JOHN ANDREW PIENKOS II,   2257 BIG LANDING DRIVE,   LITTLE RIVER, SC 29566-9129
18542215     JOHN ANDREWS,   30 BRAZOLOT DRIVE,   GUELPH, ON N1G 4K8
18542216    +JOHN ANTHONY,   308 SUNRISE DRIVE,   WEIRTON, WV 26062-5025
18542218    +JOHN ARAGONA,   1016 VESTRY DRIVE,   MURRELLS INLET, SC 29576-7216
18542220    +JOHN ARCHAMBAULT,   35 EVERGREEN AVENUE,   NEW LONDON, CT 06320-3340
18542221     JOHN ARENSTAM,   2828 RED MAPLE CIRCLE,   ORMAND BEACH, FL 32174
18542222     JOHN ARGHITTU,   2200 AVENUE ROAD,   TORONTO, ON M5M 4B9
18542223    +JOHN ARIGNO,   4126 SW 17TH AVE,   CAPE CORAL, FL 33914-5656
18542224    +JOHN ARLESIC,   1223 CHEROKEE TRAIL,   STREETSBORO, OH 44241-5344
18542227     JOHN ARMSTRONG,   1897 ROSEWIND COURT,   ORLEANS, ON K1C 7E3
18542228     JOHN ARMSTRONG,   767 SIMCOE ST N,   OSHAWA, ON L1G4V9
18542229     JOHN ARMSTRONG,   77 EMELINE CRESENT,   MARKHAM, ON L3P 4G2
18542225     JOHN ARMSTRONG,   1494 WATESKA BLVD,   MISSISSAUGA, ON L5H2R2
18542226     JOHN ARMSTRONG,   1494WATESKABLVD,   MISSISSAUGA, ON L5H2R2
18542231    +JOHN ARSENAULT,   RT 30 PO BOX 97,   LONG LAKE, NY 12847-0097
18542230     JOHN ARSENAULT,   419 TALBOY ST,   HAMILTON, ON L8H 6T6
18542232    +JOHN ARTZ,   365 GLENCARIN NE,   ROCKFORD, MI 49341-9395
18542233    +JOHN ASPIOLEA,   12480 BURNT STORE ROAD,   PUNTA GORDA, FL 33955-9225
18542234    +JOHN ASSUNTO,   229 JONES HOLLOW RD,   MARLBOROUGH, CT 06447-1147
18542235    +JOHN ATCHISON,   221 1ST ST,   PAWNEE, IL 62558-9416
18542241    +JOHN AUER,   945 RED TAIL RIDGE,   OREGON, WI 53575-3234
18542242    +JOHN AUSTIN,   19 BRIDGES AVE,   MASSENA, NY 13662-1831
18542243    +JOHN AVERILL,   29 KETCHAM BRIDGE RD,   WEST CHAZY, NY 12992-3506
18542244     JOHN AVILES,   1341 BASELINE ROAD,   STONEY CREEK, ON L8E5G2
18542369    #+JOHN B WHITE,   12292 LAKESHORE DR,   LASALLE, MI 48145-9771
18542245     JOHN BADALI,   87 OWL RIDGE DR,   RICHMOND HILL, ON L4S 1P9
18542246    +JOHN BADYNA,   144 MARISA CIRCLE,   STATEN ISLAND, NY 10309-2054
18542247    +JOHN BAILEY,   1568A OLD HWY 2,   BELLEVILLE, ON K8N4Z2
18542248     JOHN BAIRD,   6634 SUTHERLAND AVE,   CORNWALL, ON K6H7J3
18542250    +JOHN BAKER,   415 SOUTH SEVENTH,   SPRINGFIELD, IL 62701-1903
18542251     JOHN BAKER,   5 LOGSTONE CRES,   TORONTO, ON M1E4M2
18542249    +JOHN BAKER,   1360 SUMMERWOOD DRIVE,   SOUTH HAVEN , MI 49090-2143
18542252    +JOHN BALACO,   5004 N DAWN DR,   PEORIA, IL 61614-4632
18542253     JOHN BALDWIN,   106 STRADWICK AVE,   NEPEAN , ON K2J2X8
18542255     JOHN BALDWIN,   106 STRADWICK,   NEPEAN, ON K2J 2X8
18542256    +JOHN BALICKI,   76 RUSSELLVILLE RD,   SOUTHAMPTON, MA 01073-9338
18542257    +JOHN BALLAS,   13455 ST CLAIR DRIVE,   NORTH HUNTINGDON, PA 15642-5114
18542259     JOHN BALLYK,   31 COLQUHOUN,   HAMILTON, ON L9C 4W7
18542258    +JOHN BALLYK,   31 COLQUHOUN CRES,   HAMILTON, ON L9C 4W7
18542260    +JOHN BALOG,   121 LUDWIG RD,   ARMAGH, PA 15920-8421
18542261    +JOHN BALZANO,   720 WEBER BLVD S,   NAPLES, FL 34117-4158
18542262    +JOHN BANACH,   75 HUNTOON MEMORIAL HWY,   LEICESTER  01524-1249
18542263    +JOHN BANACH,   75 HUNTOON MEMORIAL HWY,   LEICESTER, MA 01524-1249
```

District/off: 0101-4          User: jr               Page 399 of 942        Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18542264   +JOHN BANKO,   4 TRAFALGAR DR,   PLATTSBURGH, NY 12901-1325
18542265    JOHN BARANOWSKI,   4255 MOUNTAINVIEW RD,   BEAMSVILLE, ON L0R 1B2
18542266   +JOHN BARBADORO,   15 REED LN,   LITTLETON, MA 01460-1031
18542267   +JOHN BARD,   25 SMITH HANSON RD,   NORTH BROOKFIELD, MA 01535-1118
18542268   +JOHN BARKER,   2440 JONILA AVE,   LAKELAND, FL 33803-3245
18542269   +JOHN BARKER,   526 GRANDSHIRE DR,   PITTSBURGH, PA 16066-6930
18542270   +JOHN BARNWELL,   10022 BEEFMASTER COURT,   NEW PORT RICHEY, FL 34655-4350
18542271   +JOHN BARRIS,   64 N MILL STREET,   HOPKINTON, MA 01748-2671
18542273   +JOHN BARRY,   949 GRAVEL RD,   WEBSTER, NY 14580-1741
18542274   +JOHN BARRY,   949 GRAVEL ROAD,   ROCHESTER, NY 14580-1741
18542272   +JOHN BARRY,   7366 COTTAGE OAK,   PORTAGE, MI 49024-7865
18542275   +JOHN BARTHULY,   1068 BRIARWOOD LANE,   FOND DU LAC, WI 54935-6366
18542276   +JOHN BARTHULY,   1068 BRIARWOOD LANE,   FOND DULAC, WI 54935-6366
18542278   +JOHN BARTHULY,   11 CUMBERLYNN CIRCLE,   FOND DU LAC, WI 54935-6407
18542279   +JOHN BARTLO,   124 PARK PLACE,   GRAND ISLAND, NY 14072-3516
18542280   +JOHN BARTON,   205 CONNECTICUT,   WESTVILLE, IL 61883-1813
18542281   +JOHN BATH,   23 WHITMAN RD,   WORCESTER, MA 01609-1727
18542282   +JOHN BATTLE,   3743 RAILS END,   NORTH TONAWANDA, NY 14120-3634
18542284   +JOHN BAUMAN,   N6032 FIEDLER RD,   ALBANY, WI 53502-9580
18542283    JOHN BAUMAN,   123 KIRK DR,   THORN HILL, ONTARIO L3T3L3
18542286   +JOHN BAYLISS,   1758 SAMUELSON CIRCLE,   MISSISSAUGA, ON L5N 7Z5
18542286    JOHN BEACH,   1748 BROADOAK CRESENT,   PICKERING, ON L1V4S2
18542287    JOHN BECA,   4027 SANCREST COURT,   MISSISSAUGA, ON L5L 3Y5
18542288   +JOHN BECKER,   2022 CASTANO PL,   LADY LAKE , FL 32159-9502
18542290   #+JOHN BEEBE,   27323 2ND AVE,   ALLEGAN, MI 49010-9601
18542291   +JOHN BEGLEY,   258 SHORES BLVD,   ST AUGUSTINE, FL 32086-7341
18542292   +JOHN BEHRENDS,   1602 AUGUSTA DR,   NORMAL, IL 61761-5701
18542295   +JOHN BELL,   26 TAHANTO RD,   WORCESTER, MA 01602-2524
18542294    JOHN BELL,   175 ANDREWS DRIVE,   BEETON, ON L0G1A0
18542293   +JOHN BELL,   15 SPLIT RAIL RUN,   PENFIELD, NY 14526-9556
18542296   +JOHN BENDER JR,   105 BUSH HILL RD,   LEBANON, CT 06249-1213
18542297   +JOHN BENJAMIN,   1010 92ND STREET,   NIAGARA FALLS, NY 14304-2818
18542298   +JOHN BENOIT,   16 BRIARCLIFF LANE,   PAXTON, MA 01612-1427
18542299    JOHN BENS,   82 MILL RD,   DORCHESTER, ON NOL-1G2
18542300   +JOHN BENTLEY,   POBOX93,   HILTON, NY 14468-0093
18542301    JOHN BERALDO,   2416 COBBINSHAW CIRCLE,   MISSISSAUGA, ON L5N2G3
18542302    JOHN BERNIK,   411 JUMNA AVE,   MISSISSAUGA, ON L5G 1Y5
18542303   +JOHN BERTANG,   9676 EADDY LN,   MURRELLS INLET, SC 29576-9744
18542304    JOHN BIANCHI,   148 FOLKSTONE CRES,   BRAMPTON, ON L6T3M5
18542305   +JOHN BIBARO,   32 LODGE STREET,   WORCESTER, MA 01604-3315
18542306   +JOHN BICKNELL,   23451 OLDE MEADOWBROOK CIR,   BONITA SPRINGS, FL 34134-9133
18542307   +JOHN BIDDLE,   138 HILLSIDE VILLAGE DRIVE,   WEST BOYLSTON, MA 01583-2460
18542309   +JOHN BILLUPS,   5960 LAKE VICTORIA DR,   LAKELAND, FL 33813-4719
18542311    JOHN BINGLEY,   866 CHELSEA CRESENT,   CORNWALL, ON K6H6Y6
18542310    JOHN BINGLEY,   866 CHELSEA CRESENET,   CORNWALL, ON K6H6Y6
18542312   +JOHN BIRINGER,   3130 S MERIDIAN RD,   YOUNGSTOWN, OH 44511-2614
18542313   +JOHN BLACK,   107 N MAIN ST,   LAKE MILLS, WI 53551-1609
18542314   +JOHN BLACK,   PO BOX 1923,   LITTLE RIVER, SC 29566-1923
18542315   +JOHN BLANKENSHIP,   12513 BEDFORD ROAD NE,   CUMBERLAND , MD 21502-6814
18542316    JOHN BLODGETT,   5121 ELDERVIEW COURT,   MISSISSAUGA, ON L5M 5A9
18542317    JOHN BLOM,   53 PINEWOOD LANE,   ST CLEMENTS, ON N0B2M0
18542318   +JOHN BLOOM,   2266 CEDAR GROVE RD,   WINCHESTER, VA 22603-2618
18542319   +JOHN BLOUIN,   2 PARSONS LANE,   SAINT ALBANS, VT 05478-5134
18542320   +JOHN BODNAR,   800 TRENTON ST,   TORONTO, OH 43964-1271
18542321   +JOHN BODUCH,   108 COLONIAL DRIVE,   STURBRIDGE, MA 01566-2302
18542322   +JOHN BOEHM,   75 SOUTHWEDGE DR,   GETZVILLE, NY 14068-1356
18542323   +JOHN BOGDAN,   20 EISEMAN AVE,   KENMORE, NY 14217-1618
18542324   +JOHN BOLLING,   22 NUTHATCH ROAD,   LOVELL , ME 04051-3522
18542325    JOHN BONADIE,   2659 PORTAGE RD,   NIAGARA FALLS, ON L2J 2J4
18542326   +JOHN BONFORTE,   208 SPARTA MOUNTAIN RD,   OAK RIDGE, NJ 07438-9505
18542327   +JOHN BONGHI,   4281 LOWER RIVER ROAD,   YOUNGSTOWN, NY 14174-9753
18542328   +JOHN BONURA,   867 FOX MEADOW RD,   NORTH BRUNSWICK, NJ 08902-2373
18542329   +JOHN BOOLE,   PO BOX 30461,   MYRTLE BEACH, SC 29588-0008
18542330   +JOHN BOPP,   2 BEECHWOOD RD,   BELLINGHAM, MASS 02019-1125
18542331   +JOHN BORCHERS,   6268 DURNESS DR,   CALEDONIA, IL 61011-9678
18542332   +JOHN BORETTI,   4393 BELFAIR CT,   SOUTHPORT, NC 28461-8327
18542333   +JOHN BOSWORTH,   301 WEST MAIN ST,   STONY POINT, NY 10980-3219
18542334   +JOHN BOULIS,   6913 CROMWELL ST,   PORTAGE, MI 49024-3420
18542335   +JOHN BOUWMAN,   1456 TAMARACK AVE,   GRAND RAPIDS, MI 49504-3039
18542336    JOHN BOWERS,   27 BURNINGHAM CRES,   AJAX, ON L1S 6A3
18542337    JOHN BOWMAN,   89 DORCHESTER DRIVE,   GRIMSBY, ON L3M1B1
18542338    JOHN BOWMAN,   89DORCHESTERDRIVE,   GRIMSBY, ON L3M1B1
18542339   +JOHN BRACH,   31 GARDENWOOD LANE,   KENMORE, NY 14223-1124
18542340    JOHN BRAD DUKE,   70 HAWTHORNE RD,   ORANGEVILLE, ON L9V 1A4
18542341    JOHN BRANDENBURG,   1693 BALTUSROL CT.,   MURRELLS INLET, SC 29576-7214
18542342   +JOHN BRANDES,   71 BRITNEY DRIVE,   HOLDEN, MA 01520-1000
18542343   +JOHN BRASWELL,   2 MOORES MILL MOUNT ROSE RD,   PENNINGTON, NJ 08534-1837
18542344   +JOHN BRAVETTII,   118 HOMESTEAD DR,   ROARING BROOK TWP, PA USA 18444-7738
18542347    JOHN BREMNER,   39 CATHY DRIVE,   MOUNT HOPE, ON L0R1W0
18542346    JOHN BREMNER,   39 CATHY DRIVE,   MOUNT HOPE, ON L0R 1W0
```

District/off: 0101-4         User: jr              Page 400 of 942          Date Rcvd: May 14, 2012
                            Form ID: b9d           Total Noticed: 72993

```
18542348   +JOHN BRENNER,    28 DORIS STREET,    WORCESTER, MA 01606-1308
18542349   +JOHN BRINDISI,    50 SUTTON ROAD,    MILLBURY, MA 01527-1858
18542350   +JOHN BRISSETTE,    55 AMHERST STREET,    WORCESTER, MA 01602-2032
18542351   +JOHN BRODEUR,    21 BURNCOAT STREET,    LEICESTER, MA 01524-2011
18542352   +JOHN BROOKS,    4332 WINDING OAKS CIRCLE,    MULBERRY, FL 33860-8357
18542354    JOHN BROWN,    43 COMMERFORD ST,    THOROLD, ON L2V4Z2
18542353    JOHN BROWN,    41 FAIRVIEW ST,    SOUTH HADLEY, MA 01075-1926
18542355   +JOHN BRUBAKER,    9250 OLD INDIAN TRAIL,    CHATHAM, IL 62629-8617
18542356    JOHN BRUCE,    4205 LONGHURST AVE,    NIAGARA FALLS, ON L2E 6G8
18542357   +JOHN BRUTIN,    399 AUBURN DRIVE,    WATERLOO, ON N2K 4L1
18542358   +JOHN BUDNICK,    1977 IDLEWILD DRIVE,    RICHLAND, MI 49083-9451
18542360   +JOHN BULLOCK,    242 NORTHWOOD DR,    WHITEVILLE, NC 28472-9236
18542361   +JOHN BURAKOWSKI JR,    20 NARRAGANSETT BLVD,    CHICOPEE, MA 01013-2120
18542362   +JOHN BURGOON,    13758 WATERPORT CARLTON RD,    ALBION, NY 14411-9165
18542363   +JOHN BURNO,    133 MAIN ST,    WARE, MA 01082-1338
18542365   +JOHN BURNS,    95 CHAPIN STREET,    SOUTHBRIDGE, MA 01550-2407
18542364   +JOHN BURNS,    2757 BINGHAM DRIVE,    PITTSBURGH, PA 15241-3943
18542366   +JOHN BURT,    9538 OAKVIEW DR,    PORTAGE, MI 49024-6805
18542367    JOHN BURTON,    10-1025 PACKERS BAY ROAD,    TORRANCE, ON P0C 1M0
18542368   +JOHN BURZEE,    1860 PALM LANE,    ORLANDO, FL 32803-1536
18542370   +JOHN BYLSMA,    131 EGRET DR,    JUPITER, FL 33458-8878
18542420   +JOHN C JONES,    3901 TURTLE DOVE BLVD,    PUNTA GORDA, FL 33950-7611
18542432    JOHN C NADEAU,    9 OCHS DRIVE,    MORRISTON, ON N0B2C0
18542371   +JOHN CACCIAMANI,    1345 GLENVIEW RD,    CLARKS SUMMIT, PA 18411-8933
18542372    JOHN CACHIA,    1594 HERITAGE WAY,    OAKVILLE, ON L6M2Z5
18542373    JOHN CADAN,    31 CHATSWORTH CRES,    WHITBY, ON L1R 1J4
18542374   +JOHN CAETANO,    50 DARLING CRESCENT,    ALLISTON, ON L9R1P7
18542375    JOHN CAGGIANO,    164 GREEN MANOR CRES,    WOODBRIDGE, ON L4L9R7
18542376   +JOHN CALCOTT,    830 JORDAN LAKE ST,    LAKE ODESSA, AR 48849-1270
18542377   +JOHN CALDER,    749 BLACK PARTRIDGE,    METAMORA, IL 61548-7413
18542378    JOHN CALENDINO,    54 CALMAR CRESCENT,    AURORA, ON L4G 7Y1
18542379   +JOHN CALLAHAN,    157 S RAILROAD ST,    HUMMELSTOWN, PA 17036-2114
18542380    JOHN CALWELL,    2208 TIGER ROAD,    BURLINGTON, ON L7M 4W9
18542382    JOHN CAMERON,    1384 LINE 10N,    HAWKESTONE, ON L0L1T0
18542381   +JOHN CAMERON,    100-2 INDIAN CIR,    COLCHESTER, VT 05446-7260
18542383    JOHN CAMPBELL,    15 GANDY COURT,    AJAX, ON L1T 3T7
18542385   +JOHN CAMPBELL,    47 FRANKLIN STREET,    FRAMINGHAM, MA 01702-6669
18542384   +JOHN CAMPBELL,    407 COLORADO AVE,    FINDLAY, OH 45840-1778
18542386   +JOHN CANAVAN,    9 VILLAGE GREEN,    STURBRIDGE, MA 01566-1000
18542387   +JOHN CANFIELD,    6199 HORIZON HEIGHTS DRIVE,    KALAMAZOO, MI 49009-9105
18542388    JOHN CANUPP,    221 NOTTINGHAM BLVD,    WEST PALM BEACH, FL 33405-2717
18542389   +JOHN CAPPETTA,    109 NORWICH COURT,    CARNEGIE, PA 15106-1534
18542390   +JOHN CAPPETTA,    109 NORWICH CT,    CARNEGIE, PA 15106-1534
18542391   +JOHN CAREY,    14 ISABELLE,    AUBURN, IL 62615-9446
18542393   +JOHN CARLSON,    8231 BROOKCREST,    PORTAGE, MI 49024-5272
18542392   +JOHN CARLSON,    16612 TUDOR GROVE DR,    ORLANDO, FL 32828-6946
18542394   +JOHN CARMODY,    550 MILLS POINT ROAD,    COLCHESTER, VT 05446-1690
18542395   +JOHN CARPENTER,    11244 LOON ECHO DR,    DELTON, MI 49046-7808
18542396   +JOHN CARPENTER,    220 SIMMONS DRIVE,    SHELBURNE, VT 05482-4429
18542397    JOHN CARROLL,    15 NICKS ST,    BOWMANVILLE, ON L1C5P3
18542398   +JOHN CARTER,    20747 ATHENIAN LN,    NORTH FORT MYERS, FL 33917-7774
18542399   +JOHN CASEY,    856 PALMER ROAD,    CHURCHVILLE, NY 14428-9513
18542400   +JOHN CASHMAN,    2100 KINGS HIGHWAY,    PORT CHARLOTTE, FL 33980-4258
18542401   +JOHN CASSIDY,    102 GOULD HILL ROAD,    GREENFIELD, NH 03047-4524
18542402   +JOHN CATE,    330 NEWCOMBE LN,    CHATHAM, IL 62629-5025
18542403   +JOHN CAUL,    1128 RIDGE RD,    AMBRIDGE, PA 15003-1553
18542404    JOHN CAZZOLLI,    527 QUEENS DRIVE,    TORONTO, ON M6L 1M9
18542405   +JOHN CHALK,    953 HERITAGE DRIVE,    PAWLEYS ISLAND, SC 29585-8186
18542406   +JOHN CHAMBERS,    P O BOX 1325,    BROWNS MILLS, NJ 08015-8325
18542407   +JOHN CHANDLEY,    5 SUNNY HILL DR,    WORCESTER, MA 01602-2225
18542409   +JOHN CHAPMAN,    14325 9 MILE RD,    BATTLE CREEK, MI 49014-8500
18542408   +JOHN CHAPMAN,    1226 WETHERFIELD DRIVE,    PORTAGE, MI 49002-7361
18542410    JOHN CHARLEBOIS,    675 RUE MAUGUE,    ILE-BIZARD, QC H9C2T4
18542411    JOHN CHARLES BLACK,    1343 RR7,    SIMCOE, ON N3Y4K6
18542412   +JOHN CHIPMAN,    19038 CHANDLERVILLE RD,    VIRGINIA, IL 62691-8668
18542413   +JOHN CHLUDZINSKI,    3207 HARTLAND RD,    GASPORT, NY 14067-9418
18542414   +JOHN CHRISANT,    27 GRANDVIEW STREET,    SOUTH HADLEY, MA 01075-2942
18542415   +JOHN CICERCHIA,    150 SUTTON ST,    PROVIDENCE, RI 02903-1476
18542416    JOHN CIESZYNSKI,    179 PARKVIEW HILL CRESECENT,    EAST YORK, ON M4B1R9
18542417   +JOHN CIEZKI,    10 ROBINS NEST CT,    LANCASTER, NY 14086-3221
18542418   #+JOHN CIMA,    38 ELWYN AVE,    CARNEGIE, PA 15106-1471
18542419    JOHN CIVIERO,    5 WESTLAND ST,    ST CATHARINES, ON L2S3T1
18542421    JOHN CLANCY,    45 CRICKLEWOOD CR,    THORNHILL, ON L3T 4T8
18542427   +JOHN CLARK,    375 STATE RT 22B,    PERU, NY 12972-5409
18542424   +JOHN CLARK,    2424 LAUDE DR,    ROCKFORD, IL 61109-1450
18542423   +JOHN CLARK,    16222 ESKES STREET,    LANSING, MI 48906-1993
18542422   +JOHN CLARK,    153 YVONNE DR,    DALTON, MA 01226-2809
18542425   +JOHN CLARK,    2692 NE HIGHWAY 70,    ARCADIA, FL 34266-9700
18542429   +JOHN CLARK,    4408 MILESTRIP RD,    BLASDELL, NY 14219-2553
18542428    JOHN CLARK,    38 SLATER CRESCENT,    AJAX, ON L1S3J4
```

```
18542430    +JOHN CLINKHAMMER,    5776 TOWNLINE RD,     SANBORN, NY 14132-9202
18542431    +JOHN CLOONAN,    19 PRINCE PATH,    SANDWICH, MA 02563-2407
18542433    +JOHN COADY,    23 JOYCE LANE,    BELLINGHAM, MA 02019-1008
18542434    +JOHN COAKLEY,    1016 OSCEOLA BLVD,     ENGLEWOOD, FL 34223-2458
18542435    +JOHN COGOVAN,    7568 CANAL ROAD,     GASPORT, NY 14067-9269
18542436    +JOHN COGSWELL,    22 CANTERBURY STREET,     WORCESTER, MA 01610-1704
18542437    +JOHN COLBERT,    604 WOODBRIDGE ROAD,     SPRINGFIELD, IL 62711-5666
18542438     JOHN COLLINGBOURNE,    41 HONEY CRES,    BARRIE, ON L4N0V3
18542439     JOHN COLLINS,    47 MEMORIAL DRIVE,     SHREWSBURY, MA 01545-4028
18542440    +JOHN CONDRY,    1700 SOUTH ATLANTIC,     COCOA BEACH, FL 32931-5324
18542441    +JOHN CONKLIN,    PO BOX 385,    ATHENS, IL 62613-0385
18542442     JOHN CONNOLLY,    120 PENFIELD PLACE,     PITTSBURGH, PA 15220
18542443    +JOHN CONTURSI,    9 GARDEN PL,    FLEMINGTON, NJ 08822-3336
18542444    +JOHN CONWAY,    20 CALL STREET,     N BILLERICA, MA 01862-1526
18542445    +JOHN CONWAY,    217 WADSWORTH AVENUE,     TONAWANDA, NY 14150-5120
18542447    +JOHN CORCORAN,    2407 BEEKAY CT,     VIENNA, VA 22181-3002
18542448    +JOHN CORDES,    121 EBBESEN DR,     DEKALB, IL 60115-4438
18542449    +JOHN CORYEA,    7 STATE ST,     MALONE, NY 12953-2411
18542450    +JOHN COSGROVE,    28 HAYCOCK DRIVE,     KINTNERSVILLE, PA 18930-1602
18542451    +JOHN COSTANZA,    63 GLENDALE RD,     LATHAM, NY 12110-4235
18542453    +JOHN COSTELLO,    6271 W CARTER RD,     ROME, NY 13440-7941
18542452    +JOHN COSTELLO,    1711 NORTH SAUK TRAIL,     OREGON, IL 61061-8982
18542454    +JOHN COUGHENOUR,    1153 STONEY FALLS BLVD,     MYRTLE BEACH, SC 29579-4182
18542455     JOHN COULL,    1229A PHARMACY AVE,     SCARBOROUGH, ON M1R 2H8
18542456    +JOHN COURNOYER,    1403 BURT HILL RD,     TOLLAND, MA 01034-9568
18542457    +JOHN COURTOIF,    7 CARRIAGE PATH,     UXBRIDGE, MA 01569-2616
18542458    +JOHN COX,    3035 WICKLOW RD,     TOLEDO, OH 43606-2839
18542459     JOHN CRANE,    10 COBBLESTONE DRIVE UNIT 24,     PARIS, ON N3L 4G8
18542460     JOHN CRAYMER,    815 GLENLEVEN CRESCENT,     MISSISSAUGA, ON L5H1A9
18542461    +JOHN CRAYTON,    949 BROUGHTON RD,     PITTSBURGH, PA 15236-3460
18542462    +JOHN CRESS,    PO BOX 10731,    FORT WAYNE, IN 46853-0731
18542463    +JOHN CRIPE,    109 N GADWALL LANE,     DOWNS, IL 61736-9347
18542464     JOHN CRONIN,    2921 BEACHVIEW ST,     AJAX, ON L1S1C
18542465     JOHN CRONIN,    2921 BEACHVIEW ST,     AJAX, ON L1S1C9
18542466    +JOHN CROSS,    8811 PORTAGE ROAD,     PORTAGE, MI 49002-6415
18542468     JOHN CURRIE,    2637 RIDGETOP CR,     PETERBOROUGH, ON K9L1J1
18542469    +JOHN CURTIN,    325 BEECHWOOD DR,     TAYLORVILLE, IL 62568-9601
18542558     JOHN D THOMSON,    9 CHARDONNAY PLACE,     GRIMSBY, ON L3M5S2
18542470     JOHN DALEY,    7 TERRY COURT,     GEORGETOWN, ON L7G 1P4
18542471     JOHN DANIEL,    122 LAKESHORE RD UNIT 25,     ST CATHARINES, ON L2N6N6
18542473     JOHN DANIELS,    7280 HALDIBROOK ROAD,     CALEDONIA, ON N3W2G8
18542472    +JOHN DANIELS,    205 WORCESTER ST,     SOUTHBRIDGE, MA 01550-1393
18542474    +JOHN DANKOSKY,    75 HILLSIDE,     WINSTED, CT 06098-1531
18542475    +JOHN DANSEREAU,    29 CLARIDGE DRIVE,     WORCESTER, MA 01602-1838
18542476    +JOHN DANTON,    118 MARYLAND PLACE,     JEANNETTE, PA 15644-2859
18542477    +JOHN DANTONIO,    13 STONE HEDGE DR,     LANCASTER, NY 14086-1431
18542478    +JOHN DANTONIO,    181 ROLLING GREEN LANE,     ELMA, NY 14059-9216
18542479    +JOHN DAVEY,    3344 PRIOLOE DR,     MYRTLE BEACH, SC 29588-7631
18542480     JOHN DAVID PATTERSON,    87 LILLIAS STREET,     WELLAND, ON L3C 1W8
18542482    +JOHN DAVID WEISSERT,    5570 BOBWHITE,     KALAMAZOO, MI 49009-4593
18542481    +JOHN DAVIDSON,    26 ELKWOOD DRIVE,     TORONTO, ON M1C2C1
18542483    +JOHN DAVIS,    6 LAMBERT LANE,     SPRINGFIELD, IL 62704-2212
18542484     JOHN DAWE,    1800 MT ALBERT RD,     SHARON, ON L0G 1V0
18542485    +JOHN DE ANDRADE,    23380 GARRISON AVE,     PORT CHARLOTTE, FL 33954-2535
18542486     JOHN DEFRANCESCO,    39 EGAN CRES,     BOLTON, ON L7E5W5
18542487    +JOHN DEGEN,    46 EMMA LN,     GORHAM, ME 04038-2575
18542488     JOHN DEGUERRE,    B25560 MAPLE BEACH RD PO BOX 375,     BEAVERTON, ON L0K 1A0
18542489    +JOHN DEIGNAN,    10 TATTAN FARM ROAD,     WORCESTER, MA 01605-1056
18542490    +JOHN DEJAC,    10620 CLARENCE CENTER RD,     CLARENCE, NY 14031-1052
18542491    +JOHN DELGIUDICE,    14 WEATHERVANE DR,     LEOMINSTER, MA 01453-5956
18542493    +JOHN DELZOPPO,    705-87TH STREET,     NIAGARA FALLS, NY 14304-3416
18542494    +JOHN DEMARCO,    1211 90TH,     NIAGARA FALLS, NY 14304-2601
18542495    +JOHN DEMARCO,    1211 90TH ST,     NIAGARA FALLS, NY 14304-2601
18542497    +JOHN DEMARKEY,    18205 BRELAND DR,     HUDSON, FL 34667-5740
18542499    +JOHN DEMARS,    45 BEECHWOOD DRIVE,     SARANAC LAKE, NY 12983-5513
18542500    +JOHN DEMERS,    12 CANADA CIRCLE,     OGDENSBURG, NY 13669-3632
18542501    +JOHN DEMICHAEL,    307 BEECHWOOD DR,     TAYLORVILLE, IL 62568-9601
18542502    +JOHN DEMPSEY,    1680 N MAIN ST,     JEFFERSON, MA 01522-1103
18542503    +JOHN DEMYAN,    1040 W PARKWAY BLVD,     AURORA, OH 44202-7334
18542504    +JOHN DEMYAN,    340 ARENA GREEN,     RICHMOND HTS, OH 44143-3815
18542505     JOHN DENBOK,    7975 POPLAR SIDE RD W,     COLLINGWOOD, ON L9Y 3Y9
18542506    +JOHN DENYOU III,    212 DAY LN APT 306,     WILLISTON, VT 05495-4467
18542507    +JOHN DEPASQUALE,    1516 BENJAMIN DRIVE,     NIAGARA FALLS, NY 14304-2722
18542508    +JOHN DEROSE,    79 FREEMAN ROAD,     CHARLTON, MA 01507-1374
18542509    +JOHN DERUE,    317 REDMAN ROAD,     HAMLIN, NY 14464-9616
18542510    +JOHN DESIMONE,    P.O. BOX 1063,     BUFFALO, NY 14225-8063
18542512     JOHN DESMARAIS,    181 CARLYLE STREET E,     CHATEAUGUAY, QC J6J 5S7
18542511     JOHN DESMARAIS,    181 CARLYLE STREET EAST,     CHATEAUGUAY, QC J6J 5S7
18542513    +JOHN DESPRES,    7 REDLICK CT,     WARRENSBURG, IL 62573-9633
18542514    +JOHN DESROCHER,    53 BOULDER LEDGE WAY,     KEESEVILLE, NY 12944-4170
```

District/off: 0101-4          User: jr                  Page 402 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d               Total Noticed: 72993

```
18542515    +JOHN DESSINGUE,   15 RICE MTN PLACE,   TROY, NY 12182-9727
18542516    +JOHN DEVRIES,   12248 RAE ANN RD,   ROSCOE 61073-7751
18542518     JOHN DEWAARD,   3682 GOVERNORS ROAD,   RR 2 , ON L0R 1T0
18542517     JOHN DEWAARD,   3682 GOVERNORS ROAD,   RR 2 LYNDEN, ON L0R 1T0
18542519     JOHN DEWIT,   32 TALLSHIPS DRIVE,   WHITBY, ON L1N9V4
18542520    +JOHN DIBUONO,   2461 HAYLOFT LANE,   ELGIN, IL 60124-5633
18542521    +JOHN DICKINSON,   105 SCHOONER LANE,   JUPITER, FL 33477-4034
18542522     JOHN DIFILIPPO,   4365 GLANCASTER ROAD,   MOUNT HOPE, ON L0R 1W0
18542523    +JOHN DIFINI,   28 CHESTNUT DRIVE,   AVON, CT 06001-4512
18542524     JOHN DIGNAN,   90 OAKHILL DRIVE,   BRANTFORD, ON N3T1R4
18542525    +JOHN DIMMICK,   57276 SODAMAN RD,   MARCELLUS, MI 49067-9424
18542526    +JOHN DIONNE,   3815 MADISON AVE,   NIAGARA FALLS, NY 14305-1852
18542527    +JOHN DIPASQUALE JR,   18 FRICK AVE,   MT PLEASANT, PA 15666-1820
18542528    +JOHN DIX,   7 SPRUCE STREET,   HIGHLAND LAKES, NJ 07422-1307
18542529     JOHN DIXON,   50 SAVANNAH RIDGE DRIVE,   PARIS, ON N3L 4G5
18542530    +JOHN DIZINNO,   395 MATTHEW STREET,   PROSPECT, CT 06712-1417
18542531    +JOHN DOBBERTIN,   64 PINEWOOD KNOLL,   ROCHESTER, NY 14624-4762
18542532     JOHN DOLINSKI,   288 KIRBY CRES,   NEWMARKET, ON L3X1H4
18542533    +JOHN DOLL JR,   973 PEAR ROAD,   WALNUTPORT, PA 18088-9736
18542534    +JOHN DOMIN,   4216 COVENTRYGREEN CIRCLE,   WILLIAMSVILLE, NY 14221-7237
18542536    +JOHN DONALD,   2264 GIMBY CRES,   CHURCHILL, ON L0L1K0
18542535     JOHN DONALD,   16 SPRUCESIDE CR,   FONTHILL, ON L0S 1E1
18542537    +JOHN DONOHUE,   17 TRAFALGAR DRIVE,   PLATTSBURGH, NY 12901-1324
18542539     JOHN DORAN,   PO BOX 725,   BROCKVILLE, ON K6V5V8
18542538     JOHN DORAN,   68 CAMBRIDGE CRESCENT,   BROCKVILLE, ONTARIO K6V 6L8
18542540    +JOHN DORAZIO,   30 N OLD OAK DR,   BEAVER FALLS , PA 15010-3020
18542542    +JOHN DORIS,   4500 CHARLIEVILLE ROAD,   PRESCOTT, ON K0E1T0
18542543    +JOHN DORNEY,   768 BAISLEY TRL,   THE VILLAGES, FL 32162-2428
18542544     JOHN DORSAY,   33 GREENDALE DR,   HAMILTON, ON L9C4R5
18542545     JOHN DOTY,   21 CREST DRIVE,   BATTLE CREEK, MI 49017-3317
18542546     JOHN DOUCET,   14833 NIAGARA RIVER PARKWAY,   NIAGARA ON THE LAKE , ONTARIO L0S1J0
18542547    +JOHN DOUGALL,   205 LAKE DRIVEWAY W,   AJAX, ON L1S 4Y8
18542548     JOHN DOUGHERTY,   41 WILSON AVENUE,   TILLSONBURG, ON N4G 5K7
18542549    +JOHN DOWMONT,   37 EAST STREET,   ARGYLE, NY 12809-2822
18542550    +JOHN DOWNING,   5 HEMLOCK CT,   NASHUA, NH 03063-2711
18542552    +JOHN DOYLE,   55 MYLES CIRCLE,   GARDNER, MA 01440-1763
18542551    +JOHN DOYLE,   4000 BAL HARBOR BLVD APT.115,   PUNTA GORDA, FL 33950-8502
18542553    +JOHN DREW,   111 CARYL WAY,   OLDSMAR, FL 34677-2242
18542555    +JOHN DRIKAKIS,   125 JACARANDA DR,   BATTLE CREEK, MI 49015-8601
18542556    +JOHN DROTAR,   124 BLUE JAY LANE,   MERRITT ISLAND, FL 32953-8501
18542557    +JOHN DRZAYICH,   3617 BRIGHTWAY STREEET,   WEIRTON, WV 26062-4434
18542559    +JOHN DUBE,   60 FLORAL ST,   SHREWSBURY, MA 01545-3221
18542561    +JOHN DUDA,   140 WEST STATE STREET,   GRANBY, MA 01033-9608
18542560    +JOHN DUDA,   100 TEMBY ST.,   SPRINGFIELD, MA 01119-1228
18542562     JOHN DUFFIELD,   9 HARBOR HEIGHTS ROAD,   MEREDITH, NH 03253
18542563    +JOHN DUKOVAC,   1010 NANCY GAMBLE LANE,   ELLENTON, FL 34222-2840
18542564    +JOHN DUMPHY,   10 WOODWARD ROAD,   COLUMBIA, CT 06237-1032
18542565    +JOHN DUNN,   150 GRAND AVE,   HACKENSACK, NJ 07601-4753
18542568    +JOHN DUNN,   8 NINA TERR,   WEST SENECA, NY 14224-4469
18542566    +JOHN DUNN,   32 NICOLE DR,   MILLBURY, MA 01527-1543
18542567    +JOHN DUNN,   808 EAST WILSON,   GILLESPIE , IL 62033-2057
18542569    +JOHN DUNNING,   6343 TAYLOR ROAD,   ORCHID PARK, NEW YORK 14127-2361
18542570    +JOHN DYKEMA,   545 HIGH ST,   BRIDPORT, VT 05734-9500
18542571     JOHN DYKYJ,   3047 CEDAR SPRINGS RD,   BURLINGTON, ON L7R 3X4
18542576    +JOHN E EDWARDS,   20 MAIN ST,   FALMOUTH, MA 02540-2667
18542577    +JOHN E HOBLYN,   120 CH MAGOON POINT,   GEORGEVILLE, QC J0B1T0
18542578     JOHN E JINKS,   1400 DIXIE RD SUITE 411,   MISSISSAUGA, ON L5E3E1
18542579    +JOHN E MARINO,   124 PULASKI DRIVE,   NATRONA HEIGHTS, PA 15065-9703
18542580     JOHN E NIKIFORK,   19 HAWTHORNE LANE,   AURORA, ON L4G3K8
18542581    +JOHN E PAYNE JR,   14023 MIKE ROAD,   NORTH HUNTINGDON, PA 15642-4926
18542584    +JOHN E SCOBIE,   7455 BEAMER RD,   BLISSFIELD, MI 49228-4000
18542572     JOHN EASO,   49 WINIFRED STREET,   KITCHENER, ON N2P2M7
18542573    +JOHN ECKERT,   7 SHELLY DRIVE,   DERRY, NH 03038-5735
18542575     JOHN EDWARDS,   73 TERRACE DRIVE,   DUNDAS, ON L9H 3X1
18542574    +JOHN EDWARDS,   3990 STATE ROUTE 22,   PLATTSBURGH, NY 12901-5614
18542582     JOHN ERNESTO PEDARI,   2395 CHESHIRE ROAD,   OTTAWA, ON K2C1G2
18542583    +JOHN ERNST,   22 HALSEY COURT,   PLATTSBURGH, NY 12901-1204
18542585    +JOHN ESQUERRE,   5331 DEL MONTE CT,   CAPE CORAL, FL 33904-5913
18542586    +JOHN ESTADT,   133 EAST LAWN AVENUE,   ST CLAIRSVILLE, OH 43950-9155
18542587    +JOHN ESTES,   8335 ENGELWOOD AVENUE,   RICHLAND, MI 49083-8613
18542591    +JOHN EUDY,   5053 KILBUCK RD,   MONROE CENTER, IL 61052-9728
18542592    +JOHN EVANS,   38 ELIOT HILL RD,   NATICK, MA 01760-5534
18542593     JOHN EVANS,   516 COOPER ROAD,   MADOC, ON K0K 2K0
18542594     JOHN EVANS,   912A SANOK DRIVE,   PICKERING, ON L1W2R5
18542595    +JOHN EVERITT,   65 PLATEAU DR,   BERLIN, VT 05641-2333
18542596     JOHN EXLER,   183 KENSIT AVENUE,   NEWMARKET, ON L3X1S7
18542603    +JOHN F BROWN,   15 HICKORY HILL ROAD,   MANCHESTER, MA 01944-1575
18542604    +JOHN F DANIELS,   9719 BEECHNUT,   BRIDGMAN, MI 49106-9700
18542605    +JOHN F DOWDLE,   157 SMITHFIELD RD,   BATTLE CREEK, MI 49015-3521
18542623    +JOHN F LAHART,   PO BOX 14,   LAKE CLEAR, NY 12945-0014
```

District/off: 0101-4          User: jr               Page 403 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18542625    +JOHN F NOONE,   39 ROLLINSON RD,   WORCESTER, MA 01606-1517
18542626    +JOHN F NOONE JR,   39 ROLLINSON RD,   WORCESTER, MA 01606-1517
18542648    +JOHN F RONAYNE,   PO BOX 405,   SUTTON, MA 01590-0405
18542650    +JOHN F SCHNELLER,   3605 EDINBOROUGH CT,   SPRINGFIELD, IL 62704-5570
18542597    +JOHN FACHET,   176 MEGINNES RD,   KINTNERSVILLE, PA 18930-1622
18542598    +JOHN FARLEY,   28 FOXFIRE DRIVE,   PLATTSBURGH, NY 12901-3116
18542599    +JOHN FARRICY,   6 KRISTYN DR,   NORTHBOROUGH, MA 01532-2355
18542600     JOHN FAST,   4 SHAVER ROAD,   ST CATHARINES, ON L2S3Z2
18542601    +JOHN FAWBERT,   19 MOUNT VIEW DR,   CLINTON, MA 01510-1413
18542604    +JOHN FAZZONE,   2224 PIERCE BLUFFS DRIVE,   HERMITAGE, PA 16148-7330
18542606    +JOHN FEENEY,   3920 BAL HARBOR BLVD,   PUNTA GORDA, FL 33950-8220
18542607    +JOHN FEENEY,   86 PILGRIM ROAD,   BRAINTREE, MA 02184-6004
18542608     JOHN FEIST,   10620 PRATHAM RD,   GLENWOOD, NY 14069-9621
18542609     JOHN FENECH,   31 ETTRICK CRES,   TORONTO, ON M9N 2K6
18542610    +JOHN FERGUSON,   208 SAGEBRUSH TRAIL,   ORMOND BEACH, FL 32174-8267
18542611    +JOHN FERRIER,   2137 DUNWICH,   SPRINGFIELD, IL 62702-3136
18542613    +JOHN FERRIS,   PO BOX 223,   MONSON, MA 01057-0223
18542612     JOHN FERRIS,   1795 STORRINGTON STREET,   PICKERING, ON L1V2X2
18542614    +JOHN FERRUCCI,   18 TRICE DR,   CLIFTON PARK, NY 12065-1801
18542615    +JOHN FIERRO,   11HOON ST,   MONONGAHELA, PA 15063-3426
18542616     JOHN FIGAR,   186 DELMAR DR,   HAMILTON, ON L9C 1J9
18542617    +JOHN FIKE,   125 ZACHER DRIVE,   MEDINA, NY 14103-1668
18542618     JOHN FINI,   48 ANN STREET,   GEORGETOWN, ON L7G2V2
18542619     JOHN FIRTH,   2213 UTLEY,   MISSISSAUGA, ON L5J1X3
18542621     JOHN FISCHER,   75D CALEDON,   HAMILTON, ON L9C 3C9
18542622    +JOHN FITZGERALD,   851 CENTRAL STREET,   HOLLISTON, MA 01746-2451
18542624    +JOHN FLEET,   17 COTTAGE LANE,   NIANTIC, CONNEICUT  06357-3301
18542627    +JOHN FOGARTY,   4536 SW 12TH PLACE,   CAPE CORAL, FL 33914-6323
18542629    +JOHN FORD,   29 PEACH TREE DRIVE,   SUTTON, MA 01590-4803
18542628    +JOHN FORD,   17 SHADY LANE,   OXFORD, MA 01540-1221
18542630    +JOHN FORDE,   12 HILLSIDE DRIVE,   SUTTON, MA 01590-3879
18542631    +JOHN FORMOSA,   7625 STEUBENVILLE PIKE,   OAKDALE, PA 15071-9335
18542632     JOHN FORSYTH,   789 DEVEY STREET,   GREENFIELD PARK, QC J4V 1P5
18542635    +JOHN FOSTER,   905 WEST LOVELL STREET,   KALAMAZOO, MI 49007-4507
18542633    +JOHN FOSTER,   104 NORTH VIREO DRIVE,   MCKEES ROCKS, PA 15136-1738
18542634    +JOHN FOSTER,   19 WILSONVILLE RD,   N GROSVENORDALE, CT 06255-1228
18542636     JOHN FOTOPOULOS,   97 BICKERTON CRESCENT,   TORONTO, ON M2J 3T2
18542637    +JOHN FRANCE,   11855 GLENGARRY CT,   CALEDONIA, IL 61011-9797
18542638    +JOHN FRANKLIN,   3434 N MAPLE AVE,   DECATUR, IL 62526-1458
18542640     JOHN FRASER,   9085 DE MATANE,   LASALLE, QC H8R 2L5
18542639     JOHN FRASER,   327 BARTLEY BULL PKWY,   BRAMPTON, ON L6W2L5
18542641     JOHN FRATTO,   101 MCDONALD LANE,   BUTLER, PENNSYLVANIA 16002
18542642    +JOHN FREES,   5345 CORTEZ CT,   CAPE CORAL, FL 33904-5879
18542643    +JOHN FRENCH,   10775 BONITA DRIVE,   BONITA SPRINGS, FL 34135-5150
18542644    +JOHN FRENCH,   168 STANLEY AVE,   RR4-FLESHERTON, ON N0C-1E0
18542645    +JOHN FRENNING,   62 RANSOM OAK DRIVE,   EAST AMHERST, NY 14051-2413
18542646    +JOHN FRETZ,   2692 NE HWY 70,   ARCADIUA, FL 34266-9700
18542647    +JOHN FRIESINGER,   1004 MOUNT VERNON DRIVE,   NORTH MYRTLE BEACH, SC 29582-2231
18542649     JOHN FRUHWIRTH,   10 WAXWING PLACE,   TORONTO, ON M3C1N6
18542651    +JOHN FUREY,   36 LEDGE AVENUE,   SPENCER, MA 01562-1216
18542716    +JOHN G TURNER JR,   323 N SYCAMORE ST,   MARSHALL, MI 49068-1028
18542723     JOHN G WHALEY,   39 MORNINGSIDE CIRCLE,   NEW HAMBURG, ON N3A 2G6
18542652    +JOHN GAETANO,   119 RADCLIFF DRIVE,   PITTSBURGH, PA 15237-3384
18542653    +JOHN GAGNON,   35 GENOVEVO DRIVE,   LUDLOW, MA 01056-1479
18542654    +JOHN GALLAGHER,   20 NATTY POND DRIVE,   HUBBARDSTON, MA 01452-1214
18542655    +JOHN GALLIVAN,   3 BENGER AVE,   SO HADLEY, MA 01075-2401
18542656    +JOHN GALLIVAN,   3 BENGER AVE,   SOUTH HADELY, MA 01075-2401
18542657     JOHN GALLOWAY,   151 SPINNAKER WAY UNIT1,   CONCORD, ON L4K 4C3
18542658    +JOHN GALLUZZO,   34 JOPLING AVENUE NORTH,   TORONTO, ON M9B 4G1
18542659    +JOHN GALVIN,   1106 SWAN LAKE DR,   NORTH MYRTLE BEACH, SC 29582-2889
18542660    +JOHN GANEM,   14 CROSS RD,   EXETER  03833-4406
18542661     JOHN GARLAND,   30 KENDAL AV,   TORONTO, ON M5R1L7
18542662    +JOHN GARRITY,   9820 CARNOUSTIE RD,   PERRYSBURG, OH 43551-3531
18542663    +JOHN GARVEY,   252 NIAGARA ST,   LOCKPORT, NY 14094-2626
18542664     JOHN GARY RAHILL,   350 ARDEN NORD,   STE-SABINE, QC J0J 2B0
18542665     JOHN GATTI,   1118 STREAMBANK DRIVE,   MISSISSAUGA, ON L5H 3Z1
18542666    +JOHN GAUDREAU,   76 HAMPDEN STREET,   INDIAN ORCHARD, MA 01151-1450
18542668    +JOHN GEIS,   59 SCHOOL ST B-5,   NORTHBOROUGH, MA 01532-2340
18542669    +JOHN GELOSO,   23 BRUNELLE DRIVE,   RUTLAND, MA 01543-1444
18542670    +JOHN GENTILE,   298 LETCHWORTH AVENUE,   ROCHESTER, NY 14626-4329
18542671    +JOHN GERBEC,   66 MONTFORT DRIVE,   CHEEKTOWAGA, NY 14225-1338
18542672    +JOHN GIBSON,   10 ALLEN BEND PL,   DECATUR, IL 62521-5402
18542673     JOHN GILLEN,   19 TOWER CR,   BARRIE, ON L4N 2V3
18542674     JOHN GIRGIS,   5225 ELMRIDGE DRIVE,   MISSISSAUGA, ON L5M 5A4
18542675     JOHN GIRGIS,   5225 ELMRIDGE DRIVE,   MISSISSAUGA, ON L5M5A4
18542676    +JOHN GISSAL,   8373 GLENWYND,   KALAMAZOO, MI 49009-8442
18542677     JOHN GLADNEY,   28 WAKEM COURT,   WHITBY, ON L1P1T8
18542678     JOHN GLENN,   2260 COTE VERTU,   SAINT-LAURENT, QC H4R 1P1
18542679    +JOHN GLOVER,   15 MERRYWOOD LANE,   EAST LYME, CT 06333-1226
18542680     JOHN GOCH,   310 B PENINSULAR RD,   NORTH BAY, ON P1B8G4
```

```
18542681    +JOHN GOETTSCHE,    7830 SW CR 307,    TRENTON, FL 32693-5654
18542682    +JOHN GOKEY,    15576 STATE RT 30,    CONSTABLE, NY 12926-3708
18542683    +JOHN GOKEY JR,    15576 STATE RT 30,    CONSTABLE, NY 12926-3708
18542684    +JOHN GOOCH,    31 S 1ST STREET,    KALAMAZOO, MI 49009-9318
18542685     JOHN GOOD,    458 CITADEL COURT,    WATERLOO, ON N2K3Y5
18542686     JOHN GOODLET,    201 LYNN VALLEY RD,    SIMCOE, ON N3Y 4K2
18542687    +JOHN GORDON,    133 W 2ND STREET,    PERRYSBURG, OH 43551-1478
18542689    +JOHN GORDON,    26410 LAUREL LN,    PERRYSBURG, OH 43551-5484
18542691     JOHN GORDON,    5747 DAWLISH CRESCENT,    MISSISSAUGA, ON L5V 1W3
18542688    +JOHN GORDON,    2404 SW4TH STREET,    BOYNTON BEACH, FL 33435
18542690     JOHN GORDON,    28 WESTWIND DRIVE,    COLLINGWOOD, ON L9Y 5J1
18542692     JOHN GOUTHRO,    180,    WESTROXBURY, MA 02132
18542693     JOHN GOWSELL,    73 SEAFORTH RD,    KINGSTON, ON K7M 1E1
18542694    +JOHN GRACE,    751 60TH STREET,    NIAGARA FALLS, NY 14304-2113
18542698    +JOHN GRAHAM,    PO BOX 10897,    PITTSBURGH, PA 15236-0897
18542697    #+JOHN GRAHAM,    2932 MCKOON AVENUE,    NIAGARA FALLS, NY 14305-1913
18542696    +JOHN GRAHAM,    1 ASHBY CT,    BUFFALO, NY 14221-2865
18542695     JOHN GRAHAM,    1755 SILVERTHORN SQUARE,    PICKERING, ON L1V5M7
18542699    +JOHN GRANDONE,    4001 STONEHENGE RD,    MULBERRY, FL 33860-8515
18542700    +JOHN GRANT,    30 SUMMIT DR,    PERU, NY 12972-4657
18542701    +JOHN GRAVANDA,    501 DUTCH RD,    FAIRVIEW, PA 16415-1632
18542702    +JOHN GREBENC,    16945 ANTLER LANE,    STRONGSVILLE, OH 44136-6201
18542703    +JOHN GREEN,    PO BOX 254,    PATASKALA, OH 43062-0254
18542704     JOHN GREENWOOD,    1134 MORRISON HEIGHTS DR,    OAKVILLE, ON L6J 4J1
18542705     JOHN GREGORY,    3252 PALMER DRIVE,    BURLINGTON, ON L7M 1M1
18542706    +JOHN GREGORY,    550 SPARKLEBERRY DR,    MURRELLS INLET, SC 29576-7106
18542707     JOHN GREIG,    550 HONEY RD,    COLBORNE, ON K0K1S0
18542708    +JOHN GRES,    375 LANE 650BB SNOW LAKE,    FREMONT, IN 46737-9027
18542709    +JOHN GRIFFIN,    PO BOX 442,    WORCESTER, MA 01613-0442
18542710    +JOHN GRIFFITHS,    313 S MAIN ST,    ORANGE, MA 01364-1745
18542711    +JOHN GRIMM,    14902 IYOPAWA ISLAND RD,    COLDWATER, MI 49036-8757
18542712    +JOHN GROHOL,    110 WORDSWORTH AVE,    ALTOONA, PA 16602-3135
18542713    +JOHN GROSVENOR,    91625 54TH ST,    DECATUR, MI 49045-9071
18542714     JOHN GRYFE,    165 LYNDHURST AVE,    TORONTO, ON M5R3A1
18542715    +JOHN GRZYMALA,    12 MARTINIQUE DRIVE,    CHEEKTOWAGA, NY 14227-3130
18542717    +JOHN GUGGER,    4221 DEER RUN COURT,    MAUMEE, OHIO, OH 43537-8880
18542718    +JOHN GUILLE,    400 HOBRON LN #1814,    HONOLULU, HI 96815-1204
18542719    +JOHN GULINO,    1265 AMBLING WAY DR,    MYRTLE BEACH, SC 29579-7523
18542720    +JOHN GULLEY,    462 11TH ST,    SCHENECTEDY, NY 12306-3104
18542721    +JOHN GURLEY,    83 GLENWOOD ROAD,    FANWOOD, NJ 07023-1422
18542722    +JOHN GUSTAITIS JR,    141 BEAN ROAD,    OTISFIELD, ME 04270-6037
18542769     JOHN H HULLEMAN,    345 HILLSIDE DR,    CAMPBELLFORD, ON K0L-1L0
18542775    +JOHN H MURRAY,    952 WEST STREET,    MANSFIELD, MA 02048-1155
18542793    +JOHN H PEPPER JR,    2403 NORTH WEST 31ST COURT,    OAKLAND PARK, FLA 33309-6401
18542725    +JOHN HAAS,    243 KENWOOD AV,    ELKHART, IN 46516-4414
18542724    +JOHN HAAS,    1347A WEST LIBERTY AVE,    PITTSBURGH, PA 15216-1040
18542726    +JOHN HADDOCK,    7219 CHATSWORTH COURT,    UNIVERSITY PARK, FL 34201-2363
18542727    +JOHN HAGEMAN,    158 SPRINGFIELD AVE.,    TONAWANDA, NY 14150-9120
18542729     JOHN HAGGETT,    302 SCOTT ROAD,    ATHENS, ON K0E 1B0
18542728     JOHN HAGGETT,    10034 COUNTY ROAD 29,    ADDISON, ON K0E1A0
18542730     JOHN HAGGETT,    57 MERRICK,    SMITHS FALLS, ON K7A4R7
18542731    +JOHN HALLMAN,    1010 BOUNDARY BLVD,    ROTONDA WEST, FL 33947-2876
18542732    +JOHN HAMACHER,    20 S PARK ST,    MADISON 53715-1387
18542733    +JOHN HAMACHER,    20 S PARK ST,    MADISON, WI 53715-1387
18542735     JOHN HAMIL,    72185 BLUEWATER HWY,    DASHWOOD, ON N0M 1N0
18542736     JOHN HAMIL,    72185 BLUEWATER HWY,    RR1 DASHWOOD, ON N0M 1NO
18542737    +JOHN HAMMON,    915 CLAIRMONT AVE,    NAPOLEON, OH 43545-1238
18542738     JOHN HANNA,    605-77 GOVERNORS RD,    DUNDAS, ON L9H7N8
18542739    +JOHN HANNON,    36 DAWNBROOK LANE,    WILLIAMSVILLE, NY 14221-4930
18542740    +JOHN HARDING,    15 SPRING ST,    SHREWSBURY, MA 01545-2354
18542741    +JOHN HARDY,    16 RAMBLEWOOD DRIVE,    ASHLAND, MA 01721-1319
18542742    +JOHN HARHART,    2217 SIEGFRIED AVE,    NORTHAMPTON, PA 18067-1243
18542743     JOHN HARRESS,    1956 BONNYMEDE DR,    MISSISSAUGA, ON L5J1E3
18542744    +JOHN HARRINGTON,    60 OLD CENTRE,    WINCHENDON, MA 01475-1832
18542745    +JOHN HART,    362 E FORESTWOOD STREET,    MORTON, IL 61550-2544
18542746    +JOHN HARTY JR,    20 ROBERTS STREET,    CUMBERLAND, RI 02864-3419
18542747    +JOHN HARVEY,    3 ELGIN AVE,    MASSENA, NY 13662-1026
18542748    +JOHN HATCHER II,    231 DEER CREEK ROAD,    ROCHESTER, IL 62563-9221
18542749    +JOHN HAWKINS,    25947 BAGLEY,    OLMSTED FALLS, OH 44138-1921
18542750    +JOHN HAYES,    53 SUMMIT DRIVE,    ATKINSON, NH 03811-2341
18542751     JOHN HAYWARD,    11 WOODBOROUGH PLACE,    CAMBRIDGE, ON N1R7W8
18542752     JOHN HAZELWOOD,    157 PROVIDENCE RD,    GRAFTON, MA 01519-1526
18542753    +JOHN HEALEY,    19 ELM COURT,    MILLBURY, MA 01527-2613
18542754    +JOHN HEALY,    148 TURNER AVENUE,    CRANSTON, RI 02920-2740
18542755    +JOHN HEDL,    205 FOREST VIEW DR,    ELGIN, IL 60120-7571
18542756    +JOHN HEHIR,    105 MAPLE ST,    STERLING, MA 01564-1530
18542757    +JOHN HELLER,    4738 BERMUDA WAY,    MYRTLE BEACH, SC 29577-5429
18542758     JOHN HENDERSON,    1442 MIRAYA CRT,    MISSISSAUGA, ON L5C2T5
18542759    +JOHN HENNING,    6057 MIDDLEFIELD DRIVE,    MCDONALD, PA 15057-3562
18542760    +JOHN HENRIKSON,    147 MELANIE LANE,    COLCHESTER, CT 06415-1852
```

District/off: 0101-4          User: jr                  Page 405 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d              Total Noticed: 72993

```
18542761   +JOHN HENRY HUBERT,   57 TEMPLE ST,   RUTLAND, VT 05701-3542
18542762    JOHN HENRY LEORE,   61 HARRY CRESCENT,   SUDBURY, ON P3B3E3
18542763   +JOHN HERINGTON,   11 REDLICK CT,   WARRENSBURG, IL 62573-9633
18542765   +JOHN HERL,   4446 EAST LAUREL RIDGE DRIVE,   PORT CLINTON, OH 43452-4002
18542764   +JOHN HERL,   3037 INDIAN SPRINGS,   MAUMEE, OH 43537-9523
18542766   +JOHN HESS,   3142 EAST RIVER RD,   GRAND ISLAND, NY 14072-1959
18542767    JOHN HESS,   3142EASTRIVERRD,   GRANDISLAND, NY 14072-1959
18542768   +JOHN HEYEN,   3548 GLENGATE DRIVE,   SPRINGFIELD, IL 62711-7112
18542770    JOHN HICKS,   270 DAVIS DR APT 1102,   NEWMARKET, ON L3Y8K2
18542771   +JOHN HIGINS,   130 RIVER WALK DR,   NORTH PORT, FLA 34287-3321
18542772   +JOHN HILL,   15063 SHABBONA RD.,   MALTA, IL 60150-8401
18542773    JOHN HILL,   37 ORDDRS CRES,   BARRIE, ON L4N7B2
18542774   +JOHN HINO,   755 SCOVELL DRIVE,   LEWISTON, NY 14092-1120
18542776   +JOHN HOFFMAN,   13841 S 28TH ST,   VICKSBURG, MI 49097-8398
18542777   +JOHN HOFFMAN,   31 FOREST RIDGE,   SPRINGFIELD, IL 62712-8910
18542778   +JOHN HOFFSTOT,   2426 SW OAK RIDGE ROAD,   PALM CITY, FL 34990-2034
18542779    JOHN HOGAN,   275 FERGUSON DRIVE,   WOODSTOCK, ON N4V1B3
18542780   +JOHN HOGLUND,   4521 PGA BLVD,   PALM BEACH GARDENS, FL 33418-3997
18542781   +JOHN HOLFORD,   3908 STATE STREET,   QUINCY, IL 62305-5960
18542782    JOHN HOLJAK,   24 COUNTRYSIDE DRIVE,   ST CATHARINES, ON L2W1C3
18542784   +JOHN HOPKINS,   91 NESTING LOOP,   STCLOUD, FL 34769-1907
18542783   +JOHN HOPKINS,   8000 W KL AVE,   KALAMAZOO, MI 49009-9341
18542785   #+JOHN HORNISH,   145 PALLADIUM DRIVE,   SURFSIDE, SC 29575-4780
18542786   +JOHN HORRIGHS,   305 SE 33RD AVE,   OCALA  34471-2933
18542787   +JOHN HORRIGHS,   305 SE 33RD AVE,   OCALA, FL 34471-2933
18542788   +JOHN HOTKOWSKI,   108 ST CHARLES CT,   PITTSBURGH, PA 15238-2718
18542789   +JOHN HOURIHAN,   67 DORWIN DRIVE,   WEST SPRINGFIELD, MA 01089-3015
18542790   +JOHN HOWSON,   6351 OAKLAND DRIVE,   PORTAGE, MI 49024-2507
18542791   +JOHN HOYE,   58 GLENWOOD RD,   WEST HARTFORD, CT 06107-1507
18542792    JOHN HOZJAN,   440 CREWENAN ROAD,   MISSISSAUGA, ON L5A 3H5
18542794    JOHN HUBBARD,   135 MATHESON BLVD W,   MISSISSAUGA, ON L5R 3L1
18542795   +JOHN HUBBARD,   30 EDWARD DRIVE,   NORTH GRAFTON, MA 01536-1199
18542796    JOHN HUGHES,   121 BIRCH HILL,   HUDSON, QC J0P 1H0
18542797   +JOHN HUGHES,   89 10TH STREET,   WEST KEANSBURGH, NJ 07734-3033
18542798   +JOHN HULSE,   3102 QUARRY,   MAUMEE, OH 43537-9688
18542799   +JOHN HUME,   4529 BARRISTER DR,   CLERMONT, FL 34711-5277
18542800   +JOHN HUNTLEY,   401 CLARENDON AVE,   SOUTHPORT, NC 28461-3305
18542801   +JOHN HURLEY,   2005 SHEPPARD AVENUE EAST,   TORONTO, ON M2J5B4
18542802    JOHN HUTTON,   5200 EASTON ROAD,   BURLINGTON, ON L7L 6N6
18542803    JOHN HYNES,   61 GOVERNMENT ROAD,   TORONTO, ON M8X 1W2
18542804    JOHN HYNES,   634 REXFORD DRIVE,   HAMILTON, ON L8W3E7
18542811   +JOHN J BOCHIECHIO,   145 ARGONNE DRIVE,   KENMORE, NY 14217-2431
18542812   +JOHN J BOHACHIC,   312 26 AVE N,   NORTH MYRTLE BEACH, SC 29582-2104
18542813   +JOHN J BREAULT,   85 YEW STREET,   DOUGLAS, MA 01516-2417
18542814   +JOHN J COONEY III,   55 STATE STREET,   TROY, NY 12180-3329
18542819   +JOHN J GOKEY JR,   15576 STATE RT 30,   CONSTABLE, NY 12926-3708
18542820   +JOHN J KRALICH,   414 OXNER COURT,   MYRTLE BEACH, SC 29579-6564
18542821   +JOHN J LARUSSO,   67 COREY COLONIAL,   AGAWAM, MA 01001-2746
18542827   +JOHN J PICKREIGN,   283 GARDEN LANE,   HAINES CITY, FL 33844-8634
18542828   +JOHN J SMOLICK JR,   2349 POINT PHILLIPS ROAD,   KUNKLETOWN, PA 18058-7101
18542805   +JOHN JACK,   PO BOX 45,   SARVER, PA 16055-0045
18542806    JOHN JAKUBOWSKI,   8 MORDEN NEILSON WAY,   GEORGETOWN, ON L7G 5Y9
18542807    JOHN JAMES,   6180 SHANE CR,   NIAGARA FALLS, ON L2J 4K8
18542808   +JOHN JAMESON,   522 KEMP ST,   PITTSBURGH, PA 15220-4624
18542809   +JOHN JANEVSKI,   1764 SPARTAN CRT,   PICKERING, ON L1V7O6
18542810   +JOHN JASINSKI,   917 FORTRESS DR,   MCHENERY, IL 60050-7103
18542815   +JOHN JEFFERS,   928 MORRALL DRIVE,   NORTH MYRTLE BEACH, SC 29582-6294
18542818   +JOHN JENSEN,   9436 TREETOP DRIVE,   GALESBURG, MI 49053-9718
18542817   +JOHN JENSEN,   190 E. OLMSTEAD STR. F-21,   TITUSVILLE, FL 32780-5833
18542824    JOHN JONES,   78 LONG DRIVE,   WHITBY, ON L1N 8E8
18542823    JOHN JONES,   147 FARR RD,   WELLAND, ON L3B5N4
18542825   +JOHN JONES II,   6675 CHIANTI AVE,   LAKELAND, FL 33811-1829
18542826   +JOHN JOY,   9300 WARSAW RD,   LEROY, NY 14482-8966
18542829   +JOHN JUMPER JR,   184 TRAVERSE BLVD,   BUFFILO, NY 14223-1016
18542830   +JOHN KACINKO,   208 FRANK COURT,   IRWIN, PA 15642-8846
18542831    JOHN KAPPOS,   755 DORAIS,   MONTREAL, QC H4M2A1
18542832   +JOHN KARCHER,   6945 ROCK RIDGE CT,   VERONA, WI 53593-9554
18542833   +JOHN KARSON,   1519 REDBIRD RDG,   METAMORA, IL 61548-8692
18542834   +JOHN KAVORKIAN,   57 H PUTNAM RD,   CHARLTON, MA 01507-1223
18542835   +JOHN KAYLOR,   109 HEATHERSTONE DRIVE,   CHATHAM, IL 62629-8691
18542836   +JOHN KAZMIN,   1831 WHITECAP CIRCLE,   NORTH FORT MYERS, FL 33903-5043
18542837   +JOHN KECKLER,   237 BROADWAY,   SOUTH HAVEN, MI 49090-1471
18542838   +JOHN KEENAN,   2 OAK VIEW LANE,   HOPEDALE, MA 01747-1422
18542839   +JOHN KEENAN,   4552 SE COTTONWOOD TERR,   STUART, FL 34997-4111
18542840   +JOHN KEIFFER,   PO BOX 187,   NEWARK, NY 14513-0187
18542842   +JOHN KEIL,   46034 LORI LANE,   EAST LIVERPOOL, OH 43920-9732
18542841   +JOHN KEIL,   1072 GREENLAWN DRIVE,   PITTSBURGH, PA 15220-3102
18542843   +JOHN KELLEY,   38 JACKSON DRIVE,   ACTON, MA 01720-3109
18542846   +JOHN KELLY,   3917 COLEMAN ST,   PITTSBURGH, PA 15207-1045
18542847   +JOHN KELLY,   6733 AIKEN ROAD,   LOCKPORT, NY 14094-9649
```

```
18542845    +JOHN KELLY,    21 METCALF ST,    WORCESTER, MA 01609-1654
18542848    +JOHN KELLY,    8324 S 8TH ST,    KALAMAZOO, MI 49009-9726
18542844    +JOHN KELLY,    21222 COUCHMAN AVE,    PORT CHARLOTTE, FL 33952-2624
18542849    +JOHN KELLY,    8618 E GOSPEL ISLAND ROAD,    INVERNESS, FL 34450-2700
18542850     JOHN KELSO,    50 14TH AVE,    ROXBORO, QC H8Y 2T2
18542851     JOHN KEMP,    102 YORK STREET,    ORILLIA, ON L3V7G9
18542852    +JOHN KENISON JR,    34 BRIAR HILL,    NEW BOSTON, NH 03070-4030
18542853     JOHN KENNEDY,    30 COUGHLEN STREET,    AJAX, ON L1T 2M8
18542854    +JOHN KENNEDY,    406 CHIQUITA,    NORTH PORT, FL 34287-2508
18542855    #+JOHN KENNEDY,    8 HOLLISTON STREET,    MEDWAY, MA 02053-1108
18542856    +JOHN KENNIS,    1154 DOEBLER DR,    NORTH TONAWANDA, NY 14120-2839
18542857    +JOHN KENNY,    113 ST JAMES STREET,    GEORGETOWN, SC 29440-3765
18542858    +JOHN KILLEEN,    5908 5TH AVE N,    SAINT PETERSBURG, FL 33710-7054
18542859    +JOHN KIMBALL,    275 MAIN ST,    HOLDEN, MA 01520-1718
18542860    +JOHN KING,    2151 SEBASTIAN CT,    ALVA, FL 33920-3824
18542861    +JOHN KINGSTON,    35 STONEYBROOK RD,    CHARLTON, MA 01507-1818
18542863    +JOHN KINGSTON KINGSTON,    35 STONEYBROOK RD,    CHARLTON, MA 01507-1818
18542864    +JOHN KINNEL,    3 ABLE AVE,    JOHNSTON, RI 02919-4058
18542865    +JOHN KISSEL,    PO BOX 142,    CRAGSMOOR, NY 12420-0142
18542866    +JOHN KLIINT,    3804 GINGER CREEK,    SPRNGFIELD, IL 62711-7074
18542867    +JOHN KLIT,    814 KENYON,    SPRINGFIELD, IL 62704-2104
18542868    +JOHN KLOSTERMAN,    3736 MILLWOOD AVE,    KALAMAZOO, MI 49001-4935
18542869    +JOHN KNEPLER,    2404 HAMPSHIRE PL.,    SPRINGFIELD, IL 62711-6726
18542870    +JOHN KNIPLER,    213ROBIN RD,    AMHERST, NY 14228-1122
18542871     JOHN KNUTSEN,    167 ELDERWOOD TRAIL,    OAKVILLE, ON L6H5W4
18542872    +JOHN KOECK,    36 MICHAELS DRIVE,    HOLLIDAYSBURG, PA 16648-9675
18542873    +JOHN KOEPSELL,    4211 WESTFIELD DR,    ROCKFORD  61101-8802
18542874    +JOHN KOEPSELL,    4211 WESTFIELD DR.,    ROCKFORD, IL 61101-8802
18542875    +JOHN KOSKO,    417 CARROLL STREET,    NEW EAGLE, PA 15067-1103
18542876     JOHN KOSSUP,    65 ELGIN STREET EAST,    WELLAND, ON L3C 4S4
18542877    +JOHN KOWALCZYK,    3455 HICKMAN RD,    EDEN, NY 14057-9659
18542878    +JOHN KRAMER,    512 CARDINAL LANE,    AVON, IL 61415-9043
18542879     JOHN KRAMPP,    5170 OAKRIDGE TRAIL,    OSHAWA, ON L1H 7K4
18542880    +JOHN KRAUSE,    431 HEIGHTS DR,    GIBSONIA, PA 15044-6032
18542881     JOHN KREBSZ,    3990 SIDEROAD 20 SOUTH,    PUSLINCH, ON N0B 2J0
18542882     JOHN KREINBRINK JR,    210 N MAIN STREET,    GLANDORF, OH 45848
18542883    +JOHN KRESS,    9363 TONAWANDA CREEK,    CLARENCE, NY 14032-9104
18542884    +JOHN KRIKKE,    38 MEAGHAN STRET,    WATERDOWN, ONTARIO CANADA L0R2H5
18542885    +JOHN KROGER,    30 -I DAVIS STREET,    TAUNTON, MA 02780-2100
18542886    +JOHN KUBICKI,    171 CHAUMONT,    WILLIAMSVILLE, NY 14221-3535
18542887    +JOHN KUBILIS,    55 MILL RD,    BOYLSTON, MA 01505-2012
18542888     JOHN KUNDRAT,    321 DARBY ROAD,    PORT ROBINSON, ON LOS 1K0
18542889    +JOHN KUNTZ,    2497 KUNTZ MANOR LANE,    SEWICKLEY, PA 15143-9190
18542890    +JOHN KUPCHA,    3020 SW 5TH AVE,    CAPE CORAL, FL 33914-4607
18542891    +JOHN KUSTIGIAN,    1031 TOPELIS DRIVE,    ENGLEWOOD, FL 34223-5618
18542933    +JOHN L IORIO,    1053 SURREY WOODS RD,    BETHEL PARK, PA 15102-3749
18542949    +JOHN L UNNERSTALL,    1015 WOODBURN ROAD,    BRIGHTON, IL 62012-3008
18542893     JOHN LABROSSE,    641 REJANE,    HAWKESBURY, ON K6A 2K7
18542892     JOHN LABROSSE,    641 REJANE CR,    HAWKESBURY , ON K6A 2K7
18542894    +JOHN LACLAIR,    95 BURRAGE AVENUE,    LEOMINSTER, MA 01453-2405
18542895    +JOHN LAK,    655 MISSOURI RD,    VENICE, FL 34293-6447
18542896    #+JOHN LAMBERT,    6710 PRESTON DRIVE,    SPRINGFIELD, IL 62711-7093
18542897    +JOHN LAMORA,    9 SANDBAR HEIGHTS DRIVE,    SOUTH HERO , VT 05486-4905
18542898    +JOHN LANE,    5697 WHISPERING OAKS DR,    NORTH PORT , FL 34287-2455
18542901    +JOHN LANG,    PO BOX 1616,    RACINE, WI 53401-1616
18542900    +JOHN LANGFORD,    426 112TH AVE,    MARTIN, MI 49070-9751
18542902    +JOHN LAPP,    20342 TIMBERED ESTATES LANE,    CARLINVILLE, IL 62626-3943
18542903    +JOHN LARK,    648 1/2 MAIN STREET,    TOLEDO, OH 43605-1746
18542904     JOHN LARSEN,    914 PARKPLACE,    KINCARDINE, ON N2Z0C4
18542905    +JOHN LARSON,    7219 FIRESPIKE RD,    CHARLOTTE, NC 28277-1956
18542906     JOHN LAUGHLIN,    27 TAYLOR RD,    AJAX, ON L1S2X5
18542907    +JOHN LAURING,    13 BRIGHAM RD,    WORCESTER, MA 01609-1005
18542908    +JOHN LAVIN III,    15 FRANKLIN ST,    DOUGLAS, MA 01516-2332
18542909    +JOHN LAWLESS,    16 DRAKE,    JACKSONVILLE, IL 62650-6536
18542910    +JOHN LAWLISS,    69 RIVER ROAD,    PERU, NY 12972-2717
18542911    +JOHN LAWRENCE,    4949 RIDGEWOOD,    RICHLAND, MI 49083-9401
18542912    +JOHN LAWRIE,    48 MEADOWBROOK LANE,    PALMER, MA 01069-1134
18542914     JOHN LEAHY,    68 CRESCENTWOOD DR,    STCATHARINES, ON L2N4L2
18542913     JOHN LEAHY,    68 CRESCENTWOOD DR,    STCATHARINES, ON L2N 4L2
18542915    +JOHN LEBENS,    4703 ABERDEEN AVE,    DUBLIN, OH 43016-9529
18542916    +JOHN LECKIE,    109 KENTMOOR DRIVE,    PITTSBURGH, PA 15220-4722
18542917     JOHN LEGAULT,    5 SUNVALE WAY,    OTTAWA, ON K2G6Y2
18542918    +JOHN LEITER,    1203 48TH AVE N,    MYRTLE BEACH, SC 29577-5425
18542920    +JOHN LEMCZAK,    1428 W GENESEE ST,    AUBURN, NY 13021-9562
18542921    +JOHN LEMIEUX,    107 ALL HALLOWS RD,    DANIELSON, CT 06239-2017
18542922    +JOHN LENHARD,    43 WILLIAMSBURG DR,    FAIRPORT, NY 14450-9159
18542923    +JOHN LENTINE,    155 NORTH END RD,    TOWNSEND, MA 01469-1122
18542924    +JOHN LEONARD,    26112 FEATHERSOUND DR,    PUNTA GORDA , FL 33955-4709
18542925    +JOHN LESKOVAC,    1400 FOX DEN TRAIL,    CANFIELD, OH 44406-8303
18542926    +JOHN LETOURNEAU,    13 MOUNTAIN VIEW DRIVE,    ROUSES POINT, NY 12979-1631
```

```
18542927    +JOHN LEWANDOWSKI,   27 S VIEW DRIVE,   DEPEW, NY 14043-4806
18542928    +JOHN LEWIS,   274 BONNIE BRIDGE CIRCLE,   MYRTLE BEACH, SC 29579-8219
18542929    +JOHN LIEB,   4203 TUXEY AVE,   PITTSBURGH, PA 15227-3318
18542931     JOHN LINDLEY,   5713 SPARKWELL DR,   ONTARIO L5R3N8
18542930     JOHN LINDLEY,   5713 SPARKWELL DR,   MISSISSAUGA, ON L5R3N8
18542932    +JOHN LINQUATA,   137 BEDFORD ST,   BURLINGTON, MA 01803-2736
18542934    +JOHN LOFTUS,   364 GUS MOORE RD,   PENOBSCOT, ME 04476-3407
18542935    +JOHN LOGAN,   6293 AUTUMNVIEW STA,   NEWFANE, NY 14108-9790
18542936    +JOHN LONCHIEK,   2105 BIGGER,   BULGER, PA 15019-9757
18542937    +JOHN LONG,   23631 NORTH SHORE DRIVE,   EDWARDSBURG, MI 49112-8515
18542938     JOHN LONGO,   8 CAPRI ST,   THOROLD, ON L2V 4W6
18542939     JOHN LONGWORTH,   1930 PARKWOOD CIRCLE,   PETERBOROUGH, ON K9J 8C8
18542940    +JOHN LOPES,   75 DUDLEY ST,   NEW BEDFORD, MA 02744-1502
18542941    +JOHN LOPUS,   65 LINTEL DRIVE,   MCMURRAY, PA 15317-3646
18542942    +JOHN LOUISELLE,   50 AUTUMN RUN,   HOOKSETT, NH 03106-1953
18542943     JOHN LOURENCO,   783 LONG POINT,   OTTAWA, ON K1T 4H5
18542944    +JOHN LOWRY,   6016 RICHARD PLACE,   SARASOTA, FL 34231-6016
18542946     JOHN LUBERT,   386 DELAWARE AVENUE,   BURLINGTON, ON L7R3B5
18542945     JOHN LUBERT,   386 DELAWARE AVE E,   BURLINGTON, ON L7R 3B5
18542947    +JOHN LUCAS,   82 SOUTHFIELD ROAD,   FAIRFIELD, CT 06824-5641
18542948    +JOHN LUDY,   16 HILLTOP ST,   NO GRAFTON, MA  01536-1271
18542950    +JOHN LUNNON,   2316 SILVER THORN DR.,   ROCKFORD, IL 61107-1629
18542951    +JOHN LUPARELL,   2456 GRIFFITHS AVE,   SPRINGFIELD, IL 62702-1957
18542952    +JOHN LUSS,   7050 OLD REAVES FERRY ROAD,   CONWAY, SC 29526-7269
18542953    +JOHN LUSSIER,   89 LEGATE HILL RD,   LEOMINSTER, MA 01453-5236
18542954    #+JOHN LUTKE,   502 KINGSWAY,   NAPLES, FLA 34104-4919
18542955    +JOHN LUTZ,   7 ROLLING HILL RD.,   SHREWSBURY, MA 01545-1436
18542956    +JOHN LYCHNER,   8183 KEWEENAW STREET,   KALAMAZOO, MI 49009-5956
18542957    +JOHN LYNCH,   8 MARCELLE LANE,   LAKE GEORGE, NY 12845-3531
18542958    +JOHN LYNN,   4992 MOSES DRIVE,   LIVERPOOL, NY 13090-2569
18542959    +JOHN LYONS,   2 DIX ROAD,   MAYNARD, MA 01754-1004
18543001    +JOHN M BEKIER,   11 ALPINE ST,   MILLBURY, MA 01527-1901
18543002     JOHN M BOUGHTON,   80 ONTARIO ST N,   MILTON, ON L9T4Z6
18543039    +JOHN M CYRUS II,   806 CARNEGIE STREET,   LINDEN, NJ 07036-2224
18543040     JOHN M DARCH,   102 CONNELLY DRIVE,   KITCHENER, ON N2N2V2
18543107    +JOHN M PANARA,   4821 BUSSENDORFE ROAD,   ORCHARD PARK, NY 14127-4330
18543109    +JOHN M TAGGART,   7 WILMONT AVE,   WASHINGTON, PA 15301-3536
18542960    +JOHN MACCHI,   22 CASTLE ROAD,   NORTHBOROUGH, MA 01532-1249
18542961    +JOHN MACINTOSH,   2145 EAST ELWIN ROAD,   DECATUR, IL 62521-7813
18542962    +JOHN MACKIE JR,   10 LOGANS WAY,   STERLING, CT 06377-2021
18542963    +JOHN MACKINTIRE,   2 FISKE ST.,   WORCESTER, MA 01603-2923
18542964    +JOHN MACNAUGHTON,   1703 MAGNOLIA AVE D8,   SOUTH DAYTONA, FL 32119-1722
18542965    +JOHN MADONNA,   469 CHANDLER STREET,   WORCESTER, MA 01602-2529
18542966     JOHN MAGEE,   40 MILLER,   GUELPH, ON N1L 1P2
18542968     JOHN MAHER,   903 ROBERT ST,   BROSSARD, QC J4X1C8
18542967     JOHN MAHER,   38 PROSPECT AVE,   PLATTSBURGH, NY 12901-1328
18542969    +JOHN MAHLE,   229 KINGS HWY,   OIL CITY, PA 16301-4217
18542970     JOHN MAILLOUX,   90, RUE DE LA BOURGADE,   KNOWLTON, QC J0E 1V0
18542971    +JOHN MALINSKY,   6 MANILA AVE,   HEIGHTPARK, BOSTON  02136-1411
18542972    +JOHN MALINSKY,   6 MANILA AVENUE,   HYDE PARK, MA 02136-1411
18542973    +JOHN MALONEY,   30SIBLEY DR,   WEST SENECA, NY 14224-3622
18542974    +JOHN MANGIAFICO,   109 CASTLEWOOD DRIVE,   KENSINGTON, CT 06037-2911
18542975    +JOHN MARC TAMAYO,   1860 WARDLAW DR,   BARTOW, FL 33830-9228
18542976    +JOHN MARINELLI,   114 CLARK RD,   FISKDALE, MA 01518-1117
18542977    +JOHN MARINO,   124 PULASKI DRIVE,   NATRONA HEIGHTS, PA 15065-9703
18542978    +JOHN MARINO,   32 COFFEY PLACE,   KINGSTON, NY 12401-2806
18542979     JOHN MARK,   178 NORFOLK AVENUE,   RICHMOND HILL, ON L4C2C8
18542980     JOHN MARK,   178 NORFOLK AVE,   RICHMOND HILL, ON L4C 2C8
18542981    +JOHN MARK PARENT,   124 VISTA DRIVE,   POINCIANA, FL 34759-3666
18542982    +JOHN MARSHALL,   42 INEZ STREET,   NARRAGANSETT, RI 02882-3527
18542983     JOHN MARTIN,   1862 GLENDALE DRIVE,   PICKERING, ON L1V1V5
18542985     JOHN MARTIN,   23 OVERLOOK AVE,   RANDOLPH, NJ 07869-2906
18542984    +JOHN MARTIN,   22 LINSIDE CRT,   NORTHBIRGDE, MA 01534-1295
18542986    +JOHN MARTIN,   46 ALLISON ST,   NORTHAMPTON, MA 01060-1641
18542987    +JOHN MARTUNAS,   PO BOX 11444,   NAPLES, FL 34101-1444
18542988    +JOHN MARUCCO,   3014 LINCOLN TRAIL,   TAYLORVILLE, IL 62568-9753
18542989     JOHN MARUSCAK,   530 PARKLANE,   ATHENS, ON K0E1B0
18542990    +JOHN MARVIN,   1441 SAND CREEK HWY,   ADRIAN, MI 49221-1229
18542991    +JOHN MASON,   128 NAUTICAL DR,   NORTH PORT, FL 34287-6523
18542992    +JOHN MASTANDREA,   27 TOMMIE CT,   WEST SENECA  14224-2424
18542993    +JOHN MASTANDREA,   27 TOMMIE CT,   WEST SENECA, NY 14224-2424
18542994    +JOHN MASTANDREA,   72 BAYWOOD LN,   CHEEKTOWAGA, NY 14227-2666
18542995    +JOHN MATTHEWS,   23 BRIGHTWOOD ST,   CHICOPEE, MASS 01020-1401
18542996     JOHN MATWIJSZYN,   347 MILL STREET SOUTH,   BRAMPTON, ON L6Y 2Y8
18542997    +JOHN MATYAS,   69 MACEY LANE,   PLATTSBURGH, NY 12901-5923
18542999    +JOHN MAX,   2845 TREEVIEW RD,   SUDBURY, ON P3E 5C7
18542998     JOHN MAX,   238 ELM ST,   SUDBURY, ON P3C1V3
18543000    +JOHN MAZUR,   109 MATISSE CIRCLE WEST,   NOKOMIS, FL 34275-1350
18543024    +JOHN MC HUGH,   4214 WILLOWS LN,   ROCKFORD, IL 61101-8800
18543003    +JOHN MCALLISTER,   12982 APPLEWOOD DR,   HUNTLEY, IL 60142-7436
```

```
18543004     JOHN MCARDLE,   88 PINE VALLEY DRIVE,   ST THOMAS, ON N5P0B3
18543005    +JOHN MCARTHUR,   194 PRISCILLA ROAD,   WOON SOCKET, RI 02895-3830
18543006     JOHN MCAULEY,   33 GALLIMERE COURT,   WHITBY, ON L1N0J5
18543007    +JOHN MCCLARTY,   1020 HOLT ROAD,   CONWAY, SC 29526-8526
18543008    +JOHN MCCORMICK,   194 GRAND AVE,   FOX LAKE, IL 60020-1633
18543009     JOHN MCCORMICK,   3428 BEVERLY DR,   TOLEDO, OH 436144121
18543010    +JOHN MCCULLOUGH,   2 PARK DR,   WILBRAHAM, MA 01095-2729
18543011     JOHN MCDANNALD,   103 S MONROE,   ARMINGTON, IL 61721
18543012    +JOHN MCDERMOTT,   2490 BROWNELL CT,   N FT MYERS , FL 33917-2400
18543014    +JOHN MCDONALD,   15 STATUE WAY,   PORTSMOUTH, RI 02871-1431
18543013    +JOHN MCDONALD,   15 STATUE WAY,   PORTSMOUTH121, RI 02871-1431
18543015     JOHN MCDONALD,   30 WILEY STREET,   TICONDEROGA, NY 12883-1115
18543016    #+JOHN MCDONOUGH,   18 PLEASANT VIEW AVE,   LINCOLN, RI 02865-3528
18543017    +JOHN MCDOWELL,   103 HEALE AVENUE,   SCARBOROUGH, ON M1N3X9
18543018    +JOHN MCENROE,   48 CENTRAL STREET,   WEST BROOKFIELD, MA 01585-3140
18543019    +JOHN MCGILVRAY,   45 MARY STREET,   ST CATHARINES, ON L2N 6Y4
18543020     JOHN MCGINLAY,   1185 CENTRE ST,   FENWICK, ON L0S1C0
18543021    +JOHN MCGLONE,   24 ADAMS RD,   GRAFTON, MA 01519-1421
18543022    +JOHN MCGRATH,   28 BRADL LANE,   NANUET, NY 10954-3129
18543023    +JOHN MCGUIRE,   5987 NORTH 32ND STREET,   RICHLAND , MI 49083-9424
18543025    +JOHN MCINTYRE,   8 GRAND GALA DRIVE,   OTTAWA, ON K2G6S4
18543026     JOHN MCKAY,   206 CAROLINE ST SOUTH,   HAMILTON, ON L8P3L4
18543027    +JOHN MCKEGNEY,   2966 WOODS EDGE WAY,   MADISON, WI 53711-5147
18543028    +JOHN MCKENNA,   1 OAK STREET,   PLATTSBURGH, NY 12901-4507
18543029    +JOHN MCKENNA,   ONE OAK STREET,   PLATTSBURGH, NY 12901-4507
18543030    +JOHN MCKEOWN,   51 SAND HILL RD,   ESSEX JUNCTION, VT 05452-3909
18543031    +JOHN MCKIERNAN,   302 HERITAGE LANE,   AUBURN, MA 01501-2261
18543032     JOHN MCKIERNAN,   36 VILLAGE GATE,   ST CATHARINES, ON L2M7J6
18543033     JOHN MCKINNON,   4479 PHILIP ST,   NIAGARA FALLS, ON L2E 147
18543034     JOHN MCLEAN,   1179 GLEN KERR DRIVE,   GILFORD, ON L0L 1R0
18543035    +JOHN MCNAMARA,   7 HIGHLAND AVENUE,   CLINTON, MA 01510-1017
18543036    +JOHN MCNEIL,   56357 FAIRWAY DR,   PAW PAW, MI 49079-9727
18543037    +JOHN MCNEIL,   64 MARINE DR,   AMHERST, NY 14228-1967
18543038    +JOHN MCSHERA,   1221 TIDEWATER DR,   NORTH MYRTLE BEACH, SC 29582-6841
18543041    +JOHN MECCA,   470 CAPEN BLVD,   AMHERST, NY 14226-2869
18543042     JOHN MECCA,   470 CEKEEMP BLVD,   AMHURST, NY 14226
18543043    +JOHN MEDEIROS,   2045 BOSTON RD,   WILBRAHAM, MA 01095-1103
18543045    +JOHN MEEHAN,   39 RAMSHORN RD,   DUDLEY, MA 01571-6249
18543044     JOHN MEEHAN,   29 UPPER MT ALBIAN RD,   STONEY CREEK, ONTARIO L8J2R9
18543046    +JOHN MEFFERT,   6471 SCHUMACHER RD,   53597, WI 53597-9647
18543047    +JOHN MEFFERT,   6471 SCHUMACHER RD,   WAUNAKEE, WI 53597-9647
18543048     JOHN MEGUERIAN,   10 FAIRHAVEN DRIVE,   SAINT CATHARINES, ON L2S3N5
18543049    +JOHN MEISSNER,   1985 SW MCCAMLEY RD,   BEAVERTON, OR 97005-1262
18543050    +JOHN MELE,   59 RAINBOW DR,   BRADFORD, MA 01835-6982
18543051    +JOHN MELLEIN,   3330 SOUTH COCONUT ISLAND DR,   BONITA SPRINGS, FL 34134-9143
18543052    +JOHN MENEGHETTI,   3038 TWIN LAKES DRIVE,   SPRINGFIELD, IL 62707-9312
18543053     JOHN MENSE,   1514 VICTORIA 1A,   GREENFIELD PARK, QC J4V1M2
18543054     JOHN MERCURI,   42 NEWTON AVE,   HAMILTON, ON L8S 1V7
18543055    +JOHN MERRILL,   7 KINNICUTT RD,   WORCESTER, MA 01602-1528
18543056    +JOHN METTERVILLE,   82 SOUTH ROAD,   OAKHAM, MA 01068-9502
18543057    +JOHN MEYER,   2016 REDLANDS DRIVE,   SPRINGFIELD, IL 62711-6309
18543058    +JOHN MIGDELANY,   788 WACHUSETT ST,   HOLDEN, MA 01520-2509
18543059    +JOHN MILES,   3211 SE 1ST PLACE,   CAPE CORAL, FL 33904-4112
18543060    +JOHN MILIOTO,   171 CASTILE CT,   PUNTA GORDA, FL 33983-5237
18543062     JOHN MILJAN,   5 TUER AVE,   GRIMSBY, ON L3M1B4
18543063    +JOHN MILLANE,   4504 RICE CART WAY,   MURRELLS INLET, SC 29576-6810
18543069    +JOHN MILLER,   6157 VERSAILLES,   LAKE VIEW, NY 14085-9625
18543068    +JOHN MILLER,   6117 GREENWALT DRIVE,   SPRINGFIELD, IL 62711-6380
18543067    +JOHN MILLER,   56 RAYBURN DRIVE,   MILLBURY, MA 01527-4184
18543066    +JOHN MILLER,   2800 PATTERSON DRIVE,   ALIQUIPPA, PA 15001-1129
18543064    +JOHN MILLER,   1104 NEWYORKAVE,   OGDENSBURG, NY 13669-3137
18543065    +JOHN MILLER,   12 PAINE ST,   PERU, NY 12972-2715
18543072    +JOHN MILLS,   9 HICKORY LANE,   AUBURN, PA 17922-9094
18543070    +JOHN MILLS,   5343 BRANDON RD,   TOLEDO, OH 43615-4602
18543071    +JOHN MILLS,   80 HIGHLAND AVE,   ORCHARD PARK, NY 14127-2725
18543074    +JOHN MITCHELL,   34 FRANLIN CIRCLE,   NORTHBOROUGH, MA 01532-1213
18543073     JOHN MITCHELL,   2 DELWYN BARNES DRIVE,   WHITINSVILLE, MA 01588
18543075     JOHN MITCHELL,   355 DUNDAS WEST UNIT 5,   BELLEVILLE, ON K8P 1B3
18543076    +JOHN MITTERMEYER,   722 LAGOON ROAD,   LORAINE, IL 62349-3224
18543077    +JOHN MIZEREK,   4529 Promenade Lane,   Sylvania, OH 43560-2985
18543078     JOHN MOHER,   805-28 LINDEN STREET,   TORONTO, ON M4Y 0A4
18543079    +JOHN MOHLER,   1025 FAIRVIEW DRIVE,   NAPOLEON, OH 43545-1945
18543080    +JOHN MOLLE,   9426 NEWNAN CIRCLE,   PORT CHARLOTTE, FL 33981-3205
18543081     JOHN MOLNAR,   85 CATHEDRAL COURT,   WATEDOWN , ON L0R2H9
18543082    +JOHN MONAHAN,   61 HATHORN BLVD,   SARATOGA SPRINGS, NY 12866-8928
18543083    +JOHN MONSON,   5265 124TH,   FENNVILLE, MI 49408-9559
18543085    +JOHN MOON,   8748 PLANTATION RIDGE BLVD,   LAKELAND, FL 33809-1544
18543084     JOHN MOON,   35 MARINER TERRACE UNIT 1108,   TORONTO, ON M5V 3V9
18543086    +JOHN MOONEY,   5833 MYRTLE HILL DRIVE WEST,   LAKELAND, FL 33811-1982
18543087     JOHN MOORE,   16 SABRINA,   BROOKLIN, ON L1M 1K7
```

```
District/off: 0101-4          User: jr              Page 409 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d           Total Noticed: 72993

18543088   +JOHN MORAN,    318 E HENRY STREET,    CHARLOTTE, MI 48813-1657
18543089   +JOHN MORANO,    117 CAROL PLACE,    WAYNE, NJ 07470-2940
18543090    JOHN MOREAU,    175 LARCHWOOD CIRCLE,    WELLAND, ON L3C 6T2
18543091   +JOHN MORELLO,    10 BENSON STREET,    WORCESTER, MA 01604-3304
18543092   +JOHN MORGAN,    PO BOX 165,    LAKE PLACID, NY 12946-0165
18543093    JOHN MORGANTE,    44 CONCERTO CRT,    ANCASTER, ON L9G 4V7
18543094   +JOHN MOROCK,    8444 CYPRESS DRIVE N,    FT MYERS, FL 33967-5249
18543095    JOHN MORRA,    16 HOUSER STREET,    MARKHAM, ON L6E 1H9
18543097   +JOHN MORRIS,    4249 FAIRWAY DR,    NORTH PORT, FL 34287-6108
18543096   +JOHN MORRIS,    261 NORTH MAIN ST,    MASSENA, NY 13662-1119
18543098   +JOHN MORRIS SR,    400 W 11TH ST,    GEORGETOWN, IL 61846-1010
18543099   +JOHN MORROW,    27 COTTAGE LANE 14,    EAST HAMPSTEAD, NH 03826-5422
18543101   +JOHN MORSMAN,    5000 PORTAGE RD,    PORTAGE, MI 49002-1729
18543100   +JOHN MORSMAN,    3546 TWIN SPRUCE,    KALAMAZOO, MI 49004-8699
18543102   +JOHN MORT,    827 ROLLING WOODS LANE,    LAKELAND, FL 33813-1249
18543103   +JOHN MOSHER,    2525 EDGEBROOK,    TOLEDO, OH 43613-1212
18543104   +JOHN MOTT,    19234 KARELLA ST,    VENICE, FLA 34293-4539
18543105   +JOHN MOTT,    19234 KIRELLA ST,    VENICE , FL 34293-4539
18543108   +JOHN MRAVINAC,    2904 W 76TH ST,    DAVENPORT, IA 52806-1029
18543110   +JOHN MUELLER,    8217 RITZ PINE,    ROCKFORD, MI 49341-8253
18543111   +JOHN MULLEN,    57 BISHOP AVE,    RUMFORD  02916-1814
18543112   +JOHN MULLEN,    57 BISHOP AVE,    RUMFORD, RI 02916-1814
18543113   +JOHN MULLEN,    761 DOBELLE TERRACE,    PORT CHARLOTTE, FL 33948-3712
18543114   +JOHN MUNSON,    106 RIDGEWOOD RD,    BUFFALO, NY 14220-2263
18543116   +JOHN MURPHY,    1 SAWYER ST,    BURLINGTON, MA 01803-3011
18543117   +JOHN MURPHY,    24 GATE 3,    CAROLINA SHORES, NC 28467-2553
18543115   #+JOHN MURPHY,    147 CLIVEDEN TERRACE,    SOUDERTON, PA 18964-1787
18543118   +JOHN MURRAY,    16 CHURCH STREET,    SARANAC LAKE, NY 12983-1802
18543119    JOHN MURRAY,    20 HEATHER AVE,    CAMBRIDGE, ON N3C 3C2
18543120   +JOHN MUSSELL,    9783 ALLEN ST,    DAYTON, NY 14041-9714
18543121   +JOHN MUSTILL,    35 FRASER COURT,    CALEDONIA, ON N3W1J8
18543122   +JOHN MYNAHAN,    119 MCHENDRY ST,    WEIRTON, WV 26062-3751
18543146    JOHN N TREZISE,    7236 ALLAMANDA LANE,    PUNTA GORDA, FL 33955-1132
18543123   +JOHN NABAL,    37 PRINCETON BLVD,    KENMORE, NY 14217-1715
18543124   +JOHN NABAL,    37 PRINCETON BLVD,    TONAWANDA, NY 14217-1715
18543127   +JOHN NANDZIK,    6362 PARKS EDGE DRIVE,    LOVES PARK, IL 61111-3434
18543129   +JOHN NAUGHTON,    21 JAYNE ROAD,    TUNKHANNOCK, PA 18657-6613
18543130   +JOHN NEAL,    504 DUNBARTON,    SHERMAN, IL 62684-9623
18543131    JOHN NICHOLLS,    212 EDGEWATER CRES,    KITCHENER, ON N2A 4M2
18543132   +JOHN NIEDBALA,    139 MINTON LN,    WEST BARNSTABLE, MA 02668-1818
18543134    JOHN NIKIFORK,    19HAWTHORNE LANE,    AURORA, ON L4G3K8
18543133    JOHN NIKIFORK,    19 HAWTHORNE LANE,    AURORA, ON L4G3K8
18543135   +JOHN NIKOPOULOS,    79 N STURBRIDGE RD,    CHARLTON, MA 01507-1239
18543136   +JOHN NILES,    5 LAKEVIEW MEADOWS ROAD,    KEESEVILLE, NY 12944-4149
18543137    JOHN NIMMO,    17 MARCHMONT CRESENT,    BRAMPTON, ON L6S2T2
18543138   +JOHN NOCE,    59 JACKSON STREET,    AKRON, NY 14001-1327
18543139   +JOHN NOMEYKO,    4194 ROSE ARBOR CIRCLE,    PORT CHARLOTTE, FL 33948-2209
18543140    JOHN NONNI,    347 FLANAGAN COURT,    NEWMARKET, ON L3X2E8
18543141   +JOHN NORQUAY,    W4073 EXETER CROSSING RD,    MONTICELLO, WI 53570-9709
18543142   +JOHN NORTON,    44 MEADOWBROOK ROAD,    HUDSON, MA 01749-2023
18543143    JOHN NOSEWORTHY,    35 HARDALE CR,    HAMILTON, ON L8T1X7
18543144   +JOHN NOVAKOWSKI,    5695 ADAMSTOWN RD,    ADAMSTOWN, MD 21710-9671
18543145    JOHN NOWAK,    180 EATONTOWN ROAD,    MIDDLETOWN, NY 10940-6177
18543160   +JOHN O'CONNOR,    20 WASHINGTON ST UNIT 70,    METHUEN, MA 01844-6941
18543163   +JOHN O'CONNOR,    P.O. BOX 4022,    BURLINGTON, VT 05406-4022
18543179   +JOHN O'SHEA,    3 DORR ST,    BRANFORD, CT 06405-5103
18543155   +JOHN OBRIEN,    1622 WOODMORE DR,    SPRINGFIELD, IL 62711-7263
18543156   +JOHN OBRIEN,    3561 STONY POINT ROAD,    GRAND ISLAND, NY 14072-1126
18543153    JOHN OBRIEN,    123 KIRK DR,    THORN HILL, ONTARIO L3T3L3
18543157   +JOHN OBSTARCZYK,    16 LAKE AVE,    BLASDELL, NY 14219-1704
18543158   +JOHN OBSTARCZYK,    2812 COVENTRY GREEN,    HAMBURG, NY 14075-5855
18543159   +JOHN OCONNELL,    333 INDUSTRIAL PARK ROAD,    MIDDLETOWN, CT 06457-1535
18543162   +JOHN OCONNOR,    32 AMHERST ST,    WORCESTER, MA 01602-2010
18543161   +JOHN OCONNOR,    2573 HUNTERS TRAIL,    MYRTLE BEACH, SC 29588-8404
18543164   +JOHN OHARA,    25 COLONIAL CIRCLE APT 4,    BUFFALO, NY 14222-1329
18543165   +JOHN OHARE,    31 FAIRVIEW AVENUE,    WEST WARWICK, RI 02893-4421
18543166   +JOHN OKEEFE,    125 FRYES BRIDGE RD.,    LYMAN, ME 04002-6711
18543167   +JOHN OLEARY,    126 DUNLAP ST,    PGH, PA 15214-2023
18543168   +JOHN OLEM,    106 BOURBON STREET,    SOUTH WINDSOR, CT 06074-2161
18543169    JOHN OLIVEIRA,    122 GURNETT DRIVE,    HAMILTON, ON L9C 7N2
18543170   +JOHN ONEILL,    39 RIVERVIEW TERR,    HILLSBOROUGH, NJ 08844-5421
18543171    JOHN OOSTDYK,    1 BANBURRY CRESC,    GRIMSBY, ON L3M 4R8
18543172   +JOHN ORANGE,    56267 FAIRWAY DR,    PAW PAW, MI 49079-9023
18543173   +JOHN ORCUTT,    12668 BACCHUS RD,    PORT CHARLOTTE, FL 33981-1565
18543174   +JOHN ORESKI,    117 OLD GATE RD,    TRAFFORD, PA 15085-1328
18543175   +JOHN OROUKRE,    2R TORREY RD,    SUTTON, MA 01590-1637
18543176   +JOHN OROURKE,    2R TORREY RD,    SUTTON, MA 01590-1637
18543177   +JOHN ORSINO,    33 LUCILLE AVE,    DUMONT, NJ 07628-2012
18543178   +JOHN ORTON,    180 MONTRAY RD.,    QUEENSBURY, NY 12804-1380
18543180    JOHN OSSONT,    875 CHESTNUT RIDGE ROAD,    GASPORT, NY 14067
```

District/off: 0101-4          User: jr                Page 410 of 942            Date Rcvd: May 14, 2012
                              Form ID: b9d              Total Noticed: 72993

```
18543181     +JOHN OVERBECK,    19740 SWEETWATER CURVE,    SHOREWOOD, MN 55331-8113
18543213     +JOHN P DANAHER JR,    3992 DORAL LANE,    ELKHART, IN 46517-3866
18543235     +JOHN P HEHIR,    105 MAPLE STREET,    STERLING, MA 01564-1530
18543252     +JOHN P MALONE JOHN MALONE,    815 BOGEY CT,    815 BOGEY CT, MI 48103-8845
18543253      JOHN P MARKUN,    3-9 COMMUNITY AVENUE,    HAMILTON, ON L8E 2X9
18543259      JOHN P PHILLIPS,    5946 PAGOSA COURT,    MISSISSAUGA, ON L5M 2M8
18543267     +JOHN P RYAN,    5066 SE DEVENWOOD WAY,    STUART, FL 34997-2147
18543271     +JOHN P WALSH,    47 SUNSET DR,    CHICOPEE, MA 01020-3930
18543182     +JOHN PALAZZI,    115 BAYBERRY CIRCLE,    WINCHENDON, MA 01475-2269
18543183     +JOHN PALLOTTA,    1005 NORTHPOINTE PLAZA,    MORGANTOWN, WV 26505-3280
18543184     +JOHN PALMER,    61 LINWOOD STREET,    WEST HAVEN, CT 06516-7104
18543185     +JOHN PALMER,    61 LINWOOD STREET,    WEST HAVEN, CT 06516-7104
18543189     +JOHN PANARA,    4821 BUSSENDORFER ROAD,    ORCHARD PARK, NY 14127-4330
18543186     +JOHN PANARA,    2859 MERIDIAN POINT LANE,    LAKELAND, FL 33812-5830
18543187     +JOHN PANARA,    2859 MERIDIAN POINT LANE,    LAKELAND, NY 33812-5830
18543188     +JOHN PANARA,    2859 MERIDIAN POINT LANE,    LAKELANND, FL 33812-5830
18543190     +JOHN PANER,    3 HILLSIDE,    LANCASTER, NV 14086-1059
18543191      JOHN PAPPAIN,    11 PALGRAVE CRES,    BRAMPTON, ON L6W1E1
18543192     +JOHN PAPPAS,    1637 OLD TRANSIT ROAD,    ELMA, NY 14059
18543193     +JOHN PARENT,    124 VISTA DRIVE,    POINCIANA, FL 34759-3666
18543194     +JOHN PARENTE,    2 SOUTHFIELD COURT,    GRAFTON, MA 01519-1083
18543195     +JOHN PARENTEAU,    223 PAXTON RD,    SPENCER, MA 01562-1437
18543196      JOHN PARISIEN,    744 MONTCALM COURT,    CORNWALL, ON K6H 6C3
18543198     +JOHN PARKER,    402 NORTH 3RD ST,    TORONTO, OH 43964-1518
18543200     +JOHN PARKER,    7 TUPELO DRIVE,    WEST KINGSTON, RI 02892-1202
18543201     +JOHN PARKER,    915 EDGELL RD,    FRAIMJNGHAM, MA 01701-3149
18543199     +JOHN PARKER,    4 SPICKETT VALLEY DRIVE,    ATKINSON, NH 03811-2455
18543197     +JOHN PARKER,    25275 RAMPART BLVD,    PUNTA GORDA, FL 33983-6440
18543202      JOHN PARTINGTON,    28 AMES BURY CRESCENT,    STONEY CREEK, ONTARIO L8J2A1
18543203     +JOHN PASTERNAK,    38 OSGOOD ROAD,    KENSINGTON, NH 03833-5614
18543204      JOHN PATTERSON,    87 LILLIAS ST,    WELLAND, ON L3C 1W8
18543205     +JOHN PATTON,    2170 GREGORY,    YOUNGSTOWN, OH 44511-2206
18543207      JOHN PAUL JONES,    78 LONG DRIVE,    WHITBY, ON L1N 8K8
18543208      JOHN PAUL WRIGHT,    320 PINVIEW GARDEN,    SHELDON, ON L0N1S2
18543209     +JOHN PAUSTIAN,    5760 N BRANCH RD,    BENTON HARBOR, MI 49022-9771
18543210      JOHN PAVANEL,    659 SPEEDVALE AVE WEST,    GUELPH, ON N1K 1E6
18543211      JOHN PAVIA,    16 PICADILLY PLACE,    GUELPH, ON N1G2P9
18543212     +JOHN PAYNE JR,    14023 MIKE ROAD,    NORTH HUNTINGDON, PA 15642-4926
18543215     +JOHN PECK,    4661 KEARNEY RD,    STANLEY, NY 14561-9706
18543217      JOHN PEHAR,    84 PARK DRIVE NORTH,    STOUFFVILLE, ON L4A 4T3
18543218     +JOHN PELTO,    690 KINCAID,    KALAMAZOO, MI 49048-2310
18543219      JOHN PENDER,    900 CROUGH CRESENTS,    ENNISMONRE, ON K0L1T0
18543220     +JOHN PENHOLLOW,    5575 FENNER ROAD,    SINCLAIRVILLE, NY 14782-9697
18543221      JOHN PENNAL,    220 LAKESHORE ROAD EAST,    BURLINGTON, ON L7L1C6
18543222     +JOHN PENNETT,    1936 SANDPIPER LANE,    MYRTLE BEACH, SC 29575-5323
18543223     +JOHN PENNETT,    1936 SANDPIPER LANE,    MYRTLE BEACH, SC 29575-5323
18543224     +JOHN PERACCINY,    3622 EWINGS,    LOCKPORT, NY 14094-1029
18543225      JOHN PERCHALUK,    45 ADELAIDE ST,    FORT ERIE, ON L2A 5K5
18543226     +JOHN PERKINS,    19 PONNAKIN HILL RD,    CHARLTON, MA 01507-1549
18543227     +JOHN PERKINS,    33 STAGE RD,    NOTTINGHAM, NH 03290-5216
18543228     +JOHN PERON,    29 JENNIFER CRES,    SHARON, ON L0G1V0
18543229     +JOHN PERRONE,    1 BETHNAL GREEN,    ROCHESTER, NY 14625-2909
18543230      JOHN PETER DOUGLAS,    360 PUDDICOMBE RD,    MIDLAND, ON L4R5G7
18543232     +JOHN PETRARCA,    38 UPLAND ROAD,    READING, PA 19609-1772
18543233     +JOHN PETRILL,    9 DOGWOOD ROAD,    DRUMS, PA 18222-1510
18543234     +JOHN PETROZZI,    590 PARK LANE,    LEWISTON, NY 14092-1467
18543237     +JOHN PHILLIPS,    23 SAND HILL RD,    ASHFORD, CT 06278-2520
18543238     +JOHN PHILLIPS,    6583 ROGUEVIEW CT NE,    BELMONT, MI 49306-9515
18543239     +JOHN PIAZZA,    37 SUNRISE CIRCLE,    WALLINGFORD, CT 06492-3253
18543240      JOHN PICCO,    1064 COUNTY RD 46,    WOODSLEE, ON N0R1V0
18543241      JOHN PICCO,    1064 COUNTY RD # 46,    WOODSLEE, ON N0R1V0
18543242     +JOHN PICONE,    163 TISDALE STREET,    LEOMINSTER, MA 01453-4024
18543243     +JOHN PIEPER,    60 HASKINS LANE SOUTH,    HILTON, NY 14468-8912
18543244     +JOHN PIERSON,    2719 INDEPENDENCE AVE,    NIAGARA FALLS, NY 14301-2439
18543245     +JOHN PIGGOTT,    109 WOODVINE PLACE,    OSHAWA, ON L1L1C5
18543246      JOHN PINELLI,    232 LAKESHORE ROAD WEST,    PORT COLBORNE, ON L3K2S5
18543247     +JOHN PINGETON,    66 HAROLD STREET,    WORCESTER, MA 01604-2347
18543248     +JOHN PITRO,    5 ALPINE DRIVE,    WEST BOYLSTON, MA 01583-2310
18543249     +JOHN PIURI,    127 CHAMBERS DRIVE,    MONACA, PA 15061-1349
18543250     +JOHN PIVEROTTO,    6053 SWEET GRASS DRIVE,    ROSCOE, IL 61073-8516
18543251     +JOHN PLANTIER,    74 CIRCULAR ST,    LAKE LUZERNE, NY 12846-2501
18543254     +JOHN POCKL,    109 HARDING AVE,    WHEELING, WV 26003-5416
18543255     +JOHN PODREBARAC,    248 SKYPORT DR,    WEST MIFFLIN, PA 15122-2552
18543256     +JOHN POLAK,    409 CALAIS DR,    SELLERSVILLE, PA 18960-2134
18543257     +JOHN POMERANTZ,    2006 MACARIS AVE,    NORTH PORT, FL 34286-9164
18543258     +JOHN PORTER,    516 COUNTRY CLUB DRIVE,    PEKIN, IL 61554-2618
18543260      JOHN PREISS,    6 CARMICHAEL DRIVE,    WHITBY, ON L1N9A4
18543261     +JOHN PREUSS,    3520 CARNOUSTIE DRIVE,    SPRINGFIELD, IL 62712-5549
18543262     +JOHN PRIGANC,    710 BUENA VISTA BLVD,    STEUBENVILLE, OH 43952-1025
18543263     +JOHN PRIMIANO,    24 ST AMELIA DR,    TONAWANDA, NY 14150-8110
```

```
18543264    JOHN PROBERT,  342 CHARTWELL RD,   OAKVILLE, ONTARIO L6J 3Z9
18543265   +JOHN PRONDECKI,  205 WEST BAY PLAZA,   PLATTSBURGH, NY 12901-1786
18543266   +JOHN PROTHRO,  PO BOX 1643,   PORTAGE, MI 49081-1643
18543268   +JOHN PRZYBYLSKI,  256 SANDY BEACH ROAD,   ELLINGTON, CT 06029-3020
18543269   +JOHN PULLANO,  81 WOODCREST DRIVE,   AMHERST, NY 14226-1408
18543270   +JOHN PURNELL,  867 WOODLYN CROSSING,   BELVIDERE, IL 61008-7954
18543272    JOHN PYETT,  119 ONEIDA BLVD,   ANCASTER, ON L9G 3C7
18543273   +JOHN QUACKENBUSH,  80 FERNWOOD LANE,   GRAND ISLAND, NY 14072-2936
18543274   +JOHN QUINLAN,  81 DODGE RD,   SUTTON, MA 01590-3838
18543294   +JOHN R ESELUNAS,  1220 NEW BRITAIN AVENUE,   WEST HARTFORD, CT 06110-2402
18543297    JOHN R GILLIES,  4104 HWY 6 BOX 39,   MOUNT HOPE, ON L0R 1W0
18543298   +JOHN R HARVEY,  2788 PATTERSON COURT,   ST JAMES CITY, FL 33956-2168
18543339    JOHN R VAN DOORN,  370 4TH LINE,   CALEDONIA, ON N3W2B1
18543340    JOHN R WANLESS,  74 WILLIAM STREET EAST,   SMITHS FALLS, ON K7A1C7
18543275   +JOHN RAE,  2491 CLEVELAND AVE,   NIAGARA FALLS, NY 14305-3111
18543276   +JOHN RAIFF,  370 VINE LANE,   AMHERST, NY 14228-1848
18543277   +JOHN RAKOCI,  7149 BONAVENTURE ST,   OCEAN ISLE BEACH , NC 28469-5441
18543279   +JOHN RANDOLPH,  68 SIDWAY,   BUFFALO, NY 14210-2021
18543280   +JOHN RAPOSA,  19 VALLEY STREAM DR,   CUMBERLAND, RI 02864-5046
18543281   +JOHN RASTOCKY,  340 SEA TRAIL DRIVE W,   SUNSET BEACH, NC 28468-4441
18543282   +JOHN RATLIFF,  13 DRUMMER ROAD,   KEENE, NH 03431-1817
18543283    JOHN RATYNSKI,  99 GLEN AGAR DRIVE,   TORONTO, ON M9B5M4
18543284   +JOHN REBECK,  4886 BERMUDA WAY N,   MYRTLE BEACH, SC 29577-5431
18543285   +JOHN RECKO,  507 PLANTATION ST,   WORCESTER, MA 01605-4322
18543286   +JOHN REDDINGTON,  38 CONNECTICUT AVENUE,   PITTSFIELD, MA 01201-3608
18543287   +JOHN REDDINGTON,  38 CONNECTICUTAVENUE,   PITTSFIELD, MA 01201-3608
18543288    JOHN REDPATH,  38 THOMAS STREET,   ST CATHARINES, ON L2R 6L9
18543289   +JOHN REECE,  5 CUTLER RD,   PAXTON, MA 01612-1423
18543290   +JOHN REGAN,  58 NORHT STREET,   HAMBURG, NY 14075-4512
18543291   +JOHN REGAN,  58 NORTH ST,   HAMBURG, NY 14075-4512
18543293   +JOHN REHM,  14 PHEASANT LANE,   CHARLTON, MA 01507-1573
18543295   +JOHN REUTER,  10 ARDMORE CT,   SADDLE BROOK, NJ 07663-4403
18543296    JOHN REVELL,  55 GREEN VISTA DRIVE,   CAMBRIDGE, ON N1T 1X7
18543299   +JOHN RHOADS,  157 MAIN STREET,   TONAWANDA, NY 14150-3346
18543300    JOHN RICE,  226 BRISTOL RD,   NEWMARKET, ON L3Y7X6
18543301   +JOHN RICE,  514 RUBY DRIVE,   MOUNT PLEASANT, SC 29464-5049
18543302   +JOHN RIDLON,  588 MOSSY CREEK DRIVE,   VENICE, FL 34292-4495
18543303   +JOHN RIGBY,  19 ORCHARD HILLS DR,   SPENCERPORT, NY 14559-1551
18543304   +JOHN RING,  31 CUNNINGHAM ST,   WILMINGTON, MA 01887-1328
18543305   +JOHN RING II,  17 VASSAR,   GETZVILLE, NY 14068-1289
18543306   +JOHN RING III,  17 VASSAR,   GETZVILLE, NY 14068-1289
18543307    JOHN RIPA,  531 CALDER ST,   ANCASTER, ON L9G4V1
18543309   +JOHN ROBEL,  8521 LEADTREE CT,   PORT ST LUCIE, FL 34952-3363
18543310    JOHN ROBERTON,  13 BANNERMAN COURT,   WHITBY, ON L1N5M9
18543312    JOHN ROBERTSON,  1344 OLD PHILLY PIKE,   KEMPTON, PA 19529-9366
18543313   +JOHN ROBITAILLE,  546 SPRINGFIELD ST,   CHICOPEE, MA 01013-2853
18543314    JOHN ROCCO,  18 TETTENHALL,   ROAD, ON M9A 2C3
18543315   +JOHN RODGERS,  130 CRESTWOOD DR,   APOLLO, PA 15613-9600
18543316   +JOHN RODNEY,  4 PACIFICO PLACE,   STCATHARINES, ON L2S 3N5
18543317   +JOHN ROGERS,  186 ST RT 95,   MOIRA, NY 12957-2414
18543318   +JOHN ROHNER,  9574 INDIGO CREEK BLVD,   MURRELLS INLET, SC 29576-8625
18543319    JOHN ROLFE,  138 SWANWICK AVE,   TORONTO, ON ME4 2A3
18543320   +JOHN ROLLO,  3929 DURBAN LANE,   VINELAND, ON L0R 2C0
18543321   +JOHN ROMNEY,  120 BEAVER ST,   BLUFFTON, OH 45817-1022
18543322   +JOHN RONAYNE,  PO BOX 405,   SUTTON, MA 01590-0405
18543323    JOHN ROONEY,  138 HEATHWOOD HEIGHTS DRIVE,   AURORA, ON L4G 4W2
18543324   +JOHN ROSE,  1750 JAMAICA WAY,   PUNTA GORDA, FL 33950-5125
18543325   +JOHN ROSE,  7151 GOLDEN EAGLE CT,   FORT MYERS, FL 33912-1700
18543326   +JOHN ROSEWARNE,  83 OLD STATE ROAD,   ERVING, MA 01344-9719
18543327   +JOHN ROSS,  320 16TH AVENUE SUITE 5,   LACHINE, QC H8S36
18543328    JOHN ROSSOS,  339 BESSBOROUGH DRIVE,   TORONTO, ON M4G 3L3
18543329   +JOHN ROTCHFORD JR,  1406 GORDON DR,   HARTSVILLE, SC 29550-4628
18543330   +JOHN ROWLAND,  1084 PAYNE AVE,   NORTH TONAWANDA, NY 14120-2727
18543331    JOHN ROY,  2479 RTE 9N,   AU SABLE FORKS, NY 12912
18543332    JOHN ROYDS,  386 PROGRESSTON RD,   CARLISLE, ON L0R1H1
18543333   +JOHN RUBICK,  65 TRUEX PLACE,   MIDDLETOWN, NJ 07748-2333
18543334   +JOHN RUF,  6890 HATTER RD,   NEWFANE, NY 14108-9768
18543335   +JOHN RUFO,  25 HIGH ST,   SPENCER, MA 01562-2064
18543336    JOHN RUSSELL,  197 GLENEAGLES VIEW,   COCHRANE, AB T4C1W2
18543337   +JOHN RUSSO,  19 KENDA ROAD,   SHREWSBURY, MA 01545-4314
18543338   +JOHN RUSSO,  7034 MEADOWBROOK,   NORTH TONAWANDA, NY 14120-9637
18543341    JOHN RYAN,  69 CYPRESS POINT DRIVE,   NAPLES, FL 34105-6312
18543342   +JOHN SABINSKI,  40801 HAVENWOOD DRIVE,   BELMONT, OH 43718-9004
18543343   +JOHN SAKACH,  604 OLD TIPPECANOE,   SPRINGFIELD, IL 62711-8226
18543344   +JOHN SALEMA,  135 ELIZABETH DR,   LUDLOW, MA 01056-3140
18543345   +JOHN SALERNO,  1908 RIDGE AVE,   ARNOLD, PA 15068-4042
18543346    JOHN SALTER,  24 CHESTNUT AVE,   BRAMPTON, ON L6X2A5
18543347   +JOHN SANDERSKI,  80 MERRIAM DISTRICT,   NO OXFORD, MA 01537-1052
18543348    JOHN SANDERSON,  733 AVONDALE AVE,   KITCHENER, ON N2M2W6
18543349   +JOHN SARE,  286 PINE LOOP,   FROSTPROOF, FL 33843-8334
```

District/off: 0101-4          User: jr                    Page 412 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d                 Total Noticed: 72993

```
18543350      +JOHN SATZGER,   744 WEXFORD BAYNE ROAD,   WEXFORD, PA 15090-7520
18543351      +JOHN SAUERS,   341 LAKE MEADOW,   ROCHESTER, NY 14612-4011
18543352      +JOHN SAUSE,   1024 RUDDER CT,   CONWAY, SC 29526-9062
18543353      +JOHN SAVINE,   140 LAVALE DR APT 801,   MONROEVILLE, PA 15146-2932
18543354      +JOHN SAVINSKI,   206 QUARRY DRIVE,   WEST NEWTON, PA 15089-2040
18543355       JOHN SAYEWICH,   414 WASHAGO CRES,   MISSISSAUGA, ON L4Z2K3
18543356      +JOHN SCANLAN,   6259 11TH ST,   ROCKFORD, IL 61109-4347
18543357      #+JOHN SCHIFFLER,   124 WOODFORD TERRACE,   LIMA, OH 45805-1331
18543358      +JOHN SCHOCH,   1476 SEDGEFIELD DR,   MURRELLS INLET5, SC 29576-8653
18543359      +JOHN SCHOTT,   26 TEMPLETON TRAIL,   ORCHARD PARK, NY 14127-2093
18543360      +JOHN SCHUCHMAN,   3126 RIDGEWAY DRIVE,   SOUTHPARK, PA 15129-9445
18543361      #+JOHN SCHULTZ,   1918 HAWKS RIDGE DR,   VERONA, WI 53593-8511
18543362      +JOHN SCHULTZ,   581 POLK VALLEY RD,   STROUDSBURG, PA 18360-9569
18543363      +JOHN SCHULZ,   3606 NORTHCREEK RUN,   NORTH TONAWANDA, NY 14120-3619
18543364      +JOHN SCHWAB,   1422 NORTHWOOD DRIVE,   WILLIAMSVILLE, NY 14221-3876
18543365      +JOHN SCIESLICKI,   15 DANIEL ST,   OAK RIDGE, NJ 07438-8956
18543367      +JOHN SCOTT,   321 S ROBERTS ROAD,   INVERNESS, IL 60067-4551
18543366       JOHN SCOTT,   317 HETU,   LE GARDEUR, QC J5Z 5B7
18543368       JOHN SCOTT LENNOX,   173 ASH STREET,   HOPKINTON, MA 01748-2614
18543369      +JOHN SCULLY,   36 OTTOSON WAY,   HOLDEN, MASS 01520-1140
18543370      +JOHN SEAKWOOD,   PO BOX 126,   NEW LEBANON, NY 12125-0126
18543372      +JOHN SEALY,   46 PIERCES TAVERN RD,   WELLFLEET, MA 02667-7762
18543373       JOHN SEAN PEACOCK,   15 MT ALBERTA GREEN SE,   CALGARY, AB T2Z 3G8
18543374      +JOHN SEBASTIANO,   3749 KINGSLEY DR,   MYRTLE BEACH, SC 29588-7725
18543375      +JOHN SEBETES,   26 OLD COACH RD,   KINGSTON, NH 03848-3442
18543376       JOHN SELKIRK,   49 WINDERMERE ROAD,   ST CATHARINES, ON L2T 3W1
18543377      +JOHN SERRA,   14 SPRINGDALE ROAD,   DRACUT, MA 01826-2438
18543378       JOHN SHARON,   1417 EAST MOUNTAIN RD,   WESTFIELD, MA 01085-1436
18543379      +JOHN SHAW,   15 THORNCROFT AVE,   BATTLE CREEK, MI 49017-4523
18543380      +JOHN SHEA,   11 HAYDEN AVE,   BROOKFIELD, MA 01506-1636
18543381      +JOHN SHELLHAAS,   101 LITTLEJOHN ROAD,   TROY, OH 45373-1514
18543382      +JOHN SHEPARD,   131 EAST AVE,   LOCKPORT, NY 14094-3838
18543383      +JOHN SHERRY,   113 STONEGATE DR,   MCMURRAY, PA 15317-2766
18543384       JOHN SHERWIN,   15 NORTHWOOD DRIVE,   WELLAND, ON L3C 6R5
18543385      +JOHN SHIMINSKI,   25 NORTHLEDGE TERRACE,   FALMOUITH, ME 04105-2819
18543386      +JOHN SHIMINSKI,   25 NORTHLEDGE TERRACE,   FALMOUTH, ME 04105-2819
18543387      +JOHN SHORTREED,   7035 MAXWELL ROAD,   MISSISSAUGA, ON L5S 1R5
18543388      +JOHN SHOUP,   100 MCGUIRE AVE,   BUTLER, PA 16001-7114
18543389      +JOHN SHPUNDER,   41 ELLISEN RD,   WATCHUNG, NJ 07069-6125
18543390      +JOHN SHPUNDER,   113 ELLISEN RD,   WATCHUNG, NJ 07069-6127
18543392      +JOHN SHULACK,   808 SMALLS FERRY ROAD,   ENON VALLEY, PA 16120-1326
18543393      +JOHN SHUTEY,   2006 ABBIE LANE,   ALIQUIPPA, PA 15001-1172
18543394      +JOHN SHUTEY JR,   2006 ABBIE LANE,   ALIQUIPPA, PA 15001-1172
18543395      +JOHN SICILIANO,   75 HILL TOP DRIVE,   LEOMINSTER, MA 01453-3408
18543396      +JOHN SIDWELL,   6860 HAMPSFORD CIRCLE,   TOLEDO, OH 43617-1213
18543397      +JOHN SIKORA,   11 GATEWAY DR,   BATAVIA, NY 14020-1027
18543398      +JOHN SIKORA,   5213 DEEP POINT DR,   PORTAGE, MI 49002-5921
18543399      +JOHN SIME,   3141 RUNNING DEER,   NORTH FORT MYERS, FL 33917-1547
18543400       JOHN SIMMONS,   12 LONSDALE COURT,   MARKHAM, ON L3R 7T5
18543401      +JOHN SIMON,   213 KARROS POINTE DR,   CHATHAM, IL 62629-2021
18543402      +JOHN SIMONIAN,   6590 WARD RD,   WHEATFIELD, NY 14304-4514
18543404      +JOHN SINGLETON,   1010 SIXTH STREET,   LINCOLN, IL 62656-2332
18543405      +JOHN SIUDA,   7260 RIDGEVIEW DR WEST,   NORTH TONAWANDA, NY 14120-9709
18543406      +JOHN SIUTA,   7625 ARBOR AKS CT 336,   NAPLES, FL 34112-7528
18543407      +JOHN SKAGGS,   9617 BEAVER VALLEY RD,   BELVIDERE, IL 61008-8057
18543408       JOHN SKINNER,   37 TROTTERS LANE,   BRAMPTON, ON L6Y 1B5
18543409       JOHN SKINNER,   37 TROTTERS LN,   BRAMPTON, ON L6Y1B5
18543410       JOHN SKOKOS,   11780 ALEXANDRE LACOSTE,   MONTREAL, QC H3M 1Z2
18543411      +JOHN SKRZYPCZAK,   44 CROSBY RD,   ASHBURNHAM, MA 01430-1322
18543412      +JOHN SLICK,   6985 SKYVIEW TRAIL,   ROSCOE, IL 61073-8014
18543415      +JOHN SMALL,   6723 WOODSIDE CT,   LAKELAND, FL 33813-4505
18543413       JOHN SMALL,   188 CUMMING DRIVE,   BARRIE, ON L4N 08
18543414       JOHN SMALL,   188 CUMMING DRIVE,   BARRIE, ON L4N 0C8
18543416      +JOHN SMITH,   10 GALENA,   JACKSONVILLE, IL 62650-1070
18543421      +JOHN SMITH,   502 W COOLIDGE,   CHARLESTON, IL 61920-3812
18543419      +JOHN SMITH,   1 BATAVIA RD,   PITTSBURGH, PA 15221-4519
18543420      +JOHN SMITH,   257 MT VERNON ST,   NEWPORT, VT 05855-9599
18543417       JOHN SMITH,   1585 SUMCOT DRIVE,   WILBERFORCE, ON K0L3C0
18543422       JOHN SNOW,   39 HERNE HILL,   TORONTO, ON M9A2W9
18543423       JOHN SOBRINHO,   93 JAMES RATCLIFF AVE,   STOUFFVILLE, ON L4A0L5
18543424      +JOHN SOEHNLEIN,   3801 N. HICKORY DR.,   JANESVILLE, WI 53545-9502
18543425      +JOHN SOKOLOV,   18 PLATEAU PLACE,   STONEY CREEK, ON L8G4J2
18543426      +JOHN SOLAZZO,   603 BYNGMOUNT AVE,   MISSISSAUGA, ON L5G1R2
18543427      +JOHN SOMERS,   12 ANDERSON STREET,   OAKVILLE, ON L6K1A4
18543428      +JOHN SOTEBEER,   21009 RIVERBROOK LANE,   BRISTOL, IN 46507-9417
18543430      +JOHN SPADAFORA,   2154 DUNCASTER DRIVE,   BURLINGTON, ON L7P4N6
18543429       JOHN SPADAFORA,   2154 DUNCASTER DRIVE,   BURLINGTON, ON L7P 4N6
18543431      +JOHN SPANN,   3423 E CARPENTER,   SPRINGFIELD, IL 62702-6205
18543432      +JOHN SPEAR,   9420 BONITA BEACH ROAD,   BONITA SPRINGS, FL 34135-4774
18543433      +JOHN SPENCER,   2451 BELLE RD,   ENGLEWOOD, FL 34223-6358
```

District/off: 0101-4          User: jr                Page 413 of 942         Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18543434    +JOHN SPENDIO,   6744ERRICK RD,    NTON, NY 14120-1106
18543435    +JOHN SPEZIALE,   46053 LORI LANE,    EST LIVERPOOL, OH 43920-9732
18543436     JOHN SPIEGEL,   APT 6215,   PITTSBURGH, PA 15102
18543437    +JOHN SPITZNER,   3027 WINTER WHEAT RD,    KALAMAZOO, MI 49004-3362
18543438    +JOHN SPRAGUE,   25 ELM ST,    SOUTH BARRE, MA 01074
18543439    +JOHN SRONCE,   1524 DEVONWOOD DR,   SPRINGFIELD, IL 62704-6470
18543448    +JOHN ST DENIS,   2822 S KEY LARGO CIR,    MYRTLE BEACH, SC 29577-4875
18543463     JOHN ST ONGE,   60 MILBOURNE CRES,   OAKVILLE, ON L6H4E9
18543440    +JOHN STACEY,   9 WUNSCHEL DRIVE,   SUTTON, MA 01590-3729
18543441     JOHN STAIOS,   6 TAMARACK CRT,   GRIMSBY, ON L3M 5M2
18543442     JOHN STAMCOF,   110 DEROSE AVE,   BOLTON, CA
18543443     JOHN STANLEY,   14 CULOTTA DR,    WATERDOWN, ON L0R2H6
18543444    +JOHN STAPLES,   20 ANGELLBROOK DRIVE,    WEST BOYLSTON, MA 01583-2119
18543445     JOHN STARK,   6659 TOONEY DRIVE,   OTTAWA, ON K1C6P6
18543446    +JOHN STASSI,   33 BRITNEY DR,   HOLDEN, MA 01520-1000
18543447    +JOHN STCLAIR,   97COUNTY RTE9A,   WHITEHALL, NY 12887-3935
18543449    +JOHN STEDCKE,   7429 PINEVIEW DR,   TOLEDO, OH 43617-2280
18543450    +JOHN STEEN,   71 PRENTICE RD,   WHITINSVILLE, MASS 01588-1607
18543451    +JOHN STEVENS,   4161 HEATHER DR,   WILLIAMSVILLE, NY 14221-7615
18543452    +JOHN STEWART,   139 BLARE DR,   PALM COAST, FL 32137-7312
18543453    +JOHN STEWART,   19 THIRD AVENUE,   CAMBRIDGE, ON N1S2C5
18543454    +JOHN STEZKO,   1027 UNIVERSITY FOREST DR,    CONWAY, SC 29526-8376
18543455    +JOHN STICKLE,   3299 PLACID VIEW DR,    LAKE PLACID, FL 33852-5033
18543456    +JOHN STIMSON,   2881 CORINTHIA CIRCLE,    NORTH FORT MYERS, FL 33917-7725
18543457    +JOHN STOHLBERG,   90 BOYCE STREET,   AUBURN, MA 01501-2112
18543458    +JOHN STOLL,   48 LUZERNE ROAD,   TONAWANDA, NY 14150-1414
18543461    +JOHN STONE,   48 BOWDOIN DR,   MILFORD, MA 01757-1246
18543460    +JOHN STONE,   2230 MARCH ST,   KALAMAZOO, MI 49001-4310
18543462     JOHN STONGE,   60 MILBOURNE CRESCENT,    OAKVILLE, ON L6H4E9
18543464     JOHN STORY,   17 BRIER PLACE,   BRANTFORD, ON N3R 3M3
18543465    +JOHN STRESING,   87 KIRKWOOD DR,    WEST SENECA, NY 14224-1803
18543466    +JOHN STROBEL,   250 GRASSHOPPER DR,    IVYLAND, PA 18974-1628
18543467    +JOHN STYLE,   1132 DIVISION STREET,   GREEN BAY, WI 54303-3002
18543468    +JOHN SUDARSKY,   4218 SPEAR ST,   CHARLOTTE, VT 05445-9199
18543469    +JOHN SULLIVAN,   18 CRESTWOOD CR,   WSTFIELD, MA 01085-1526
18543470    +JOHN SUPP,   4023 RUSTIC WOODS DRIVE,    JEFFERSON HILLS, PA 15025-5221
18543472    +JOHN SWALLOW,   201 WILLIAM DRIVE,   CANONSBURG, PA 15317-5205
18543473    +JOHN SWANSON,   13 DORIS AVENUE,   LANCASTER, NY 14086-2909
18543474    +JOHN SWISTAK,   32 UPTON ST,   ADAMS, MA 01220-1444
18543476    +JOHN SZABO,   953 S HAGUE AVENUE,   COLUMBUS, OH 43204-2305
18543477    +JOHN SZARZYNSKI,   20 BAYBERRY LANE,   UNCASVILLE, CT 06382-2004
18543478     JOHN SZYDLOWSKI,   930 CHURCH ST,   FENWICK, ON L0S 1C0
18543511    +JOHN T ROBINSON JR,   27 GARDEN RD,   PHILADELPHIA, NY 13673-3209
18543479    +JOHN TAGG,   29200 S JONES LOOP RD 550,   PUNTA GORDA, FL 33950-9339
18543480     JOHN TAMMINGA,   7 SIRENTE DRIVE,   HAMILTON, ON L9A 0B4
18543481    +JOHN TAPHORN,   1912 SHAW WOODS DR,   ROCKFORD, IL 61107-1730
18543482    +JOHN TARANTINO,   6860 CURTIS DR,   COLOMA, MI 49038-8809
18543483    +JOHN TARASIDIS,   42 FOX RUN RD,   NORWALK, CT 06850-2321
18543484     JOHN TARTT,   44 FLANDERS ROAD,   GUELPH, ON N1G 1V9
18543485     JOHN TAYLOR,   16 LAKEBREEZE CRESCENT,    ST CATHARINES, ON L2M 7C5
18543486    +JOHN TEBO,   2730 WERKCASTLE LANE,   CINCINNATI, OH 45211-7604
18543487    +JOHN TEIMEYER,   148 BEECH,   PETERSBURG, IL 62675-9771
18543488     JOHN TENNANT,   156 WINONA ROAD,   HAMILTON, ON L8E5K4
18543489    +JOHN TESTA,   3451 STEVENSON COURT,   NORTH TONAWANDA, NY 14120-9721
18543490    +JOHN TETREAULT,   718 SHADYSIDE ST,   LEHIGH ACRES, FL 33936-7036
18543491    +JOHN THAYER,   137 PALOMINO DRIVE,   WEIRTON, WV 26062-4931
18543492     JOHN THERMAN,   406 WHISPERING PINES LANE,    NORMAL, IL 61761
18543493    +JOHN THIBAULT,   121 FADDEN RD,   SWANTON, VT 05488-8046
18543494    +JOHN THOMAS,   44 ENLOW ROAD,   IMPERIAL, PA 15126-1305
18543495    +JOHN THOMAS,   6256 AMERICAN AVE,   PORTAGE, MI 49002-9302
18543496    +JOHN THOMASZEWICZ,   27 LINCOLN STREET,    DEDHAM, MA 02026-3310
18543498    +JOHN THOMPSON,   200 EXCHANGE ST,   PROVIDENCE, RI 02903-2621
18543497    +JOHN THOMPSON,   18 LAFAYETTE STREET,   FAIRHAVEN, MA 02719-3377
18543499     JOHN THOMPSON,   65 LANSDOWNE AVENUE,   BRANTFORD, ON N3T 4T4
18543501    +JOHN THOMPSON,   N7720 VALLEY VIEW RD,   NEW GLARUS, WI 53574-8868
18543500    +JOHN THOMPSON II,   2503 DELPRADO BLVD,    CAPE CORAL, FL 33904-5791
18543502    +JOHN TIBBETTS,   192 HUXLEY DRIVE,   AMHERST, NY 14226-4816
18543503    +JOHN TILLOTSON,   4500 SHARON DR,   LOCKPORT, NY 14094-1314
18543504    +JOHN TIMKO,   48060 RESERVOIR RD,   ST CLAIRSVILLE, OH 43950-9121
18543505     JOHN TITOV,   APT 608,   STONEY CREEK, ON L8G 2V7
18543507    +JOHN TOURBIN,   345 SOUTH FOURTH,   LEWISTON, NY 14092-1525
18543508    +JOHN TOVEY,   9807 CASE ROAD,   BROOKLYN, MI 49230-8812
18543509    +JOHN TOWER,   30 MARJORIE LANE,   RUTLAND, MA 01543-1464
18543510     JOHN TRESISE TRESISE,   5811 OCHONSKI RD RR2,    ORONO, ON L0B1M0
18543512     JOHN TURNER,   31 SCHAEFER PLACE,   BOLTON, ON L7E 1W3
18543513   #+JOHN TWEET,   9 TILLINGHAST DRIVE,   HINGHAM, MA 02043-4883
18543514    +JOHN UNNERSTALL,   1015 WOODBURN ROAD,   BRIGHTON, IL 62012
18543515    +JOHN UNSON,   251 CHERRY ROAD,   ROCHESTER, NY 14624-2544
18543530    +JOHN V COWEN,   303 TREMBLEAU ROAD,   KEESEVILLE, NY 12944-2507
18543516     JOHN VACHON,   37 FAIRHAVEN DRIVE,   ST CATHARINES, ON L2S3S1
```

```
18543517     +JOHN VALENTI,    83 BELLMORE DRIVE,    PITTSFIELD, MA 01201-8407
18543518      JOHN VALENTINE,    DURHAM, NH 03824
18543519     +JOHN VAN BUSKIRK,    321 MARS VALENCIA ROAD,    MARS, PA 16046-2807
18543526     +JOHN VAN WAGENEN,    117 HOFFER LN,    EAST PEORIA, IL 61611-9334
18543527      JOHN VAN WIECHEN,    35 BOARDWALK DRIVE,    TORONTO, ON M4L3Y8
18543524     +JOHN VANDER PLOEG,    7068 SILVER LAKE DRIVE,    ROCKFORD, MI 49341-9409
18543520      JOHN VANDERHEIDE,    1511 PARISH LANE,    OAKVILLE, ON L6M2Z6
18543522      JOHN VANDERLAAN,    533 RIVER RD,    CAMBRIDGE, ON N3C2B8
18543521      JOHN VANDERLAAN,    533 RIVER RD,    CAMBRIDGE, ON N3C 2B8
18543523     +JOHN VANDERPLOEG,    6768 OLEANDER LANE,    PORTAGE, MI 49024-3926
18543525     +JOHN VANKLEY,    1974 JONQUIL PL,    THE VILLAGES, FL 32162-3173
18543528     +JOHN VANWYCK,    1973 SEMINOLE,    MUSKEGON, MI 49441-4270
18543529      JOHN VASS,    359 BRANDON AVE,    STRUTHERS, OH 44471-1309
18543531     +JOHN VICALVI,    15 MELVIN AVE,    SHREWSBURY, MA 01545-2523
18543532     +JOHN VILARDI,    397 PARKERTOWN DRIVE,    LITTLE EGG HARBOR, NJ 08087-3604
18543533      JOHN VIPOND,    19232 AIRPORT RD,    SUMMERSTOWN, ON K0C-2E0
18543534     +JOHN VIRTUOSO,    8966 RIVERSHORE DRIVE,    NIAGARA, NY 14304-4445
18543535     +JOHN VITALE,    600 WEST SOUTH STREET,    BRYAN, OH 43506-2515
18543536     +JOHN VOLKMAN,    3760 ELNA ROAD,    MADISON, WI 53718-6204
18543537     +JOHN VONO JR,    403 TREFOIL,    SAVOY, IL 61874-8532
18543538     +JOHN VOSE,    145 ST HWY 310,    CANTON, NY 13617-3951
18543540     +JOHN VOSS,    5496 RIVER BAY DR,    PUNTA GORDA, FL 33950-8733
18543539     #+JOHN VOSS,    45 9TH ST,    FOND DU LAC, WI 54935-4401
18543557     +JOHN W BROWN,    47 PEARL STREET,    HUDSON FALLS, NY 12839-2328
18543573      JOHN W FELKEY,    200 NORTH ST,    KALIDA, OH 45853
18543574      JOHN W HARDING,    1-351 GEORGE ST NORTH,    CAMBRIDGE, ON N1S 4X4
18543607     +JOHN W JOHNSON,    291 QUASSETT ROAD,    POMFRET CENTER, CT 06259-1120
18543608      JOHN W JONES,    23 SABBRINA DRIVE,    TORONTO, ON M9R 2J4
18543609     #+JOHN W MCLAUGHLIN,    PO BOX 102,    DE RUYTER, NY 13052-0102
18543619     +JOHN W SCHOLLER,    119 WALDEMAR COURT SE,    WINTER HAVEN, FL 33884-3830
18543620     +JOHN W SMITH,    22 SPRING STREET,    CHESTERTOWN, NY 12817-3016
18543621      JOHN W WINEGARD,    1455MCKENZIERD,    CALEDONIA, ON N3W2B9
18543541     +JOHN WAGNER,    11 HILTON DR,    MERRIMACK, NH 03054-2723
18543542     +JOHN WALACHY,    51 COLONY CIRCLE,    WESTFIELD, MA 01085-4836
18543543     +JOHN WALKER,    503 MAIN ST,    WILLIMANTIC, CT 06226-3143
18543544     +JOHN WALKER JR,    37 COLICUM DRIVE,    CHARLTON, MA 01507-1444
18543545     +JOHN WALL,    24700 PARADISE ROAD,    BONITA SPRINGS, FL 34135-7664
18543546     +JOHN WALLACE,    3721 DUKE ST,    KALAMAZOO, MI 49008-2944
18543547     +JOHN WALSH,    4649 NORTHVIEW NE,    GRAND RAPIDS, MI 49525-1222
18543548      JOHN WANLESS,    74 WILLIAM STREET EAST,    SMITHS FALLS, ON K7A1C7
18543549      JOHN WANNAMAKER,    1226 OLD BRIDLE PATH,    OAKVILLE, ON L6M1A4
18543550     +JOHN WARNEKE,    8-2155 DUNCASTER DR,    BURLINGTON, ON L7P 4R3
18543551      JOHN WATLING,    25 INVERNESS PL,    CAMBRIDGE, ON N1S4E1
18543552     +JOHN WATSON,    257 PROVIDENCE ROAD,    SOUTH GRAFTON, MA 01560-1145
18543553     +JOHN WATTLES,    2825 OAKLAND DR,    KALAMAZOO, MI 49008-3977
18543554     +JOHN WATTS JR,    961 NORTH WHEELER,    SPRINGFIELD, IL 62702-4228
18543555     +JOHN WAY,    1595 BREEZY POINT LANE,    KALAMAZO, MI 49009-8011
18543556     +JOHN WAY,    1595 BREEZY POINT LANE,    KALAMAZOO, MI 49009-8011
18543558      JOHN WEATHERSON,    4373 ONTARIO ST,    BEAMSVILLE, ON L0R1B0
18543559      JOHN WEAVER,    1122 BEECHNUT ROAD,    OAKVILLE, ON L6J7P1
18543560     +JOHN WEAVER,    930 MT GILEAD ROAD,    MURRELLS INLET, SC 29576-7716
18543561      JOHN WEBBER,    1416 BAYBERRY PLACE,    OAKVILLE, ON L6M 3W3
18543562      JOHN WEBBER,    1416 BAYBERRY PLACE,    OAKVILLE, ON L6M3W3
18543563     +JOHN WEBER,    2315 WOLFORD STREET,    PITTSBURGH, PA 15226-1529
18543564     +JOHN WEIR,    570 CASS ST,    KALAMAZOO, MI 49048-3431
18543565      JOHN WEISS,    225 BENJAMIN ROAD UNIT 23,    WATERLOO, ON N2V 1Z3
18543566     +JOHN WELCH,    4405 SPRINGBROOK DR,    SWARTZ CREEK, MI 48473-1470
18543567      JOHN WELLMAN,    10 TOWNSEND CIRCLE,    FONTHILL, ON L0S1E4
18543568     +JOHN WELLS,    90 LIBERTY CORNER ROAD,    WARREN, NJ 07059-6709
18543569     +JOHN WELSH,    535 NORTH UNION,    LINCOLN, IL 62656-1543
18543570      JOHN WERESCHUK,    2271 FALLING GREEN DRIVE,    OAKVILLE, ON L6M5A4
18543571     +JOHN WERNER,    925 E FLORENCE,    TOLEDO, OH 43605-3744
18543572     +JOHN WESTENDORF,    1414 EAST RACINE ST,    JANESVILLE, WI 53545-4268
18543575     +JOHN WHEELER,    81 RUSSELL STREET,    WORCESTER, MA 01609-3417
18543577      JOHN WHIBBS,    84 HILBORN AVENUE,    CAMBRIDGE, ON N1T 1M8
18543578      JOHN WHILLIER,    455 BARRINGTON COURT,    RIDGEWAY, ON L0S1N0
18543580     +JOHN WHITE,    1 FERN STREET,    WORCESTER, MA 01610-1237
18543579      JOHN WHITE,    152 LESTER STREET,    TORONTO, ON M4M3C7
18543581      JOHN WHITELEY,    6380 FORTUNE DR,    OTTAWA, ON K1C1Y9
18543582      JOHN WHITLAW,    29 BOURBON COURT,    HAMILTON, ON L9B 2E9
18543583     +JOHN WHITNEY,    308 CHERRY BLOSSOM COURT,    CONWAY, SC 29526-9075
18543584     +JOHN WHITT,    107 TOWNSHIP ROAD 71,    JEROMESVILLE, OH 44840-9620
18543585     +JOHN WHITTAKER,    15-7 DAVIDSON BLVD,    DUNDAS, ON L9H6Y7
18543586      JOHN WHITTWELL,    23 LAURIER AVENUE,    HAMILTON, ON L9K 0B1
18543587     +JOHN WHITWORTH,    2517 CHICORY DR,    SPRINGFIELD, IL 62711-6238
18543588     +JOHN WIDGER JR,    PO BOX 936,    QUECHEE, VT 05059-0936
18543589     +JOHN WILIAMS,    2626 RIO GRANDE DRIVE,    PUNTA GORDA, FL 33950-6381
18543590     +JOHN WILKINS,    49 DEERFIELD DRIVE,    HARRISON CITY, PA 15636-1317
18543591     +JOHN WILLARD,    4 BROOKS POND WAY,    NORTHBROOKFIELD, MA 01535-2214
18543592     +JOHN WILLAUER,    6603 BECKET NOTCH SW,    OCEAN ISLE BEACH, NC 28469-5692
```

```
18543593   +JOHN WILLIAMS,    1430 KIWI CT,    PUNTA GORDA, FL 33950-6669
18543594    JOHN WILLIAMS,    47 GATESTONE DRIVE,    STONEY CREEK, ON L8J2P4
18543595   #+JOHN WILLIAMS,    917 E WILSON AVE,    PEORIA HEIGHTS, IL 61616-1337
18543596    JOHN WILLIS,    22 NATURE PATHWAY,    TORONTO, ON M1B4S8
18543597   +JOHN WILSON,    16655 VALLEY FORGE,    GRANGER, IN 46530-9552
18543599   +JOHN WILSON,    4 HITCHINGS RD,    NORTH GRAFTON, MA 01536-1008
18543598   +JOHN WILSON,    451 PALM FROND DR,    MYRTLE BEACH, SC 29588-6377
18543600    JOHN WILSON,    94 WINLANE DRIVE,    STOUFFVILLE, ON L4A1V3
18543601   +JOHN WINTON,    260 DELANCEY BLVD,    HAMILTON, ON L9B1Y9
18543602    JOHN WINTONIAK,    8125 NEVADA,    BROSSARD, QC J4Y 2E8
18543603    JOHN WITLIB,    216 MERRITT STREET,    WELLAND, ON L3C4T9
18543604   +JOHN WITT,    7 HUNTING AVE,    SHREWSBURY, MA 01545-3135
18543605   +JOHN WITT,    8242 BRITTANY PLACE,    PITTSBURGH, PA 15237-6359
18543606   +JOHN WITTENBERG,    30867 RICHLAND ST,    LIVONIA, MI 48150-2928
18543610   +JOHN WOJCIK,    4462 W HIGHLAND,    HIGHLAND, MI 48357-4011
18543611   +JOHN WOLF,    9541 RIDGEVIEW RD,    BELVIDERE, IL 61008-8103
18543612   +JOHN WOLFF,    121 HOLMES RD,    SO BURLINGTON, VT 05403-7726
18543613   +JOHN WOLFF,    121 HOLMES ROAD,    SOUTH BURLINGTON, VT 05403-7726
18543614   +JOHN WOLFF,    121HOLMES ROAD,    SOUTH BURLINGTON, VT 05403-7726
18543615   +JOHN WOLTJEN,    546 WESTHAM DR,    MURRELLS INLET, SC 29576-9160
18543616   +JOHN WOOD,    2816 NE 4TH PL,    CAPE CORAL, FL 33909-8808
18543617   +JOHN WOODCOME,    270 GRANITE ST,    LEOMINSTER, MA 01453-2549
18543618    JOHN WRIGHT,    49 BAXTER CRES,    THOROLD, ON L2V4S1
18543622   +JOHN WYMER,    4477 HUNGRY HOLLOW ROAD,    GREAT VALLEY, NY 14741-9753
18543623   +JOHN YOUNES,    207 DUELL HILL RD,    BRANT LAKE, NY 12815-2031
18543625   +JOHN YOUNG,    3109 SW EDWARDS AVE,    PALM CITY, FL 34990-3203
18543624   +JOHN YOUNG,    2100 KINGS HWY,    PORT CHARLOTTE, FL 33980-4258
18543626   +JOHN YUHNKE,    37 ASHWOOD COURT,    LANCASTER, NY 14086-9490
18543627   +JOHN YURCONIC,    5910 HAMILTON BLVD,    ALLENTOWN, PA 18106-8943
18543628   +JOHN ZACHER,    1215 89TH STREET,    NIAGARA FALLS, NY 14304-2523
18543630    JOHN ZAMMIT,    192 GOODMAN DRIVE,    OSHAWA, ON L1J 7V8
18543631    JOHN ZAMMIT,    192 GOODMAN DRIVE,    OSHAWA, ON L1J7V8
18543629    JOHN ZAMMIT,    11 TUNBRIDGE CRES,    TORONTO, ON M9C3L5
18543633   +JOHN ZANG III,    427 BLACK OAK DRIVE,    GREENSBURG, PA 15601-8868
18543634   +JOHN ZAWISTOSKI,    4 ORMSBEE AVE,    PROCTOR, VT 05765-1220
18543635    JOHN ZEAGMAN,    575 CHATEAUNEUF BLVD,    BOISBRIAND, QC J7G 1X6
18543636   +JOHN ZEITLER,    3636 DARTMOUTH ST,    HAMBURG, NY 14075-2722
18543637   +JOHN ZENIE,    96 CREEK GLEN,    COLCHESTER, VT 05446-7161
18543638    JOHN ZICCARDI,    455A DUHAMEL,    PINCOURT, QC J7V 4E8
18543639   +JOHN ZIEGLER,    5 EASTWOOD DRIVE,    GREENVILLE, PA 16125-1301
18543640   +JOHN ZIELINSKI,    52 LORRAINE,    PLATTSBURGH, NY 12901-1836
18543641   +JOHN ZIELINSKI,    52 LORRAINE STREET,    PLATTSBURGH, NY 12901-1836
18543642   +JOHN ZILLES,    1011 VALLEY DRIVE,    PITTSBURGH, PA 15237-2220
18543643   +JOHN ZIMMERMAN,    706 MONTAUK CT NE,    LEESBURG, 20176-6664
18543644   +JOHN ZONA,    22 VINNIE WAY,    SHREWSBURY, MA 01545-4225
18543645    JOHN ZUBER,    1833 HITCHCOCK DRIVE,    INVERARY, ON K0H1X0
18543646   +JOHN ZUYDWEGT,    1346 HILL ROAD,    OTSEGO, MI 49078-8713
18542189   +JOHNA ARELLO,    P.O. BOX 86 157 WORCESTER RD,    PRINSTON, MASS 01541-0086
18542236   #+JOHNATHAN BUTTLES,    77 SCHOOL STREET,    ANDOVER, MA 01810-3925
18542237   +JOHNATHAN KULLMAN,    524 LYNDHURST AVE,    MT LEBANON, PA 15216-1306
18542238   +JOHNATHAN RATHBUN,    21 PECK AVE,    RIVERSIDE, RI 02915-2114
18542588   +JOHNETTA BRIGHT,    5036 GREENWAY COURT,    NORTH PORT, FL 34287-3144
18542589   +JOHNETTA BRIGHT,    5036 GREENWAY CT,    NORTH PORT, FL 34287-3144
18542590   +JOHNETTE BIEBER,    602 TROON ROAD,    HOLLAND, OH 43528-9003
18542822   +JOHNJ OCONNOR,    1512SPRUCEDRIVE,    MYRTLEBEACH, SC 29575-4310
18543125   +JOHNNA DICKINSON,    23 BAILEY RD,    OXFORD, MA 01540-1201
18543126   +JOHNNA MARAGOS,    128 NORTHSHORE DRIVE,    MORTON, IL 61550-1134
18543128   +JOHNNA QUINONES,    21124 EAST NEW BRIDGE ROAD,    CANTON, IL 61520-9077
18543147   +JOHNNY COLATRUGLIO,    7625 PLACE ORNAIN,    ANJOU, QC H1K1R2
18543149   +JOHNNY FRENETTE,    72 HILLCREST AVE,    BRANTFORD , ON N3T5X8
18543150   +JOHNNY MCDONALD,    7267 COUNTY RD K,    GRATIOT, WI 53541-9741
18543151   +JOHNNY POULIN,    153 MIDDLE ROAD,    BOXBOROUGH, MA 01719-1401
18543206   +JOHNPAUL ANTONIO,    175 WORCESTER ROAD,    WESTMINSTER, MA 01473-1605
18543459   +JOHNSTON ANDERSON,    4216 FRIENDFIELD TRACE,    LITTLE RIVER, SC 29566-6717
18543475   +JOHNSW SWISTAK,    32 UPTON ST,    ADAMS, MA 01220-1444
18543652   +JOI STEPHENSON,    107 WAGON WHEEL LANE,    SURFSIDE BEACH, SC 29575-8858
18543653   +JOI STEPHENSON,    107 WAGON WHEEL LANE,    SURFSIDE BEACH, SC 29575-8858
18543648   +JOIE BECKETT,    1211 SARATOGA CHASE,    SHERMAN, IL 62684-9469
18543649   +JOIE PACINI,    5299 WHIPPOORWILL,    KALAMAZOO, MI 49009-4531
18543650   +JOIE POWELL,    90 OLD STIRLING ROAD,    WARREN, NJ 07059-5819
18543651   +JOILE GORHAM,    1476 TRABUE WOODS BLVD,    COLUMBUS, OH 43228-9124
18543655   +JOLAINE SNYDER,    22460 KLINES RESORT RD,    THREE RIVERS, MI 49093-9690
18543654   +JOLAINE SNYDER,    22460 KLINES RESORT RD 132,    THREE RIVERS, MI 49093-8622
18543656    JOLANTA ANWEILER,    1478B HEATHERINGTON,    OTTAWA, ON K1V6S1
18543657   +JOLANTA RYNSBURGER,    10040 BLADWIN ST,    ZEELAND, MI 49464-9743
18543658    JOLANTA SAPIECHA,    5924 SHELFORD TERRACE,    MISSISSAUGA, ON L5M6K2
18543659   +JOLANTA SIEMIEREZ,    39 DEWITT ST,    BUFFALO, NY 14213-1532
18543660   +JOLEEN BREWER,    22 THE COMMON,    LOCKPORT, NY 14094-4002
18543661   +JOLEEN FISCHER,    330 NORTH AMOS AVENUE,    SPRINGFIELD, IL 62702-4742
18543662   +JOLENE DARTER,    2544 MATTHEW JOHN DR,    DUBUQUE, IA 52002-2894
```

District/off: 0101-4          User: jr              Page 416 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18543663    +JOLENE GREEN,   5870 LONGWOOD DRIVE,   MURRELLS INLET, SC 29576-9120
18543664    +JOLENE K RAJKOVICH,   10768 YOUNGSTOWN RD,   NORTH BENTON, OH 44449-9730
18543665   #+JOLENE MICOLI,   7148 FIELDCREST DR,   LOCKPORT, NY 14094-1614
18543666    +JOLENE MILLER,   8100 HICKORY RD,   VIRGINIA, IL 62691-8738
18543667    +JOLENE SIMMONS,   2359 CARPENTER PRINGLE RD,   ASHVILLE, NY 14710-9657
18543668    +JOLENE V JACKSON,   1571 SKYLARK WAY,   KALAMAZOO, MI 49009-2800
18543669    +JOLENE WORMAN,   1505 SHADOW LK DR,   ANGOLA, IN 46703-6928
18543670    +JOLINE LAMBERT,   101 MANCHESTER TERRACE,   SPRINGFIELD, MA 01108-3454
18543671    +JOLYNNE RICHARDSON,   317 W VINE STREET,   TAYLORVILLE, IL 62568-1833
18543674    +JON A MCCORMICK SR.,   2933 FLOWERBROOK CT,   SPRINGFIELD, IL 62702-3321
18543672    +JON ABRAHAMS,   504 TIOGA ST,   JOHNSTOWN, PA 15905-2331
18543769    +JON BLOCKS,   2302 S CYPRESS BEND DR UNIT 206,   POMPANO BEACH, FL 33069-4466
18543770    +JON BORDEAU,   2 PLEASANT LANE,   QUEENSBURY, NY 12804-2156
18543771    +JON BOSMA,   19882 EAST M-60,   THREE RIVERS, MI 49093-8002
18543772    +JON BUDENZ,   1550 LACRESTA DRIVE,   FREEPORT, IL 61032-6159
18543773     JON BUNTENBAH,   2196 SENECA RIDGE DRIVE,   MYRTLE BEACH, SC 29579-4177
18543774    +JON BURRICHTER,   1063 31 ST TERR. NE,   ST. PETERSBURG, , FL 33704-2332
18543775    +JON CARSON,   1073 GREAT RD,   LINCOLN, RI 02865-3818
18543776    +JON CHAPMAN,   818 LINCOLN ST,   AMHERST, OH 44001-1059
18543777    +JON CHRISTIANO,   198 COLONIAL DRIVE,   GRAND ISLAND, NY 14072-1839
18543778    +JON CHRISTOPHER SICKAPOOSE,   10138 KINGS RD TRLR 137,   MYRTLE BEACH, SC 29572-6036
18543779     JON CLARK,   1269 SANDHILLS RD,   NEW HAMBURG, ON N3A 3B1
18543780     JON COLLENS,   18 BUCKLAND STREET,   ST CATHARINES, ON L2P2V1
18543782    +JON DAVIS,   7992 RIDGE ROAD,   GASPORT, NY 14067-9317
18543781    +JON DAVIS,   1265 E COLUMBIA AVE,   BATTLE CREEK, MI 49014-5160
18543783    +JON DOBRATZ,   1226 7TH STREET NW,   WINTER HAVEN, FL 33881-2303
18543784    +JON EAGAN,   3215 LOVE RD,   GRAND ISLAND, NY 14072-2427
18543789     JON ENGELSMAN,   173 FAIRHAVEN AVE,   POINTE CLAIRE, QC H9S4A6
18543791    +JON FLANAGAN,   74 BAY EDGE DRIVE,   WORCESTER, MA 01604-1349
18543792    +JON FRANCIS,   1808 S WILLIAMSTON RD,   DANSVILLE, MI 48819-9606
18543794    +JON GORDON,   POB 320,   AU SABLE FORKS, NY 12912-0320
18543796    +JON GULLY,   9 HARWICH ST,   WORCESTER, MA 01607-1611
18543797    +JON HAGLUND,   26 SAXON LANE,   SHREWSBURY, MA 01545-1661
18543800    +JON HOWELL,   4 MOONSTONE CT,   BLOOMINGTON , IL 61704-2328
18543801    +JON HUGHES,   9000 N GLENWOOD AVE,   KANSAS CITY, MO 64157-7939
18543816    +JON KANTER,   21 BARROWS RD,   WORCESTER, MA 01609-1101
18543817    +JON LAFONTAINE,   PO BOX 186,   CHAUMONT, NY 13622-0186
18543818    +JON LEIDEL,   2521 SOUTH AVE,   TOLEDO, OH 43609-1612
18543819    +JON LEVENHAGEN,   932 KATHERINE DR,   SUN PRAIRIE, WI 53590-2468
18543820    +JON LIEBENTHAL,   5470 MAIN STREET SUITE 300,   SYLVANIA, OH 43560-2164
18543821     JON MACBRIDE,   99 PHELPS RD,   BRANTFORD, ON N3T5L6
18543822    +JON MERCHANT,   11076 HASTINGS POINT RD,   MIDDLEVILLE, MI 49333-9220
18543823    +JON MINNAERT,   3522 BROOKVIEW RD,   ROCKFORD, IL 61107-1428
18543828    +JON NICHY,   38 JESSIC LN,   DEPEW, NY 14043-4784
18543827    +JON NICHY,   38 JESSICA LN,   DEPEW, NY 14043-4784
18543829    +JON NORDSTROM,   909 GABRIEL RD,   SPRINGFIELD, IL 62712-6532
18543830    +JON PIDICH,   PO BOX 146,   CHALK HILL, PA 15421-0146
18543831    +JON PIUZE,   7 BERKSHIRE DR,   PAXTON, MA 01612-1543
18543832    +JON REBIDEAU,   4914 RT 11,   ELLENBURG DEPOT, NY 12935-2225
18543833    +JON SCHINAMAN,   93 CHATEAU TERR,   AMHERST, NY 14226-3929
18543834    +JON SCHOONMAKER,   2803 DAWN DRIVE,   ADRIAN, MI 49221-9109
18543835    +JON SCHROEDER,   1605 WOODCLIFF AVE SE,   GRAND RAPIDS, MI 49506-5019
18543838     JON THIELE,   46 AVON ROAD,   KITCHENER, ON N2B 1T6
18543837     JON THIELE,   325 - 5585 TRAILWINDS DRIVE,   FORT MYERS, FL 33907
18543839    +JON THOMPSON,   605 18TH ST,   ROCKFORD, IL 61104-3403
18543840    +JON TRUDEAU,   PO BOX 235,   WOODSTOCK, CT 06281-0235
18543841    +JON URBAN,   501 MANSFIELD AVE,   PITTSBURGH, PA 15205-4352
18543843    +JON VAN DER KOLK,   10764 RILEY,   ZEELAND, MI 49464-6857
18543842    +JON VAN DER KOLK,   10764 RILEY STREET,   ZEELAND, MI 49464-6857
18543844     JON VEZINA,   93 STAVE CRES,   RICHMOND HILL, ON L4C 9J7
18543845    +JON WEBB,   4 VALLEY VIEW DRIVE,   STAFFORD SPRINGS, CT 06076-3326
18543846    +JON WESTBROOK,   87 HAYES ROAD,   SOUTH WINDSOR, CT 06074-1447
18543673    +JONAH LARSON,   21 INDEPENDENCE DR,   PLATTSBURGH, NY 12901-9776
18543675     JONATHAN 4DENN,   79 D LOWER RIVER ROAD,   WEST CORNWALL, CT 06796
18543676    +JONATHAN ADAMS,   76 BROAD ST,   WESTFIELD, MA 01085-2928
18543677     JONATHAN ALLEN,   530 DU MOULIN,   ST-BRUNO, QC J3V 6K9
18543678    +JONATHAN ARMAND,   399 LINNERBOOK RD,   IPSWICH, MA 01938-1030
18543679    +JONATHAN BAINBRIDGE,   148 BOSTON ST,   MIDDLETON, MA 01949-2110
18543680     JONATHAN BASTIEN,   43 LARKSPUR CRESCENT,   ANCASTER, ON L9K1C5
18543681     JONATHAN BERNARDO,   33-4635 REGENTS TERRACE,   MISSISSAUGA, ON L5R 1X4
18543682    +JONATHAN BORGLUND,   15 EMERALD RD,   RUTLAND, MA 01543-1539
18543683   #+JONATHAN BOUMAN,   188 RIVER RD,   BLOOMINGDALE, NY 12913-1704
18543684    +JONATHAN BOURGET,   308 MAIN ST,   HOLDEN, MA 01520-1773
18543685    +JONATHAN BOWEN,   4943 SIGNATURE DRIVE,   MYRTLE BEACH, SC 29579-0991
18543686   #+JONATHAN BOYCE,   42 MESSENGER ST,   ST ALBANS, VT 05478-1547
18543687    +JONATHAN BRODIE,   10 JACQUELINE DRIVE,   QUEENSBURY, NY 12804-8808
18543688     JONATHAN BROWN,   512 S HARRIS ST,   TREMONT, IL 61568-8771
18543689    +JONATHAN BURNARD,   213 PINE ST,   THERESA, NY 13691-2103
18543690    +JONATHAN BUSH,   914 GAINDER,   PLAINWELL, MI 49080-9516
18543691    +JONATHAN CALIANOS,   116 SOUTH STREET,   UPTON, MA 01568-1406
```

District/off: 0101-4          User: jr              Page 417 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18543692   +JONATHAN CALLAHN,   6321 NORTH FROST WOOD,    PEORIA, IL 61615-2806
18543693    JONATHAN CHEN,   135 VILLAGE GREEN SQ,    SCARBOROUGH, ON M1S 0G4
18543694   +JONATHAN CHURCHILL,   404 E WASHINGTON,    RIVERTON, IL 62561-8148
18543695    JONATHAN CLEARY,   305 COLONIAL DRIVE,    GUELPH, ON N1L 0G4
18543696    JONATHAN COFFEY,   2-157 CAMBRIDGE ST NORTH,    OTTAWA, ON K1R 7A8
18543697   +JONATHAN COLEN,   8 PITNER PLACE,    JACKSONVILLE, IL 62650-2267
18543698    JONATHAN COUTURIER,   7455 RUE LAUTREC,    BROSSARD, QC J4Y 3H8
18543699   +JONATHAN DALESSANDRO,   5721 PEBBLE CREEK CT APT 2102,    BETHEL PARK, PA 15102-3562
18543700   +JONATHAN DEAN,   183 THOMAS RD,    NEW CASTLE, PA 16101-6133
18543701    JONATHAN DECOSTE,   4562 ST-ANDRE,    MONTREAL, QC H2J2Z7
18543702   +JONATHAN DENN,   POB 272,    WEST CORNWALL, CT 06796-0272
18543703   +JONATHAN DUDA,   27 LYNDE STREET,    PLATTSBURGH, NY 12901-1606
18543704   +JONATHAN ELY,   10 WILDWOOD LANE,    SPENCER, MA 01562-1520
18543705   +JONATHAN FINDLAY,   4353 FLEETWOOD LANE,    SYLVANIA, OH 43560-3855
18543706   +JONATHAN FORSTER,   201 BERKSHIRE WAY,    MARLTON, NJ 08053-4220
18543707   +JONATHAN GAGNE,   263 FONTAINE,    ST-JEAN-SUR-RICHELIEU, QC J2Y1G6
18543708    JONATHAN GEAGEA,   885 45E AV,    LACHINE, QC H8T2M6
18543709   +JONATHAN GOETZ,   183 SPRING CREEK DRIVE,    WATERDOWN, ON L0R 2H8
18543710    JONATHAN GRAVATT,   PO BOX 112,    LAKE PLACID, NY 12946
18543711    JONATHAN GRILLO,   UNITED STATES,    SELLERSVILLE, PA 18960
18543712   +JONATHAN GUILD,   10 CALVINS LANE,    STERLING, MA 01564-2213
18543713   +JONATHAN HAAS,   12531 MIDPOINTE DR,    RIVERVIEW, FL 33578-3314
18543714   +JONATHAN HAMPTON,   70 BJORKLUND AVE,    WORCESTER, MA 01605-1070
18543715    JONATHAN HARBOUR,   400 SKYLINE AVE,    LONDON, ON N5X0B3
18543716    JONATHAN HODGSON,   7150 HALLSANDS DR,    MISSISSAUGA, ON L5N 7S6
18543717   +JONATHAN HOUGHTON,   40 SCHOOL ST,    ESSEX JUNCTION, VT 05452-3634
18543718   #+JONATHAN HYMES,   3276-4 ROYAL CANADIAN TRACE,    FORT MYERS, FL 33907-5450
18543719   +JONATHAN KARL,   4305 W HICKS HOLLOW RD,    DUNLAP, IL 61525-9707
18543720   +JONATHAN KENADEK,   15 GREEN RD,    NORTH BROOK FIELD, MA 01535-1717
18543721   +JONATHAN KRASNEY,   5 COLD HILL RD SO,    MENDHAM, NJ 07945-3207
18543722   +JONATHAN KRAUSE,   5470 KELLEY ROAD,    ROCKFORD, IL 61102-2502
18543723    JONATHAN LACHANCE,   524 CLAUDE MONET,    GRANBY, QC J2J 2R6
18543724    JONATHAN LAFLEUR,   63 ROY,    MERCIER, QC J6R0C9
18543725    JONATHAN LATHAM,   PO BOX 371,    DEERFIELD, MA 01342-0371
18543726    JONATHAN LEYLAND,   5004 DES JARDINES DRIVE,    BURLINGTON, ON L7L 7L7
18543727   +JONATHAN MALDONADO,   20994 THIRD AVE,    DUNNELLON, FL 34431-6401
18543728   +JONATHAN MENARD,   699 CAMPBELL RD,    IRASBURG, VT 05845-9401
18543729   +JONATHAN MIERAS,   411 CHERRY,    STURGIS, MI 49091-2200
18543730   +JONATHAN MINER,   212 COLONY AVENUE SOUTH APT A,    AHOSKIE, NC 27910-3240
18543731   +JONATHAN MONTAGUE,   110 CENTRAL STREET,    BOYLSTON, MA 01505-1425
18543732   +JONATHAN MORSE,   3 TUPELO ROAD,    WORCESTER, MA 01606-1519
18543733   +JONATHAN MURRAY,   11 SPRINGWOOD CIRCLE,    HUDSON, NH 03051-3455
18543734   +JONATHAN MYERS,   205 LARCHER BLVD UNIT 548,    KEEFLER AIR FORCE BASE, MS 39534-2611
18543735   +JONATHAN NEUMANN,   2 BAY AVENUE,    EASTHAMPTON, MA 01027-2468
18543736    JONATHAN NEWMAN,   117 DURIE STREET,    TORONTO, ON M6S 3E7
18543738    JONATHAN O''MALLEY,   701 DUNBAR RD,    KITCHENER, ONTARIO N2M2X7
18543737   +JONATHAN OELER,   1944 REDCOACH RD,    ALLISON PARK, PA 15101-3229
18543739   +JONATHAN OPIELA,   3513 MARGE DRIVE,    PITTSBURGH, PA 15234-2016
18543740    JONATHAN OSKAM,   40 RUTHERFORD COURT,    GUELPH, ON N1G 4N5
18543741   +JONATHAN PAKUTZ,   131 HAMPTON COURT,    BUTLER, PA 16002-3805
18543742   +JONATHAN PINAULT,   189 JEFF HEIGHTS CIRCLE,    JEFFERSONVILLE, VT 05464-8908
18543743    JONATHAN PLANTE,   773DES CHEMINOTS,    ST-HILAIRE, QC J3H6J9
18543744   +JONATHAN POPIEL,   6 EVERGREEN AVENUE,    MASSENA, NY 13662-3450
18543745   +JONATHAN PRINTUP,   4295 PLANK RD,    LOCKPORT, NY 14094-9732
18543746   +JONATHAN PROFFITT,   9 STRATTON DRIVE,    WESTBOROUGH, MA 01581-3228
18543748   +JONATHAN REED,   205 N 13TH STREET,    OLEAN, NY 14760-2012
18543747   +JONATHAN REED,   11 BOXWOOD LANE,    PALM COAST, FL 32137-8504
18543749   #+JONATHAN REED,   576 WESTERN AVE,    ALBANY, NY 12203-1744
18543750   #+JONATHAN RICHARD,   3662 GRAND CYPRESS DR,    NAPLES , FL 34119-7923
18543751   +JONATHAN RICKETTS,   5 WEST STREET,    OXFORD, MA 01540-1617
18543752   +JONATHAN RUNGE,   7176 COLLAMER RD,    EAST SYRACUSE, NY 13057-9775
18543753    JONATHAN SMITH,   147 CHURCHILL DR,    CAMBRIDGE, ON N1S 1S3
18543754   +JONATHAN SOLOMON,   2315 WHIRLPOOL STREET,    NIAGARA FALLS, NY 14305-2413
18543755   +JONATHAN TURNER,   PO BOX 55,    MORRISTOWN, IN 13664-0055
18543757   +JONATHAN WALKER,   187 THERESA CIRCLE,    WHITINSVILLE, MA 01588-1732
18543758    JONATHAN WARREN,   4 FURNIVAL RD,    EAST YORK, ON M4B1W2
18543759   +JONATHAN WHITING,   61 SHERWOOD HILL DRIVE,    HOLDEN , MA 01520-1836
18543760   +JONATHAN WILSON,   136 RITCHIE AVE,    MILTON, VT 05468-3955
18543762    JONATHAN YOUNG,   4537 DUFFERIN AVE,    BEAMSVILLE, ON L0R1B5
18543763   +JONATHAN ZANDERS,   3069 NEIL AVENUE,    COLUMBUS, OH 43202-1918
18543764   +JONATHEN BOAL,   163 MCKINLEY AVE,    KENMORE, NY 14217-2462
18543765   +JONATHON HASKEL,   11644 ROYAL DERWENT,    LAS VEGAS, NV 89138-6040
18543766    JONATHON MALIK,   1223 HAWKRIDGE CRES,    ORILLIA, ON L3V6H4
18543767   +JONATHON SCHUL,   2548 WURL ST,    NIAGRA FALLS, NY 14304-2054
18543768    JONATHON WESTERHOUT,   BOX 20029,    HANOVER, ON N4N 3T1
18543786   +JONE AICHROTH,   1209 ORCHARD RD.,    CHARLOTTE, VT 05445-9682
18543787   +JONELL BRADLE,   16603 E 100TH AVE,    MASON, IL 62443-3116
18543788   +JONELLE BASSO,   551 12TH AVE NE APT 2,    ST PETERSBURG, FL 33701-1331
18543790   +JONES CYNTHIA,   12325 PROMENADE LANE,    ST LOUIS, MO 63146-5029
18543798   +JONH KELLY,   3917 COLEMAN ST,    PITTSBURGH, PA 15207-1045
```

```
18543799   +JONH MARTIN,   133 GREELEY AVE,   WARWICK, RI 02886-4829
18543803   +JONI BERRETTINI,   5N155 PRAIRIE ROSE DIRVE,   ST CHARLES, IL 60175-7943
18543804   +JONI BERRETTINI,   5N155 PRAIRIE ROSE DRIVE,   ST CHARLES, IL 60175-7943
18543805   +JONI HOGUE,   101 5TH AVE,   FREEDOM, PA 15042-1007
18543806   +JONI INGRAM,   22 SEMINARY ROAD,   AVELLA, PA 15312-2309
18543807   +JONI JENKINS,   19 INDIAN LN,   MARLBOROUGH , MA 01752-6453
18543808   +JONI MILLUZZO,   41 REDEMPTION ROCK TRAIL,   STERLING, MA 01564-2441
18543809   +JONI MUSE,   27 QUAIL RUN,   RANDOLPH, NJ 07869-2826
18543810   +JONI POGUE,   2726 NORTHWYNDE PASSAGE,   SUN PRAIRIE, WI 53590-9122
18543812   +JONI SCOBBIE,   7 JACOBS LANE,   JACKSONVILLE, IL 62650-1782
18543814   #+JONI VOSS,   2603 WOODBINE AVE,   PORTAGE, MI 49002-7245
18543815   +JONI WALZ,   1200 ZION DR,   MYRTLE BEACH, SC 29588-7147
18543820   +JONIB BERRETTINI,   5N155 PRAIRIE ROSE DRIVE,   SAINT CHARLES, IL 60175-7943
18543824   +JONNA DEFALCO,   67 OSPREY,   HACKETTSTOWN, NJ 07840-2726
18543825   +JONNA GORBETT,   329 NEWCOMBE LN,   CHATHAM, IL 62629-5029
18543826   +JONNA TKACIK,   1543 STOKE PARK RD,   BETHLEHEM, PA 18017-2234
18543847   +JORDAN BONIER,   2007 TROUT ISLAND ROAD,   HERMITAGE, PA 16148-7313
18543848    JORDAN BONNEVILLE,   422 ST LEGER,   KITCHENER , ON N2H4M9
18543849    JORDAN BROWN,   48 FOREST LANE DR,   THORN HILL, ONTARIO L4J3N8
18543851    JORDAN CAMILLERI,   1097 GOODSON CRES,   OAKVILLE, ON L6H4A7
18543852   +JORDAN CONRAD,   313 ELMWOOD AVE,   BUFFALO, NY 14222-2203
18543853    JORDAN DODDS,   151 COURT ST NORTH,   MILTON, ON L9T 2S6
18543854   +JORDAN HOBEL,   116 PINECREST DRIVE,   FROSTBURG, MD 21532-2364
18543855   #+JORDAN KNAPE,   4040 EAST 48TH STREET,   NEWAYGO, MI 49337-8743
18543856    JORDAN MARSHALL,   108 PLAYFAIR TERRACE,   MILTON, ON L9T0S4
18543857    JORDAN MARSHALL,   108 PLAYFIAR TERRACE,   MILTON, ON L9T 0S4
18543858    JORDAN MCDONALD,   43242 HIGHWAY 3,   WAINFLEET, ON L0S1V0
18543859    JORDAN POLLARD,   1885 BOWLER DRIVE,   PICKERING , ON L1V3E6
18543860   +JORDAN PROPP,   5113 EXCELLENCE BLVD,   TAMPA, FL 33617-1086
18543861    JORDAN RASBERRY,   4 FIELDSTONE RD,   TORONTO, ON M9C2J6
18543862    JORDAN RICH,   16 GALE STREET,   ALMONTE, ON K0A1A0
18543863   +JORDAN TYO,   73 CHURCH STREET,   SARANAC LAKE, NY 12983-1862
18543864    JORDON LAZARE,   146 BRICKSTONE CIRCLE,   THORNHILL, ON L4J 7Y2
18543865   +JORDYNE DALGORD,   3476 II RD,   GARDEN, MICHIGAN 49835-9434
18543866    JORGE CABRERA,   782 ENVOY DRIVE,   MISSISSAUGA, ON L5W-1H3
18543867   +JORGE J OTERO,   CALLE 19 GG 14,   CATANO, MA 00962-6422
18543868   +JORGE L FONSECA,   133 ORIENT ST,   WORCESTER, MA 01604-2951
18543869   +JORGE LLAMES,   725 STURGEON PLACE,   PUNTA GORDA, FL 33950-7039
18543870    JORGE LUIS GONGORA FONSECA,   10 TOPAZ COURT,   MAPLE, ON L6A2X2
18543872    JORGE MALDONADO,   55-2212 ELM DRIVE WEST,   MISSISSAUGA, ON L5B3Z3
18543871   +JORGE MALDONADO,   1818 CONCORDIA LAKE CIRCLE UNIT 1809,   CAPE CORAL, FL 33909-8794
18543873    JORGE SILVA,   68 GARDINER DR,   BRADFORD, ONTARIO L3Z3E9
18543875    JORGE SOARES,   1381 PEARTREE CIRCLE,   OAKVILLE, ON L6M2J3
18543874    JORGE SOARES,   1381 PEARTREE CIRCLE,   OAKVILLE, ON L6M 2J3
18543876   +JORI DARRAH,   33 FORT BROWN DRIVE,   PLATTSBURGH, NY 12903-4901
18543877   +JORN RICHELS,   315 NORTH 5TH STREET,   LAKE WALES, FL 33853-3860
18543879   #+JOSCELYNE PARODI,   6 GLEN EAGLES DR,   LEBANON, NJ 08833-4329
18543880   +JOSE A ALVAREZ,   367 N.W 152ND LANE,   PEMBROKE PINES, FL 33028-1820
18543881   +JOSE ALAS,   802 NORTH H STREET,   LAKE WORTH, FL 33460-2576
18543882   +JOSE ALEJANDRO CUBERO,   284 GROVE ST 14,   BURLINGTON, VT 05401-1528
18543883   +JOSE ALVAREZ,   367 N.W 152ND LANE,   PEMBROKE PINES, FL 33028-1820
18543884   +JOSE ALVAREZ,   367 NW 152ND LANE,   PEMBROKE PINES, FL 33028-1820
18543885    JOSE CALDERON,   1551 FOREST VIEW DR,   KALAMAZOO, MI 49009-5329
18543886   +JOSE CAMPOS,   65 CARRIAGE DR,   NAUGATUCK, CT 06770-5210
18543887    JOSE DA SILVA,   36 MAXMILL WAY,   MARKHAM, ON L3P 7V6
18543888   +JOSE DE ONDARZA,   413 LAKE SHORE RD,   WEST CHAZY, NY 12992-1801
18543919    JOSE F CORREIA,   19 AV BALZAC,   CANDIAC, QC J5R2A5
18543920    JOSE FRANCISCO CORREIA,   19 AV BALZAC,   CANDIAC, QC J5R 2A5
18543923   +JOSE GOMEZ,   POBOX 2837,   NIAGARA FALLS, NY 14302-2837
18543924   +JOSE L CASADO,   10-98 BROCK STREET,   OAKVILLE, ON L6K2Z1
18543926   +JOSE MARRERO,   11 JAQUES AVE,   WORCESTER, MA 01610-1151
18543927   +JOSE MATTA JR,   54 GRANITE ST,   FITCHBURG, MA 01420-5438
18543928   +JOSE MIRANDA,   4 PATRICK RD,   HOPEDALE, MA 01747-1821
18543929   +JOSE ORTIZ,   4637 CASON COVE DR,   ORLANDO, FL 32811-7428
18543930   +JOSE ORTIZ,   4637 CASON COVE DR,   ORLANDO, GA 32811-7428
18543931   +JOSE PADIN JR,   45 TIRRELL ST,   WORSTER , MASS 01603-2616
18543932   +JOSE PADIN PADIN,   45 TIRRELL ST,   WORCESTER, MA 01603-2616
18543933    JOSE PEDRO RODRIGUEZ,   2515 NANTEL,   ST LAURENT, QC H4M 1K6
18543934    JOSE PEREIRA,   7865 HENRI JULIEN,   MONTREAL, QC H2R2B6
18543935   +JOSE PEREZ,   17333 S ANN DR,   PLAINFIELD, IL 60586-9202
18543936   +JOSE PEREZ,   17333 S ANNDR,   PLAINFIELD, IL 60586-9202
18544605    JOSE PICAO,   33 BEATRICE ST,   TORONTO, ONTARIO M6J2T2
18544606   +JOSE PIMENTEL,   1 BEDFORD,   MERCIER, QC J6R2H7
18544608    JOSE PRATECANTE,   662 ARC EN CIEL ST,   OTTAWA, ON K4A3H8
18544609    JOSE REGO,   130 RIVER ROAD,   HUDSON, MA 01749
18544610   +JOSE ROBLES,   54 VINCENT CIRCLE,   WORCESTER, MA 01604-3462
18544612    JOSE ROSA,   5328 FLORAL CRESENT,   MISSISSAUGA, ONTARIO L5V1V2
18544613   +JOSE TORRES,   1301 TURNER ST,   ALLENTOWN, PA 18102-4097
18544617   +JOSE VASQUEZ,   305 NW 11TH TERRACE,   CAPE CORAL, FL 33993-1045
18544618   +JOSE VEGA,   PO BOX 955,   RUTLAND, MA 01543-0955
```

```
18543889      JOSEE ANNE CHOUINARD,   1028 TRUDEAU,   SAINT-BRUNO, QC J3V 5Z4
18543895      JOSEE B SCIBETTA,   33 GLENGARY CRESCENT,   CALEDONIA, ON N3W 2L7
18543890      JOSEE BEAUCHAMP,   50 EDIMBOURG,   CANDIAC, QC J5R6V6
18543891      JOSEE BEAUDOIN,   358 TIMBERTRAIL TERRACE,   ORLEANS, ON K4A 4T2
18543892      JOSEE BIGRAS,   1650 ROUTE 117,   VAL-DAVID, QC J0T 2N0
18543893      JOSEE BILODEAU,   1591 COTE DEN HAUT,   VARENNES, QC J3X1P7
18543894      JOSEE BOURASSA,   139 MARIE,   ST-LAMBERT DE LAUZON, QC G0S 2W0
18543896      JOSEE CARRIERE BERTRAND,   2 HILLVIEW CIRCLE,   VANKLEEK HILL, ON K0B1R0
18543897      JOSEE COUSIN,   565 6E RANG,   SAINT-CALIXTE, QC J0K1Z0
18543898      JOSEE DENIS,   272 GARNIER,   REPENTIGNY, QC J6A6B1
18543899      JOSEE DENONCOURT,   50 AV AUGUSTIN,   CANDIAC, QC JR55Y9
18543900      JOSEE DUVAL,   6102 DES STERNES,   LAVAL, QC H7L5Y9
18543901      JOSEE FOISY,   23 DES LILAS,   BROMONT, QC J2L1M4
18543902      JOSEE FORGET,   8540 RUE DU NOTAIRE-GIRARD,   MONTREAL, QC H1P2R2
18543903      JOSEE FORTIN,   16 AMBROISE FILION,   BLAINVILLE, QC J7B1V1
18543904      JOSEE HEBERT,   6516 DES ECORES,   MONTREAL, QC H2G 2J7
18543905      JOSEE HOGUE,   11375 ETHIER,   MONTREAL, QC H1H3H2
18543907      JOSEE JOANIS,   20-1 RUE DU CONSERVATOIRE,   GATINEAU, QC J9J0B3
18543906      JOSEE JOANIS,   20-1 RUE DU CONSERVATOIRE,   GATINEAU, QC J9J 0B3
18543908      JOSEE LACOMBE,   18 DE JOSSELIN,   BLAINVILLE, QC J7B1X8
18543909      JOSEE LEDUC,   11 DAUMIER,   CANDIAC, QC J5R6E8
18543910      JOSEE MANTHA,   62 FAUCHER BLVD,   CASSELMAN, ON K0A 1M0
18543911      JOSEE OUIMET,   9581 COTE DES SAINTS,   MIRABEL, QC J7N 2X1
18543912      JOSEE PELLETIER,   1526 CLEMENCEAU,   MONTREAL, QC H4H 2R1
18543913      JOSEE ROBITAILLE,   206 SOLANGE,   BRIGHAM, QC J2K 4R1
18543914      JOSEE SEVIGNY,   3100 LE CARREFOUR,   LAVAL, QC H7T2K7
18543916      JOSEE THIBAULT,   7828 TRAIT CARRE OUEST,   QUEBEC, QC G1H4P4
18543915      JOSEE THIBAULT,   1414 BOUL STE ADELE,   STE ADELE, QC J8B 2N5
18543917      JOSEE TREMBLAY,   985 DES HIBISCUS,   SHERBROOKE, QC J1R0E2
18543921    #+JOSEF WALKER,   212 HIGHLAND RD,   MASSENA, NY 13662-4261
18543922     +JOSEF WALKER,   39 WALNUT AVE,   MASSENA, NY 13662-2024
18543918     +JOSEFA MASKELL,   27 CHAPMAN STREET,   ROUSES POINT, NY 12979-1314
18543925     +JOSELYN STEWART,   205 SYLVAN DRIVE,   DECATUR, IL 62521-2337
18543937     +JOSEPH 1CUTAJAR,   8035 HAMPTON COURT,   NIAGARA FALLS, ON L2H2R3
18543938     +JOSEPH 1GENTILUCCI,   775 MENTMORE CIR,   DELTONA, FL 32738-8745
18543939     +JOSEPH A BOBOWICZ,   41 WEAVER STREET,   BUFFALO, NY 14206-3265
18543940     +JOSEPH A CLAUSSEN,   PO BOX 10373,   WINTER HAVEN, FL 33885-0373
18543943      JOSEPH A FALCIONI,   24 CLAYMOE CR,   CALEDONIA, ON N3W 2P3
18543947     +JOSEPH A JR BORCI,   8372 BURWELL CIRCLE,   PORT CHARLOTTE, FL 33981-3346
18543950     +JOSEPH A LEBLANC,   485 SCHOONER ST,   NORT PORT, FL 34287-6519
18543960      JOSEPH A STOROZUK,   57 PERRIER,   LA PRAIRIE, QC J5R 5X9
18543941     +JOSEPH ADAMS,   8 WEST ACRES DRIVE,   LUNENBURG, MA 01462-1924
18543942      JOSEPH ADDEO,   862 PALMERSTON AVENUE,   TORONTO, ON M6G 2S2
18543944     +JOSEPH AGNELLO,   138 SCENIC RIDGE DRIVE,   VENETIA, PA 15367-2342
18543945      JOSEPH AGOZZINO,   6100 LANGUEDOC,   MONTREAL, QC H1M3C9
18543946      JOSEPH AGUECI,   3392 CLANFIELD CRES,   MISSISSAUGA, ON L4Y3K8
18543948     +JOSEPH ALBANESE,   266 WOODS OF ARDEN ROAD,   STATEN ISLAND, NY 10312-5537
18543949     +JOSEPH ALCARO,   13 EAST RD,   ADAMS, MA 01220-9727
18543951     +JOSEPH ALIBOZEK,   420 STEWART WHITE ROAD,   CHESHIRE, MA 01225-9164
18543952     +JOSEPH ALLISON,   17422 ISAAC LN,   PGD, FL 33955-4533
18543953     +JOSEPH ALMONTE,   3945 PATTERSON ROAD,   ALIQUIPPA, PA 15001-1044
18543954     +JOSEPH ALSTON,   3603 MIDDLEBURY DR.,   KALAMAZOO, MI 49006-5430
18543955     +JOSEPH AMEDEO,   88 BRIARWOOD AV,   SPRINGFIELD, MA 01118-1312
18543956     +JOSEPH AMIRAULT,   62 JEFFERSON RD,   GLENMONT, NY 12077-3318
18543957     +JOSEPH ANDREWS,   14 FRONGILLO FARM RD,   WORCESTER, MA 01604-1777
18543958     +JOSEPH ARMANO,   45 HIGHLAND VIEW AVENUE,   NORTH ANDOVER, MA 01845-1709
18543959     +JOSEPH ARMENIA,   4681 PINECREST,   HAMBURG, NY 14057-9757
18543961     +JOSEPH AUSTIN,   1122 SOUTH LANE,   ENGLEWOOD, FL 34224-4530
18543999     +JOSEPH B SARTORIO,   104 SANDSTONE COURT,   BETHEL PARK, PA 15102-2260
18543962     +JOSEPH BACHOVCHIN,   54 TWILIGHT LANE,   EAST AMHERST, NY 14051-1429
18543964     +JOSEPH BADDING,   4720 PLANK RD,   LOCKPORT, NY 14094-9761
18543963     +JOSEPH BADDING,   4671 TOWNLINE RD,   RANSOMVILLE, NY 14131-9740
18543965     +JOSEPH BAKER,   1035 E FEATHER VALLEY RD,   FREMONT, IN 46737-9554
18543966     +JOSEPH BARBA,   28 RANA CT,   WILLIAMSVILLE, NY 14221-1772
18543967     +JOSEPH BATOR,   300 RIDGE ROAD,   STROUDSBURG, PA 18360-5029
18543968     +JOSEPH BATTISTI,   1098 SPRUCE STREET,   AMBRIDGE, PA 15003-1633
18543969     +JOSEPH BAUMAN,   174 SACKETT RD,   AVON, NY 14414-1361
18543970     +JOSEPH BEAMER,   301 MOUNT VERNON ROAD,   SNYDER, NY 14226-4618
18543971      JOSEPH BEAUCHEMIN,   PO BOX 912,   BURLINGTON, VT 05402-0912
18543972     +JOSEPH BEERHALTER,   508 POPPI POINT COURT,   MYRTLE BEACH, SC 29579-8422
18543973     +JOSEPH BEIDLER,   526 WOOD ST APT235,   BETHLEHEM, PA 18018-4461
18543974     +JOSEPH BELLAND,   3165 HONEYWOOD SW,   GRANDVILLE, MI 49418-2066
18543975     +JOSEPH BELLAVIA,   25 BYRON AVENUE,   BUFFALO, NY 14223-3113
18543976     +JOSEPH BELLINO,   81 CARROLL HILL RD,   CHARLTON, MA 01507-1513
18543977     +JOSEPH BENNETT,   249 TRAVERSE BLVD,   TONAWANDA, NY 14223-1015
18543979     +JOSEPH BERGSTROM,   55 KURT RD,   PITTSFORD, NY 14534-3947
18543980     +JOSEPH BERT,   1111 DOUGLAS AVE,   ALTAMONTE SPRINGS, FL 32714-2033
18543982     +JOSEPH BIANCO,   15 BLUEBILL AVE,   NAPLES, FL 34108-1709
18543981     +JOSEPH BIANCO,   15 BLUEBILL AVE APT104,   NAPLES, FL 34108-1759
18543984      JOSEPH BISHOP,   87 MILL ROAD,   DORCHESTER, ON N0L1G2
```

```
18543985   +JOSEPH BLAAUBOER,   4165 SILVER BEACH ROAD,   BALLSTON SPA, NY 12020-4225
18543986    JOSEPH BLADES,   131-5 TWELVE OAKS DRIVE,   PAWLEYS ISLAND, SC 29585
18543987   +JOSEPH BLASKO,   2727 S WALNUT,   SPRINGFIELD, IL 62704-5135
18543988   +JOSEPH BOBOWICZ JR,    41 WEAVER STREET,   BUFFALO, NY 14206-3265
18543989   +JOSEPH BOLASKE,   6 FOX RUN,   BROOKFIELD, MA 01506-1771
18543990   +JOSEPH BORGHETTI,   63A JANET CIRCLE,   SHREWSBURY, MA 01545-5962
18543991   +JOSEPH BORRELLI,   24 BROOKVAL ROAD,   KINNELON, NJ 07405-2274
18543992   +JOSEPH BOUCHARD,   275 LONG HILL ROAD,   ANDOVER, CT 06232-1126
18543993   +JOSEPH BOUTHET,   2780 COOPERS COURT,   MYRTLE BEACH, SC 29579-3217
18543995   +JOSEPH BOWMAN,   10968 RIVERVIEW DR,   BIG RAPIDS, MI XLXEM 49307-8975
18543996    JOSEPH BRANDSTETTER,   15 TUSCANY GRANDE,   ALLISTON, ON L9R 0E2
18543997   +JOSEPH BREWER,   612 AVONDALE AVE,   CUMBERLAND, MD 21502-3842
18543998   +JOSEPH BRIGNON,   42 LLOYD DRIVE,   CHEEKTOWAGA, NY 14225-4308
18544000   +JOSEPH BUCKLEY,   43 LONGMEADOW AVENUE,   HOLDENT, MA 01520-2417
18544001   +JOSEPH BUKOWSKI,   526 SAVANNAH ROAD,   DAVENPORT, FL 33897-6884
18544002   +JOSEPH BUNK,   7 JENEE WAY,   SARATOGA SPRINGS, NY 12866-6161
18544003   +JOSEPH BURAN,   24 THE HAMLET,   EAST AMHERST, NY 14051-1739
18544004   +JOSEPH BURGER,   4365 KILBERT DRIVE,   ALLISON PARK, PA 15101-1317
18544006   +JOSEPH BURNS,   69 MONICA,   14072, NY 14072-2635
18544005   +JOSEPH BURNS,   10834 SEA CORAL CT,   BONITA SPRINGS, FL 34135-5200
18544007    JOSEPH BUSILLO,   11 MARWILL STREET,   TORONTO, ON M3H3L2
18544013   +JOSEPH C ALDRICH JR,   8 KANE ROAD,   ENOSBURGH FALLS, VT 05450-9749
18544059    JOSEPH C SCIME,   76 ELMHURST DR,   HAMILTON, ON L8T1C6
18544009   +JOSEPH CABAN,   449 CLARENDON ST,   FITCHBURG, MA 01420-6165
18544010   +JOSEPH CADORETTE,   36 RIEDELL ROAD,   DOUGLAS, MA 01516-2146
18544011   +JOSEPH CALANDRA,   451 NORTH OGDEN ST,   BUFFALO, NY 14212-2133
18544012   +JOSEPH CALCAGNI,   694 ANGILINE DRIVE,   BOARDMAN, OH 44512-6572
18544014    JOSEPH CALLEA,   18 ATKINS DR,   HAMILTON, ON L9C 6S1
18544015   +JOSEPH CANOVA,   2238 CHENOWITH CT,   ROCKFORD, IL 61107-2578
18544016   +JOSEPH CAPPELLO,   741 SALMON RIVER ROAD,   PLATTSBURGH, NY 12901-7644
18544018    JOSEPH CARLOMUSTO,   30 TULIP TREE COMMON,   ST CATHARINES, ON L2S 4C8
18544019   +JOSEPH CARNI,   819 FAIRWAY CIRCLE,   BALDWINSVILLE, NY 13027-3399
18544020   +JOSEPH CARRATO,   189 WINKLER DR,   GRAND ISLAND, NY 14072-2246
18544021    JOSEPH CARRIERO,   6535 ROCKCLIFFE ESTATES,   NIAGARA FALLS, ON L2J4K7
18544022    JOSEPH CASAGRANDE,   321 SAWMILL DR,   CORTLAND, OH 44410-1624
18544023    JOSEPH CASCELLA,   135 WEST 26 STREET,   HAMILTON, ON L9C 4Z5
18544024   +JOSEPH CASEY,   3 KELLY AVE,   HUDSON FALLS, NY 12839-2516
18544025   +JOSEPH CASSATA,   439 DELAWARE STREET,   TONAWANDA, NY 14150-3945
18544026   +JOSEPH CASTALDO,   739 MACEDONIA DR,   PUNTA GORDA, FL 33950-8021
18544027    JOSEPH CASUCCI,   6022 WILDROSE CRESCENT,   NIAGARA FALLS, ON L2G7T2
18544028   #+JOSEPH CATOZZI,   50 DAIRY LANE,   SOUTH BURLINGTON, VT 05403-5898
18544029    JOSEPH CELI,   662 BLUE FOREST,   BURLINGTON, ON L7L 4H3
18544030    JOSEPH CELI,   662 BLUE FOREST HILL,   BURLINGTON, ON L7L 4H3
18544032   +JOSEPH CENTRA JR,   27 BERNATH STREET,   CARTERET, NJ 07008-1617
18544031   +JOSEPH CENTRACCHIO,   10 LAFOUNTAIN RD,   SUFFIELD, CT 06078-2252
18544033    JOSEPH CERE,   4537 PATRICIA,   MONTREAL, QC H4B 1Z2
18544034   +JOSEPH CHALOUX,   140 SCHOOL STREET,   GRANBY, MA 01033-9507
18544035   +JOSEPH CHAVES,   66 ICE HOUSE RD,   TAUNTON, MA 02780-7282
18544036   +JOSEPH CHENEY,   84 BOWER STREET,   SOUTH BURLINGTON, VT 05403-7777
18544038   +JOSEPH CHOBOY,   416 OLIVER ST,   NORTH TONAWANDA, NY 14120-6926
18544039   +JOSEPH CHRISTOPHER,   9428 APPLE CT,   FENTON, MI 48430-8446
18544040   +JOSEPH CIERPICH,   35 KING RD,   CHARLTON 01507-6505
18544041   +JOSEPH CIERPICH,   35 KING RD,   CHARLTON, MA 01507-6505
18544042   +JOSEPH CINA,   771 LAMONT AVE,   STATEN ISLAND, NY 10312-2509
18544043   +JOSEPH CINA,   771LAMONT AVE,   STATEN ISLAND, NY 10312-2509
18544044   +JOSEPH CIOPPA,   426 KAYMAR DRIVE,   AMHERST, NY 14228-3059
18544045    JOSEPH COARD,   277 EAST 45TH ST,   HAMILTON, ON L8T3K7
18544046   +JOSEPH COLAPIETRO,   2326 HARRISON CITY ROAD,   EXPORT, PA 15632-8902
18544047   +JOSEPH COLEMAN,   9866 BETH ANN AVE,   GALESBURG, MI 49053-8606
18544048   +JOSEPH COMO,   PO BOX 526,   WEST WARREN, MA 01092-0526
18544049   +JOSEPH CONN,   6672 STADIUM DR,   KALAMAZOO, MI 49009-2020
18544050   +JOSEPH CONNOLE,   131 JON CIR,   WHITINSVILLE, MA 01588-1253
18544051   +JOSEPH CONNOR,   4949 PINFISH LANE,   SAINT JAMES CITY, FL 33956-2722
18544052   +JOSEPH CONTE,   1401 GOLF VIEW DR,   NMYRTLE BEACH, SC 29582-2207
18544053   +JOSEPH CONTE,   1401 GOLF VIEW DR,   NORTH MYRTLE BEACH, SC 29582-2207
18544054    JOSEPH CONTINO,   88 ARCHBURY CIRCLE,   BOLTON, ON L7E2H6
18544055   +JOSEPH COULOMBE,   13 WOODRIDGE ROAD,   HOLDEN, MA 01520-2444
18544056    JOSEPH COUSINS,   166 COLE CRESCENT SS 4,   NIAGARA-ON-THE-LAKE, ON L0S 1J0
18544057   +JOSEPH CRISHAM,   223 EAST BOYD ST,   DIXON, IL 61021-2103
18544058   +JOSEPH CROWE,   1030 NINE ROCK ROAD,   SHERMAN, IL 62684-8609
18544060   +JOSEPH CUIFALO,   1170 WOLCOTT RD,   WOLCOTT, CT 06716-1531
18544061   +JOSEPH CULLEN,   2100 KINGS HIGHWAY,   PORT CHARLOTTE, FL 33980-4258
18544065   +JOSEPH CURTIN,   PO BOX 2000,   GLASSPORT, PA 15045-0600
18544063   +JOSEPH CURTIN,   12 MONONGAHELA AVENUE,   GLASSPORT, PA 15045-1315
18544064   +JOSEPH CURTIN,   1589 STONE MANSION DRIVE,   SEWICKLEY, PA 15143-8665
18544066   +JOSEPH CUSIMANO,   14 WESTWOOD DR,   WORCESTER, MA 01609-1264
18544073   +JOSEPH D BELAS,   120 ROGERS DR,   CLINTON, PA 15026-1324
18544074   +JOSEPH D BELAS,   413 COUNTESS CT,   MYRTLE BEACH, SC 29588-8732
18544067   +JOSEPH DACRI,   939 PELLAM AVE NE,   PALM BAY, FL 32907-1234
18544068   +JOSEPH DAIGNEAULT,   98 MOORE AVE,   WORCESTER, MA 01602-1820
```

```
18544069   +JOSEPH DANGELO,   2718 FOREST AVE.,   NIAGARA FALLS, NY 14301-1440
18544070   +JOSEPH DAVID,   433 CASTLE SHANNON BLVD,   PITTSBURGH, PA 15234-1405
18544071    JOSEPH DAVID MLACAK,   10 NORTHRIDGE CRESENT,   GEORGETOWN , ON L7G6E1
18544072    JOSEPH DAVIS,   111 EVELYN ST.,   BRANTFORD, ON N3R3H4
18544077    JOSEPH DE CRESCENZO,   11517 MAUDE ABBOTT,   MONTREAL, QC H1E0V3
18544075    JOSEPH DEABREU,   505 TEMPLEMEAD DRIVE,   HAMILTON, ON L8W3K6
18544076    JOSEPH DEBATTISTA,   150 EAST 36TH ST,   HAMILTON, ON L8V3Z4
18544078   +JOSEPH DEFELICE,   5718 HERRING GULL CIRCLE,   NORTH MYRTLE BEACH, SC 29582-9317
18544079   +JOSEPH DEGENNARO,   1979 BELLMEAD DR,   ALTOONA, PA 16602-7546
18544080   +JOSEPH DEGRINNEY,   6 JOHNSON GRANT,   WOBURN, MA 01801-5374
18544081   +JOSEPH DEMAIO,   221 POINTER DR,   JEFFERSON HILLS, PA 15025-3272
18544082   +JOSEPH DEROSIER,   11 INGRAM RD.,   CHERRY VALLEY, MA 01611-3314
18544083   +JOSEPH DESKINS,   2343 HONOLULU AVE,   MONTROSE, CA 91020-1821
18544085   +JOSEPH DIGNAM,   235 LEOMINSTER RD,   LUNENBURG, MA 01462-2031
18544086   +JOSEPH DIMARTIN,   129 COUNTRY VIEW,   FRANKFORT, NY 13340-3630
18544087   +JOSEPH DINEEN,   24 IADAROLA AVE,   MILFORD, MA 01757-2316
18544088   +JOSEPH DIPASQUALE,   3828 TRADITIONS BLVD N,   WINTER HAVEN, FL 33884-5200
18544089   +JOSEPH DIRIENZO,   17 AMSLEY COURT,   EAST AMHERST, NY 14051-1454
18544090   +JOSEPH DOMAGALA,   130 BROOKMEADE DRIVE,   PITTSBURGH, PA 15237-1710
18544091   +JOSEPH DUMOUCHEL,   104 HOLLY HOCK DR,   ALTAMONTE SPRINGS, FL 32701-5206
18544092   +JOSEPH DUNN,   58 BOXBERRY LANE,   ROCKLAND, MA 02370-1103
18544093   +JOSEPH DURGAN,   883 NORRISVILLE ROAD,   SCHUYLER FALLS, NY 12985-1903
18544094   +JOSEPH E ARVAY,   981 CORAL SPRINGS DRIVE,   PORTAGE, MI 49002-6031
18544095    JOSEPH E BURAN JR,   24 THE HAMLET,   EAST AMHERST, NY 14051-1739
18544096    JOSEPH E GAFFEY,   153 CENTRAL AV,   FT ERIE, ON L2A 3S5
18544101   +JOSEPH E LODYGA,   1 RIDGEWAY,   ST JOSEPH, MI 49085-1086
18544098   +JOSEPH EGAN,   2616 LEONA LANE,   CORAOPOLIS, PA 15108-3347
18544097   +JOSEPH EGAN,   10 ALLENSON AVE.,   ATTLEBORO, MA 02703-7803
18544099   +JOSEPH EID,   5 ROUND TABLE RD.,   SHREWSBURY, MA 01545-7707
18544100   +JOSEPH ELCHAK,   6 HILLCREST ROAD,   HILLSBOROUGH, NJ 08844-5414
18544102   +JOSEPH ERTEL,   1468 SHOREWOOD DRIVE,   LAKELAND, FL 33803-4274
18544103   +JOSEPH EVANGELISTA,   145 PRESCOTT STREET,   WEST BOYLSTON, MA 01583-1115
18544121   +JOSEPH F MISTRETTA,   107 TAHITIAN WAY,   NORTHPORT, FL 34287-3314
18544104    JOSEPH FABIANI,   5727 THERESA STREET,   NIAGARA FALLS, ON L2J2A2
18544105   +JOSEPH FACHET,   160 MEGINNES RD,   KINTNERSVILLE, PA 18930-1622
18544107   +JOSEPH FANARA,   1617 TEMPLE LANE,   ROCKFORD, IL 61112-1045
18544108   +JOSEPH FANARA,   894 SPRING RIDGE CT,   BELVIDERE, IL 61008-7836
18544109   +JOSEPH FARAGE,   8617 REBECCA DR,   BUFFALO, NY 14221-6313
18544110   +JOSEPH FARLEY,   180 WHITE RD,   WARWICK, MA 01378-9346
18544111   +JOSEPH FEDOR,   163 PARKSIDE DRIVE,   WEST MIFFLIN, PA 15122-1247
18544112   +JOSEPH FEE,   1543 SOUTH CROOKED LAKE DRIVE,   KALAMAZOO, MI 49009-9798
18544113    JOSEPH FERLAINO,   280 CHAMPLAIN,   POINTE-CLAIRE, QC H9R5X8
18544114    JOSEPH FERLAUTO,   925 CLOVER COURT,   LONGS, SC 29568-8619
18544115   +JOSEPH FERNANDO,   4 HUMMINGBIRD LANE,   AMHERST, NY 14228-1027
18544116   +JOSEPH FIORENTINO,   9592 INDIGO CREEK BLVD,   MURRELLS INLET, SC 29576-8625
18544117   +JOSEPH FLAGG,   42 CHEYENNE ROAD,   WORCESTER, MA 01606-2652
18544120    JOSEPH FLEMING,   BOX 126,   UNION, ON N0L 2L0
18544119    JOSEPH FLEMING,   42512 SPARTA LINE,   UNION, ON N0L 2L0
18544118    JOSEPH FLEMING,   42512 SPARTA LINE POB 126,   UNION, ON N0L 2L0
18544122   +JOSEPH FONAGY,   946 ST RT 7 SE,   BROOKFIELD, OH 44403-9711
18544123   +JOSEPH FORD,   176 SWANSON ROAD,   BOXBORO, MA 01719-1385
18544124   +JOSEPH FRIEDMAN,   13 MARTHA AVE.,   ELMWOOD PARK , NJ 07407-1013
18544125    JOSEPH FRUCHTER,   1496 WELLINGTON ST E,   SAULT STE MARIE, ON L4M1C1
18544126    JOSEPH FRUCHTER,   1496 WELLINGTON ST E,   SAULT STE MARIE , ON P6A2R1
18544128    JOSEPH FRUCHTER,   72 KEMPENFELT DR.,   BARRIE, ON L4M 1C1
18544129    JOSEPH FUSCO,   95 GATES RD,   WOODBRIDGE, ON L4L 8S1
18544141    JOSEPH G CAPAN,   10 SHEPARD AVE,   AKRON, NY 14001-1315
18544159   +JOSEPH G NADLER,   375 HOWARD ST.,   NORTHBORO, MA 01532-1030
18544130   +JOSEPH GAGLIARDO,   1000 PORTERVILLE RD,   EAST AURORA, NY 14052-9687
18544131    JOSEPH GALATI,   33 MARTINA CRESENT,   WOODBRIDGE, ONTARIO L4H3B6
18544132   +JOSEPH GALISSNYDER,   1532 MEERSCHAUM LANE,   CORAOPOLIS, PA 15108-3772
18544133   +JOSEPH GALLAGHER,   191 BIG OAK LANE,   CHARLOTTE, VT 05445-4456
18544134    JOSEPH GALLIERA,   21 NANTUCKET CRES,   BRAMPTON, ON L6S 3X4
18544135   +JOSEPH GARBARINO,   245 RED OAK DR,   AMHERST, NY 14221-2331
18544137   +JOSEPH GARDHOUSE,   21 BELLHOLME LANE,   COLLINGWOOD, ON L9Y3Z1
18544138   +JOSEPH GARDNER,   5315 HOLLENBECK RD,   LOCKPORT, NY 14094-9322
18544139    JOSEPH GARY PANNOZZO,   4 BUMBLEBEE CRES,   BRAMPTON, ON L6R2E4
18544140    JOSEPH GATTO,   96 C KINGSWOOD DRIVE,   ONTARIO, CA N2E1S9
18544142   +JOSEPH GEARHART,   173 EAST MICHIGAN AVE 102B,   THREE RIVERS, MI 49093-1551
18544143   +JOSEPH GENIER,   PO BOX 17350,   ROCHESTER, NY 14617-0350
18544144   +JOSEPH GENOA,   43 PURDUE DRIVE,   MILFORD, MA 01757-1242
18544145   +JOSEPH GENOVESE,   954 HARRISON AVE,   NIAGARA FALLS, NY 14305-1107
18544146   +JOSEPH GENTILUCCI,   15 ROLLIE SHEPARD DRIVE,   MILLBURY, MA 01527-3553
18544148   +JOSEPH GEORGE,   24144 44TH AVE,   MATTAWAN, MI 49071-8794
18544149   +JOSEPH GEORGE,   4789 E EDDY DR,   LEWISTON, NY 14092-1135
18544150   +JOSEPH GIACOMINI,   1500 ARLINGTON CHASE,   SHERMAN, IL 62684-8015
18544151   +JOSEPH GIOMUNDO,   17 HELENBROOK LANE,   DEPEW, NY 14043-1907
18544152   +JOSEPH GIOVANNI,   7055 NORTH FOX POINT,   PEORIA, IL 61614-2231
18544153   +JOSEPH GIRARD,   119A ISLAND BRANCH,   GOUVERNEUR, NY 13642-3190
18544154   +JOSEPH GIRARD,   119A ISLAND BRANCH RD,   GOUVERNEUR, NY 13642-3190
```

District/off: 0101-4          User: jr                Page 422 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d            Total Noticed: 72993

```
18544155    +JOSEPH GIRARD,   119A ISLAND BRANCH ROAD,    GOUVERNEUR, NY 13642-3190
18544156    +JOSEPH GIUMENTARO,   66 VINCENT CIRCLE,    WORCESTER, MA 01604-3462
18544157    +JOSEPH GLADD,   PO BOX 76,   BLOOMINGDALE, NY 12913-0076
18544158    +JOSEPH GLIOZZI,   307 CROSS CREEK COURT,    PITTSBURGH, PA 15237-1766
18544160    +JOSEPH GOODEN,   1425 DIAL COURT,   SPRINGFIELD, IL 62704-3540
18544161    +JOSEPH GOODSON,   18 LEHA AVE,   GRISWOLD, CT 06351-1531
18544162    +JOSEPH GORMAN,   28 PASSAWY 5,   WORCESTER, MA 01602-3006
18544163    +JOSEPH GORMAN,   4 CANAL ROAD,   VERNON, NJ 07462-3322
18544164    +JOSEPH GRAFF,   7955 BATAVIA STAFFORD TOWNLINE ROAD,    BATAVIA, NY 14020-9711
18544165    +JOSEPH GRAHAM,   150 HARBORSIDE AVE,    PUNTA GORDA, FL 33950-3656
18544166    +JOSEPH GRAMC,   369 MARSHALL HEIGHTS DRIVE,    WEXFORD, PA 15090-7658
18544167    +JOSEPH GRAY,   121 DORIAN DR,   SHELDON, VT 05483-4416
18544168    +JOSEPH GRECO,   30 WOOD DUCK CT,   PAWLEYS ISLAND, SC 29585-7981
18544170    +JOSEPH GRECO,   9155 MAPLE STREET,    PITTSBURGH, PA 15239-1629
18544169    +JOSEPH GRECO,   3 WHITESTONE LANE,    LANCASTER, NY 14086-1421
18544171    +JOSEPH GREEN,   24 APPLEWOOD LANE,    CHARLTON, MA 01507-1650
18544172     JOSEPH GRESPAN,   4667 PORTAGE ROAD,    NIAGARA FALLS, ON L2E6A9
18544173    +JOSEPH GRZYBOWSKI,   5560 VICTORIA LANE,    LOCKPORT, NY 14094-5374
18544174     JOSEPH GUAGLIANO,   737 GOLF LINKS,    ANCASTER, ON L9K 1L5
18544175    +JOSEPH GULINO,   11 GREENBRIER RD,   GREENVILLE, RI 02828-2516
18544176    +JOSEPH GUZZETTA,   243 SARANAC AVE,    BUFFALO, NY 14216-1931
18544177    +JOSEPH HAAF,   3787 MONTEVALLO LANE,    LAMBERTVILLE, MI 48144-8625
18544178    +JOSEPH HALL,   25 PURCHASE ST,   FRAMINGHAM, MA 01701-4143
18544179    +JOSEPH HAMM,   631 PLEASANT STREET,    ROCHDALE, MA 01542-1102
18544180    +JOSEPH HANNIGAN,   386 CLUB MANOR DRIVE,    SUN CITY CENTER, FL 33573-5866
18544181    +JOSEPH HANTZ JR,   12260 SEDONA DR,    NORTH HUNTINGDON, PA 15642-8783
18544182    +JOSEPH HARDY,   1310 CHURCHILL ROAD,    SPRINGFIELD, IL 62702-2200
18544183    +JOSEPH HARRINGTON,   190 LINCOLN AVE,    SAUGUS, MA 01906-2845
18544184  +++JOSEPH HARRISON,   121 VISTA LN,   MILFORD PA 18337-4464
             (address filed with court: JOSEPH HARRISON,    3759 SUNRISE LAKE,   MILFORD , PA 18337)
18544185    +JOSEPH HARVILLE,   364 EEL ST,   BATTLE CREEK, MI 49015-3558
18544186    +JOSEPH HASOU,   24 CASWELL DRIVE,   TORONTO, ON M2M3L9
18544187    +JOSEPH HAYES,   4742 BUCKS BLUFF DRIVE,    NORTH MYRTLE BEACH, SC 29582-6288
18544188    +JOSEPH HEALY,   600 HIGH RIDGE RD,   WATERFORD, VT 05819-9473
18544189    +JOSEPH HEBAN III,   6051 E COBBLESTONES LANE,    SYLVANIA, OH 43560-9432
18544190    +JOSEPH HEBERT,   116 BUNKER ROAD,   ROTONDA WEST, FL 33947-2121
18544191    +JOSEPH HEGLEH,   2248 RYAN BLVD,   PUNTA GORDA, FL 33950-8173
18544192    +JOSEPH HEHNLY,   29 MATHESS LANE,   MORGANTOWN, WV 26508-1559
18544193    +JOSEPH HEIM,   89 AYRAULT DR,   AMHERST, NY 14228-1928
18544194    +JOSEPH HENNESSY,   1271 WARREN DRIVE,    EAST AURORA, NY 14052-2037
18544195    +JOSEPH HERBECK,   484 ESTHER ST,   NORTH TONAWANDA, NY 14120-4142
18544196    +JOSEPH HERRINGSHAW,   8195 MAPLEWOOD DR,    FINDLAY, OH 45840-8506
18544197     JOSEPH HIGGINS,   60-31 PTARMIGAN DRIVE,    GUELPH, ON N1C-1E5
18544198     JOSEPH HOOVER,   153 BORDEN AVE,   PORT COLBORNE, ON L3K 3Z9
18544199    +JOSEPH HUBERT,   482 SAW CREEK,   BUSHKILL, PA 18324-9426
18544200    +JOSEPH HUFFMAN,   339 SAGEWOOD TERRACE,    WILLIAMSVILLE, NY 14221-3943
18544201    +JOSEPH HULYK,   395 MORRIS ST,   SOUTHBRIDGE, MA 01550-2757
18544202     JOSEPH HUNTER,   7 OSPREY LANE,   TRENTON, ON K8V5P7
18544203    +JOSEPH HURT,   3004 LAURA LANE,   LAWRENCE, PA 15055-1052
18544204    +JOSEPH HUTCHINSON,   16 BARRY AVE,    DUDLEY, MA 01571-5831
18544205    +JOSEPH HUTSKO,   6570 WILD CHERRY DR,    COOPERSBURG, PA 18036-1858
18544206    +JOSEPH HYLTON,   5945 ANCESTOR DRIVE,    HILLIARD, OH 43026-7887
18544207    +JOSEPH IACONO,   2704 MUIRFIELD RD,    SPRINGFIELD, IL 62711-6734
18544241     JOSEPH INFURNA,   331 LOUISA STREET,    FORT ERIE, ON L2A6S5
18544242    +JOSEPH ISAAC,   969 CASTLEWOOD DRIVE,    CONWAY, SC 29526-9186
18544256    +JOSEPH J SAWICKI,   88 BERKLEY ST,    MARLBOROUGH, MA 01752-3206
18544257    +JOSEPH J SAWICKI JR,   88 BERKLEY ST,    MARLBOROUGH, MA 01752-3206
18544243    +JOSEPH JACOBS,   1908 ALLEN ST,   ADRIAN, MI 49221-4453
18544245     JOSEPH JACOBS,   PO BOX 18,   KAHNAWAKE, QC J0L1B0
18544246    +JOSEPH JAILLET,   39 LASHUA RD,   ASHBURNHAM, MA 01430-1217
18544247    +JOSEPH JAKUBIK,   6496 COLE RD,   ORCHARD PARK, NY 14127-3737
18544248    +JOSEPH JANETTI,   78 COGAN AVE,   PLATTSBURGH, NY 12901-2503
18544249    +JOSEPH JAROSZ,   76 POOR FARM ROAD,    HARVARD, MA 01451-1239
18544250     JOSEPH JAWORSKI,   110 CEDAR RIDGE LN,    CONWAY, SC 29526-8914
18544251    +JOSEPH JERGER,   1728 DOGWOOD DR,    MANSFIELD, OH 44904-1807
18544252    +JOSEPH JIRAN,   117 SOUTH DIVISION,    FREMONT, MI 49412-1602
18544253    +JOSEPH JOHNSON,   21 BEACON STREET,    BOSTON, MA 02108-2804
18544254    +JOSEPH JONIS,   PO BOX 358,   DOUGLAS, MA 01516-0358
18544255    +JOSEPH JR HICKSON,   PO BX 600,   HAMPDEN, MA 01036-0600
18544258    +JOSEPH JUSKO,   23 SOLDIER WOOD CIRCLE,    ORCHARD PARK, NY 14127-4855
18544259    +JOSEPH KALINOWSKI,   440 LINCOLN ST,    WORCESTER, MA 01653-0002
18544260    +JOSEPH KANIA,   6168 CAMPBELL BLVD,    NY, NY 14094-9283
18544261    +JOSEPH KASPRZYK,   849 STATE HWY 267,    JACKSONVILLE, IL 62650-6463
18544262    +JOSEPH KEENAN,   6713 CARLYLE LANE,    SARASOTA, FL 34243-3888
18544263     JOSEPH KENNEDY,   5 LISA STREET APT 404,    BRAMPTON, ON L6T 4T4
18544264    +JOSEPH KENNEY,   22 BAKER STREET,    WINSTED, CT 06098-1302
18544265    +JOSEPH KIESER,   1716 FRASER DRIVE,    NORMAL, IL 61761-5644
18544266    +JOSEPH KIRSCHNER,   525 BROAD STREET,    PERKASIE, PA 18944-2840
18544267    +JOSEPH KLEMICK,   1925 HARDEN BLVD LOT 277,    LAKELAND, FLORIDA 33803-1877
18544268    +JOSEPH KLIMEK,   58 SUNBURST CIRCLE,    EAST AMHERST , NY 14051-1681
```

District/off: 0101-4          User: jr              Page 423 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18544269    +JOSEPH KNOSPE,   86 PATRICIA LANE,    CHEEKTOWAGA, NY 14227-1222
18544270    +JOSEPH KOMPARE,   90 ROSWELL AVENUE,    BUFFALO, NY 14207-1041
18544271    +JOSEPH KOSTKA,   7 HARDING STREET,    SOUTH GRAFTON, MA 01560-1273
18544272    +JOSEPH KOVACH,   6039 WEST TIFFIN ST BOX 25,    BASCOM, OH 44809-0025
18544273    +JOSEPH KOZLOWSKI,   116 DEHAVEN AVENUE,    GLENSHAW, PA 15116-1208
18544274    +JOSEPH KRAMER,   325 CEDAR CT,    WAYLAND, MI 49348-1303
18544275    +JOSEPH KRASNER,   60 SNUG HAVEN CT,    TONAWANDA, NY 14150-8510
18544276    +JOSEPH KROSS III,   109 ROLAND ST,    SLOAN, NY 14212-2306
18544277    +JOSEPH KUPFERSCHMID,   27110 JONES LOOP ROAD,    PUNTA GORDA, FL 33982-2487
18544278    +JOSEPH KUTT,   22 NEW ROAD,    NORTH HAMPTON, NH 03862-2127
18544301     JOSEPH L HIGGINS,   4881 W LAKE RD,    BURT, NY 14028
18544279    +JOSEPH LACONTE,   8 HYLAND AVE,    LEICESTER, MA 01524-1140
18544280    +JOSEPH LAMARCA,   3433 MILLER ROAD,    NIAGARA FALLS, NY 14304-1422
18544281    +JOSEPH LANGENFELD,   1294 MASTER ST,    NORTH TONAWANDA, NY 14120-2228
18544283     JOSEPH LANNAN,   32 MICHAEL DRIVE SOUTH,    PORT COLBORNE, ON L3K3C2
18544284     JOSEPH LANTEIGNE,   23 ANDERSON CRES,    SMITHVILLE, ON L0R 2A0
18544285    +JOSEPH LAPOINT,   87 COUSINS DR,    AURORA, ON L4G1B5
18544286    +JOSEPH LASCOLA,   6995 LOCKWOOD LN,    LOCKPORT, NY 14094-7924
18544287    +JOSEPH LAUZONIS,   1580 RIDGE RD,    LEWISTON, NY 14092-9722
18544288    +JOSEPH LAVANCHA,   14 SUNNYFIELD DR,    CORTLAND, NY 13045-8807
18544289    +JOSEPH LAVERTY JR,   146 WAL ST,    PORT ORANGE, FL 32127-5436
18544290    +JOSEPH LAVOIE,   18 TERRACE WAY APT 75,    PLATTSBURGH, NY 12901-2466
18544291    +JOSEPH LAVOIE,   79 MAPLE ST,    ROUSES POINT, NY 12979-1401
18544297    +JOSEPH LE PAGE,   43 LAMBERT DR,    NORWICH, CT 06360-1736
18544292    +JOSEPH LEASON,   86 THURBER AVE,    BROCKTON, MA 02301-4129
18544293     JOSEPH LEE,   95 MONK CRESCENT,    AJAX, ON L1Z1H2
18544294    +JOSEPH LEFEVRE,   1922 HIGHBURY LANE,    AURORA, IL 60502-6790
18544295    +JOSEPH LEMINE,   239 HORSESHOE RD,    MORGANTOWN, WV 26508-5307
18544296     JOSEPH LEO,   3466 MATTHEWS DRIVE,    NIAGARA FALLS, ON L2G 1S7
18544298     JOSEPH LEVY,   2160 COTE ST CHARLES,    ST LAZARE, QC J7T 2J4
18544299     JOSEPH LEVY,   2210 DYNASTIE WEST,    ST LAZARE, QC J7T 2C9
18544302    +JOSEPH LIBRERA,   361 MCKINLEY AVE,    KENMORE, NY 14217-2421
18544303    +JOSEPH LIJOI,   38 OREGON AVE,    SHREWSBURY, MA 01545-5136
18544304    +JOSEPH LILLYMAN,   922 INSTITUTE,    DIXON, IL 61021-1320
18544305    +JOSEPH LIRETTE,   4654 YACHT AVE,    LAKELAND, FL 33805-0500
18544306    +JOSEPH LODYGA,   1 RIDGEWAY ST,    ST JOSEPH, MI 49085-1086
18544307     JOSEPH LONCAR,   4134 WHEELWRIGHT CRES,    MISSISSAUGA, ON L5L2X6
18544308    +JOSEPH LONGO,   9023 AUDUBON DR,    GIBSONIA, PA 15044-6142
18544309    +JOSEPH LOS,   202 BUTTERNUT CIRCLE,    CONWAY, SC 29526-8967
18544310    +JOSEPH LOSCALZO,   428 CAMDEN CIR,    PAWLEYS ISLAND, SC 29585-6134
18544351    +JOSEPH M HAMMOND,   8969 EASTVIEW DRIVE,    ALLISON PARK, PA 15101-2701
18544362    +JOSEPH M NATALE,   113 /ADAMS /STREET,    WESTBOROUGH, MA 01581-3611
18544311    +JOSEPH MACKEY,   19 FOX CROSSING,    SOUTH HERO, VT 05486-4711
18544312     JOSEPH MAFFUCCIO,   37 BOND ST,    SOMERVILLE, MA 02145-1534
18544313    +JOSEPH MAGLIULO II,   105 HUGES RD,    SCHUYLERVILLE, NY 12871-1844
18544314    +JOSEPH MAGUIRE,   97 GREEN POND RD,    EAST FALMOUTH, MA 02536-6007
18544315    +JOSEPH MALLOY,   79 PARK STREET,    MENDON, MA 01756-1214
18544316    +JOSEPH MANCINO,   294 COUNTRY CLUB DRIVE,    COLDWATER, MI 49036-8256
18544317    +JOSEPH MANFREDI,   601 CARSTEN CT,    MYRTLE BEACH, SC 29579-3598
18544318    +JOSEPH MANGANESE,   120 FENNO ST,    QUINCY, MA 02170-3936
18544319    +JOSEPH MARCHITTE,   273 IRVING,    TONAWANDA, NY 14223-2320
18544320     JOSEPH MARCIANO,   3528 FOWLER CT,    BURLINGTON, ON L7N3W3
18544321    +JOSEPH MARRONE,   BOX 60267,    WORCESTER, MA 01606-0267
18544322    +JOSEPH MARSHALL,   34504 MARSHALL HOLLOW ROAD,    LITTLE ORLEANS, MD 21766-1140
18544323    +JOSEPH MARTEL,   32 LOYOLA RD,    WOODSTOCK, CT 06281-3210
18544324    +JOSEPH MARTIN,   106 LAURELWOOD LANE,    CONWAY, SC 29526-8934
18544325    +JOSEPH MARTIN,   1811 NW 18TH ST,    CAPE CORAL, FL 33993-4951
18544327    +JOSEPH MATISKO,   3 RUTHELLEN RD,    HUDSON, MA 01749-1014
18544328    +JOSEPH MATTHEWS,   454 27TH STREET,    NIAGARA FALLS, NY 14303-1950
18544329     JOSEPH MAURER,   1245 BRAMBLEWOOD LANE,    MISSISSAUGA, ON L5H1L9
18544330    +JOSEPH MAYNARD,   28 WEST ST,    OXFORD, MA 01540-1630
18544331    +JOSEPH MAZZOLA,   111 BALDWIN ST,    JENISON, MI 49428-7907
18544333    +JOSEPH MCCARTHY,   223 STEVENSON BLVD,    AMHERST, NY 14226-2959
18544332    +JOSEPH MCCARTHY,   173 MONTVALE LANE,    ROCHESTER, NY 14626-5211
18544334    +JOSEPH MCCLURE,   2343 HONOLULU AVE,    MONTROSE, CA 91020-1821
18544335    +JOSEPH MCCORKLE,   418 COUNTRY CLUB DR,    BATTLE CREEK, MI 49015-3624
18544337    +JOSEPH MCCOY,   220 COLUMBIA TURNPIKE,    RENSSELAER, NY 12144-4103
18544336    +JOSEPH MCCOY,   12 HUNTSWOOD LANE,    EAST GREENBUSH, NY 12061-2000
18544338    +JOSEPH MCDERMOTT,   3687 NATCHEZ ST SW,    SUPPLY, NC 28462-6074
18544339    +JOSEPH MCGEE,   294 CORONATION DRIVE,    AMHERST, NY 14226-1611
18544340    +JOSEPH MCGINN,   221 WYNGATE DRIVE,    BARRINGTON, IL 60010-4840
18544341    +JOSEPH MCGOWAN,   254 SKYPORT RD,    WEST MIFFLIN, PA 15122-2552
18544342     JOSEPH MCGRATH,   3317 ABERDEEN AVE,    BURLINGTON, ON L7M3Y3
18544343    +JOSEPH MCKEOWN,   940 N SPRING ST,    ELGIN, IL 60120-2122
18544344     JOSEPH MCSWEENEY,   363 QUEEN VICTORIA DR,    HAMILTON, ON L8W1G6
18544345    +JOSEPH MEALIE,   204 DOGWOOD CIRCLE,    BADEN, PA 15005-2346
18544346    +JOSEPH MEHALIK,   1052 WATERFORD CT EAST,    MCMURRAY, PA 15317-5428
18544347    +JOSEPH MELCHIONNA,   8838 MUIRFIELD DR,    NAPLES, FL 34109-4354
18544348     JOSEPH MELLOR,   30 BRUNSWICK AVENUE,    TORONTO, ON M5S 2L7
18544349    +JOSEPH MESSINA,   275 PALM AVENUE,    JUPITER, FL 33477-5992
```

```
18544350    +JOSEPH MEWHINEY,   2 MEADOW LAND,   NORTH GRAFTON, MA 01536-1174
18544352     JOSEPH MICHALCZAK,   108 SPRUCEWOOD CT,   MB, 29588
18544353    +JOSEPH MICHALCZAK,   108 SPRUCEWOOD CT,   MYRTLE BEACH, 29588-8846
18544355    +JOSEPH MICHAUD,   934 PLEASANT ST,   WORCESTER , MA 01602-1920
18544354    +JOSEPH MICHAUD,   37 N WORCESTER AVE,   WORCESTER, MA 01606-2537
18544356     JOSEPH MIDEO,   16 SHEWMAN RD,   BRIGHTON, ON K0K1H0
18544357    +JOSEPH MILLER,   44 HICKORY LANE,   MILL HALL, PA 17751-8649
18544358    +JOSEPH MILLER,   44 HICKORY LN,   MILLHALL, PA 17751-8649
18544359    +JOSEPH MINNERLY,   5007 CHELSEA COVE NORTH,   HOPEWELL JCT, NY 12533-7101
18544360    +JOSEPH MINTJAL,   4721 WHITE DEER CT,   SPRINGFIELD , IL 62711-7870
18544361    +JOSEPH MISNER,   327 SAWYER AVE,   BATTLE CREEK, MI 49014-8952
18544363     JOSEPH MOCHILAN,   2095 BALHARRIE AVE,   OTTAWA, ON K1G 1Q4
18544364    +JOSEPH MOCK,   505 MEDICI COURT,   PUNTA GORDA, FL 33950-5234
18544365    +JOSEPH MOGAN,   629 COURT ST,   CIRCLEVILLE, OH 43113-1911
18544366    +JOSEPH MOKOS,   9 MEINDL WAY,   NOTTINGHAM, NH 03290-4939
18544367    +JOSEPH MOMBREA,   407 76TH ST,   NIAGARA FALLS, NY 14304-3331
18544368    +JOSEPH MONACO,   1809 SHANNON RD,   WAXHAW, NC 28173-8168
18544369    +JOSEPH MONFREDO,   5 GROVE HEIGHTS DR,   WORCESTER, MA 01605-3146
18544370    +JOSEPH MONIAK,   779 TIMBERLINE TRAIL,   SAGAMORE HILLS, OH 44067-2595
18544371    +JOSEPH MORAN,   24 HANSON RD,   CHARLTON, MA 01507-1530
18544372     JOSEPH MORO,   138B MAINST,   UPTON, MA 01568
18544373     JOSEPH MORRA,   77 HARBOUR SQ.,   TORONTO, ON m5j 2s2
18544374     JOSEPH MORRIS,   486 MONTCALM,   DOLLARD DES ORMEAUX, QC H9G1K3
18544375    +JOSEPH MOSHER,   3324 MICHAEL RD,   KALAMAZOO, MI 49004-1606
18544377    +JOSEPH MURPHY,   6430 SUNRAY CREST,   VICTOR, NY 14564-9534
18544376    +JOSEPH MURPHY,   130 WILDWOOD ROAD,   BREWSTER, MA 02631-1615
18544378    +JOSEPH MURRAY,   111 LEHARVE DR,   CHEEKTOWAGA, NY 14227-2425
18544387    +JOSEPH N MARKS,   5634 SCHANTZ ROAD,   EMMAUS, PA 18049-5032
18544394    +JOSEPH N WENTZ,   8687 TROPICAIRE BLVD,   NORTH PORT, FL 34291-4075
18544379    +JOSEPH NAIM,   112 CIMARRON DR,   MOON TWP, PA 15108-9641
18544380     JOSEPH NALASCO,   53 ANTHONY ST,   HAMILTON, ONTARIO L9C 6V6
18544381    +JOSEPH NANGLE,   27 FAWN LANE,   WESTFIELD, MA 01085-4568
18544382    +JOSEPH NARVIN,   369 FERNHILL AVE,   PITTSBURGH, PA 15226-1314
18544383     JOSEPH NATALE,   22 BERKWOOD PLACE,   FONTHILL, ON L0S1E2
18544384    +JOSEPH NELSON,   64 PAYTON TERRACE,   BRISTOL, CT 06010-9433
18544385    +JOSEPH NESCI,   402 MALLARD DRIVE,   CAMILLUS, NY 13031-2096
18544386     JOSEPH NIRO,   45 DYNASTY AVE,   STONEY CREEK, ON L8G 4Z5
18544388    +JOSEPH NOECKER,   4558 SOUTHFIELD AVENUE,   ORLANDO, FL 32812-7731
18544389    +JOSEPH NORD,   38 PARK STREET 8D,   FLORHAM PARK, NJ 07932-1734
18544390    +JOSEPH NORTON,   56 FAIRFIELD ROAD,   PARSIPPANY, NJ 07054-2621
18544391    +JOSEPH NOSKO,   7998 TRINA CIRCLE,   CLAY, NY 13041-9423
18544393    +JOSEPH NUNES,   187 FAIRVIEW AVE,   REHOBOTH, MA 02769-1939
18544395   +++JOSEPH OCCHIPINTI,   727 TYLER DR,   STROUDSBURG PA  18360-7641
             (address filed with court: JOSEPH OCCHIPINTI,   19 TYLER DR,   STROUDSBURG, PA 18360)
18544396    +JOSEPH ODDIE,   25 KILLEN RD,   WALLINGFORD, CT 06492-2693
18544397    +JOSEPH ODONNELL,   16 VINE ST,   LEOMINSTER, MA 01453-2742
18544398     JOSEPH OLESAK,   5430 LEVI STREET,   WHITEHALL, PA 18052
18544399    +JOSEPH OLIVER,   73 WINSOR RD,   FOSTER, RI 02825-1936
18544400    +JOSEPH OLIVERIO,   631 MORGAN DRIVE,   LEWISTON, NY 14092-1142
18544401    +JOSEPH OLIVITO,   107 LAKEWOOD DRIVE,   CANONSBURG, PA 15317-2425
18544402     JOSEPH ORESKOVICH,   3282 APPLEFORD AVE,   NIAGARA FALLS, ON L2J3N9
18544404    +JOSEPH ORLANDO,   5 WESTERN AVENUE,   GLOUCESTER, MA 01930-3644
18544403    +JOSEPH ORLANDO,   103 KAREN DRIVE,   WINTERSVILLE, OH 43953-3835
18544406    +JOSEPH OTT,   89 INDIAN MEADOW,   NEW HARTFORD, CT 06057-3642
18544407    +JOSEPH OYER,   8 GARSIDE DRIVE,   WEST BOYLSTON, MA 01583-1041
18544454     JOSEPH P ZICARI,   150 PAIR STREET,   ANCASTER, ON L9K0A8
18544408    +JOSEPH PACE,   20 HEMLOCK LANE,   LANCASTER, NY 14086-3403
18544409     JOSEPH PALERMO,   61 KINGSVIEW DRIVE,   STONEY CREEK, ON L8J3X5
18544410    +JOSEPH PALGUTT,   10461 WASHINGTONIA PALM WAY,   FT MYERS, FL 33966-7911
18544411    +JOSEPH PALIN,   20291 TORRE DEL LAGO STREET,   ESTERO, FL 33928-6321
18544412    +JOSEPH PALUCH,   205 80TH STREET,   NIAGARA FALLS, NY 14304-4209
18544413    +JOSEPH PANDL,   1017 CREST LANE,   CARNEGIE, PA 15106-1315
18544414     JOSEPH PANETTA,   52 VINTNERS LANE,   GRIMSBY, ON L3M5N7
18544417    +JOSEPH PAPARELLA,   3100 SHELTERED OAK PLACE,   NORTH FORT MYERS, FL 33903-7147
18544416    +JOSEPH PAPARELLA,   122 WHITMARSH AVE,   WORCESTER, MA 01606-2206
18544418    +JOSEPH PARISI JR,   36 SANDY WAY,   CUMBERLAND, RI 02864-3474
18544419    +JOSEPH PARK,   284 BILLING ST,   QUINCY, MA 02171-1804
18544420    +JOSEPH PARLATO JR,   232 LINWOOD AVENUE,   BUFFALO, NY 14209-2030
18544421     JOSEPH PECARIC,   285 MOZART DRIVE,   ANCASTER, ON L9G 4T9
18544422     JOSEPH PECARIC,   285 MOZART DRIVE,   ANCASTER, ON L9G 4T9
18544423    +JOSEPH PECORARO,   18 ROUNDS DRIVE,   PERU, NY 12972-5402
18544424    #+JOSEPH PELLEGRINO,   2290 MULBERRY LN,   NORTH PORT, FL 34289-9499
18544425     JOSEPH PENNELLA,   57 ELLIS AVE,   NOBLETON, ON L0G 1N0
18544426    +JOSEPH PEPPLE,   PO BOX 34,   BARODA, MI 49101-0034
18544427    +JOSEPH PERELLA,   1245 MOODY RD,   HUNTINGTON, VT 05462-9552
18544428    +JOSEPH PERINI,   10 SUSAN VALLEY TERRACE,   VERNON, NJ 07462-3005
18544429    +JOSEPH PERRA,   71 STANICKI RD,   N GROSVENORDALE, CT 06255-1218
18544430    +JOSEPH PERRI,   144 68TH ST,   NIAGARA FALLS, NY 14304-3914
18544431    +JOSEPH PERRY,   POB 9,   BRAINARDSVILLE, NY 12915-0009
18544432    +JOSEPH PETKIEWICZ,   221 AUBURN ST,   CHERRY VALLEY, MA 01611-3328
```

District/off: 0101-4          User: jr              Page 425 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18544433    JOSEPH PETRILLI,   28 LOMA ROAD,   TORONO, ON M8Z3Z7
18544434    JOSEPH PIEDL,   50-5982 DUNN STREET,   NIAGARA FALLS, ON L2G7J9
18544435   +JOSEPH PIELECHA,   164 EAST NIAGARA ST,   TONAWANDA, NY 14150-1208
18544436   +JOSEPH PIGHETTI PIGHETTI,   4 GODFREY LANE,   MILFORD, MA 01757-4036
18544437   +JOSEPH PIRES,   694 IREDEL COURT,   CALABASH, NC 28467-1757
18544438   +JOSEPH PIRES,   694 IREDEL COURT,   CALABASH, NORTH CAROLINA 28467-1757
18544439   +JOSEPH PISTOLESI,   99 JONES RD,   GOUVERNEUR, NY 13642-3397
18544440    JOSEPH PITRE,   7 ROBERTS RD,   GRIMSBY, ON L3M 3X2
18544441   +JOSEPH PODGORSKI,   45 TIMBERLAKE DRIVE,   ORCHARD PARK, NY 14127-3573
18544442   +JOSEPH POLAK,   12451 KNEELAND TERRACE,   PORT CHARLOTTE, FL 33981-1534
18544443   +JOSEPH POLETINI,   635 ROSENSTEEL LANE,   GREENSBURG, PA 15601-6421
18544444   +JOSEPH POPE,   3172 GLENDALE AVE,   PITTSBURGH, PA 15227-2829
18544445   +JOSEPH PORFELI,   730 HOLIDAY DRIVE,   PITTSBURGH, PA 15220-2748
18544446   +JOSEPH POSK,   325 MIDDLE ROAD,   EAST GREENWICH, RI 02818-2807
18544447   +JOSEPH PRANGER,   213 EAST LAWSON DRIVE,   AUBURNDALE, FL 33823-2115
18544448   +JOSEPH PRATHER,   3193 VT RTE 78,   HIGHGATE CENTER, VT 05459-4404
18544449   +JOSEPH PRIANTE,   18 KENNEY RD,   MEDFIELD, MA 02052-1819
18544450   +JOSEPH PRYOR,   1 TARA CIRCLE,   MILFORD, MA 01757-1278
18544451   +JOSEPH PULA,   23 N NINTH STREET,   STROUDSBURG, PA 18360-1723
18544452   +JOSEPH PURTELL,   141 PLEASANT ST,   PERU, NY 12972-2723
18544453   +JOSEPH PUTCH,   17575 WELLS RD.,   FT MYERS, FL 33917-2108
18544455   +JOSEPH QUARANDILLO,   2816 SW 18 AVE,   CAPE CORAL, FL 33914-2705
18544456   +JOSEPH QUINTAL,   10 SKYLINE DRIVE,   CLINTON, MA 01510-4108
18544457   +JOSEPH R,   4705 STACEY DR,   LEWISTON, NY 14092-1191
18544462   +JOSEPH R BOULANGER,   33 RALEIGH AVE,   FITCHBURG, MA 01420-7224
18544480   +JOSEPH R MARTEL,   32 LOYOLA RD,   WOODSTOCK, CT 06281-3210
18544458   +JOSEPH RAAD,   115 UXBRIDGE RD,   SUTTON, MA 01590-1713
18544459   +JOSEPH RADZEVICK,   1107 FLORIBUNDA LANE,   MECHANICSBURG, PA 17055-5302
18544460   +JOSEPH RASCHER,   218 W KENTUCKY ST,   TRENTON, IL 62293-1132
18544461    JOSEPH RASO,   605 GRANTWOOD,   CORNWALL, ON K6H3V3
18544463   +JOSEPH REAGAN,   3650 FARMINGTON PLACE,   MYRTLE BEACH, SC 29579-7025
18544464   +JOSEPH REARDON,   3202 MAPLEBROOK ROAD,   BELLINGHAM, MA 02019-1675
18544465   +JOSEPH RECHNER,   2520 S LOWELL,   SPRINGFIELD, IL 62704-4643
18544466   +JOSEPH REESER,   6309 MAPLELEAF,   KALAMAZOO, MI 49009-8915
18544467   +JOSEPH REGAN,   1591 PROVIDENCE RD,   WHITINSVILLE, MA 01588-1234
18544468   +JOSEPH REOME,   9 SOUTH ST,   BRASHER FALLS, NY 13613-3172
18544470   +JOSEPH RESTEGHINI,   1401 BLUE HERON POINT,   MANNING, SC 29102-6795
18544469   +JOSEPH RESTEGHINI,   1104 BLUE HERON POINT,   MANNING, SC 29102-5402
18544471   +JOSEPH RICE,   88 HAWLEY ROAD,   SAVOY, MA 01256-9323
18544472    JOSEPH RICHARD,   2307 MELROSE AVE,   MONTREAL, QC H4A-2R7
18544473    JOSEPH RICHARD,   MONTREAL, QC H4A 2R7
18544474   +JOSEPH RICHIUSA,   2008 FAIRWAY DR,   SPRINGFIELD, IL 62704-2138
18544475   +JOSEPH RINALDO,   15341 MILLE FIORE BLVD,   PORT CHARLOTTE, FL 33953-3507
18544476   +JOSEPH RITER,   355 COUNTRYSIDE LN,   ORCHARD PARK, NY 14127-1340
18544477   +JOSEPH RIZZO,   4705 Stacey Dr.,   Lewiston, NY 14092-1191
18544478   +JOSEPH RIZZO,   7 CRICKET DRIVE,   OXFORD, MA 01540-1947
18544481   +JOSEPH ROMANO,   114 MALLARD DRIVE,   COLCHESTER, VT 05446-7010
18544482   +JOSEPH RORICK,   6846 ISABELLE ST,   PORTAGE, MI 49024-1027
18544483   +JOSEPH ROTHSTEIN,   1225 FOSTER HILL ROAD,   EAST CALAIS, VT 05650-8196
18544484   +JOSEPH ROTTI,   35 LANCASTER ST,   WEST BOYLSTON, MA 01583-1208
18544485    JOSEPH RUDOLPH WEIDINGER,   85-24TH STREET,   ETOBICOKE, ON M8V3N7
18544486   +JOSEPH RUFFOLO,   5087 COUNTRY CLUB TRAIL,   LEWISTON, NY 14092-1960
18544488   +JOSEPH RUGGIO,   15351 SCRUB JAY LANE,   BONITA SPRINGS , FL 34135-8536
18544489   +JOSEPH RUSSELL TRIPPIEDI TRIPPIEDI,   7503 ARMAND CIRCLE,   TAMPA, FL 33634-2901
18544490   +JOSEPH RUSSILLO,   27 MIDLAND DR,   CRANSTON, RI 02920-4349
18544491   +JOSEPH RYBCZYNSKI JR,   258 W WOODSIDE TERRACE,   HOLLAND, OH 43528-8119
18544517   +JOSEPH S FARAD,   PO BOX 130,   TANNERSVILLE, PA 18372-0130
18544492   +JOSEPH SALERNO,   637 WOODBURY DRIVE,   NORTH TONAWANDA, NY 14120-1835
18544493   +JOSEPH SALHAB,   39 COUNTRYSIDE LANE,   DEPEW, NY 14043-4100
18544494   +JOSEPH SALHAB,   631 W DELAVAN AVE,   BUFFALO, NY 14222-1216
18544495   +JOSEPH SALPIETRO,   9708 FOXGROVE LANE,   ALLISON PARK, PA 15101-1703
18544496   +JOSEPH SAMMARCO,   107 CAPEN BLVD,   AMHERST, NY 14226-3052
18544497   +JOSEPH SANTELLI,   186 FLINT RD,   CHARLTON, MA 01507-5143
18544498   +JOSEPH SARKEES JR,   613 VANDERBILT AVENUE,   NIAGARA FALLS, NY 14305-1553
18544499   #+JOSEPH SARNO,   2274 FIRESTONE PL,   WINTER HAVEN, FL 33884-1266
18544500    JOSEPH SAULNIER,   130 BARNICKE DRIVE,   CAMBRIDGE, ON N3C 3N4
18544501   +JOSEPH SAUPPE SR,   160 HEATHER LN,   RAEDING, PA 19610-1174
18544502   +JOSEPH SAUPPEE SR,   160 HEATHER LN,   WYOMISSING, PA 19610-1174
18544503   +JOSEPH SAVAGE,   376 MARLBOROUGH STREET,   BOSTON, MA 02115-1502
18544504    JOSEPH SAVELLI,   125 ALGONQUIN AVE,   ANCASTER, ON L9G 3C4
18544505   +JOSEPH SCHAEFER,   2261 COMO PARK BLVD,   LANCASTER, NY 14086-3120
18544506    JOSEPH SCHIRALDI,   257 NAPES AVE,   WOODBRIGDE, ONTARIO L4L 8R7
18544507   +JOSEPH SCHMITT,   349 HOMESTEAD DR,   NORTH TONAWANDA, NY 14120-1648
18544508   +JOSEPH SCHWEDE,   41MEADOW LANE APT12,   BRIDGEWATER, MA 02324-1865
18544509   +JOSEPH SCIBELLI,   17 RUTH DR,   WILBRAHAM, MA 01095-2610
18544510    JOSEPH SCIME,   5717 7TH LINE RR1,   BEETON, ON L0G1A0
18544511   +JOSEPH SCIULLI,   51 OAKTREE CT,   WEST MIDDLESEX, PA 16159-2229
18544512    JOSEPH SCORPION,   1838 WITTMER STREET,   PITTSBURGH, PA 15212-1632
18544513   +JOSEPH SCOZZAFAVA,   1 DARIN AVE,   MORRISONVILLE, NY 12962-9649
18544514   +JOSEPH SEBBENS,   2933 CHESTER ST,   MCKEESPORT, PA 15132-1825
```

```
18544515   +JOSEPH SEGAL,   21 SUNRISE TRAIL,   EAST LYME, CT 06333-1129
18544516   +JOSEPH SERGIO,   72 CASHMERE LN,   ROCHESTER, NY 14609-2730
18544518   +JOSEPH SGRICCIA,   123 CONCORD,   PORT CHARLOTTE, FL 33952-8140
18544519    JOSEPH SHABLEY,   76 SECOND STREET,   WELLAND, ON L3B 4T6
18544520   +JOSEPH SHANLEY,   7 KRISTEN DR,   SUCCASUNNA, NJ 07876-1265
18544521   +JOSEPH SHEESLEY,   214 PARK RD,   BEAVER FALLS, PA 15010-1432
18544522   +JOSEPH SHERUDA,   1925 STATE ROUTE 29,   HUNLOCK CREEK, PA 18621-4227
18544523   +JOSEPH SHILLER,   3125 EASTHILL DR,   BETHLEHEM, PA 18017-2710
18544524   +JOSEPH SIERRA,   3 LOVETT CIRCLE,   OXFORD , MA 01540-1800
18544525   +JOSEPH SIMON,   5224 GROSSE POINTE PKY,   TOLEDO, OH 43611-1615
18544526   +JOSEPH SKENDER,   11273 PECK RD,   MANTUA, OH 44255-9254
18544527   +JOSEPH SMITH,   725 COLLEGE TERRACE,   NIAGARA FALLS, NY 14305-1811
18544528   +JOSEPH SMOCK,   505 MEDICI COURT,   PUNTA GORDA, FL 33950-5234
18544529   +JOSEPH SNYDER,   5 HOFFMAN DRIVE,   LATHAM, NY 12110-5236
18544530    JOSEPH SOLOMON,   14748 NIAGARA PARKWAY,   NIAGARA ON THE LAKE, ON L0S 1J0
18544531   +JOSEPH SOMMER,   912 AGNEW ROAD,   PITTSBURGH, PA 15227-3902
18544532   +JOSEPH SRENIAWSKI,   240 OAKBROOK DRIVE,   WEST SENECA  14224-4441
18544533   +JOSEPH STARK,   436 RIVER RD,   POTSDAM, NY 13676-3105
18544534   +JOSEPH STEWART,   53 POTTER AVE,   ORCHARD PARK, NY 14127-2718
18544535   +JOSEPH STILTNER,   486 SAMUEL RD,   LORIS, SC 29569-5774
18544536   +JOSEPH STISO,   7 MANN COURT,   ATHOL, MA 01331-2844
18544537   +JOSEPH SULLIVAN JR.,   30 PRENTICE STREET,   WORCESTER, MA 01604-1630
18544538   #+JOSEPH SURETHING,   35018 ROMAR ST,   DADE CITY, FL 33523-8757
18544539   +JOSEPH SUZEDELIS III,   20 HARRIS AVE,   JOHNSTON, RI 02919-2016
18544540   +JOSEPH SZCZEPANEK,   PO BOX 296,   WARE, MA 01082-0296
18544541   +JOSEPH SZTORC,   3100 STEIG RD,   NORTH TONAWANDA, NY 14120-1134
18544542   +JOSEPH TABONE,   316 HIGH ST,   WILSON, NY 14172-9667
18544544    JOSEPH TAGGIO,   72 NELSON CIRCLE,   NEWMARKET, ON L3X 1R2
18544545   +JOSEPH TAGLIAMONTI,   54 HOLDEN ST,   WORCESTER, MA 01605-3142
18544546   +JOSEPH TANSEY,   6440 PINE VIEW ROAD,   NORTH FORT MYERS, FL 33917-8234
18544547   +JOSEPH TASSIA,   86 PINE ISLAND RD,   HOPKINTON  01748-2225
18544548   +JOSEPH TAYLOR,   7805 HIGHLAND CORRAL CIR,   KALAMAZOO, MI 49009-4002
18544549    JOSEPH TEIXEIRA,   NICHOLS COLLEGE BASEBALL,,   DUDLEY, MA 01571
18544550   +JOSEPH TEMPERILLI,   74 WEST FAIRVIEW LANE,   SPRINGFIELD, IL 62711-9446
18544551    JOSEPH THEBAUD,   3723 HERSHY ST,   RIDGEWAY, ON L0S-1N0
18544552    JOSEPH THERIAULT,   448 LABRADOR DR,   OSHAWA, ON L1H7E9
18544553   +JOSEPH THIEL,   551 SILK OAK DRIVE,   VENICE, FL 34293-4156
18544554   +JOSEPH THILL,   PO BOX 20,   LAKE CLEAR, NY 12945-0020
18544555   +JOSEPH THOMPSON,   2 RAPINE CT,   FORT MYERS, FL 33912-2069
18544556   +JOSEPH THRASHER,   1110 W HIGHLAND BLVD,   BATTLE CREEK, MI 49015-4902
18544557   +JOSEPH TIBERI,   2611 HAWTHORNE PL,   NIAGARA FALLS, NY 14305-3405
18544558   +JOSEPH TIERNAN,   415 N DIVISION ST,   MARSHALL, MI 49068-1135
18544559   +JOSEPH TOBASCO,   120 ABER DR,   JEFFERSONS HILL, PA 15025-3802
18544560   +JOSEPH TOKARZ,   7 FABYAN ROAD,   DUDLEY, MA 01571-5944
18544562    JOSEPH TONNOS,   25 ADELENE,   ST CATHARINES, ON L2T3C6
18544561    JOSEPH TONNOS,   25 ADELENE CRES,   ST CATHARINES, ON L2T3C6
18544563    JOSEPH TORNABUONO,   17 STEFLAR ST,   FONTHILL, ON L0S1E4
18544564   +JOSEPH TORTORIELLO JR,   506 BRADFORD CT,   MARCO IL, FL 34145-2435
18544565   +JOSEPH TOWNE,   9 GOVERNOR HUTCHINSON RD,   BILLERICA, MA 01821-2027
18544566   +JOSEPH TRAUPMAN,   111 ELTON CIRCLE,   CRANSTON, RI 02921-1909
18544567   +JOSEPH TRINKWALDER,   7658 ARNOLD DRIVE,   N TONAWANDA, NY 14120-3125
18544568    JOSEPH TROMBETTA,   268 ALBRIGHT ROAD,   HAMILTON, ON L8K6P9
18544569    JOSEPH TROVATO,   54 NORTH PARK DR,   TORONTO, ON M6L1K2
18544570   +JOSEPH TURNER,   2 WHITE AVE,   ROUSES POINT, NY 12979-1435
18544571   +JOSEPH TUSA,   6935 ANTONIO LANE,   MYRTLE BEACH, SC 29588-6492
18544572   +JOSEPH TYTULA,   6182 PARK ROAD,   FORT MYERS, FL 33908-4629
18544573    JOSEPH URBAN,   940 MAIN ST W,   HAMILTON, ON L8S 1B1
18544580   +JOSEPH V PARLATO JR,   232 LINWOOD,   BUFFALO, NY 14209-2030
18544574   +JOSEPH VALENTINO,   105 COLLINGWOOD DRIVE,   ROCHESTER, NY 14621-1014
18544575   +JOSEPH VAZZANO,   6 MAPLE AVE APARTMENT A,   MORRISTOWN, NJ 07960-5288
18544576   +JOSEPH VERNON,   51 HILAND SPRINGS WAY,   QUEENSBURY, NY 12804-3117
18544577    JOSEPH VERSACE,   68 DR JONES DRIVE,   SCHOMBERG, ON L0G 1T0
18544578   +JOSEPH VILLANO,   119 SUNDOWN ROAD,   KERHONKSON, NY 12446-1216
18544579   +JOSEPH VILLANO,   19 EAST GATE DR,   GLENWOOD, NJ 07418-2007
18544594   +JOSEPH W SCHAFER,   514 SOMERVILLE DRIVE,   PITTSBURGH, PA 15243-1566
18544581   +JOSEPH WALL,   612 SHOEMAKER AVE APT 1,   JENKINTOWN, PA 19046-2132
18544583   +JOSEPH WALTON,   3800 AVRS ISLAND CT,   PUNTA GORDA, FL 33950-8127
18544582   +JOSEPH WALTON,   140 LAKEVIEW BLVD,   PLYMOUTH, MA 02360-2859
18544584   +JOSEPH WARD,   2210 PETERBOROUGH RD,   PUNTA GORDA, GA 33983-2655
18544585   +JOSEPH WARREN,   382 TROUT RIVER ROAD,   BURKE, NY 12917-3301
18544586   +JOSEPH WASKIEWICZ,   8218 BRITTANY PLACE,   PITTSBURGH, PA 15237-6359
18544587    JOSEPH WEAVER,   583 RIDGE RD,   RIDGEWAY, ON L0S1N0
18544588   +JOSEPH WEISE,   24 LOMAR DRIVE,   GENEVA, NY 14456-3222
18544589   +JOSEPH WENTZ,   8687 TROPICAIRE BLVD,   NORTH PORT, FL 34291-4075
18544590   +JOSEPH WEST,   124 CASTLE ACRES DR,   WEBSTER, NY 14580-1808
18544591   +JOSEPH WIELLETTE,   13075 BATLIN AVE,   PORT CHARLOTTE, FL 33953-2302
18544592   +JOSEPH WINGLEMANN,   642 SOUTHERN AVE,   PITTSBURGH, PA 15211-2251
18544593   +JOSEPH WOJEWODZIC,   10 LONDONDERRY LN,   ESSEX, VT 05452-2609
18544595   +JOSEPH YACINO,   POBOX 2,   DOUGLAS, MA 01516-0002
18544596    JOSEPH YATCO,   3455 LIPTAY AVENUE,   OAKVILLE, ON L6M-0M7
```

```
18544597     JOSEPH YATCO,   3455 LIPTAY AVENYE,   OAKVILLE, ON L6M-0M7
18544598    +JOSEPH YIU,   110 COMMONWEALTH DRIVE,   BASKING RIDGE, NJ 07920-3095
18544599    +JOSEPH ZALASKO,   81 PERSIMMIN RD,   CAROLINA SHORES, NC 28467-2407
18544600    +JOSEPH ZALOKAR,   1141 26TH ST,   ALLEGAN, MI 49010-9027
18544601    +JOSEPH ZAMMUTO,   2028 EAST RIVERSIDE,   LOVES PARK, IL 61111-4804
18544602    +JOSEPH ZANFINI,   1474 RICELAND COURT,   MURRELLS INLET, SC 29576-8645
18544604    +JOSEPH ZSOLCSAK,   609 FRANK DRIVE,   NEW KENSINGTON, PA 15068-4956
18544208    +JOSEPHINE WIEDER,   445 S 18TH ST,   ALLENTOWN, PA 18104-6718
18544209    +JOSEPHINE AMES,   240 HINKLE RD,   ANNVILLE, PA 17003-8877
18544211    +JOSEPHINE ARENA,   167 FAIRHAVEN RD,   CONCORD, MA 01742-3517
18544212    +JOSEPHINE BAUTISTA,   925 TECUMSEH RD APT 3D,   BATTLE CREEK, MI 49037-5578
18544213    +JOSEPHINE CORTIS,   32 GREEN ROAD,   NORTH BROOKFIELD, MA 01535-1716
18544214    +JOSEPHINE CRONIN,   159 ARMSBY ROAD,   SUTTON, MA 01590-2937
18544215     JOSEPHINE DUNN,   23 LYNNWOOD DRIVE,   BRANTFORD, ON N3S6S3
18544216    +JOSEPHINE GRANATA,   360 ELLINWOOD DRIVE,   ROCHESTER, NY 14622-2370
18544217    +JOSEPHINE HARDIE,   859 DORROLL ST,   GRAND RAPIDS, MI 49505-4208
18544218    +JOSEPHINE HARRINGTON,   35 EMERSON RD,   NEEDHAM, MA 02492-2867
18544219    +JOSEPHINE HITTLER,   511 NORTH DOUGLAS,   THREE RIVERS, MI 49093-2802
18544220    +JOSEPHINE KNOPE,   11648 COVE LANE,   DADE CITY, FL 33525-8457
18544221    +JOSEPHINE KOCHER,   2638 STEPHENS ST,   EASTON, PA 18045-2631
18544223    +JOSEPHINE MARTINELLI,   659 BOLTON ROAD,   VERNON, CT 06066-6001
18544224    +JOSEPHINE MCKEON,   1733 FAIRWINDS DRIVE,   LONGS, SC 29568-5733
18544225    +JOSEPHINE NASTASI,   402 INDIAN WELLS COURT,   MURRELLS INLET, SC 29576-8854
18544226    +JOSEPHINE NASTASI,   402 INDINAN WELLS COURT,   MURRELLS INLET, SC 29576-8854
18544227    +JOSEPHINE OROSTLE,   6619 SUNSHINE ST NW,   OCEAN ISLE BEACH, NC 28469-3575
18544228     JOSEPHINE PALARCA,   907 GOLDEN FARMER WAY,   MISSISSAUGA, ON L5W1A8
18544229    +JOSEPHINE PATUTO,   289 WENTZ STREET,   TIFFIN, OH 44883-2047
18544230     JOSEPHINE PAYNE,   3 ORCHARD AVE,   ST CATHARINES, ON L2P 1S2
18544231     JOSEPHINE PETRIELLI,   631 BRICK ROAD,   ENNISMORE, ON K0L 1T0
18544232    +JOSEPHINE PETROSKY,   8705 DITCH RD,   CHESANING, MI 48616-9713
18544234    +JOSEPHINE PETTIPIECE,   4204 BIANCA FOREST DRIVE,   BURLINGTON, ON L7M4L7
18544233    +JOSEPHINE PETTIPIECE,   4204 BIANCA FOREST DRIVE,   BURLINGTON, ON L7M 4L7
18544235     JOSEPHINE QUERCIA,   8 ORR CRESCENT,   STONEY CREEK, ON L8G5C6
18544236     JOSEPHINE RIZZUTO,   8 CHATEAU COURT,   HAMILTON, ON L9C5P2
18544237     JOSEPHINE SMITH,   37 PRINCE CRESCENT,   BRAMPTON, ON L7A 2C8
18544238     JOSEPHINE TAGLIENTE,   20 MARYLEBONE CRESCENT,   RICHMOND HILL, ON L4E 2L5
18544239     JOSEPHINE TAMBEAU,   25-145 EDGEWATER DRIVE,   STONEY CREEK, ON L8E5W6
18544240    +JOSEPHINE ULMER,   2642 PHEASANT LANE,   TOLEDO, OH 43615-1906
18544614    +JOSETTE GARDNER,   PO BOX 5143,   LAKELAND, FL 33807-5143
18544615     JOSETTE ZREIK,   20 PLACE SOUILLY,   LORRAINE, QC J6Z3P9
18544619    +JOSEY GOLDNER,   656 N ORANGE AVE 1320,   ORLANDO, FL 32801-1376
18544620    +JOSH ADERHOLT,   4205 SHERROD ST,   PITTSBURGH, PA 15201-1733
18544621    +JOSH BAKKER,   32 PASUT DR,   STCATHARINES, ON L2S3G9
18544623    +JOSH BUTTITTA,   14020 ROOSEVELT BLVD,   CLEARWATER, FL 33762-3851
18544624    +JOSH CAMPBELL,   683 HARRISON ROAD,   MILTON, ON L9T 4S7
18544625    +JOSH CORRIGAN,   20 LAURIE AVE,   ST ALBANS, VT 05478-5142
18544626    +JOSH FOGG,   196 ADAMS DRIVE,   WASHINGTON, NH 03280-3485
18544627    +JOSH KANE,   6 SAFFRON DRIVE,   WORCESTER, MA 01605-4024
18544628    +JOSH POTTERFIELD,   29 LAKEVIEW DRIVE,   MONROE CITY, MO 63456-1834
18544629    +JOSH SELKOVITS,   125 CENTRAL SQUARE APT. 6,   PITTSBURGH, PA 15228-2335
18544630    +JOSHUA BACHUS,   7656 GLENMORE DRIVE,   POWELL, OH 43065-7473
18544631    +JOSHUA BAILEY,   PO BOX 537,   SCHOOLCRAFT, MI 49087-0537
18544632    +JOSHUA BRAINERD,   106 DANNY CIRCLE,   ANGIER, NC 27501-9306
18544633    +JOSHUA BUCHANAN,   330 JULIE CT,   CHATHAM, IL 62629-2029
18544634    +JOSHUA BUDD,   3905 KINGSLEY DR,   SPRINGFIELD, IL 62711-7253
18544635    +JOSHUA CAUDILL,   4 LINDSEY ST,   MARBLEHEAD, MA 01945-3236
18544636    +JOSHUA CHANT,   105 STANIFORD ROAD,   BURLINGTON, VT 05408-2454
18544637    +JOSHUA CILLO,   922 HOBER AVE,   MCKEESROCKS, PA 15136-2349
18544641     JOSHUA D BOETTGER,   40 HICKORY CRESCENT,   GRIMSBY, ON L3M5P9
18544642    +JOSHUA D GUERCIO,   10 ELLIOTT ROAD,   STERLING, MA 01564-2005
18544638    +JOSHUA DADA,   1 ROBERT CIRCLE,   NORTH GRAFTON, MA 01536-1172
18544639    +JOSHUA DAVIS,   34849 NYS ROUTE 37,   TERESA, NY 13691-2309
18544640    +JOSHUA DAY,   20 CHESTNUT ST,   MIDDEBORO, MA 02346-2910
18544643    +JOSHUA DOUGLAS,   1240 JO FRAN DR,   VICKSBURG, MI 49097-9781
18544644    #+JOSHUA EGAN,   10 SAWMILL CIRCLE,   CHARLTON, MA 01507-5354
18544645    +JOSHUA EVERSMAN,   1070 MERRIMAR CIRCLE SOUTH,   COLUMBUS, OH 43220-3575
18544646    +JOSHUA FARNSWORTH,   6 DOUGLASS PARK APT 1,   BOSTON, MA 02118-1037
18544647    +JOSHUA FRUTH,   3890 WHITE BLVD,   NAPLES, FL 34117-4128
18544648    +JOSHUA GARRETTSON,   2198 BLUE HERON COVE DRIVE,   ORANGE PARK, FL 32003-4929
18544649     JOSHUA GIROUARD,   510-200 BESSERER STREET,   OTTAWA, ON K1N6B1
18544650    #+JOSHUA GOODRICH,   38509 GOODLAND DR,   ZEPHYRHILLS, FL 33540-2038
18544651    +JOSHUA GOSSARD,   1901 N 6TH ST,   SPRINGFIELD, IL 62702-2649
18544652    +JOSHUA GREEN,   3837 NORTHDALE BLVD,   TAMPA, FL 33624-1841
18544653     JOSHUA GREENLEY,   1848 CUMBERLAND ST,   CORNWALL, ON K6J 5W2
18544654    +JOSHUA HANNAHS,   325 ANDY AVE,   PORTAGE, MI 49002-0442
18544655    +JOSHUA HAYS,   4307 LOST FOREST LANE,   SARASOTA, FL 34235-5113
18544656    +JOSHUA HEINEY,   2 ACQUANOCK ROAD,   HIGHLAND LAKES, NJ 07422-1421
18544657    +JOSHUA HOGMIRE,   2200 MARSH HAWK LN,   FLEMING ISLAND, FL 32003-6334
18544658    +JOSHUA HOGMIRE,   2200 MARSH HAWK LN UNIT 312,   FLEMING ISLAND, FL 32003-4316
18544659    +JOSHUA HURNE,   290 BENHAM RD,   GROTON, CT 06340-5008
```

District/off: 0101-4          User: jr               Page 428 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18544660     JOSHUA JAMSHIDI,   109 HANSARD DRIVE,   WOODBRIDGE, ON L4H0V8
18544661    +JOSHUA JOUBERT,   18 STEELE ST,   WORCESTER, MA 01607-1551
18544662    +JOSHUA KIMSEY,   164 BRIGHTON ROAD,   COLUMBUS, OH 43202-1022
18544663    +JOSHUA LONG,   1581 FOSTER AVENUE,   NORTH HUNTINGDON, PA 15642-9760
18544664    +JOSHUA MCGREGOR,   259 DETROIT AVE,   COLUMBUS, OH 43201-3640
18544665    +JOSHUA MERENDO,   104 SWANSEA DRIVE,   ALIQUIPPA, PA 15001-1641
18544666    +JOSHUA MERRIMAN,   4 STONE MEADOW FARM DRIVE,   SHREWSBURY, MA 01545-1852
18544667    +JOSHUA MONFREDA,   19 RUSSELL CALVIN DR,   WORCESTER, MA 01605-1082
18544668    +JOSHUA NORTON,   3799 ASBURY ROAD,   AYNOR, SC 29511-4087
18544669    +JOSHUA PELKEY,   9764 LEYLAND DR,   MYRTLE BEACH, SC 29572-5551
18544670    +JOSHUA PENNA,   123 SAXTON ST,   LOCKPORT, NY 14094-4345
18544671    +JOSHUA PORTER,   34 JAMES LANE,   WEST CHAZY, NY 12992-2433
18544672    +JOSHUA POWERS,   1842 S 11TH STREET,   KALAMAZOO, MI 49009-1732
18544673    +JOSHUA PURDY,   1002 BAYVIEW DR,   NOKOMIS, FL 34275-2219
18544674    +JOSHUA REHRIG,   532 W 6TH ST,   PENNSBURG, PA 18073-1539
18544675    +JOSHUA ROSENBLUM,   31 HUNTINGTON RD,   EDISON, NJ 08820-3110
18544676    +JOSHUA RUSSELL,   303 GARFIELD AVE,   KALAMAZOO, MI 49001-5321
18544677     JOSHUA SANDERSON,   33 FRANCIS ST,   LINDSAY, ON K9V3S2
18544678    +JOSHUA SHEETS,   1770 N 383 W,   ANGOLA, IN 46703-9465
18544679    +JOSHUA TALBOT,   119 HIGHLAND AVE,   ATHOL, MA 01331-2426
18544680    +JOSHUA TANASE,   599 OAKLYNN CT,   PITTSBURGH, PA 15220-4208
18544682    #+JOSHUA THIEL,   3011 CLOVERBANK RD,   HAMBURG, NY 14075-3400
18544681    +JOSHUA THIEL,   26 SAWGRASS CT,   HAMBURG, NY 14075-3435
18544683    +JOSHUA VANDENBERG,   5665 SOUTH MANDRAKE STREET,   KALAMAZOO, MI 49009-8103
18544684    +JOSHUA VANOVER,   1275 PINEVIEW TRAIL,   NEWARK, OH 43055-9335
18544685    +JOSHUA WEST,   52 WHITTEMORE HILL ROAD,   NEW IPSWICH, NH 03071-4102
18544686     JOSIANE MACHEFELD,   6738 RENOIR,   LAVAL, QC H7H1A3
18544687    +JOSIE CACCIATORE,   17253 THOMAS BAILLARGE,   PIERREFONDS, QC H9J3P3
18544688    +JOSIE CALLE,   1680 20TH SW AVE,   VERO BEACH, FL 32962
18544689    +JOSIE COLABELLI,   813 PLANTE,   LAVAL, QC H73 3B8
18544690     JOSIE MICELI,   7895 CHAMILLY,   MONTREAL, QC H1R2S2
18544691    +JOSIE SMITH,   5887 SNOWDROP AVE,   GALLOWAY, OH 43119-9350
18544692     JOSIE TAMBEAU,   25-145 EDGEWATER DRIVE,   STONEY CREEK, ON L8E 5W6
18544693     JOSIE VERCESI,   115 AMYWOOD ROAD,   WOODBRIDGE, ON L4H 2Y9
18544695    +JOSPEH CAROSI,   49 SOUTHWIND TRAIL,   WILLIAMSVILLE, NY 14221-2237
18544696     JOSPEH HASOU,   24 CASWELL DRIVE,   TORONTO, ON M2M3L9
18544697     JOST KAEMPFFER,   176 PARK ST W,   DUNDAS, ON L9H 1Y1
18544699     JOUAN QUAN,   8880 OCEANIE,   BROSSARD, QC J4Y3E6
18544700     JOVAN BJEGOVICH,   10 LILYVALLEY LANE,   HANNONHAMILTON, ON LOR1P0
18544704     JOY ARUMAINAYAGAM,   1481 CHRISEDEN DR,   MISSISSAUGA, ON L5H1V3
18544705    +JOY BASTINE,   PO BOX 154,   SO WALES, NY 14139-0154
18544706    +JOY BHUTA,   26 MOUNT LEBANON BLVD,   PITTSBURGH, PA 15228-1862
18544707    +JOY BOLEYN,   16 VIEW CIR,   OREANA, IL 62554-9075
18544708    +JOY BROWN,   313 S PERRY AVE,   FORT MEADE , PA 33841-3613
18544709    +JOY BYINGTON,   820 SOUTH UNION STREET,   TRAVERSE CITY, MI 49684-3253
18544710    +JOY CAMPBELL,   19 S 180TH AVE,   HESPERIA, MI 49421-8303
18544901    +JOY CHASE,   1324 SPICEWOOD,   OKEMOS, MI 48864-0317
18544902    +JOY CHIARIELLO,   27 SLATER STREET,   AMSTERDAM, NY 12010-4913
18544903     JOY COULSON,   2580 ANDOVER ROAD,   OAKVILLE, ON L6H6C4
18544904    +JOY DARBY,   2 LEXINGTON CIRCLE,   BEDFORD, MA 01730-2060
18544905     JOY DEMERS,   414 FOREST HILL DRIVE,   KITCHENER, ON N2M4H4
18544906    +JOY DEWERTH,   6821 BARRINGTON DRIVE,   STUART, FL 34997-8681
18544908    +JOY GAGNON,   34 WOODLAWN AVE,   NORTHFIELD, NH 03276-4724
18544909    +JOY GAINE,   789 GOVE HILL ROAD,   THETFORD CENTER, VT 05075-8992
18544910    +JOY GROW,   1214 STOCKRIDGE RD,   WEBSTER, NY 14580-9145
18544911    +JOY HALE,   PO BOX 12,   WINCHESTER CENTER, CT 06094-0012
18544912    +JOY KISTNER,   123 HIDDEN RIDGE COMMONS,   WILLIAMSVILLE, NY 14221-5785
18544913     JOY LAWLER,   51 BERKWOOD PLACE,   FONTHILL, ON L0S 1E2
18544914    +JOY LYON,   13240 CEDAR STREET,   MANITO, IL 61546-8608
18544915     JOY MILLER,   867 HILLCREST ROAD,   PICKERING, ON L1W2P8
18544917    +JOY PERRICONE,   1513 102ND AVENUE,   OTSEGO, MI 49078-9643
18544919    +JOY POLLARD,   12345 MCGREGOR WOODS CIRCLE,   FORT MYERS, FL 33908-2441
18544920    +JOY RUSK,   2229 AUTUMN DRIVE,   PEKIN, IL 61554-2434
18544921    +JOY RUSSO,   94 HUBBARDSTON PLACE,   BUFFALO, NY 14228-2833
18544922    +JOY SCHMALZLE,   109 ALEX ROAD,   HAWLEY, PA 18428-6119
18544923    +JOY SHROYER,   252 WOODLAND RD,   COVENTRY, CT 06238-2335
18544924    +JOY SMITH,   8047 STEPHENSON RD,   ONSTED, MI 49265-9599
18544925    +JOY SWANSON,   32 OLD CARRIAGE HOUSE ROAD,   GRAND ISLAND, NY 14072-3211
18544926    +JOY TANNER,   1060 VIRGINA AVN,   MIDLAND, PA 15059-1714
18544927     JOY VANLEUVAN,   9793 ROUTE 9,   CHAZY, NY 12921
18544928    +JOY WATT,   3335 MARSTON ROAD,   WESTMINSTER, MD 21157-7721
18544931     JOY Y SAVOY,   22 DUNCAN DR,   ST CATHARINES, ON L2N 3N9
18544930     JOY YANOW,   5782 COTE ST ANTOINE,   MONTREAL, QC H4A1S2
18544929    +JOY YANOW,   1569 CHESAPEAKE AVENUE,   NAPLES, FL 34102-0502
18544702    +JOYANN B MONROE,   6445 ROUNDS RD,   YOUNGSTOWN, NY 14108-9732
18544711    +JOYCE A CICHOCKI,   116 DEAN ROAD,   DEPEW, NY 14043-1308
18544712    +JOYCE A COOLING,   5133 WOODIE RANCH LANE,   ROCKFORD, IL 61114-6341
18544715    +JOYCE A PERUGINI,   992 WORTHINGTON RDG,   BERLIN, CT 06037-3243
18544720     JOYCE A WILLIAMS,   1263 ALLARD,   VERDUN, QC H4HY2C9
18544713    +JOYCE ALTROGGE,   4326 BEACH RIDGE RD,   NORTH TONAWANDA, NY 14120-9576
```

```
18544714     JOYCE ANNE WILLIAMS,   1263 ALLARD,   VERDUN, QC H4H2C9
18544716    +JOYCE ASHDON,   11 N 22ND STREET,   BATTLE CREEK, MI 49015-1706
18544717    +JOYCE ATKINSON,   1003 S DOUGLAS AVE,   URBANA, IL 61801-4933
18544718    +JOYCE AVERY,   418 N MAIN STREET,   WHEATON, IL 60187-4164
18544721    +JOYCE AYLWARD,   6-165 KING AVE E,   NEWCASTLE, ON L1B1L5
18544722    +JOYCE BAKER,   330 ZIMMER LN,   WAYNESBURG, PA 15370-3422
18544723     JOYCE BALDO,   19 DELMONTE,   KIRKLAND, QC H9J 2P8
18544724    +JOYCE BANSER,   577 BOUNDARY BLVD,   ROTONDA WEST , FL 33947-2033
18544726    +JOYCE BEAMS,   105 FAIRMONT AVE,   WORCESTER, MA 01604-3036
18544727    +JOYCE BELL,   68 BRADFORD STREET,   ROWLEY, MA 01969-1823
18544728    +JOYCE BELLERO,   177 OTTERHOLE ROAD,   WEST MILFORD, NJ 07480-4164
18544729     JOYCE BERG,   1639 RT52,   DIXON, IL 61021
18544730    +JOYCE BISHOP,   721 EAST FIELD DR,   BATTLECREEK, MI 49015-3823
18544731    +JOYCE BLANTON,   17499 RINGGOLD NORTHERN ROAD,   ASHVILLE, OH 43103-9718
18544732    +JOYCE BONNEY,   2632 MAIN STREET,   COVENTRY, CT 06238-1931
18544733    +JOYCE BOUCHER,   468 PARK STREET,   GARDNER, MA 01440-1628
18544734    +JOYCE BOWMAN,   171 NEWELL AVE,   TONAWANDA, NY 14150-6207
18544735     JOYCE BRODIE,   138 RENSHAW AVENUE,   EAST ORANGE, NJ 07017-3313
18544736    +JOYCE BROUGH,   333 S HOME AVE,   BUTLER, PA 16001-6637
18544738    +JOYCE BROWN,   899 WEST STREET,   BARRE, MA 01005-9166
18544737    +JOYCE BROWN,   5739 OATKA ROAD,   WARSAW, NY 14569-9319
18544741     JOYCE BROWNER,   16ST CHARLES AVE,   WESTCALDWELL, NY 07006
18544739    +JOYCE BROWNER,   16 ST CHARLES AVE,   WEST CALDWELL , NJ 07006-7223
18544742    +JOYCE CABRAL,   132 CARR RD,   WOODSVILLE, NH 03785-4205
18544743    +JOYCE CALABRESE,   715 DOVE HAVEN LANE,   MYRTLE BEACH, SC 29579-6534
18544744    +JOYCE CALDWELL,   1385 ROYALTON HILL RD,   SOUTH ROYALTON, VT 05068-5037
18544745     JOYCE CAPONE,   315 BINNS AVENUE,   NEWMARKET, ON L3X1T6
18544746    +JOYCE CAREY,   3287 LYNDON DRIVE,   LITTLE RIVER, SC 29566-7683
18544747    +JOYCE CEKANDER,   1345 COPPERWOOD DRIVE,   OSPREY, FL 34229-7807
18544748    +JOYCE CHANNELL,   69 ADIRONDACK LN,   PLATTSBURGH, NY 12901-3236
18544749    +JOYCE CHAPPLE,   4125 OAK TREE PLACE,   TOLEDO, OH 43623-2159
18544750    +JOYCE CICHOCKI,   116 DEAN ROAD,   DEPEW, NY 14043-1308
18544751    +JOYCE COLELLO,   437 FRANKLIN RD,   FITCHBURG, MA 01420-4913
18544752    +JOYCE COLEMAN,   1121 ALTON ROAD,   PORT CHARLOTTE, FL 33952-1737
18544753    +JOYCE CONATSER,   7996 BARRANCAS AVE,   BOKEELIA, FL 33922-1519
18544754    +JOYCE COOLING,   5133 WOODIE RANCH LANE,   ROCKFORD, IL 61114-6341
18544755    +JOYCE CORLETT,   5197 OAKRIDGE DR,   HAMBURG, NY 14075-4016
18544756    +JOYCE CORREIA,   54 HEATHERWOOD DRIVE,   COLCHESTER, CT 06415-1807
18544757    #+JOYCE COSTELLO,   7844 EAGLES FLIGHT LANE,   FORT MYERS, FL 33912-1871
18544758    +JOYCE COTE,   27 WESSON ST,   NORTH GRAFTON, MA 01536-2017
18544759    +JOYCE CREWS,   1785 CREWS LANE,   CHAPIN, IL 62628-4049
18544760    +JOYCE DAILEY,   4327 CREW HOOD ROAD,   GIRARD, OHIO 44420-1314
18544761    +JOYCE DANELIUS,   65 LINCOLN RD,   SUTTON, MA 01590-3715
18544762    +JOYCE DAVIDSON,   7721 BLUFF BLVD,   ZOLFO SPRINGS, FL 33890-3400
18544763     JOYCE DAVIDSON MACLEOD,   1800 LAXTON CRESENT,   OTTAWA, ON K2C2N3
18544764    +JOYCE DE LA TORRE,   PO BOX 51-1703,   PUNTA GORDA, FL 33951-1703
18544765     JOYCE DISANO,   11 GATE 6 CAROLINA SHORES,   CALABASH, NC 28467
18544766    +JOYCE DONOVAN,   45 EAST CIRCLE DR,   EAST LONGMEADOW, MA 01028-1330
18544768    +JOYCE DUBIN,   PO BOX 350,   WHITEHALL, PA 18052-0350
18544767    +JOYCE DUBIN,   2127 SO FIRST AVE,   WHITEHALL, PA 18052-4824
18544770    +JOYCE E BENNETT,   1191 BAY DR,   DIXON, IL 61021-7700
18544774    +JOYCE E SCOTT,   3316 WINDMILL LANE,   KALAMAZOO, MI 49004-3353
18544775    +JOYCE E WALTERS,   7259 WEST S AVENUE,   SCHOOLCRAFT, MI 49087-8433
18544769    +JOYCE EAGAN,   2890 WALCK DR,   NORTH TONAWANDA, NY 14120-1126
18544771    +JOYCE ELLIS,   101 BLOOD RD,   CHARLTON  01507-5129
18544772    +JOYCE ELLIS,   101 Blood Rd,   CHARLTON, MA 01507-5129
18544776    +JOYCE FITZGERALD,   12 STONINGTON DR,   WILBRAHAM, MA 01095-2335
18544777    +JOYCE FITZGERALD,   46 CENTER SQUARE,   EAST LONGMEADOW, MA 01028-2447
18544778     JOYCE FOSTER,   23-99 LINWELL RD,   ST CATHARINES, ON L2N 1R6
18544779    +JOYCE FRIZZELL,   700 CR-630A LOT 255,   FROSTPROOF, FL 33843-9338
18544780    +JOYCE GODFREY,   78 WOODLAND ROAD,   HOLDEN, MA 01520-2569
18544781    +JOYCE GORDON,   97 WESTFORD RD,   MILTON, VT 05468-3659
18544782    +JOYCE GRAVEL,   30 SUZANNE TER,   NORTH GRAFTON, MA 01536-1640
18544783     JOYCE HALLWORTH,   253 SANTAS VILLAGE RD,   BRACEBRIDGE, ON P1L 1W8
18544784    +JOYCE HEALY,   503 37TH AVENUE,   LASALLE, QC H8P 3A4
18544785    +JOYCE HEINRICH,   662 CHESTNUT STREET,   BRIDGEVILLE, PA 15017-2163
18544786    +JOYCE HENDRICKS,   6828 EVERGREEN STREET,   PORTAGE, MI 49024-3222
18544787     JOYCE HOROBETZ,   319 EAST 14TH STREET,   HAMILTON, ON L9A 4C1
18544788    +JOYCE HURLEY,   36 DESOTA DR,   SPRINGFIELD, IL 62711-9438
18544789    +JOYCE HYDE,   641 E HOOK N SINKER DRIVE,   AVON PARK, FL 33825-5711
18544790     JOYCE I STUART,   242 B THISTLEGLEN PLACE,   WATERLOO, ON N2T 2A7
18544792     JOYCE JACOBS,   PO BOX 780,   KAHNAWAKE, QC J0L 1B0
18544791    +JOYCE JACOBS,   3102 E ANTHONY,   URBANA, IL 61802-7751
18544793    +JOYCE KING,   943 COLUMBIA TER,   PORT CHARLOTTE, FL 33948-3532
18544797    +JOYCE L CRAZE,   300 S WASHINGTON AVE 91,   FORT MEADE, FL 33841-1908
18544794    +JOYCE LA MARRE,   2627 ST MICHEL AVE,   MELBOURNE, FL 32935-8765
18544795    +JOYCE LAMBERT,   845 BARN OWL COURT,   MYRTLE BEACH, SC 29579-3274
18544796    +JOYCE LAMBERT,   845 BARN OWL CT,   MYRTLE BEACH, SC 29579-3274
18544798    +JOYCE LEW,   6902 HICKORY POINT DRIVE WEST,   PORTAGE, MI 49024-3371
18544799    +JOYCE LIZOTTE,   179 SOUTH WINDS DR,   SARASOTA, FL 34231-4058
```

District/off: 0101-4          User: jr                  Page 430 of 942           Date Rcvd: May 14, 2012
                             Form ID: b9d               Total Noticed: 72993

```
18544800    +JOYCE LIZOTTE,   179 SOUTHWINDS DR,   SARASOTA, FL 34231-4058
18544801    +JOYCE LOMBARDI,   1701 MONCKS CORNER,   THE VILLAGES, FL 32162-6044
18544802    +JOYCE LONERGAN,   320 S JAMES ST,   TREMONT, IL 61568-8048
18544803    +JOYCE LOUDON,   5604 WOODWIND HILLS DRIVE,   LAKELAND, FL 33812-6324
18544804    +JOYCE LUNDQUIST,   967 W BAILEY RD,   NAPERVILLE, IL 60565-4127
18544805    +JOYCE LUONGO,   2474 BRENTWOOD RD,   UNION, NJ 07083-6646
18544806    +JOYCE LYNCH,   11-25 125 STREET,   COLLEGE POINT, NY 11356-1844
18544813    +JOYCE M CAMPAGNA,   262 WEST TOWNSEND RD,   LUNENBURG, MA 01462-1726
18544819     JOYCE M COWAN,   2-121 GLEN MORRIS DR,   ST CATHARINES, ON L2T4C5
18544820     JOYCE M DEWAR,   1402-950 FENNELL AVE E,   HAMILTON, ON L8V1X2
18544822    +JOYCE M FORD,   17 SENECA,   SHREWSBURY, MA 01545-3160
18544826    +JOYCE M KRAUT,   26173 STILLWATER CIRCLE,   PUNTA GORDA, FL 33955-4730
18544807     JOYCE MACPHERSON,   BOX 335,   SMITHVILLE, ONTARIO L0R2A0
18544808    +JOYCE MADDEN,   5167 VAPTIST RD,   PIT, PA 15236-1719
18544809    +JOYCE MAFFEO,   46 THERESA AVE,   LEOMINSTER, MA 01453-6400
18544810    +JOYCE MARVIN,   44 MARGIN STREET,   WORCESTER, MA 01604-2623
18544811    +JOYCE MATLOCK,   128 FLAME VINE WAY,   GROVELAND, FL 34736-3608
18544812    +JOYCE MAVIGILA,   189 FREEDOM MARKSBORO RD,   NEWTON , NJ 07860-5017
18544814     JOYCE MCCRACKEN,   148 WEBB DR,   WASHINGTON, PA 15301-6414
18544815    +JOYCE MCELROY,   16990 PINE LAKE RD,   BELOIT, OH 44609-9257
18544816    +JOYCE MCGEE,   13 NANCY,   AUBURN, MA 01501-1722
18544817     JOYCE MCKEE,   PO BOX 851001,   DALLAS, TX 75285-1001
18544818    +JOYCE MCMILLAN,   4 SPRING LANE,   FRAMINGHAM, MA 01701-3912
18544821    +JOYCE MELENDY,   9 HERMOSA DRIVE,   SOUTH EASTON, MA 02375-1647
18544823    +JOYCE MIGNOSA,   24378 FOLKSTONE AVE,   PORT CHARLOTTE, FL 33980-5542
18544824    +JOYCE MILLER,   18 MAPLE STREET,   FAIRCHANCE, PA 15436-1157
18544825     JOYCE MILLER,   3-2165 ITABASHI WAY,   BURLINGTON, ON L7M0A2
18544827    +JOYCE MONAHAN,   9835 WINCHESTER COURT,   MURRELLS INLET, SC 29576-8911
18544828    +JOYCE MORLAN,   3112 RIDGE CREST DRIVE,   BLOOMINGTON, IL 61704-8306
18544829    +JOYCE MUNCHGESANG,   25 HIGGINS ROAD,   LAKE GEORGE, NY 12845-6916
18544830    +JOYCE NARDULLI,   501 MILL BANK LANE,   SPRINGFIELD, IL 62704-1000
18544831    +JOYCE NEELY,   115 LAWNVIEW DRIVE,   FREEDOM, PA 15042-2215
18544832    +JOYCE NEFF,   129 JULIANA COURT,   COLUMBIA, IL 62236-4562
18544833    +JOYCE NELSON,   188 GREENVILLE STREET,   SPENCER, MA 01562-2706
18544834    +JOYCE NEWELL NIKITAS,   579 FISHER ROAD,   FITCHBURG, MA 01420-1634
18544835    +JOYCE OKEEFE,   2 WAITE ST,   OXFORD, MA 01540-1614
18544836    +JOYCE OLSON,   266 WORCESTER RD,   PRINCETON, MA 01541-1525
18544837    +JOYCE ORTON,   33 PENNOCK RD,   ASHLAND, MA 01721-1476
18544838    +JOYCE OSTROWSKI,   97 GRAFTON STREET,   MILLBURY, MA 01527-3912
18544839    +JOYCE OUELLETTE,   22 LINDA DR,   PLAINVILLE, CT 06062-2535
18544840    +JOYCE PHELAN,   1224 S PENINSULA DR,   DAYTONA BEACH, FL 32118-7107
18544841    +JOYCE PONZETTI,   617 SIENNA,   SCHAUMBURG, IL 60193-2837
18544842    +JOYCE PORT,   9378 PINCKNEY LANE,   MURRELLS INLET, SC 29576-8629
18544843    +JOYCE QUIMBY,   10 POMONA AVE,   TOWACO, NJ 07082-1410
18544844    +JOYCE RACE,   PO BOX 3281,   WINTER HAVEN, FL 33885-3281
18544845    +JOYCE RAINE,   937 RIDGE DRIVE,   AUBURNDALE, FL 33823-2239
18544846    +JOYCE REAL,   959 LAM KIN STREET,   HIGHGATE CTR, VT 05459-4117
18544847    +JOYCE REDMERSKI,   1119 N HIGHLAND AVENUE,   PITTSBURGH, PA 15206-1621
18544848    +JOYCE REED,   25223 GARDNER RD,   WAUCONDA, IL 60084-1005
18544849    +JOYCE REETZ,   5865 SAND CREEK HIGHWA,   SAND CREEK, MI 49279-9701
18544850    +JOYCE REGONI,   446 MOWER STREET,   WORCESTER, MA 01602-1042
18544851    +JOYCE RIGGS,   42 ELM STREET,   PERU, NY 12972-2815
18544852    +JOYCE ROSS,   1614 SAIL DRIVE,   KISSIMMEE, FL 34759-4809
18544853    +JOYCE ROSSKOPF,   2333 GLENSIDE AVE,   NORWOOD, OH 45212-1252
18544854    +JOYCE SCHOONMAKER,   1210 ROSEDALE ST,   MAUMEE, OH 43537-3246
18544855    +JOYCE SHEPARDSON,   14 REDSTONE PLACE,   STERLING, MA 01564-1509
18544856    +JOYCE SHEPARDSON,   14REDSTONE PLACE,   STERLING, MA 01564-1509
18544857    +JOYCE SIEGEL,   5 MAYFAIR LANE,   BUFFALO, NY 14201-1522
18544858     JOYCE SMALLEY,   39 EDGEWATER DR,   STONEY CREEK , ON L8E4Z2
18544859    +JOYCE SMITH,   215 S DYE,   VIRDEN, IL 62690-1405
18544860    #+JOYCE SNOOR,   12211 S W KINGSWAY CR,   LAKE SUZY, FL 34269-6843
18544861    +JOYCE SNORR,   12211 S W KINGSWAY CR,   LAKE SUZY, FL 34269-6843
18544864     JOYCE ST JEAN,   1772 SOUTH ROAD,   MARLBORO, VT 05344
18544862    +JOYCE STARR,   11500 EAST YATES CTR RD,   LYNDONVILLE, NY 14098-9675
18544863    +JOYCE STEPHENS,   84 SPERRY ROAD,   CORNWALL, VT 05753-4470
18544865    +JOYCE SUMMERS,   1302 COLLINS ST,   CONWAY, SC 29526-3625
18544867    #+JOYCE SUPLICA,   1347 THORNAPPLE DR,   OSPREY, FL 34229-2302
18544868    +JOYCE SUPLICA,   4235 ROXANE BLVD,   SARASOTA, FL 34235-9002
18544869    +JOYCE SWISHER,   324 SPOONBILL DR,   SEBRING, FL 33875-6236
18544870     JOYCE TEEUWEN,   22 PIMLICO DR,   DUNDAS, ON L9H 6J5
18544871    +JOYCE THEBODO,   65 BURNCOAT LANE,   LEICESTER, MA 01524-2009
18544872    +JOYCE TIMM,   10196 CRICKLEWOOD CT,   PORTAGE, MI 49024-6801
18544873    +JOYCE TOMPKINS,   202 CHATSWORTH DRIVE,   SOMERSET, NJ 08873-4947
18544874    +JOYCE URAM,   37 SCHLEY STREET,   GARFIELD, NJ 07026-2747
18544875    +JOYCE UTTERBACK,   5400 CRANE DRIVE,   SPRINGFIELD, IL 62711-4414
18544876    +JOYCE VAIL,   2669 MAIN ST,   NEWFANE, NY 14108-1032
18544877    +JOYCE VALERI,   33 GARFIELD STREET,   LEOMINSTER, MA 01453-6505
18544878    +JOYCE VALERI,   33 GARFIELD STREET,   LEOMINSTER, MA 01453-6505
18544879    +JOYCE VAN ATTA,   8521 N 14TH ST,   KALAMAZOO, MI 49009-6380
18544880    +JOYCE VERNA,   44 PARK STREET,   WRENTHAM, MA 02093-1085
```

District/off: 0101-4          User: jr                Page 431 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18544881   +JOYCE VOS,   8190 GLENWYND,   KALAMAZOO, MI 49009-8445
18544882   +JOYCE W AGLE,   4613 SIX MILE POND RD,   ZEPHYRHILLS, FL 33541-2122
18544883   +JOYCE WAHL,   137 ROCKDALE DRIVE,   AMERHURST, NY 14228-3440
18544884   +JOYCE WAHL,   137 ROCKDALE DRIVE,   AMHERST 14228-3440
18544885   +JOYCE WAHL,   137 ROCKDALE DRIVE,   AMHERST, NY 14228-3440
18544886   +JOYCE WALTERS,   7259 WEST S AVENUE,   SCHOOLCRAFT, MI 49087-8433
18544887   +JOYCE WARREN,   3013 WINTERWOOD DR,   SPRINGFIELD, IL 62704-6491
18544888   +JOYCE WATTS,   5071 GULL ROAD,   KALAMAZOO, MI 49048-4020
18544889    JOYCE WEST,   387 FAIRLAWN CR,   BURLINGTON, ON L7L 2A9
18544890    JOYCE WEST,   387 FAIRLAWN CRES,   BURLINGTON, ON L7L 2A9
18544891   +JOYCE WESTBROOK,   3B APPOMATOX AVE,   JACKSONVILLE, IL 62650-3747
18544892   +JOYCE WEYMAN,   815 JEFFERSON DRIVE,   PITTSBURGH, PA 15229-1206
18544894   +JOYCE WHITE WESTBROOK,   3 B APPOMATOX,   JACKSONVILLE, IL 62650-3747
18544893   +JOYCE WHITE WESTBROOK,   3 B APPOMATOX AVE,   JACKSONVILLE, IL 62650-3747
18544895   +JOYCE WILES,   2628 EAST SHORE,   PORTAGE, MI 49002-6599
18544896    JOYCE WOOD,   1431 LAKESHORE RD,   BURLINGTON, ON L7S 1B4
18544897   +JOYCE YAKOVAC,   4783 MILESTRIP ROAD,   BLASDELL, NY 14219-3001
18544898   +JOYCE YODICE,   8817SHADYBRANCHROAD,   MYRTLEBEACH, SC 29588-6641
18544899   +JOYCE YONKER,   1734 THRUSHWOOD AVENUE,   PORTAGE, MI 49002-5758
18544900   +JOYCE ZIEMBO,   11095 WINDE LANE,   LANCASTER, NY 14086-9402
18544907   +JOYE SHUMAKER,   119 EDGAR ST,   PETROLIA, PA 16050-9519
18544937   +JP BRUNET,   48 SPELLMAN RD.,   PLATTSBURGH, NY 12901-5325
18544939   +JR MCALLISTER,   12982 APPLEWOOD DR,   HUNTLEY, IL 60142-7436
18544942    JROCH CLICHE,   715 DE NEUILLY,   ST-NICOLAS, QC G7A1R8
18544948   +JT JOHNS,   1890 IONE LANE,   AURORA, IL 60503-7833
18448558   +JT''s Express Delivery,   10500 Ulmerton Road,   Suite 726-211,   Largo, FL 33771-3544
18544950   +JUACOB GERSTENFELD,   1109 GRAND CAY DRIVE,   PALM BEACH GARDENS , FL 33418-8400
18544956   +JUAN JOSE ORTEGA,   P O BOX 1393,   NEW SMYRNA BEACH, FL 32170-1393
18544957   +JUAN MUNIZ,   1110 SE 22ND TERRACE,   CAPE CORAL, FL 33990-4626
18544958   +JUAN ORTEGA,   P O BOX 1393,   NEW SMYRNA BEACH, FL 32170-1393
18544960   +JUAN QUIZHPI,   13 MONTROSE ST,   WORCESTER , MA 01610-2107
18544961    JUAN RIVERA,   46 FILBERT COURT,   STOUFFVILLE, ON L4A0R7
18544962   +JUAN TORRES,   8286 SETTLERS CREEK LOOP,   LAKELAND, FL 33810-5363
18544951   +JUANITA BLENNAN,   11703 YORK RD,   SILVERCREEK, NY 14136-9789
18544952    JUANITA MEWHINNEY,   689 DRUMMOND DR,   PORT ELGIN, ON N0H2C3
18544953   +JUANITA MUNOZ,   476 CREEK ROAD,   CHAMPLAIN, NY 12919-4561
18544954   +JUANITA SEBENS,   4406 REFLECTIONS PKWY,   SARASOTA, FL 34233-1470
18544955   +JUANITA STUHAN,   425 S BROTON RD,   MUSKEGON, MI 49442-8468
18544963   +JUDE BERTRAND,   1216 RANG DU BORD DE LEAU,   SABREVOIS, QC J0J 2G0
18544964   +JUDE MATTERO,   1490 NORTH ROAD,   DAYVILLE, CT 06241-1428
18544965   +JUDE PAUL,   42 BLUE SPRUCE STREET,   BRAMPTON, ON L6R1C5
18544967   +JUDI ABER,   27226 HARBOUR OAKS BLVD,   PUNTA GORDA, FL 33983-6512
18544966    JUDI ABER,   22276 HARBOR OAKS BLVD,   PUNTA GORDA, FL 33983
18544968   +JUDI ABR,   27226 HARBOUR OAKS BLVD,   PUNTA GORDA, FL 33983-6512
18544972   +JUDI HALVERSON,   PO BOX 308,   MAZOMANIE, WI 53560-0308
18544971   +JUDI HALVERSON,   5602 COUNTY RD K,   BLUE MOUNDS, WIS 53517-9521
18544973   +JUDI KELLY,   4887 ELMWOOD DRIVE,   PITTSBURGH, PA 15227-3746
18544975   +JUDI ROHRER,   4121 MAIN STREET,   HILLIARD, OH 43026-1403
18544976   +JUDI ROHRER,   6846 SCIOTO DARBY ROAD,   HILLIARD, OH 43026-9730
18544977   +JUDI SCHOENBERG,   59 GATES STREET,   FRAMINGHAM, MA 01702-5558
18545288   +JUDI VANDYKE,   1500 QUINCY,   GRANDVILLE, MI 49418-9605
18544969    JUDIE BOWERBANK,   25 DEER RIDGE RD,   GOODWOOD, ON L0C 1A0
18544970   +JUDIE HUNTER,   806-E HARTFORD RD,   MANCHESTER, CT 06040-4790
18544978   +JUDITH A BEALL,   5500 GUILFORD RD,   ROCKFORD, IL 61107-2417
18544983   +JUDITH A KALAS,   24711 BUCKINGHAM WAY,   PORT CHARLOTTE, FL 33980-5532
18544984   +JUDITH A MAXIM,   15949 BLUE SKIES DRIVE,   NORTH PORT MYERS, FL 33917-5475
18544991   +JUDITH A PETERSON,   4306 WAKE ROBIN DR,   SHELBURNE, VT 05482-7578
18544993   +JUDITH A STALLONS,   10891 WHISPERING PINES WAY,   ROCKFORD, IL 61114-6845
18544979   +JUDITH ADAMS,   233 W MICHIGAN AVE,   GALESBURG, MI 49053-9624
18544981   +JUDITH ADDY,   1011 MACTURNBULL DRIVE,   ST CATHARINES, ON L2S4C9
18544982   +JUDITH AIDI,   2948 BARRYMORE CT,   ORLANDO, FL 32835-6146
18544985   +JUDITH ANDERSON,   1536 LIBERTY LANE,   HASTINGS, MI 49058-1000
18544986   +JUDITH ANDERSON,   POB 17497,   PITTSBURGH, PA 15203-0497
18544987   +JUDITH ANDOLSEK,   PO BOX 188,   COLLINS, NY 14034-0188
18544988   +JUDITH ANN THRASHERPARK,   6026 N CHANTICLEER DR,   MAUMEE, OH 43537-1302
18544989   +JUDITH ANTONACCI,   1712 JOSEPHINE PL,   SPRINGFIELD, IL 62704-3281
18544990   +JUDITH ANTOSCA,   4565 PIRETHORNE DRIVE,   MURRELLS INLET, SC 29576-4339
18544992   +JUDITH ARLEN,   2096 NORTHSTAR DRIVE,   DUBUQUE, IA 52002-2211
18544994   +JUDITH BABA,   4341 HICKORY WOOD DR,   COLUMBUS, OH 43228-3457
18544995   +JUDITH BAER,   16 FAIR STREET,   UXBRIDGE, MA 01569-1512
18544996   +JUDITH BAKER,   5161 BRIERCLIFF DRIVE,   HAMBURG, NY 14075-3443
18544997   +JUDITH BANIONIS,   25 WILLOW GROVE RD,   BRUNSWICK, ME 04011-2961
18544998   +JUDITH BARILARO,   522 CORNELL DRIVE,   ALIQUIPPA, PA 15001-1531
18544999    JUDITH BEITLE,   36 SUNNYRIDGE TRAIL,   ENNISKILLEN, ON L0B 1J0
18545000   +JUDITH BELLAVANCE,   978 NETTLES BLVD,   JENSEN BEACH, FL 34957-3380
18545002   +JUDITH BENNETT,   2033 KOWAL AVENUE,   NORTH PORT, FL 34288-7379
18545003   +JUDITH BENNETT,   2033 KOWALL AVENUE,   NORTH PARK, FL 34288-7379
18545001   +JUDITH BENNETT,   2028 WINTERS DRIVE,   KALAMAZOO, MI 49002-1636
18545004   +JUDITH BERGER,   24056 PARK PLACE DRIVE SOUTH,   PORT CHARLOTTE, FL 33980-5257
18545005   +JUDITH BERNSTEIN,   26 ELMIRE,   WORCESTER 01604-2324
```

District/off: 0101-4              User: jr                     Page 432 of 942              Date Rcvd: May 14, 2012
                                 Form ID: b9d                 Total Noticed: 72993

```
18545006    +JUDITH BIBA,   9910 NORTH EDGEWOOD SHORES RD,    EDGERTON, WI 53534-8961
18545007    +JUDITH BODEY,   940 GILLESPIE ST,    ENGLEWOOD, FL 34223-2323
18545008    +JUDITH BOMBACI,   74 RESERVOIR ST,    BOYLSTON, MA 01505-1533
18545009     JUDITH BOUDREAU,   3029 GLENCREST ROAD,    BURLINGTON, ON L7N 3K1
18545010    +JUDITH BOYLE,   2935 N 88TH ST,    MESA, AZ 85207-1489
18545011    +JUDITH BRANHAM,   7174 WIGHT RD,    BASOM, NY 14013-9783
18545012    +JUDITH BRENNAN,   12 OAKWOOD,    AUBURN, MA 01501-1732
18545013    +JUDITH BREZNER,   88 POOR STREET,    ANDOVER, MA 01810-2563
18545014    +JUDITH BRIGGS,   29 TROY ST,    WEST HARTFORD, CT 06119-1757
18545015    +JUDITH BROGAN,   12 COLLIER CIRCLE,    SPENCER, MA 01562-1525
18545016    +JUDITH BUNK,   30 WANAKAH,    HAMBURG, NY 14075-5731
18545017    +JUDITH BURKE,   22850 RIVER CHASE LANE,    DEFIANCE, OH 43512-6856
18545018    +JUDITH BURNS,   39 HARJARN RD,    BILLERICA, MA 01821-2243
18545019    +JUDITH BUSCH,   1641 ALPHA ST,    PALM BAY, FL 32907-2310
18545026    +JUDITH C JULIEN,   58892 ASH ROAD,    THREE RIVERS, MI 49093-8323
18545020    +JUDITH CALL,   127 BRIDLEWOOD DRIV,    LOCKPORT, NY 14094-4831
18545021     JUDITH CARLSON,   4 TUCKER ROAD,    HOLDEN, MA 01520-2036
18545022    +JUDITH CASERTA,   546 EAST OAK TERRACE,    YOUNGSTOWN, NY 14174-1210
18545023    +JUDITH CHAPPANO,   106 PAULMAN,    MINGO JUNCTION, OH 43938-1349
18545024    +JUDITH CHUDIGIAN,   15 BALFOUR STREET,    LEXINGTON, MA 02421-6602
18545025    +JUDITH CIRELLI,   21 DALEVILLE RD,    WILLINGTON, CT 06279-1707
18545027    +JUDITH CLANCY,   17 FOXFIRE DRIVE,    PLATTSBURGH, NY 12901-3113
18545031     JUDITH CLARK,   RR 1,    INNERKIP, ON N0J 1M0
18545029     JUDITH CLARK,   696 MILLBANK DR,    LONDON, ON N6E1S2
18545028    +JUDITH CLARK,   37 SHORE ROAD,    NORTH BROOKFIELD, MA 01535-1766
18545032    +JUDITH CLYNE,   39549 N CAMBRIDGE BLVD,    BEACH PARK, IL 60083-3044
18545033    +JUDITH COLLINS,   37 WEST SUMMIT ST,    SOUTH HADLEY, MA 01075-3073
18545034    +JUDITH CONDA,   29717 SUSSEX RD,    PERRYSBURG, OH 43551-3479
18545035    +JUDITH CONVERSE,   920 CATFISH CREEK ROAD,    LAKE PLACID, IN 33852-9492
18545036    +JUDITH CRANE,   5833 SINCLAIR RD,    COLUMBUS, OH 43229-3201
18545037    +JUDITH CRAWFORD,   29200 JONES LOOP ROAD,    PUNTA GORDA, FL 33950-8394
18545039    +JUDITH CROSS,   5801 CRYSTAL LAKE LANE,    NORTH FORT MYERS, FL 33917-5699
18545040     JUDITH CROUCH,   308 WINDERMERE AVE,    TORONTO, ONTARIO M6S 3K7
18545041    +JUDITH CUMMINGS,   27 LINDHURST DRIVE,    LOCKPORT, NY 14094-5733
18545042    +JUDITH CUNNINGHAM,   6708 PRESTON DR,    SPRINGFIELD, IL 62711-7093
18545044     JUDITH D DESROCHERS,   7850 DES SOUPIRS,    LAVAL, QC H7A0B8
18545050    +JUDITH D JAQUA,   1381 AYERSWOOD CT,    WINTER SPRINGS, FL 32708-3843
18545052    +JUDITH D MOULTON,   568 KEMP RD,    HAMPTON, CT 06247-2025
18545043    +JUDITH DAUDELIN,   32 MENDON STREET,    HOPEDALE, MA 01747-1310
18545045    +JUDITH DESANTIS,   9 PIKES HILL RD,    STERLING, MA 01564-2433
18545046    +JUDITH DEYO,   200 MANGROVE BAY CT,    OCOEE, FL 34761-4817
18545047    +JUDITH DILLON,   480 LAKE STREET,    SHREWSBURY, MA 01545-4639
18545049    #+JUDITH DISCHEL,   6 CLINTON PLACE,    NEW BEDFORD, MA 02740-4986
18545048    +JUDITH DISCHEL,   19 MAIN STREET,    MATTAPOISETT, MA 02739
18545051     JUDITH DJELAJ,   30 KENNINGHALL BLVD,    MISSISSAUGA, ON L5N 1J4
18545053    +JUDITH DONNELLAN,   384 PLEASANT ST,    ISLAND POND, VT 05846-9737
18545054    +JUDITH DOW,   1051 CREEK NINE DRIVE,    NORTH PORT, FL 34291-8043
18545055    +JUDITH DOWNING,   11376 FOREMAN FARMS CT,    LOWELL, MI 49331-9146
18545056     JUDITH DUCHARME,   1668 ESTEVAN RD,    LONDON, ON N5X2G9
18545057    +JUDITH DUKEN,   3 SUMMER HILL COURT,    PLATTSBURGH, NY 12901-1214
18545058     JUDITH DUNLOP,   1200 KINGS HIGHWAY LOT 26,    PORT CHARLOTTE, FL 33980
18545061     JUDITH DUNLOP,   422 TALLWOOD DR,    ORILLIA, ON L3V2G9
18545060    +JUDITH DUNLOP,   2100 KINGS HIGHWAY,    PORT CHARLOTTE, FL 33980-4258
18545062    +JUDITH DUVAL,   1037 VIEW POINT COURT,    MINNEOLA, FL 34715-7480
18545063    +JUDITH DYER,   PO BOX 415,    PEAPACK, NJ 07977-0415
18545065    +JUDITH E BARLOW,   1037 STALL DRIVE,    FINDLAY, OH 45840-6583
18545064    +JUDITH EAGER,   22078 WOODHENGE DR,    MATTAWAN, MI 49071-9720
18545066    +JUDITH EGAN,   27 ALTAIR DR,    GETZVILLE, NY 14068-1100
18545067    +JUDITH ELLIOTT,   2456 WHETSTONE LN,    MYRTLE BEACH, SC 29579-4185
18545068    +JUDITH FACTEAU,   1755 ST RT 22B,    MORRISONVILLE, NY 12962-2917
18545069    +JUDITH FEATHERSTON,   13500 VISTA DEL LAGO BLVD,    CLERMONT, FL 34711-8050
18545070    +JUDITH FELDER,   PO BOX 181,    REDWOOD, NY 13679-0181
18545071     JUDITH FELL,   584 DAYTONA DR,    FORT ERIE, ON L2A4Z4
18545072     JUDITH FINN,   393 GEORGE STREET,    MILTON, ON L9TIT2
18545073    +JUDITH FINNEMAN,   287 W TOWERING OAKS CIRCLE,    MUSKEGON, MI 49442-8443
18545074    +JUDITH FISHER,   397 VERMILLION DR,    LITTLE RIVER, SC 29566-8518
18545075    +JUDITH FLEMING,   4485 CHESTNUTRD,    WILSON, NY 14172-9526
18545076    +JUDITH FOSKETT,   9 FRIAR TUCK LANE,    OXFORD, MA 01540-2428
18545077    +JUDITH FOSTER,   2466 ARUGULA,    NORTH PORT, FL 34289-5250
18545078    +JUDITH FRANZETTA,   1064 VESTRY DRIVE,    MURRELLS INLET, SC 29576-7216
18545079    +JUDITH FRIZZI,   57500 NEW CUT ROAD,    SHADYSIDE, OH 43947-9791
18545080    +JUDITH FULTON,   1763 ASHLAND ROAD,    ASHLAND, IL 62612-3456
18545081    +JUDITH GAMBEL,   1922 7TH STREET,    ROCKFORD, IL 61104-5372
18545082    +JUDITH GAMBREL,   1922 7TH STREET,    ROCKFORD, IL 61104-5372
18545083    +JUDITH GARRY,   29 RIDGEWOOD ROAD,    WORCESTER, MA 01606-2506
18545084    +JUDITH GATTO,   4910 ISHERWOOD DR,    NIAGARA FALLS, NY 14305-1375
18545085    +JUDITH GAUTHIER,   7 GARRISON HEIGHTS DR,    OXFORD, MA 01540-2848
18545086    +JUDITH GEIGER,   417 SOUTH HILLS DRIVE,    BATTLE CREEK    49015-3953
18545087    +JUDITH GEORGE,   1423 WINTERS DR,    PORTAGE, MI 49002-1623
18545088     JUDITH GIARD,   2233 PRINCIPALE,    STE-JULIE, QC J3E 2L7
```

```
District/off: 0101-4        User: jr              Page 433 of 942          Date Rcvd: May 14, 2012
                           Form ID: b9d            Total Noticed: 72993

18545089     JUDITH GRANDITS,   27 GOLDEN MEADOW DR,   PORT DOVER, ON N0A1N3
18545090    +JUDITH GRANDSTAFF,   602A 26TH AVE SOUTH,   NORTH MYRTLE BEACH, SC 29582-4491
18545091    +JUDITH GROSSMAN,   1 GLEN ROAD,   HUDSON, MA 01749-1324
18545092     JUDITH HAMILL,   7798 10TH LINE RR3,   THORNTON, ON L0L 2N0
18545093    +JUDITH HANSON,   817 BOUNDARY BLVD,   ROTONDA WEST, FL 33947-2868
18545094     JUDITH HARDIE,   37 SHEARER AVE,   EAST AURORA, NY 14052-1620
18545095    +JUDITH HARLING,   P O BOX 531,   ASHKUM, IL 60911-0531
18545096    #+JUDITH HARMAN,   1012 RAVINA,   CHATHAM, IL 62629-8084
18545097    +JUDITH HARRINGTON,   15 SUNRISE CT,   CAROLINA SHORES, NC 28467-2645
18545098    +JUDITH HARTMAN,   69654 FRANKLIN DR,   STURGIS, MI 49091-9523
18545099    +JUDITH HARTT,   1210 MOHAWK DR,   PORT CHARLOTTE, FL 33952-1208
18545100    +JUDITH HATZO,   67 JEFFERSON RIDGE R,   PATASKALA, OH 43062-7522
18545101    +JUDITH HAWKINS,   PO BOX 72,   SWANTON, OH 43558-0072
18545102    +JUDITH HEISER,   3120 GALVAR RD,   SUPPLY, NC 28462-2131
18545103    +JUDITH HENDERSON,   3512 THORNWOOD DRIVE,   BETHEL PARK, PA 15102-1446
18545104    +JUDITH HORTON,   14 RAINBOW LANE,   MASHPEE, MA 02649-3601
18545106    +JUDITH HUGHES,   992 OLD PLANTATION DRIVE,   PAWLEYS ISLAND, SC 29585-6890
18545107    +JUDITH HUGO,   494 NATURE TRAIL,   LITTLE RIVER , SC 29566-8127
18545108    +JUDITH I NOAR,   1 SEASONS DR,   HOLDEN, MA 01520-1496
18545109    +JUDITH I NOAR,   7627 NORTHPORT DR,   BOYNTON BEACH, FL 33472-5068
18545110    +JUDITH JANDA,   84 ALBRIGHT RD,   STERLING, MA 01564-2323
18545111    +JUDITH JANIS,   16 ROSSITER AVE,   DEPEW, NY 14043-2716
18545112    +JUDITH JOHNSON,   21 MIDDLESEX AVE,   WORCESTER, MA 01604-1978
18545114    +JUDITH JONES,   2816 JANEWAY DRIVE,   NEW CASTLE, PA 16105-2348
18545113    +JUDITH JONES,   2735 MESTA ST,   BETHEL PARK, PA 15102-2722
18545115    +JUDITH JUDGE,   19129 INDIAN WELLS COURT,   NORTH FORT MYERS, FL 33903-6635
18545117    +JUDITH JUDGE,   19129 INDIAN WELLS CT,   NO FT MYERS, MA 33903-6635
18545116    +JUDITH JUDGE,   19129 INDIANWELLS COURT,   NORTH FORT MYERS, FL 33903-6635
18545118    +JUDITH JUDGE,   653 WESTMINSTER HILL RD,   FITCHBURG, MA 01420-2917
18545119    +JUDITH KAPETANIOS,   2548 GALLIANO CIRCLE,   WINTER PARK, FL 32792-1512
18545120    +JUDITH KAYNE,   4026 CRESCENT DRIVE,   NORTH TONAWANDA, NY 14120-1365
18545121    +JUDITH KEICHER,   948 FRENCH RD,   BUFFALO, NY 14227-3632
18545122    +JUDITH KELLEY,   3721 SURFSIDE BLVD,   CAPE CORAL, FL 33914-4814
18545123    +JUDITH KENNEY,   36 WAYSIDE ROAD,   HEWITT, NJ 07421-2320
18545124    +JUDITH KIERNAN,   221 BYRON ROAD,   MERIDEN, CT 06451-4912
18545125    +JUDITH KINNER,   270 COLD SPRING RD,   MILTON, VT 05468-3423
18545126    +JUDITH KINNEY,   2703 TANAGER LANE,   ENGLEWOOD, FL 34224-4723
18545127    +JUDITH KLIEWER,   377 FARM VIEW DRIVE,   EAST EARL, PA 17519-9568
18545128    +JUDITH KONING,   9429 CHAPEL,   PORTAGE, MI 49024-6017
18545129    +JUDITH KONRAD,   4838 HOMERDALE AVE,   TOLEDO, OH 43623-2960
18545130    +JUDITH KOZO,   5549 AMOROSO DRIVE,   FT MYERS, FL 33919-3401
18545131    +JUDITH KRAUSS,   14860 CANAAN DRIVE,   FORT MYERS, FL 33908-1633
18545132    +JUDITH KURTH,   336 N PARK ST,   REEDSBURG, WI 53959-1653
18545140    +JUDITH L BOYN,   3136 BOXWOOD COURT,   ELKHART, IN 46514-4277
18545158     JUDITH L NEIL,   315 DOVER AVE,   PORT DOVER, ON N0A1N4
18545160     JUDITH L ROSS,   456 MACNAB ST N,   HAMILTON, ON L8L 1L7
18545162     JUDITH L VANNOSTRAND,   68 KINSEY AVE,   KENMORE, NY 14217-1904
18545133    +JUDITH LACROIX,   62 RATTAN CIRCLE,   PAWLEYS ISLAND, SC 29585-6152
18545134    +JUDITH LAFAVE,   4473 TRAIL VIEW DR NE,   GRAND RAPIDS , MI 49525-1359
18545135    +JUDITH LANDERS,   1713 RIVER HILLS DR,   FLEMING ISLAND, FL 32003-8395
18545137    +JUDITH LANGLOIS,   39 FIRST STREET B808,   WORCESTER, MA 01602-3159
18545138    +JUDITH LASLEY,   1958 CHERRYVALE CT,   TOMS RIVER, NJ 08755-0845
18545139     JUDITH LAWSON,   39 OLD MILL ROAD,   TORONTO, ON M8X1G6
18545141    +JUDITH LEBLANC,   88 CRESTWOOD DRIVE,   GARDNER, MA 01440-2369
18545142    +JUDITH LEBLANC,   P.O. BOX 494643,   PORT CHARLOTTE, FL 33949-4643
18545149    +JUDITH LEES,   6 CHAMBERLAIN ROAD,   SHREWSBURY, MA 01545-5504
18545146     JUDITH LEES,   281 GUYATT RD RR 1,   BINBROOK, ON L0R1C0
18545145     JUDITH LEES,   281 GUYATT RD RR 1,   BINBROOK, ON L0R-1C0
18545144     JUDITH LEES,   281 GUYATT RD,   BINBROOK, ON L0R1C0
18545148     JUDITH LEES,   382 GUYATT RD RR1,   BINBR4OOK, ON L0R1C0
18545143     JUDITH LEES,   281 GUYATT RD,   BINBROOK, ON L0R 1C0
18545147     JUDITH LEES,   281 GUYATT RD RR1,   BINBROOK, ON L0R1C0
18545150     JUDITH LEFEBVRE,   19 ROUTE GRAND-CAPSA,   STE-CATHERINE-J-C, QC G3N1P6
18545151    +JUDITH LEHTOMAKI,   110 LEE STREET,   ATHOL, MA 01331-1952
18545152    +JUDITH LEONARDO,   3186 GARDNER ROAD,   MARCELLUS , NY 13108-9660
18545153     JUDITH LEVAY,   10 APPLE COURT,   WELLAND, ON L3C6B7
18545154     JUDITH LEWANDOWSKI,   66 ROYAL HENLEY BLVD,   ST CATHARINES, ON L2N 4S1
18545155    +JUDITH LITTELL,   315 MCKINNEY DRIVE,   MOON, PA 15108-2754
18545156    +JUDITH LITTERIO,   42 SWETT HILL ROAD,   STERLING, MA 01564-1524
18545157    +JUDITH LIVAK,   28 STRATFORDSHIRE DR,   SUSSEX, NJ 07461-4223
18545159    +JUDITH LOMELINO,   1200 TEAHOUSE DR,   CLEARWATER, FL 33764-1043
18545161     JUDITH LUNN,   304 ALBANY STREET,   FORT ERIE, ON L2A1L9
18545163    +JUDITH LYNCH,   12 DOUGLAS AVE,   BURLINGTON, MA 01803-1318
18545164    +JUDITH LYON,   1101 GRTACELAND,   FINDLAY, OH 45840-6075
18545181    +JUDITH M GAUGHAN,   72 RIVER RD,   WESTON, MA 02493-2435
18545184    +JUDITH M MARR,   730 E GIBSON STREET,   NEW BERLIN, WI 62670-4511
18545189    +JUDITH M STANDARD,   1122 E BOSTON AVE,   MONMOUTH, IL 61462-1446
18545165    +JUDITH MACDUFF,   PO BOX 278,   PRINCETON, MA 01541-0278
18545166     JUDITH MACNEIL,   13397 MCLAUGHLIN RD,   CALEDON, ON L7C 2A2
18545168    +JUDITH MALONE,   459 HOMESTEAD DR,   N PONAWANDA, NY 14120-1650
```

```
18545167    +JUDITH MALONE,   459 HOMESTEAD DR,    NORTH TONAWANDA, NY 14120-1650
18545169    +JUDITH MALONEY BOYLE,   104 AUDUBON DRIVE,    ACTON, MA 01720-4256
18545170    +JUDITH MARIE HILER,   3750 COCKRELL LANE,    SPRINGFIELD, IL 62711-7018
18545171    +JUDITH MARKOWITZ,   45 PARADOX DRIVE,    WORCESTER, MA 01602-1344
18545172    +JUDITH MARR,   730 E GIBSON,    NEW BERLIN, IL 62670-4511
18545173    +JUDITH MARTINECK,   31 TRAILS END,    GRAND ISLAND, NY 14072-2190
18545174    +JUDITH MATCHETT,   14 JOSHUA RD,    AMHERST, NH 03031-3068
18545175    #+JUDITH MATHIS,   10168 LARKIN RD,    N COLLINS, NY 14111-9777
18545176    +JUDITH MCFADDEN,   544 ALDERLY COURT,    LITTLE RIVER, SC 29566-7646
18545177    +JUDITH MCFAUL,   551 GRANT ROAD,    VENICE, FL 34293-3149
18545178    +JUDITH MCPHEE,   29 APPLETREE LANE,    HOLDEN, MA 01520-2515
18545179    +JUDITH MESSENGER,   15652 SHADY LANE,    THREE RIVERS, MI 49093-9757
18545180    +JUDITH MEYER,   1684 GOODRICH AVE,    OLEAN, NY 14760-9656
18545182     JUDITH MILLS,   7812 HUNT RD,    SPRINGFIELD, IL 62712-8996
18545183     JUDITH MILNE,   824A THE QUEENSWAY,    TORONTO, ON M8Z1N5
18545185    +JUDITH MORAN,   22 PALMER ROAD,    FRAMINGHAM, MA 01702-6036
18545187    +JUDITH MORDEN,   5 POSTOAKS DR,    MT HOPE, ON L0R 1W0
18545186     JUDITH MORDEN,   5 POSTOAKS DR,    MT HOPE, ON L0R 1W0
18545188    +JUDITH MOSTERD,   317 W 32ND STREET,    HOLLAND, MI 49423-6969
18545190    +JUDITH MULDOON,   4593 MARSHWOOD DR,    MYRTLE BEACH, SC 29579-4341
18545192    +JUDITH MULLIN,   8728 HOLMES ROAD,    ROME, NY 13440-9341
18545191    +JUDITH MULLIN,   1070 RIDGE WALK WAY,    CALABASH, NC 28467-2274
18545193    +JUDITH MUND DISCHEL,   PO BOX 646,    MATTAPOISETT, MA 02739-0646
18545194    +JUDITH MURPHY,   40 LEBANON STREET,    WORCESTER, MA 01603-1344
18545195     JUDITH NEIL,   315 DOVER AVE,    PORT DOVER , ON N0A1N4
18545196    +JUDITH NOLAN POWELL,   2179 STONY POINT RD,    GRAND ISLAND, NY 14072-2136
18545197    +JUDITH OCONNELL,   17 CHARLES CIRCLE,    STOUGHTON, MA 02072-2028
18545198    +JUDITH ONEIL,   43 FALES STREET,    WORCESTER, MA 01606-2006
18545199    +JUDITH OPPENHUIZEN,   3281 JOHNSON CT,    GRANDVILLE, MI 49418-2485
18545200    +JUDITH ORGAN,   155 UN CATENA AVE,    ORH, MA 01606-1843
18545201    #+JUDITH OXTOBY,   11068 BUCKHART RD,    ROCHESTER, IL 62563-8015
18545203    +JUDITH PARRISH,   15880 KENNEDY ROAD,    AUBURN, IL 62615-9584
18545204    +JUDITH PEICH,   416 HIGHLAND PARK AVE,    CLINTON, WI 53525-9795
18545205     JUDITH PELLETIER,   91 HUMBERVALE BLVD,    TORONTO, ON M8Y3P6
18545206    +JUDITH PERDUE,   304 RICHWAY DR,    GARDEN CITY, SC 29576-7855
18545207    +JUDITH PETERSON,   3122 VILLAGE GREEN DRIVE,    AURORA, IL 60504-7254
18545208    +JUDITH PETROFF,   335 NELSON TERRACE,    MILLERSBURG, PA 17061-2420
18545209     JUDITH POLL-DROSTE,   358 SUNSET NORTHWEST AVE,    GRAND RAPPEDS, MI 49504
18545210    +JUDITH QUEEN,   BOX 124,    FREDERICKTOWN, PA 15333-0124
18545212     JUDITH R ALLAN,   POBOX 1129,    BEAMSVILLE, ON L0R1B0
18545218    +JUDITH R CRAWFORD,   29200 JONES LOOP RD LOT 601,    PUNTA GORDA, FL 33950-9333
18545213    +JUDITH RAMEY,   2231 NE 136TH STREET,    NORTH MIAMI BEACH, FL 33181-1821
18545215    +JUDITH RANDALL,   3311 E E AVE,    KALAMAZOO, MI 49004-9609
18545214    +JUDITH RANDALL,   3311 EAST E AVE,    KALAMAZOO, MI 49004-9609
18545216    +JUDITH RANDALL,   7206 BEECHWOOD CIRCLE,    WATERVLIET, MI 49098-9329
18545217    +JUDITH RATTE,   916 IGLESIA,    NORTH PORT, FL 34287-2575
18545219    +JUDITH RECKTENWALD,   5451 CALIFORNIA AVENUE,    BETHEL PARK, PA 15102-3823
18545220    +JUDITH RHOADES,   3971 CAPITAL AVE SW 4,    BATTLE CREEK, MI 49015-8401
18545221     JUDITH RIEDIGER,   3379 DAVEY CRT,    VINELAND, ON L0R2C0
18545222    +JUDITH RILEY,   19900 128TH ST LOT 230,    BRISTOL, WI 53104-9418
18545223    +JUDITH RILEY,   19900 128TH ST LOT230,    BRISTOL, WI 53104-9418
18545224    +JUDITH ROGERS,   91 NICHOLAS DRIVE,    BEAVER, PA 15009-9491
18545225    +JUDITH ROSE,   11 SKYLARK COURT,    EAST AMHERST, NY 14051-1241
18545226    +JUDITH ROSS,   1495 N ROBERTS RD,    MUSKEGON, MI 49445-1545
18545227    +JUDITH ROWLAND,   20081 SEAGROVE ST 903,    ESTERO, FL 33928-1606
18545228    +JUDITH RUBEN,   PO BOX 292,    BRASHER FALLS, NY 13613-0292
18545229    +JUDITH RUBENS,   6856 OLEANDER LANE,    PORTAGE, MI 49024-3975
18545230    +JUDITH RUNNION,   422 NORTH 8TH ST,    MARTINS FERRY, OH 43935-1629
18545231    +JUDITH RUTELONIS,   10 CAROLINE STREET,    AUBURN, MA 01501-1502
18545232    +JUDITH RUTHERFORD,   16785 DONNELL LK ST,    VANDALIA, MI 49095-8716
18545233     JUDITH RYLANDS,   12 SANDALWOOD CRESCENT,    ST DAVIDS, ON L0S1P0
18545254    +JUDITH S UNICE,   161 BUTTERMILK,    HOPWOOD, PA 15445-2119
18545234     JUDITH SADWICK,   N 98,    LAKELAND, FL 33809
18545235    +JUDITH SARVIS,   6732 FLEETWOOD DRIVE,    COLUMBIA, SC 29209-1710
18545236     JUDITH SAVOY,   723 WHITCOMB A,    KALAMAZOO, MI 49008
18545237    +JUDITH SCHMIDT,   6 CALYPSO CAY,    VERO BEACH, FL 32966-7101
18545238    +JUDITH SCHUITEMA,   1606 BACON AVENUE,    PORTAGE, MI 49002-7165
18545239     JUDITH SEILHEIMER,   588 HIGHLAND AVE,    BUFFALO, NY 14223-1625
18545240     JUDITH SEPKA,   2074 SW AARON LANE,    PORT SAINT LUCIE, FL 34953-2103
18545241    +JUDITH SHAHIN,   1271 WYOMING AVE,    NIAGARA FALLS, NY 14305-1184
18545242     JUDITH SHARPE,   1604 AVONMORE SQUARE,    PICKERING, ON L1V7H5
18545243    +JUDITH SHELEY,   2202 CHURCHVIEW DR,    ROCKFORD, IL 61107-2687
18545244    +JUDITH SIMET,   4418 WAVEBAND COURT,    HAMBURG, NY 14075-2003
18545245    +JUDITH SIMET,   4418 WAVELAND,    HAMBURG, NY 14075-2003
18545246    +JUDITH SKUPAKA,   190 DEER DRIVE,    WASHINGTON, PA 15301-9562
18545247    +JUDITH SMITH,   3520 WEST RUN ROAD,    MUNHALL, PA 15120-2810
18545248    +JUDITH SOCORRO,   611 SE 31ST LANE,    CAPE CORAL, FL 33904-3542
18545249    +JUDITH STAHL,   2532 ESTERO BLVD,    FT MYERS BEACH, FL 33931-3340
18545250    +JUDITH STEELE,   288 S REDWOOD LN,    DECATUR, IL 62522-2574
18545251    +JUDITH STILLWELL MORAN,   6 RUTH STREET,    LEOMINSTER, MA 01453-4812
```

```
18545252    +JUDITH STRUZZI,   1405 HEMPSTEAD COURT,   NISKAYUNA, NY 12309-1207
18545253    +JUDITH STYSLINGER,   925 SAXONBURG BLVD.,   SAXONBURG, PA 16056-2317
18545255    +JUDITH SURPRENANT,   5500 DAVID BLVD,   PORT CHARLOTTE, FL 33981-2213
18545256    +JUDITH TALLET,   1211 LAUREL AVE,   VENICE, FL 34285-7922
18545257    +JUDITH TAPPLY,   24476 STILLWELL PKWY,   BONITA SPRING, FL 34135-8829
18545258    +JUDITH TAPPLY,   24476 STILLWELL PKWY,   BONITA SPRINGS, FL 34135-8829
18545259    +JUDITH TAPPLY,   24476 STILLWELL PKWY,   BONITA SPRINGS, MA 34135-8829
18545260    +JUDITH TAYLOR,   205 S 44TH ST,   DECATUR, IL 62521-2502
18545261    +JUDITH THIBODEAU,   206 BURNCOAT STREET,   WORCESTER, MA 01606-2408
18545263    +JUDITH THIBODEAU,   206 BURNCOAT STREET,   WPRCESTER, MA 01606-2408
18545264    +JUDITH THRASHER PARK,   6026 N CHANTICLEER DR.,   MAUMEE, OH 43537-1302
18545265    +JUDITH TONELLIBROWN,   33 PROSPECT STREET,   RUTLAND, MA 01543-1227
18545266    +JUDITH TORRES,   620 ALEXANDRA AVE SW,   VERO BEACH, FL 32968-4034
18545267    +JUDITH TREMBLAY,   204 RUSSELL RD UNIT H,   WESTFIELD, MA 01085-2154
18545268    +JUDITH TYNAN,   6816 COLONY CT,   DERBY, NY 14047-9557
18545269    +JUDITH UNDERKOFLER,   501D RIDGEFIELD CIRCLE,   CLINTON, MA 01510-1444
18545270    +JUDITH VASEY,   101 PINE VALLEY LANE,   HAZLE TOWNSHIP, PA 18202-9572
18545271    +JUDITH VITKOS,   57 BACON HILL ROAD,   SPENCER, MA 01562-3117
18545272    +JUDITH WAGNER,   202NORTH MAPLE DRIVE,   WILLIAMSVILLE, NY 14221-7219
18545273    +JUDITH WALSH,   4225 CENTERVILLE ROAD,   SPRING VALLEY, OH 45370-7701
18545274    +JUDITH WEBB,   611 CHURCH HILL DRIVE,   FINDLAY, OH 45840-1111
18545275    +JUDITH WEGLEY,   143 JACKSON DRIVE,   GETTYSBURG, PA 17325-8914
18545276    +JUDITH WELCH,   218 LIMA RD,   GENESEO, NY 14454-1186
18545277    +JUDITH WELKER,   BOX 62,   RIDGEVILLE CORNERS, OH 43555-0062
18545278    +JUDITH WHEELER,   9660 CIRCLE DR,   BRIDGMAN, MI 49106-9330
18545279     JUDITH WHITE,   1965 GRINDSTONE LAKE RD,   PLEVENA, ON
18545280     JUDITH WHITE,   RR NUMBER 3 1184 MORTAMERS POINT RD,   POINT CARLING, ON P0B 1J0
18545281    +JUDITH WILLIAMS,   13 BLUEBERRY LANE,   WEBSTER, MA 01570-3230
18545282    +JUDITH WILSON,   2423 ROLLING ACRES ROAD,   NEW CUMBERLAND, WV 26047-3015
18545283    +JUDITH WYGONIK,   7610 SE 171ST HORSESHOE LANE,   THE VILLAGES, FL 32162-5324
18545284    +JUDITH ZABINSKI,   16 T HALL RD,   CHARLTON, MA 01507-5206
18545285    +JUDITH ZAYAS,   3800 SCHEPFLERA DR,   FORT MYERS, FL 33917-2041
18545286     JUDITH ZELL,   1701-500 GREEN ROAD,   STONEY CREEK, ON L8E 3M6
18545287    +JUDITJ JENERAL,   309 PARTRIDGE HILL ROAD,   CHARLTON, MA 01507-6709
18545289    +JUDY A BURKETT,   213 REED STREET,   LOWER BURRELL, PA 15068-2947
18545290    +JUDY A COOK,   2766 TEAKWOOD,   N FT MYERS, FL 33917-1840
18545292     JUDY A LACKNER,   62 CHURCH STREET EAST,   ELMIRA, ON N3B 2L6
18545301    +JUDY A VANDERZWAN,   22375 EDGEWATER DR 208,   PORT CHARLOTTE, FL 33980-2040
18545294    +JUDY ALLER,   2810 CITRUS LAKE DR U102,   NAPLES, FL 34109-9104
18545295    +JUDY ALTON,   39 HIGHLAND DR,   SHANTY BAY, ON L0L 2L0
18545296    +JUDY ANGEL,   1313 BRIERWOOD DR,   WEST HOMESTEAD, PA 15120-1320
18545300     JUDY ANTO,   188 THOMAS CHAPAIS,   SAINTE JULIE, QC J3E 1N4
18545309    +JUDY B SHELLEY,   3281 LONG AVENUE EXT,   CONWAY, SC 29526-6534
18545302    +JUDY BACHAND,   461 ENGLISH NEIGHBORHOOD ROAD,   WOODSTOCK, CT 06281-1311
18545303    +JUDY BELLINO,   636 COUNTRY CLUB LANE,   ITASCA, IL 60143-1496
18545304    +JUDY BLYTHE,   639 ROBERTSON ROAD,   HERMITAGE, PA 16148-3910
18545305    +JUDY BOLIO,   960 WESTERN AVENUE,   WESTFIELD, MA 01085-2581
18545307    +JUDY BOSSUAT,   9229 FLICKERING SHADOW DR,   DALLAS, TX 75243-2029
18545308     JUDY BRACKEN,   65 MONTGOMERY BLVD,   ORANGEVILLE, ON L9W5H6
18545310    +JUDY BUGESS,   300 OLD TIPPE CANOE DR,   SPRINGFIELD, IL 62711-8220
18545311    +JUDY CARLENE KEENE,   2227 CASCADE RIDGE DR,   JACKSON, MI 49203-3785
18545312    +JUDY CARUSO,   3745 BRIDGEWATER DR,   SOUTHPORT, NC 28461-7559
18545313    +JUDY CHANDLER,   6209 SWEETWATER BLVD,   MURRELLS INLET, SC 29576-8887
18545314     JUDY CLELAND,   5156 BELMORE,   MONTREAL, QC H4V2C6
18545315    +JUDY CODER,   1541 SOUTH RIVIARA DR,   STEVENSVILLE, MI 49127-9658
18545316    +JUDY COLVIN,   11 HILLSIDE RD,   N ATTLEBORO, MA 02760-2207
18545317    +JUDY COPEY,   2425 HARDEN BLVD LOT 16,   LAKELAND, FL 33803-7919
18545318     JUDY CROCKER,   1306 COLBORNE ST. E.,   BRANTFORD, ON N3T 5L4
18545319    +JUDY CROUSE,   259 BROWNS RIVER ROAD,   ESSEX JUNCTION, VT 05452-2217
18545320    #+JUDY CRUMP,   4692 WEAVER ROAD,   BERLIN CENTER, OH 44401-9743
18545328    +JUDY D STRANAHAN,   4976 LAKE POINT DR,   WATERFORD, MI 48329-1741
18545321    +JUDY DALLAVALLE,   4 CROOKED ISLAND CIRCLE,   MURRELLS INLET, SC 29576-5736
18545322    +JUDY DELORENZO,   6461 WALMORE RD,   NIAGARA FALLS, NY PO BOX 14304-1641
18545323    +JUDY DELORENZO,   PO BOX 4091,   NIAGARA FALLS, NY 14304-8091
18545324    +JUDY DEWOLFF,   15826 PINE LILY COURT,   CLERMONT, FL 34714-7205
18545325    +JUDY DIGBY,   5843 EVERWOOD,   TOLEDO, OH 43613-1229
18545326    +JUDY DOUBLEDAY,   2336 W KIRBY RD,   BATTLE CREEK, MI 49017-9063
18545329    +JUDY DUPUIS,   52385 SILVER STREET,   THREE RIVERS, MI 49093-8610
18545330     JUDY EDWARDS,   2181 CHATSWORTH AVE,   OAKVILLE, ON L6M 3X4
18545331    +JUDY ELZINGA,   6837 NORTH SPRINKLE,   KALAMAZOO, MI 49004-8642
18545332    +JUDY ESTES,   7 KESSEL PARK RD,   KEESEVILLE, NY 12944-2351
18545333    +JUDY FETTERLEY,   56183 39 ST,   PAW PAW, MI 49079-9314
18545334    +JUDY FINKEL,   136 FLAGG ST,   WORCESTER, MA 01609-1224
18545335    +JUDY FOGARTY,   78 FAIRFIELD ST,   WORCSTER, MA 01602-3412
18545336    +JUDY FONTAINE,   127 MORGAN STREET,   GRANBY, MA 01033-9545
18545337     JUDY FRANKS,   24 HAROLD ST,   TURKEY POINT, ON N0E 1T0
18545338    #+JUDY GATTEN,   28 PORTER AVE,   BATAVIA, NY 14020-2007
18545339    #+JUDY GATTEN,   28PORTER AVE,   BATAVIA, NY 14020-2007
18545340    +JUDY GEBO,   106 CARBID RD,   PLATTSBURGH, NY 12901-5908
18545341    +JUDY GOODYEAR,   400 N FLAGLER DR 1003,   W PALMBEACH, FL 33401-4302
```

District/off: 0101-4         User: jr              Page 436 of 942          Date Rcvd: May 14, 2012
                            Form ID: b9d            Total Noticed: 72993

```
18545342    +JUDY GRAHAM,   1301 KINGSWOOD CT,   QUINCY, IL 62301-6242
18545343    +JUDY GRANDSTAFF,   602A 26TH AVE SOUTH,   NORTH MYRTLE BEACH, SC 29582-4491
18545344    +JUDY GREENE,   35 OAK VIEW DRIVE,   FORT EDWARD, NY 12828-2205
18545345     JUDY HAMMS,   POX 666,   WILLSBORO, NY 12996
18545346    +JUDY HANNUM,   9 SMALLWOOD CIRCLE,   BOYLSTON, MA 01505-2107
18545347    +JUDY HEINTZ,   6508 BARE RIDGE ROAD,   LOCKPORT , NY 14094-9221
18545348    +JUDY HELMER,   6745 WEST F AVE,   KALAMAZOO, MI 49009-8833
18545349    +JUDY HEPPNER,   5399 CAMBRIA ROAD,   SANBORN, NY 14132-9412
18545350     JUDY HILBORN,   716 LAKESHORE RD,   NIAGARA ON THE LAKE, ON L0S1J0
18545352    +JUDY HILL,   1014 W COLLEGE,   JACKSONVILLE, IL 62650-2306
18545351    +JUDY HILL,   1014 W COLLEGE AVE,   JACKSONVILLE, IL 62650-2306
18545353     JUDY HOLLAND,   33 KINGSBRIDGE CIR,   THORNHILL, ON L4J8N8
18545354    +JUDY HUNT JAEGER,   111 W HAMMOND ST,   OTSEGO, MI 49078-1414
18545355    +JUDY HURLEY,   13196 WYNCREST LANE,   BATTLE CREEK, MI 49014-7574
18545356    +JUDY HUTCHINS,   8402 65TH AVENE,   PLEASANT PRAIRIE, WI 53158-5914
18545357    +JUDY IRWIN,   19 SAINT HELENA STREET,   PERRY, NY 14530-1534
18545358    +JUDY JARRARD,   7673 ROBERTS RD,   NEW BERLIN, IL 62670-6567
18545359    +JUDY JOHNSON,   3652 WOODCLIFF DR,   KALAMAZOO, MI 49008-2513
18545361    +JUDY JONES,   219 NORTH SHELDON ST,   CHARLOTTE, MI 48813-1451
18545362    +JUDY JORGENSEN,   104 34TH ST,   HOLMES BEACH, FL 34217-2010
18545363    +JUDY JORGENSEN,   3571l WASHINGTON LOOP RD,   PUNTA GORDA, FL 33982-9728
18545364     JUDY JUNKIN,   205 ATHABASCA ST,   OSHAWA, ON L1H 7J2
18545366     JUDY KLEIN,   870 BERTRAND,   SAINT-LAURENT, QC H4M1W2
18545367    +JUDY KOELLMER,   4348 GAUNTLET DR SE,   SOUTHPORT, NC 28461-8510
18545368    +JUDY KRAMER,   238 ROBINSON CHURCH RD,   BULGER, PA 15019-9749
18545369    +JUDY KREZMIEN,   8900 NORTH ST,   SPRINGVILLE, NY 14141-9691
18545370     JUDY LAMARCHE,   41 VIN VISTA DRIVE,   INGLESIDE, ON K0C1M0
18545371    +JUDY LAMBERT,   211 BRUCE COURT,   CENTRALIA, IL 62801-5914
18545372    +JUDY LANDER,   1266 EAST OTIS ROAD,   TOLLAND, MA 01034-9409
18545373     JUDY LANGLAIS,   48 BEAUJOLAIS,   CANDIAC, QC J5R 4B6
18545375     JUDY LESAGE,   3 LORETTA DRIVE,   VIRGIL, ON L0S 1T0
18545374     JUDY LESAGE,   3 LORETTA DR BOX 864,   VIRGIL, ON L0S 1T0
18545376    +JUDY LEVAN,   59551 M-40,   JONES, MI 49061-9734
18545377    +JUDY LIMPER,   8500 BUCKHART ROAD,   ROCHESTER, IL 62563-8073
18545378    +JUDY LUNDBERG,   18211 WRIGHT RD,   CENTERVILLE, PA 16404-6839
18545395    +JUDY M DALLAVALLE,   4 CROOKED ISLAND CIRCLE,   MURRELLS INLET, SC 29576-5736
18545403    +JUDY M WORMSTEAD,   113 HIGH CT,   SEBASTIAN, FL 32958-5203
18545379    +JUDY MADIGAN,   8018 LEEWARD LN,   MURRELLS INLET, SC 29576-8388
18545380    +JUDY MALONEY,   14 BRIARWOOD LANE,   ROCHESTERII, IL 62563-9518
18545381     JUDY MANN,   130 CLANTON PARK RD,   TOTONTO, ONTARIO M3H2E5
18545382    +JUDY MARKHAM,   3795 CROSSTOWN RD,   NORTHFIELD, VT 05663-6548
18545384    +JUDY MARKOWSKI,   246 EAGLE COURT,   BLOOMINGDALE, IL 60108-1424
18545385    +JUDY MARKOWSKI,   246 EAGLE CT,   BLOOMINGDALE, IL 60108-1424
18545386    +JUDY MARLEY,   360 KNOLS SCHOOL CIRCLE,   FILLMORE, IL 62032-2109
18545387    +JUDY MASTIE,   2896 EGRET COURT,   NORTH PORT, FL 34287-2368
18545388    +JUDY MAZEZKA,   140 ANNAPOLIS DRIVE,   NEW CUMBERLAND, WV 26047-3168
18545389    +JUDY MCANDLESS,   241 GREYWING CT,   VENICE, FL 34292-2483
18545390    +JUDY MCANDLESS,   241GREYWING CT,   VENICE, FL 34292-2483
18545391    +JUDY MCDONALD,   247 INDIANA AVE,   DAYTON, OH 45410-2311
18545392    +JUDY MCGOWAN,   5717 LAMPLIGHTER LANE,   KALAMAZOO, MI 49009-2856
18545393    +JUDY MCLAUGHLIN,   453 NORTH RD,   MILTON, VT 05468-4009
18545394    +JUDY MCQUILLEN,   40 WARE RD,   BELCHERTOWN, MA 01007-9381
18545396     JUDY MECKE,   47 FARMER COURT,   HAMILTON, ON L9C5X9
18545397    +JUDY MESSER,   30 A LYMAN ROAD,   NORTHAMPTON, MA 01060-4228
18545398     JUDY MEZEI,   140 CLANTON PARK ROAD,   TORONTO, ON M3H2E7
18545399    +JUDY MOCK,   8731 ROSE CT Q4,   FT MYERS, FL 33919-7221
18545400    +JUDY MOORE,   921 RIDGE DR,   AUBURNDALE, FLORIDA 33823-2239
18545401    +JUDY MORRIS,   27 OAK HILL DRIVE,   NIANTIC, CT 06357-1912
18545402    +JUDY MUNDY,   2439 HOLLINGSWORTH HILL AVE,   LAKELAND, FL 33803-3234
18545404    +JUDY MYAARD,   4455 DEER MEADOW DR,   HOLLAND, MI 49423-8882
18545405    +JUDY MYERS,   2077 KINGS CREEK ROAD,   WEIRTON, WV 26062-6250
18545406     JUDY NEIL,   315 DOVER AVE,   PORT DOVER, ON N0A1N4
18545407    +JUDY OCONNOR,   2703 GEARY ST,   MATLACHA, FL 33993-9724
18545408    +JUDY OLSON,   8317 N. ROCKTON AVE,   ROCKFORD, IL 61103-7672
18545409     JUDY PALMIERI,   276 VILLAGE GREEN DRIVE,   WOODBRIDGE, ON L4L 9R3
18545410     JUDY PALMIERI,   276 VILLAGE GREEN DRIVE,   WOODBRIDGE, ON L4L9R3
18545411    +JUDY PERRY,   14316 M-216,   THREE RIVERS, MI 49093-9732
18545412     JUDY PERRY,   143616 M-216,   THREE RIVERS, MI 49067
18545413    +JUDY POPOV,   513 JONES ROAD,   STONEY CREEK, ON L8E 5C1
18545414    +JUDY POUPORE,   243 WHEELER RD,   NORTH BANGOR, NY 12966-2930
18545415    +JUDY PUCHYR,   4101 RIVER RD,   ALLENTOWN, PA 18104-9622
18545417    +JUDY ROHRS,   G437 COUNTY ROAD 8,   HAMLER, OH 43524-9634
18545418     JUDY ROVERSI,   852 CEDAR BAY ROAD,   PORT COLBORNE, ON L3K 5V3
18545419    +JUDY RUENZI,   74 SUGAR CREEK HILLS,   AUBURN, IL 62615-9616
18545420    +JUDY RUSSELL,   P O BOX 822,   WEST WARREN, MA 01092-0822
18545421    +JUDY RYAN,   275 WASHINGTON ST,   LOCKPORT, NY 14094-2129
18545422     JUDY RYLANDS,   12 SANDALWOOD CRESCENT,   ST DAVIDS, ON L0S1P0
18545423    +JUDY SAFFRAN,   4233 POINTER COURT,   MYRTLE BEACH, SC 29579-1835
18545424     JUDY SANDERS,   2 LIFESTYLE COURT,   ST CATHARINES, ON L2M 7Y8
18545425    +JUDY SCHMITT,   317 DURKIN DRIVE,   SPRINGFIELD, IL 62704-1110
```

District/off: 0101-4          User: jr                    Page 437 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d                 Total Noticed: 72993

```
18545426    +JUDY SCOTT,    9951 G SW 88TH COURT ROAD,    OCALA, FL 34481-9174
18545427     JUDY SHEEHY,    6892 GRACEFIELD DRIVE,    MISSISSAUGA, ON L5N 6T7
18545428    +JUDY SHORT,    1060 HARBOUR WOOD DR,    PUNTA GORDA, FL 33983-6532
18545429    +JUDY SHOVER,    3410 TIMBERWOOD RD,    LAKELAND, FL 33810-2503
18545430    +JUDY SKELTON,    13470 ROUTE 99,    EDINBORO, PA 16412-2840
18545431    +JUDY SNOOK,    26185 BANKER ST ROAD,    STURGIS, MI 49091-9355
18545432    +JUDY STARKS,    585 WOODBURY AVE,    COLUMBUS, OH 43223-1619
18545433    +JUDY STEELE,    3209 STONEY CREEK CT,    NORTH MYRTLE BEACH, SC 29582-8526
18545434    +JUDY STERLING,    2839 AINTREE LANE,    NAPLES, FL 34112-9302
18545435    +JUDY STEWART,    191 E HIGHLAND DR,    MCMURRAY, PA 15317-3509
18545436    +JUDY STONER,    419 MEADE DRIVE,    MOON TWP, PA 15108-9616
18545437    +JUDY STRICKLER,    4008 N TOMAR AVE,    PEORIA, IL 61614-6718
18545438     JUDY SULLIVAN,    359 GIFFORD DR,    ENNISMORE, ON KOL 1T0
18545445    +JUDY T JOHNSON,    3652 WOODCLIFF DR.,    KALAMAZOO, MI 49008-2513
18545439    +JUDY TAYLOR,    205 S 44TH STREET,    DECATUR, IL 62521-2502
18545440    +JUDY TEALL,    110 RIVER PARK DR,    MIDDLEBURY, IN 46540-8779
18545441    +JUDY TENISON,    3164 34TH AVENUE NORTH,    ST PETERSBURG, FL 33713-1523
18545442    +JUDY TESTO,    14 ATLANTIC AVENUE,    WYNANTSKILL, NY 12198-7508
18545444    +JUDY THOMSON,    13 HIGHLAND AVE,    HOLDEN, MA 01520-2528
18545447    +JUDY TOGNACCI,    262 FARM STREET,    BELLINGHAM, MA 02019-1100
18545448    +JUDY TULL,    1600 OAK ST,    MYRTLE BEACH  29577-3525
18545449    +JUDY TULL,    1600 OAK ST,    MYRTLE BEACH, SC 29577-3525
18545450    +JUDY VILLANI,    1696 JANE DRIVE,    NIAGARA FALLS , NY 14304-1860
18545451    +JUDY WACKELL,    4 FARRAGUT WAY,    HOLDEN, MA 01520-2630
18545452    +JUDY WAHL,    2306 BLANCHE LN,    CHAMPAIGN, IL 61822-3627
18545453    +JUDY WAKELEE,    491 SAGEWOOD TERRACE,    WILLIAMSVILLE, NY 14221
18545454     JUDY WALKER,    2365 DEVON RD,    OAKVILLE, ON L6J 5R6
18545455    +JUDY WALSH,    119 MESSENGER ST,    ST ALBANS, VT 05478-1544
18545456    +JUDY WEICKERT,    37 PINEWOOD DR.,    FREMONT, OH 43420-3232
18545457    +JUDY WEITE,    72 TRUDY DRIVE,    LODI, NJ 07644-2045
18545458     JUDY WOODWORTH,    34 RAVINE DRIVE,    DUNDAS, ON L9H 6K7
18545459    +JUDY WORMSTEAD,    113 HIGH COURT,    SEBASTIAN, FL 32958-5203
18545460    +JUDY WORMSTEAD,    113 HIGH CT,    SEBASTIAN, FL 32958-5203
18545299    +JUDY-ANN RIFE,    2930 WEST RAUCH ROAD,    TEMPERANCE, MI 48182-9667
18545297    #+JUDYANN CARIBO,    7821 S E SHENANDOAH DR,    HOBE SOUND, FL 33455-5920
18545298    +JUDYANN PERKINS,    47 MAPLESHADE AVE,    EAST LONGMEADOW, MA 01028-2344
18545443    +JUDYTHE PANCIERA,    61 LAUREL STREET,    MANCHESTER, CT 06040-5012
18545461    +JUERGEN HAEDICKE,    5000 CR 21,    HALIBURTON, ON K0M 1S0
18545462    +JUERGEN PUMP,    PO BOX 1025,    CHATHAM, NJ 07928-9025
18545463     JUHAN LAUR,    20 GALA LANE,    ETOBICOKE, ON M8Y 0A9
18545464    +JUILIANNA SMITH,    8 WHITWARD PLACE,    WINDSOR , CT 06095-2326
18545465    +JULEE CONNER,    237 EATON,    BATTLE CREEK  49017-4539
18545466    +JULENE PATCH,    404 GOODE ST,    BURNT HILLS, NY 12027-9300
18545467    +JULENE STRADE,    205 BOWMAN ST,    BROOKLYN, WI 53521-9787
18545468    +JULES LAPOINT,    10 BARCOMB AVENUE,    MORRISONVILLE, NY 12962-3400
18545596    +JULI ECKMAN,    1625 10TH ST,    MARTIN, MI 49070-8710
18545856    +JULI PETERSON,    1324 ODELL FARM LANE,    VICKSBURG, MI 49097-7788
18545857    +JULI SCHMIDT,    12379 WOODTOWN RD,    GALENA, OH 43021-8632
18545469    +JULIA A MONNIN,    724 INVERNESS DR,    DEFIANCE, OH 43512-8549
18545471     JULIA A RUTLEDGE,    PO BOX 1232,    OAKVILLE, ON L6J5C7
18545470    +JULIA ANN LENDEL,    19 WEST JESELLA DR,    NORTH TONAWANDA, NY 14120-3336
18545472    +JULIA ATKINS,    1316 BROADMOOR,    CHAMPAIGN, IL 61821-6041
18545473    +JULIA AWE,    17050 EAGLE DRIVE,    THREE RIVERS, MI 49093-9137
18545474    +JULIA BARTON,    10902 PORTAGE RD,    PORTAGE, MI 49002-7309
18545475     JULIA BOATENG,    926 GARTH ST,    HAMILTON, ON L9C4L2
18545476    +JULIA BREWER,    2620 SANDGATE ROAD,    SPRINGFIELD, IL 62702-2011
18545477    +JULIA BROWN,    121 ROSE OF SHARON,    JACKSONVILLE, IL 62650-6530
18545478    +JULIA CARTIER,    22676 W-M82,    HOWARD CITY, MI 49329
18545479    +JULIA CLARK,    200 OAK ST,    EAST ALTON, IL 62024-1254
18545480    +JULIA COGOLI,    37 ANDOVER ST,    WORCESTER, MA 01606-2341
18545481    +JULIA CONNELL,    6705 E BLUE PRAIRIE,    WHITEHOUSE, OH 43571-9323
18545482    +JULIA CONTI,    978 HARRISON AVENUE,    NIAGARA FALLS, NY 14305-1107
18545483    +JULIA DE JESUS,    1036 SW LOGAN GLN APT 203,    LAKE CITY, FL 32025-5666
18545484    +JULIA DESANTIS,    7240 BALLA DRIVE,    NORTH TONAWANDA, NY 14120-1468
18545485    +JULIA FISHER PRICE,    PO BOX 964,    FREMONT, OH 43420-0964
18545486    +JULIA FRANKLIN,    8213 THIRD AVENUE,    NIAGARA FALLS, NY 14304-1883
18545488     JULIA GINGRICH,    32 SWASTIKA TRAIL,    CAMBRIDGE, ON N3C 2V4
18545489     JULIA GIOVINAZZO,    1228 OLD BRIDLE PATH,    OAKVILLE, ON L6M 1A4
18545490    +JULIA GORMAN,    4565 HIDDEN HOLLOW ROAD,    HAMBURG, NY 14075-1039
18545491    +JULIA HAMPTON,    P.O BOX 272,    MARLBORO, VT 05344-0272
18545492    +JULIA IRVINE,    101 PINEWOOD DRIVE,    THORNHILL, ON L4J 5P6
18545493    +JULIA JEWELL,    5786 MAYBERRY COURT,    OREANA, IL 62554-8023
18545494    +JULIA JONES,    231 KESSINGER DR,    SURFSIDE BEACH, SC 29575-8634
18545495    +JULIA KOTRBA,    2528 S PATTERSON RD,    WAYLAND, MI 49348-9458
18545496    +JULIA LABOMBARD,    4307 SCOTLAND LANE,    WILMINGTON, NC 28409-3201
18545497    +JULIA LOSTRACCO,    14914 WATERFORD CHASE PARKWAY,    ORLANDO, FL 32828-6639
18545501    +JULIA M NOVALIS,    1190 KINGSMILL CT,    SUNSET BEACH, NC 28468-4480
18545498    +JULIA MARTINI,    123 WOODRIDGE DR,    BATTLE CREEK, MI 49017-9223
18545499    +JULIA MESSINEO,    101-1 GENOES PT RD SW,    SUPPLY, NC 28462-3467
18545500    +JULIA MILLER,    66 BAILEY AVE,    PLATTSBURGH, NY 12901-1461
```

```
District/off: 0101-4          User: jr              Page 438 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d           Total Noticed: 72993

18545502   +JULIA MORETTI,   3600 RHODE ISLAND AVENUE,   NIAGARA FALLS, NY 14305-2330
18545503    JULIA MORREALE,   22 OAK LEA CIRCLE,   MARKHAM, ON L3P 3M5
18545504    JULIA MURRAY,   14 PALACEBEACH TRAIL,   STONEY CREEK, ON L8E 0B9
18545508    JULIA NEAL,   164 HYDE PARK AVENUE,   JAMAICA PLAIN, MA 02130-4166
18545529   +JULIA PUGH,   631 LYNN AVE,   ORANGE CITY , FL 32763-6407
18545530   +JULIA REPASS,   805 REGAN ROAD,   ROCK FALLS, IL 61071-2318
18545531    JULIA SANSOME,   5527 TRAFALGAR RD,   HORNBY, ON L0P1E0
18545532   +JULIA SERVE,   5804 SUGAR HILL CT,   SYLVANIA, OH 43560-1583
18545533   +JULIA SHAFFER,   29 BEECHWOOD LANE,   ROCKLAND, MA 02370-7237
18545536   +JULIA VAN DOMELEN,   8171 BAY COLOLY 1401,   NAPLES, FL 34108-7565
18545537   +JULIA VAN DOMELEN,   8171 BAY COLONY 1401,   NAPLES  34108-7565
18545535   +JULIA VAN DOMELEN,   4159 LAKE TERRACE,   KALAMAZOO, MI 49008-2511
18545534    JULIA VANDERKLOK,   280 SHOREACRES ROAD,   BURLINGTON, ON L7L 2H4
18545538    JULIA VANOSDOL,   2110 HERON LAKE DRIVE,   PUNTA GORDA, FL 33983-6708
18545539    JULIA WARD,   24 COURT STREET S,   DUNDAS, ON L9H 1J8
18545540   +JULIA ZAVELSKY,   1629 S PARK AVE,   SPRINGFIELD, IL 62704-3430
18545507   +JULIAN DAN,   801 SANTA MARIA AVE,   WILMINGTON, NC 28411-7673
18545509    JULIAN HALL,   29 FAIRBAIRN ST,   OTTAWA, ON K1S1T2
18545527    JULIAN POPE,   77 CLIFTON RD,   TORONTO, ON M4T2G1
18545528   +JULIAN SMITH,   3 OLDE CENTURY FARM ROAD,   WEST BOYLSTON , MA 01583-1042
18545505   +JULIANA MASLEY,   20 FOSTER ST,   OXFORD, MA 01540-1510
18545506   +JULIANA STAPLETON,   207 S FLEMING RD,   WOODSTOCK, IL 60098-7903
18545525   +JULIANN KYPTA,   315 HAZEL,   TROY, IL 62294-1219
18545526   +JULIANN OLSEN,   44 MARYLAND ROAD,   PLATTSBURGH, NY 12903-4201
18545510   +JULIANNA C ROBB,   165 DUDLEY ROAD,   OXFORD, MA 01540-2025
18545511   +JULIANNA GETTY,   419 GREAT ROAD,   JAFFREY, NH 03452-6016
18545512   +JULIANNA VIETH,   3230 SE 56TH AVE,   OCALA, FL 34480-1416
18545513   +JULIANNE CARPENTER,   747 ERIE AVE,   NORTH TONAWANDA, NY 14120-4406
18545514   +JULIANNE CARSELLI,   691 JANES ROAD,   ROCHESTER, NY 14612-2335
18545515   +JULIANNE COLLER,   P.O. BOX 129,   RAYMONDVILLE, NY 13678-0129
18545516   +JULIANNE ELIZABETH,   387 E STENZIL ST,   N TONAWANDA, NY 14120-1740
18545517   +JULIANNE FRENCH,   3 CRAFTSBURY CT,   ESSEX, VT 05452-2631
18545518   +JULIANNE KWASNY,   25160 AQUA DR,   ELKHART, IN 46514-8596
18545519   +JULIANNE MORELLI,   8292 CHERRY VALLEY RD,   KINGSTON, IL 60145-8056
18545520   +JULIANNE POWERS,   991 MAIN STREET,   MELROSE, MA 02176-1913
18545521   +JULIANNE PULSIFER,   48 JAMIESON RD,   HOLDEN, MA 01520-1318
18545522   +JULIANNE SCOTT,   387 E STENZIL ST,   N TONAWANDA, NY 14120-1740
18545523    JULIANNE SIMMONS,   47 DESJARDINS CRT,   HAMILTON, ON L8S 3R7
18545524   +JULIANNE TAYLOR,   3538 HUMAN RD,   SANBORN, NY 14132-9436
18545541   #+JULIE A ARNDT,   4721 PRINCETON LANE,   LAKE IN THE HILLS, IL 60156-6343
18545542   +JULIE A BOYD,   1236 PARK RIDGE DRIVE,   OSHAWA, ON L1K 2R2
18545543   +JULIE A HUNT,   11550 CRUM RD,   PLAINWELL, MI 49080-9137
18545547   +JULIE A MCNAMARA,   2265 5TH AVE,   LAKEWOOD, NY 14750-9709
18545555    JULIE A SCHILITHUIS,   420 WILSON ST E,   ANCASTER, ON L9G 2C3
18545544   +JULIE AINSLEY,   105 LYNWOOD,   BEAUCONSFIELD, QC H9W5L9
18545545   +JULIE ALFORD,   93 LIVINGSTON PARKWAY,   SNYDER, NY 14226-4014
18545546   +JULIE ALPHENAAR,   7441 WEST KL AVENUE,   KALAMAZOO, MI 49009-7917
18545549   +JULIE ANDREWS,   3 INTEGRITY WAY,   GROTON, MA 01450-1628
18545548   +JULIE ANDREWS,   1475 GRAND AVE,   PRAIRIE DU SAC, WI 53578-2302
18545550    JULIE ANNE DOMA,   5104 SILVERCREEK DR,   BURLINGTON, ON L7L6K5
18545551    JULIE ANNE NARDI,   26 QUEENSCOURT DRIVE,   TORONTO, ON M1T 2J5
18545552   +JULIE ANTONIO,   2600 HAMBURG TURNPIKE,   LACKAWANNA, NY 14218-2500
18545553    JULIE ARCAND,   851 MONTEE MONTROUGEAU,   LAVAL, QC H7P 0A6
18545554   +JULIE ARCIA,   13205 SW 264 STREET,   HOMESTEAD, FL 33032-7749
18545556   +JULIE BAKER,   9103 MARICOPA TRAIL,   KALAMAZOO, MI 49009-4964
18545557   +JULIE BALL,   23 DEERWOOD TRL,   LAKE PLACID, NY 12946-1828
18545558   +JULIE BANKS,   12022 NORTH COMBERLAND DR,   TAMPA, FL 33626-1311
18545559   +JULIE BANTA,   501 SOUTHWOOD DR,   MAHOMET, IL 61853-9157
18545560   +JULIE BARENHOLTZ,   14 NORTH CRESCENT CIRCUIT,   BRIGHTON, MA 02135-3033
18545561   +JULIE BECKER,   2236 RIVER REACH DRIVE,   NAPLES, FL 34104-6923
18545562    JULIE BELL,   275 QUEENS AVE,   LONDON, ON N6B 1X2
18545563   +JULIE BELLVILLE,   188 JACKSON STREET,   COLUMBUS, OH 43206-1230
18545564   +JULIE BENJAMIN,   7608 BINGHAM AVENUE,   KALAMAZOO, MI 49009-4061
18545565   +JULIE BERGER,   500 VIA ROYALE,   JUPITER, FL 33458-6972
18545566   +JULIE BIANCHI,   5716 WOOD DUCK CIR,   WILMINGTON, NC 28409-3949
18545567   +JULIE BOMBARD,   4212 BERWICK DR,   LAKE WALES, FL 33859-5707
18545568    JULIE BOSOMWORTH,   185 CHURCH STREET,   STOUFFVILLE, ON L4A4T6
18545569    JULIE BOUCHARD,   282 DE LA SALINE,   VARENNES, QC J3X 2C6
18545570    JULIE BOUCHER,   2054 PLACE DES GENEVRIERS,   ST-BRUNO, QC J3V6A2
18545571    JULIE BOURNIVAL,   90 LAROSE,   BELOEIL, QC J3G 3B8
18545572   +JULIE BOWDEN,   179 E MAINE AVE,   LONGWOOD, FL 32750-5444
18545573   +JULIE BREGERON,   60WILLARD RD,   WESTMINISTER, MASS 01473-1201
18545574   +JULIE BREUKER,   4650 4 MILE RD NW,   GRAND RAPIDS, MI 49544-9403
18545575   +JULIE BRIDGES,   8829 COURTYARD LANE,   GROVELAND, FL 34736-8897
18545576   +JULIE BROADWATER,   3419 LUNAR RD NE,   CARROLLTON, OH 44615-9746
18545578   +JULIE BROWN,   1918 W MILHAM,   PORTAGE, MI 49024-1232
18545579   +JULIE BROWN,   2700 DEERFIELD DRIVE,   MARYVILLE, IL 62062-6458
18545577   +JULIE BROWN,   157 CAMERON DR,   BATTLE CREEK, MI 49015-2027
18545580   +JULIE BRUNDAGELOWRY,   1215 VANDERBILT AVE,   NIAGARA FALLS, NY 14305-1647
18545582    JULIE BRUNET,   440 PLACE DU COLLEGE APT2,   LONGUEUIL, QC J4J 1G4
```

District/off: 0101-4          User: jr               Page 439 of 942         Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18545583     JULIE BUCKLEY,   49 ST LEONARDS AVE,   TORONTO, ON M4N 1K1
18545584     JULIE BUNCH,   420 LANE 27,   HAMILTON, IN 46742
18545585     JULIE BUSSIERES,   2606 MARC CHAGALL,   QUEBEC, QC G3E 2B3
18545586    +JULIE BUTLER,   16 WHEELER ROAD,   RUTLAND, MA 01543-1967
18545587    +JULIE CAPADONA,   N2488 SHANNON LANE,   LODI, WI 53555-9491
18545588    +JULIE CARLE,   37 SYLVAN ROAD,   GARDNER, MA 01440-4116
18545589    +JULIE CARON,   94 WICKABOAG VALLEY RD,   WEST BROOKFIELD, MA 01585-2864
18545590    #+JULIE CARR,   1771 SASHABAW DR,   OKEMOS, MI 48864-3842
18545591    +JULIE CARRIGAN,   129 BASSWOOD RD,   SPRINGFIELD, IL 62712-8736
18545592    +JULIE CASWELL,   26 HILLARY DRIVE,   ROCHESTER, NY 14624-5245
18545594     JULIE CHAGNON,   65 ST-LOUIS,   LEMOYNE, QC J4R 2L3
18545595    #+JULIE CHRISTIE,   4772 LAUREL LANE,   SAINT JOSEPH, MI 49085-8658
18545597    +JULIE CLARK,   127 EDISON STREET,   LACKAWANNA, NY 14218-3684
18545598    +JULIE CLEMENTS,   36 CREST AVE,   LUNENBURG, MA 01462-2204
18545599    +JULIE COLE,   426 ANDY AVE,   PORTAGE, MI 49002-0445
18545600    +JULIE COLOSI,   10204 CAYUGA DR,   NIAGARA FALLS, NY 14304-2774
18545601    +JULIE CONLEY,   108 WEAVER DR,   GLENSHAW, PA 15116-1423
18545602     JULIE COOK,   74 BRYANT ROAD,   AJAX, ON L1S2Y8
18545603     JULIE COUTURE,   31 RUE DE FLORENCE,   CANDIAC, QC J5R 0A8
18545604     JULIE CREA,   339 LANSDOWNE AVENUE,   NORTH BAY, ON P1B6Y3
18545605    +JULIE CURRY,   802 PORTLAND ST,   ROCHESTER, NH 03868-8410
18545606    +JULIE DALTON,   8170 TALARIA TER,   KALAMAZOO, MI 49009-9617
18545607    +JULIE DANDREA,   15 CLARENDON ST,   WORCESTER, MA 01604-3044
18545608    +JULIE DANIELEWICZ,   7111 HILLSHIRE WAY,   MACHESNEY PARK, IL 61115-7664
18545609     JULIE DAWSON,   7633 WALNUT BEND DR,   PEORIA, IL 616141880
18545610     JULIE DEANE,   476 VICTORIA STREET,   PORT PERRY, ON L9L 1V2
18545611     JULIE DELAHUNT,   3695 GREENLAND ROAD,   DUNROBIN, ON K0A 1T0
18545612    +JULIE DELUCA,   2928 WINDING OAK LANE,   WELLINGTON, FL 33414-7044
18545613    +JULIE DEMANN,   246 MARKUS GLEN,   PLAINWELL, MI 49080-9557
18545614    +JULIE DESANTIS,   7240 BALLA DRIVE,   NORTH TONAWANDA, NY 14120-1468
18545615    +JULIE DEVILLERS,   33 STERLING PLACE,   WEST BOYLSTON, MA 01583-1224
18545616     JULIE DIPEDE,   48 CHESTER CRES,   GEORGETOWN, ON L7G5W5
18545617    +JULIE DIX,   67 HILLBROOK ST,   WORCESTER, MA 01606-2835
18545618    +JULIE DORMAN,   2679 ARBAK LANE,   MARION, MI 49665-8424
18545619    +JULIE DULANSKI,   7607 GREENBUSH,   AKRON, NY 14001-9654
18545620    +JULIE DULANSKI,   7607 GREENBUSH RD,   AKRON, NY 14001-9654
18545622     JULIE DUNBERRY,   114 PIERRE-PANET,   ILE BIZARD, QC H9C2X3
18545621     JULIE DUNBERRY,   114 PIERRE-PANET,   ILE BIZARD, QC H9C 2X3
18545623     JULIE DUNBERRY,   114 PIERRE PANET,   ILEDIZARD, QUEBEC H9C 2X3
18545624    +JULIE ELLEN,   4354 STEUBEN WOODS DRIVE,   STEUBENVILLE, OH 43953-2300
18545625    +JULIE ERIKSSON,   BOX 253,   KREAMER, PA 17833-0253
18545626    +JULIE ESDALE,   PO BOX 4235,   ANDOVER, MA 01810-0814
18545627     JULIE FAWCETTKERR,   26 NIAGARA STREET,   COLLINGWOOD, ON L9Y 3X2
18545628    +JULIE FISHER,   483 NORMAN,   GROVELAND, IL 61535-9775
18545629    +JULIE FLAHERTY,   966 HYACINTH ST,   NORTH FORT MYERS, FL 33903-4214
18545630    +JULIE FLENTJE,   18251 CLARK ROAD,   VIRDEN, IL 62690-9686
18545631    #+JULIE FORD,   1402 NE 13TH TERRACE,   CAPE CORAL, FL 33909-1556
18545632     JULIE FORTIN,   3781 LA FREDIERE,   ST-HUBERT, QC J3Y0C6
18545633    +JULIE FOSTER,   PO BOX 387,   WILLIAMSVILLE, IL 62693-0387
18545634     JULIE FRECHETTE,   115 DAVIS,   LAC BROME, QC J0E 1S9
18545635    +JULIE GABORIAULT,   259 GRANITE CREEK ROAD,   COLCHESTER, VT 05446-5753
18545636    +JULIE GARVEY,   8199 SCHREINER RD,   EDEN, NY 14057-1007
18545637    +JULIE GAUTHIER,   3510 ASHTON SE,   GRAND RAPIDS, MI 49546-2145
18545638    +JULIE GIACHINO,   57104 CALUMET AVENUE,   CALUMET, MI 49913-3017
18545639     JULIE GLADMAN,   19 DEVONSHIRE STREET,   WHITBY, ON L1R 1W4
18545640     JULIE GLENDINNING,   PO BOX 131,   PLATTSVILLE, ON N0J1S0
18545641    +JULIE GLUBB,   285 UPTOWN BLVD,   ALTAMONTE SPRINGS, FL 32701-3492
18545642     JULIE GOHEEN,   66 NITH RIVER WAY,   AYR, ON N0B 1E0
18545643     JULIE GOODERSON,   2593 BURNFORD TRAIL,   MISSISSAUGA, ON L5M5E2
18545644    +JULIE GRABNER,   4 MELBOURNE COURT,   LAKE IN THE HILLS, IL 60156-6311
18545645     JULIE GRACE,   17 SILVER TRAIL,   BARRIE, ON L4N2S2
18545646     JULIE GRADDON,   78 DU DAUPHINE,   CANDIAC, QC J5R6E3
18545647    +JULIE GRECH,   527 MARLPOOL DR,   SALINE, MI 48176-1718
18545648    +JULIE GRIFFITHS,   2308 CHICORA ROAD,   CHICORA, PA 16025-3104
18545649    +JULIE GUNDERSON,   4445 BRITTANY RD,   TOLEDO, OH 43615-2307
18545650     JULIE HADJIANTONIOU,   1369 OLLER PAYETTE,   LAVAL, QC H7L0A3
18545651    +JULIE HALEY,   4004 MARY RD,   BLOOMINGDALE, MI 49026-9526
18545652     JULIE HALFORD,   56 TIFFANY ST W,   GUELPH, ON N1H 1Y2
18545653     JULIE HALTER,   51 MEMORY LANE,   CAMBRIDGE, ON N3C 3W9
18545654    +JULIE HANDFIELD,   36 ROBINSON HILL ROAD,   NORTH FRANKLIN, CT 06254-1112
18545655    +JULIE HANSON,   15 TRALEE LANE,   SHREWSBURY, MA 01545-4837
18545656    +JULIE HARDER,   843 WALLACE DRIVE,   DELAWARE, OH 43015-8955
18545657    +JULIE HARVEY,   652 CATKINS DR,   MACHESNEY PARK, IL 61115-1521
18545658    +JULIE HATCH,   1328 NW 3RD AVE,   CAPE CORAL, FL 33993-1111
18545659     JULIE HEERSINK,   8 HILLVIEW DRIVE,   GRIMSBY, ON L3M 4E5
18545660    +JULIE HEIL,   3150 APPLES CHURCH RD,   BETHLEHEM, PA 18015-5701
18545661    +JULIE HENKE,   28737 40 TH AVE,   PAW PAW, MI 49079-8031
18545662    +JULIE HENNIG,   102 FOXCROFT LN,   WILLIAMSVILLE, NY 14221-3204
18545663    +JULIE HETTERICH,   91 CLOVER HILLS DRIVE,   ROCHESTER, NY 14618-4727
18545664    +JULIE HEWEY,   85 KLONDIKE ROAD,   DUDLEY, MA 01571-5708
```

District/off: 0101-4          User: jr              Page 440 of 942        Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18545665   +JULIE HICKEY,   151 LINCOLNWOOD DR,   BATTLE CREEK, MI 49015-8656
18545666   #+JULIE HILL,   924 ROSEWAY TERRACE NW,   PORT CHARLOTTE, FL 33948-3738
18545667   +JULIE HIRSCH,   844 DOVER STREET,   PINGREE GROVE, IL 60140-9179
18545668   +JULIE HODGE,   523 CROCKET AVENUE,   PORTAGE, MI 49024-6111
18545669   +JULIE HOFF,   15 ROCK AVE,   HUDSON, MA 01749-3012
18545670   +JULIE HOGAN,   1853 JACKSON ROAD,   PENFIELD, NY 14526-1246
18545671   +JULIE HONOUR,   1060 WEST LAKE HAMILTON DR,   WINTER HAVEN, FL 33881-9222
18545672   +JULIE HORNS,   5140 HOLLISTER LANE,   PERRYSBURG, OH 43551-7239
18545673    JULIE HUISINGA,   609 EAST 1700,   MONTICELLO, IL 61856
18545674   +JULIE HUISINGA,   609 EAST 1700 NORTH RD,   MONTICELLO, IL 61856-8126
18545675   +JULIE HUTCHINS,   136 SHERBROOKE CT,   HASTINGS, MI 49058-1079
18545677    JULIE HUTTIG,   RT 9,   ELIZABETHTOWN, NY 12932
18545676   +JULIE HUTTIG,   PO BOX 245,   ELIZABETHTOWN, NY 12932-0245
18545678   +JULIE INGLE,   2121 E HICKORY RD,   BATTLE CREEK, MI 49017-8713
18545679    JULIE ISABEL,   1411 COUTURIER,   SHERBROOKE, QC J1E 3T3
18545680   +JULIE JACKSON,   1621 PARISH AVE,   PEKIN, IL 61554-1936
18545681    JULIE JACKSON,   475 ST CHARLES ST W,   BRESLAU, ON N0B 1M0
18545683    JULIE JANDCIU,   105 BOOTH DR,   STOUSFVILLE, ON L4A 4S1
18545684   +JULIE JARON,   57 FAIRFIELD TERRACE,   LONGMEADOW, MA 01106-1957
18545685   +JULIE JAYNES,   444 EAST THOMPSON ROAD,   THOMPSON, CT 06277-1936
18545686   +JULIE JONES,   135 LN 650BB SNOW LAKE,   FREMONT, IN 46737-8764
18545687   +JULIE JOSEPH,   74 FOX CHAPEL DRIVE,   ORCHARD PARK, NY 14127-3024
18545688   +JULIE JYRINGI,   6 AUTUMN LANE,   LEICESTER, MA 01524-1272
18545689   +JULIE KALE,   839 W 3RD ST,   MARYSVILLE, OH 43040-1007
18545690   +JULIE KECK,   16046 PARADISE LANE,   DUBUQUE, IA 52002-9504
18545691   +JULIE KEEBLER,   522 WORTHINGTON CHASE,   SHERMAN, IL 62684-9451
18545692   +JULIE KENT,   525 W PETTIT AVE,   FORT WAYNE, IN 46807-3101
18545693   +JULIE KIEHL,   2129 RAMSEY RD,   MONROEVILLE, PA 15146-4852
18545694    JULIE KILLEEN,   3 BEECHWOOD CRESCENT,   FONTHILL, ON L0S1E7
18545695   +JULIE KINGSLEY,   266 PREBLE STREET,   SOUTH PORTLAND, ME 04106-2232
18545696   +JULIE KIRBY,   824 S LUDWIG AVE,   GIBSONBURG, OH 43431-1217
18545698   +JULIE KLASEN,   2399 ANTRIM CT,   PITTSBURGH, PA 15237-6609
18545699   +JULIE KLEIN,   5986 HERITAGE FARMS CT,   HILLIARD, OH 43026-7670
18545700   +JULIE KRASINSKI,   113 CRISFIELD AVE,   BUFFALO, NY 14206-1917
18545701   +JULIE KREHBIEL,   2732 DICKENSB DR,   SPRINGFIELD, IL 62711-6286
18545702   +JULIE KUBALAK,   2489 DUNSTAN DRIVE,   COLUMBUS, OH 43235-1881
18545703   +JULIE KYLE,   1500 S 5TH STREET,   PEKIN, IL 61554-5702
18545708   +JULIE LA ROCHELLE,   236 WARREN ROAD,   BRIMFIELD, MA 01010-9616
18545704    JULIE LAMOTHE,   1112 AVENUE DES DIAMANTS,   QUEBEC, QC G2L 3K4
18545705   +JULIE LANCTO,   884 HEMMINGFORD ROAD,   MOOERS, NY 12958-4217
18545706    JULIE LANGLOIS,   80 RENE LEVESQUE,   ST-PLACIDE, QC J0V2B0
18545707    JULIE LAPIERRE,   1227 DE LA FORET,   LONGUEUIL, QC J4N 1R7
18545709   +JULIE LAWLOR,   291 AIRDRIE ROAD,   TORONTO, ON M4G 1N4
18545710   +JULIE LEARY,   165 JAMESTOWN RD,   LEOMINSTER, MA 01453-5955
18545711    JULIE LEBUIS,   19 39E AVENUE EST,   BLAINVILLE, QC J7C 5Z1
18545712   +JULIE LEVINE,   3387 CAYMAN LANE,   NAPLES, FL 34119-1608
18545713   +JULIE LINN,   604 EVERGREEN DRIVE,   CHATHAM, IL 62629-1114
18545714   +JULIE LOBDELL,   7315 RANGE ROAD,   LENA, IL 61048-9647
18545715   +JULIE LOPEZ,   1334 AUGUSTA CT E,   HOLLAND, MI 49423-7482
18545716    JULIE LOTT,   1094 SEE DRIVE RR 2,   ARDEN, ON K0H 1B0
18545717   +JULIE LOVE,   1808 CALVERT PLACE,   TOLEDO, OH 43614-2630
18545718   +JULIE MACDONNA,   45 FRONTIER LAKE DRIVE,   SPRINGFIELD, IL 62707-9646
18545719    JULIE MANCINI,   7 SILVER MAPLE DR,   ANCASTER, ON L9G0A1
18545720   +JULIE MANNS,   149 SANDPIPER LANE,   GRAND ISLAND, NY 14072-3312
18545721    JULIE MARRONE,   9 BYRNE BLVD,   ST CATHARINES, ON L2T 2H8
18545722    JULIE MARTELLA,   14 LAPRANCE EST,   ST-BASILE-LE-GRAND, QC J3N 1L5
18545725   +JULIE MARTIN,   330 SOUTHWOOD AVE,   COLUMBUS, OH 43207-1270
18545723   +JULIE MARTIN,   1130 FLEETWOOD DR,   PORT CHARLOTTE, FL 33948-2002
18545726    JULIE MARTINEZ,   34 LINDOSO,   BLAINVILLE, QC J7B 1Z7
18545727   +JULIE MATTSCHECK,   210 TIMBERLINE TRAIL,   ORMOND BEACH, FL 32174-4933
18545728    JULIE MCDERMID,   1777 CUMBERLAND ST,   CORNWALL, ON K6J5V1
18545730   +JULIE MCDONALD,   2726 BALLARD ROAD,   SAINT ALBANS, VT 05478-6125
18545731   +JULIE MCDONALD,   7906 CHESTNUT RIDGE RD,   GASPORT, NY 14067-9277
18545729    JULIE MCDONALD,   135 EMILE-GENEST,   LE GARDEUR, QC J5Z 5G3
18545733   +JULIE MCDONALD REYNOLDS,   46 BROCK STREET,   NEWBURGH, ON K0K2S0
18545734   +JULIE MCDONNELL,   2355 COUNTY RD AB,   MCFARLAND, WI 53558-9760
18545735 +++JULIE MCDONNELL,   137 GEORGANNA DR,   EAST STROUDSBURG PA 18302-9044
               (address filed with court:   JULIE MCDONNELL,   28 GEORGIANNA DR,   EAST STROUDSBURG, PA 18302)
18545736   +JULIE MCDOUGALL,   10 WINHART DRIVE,   GRANBY, CT 06035-2815
18545737   +JULIE MCNEICE,   139 FRIEND ST,   ADAMS, MA 01220-1439
18545738    JULIE MEEHAN,   13-10BEAVERBROOKAVE,   HAMILTON, ON L8W3X8
18545739   #+JULIE MELVIN,   408 SUMMERS DR,   MACOMB, IL 61455-3152
18545740   +JULIE MELVIN,   7255 E 1000TH ST,   MACOMB, IL 61455-8200
18545741   +JULIE MENSENDIKE,   528 N SIMMONS,   STOCKTON, IL 61085-1229
18545743   +JULIE MESSIER,   755 RUE MADEL,   GREENFIELD PARK, QC J4V3E5
18545742    JULIE MESSIER,   755 MADEL,   GREENFIELD PARK, QC J4V 3E5
18545744    JULIE METHOT,   7716 THIBERT,   LASALLE, QC H8N 2C4
18545745   +JULIE MICHEL,   12358 PINE VALLEY,   HOLLAND, NY 14080-9656
18545747   +JULIE MILLER,   1323 RICH LANE,   MOUNT ZION, IL 62549-1039
18545748   +JULIE MILLER,   1323 RICH LANE,   MT ZION, IL 62549-1039
```

District/off: 0101-4          User: jr              Page 441 of 942           Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18545746     JULIE MILLER,   1073 FORESTVALE DR,   BURLINGTON, ON L7P4W4
18545749    +JULIE MOREAU,   155 RUE DES CHEMINOTS,   DELSON, QC J5B 2J2
18545750    +JULIE MORSE,   4448 DAY RD,   LOCKPORT, NY 14094-9403
18545751    +JULIE MUCKLE,   717 DUNCAN AVENUE,   PITTSBURGH, PA 15237-5896
18545752    +JULIE MURPHY,   473 UNION STREET,   LEOMINSTER, MA 01453-4143
18545753    +JULIE NAGEL,   9 CREEKVIEW DR,   WEST SENECA, NY 14224-2406
18545754    +JULIE NELSON,   2004 WEST AYRES,   PEORIA, IL 61604-5504
18545760     JULIE ORAZEM,   77 LYNNGROVE AVE,   TORONTO, ON M8X 1M7
18545761    +JULIE OSBORNE,   29 A JANET CIRCLE,   SHREWBURY, MA 01545-5962
18545762     JULIE OSTIGUY,   536 RUE DES FALAISES,   MONT ST-HILAIRE, QC J3H 5R6
18545763     JULIE OWENS,   6401 ST RT 29,   MASON CITY, IL 62664
18545764     JULIE PATERSON,   361 KERWATIN AVENUE,   TORONTO, ON M4P2A4
18545765    +JULIE PELKEY,   339 COUNTY ROUTE 51,   MALONE, NY 12953-4503
18545766    +JULIE PEQUET,   4793 HESSLER DRIVE,   JACKSON, MI 49201-8503
18545767    +JULIE PETRIE,   29633 KETTERHAGEN RD,   BURLINGTON, WI 53105-9759
18545769     JULIE PHILLIPS,   424 WILLARD AVENUE,   TORONTO, ON M6S3R5
18545770     JULIE POIGNON,   5746 HAWKSBRIDGE CIRCLE,   SYLVANIA, OH 43560-8504
18545771    +JULIE POPPLE,   PO BOX 96,   WEST SENECA, NY 14224-0096
18545772    +JULIE POWELSON,   642 ELLSWORTH STREET,   INDIANAPOLIS, IN 46202-6132
18545773    +JULIE REITTER,   100 WEDGEWOOD RD,   WORCESTER, MA 01602-1023
18545774    +JULIE RILEY,   25 BLANK ST,   WEST BOYLSTON, MA 01583-1001
18545775     JULIE RIVARD,   PO BOX 103,   EARLTON, ON P0J1E0
18545777    +JULIE RIVERA,   373 NASSAU,   KENMORE, NY 14217-2150
18545776    +JULIE RIVERA,   373 NASSAU AV,   KENMORE, NY 14217-2150
18545778     JULIE ROBINSON,   136 PLAYFAIR TERRACE,   MILTON, ON L9T 4V1
18545779    +JULIE ROCHELEAU,   8 HARDY DRIVE,   LEOMINSTER, MA 01453-5122
18545780     JULIE ROSE,   17 HILLVIEW DR,   GRIMSBY, ON L3M 4E6
18545781     JULIE ROSE,   17 HILLVIEW,   GRIMSBY, ON L3M 4E6
18545783    +JULIE ROSENFELD,   36 LEDGEWOOD,   WESTON, MA 02493-1424
18545782    +JULIE ROSENFELD,   36 LEDGEWOOD ROAD,   WESTON, MA 02493-1424
18545784     JULIE ROTH,   2012 ELMGROVE ROAD,   OAKVILLE, ON L6M 4Y5
18545785    +JULIE ROTH,   3072 N 1200 EAST ROAD,   MANSFIELD, IL 61854-6934
18545786    +JULIE RUBY,   148 MAPLE ST,   ESSEX JCT, VT 05452-3703
18545787    +JULIE RUSSELL,   3651 FRASER ST,   ROCKFORD, MI 49341-7792
18545788    +JULIE SCARPA,   18 HILLSIDE DRIVE,   GALES FERRY, CT 06335-1613
18545789    +JULIE SCHEEFER,   4 AUDUBON LANE,   HOPE 02831-1627
18545790    +JULIE SERDIN,   44 CIRCLE LANE,   LACKAWANNA, NY 14218-3755
18545791    +JULIE SHADEL,   10008 E CTY RD A,   JANESVILLE, WI 53546-9255
18545792    +JULIE SHERMAN,   3218 NEW MARKET AVE,   CARPENTERSVILLE, IL 60110-3278
18545793    +JULIE SHIELDS,   5896 GLEN HILL DRIVE,   BETHEL PARK, PA 15102-2452
18545795    +JULIE SICILIANO,   517 IDEAL LN UNIT 202,   LUDLOW, MA 01056-2895
18545794    +JULIE SICILIANO,   1518 MANLEY RD,   WEST CHESTER, PA 19382-7775
18545796    +JULIE SIMET,   5588 COUNTRY CLUB LANE,   HAMBURG, NY 14075-5841
18545797    +JULIE SITKOWSKI,   1078 LOWER DEMUNDS RD,   DALLAS, PA 18612-9074
18545798    +JULIE SMALL,   1143 HORSENECK ROAD,   WESTPORT, MA 02790-1324
18545799    +JULIE SMITH,   5428 FLORITA RD,   TOLEDO, OH 43615-3616
18545800    +JULIE SMITH,   62 SOMERSETT DR,   MYSTIC, CT 06355-2152
18545801     JULIE SOSTARIC,   2247 FOXFIELD RD,   OAKVILLE, ON L6M4C5
18545802    +JULIE SPEER,   30 ALANVIEW DR,   LOCKPORT, NY 14094-5746
18545803    +JULIE SPRINGER,   390 S MAIN ST,   FARMINGTON, IL 61531-1431
18545804     JULIE SQUIRES,   10 EDER TRAIL,   MINESING, ON L0L1Y3
18545805    +JULIE ST ANGEL,   2615 GREEN APPLE LANE,   ROCKFORD, IL 61107-1205
18545806    +JULIE STERN,   P O BOX 853,   HAMBURG, NY 14075-0853
18545807    +JULIE STEVENS,   1604 MILES AVE,   KALAMAZOO, MI 49001-5184
18545808    +JULIE STOLTE,   544 SUTTON STREET,   NORTHBRIDGE, MA 01534-1054
18545809     JULIE STRIKER,   387 BEAVER CREEK ROAD,   WATERLOO, ON N2T2T2
18545810    +JULIE STRONG,   397 PLEASANT VALLEY RD,   BELLOWS FALLS, VT 05101-3307
18545811    +JULIE STRUTHERS,   2100 KIINGS HWY,   PORT CHARLOTTE, FL 33980-4258
18545812    +JULIE STUTTLE,   1562 HAINES DRIVE,   BATAVIA, IL 60510-9202
18545813    +JULIE SULLIVAN,   26 ANDOVER STREET,   WORCESTER, MA 01606-2342
18545814    +JULIE SWAGER,   13183 MCKINLEY RD,   CHELSEA, MI 48118-9547
18545815    +JULIE SWENSON,   PO BOX 256,   CAPE VINCENT, NY 13618-0256
18545816    +JULIE SYKES,   310 MEYER ROAD,   BUFFALO, NY 14226-1034
18545817    +JULIE TALLEY,   P.O. BOX 92,   MILTON, VT 05468-0092
18545819    +JULIE TAYLOR,   944 EAGLET CIR,   CONWAY, SC 29527-7492
18545818     JULIE TAYLOR,   28 WASHINGTON ST,   PORT KENT, NY 12975
18545821     JULIE TERSTRIEP,   CAMPUS RECREATION,   MACOMB, IL 61455
18545822     JULIE THIVIERGE,   2 MARYLEAH CRT,   BOWMANVILLE, ON L1C 4H4
18545823    +JULIE TIERNEY,   13471 WINCHELL AVENUE,   PORT CHARLOTTE, FL 33981-2131
18545824    +JULIE TIMMONS,   65 JARVIS ROAD,   PERU, NY 12972-2701
18545825    +JULIE TIMMONS,   PO BOX 622,   PERU, NY 12972-0622
18545827    +JULIE TRAINOR,   28 MATAWANAKEE TRAIL,   LITTLETON, MA 01460-1310
18545828     JULIE TREMBLAY,   430 DU VERSANT,   PINCOURT, QC J7V 9W6
18545829    +JULIE TRIMPE,   1606 WHITMER COURT,   BLOOMINGTON, IL 61704-8694
18545832    +JULIE TWARDOWSKI,   4456 OPEN VIEW DRIVE,   BYRON, IL 61010-9353
18545833    +JULIE VINTON,   6 JAIMIE ANN DR,   RUTLAND, MA 01543-1254
18545834    +JULIE WALTERS,   24359 VARGAS,   MATTAWAN, MI 49071-8890
18545835    +JULIE WARNER,   1938CANDY LANE,   MYRTLE BEACH, SC 29575-5318
18545836     JULIE WARNER,   243 DEERGLEN TERRACE,   AURORA, ON L4G 6Y6
18545837    +JULIE WATTS,   199 HEISCHMAN AVENUE,   WORTHINGTON, OH 43085-2625
```

```
18545838    +JULIE WHETSEL,   212 W MERCHANT STREET,   BYRON, IL 61010-8948
18545839    +JULIE WHITE,   1895 WHETSTONE RIVER RD S,   MARION, OH 43302-8936
18545840    +JULIE WHITE,   1895 WHETSTONE RIVER ROAD SOUTH,   MARION, OH 43302-8936
18545841    +JULIE WILK,   4055 WEST RIVER ROAD,   GRAND ISLAND, NY 14072-1273
18545842     JULIE WILLIAMS,   7684 BERNADETTE CRESCENT,   NIAGARA FALLS, ON L2H 2X2
18545843    +JULIE WILSON,   13703 GREEN PRAIRIE,   VICKSBURG, MI 49097-9491
18545844    +JULIE WISCHMEYER,   739 N NIBISON LANDING,   COLDWATER, MI 49036-7211
18545845    +JULIE WOLASZ,   66 CHESTERFIELD DRIVE,   CHEEKTOWAGA, NY 14215-1329
18545846     JULIE WONG,   2372 BLUESTREAM DR,   OAKVILLE, ON L6H7J8
18545847    +JULIE WOOD,   21 CHESTNUT STREET,   NORTH READING, MA 01864-2815
18545848    +JULIE ZARA,   3117 WIDETRACK DR,   SPRINGFIELD, IL 62703-2141
18545849    +JULIE ZITTLOW,   153 FRANCIS DRIVE NE,   PORT CHARLOTTE, FL 33952-8118
18545593    +JULIEC CASWELL,   7500 DOUGLAS AVE,   KALAMAZOO, MI 49009-5213
18545756    +JULIEN LECLERC,   7920 DES BOSTONNAIS,   TROIS-RIVIERES, QC G9A5C9
18545758    +JULIEN PAIL,   4333 SEEMSVILLE ROAD,   NORTHAMPTON, PA 18067-8990
18545759     JULIEN TARDIF,   2453 MARIETTE,   MONTREAL, QC H4B 2E7
18545755    +JULIENE MITCHELL,   68 LINCOLN STREET,   STONEHAM, MA 02180-2435
18545757    +JULIENNE COMPAGNER,   58533 RYAN STREET,   MATTAWAN 49071-9500
18545826    +JULIET POPOVICH,   27 ASH LN,   DUDLEY, MA 01571-3824
18545820    +JULIETE LOBO-ALFONSO,   91 AMBERWOOD DR,   AMHERST, NY 14228-2836
18545830    +JULIETTE ANTILLA,   827 WEST GREEN ST,   MARSHALL, MI 49048-1431
18545831    +JULIETTE SCHMELING,   2022 WEMBLEY PLACE,   ROCKFORD, IL 61114-8407
18545850    +JULIO A VAZQUEZ,   P O BOX 80209,   SPRINGFIELD, MA 01138-0209
18545851    +JULIO LOPEZ,   47 KINGSBURY ST,   WORCESTER, MA 01610-3240
18545852    +JULIO RAVAZZOLO,   1 DOOLEY PLACE,   GUELPH, ON N1G 4M7
18545854     JULIO RAVAZZOLO,   1 DOOLEY PLACE,   GUELPH, ON N1G 4M7
18545855    +JULIO RAVAZZOLO,   69 REGAL RD UNIT 1,   GUELPH, ON N1K1B6
18545858    +JULISSA TORRES,   102 OLDHAM AVE,   WATERBURY, CT 06705-3032
18545859     JULIUS DEL MUNDO,   6539 RICHARD CRES,   NIAGARA FALLS, ON L2H 0A9
18545860     JULIUS LOSONCI,   73 PELHAM DRIVE,   ANCASTER, ON L9K1L4
18545925    +JUN KIM,   76 GEORGE ST,   TENAFLY, NJ 07670-2011
18545926    +JUN MATSUO,   209 CANNON DRIVE,   HARTSVILLE, SC 29550-5317
18545862    +JUNE A SALMINEN,   30 HICKORY DRIVE,   WORCESTER, MA 01609-1016
18545864    +JUNE A ZAK,   1586 ABBOTT RD,   LACKAWANNA, NY 14218-2935
18545863    +JUNE AWAD,   188 NORFOLK ST,   WORCESTER, MA 01604-2958
18545865    +JUNE BARTOTTO,   PO BOX 554,   EARLVILLE, IL 60518-0554
18545866    +JUNE BEARD,   406 MARY ST BOX 230,   ARENZVILLE, IL 62611-3115
18545867     JUNE BENZONI,   338 BRONTE ROAD,   OAKVILLE, ON L6L3C8
18545868    +JUNE CARELLI,   3 ADAMS STREET,   WORCESTER, MA 01604-1603
18545869    +JUNE DAVID FORS,   2343 MAIN STREET,   LANCASTER, MA 01523-2421
18545870     JUNE DEROUIN,   1010 LEONARD AVE,   CORNWALL, ON K6J 1L9
18545871     JUNE DOYLE MACLEAN,   244 BELL STREET,   MILTON, ON L9T2A9
18545872    +JUNE DUNHAM,   113 WATERVILLE LN,   PAULEYSILAND, SC 29585-7867
18545873    +JUNE DUNHAM,   113 WATERVILLE LN,   PAWLEYS ISLAND, SC 29585-7867
18545874    +JUNE EKSTRUM,   12343 WILLISTON ROAD,   ALDEN, NY 14004-9421
18545875    +JUNE F STIGLER,   182 N GOLF HARBOR PATH,   INVERNESS, FL 34450-1901
18545876     JUNE GEORGE,   128 MELBOURNE DRIVE,   RICHMOND HILL, ON L4S2G7
18545877     JUNE HALCOVITCH,   301 FRANCES AVENUE 806,   STONEY CREEK, ON L8E3W6
18545878    +JUNE HARRIS,   PO BOX 307,   BROOKLINE, NH 03033-0307
18545879    +JUNE HESTON,   240 SOUTHVIEW DRIVE,   RICHMOND, VT 05477-9038
18545880    +JUNE HUDSON,   42 CONLIN ROAD,   OXFORD, MA 01540-1403
18545881     JUNE JAPPY,   26 BLOSSOM AVE,   SIMCOE, ONTARIO N3Y5N3
18545882    +JUNE JARVIS,   930 BRUCEDALE AVENUE EAST,   HAMILTON, ON L8T 1L9
18545883    +JUNE JARVIS,   930 BRUCEDALE AVENUE EAST,   HAMILTON, ON L9T 1L9
18545844    +JUNE JOHANSEN,   2059 TERVAN NE,   GRAND RAPIDS, MI 49505-6365
18545885    +JUNE JOHNSON,   150 PINE STREET,   NORTH TONAWANDA, NY 14120-4616
18545887    +JUNE KLEM,   873 CHESTNUT CT,   MARCO ISLAND, FL 34145-2307
18545888    +JUNE LAPRADE,   PO BOX 579,   HOLDERNESS, NH 03245-0579
18545893    +JUNE M HASTINGS,   PO 650,   SOUTH DENNIS, MA 02660-0650
18545890    +JUNE MCCARTNEY,   10915 CENTER ROAD,   DURAND, IL 61024-9614
18545891    +JUNE MCCUE,   65 HEMLOCK LANE,   LANCASTER, MA 01523-1747
18545892    +JUNE MELETZKE,   4938 S ISLAND DR,   N MYRTLE BEACH, SC 29582-6871
18545895    +JUNE MILLER,   3537 ORCHARD DR,   DECATUR, IL 62521-4728
18545894    +JUNE MILLER,   15514 GANNETGLADE LANE,   LITHIA, FL 33547-3897
18545896    +JUNE MORTELL,   2135 DE LA SORBONNE,   SAINT LAURENT, QC H4L 3B8
18545897     JUNE MOWATT,   30 AGAR DR,   ST CATHARINES, ON L2M 3X5
18545898    +JUNE NEWTSON,   9538 OAKVIEW DR,   PORTAGE, MI 49024-6805
18545899    +JUNE NOVAK,   320 NORTHGATE,   LINCOLN, IL 62656-1346
18545900    +JUNE PECZKOWSKI,   20 PARKVIEW DRIVE,   GRAND ISLAND, NY 14072-2957
18545901    +JUNE RUSSELL,   314 JEFFERSON COURT,   LIMERICK, PA 19468-3467
18545903    +JUNE SALMINEN,   30 HICKORY DRIVE,   WORCESTER, MA 01609-1016
18545904    +JUNE SCARDACCIONE,   18 WILDWOOD ESTATES,   PLATTSBURGH, NY 12901-5002
18545905    +JUNE SCHUBERT,   4564 PEONY CIRCLE,   MURRELLS INLET, SC 29576-4349
18545906     JUNE SCOTT,   602 CEDARSTONE RD PO BOX 487,   TAMWORTH, ON K0K 3GO
18545907     JUNE SCOTT,   602 CEDARSTONE ROAD,   TAMWORTH, ON K0K3G0
18545908    +JUNE SMITH,   150 HANDY STREET,   ATTLEBORO, MA 02703-5823
18545909    +JUNE SNOW,   2608 OAK POINT DRIVE,   MIDDLEBORO, MA 02346-1381
18545910    +JUNE SOOS,   296 KATHERINE PLACE,   THE VILLAGES, FL 32162-8768
18545911    +JUNE SPONSOR,   46 GREAT MEADOW LANE,   AVON, CT 06001-4548
18545912    +JUNE STALKER,   3722 MARSHALL RD,   MEDINA, NY 14103-9504
```

```
18545913     +JUNE SULLIVAN,   1300 REUSCH RD,    ELIZABETH, IL 61028-9483
18545914      JUNE SULLIVAN,   1300 REUSCH ROAD,    USA, IL 61028
18545915      JUNE SWALES,   29 NEWPORT LANE,    PORT DOVER, ON N0A1N7
18545916      JUNE SZEMAN,   66 GLENWOOD DRIVE,    BRANTFORD, ON N3S3G6
18545917     +JUNE THORNHILL,   724 NORTH MILTON,    SPRINGFIELD, IL 62702-6048
18545918     +JUNE VANEVERYHUBER,   5079 DANA DRIVE,    LEWISTON, NY 14092-2015
18545919     +JUNE WALTER,   24300 AIRPORT ROAD,    PUNTA GORDA , FL 33950-6909
18545921     +JUNE WILLEY,   65 PRESCOTT STREET,    RUTLAND, MA 01543-1788
18545922     +JUNE YOUNG,   4116 ASHTON CLUB DRIVE,    LAKE WALES, FL 33859-5702
18545923     +JUNE ZOLLER,   185 DENIO ROAD,    MALONE, NY 12953-3935
18545861     +JUNEA HUTCHINS,   280 MAPLE STREET,    WEST BOYLSTON, MA 01583-2429
18545889     +JUNELEE TARANGELO,   8207 TIMBER RIDGE RD,    CONWAY, SC 29526-9007
18545924     +JUNGJIN CHOE,   19 CRESCENT DR,    PLATTSBURGH, NY 12901-1344
18545927      JURAJ POLAK,   3854 JENN-LYNN COURT,    ORILLIA, ON 13v 6h2
18545928     +JURGEN ENGLMAIER,   2879 GLENALMOND DRIVE,    PORTAGE, MI 49024-7871
18545929     +JURGEN KLEIST,   745 POINT AU ROCHE RD,    PLATTSBURGH, NY 12901-5474
18545930     +JURIS KAPS,   35430 23RD STREET,    KALAMAZOO, MI 49009-9209
18545933     +JUSTIN ALICANDRO,   28 MAPLE CIRCLE,    SHREWSBURY, MA 01545-5342
18545934     +JUSTIN ANDERSON,   217 NORTH GILLETTE ST,    ELKHART, IL 62634-6002
18545936     +JUSTIN BALCOM,   913 BALMER ROAD,    YOUNGSTOWN, NY 14174-9770
18545937     +JUSTIN BARKEL,   830 ESKER DRIVE,    ZEELAND, MI 49464-8580
18545938     +JUSTIN BOENTE,   17469 CORBIN HILLS ROAD,    CARLINVILLE, IL 62626-9248
18545939      JUSTIN BOULIANNE,   1834 ROBINWOOD PLACE,    OTTAWA, ON K1C6L2
18545940      JUSTIN BRENS,   50 VIDEL CRES NORTH,    ST CATHARINES, ON L2W0A3
18545941     +JUSTIN BRUCE,   193 CAMBRIDGE WAY,    NEW CASTLE, PA 16101-6377
18545942      JUSTIN BUONCORE,   3688 BLACK CREEK ROAD,    STEVENSVILLE, ON L0S1S0
18545943      JUSTIN CALAMINUS,   624 DEERHURST DR,    BURLINGTON, ON L7L 5W7
18545944     +JUSTIN CALARCOSMITH,   5034 BARRVILLE ROAD,    ELBA, NY 14058-9523
18545945     +JUSTIN CAMIRE,   31 PADDOCK DRIVE,    PLAINVILLE, MA 02762-1815
18545946      JUSTIN CARTER,   73 LIVIA HERMAN WAY,    BARRIE, ON L4M6X2
18545947     +JUSTIN CASAGRANDE,   41924 WATERWHEEL,    NORTHVILLE TWP, MI 48168-2259
18545948     +JUSTIN CHANCE,   2402 NW 23RD TER,    GAINESVILLE, FL 32605-2809
18545949     +JUSTIN CLAPPISON,   1585 SWITZERLAND STREET,    COMMERCE, MI 48382-4759
18545950     +JUSTIN DAVIS,   8046 CLEVELAND RD,    WOOSTER, OH 44691-7702
18545951      JUSTIN DOYLE,   3719 TWIN FALLS PLACE,    OTTAWA, ON K1V 1W7
18545953     +JUSTIN EGAN,   415 BUENA VISTA BL,    FORT MYERS, FL 33905-3653
18545961     +JUSTIN FONTAINE,   1350 THOMPSON ROAD,    THOMPSON, CT 06277-1322
18545962     +JUSTIN FRENCH,   28 WYCHWOOD PARK,    TORONTO, ON M6G 2V5
18545963     +JUSTIN FURNER,   5449 MIRAGE DR,    HILLIARD, OH 43026-7764
18545964     +JUSTIN GERBICH,   1621 S FAIRVIEW AVE,    PARK RIDGE, IL 60068-5274
18545965      JUSTIN GORDON,   334 BETHEL ROAD,    RR 2 STIRLING, ON K0K3E0
18545966     +JUSTIN GRANDMAISON,   29 DEERING ROAD,    GORHAM, ME 04038-1922
18545967     +JUSTIN GRAVES,   371 NORTH STREET,    WINOOSKI, VT 05404-1312
18545968     +JUSTIN GREENBERG,   391 AARON DRIVE,    MANCHESTER, NH 03109-5961
18545969     +JUSTIN GRIGG,   30 MENDON STREET,    BLACKSTONE, MA 01504-1642
18545970     +JUSTIN GUT,   3823 NORTH 83RD STREET,    MILWAUKEE, WI 53222-2952
18545971      JUSTIN HAGEVIK,   529 BEAVER CRT,    MILTON, ON L9T6R5
18545972     +JUSTIN HARKINS,   1303 SUNDT LANE,    STOUGHTON, WI 53589-1063
18545973      JUSTIN HAYES,   35 DEBORA DR,    GRIMSBY, ON L3M 4J1
18545974     +JUSTIN JONES,   450 CHEROKEE DRIVE,    CHEEKTOWAGA, NY 14225-3367
18545975      JUSTIN KEITH,   216 SOUTH STATE STREET,    HENDERSON, IL 61439
18545976     +JUSTIN KONGS,   1325 CHERRY ROAD,    SPRINGFIELD, IL 62704-4303
18545977     #+JUSTIN LAPISKA,   1023 BONITA LOOP,    MYRTLE BEACH, SC 29588-6993
18545978     +JUSTIN LEDNAR,   1107 CATALPA LANE,    ORLANDO, FL 32806-1744
18545979     +JUSTIN LEO,   1188 BERKLEY RIDGE LAN,    AUBURNDALE, FL 33823-9452
18545980     +JUSTIN LEONARD,   5 VILLAGE GREEN,    STURBRIDGE, MA 01566-1000
18545981      JUSTIN LEROUX,   44 OVERDALE AVE,    WATERDOWN, ON L0R2H4
18545982      JUSTIN MACHIN,   18 YONGE STREET,    TORONTO, ON M5E 1Z8
18545983     +JUSTIN MARTIN,   798 REDMOND COURT,    CONWAY, SC 29526-7983
18545984      JUSTIN METRAS,   12 JERMEY LANE RR 2,    HAWKESTONE, ON L0L 1T0
18545985     +JUSTIN MICHAU,   3 PEARL STREET,    BATAVIA, NY 14020-2912
18545986     +JUSTIN MILLER,   3409 HOLLY DRIVE,    LOWER BURRELL, PA 15068-2320
18545987     +JUSTIN MINER,   9 FAIRLAWN DR,    WORCESTER, MA 01602-3201
18545988     +JUSTIN MURRAY,   173 WYCHWOOD AVE,    TORONTO, ON M6C 2T4
18545989     +JUSTIN NARBURGH,   14 FREEMAN AVE,    MIDDLEPORT, NY 14105-1353
18545990     +JUSTIN OLIASTRO,   207 SLOAN RD,    MCDONALD, PA 15057-2638
18545991     +JUSTIN OLSON,   4631 N OAKLAND AVE,    WHITEFISH BAY, WI 53211-1232
18545992     +JUSTIN REICH,   600 MAIN STREET,    BUFFALO, NY 14202-1918
18545993     +JUSTIN RIMSTIDT,   516 CHARTER ST,    DEKALB, IL 60115-4728
18545994     +JUSTIN ROMAN,   1154 GLENCOE AVE,    PITTSBURGH, PA 15220-2819
18545995     +JUSTIN SCHOLL,   2214 WILLIAMS AVE 1,    CINCINNATI, OH 45212-3846
18545996     +JUSTIN SILVIDI,   115 FOREST HILL DRIVE,    HUBBARD, OH 44425-2180
18545997      JUSTIN SIMARD,   38 JULDAN PLACE,    VAUGHAN, ON L4H0E3
18545998     +JUSTIN SPURVEY,   144 HUDSON AVE,    HOPATCONG, NJ 07843-1708
18545999     +JUSTIN TREDO,   322 CRESCENT DR,    MASSENA, NY 13662-4107
18546000      JUSTIN TSE,   100 HILLWOOD STREET,    MARKHAM, ON L6C0B8
18546001     +JUSTIN WISE,   10550 SE 101ST AVE RD,    BELLEVIEW, FL 34420-3600
18546002      JUSTIN WRIGHT,   12 TRASK DR,    BARRIE, ON L4N5R4
18546003     +JUSTIN YEARGERS,   1073 SANDY HILL RD,    IRWIN, PA 15642-4702
18545931     +JUSTINA BUSH,   30 AUTUMNVIEW,    WILLIAMSVILLE, NY 14221-1602
```

```
18545932     JUSTINA CICCARELLI,   541 GARNER RD W,   ANCASTER, ON L9G 3K9
18545952    +JUSTINE CLARKE,   77 NELSON ST,   EXETER, ON N0M 1S2
18545954    +JUSTINE HALL,   708 FEDERAL ST,   BELCHERTOWN, MA 01007-9360
18545955    +JUSTINE LAPIERRE,   20 CANNA DR,   SHREWSBURY, MA 01545-4517
18545956    +JUSTINE LAPIERRE,   20 CANNA DR,   SHREWSUBURY, MA 01545-4517
18545957    +JUSTINE MT PLEASANT,   4870 SUSIES LANE,   SANBORN, NY 14132-9325
18545958    +JUSTINE PIECHNIK,   45 GIBBONS,   LACKAWANNA, NY 14218-2622
18545959    +JUSTINE WATSON,   40 LAKERIDGE DRIVE,   ORCHARD PARK, NY 14127-3364
18545960    +JUSTINE WRIGHT,   2446 SYLVAN PLACE,   NIAGARA FALLS, NY 14304-4512
18546004    +JUSTYN CANTO,   23 MABEL CANTO WAY,   HARWICH, MA 02645-2712
18546005     JUTTA GRUENEWALD,   13 BROOKMONT RD,   TORONTO, ON M4L3M9
18448536    +Jack L. Anthony, Jr.,   1545 Nichols Lane,   Fort Mill, SC 29708-9417
18448537    +James Olson,   440 Locust St.,   Lockport, NY 14094-5613
18448538    +James Tull,   c/o Direct Air Catering,   1600 Oak Street, North,   Myrtle Beach, SC 29577-3525
18448539    +James Vogel,   1608 Harvest Hill Dr.,   Pittsburgh, PA 15239-1148
18461930    +Jane m. Handy,   14006 Hopewell Ave.,   Port Charlotte, FL 33981-2231
18503192    +Janice E. Carnright,   27 Seneca Dr.,   Plattsburgh, NY 12901-1152
18448541    +Jean Shedlock,   510 Manchester Avenue,   North Haledon, NJ 07508-2775
18448542    +Jeffrey Richards,   1643 Landing Road,   Myrtle Beach, SC 29577-5946
18448543    +Jennifer Cutright,   Jet Blue Airways,   Accounts Payable,   P.O. Box 4378,
             Scranton, PA 18505-6378
18448544    #+JetBlue Airways Corporation,   118-29 Queens Blvd.,   Forest Hills, NY 11375-7212
18448546    +Jetstream Ground Services, Inc.,   P.O. Box 369,   Jupiter, FL 33468-0369
18448547    +Jim Life,   136 Apple Blossom Lane,   Middletown, NJ 07748-1851
18448548    +Jim Vogel,   1608 Harvest Hill Dr,   Pittsburgh, PA 15239-1148
18448549     Joan Paul,   688 Jungle Rd,   Conway, SC 29526
18448550    +Joe Patterson,   P.O. Box 8103,   Myrtle Beach, SC 29578-8103
18448551     Joe Picariello,   114 Durie Street,   Toronto, ON M6S 3G1,   CANADA
18474504    +John M. Panara,   4821 Bussendorfer road,   Orchard Park, NY 14127-4330
18448552    +John Macrae,   3917 Wilksboro Ave.,   Pittsburg, PA 15212-1742
18448553    +John Mammay,   3917 Wilksboro Ave.,   Pittsburgh, PA 15212-1742
18448554    +John Mathias,   10151 Fairfield Farms Drive,   Canal Winchester, OH 43110-7907
18448556     Joyce L. McClay,   10200 Lakeshore Drive,   Apt 30,   Myrtle Beach, SC 29572-5362
18448557    +Joyce Porada,   2433 Woodland Hills Drive,   New Castle, PA 16101-5571
18450562    +Juanita L Munoz,   476 Creek Road,   Champlain, NY 12919-4561
18505800    +Judy Gebo,   106 Carbide Road,   Plattsburgh, NY 12901-5908
18448559     Judy Murray,   3172 Pinemeadow Drive,   Burlington, ON L7M 2Z6,   CANADA
18448560     Julian Pashkovsky,   3476 Kelso Cres.,   Mississauga, Ont LSL 4R3,   CANADA
18448561    +Julie Perry c/o Sign World,   7725 N. Kings Hwy,   Myrtle Beach, SC 29572-3042
18448562    +Jurisco Inc,   1641 Metropolitan Circle, Ste A,   Tallahassee, FL 32308-3754
18448563    +Just Ask Hal,   3314 Highway 17 South,   North Myrtle, Beach SC 29582-4853
18448564     Just Caterers,   P.O. Box 24618,   West Palm Beach, FL 33416-4618
18448565     K BRADLEY SIMMONS,   217 RIPPLEWOOD CRES.,   KITCHENER, ON N2M4R9
18547907     K CARMEN BUNKER,   22 BEASLEY DRIVE,   RICHMOND HILL, ON L4C 7Z2
18547908    +K DAVID PORTER,   1483 RIVER ROAD,   WELLSVILLE, NY 14895-9785
18548336     K E MCINNIS,   PO BOX 374,   WESTPORT, ON K0G 1X0
18549233    +K HOPKINS,   852 TRAILRIDGE EAST,   MISHAWAKA, IN 46544-6601
18549729    +K KNEZEVICH,   136 WENDEL,   BUFFALO, NY 14223-2919
18549734    +K MALIN WEERATNE,   120 FIRESIDE LANE,   HOLDEN, MA 01520-3403
18549735    +K MALIN WEERATNE,   120 FIRESIDE LANE,   HOLDENN, MA 01520-3403
18549736     K MARK GATEHOUSE,   3346 CHARTRAND CRES,   MISSISSAUGA, ON L5L4C5
18549737    +K NEVERETT BROWN,   10 CAITLIN WAY,   PLATTSBURGH, NY 12903-4003
18546009 ++++KAAREN ANTHONY,   106 ORCHARD DR,   KUNKLETOWN PA 18058-7254
             (address filed with court:  KAAREN ANTHONY,   RR 3 BOX 675,   KUNKLETOWN, PA 18058)
18546010    +KAAREN FINBERG,   697B PLYMOUTH DRIVE,   LAKEWOOD, NJ 08701-7873
18546011    +KAAREN SMYTH,   1435 HELENA MONTAGUE AVE,   LONDON, ON N6K 1Z5
18546012    +KACEE TUINSTRA,   7962 80TH AVENUE,   ZEELAND, MI 49464-9552
18546013    +KACIE BRUNNER,   415 E MARSHALL ST,   ATHENS, MI 49011-9748
18546014    +KACIE ROOT,   329 LEENHOUTS,   KALAMAZOO, MI 49048-2337
18546015    +KAI ANDERSEN,   4317 SHEFFIELD RD,   MADISON, WI 53711-4838
18546016     KAI JACOBSEN,   71 COMMANDO COURT,   WATERDOWN, ON L0R2H6
18546017     KAILAYARUBAN SELLIAH,   3432 PALGRAVE ROAD,   MISSISSAUGA, ON L5B2H1
18546018    +KAITLIN ACKERMAN,   40 EVERGREEN TRAIL,   MACAFEE, NJ 07430
18546019    +KAITLIN BECKER,   95 CENTRAL STREET,   FOXBORO, MA 02035-2443
18546020    +KAITLIN BOLLING,   17 GEORGE AVENUE,   JAMESTOWN, NY 14701-4103
18546021    +KAITLIN DALY,   409 PARK AVENUE,   ROCHESTER, NY 14607-2808
18546023    +KAITLYN ANDERSON,   756 CLEVELAND,   BELOIT, WI 53511-4927
18546024    +KAITLYN FAUCON,   20103 BAY CEDAR AVE,   TAMPA, FL 33647-3639
18546025    +KAITLYN HANNA,   26 PERRY ST,   SHERBORN , MA 01770-1303
18546027     KAITLYN KEOGH,   8 CINDY LANE,   LISLE, ON L0M1M0
18546028    +KAITLYN VICTOR,   7168 MARIGOLD DR,   WHEATFIELD, NY 14120-1263
18546029    +KAITLYN WOOD,   48885 50TH ST,   LAWRENCE, MI 49064-9417
18448567    +KALAMAZOO TRAVEL,   7395 EAST ML AVE,   KALAMAZOO, MI 49048-9504
18546030    +KALAN MCPHERSON,   10837 CORA DR,   PORTAGE, MI 49002-7324
18546031    +KALEB HIRTZEL,   14090 EAST DUTCH LANE,   EFFINGHAM, IL 62401-5427
18546032    +KALEB KLUGE,   11 BRENDA DR,   JACKSONVILLE, FL
18546033    +KALILYN GREENE,   1486 FERGUSON FALLS RD,   LANARK, ON K0G1K0
18546037    +KAM DAN TOY,   1828 ETHEL OUEST,   CARIGNAN, QC J3L 3P9
18546036     KAMAL MOOLJEE,   120 UPPER POST RD,   MAPLE , ON L6A 4J9
18546034    +KAMALIKA B WEERATNE,   120 FIRESIDE LANE,   HOLDEN, MA 01520-3403
```

District/off: 0101-4          User: jr               Page 445 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d            Total Noticed: 72993

```
18546035    +KAMALIKA WEERATNE,   120 FIRESIDE LANE,   HOLDEN, MA 01520-3403
18546039    +KAMI EVERITT,   14800 CR 561A,   CLERMONT, FL 34715-8789
18546038    +KAMIE KEATING,   30 ST MARY ROAD,   MALONE, NY 12953-3915
18546040    +KAMRAN MOGHISSI,   4301 GULFSHORE BLVD N,   NAPLES, FL 34103-3485
18546041    +KAMRAN PARVIN,   544 PLEASANT ST,   WORCESTER, MA 01602-2723
18546044    +KANDE STEELE,   378 CHESTERFIELD RD,   EAST LYME, CT 06333-1035
18546043    +KANDEE READSHAW,   PO BOX 3107,   BALD HEAD ISLAND, NC 28461-7001
18546046    +KANDRA ALDRICH,   5860 LINCOLN RD,   VENICE, FL 34293-6840
18546047    +KANDY TALBOT,   225 PROSPECT AVE,   MASSENA, NY 13662-2512
18546048    +KANDY WEBB,   R R 1,   WILSONVILLE, ON N0E 1Z0
18546049    #+KANYA HENRY,   1900 POST RD 203,   MELBOURNE, FL 32935-4769
18546050    +KAPIL SALUNKHE,   38 FAIRVIEW ROAD W UNIT 12,   MISSISSAUGA, ON L5B4J8
18546051    +KARA ANN HANSSON,   11 SUOMI STREET,   PAXTON, MA 01612-1211
18546053    +KARA CLARK,   960 FIRST STREET,   SHERMAN, IL 62684-9455
18546054    +KARA CLARY,   21 POND RIDGE DR NE,   GRAND RAPIDS, MI 49546-1409
18546055    #+KARA DUNCAN,   240 SUMMER ST,   ST JOHNSBURY, VT 05819-2394
18546057    +KARA EAGAN,   160 PROSPECT STREET,   GLOUCESTER, MA 01930-3724
18546058    +KARA GELLY,   411 PINNACLE COURT,   WEXFORD, PA 15090-8651
18546059    +KARA HARDEN,   09044 62ND STREET,   SOUTH HAVEN, MI 49090-9116
18546060    +KARA HEGARTY,   100 STEUBEN STREET,   HORNELL, NY 14843-1246
18546061    +KARA HERRIN,   5408 FOXHALL LANE,   SPRINGFIELD, IL 62711-4066
18546062    +KARA KIRK,   4472 PLANK RD.,   LOCKPORT, NY 14094-9781
18546063    +KARA KUNKLERPECK,   154 HARDY POND ROAD,   WALTHAM, MA 02451-3226
18546064    +KARA LYNCH,   5361 PHILADELPHIA RD,   VIRGINIA, IL 62691-8051
18546066     KARA MCCANN,   93 TANGLEWOOD DR W,   ORCHARD PARK, NY 14127-3507
18546069     KARA PARKINSON,   1579 STEWART CRES,   MILTON, ON L9T6P9
18546070    +KARA POEL,   2241 UNION AVE SE,   GRAND RAPIDS, MI 49507-3221
18546071    +KARA PRESTON,   610 LAUREL DRIVE,   ST JOSEPH, IL 61873-9402
18546072     KARA SCHRADER,   2971 MITCHELL RD,   WILLIAMSTON, MI 48895
18546074    +KARA SMITH,   4591 ROLLRIDGE AVE,   KALAMAZOO, MI 49004-9635
18546073     KARA SMITH,   125 NORTHFIELD DR W,   WATERLOO, ON N2J 3Z9
18546075    +KARA THOMPSON,   3507 WEGENG DR,   BLOOMINGTON, IL 61704-9225
18546076    +KARA WAIT,   8836 SOUTH NELSON ROAD,   BRODHEAD, WI 53520-8980
18546052    +KARABETH BIGFORD,   3654 ISLAND CLUB DRIVE 10,   NORTH PORT, FL 34288-8467
18546065    +KARAM ALBAZI,   12-2280 BARONWOOD DR,   OAKVILLE, ON L6M 5J8
18546068    +KARAN SORENSEN,   1664 TEAL MARSH ROAD,   CHARLESTON, SC 29412-9505
18546067     KARANDEEP DARA,   59 HOLLINGSWORTH CIRCLE,   BRAMPTON, ON L7A 0J4
18546079    +KAREN A DUFFY,   7 LAKEVIEW TERRACE,   SAINT ALBANS, VT 05478-1517
18546080     KAREN A HETZEL,   1128 RUE DES MESANGES,   SAINT-LAZARE, QC J7T 2L5
18546082    +KAREN A HETZEL,   8440 ROOSEVELT STREET,   ENGLEWOOD , FL 34224-8814
18546081     KAREN A HETZEL,   1128 RUE DES MESANGES,   SAINT-LAZARE, QC J7T2L5
18546093    +KAREN A NOWAK,   1151 SAUNDERS SETTLEMENT RD,   NIAGARA FALLS, NY 14305-1429
18546094    +KAREN A PARROTTE,   PO BOX 53,   SARANAC, NY 12981-0053
18546077    +KAREN ABEL,   3634 KLEMER RD,   N TONAWANDA, NY 14120-1218
18546078     KAREN ACCURSI,   32 STONEHENGE DRIVE,   ANCASTER, ON L9K 1M1
18546084    +KAREN ALDERMAN,   225 OAK TERRACE,   COLCHESTER, VT 05446-7840
18546083    +KAREN ALDERMAN,   225 OAK TERRACE 3,   COLCHESTER, VT 05446-6336
18546085    +KAREN ALLEN,   703 KITTIWAKE LANE,   MURRELLS INLET, SC 29576-7771
18546086    +KAREN ALLISON,   38299 - 36 1/2 STREET,   PAW PAW, MI 49079-9531
18546090    +KAREN ANDERSON,   578 OAKMONT DRIVE EAST,   TELFORD, PA 18969-2701
18546091    +KAREN ANDERSON,   7843 SHEPHERDS GLEN CT,   KALAMAZOO, MI 49009-9791
18546089    +KAREN ANDERSON,   5220 RIDGE RD,   JACKSON, MI 49201-8213
18546088     KAREN ANDERSON,   217 PENN DRIVE,   BURLINGTON, ON L7N 2B6
18546087    +KAREN ANDERSON,   1 SALMON BROOK ROAD,   BROOKFIELD, MA 01506-1757
18546095     KAREN ARBUCKLE,   90 WATERFORD CRES,   STONEY CREEK, ON L83 4Z7
18546096    +KAREN ARMSTRON,   418 BUCKS CORNERS RD,   SARANAC, NY 12981-3511
18546097    +KAREN ARMSTRONG,   12 BURNELL LANE,   PLATTSBURGH, NY 12901-7329
18546098    +KAREN ASH,   727 COLWELL ST,   MAUMEE, OH 43537-3515
18546099    +KAREN ASHLEY,   36508 PAW PAW RD,   PAW PAW, MI 49079-9786
18546100    +KAREN ASTYK,   1301 GIRDLE RD,   ELMA, NY 14059-9249
18546101    +KAREN ATKINSON,   10024 STATE ROUTE 3,   VERMONTVILLE, NY 12989-2620
18546102     KAREN AUSTIN,   796 PRINCE OF WALES DRIVE,   COBOURG, ON K9A 5X8
18546103    +KAREN BADGER,   300 WITMER ROAD,   NORTH TONAWANDA, NY 14120-1643
18546104    +KAREN BAINBRIDGE,   2933 MARGARET AVE,   KALAMAZOO, MI 49048-1143
18546105    #+KAREN BAKER,   4811 HOYER DR,   SARASOTA, FL 34241-9222
18546106    +KAREN BALUNIS,   353 SCHOOL ST,   BOYLSTON, MA 01505-1410
18546107     KAREN BAMBROUGH,   12755 HWY 12,   SUNDERLAND, ON L0C 1H0
18546108    +KAREN BARAN,   7908 NW 19TH COURT,   MARGATE, FL 33063-6829
18546109    +KAREN BARBARA LUND,   28 KNOWLTON ROAD,   COLUMBIA, NJ 07832-2204
18546110    +KAREN BARBER,   22 VIRGINIA LANE,   SPRINGFIELD, IL 62712-9522
18546111    +KAREN BARE,   14 CHARLEMONT CT,   SHILLINGTON, PA 19607-2448
18546112    +KAREN BARR,   4136 MOEN LAKE RD,   RHINELANDER, WI 54501-9391
18546113    +KAREN BARTON,   4736 LOLLY DRIVE,   MONROEVILLE, PA 15146-3626
18546114    +KAREN BECKETT,   5984 ALLERTON DR,   ROCKFORD, IL 61114-6411
18546115    +KAREN BEDORE,   38 SMITH STREET,   CHICOPEE, MA 01020-2430
18546116    +KAREN BELANGER,   965 MONTREAL ST,   MIDLAND, ON L4R 1H1
18546117     KAREN BELANGER,   965 MONTREAL ST,   MIDLAND, ON L4R1H1
18546118    +KAREN BENNINGER,   2075 BASELINE RD,   GRAND ISLAND, NY 14072-2060
18546119    +KAREN BESSELSEN,   3317 YELLOWSTONE DRIVE SW,   GRANDVILLE, MI 49418-1964
18546120    +KAREN BIGWOOD,   40 WILLIS LAKE DRIVE,   SUDBURY, MA 01776-1543
```

```
18546121    +KAREN BINGER,    8837 N EVANSVILLE BROOKLYN RD,    EVANSVILLE, WI 53536-9135
18546122    +KAREN BINGHAM,    PO BOX 122,    FLEETVILLE, PA 18420-0122
18546123     KAREN BIRD,    31 CLAREMONT DRIVE,    HAMILTON, ON L9C 3N3
18546124    +KAREN BLEHI,    PO BOX 13,    WINDSOR, OH 44099-0013
18546125    +KAREN BOLINGER,    66 COVERED BRIDGE CIRCLE,    ROCHESTER, NY 14612-2952
18546126    +KAREN BONHOTE,    2 BRAINARD AVENUE,    GREAT BARRINGTON, MA 01230-1704
18546127     KAREN BOUGANIM,    1323 RAVINE DR,    MISSISSAUGA, ON L5G 3E6
18546128     KAREN BOUGANIM,    1323 RAVINE DR,    MISSISSAUGA, ON L5J 3E6
18546129    +KAREN BRADBURY,    1371 CHRISTINA COURT,    BURLINGTON, ON L7P 2V8
18546130    +KAREN BRANT,    1543 SOUTH CROOKED LAKE DRIVE,    KALAMAZOO, MI 49009-9798
18546131    +KAREN BRASSARD,    142 GALE AVENUE,    PITTFIELD, MA 01201-5815
18546132    +KAREN BRAZEAU,    1365 KINGS LANDING RD,    HAMPSTEAD, NC 28443-8369
18546133    +KAREN BRETT,    89 PEILA DRIVE,    MANCHESTER, CT 06040-6459
18546134     KAREN BRIGGS,    49 CEDARWOODS CRES 56,    KITCHENER, ON N2C2L1
18546135    +KAREN BROOKS,    30 BRAUNCROFT LANE,    AMHERST, NY 14226-4947
18546136    +KAREN BROWN,    8391 US RT 9,    ELIZABETHTOWN, NY 12932-1915
18546137    +KAREN BRUNER,    2007 CHICORA ROAD,    CHICORA, PA 16025-3017
18546138    +KAREN BUCHHEIT,    6351 HERITAGE PT N,    LOCKPORT, NY 14094-6365
18546139    +KAREN BURDETTE,    13682 9 MILE ROAD,    BATTLE CREEK, MI 49014-8286
18546140    +KAREN BURKE,    2037 KAREN DRIVE,    PITTSBURGH, PA 15237-1437
18546141     KAREN BURNS,    51 LUMSDEN CRESCENT,    WHITBY, ON L1R1G5
18546142    +KAREN BUTCHER,    1048 WATERVIEW LANE,    CALABASH, NC 28467-2261
18546143    +KAREN BYSTROM,    811 ARIETTA CIRCLE NORTH,    AUBURNDALE, FL 33823-8455
18546144    +KAREN CABANA,    7 WESTWOOD DRIVE,    WEST CHAZY, NY 12992-2946
18546145     KAREN CALBECK,    73 SOMERSET RD,    BRANTFORD, ON N3R 5A3
18546146    +KAREN CALEF,    211 STORRS RD,    MANSFIELD, CT 06250-1638
18546147     KAREN CANNING,    1645 GREENBRIAR DR,    OAKVILLE, ON L6M 1Y3
18546148    +KAREN CARLISLE,    52532 JOHNSON ROAD,    THREE RIVERS, MI 49093-8414
18546149    +KAREN CARLSON,    3415 BRIDGEFIELD DRIVE,    LAKELAND, FL 33803-5914
18546150    +KAREN CARVALHO,    3 OAK STREET,    HUDSON, MA 01749-1907
18546151    +KAREN CASTLE,    7221 CHESTNUT RIDGE ROAD,    LOCKPORT, NY 14094-3529
18546152    +KAREN CENTURIONE,    75 DEERHURST RD,    STONEY CREEK, ON L8E 2E5
18546153     KAREN CENTURIONE,    75 DEERHURST RD,    STONEY CREEK, ON L8E2E5
18546154     KAREN CHAMBERS,    54045 HIGHWAY 3 E,    LOWBANKS, ON N0A 1K0
18546155    +KAREN CHANDLER,    2829 BIRD AVE SUITE 5 PMB154,    MIAMI, FL 33133-4607
18546156    +KAREN CHANG,    7211 PIPER GLEN DR,    SPRINGFIELD, IL 62711-6725
18546157    +KAREN CHASE,    55 BAYVIEW ROAD,    COLCHESTER, VT 05446-3926
18546158    +KAREN CHERUBINI,    5317 SNEAD DR,    WINTER HAVEN, FL 33884-3534
18546159    +KAREN CHIARAVALLOTTI,    35 YOUNG STREET,    CHERRY VALLEY, MA 01611-3202
18546161    +KAREN CHRISTENSEN,    PO BOX 1717,    BRISTOL, CT 06011-1717
18546160    +KAREN CHRISTENSEN,    7969 W R AVE,    KALAMAZOO, MI 49009-8938
18546162    +KAREN CIAVARINI,    60 MAUREEN CIRCLE,    MAPLEVILLE, RI 02839-1135
18546163    +KAREN CLANCY,    3 SUSAN LANE,    BUFFALO, NY 14220-2720
18546164    +KAREN CLARK,    3472 GREENWAY ROAD,    GRAND ISLAND, NY 14072-1017
18546165    +KAREN CLARK,    7738 N INDIAN LAKE DRIVE,    SCOTTS, MI 49088-8736
18546166    +KAREN COLE,    7139 ROEBUCK LANE,    LELAND, NC 28451-7768
18546167    +KAREN COLLINS,    377 CHESTNUT STREET,    CLINTON, MA 01510-2104
18546168     KAREN CONWAY,    5 DOPP CRESCENT,    BROOKLIN, ON L1M 2E4
18546169    +KAREN COOK,    202 CAMELOT DRIVE,    URBANA, OH 43078-2305
18546170     KAREN COOPER,    403 GRAND MEADOW PLACE,    WATERLOO, ON N2K 3P8
18546171    +KAREN CORDES,    1111 3RD ST,    BARABOO, WI 53913-1840
18546172    +KAREN CORLISS,    26154 CHESTERFIELD ROAD,    PUNTA GORDA, FL 33983-2690
18546173    +KAREN CORTINA,    14 CLEMENTS RD,    WALTAHM, MA 02453-8208
18546174    +KAREN COSTELLO,    62681 TRAVER RD,    WELLANDPORT, ON L0R 2J0
18546175    +KAREN COX,    11027 BRANDING IRON LANE,    ROSCOE, IL 61073-8157
18546176    +KAREN CRISALLI,    303 ST. ANDREWS LANE,    MYRTLE BEACH, SC 29588-5366
18546177    +KAREN CRISPIN,    2483 MAVERICK WAY,    THE VILLAGES, FL 32162-5101
18546178    +KAREN CROWELL,    1610 W GENEVA ROAD,    PEORIA, IL 61615-1156
18546179    +KAREN CURTIN,    84 BAILEY STREET,    WORCESTER, MA 01602-2246
18546180    +KAREN CURTIS,    26534 44TH AVE,    MATTAWAN, MI 49071-7749
18546181    +KAREN DADUSH,    1007 PEARLIE STREET,    NORTH MYRTLE BEACH, SC 29582-3652
18546182    +KAREN DAMADIO,    736 HORSEMAN DR,    PORT ORANGE, FL 32127-4904
18546184    +KAREN DAVIS,    336 WAHSINGTON STREET,    SPENCER PORT, NY 14559-9511
18546185    +KAREN DAVIS,    336 WASHINGTON ST,    SPENCERPORT, NY 14559-9511
18546186    +KAREN DAVIS,    531 WOODLAND DR,    GARDEN CITY, SC 29576-9010
18546187    +KAREN DAVIS,    531 WOODLAND DR,    MURRELLS INLET, SC 29576-9010
18546183    +KAREN DAVIS,    2124 BRUNSWICK CR,    LITTLE RIVER, SC 29566-9116
18546188    +KAREN DEANY,    1479 1600 AVE,    LINCOLN, IL 62656-5159
18546189    +KAREN DECARO,    3542 CAMP RUN DRIVE,    LAKEVILLE, NY 14480-9724
18546191    +KAREN DEKEERSGIETER,    3201 BUTTERFLY DRIVE,    NORMAL, IL 61761-9479
18546192    +KAREN DELANEY,    2215 SARANAC AVE,    LAKE PLACID, NY 12946-1152
18546193    +KAREN DEMARCO,    502 SUNRISE LANE,    ROCKFORD, IL 61107-4923
18546194    +KAREN DERRICK,    100 GOMER DRIVE,    BEAVER DAM, WI 53916
18546195     KAREN DIGGON,    6559 JUPITER BLV.,    IAG , ON L2J 3Y4
18546196    +KAREN DILLEY,    23 ALDERWOOD STREET,    STOUFFVILLE, ON L4A 5E1
18546197    +KAREN DOBELBOWER,    40 LANCASTER ROAD,    CLINTON, MA 01510-1406
18546198     KAREN DOBLE,    518 MAIN STREET EAST,    BEAVERTON, ON L0K1A0
18546199     KAREN DOPSON,    305 PINEVIEW GARDENS,    SHELBURNE, ON L0N1S2
18546200    +KAREN DRAHOS PEIFER,    5725 DREW AVENUE N,    BROOKLYN CENTER, MN 55429-3012
18546201    +KAREN DRALEAUS,    464 BENSON ROAD,    NORTHBRIDGE, MA 01534-1111
```

District/off: 0101-4          User: jr                    Page 447 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d                 Total Noticed: 72993

```
18546202     +KAREN DUFFY,   739 ONEIL RD,   WEST CHAZY, NY 12992-3313
18546203     +KAREN DUGGAN,   16 HIGHLAND CIRCLE,   EAST FALMOUTH, MASS 02536-3950
18546204     +KAREN DUKE,   2320 REDLANDS DRIVE,   SPRINGFIELD, IL 62711-6318
18546205     +KAREN DULIN,   3335 S FLORIDA AVE,   LAKELAND, FL 33803-4553
18546206     +KAREN DUNLAP,   4927 COURVILLE AVE,   TOLEDO, OH 43623-2920
18546207     +KAREN DUNN,   1135 YOSEMITE DRIVE,   ENGLEWOOD, FL 34223-5620
18546208     +KAREN DUPREY,   44 NEWELL AVENUE,   PLATTSBURGH, NY 12901-6444
18546209     +KAREN DUROCHER,   5 GRANT ST,   PLATTSBURGH, NY 12901-3503
18546210     +KAREN DURR,   50 OAK RIDGE DRIVE,   MERIDEN, CT 06450-7128
18546211     +KAREN DWYER,   15937 DELASOL LN,   NAPLES, FL 34110-2811
18546212     #+KAREN DYER,   590 E NORTH,   WARRENSBURG, IL 62573-9635
18546214     +KAREN E FIDD,   11 WEST STREET,   LAKE GEORGE, NY 12845-1203
18546215      KAREN E FITZHUGH,   458 BAYLEY-HAZEN RD,   PEACHAM, VT 05862
18546213      KAREN ECKERT,   50 BRIARDALE PLACE,   AURORA, ON L4G6M4
18546216     +KAREN EGGERT,   251 MILLER,   NORTH TONAWANDA, NY 14120-6919
18546217     +KAREN EHRHART,   700 CUMBERLAND AVENUE,   CHAMBERSBURG, PA 17201-3808
18546218     +KAREN EMERY,   23 DEPOT STREET,   SO EASTON, MA 02375-1162
18546219     +KAREN ENROTH,   43 TUCKER LANE,   DARTMOUTH, MA 02747-3595
18546220     +KAREN ERASMUS,   245 E WOODLAND ST,   MERIDEN, CT 06451-2000
18546221     +KAREN ETRE,   14 VALENTE DR,   WORCESTER, MA 01604-1449
18546222     +KAREN EVANS,   992 MORLEY-POTSDAM RD,   POTSDAM, NY 13676-3122
18546224      KAREN EVELEIGH,   28 DEVLIN PLACE,   AURORA, ON L4G 5W7
18546225     +KAREN EWING,   570 PORTSIDE DRIVE,   NORTH PORT, FL 34287-6512
18546226     +KAREN EZZO,   1113 CONSTITUTIONAL DRIVE,   STROUDSBURG, PA 18360-8722
18546227     +KAREN FALCO,   61 PROGRESSIVE STREET,   WORCESTER, MA 01604-2407
18546230     +KAREN FARERI,   3039 AMY DR,   SOUTH PARK, PA 15129-9371
18546231     +KAREN FARLEY,   4487 WINDSOR TERR,   HAMBURG, NY 14075-2428
18546232      KAREN FARRIS,   3105 TODD DR,   MADISON, WI 53713-2921
18546233     +KAREN FASSINGER,   371 COUNTRY VIEW DRIVE,   LOWER BURRELL, PA 15068-2351
18546234      KAREN FAVARO,   29 CREEKSIDE DR,   GUELPH, ON N1E0C2
18546236      KAREN FAVARO,   29 CREEKSIDE DRIVE,   GUELPH, ON NIE0C2
18546237     +KAREN FELKAR,   23509 HERITAGE RD,   THORNDALE, ON N0M2P0
18546238     +KAREN FELLOWS,   20 BRIDLE PATH,   AUBURN, MA 01501-3366
18546239     +KAREN FINOCCHI,   165 WALCOTT RD,   NORTH ATTLEBORO, MA 02760-1931
18546240     +KAREN FINOCCHI,   165 WALCOTT RD,   NORTH ATTLEBORO, MASS 02760-1931
18546241     +KAREN FISHER,   3102 DORIS COURT,   PHOENIXVILLE, PA 19460-1869
18546242     +KAREN FLEURY,   PO BOX 435,   PRINCETON, MA 01541-0435
18546243     +KAREN FLORIAN,   2205 LONGACRE LANE,   HOLLAND, OH 43528-9493
18546244      KAREN FOLEY,   2LONGMEADOW AVE,   WORCESTER, MA 01606
18546245     +KAREN FORTUNATO,   229 TAYLOR STREET,   GRANBY, MA 01033-9578
18546246     +KAREN FORTUNATUS,   4 DOUGLASTON DRIVE,   PLATTSBURGH, NY 12901-4925
18546247      KAREN FOX,   801 BATORY AVE,   PICKERING, ON L1W2W5
18546248     +KAREN FRAKER,   8124 HIDDEN HARBOURDR WEST,   HOLLAND, OH 43528-9398
18546250      KAREN FRANCIS,   PO BOX 811,   HOGANSBURG, NY 13655-0811
18546249     +KAREN FRANCIS,   1277 STATE ROUTE 37,   HOGANSBURG, NY 13655-1830
18546251      KAREN FRASER,   11-1040 RIVERSIDE DR,   LONDON, ON N6H5N4
18546253      KAREN FREEDMAN,   10SUNNYSIDE DRIVE,   CUMBERLAND, RI 02864
18546252     +KAREN FREEDMAN,   10 SUNNYSIDE DRIVE,   CUMBERLAND, RI 02864-2717
18546254     +KAREN FREEMAN,   79 E PRINCETON RD,   PRINCETON, MA 01541-1240
18546255     +KAREN FRIES,   1660 JACOB ROAD,   NORWALK, IA 50211-7786
18546256     +KAREN GARSIDE,   11358 ROYAL TEE CIR,   CAPE CORAL, FL 33991-7533
18546257     +KAREN GASBARRO,   43 FORSYTHIA RD,   LEOMINSTER, MA 01453-1781
18546258     +KAREN GAUVIN,   15 GRISTMILL LANE,   NORTHBOROUGH, MA 01532-1688
18546259     +KAREN GAVASTO,   1412 NEWGATE DRIVE,   NEW KENSINGTON, PA 15068-2057
18546260     +KAREN GEKLE,   8841 S AIRPORT RD,   DEWITT, MI 48820-9192
18546261     +KAREN GEKLE,   8841 SOUTH AIRPORT RD,   DE WITT, MI 48820-9192
18546262     +KAREN GEKLE,   8841 SOUTH AIRPORT RD,   DEWITT, MI 48820-9192
18546263     +KAREN GEMBERLING,   4550 WELLINGTON DRIVE,   PERRY, OH 44081-9651
18546264     +KAREN GENTILE,   65 FANCHER AVE,   BUFFALO, NY 14223-1710
18546265     +KAREN GIBSON,   24011 BURR OAK LN,   ATHENS, IL 62613-7357
18546266      KAREN GICZKOWSKI,   GICZKOWSKI,   ELMA, NY 14059
18546267      KAREN GILCHRIST,   10-755 WILLOW RD,   GUELPH, ON N1K 2A2
18546268     +KAREN GILMORE,   390 EDDY ROAD,   HADLEY, NY 12835-2716
18546269     +KAREN GIVENS,   102-16TH STREET,   WELLSBURG, WV 26070-1456
18546270     +KAREN GLADDEN,   23 THORPE AVENUE EXT,   SAINT ALBANS, VT 05478-5133
18546271     +KAREN GLEASON,   11 35TH AVE NW,   NAPLES, FL 34120-1373
18546272      KAREN GLIATTA,   22 DACE DRIVE,   WOODBRIDGE, ON L4H2K3
18546274     +KAREN GOOD,   PO BOX 83,   ARTHUR, IL 61911-0083
18546273     +KAREN GOOD,   1315-3 CLEVELAND RD WEST,   HURON, OH 44839-1457
18546275     +KAREN GORDON,   5424 CALIFORNIA AVENUE,   BETHEL PARK, PA 15102-3824
18546276     +KAREN GOSNELL,   14 LAFLURE,   PERU, NY 12972-2712
18546277     +KAREN GOUDIE,   6580 BELA AVE,   KALAMAZOO, MI 49009-6599
18546278     +KAREN GRADY,   7 C GOLDTHWAITE RD,   WORCESTER, MA 01605-1451
18546279     +KAREN GRAFFICE,   4514 TIFFIN AVE,   SANDUSKY, OH 44870-9646
18546280      KAREN GRASSICK,   4087 HARVESTER ROAD UNIT 10,   BURLINGTON, ON L7L5M3
18546281     +KAREN GRAVES,   30 CLAIRMONT STREET,   GARDNER, MA 01440-3504
18546283      KAREN GRAY,   362 MILVERTON BULLIVARD,   TORONTO, ON M4J1Z9
18546284      KAREN GRAY,   TOTONTO, ON M4J1V9
18546282      KAREN GRAY,   362 MILVERTON BLVD,   TORONTO, ON M4J 1V9
18546285     +KAREN GREENWOOD,   8260 GLENWYND DRIVE,   KALAMAZOO, MI 49009-9680
```

```
18546286   +KAREN GREGOIRE,   18 HOLMES ST,   SPENCER, MA 01562-2359
18546288   +KAREN GRIFFIN,   234 QUINAPOXET ST,   JEFFERSON, MA 01522
18546287   +KAREN GRIFFIN,   1632 ROBY RD,   STOUGHTON , WI 53589-1273
18546289   +KAREN GRIMES,   5445 TULANE AVENUE,   TOLEDO, OH 43611-1590
18546290   +KAREN GUERRERA,   13832 GRANDVIEW DRIVE,   CEMENT CITY, MI 49233-9638
18546291   +KAREN GUGGEMOS,   634 WOODLAND DRIVE,   BUFFALO, NY 14223-1739
18546292   +KAREN GUSTINA,   2153 N CREEK RD,   LAKE VIEW, NY 14085-9604
18546293   +KAREN GUTHRIE,   9960 LAUREL AVENUE,   IRWIN, PA 15642-2650
18546294   +KAREN HAGENBURGER,   6 VIA LA CIMA,   RANCHO PALOS VERDES, CA 90275-3481
18546295    KAREN HAMILTON,   610 OAK STREET,   COLLINGWOOD, ON L9Y 2Z3
18546296    KAREN HAND,   14 TERRAVIEW CRESCENT,   GUELPH, ON N1G 5B1
18546297   +KAREN HARRIS,   2913 VICTORIA,   SPRINGFIELD, IL 62704-1038
18546298   +KAREN HARTMAN,   711 CHAPEL RIDGE NE,   CANTON, OH 44714-2719
18546299   +KAREN HAVERT,   5885 KING HILL DR,   FARMINGTON, NY 14425-8965
18546300   +KAREN HECHT,   4790 GOLDEN RIDGE TRAIL,   PORTAGE, MI 49024-1758
18546301   +KAREN HEDRICK,   93 MORGAN AVENUE,   HEATH, OH 43055-4821
18546302    KAREN HEINRICHS,   15 FIFE ROAD,   AURORA, ON L4G 6Z1
18546303   +KAREN HENDRY,   2106 NE RIVER CT,   JENSEN BEACH, FL 34957-6449
18546304   +KAREN HENRY,   4008 EDENBOROUGH DR,   MYRTLE BEACH, SC 29588-7608
18546305   +KAREN HIGGINS,   6367 ADRIAN HWY,   CONWAY, SC 29526-5610
18546306   +KAREN HOELZEL,   59 WELLINGTON AVE,   FLEMINGTON, NJ 08822-1836
18546307   +KAREN HOFMAN,   2512 SWANSON,   EASTON , PA 18045-1960
18546308   +KAREN HOLMQUIST,   572 LONGWOOD DR,   ADA, MI 49301-7723
18546309   +KAREN HOLZWORTH,   1816 WILLIAMS PLACE,   STEUBENVILLE, OH 43952-1353
18546311   +KAREN HOOPER,   PO BOX 909,   ELIZABETHTOWN, NY 12932-0909
18546310    KAREN HOOPER,   38 ROSCOE ROAD,   ELIZABETHTOWN, NY 12932
18546312   +KAREN HORAN,   132 DEER RIDGE,   GETZVILLE, NY 14068-1271
18546313   +KAREN HORNE WEATHERBEE,   128 PINELLAS STREET,   LAKELAND, FL 33803-4830
18546314    KAREN HOSKINS,   14 ROUGECREST DRIVE,   MARKHAM, ON L3P 3B6
18546315   +KAREN HOWARD,   1460 SANDPIPER CIRCLE,   SANIBEL, FL 33957-3629
18546316   +KAREN HOWELL,   8044 ENGLISH GARDEN COURT,   MAUMEE, OH 43537-9493
18546317   +KAREN HOWELL,   8044 ENGLSIH GARDEN CT,   MAUMEE, OH 43537-9493
18546318   +KAREN HUGHES,   4029 SUSAN DR,   WILLIAMSVILLE, NY 14221-7330
18546319   +KAREN HULBERT,   11851 W BAKER RD,   GREENVILLE, MI 48838-9439
18546320   +KAREN HUNTER,   3907 SAGEWOOD PATH,   SOUTHPORT, NC 28461-8133
18546321   +KAREN HYDE,   22 M-89,   PLAINNWELL, MI 49080-9125
18546322   +KAREN IANACONE,   601 CAT TAIL LANE,   MANCHESTER, CT 06042-7104
18546323   +KAREN IBARRA,   4577 GRESHAM HWY,   POTTERVILLE, MI 48876-8766
18546324   +KAREN IERLAN,   7355 TRILLIUM TRAIL,   VICTOR, NY 14564-9708
18546325    KAREN INGLE,   2444 CORAL AVENUE,   STEVENSVILLE, ON L0S 1S0
18546326   +KAREN ISSERTELL,   9109 ASTONIA WAY,   FORT MYERS, FL 33967-5640
18546331   +KAREN J BADGER,   300 WITMER ROAD,   NORTH TONAWANDA, NY 14120-1643
18546334   +KAREN J GORHAM,   43 SAWMILL POND ROAD,   FITCHBURG, MA 01420-6040
18546328   +KAREN JANECEK,   24 CEDAR RIDGE ROAD EXT,   ALLISON PARK, PA 15101-1091
18546329   +KAREN JARRAD,   6934 CYPRESS ST,   PROTAGE, MI 49024-3210
18546330   +KAREN JAYNES,   5983 SENECA COURT,   LOCKPORT, NY 14094-7984
18546332   +KAREN JEFFRIES,   31 BANCROFT ROAD,   RINDGE, NH 03461-5900
18546333   +KAREN JEZIORSKI,   14 LAKERIDGE DRIVE,   ORCHARD PARK, NY 14127-3362
18546335   +KAREN JOHNSON,   20 MARILYN DRIVE,   GRAND ISLAND, NY 14072-2630
18546336   +KAREN JOHNSON,   36 APPLE RIDGE RD,   WEST SPRINGFIELD, MA 01089-4548
18546338   +KAREN JOHNSON,   5072 KORTWRIGHT ROAD,   ASHVILLE, NY 14710-9545
18546339   +KAREN JOHNSTON,   12 MAIDEN LANE,   MASSENA, NY 13662-1413
18546340   +KAREN JOLIN,   1438 N BROOKFIELD ROAD,   OAKHAM, MA 01068-9514
18546342   +KAREN JORDAN,   PO BOX 264,   RANSOMVILLE, NY 14131-0264
18546341   +KAREN JORDAN,   72 BURMON DRIVE,   ORCHARD PARK, NY 14127-1014
18546343   +KAREN JOYCE,   22 TAYLOR DRIVE,   WEST SENECA, NY 14224-4386
18546344   +KAREN JUDD,   481 SHAGBARK DR. N.,   BRISTOL, CT 06010-2892
18546345   +KAREN JUREK,   44 LARSEN LANE,   WEST SENECA, NY 14224-2566
18546372   +KAREN K SARKA,   15608 RD 16-O,   COLUMBUS GROVE, OH 45830-9247
18546346   +KAREN KARP,   154 OAKHAM RD,   NORTH BROOKFIELD, MA 01535-2218
18546347    KAREN KASSAK,   4055 MOLLY AVE,   MISSISSAUGA, ON L4Z 1E9
18546348   +KAREN KAYLOR WOMACK,   605 W DOUGLAS,   EDINBURG, IL 62531-9704
18546349   +KAREN KEEN,   3926 BUCKEYE DRIVE,   SPRINGFIELD, IL 62712-8325
18546350   +KAREN KELLAM,   3562 SANDHILL LANE,   KALAMAZOO, MI 49024-5515
18546351   +KAREN KELLER,   22798 RIVER CHASE LN,   DEFIANCE, OH 43512-6871
18546353   +KAREN KELLOGG,   8595 BYRON COMMERCE,   BYRON CENTER, MI 49315-9097
18546352   +KAREN KELLOGG,   42403 CR 652,   MATTAWAN, MI 49071-9752
18546354   +KAREN KELLY,   23 ALMA AVE,   HUDSIN FALLS, NY 12839-1701
18546355   +KAREN KELLY,   23 ALMA AVE,   HUDSON FALLS, NY 12839-1701
18546356   #+KAREN KELLY,   822 GARDENSIDE CT,   LEHIGH ACRES, FL 33936-7000
18546357    KAREN KENNEDY,   84 OLIVIER OUEST,   CHATEAUGUAY, QC J6J5G3
18546358   +KAREN KENNISON,   914 29TH AVENUE,   MONROE, WI 53566-2222
18546359    KAREN KERR,   60 HILLCREST AVE,   ST CATHARINES , ON L2R4Y1
18546360   +KAREN KING,   125 N MULBERRY DRIVE,   MT PLEASANT, PA 15666-3401
18546361   +KAREN KIPP,   5675 MURPHY RD,   LOCKPORT, NY 14094-9280
18546362   +KAREN KLEIN,   39 POSSAGHI ROAD,   NEWTON, NJ 07860-6439
18546363   +KAREN KNAISCH,   6891 AMANDA LANE,   LOCKPORT, NY 14094-9659
18546364   +KAREN KNEZEVICH,   136 WENDEL,   BUFFALO, NY 14223-2919
18546365   +KAREN KOHLBACHER,   1747 CLINTON ST,   BUFFALO, NY 14206-3150
18546366   +KAREN KONDRICK,   156 REEVES AVE,   ANGOLA, NY 14006-9077
```

```
18546367    +KAREN KOPP,   5256 LAKESHORE ROAD,    HAMBURG, NY 14075-5703
18546368    +KAREN KORTHALS,   317 WARNER AVE,    NORTH TONAWANDA, NY 14120-1629
18546369    +KAREN KOWALESKI,   12 JENNEY STREET,   SHREWSBURY, MA 01545-3403
18546370    +KAREN KOWLZAN,   59 BEECH STREET,    WINCHENDON, MA 01475-1631
18546371     KAREN KRAWEC,   1098 MEADOW LANE,    NEWMARKET, ON L3Y 7C7
18546373    +KAREN KUMPF,   11316 OTIS SMITH RD,    FILLMORE, NY 14735-8604
18546374    +KAREN KUNKLEMAN,   7741 DAM #4 RD,    WILLIAMSPORT, MD 21795-2017
18546375    +KAREN KUNZER,   1091 CANE PATCH,    WEBSTER, NY 14580-1870
18546385    +KAREN L BELLAMY,   5530 CLOVERDALE DRIVE,    GALENA, OH 43021-9552
18546390    +KAREN L HENRY,   4008 EDENBOROUGH DR,    MYRTLE BEACH, SC 29588-7608
18546394    +KAREN L ISSERTELL,   9109 ASTONIA WAY,    FORT MYERS, FL 33967-5640
18546395    +KAREN L MCCULLOUGH,   2250 MNAOR DRIVE,    FORD CITY, PA 16226-1617
18546397    +KAREN L PRIOR,   79 HIGH STREET,    HOLLISTON, MA 01746-1325
18546398    +KAREN L SMITH,   2231 KATHERINE DR,    NIAGARA FALLS, NY 14304-3010
18546399     KAREN L SPARKS,   26 SPRUCE STREET,    ST CATHARINES, ON L2R1B5
18546400    +KAREN L TOMASELLO,   879 DICK ROAD,    CHEEKTOWAGA, NY 14225-3533
18546376     KAREN LAFORET,   576 LAKE PARK RD,    CARLETON PLACE, ON K7C 0C4
18546377    +KAREN LAFRENIERE,   15 SANDPIPER LANE,    ACUSHNET, MA 02743-1345
18546378     KAREN LAGASSIE,   21 GLADSTONE AVE.,    GUELPH, ON N1E 1L7
18546379    +KAREN LAIR,   25252 ABELL STREET,    DURHAM, MO 63438-1244
18546380    +KAREN LAMAR,   1950 S CLINTON AVE,    ROCHESTER, NY 14618-5620
18546381    +KAREN LAMAR,   1950 SOUTH CLINTON AVE,    ROCHESTER, NY 14618-5620
18546382    +KAREN LAMB,   1513 FLYNN ROAD,    ROCHESTER, NY 14612-2878
18546383    +KAREN LANE,   2600 HARDEN BLVD #344,    LAKELAND, FL 33803-5933
18546384    +KAREN LAPRAD,   664 TROUT RIVER ROAD,    BURKE, NY 12917-3307
18546386    +KAREN LECOURIS,   3031 TABOR RD,    CLINTON, IL 61727-8997
18546387    +KAREN LEVINSON,   117 49TH AVE PL NW,    HICKORY, NC 28601-9349
18546389    +KAREN LEWIS,   2612 SAXON PLACE,    ROCKFORD, IL 61114-6380
18546388    +KAREN LEWIS,   162 N BREARD AVE,    ARCADIA, FL 34266-4404
18546391    +KAREN LIBERATORE,   6532 EAST EDEN ROAD,    HAMBURG, NY 14075-6404
18546392    +KAREN LINDBLAD,   5321 CREEKMUR DR,    LAKELAND, FL 33812-4013
18546393    +KAREN LINGO,   6700 S 300 E,    HAMILTON, IN 46742-9258
18546396    +KAREN LOUGEE,   7545 DORSET STREET,    SHELBURNE, VT 05482-7002
18546401    +KAREN LYDDON,   2929 SUNNYSIDE DR,    ROCKFORD, IL 61114-6000
18546402    +KAREN LYDON,   35 POKANOKET PATH,    WRENTHAM, MA 02093-1444
18546403    +KAREN LYON,   1628 BENT OAKS BLVD,    DELAND, FL 32724-8024
18546434    +KAREN M FALCO,   61 PROGRESSIVE ST,    WORCESTER, MA 01604-2407
18546443    +KAREN M KING,   90 SUNSET DRIVE,    WATERBURY CENTER, VT 05677-8123
18546462    +KAREN M PETERS,   350 MCWILLIAMS ROAD,    NATRONA HEIGHTS, PA 15065-2321
18546463    +KAREN M PUTMAN,   15 CREST ST,    LEDLOW, MA 01056-3730
18546404    +KAREN MACDONALD,   1709 ROXBURY MOUNTAIN ROAD,    WARREN, VT 05674-9655
18546405     KAREN MACDONALD,   7 PINEGROVE CRES,    LISLE, ON L0M 1M0
18546406     KAREN MACLEOD,   7370 MONASTERY DRIVE U 21,    NIAGARA FALLS , ON L2H3C4
18546407    +KAREN MADONI,   973 SOMERTON DRIVE,    SOUTH PARK, PA 15129-8966
18546408    +KAREN MAHON,   6188 HARTFIELD-STOCKTON RD,    DEWITTVILLE, NY 14728
18546409    +KAREN MAHONEY,   544 UNION ST,    LEOMINSTER, MA 01453-4725
18546410    +KAREN MAIER,   613 GLADDEN ROAD,    CANONSBURG, PA 15317-1805
18546411    +KAREN MANN,   1606 LAKE AVE,    PORTAGE, MI 49002-6340
18546412    +KAREN MARCILLE,   141 MAPLE ST,    RUTLAND, VT 05701-2815
18546413    +KAREN MARIE MERTZLUFFT,   6569 EAST EDEN RD,    HAMBURG, NY 14075-6403
18546414    +KAREN MARIETTI,   122 KUHNS DRIVE,    TARENTUM, PA 15084-3244
18546415    +KAREN MARINELLI,   59 DUGGAN DRIVE,    LEOMINSTER, MA 01453-6407
18546416    +KAREN MARSHALL,   73 CROOKED TRL EXT,    WOODSTOCK, CT 06281-2500
18546417    +KAREN MARTIN,   305 PAMELA DR,    ALLISON PARK, PA 15101-3714
18546418    +KAREN MATTHEWS,   249 MAIN ST,    LITTLETON, NH 03561-4021
18546419    +KAREN MCAFEE,   210 KINGS CREEK ROAD,    GEORGETOWN, PA 15043-9519
18546420    +KAREN MCAVOY,   66 SNUGHAVEN CT,    TONAWANDA, NY 14150-8510
18546421    +KAREN MCBURNEY,   87 MICHELE DRIVE,    DEPEW, NY 14043-1416
18546422     KAREN MCCABE,   1 BLOOMFIELD TRAIL,    RICHMOND HILL, ON L4E 2H8
18546423    +KAREN MCCALL,   510 ARIZONA DRIVE,    LOWER BURRELL, PA 15068-3332
18546424    +KAREN MCCARTHY,   2230 BRANDON RD,    LAKELAND, FL 33803-3265
18546425    +KAREN MCDONALD,   4114 GLENOAK DRIVE N,    LAKELAND , FL 33810-5449
18546426     KAREN MCDONALD,   8590 E PARKER RD,    LAINGSBURG, MI 48848
18546427    +KAREN MCDOUGALL,   596 SOUTH RD,    OAKHAM, MA 01068-9867
18546428    +KAREN MCDOWELL,   1235 WHITTINGTON ROAD,    MISSISSAUGA, ON L5J3J8
18546429    +KAREN MCKEOWN,   65 8TH ST,    MIDLAND, PA 15059-1442
18546430    +KAREN MCLAUGHLIN,   4 NEWPORT DRIVE,    BILLERICA, MA 01821-1401
18546431    +KAREN MCLEAN,   566 ADAM STREET,    TONAWANDA, NY 14150-3605
18546432    +KAREN MELIA,   20 MALLARD WAY,    SUTTON, MA 01590-1301
18546433    +KAREN MELVIN,   1142 STACY LANE,    MACOMB, IL 61455-2647
18546435    +KAREN MIEMIS,   122 BREEZY ACRES LANE,    SARANAC LAKE, NY 12983-2536
18546436    +KAREN MIGLIORISI,   6001 S KINGS HWY UNIT 38,    MYRTLE BEACH, SC 29575-4958
18546437    +KAREN MILEHAM,   827 BLUE STAR HWY,    SOUTH HAVEN, MI 49090-9691
18546438    +KAREN MILLER,   1033 W VINE ST,    SPRINGFIELD, IL 62704-2826
18546439    +KAREN MINOR,   715 DOOLITTLE AVE,    CARNEGIE, PA 15106-1158
18546440    +KAREN MIRON,   88 ROCKRIMMON ROAD,    BELCHERTOWN, MA 01007-9333
18546441    +KAREN MISCIA,   8 CROSS STREET,    NATICK, MA 01760-5830
18546442     KAREN MITCHELL,   30148 EAST PLEASANT AVE,    EDEN, NY 14057
18546444     KAREN MOFFAT,   57 ROSELAWN AVENUE,    ANCASTER, ON L9G 2J3
18546445     KAREN MONKMAN,   35 MCGUIRE CRES,    UXBRIDGE, ON L9P1G7
```

District/off: 0101-4          User: jr              Page 450 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18546446   +KAREN MONTGOMERY,   7615 KIMBREL ROAD,    LAKE WALES, FL 33898-9485
18546447   +KAREN MOORE,   1107 KEY PLAZA PMB 318,    KEY WEST, FL 33040-4077
18546448   +KAREN MOORE,   71 FLORAL DRIVE,    SOUTH BURLINGTON, VT 05403-3000
18546449   +KAREN MORASCYZK,   215 LAKEVIEW DR,    WASHINGTON, PA 15301-2946
18546450   +KAREN MOREY,   141 REGENCY,    CONWAY, SC 29526-9018
18546451   +KAREN MOREY,   141 REGENCY DRIVE,    CONWAY, SC 29526-9018
18546452   +KAREN MORRIN,   11501 STRASBURG,    ERIE, MI 48133-9726
18546453   +KAREN MORRIN,   11501 STRASBURG RD,    ERIE, MI 48133-9726
18546454   +KAREN MORRIS,   PO BOX 14,    RAY BROOK, NY 12977-0014
18546455   +KAREN MORSE,   158 WINONA BLVD,    ROCHESTER, NY 14617-4504
18546456   +KAREN MORT,   50 LAKE POINTE VILLAGE,    MULBERRY, FL 33860-8557
18546457   +KAREN MORTARULO,   529 VERMILLION DR,    LITTLE RIVER, SC 29566-8542
18546458    KAREN MORTIMER,   18 ROSSBURN DR,    ONT M9C2P6
18546459   +KAREN MOSHER,   3530 SENECA STREET,    WEST SENECA, NY 14224-4750
18546460   +KAREN MOSMAN,   15 KATHLEEN ROAD,    RANDOLPH, MA 02368-5519
18546461    KAREN MOSS,   1000 DUNDAS STREET EAST UNIT 6,    TORONTO, ON M4M1R7
18546464   +KAREN MULE,   13 CHAUCER ROAD,    MANALAPAN, NJ 07726-3723
18546465    KAREN MULLEN,   240 GRANDVIEW ROAD,    NEPEAN, ON K2H8A9
18546466   +KAREN MULLIN,   125 BITTERSWEET HILL,    HINESBURG, VT 05461-9056
18546467   +KAREN MURPHY,   352 E SPRING ST,    ZELIENOPLE, PA 16063-1363
18546468   +KAREN NACCARATO,   114 COW HILL RD,    CLINTON, CT 06413-1341
18546469   +KAREN NACCARATO,   114 COW HILL TD,    CLINTON, CT 06413-1341
18546470   +KAREN NAGEL,   2050 TWO ROD RD,    MARILLA, NY 14102-9702
18546471   +KAREN NASSIF,   150 BLACKBERRY CIRCLE,    COLCHESTER, VT 05446-3942
18546472   +KAREN NEALSSOHN,   1491 CASTLEMAINE,    ZEELAND, MI 49464-9218
18546473   +KAREN NEEB,   8759 PEDDLER LANE,    CLARKSVILLE, MI 48815-9749
18546474   +KAREN NEENAN,   25 SUMMIT DRIVE,    PERU, NY 12972-4658
18546475   +KAREN NELSON,   130 LOWER GORE ROAD,    WEBSTER, MA 01570-3414
18546476    KAREN NEVES,   ERVIE DRIVE,    DANBURY, CT 06811
18546478    KAREN NORTHGRAVES,   PO BOX 308,    TILLSONBURG, ON N4G 4H5
18546479   +KAREN NOZICKA,   2160 AUSTIN SHORES,    PORTAGE, MI 49002-8270
18546480   +KAREN OCONNOR,   769 LAKESIDE DR,    NORTH PORT, FL 34287-1534
18546481   +KAREN OKAYAMA,   71186 COVINGTON BLUFF CRT,    NILES, MI 49120-7784
18546482   +KAREN OLESON,   E993I THIRD STREET,    PRAIRIE DU SAC, WI 53578-9738
18546483   +KAREN OLIVE,   1811 N 8TH ST,    SPRINGFIELD, IL 62702-2708
18546484   #+KAREN OLIVER,   131 WOODROW,    BATTLE CREEK, MI 49015-2037
18546485   +KAREN OLSZTA,   5225 WHITTEN DR,    NAPLES, FL 34104-5313
18546486   +KAREN ORLANDO,   3896 SLUSARIC ROAD,    NORTH TONAWANDA, NY 14120-9507
18546487   +KAREN OSBORN,   14 BLOODY BROOK,    AMHERST, NH 03031-3316
18546488   +KAREN OSBORN,   14 BLOODY BROOK RD,    AMHERST, NH 03031-3316
18546489   +KAREN OTTERSEN,   11935E 100S,    LAGRANGE, IN 46761-9104
18546490   +KAREN PACE,   9809 WOODLAWN DRIVE,    PORTAGE, MI 49002-7217
18546491   +KAREN PACHA,   2709 QUEENSWAY ROAD,    SPRINGFIELD, IL 62703-5056
18546492    KAREN PAL,   APT B 97 KING ST E,    DUNDAS, ON L9H 1B9
18546493   +KAREN PALMER,   310 RICHLAND AVENUE,    WHEELING, WV 26003-6939
18546494    KAREN PANG,   2348 DARLINGTON TRAIL,    OAKVILLE, ON L6H 7J6
18546495   +KAREN PARCIAK,   100 COMSTOCK ROAD,    MANCHESTER, CT 06040-6632
18546496    KAREN PARISI,   442 CAROLINA FARMS BLVD,    MYRTLE BEACH, SC 29579-3280
18546497    KAREN PARKER,   470 3RD ST S APT 206,    SAINT PETERSBURG, FL 33701-4644
18546498   +KAREN PASQUALE,   40 CAMPGROUND RD,    WEST BOYLSTON, MA 01583-1270
18546500   +KAREN PATRICK,   44 SILVERTHORNE BUSH DR,    TORONTO, ON M9C 2X8
18546499   +KAREN PATRICK,   282 CLOVERLEAF DRIVE,    LONGS, SC 29568-9249
18546501   +KAREN PATTERSON,   452 AUCTION LANE,    NEW CASTLE, PA 16101-8808
18546502   +KAREN PAYNE,   664 TROUT RIVER ROAD,    BURKE, NY 12917-3307
18546503    KAREN PECH,   239 1ST BLVD,    TERRASSE-VAUDREUIL, QC J7V6W8
18546504   +KAREN PEDERSEN,   50 UNION STREET 1,    NORTHAMPTON, MA 01060-3248
18546505    KAREN PENNER,   476361 THIRD LINE, R.R.#3,    SHELBURNE, ON L0N1S7
18546506    KAREN PENNING,   125 COOK DRIVE,    POTTAGEVILLE, ON L0G 1J0
18546507   +KAREN PEPPER,   649 RATTA ROAD,    CHAZY, NY 12921-1830
18546508   +KAREN PERINE,   3323 DUBLIN,    KALAMAZOO, MI 49006-5514
18546509   +KAREN PERRINE,   3323 DUBLIN,    KALAMAZOO, MI 49006-5514
18546510    KAREN PETERSON,   34 BALSDON CRES,    WHITBY, ON L1P 1L5
18546511   +KAREN PIRANI,   21 HIGHLAND AVE,    HOLDEN, MA 01520-2528
18546512   +KAREN PIZAREK,   361 GRAYFIELD CT SE,    ADA, MI 49301-9194
18546513   +KAREN PLANTE,   1273 MT.VERNON DRIVE,    DAYTONA BEACH, FL 32119-1560
18546514    KAREN PLANTE,   1721 BAR HARBOR DRIVE,    FORT PIERCE, FL 34945-2443
18546515   +KAREN POLLARD,   3602 BATES ROAD,    MEDINA, NY 14103-9629
18546516   +KAREN PONDYSH,   286 COUNTY RT 14,    SAINT REGIS FALLS, NY 12980-3103
18546517   +KAREN POPE,   60 COMMONWEALTH CIRCLE,    LEOMINSTER, MA 01453-2561
18546518   +KAREN POPSUJ,   145 WASHINGTON ST,    NORTHBRIDGE, MA 01534-2011
18546519   +KAREN PORTER,   107 LINDEN LANE,    SPRINGFIELD, IL 62712-8981
18546520    KAREN POWELL,   75 BROOKHEATH LANE,    MOUNT HOPE, ON L0R1W0
18546521   +KAREN POWERS,   2121 INDIAN RD,    PORTAGE, MI 49002-0590
18546522    KAREN PRICE,   19 EDGEWOOD AVE,    HAMILTON, ON L8T1J8
18546534   +KAREN R GILMORE,   390 EDDY RD,    HADLEY, NY 12835-2716
18546523   +KAREN RAINEY,   23 F PISTACHIO LOOP,    MURRELLS INLET, SC 29576-6425
18546524   +KAREN RAJSTETER,   220 WESTVIEW DRIVE,    WOODSVILLE, NH 03785-4239
18546525   +KAREN RAK,   1308 POST AVE,    HOLLAND, MI 49424-2527
18546526   +KAREN RAMSEY,   363 HIDDEN RAVINES DRIVE,    POWELL, OH 43065-8648
18546527   +KAREN REED,   262 BRADLEY AVE,    STATE COLLEGE, PA 16801-6318
```

```
18546528    +KAREN REGAN,    43 WATERFORD DR,    WESTFIELD, MA 01085-3771
18546529     KAREN REID,    92 CARLETON STREET NORTH,    THOROLD, ON L2V 2A9
18546530    +KAREN REISCH,    97 TREEHAVEN RD,    WEST SENECA, NY 14224-3638
18546531    +KAREN RENDA,    85 BUTTERWORTH DRIVE,    ATTLEBORO, MA 02703-4305
18546532    +KAREN RENNA,    70 CANNON RIDGE DR,    WATERTOWN, CT 06795-2461
18546533    +KAREN REYNOLDS,    6486 MAJORS LANE,    DECATUR, IL 62521-9697
18546535    +KAREN RHEGNESS,    2570 OLDE BROOKSIDE,    OTTAWA HILLS, OH 43615-2234
18546536    +KAREN RICHARD,    843 CREEK FARM RD,    COLCHESTER, VT 05446-7108
18546537     KAREN ROBETO,    2194 STONEHAVEN AVE,    NIAGARA FALLS, ON L2J 4K2
18546538    +KAREN ROE,    4220 OAKCREST DR,    LANSING, MI 48917-4212
18546539    +KAREN ROGERS,    616 CURTIS ST,    OGDENSBURG, NY 13669-2010
18546540    +KAREN ROGOWSKI,    8575 GREENWAY CT,    EAST AMHERST, NY 14051-2054
18546541    +KAREN ROMANO,    111 THISTLEWOOD LANE,    SPENCERPORT, NY 14559-1715
18546542    +KAREN ROSE,    58 DONNA ROAD,    BELLINGHAM, MA 02019-1034
18546543    +KAREN ROSS,    3269 CRAIG DR,    NORTH TONAWANDA, NY 14120-1253
18546544    +KAREN ROSSIGNOL,    158 TURTLE COVE RD,    OTIS, ME 04605-7633
18546545    +KAREN RUGGLES,    4 BUTTERNUT CIRCLE,    MILTON, VT 05468-4530
18546546    +KAREN RUMER,    312 LAKESHORE DRIVE,    WASHINGTON, IL 61571-2047
18546547    +KAREN RUSSELL,    P O BOX 95,    PICKERINGTON, OH 43147-0095
18546548    +KAREN RYAN,    68 OAK AVENUE,    EAST PROVIDENCE, RI 02915-4441
18546563    +KAREN S EWING,    570 PORTSIDE DRIVE,    NORTH PORT, FL 34287-6512
18546580    +KAREN S SMITH,    265 WEDGEFIELD DR,    CONWAY, SC 29526-9002
18546549    +KAREN SANBORN,    51561 63RD AVE,    LAWRENCE, MI 49064-8744
18546550    +KAREN SARGENT,    431 BRIGHTON ROAD,    TONAWANDA, NY 14150-6966
18546551    +KAREN SAVARESE,    2416 SE HILLARD RD,    PORT SAINT LUCIE, FL 34952-5565
18546554     KAREN SCHILTHUIS,    964 GARNER ROAD EAST,    ANCASTER, ON L9G 3K9
18546552     KAREN SCHILTHUIS,    964 GARNER RD EAST,    CASTER, ON L9G3K9
18546555    +KAREN SCHROEDER,    14655 DIXON RD,    DUNDEE, MI 48131-9798
18546556    +KAREN SCHROLL,    9 DRAKE TERRACE,    PROSPECT HEIGHTS, IL 60070-1001
18546557    +KAREN SCHWEINZGER,    10622 EAST C AVENUE,    RICHLAND, MI 49083-8617
18546558     KAREN SCOTT,    12846 REGIONAL ROAD 25,    ACTON, ON L7J 2M1
18546559    +KAREN SCROGGIN,    20 VINTAGE ESTATES,    PLATTSBURGH, NY 12901-6192
18546560    +KAREN SEABRIGHT,    301 WESTMINSTER DRIVE,    WHEELING, WV 26003-5582
18546561    +KAREN SEITZ,    4 CABIN SMOKE TRAIL,    SPRINGFIELD, IL 62707-4509
18546562    +KAREN SEITZ,    4 CABIN SMOKE TRAIL,    SPRINGFIELD, IL 62707-4509
18546564    +KAREN SHAFFER,    569 LUMBERT MILL RD,    CENTERVILLE, MA 02632-2602
18546565    +KAREN SHEA,    PO BOX 48,    POESTENKILL, NY 12140-0048
18546566    +KAREN SHEPLEY,    57 DAISEYFIELD AVE,    COURTICE, ON L1E 3B3
18546567    +KAREN SHIESLEY,    3670 JULIE CT,    NORTH TONAWAND, NY 14120-1239
18546568    +KAREN SHUMAN,    49 BRIDLE RIDGE DR,    N GRAFTON, MA 01536-2211
18546569    +KAREN SIEG,    136 TIMBERLANE,    ELYRIA, OH 44035-1428
18546570    +KAREN SLOWINSKI,    83 LEDGE RD,    FAIRFAX, VT 05454-9656
18546572    +KAREN SMART,    937 CREEKFRONT WAY,    NEWMARKET, ON L3Y 8T4
18546573    +KAREN SMITH,    4 PARENT ST,    SPENCER, MA 01562-2421
18546574    +KAREN SMITH,    7225 MARSH TERRACE,    PORT ST LUCIE, FL 34986-3232
18546575    +KAREN SODOMA,    48 KETCHUM ST,    VICTOR, NY 14564-1356
18546576    +KAREN SPANGLER,    6 LEGG CT,    COLDWATER, MI 49036-1034
18546577     KAREN SPAUDE,    6354 EAST BAY LANE,    RICHLAND, MI 49083-8707
18546578    +KAREN SPENCE,    6864 SUNFLOWER LANE,    MACUNGIE, PA 18062-8662
18546579    +KAREN SPRING,    26 CASSCADE RD,    WORCESTER, MA 01602-4104
18546581    +KAREN STALILONIS,    9229 WOODSTORK DRIVE,    LAKELAND, FL 33810-2355
18546582    +KAREN STANDARD,    800 ELM STREET,    ELDON, IA 52554-7710
18546583     KAREN STARK,    193-673 BRANT WATERLOO RD,    AYR, ON N0B1E0
18546584    +KAREN STAUFFER,    4416 CASTLE PINES DR,    SPRINGFIELD, IL 62711-7046
18546585    +KAREN STCLAIR,    2112 BIG CYPRESSS BLVD,    LAKELAND, FL 33810-2306
18546586    +KAREN STITES,    1720 BREEZY POINT LANE,    KALAMAZOO, MI 49009-8016
18546587    +KAREN STLAURENT,    53 ELM ST 21,    WORCESTER, MA 01609-2569
18546588    +KAREN STORTI,    211 SCOVILLE HILL RD,    HARWINTON, CT 06791-1612
18546589    +KAREN STORY,    13122 FRALICK ROAD,    SOUTH SOLON, OH 43153-9726
18546591    +KAREN STRATZ,    8456 PITTSBURGH BLVD,    FORT MYERS, FL 33967-2953
18546594     KAREN STRONG,    212 LEXINGTON ROAD,    OAKVILLE, ON L6H6L6
18546592     KAREN STRONG,    212 LEXINGTON ROAD,    OAKVILLE, ON K9A 4J1
18546593     KAREN STRONG,    212 LEXINGTON ROAD,    OAKVILLE, ON L6H 6L6
18546595    +KAREN SWENOR,    4012 HEYNIG RD,    HARBOR SPRINGS, MI 49740-8700
18546596    +KAREN SZONOK,    2377 BLUE HOLLY CRES,    OAKVILLE, ON L6M4V4
18546597    +KAREN TADSEN,    13416 LYONS HWY,    SAND CREEK, MI 49279-9732
18546598    +KAREN TAPFURI,    2 SOUTH POST LANE,    AIRMONT, NY 10952-3835
18546599    +KAREN TAMBURLIN,    375 ST JOSEPH DRIVE,    NORTH TONAWANDA, NY 14120-1613
18546602    +KAREN TAYLOR,    25266 BOYNTON ROAD,    DELAVAN, IL 61734-1520
18546601    +KAREN TAYLOR,    1706 WILSON AVE,    HOT SPRINGS, SD 57747-1341
18546603    +KAREN THOMPSON,    24 SHORE DRIVE,    TEMPLETON, MA 01468-1541
18546604    +KAREN THOMPSON,    5719 MICHILINDA RD,    WHITEHALL, MI 49461-9470
18546605     KAREN THRASHER,    19 OAKWOOD AVE S,    MISSISSAUGA, ON L5G3L2
18546606     KAREN TILSTRA,    145 LANE RD,    DUNNVILLE, ON N1A 2W1
18546607    +KAREN TIMMERMANN,    9269 BLUE BIRD DR,    BLOOMINGTON, IL 61705-9158
18546608    +KAREN TORRICELLI,    31 COVERED BRIDGE ACRES,    GLOENARM, IL 62536-6529
18546609    +KAREN TRADER,    3639 SOUTH GRAND,    SPRINGFIELD, IL 62712-8368
18546610    +KAREN TRIMMER,    9260 GREINER ROAD,    CLARENCE, NY 14031-1209
18546611    +KAREN TROLINE,    725 GLENOAK,    MACOMB, IL 61455-1250
18546612    +KAREN TURBIN,    7812 4TH AVE WEST,    BRADENTON, FL 34209-3252
```

District/off: 0101-4          User: jr                Page 452 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18546613      KAREN UDWARI,   611 VIA TUNIS,   PUNTA GORDA, FL 33950-6620
18546614     +KAREN UMBRELLO,   47 MINOTT ROAD,   WESTMINSTER, MA 01473-1405
18546615      KAREN VANDERLINDE,   PO BOX 2484,   LAKELAND, FL 33806-2484
18546616     +KAREN VANDERVELDE,   40 STORNWOOD CRT,   BRAMPTON, ON L6W 4H5
18546617     +KAREN VANMEEKEREN,   9656 LARIVEE,   GALESBURG, MI 49053-9630
18546618     +KAREN VASBINDER,   1587 BRONSON ROAD,   GRAND ISLAND, NY 14072-2910
18546619      KAREN VENDITTI,   3 CLANCY,   THORALD, ON L2V4H6
18546620     #+KAREN VENTRES,   9 BASHAN ROAD,   EAST HADDAM, CT 06423-1223
18546621     +KAREN VIGEANT,   42 SUNSET AVE,   OXFORD, MA 01540-2440
18546622     +KAREN WALKER,   865 PINEWOOD ESTATES,   MORRISVILLE, VT 05661-8602
18546623     +KAREN WARD,   2 CLARIDGE DRIVE,   WORCESTER, MA 01602-1837
18546624     +KAREN WARREN,   210-603 ATHERLEY ROAD,   ORILLIA, ON L3V 1P1
18546625     +KAREN WATSON,   2560 QUAKEZIK,   HASTINGS, MI 49058-9560
18546626     +KAREN WATTS,   108 PALMETTO DUNES CR,   NAPLES, FL 34113-7560
18546627     +KAREN WAY,   1595 BREEZY POINT LANE,   KALAMAZOO 49009-8011
18546628     +KAREN WEAG,   233 CHATHAM DRIVE,   MYRTLE BEACH, SC 29579-3802
18546629     +KAREN WEITZMAN,   105 SOUTH RIDGE TRAIL,   FAIRPORT, NY 14450-3821
18546630     +KAREN WELLER,   4721 WALMA AVE,   GRAND RAPIDS, MI 49512-5226
18546631     +KAREN WELLS,   196 RICHARDSON RD,   BARRE, VT 05641-9098
18546632     +KAREN WIBERG,   19 KYLE HUNTER CIRCLE,   RUTLAND, MA 01543-1476
18546633     +KAREN WIESSINGER,   1045 S ARCHERS,   NEKOOSA, WI 54457-8016
18546634     #+KAREN WILBANKS,   117 N EAST STREET,   PENDLETON, IN 46064-1003
18546635     +KAREN WILKES,   41885 COUNTRY RD 653,   PAW PAW, MI 49079-9469
18546636     +KAREN WILKES,   41885 CR 653,   PAW PAW , MI 49079-9469
18546638     +KAREN WILKINS,   5613 TOMLINSON DRIVE,   MCHENRY, IL 60050-1737
18546639     +KAREN WILKINS,   597 BANKS DR,   MYRTLE BEACH, SC 29588-2932
18546640     +KAREN WILLER,   27 PLUM TREE RD,   VERNON, NJ 07462-3473
18546641     +KAREN WILLIAMS,   103 LEWISTON AVE,   WILLIMANTIC, CT 06226-2615
18546644     +KAREN WILLIAMS,   PO BOX 149,   ATHENS, IL 62613-0149
18546642     #+KAREN WILLIAMS,   106 OAK ST,   DUNSTABLE , MA 01827-1634
18546643     +KAREN WILLIAMS,   2229 MANORDALE DRIVE,   EXPORT, PA 15632-8962
18546645     +KAREN WILSON,   660 OXFORD ROAD,   BURLINGTON, ON L7N 3M1
18546646     +KAREN WILSON,   760 ROSE STREET,   NORTH HUNTINGDON, PA 15642-4348
18546647     +KAREN WILSON,   PO BOX 173,   RICHLAND, MI 49083-0173
18546648      KAREN WITHERSPOON,   4236 OLDE BASELINE RD,   CALEDON, ON L7C 0J8
18546649     +KAREN WOKER,   4008 DESTINY DRIVE,   SPRINGFIELD, IL 62712-5843
18546650     +KAREN WOLTERS,   14532 TWIN OAKS STREET,   HOLLAND, MI 49424-1453
18546651     +KAREN WOODBRIDGE,   523 RESICA FALLS RD,   E STROUDSBURG, PA 18302-8938
18546652     +KAREN WOODSIDE,   496 GREEN TREE ROAD,   KITTANNING, PA 16201-4934
18546653     +KAREN WORTHEN,   222 WINDING POND ROAD,   LONDONDERRY, NH 03053-3378
18546654     +KAREN WORTHEN,   PO BOX 895,   LONDONDERRY, NH 03053-0895
18546656     +KAREN YANDOW,   4217 POND RD,   SHELDON, VT 05483-8365
18546657     +KAREN YEAMAN,   2517 EASTWOOD DRIVE,   TALLAHASSEE, FL 32568-8984
18546659     +KAREN ZALEWSKI,   6064 HAWTHORNE DR,   SYLVANIA, OH 43560-1062
18546660      KAREN ZANUTTO,   18 ALAN CRESCENT,   FONTHILL, ON L0S1E0
18546661     +KAREN ZATERKA,   25 ALLEN RD,   HOLDEN, MA 01520-1766
18546662     +KAREN ZAZZARA,   4 SUGAR MAPLE LANE,   TUPPER LAKE, NY 12986-1072
18546663     +KAREN ZIEGLER,   455 LANCERS DR.,   WINTER SPRINGS, FL 32708-3314
18546664      KAREN ZINKOWSKY,   PO BOX 632,   CHARLTON CITY, MA 01508-0632
18546665     +KAREN ZITNAY,   5 DALE AVENUE,   LEOMINSTER, MA 01453-1713
18546666      KAREN ZITO,   3606 3RD AVENUE,   KOPPEL, PA 16136
18546667     +KAREN ZONA,   22 VINNIE WAY,   SHREWSBURY, MA 01545-4225
18546668     +KAREN ZUCHOWSKI,   80 SOUTHWOOD DRIVE,   WEST SENECA, NY 14224-3506
18546092     +KARENANN PROVOST,   PO BOX 2473,   DELAND, FL 32721-2473
18546669     +KARI ALOPAEUS,   14288 YONGE STREET,   AURORA, ON L4G 0P5
18546670      KARI ALOPAEUS,   14288 YONGE STREET,   AURORA, ON L4P 0P5
18546671     +KARI BERRY,   214 EMBURY DR,   BATTLECREEK, MI 49014-8548
18546672     +KARI BRANTON,   8618 BUCKLEY ROAD,   LEROY, NY 14482-9317
18546673     +KARI CARAGHER,   46 DEER RUN DRIVE,   MILTON, VT 05468-4500
18546674     +KARI COLLINS,   22 LADD DRIVE,   CHAZY, NY 12921-2129
18546675     +KARI COOPER,   765 FAIRMOUNT AVE,   CHATHAM, NJ 07928-1165
18546676     +KARI FRINDT,   7931 WINDSOR WOOD CT,   MAUMEE, OH 43537-8929
18546677     +KARI GETZ,   312 PRICE AVE,   MATTOON, IL 61938-5405
18546678     +KARI GONINEN,   4397 CRADLE HILL DRIVE,   DEFOREST, WI 53532-1714
18546680     +KARI MCPHERSON,   5282 WEST CHADWICK,   DEWITT, MI 48820-9116
18546719     +KARI N KING,   1092 MCKINNON AVENUE,   OVIEDO, FL 32765-7073
18546684     +KARI NAPLES,   66 IRENE ST,   BUFFALO, NY 14207-1012
18546717     +KARI NISHIDERA,   3106 ELMER ST,   SARASOTA, FL 34231-7416
18546737     +KARI PANZA,   10 A S WALNUT ST,   MECHANICSBURG, PA 17055-6526
18546738      KARI PATTERSON,   13 GATESBURY COURT,   WATERDOWN, ON L0R2H3
18546739     +KARI POWERS,   105 HILL ST,   05641, VT 05641-3940
18546742      KARI TAYLOR,   2043 MEADOWVIEW ROAD,   PETERBOROUGH, ON K9L 1S5
18546743     +KARI WATERS,   11 TRUSSELL RD,   JACKSONVILLE, IL 62650-7301
18546745     +KARI WOLFE,   3230 TOPSFIELD RD,   SOUTH BEND, IN 46614-2458
18546679      KARIM CORRINGHAM,   699 ATWOOD CRESCENT,   PICKERING, ON L1W3W4
18546685     +KARIN BANKS,   6 HEMLOCK TRAIL,   ELLINGTON, CT 06029-3061
18546686      KARIN BENNETT,   607 STEPHENS CRES,   OAKVILLE, ON L6K 1 Y2
18546687     +KARIN BOGART,   147 PINE SPRINGS DRIVE,   TICONDEROGA, NY 12883-2517
18546688     +KARIN CALDWELL,   671 MCMAHON DRIVE,   NORTH HUNTINGDON, PA 15642-7429
18546689     +KARIN CYGANOVICH,   3199 N WOODLAND COURT,   NORTH TONAWANDA, NY 14120-1154
```

```
18546690    +KARIN DOVEY GIBSON,   15 ROSEDALE AVENUE,   BARRINGTON, RI 02806-1516
18546691    +KARIN DUGGAN,   60 HUXLEY DR,   BUFFALO, NY 14226-4511
18546698    +KARIN ELMER,   7 DRAYCOACH CT,   MERRIMACK, NH 03054-2354
18546712    +KARIN GRONDOLSKY,   43 SQUANNACOOK DR,   GROTON, MA 01450-1139
18546713    #+KARIN HALLINAN,   4429 ALMAR DRIVE,   Punta Gorda, FL 33950-7796
18546714    +KARIN HAWKES,   2604 MOUNTAIN RD,   BRISTOL, VT 05443-9384
18546716    +KARIN HICKMAN,   585 SHERIDAN ST,   CHICOPEE, MA 01020-2799
18546718    +KARIN KELLY,   47 RAYBURN DT,   MILLBURY, MA 01527-4190
18546720    +KARIN MANDRIOTA,   23 DISBROW ROAD,   MATAWAN, NJ 07747-6807
18546721    +KARIN MANNDRIOTA,   23 DISBROW RD,   MATEWAN, NJ 07747-6807
18546722     KARIN MARKS,   370 LANSDOWNE AVE,   WESTMOUNT, QC H3Z2L4
18546723    +KARIN MICHAEL,   PO BOX 476,   FISHER, IL 61843-0476
18546724    +KARIN NAUGHTON,   505 NW 16TH PLACE,   CAPE CORAL, FL 33993-6842
18546725    +KARIN OUELLETTE,   296 RICHARDSON ST,   UXBRIDGE, MA 01569-1620
18546726    +KARIN PLUMP,   826 SAND BINDER DRIVE,   MYRTLE BEACH, SC 29579-4378
18546727    +KARIN REGNIER,   77 CECILE ST,   AGAWAM, MA 01001-1608
18546728    +KARIN SCHILLING,   7199 VENICE DRIVE,   PORTAGE, MI 49024-3004
18546729     KARIN SHANTZ,   442 NORTHLAKE DR,   WATERLOU, ON N2V2A3
18546730    +KARIN SILVERNALE,   20 POND LOT LANE,   CHATHAM, NY 12037-3120
18546731    +KARIN SJOBERG,   110 SEWALL STREET,   SHREWSBURY, MA 01545-1333
18546732    +KARIN TERZIANO,   20 SHAW CR,   HUNTSVILLE, ON P1H 1V8
18546734     KARIN VAN DORSTEN,   4436 DENNIS AVE,   BEAMSVILLE, ON L0R1B5
18546733     KARIN VAN DORSTEN,   4436 DENNIS AVE,   BEAMSVILLE, ON L0R 1B5
18546735     KARIN WAY,   403 HARMON RD,   ORILLIA, ON L3V2H3
18546736    +KARIN WEINBERG,   337 TUNNEL ROAD,   ASBURY, NJ 08802-1120
18546681    +KARINA CYR,   56 CHEMIN DE CHATENAY,   LORRAINE, QC J6Z4A4
18546682    +KARINA FUENTES,   1228 SKYVIEW BLVD,   LAKELAND, FL 33801-6734
18546683    +KARINA LISA DI CHIARO,   7848 BODINIER STREET,   MONTREAL, QC H1K 4C5
18546692     KARINE ALLARD,   30 DES MESANGES,   ST-JACQUES, QC J0K 2R0
18546693     KARINE BELAND,   79 BIRD ST,   BARRIE, ON L4N0X3
18546694     KARINE GELINAS,   425 CHEMIN RICHARD,   ST-GERARD-DES-LAURENTIDES, QC G9R1K2
18546695     KARINE GUENETTE,   411 ST-HUBERT,   GRANBY, QC J2G5N9
18546696     KARINE LACHARITE,   249 LORNE-WORSLEY,   VAUDREUIL-DORION, QC J7V0J6
18546697     KARINE LAMONTAGNE,   3660 DE CHIMAY,   TERREBONNE, QC J6X2L9
18546699     KARINE MENARD,   766 WILFRID-PELLETIER,   BOUCHERVILLE, QC J4B8V1
18546700     KARINE MICHAUDVILLE,   4303 MARIE-VICTORIN,   CONTRECOEUR, QC J0L 1CO
18546701     KARINE MOLLE,   217 DE SANFORD,   STLAMBERT, QC J4P2X7
18546702     KARINE PAQUETTE,   6-4294 COLONIALE,   MONTREAL, QC H2W2C4
18546703     KARINE PIGEON,   1860 RUE BROMPTON,   MASCOUCHE, QC J7L 3S7
18546704     KARINE POIRIER,   356 ODILE,   LAVAL, QC H7R 6A5
18546705     KARINE POUDRIER,   107 5E AVENUE,   WINDSOR, QC J1S3B1
18546706     KARINE STONGE,   20 CHEMIN DES VINGT,   ST-MATHIEU-DE-BELOEIL, QC J3G 0E5
18546707     KARINE TERZIAN,   2502 RUE CUVILLIER,   LAVAL, QC H7T 3A7
18546708     KARINE THERIAULT,   116 DESLANDES,   GRANBY, QC J2H 2L6
18546709     KARINE THERIAULT,   116 DESLANDES,   GRANBY, QC J2H2L6
18546710     KARINE THERIAULT,   1445 CHEMIN DU LA ST LOUIS,   LERY, QC J6N1A9
18546711     KARINE VEILLEUX,   3573 JORDI BONET,   BOISBRIAND, QC J7H 1L7
18546740    +KARISSA KILHART,   482 SOUTH MAIN STREET,   ORANGE, MA 01364-9501
18546741    +KARISSA LAPORTE,   PO BOX 2151,   CHAMPLAIN, NY 12919-2151
18546757     KARL ARMSTRONG,   18264 SAMUEL DR,   CORNWALL, ON K6H7J1
18546758     KARL ATKINSON,   46 MONKMAN COURT,   AURORA, ON L4G7J9
18546762    +KARL BETH,   6247 MEFFERT ROAD,   WAUNAKEE, WI 53597-9317
18546763     KARL BRAYTON,   PO BOX 1448,   BROCKVILLE, ON K6V 5Y6
18546764     KARL DOHERTY,   321 COCHRANE ST,   WHITBY, ON L1H 5J4
18546765     KARL HEINE,   5619 ABAYSHORE DR 417,   PLMETTO, FL
18546766    +KARL JUNG,   210 BURBANK AVE,   WOODSTOCK, IL 60098-3900
18546767    +KARL KIMBALL,   3663 NEWBOLT CT,   DOYLESTOWN, PA 18902-1464
18546768    +KARL KOVACS,   4513 E HIGHLAND PKY,   BLASDELL, NY 14219-2921
18546769     KARL LAITA,   680 FOXWOOD TRAIL,   PICKERING, ON L1V3X8
18546770    +KARL LONEY,   4498 ABERDEEN WAY,   MYRTLE BEACH, SC 29579-6817
18546771    +KARL LUTGENS,   362 JAMES STREET,   NEW WILMINGTON , PA 16142-3310
18546772    +KARL MCFADDEN,   1626 COLLEGE PARK DR.,   PETERBOROUGH, ON K9K2G7
18546773    +KARL MCKINNIE,   521 CHAUNCEY STREET,   BROOKLYN, NY 11233-2502
18546775    +KARL OLEXA,   3960 OLD ELM DRIVE SE,   KENTWOOD, MI 49512-9417
18546776    +KARL OSELI,   2291 KENBARR RD,   MISSISSAUGA, ON L5B 2E9
18546777     KARL REGIER,   36 MARVIN DRIVE,   ST CATHARINES, ON L2M 1Y1
18546778     KARL REID,   1850 RATHBURN RD E APT 508,   MISSISSAUGA, ON L4W 2X9
18546779    +KARL SCHNEIDER,   7 LINCOLN AVENUE,   BATAVIA, NY 14020-2012
18546780    +KARL SCHUTZENHOFER,   625 GENEVA ROAD,   SAINT CHARLES, IL 60174-4201
18546781     KARL SEWINA,   75 L-AUBERGISTE,   BROMONT, QC J2L0B1
18546782    +KARL THOBER,   502 GROVE STREET,   FRAMINGHAM, MA 01701-3719
18546783     KARL VILLENEUVE,   2 BOULDESAULNIERS,   SAINT-LAMBERT, QC J4P 1L2
18546786     KARL ZAVITZ,   41746 MILLRACE RD.,   WAINFLEET, ON L0S1V0
18546787    +KARL ZIMMERMANN,   25866 COOPER RD,   MORTON, IL 61550-9415
18546746     KARLA ALEXANDER,   13 COVINGTON ST,   FTCOVINGTON, NY 12937
18546747    +KARLA BLOCK,   5867 N COX ROAD,   STILLMAN VALLEY, IL 61084-9357
18546748    +KARLA BOVE,   104 SCHOOL ST,   BRADFORD, PA 16701-1160
18546749    +KARLA CORRIGALL,   1248 WINGED FOOT DRIVE,   TWIN LAKES , WI 53181-9107
18546750    +KARLA DELONG,   9 SE 20TH PLACE,   CAPE CORAL, FL 33990-1352
18546751    +KARLA DENTLER,   3928 N 3RD ST,   KALAMAZOO, MI 49009-8597
```

District/off: 0101-4          User: jr               Page 454 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18546752   +KARLA FAJARDO,  969 W MAIN RD,  MIDDLETOWN, RI 02842-6364
18546753   +KARLA FRAZIER,  70676 CR388,  SOUTH HAVEN, MI 49090-7318
18546754   +KARLA KILIAN,  E11225 STATE RD 60,  SAUK CITY, WI 53583-9301
18546755   +KARLA MOORE,  82 TRAFALGAR ROAD,  DOYLESTOWN, PA 18901-2473
18546756   +KARLA NORA,  1489 PAISLEY COURT,  HOFFMAN ESTATES, IL 60010-5620
18546759   +KARLA WARD,  292 GRAHABER ROAD,  TOLLAND, CT 06084-2009
18546760   +KARLA WATSON,  PO BOX 684,  CHARLESTON, IL 61920-0684
18546784   #+KARLYN STAMPER,  22278 COUNTY RD V,  ARCHBOLD, OH 43502-9514
18546788    KARMALITA BERNARDO,  132 BERGIN RD,  NEWMARKET, ON L3X 1S1
18546790   +KAROL BEDARD,  20 CLARENCE DRIVE,  OXFORD, MA 01540-2484
18546791   +KAROL CASSEL,  18 WILKSHIRE PL,  LANCASTER, NY 14086-2704
18546792   +KAROL PELTZ,  4041 PRIMROSE WAY,  LORAIN, OH 44053-1171
18546793   +KAROL SWEETERMAN,  9272 LUCIAN AVE,  ENGLEWOOD, FL 34224-9514
18546789   +KAROLA E BEAHRINGER,  14 WASHINGTON PLACE,  SPRINGFIELD, IL 62702-4634
18546794   +KAROLYN DAVEY,  2226A ESSEX DRIVE,  SURFSIDE BEACH, SC 29575-4888
18546795   +KAROLYN DAVEY,  2226A ESSEZ DRIVE,  SURSIDE BEACH, SC 29575-4888
18546796    KAROLYN KOPROWSKI,  PO BOX 94,  BRIMFIELD, MA 01010-0094
18546797    KARON LANGTON,  39 GOLFVIEW BLVD,  BRADFORD, ON L3Z 2A6
18546798   +KARON SPEER,  73349 M0RSE ROAD,  GLIDDEN, WI 54527
18546799   +KARON SPEER,  73359 MORSE RD,  GLIDDEN, WI 54527-9182
18546801   +KARRA POUPORE,  7 RIDGE ROAD,  WEST CHAZY, NY 12992-3426
18546802   +KARREN CROWNHART,  7438 N CR 2650 E,  EASTON, IL 62633-9316
18546803   +KARREN FORSMAN,  5520 6TH ST,  KALAMAZOO, MI 49009-8805
18546807   +KARRI LOCKHART,  3052 SHADY TIMBER LANE,  JEFFERSON HILLS, PA 15025-5209
18546808   +KARRI OSHAUGHNESSY,  18 ALBERT STREET,  ST CATHARINES, ON L2R2G7
18546804   +KARRIE BREYETTE,  5 PINE BROOK DR,  MORRISONVILLE, NY 12962-9781
18546805   +KARRIE JOHNSON,  210 MICHIGAN ST,  PORTER, IN 46304-1734
18546806   +KARRIE LUCHT,  41 FITCH RD,  CLINTON, MA 01510-1813
18546809   #+KARRISA WOODRING,  420 OXFORD DR,  GREENSBURG, PA 15601-1744
18546810   +KARRY VIOLETTE,  946 HILL ST,  WHITINSVILLE, MA 01588-1045
18546811   +KARYN A FARGUSSON,  6916 FRINGETREE WAY,  SPRINGFIELD, IL 62712-7552
18546812   +KARYN BOATWRIGHT,  1504 ACADEMY ST,  KALAMAZOO, MI 49006-4481
18546814   +KARYN GALLAGHER,  789 CLUB CIRCLE,  PAWLEYS ISLAND, SC 29585-5690
18546815    KARYN KASTELIC,  149 CHRISTOPHER DRIVE,  HAMILTON, ON L9B1G6
18546816    KARYN KASTELIC,  149 CHRISTOPHER DRIVE,  HAMILTON, ON L9B 1G6
18546818   +KARYN KRUZICK,  8 VINCENT CIRCLE,  SOUTH WINDSOR, CT 06074-1876
18546819   +KARYN LANGLAIS,  4561 STATE ROUTE 9 APT 1,  PLATTSBURGH, NY 12901-6028
18546820    KARYN MARK,  3501-219 FORT YORK BLVD,  TORONTO, ON M5V1B1
18546821   +KARYN MCMANUS,  149 GLYNN FARMS DRIVE,  EAST LONGMEADOW, MA 01028-2522
18546822   +KARYN MEYER,  0565 COUNTY ROAD 19,  ASHLEY, IN 46705-9719
18546823    KARYN STINSON,  567 MAIN STREEN,  LIVELY, ON P3Y1M9
18546824   +KARYN TRAUM,  17391 DURRANCE ROAD,  NORTH FORT MYERS, FL 33917-2212
18546813   +KARYNE GENIER,  139 DES VETERANS,  SAINT-JEAN-SUR-RICHELIEU, QC J2Y1K8
18546825   +KASANDRA JOHNSON,  1502 EDINGTON,  PORTAGE, MI 49024-2610
18546826   +KASEE HOLM,  2507 FORMAX DRIVE,  ORLANDO, FL 32828-9326
18546827   +KASEY MOORE,  329 CENTRAL AVE,  LEWISTON, ME 04240-4608
18546828    KASHIF KAMRAN,  25 WESTACOTT CRES,  AJAX, ON L1T4H7
18546829    KASHIF KAMRAN,  25 WESTACOTT CRESCENT,  AJAX, ON L1T4H7
18546830    KATALIN RACZ,  41 GARTHWOOD DR,  TORONTO, CA N1K2J8
18546831   +KATARINA CVETKOVIC,  38 HILLCROFT CRESCENT,  STONEY CREEK , OH 43840
18546832    KATARINA SKOVBJERG,  990 EDINBURGH RD S,  GUELPH, ON N1G5H2
18546833   +KATARZYNA CIESLA,  1150 BROADWAY APT 6,  SOMERVILLE, HI 02144-1741
18546834    KATARZYNA DEMERCHANT,  56 EMPRESS AVE,  HAMILTON, ON L9A 1M4
18546835    KATARZYNA KMIOTEK,  2439 PLOUGHSHARE CRT,  MISSISSAUGA, ON L5L 3M6
18546836    KATARZYNA MADEOCZYK,  3240 MUNSON CRESCENT,  BURLINGTON, ON L7M0C1
18546837   +KATE BABBIE,  6 RENADETTE ROAD,  PLATTSBURGH, NY 12901-5544
18546838   +KATE BEAUDRY,  229 BATCHELOR STREET,  GRANBY, MA 01033-9738
18546839   +KATE CARROLL,  31 CIDER MILL LANE,  UPTON, MA 01568-1121
18546840   +KATE CURTIS,  220 CENTRAL ST,  STONEHAM, MA 02180-4119
18546841   +KATE GREENWALD,  3494 BALLYMORE,  CINCINNATI, OH 45245-3096
18546842   +KATE GREENWALD GREENWALD,  3494 BALLYMORE,  CINCINNATI, OH 45245-3096
18546843    KATE LIEBECK,  6874 SHADE HOUSE CT,  MISSISSAUGA, ON L5W1C3
18546855   +KATE STUART,  N233 CLARNO ROAD,  MONROE, WI 53566-9755
18546856   +KATE SULLIVAN,  4445 E LAKE RD,  WILSON, NY 14172-9740
18546857   +KATE WILSON,  454 SOUTH ST APT F,  LOCKPORT, NY 14094-3942
18546844   +KATELYN ASCOLESE,  308 ROUTE 46,  GREAT MEADOWS, NJ 07838-2020
18546845   +KATELYN CAMIC,  810 ARLINGTON AVE,  PORT VUE, PA 15133-3883
18546846    KATELYN CUVIELLO,  8100 OAKRIDGE DRIVE,  NIAGARA FALLS, ON L2H2V9
18546847   +KATELYN DESAUTELS,  16 SANFRED ROAD,  LEICESTER , MA 01524-1871
18546848    KATELYN MIKLOS,  66 GRAND RIVER AVE,  BRANTFORD, ON N3T4X4
18546850   +KATELYN PETERSON,  25206 FOX HUNT,  PERRYSBURG, OH 43551-6747
18546851   +KATELYN SCHOBER,  36 HILLCREST DRIVE,  AMHERST, NY 14226-1403
18546852   +KATELYN SCHULMEISTER,  106 COLONY DRIVE,  CORAOPOLIS, PA 15108-3488
18546853    KATELYN SMART,  438 QUEEN MARY DRIVE,  OAKVILLE, ON L6K 3M1
18546849    KATELYNN GETCHELL,  12 CLEARINGS WAY,  PRINCETON, MA 01541-1200
18546854   +KATERINA FOSTER,  98 CARROLL HILL RD,  CHARLTON, MA 01507-1562
18546858   +KATEY MAURO,  408 CHESTNUT STREET,  SPRINGDALE, PA 15144-1402
18546867   +KATH BAHRSEEVER,  121 ERIE STREET,  BROCKPORT, NY 14420-1845
18546859   +KATHALEEN ALEXANDER,  3481 SILVER LAKE ROAD,  SARANAC, NY 12981-2664
18546860   +KATHALEEN YOST,  613 W CHURCH AVE,  REED CITY, MI 49677-9642
```

```
18546861   +KATHARINE BOUDEMAN,    9529 STERLING ROAD,    RICHLAND, MI 49083-9553
18546862   +KATHARINE COOK,    10190 FORD ROAD,    PERRYSBURG, OH 43551-3715
18546863   +KATHARINE CORREIA,    106 PARKER ST,    MAYNARD, MA 01754-2120
18546864    KATHARINE CRAWFORD,    4176 VICTORIA AVENUE,    VINELAND, ON L0R 2E0
18546865    KATHARINE HALLADAY,    95 LIVINGSTON AVE,    GRIMSBY, ON L3M1L4
18546866   +KATHARINE MAXEY,    10712 S WESTNEDGE AVE,    PORTAGE, MI 49002-7353
18546868   +KATHEI FELCH,    192 PRECHTL ROAD,    EAST BARRE, VT 05649-3018
18546869    KATHEREEN JAO,    14-300 BRIDLETOWNE CIR,    TORONTO, ON M1W2G8
18546870   +KATHEREINE FERRECCHIA,    2 INSTITUTE ROAD,    NORTH GRAFTON, MA 01536-2004
18546872    KATHERINA K BRUNNER,    38CAMEO CRESCENT,    TORONTO, ON M6N2K5
18546871    KATHERINA K BRUNNER,    38 CAMEO CRESCENT,    TORONTO, ON M6N2K5
18546873   +KATHERINE ABRAMCZYK,    25 OSWEGO LANE,    PLATTSBURGH, NY 12901-6813
18546874   +KATHERINE ALOISI,    6 VALENTE DRIVE,    WORCESTER, MA 01604-1448
18546875    KATHERINE ARTHUR,    2399 DE BORDEAUX,    MONTREAL, QC H2K3Z1
18546877    KATHERINE ASH,    1138 OLD OAK DRIVE,    OAKVILLE, ON L6M3K7
18546878   +KATHERINE BARCLAY,    1101 N 11TH STREET,    QUINCY, IL 62301-2016
18546879   +KATHERINE BARONE,    254 KETTERING CIRCLE,    GIBSONIA, PA 15044-9323
18546880    KATHERINE BERGSMA,    1422 MCKENZIE ROAD,    CALEDONIA , ON N3W 2C2
18546881   +KATHERINE BLANCHFLOWER,    449 JOHNNY APPLESEED LANE,    LEOMINTER, MA 01453-4574
18546882   +KATHERINE BOST,    1803 OAKHURST COURT,    ALLSION PARK, PA 15101-2876
18546883    KATHERINE BRENNEMAN,    RR6,    WOODSTOCK, ON N4S7W1
18546884   +KATHERINE BRICE,    53 COUNTY MEADOW RD,    HACKETTSTOWN, NJ 07840-5206
18546886    KATHERINE BRIERE,    5 RUE TOUSSAINT-LABELLE,    BLAINVILLE, QC J7C0E1
18546887   +KATHERINE BURNETT,    10307 SW LETTUCE LAKE AVE LOT 236,    ARCADIA, FL 34269-9593
18546890   +KATHERINE C LAMBERT,    9 CANTERBURY COURT,    AMHERST, NY 14226-4205
18546889    KATHERINE CHRISTIE,    552 HIGH ST,    SOUTHAMPTON, ON N0H2L0
18546888    KATHERINE CHRISTIE,    552 HIGH ST,    SOUTHAMPTON, ON N0H 2L0
18546891   +KATHERINE CLARK,    199GLENWOOD RD,    RUTLAND, MA 01543-1614
18546892    KATHERINE COMEAU,    103 CHARLES AVENUE,    POINTE-CLAIRE, QC H9R 4L2
18546893   +KATHERINE COWGILL,    27508 MANCHESTER CIRCLE,    PAW PAW, MI 49079-8535
18546895    KATHERINE CRONIER,    1061 DARBY LANE,    FONTHILL, ON L0S1E4
18546896    KATHERINE CRUICKSHANK,    1360 EDDIE SHAIN DR,    OAKVILLE, ON L6J 7C8
18546898   +KATHERINE DRUMHELLER,    1203 GRAFTON ST,    WORCESTER, MA 01604-2644
18546899   +KATHERINE EDWARDS,    66 LIBERTY HWY,    PUTNAM, CT 06260-3112
18546900   +KATHERINE ESKEY,    1405 ELIZABETH ST,    DEKALB, IL 60115-4620
18546901   +KATHERINE FAFORD,    53 STONEVILLE HEIGHTS,    AUBURN, MA 01501-1539
18546902   +KATHERINE FLEGEL,    2730 OTTO RD,    CHARLOTTE, MI 48813-9790
18546903   +KATHERINE GONYNOR,    10560 SW SOUTHGATE CT,    PORT ST LUCIE, FL 34987-2444
18546904   +KATHERINE GOODRICH,    639 TOM MILLER RD,    PLATTSBURGH, NY 12901-6440
18546905    KATHERINE GOTTSCHALK,    132 CRAIG DR,    KITCHENER, ON N2B 2J3
18546906    KATHERINE GRACE NADON,    2819 SHERING CRES.,    INNISFIL, ON L9S 1G9
18546907   +KATHERINE HAMMOND,    70 PARK STREET,    SOUTH HADLEY, MA 01075-1510
18546908   +KATHERINE HEDLEY,    6502 HWY 3,    CANFIELD, ON N0A 1C0
18546909   +KATHERINE HENDRIX,    369 CEMETERY RD,    PLATTSBURGH, NY 12901-5419
18546910   +KATHERINE HERMAN,    333 S WALNUT,    SPRINGFIELD, IL 62704-1913
18546911   +KATHERINE HEYSTEK,    6963 BAYRIDGE,    KALAMAZOO, MI 49009-8967
18546912   +KATHERINE HOWARD,    26 STONEHOUSE DRIVE,    WHITEHOUSE STATION, NJ 08889-3259
18546913   +KATHERINE HYLANDMERCER,    59 SPRING STREET,    SHREWSBURY, MA 01545-2361
18546914   +KATHERINE IACULLI,    15 OLD BROOK TRAIL,    HONEOYE FALLS, NY 14472-9355
18546915   +KATHERINE IACULLI,    15 OLD BROOK TRAIL,    HONEOYE FALLS, NY 14472-9355
18546917   +KATHERINE J WEBER,    8143 WEST AVENUE,    GASPORT, NY 14067-9203
18546916   +KATHERINE JOHNSON,    315 E COOK ST,    SPRINGFIELD, IL 62703-2268
18546918    KATHERINE KARPOWICZ,    215 MILAN STREET,    TORONTO, ON M5A4C3
18546919   +KATHERINE KAUTZER,    5336 MILKWEED DRIVE,    NAPERVILLE, IL 60564-4346
18546920    KATHERINE KAVLUK,    94 THICKETWOOD BLVD,    STOUFFVILLE, ON L4A 4K5
18546921   +KATHERINE KEATING,    17 EK COURT,    SHREWSBURY, MA 01545-4572
18546922    KATHERINE KELLY,    71 ALDER BROOK PARK ROAD,    VERMONTVILLE, NY 12989
18546923    KATHERINE KROPAC,    6751 RANDY DRIVE,    NIAGARA FALLS, ON L2E 5N3
18546926   +KATHERINE L HILL,    2223 N HILLCREST COURT,    ROUND LAKE BEACH, IL 60073-4017
18546924   +KATHERINE LEMAY,    55 DINSMORE ST,    LOWELL, MA 01852-3909
18546925    KATHERINE LEPAGE,    415 BELLEVUE CRESENT,    CORNWALL, ON K6H5M8
18546927   +KATHERINE LIZEWSKI,    104 MESSENGER ST,    SAINT ALBANS, VT 05478-1549
18546928   +KATHERINE LUNICK,    3469 WALLACE DRIVE,    GRAND ISLAND, NY 14072-1035
18546929   +KATHERINE MANCZKA,    464 VERMILLION DR,    LITTLE RIVER, SC 29566-8527
18546930   +KATHERINE MARTIN,    28140 WEXFORD DR,    LAWTON , MI 49065-9606
18546932    KATHERINE MATHESON,    42 BEATTY CRESCENT,    AURORA, ON L4G5V4
18546933   +KATHERINE MAXWELL,    52 ORCHARD DRIVE,    ORANGEVILLE, ONTARIO L9V0A1
18546934   +KATHERINE MCCABE,    81 PROVIDENCE ST,    WORCESTER, MA 01604-4203
18546935   +KATHERINE MCCALLISTER,    18 MARIE DRIVE,    PLATTSBURGH, NY 12901-4230
18546936   +KATHERINE MCDONALD,    36602 DORAL DR,    GRAND ISLAND, FL 32735-7830
18546937   +KATHERINE MCKNETT,    43 FOUR MILE RIVER ROAD,    OLD LYME, CT 06371-1506
18546939    KATHERINE MEEHAN,    PO BOX 1013,    HAGERSVILLE, ON N0A1H0
18546938    KATHERINE MEEHAN,    46 JANES STREET,    HAGERSVILLE, ON N0A 1H0
18546940   +KATHERINE MERCER,    40 WEEPING WILLOW DRIVE,    INNISFIL, ON L9S 2J9
18546941    KATHERINE MORRISON,    11 LINDEN ST,    ST CATHARINES, ON L2R 1H4
18546942   +KATHERINE MULLAUGH,    414 GREENVILE AVE,    CAROLINA BEACH, NC 28428-5241
18546943   +KATHERINE MULLEN,    8961 CONSERVANCY DR NE,    ADA, MI 49301-8872
18546944   +KATHERINE NORRIE,    52 OLD EAST BROOKFIELD ROAD,    NORTH BROOKFIELD, MA 01535-1737
18546945   +KATHERINE NORRIS,    255 LAPLANTE RD,    WEST CHAZY, NY 12992-2305
18546946    KATHERINE ODONNELL,    1470 IV SAISONS,    SAINTE ADELE, QC J8B2K5
```

District/off: 0101-4          User: jr                    Page 456 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d                 Total Noticed: 72993

```
18546947   +KATHERINE PARRISH,   3333 INWOOD CIRCLE,   KALKASKA, MI 49646-9418
18546948   +KATHERINE PEDU,   29 TAMARACK AVE.,   LAKE PLACID, NY 12946-1607
18546949   +KATHERINE PELTIER,   168 SPRING LAKE BLVD.,   PORT CHARLOTTE, FL 33952-7826
18546950   +KATHERINE POUTHIER,   9382 GULFSTREAM BLVD,   ENGLEWOOD, FL 34224-9246
18546951   +KATHERINE RADZEVICK,   113 BREAKERS DRIVE UNIT 338,   MYRTLE BEACH, SC 29579-4423
18546952   +KATHERINE RALSTON,   22460 KLINES RES RD 269,   THREE RIVERS, MI 49093-8616
18546953   +KATHERINE REARDON,   35 BRIDLE CROSS RD,   FITCHBURG, MA 01420-8919
18546954   +KATHERINE ROBERTS,   205 INKSTER AVE,   KALAMAZOO, MI 49001-6113
18546955   +KATHERINE ROBERTSON,   7107 NORTHVIEW DRIVE,   LOCKPORT, NY 14094-5340
18546956   +KATHERINE ROGERS,   7495 CANTRALL CREEK RD,   CANTRALL, IL 62625-8865
18546957   +KATHERINE RONDEAU,   1041 MAIN ST,   LEICESTER, MA 01524-1313
18546958   +KATHERINE RYAN,   241 MINOT STREET,   DORCHESTER, MA 02124-5117
18546959   +KATHERINE SAIMININKAS,   33 MONTCLAIR DR,   EAST HARTFORD, CT 06118-3328
18546960   +KATHERINE SCHERER,   103 TURNER AVE,   BUFFALO, NY 14220-2837
18546961   +KATHERINE SCHMALZRIED,   605 PIERCE ST,   MAUMEE, OH 43537-3623
18546962   +KATHERINE SMITH,   623 ARGYLE RD,   WYNNEWOOD, PA 19096-2430
18546963   +KATHERINE SPENCE,   18 VALLEY VIEW DRIVE,   SPENCER, MA 01562-1652
18546964   +KATHERINE STATHOPOULOS,   770 HIGHTOWER WAY,   WEBSTER, NY 14580-2514
18546965   +KATHERINE STEINBRINK,   6440 AMANDA NORTHERN ROAD,   CARROLL, OH 43112-9522
18546966   +KATHERINE STONE,   51 COLVIN CIRCLE,   TROY, NY 12180-3735
18546967   +KATHERINE STRATTON,   710 FAIRWAY AVENUE,   TURNERS FALLS, MA 01376-2314
18546968   +KATHERINE SWANSON,   8 EXCELSIOR STREET,   CORTLAND, NY 13045-2302
18546969   +KATHERINE SZYSZKA,   1804 VILLAGE PARKWAY,   SAVOY, IL 61874-7423
18546970   +KATHERINE TARDIFF,   1 COMMONWEALTH AVE,   AUBURN, MA 01501-1707
18546971   +KATHERINE TAYLOR,   6369 OCONNOR DR,   LOCKPORT, NY 14094-6513
18546972   +KATHERINE VALERI,   32 TIRRELL STREET,   WORCESTER, MA 01603-2617
18546973   +KATHERINE VAN SAVAGE,   16 QUAIL RUN,   BOLTON, MA 01740-2011
18546974    KATHERINE VELAN,   3772 GREY AVE,   MONTREAL, QC H4A3N7
18546975   +KATHERINE WEBER,   8143 WEST AVENUE,   GASPORT, NY 14067-9203
18546976   +KATHERINE WHITEHEAD,   110 MARTELLAGO DRIVE,   NORTH VENICE, FL 34275-6603
18546977   +KATHERINE WIECHEC,   10609 LAKESHORE RD,   LYNDONVILLE, NY 14098-9735
18546978   +KATHERINE WITHEROW,   291 JOHN BOWSER CRESCENT,   NEWMARKET, ON L3Y7N9
18546979   +KATHERINE WONDERLY,   65 COUSINS RD,   COLCHESTER, CT 06415-2825
18546980   +KATHERINE WOODARD,   63 S ATLANTIC AVENUE,   ORMOND BEACH, FL 32176-6618
18546981   +KATHERINE WRIGHT,   2572 LANSDOWNE DR,   DECATUR, IL 62521-4972
18546982   +KATHERINE WYNN,   128 SKELTON ROAD,   CARLISLE, MA 01741-1824
18546983   +KATHERINE ZIENTKO,   92 SCENIC POINT LANE,   JAY, NY 12941-2442
18546875   +KATHERINEANN GALLIVAN GALLIVAN,   261 LAKEFRONT BLVD,   BUFFALO, NY 14202-4316
18546984    KATHERING LEPAGE,   415 BELLEVUE CRESCENT,   CORNWALL, ON K6H5M8
18546985   +KATHERN WOLF,   19 LEXINGTON ROAD,   ANNANDALE, NJ 08801-3324
18546987   +KATHERYN FOUNTAIN,   1295 PYRITES RUSSEL ROAD,   HERMON, NY 13652-3112
18546986   +KATHERYN FOUNTAIN,   1295 PYRITES RUSSELL ROAD,   HERMON, NY 13652-3112
18546988   +KATHERYN MEVIUS,   6 NEW ST,   S GLENNS FALLS, NY 12803-4808
18546989   +KATHI BECKMAN,   19104 S THREE OAKS RD,   THREE OAKS, MI 49128-9511
18546990   +KATHI BUSS,   7014 OLD GRANGE RD,   SLATINGTON, PA 18080-3800
18546992   +KATHI ELLIOTT,   5543 HAYS STREET,   PITTSBURGH, PA 15206-2006
18547000   +KATHI GRIFHORST,   12489 18 MILE RD,   GOWEN, MI 49326-9732
18547001   +KATHI HENNEBERRY,   224 E SECOND ST,   OGLESBY, IL 61348-1516
18547002   +KATHI MCCARL,   4218 CONGRESSIONAL DR,   MYRTLE BEACH, SC 29579-6837
18547003   +KATHI ONEIL,   171 DEACON HAYNES ROAD,   CONCORD, MA 01742-4711
18547004   +KATHI RENDLEMAN,   151 S ELMWOOD DR,   FARMINGTON, IL 61531-1311
18547005   +KATHI SCHWITTERS,   1128 MARIGOLD CIRCLE,   ROCKFORD, IL 61107-5249
18546991    KATHIE KASTER,   18 NITH RIVER WAY,   AYR, ON N0B1E0
18546993   +KATHIE MAULT,   6730 FOUST RD,   COLUMBUSGROVE, OH 45830-9420
18546994   +KATHIE PEDIGO,   226 N BROADWAY,   HAVANA, IL 62644-1204
18546995   +KATHIE POELMA,   6071 TAFT ST,   COOPERSVILLE, MI 49404-9623
18546996    KATHIE RICKERT,   73 GREENTRAIL DR,   MT HOPE, ONTARIO,CANADA L0R1W0
18546997    KATHIE SALVAGNA,   1927 BONITA AVE,   PICKERING, ON L1V3N1
18546998   +KATHIE SLOTMAN,   3657 140TH AVE,   HAMILTON, MI 49419-9796
18546999   +KATHIE VAUGHN,   6700 VANTAGE DRIVE SE,   CALEDONIA, MI 49316-9080
18547483   +KATHLEE WINTERS,   2611 WILLET COVE,   CONWAY, SC 29526-9721
18547006   +KATHLEEN A BODA,   BOX 373,   ROSCOE, PA 15477-0373
18547008   +KATHLEEN A CARRARA,   1411 NORTHAM RD,   SHREWSBURY, VT 05738-9348
18547009   +KATHLEEN A ELIAS,   383 WHITEOAK LANE,   GRAND ISLAND, NY 14072-3323
18547011   +KATHLEEN A KOTWICKI,   2945 EAST PLEASANT AVE,   EDEN, NY 14057-1234
18547014   +KATHLEEN A MCFARLIN,   2492 E 88TH ST,   NEWAYGO, MI 49337-8689
18547020   +KATHLEEN A SCHNIEPE,   PO BOX 615,   KALIDA, OH 45853-0615
18547023   +KATHLEEN A VOCKS,   1285 N 1025 EAST ROAD,   TAYLORVILLE, IL 62568-8327
18547025   +KATHLEEN A VONACHEN,   91 BUCKHORN DRIVE,   SPRINGFIELD, IL 62707-8593
18547026   +KATHLEEN A WENDT,   5043 KEYES DRIVE,   KALAMAZOO, MI 49004-1572
18547007   +KATHLEEN ABRAMOWSKI,   4890 PARKCREST ST,   WEST PLAM BEACH, FL 33415-8216
18547010   +KATHLEEN AIROLDI,   81 CHICOPEE DR,   HUBBARDSTON, MA 01452-1565
18547013   +KATHLEEN ALLEN,   5182 WHIPPOORWILL DRIVE,   KALAMAZOO, MI 49009-4528
18547015    KATHLEEN ANDERSON,   146 FIRST AVENUE,   KESWICK, ON L4P 1E4
18547016   +KATHLEEN ANDRESS,   1711 HWY 17S UNIT 504,   SURFSIDE BEACH, SC 29575-4416
18547017   +KATHLEEN ANGELL,   6104 SPINDELL DR,   SPRINGFIELD, IL 62711-6383
18547018   +KATHLEEN APPLEBY,   5305 WHITE MARSH CT,   SPRINGFIELD, IL 62711-7167
18547021   +KATHLEEN ASSMANN,   10244 N CROSSETT HILL DR,   PICKERINGTON, OH 43147-9252
18547022 ++++KATHLEEN AURORA,   199 WINDING WAY,   SAYLORSBURG PA  18353-8595
           (address filed with court:  KATHLEEN AURORA,   RR4 BOX44 LE,   SAYLORSBURG, PA 18353)
```

```
18547024    +KATHLEEN AVOLIO,   22 TUSCANY LANE,   WASHINGTON, PA 15301-9704
18547027    +KATHLEEN BACKLAS,   48 WINDING BROOK ROAD,   PERU, NY 12972-2631
18547028    +KATHLEEN BACON,   161 WHITE RD,   GLENARM, IL 62536-6565
18547029    +KATHLEEN BANKO,   4 TRAFALGAR DR,   PLATTSBURGH, NY 12901-1325
18547030    +KATHLEEN BARCLAY,   6209 WIND TREE RD,   SPRINGFIELD, IL 62712-3739
18547031     KATHLEEN BARNARDTHOMPSON,   1077 FREI STREET,   COBOURG, ON K9A5G5
18547032    +KATHLEEN BARNES,   1616 LAKE SHORE RD,   CHAZY, NY 12921-3410
18547033    +KATHLEEN BARNES,   213 NORTH FOREST,   WILLIAMSVILLE, NY 14221-5236
18547034    +KATHLEEN BARRETT,   187 BIG HOLLOW RD,   STARKSBORO, VT 05487-7275
18547035    +KATHLEEN BATEMAN,   16 OAKRIDGE DRIVE,   RUTLAND, MA 01543-1713
18547036    +KATHLEEN BAVOSI,   144 LAUREL STREET,   WEST BOYLSTON, MA 01583-1516
18547037    +KATHLEEN BEACHUM,   749 E WEDGEWOOD DRIVE,   MUSKEGON, MI 49445-2455
18547038    +KATHLEEN BECKHAM,   3848 EGRET DRIVE,   AKRON, OH 44319-5805
18547039    +KATHLEEN BELLAMY,   3336 WASHOUT ROAD,   SCOTIA, NY 12302-6148
18547040    +KATHLEEN BELTRACCHI,   361 BRENTWOOD DRIVE,   YOUNGSTOWN, NY 14174-1403
18547041    +KATHLEEN BESHAI,   19 HENRY STREET,   WEST BOYLSTON, MA 01583-1606
18547042    +KATHLEEN BEST,   509 OAK HILL ROAD,   ROCHESTER, IL 62563-9233
18547043    +KATHLEEN BIANCUZZO,   3300 LOVELAND BLVD,   PORT CHARLOTTE, FL 33980-8707
18547044    +KATHLEEN BIBAUD,   222 SOUTH ROAD,   OAKHAM, MASS 01068-9865
18547045    +KATHLEEN BLASZKIEWICZ,   8349 VERSAILLES PLANK ROAD,   ANGOLA, NY 14006-9731
18547046    +KATHLEEN BONK,   3765 GRAY LEDGE TERRACE,   SYRACUSE, NY 13215-8600
18547047     KATHLEEN BONVIE,   33 LAKE SHORE DRIVE,   WEST BROOKFIELD, MA 01585
18547049     KATHLEEN BOWES,   11 SCOTTDALE CRT,   FONTHILL, ON L0S 1E3
18547050    +KATHLEEN BRECK,   38 BEAR HOLE ROAD,   WEST SPRINGFIELD, MA 01089-1629
18547052    +KATHLEEN BRENNAN,   4449 TURTLE LN 1-D,   LITTLE RIVER, SC 29566-6940
18547053    +KATHLEEN BRENNAN,   4449 TURTLE LN 1D,   LITTLE RIVER, SC 29566-6940
18547054    +KATHLEEN BRENNAN,   4449 TURTLE LN APT 1-D,   LITTLE RIVER, SC 29566-6940
18547051    +KATHLEEN BRENNAN,   3626 CHARLOTTE STREET,   ERIE, PA 16508-2230
18547055    +KATHLEEN BROCKMAN,   1106 RIDGE ST,   WAPAKONETA, OH 45895-2269
18547056    +KATHLEEN BRODERICK,   945 RIVER RD,   YOUNGSTOWN, NY 14174-1336
18547057     KATHLEEN BROWN,   97 DAVIS ROAD,   NEW BRAINTREE, MA 01531
18547058    +KATHLEEN BROWNE,   219 PARK CLUB LANE,   WILLIAMSVILLE, NY 14221-5239
18547059    +KATHLEEN BUDZYNSKI,   315 WARRICK DRIVE,   MARS, PA 16046-8013
18547060     KATHLEEN BUNCE,   23 CONCORD TPK,   LINCOLN, MA 01773
18547061    +KATHLEEN BURAN,   24 THE HAMLET,   EAST AMHERST, NY 14051-1739
18547062    +KATHLEEN BURCH,   121 SORRENTO,   KISSIMMEE, FL 34759-4061
18547063    #+KATHLEEN BURCH,   44 WESTFIELD ROAD,   WEST HARTFORD, CT 06119-1533
18547064    +KATHLEEN BURNS,   405 WESTGREEN LANE,   WESTERVILLE, OH 43082-6074
18547065    +KATHLEEN BYRNE,   122 RIVERWALK DR,   NORTH PORT, FLA 34287-3321
18547082    +KATHLEEN C DODGE,   2121 STATE HIGHWAY 310,   MADRID, NY 13660-3224
18547093    +KATHLEEN C LUPI,   1018 NOTT STREET,   SCHENECTADY, NY 12308-2410
18547066    +KATHLEEN CABLE,   10 KIMBALL HILL ROAD,   HOLLAND, MA 01521-2718
18547067    +KATHLEEN CAIAZZO,   97 CIRCUIT AVENUE,   WATERBURY, CT 06708-2146
18547068    +KATHLEEN CALLAHAN,   127 CHESTNUT ST,   FRANKLIN, MA 02038-3901
18547069    +KATHLEEN CALY,   64 GREENFOREST COURT,   EASTAMHERST, NY 14051-1374
18547070    +KATHLEEN CAMBO,   PO BOX 853,   FISKDALE , MA 01518-0853
18547072    +KATHLEEN CAMEROTA,   429 FISK ST,   PITTSBURGH, PA 15224-1433
18547073    +KATHLEEN CAMPANIRIO,   110 NORTH WALKER STREET,   TAUNTON, MA 02780-2146
18547075     KATHLEEN CAMPANIRIO,   110 NWALKER STREET,   TAUNTON, MA 02780-2146
18547076    +KATHLEEN CAMPBELL,   68 BIRCH LANE,   MILTON, VT 05468-3107
18547077    +KATHLEEN CANANE,   852 MAIN ST,   LEICESTER, MASS 01524-1308
18547078    +KATHLEEN CARL,   132 SUGAR TREE CIRCLE,   BROCKPORT, NY 14420-1413
18547079    +KATHLEEN CARLSON,   71 FAIRLAWN DR,   SNYDER, NY 14226-3421
18547080    +KATHLEEN CARR,   160 TUSCARORA ROAD,   BUFFALO, NY 14220-2430
18547081    +KATHLEEN CARROLL,   373 EAST STENZIL AVE,   NORTH TONAWANDA, NY 14120-1740
18547083    +KATHLEEN CHADWELL,   1208 ASHLAND AVE,   COLUMBUS, OH 43212-3305
18547084    +KATHLEEN CHARD,   19ASPEN RD,   LATHAM, NY 12110-5239
18547085     KATHLEEN CHARLEBOIS,   27 MILLE ROCHES RD,   LONG SAULT, ON K0C 1P0
18547086    +KATHLEEN CHARLES,   26 FLORENCE PL,   WEST ORANGE, NJ 07052-3703
18547087    +KATHLEEN CHOPRA,   11859 BAYPORT LANE,   FORT MYERS, FL 33908-4412
18547088    +KATHLEEN CHURCH,   19 HILLTOP FARM ROAD,   AUBURN, MA 01501-3325
18547089    +KATHLEEN CIEPLY,   938 MEADOW CREST DRIVE,   PITTSBURGH, PA 15237-4161
18547090    +KATHLEEN CIRINA,   PO BOX 108,   GLENWOOD LANDING, NY 11547-0108
18547091    +KATHLEEN CLAY,   110 SEVERIN CT,   CRANFORD, NJ 07016-3141
18547094    +KATHLEEN COALTER,   126 IDA RED,   SPARTA, MI 49345-1737
18547095     KATHLEEN COLACELLI,   2362 OAKHAVEN,   OAKVILLE, ON L6M4A3
18547096    +KATHLEEN COMER,   2A ABINGTON STREET,   WORCESTER, MA 01603-1102
18547097    +KATHLEEN CONLEE,   242 HERITAGE DRIVE,   WHITINSVILLE, MA 01588-2351
18547098    +KATHLEEN COOK,   3778 HUNTERS ISLE DRIVE,   ORLANDO, FL 32837-5807
18547099    +KATHLEEN COONEY,   178 PHEASANTWOOD TRAIL,   BATTLE CREEK, MI 49017-3173
18547100     KATHLEEN CORNELL,   28 RIPPLEWOOD CRES,   KITCHENER, ON N2M 4R8
18547101     KATHLEEN COURAGE,   3 LISA COURT,   WELLAND, ON L3C6A2
18547102    +KATHLEEN COX,   6038 ST RT 88,   FINLEYVILLE, PA 15332-1018
18547103    +KATHLEEN CRANDALL,   22909 RIVERSIDE DRIVE,   MENDON, MI 49072-9516
18547104    +KATHLEEN CRISSY,   6363 BADGER DR,   LOCKPORT, NY 14094-5947
18547105    +KATHLEEN CROFT,   1018 10TH CIRCLE SE,   LARGO, FL 33771-3137
18547106     KATHLEEN CROFT,   1018 1010TH CIRCLE SE,   LARGO, FL 33771
18547107    +KATHLEEN CULLEN,   27051 PELOTAS DR,   PUNTA GORDA, FL 33983-5809
18547108     KATHLEEN CUMMING,   592 HAGER AVE,   BURLINGTON, ON L757T6
18547109    +KATHLEEN CUMMINS,   301 TAFT AVE,   COCOA BEACH, FL 32931-3929
```

District/off: 0101-4          User: jr              Page 458 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d           Total Noticed: 72993

```
18547110     KATHLEEN CUMMINS,   31 TAFT AVENUE,   COCOA BEACH, FL 32931
18547111    +KATHLEEN CUNNINGHAM,   101 SYCAMORE DRIVE,   HOLDEN, MA 01520-1143
18547112    +KATHLEEN CURRAN,   57 HALE RD,   HUBBARDSTON, MA 01452-1230
18547113    +KATHLEEN DAMATO,   35 BAILEY AVENUE,   BLOOMINGDALE, NJ 07403-1229
18547114    +KATHLEEN DANGELO,   4344 CHISHOLM TRAIL,   HAMBURG, NY 14075-1208
18547115    +KATHLEEN DAUGHERTY,   1532 NORTH AVENUE,   WEST LEECHBURG, PA 15656-9210
18547116    +KATHLEEN DAVIES,   82 BATES FARM RD,   RICHMOND, VT 05477-9129
18547117    +KATHLEEN DAVIS,   1414 21 STREET WEST,   BRADENTON, FL 34205-4751
18547118    +KATHLEEN DAY,   20 CHESTNUT ST,   MIDDLEBORO, MA 02346-2910
18547119    +KATHLEEN DEFINO,   3955 MURRY HIGHLANDS CIRCLE,   MURRYSVILLE, PA 15668-1757
18547120    +KATHLEEN DELLAPENNA,   41 MOHAWK DR,   NORTH BORROW, MA 01532-1334
18547121     KATHLEEN DEVINSKY,   726 SOUTH EAST TENTH AVE.,   CAPE CORAL, FL 33990
18547122    +KATHLEEN DICKSON,   449 NIAGARA BLVD,   FORT ERIE, ON L2A 3H2
18547123    +KATHLEEN DOHERTY,   14 EAGLE NEST DRIVE,   LINCOLN, RI 02865-3730
18547124    +KATHLEEN DONOGHUE,   15 NANCY DRIVE,   RUTLAND, MA 01543-1716
18547125    +KATHLEEN DOWD,   2 HEFFERON ROAD,   WILBRAHAM, MA 01095-1916
18547126    +KATHLEEN DOWNEY,   311 CHARLES TERRACE,   JEANNETTE, PA 15644-2525
18547127     KATHLEEN DROUIN MULLALY,   679 TANNER DR,   KINGSTON, ON K7M 8Y2
18547128    +KATHLEEN DULEY,   40 SANDRA,   PLATTSBURGH, NY 12901-2428
18547130    +KATHLEEN E COLE,   45705 GRASS LAKE RD,   REDWOOD, NY 13679-2101
18547129    +KATHLEEN EARLEY,   615 EAST STATE STREET,   SALAMANCA, NY 14779-1204
18547131    +KATHLEEN EDMOND,   83 BUSHNELL ROAD,   LISBON, CT 06351-2910
18547132    +KATHLEEN EKSTROM,   P O BOX 31,   ELWIN, IL 62532-0031
18547133     KATHLEEN ELAND,   592 NORTH SUTTON ROAD,   SUTTON, QC J0E2K0
18547134    +KATHLEEN ELLIOTT,   220 FINGAL STREET,   PITTSBURGH, PA 15211-1012
18547135    +KATHLEEN EMMERTON,   5506 BRANDT PLACE,   MONONA, WI 53716-3102
18547136    +KATHLEEN ENGELS,   11717 MAHOGANY RUN,   FORT MYERS, FL 33913-8308
18547137    +KATHLEEN ENGLAND,   2384 AUBURN BLVD,   PORT CHARLOTTE, FL 33948-4905
18547138    +KATHLEEN ENGSTROM,   33 DOVER,   MASSENA, NY 13662-1626
18547139    +KATHLEEN ERVIN,   1676 TROLIST DRIVE,   NORTH HUNTINGDON, PA 15642-4428
18547140    +KATHLEEN EVANS,   1452 STATE ROUTE 11,   BRUSHTON, NY 12916-4301
18547141    +KATHLEEN FAIRLEY,   9 NORTHFIELD ROAD,   ENFIELD, CT 06082-4214
18547142    +KATHLEEN FARLEY,   23 BROWNELL STREET,   WORCESTER, MA 01602-3321
18547143    +KATHLEEN FAZIO,   4 ALBRIGHT RD,   STERLING, MA 01564-2325
18547144    +KATHLEEN FELT,   5304 SHOREHAM SE,   KENTWOOD, MI 49508-6337
18547145    +KATHLEEN FERRARO,   123 MERRIAM RD,   GRAFTON, MA 01519-1427
18547146    +KATHLEEN FESSETTE,   60 AGNEW ROAD,   MORRISONVILLE, NY 12962-4000
18547147    +KATHLEEN FINN,   318 HALLABAY DR,   WEST SUFFIELD, CONN 06093-2026
18547148    +KATHLEEN FISCHER,   63 DEERWOOD TRAIL,   LAKE PLACID, NY 12946-1800
18547149    +KATHLEEN FITZPATRICK,   195 HARDING ROAD,   BUFFALO, NY 14220-2250
18547150    +KATHLEEN FLANIGAN,   8424 PRAIRIE TRL,   BLOOMINGTON, IL 61705-5710
18547151     KATHLEEN FLANNERY,   APT #275,   VENICE, FL 34293
18547152    +KATHLEEN FONTAINE,   5 SCONSET AVE.,   LEICESTER, MA 01524-1874
18547153    +KATHLEEN FORD,   165 EAST AVE,   WEST SENECA, NY 14224-3171
18547154    +KATHLEEN FORSYTH,   44 ELIOT STREET,   CANTON, MA 02021-2107
18547155    +KATHLEEN FOURNIA,   78 RIVER ROAD,   SARANAC, NY 12981-2803
18547156    +KATHLEEN FRANK,   8158 GOLDEN OAK CIRCLE,   WILLIAMSVILLE, NY 14221-8502
18547157    +KATHLEEN FRANSON,   701 SALEM STREET,   GROVELAND, MA 01834-1036
18547158    +KATHLEEN FREITAS,   21 HILLCREST AVE,   PLATTSBURGH, NY 12901-2509
18547159     KATHLEEN FRITSCH,   9070 DICKENSON RD W,   MOUNT HOPE, ON L0R1W0
18547160    +KATHLEEN FRYE,   147 SQUIRREL RD,   DINGMANS FERRY, PA 18328-3140
18547161    +KATHLEEN FUCHS,   172 CANNON HILL ROAD,   SAXONBURG, PA 16056-8902
18547173    +KATHLEEN G MOLLOY,   608 EASTHAM CT,   MURRELLS INLET, SC 29576-8299
18547162    +KATHLEEN GAGNE,   280 MAIN ST,   WINCHENDON, MA 01475-1072
18547163    +KATHLEEN GAILLARD,   3054 CHESTERWOOD CT,   MYRTLE BEACH, SC 29579-6709
18547164    +KATHLEEN GALLAGHER,   3 PINEBROOK LANE,   WORCESTER, MA 01609-1077
18547165    +KATHLEEN GANGLOFF,   5667 RATTLESNAKE HAMMOCK RD UNIT 106B,   NAPLES, FL 34113-3530
18547166    +KATHLEEN GARLAPOW,   1495 WEST RIVER ROAD,   GRAND ISLAND, NY 14072-2420
18547167    +KATHLEEN GASIECKI,   2404 EMERY RD,   SOUTH WALES, NY 14139-9702
18547168    +KATHLEEN GAUNTLETT,   4 HERITAGE VILLAGE DR,   NASHUA, NH 03062-2732
18547169     KATHLEEN GEE,   535 TAIT,   ST LAURENT, QC H4M 2K6
18547170    +KATHLEEN GIANCARLO,   6476 CASTLEBROOK WAY SW,   OCEAN ISLE BEACH, NC 28469-5689
18547171    +KATHLEEN GILBERT,   529 OLD FAYETTE TRAIL,   OAKDALE, PA 15071-9741
18547172    +KATHLEEN GLYNN,   558 CIDERMILL PL,   LAKE MARY, FL 32746-3731
18547174    +KATHLEEN GOTTFRIED,   15 ELLSWORTH DR,   CHEEKTOWAGA, NY 14225-4303
18547175    +KATHLEEN GRAGEN,   800 COLUMBIA DRIVE,   MYRTLE BEACH, SC 29577-4183
18547176    +KATHLEEN GRAMET,   18 BRADFORD DRIVE,   SYRACUSE, NY 13224-2156
18547177    +KATHLEEN GRAY,   2236 VEREEN CIRCLE,   LITTLE RIVER, SC 29566-9105
18547178    +KATHLEEN GREENLAND,   6644 SCHULTZ STREET,   NIAGARA FALLS , NY 14304-2040
18547180    +KATHLEEN GRIMM,   243 MANHATTAN AVE,   BUFFALO, NY 14214-2205
18547181    +KATHLEEN GUATTERI,   145 BARNHART ST,   WEIRTON, WV 26062-2703
18547182     KATHLEEN GUEST,   496 RUE CHARRON,   LASALLE, QUEBEC H8P3M6
18547183    +KATHLEEN HAIGHT,   106 BLACKBEARD WAY,   FORT MYERS BEACH, FL 33931-3423
18547184    +KATHLEEN HAIGHT,   106 BLACKBEARD WAY,   FORT MYERS BEACH, FL 33931-3423
18547185    +KATHLEEN HAIR,   13 BYLUND AVE,   AUBURN, MA 01501-1127
18547186    +KATHLEEN HALEY,   15 MCCOLLUM STREET,   LOCKPORT, NY 14094-2910
18547187    +KATHLEEN HALL,   5900 WHITETAIL WAY,   KALAMAZOO, MI 49009-9000
18547188    +KATHLEEN HARRISON,   1516 ROBIN HOODS TRAIL,   LAKELAND, FL 33809-5035
18547190    +KATHLEEN HART,   5330 VANBUREN RD,   DELRAY BEACH, FL 33484-4240
18547191    +KATHLEEN HAUGER,   174 OAKBROOK DRIVE,   WEST SENECA, NY 14224-4439
```

```
18547192     +KATHLEEN HAYS,   1300 PENNSBURY BLVD,   PITTSBURGH, PA 15205-1612
18547193     +KATHLEEN HAZEL,   32 WILDWOOD ESTATES,   PLATTSBURGH, NY 12901-5003
18547194     +KATHLEEN HEAGEN,   2316 BENTBILL CIRCLE,    NORTH MYRTLE BEACH, SC 29582-9518
18547195     +KATHLEEN HELFRICK,   766 DARLINGTON ST,   CARNEGIE, PA 15106-2114
18547196     +KATHLEEN HENKE,   504 TECUMSEH TRAIL,   SPRINGFIELD, IL 62711-8230
18547197     +KATHLEEN HERRON,   214 CABANA ROAD,   MYRTLE BEACH, SC 29572-5607
18547198     +KATHLEEN HILL,   222 KIBBE ROAD,   EAST LONGMEADOW, MA 01028-1310
18547199     +KATHLEEN HOFMANN,   222F IVYSTONE DR,   MYRTLE BEACH, SC 29588-1326
18547200     +KATHLEEN HONNICK,   7405 SENECA TRAIL,   TEMPERANACE, MI 48182-1585
18547201     +KATHLEEN HORNYAK,   4552 HOMESTEAD-DUQUESNE ROAD,   WEST MIFFLIN, PA 15122-1312
18547202     +KATHLEEN HUGHES,   920 MORRALL DRIVE,   NORTH MYRTLE BEACH, SC 29582-6280
18547203     +KATHLEEN HULBURT,   160 BEACON CIRCLE,   BOALSBURG, PA 16827-1260
18547204     +KATHLEEN HUTTON,   265 HILLCREST ROAD,   RIDGEWOOD, NJ 07450-2432
18547213     +KATHLEEN J SMITH,   120 EGRET DRIVE,   JUPITER, FL 33458-8877
18547205     +KATHLEEN JAMIESON,   4588 KAYNER ROAD,   GASPORT, NY POBOX 14067-9273
18547206     +KATHLEEN JENSEN,   177 CHESTNUT ST,   HUDSON, MA 01749-3232
18547207     +KATHLEEN JOHNSON,   1286 MEE ROAD,   FALCONER, NY 14733-9735
18547208     +KATHLEEN JOHNSON,   2000 CLARION DRIVE,   SPRINGFIELD, IL 62711-7254
18547209     +KATHLEEN JOHNSON,   414 GREEN ST,   BOYLSTON, MA 01505-1516
18547210      KATHLEEN JOHNSON,   PROCESSING CENTER,   DES MOINES, IA 50363-0001
18547211     +KATHLEEN JOHNSTON,   4643 DAY ROAD,   LOCKPORT, NY 14094-1649
18547212     +KATHLEEN JONES,   2500 LANE RD,   COLUMBUS, OH 43220-2832
18547214      KATHLEEN JUKES,   APPLEBY POSTAL OUTLET,   BURLINGTON, ON L7L 6B1
18547215     +KATHLEEN KACZYNSKI,   6 SULLIVAN PLACE,   MILLBURY, MA 01527-3116
18547216     +KATHLEEN KANE,   10 FORREST AVE,   CORTLAND, NY 13045-1810
18547217     +KATHLEEN KANE,   171 STONEHENGE DR,   ORCHARD PARK, NY 14127-2846
18547218     +KATHLEEN KEANE,   11415 KIMBERLY AVE,   ENGLEWOOD, FL 34224-7835
18547219     +KATHLEEN KEEFE,   479 SHADOW LAKES DR,   LEHIGH ACRES, FL 33974-0827
18547220     +KATHLEEN KELLY,   4 PHEASANT HILL RUN,   WEST BOYLSTON, MA 01583-2329
18547221     +KATHLEEN KEOUGH,   266 GROVE STREET,   NORTHAMPTON, MA 01060-4196
18547222     +KATHLEEN KHAYYAT,   4388 COMANCHE DRIVE,   SPRINGFIELD, IL 62711-8117
18547223     +KATHLEEN KING,   11 MALLARD LANE,   OSWEGO, NY 13126-6405
18547224     +KATHLEEN KING,   277 MARY WEBB RD,   WINDSOR LOCKS, CONN 06096-2723
18547225      KATHLEEN KLESIC,   25 FOREST LAKE DRIVE,   NORTH TONAWANDA, NY 14120-3710
18547226     +KATHLEEN KLOFFT,   15 IRONWORKS RD,   SUDBURY, MA 01776-1290
18547228      KATHLEEN KLOTSCHE,   6 CAPTAIN TENBROCK TERR,   ST CATHARINES, ON L2W 1B2
18547227      KATHLEEN KLOTSCHE,   6 CAPTAIN TENBROCK TERRACE,   ST CATHERINES , ON L2W 1B2
18547229     +KATHLEEN KNETZER,   813 11TH STREET,   MCKEES ROCKS, PA 15136-2107
18547230     #+KATHLEEN KNEZEVICH,   15 THE COMMONS,   GRAND ISLAND, NY 14072-2954
18547231     +KATHLEEN KNEZEVICH,   7 THE COMMONS,   GRAND ISLAND, NY 14072-2954
18547232      KATHLEEN KORDEWICK,   232 E ELIZA,   SCHOOLCRAFT, MI 49087
18547233     +KATHLEEN KOTWICKI,   2945 EAST PLEASANT AVE,   EDEN, NY 14057-1234
18547234     #+KATHLEEN KRANZ,   23 SOUTH WINDHORST,   BETHPAGE, NY 11714-4931
18547235     +KATHLEEN KROLL,   905 WEDGEWOOD ROAD,   BETHLEHEM, PA 18017-3038
18547236     +KATHLEEN KUCINSKI,   19 DEER RUN,   BELCHERTOWN, MA 01007-9496
18547237     +KATHLEEN KUSER,   13031 SILVER BAY COURT,   FORT MYERS, FL 33913-6922
18547238     +KATHLEEN L,   20 CHESTNUT ST,   MIDDLEBORO, MA 02346-2910
18547246     #+KATHLEEN L DURAND,   5 LISBON STREET,   WORCESTER, MA 01603-2124
18547254     +KATHLEEN L LAMURA,   8145 CELESTE DRIVE,   NAPLES, FL 34113-1668
18547239     +KATHLEEN LABRECK,   82 PERVIER AVE,   CHICOPEE, MA 01020-4402
18547240     +KATHLEEN LAPERLE,   32 HILDA ST,   WORCESTER, MA 01606-1831
18547241     +KATHLEEN LAPERLE,   PO BOX 162,   FAIRFAX, VT 05454-0162
18547242     +KATHLEEN LAPIERE,   8 PIERCE PLACE,   SURFSIDE BEACH, SC 29575-4841
18547243     +KATHLEEN LAPOINT,   155 FOREST ST,   WELLSLEY, MASS 02481-6823
18547244     +KATHLEEN LASKARIS,   18 ST ANNES PLACE,   PAWLEYS ISLAND, SC 29585-6753
18547245     +KATHLEEN LATTANZIO,   18 OLD ORCHARD LANE,   ORCHARD PARK, NY 14127-4624
18547247      KATHLEEN LEBEUF,   1898 DE PONTGRAVE,   SAINT-BRUNO-DE-MONTARVILLE, QC J3V 4Y5
18547248     +KATHLEEN LEE LAMURA,   8145 CELESTE DRIVE,   NAPLES, FL 34113-1668
18547249     +KATHLEEN LEGER,   50 SMITH STREET,   FITCHBURG, MA 01420-7354
18547250     +KATHLEEN LEWANDO,   43 EASTERN POINT DR,   SHREWSBURY, MA 01545-2174
18547251      KATHLEEN LEWIS,   386 BURFORD ST,   NEWMARKET, ON L3Y6R1
18547252     +KATHLEEN LILLY,   24 CENTERVIEW DRIVE,   SWANZEY, NH 03446-3605
18547253     +KATHLEEN LIPOVSKY,   PO BOX 377,   WEST BROOKFIELD, MA 01585-0377
18547255     +KATHLEEN LOCKWOOD,   24 PLUMRIDGE ROAD,   WEST MILFORD, NJ 07480-4515
18547256     +KATHLEEN LOEWENDICK,   3080 LICKING RD,   ZANESVILLE, OH 43701-9049
18547257      KATHLEEN LONG,   63 GILRAIN TERRACE,   NORTHAMPTON, MA 01060
18547258     +KATHLEEN LORENZ,   1149 NELSON ST,   GRASS LAKE, MI 49240-9367
18547259     +KATHLEEN LORENZEN,   12093 E CARRIAGE RD,   ROCHELLE, IL 61068-9234
18547260     +KATHLEEN LUTZ,   1709 WESTGATE CT,   ROCHELLE, IL 61068-2411
18547261     +KATHLEEN LYNCH,   8095 PRINCESS PATH,   LIVERPOOL, NY 13090-1839
18547262     +KATHLEEN LYONS,   507 DEERFIELD DRIVE,   NORTH TONAWANDA, NY 14120-1845
18547263     +KATHLEEN LYTLE,   319 E NELSON ST,   CADILLAC, MI 49601-1946
18547296     +KATHLEEN M DUQUETTE,   18 LOCUST DR,   PERU, NY 12972-2629
18547300      KATHLEEN M GRAGEN,   COLUMBIA 800 7,   MYRTLE BEACH, SC 29577
18547315     +KATHLEEN M ROBERTS,   127 ERWIN ST,   BOONVILLE, NY 13309-1008
18547317     +KATHLEEN M TARLETON,   1501 UPPER MIDDLE RD,   BURLINGTON, ON L7P4M5
18547318     +KATHLEEN M TOWNSEND,   698 SURFSIDE LANE,   THE VILLAGES, FL 32162-6021
18547264     +KATHLEEN MACKEY,   81 SANTA ANITA DR.,   MARYVILLE, IL 62062-1929
18547265     +KATHLEEN MADLIN,   3807 EXETER LANE,   LAKELAND, FL 33810-2422
18547266     +KATHLEEN MAHLER,   140 OAK STREET,   BUTLER, PA 16001-4510
```

```
18547267    +KATHLEEN MAHONEY,   1345 MARTIN COURT,   BETHLEHEM, PA 18018-2557
18547268    +KATHLEEN MANNING,   6338 AIKEN RD,   LOCKPORT, NY 14094-9618
18547269    +KATHLEEN MARCIANO,   458 PARKSIDE AVE,   BUFFALO, NY 14216-3407
18547270    +KATHLEEN MARIANO,   30 HORSESHOE LN,   BRIDGEWATER, MA 02324-1055
18547271    +KATHLEEN MARTIN,   335 E WASHINGTON ST,   NORTH ATTLEBORO, MA 02760-6000
18547272    +KATHLEEN MARTIN,   3608 POINCIANA RD,   MIDDLETOWN, OH 45042-3720
18547273     KATHLEEN MARY TEAGUE,   409- 2100 KINGS HWY,   PORT CHARLOTTE, FL 33980
18547274    +KATHLEEN MASELLA,   18 DALE AVE,   GLOUCESTER, MA 01930-5906
18547275    +KATHLEEN MASSA,   7506 RYEBROOK RD,   ROCKFORD, IL 61114-5638
18547276    +KATHLEEN MATNEY,   3124 RIVER GROVE CIRCLE,   FORT MYERS, FL 33905-6230
18547277    +KATHLEEN MCCAIN,   R10330 LUCK ROAD,   PRAIRIE DU SAC, WI 53578-9767
18547278    +KATHLEEN MCCARTHY,   2000 MORNING SUN LN,   SPRINGFIELD, IL 62711-5634
18547279    +KATHLEEN MCCARTHY,   8968 SANDROCK ROAD,   EDEN, NY 14057-9525
18547280    +KATHLEEN MCCAULEY,   1028 S VALLEY AVENUE,   THROOP, PA 18447-2216
18547281    +KATHLEEN MCCORMICK,   1118 DOGE RD,   GUTZVILLE, NY 14068-1385
18547282    +KATHLEEN MCCULLOUGH,   PO BOX 69,   SUGAR LOAF, NY 10981-0069
18547283    +KATHLEEN MCDERMOTT,   1800 JEFFERSON RIDGE DR,   JEFFERSON HILLS, PA 15025-3441
18547284    +KATHLEEN MCDERMOTT,   PO BOX 266,   BETHLEHEM, PA 18016-0266
18547285    +KATHLEEN MCGEE,   5273 SEVEN SPRINGS RD,   BATAVIA, NY 14020-9603
18547286    +KATHLEEN MCGINLEY,   5201 BROOKHAVEN DR,   CLARENCE, NY 14031-1611
18547287    +KATHLEEN MCGINNIS,   1113 CR 38,   NORFOLK, NY 13667-3210
18547288     KATHLEEN MCGOVERN,   23 CARRIAGEGATE DR,   HAMILTON, ON L8S5A6
18547289    +KATHLEEN MCGROGAN,   134 GOV JOHNSTON RD,   GEORGEOWN, SC 29440-6845
18547290    +KATHLEEN MCGROGAN,   134 GOV JOHNSTON RD,   GEORGETOWN, SC 29440-6845
18547291    #+KATHLEEN MCLAUGHLIN,   4305 SQUIRE HEATH,   PORTAGE, MI 49024-4060
18547292    #+KATHLEEN MCLAUGHLIN,   4305 SQUIRE HEATH RD,   PORTAGE, MI 49024-4060
18547293    +KATHLEEN MCLAUGHLIN,   4400 MOSSROSE CT,   MURRYSVILLE, PA 15668-2782
18547294    +KATHLEEN MCSWEENEY,   85 HADWEN ROAD,   WORCESTER, MA 01602-2945
18547295    +KATHLEEN MCVICKER,   161 PENNSYLVANIA AVE,   BRIDGEVILLE, PA 15017-2669
18547297    +KATHLEEN MERCHANT,   322 BONANZA PK,   COLCHESTER, VT 05446-6783
18547298    +KATHLEEN MERTEN,   19 SANDRA CIRCLE,   MENDON, MA 01756-1245
18547299    +KATHLEEN MESSINA,   20 GREENWOOD PKWY,   HOLDEN, MA 01520-1615
18547301    +KATHLEEN MICHALSKI,   7193 WOODHAVEN DRIVE,   LOCKPORT, NY 14094-6210
18547302    +KATHLEEN MIELKE,   2031 PARKER BAY DRIVE,   MURRELLS INLET, SC 29576-7116
18547303     KATHLEEN MILBURN,   200 HWY 20 APT 204B,   RIDGEVILLE, ON L0S1M0
18547304    +KATHLEEN MILLER,   1399 PAYNE AVE,   NORTH TONAWANDA, NY 14120-2511
18547305    +KATHLEEN MINARDO,   33 DENISHIRE DR,   ROCHESTER, NY 14624-1055
18547306    +KATHLEEN MINNOCK,   2445 DOGWOOD DRIVE,   WEXFORD, PA 15090-7708
18547307    +KATHLEEN MITROPOULOS,   343 WENTWORTH LANE,   BLOOMINGDALE, IL 60108-3002
18547308    +KATHLEEN MONK,   571 STUART LAKE RD,   MARSHALL, MI 49068-9780
18547309    +KATHLEEN MOORE,   13137 HANLON ROAD,   ALBION, NY 14411-9059
18547310     KATHLEEN MORA,   70 TIMBER LN,   WILLINGTON, CT 06279-1836
18547312    +KATHLEEN MOREAU,   67 HILLCREST AVE,   YARMOUTH, ME 04096-5514
18547311    +KATHLEEN MOREAU,   208 HIGH POINT DRIVE UNIT A,   ENGLEWOOD, FL 34223-3889
18547313    +KATHLEEN MORREI,   506 PARK VIEW DRIVE,   MOUNT HOREB, WI 53572-1637
18547314    +KATHLEEN MORRELL,   43 STOCKHOLM AVE,   ROCKPORT, MA 01966-1253
18547316    +KATHLEEN MROZEK,   153 CHAPEL GLEN DR,   HAMBURG, NY 14075-4607
18547319    +KATHLEEN MULCAHY,   27 WILLARD AVE,   SHREWSBURY, MA 01545-5263
18547320    +KATHLEEN MULLEN,   25 HONES ROAD,   EXPORT, PA 15632-8931
18547321    +KATHLEEN MULLEN,   5461 PINECREST DRIVE,   LOCKPORT, NY 14094-9014
18547322     KATHLEEN MULOIN,   41 HANS SELYE,   KIRKLAND, QC H9J 3W4
18547324    +KATHLEEN MURPHY,   204 BUNN DR,   ROCKTON, IL 61072-2714
18547323    +KATHLEEN MURPHY,   16 SWIFT AVE,   WAREHAM, MA 02571-2512
18547325    +KATHLEEN NAMETH,   4871 CHATELAINE DRIVE,   DUBLIN, OH 43017-2168
18547326    +KATHLEEN NAMETH,   716 WORTHINGTON WOODS BLVD,   WORTHINGTON, OH 43085-5713
18547327    +KATHLEEN NAPIERATA,   38 BLUEBERRY HILL,   WEBSTER, MA 01570-3232
18547328    +KATHLEEN NEAL,   2914 OLNEY,   KALAMAZOO, MI 49006-2918
18547329    +KATHLEEN NICHOLS,   P.O BOX 273,   RUSSIA, OH 45363-0273
18547331    +KATHLEEN NICOLETTI,   3341 WILWOOD DR,   NIAGRA FALLS , NY 14304-1430
18547332    +KATHLEEN NOEL,   584 TWIN LAKES RD,   LATROBE, PA 15650-3560
18547333    +KATHLEEN NOLAN,   1043 N BROOKFIELD RD,   OAKHAM, MA 01068-9509
18547334    +KATHLEEN NYMAN,   10 LILAC LANE,   OSWEGO, NY 13126-4063
18547341    +KATHLEEN O SULLIVAN,   9 THEMELI COURT,   NORTH OXFORD, MA 01537-1026
18547335    +KATHLEEN OBRIEN MOORE,   29 NONOTUCK ROAD,   WEST SPRINGFIELD, MA 01089-1616
18547336    +KATHLEEN OFLAHERTY,   4 BOWSTEAD DRIVE,   ST CATHARINES, ON L2N3T1
18547337    +KATHLEEN OHLMAN,   PO BOX 156,   PORT CLINTON, OH 43452-0156
18547338    +KATHLEEN OLSON,   1692 RIDGE CROSS RD,   PERRYSBURG, OH 43551-9059
18547339    +KATHLEEN OMALLEY,   36 LANG DRIVE,   ESSEX JUNCTION, VT 05452-3379
18547340    +KATHLEEN ORIANS,   3946 KUL CIRCLE SOUTH,   HILLIARD, OH 43026-3856
18547342    +KATHLEEN OUTCALT,   30015 APPLEWOOD DRIVE,   BAY VILLAGE, OH 44140-1252
18547343    +KATHLEEN OUTHOUSE,   7964 BAPTIST HILL ROAD,   BLOOMFIELD, NY 14469-9724
18547344    +KATHLEEN PACULA,   442 MANOR ROAD,   HATBORO, PA 19040-2313
18547345    +KATHLEEN PAGE,   138 LOWELL RD,   TONAWANDA, NY 14217-1246
18547346    +KATHLEEN PALMIERI,   4 PAKACHOAG CROSSING,   AUBURN, MA 01501-2587
18547347    +KATHLEEN PARADOWSKI,   PO BOX 1075,   NORTH TONAWANDA, NY 14120-9075
18547348    +KATHLEEN PARENTEAU,   14 CROMIE ST,   CLINTON, MA 01510-2825
18547349     KATHLEEN PARKER,   621 DEERHURST DRIVE,   BURLINGTON, ON L7L 5W6
18547350    +KATHLEEN PASTORE,   PO BOX 427,   CHARLTON, MA 01507-0427
18547351    +KATHLEEN PATTERSON,   7059 TONAWANDA CREEK RD,   LOCKPORT, NY 14094-7960
18547352    +KATHLEEN PEASE,   3607 S CRETE DR,   PUNTA GORDA, FL 33950-7864
```

District/off: 0101-4          User: jr              Page 461 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18547353    +KATHLEEN PENNOCK,   8617 BOBCAT LANE,   LAKELAND , FL 33810-1384
18547354    +KATHLEEN PEPIN,   26 HILLTOP DR.,   DOUGLAS, MA 01516-2576
18547355    +KATHLEEN PERROTTO,   160 DUNBARTON LANE,   CONWAY, SC 29526-7275
18547356    +KATHLEEN PETRONIO,   232 WEBSTER RD,   WEBSTER, NY 14580-9515
18547357    +KATHLEEN PIGEON,   2 ARROWHEAD DRIVE,   OXFORD, MA 01540-2396
18547358    +KATHLEEN PINT,   24 MURPHY TRAIL,   PAWLEYS ISLAND, SC 29585-7155
18547359    +KATHLEEN PISCIONE,   22 LOST OAK ROAD,   WEST BOYLSTON, MA 01583-1329
18547360    +KATHLEEN PODOBNIK,   30 LENAPE LN,   CANONSBURG, PA 15317-6017
18547361    +KATHLEEN POIRIER,   6319 COLISEUM BLVD,   PORT CHARLOTTE, FL 33981-6182
18547362    +KATHLEEN POWELL,   405 ELLIOT LANE,   PITTSBURGH, PA 15229-3175
18547363    +KATHLEEN POZZI,   3620 LAURA LANE,   ROCKFORD, IL 61114-8179
18547364    #+KATHLEEN PRATT,   7 PLEASANT STREET,   ESSEX JUNCTION  05452-3745
18547365    #+KATHLEEN PRATT,   7 PLEASANT STREET,   ESSEX JUNCTION, VT 05452-3745
18547366     KATHLEEN PREVOST,   243 CH ST-GREGOIRE,   ST-ETIENNE DE LAUZON, QC G6J1E8
18547367    +KATHLEEN PROGEN,   33 OLD MILL CIRCLE,   WESTMINSTER, MA 01473-1237
18547368    +KATHLEEN PROVONCHA,   83 STONE ST,   PORT HENRY, NY 12974-1506
18547369    +KATHLEEN PROVOST,   2100 KINGS HWY,   PORT CHARLOTTE, FL 33980-4258
18547371    +KATHLEEN PURCELL,   70 VILSACK ST,   PITTSBURGH, PA 15223-1734
18547372    +KATHLEEN PUTCH,   17575 WELLS RD,   FT MYERS, FL 33917-2108
18547373     KATHLEEN QUAN,   224 RUE ADAMS,   POINTE-CLAIRE, QC H9R 5Y6
18547374    +KATHLEEN QUINLIVANBECK,   46 GOULD ROAD,   CHARLTON, MA 01507-1653
18547388    +KATHLEEN R LEACH,   223 FLETCHER RD,   FAIRFAX, VT 05454-9768
18547395    +KATHLEEN R STJOHN,   224 BRADLEY ST,   BATTLE CREEK, MI 49017-4504
18547375    +KATHLEEN RACICOT,   190A WHEELOCK AVENUE,   MILLBURY, MA 01527-4233
18547376    +KATHLEEN RADKA,   508 TIMBERHAVEN CT,   NORTH PORT, FL 34287-3331
18547377    +KATHLEEN RADZEVICK,   1304 DEERFIELD DR,   PITTSBURGH, PA 15146-4408
18547378    +KATHLEEN RALEIGH,   3 CHAMPLAIN COMMONS,   ST ALBANS, VT 05478-1563
18547379    +KATHLEEN REAGAN,   508 HICKORY DRIVE,   WAYLAND, MA 01778-1373
18547380    +KATHLEEN RENAULT,   178 OAK STREET,   UXBRIDGE, MA 01569-1224
18547381    +KATHLEEN RENZONI,   50 SALISBURY ST,   WORCESTER, MA 01609-3130
18547382    +KATHLEEN REVENE,   433 PLEASANT ST,   MARLBOROUGH, MA 01752-1129
18547383    +KATHLEEN RICHARDS,   66 OLD OAK AVE,   WESTMINSTER, MA 01473-1706
18547384    +KATHLEEN RICHARDSON,   289 LAKE ELLIS ROAD,   ATHOL, MA 01331-3541
18547385    +KATHLEEN RILEY,   118 CASTLEVIEW DRIVE,   MCKEES ROCKS, PA 15136-1899
18547386    +KATHLEEN RISCEN,   125 FOX GLEN DRIVE,   LORIS, SC 29569-5383
18547387    #+KATHLEEN RIX,   129 MONTGOMERY RD,   WESTFIELD, MA 01085-1062
18547389     KATHLEEN ROBERTS,   1593 LUCERNE AVE,   HAMILTON, ON L8K1R7
18547390    +KATHLEEN ROBERTSON,   18 ST MARYS RD,   N SCITUATE, RI 02857-1533
18547391    +KATHLEEN ROGERS,   RR1 BOX 238A,   GOLDEN EAGLE, IL 62036-9730
18547392    +KATHLEEN ROOSZ,   4914 TUXEDO AVE,   PARMA, OH 44134-1034
18547393    +KATHLEEN ROSELLI,   2190 THOMAS DR,   WHITEOAK, PA 15131-4226
18547394    +KATHLEEN ROSSI,   14 SPRAGUE CIRCLE,   JOHNSTON, RI 02919-6752
18547396    +KATHLEEN RUFF,   8 OUELETTE CIRCLE,   KEESEVILLE, NY 12944-4146
18547408    +KATHLEEN S EMHARDT,   5363 MEADOWS RD,   DEWITTVILLE, NY 14728
18547398     KATHLEEN SACCO,   2402 - 10 YONGE STREET,   TORONTO, ON M5E 1R4
18547397     KATHLEEN SACCO,   10 YONGE ST 2402,   TORONTO, ON M5E 1R4
18547400    +KATHLEEN SALLEMI,   400 ACORN DR UNIT 7,   WATERBURY, VT 05676-9828
18547401    +KATHLEEN SALVADORE,   7 OLD SCHOOLHOUSE RD,   OAKHAM, MA 01068-9552
18547402    +KATHLEEN SARKIS,   358 POSADA DRIVE,   MYRTLE BEACH, SC 29572-4166
18547404    +KATHLEEN SAURO,   6748 MIRO CT,   NORTH PORT, FL 34287-1807
18547405    +KATHLEEN SCHIRMER SMITH,   1357 CASE STREET,   MIDDLEBURY, VT 05753-9182
18547406    +KATHLEEN SCHOLL,   3605 DRESDEN ST,   COLUMBUS, OH 43224-3489
18547407    +KATHLEEN SEIFERT,   3863 GREENLEAF CIRCLE,   KALAMAZOO, MI 49008-2510
18547409    +KATHLEEN SERAPHIN,   33 LAWRENCE DR,   FRANKLIN, MA 02038-2360
18547410    +KATHLEEN SHANLEY,   202 CHURCH STREET,   LOCKPORT, NY 14094-2217
18547411    +KATHLEEN SHEPARD,   3 ROBIN DR,   TIVERTON, RI 02878-2375
18547412    +KATHLEEN SHEPHERD,   1114 BAILEY FARM RD,   GREENSBURG, PA 15601-9517
18547413    #+KATHLEEN SILFER,   201 SUNSET DRIVE,   EAST SYRACUSE, NY 13057-2719
18547414    +KATHLEEN SILVA,   95 HOCKANUM BLVD 5505,   VERNON, CT 06066-7016
18547415    +KATHLEEN SIMON,   227 SUGAR LOAF LANE,   MURRELLS INLET, SC 29576-7669
18547416    +KATHLEEN SLABAUGH,   6626 FOREST WAY,   HARBOR SPRINGS, MI 49740-8643
18547417    +KATHLEEN SMART,   151 ALLYN ST,   HOLYOKE , MA 01040-2547
18547419    +KATHLEEN SMITH,   120 EGRET DR,   JUPITER , FLA 33458-8877
18547418    +KATHLEEN SMITH,   120 EGRET DRIVE,   JUPITER, FL 33458-8877
18547422    +KATHLEEN SMITH,   86 FOREST AVENUE,   SALAMANCA, NY 14779-1020
18547420    +KATHLEEN SMITH,   2148 KENYON RD,   ONTARIO, NY 14519-9703
18547421     KATHLEEN SMITH,   59 UPPER CANADA DRIVE,   PORT ROWAN, ON N0E 1M0
18547423    +KATHLEEN SMYTH,   PO BOX 609,   HAWLEY, PA 18428-0609
18547424    +KATHLEEN SOMMER,   3507 GREENWAY ROAD,   GRAND ISLAND, NY 14072-1063
18547425    +KATHLEEN SPECHT,   197 ISLAND PATH,   HAMPTON, NH 03842-3245
18547426    +KATHLEEN STALEY,   1011 HEATHROW LANE,   ROCHESTER, IL 62563-8719
18547427    +KATHLEEN STANLEY,   278 PATTON PLACE,   WILLIAMSVILLE , NY 14221-3774
18547428    +KATHLEEN STJOHN,   224 BRADLEY ST,   BATTLE CREEK, MI 49017-4504
18547429    +KATHLEEN STRAND,   18 HORSESHOE LANE,   WILBRAHAM, MA 01095-1316
18547430    +KATHLEEN STROHECKER,   533 CEMETERY HILL ROAD,   HERNDON, PA 17830-7008
18547431    +KATHLEEN STRUNK,   138 CHARLES LANE,   HEBRON, CT 06248-1250
18547432    +KATHLEEN SULLIVAN,   26 CHALFONTE DRIVE,   SPRINGFIELD , MA 01118-1854
18547434    +KATHLEEN SUTTON,   91 OLD MILL RD,   TORONTO, ON M8X 1G9
18547433     KATHLEEN SUTTON,   558 KINGDON AVE,   PETERBOROUGH, ON K9K1K4
18547435    +KATHLEEN SWEENEY,   23 RIVERVIEW AVE,   NORTH TONAWANDA, NY 14120-6512
```

```
18547436      KATHLEEN SWEENEY,   P O BOX 344,    CHOCORUA, NH 03817-0344
18547437     +KATHLEEN SWENSON,   4565 WOODCLIFF LN,    ROSCOE, IL 61073-8218
18547454     +KATHLEEN T WOZNIAK,   8620 BACKCREEK RD,    BOSTON, NY 14025-9513
18547438     +KATHLEEN TARSHUS,   13328 CREEKSIDE LANE,    PORT CHARLOTTE, FL 33953-7200
18547439     +KATHLEEN TATTAN,   19 ARDMORE RD,    WORCESTER, MA 01609-1518
18547440     +KATHLEEN TENNEY,   69 BALDWIN DRIVE,    BALDWINVILLE, MA 01436-1229
18547441     +KATHLEEN TERRIO,   85 HOLLY RIDGE DRIVE,    SANDWICH, MA 02563-2743
18547442     +KATHLEEN THALER,   2184 AMY DR,    NIAGARA FALLS, NY 14304-6511
18547443     +KATHLEEN THERIAULT,   4 KELLEY TERRACE,    TEWKSBURY, MA 01876-2030
18547444     +KATHLEEN THOMPSON,   22-6 THAYER POND DR,    NORTH OXFORD, MA 01537-1150
18547445     +KATHLEEN THORESON,   6173 SOUTH LIME LAKE RD,    CEADAR, MI 49621-9720
18547446     +KATHLEEN THORNTON,   27 FREEDLEY FORK,    POMFRET CENTER, CT 06259-1231
18547447     +KATHLEEN THORPE,   79 NORTHFIELD ST,    GREENWICH, CT 06830-4636
18547448     +KATHLEEN THORSTEN,   5833 FLAMING LEAF CT,    ST LOUIS, MO 63129-4707
18547449     #+KATHLEEN TIBERII,   121 RICE CORNER ROAD,    BROOKFIELD, MA 01506-1806
18547450     +KATHLEEN TOMPKINS,   5897 LAKECREST DRIVE,    LAKE VIEW, NY 14085-9720
18547451     +KATHLEEN TOWNSEND,   698 SURFSIDE LANE,    THE VILLAGES, FL 32162-6021
18547452     +KATHLEEN TRASTER,   25465 E PANKS DR,    DRUMMOND ISLAND, MI 49726-8411
18547453     +KATHLEEN TURGEON,   35 SOUTH CENTER STREET,    WINDSOR LOCKS, CT 06096-2401
18547455     +KATHLEEN ULLMEYER,   19 LAKEVIEW RD,    GRAND ISLE, VT 05458-2401
18547456     +KATHLEEN URBANSKI,   1913 DEARBORN DRIVE,    WHITE OAK, PA 15131-2224
18547457     +KATHLEEN VAMVILIS,   664 SPRINGFIELD RD,    SOMERS, CT 06071-1282
18547458      KATHLEEN VANCE,   701-523 PORTSMOUTH AVE,    KINGSTON, ON K7M 7H6
18547459     +KATHLEEN VANKO,   4 TRASALGAR DR,    PLATTSBURG, NY 12901-1325
18547460      KATHLEEN VEEREN,   46 HARMONY ROAD,    CONCORD, ON L4K 5G4
18547461     +KATHLEEN VELLANTE,   14 DALLAS DRIVE,    DRACUT, MA 01826-3263
18547462     +KATHLEEN VILLANO,   19 EAST GATE DRIVE,    GLENWOOD, NJ 07418-2007
18547463     +KATHLEEN VLADIC,   6745 WOODS AVE,    COLOMA, MI 49038-9603
18547464     +KATHLEEN WALKER,   2707 OSMUNDSEN ROAD,    MADISON, WI 53711-5213
18547465     +KATHLEEN WALSH,   PO BOX 2770,    STUART, FL 33995-2770
18547466     +KATHLEEN WATKINS,   4418 ORANGEWOOD LOOP WEST,    LAKELAND, FL 33813-1833
18547467     +KATHLEEN WEISSERT,   5570 BOBWHITE,    KALAMAZOO, MI 49009-4593
18547468     +KATHLEEN WELLER,   2665 PEBBLE COURT,    ZEELAND, MI 49464-8710
18547469     +KATHLEEN WENDT,   5043 KEYES DRIVE,    KALAMAZOO, MI 49004-1572
18547470     +KATHLEEN WENZEL,   513 DON DRIVE,    PECATONICA, IL 61063-9582
18547471     +KATHLEEN WILLIAMS,   188 DIVISION AVENUE,    BELLEVILLE, NJ 07109-2133
18547472     +KATHLEEN WINTERS,   2611 WILLET COVE,    CONWAY, SC 29526-9721
18547473      KATHLEEN WISMER,   3305 SIXTH AVENUE,    JORDAN, ON L0R1S0
18547474     +KATHLEEN WITT,   P O BOX 68,    SPENCER, MA 01562-0068
18547475     +KATHLEEN WOHLFAHRT,   6 GLENCOVE CT,    ORCHARD PARK, NY 14127-4440
18547476     +KATHLEEN WOJCIK,   25 DELMONT AVE,    LOWELL, MA 01852-5715
18547477     +KATHLEEN WORTHINGTON,   94 WAWAYANDA ROAD,    HIGHLAND LAKES, NJ 07422-1200
18547478     +KATHLEEN YOUNG,   126 PINE ST,    S EASTON, MA 02375-1114
18547479     +KATHLEEN ZANONE,   91 11TH STREET,    CRESSKILL, NJ 07626-2401
18547480     +KATHLEEN ZANONE,   91 ELEVENTH STREET,    CRESSKILL, NJ 07626-2401
18547481     +KATHLEEN ZAREK,   3902 LOCKPORT OLCOTT RD,    LOCKPORT, NY 14094-1138
18547482     +KATHLEEN ZUHL,   129 BEAUMONT DR,    BATTLE CREEK, MI 49014-8276
18547484     +KATHLENE KUROWICKI,   11711 PENNINGTON ROAD,    BRITTON, MI 49229-9554
18547485     +KATHLKEEN DOWNEY MD,   41 CASTLE PINES,    CLIFTON PARK, NY 12065-2130
18547486     +KATHLYN STEVENSON,   28600 40TH AVENUE,    PAW PAW, MI 49079-8031
18547487     +KATHRYN A DAIGNAULT,   1852 KNIGHTS BRIDGE TRAIL,    PORT CHARLOTTE, FL 33980-5535
18547488     +KATHRYN ADAMS,   45 HICKORY DRIVE,    WORCESTER, MA 01609-1016
18547489      KATHRYN ADEL,   534 GROSVENOR,    MONTREAL, QC H3Y2S4
18547490     +KATHRYN AGEL,   104 SOUTH BEACH RD,    SOUTH BURLINGTON, VT 05403-7732
18547492      KATHRYN ARNOTT,   29 WESTHAMPTON WAY,    STONEY CREEK, ON L8E6C8
18547491      KATHRYN ARNOTT,   29 WESTHAMPTON WAY,    STONEY CREEK, ON L8E 6C8
18547493     +KATHRYN AYARE,   43 AVALON PLACE,    FEEDING HILLS, MA 01030-1338
18547494     +KATHRYN BARCOMB,   448 STATE ROUTE 9,    CHAMPLAIN, NY 12919-4915
18547495     +KATHRYN BAVOSI,   86 NORTH ST,    GRAFTON, MA 01519-1211
18547496     +KATHRYN BECK,   2614 NICHOLSON ROAD,    SEWICKLEY, PA 15143-8503
18547497      KATHRYN BEVERIDGE,   5340 LAKESHORE ROAD,    BURLINGTON, ON L7L7A8
18547499     +KATHRYN BONAPARTE,   144 KINGSBURY CT,    NAZARETH, PA 18064-1121
18547500     +KATHRYN BRACERO,   294 RAND HILL RD,    MORRISONVILLE, NY 12962-3802
18547501     +KATHRYN CACI,   16 LEDGEMORE STREET,    FITCHBURG, MA 01420-7927
18547502     +KATHRYN CANINO,   160 ASHLAND STREET,    ROCHESTER, NY 14620-1218
18547503      KATHRYN CLARE,   2338 PADDOCK,    ST LAZARE, QC J7T 2B1
18547504     +KATHRYN CLARK,   45 PAYEVILLE LANE,    SARANAC LAKE, NY 12983-2579
18547505      KATHRYN COATES,   935 REDBIRD CRES,    PICKERING, ON L1V 5K9
18547506      KATHRYN COMPANION,   123 ESTHER,    BARRIE, ON L4N0V5
18547508      KATHRYN COMPANION,   123 ESTHER DRIVE,    BARRIE, ON L4N0V5
18547507      KATHRYN COMPANION,   123 ESTHER DRIVE,    BARRIE, ON L4N 0V5
18547509     +KATHRYN COOPER,   64 EASTERN AVE,    SOUTH DEERFIELD, MA 01373-1109
18547510     +KATHRYN CREMONE,   10 RAFFERTY ROAD,    STONEHAM, MA 02180-2419
18547511     +KATHRYN CROMLEY,   5551 ROCK DOVE DRIVE,    SARASOTA, FL 34241-5217
18547512      KATHRYN CUNNISON,   3172 SEVENTH AVE,    JORDAN, ON L0R 1S0
18547513     +KATHRYN CYR,   115 SUNSET DRIVE,    WATERBURY CENTER, VT 05677-8125
18547522     +KATHRYN D ORAZIO,   4744 AKRON RD.,    LOCKPORT, NY 14094-5372
18547514      KATHRYN DALIMONTE,   89 CRANE COURT,    HAMILTON, ON L9A3Z1
18547515     +KATHRYN DAVIS,   38 JORDAN ST,    BROCKTON, MA 02302-1405
18547516     +KATHRYN DEGLOPPER,   2508 OAK HARBOR ROAD,    GRAND ISLAND, NY 14072-3007
```

District/off: 0101-4          User: jr               Page 463 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18547517     KATHRYN DELINE,   107 HOWARD AVE,    SHARON, ON L0G1V0
18547518    +KATHRYN DEMAY,   3191 EASY ST,    PORT CHARLOTTE, FL 33952-6813
18547519    +KATHRYN DENNISON,   15 PINE STREET,    GRANVILLE  12832-1111
18547520    +KATHRYN DHUE,   PO BOX 93430,    LAKELAND, FL 33804-3430
18547521    +KATHRYN DIGIOVANNI,   2965 COTSWOLD CIRCLE,    ROCKFORD, IL 61114-6393
18547524    +KATHRYN DOYLE,   4411 ARMORHILL AVE,    HOMESTEAD, PA 15120-1204
18547523    +KATHRYN DOYLE,   11319 BAY DR,    LITTLE RIVER, SC 29566-8364
18547529    +KATHRYN E VEDDER,   3843 LOWER RIVER ROAD,    YOUNGSTOWN, NY 14174-9616
18547525    +KATHRYN EGLING,   219 WEST BANK ST,    ALBION, NY 14411-1219
18547528    +KATHRYN ERNST,   16 HAWTHORNE RD,    LEOMINSTER, MA 01453-4710
18547530    +KATHRYN FEDORA,   141 ROOT RD,    WESTFIELD, MA 01085-9837
18547531     KATHRYN FISHER,   935 CATSKILL DRIVE,    OSHAWA, ON L1J8J9
18547532    +KATHRYN FLOREK,   2000 RIVENDELL DRIVE,    CLARIDGE, PA 15623-1942
18547533    #+KATHRYN FRANKS,   11345 WEST SHELBY ROAD,    MEDINA, NY 14103-9527
18547534    +KATHRYN GEORGE,   22 POINTE DR,    ESSEX JUNCTION, VT 05452-3945
18547535    +KATHRYN GESSEL,   2428 LANDINGS WAY,    GROVE CITY, OH 43123-9449
18547536     KATHRYN GRAHAM,   30 DUMFRIES STREET,    PARIS, ON N3L2C8
18547537    +KATHRYN GRAVES,   31 MILLER ST,    WELLSVILLE, NY 14895-1243
18547538    +KATHRYN GREENWOOD,   117 BOSTON ROAD,    CHELMSFORD, MA 01824-3946
18547539    +KATHRYN GRIFFIN,   11610 MIDDLE ROAD,    THREE RIVERS, MI 49093-9259
18547540    +KATHRYN GRIFFIN,   3708 BRANDONSHIRE DRIVE,    SPRINGFIELD, IL 62704-5575
18547541    +KATHRYN GUSY,   111 CLIFFWOOD DRIVE,    SOUTH WINDSOR, CT 06074-1877
18547543    +KATHRYN HAMILL,   3377 MALAGA WAY,    NAPLES, FL 34105-2805
18547544    +KATHRYN HAMILTON,   413 EAST BRADY STREET,    BUTLER, PA 16001-4817
18547545    +KATHRYN HARDY,   3 WARREN AVENUE,    EASTHAMPTON, MA 01027-2441
18547546    +KATHRYN HARTMAN,   7665 SUN ISLAND DR,    SOUTH PASADENA, FL 33707-4487
18547547    +KATHRYN HEILENMAN,   4695 CANTERBURY DRIVE,    EMMAUS, PA 18049-1264
18547548    +KATHRYN HENRY,   23 SEWARD ST APT A7,    SARATOGA SPRINGS, NY 12866-1111
18547549     KATHRYN HEXIMER,   309 HIGHLAND AVE,    FORT ERIE, ON L2A2Y1
18547550    +KATHRYN HILL,   8543 OAK RD,    EVART, MI 49631-9385
18547551     KATHRYN HODGE,   30 BRIARWOOD DRIVE,    CALEDON, ON L7K 0N1
18547552    +KATHRYN HOLT,   10208 COUNTY ROAD 487,    ATLANTA, MI 49709-9084
18547553    +KATHRYN HUTCHINSON,   23365 OLDE MEADOWBROOK CIR,    BONITA SPRINGS, FL 34134-9115
18547554     KATHRYN HUTSON,   3390 KASHAGAWIGAMOG LK RD,    HALIBURTON, ON K0M 1S0
18547555    +KATHRYN IEMMA,   PO BOX 501,    GRAHASVILLE, NY 12740-0501
18547556    +KATHRYN IMLER,   2901 TICONDEROGA,    SPRINGFIELD, IL 62704-6302
18547557    +KATHRYN IRWIN,   4512 ALMAR DRIVE,    PUNTA GORDA, FL 33950-7782
18547559    +KATHRYN KEARNS,   78 HUNTINGTON,    HAMBURG, NY 14075-5243
18547560    +KATHRYN KERN,   5268 PINSON DR,    NORTH PORT, FL 34288-5303
18547561    +KATHRYN KIDDER,   2778 HUGO ROAD,    CONWAY, SC 29527-6545
18547562     KATHRYN KO,   10-77 ERION ROAD,    ST CATHARINES, ON L2W1B4
18547563    +KATHRYN KUBOVCIK,   1711 WATERWAY DRIVE,    NORTH MYRTLE BEACH, SC 29582-2592
18547574    +KATHRYN L PEARSALL,   1156 LYLE STREET,    PORT CHARLOTTE, FL 33952-1312
18547564    +KATHRYN LAGASSE,   2717 DIAMOND HILL RD,    CUMBERLAND, RI 02864-4133
18547565    +KATHRYN LARSEN,   400 MAHOGANY DR,    MURRELLS INLET, SC 29576-7169
18547566    +KATHRYN LATOUR,   270 WHITNEY AVE,    SAULT STE MARIE, ON P6C5L8
18547567    +KATHRYN LATOUR,   7 JUNIPER CIRCLE,    SARANAC LAKE, NY 12983-5511
18547568     KATHRYN LEES,   51 DALEGROVE CRESCENT,    STONEY CREEK, ON L8J3R5
18547569    +KATHRYN LEFEBVRE,   PO BOX 311,    MILTON, VT 05468-0311
18547570    +KATHRYN LEVIN,   951 GOOSENECK TRAIL,    SHERMAN, IL 62684-9585
18547571    +KATHRYN LIEBRECHT,   112 DEER LANE,    COLCHESTER, VT 05446-7152
18547572     KATHRYN LOMBARD,   10810 SW 128TH AVE,    DUNNELON, FL 34432
18547573    +KATHRYN LOOMIS,   7400 BOYSEN ROAD,    SHELBYVILLE, MI 49344-9616
18547575    +KATHRYN LUTZ,   2427 LAUREL VALLEY DRIVE,    AKRON, OH 44313-4615
18547576    +KATHRYN MAGDIS,   13 STEPHANIE ANNE LANE,    STERLING, MA 01564-2839
18547578    +KATHRYN MAIN,   3020 FOREST HAMMOCK,    PLANT CITY, FL 33566-0384
18547577    +KATHRYN MAIN,   3020 FOREST HAMMOCK DR,    PLANT CITY, FL 33566-0384
18547579    +KATHRYN MAYNARD,   2 NICHOLAS WAY,    RUTLAND, MA 01543-2163
18547580    +KATHRYN MCGEE,   9444 WILDWOOD DRIVE,    CHARDON, OH 44024-8748
18547581    +KATHRYN MCKINLEY,   15 ASGROVE AVE,    BRANTFORD, ON N3R6E1
18547582    +KATHRYN MCWEENEY,   23 HIGHLAND STREET,    READING, MA 01867-2147
18547583    +KATHRYN MENENDEZ,   3060 29TH ST APT B12,    ASTORIA, NY 11102-2540
18547584    +KATHRYN MITCHELL,   87 JACKSON STREET,    HOBOKEN, NJ 07030-6083
18547585     KATHRYN MORRELL,   PO BOX 646,    MORRISBURG, ON K0C1X0
18547586    +KATHRYN MURPHY,   13 LANDERS DRIVE,    BEVERLY, MA 01915-1357
18547587    +KATHRYN NELSON,   10 FORT HILL RD,    EAST SANDWICH, MA 02537-1131
18547588    +KATHRYN NICOSIA,   7000 DAWN DRIVE,    NIAGARA FALLS, NY 14304-4601
18547589    +KATHRYN PEARSALL,   1156 LYLE STREET,    PORT CHARLOTTE, FL 33952-1312
18547590    +KATHRYN PELLETIER,   34 PROCTOR HILL ROAD,    BROOKLINE, NH 03033-2043
18547591    +KATHRYN PENALE,   3201 SENECA AVE,    NIAGARA FALLS, NY 14305-3340
18547592    +KATHRYN PERRY,   184 RIVER DRIVE,    MASSENA, NY 13662-3181
18547593    +KATHRYN PHILLIPS,   1414 KING AVE,    FLORENCE, SC 29501-4243
18547594    +KATHRYN POHLMAN MADDOX,   19266 WOOD SAGE DRIVE,    TAMPA, FL 33647-3197
18547595    +KATHRYN PROCUNIER,   1421 CAMBRIDGE DRIVE,    KALAMAZOO, MI 49001-4405
18547596    +KATHRYN QUIGLEY,   10 OLD FARM ROAD,    WILBRAHAM, MA 01095-1445
18547597    +KATHRYN ROBINSON,   502 SOUTH MAIN STREET,    JONESBORO, IL 62952-1306
18547598    +KATHRYN SANDERS,   221 CRESTWOOD DRIVE,    SUMMERVILLE, SC 29483-4403
18547599    +KATHRYN SELLERS,   131 CHAPEL HILL DRIVE,    BATTLE CREEK, MI 49015-4631
18547600     KATHRYN SIBLEY,   207 VAN DUSEN BLVD,    TORONTO, ON M8Z3H7
18547601    +KATHRYN SILLMAN,   4075 KIMBLE LAKE DRIVE,    VICKSBURG, MICHIGAN 49097-9720
```

```
18547602   +KATHRYN SILLS,   43343 CR 653,    PAW PAW, MI 49079-9473
18547603   +KATHRYN SKEETERS,   4425 US HWY 441 S LOT 111,    OKEECHOBEE, FL 34974-9284
18547604   +KATHRYN SMITH,   27110 N JONES LOOP RD,    PUNTA GORDA, FL 33982-2487
18547605   +KATHRYN SPRINGER,   127 TOLMAN STREET,    CANTON, MA 02021-3859
18547606   +KATHRYN STAPLES,   8 CLARK ST,    MIDDLETOWN, NY 10940-2708
18547607   +KATHRYN STEFFEN,   1026 LINDEN AVE,    MORTON, IL 61550-9517
18547608   +KATHRYN STEWART,   57 LINCOLN STREET,    SPENCER, MA 01562-1623
18547609   +KATHRYN SULLIVAN CLARKE,   162 LAKE ROAD,    MORRISTOWN, NJ 07960-2839
18547610   +KATHRYN TERRY,   1024 WOODFIELD CIR,    CONWAY, SC 29526-9427
18547611   +KATHRYN THAISZ,   29 WHITE AVENUE,    WEST HARTFORD, CT 06119-2239
18547612   +KATHRYN TICE,   22 MOULTON DR,    SHELBYVILLE, IL 62565-1024
18547613    KATHRYN TRUAX,   12 PEEL ST SOUTH,    DUNDAS, ON L9H3E2
18547614   +KATHRYN VARNEY,   2 SANFORD STREET,    WARRENSBURG, NY 12885-1216
18547615    KATHRYN VAUGHAN,   47 LAKE AVENUE DR,    STONEY CREEK, ON L8G 1X7
18547616   +KATHRYN VOSS,   S5681 LEHMAN ROAD,    BARABOO, WI 53913-9271
18547617   +KATHRYN WAGNER,   4207 DARBY DR,    FORT WAYNE, IN 46815-5207
18547618   +KATHRYN WALKER,   9212 ST CATHERINE AVE,    ENGLEWOOD, FL 34224-8409
18547619   +KATHRYN WILSON,   57 WOODSIDE RD,    SPENCER, MA 01562-1331
18547621   +KATHRYN WOLFE,   14 B ST LOUIS STREET,    BURLINGTON, VT 05401-2815
18547622   +KATHRYN WRIGHT,   13588 STAGE ROAD,    AKRON, NY 14001-9560
18547623   +KATHRYN ZEREGA,   306 STERLING ROAD,    LANCASTER, MA 01523-2904
18547526   +KATHRYNE HAMMER,   443 LAKE AVE,    WORCESTER, MA 01604-1366
18547624    KATHY A BIRKETT,   41 VICTORIA ST,    BRANTFORD, ON N3S 3J9
18547625    KATHY A LANGHAM,   60 GRANGE HALL ROAD,    BEAVERCREEK, OH 45430-2018
18547633   +KATHY A SCHIEBER,   3043 N 38TH ST,    AUGUSTA, MI 49012-9247
18547627    KATHY ALFAIA,   2061 GLENHAMPTON RD,    OAKVILLE, ON L6M 3T9
18547626    KATHY ALFAIA,   2061 GLENHAMPTON RD,    OAKVILLE, ON L6M3T9
18547628    KATHY ALFAIA,   2061 GLENHAMPTON RD,    OAKVILLE, ON L6M3T9
18547629   +KATHY AMUNDSON,   511 NORTH EAST STREET,    HUDSON, IL 61748-9474
18547630   +KATHY ANDERSEN,   681 GROVENORS CRS RD,    COBLESKILL, NY 12043-4403
18547631   +KATHY ANDERSEN,   681 GROVERNORS CRS RD,    COBLESKILL, NY 12043-4403
18547632   +KATHY ARSENAULT,   64 WASHINGTON ST,    LEOMINSTER, MA 01453-3122
18547634   +KATHY BALLETO,   2000 COUNTRY LANE,    ALGONQUIN, IL 60102-1963
18547635   +KATHY BARCLAY,   1131 STACY LANE,    MACOMB, IL 61455-2646
18547636   +KATHY BARRON,   54 WILSTAR CIRCLE,    ENFIELD, CT 06082-4638
18547637    KATHY BECHTLOFF BECHTLOFF,   8 JAMES CRT,    HEIDELBERG, ON N0B2M1
18547638   +KATHY BECKER,   12654 EAST W AVENUE,    VICKSBURG, MI 49097-9572
18547639   +KATHY BELCASTRO,   232 PRINCETON DRIVE,    ALIQUIPPA, PA 15001-1553
18547640   +KATHY BENOIT,   10511 VERMONT ROUTE 105,    ENOSBURG FALLS, VT 05450-9722
18547641   +KATHY BERDEAUX,   6031 SANCTUARY GARDEN BVD,    PORT ORANGE, FL 32128-7229
18547642   +KATHY BERUBE,   60 ELMWOOD ST,    MILLBURY, MA 01527-1927
18547643   +KATHY BICKEL,   8985 BANTRY BAY BLVD,    ENGLEWOOD, FL 34224-8864
18547644   +KATHY BISHOP,   6402 BRUSH LAKE ROAD,    EAU CLAIRE, MI 49111-9656
18547645    KATHY BISKUP,   17 ARBOR LANE,    WILBRAHAM, MA 01095-1674
18547646   +KATHY BLACK,   94 ALTERMOOR DRIVE,    NATRONA HEIGHTS, PA 15065-9708
18547647   +KATHY BRACE,   42 DRAKES LANDING,    HAMPTON, NH 03842-1957
18547648   +KATHY BRADY,   206 EAST SECOND ST,    LOSTANT, IL 61334-7501
18547649   +KATHY BRANDON,   4214 SW 9TH PL,    CAPE CORAL, FL 33914-5738
18547650   +KATHY BROCKMILLER,   4795 COLUMBIA ROAD EAST,    WEBBERVILLE, MI 48892-9220
18547651   +KATHY BROWN,   PO BOX 3212,    MURRELLS INLET, SC 29576-2670
18547652   +KATHY BRUNI,   1229 WINSTED ST UNIT 12,    TORRINGTON, CT 06790-2945
18547653   +KATHY BUSCH,   5535 ADAM DR,    FT MYERS, FL 33917-4099
18547654   +KATHY BUSIER,   10549 RT 116,    HINESBURG, VT 05461-9161
18547655   +KATHY CARL,   132 SUGAR TREE CIRCLE,    BROCKPORT, NY 14420-1413
18547656    KATHY CARPENTER,   1203 WATER ST,    SAUK CITY, WI 53583
18547657   +KATHY CARPENTER,   1204 WATER ST,    SAUK CITY, WI 53583-1658
18547658   +KATHY CATALA,   1098 N MIDDLETON DR,    CALABASH, NC 28467-2042
18547659   +KATHY CATALANO,   5N255 BLUE HERON CT,    ST CHARLES, IL 60175-6951
18547660   +KATHY CHASTAIN,   7795 PONDEROSA DR,    SPRINGFIELD, IL 62707-8576
18547661   +KATHY CHRISTENSEN,   105 HIDDEN VALLEY CT,    SAVANNA, IL 61074-1657
18547663   +KATHY CLINTON,   17 CREEK RD,    NUNDA, NY 14517-9651
18547664   +KATHY DAME,   8012 TIGER LILY DR,    NAPLES, FL 34113-2636
18547666   +KATHY DANIELS,   13 HILL,    SOUTH HERO, VT 05486-4113
18547665   +KATHY DANIELS,   13 HILL ROAD,    SOUTH HERO, VT 05486-4113
18547667   +KATHY DEMARTINO,   80 SANFORD ST,    GLENS FALLS, NY 12801-3038
18547668   +KATHY DILSAVER,   3364 SENNE,    KALAMAZOO, MI 49048-9606
18547669    KATHY DMYTRASZKO,   2292 OWLRIDGE DRIVE,    OAKVILLE, ON L6M 3V4
18547670   +KATHY E GUERCIO,   10 ELLIOTT ROAD,    STERLING, MA 01564-2005
18547671   +KATHY FARNSWORTH,   5 ATLANTIC ST,    LUDLOW, MA 01056-1826
18547672   +KATHY FIRME,   5 CARTER RUN COURT,    SIMPSONVILLE, SC 29681-6573
18547673   +KATHY FOSTER,   23185 ILLINOIS RT 16,    ROSAMOND, IL 62083-2035
18547674   +KATHY FOWLER,   132 KELLY RIDGE RD,    NEW KENSINGTON, PA 15068-8341
18547675   +KATHY FOX,   1690 N STANGE ROAD,    GRAYTOWN, OH 43432-9726
18547676   +KATHY FRIEDERSDORF,   5676 KECK RD,    LOCKPORT, NY 14094-9307
18547677   +KATHY GALILEI,   702 VILLAGE MILL DR,    SUNBURY, OH 43074-9398
18547678   +KATHY GARDNER,   5108 FAIRFIELD DR,    FORT MYERS, FL 33919-1906
18547679   +KATHY GILBERT,   529 OLD FAYETTE TRAIL,    OAKDALE, PA 15071-9741
18547680    KATHY GORDON,   251 PLAINS ROAD WEST,    BURLINGTON, ON L7T 1G1
18547681   +KATHY GRANT,   41 SAINT JAMES PLACE,    ATTLEBORO, MA 02703-8171
18547682   +KATHY GRANT,   41 ST JAMES PLACE,    ATTLEBORO, MA 02703-8171
```

```
18547683   +KATHY HABBEN,   21705 HAZEL ROAD,   STERLING, IL 61081-9158
18547684    KATHY HAITAS,   15 DANSON,   HAMILTON, ON L9B 2K3
18547685    KATHY HALL,   234 TESSIER LANE,   NORTHBRIDGE, MA 01534
18547686   +KATHY HALTER,   38 MARICREST DRIVE,   AMHERST, NY 14228-3041
18547687   +KATHY HAMM,   515 E YEISER,   MACOMB, IL 61455-3075
18547688   +KATHY HAMM,   515 E YEISER STREET,   MACOMB, IL 61455-3075
18547689   +KATHY HAMMOND,   8969 EASTVIEW DRIVE,   ALLISON PARK, PA 15101-2701
18547690   +KATHY HEADING SMITH,   29 FIRST ST,   MALONE, NY 12953-1301
18547691   +KATHY HECKMAN,   113 MINE HILL ROAD,   HACKETTSTOWN, NJ 07840-2611
18547692   +KATHY HICKMAN,   932 ELIZABETH ST,   MCKEESPORT, PA 15133-2303
18547693   +KATHY HILE,   911 S COLONIAL CT,   INDIAN HARBOUR BEACH, FL 32937-2624
18547694   +KATHY HOOVER,   745 CRIPPLE CREEK CT,   NAPOLEON, OH 43545-2251
18547695   +KATHY HUEBSCH,   9381 ELLINWOOD ROAD,   CORFU, NY 14036-9627
18547697   +KATHY J COULTAS,   83 OAK LANE,   AVON, IL 61415-9046
18547696   +KATHY JANKOWSKI,   12 KNOLLWOOD RD,   DUDLEY, MA 01571-6041
18547698   +KATHY JENSEN,   305 LADDIE DRIVE,   WASHINGTON, PA 15301-1334
18547699   +KATHY JO BARKER,   112 STARKEY BLVD,   WINTERSVILLE, OH 43953-3809
18547700   +KATHY KAHLE,   366 OAKMONT,   WHEELING, WV 26003-5616
18547701   +KATHY KELLER,   255 BEAUMONT DR.,   BATTLE CREEK, MI 49014-8275
18547704    KATHY KITCHEN,   44 PINE RIDGE TRAIL RR 1,   BARRIE, ON L4M 4Y8
18547703    KATHY KITCHEN,   44 PINE RIDGE TRAIL,   BARRIE, ON L4M 4Y8
18547705   +KATHY KNOLES,   20460 OLD FARM AVE,   PETERSBURG, IL 62675-6183
18547706   +KATHY KOLANKO,   10419 BELMONT MEADOWS LANE,   PERRYSBURG, OH 43551-3799
18547707   +KATHY KOPLIN,   309 EAST LAWN ROAD,   NAZARETH, PA 18064-1117
18547708   +KATHY KOZA,   1475 LANGLEY STREET,   GRAND RAPIDS, MI 49508-3510
18547709   +KATHY KRAWCZYK,   1137 GLENDALE RD,   WILBRAHAM, MA 01095-2339
18547712    KATHY KROPF,   533 GOLDEN OAK DRIVE,   OAKVILLE, ON LH3X6
18547713    KATHY KROPF,   533 GOLDEN OAK DRIVE,   OAKVILLE, ON L6H3X5
18547711    KATHY KROPF,   533 GOLDEN OAK DRIVE,   OAKVILLE, ON L6H3X6
18547713   +KATHY KUCHAR,   225 HIGHLAND AVE,   SPRINGFIELD, PA 62704-4743
18547717   +KATHY L DEMARTINO,   80 SANFORD ST,   GLENS FALLS, NY 12801-3038
18547723   +KATHY L HAAN,   4581 FENNESSY SW,   GRAND RAPIDS, MI 49534-6563
18547728   +KATHY L ZDZIEBKO,   3944 DICKERSONVILLE ROAD,   RANSOMVILLE , NY 14131-9742
18547714   +KATHY LASCHANZKY,   1220 N 2ND,   SPRINGFIELD, NE 62702-3832
18547715   +KATHY LAVOIE,   107 CROSS STREET,   LUNENBURG, MA 01462-1849
18547716   +KATHY LAWRENCE,   PO BOX 1335,   MOUNT VERNON , OH 43050-5335
18547718    KATHY LECLAIR,   458 HULLS FALLS ROAD,   KEENE, NY 12942
18547719   +KATHY LECOUR,   67 LEBANON HILL RD,   SOUTHBRIDGE, MA 01550-3903
18547721    KATHY LEFEBVRE,   223 LYNN VALLEY RD,   SIMCOE, ON N3Y4K2
18547722   #+KATHY LEMMER,   10661 CHICORY TRAIL,   MATTAWAN, MI 49071-8559
18547724   +KATHY LIKE,   5087 BROWNS BEACH RD,   ROCKFORD, IL 61103-1224
18547725   +KATHY LITTLE,   P O BOX 523,   WEST BURLINGTON, IA 52655-0523
18547726    KATHY LOW,   2387 FRENETTE,   MONTREAL, QC H4R 1M3
18547727    KATHY LOW,   2387 FRENETTE,   SAINT LAURENT, QC H4R1M3
18547729   +KATHY MAJKA,   8136 W RIVERSHORE DR,   NIAGARA FALLS, NY 14304-4376
18547730   +KATHY MALDONADO,   883 UPPER MOUNTAIN RD,   LEWISTON, NY 14092-2238
18547731   +KATHY MALINOWSKI,   1083 DANVERA LANE,   LAKE ZURICH, IL 60047-1480
18547732    KATHY MANFREDI,   2C WOOD STREET,   ST. CATHARINES, ON L2N 2A9
18547733   +KATHY MARTELLO,   4115 ST RT 18,   WAMPUM, PA 16157-2139
18547735   +KATHY MERRITT,   61 CLINTON AVE,   SARANAC LAKE, NY 12983-2033
18547736    KATHY MILLER,   113 -E-COOK,   PORTAGE, WI 52901
18547737   +KATHY MILLER,   113 E COOK,   PORTAGE, WI 53901-2204
18547738   +KATHY MORGAN,   145 HULTON RD,   NEW KENSINGTON, PA 15068-9750
18547739    KATHY MORRISON,   284 GENEVA ST SUITE 6,   ST CATHARINES, ON L2N 2E8
18547740   +KATHY MUIR,   716 WALNUT STREET,   SALISBURG, PA 15681-1334
18547741   +KATHY MYERS,   3253 HINCHMAN RD,   BRIDGMAN, MI 49106-8349
18547742   +KATHY NICHOLS,   21 STOWE RD,   GRAFTON , MA 01519-1408
18547743   +KATHY ORR,   5307 FAIRFIELD WAY,   FORT MYERS, FL 33919-2201
18547744   +KATHY ORR,   5307 FAIRFIELD WAY,   FT MYERS, FL 33919-2201
18547745   +KATHY PAUSTIAN,   5760 N BRANCH RD,   BENTON HARBOR, MI 49022-9771
18547746   +KATHY PETERSON,   1245 RIVERSIDE DRIVE,   BEAVER, PA 15009-3115
18547747   +KATHY PONSTEIN,   4839 THORNBURG,   WILIAMSBURG, MI 49690-9617
18547748   +KATHY PULDA,   6 ST PAUL DRIVE,   WORCESTER, MA 01602-1520
18547749   +KATHY RAYMOND,   26 LEON PL,   FREDONIA, NY 14063-1314
18547750   +KATHY RECCHIONE,   3430 WOODLAND AVE,   NIAGARA FALLS, NY 14304-1368
18547751   +KATHY RITTER,   147 SARGENT STREET,   BELCHERTOWN, MA 01007-9428
18547753   +KATHY ROGERS,   1702 N MONROE,   LITCHFIELD, IL 62056-1238
18547754   +KATHY ROSNER,   27525 60TH AVENUE,   MATTAWAN, MI 49071-9586
18547755   +KATHY RYAN,   1245 N STEWART RD,   MANSFIELD, OH 44903-8831
18547756   +KATHY SANDERSON,   80 ECHO ACRES ROAD,   NORTH CONWAY, NH 03860-5104
18547757   +KATHY SCHOONOVER,   13 PHEASANT RUN STREET,   LINCOLN, IL 62656-5340
18547758   +KATHY SHOTWELL,   12 FAIRLAWN DRIVE,   AMHERST, AZ 14226-3422
18547759   +KATHY SOUBLIERE,   4361 CEDAR LAKE ROAD,   HOWELL, MI 48843-9665
18547760   +KATHY SPATH,   493 JUNIPER,   PETERSBURG, PA 62675-9758
18547761   +KATHY SPEIR,   3399 HADLEY ROAD,   HADLEY, PA 16130-2817
18547762   +KATHY STROM,   24 LIND STREET,   OXFORD, MA 01540-2323
18547763   +KATHY THOMAS,   6299 CRESTWOOD AVE,   KALAMAZOO, MI 49048-9462
18547764   +KATHY THOMAS BAILEY,   883 ORCHARD DR,   MARSHALL, MI 49068-9781
18547765   +KATHY TRAN,   494 MARSHALL STREET,   LEICESTER, MA 01524-1853
18547766   +KATHY TUZINOWSKI,   569 BREEZY BLUFF,   BATTLE CREEK, MI 49015-3575
```

```
District/off: 0101-4          User: jr              Page 466 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d           Total Noticed: 72993

18547767   +KATHY VACHON,   137 MAIN STREET,    TUPPER LAKE, NY 12986-1024
18547768    KATHY VANDENHEUVEL,   777 WILLOW AVENUE,    MILTON, ON L9T3E5
18547769   +KATHY VETTER,   51 MOUNTAIN VIEW DR,    ARCADE, NY 14009-1509
18547770   +KATHY WARD,   122 JEFFERSON,   LEIPSIC, OH 45856-1344
18547771   +KATHY WATSON,   30 BRULE ST,   PENETANGUISHENE, ON L9M 1J1
18547772    KATHY WATTS,   340 DEVONSHIRE TERRACE,    ANCASTER, ON L9G4R3
18547774   +KATHY WAWRZYNIAK,   1023 HAZELNUT RIDGE RD,    MYRTLE BEACH, SC 29588-6952
18547775   +KATHY WILLIS,   60 PLEASANT ST,   DALTON, MA 01226-1125
18547776   +KATHY WILLOR,   52 GILL RD,   BERNARDSTON, MA 01337-9626
18547777   +KATHY WILSON,   630 CHARLIE COURT 3-B,    PORTAGE, MI 49002-7943
18547778   +KATHY WOUDWYK,   15656 ALGOMA AVE NE,    CEDAR SPRINGS, MI 49319-8864
18547779   +KATHY YORK,   4604 REDBUD CT,   DECATUR, IL 62526-9324
18547752   +KATHYRN SCHRAMM,   7300 COPPERWOOD LANE,    SYLVANIA, OH 43560-1300
18547780    KATIA CHARBONNEAU,   5490 DAVID,    SAINT-HUBERT, QC J3Z1H8
18547781    KATIA CHARLAND,   4294 REDWOOD,    PIERREFONDS, QC H9H2C4
18547782    KATIA TORREGROSA,   7 RUE DU COLIBRI,    GATINEAU, QC J9A 1Z4
18547783    KATIA YEE,   349 SHIRLEY DRIVE,    RICHMOND HILL, ON L4S2N4
18547784   #+KATIE ARMETTA,   911 E HIGH ST,    DAVENPORT, IA 52803-3135
18547785   +KATIE BORST,   10871 60TH AVE,    ALLENDALE, MI 49401-9384
18547786    KATIE CACHIA,   1594 HERITAGE WAY,    OAKVILLE, ON L6M2Z5
18547787   +KATIE CARUSO,   14 CARLISLE DRIVE,    IRWIN, PA 15642-9117
18547788   +KATIE COMISKEY,   3441 BASIL DRIVE,    HERMITAGE, PA 16148-7241
18547789   +KATIE CORNELIUS,   412 N SCHENLEY,    YOUNSTOWN, OH 44509-1829
18547790   +KATIE COURTWRIGHT,   2302 BOTTEGA LN,    BRANDON, FL 33511-1250
18547791   #+KATIE DAVIS,   929 ERVIN STREET,    ST AUGUSTINE, FL 32084-1009
18547792   +KATIE DUPREY,   466 STAFFORD RD,    PLATTSBURGH, NY 12901-6121
18547793    KATIE FERGUSON,   12822 CARR ROAD,    STTHOMAS, ON N5P 3T1
18547794   +KATIE HALSEY,   56 PROCTOR KELLY LANE,    SHELBURNE, VT 05482-7114
18547795   +KATIE HEALEY,   20817 MORELAND DR,    SPRING HILL, FL 34610-2152
18547796    KATIE HOYLE,   264 OTTAWA ST S,    HAMILTON, ON L8K2G1
18547797   +KATIE KELLER,   137 TOWN STREET,    GAHANNA, OH 43230-3023
18547798   +KATIE KNECHTEL,   149 BARTLETT LANE,    ORANGE, MASS 01364-9200
18547799   +KATIE MERCADANTE,   3236 CONWAY WALLROSE ROAD,    BADEN, PA 15005-2314
18547800   +KATIE MILLER,   6835 ROLLINGVIEW DR,    HUDSONVILLE, MI 49426-9390
18547801   +KATIE NARE,   63 MELLON AVE,   TROY, NY 12180-2738
18547802   +KATIE PETERSON,   1027 WASHINGTON AVE,    MONACA, PA 15061-2039
18547803   +KATIE PRIEST,   95 LONDONDERRY RD,    WINDHAM, NH 03087-1165
18547804   +KATIE RICHARDS,   5009 WICKALOW WAY,    MYRTLE BEACH, SC 29579-3396
18547805   +KATIE ROBBINS,   108 VENUS VILLA,    SPRINGFIELD, IL 62703-5159
18547806   +KATIE ROVIARO,   54 BEVERLY LANE,    NASSAU, NY 12123-3023
18547807   +KATIE ROZUMALSKI,   21 MARKET STREET,    DUNKIRK, NY 14048-3203
18547808   +KATIE SADEWATER,   135 BARNSDALE AVENUE,    WEST SENECA, NY 14224-1103
18547809   +KATIE SHAW,   216 HIGH ST,   LOCKPORT, NY 14094-4404
18547810   +KATIE SHEPARD,   8 MONTEREY DRIVE,    CHERRY VALLEY, MA 01611-3018
18547811    KATIE SNETSINGER,   186 GRACE STREET,    TORONTO, ON M6G3A6
18547812   +KATIE SNYDER,   418 COURT ST,   LITTLE VALLEY, NY 14755-1006
18547813   +KATIE SYLVIA,   66 BURNT HILLS DRIVE,    QUEENSBURY, NY 12804-8919
18547814   +KATIE TIFFT,   207 EAST BROADWAY,    SALEM, NY 12865-3105
18547815   +KATIE TRAVELINE,   21 EAST LEWIS STREET,    STRUTHERS, OH 44471-2138
18547816   +KATIE TWARDZIK,   510 FLORIDA ST,    LAURIUM, MI 49913-2208
18547817    KATIE WARRINER,   232 PENNDUTCH CIRCLE,    STOUFFVILLE, ON L4A 0P1
18547818   +KATIE WILLIS,   3655 SALISBURY AVE,    BLASDELL, NY 14219-2415
18547819   +KATIE ZINN,   1323 HAWTHORNE CHASE,    SHERMAN, IL 62684-8176
18547820   +KATIE ZUBRICKAS,   19 ONEIDA AVE RR3,    COLDWATER, ON L0K1E0
18547821   +KATIJA MOHIDEEN,   10 CAMERON CRESCENT,    TORONTO, ON M4G 1Z8
18547822   +KATLYN STEVENSON,   28600 40TH AVE,    PAW PAW, MI 49079-8031
18547823   +KATONA HOOPSICK,   836 93RD STREET,    NIAGARA FALLS, NY 14304-3560
18547824   +KATRINA ANDERSON,   2059 CHANTLER STREET,    INNISFIL, ON L9S 1B4
18547825   +KATRINA BACKUS,   PO BOX691,   CRANBERRY LAKE, NY 12927-0691
18547826   +KATRINA BRENNAN,   11660 GLENWOOD ROAD,    EAST CONCORD, NY 14055-9717
18547827   +KATRINA ERICKSON,   5725 NETTLE CREEK CT,    DUNLAP, IL 61525-9677
18547828   +KATRINA KAVALERSKY,   17 VIGER ST,    KIRKLAND, QC H9J 2E6
18547829   +KATRINA LICKLEY,   2675 30TH,    ALLEGAN, MI 49010-9255
18547830   +KATRINA LOWE,   2368 CHEMIN LOTBINIERE,    ST LAZARE, QC J7T 2Z6
18547831    KATRINA MIATELLO,   46 RIDGEVALLEY CRES,    TORONTO, ON M9A 3J6
18547832   +KATRINA MOREAU,   643 METCALF DRIVE,    WILLISTON, VT 05495-8802
18547833    KATRINA MORIN,   421 KING STREET EAST,    OSHAWA, ON L1H1E5
18547834   +KATRINA MOSSMAN,   9417 TIMBERBANK CIRCLE,    PICKERINGTON, OH 43147-8501
18547835   +KATRINA PARISI,   4107 BIANCA FOREST DR,    BURLINGTON, ON L7M 4L2
18547836   +KATRINA SCHUUR,   2206 TREEHAVEN,    KALAMAZOO, MI 49008-1641
18547837   +KATRINA STEWART,   2937 SW 10TH PLACE,    CAPE CORAL, FL 33914-4217
18547838   +KATRINA WINCH,   1338 BONNIEVIEW ROAD,    WILMINGTON, NY 12997-1808
18547839    KATRINA ZANCOLA,   349 PARK ST W,    DUNDAS, ON L9H1Z3
18547840    KATRINE ROSEMALTAIS,   1575 MURIER,    SHERBROOKE, QC J1N1R4
18547841   +KATY ANDERSON,   1314 OAK ST 1,    KALAMAZOO, MI 49008-1345
18547842    KATY SROKA,   31 FOXGLOVE AVE,    ST CATHARINES, ON L2M 3B7
18547843   +KATY SUE BRYANT,   6857 RACCOON COURT,    VIERA, FL 32940-6869
18547844   +KAWELO MAKANEOLE,   820 UNGER AVE,    FT MYERS, FL 33913-2417
18547845   +KAY A GENTHER,   7487 NOFFKE,    CALEDONIA, MI 49316-8819
18547846    KAY ALLEN,   420 N WANCE ST,    CAREY, OH 43316
```

District/off: 0101-4          User: jr              Page 467 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18547847    #+KAY ASHER,   38 WINDWARD TERR,   LUNENBURG, MA 01462-1353
18547848    +KAY BEDOLLI,   757 STANTON AIRPORT RD,   RIVERTON, IL 62561-9312
18547849    +KAY CALLEYMARTIN,   115 WAWEENORK,   BATTLE CREEK, MI 49015-3302
18547850    +KAY CRAIG,   17149 SCHALE RD,   CARLINVILLE, IL 62626-4066
18547851    +KAY DAVIS,   6460 MOURNING DOVE DR,   BRADENTON, FL 34210-4347
18547852    +KAY DUKESHERER,   31585 KROHNE ST,   DOWAGIAC, MI 49047-8992
18547856     KAY GENTHER,   7487 KNOFFKEY DRIVE,   CALEDONIA, MI 49316
18547857    +KAY GREEN,   68 WESLEY DR,   ARKON, NY 14001-1134
18547858    +KAY HOFFMAN,   356 ORLANDO BLVD,   PORT CHARLOTTE, FL 33954-3501
18547859    #+KAY HOFFMAN,   724 CLEARVIEW DR,   PORT CHARLOTTE, FL 33953-2041
18547860    +KAY JULIENMOSS,   10046 HARRIS DR,   PORTAGE, MI 49002-7447
18547861    +KAY K FAUCON,   110 KENNEDY RD,   ELKHART, IL 62634-6058
18547862    +KAY KOWANKO,   PO BOX 135,   UPPER JAY, NY 12987-0135
18547863    +KAY KRAPF,   700 SAVAGE ROAD,   NORTHAMPTON, PA 18067-8996
18547885    #+KAY L MORRIS,   PO BOX 279,   EAST LEROY, MI 49051-0279
18547870    +KAY LANGE,   9922 GOODALL ROAD,   ALHAMBRA, IL 62001-2424
18547878    +KAY LEGACY,   89 BOYLE RD,   WESTPORT, NY 12993-2804
18547882    +KAY LENNON,   8832 SILVER OAK COVE,   PORTAGE, MI 49024-6200
18547884    +KAY LEWIS,   2147 HOFFMEYER ROAD SUITE A,   FLORENCE, SC 29501-4015
18547887    +KAY LYN CASE,   2001 ENGLISH TURN DRIVE,   PRESTO, PA 15142-1037
18547891    +KAY M CRAIG,   17149 SCHALE RD,   CARLINVILLE, IL 62626-4066
18547888    +KAY MACKEY,   310 BUCKEYE RD,   HURON, OH 44839-1239
18547889    +KAY MACLEAN,   14 SOUTHVIEW DR,   KEENE, NH 03431-4934
18547890    +KAY MASCHOFF,   933 N WILDER,   DECATUR, IL 62522-1431
18547892    +KAY MESSINGER,   345 MANGO ST,   FT MYERS BEACH, FL 33931-3248
18547894    +KAY MILLER,   603 49TH A AVE DR E,   BRADENTON, FL 34203-4664
18547893    +KAY MILLER,   5120 E EMPIRE AVE,   BENTON HARBOR, MI 49022-9762
18547895    +KAY MORROW,   991 WILLOW DR,   ST JOSEPH, MI 49085-3240
18547896    +KAY PHILLIPS,   307 GRAND STREET,   HORNELL, NY 14843-2125
18547897     KAY PINNOCK,   174 LEGENDERY TRAIL,   STOUFFVILLE, ON L4A 1N4
18547898    +KAY PRENTICE,   1252 NORTHCREST DR,   ROCKFORD, IL 61107-6218
18547899    +KAY SUTHERLAND,   1713 WILMAR DR,   QUINCY, IL 62301-6820
18547900    +KAY TOCE,   88 MADISON ST,   EAST HARTFORD, CT 06118-2318
18547901     KAY WHITAKER,   3910 RAINBOW LANE,   VINELAND, ON L0R 2C0
18547902    +KAY YEAGLE,   3762 NAPOLEON RD,   FREMONT, OH 43420-9747
18547853    +KAYE BAUM,   809 WATFORD PLACE,   MURRELLS INLET, SC 29576-9762
18547854    +KAYE BENNETT,   1086 HARBOUR GREEN ROAD,   PUNTA GORDA, FL 33983-6530
18547855    +KAYE KEMPSON,   14004 CREGO ROAD,   DEKALB, IL 60115-9044
18547886    +KAYL SMITH,   1229 31ST AVE,   ASTORIA, NY 11106-4846
18547864    +KAYLA ANDERSON,   104 PLEASANT VEIW DR,   DAYVALLE, CT 06241-1214
18547865     KAYLA DE PAUW,   69 MCBRIDE DRIVE,   ST CATHARINES, ON L2S 3Z8
18547866    +KAYLA GRUS,   1209 FENTON RIDGE DRIVE,   FENTON, MO 63026-7505
18547867    +KAYLA JUDD,   31 IRWIN CT,   WINCHENDON, MA 01475-1503
18547868     KAYLA LINDSAY,   1814 SIMCOE BLVD,   INNISFIL, ON L9S 4N4
18547869    +KAYLA MANN,   422 BREEZEWAY DR,   APOPKA, FL 32712-3479
18547871     KAYLA PISATURO,   505 CURE CLOUTIER,   LAVAL, QUEBEC H7E 5B2
18547872    +KAYLA RANGER DEAN,   55475 N MAIN ST,   MATTAWAN, MI 49071-8304
18547873    +KAYLA SELL,   13500 73RD ST,   SOUTH HAVEN, MI 49090-9435
18547874    +KAYLA STAMBORSKI,   317 70TH ST,   NIAGARA FALLS, NY 14304-4056
18547875    +KAYLA TURNER,   8 MAID MARION STREET,   OXFORD, MA 01540-2435
18547883     KAYLE TRONSTAD,   12 BROWNSTONE CRESCENT,   COURTICE, ON L1E 2Y1
18547876    +KAYLEE DECKER,   35 BALSAM STREET,   LAKE PLACID, NY 12946-1889
18547877    +KAYLEE HANANIA,   84 VELORE AVE,   ORCHARD PARK, NY 14127-1032
18547879    +KAYLEIGH HIRSH,   40 ELEANOR ROAD,   TEWKSBURY, MA 01876-3847
18547880    +KAYLEIGH RYGALSKI,   3293 BORDEAUX RDE,   NORTHWOOD, OH 43619-1651
18547881    +KAYLEN FESSETTE,   174 LAKESHORE ROAD,   PLATTSBURGH, NY 12901
18547903    +KAZEM MALEKIMOUD,   4031 KINGS LANDING CRT,   MISSISSAUGA, ON L4W5C4
18547904    +KAZEM MALEKIMOUD,   4031 KINGS LANDING COURT,   MISSISSAUGA, ON L4W 5C4
18547905     KAZIMIERZ KRAKOWSKI,   3481 WARLEY CRT,   MISSISSAUGA, ON L5B 4C6
18547909    +KEARY ALLICON,   10 CORINTH DRIVE,   WORCESTER, MA 01606-2561
18547910     KEDAR BROWN,   226 FREELAWN AVE,   OAKVILLE, ON L6J 4W5
18547911    +KEELI METZ,   591 MILL RIVER RD,   ST ALBANS, VT 05478-7135
18547912    +KEELIN VONACHEN,   P.O.BOX 38,   BONDVILLE, VT 05340-0038
18547913    +KEENA BRIGGS,   8413 KIERNAN DRIVE,   NEW ALBANY, OH 43054-7152
18547915    +KEITH ALLAN,   750 DAVOL ST UNIT 517,   FALL RIVER, MA 02720-1018
18547916    +KEITH AMLIN,   1354 KEENAN KINGSCREEK RD,   URBANA, OH 43078-9561
18547917    +KEITH ANDERSON,   BOX 352,   FORRESTON, IL 61030-0352
18547918     KEITH BAULK,   551 FOREST HILL DR,   KITCHENER, ON N2M 5N5
18547919     KEITH BEEMAN,   MORRISONVILLE,   MORRISONVILLE, NY 12962
18547920    +KEITH BELAND,   42 KINGSLEY ST,   SOUTHBRIDGE, MA 01550-2830
18547921    +KEITH BELL,   84 SAWYERS CROSSING ROAD,   SWANZEY, NH 03446-3631
18547922    +KEITH BLANCHETTE,   153 OLD WORCESTER ROAD,   CHARLTON, MA 01507-1361
18547923    +KEITH BLIMKIE,   632 CARUSO CIRLCE,   BRAESIDE, ON K0A 1G0
18547924    +KEITH BOISVERT,   20 TRANSPORT DR,   ROCHESTER, NY 14623-3518
18547925    +KEITH BOVANIZER,   831 LOCKPORT RD,   YOUNGSTOWN, NY 14174-1138
18547926     KEITH BROWN,   17225 GRAVEL HILL ROAD,   MONKLAND, ON K0C1V0
18547927    +KEITH BUCKEY,   3412 BRANTFORD RD,   TOLEDO, OH 43606-2416
18547928    +KEITH BURKE,   7047 BEAR RIDGE ROAD,   NORTH TONAWANDA, NY 14120-9583
18547929     KEITH BURROWS,   12453 BERGERAC,   PIERREFONDS, QC H8Z1C9
18547933    +KEITH C LOUGHREY,   3483 STEVENSON CT,   WHEATFIELD, NY 14120-9722
```

District/off: 0101-4          User: jr              Page 468 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18547930    +KEITH CARIBO,   373 PLEASANT ST,   LEICESTER, MA 01524-1221
18547931    +KEITH CARPENTER,   10751 BREXTON COURT,   WHITEHOUSE, OH 43571-9585
18547932    +KEITH CHARRON,   1775 NUREMBERG BLVD,   PUNTA GORDA, FL 33983-6007
18547934    +KEITH CONDON,   1302 W ADAMS ST,   TAYLORVILLE, IL 62568-2027
18547935    ##+KEITH CORDERA,   2208 VEREEN CIRCLE,   LITTLE RIVER, SC 29566-9105
18547936     KEITH CROZIER,   470 LAKESHORE ROAD EAST,   ORO STATION, ON L0L2E0
18547937    +KEITH DAVENPORT,   1104 RALPH DR,   CLARKS SUMMIT, PA 18411-9163
18547938    +KEITH DAVIS,   31179 PRICHARD RD,   RICHWOOD, OH 43344-8742
18547939     KEITH DAWSON,   ALLEGAN, MI 49010
18547940    +KEITH DEFAYETTE,   7 RIVER BEND DRIVE,   PLATTSBURGH, NY 12901-5723
18547941    +KEITH DEGLIALBERTI,   460 RESERVOIR STREET,   HOLDEN, MA 01520-1212
18547942    +KEITH DUBOIS,   135 BAKER HILL ROAD,   EAST BROOKFIELD, MA 01515-1726
18547944     KEITH DUNCAN,   18-72 SNYDERS RD EAST,   BADEN, ON N3A2V8
18547943     KEITH DUNCAN,   1098 FORESTVALE DR,   BURLINGTON, ON L7P4W3
18547946    +KEITH EARHART,   412 BUNKER HILL,   COLLINSVILLE, IL 62234-4328
18547947     KEITH ELLIS,   232 CODRINGTON ST,   BARRIE, ON L4M 1S3
18547948    +KEITH ENRIGHT,   8819 RUTHERFORD DRIVE NW,   CALABASH, NC 28467-2383
18547949    +KEITH ERICKSON,   60 LYNNHAVEN ROAD,   LEOMINSTER, MA 01453-4752
18547950    +KEITH FLENNIKEN,   71 MARBLEHEAD RD,   WINDHAM, NH 03087-2331
18547955    +KEITH G KEHLER,   910 POINTVIEW LANE,   LAKELAND, FL 33813-2823
18547951    +KEITH GAVEL,   763 KANANASKIS DR,   KINGSTON, ON K7POA8
18547952    +KEITH GETTINGER,   205 HANNAH DRIVE,   GERMANTOWN HILLS, IL 61548-8625
18547953    +KEITH GETTINGER,   205 HANNAH DRIVE,   METAMORA, IL 61548-8625
18547954     KEITH GILBERT,   11 FOREST HILL CRESENT,   FONTHILL, ON L0S 1E1
18547956    +KEITH GOLDBERG,   246 GRANT STREET,   LEOMINSTER, MA 01453-5147
18547957     KEITH GRIMM,   107 E WASHINGTON ST,   CONGERVILLE, IL 61729
18547958    +KEITH HAILES,   1165 BOUNDARY BLVD,   ROTONDA WEST, FL 33947-2878
18547960    +KEITH HAMILTON,   161 NORTH UNION STREET,   DELEWARE, OH 43015-1705
18547961    +KEITH HANISAK,   223 RICHLINE HILL ROAD,   STEWARTSVILLE, NJ 08886-2147
18547962    +KEITH HAWKINS,   3907 SERENADE LANE,   LAKELAND, FL 33811-8603
18547963    +KEITH HEGEDUS,   18 RIDGE ROAD,   PEPPERELL, MA 01463-1454
18547964    +KEITH HELM,   7213 NW 65TH TERRACE,   PARKLAND, FL 33067-1435
18547965    +KEITH HOWELL,   125 S MOORLAND DR,   BATTLE CREEK, MI 49015-3937
18547966     KEITH HUNT,   98 WALKER RD WEST,   CALEDON EAST, ON L7C3M4
18547967    +KEITH HURTGAM,   8889 BRADLEY ROAD,   GASPORT, NY 14067-9446
18547968    +KEITH JACKSON,   27 NIXON DRIVE,   KENVIL, NJ 07847-2598
18547969     KEITH JASPER,   340 WATSON ST,   WHITBY, ON L1N9G1
18547970    +KEITH JOHNSON,   105 HAMMOND HILL RD,   CHARLTON, MA 01507-1525
18547972     KEITH JONES,   1338 AVON CRESCENT,   OAKVILLE, ON L6J2T7
18547971     KEITH JONES,   1338 A CRESCENTVON,   OAKVILLE, ON L6J2T7
18547974    +KEITH K LOCKTON,   990 CAPITAL AVE SW,   BATTLE CREEK, MI 49015-3812
18547973    +KEITH KLITZKE,   22 LYDIA STREET,   JARVIS, ON N0A1J0
18547975    +KEITH KOETSIER,   44509 BRANDON RD,   RR1 ETHEL, ON N0G 1T0
18547979    +KEITH L MCINTYRE,   2727 PHOENIX PALM TERRACE,   NORTH PORT, FL 34288-8619
18547977    +KEITH LEONHISER,   135 PATTERSON AVE,   CARNEGIE, PA 15106-2826
18547978     KEITH LINDBERG,   9-5200 DORCHESTER ROAD,   NIAGARA FALLS, ON L2E7M6
18547980    +KEITH LOCKTON,   990 CAPITAL AVE SW,   BATTLECREEK, MI 49015-3812
18547981    +KEITH MAFFIORE,   28 VALLEYWOOD ROAD,   HOPKINTON, MA 01748-1637
18547982    +KEITH MARSHALL,   4388 RUE SAINTE-ANNE,   PIERREFONDS, QC H9H2Z4
18547983     KEITH MASON,   26 WEIR DR,   GUELPH, ON N1C 1E6
18547984     KEITH MASON,   26 WEIR DR,   GUELPH, ON N1C1E6
18547986     KEITH MCDONALD,   47 FLORENCE PARK ROAD,   BARRIE, ON L4N 6Y9
18547987     KEITH MILLER,   288 KAISER CRESCENT,   OSHAWA, ON L1G4A1
18547988    +KEITH MONTGOMERY,   173 BREEZEWOOD COMMON,   EAST AMHERST, NY 14051-1426
18547989    +KEITH MORRIS,   167 CHURCH STREET,   TORONTO, ON M5B1Y6
18547990    +KEITH NAGEL,   14480 EAST C AVENUE,   AUGUSTA, MI 49012-8805
18547991    +KEITH NASH,   2855 CREST AVE NORTH,   ALLENTOWN, PA 18104-6105
18547992    +KEITH NEEL,   4134 S 4TH STREET,   KALAMAZOO, MI 49009-6917
18547993    +KEITH POTTER,   6620 SCHULTZ ST,   NIAGARA FALLS, NY 14304-2038
18547994     KEITH POVEY,   243 WILLOWDALE AVE,   WATERLOO, ON N2J 3M3
18547995    +KEITH POWELL,   3333 PRAIRIE ROAD,   BELVIDERE, IL 61008-9723
18547996     KEITH RAE,   5 TRILLIUM COURT,   FONTHILL, ON L0S1E2
18547997    +KEITH REDD,   1520 S 4TH ST,   SPRINGFIELD, IL 62703-2844
18547998    +KEITH REXDORD,   87 COLBURN AVE,   WORCESTER, MASS 01604-6004
18547999     KEITH RICHARDSON,   9004,   COACHMAN, FL 34293
18547999     KEITH RICHARDSON,   229 CH MARICOURT,   RACINE, QC J0E1Y0
18548000     KEITH RICHARDSON,   3550 43RD AVE,   MONTREAL, QC H1A3A7
18548002    +KEITH RIDER,   29968 MILLBURY RD.,   MILLBURY, OH 43447-9449
18548003    +KEITH ROBINSON,   4 BELISLE AVE,   WORCESTER, MA 01610-2207
18548004    +KEITH ROY,   388 BLACKBERRY LANE,   MYRTLE BEACH, SC 29579-1815
18548005    +KEITH RYDER,   10 STANHOPE AVE,   TORONTO, ON M4K3N5
18548006    +KEITH SCHULTE,   91 SUNSET TRAIL,   DENVILLE, NJ 07834-1124
18548007     KEITH SCHULTZ,   8 SCOTT CRT,   GUELPH, ON N1E 6W9
18548009     KEITH SCHULTZ,   8 SCOTT CRT,   GUELPH, ON N1E 6W9
18548008     KEITH SCHULTZ,   8 SCOTT CRT,   GUELPH, ON N1E6W9
18548010    +KEITH SHEEHAN,   9 DOLGE CT,   CHARLTON, MA 01507-1411
18548011    +KEITH SHIRAKA,   38 EDENBURG AVENUE,   ALBANY, NY 12203-3102
18548012    +KEITH SIKORA,   159 S TRANSIT ST,   LOCKPORT, NY 14094-4834
18548013    +KEITH SIMMONS,   20000 US 19N,   CLEARWATER, FL 33764-5094
18548015    +KEITH SMITH,   459 E WALNUT ST,   FRANKFORT, IN 46041-2558
```

```
18548016     KEITH SMITH,   9 MCKAY COURT,   DUNDAS, ON L9H 6P1
18548017    +KEITH STAY,   26 LAKELAND DR,   PLATTSBURGH, NY 12901-6004
18548018    +KEITH STEWART,   1080 SEILING ROAD,   ELMIRA, ON N3B 2Z1
18548019    +KEITH STINTON,   6 COPENHAGEN COURT,   COHOES, NY 12047-4968
18548021    +KEITH SULLIVAN,   25 SCHOOL STREET,   AUBURN, MA 01501-2917
18548020    +KEITH SULLIVAN,   14 LIBERTY RD,   MARSHFIELD, MA 02050-4728
18548022    +KEITH SWIFT,   5520 W 200 S,   MARION, IN 46953-9337
18548023    +KEITH T,   72 ILION ST,   TONAWANDA, NY 14150-5420
18548024    +KEITH THOMPSON,   4699 AVERGENE,   LISLE, IL 60532-1911
18548025    +KEITH THORNE,   3515 REXWAY DR,   BURLINGTON, ONTARIO L7N2L8
18548026    +KEITH THURBER,   226 SOUTH ST,   AUBURN, MA 01501-2727
18548027     KEITH VOGL,   380 NELLES RD NORTH,   GRIMSBY, ON L3M 2Z9
18548033    +KEITH W STAY,   26 LAKELAND DRIVE,   PLATTSBURGH, NY 12901-6004
18548028    +KEITH WAUTERS,   553 ACORN PARK DR,   ACTON, MA 01720-4178
18548029    +KEITH WHITMER,   53922 CR 1 NORTH,   ELKHART, IN 46514-9756
18548030    +KEITH WILHELM,   76A TALLANT RD,   PELHAM, NH 03076-2213
18548032    +KEITH WILLIAMS,   72 ILION ST,   TONANWANDA, NY 14150-5420
18548031    +KEITH WILLIAMS,   21272 EDGEWATER DRIVE,   PORT CHARLOTTE, FL 33952-9116
18548034    +KEITH ZEBLEY,   225 SMITH ROAD,   FLEMINGTON, WV 26347-6038
18548035    +KEITH ZEHNER,   30 N 39TH ST,   ALLENTOWN, PA 18104-5208
18547914     KEITHA E MELNICK,   92 VILLAGE ROAD,   ST CATHARINES, ON L2T 3C1
18548036    +KELI TIFFANY,   2661 CURTICE WOOD,   GRAND RAPIDS, MI 49525-3984
18548090    +KELL JAVAFARNSWORTH,   3299 FISHER HILL ROAD,   MINEVILLE, NY 12956-1107
18548039     KELLE MAKREVSKI,   40 JAMIESON CRESCENT,   WHITBY, ON L1R1T9
18548037    +KELLEE CHEATHAM,   102 BONAIRE LANE,   BONITA SPRINGS, FL 34134-8501
18548038    +KELLEE MAZER,   PO BOX 241,   WATERBURY, VT 05676-0241
18548040    +KELLEY BOOSKA,   19135 US HWY 19 NORTH I 20,   CLEARWATER, FL 33764-3201
18548041    +KELLEY BRALEY,   12324 ALPS RD,   LYNDONVILLE, NY 14098-9335
18548043    +KELLEY CHLEBOWY,   340 OAKDALE DRIVE,   NORTH TONAWANDA, NY 14120-2404
18548044    +KELLEY KANNENBERG,   4667 COUNTY ROAD B,   OREGON, WI 53575-2206
18548045    +KELLEY KENNEDY,   9953 TREVETT ROAD,   BOSTON, NY 14025-9743
18548046    +KELLEY KNOLL,   7143 WINTER FOREST,   PORTAGE, MI 49024-4242
18548047    +KELLEY MCCORMICK,   912 PLYMOUTH ROCK DR,   NAPLES, FL 34110-8809
18548048    +KELLEY MCELROY,   59 MELTON DRIVE,   EAST HARTFORD, CT 06118-2049
18548049    +KELLEY MERENDO,   104 SWANSEA DR,   ALIQUIPPA, PA 15001-1641
18548050     KELLEY MOYNAGH,   339 PETTIGREW TRAIL,   MILTON, ON L9T 5X6
18548051    +KELLEY NOEL,   21 CROWN HEIGHTS,   TICONDEROGA, NY 12883-1607
18548052    +KELLEY QUICK,   111 THOMAS RD,   CAMBRIDGE, VT 05444-9518
18548053    +KELLEY ROLAND,   59 ALLIGER DR,   TONAWANDA, NY 14150-5159
18548054    +KELLEY SGROI,   51 PIERCE ST,   PLAINVILLE, CT 06062-2280
18548056    +KELLEY SHEPARD,   2 HARMONY WAY,   PLAISTOW, NH 03865-2557
18548055    +KELLEY SHEPARD,   16 PHEASANT RD,   SACO, ME 04072-9665
18548057    +KELLEY SKIDMORE,   2004 COUNTY RD 68,   TORONTO, OH 43964-7836
18548058    +KELLEY ST COEUR,   12 SCRIBNER ROAD,   HYDE PARK, MA 02136-1611
18548059    +KELLI ARBUCKLE,   9971 WATSON RD,   HANOVER, MI 49241-9758
18548060    +KELLI BOGACZ,   34 OAKLAND RD,   WILLIAMSVILLE, NY 14221-6816
18548061    +KELLI CHASTEEN,   17585 MITCHELL LANE,   CARLINVILLE, IL 62626-2516
18548062    +KELLI CLIFFORD,   33 COVENTRY DRIVE,   SUNAPEE, NH 03782-3621
18548063    +KELLI DAVIS,   98 RIDGEWAY DR,   DECATUR, IL 62521-5457
18548064    +KELLI DIMIDJIAN,   1412 REGENCY DRIVE,   JEFFERSON HILLS, PA 15025-3186
18548065    +KELLI DUNPHE,   84 PINE VIEW AVE,   WORCESTER, MA 01603-1753
18548068    +KELLI EISENBAUMER,   1822 PEAR COURT,   FOGELSVILLE, PA 18051-1520
18548078    +KELLI FLAGG,   2721 COLONIAL BLVD,   FORT MYERS, FL 33907-1691
18548079    +KELLI HACKER,   116 TAMARACK AVENUE,   MORTON, IL 61550-1043
18548080    +KELLI HUIZEN,   6053 SUNNINGDALE DRIVE,   HUDSONVILLE, MI 49426-8962
18548081     KELLI HYDE,   1432 DEWBOURNE CRES,   BURLINGTON, ON L7M 1E7
18548082    +KELLI MARTEK,   25 MILLER DRIVE,   ANGOLA, NY 14006-1009
18548083    +KELLI NEWMAN,   3537 STATE HWY 68,   RENSSELAER FALLS, NY 13680-3175
18548084    +KELLI PROVOST,   111 POOR FARM ROAD,   COLCHESTER, VT 05446-6379
18548085    +KELLI QUILGLEY,   41808 N PARK,   PAW PAW, MI 49079-8709
18548086    +KELLI REIS,   3310 S SR 67,   TIFFIN, OH 44883-9734
18548087    +KELLI SALISBURY,   38 W MCKINLEY AVENUE,   ZEELAND, MI 49464-1110
18548088    +KELLI SHANAFELT,   8701 KINGS ROAD,   MYRTLE BEACH, SC 29572-4721
18548089    +KELLI TODOROFF,   4856 SEQUOIA,   JACKSON, MI 49201-8964
18548066    +KELLIE IACOVELLA,   3 HELEN RD,   TERRYVILLE, CT 06786-7033
18548067    +KELLIE KELSEY,   691 HICKORY,   NORTH ATTLEBORO, MA 02760-4421
18548070     KELLIE MACLEAN,   BOX 263,   TARA, ON N0H2N0
18548069     KELLIE MACLEAN,   94 MILL ST,   TARA, ON N0H2N0
18548071    +KELLIE MCCLINTOCK,   12 LAKESIDE DRIVE,   PUSLINCH, ON N0B 2J0
18548072    +KELLIE NOLES,   5602 DRIFTWOOD DR.,   LAKELAND, FL 33809-3504
18548073    #+KELLIE ROSIEK,   300 BOGGS AVE,   PITTSBURGH, PA 15211-2052
18548074    +KELLIE SALIBA,   359 E OHIO AVE,   ORANGE CITY, FL 32763-6574
18548075     KELLIE SLATTERY,   3 HARD SCRABLE LANE,   SANFORD, MA 74073
18548076    +KELLIE WHITE,   1627 GARDEN STREET,   ELKHART, IN 46514-3431
18548077    +KELLIE WRIGHT,   1322 NW STADT RD,   PALM BAY, FL 32907-7883
18548091    +KELLY A,   145 SOUTH ST,   ESSEX JCT, VT 05452-3546
18548092    +KELLY ABRAMS,   11371 ROUTE 27,   GRAND VALLEY, PA 16420-4817
18548093    +KELLY ADKINS,   1802 CHARTER AVE,   PORTAGE, MI 49024-4908
18548094    +KELLY ALDRICH,   8 GENERAL HOBBS RD,   JEFFERSON, MA 01522-1555
18548095    +KELLY ALLEGREE ENGEL,   2112 ROCKY WEED RD,   BERRIEN SPRINGS, MI 49103-9703
```

District/off: 0101-4          User: jr              Page 470 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18548096   +KELLY ALLEN,   1032 WEST AVENUE,   MEDINA, NY 14103-1744
18548097   +KELLY ALLING,   2 CIDER MILL ROAD,   ANNANDALE, NJ 08801-3472
18548098   +KELLY AMOS,   385 ARCH BRIDGE RD,   GHENT , NY 12075-1807
18548099    KELLY ANN BONA,   4878 WILSON AVE.,   MONTREAL, QC H3X3P2
18548105    KELLY ANN MCKNIGHT,   6880 THIRD LINE,   FERGUS, ON N1M 2W4
18548100    KELLY ANN MCDOUGALD,   370 43RD ABE,   LACHINE, QC H8T2H9
18548107    KELLY ANNE STUART,   380 ST GEORGES APT 412,   ST LAMBERT, QC J4P3T1
18548107   +KELLY ARNONE,   124 WHITE TAIL RUN,   GRAND ISLAND, NY 14072-3222
18548108   +KELLY ATCHUE,   PO BOX 152,   GRAFTON, MA 01519-0152
18548116   +KELLY B JONES,   130 BLAKEVILLE RD,   EDEN, VT 05652-7829
18548109   +KELLY BALLEMA,   2803 WELLINGTON ROAD,   KALAMAZOO, MI 49008-2112
18548110    KELLY BEATON,   56 DALECORVE CRES,   STONEY CREEK, ON L8J 3R4
18548111   +KELLY BERRY,   12 TIBBITS,   COLDWATER, MI 49036-2208
18548112   +KELLY BERRY,   12 TIBITS ST,   COLDWATER, MI 49036-2208
18548113   +KELLY BERTRAND,   3561 RICE HILL RD,   FRANKLIN, VT 05457-4412
18548114   +KELLY BILLISH,   47790 WOODFIELD DRIVE,   MATTAWAN, MI 49071-8630
18548115    KELLY BISTAS,   107 TUXEDO AVE SOUTH,   HAMILTON, ON L8K2R9
18548117   +KELLY BOGDANIC,   689 1700TH STREET,   LINCOLN, IL 62656-5180
18548118    KELLY BOND,   4274 GAYLING GARDENS,   MISSISSAUGA, ON L5L1Z9
18548119   +KELLY BRACCHI,   3416 CREEKVIEW DRIVE,   HAMBURG, NY 14075-3650
18548120   +KELLY BRAGG,   4161 HIGHLAND PARK DRIVE,   BEAMSVILLE, ON L0R1B0
18548122    KELLY BRAMWELL,   184 WILLS CRESCENT,   BINBROOK, ON L0R1C0
18548121   +KELLY BRAMWELL,   184 WILLS CRES,   BINBROOK, ON L0R1C0
18548123    KELLY BRAMWELL,   4 TREVOR DRIVE,   STONEY CREEK, ON L8G2P3
18548125    KELLY BROWN,   18 BAIRN WAY,   RAY BROOK, NY 12977
18548124   +KELLY BROWN,   1278 VERONICA ST,   PORT CHARLOTTE, FL 33952-2227
18548126   +KELLY CAISSE,   16825 77TH LANE,   LOXAHATCHEE, FL 33470-3094
18548127   +KELLY CALANDRA,   5774 E SWEETWOOD DR,   LOCKPORT, NY 14094-5855
18548128   +KELLY CALLAHAN,   219 LOVELL ROAD,   HOLDEN, MA 01520-1624
18548129   +KELLY CAO,   364 BURNCOAT STREET,   WORCESTER, MA 01606-3129
18548130   +KELLY CAREY,   6 HICKORY DRIVE,   SHREWSBURY, MA 01545-4033
18548131   +KELLY CARLSON,   PO BOX 149,   GRAFTON, MA 01519-0149
18548132    KELLY CARRUTHERS,   6YORKVILLE STREET,   OTTAWA, ON K2C4B6
18548133    KELLY CARTWRIGHTKEARY,   1275 PRINCETON CRES,   BURLINGTON, ON L7P2K4
18548134    KELLY CASCONE BROWN,   88 WANTIA,   MISSISSAUGA, ON L5G 1B8
18548135   +KELLY CAYER,   89 HEBERT AVE,   WOONSOCKET, RI 02895-3502
18548136   +KELLY CHAPOSKY,   6309 NEW ALBANY RD W,   NEW ALBANY, OH 43054-6021
18548138   +KELLY COLASURDO,   880 BLUE CREEK ROAD,   CORTLAND, NY 13045-8143
18548139    KELLY COLLINS,   24 PRESCOTT DR,   HUDSON, OH 442362124
18548140   +KELLY COLLINS,   401 CHANNELSIDE WALK WAY,   TAMPA, FL 33602-6724
18548142   +KELLY COPLEY,   801 NORTH MAIN STREET,   GIBSONBURG, OH 43431-9565
18548143   +KELLY COX,   462 COUNTY RT 10,   NORTH BANGOR, NY 12966-1802
18548144   +KELLY CRESENCIA,   2301 BLUE OAK CIRCLE,   OAKVILLE, ON L6M 5J3
18548145   +KELLY CROFT,   20 NINA TERRACE,   WEST SENECA, NY 14224-4469
18548146   +KELLY DACOSTA,   20 KNOLWOOD DRIVE,   DARTMOUTH, MA 02747-1137
18548147   +KELLY DALEY,   6832 FORESTVIEW DRIVE,   LOCKPORT, NY 14094-7987
18548148   +KELLY DINENNA,   112 HOFFER STREET,   PORT CHARLOTTE, FL 33953-1402
18548149   +KELLY DOLL,   1969 SOUTH CREEK ROAD,   DERBY, NY 14047-9628
18548150   +KELLY DUNWIDDIE,   3456 DUMONT RD,   ALLEGAN, MI 49010-9266
18548151   +KELLY DURICK,   753 RANSDELL RD,   LOUISBURG, NC 27549-7570
18548152    KELLY EDGAR,   389 JELINIK TERR,   MILTON, ON L9T7M9
18548153   +KELLY EMERICK,   35 LN 290 CROOKED LK,   ANGOLA, IN 46703-7124
18548154   +KELLY ESTES,   24 WINTERBERRY LANE,   HOLLIS CENTER, ME 04042-3853
18548155   +KELLY EVEREST,   8 MONTVALE DR,   SCARBOROUGH, ON M1M3E6
18548156   +KELLY FALTYN,   6261 WEST TILLEN RD,   BOSTON, NY 14025-9744
18548157    KELLY FISCHER,   438 LOCKMASTER CRESCENT,   MANOTICK, ON K4M1L8
18548158   +KELLY FITZGERALD,   28 WESTVIEW AVE,   SHREWSBURY, MA 01545-2211
18548159   +KELLY FORSEY,   249 HENNEPIN RD,   GRAND ISLAND, NY 14072-2324
18548160   +KELLY FORTNER,   118 CHATHAM AVE,   BUFFALO, NY 14216-3137
18548161   +KELLY FOURNIER,   PO BOX 236,   EAST MONTPELIER, VT 05651-0236
18548162    KELLY FRASER,   5 KENDALL HILL LANE,   STERLING, MA 01564
18548163   +KELLY FULTON,   137 MISTLETOE LN,   GEORGETOWN, SC 29440-7657
18548164   +KELLY GAGNE,   3850 SILVERBERRY CIR,   MAUMEE, OH 43537-8954
18548165   +KELLY GALUS,   1550 MOLL STREET,   NORTH TONAWANDA, NY 14120-2216
18548166   +KELLY GANSER,   2668 NIAGARA AVENUE,   NIAGARA FALLS, NY 14305-3224
18548167   ##+KELLY GATES,   48 CROSSFIELD AVE,   SARANAC LAKE, NY 12983-2445
18548168   +KELLY GILES,   101 TIMOTHY LANE,   BUTLER, PA 16001-1183
18548169   +KELLY GOGAL,   3899 ALBATROS LANE,   NORTH PORT, FL 34288-8804
18548170   +KELLY GOLD,   8520 ROLL ROAD,   CLARENCE CENTER, NY 14032-9534
18548172   +KELLY GORDON,   35 MARIE STREET,   MASSENA, NY 13662-1106
18548173    KELLY GRATTAN,   10 LINDEN CR,   KIRKLAND, QC H9H 3K6
18548174   +KELLY GREEN,   3453 E WALTON,   SHEPHERD, MI 48883-9562
18548175    KELLY GREEN,   51 SPADARA DRIVE,   HAMILTON, ON L9B2K3
18548176    KELLY GUINDON,   702-200 ELIOT,   ROCKLAND, ON K4K 0G4
18548177   +KELLY GULDENPFENNIG,   21977 BIRCH LANE,   WATERTOWN , NY 13601-4448
18548178   +KELLY HANLEY PUGLIESE,   16 HOLKHAM AVENUE,   ANCASTER, OH 43130
18548179   +KELLY HARRIGAL,   985 DELAWARE AVE,   COLUMBUS, OH 43201-3322
18548180   +KELLY HARTIGAN,   58 MONTBLEU DR,   GETZVILLE, NY 14068-1329
18548181    KELLY HASSETT,   PO BOX 446,   SCARBOROUGH, ME 04070-0446
18548182    KELLY HAUG,   N1541 BETHEL ROAD,   MONROE, WI 53566-9637
```

District/off: 0101-4          User: jr                    Page 471 of 942        Date Rcvd: May 14, 2012
                             Form ID: b9d                 Total Noticed: 72993

```
18548183   +KELLY HAWKINS,   56 IRIS AVE,   WEST SENECA, NY 14224-2724
18548184   +KELLY HAYES,   912 S MAIN ST,   HORSEHEADS, NY 14845-2653
18548185   +KELLY HERLIHY,   156 WINIFRED AVE,   WORCESTER, MA 01602-1553
18548186   +KELLY HERMAN,   276 GERRIE DRIVE,   PITTSBURGH, PA 15241-1807
18548187   +KELLY HOFFMAN,   1629 PULASKI MERCER RD,   MERCER, PA 16137-3331
18548188   +KELLY HOFSESS,   7019 SOUTHBERRY HILL,   CANFIELD, OH 44406-8176
18548189    KELLY HOPKINS,   2-453 WOODVIEW ROAD,   BURLINGTON, ON L7N 2Z9
18548190   +KELLY HOPSON,   1344 PINEHURST DRIVE,   DEFIANCE, OH 43512-8669
18548191   +KELLY HORNBERGER,   1169 GREENBRIER DRIVE,   FORSYTH, IL 62535-8974
18548192   +KELLY HOUSTON,   3242 FLORENCE COURT,   BRUNSWICK, OH 44212-2637
18548193   +KELLY HOWARD,   5090 BRISTOL ROAD,   BRISTOL, VT 05443-9326
18548194    KELLY IRELAND,   224 GERMAN SCHOOL RD,   PARIS, ON N3L 3E1
18548195    KELLY IRELAND,   224 GERMAN SCHOOL RD,   PARIS, ON N3L3E1
18548196    KELLY ISABEL SEERS,   27 JOLIBOURG,   KNOWLTON, QC J0E 1V0
18548197   +KELLY ISLEY,   715 N 12TH ST,   ROCHELLE, IL 61068-1336
18548201   +KELLY J GEISLER,   16 BUTTONRIDGE PLACE,   MOUNT ZION, IL 62549-1022
18548198    KELLY JACKSON,   2234 PELL CRESCENT,   OAKVILLE, ON L6M3T6
18548199   +KELLY JACKSON,   64 LOUIS CONNERS ROAD,   HOGANSBURG, NY 13655-3182
18548200   #+KELLY JENNISON,   65 STONEYBROOK ROAD,   FITCHBURG, MA 01420-1340
18548202    KELLY JOHNSON,   1475 NORFOLK COUNTY ROAD 19 WEST,   VANESSA, ON N0E 1V0
18548203   +KELLY KEMP,   21 FAULKNER ROAD,   SHREWSBURY, MA 01545-3969
18548204   +KELLY KERR,   31 COSTIGAN,   GEORGETOWN, ON L7G 6J2
18548205   +KELLY KLIMCZYK,   4712 SEAVIEW ST,   NORTH MYRTLE BEACH, SC 29582-5331
18548206   +KELLY KLINZING,   3212 STONECREEK DRIVE,   MADISON, WI 53719-5250
18548207   +KELLY KNETZER,   2216 NEISH AVE,   ALIQUIPPA, PA 15001-1722
18548208   +KELLY KOCHEL,   4392 MANOR LN,   HAMBURG, NY 14075-1119
18548209    KELLY KOVARI,   14 CATHEDRAL ST,   WATERDOWN, ON L0R 2H9
18548210   +KELLY KRUPSKI,   6948 LOCKWOOD LANE,   LOCKPORT, NY 14094-7918
18548211   +KELLY KUCHINSKI,   114 DAWN REE DRIVE,   WHEELING, WV 26003-1862
18548212   +KELLY KUZEMCHAK,   4653 VITULLO DRIVE,   ALLISON PARK, PA 15101-2144
18548216   +KELLY L BUCHANAN,   215 CAPE CORAL PARKWAY EAST APT 203,   CAPE CORAL, FL 33904-8595
18548224   +KELLY L RILEY,   2368 DUNZWEILER DRIVE,   ZANESVILLE, OH 43701-8671
18548213   +KELLY LACEFIELD,   724 STANLEY DR,   CHILLICOTHE, IL 61523-1387
18548214   +KELLY LAPOTA,   5029 COOPERS LANDING DR,   KALAMAZOO, MI 49004-6608
18548215    KELLY LAWLEY,   94 BREMBEL,   KITCHENER, ON N2B 3T7
18548217   +KELLY LCOKHART,   1151 MELSCHEIMER ST,   EAST SPARTA, OH 44626-9752
18548218    KELLY LEBLANC,   5 KAY LANE,   GEORGETOWN, ON L7G 5P1
18548219   +KELLY LEEUWENBURG,   4163 ARBORTOWN,   GRANDVILLE, MI 49418-2588
18548220    KELLY LEIGHTON,   81 WILLIAM ROE BLVD,   NEWMARKET, ON L3Y5G2
18548221    KELLY LENARD,   14 RUE DE SOFIA,   CANDIAC, QC J5R6Y4
18548222   +KELLY LENZ,   7220 E DOWLING ROAD,   NASHVILLE, MI 49073-9546
18548223   +KELLY LEON,   313 NORTH OGDEN STREET,   BUFFALO, NY 14206-1221
18548245    KELLY LUCAS,   116 CHESHIRE DR,   GREENSBURG, PA 15601-5935
18548245    KELLY M SUNSERI,   3235 COUNTRY WOOD DR,   ALLISON PARK, PA 15101
18548226   +KELLY MADDEN,   3032 GARFIELD RD,   JAMESTOWN, NY 14701-9463
18548227   +KELLY MAHAN,   242 FISHER RD,   HOLDEN, MA 01520-1461
18548228   +KELLY MAROTTA,   433 CHERRY LANE,   LEWISTON, NY 14092-1004
18548229    KELLY MATUSH,   872 KOWAL,   MISSISSAUGA, ON L5H 3T4
18548230   +KELLY MCCARTHY,   391 PERRIN RD,   POTSDAM, NY 13676-3304
18548231   +KELLY MCCAULEY,   87 WASHINGTON AVE,   CHAZY, NY 12921-2305
18548232   +KELLY MCENERNEY,   15417 E POND WOODS DR,   TAMPA, FL 33618-1806
18548233   +KELLY MCGARVEY,   2975 SUNSET DR,   GRAND ISLAND, NY 14072-1238
18548234    KELLY MCGHEE,   3188 BUNKERHILL PLACE,   BURLINGTON, ON L7M 0C4
18548235   +KELLY MCGIVERN,   3257 NORTHAMPTON DRIVE,   HILLIARD, OH 43026-2704
18548236   +KELLY MCKEOUGH,   4434 TRAILS END,   MIDDLEVILLE, MI 49333-8780
18548237   +KELLY MELFI,   15225 VALLEY DR,   CLAYTON, NY 13624-3301
18548238    KELLY MILES,   3986 MAGNOLIA DRIVE,   VINELAND, ON L0R2C0
18548239   +KELLY MILLER,   4610 ASHTON FARMS BLVD,   PORTAGE, MI 49024-3016
18548240   +KELLY MONAHAN,   59885 KNEVELS COURT,   THREE RIVERS, MI 49093-9294
18548241   +KELLY MONAHAN,   59885 KNEVELS CT,   THREE RIVERS, MI 49093-9294
18548242   +KELLY MORGAN,   85 DUDLEY ST,   FITCHBURG, MA 01420-3319
18548243   +KELLY MORSE,   8406 PARKWAY DRIVE,   NIAGARA FALLS, ON L2G 6W7
18548244   +KELLY MOYE,   885 STONEGATE DRIVE,   BELVIDERE, IL 61008-8112
18548246   +KELLY MUIR,   304 10TH STREET,   WATKINS GLEN, NY 14891-1429
18548247   +KELLY MURPHY,   6 TIBER LANE,   WILLINGTON, CT 06279-1836
18548248   +KELLY MURPHY,   6 TIMBER LANE,   WILLINGTON, CT 06279-1836
18548249   +KELLY NEWMAN,   509 GLEN ARDEN DRIVE,   PITTSBURGH, PA 15208-2808
18548250   +KELLY NOONE,   116 SARATOGA DRIVE,   MCMURRAY, PA 15317-3638
18548257   +KELLY O;CALLAGHAN,   153 BUNKER HILL RD,   WATER TOWN, CN  06795-3334
18548251    KELLY OBDEYN,   509 TOWNSEND AVENUE,   BURLINGTON, ON L7T 2B4
18548254   +KELLY OBRIEN,   4793 WILSON ROAD,   LOCKPORT, NY 14094-1631
18548253   +KELLY OBRIEN,   330 HENSHAW STREET,   LEICESTER, MA 01524-1251
18548252   +KELLY OBRIEN,   14 SHIRLEY STREET,   WILBRAHAM, MA 01095-2032
18548255    KELLY OBRIEN,   674318 HURONTARIO ST RR1,   ORANGEVILLE, ON L9W 2Y8
18548256   +KELLY OBRYAN,   190 WILDWOOD BEACH RD,   QUINCY, MI 49082-9592
18548258   +KELLY OCONNELL,   6102 YARDLEY WAY,   PITTSBURGH, IL 15206-3909
18548259   +KELLY PACYON,   13070 BROADWAY ST APT4,   ALDEN, NY 14004-1213
18548260   +KELLY PALONIS,   56 FOREST GLEN DRIVE,   IMPERIAL, PA 15126-9673
18548261   +KELLY PARAH,   238 ST ARMAND RD,   HIGHGATE CTR, VT 05459-5907
18548262   +KELLY PELTO,   1038 BENDING BRAE DR,   PEWAUKEE, WI 53072-6313
```

```
18548263    +KELLY PETERSEN,   7422 HESSLER DR NE,   ROCKFORD, MI 49341-8487
18548264    +KELLY POLKA,   1138 RUSH SCOTTSVILLE RD,   RUSH, NY 14543-9737
18548265     KELLY POTTAGE,   20 CROMPTON DRIVE,   BARRIE, ON L4M 6M8
18548266    +KELLY QUINLAN,   109 FULTON STREET APT 5,   BOSTON, MA 02109-1348
18548267     KELLY QUINN,   5589 FREDIONA DR,   NIAGARA FALLS, ON L2J 3N1
18548268     KELLY RANNI,   3 CENTRAL PARK AVENUE,   DUNDAS, ON L9H2M5
18548269    +KELLY RAVINSKY,   4150 CEDAR CREEK RANCH CIR,   LAKE WORTH, FL 33467-3728
18548270    +KELLY RECTOR,   420 RASCAL CROSSING,   OFALLON, MO 63366-4462
18548271    +KELLY REDLINSKI,   630 NE MUSKRAT RUN,   PORT ST LUCIE, FL 34983-3523
18548272    +KELLY REESE,   469 RICHARD ST,   QUINCY, MA 09082-9454
18548273    +KELLY RICE,   58 MARINE DR,   AMHERST, NY 14228-1967
18548274    +KELLY ROBINSON,   115 BEACON STREET APT 8,   BOSTON, MA 02116-1563
18548275     KELLY SADLOWSKI,   540 LYND AVE,   MISSISSAUGA, ON L5G 2M2
18548276     KELLY SADOWSKY,   19 CHIANTI CRES,   STONEY CREEK, ON L8E 5W1
18548277    #+KELLY SALISBURY,   PO BOX 11 32 ORCHARD STREET,   ENOSBURG FALLS, VT 05450-0011
18548278     KELLY SAMUEL,   2941 HILL STREET,   BURLINGTON, ON L7M4K5
18548279    +KELLY SANDERS,   6 BELA BROOK LANE,   CONCORD, NH 03301-8415
18548280    +KELLY SAVAGE,   615 JACKSON ST,   GRANDVILLE, MI 49418-9638
18548281    +KELLY SCOTT,   68 GEORGIA DRIVE,   CHATHAM, IL 62629-1097
18548282    +KELLY SEATON,   2120 CORNWALLIS PARKWAY,   CAPE CORAL, FL 33904-3015
18548283    +KELLY SHANTZ,   6075 NEWHOUSE ROAD,   EAST AMHERST, NY 14051-1946
18548284    +KELLY SHERBONDY,   20 ELKIE DRIVE,   WASHINGTON, PA 15301-1378
18548285     KELLY SHORE,   989 BALLANTYNE DR,   ORLEANS, ON K4A 4H4
18548286     KELLY SHORTT,   87 BROOKLAWN AVENUE,   TORONTO, ON M1M 2P7
18548287     KELLY SILVAGGIO,   21 LIMERICK AVE,   TORONTO, ON M9N 2P4
18548288    +KELLY SMIELECKI,   2454 PRATT ROAD,   CORFU, NY 14036-9644
18548289    +KELLY SMIELEKI,   2454 PRATT ROAD,   CORFU, NY 14036-9644
18548290    +KELLY SMITH,   11534 CHURCH STREET,   FILLMORE, NY 14735-8694
18548292    +KELLY SMITH,   6007 HAWTHORN DRIVE,   MOON TOWNSHIP, PA 15108-9065
18548291    +KELLY SMITH,   4224 PEMBROOKE STREET,   KALAMAZOO, MI 49008-3204
18548293    +KELLY STEVENS,   4304 UPPER MOUNTAIN ROAD,   SANBORN, NY 14132-9458
18548294    +KELLY STIVERS,   974 ELLIOTT DRIVE,   LEWISTON, NY 14092-2018
18548295    +KELLY STONER,   419 MEADE DRIVE,   MOON TOWNSHIP, PA 15108-9616
18548297    +KELLY STRONG,   29 YOLE DR,   HUDSON FALLS, NY 12839-1622
18548298    +KELLY TALBERT,   704 TURNER HILL RD,   MORETOWN, VT 05660-9141
18548299    +KELLY TARANOWSKI,   73 CONANT ROAD,   NASHUA, NH 03062-1838
18548300    +KELLY TAVERNIER,   164 FORT COVINGTON ST,   MALONE, NY 12953-1000
18548301    +KELLY THERRIEN,   408 ETHAN ALLEN PKWY,   BURLINGTON, VT 05408-1003
18548302    +KELLY THURSBY,   407 W MYRTLE,   MODESTO, IL 62667-5439
18548303    +KELLY TIERNEY,   23 HARBOR ST,   CLINTON, MA 01510-1817
18548304    +KELLY VECCHIO,   9819 RIVER BEND DRIVE,   ROSCOE, IL 61073-8358
18548305    +KELLY VELAZQUEZ,   1141 PEACE PIPE PLACE 104,   MYRTLE BEACH, SC 29579-8381
18548306    +KELLY VIETMEIER,   103 SCOTTSDALE DR,   PITTSBURGH, PA 15205-9421
18548307    +KELLY WATT,   3715 TUTTLE,   DANVILLE, IL 61832-1037
18548308    #+KELLY WERTH,   14912 BRISTLECONE COURT,   FORT WAYNE, IN 46814-9458
18548309    +KELLY WIGHT,   200 LAKE ST,   SARANAC LAKE , NY 12983-2117
18548310     KELLY WIGHT,   2OO LAKE ST,   SARANAC LAKE, NY 12983
18548311    +KELLY WILLIAMS,   301 MONROE STREET,   BOONTON, NJ 07005-2165
18548312    +KELLY WIND,   128 CRANWOOD DRIVE,   WEST SENECA, NY 14224-3908
18548313    +KELLY WINDNAGLE,   211 CEDAR DRIVE N,   SURFSIDE BEACH, SC 29575-3854
18548315     KELLY WINSOR,   2239 LYNDHURST DRIVE,   OAKVILLE, ON L6H 764
18548316     KELLY WOOD,   35 GLASGOW ST SOUTH,   CONESTOGO, ON N0B 1N0
18548317    +KELLY WORKMAN,   5WILDCREST AVE,   BILLERICA, MA 01821-6151
18548318     KELLY YAKIWCHUK,   22 SUMMERFIELD AVE,   STONEY CREEK, ON L8J 2S4
18548319    +KELLY ZINDEL,   1215 E 2600 NORTH RD,   MOWEAQUA, IL 62550-3661
18548102     KELLYANN HILTZ,   1868 GLEN OAK LANE,   ORILLIA, ON L3V 7J1
18548103     KELLYANN JOHNSON,   80 BLACKSHIRE CIRCLE,   NEPEAN, ON K2J5M3
18548104    +KELLYANN LORUSSO,   261 LOVELL STREET,   WORCESTER, MA 01602-4318
18548106    +KELLYANN TEDFORD,   3 WOODRIDGE LN,   AMESBURY, MA 01913-4004
18548320    +KELSA ZERESKI,   100 FRONT ST 14TH,   WORCESTER, MA 01608-1425
18548321    +KELSEY BROWN,   63 ANTHONY WAYNE TERRACE,   BADEN, PA 15005-2001
18548322    +KELSEY GUILE,   305 N COOPER,   STRONGHURST, IL 61480-5373
18548323     KELSEY IVORY,   72 ASHFORD CLOSE,   UPPER TANTALLON, NS B3Z 1E5
18548324    +KELSEY JENNINGS,   13682 9 MILE ROAD,   BATTLE CREEK, MI 49014-8286
18548325    +KELSEY LUKASIK,   26 HILL VALLEY DRIVE,   LANCASTER, NY 14086-1053
18548326    +KELSEY QUIGLEY,   24455 THOUSAND OAKS DRIVE,   MATTAWAN, MI 49071-7767
18548327    +KELSEY TERPSTRA,   4811 HUNT ST,   MONTAGUE, MI 49437-1242
18548328    +KELSIE CAPPETTA,   5652 WEDGEWOOD DR,   CHARLOTTE, NC 28210-2435
18548329    +KELSIE JOHNSON,   4718 NORFOLK CIRCLE,   PORTAGE, MI 49024-3828
18548330    +KELSY KUTA,   34 DESMOND COURT,   TONAWANDA, NY 14150-7831
18548331    +KELVIN COLVER,   345 LAKESHORE DR,   BATTLE CREEK, MI 49015-3105
18548332    +KELVIN SWINFORD,   1679 CR 2500N,   ARTHUR, IL 61911-6102
18548333     KELVIN VENNE,   11-A SMITHFIELD DRIVE,   TORONTO, ON M8Y 3L8
18548334    +KELVIN WILLIAMS,   5480 WINCHESTER MEADOWS DRIVE,   CANAL WINCHESTER, OH 43110-8389
18548335     KELWIN KUMAR,   364 LAURENTIAN AVE,   MISSISSAUGA, ON L4Z 2J3
18548337    +KEMP LYONS,   544 COIT AVE NE,   GRAND RAPIDS, MI 49503-1540
18548338    +KEN ADAMS,   1559 VOLLANS,   WINDSOR, ON N9H2M9
18548340    +KEN ANDERSON,   8679 HATHAWAY,   KALAMAZOO, MI 49009-6932
18548341    +KEN BEDNASZ,   20 ROWLEY HOLLOW,   CHEEKTOWAGA, NY 14227-1628
18548342     KEN BILODEAU,   31 LILLIAN CRES,   NEWCASTLE, ON L1B1G3
```

District/off: 0101-4          User: jr               Page 473 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18548343     KEN BOND,   210 TAYLOR RD,   ANCASTER, ON L9G 1P1
18548344     KEN BROWN,   290 WHITMORE DRIVE,   WATERLOO, ON N2K 2N5
18548345     KEN BURNETT,   23 WOLFE AVE,   TOTTENHAM, ON L0G1W0
18548346     KEN CHARTRAND,   50 COVE CRESANT,   STONY CREEK, ON L8E5A4
18548347    +KEN COWLEY,   22 KING FISHER DRIVE,   SPENCERPORT, NY 14559-2259
18548348     KEN CUSHING,   10 MUNSEY COURT,   CALEDON EAST, ON L7C 1G8
18548352    +KEN DECESARE,   3611 SE 21ST PLACE,   CAPE CORAL, FL 33904-5023
18548354    +KEN DORMAN,   71 TUCKER RD,   WEST BROOKFIELD, MA 01585-2529
18548355     KEN DOWN,   32 SPRINGHOME ROAD,   BARRIE, ON L4N2W7
18548367     KEN DUNBROOK,   1 WOODGROVE COURT,   BARRIE, ON L4M 5B6
18548368     KEN FADEL,   14 GAVIN DRIVE,   FREELTON, ON L0R 1K0
18548370     KEN G MITCHELL,   30 HOGARTH RD,   BRANTFORD, ON N3T 6G1
18548369    +KEN GERVASI,   8023 BAYLIGHT CT,   MYRTLE BEACH, SC 29579-1843
18548371     KEN GODEVENOS,   167 PEMBERTON AVENUE,   TORONTO, ON M2M 1Y9
18548372     KEN GROUND,   18 HOLLOWAY LANE,   MIDHURST, ON L0L 1X1
18548373     KEN HAYASHI,   70 GRAYSTONE DRIVE,   HAMILTON, ON L9C4R8
18548374     KEN HEDDERSON,   199 FAIR STREET,   ANCASTER, ON L9K 0B9
18548375     KEN HODGINS,   51 EASTWOOD DRIVE,   5196519862, ON N2A2A1
18548378    +KEN JUBIN,   PO BOX 808,   LAKE PLACID, NY 12946-0808
18548379     KEN KONINK,   PO BOX 463,   INGLESIDE, ON K0C1M0
18548380    +KEN KOZLIK,   10959 SURREY PLACE,   FORT MYERS, FL 33913-8467
18548381    +KEN KRUSKY,   5303 PHEASANT DR,   NORTH MYRTLE BEACH, SC 29582-9330
18548382    +KEN LANKIN,   3930 MONTROSE RD,   NIAGARA FALLS, ON L2H3C9
18548383    +KEN LAROCHE LAROCHE,   60 OVERHILL ROAD,   WARREN, RI 02885-2904
18548384     KEN LAU,   22 RUE FAIR,   DDO, QC H9G2A8
18548386     KEN LUBERT,   8 PINTAIL DRIVE,   ELMIRA, ON N3B 3C4
18548387    +KEN MARTINELLI,   18 SAUNDERS RD,   SUDBURY, MA 01776-1282
18548388     KEN MCCULLA,   349 KIRBY CRESCENT,   NEWMARKET, ON L3X 1G8
18548389     KEN MICHELL,   210-1001 LAWRENCE AVE E,   TORONTO, ON M3C 1R3
18548390     KEN MILLER,   8 ASPEN DRIVE,   GRIMSBY, ON L3M5L8
18548391    +KEN MOREY,   PO BOX 1100,   WILLISTON, VT 05495-1100
18548392     KEN MURCHISON,   141 NORTH WATER ST,   MOUNT FOREST, ON N0G2L3
18548393    +KEN MYERS,   1184 PINE LAKE DR,   CAPE CORAL, MI 33909-5131
18548718    +KEN OATES,   91 HARDALE CRESCENT,   HAMILTON, ON L8T 1X9
18548719     KEN OMEARA,   99 FERN VALLEY CRES,   RICHMOND HILL, ON L4E2J6
18548720    +KEN PLANTS,   4305 LOTUS CT UNIT D,   MURRELLS INLET, SC 29576-4318
18548721    +KEN SLAVKOVSKY,   7949 HIDDEN VIEW DRIVE,   HOLLAND, OH 43528-7918
18548722     KEN STADNYK,   RR4,   MOUNT FOREST, ON N0G2L0
18548723    +KEN STAFFORD,   100 INSTITUTE RD,   WORCESTER, MA 01609-2247
18548729    +KEN THOMAS,   BOX 87,   ORCHARD PARK, NY 14127-0087
18548743    +KEN VELD,   204 GOLDEN ORCHARD DR,   HAMILTON, ON L9C6J7
18548744     KEN WEGELIN,   3078 ST PAUL AVENUE,   NIAGARA FALLS, ON L2J 2L6
18548349    +KENAN COLIC,   295 BULLER ST,   WOODSTOCK, ON N4S 4M6
18548349    +KENDALL BAUM,   106 E ALDEN PLACE,   DEKALB, IL 60115-4455
18548350     KENDALL MARCHETTA,   22 KEHOE COURT,   NOBLETON, ON L0G1N0
18548351    +KENDALL WERTZLER,   1075 WINTER HAVEN STREET,   MORTON, IL 61550-3051
18548353    +KENDI RANKIN,   34 GENERAL LEROY MANOR RD,   MORRISONVILLE, NY 12962-4210
18548356     KENDRA BURRELL,   11 MAPLETON AVE,   BARRIE, ON L4N7M2
18548357    +KENDRA FLOYD,   2400 WYNDEMERE BAY,   SPRINGFIELD, IL 62711-6742
18548358    +KENDRA GORTON,   20 STACY STREET,   MILTON, VT 05468-4161
18548359    +KENDRA HERBOLD,   2351 WEST BLOOD ROAD,   EAST AURORA, NY 14052-1123
18548360    +KENDRA JONES,   1829 JACOBSSEN DRIVE,   NORMAL, IL 61761-2204
18548361    #+KENDRA MAGNUS,   12550 H DRIVE NORTH,   BATTLE CREEK, MI 49014-8922
18548362    +KENDRA MAROON,   137 STAFFORD DRIVE,   PLATTSBURGH, NY 12901-5333
18548363    +KENDRA MATTA,   9 ROCKLAND ST,   FITCHBURG, MA 01420-7636
18548364    +KENDRA OCONNOR,   17 DEERFIELD COURT,   PALM COAST, FL 32137-5901
18548365    +KENDRA STAMP,   1400 THRASHER DR,   PUNTA GORDA, FL 33950-7697
18548366    +KENDRA TURNER,   605 HAMSHIRE COURT,   OSWEGO, IL 60543-2203
18548376    +KENI HANNON,   2942 HWY 19,   CONWAY, SC 29526-6001
18548377    +KENISHA PEMBERTON,   9802 NORTH 46TH STREET,   TAMPA, FL 33617-4506
18548385    +KENLEY LEE,   19517 NORTH SHORE DR,   SPRING LAKE, MI 49456-9107
18548394    +KENNA ALTMEYER,   5788 HAPPY HILLS DRIVE,   BETHEL PARK, PA 15102-2354
18548396    +KENNE RUSHTON,   2801 ALANA WAY,   BLOOMINGTON, IL 61704-7002
18548395    +KENNEDY BROADWELL,   2516 WHITE ASPEN,   SYLVANIA, OH 43560-9028
18548404    +KENNETH A SEWALL,   3304 SHAGBARK TRAIL,   MURRELLS INLET, SC 29576-8223
18548397    +KENNETH ALBRECHT,   10185 KELLAR ROAD,   CLARENCE CENTER, NY 14032-9228
18548398     KENNETH ALGUIRE,   6 ORCHARD AVE,   ST CATHARINES, ON L2P 1S4
18548401    +KENNETH ANDERSON,   3618 SOUTH ST,   ERIE, PA 16510-1868
18548399    +KENNETH ANDERSON,   1096 LEWISTON ROAD,   BASOM, NY 14013-9735
18548400    +KENNETH ANDERSON,   274 ATHOL RICHMOND RD,   ROYALSTON, MA 01368-8905
18548402    +KENNETH ANNALORA,   663 N EDGEWATER DR,   PLANT CITY, FL 33565-8798
18548403    +KENNETH ANTHONY,   17 OBERT DRIVE,   RARITAN, NJ 08869-1659
18548405    +KENNETH ASSINK,   13395 TYLER SREET,   HOLLAND, MICHIGAN 49424-9421
18548406    +KENNETH ASSINK,   13395 TYLER ST,   HOLLAND, MI 49424-9421
18548431    +KENNETH B ROLLAND,   3825 CARUPANO CT,   PUNTA GORDA, FL 33950-8126
18548407    +KENNETH BALDAUF,   425 RIDGE RD,   QUINCY, MI 49082-9449
18548408    +KENNETH BARNES,   1464 NEAPOLITAN,   PUNTA GORDA, FL 33983-6158
18548409    +KENNETH BARON,   11 WINDHAM ST,   WORCESTER, MA 01610-2125
18548410    +KENNETH BARRIOS,   210 NORTHVIEW ST,   PORT CHARLOTTE, FL 33954-3136
18548411    +KENNETH BEARDSLEY,   PO BOX 3163,   BURLINGTON, VT 05408-0031
```

District/off: 0101-4          User: jr              Page 474 of 942           Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18548412   +KENNETH BEDNASZ,   20 ROWLEY HOLLOW,   CHEEKTOWAGA, NY 14227-1628
18548413    KENNETH BEHM,   23 BRADLEY DRIVE,   KITCHENER, ON N2A 1K3
18548414   +KENNETH BEHR,   71 NAVESINK AVE,   MIDDLETOWN, NJ 07748-5633
18548416   +KENNETH BENNETT,   980 G DR,   BATTLE CREK, MI 49014-8203
18548415    KENNETH BENNETT,   90 GRAND OAK DRIVE,   RICHMOND HILL, ON L4E4A7
18548417   +KENNETH BENTLEY,   3 QUEEN DIANA LANE,   QUEENSBURY, NY 12804-9511
18548418   +KENNETH BERAME,   438 CASTLE WYND DR,   LOVES PARK, IL 61111-8901
18548419   +KENNETH BLACKLEY,   67 SUNVALE PL,   STONEY CREEK, ON L8E4Z6
18548420   +KENNETH BLEEKER,   156 GRAND OAK CIRCLE,   VENICE, FL 34292-2433
18548421   +KENNETH BONCZYK,   51 SWEDEN HILL ROAD,   BROCKPORT, NY 14420-2543
18548422   +KENNETH BONDE,   15 ST ANDREWS CIRCLE,   DOVER, NH 03820-5015
18548423   +KENNETH BOONE,   5445 SIR CHURCHILL DRIVE,   LEESBURG , FL 34748-2311
18548424    KENNETH BOWGREN,   500 FIELDSTONE COURT,   MT MORRIS, IL 61054-1600
18548426    KENNETH BOYD,   38 WHITE PINE WAY,   GUELPH, ON N1G 4X7
18548425   +KENNETH BOYD,   1764 LAKEVIEW BLVD,   N FORT MYERS, FL 33903-4632
18548427   +KENNETH BRANDEL,   3320 MAGNOLIA WAY,   PUNTA GORDA, FL 33950-7048
18548428   +KENNETH BRANDY,   607 HEMLOCK ROAD,   CORAOPOLIS, PA 15108-9134
18548429   +KENNETH BREADMAN,   1020 PARKHILL RD W,   PETERBOROUGH, ON K9J 6X4
18548430    KENNETH BRODERICK,   5142 CITATION RD.,   NIAGRA FALLS, ON L2H3H7
18548432   +KENNETH BROOKS,   4 KATE LN,   WEBSTER, MASS 01570-3161
18548434   +KENNETH BROWN,   351 SOUTHLAND RD.,   VENICE, FL 34293-5835
18548435   +KENNETH BROWN,   541 EQUESTRIAN DRIVE,   PORTAGE, MI 49002-6005
18548433   +KENNETH BROWN,   1011 WEST ELM,   TAYLORVILLE, IL 62568-1005
18548436    KENNETH BRYDEN,   8151 IVESON DRIVE,   OTTAWA, ON K0A2P0
18548437   +KENNETH BUELOW,   2122 AMES DRIVE,   PORTAGE, MI 49002-6432
18548438   +KENNETH BURNHAM,   1085 BALD EAGLE DR. A308,   MARCO ISLAND , FL 34145-2150
18548439   #+KENNETH BURNS,   7810 NW 68TH TERRACE,   TAMARAC, FL 33321-4923
18548447   +KENNETH C HOSTEK,   390 MARGARET ST APT 23,   PLATTSBURGH, NY 12901-1886
18548449    KENNETH C LAINSON,   1259 SUNSET DR,   FORT ERIE, ON L2A 5M4
18548440    KENNETH CAMPBELL,   39 WHYTE AVE,   THOROLD, ON L2V 2T6
18548441   +KENNETH CANDELLA,   552 GREENFIELD RD,   LEWISTON, NY 14092-1102
18548442   +KENNETH CAPOZZOLI,   573 RIVER RD.,   LINCOLN, RI 02865-1403
18548443   +KENNETH CAREY,   114 UPTON RD.,   WESTBOROUGH, MA 01581-3221
18548444    KENNETH CASTLE,   74258 HOMESTEAD HEIGHTS DRIVE,   ZURICH, ON N0M2T0
18548445   +KENNETH CHAMPEAU,   18 STONY BROOK DRIVE,   STURBRIDGE, MA 01566-1329
18548446   +KENNETH CHASE,   50 WOOD DUCK COURT,   PAWLEYS ISLAND, SC 29585-7981
18548448   +KENNETH CHRESTLER,   514 BUTLER RD,   PLATTSBURGH, NY 12901-5127
18548450    KENNETH CLARE,   870 MAIN ROAD,   HUDSON, QUEBEC J0P 1H0
18548451   +KENNETH CLARK,   939 COPAS RD SW,   SHALLOTTE, NC 28470-5210
18548452   +KENNETH CLOUTIER,   2825 DRIFTWOOD DRIVE,   NIAGARA FALLS, NY 14304-4586
18548453   +KENNETH CLUGSTON,   6336 HERITAGE PT N,   LOCKPORT, NY 14094-6364
18548454   +KENNETH COMO,   218 WARREN ROAD,   WARRENDALE, PA 15086-7584
18548455   +KENNETH COOK,   1209 DAKOTA AVE.,   MATTOON, IL 61938-5719
18548456   +KENNETH COOKE,   12 HILDA AVE,   UXBRIDGE, ON L9P1R2
18548457   +KENNETH COWAN,   20103 BAY CEDAR AVE,   TAMPA, FL 33647-3639
18548458   +KENNETH COWLEY,   22 KING FISHER DRIVE,   SPENCERPORT, NY 14559-2259
18548459   +KENNETH CREEHAN,   1003 GOVERNMENT RD,   IRWIN, PA 15642-8818
18548460    KENNETH CUNNINGHAM,   45 WOODLAND DR RR1,   SIMCOE, ON N3Y4J9
18548461   +KENNETH CURTIS,   4525 LIBERTY AVE,   NIAGARA FALLS, NY 14305-1317
18548462    KENNETH CUSHING,   10 MUNSEY COURT,   CALEDON EAST, ON L7C 1G8
18548463   +KENNETH CUSTER,   21 ALMOUNT TERRACE,   FITCHBURG, MA 01420-2922
18548464   +KENNETH DAVIES,   25 PARRON WAY,   ELLENBURG DEPOT, NY 12935-3447
18548465   +KENNETH DAVIES,   25 PERRON WAY,   ELLENBURGH, NY 12935-3447
18548466   +KENNETH DAVIS,   8343 OXBOW RD.,   WESTERVILLE, OH 43082-7805
18548468    KENNETH DE JONG,   10 BISHOP DRIVE,   BARRIE, ON L4N 6Y6
18548467   +KENNETH DECESARE,   3611 SE 21ST PL,   CAPE CORAL, FL 33904-5023
18548469   +KENNETH DIETRICH,   4230 SOVEREIGN BLVD,   ROCKFORD, IL 61108-6456
18548470   +KENNETH DILLON,   2521 ROSLYN LANE,   LAKELAND, FL 33812-3226
18548471    KENNETH DIVOLL,   10 ROYALSTON RD,   WINCHENDON, MA 01475
18548472   +KENNETH DONOVAN,   27 LEE DRIVE,   PAWCATUCK, CT 06379-2539
18548473    KENNETH DOTTO,   3849 STIRRUP DRIVE,   ERIE, PA 16506-4734
18548474   +KENNETH DUNLAP,   645 N 30TH ST,   GALESBURG, MI 49053-8791
18548475   +KENNETH DUNN,   126 WEST 4TH ST,   HAMILTON, ON L9C3N2
18548476   +KENNETH DUPRE,   27 SOUTH ST,   EASTHAMPTON, MA 01027-2191
18548477   +KENNETH DURING,   3393 CR 1300E,   RANTOUL, IL 61866-9751
18548478    KENNETH E BREADMAN,   72-1020 PARKHILL RD,   PETERBOROUGH, ON K9J 6X4
18548479   +KENNETH E BURDEN,   99 SPINNAKER DRIVE,   RIDGEWAY, ON L0S 1N0
18548480    KENNETH EDWARDS,   2402 REGATTA,   NEPEAN, ON K2J0T8
18548481   +KENNETH EITENMILLER,   6093 CRANBROOK LANE,   ROCKFORD, IL 61114-6506
18548482   +KENNETH ESTEY,   3 KATE DRIVE,   FRANKLIN, MA 02038-2562
18548483   +KENNETH FAVREAU JR,   19 SKYLINE DR,   RUTLAND, MA 01543-1935
18548484   +KENNETH FERRON,   160 DANIEL WEBSTER HWY,   NASHUA, NH 03060-5209
18548486   +KENNETH FLICKINGER,   3323 SW 25TH CT,   CAPE CORAL, FL 33914-2823
18548487   +KENNETH FORNI,   518 FRANKLIN STREET EXT,   AGAWAM, MA 01001-2980
18548488   +KENNETH FOX,   PO BOX 116,   SCOTTS, MI 49088-0116
18548489   +KENNETH FRENCH,   1823 PRESIDENTIAL WAY,   WEST PALM BEACH, FL 33401-1521
18548490   +KENNETH FULTON,   286 FISK ST,   PITTSBURGH, PA 15201-1749
18548494   +KENNETH G CULP,   1102 SE 19TH TER,   CAPE CORAL, FL 33990-4536
18548491    KENNETH GARLAND,   6 FAIRHAVEN DRIVE,   ST CATHARINES, ON L2S3N4
18548493   +KENNETH GARVEN,   1006 85TH ST,   NIAGRA FALLS , NY 14304-2420
```

District/off: 0101-4          User: jr              Page 475 of 942           Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18548492   +KENNETH GARVEN,    1006-85TH ST,   NIAGARA FALLS, NY 14304-2420
18548495    KENNETH GEORGE,    7103 DE LAROCHE,   MONTREAL, QC H2S 2E6
18548496    KENNETH GLENN,    2034 CAVENDISH DRIVE,   BURLINGTON, ON L7P1Y7
18548497   +KENNETH GOETZ,    124 SUNFLOWER LANE,   CHATHAM, IL 62629-8050
18548498   +KENNETH GOLDMAN,    161 FORREST WAY,   CAMILLUS, NY 13031-1313
18548499   +KENNETH GOLDMAN,    161 FORREST WAY,   CAMILLUS, NY 13031-1313
18548500   +KENNETH GOODMAN,    3314 WINCHELL AVE,   AZO, MI 49008-2048
18548501   +KENNETH GOODMAN,    5925 VENTURE PARK,   KALAMAZOO, MI 49009-1859
18548502    KENNETH GORMAN,    168 WALLER STREET,   WHITBY, ON LIR 2P7
18548504   +KENNETH GRAY,    17 SHEEPSCOT SHORES,   WISCASSET, ME 04578-4129
18548503   +KENNETH GRAY,    17 SHEEPSCOT SHORES RD,   WISCASSET, ME 04578-4129
18548505   +KENNETH GRAY,    17 SHHEEPSCOT SHORES,   WISCASSET, ME 04578-4129
18548506   +KENNETH GREULICH,    374 LOCKPORT ST,   YOUNGSTOWN, NY 14174-1104
18548507   +KENNETH GREW,    11 FOLLETTE STREET,   GRAFTON, MA 01519-1023
18548508    KENNETH GRIFFITH,    155 WEST 32 STREET,   HAMILTON, ON L9C 5H1
18548509   +KENNETH GROSE,    101 FREDERICKA ST,   NORTH TONAWANDA, NY 14120-6531
18548510   +KENNETH GUERTIN,    32 LYNN LANE,   SOUTHBRIDGE, MA 01550-3050
18548511   +KENNETH GUY,    3611 ROUTE 155,   BELMONT, VT 05730-9611
18548520   +KENNETH H DUFFY,    14225 WINGFOOY RD,   ORLANDO, FL 32826-5219
18548512   +KENNETH HAAN,    12148 GRAND RIVER DR,   LOWELL, MI 49331-9515
18548513   +KENNETH HAJAS,    3 LOVERS LANE,   ANCASTER, ON L9G1G4
18548514   +KENNETH HALLAM,    524 STATE HWY 131,   MASSENA, NY 13662-3183
18548515   +KENNETH HANECAK,    4002 WEST GLADES DR,   MYRTLE BEACH, SC 29588-6794
18548516   +KENNETH HANNAH,    330 COUNTRY TOWNE ROAD,   SPRINGFIELD, IL 62712-9100
18548517   +KENNETH HANSON,    34 DUGGAN DR,   LEOMINSTER, MA 01453-6406
18548518   +KENNETH HARRING JR,    UMASS LOWELL 1 UNIVERSITY AVE,   LOWELL, MA 01854-2827
18548519   +KENNETH HAYS,    4307 LOST FOREST LANE,   SARASOTA, FL 34235-5113
18548521   +KENNETH HIGHHOUSE,    2189 PRESERVE BLVD,   PORTAGE, MI 49024-5766
18548522   +KENNETH HILDEBRAND,    1215 INDIANA AVE,   MARION, OH 43302-5613
18548523   +KENNETH HOEBBEL,    226 W 20TH ST,   HOLLAND, MI 49423-4174
18548524   +KENNETH HOFFMAN,    102 COTTAGE GROVE DR,   FREMONT, OH 43420-4062
18548525   +KENNETH HOLMES,    320 REED ST,   WARREN, MA 01083
18548526   +KENNETH HOLT,    370 MEYER RD,   AMHERST, NY 14226-1034
18548527   +KENNETH HONAN,    248 EL MAR DR,   ROCHESTER, NY 14616-1022
18548528   +KENNETH HOOKER,    2 WITBECK DR,   SCOTIA, NY 12302-5116
18548529   +KENNETH HOPKINS,    827 CASSANDRA LANE,   LAKELAND, FL 33809-3765
18548530   +KENNETH HORTON,    11051 PHEASANT RUN LANE,   ROSCOE, IL 61073-9061
18548531   +KENNETH HUCKINS,    30 OAKWIND HOLLOW RD,   LEOMINSTER, MA 01453-6205
18548532   +KENNETH HULTQUIST,    74 DARNELL ROAD,   WORCESTER, MA 01606-3429
18548533   +KENNETH HURLBUT,    PO BOX 742,   MASSENA, NY 13662-0742
18548534   +KENNETH IDEMA,    6622 GLEN HOLLOW SE,   CALEDONIA, MI 49316-8958
18548535   +KENNETH IMHOFF,    2800 VIA ROSSO UNIT 135,   SPRINGFIELD, IL 62703-6821
18548541    KENNETH J GORMAN,    168 WALLER STREET,   WHITBY, ON LIR 2P7
18548542    KENNETH J GORMAN,    168 WALLER STREET,   WHITBY, ON LIR 2P7
18548536   +KENNETH JAROMIN,    19839 DIAMOND HILL CT,   NORTH FT MYERS, FL 33903-9050
18548537   +KENNETH JAROMIN,    23 MYERS RD,   LACKAWANNA, NY 14218-2914
18548538   +KENNETH JENNINGS,    1338 PENNSYLVANIA AVENUE SE,   WASHINGTON, DC 20003-3037
18548539   +KENNETH JEROME,    4324 N 38TH ST,   AUGUSTA, MI 49012-8820
18548540   +KENNETH JEWELL,    7485 STONEY CREEK DRIVE,   AUGUSTA, MI 49012-8851
18548543   +KENNETH JOHANSSON,    114 OLD WESTBORO ROAD,   NORTH GRAFTON, MA 01536-1904
18548544   +KENNETH JONES,    7 PRIMMETT LANE,   WORCESTER, MA 01609-4409
18548545    KENNETH JORGENSEN,    4024 THORNTON ROAD NORTH,   OSHAWA, ON L1H7K4
18548546   +KENNETH JUDD,    6448 KEENA COURT,   NORTH PORT, FL 34287-2432
18548548   +KENNETH K ANTHONY,    328 WAMPEE ST. NW,   CALABASH, NC 28467-1954
18548547   +KENNETH KAMICKER,    2072 GABLES COURT,   MARS, PA 16046-3051
18548549   +KENNETH KARLOVITS,    829 VENANGO AVE,   PITTSBURGH, PA 15209-1249
18548550   +KENNETH KASPER,    7413 SUMMIT PLACE,   LAKELAND, FL 33810-4478
18548551   +KENNETH KELCHLIN,    2788 COVENTRY GREEN,   HAMBURG, NY 14075-5855
18548552   +KENNETH KENT,    501 JULIA NE,   GRANDRAPIDS, MICHIGAN 49505-4110
18548553   +KENNETH KEPPLE,    2904 HUBBARD DR,   BLOOMINGTON , IL 61704-9098
18548554   +KENNETH KERIK,    43 BETHANY DR,   FREMONT, OH 43420-9462
18548555    KENNETH KESLER,    3090 MISSION OAKS TRL,   BARTOW, FL 33830-7447
18548556   +KENNETH KILLIAN,    107 SUNRISE LANE,   GARDNER, MA 01440-3373
18548557   +KENNETH KILLIAN,    11248 CARNEGIE AVENUE,   ENGLEWOOD, FL 34224-9718
18548558    KENNETH KINZEL,    6231 PINE GROVE AVE,   NIAGARA FALLS, ON L2G4J1
18548560   +KENNETH KIRST,    6234 BOSTON STAE RD,   HAMBURG, NY 14075-5319
18548561   +KENNETH KLING,    784 FAIRWAY DRIVE,   WAUSEON, OH 43567-9423
18548562   +KENNETH KNAPPENBERGER,    650 BUCKINGHAM DRIVE,   NORTHAMPTON, PA 18067-8707
18548563    KENNETH KONINK,    41 SANTA CRUZ,   INGLESIDE, ON K0C1M0
18548564   +KENNETH KOOISTRA,    527 ARROWHEAD AVE SE,   GRAND RAPIDS, MI 49546-2203
18548565   +KENNETH KOSBAB,    652 MAINSAIL PL,   NAPLES, FL 34110-3612
18548566   +KENNETH KRAMER,    1961 HENLEY STREET,   GLENVIEW, IL 60025-4262
18548567   +KENNETH KUJAWA,    7749 WESTBOURNE COURT,   SYLVANIA, OH 43560-3752
18548568   +KENNETH KUJAWA,    7749 WESTBOURNE COURT,   SYLVANIA, OR 43560-3752
18548569   +KENNETH KWIT,    2102 SINCLAIR CT,   BLOOMINGTON, IL 61704-4731
18548570   +KENNETH KYER,    1918 LASALLE RD,   CORNWALL, ON K6H2W1
18548572   +KENNETH LAMURA,    8145 CELESTE DRIVE,   NAPLES, FL 34113-1668
18548571   +KENNETH LAMURA,    15 HOLLYWOOD DRIVE,   CHARLTON, MA 01507-5353
18548573    KENNETH LANKIN,    6034 MOUNTAINSIDE ST,   NIAGARA FALLS, ON L2J4H9
18548574   +KENNETH LANPHEAR,    5006 LAKE FOREST DR,   KALAMAZOO, MI 49008-3382
```

District/off: 0101-4          User: jr               Page 476 of 942         Date Rcvd: May 14, 2012
                              Form ID: b9d            Total Noticed: 72993

```
18548575     KENNETH LARKIN,    435 KILMARNOCK WAY,    NEPEAN, ON K2J 0M5
18548576    +KENNETH LEBER,    170 GALLUP AVE,    NORWALK, OH 44857-2604
18548577    +KENNETH LEBLANC,    1-86 JAMES ST E,    BROCKVILLE, ON K6V1K8
18548578    +KENNETH LEBLANC,    1-86 JAMES ST E,    BROCKVILLE, ON K6V1K8
18548579     KENNETH LEENDERTSE,    359 DEVONSHIRE TERRACE,    ANCASTER, ON L9G4R1
18548580    +KENNETH LEIBOWITZ,    68 FAIRVIEW STREET,    HOLLISTON, MA 01746-1599
18548581    +KENNETH LEVINE,    20251 ROOKERY DR,    ESTERO, FL 33928-3022
18548582    +KENNETH LIEBMAN,    PO BOX 1264,    WILLISTON, VT 05495-1264
18548583    +KENNETH LINDHOLM,    7045 BRIER CREEK CT,    LAKEWOOD RANCH, FL 34202-4215
18548584    +KENNETH LISS,    11284 HAWK DRIVE,    ROCHESTER, IL 62563-7996
18548585    +KENNETH LOMBARDI,    270 CROSS STREET,    BOYLSTON, MA 01505-1422
18548586     KENNETH LOVELACE,    1069 BALDWIN ROAD,    BRACEBRIDGE, ON P1L1W8
18548587    +KENNETH LOZIER,    25 BEECH ST,    CORINTH, NY 12822-1401
18548588    #+KENNETH LUSHIA,    302 ATWOOD RD,    WEST CHAZY, NY 12992-3000
18548589    +KENNETH LUSHIA,    50 WEST CHURCH STREET,    WEST CHAZY, NY 12992-3201
18548590    +KENNETH LUXTON,    4252 ESTATE DR,    HOLLAND, MI 49424-5606
18548592    +KENNETH MACDONNELL,    80 ANDREWS ST,    MASSENA, NY 13662-1858
18548593    +KENNETH MACLEAN,    10 BURBANK LN,    LANCASTER, MA 01523-2547
18548594    +KENNETH MALKIN,    24 YATES AVE,    NEWTON, NJ 07860-2734
18548595     KENNETH MARGINSON,    UNIT 3,    STONEY CREEK, ON L8E6G4
18548596    +KENNETH MARKER,    3924 BRANDONSHIRE DRIVE,    SPRINGFIELD, IL 62704-6710
18548597    +KENNETH MARTELL,    17100 TAMIAMI TRL,    PUNTA GORDA, FL 33955-7110
18548598    +KENNETH MARTIN,    175 AMESBURY ST,    TRACUET, MASS 01826-5607
18548599    +KENNETH MATZAT,    111 WIILLOW LANE,    PLESANT PLAINS, IL 62677-3590
18548600    +KENNETH MAURER,    445 E WOOSTER STREET,    BOWLING GREEN, OH 43402-2927
18548602    +KENNETH MCARTHUR,    3969 WILSON-CAMBRIA RD,    RANSOMVILLE, NY 14131-9557
18548603    +KENNETH MCGUIRE,    24 SHERWOOD COURT,    NORTH TONAWANDA , NY 14120-3531
18548604    +KENNETH MCMAHON,    639 LAKE ESTATES COURT,    CONWAY, SC 29526-8843
18548605     KENNETH MCMURTRIE,    12 PINTAIL PLACE,    CAMBRIDGE, ON N3C 3A7
18548606    +KENNETH MCSORLEY,    214 A 13 TH AVE,    SURFSIDE, SC 29575-3047
18548607    +KENNETH MEADVIN,    20819 KAIDON LANE,    NORTH FORT MYERS, FL 33917-8112
18548608     KENNETH MICHEL,    683 TULIP CIRCLE E,    AUBURNDALE, FL 33823-5636
18548609    +KENNETH MILLER,    44451 CRUDEN BAY DRIVE,    ASHBURN, VA 20147-5509
18548610    +KENNETH MOONEY,    5205 DORST DRIVE,    HAMBURG, NY 14075-6619
18548611     KENNETH MOREY,    6 HEATHER LANE,    WILLISTON, VT 05495
18548612    +KENNETH MORGAN,    7780 TOWNWAY DR,    MONROE, MI 48161-4726
18548614    +KENNETH MORRISON,    4001 EAST RIVER DRIVE,    FORT MYERS, FL 33916-2833
18548615     KENNETH MORTON,    59 WILLIAM ROE BLVD,    NEWMARKET, ON L3Y 5E9
18548616    +KENNETH MOTTER,    11384 MILL CREEK DRIVE,    GALESBURG, MI 49053-9530
18548617    +KENNETH MOUSSEAU,    69 FORT BROWN DRIVE,    PLATTSBURGH, NY 12903-4934
18548618    +KENNETH MURPHY,    188 PROSPECT ST,    AUBURN, MASS 01501-3343
18548619     KENNETH MURRAY,    31 LITTLE JOHN RD,    DUNDAS, ON L9H4G8
18548620    +KENNETH NELSON,    9255 RIVER VEIW TRAIL,    ROSCOE, IL 61073-6607
18548621    +KENNETH NELSON,    9255 RIVER VIEW TRAIL,    ROSCOE, IL 61073-6607
18548622    +KENNETH NEPHEW,    31 MORTON STREET,    MALONE, NY 12953-1614
18548623    +KENNETH NEVERETT,    6 BELMONT AVE,    PLATTSBURGH, NY 12901-1326
18548624    +KENNETH NOURSE,    15091 LAKESIDE VIEW DR APT 1601,    FT MYERS, FL 33919-8467
18548625    +KENNETH NUORALA,    13016 EAST G AVE,    AUGUSTA, MI 49012-9612
18548626    +KENNETH OFFERMAN,    16757 HUMKE ROAD,    DUBUQUE, IA 52002-9460
18548627     KENNETH OLEY,    680 FOXWOOD TRAIL,    PICKERING, ON L1V3X8
18548632    +KENNETH P DUQUETTE,    10 CRESCENT FRIVE,    PLATTSBURGH, NY 12901
18548628    +KENNETH PAQUETTE,    29 GRANDE ALLEE,    FIELD, ON P0H1M0
18548629    +KENNETH PATTERSON,    5334 ANGERMEYER RD,    RAVENNA, MI 49451-9445
18548630    +KENNETH PATTON,    794 LAURIER AVE,    MILTON, ON L9T4H1
18548631    +KENNETH PAUL,    287 LOREMAN AVENUE,    WORTHINGTON, OH 43085-3617
18548633    +KENNETH PERRY,    8 STEWART ST,    ROUSES POINT, NY 12979-1524
18548634     KENNETH PHILP,    60 NAVIGATORS TRAIL,    BOBCAYGEON, ON K0M1A0
18548636     KENNETH PICKELL,    93 SOPHIA ST,    ELORA, ON N0B1S0
18548635     KENNETH PICKELL,    93 SOPHIA ST,    ELORA, ON N0B 1S0
18548637    +KENNETH PITTS,    7 HIGHVIEW CT,    CHEEKTOWAGA, NY 14215-1827
18548638    +KENNETH PITTS,    7HIGHVIEW CT,    CHEEKTOWAGA, NY 14215-1827
18548639     KENNETH PLATT,    412 OCEAN POINTE COURT,    NORTH MYRTLE BEACH, SC 29582-2983
18548640    +KENNETH PORTER,    4565 THOMPKINS RD,    MYRTLE BEACH, SC 29588-9006
18548641     KENNETH PROCTOR,    24 RAMBLEWOOD DRIVE,    TORONTO, ON M1C3E1
18548642    +KENNETH PRRIEEBE,    309 LAKE MARIAM BLVD,    WINTER HAVEN, FL 33884-3813
18548645     KENNETH R DAVIDSON,    105 RIVERVIEW BLVD,    SAINT CATHARINES, ON L2T 3M3
18548651    +KENNETH R NAUGLER,    355 WESTRIDGE DR,    WATERLOO, ON N2L5Y1
18548654    +KENNETH R ROBERTS,    136 C S WESTMOOR AVE,    NEWARK, OH 43055-1872
18548643     KENNETH RACEY,    3235 BETHUNE AVE,    RIDGEWAY, ON LOS 1NO
18548644    +KENNETH RAY,    46 H PUTNAM RD EXT,    CHARLTON, MA 01507-1342
18548646    +KENNETH REAR,    PO BOX 1955,    HOLMES BEACH, FL 34218-1955
18548648    +KENNETH REID,    3830 FERNDALE AVE,    KALAMAZOO, MI 49001-4920
18548649    +KENNETH RENSHAW,    384 S 8TH STREET,    SHARPSVILLE, PA 16150-1938
18548650    +KENNETH RICE,    20 GLENDALE ST,    WORCESTER, MA 01602-2812
18548652    +KENNETH ROBERTS,    2061 VIA VENICE,    PUNTA GORDA, FL 33950-6453
18548653    +KENNETH ROBERTSON,    3120 WAGNER COURT,    AURORA, IL 60502-8614
18548655    +KENNETH SANTORO,    9 JASMINE RD,    OXFORD, MA 01540-3304
18548656    +KENNETH SATIR,    3420 EAST SHORE DRIVE,    PORTAGE, MI 49002-6602
18548657    +KENNETH SCHETROMPF,    2055 S FLORAL AVE LOT 228,    BARTOW, FL 33830-7157
18548658    +KENNETH SCRIBNER,    115 PINEWOOD TR,    TRUMBULL, CT 06611-3312
```

```
18548659    +KENNETH SEE,   13455 ALGOMA,   CEDAR SPRINGS, MI 49319-8400
18548660     KENNETH SEWELL,   59 SUTHERLAND AVE,   BRAMPTON, ON L6V2H6
18548661    +KENNETH SIEG,   12997 S. Telegraph Rd.,   La Salle, MI 48145-9604
18548663    +KENNETH SILVER,   87 TURNER RD,   MORRISONVILLE, NY 12962-2416
18548664    +KENNETH SMITH,   24300 AIRPORT ROAD,   PUNTA GORDA, FL 33950-6909
18548665    +KENNETH SNOW,   58 NORTH ST,   SHELBURNE FALLS, MA 01370-1006
18548666    +KENNETH SOUTIERE,   7445 WATSON LN,   PORT CHARLETTE, FL 33981-6633
18548667    +KENNETH SPROTT,   1413 PROVIDENCE ROAD,   WHITINSVILLE, MA 01588-1539
18548668    +KENNETH STANDISH,   11361 NORTH CAROLINA DRIVE,   BONITA SPRINGS, FL 34135-6188
18548669    +KENNETH STEGENGA,   13305 GOODRICH,   SALINE, MI 48176-9666
18548671    +KENNETH STEPHAN,   9820 LAP ROAD,   CLARENCE CENTER, NY 14032-9687
18548670    +KENNETH STEPHAN,   9820 LAP9 RD,   CLARENCE CENTER, NY 14032-9687
18548672     KENNETH STEVEN MAGUIRE,   11 BELLHAVEN ROAD,   TORONTO, ON M4L3J4
18548673    +KENNETH STOCK,   2203 HAWTHORNE DR,   OAKDALE, PA 15071-1403
18548674    +KENNETH STOCK,   2203 HWTHORNE DR,   OAKDAL, PA 15071-1403
18548675    +KENNETH SULLIVAN,   4947 NORTH EAST 122 DRIVE,   OKEECHOBEE, FL 34972-9616
18548677    +KENNETH TAMBOLLEO,   7 MILNE RD,   RUTLAND 01543-2030
18548678    +KENNETH TAMBOLLEO,   7 MILNE RD,   RUTLAND, MA 01543-2030
18548680    +KENNETH TANCRELL,   3668 SOUTH RIDGE CIRCLE,   TITUSVILLE, FL 32796-1863
18548681    +KENNETH TAYLOR,   169 CAINE ST,   BATTLE CREEK, MI 49014-6345
18548682     KENNETH TEMPLETON,   38 ARBUTUS CRES,   STONEY CREEK, ON L8J 1M8
18548683    +KENNETH THOMAS,   PO BOX 87,   ORCHARD PARK, NY 14127-0087
18548684     KENNETH THOMPSON,   20 SPEERS ROAD,   OAKVILLE, ON L6K3R5
18548685    +KENNETH TOOLEY,   441 TEMPLE STREET,   FREDONIA, NY 14063-1043
18548686     KENNETH UPTON,   46 MAXWELL DR,   KITCHENER, ON N2R 1A4
18548687    +KENNETH VANNOORD,   6282 SPRINGMONT DR.,   HUDSONVILLE, MI 49426-8703
18548703    +KENNETH W NEAL,   8268 LAKE JAMES DRIVE,   LAKELAND, FL 33810-4828
18548707    +KENNETH W TABOR,   85 WEALTHY,   BATTLE CREEK, MI 49015-7907
18548688    +KENNETH WAECHTER,   1638 SALESBERRY ST,   LAKELAND, FL 33803-3437
18548689   +++KENNETH WAGNER,   6 STARTER DR,   FRACKVILLE PA 17931-2702
             (address filed with court: KENNETH WAGNER,   2 STARTER DRIVE,   FRACKVILLE, PA 17931)
18548690    +KENNETH WAGNER,   902 87TH STREE,   NIAGARA FALLS, NY 14304-2402
18548691     KENNETH WALDAU,   1870 CHEMIN LAVAL,   ST LAURENT, QC H4L 2Y5
18548692    +KENNETH WALKER,   51 OLD VILLAGE ROAD,   SHELBURNE, MA 01370-9639
18548693    +KENNETH WALLS,   3183 WILDWOOD DRIVE,   MCDONALD, OH 44437-1354
18548694     KENNETH WARREN,   6959 LUNDYS LANE,   NIAGARA FALLS, ON L2G1V8
18548695    +KENNETH WAY,   210 S OCEAN BLVD,   NORTH MYRTLE BEACH, SC 29582-3202
18548696    +KENNETH WELCH,   2 CLARIDGE DRIVE,   WORCESTER, MA 01602-1837
18548697    +KENNETH WHAH,   1951 HIDDEN PINES TRL,   STEVENSVILLE, MI 49127-8615
18548698    +KENNETH WHEAT,   1933MEADOWLARK,   TOLEDO, OH 43614-3946
18548699     KENNETH WIENS,   68 CHERRY RIDGE BLVD,   FENWICK, ON L0S 1C0
18548700     KENNETH WILSON,   5209 SNOW ROAD,   LAKELAND, FL 33811
18548701    +KENNETH WILSON,   6209 SNOW ROAD,   LAKELAND, FL 33811-2289
18548702    +KENNETH WINGARD,   2730 KAYCE LANE,   CASNOVIA, MI 49318-9512
18548704    +KENNETH WOODS,   735 FOREST GREEN DR,   MOON TOWNSHIP, PA 15108-2763
18548705    +KENNETH WRISLEY,   640 WYCKOFF AVE,   MAHWAH , NJ 07430-3034
18548709   #+KENNETH WYNN,   4680 ASHTON FARMS,   PORTAGE, MI 49024-3016
18548708   #+KENNETH WYNN,   4680 ASHTON FARMS BLVD,   PORTAGE, MI 49024-3016
18548710    +KENNETH WYNN,   5890 WOOD VALLEY RD,   KALAMAZOO, MI 49009-8223
18548711   #+KENNETH YOUNG,   10045 LINKS LN UNIT 404,   PLACIDA, FL 33947-2330
18548712    +KENNEY CROFTS,   1275 PARKWOOD DRIVE,   LOCKPORT, NY 14094-7156
18548713    +KENNIA DIAZ,   262 PALLADIUM DRIVE,   SURFSIDE BEACH, SC 29575-4787
18548714    +KENNITH BARTHELETTE,   222 CEDAR DR,   BRIDGTON, ME 04009-3233
18548715    +KENNNETH HOLT,   370 MEYER RD,   AMHERST, NY 14226-1034
18548716    +KENNTH KARDASHIAN,   18 SAN FERNANDO LANE,   EAST AMHERST, NY 14051-2234
18548717    +KENNY HAY,   8 STEWART AVENUE,   SOUTH GLENS FALLS, NY 12803-5128
18548724     KENT BARBER,   1332 CROZIER COURT,   BURLINGTON, ON L7P3N6
18548725    +KENT BICKEL,   821 CASS ST,   TRAVERSE CITY, MI 49684-3262
18548726    +KENT BOWLBY,   1866 SUNSET,   LINCOLN, IL 62656-5370
18548727    +KENT DAUPHIN,   1751 E REUSCH ROAD,   ELIZABETH, IL 61028-9311
18548728    +KENT GRISSOM,   305 BUTTONWOOD LANE,   BOYNTON BEACH, FL 33436-7111
18548731    +KENT JOHANSEN,   8259 N MEADOWLARK LANE,   STILLMAN VALLEY, IL 61084-9465
18548732     KENT MCCRANK,   135 DRAKE STREET,   SAULT STE MARIE, ON P6A 7A5
18548733    +KENT MOHR JR,   473 ELLE COURT,   SPRINGFIELD, IL 62711-6356
18548734    +KENT NIESE,   3791 ROAD 12,   LEIPSIC, OH 45856-8913
18548736     KENT RATHWELL,   306 SASKATCHEWAN CRESCENT EAST,   SASKATOON, SK S7N0K6
18548737     KENT STUCKEY,   8 HOLLAND CRES,   GUELPH, ON N1L 1T4
18548738     KENT TAYLOR,   18 DEBRA CRES,   BARRIE, ON L4N 3T1
18548739     KENT TAYLOR,   18 DEBRA CRES,   BARRIE, ON L4N3T1
18548740    +KENT WEICKERT,   37 PINEWOOD DR,   FREMONT, OH 43420-3232
18548741    +KENT WELLS,   14 NASKAPI ST,   WOODSTOCK, ON N4T 1G9
18548742    +KENT ZYLSTRA,   7157 MOORING HEIGHTS CT SE,   GRAND RAPIDS, MI 49546-6821
18548735     KENTON MCKEAN,   RURAL ROUTE 8,   OWEN SOUND, ON N4K 5W4
18548745    +KENZA BOUCHARD EL HAILI,   1068 FORANT,   LONGUEUIL, QC J4J 4R9
18548746     KENZIE GREENHALGH,   434 DORLAND RD,   OAKVILLE, ON L6J 6B1
18548747    +KEON BULL,   20 CALIBRE COURT,   SCARBOROUGH, ON M1B 4T6
18548748    +KERA WARD,   2704 2ND AVENUE,   ROCKFORD, IL 61108-1707
18548749    +KERI AIKEN,   8456 TELEGRAPH ROAD,   GASPORT, NY 14067-9246
18548751   #+KERI GADBOIS,   4875 S CATHERINE STREET,   PLATTSBURGH, NY 12901-3717
18548752    +KERI HUNTER,   310 23RD ST.,   LINCOLN, IL 62656-1122
```

```
18548753   +KERI LANGER,   919 COPSEWOOD DR,   BETHEL PARK, PA 15102-2339
18548755   +KERI QUINN,   15560 SONOMA DR,   FORT MYERS, FL 33908-7313
18548756    KERI REYNOLDS,   37 LEPAILLEUR,   CHATEAUGUAY, QC J6J 5L9
18548750   +KERIANNE SMOLINSKY,   20 QUAKER RD,   CARVER, MA 02330-1125
18548754   +KERIN CONNOR,   2697 CRANBERRY HWY,   WAREHAM, MA 02571-1068
18548757    KERMAN FONG,   172 STAGECOACH DR,   MOUNT HOPE, ON L0R 1W0
18548759   +KERRI BOURGEOIS,   12 FAULKNER RD,   NORTH GRAFTON, MA 01536-1406
18548760    KERRI CHAMBERS,   590 CHALINE,   SAINT LAZARE, QC J7T 3E8
18548761   +KERRI CHURCHILL,   PO BOX 45,   SHELDON, VT 05483-0045
18548763   +KERRI DONOVAN,   27631 EDGEPARK BLVD,   NORTH OLMSTED, OH 44070-1737
18548764   +KERRI DONOVAN,   27631 EDGEPARK BLVE,   NORTH HOLMSTED, OH 44070-1737
18548765   +KERRI DOYLE,   8 BERKMANS STREET,   WORCESTER, MA 01602-3302
18548766   +KERRI DUCHARME,   28 MANHATTAN DR,   BURLINGTON, MA 01803-1905
18548769   +KERRI EVANS,   6013 RIVER RIDGE DRIVE,   HAMILTON, MI 49419-9654
18548770   +KERRI GALLAGHER,   426 JACKSON ST,   GRAND LEDGE, MI 48837-1704
18548771    KERRI JENSEN,   275 SOUTHBROOK,   BINBROOK, ON L0R1C0
18548772    KERRI JENSEN,   275 SOUTHBROOK,   BINBROOK, ON L0R 1C0
18548773   +KERRI KANE,   6218 BIGELOW COMMONS,   ENFIELD, CT 06082-3352
18548774   +KERRI KEMP,   2130 HURON COURT,   PERRYSBURG, OH 43551-5742
18548775   +KERRI LAMARCHE,   16 CHURCH ST,   KEESEVILLE, NY 12944-1255
18548776   +KERRI MACALUSO,   11 PUTNAM RD,   ACTON, MA 01720-3947
18548777    KERRI MACDONALD,   PO BOX 64,   FOXBORO, ON K0K 2B0
18548778   +KERRI MELLEY,   1 AUDUBON RD,   WORCESTER, MA 01602-1412
18548779   +KERRI RAE AGIN,   1413 DIAMOND HILL RD,   WOONSOCKET , RI 02895-1510
18548780    KERRI READINGS,   28 ELM ST,   BRANTFORD, ON N3R4T6
18548781   +KERRI SAYARATH,   83 JEANNE DRIVE,   ATHOL, MA 01331-8901
18548783    KERRI SEIGEL,   2240 MARCHURST ROAD,   KANATA, ON K2K1X7
18548784   +KERRI SUNDEEN,   484 LAKE STREET,   SHREWSBURY, MA 01545-4639
18548785   +KERRI WARD,   4200 BOULDER DAM DRIVE,   COLUMBUS, OH 43230-1390
18548758    KERRIANN DIMARCO,   50 HIGHLAND GARDENS,   WELLAND, ON L3C 4R7
18548762   +KERRICK WHITE,   3726 SE SANTA BARBARA PLACE,   CAPE CORAL, FL 33904-4178
18548767   +KERRIE FRENCH,   1581 STATE HIGHWAY 420,   NORFOLK, NY 13667-3251
18548768   +KERRIE GEORGE,   2624 CASTLE HILL CRESCENT,   OAKVILLE, ON L6H 6J1
18548782   +KERRIS E COOK,   2095 PEN STREET,   OAKVILLE, ON L6H 3L2
18548786    KERRRIE-LEE SMITH,   7-81 ELM AVE,   BEACONSFIELD, QUEBEC H9W2C7
18548787   +KERRY A MARSH,   350 WEST STREET LOT 32,   LUDLOW, MA 01056-1071
18548788   +KERRY ANDERSON,   152 S LONGYARD ROAD,   SOUTHWICK, MA 01077-9555
18548789   +KERRY ANDREWS,   77 HUNT AVENUE,   HAMBURG, NY 14075-5121
18548790    KERRY BARBOUR,   511 WELHAM RD UNIT 3,   BARRIE, ON L4N 8Z6
18548791   +KERRY BURRILL,   379 WHITETAIL CIRCLE,   SOUTHBRIDGE, MA 01550-3195
18548792   +KERRY CAHILL,   32 WILLIS DR,   CHARLTON, MA 01507-6654
18548793   +KERRY COAKLEY,   12 KINNICUTT RD,   WORCESTER, MA 01602-1546
18548794   +KERRY CONGDON,   23 SUN ST,   ENFIELD, CT 06082-5115
18548795   +KERRY COON,   155 GREINBRIER DRIVE,   CARNEGIE, PA 15106-3227
18548796   +KERRY COX,   11 ABBEY CT,   CHATHAM, IL 62629-9609
18548797   +KERRY DECKER,   68 FRANCES STREET,   DRACUT, MA 01826-3004
18548798   +KERRY FOSCARDO,   7389 ORLIN CT,   ROCKFORD, MI 49341-9510
18548799   +KERRY GAMBREL,   3725 N PEORIA RD 180,   SPRINGFIELD, IL 62702-1053
18548800    KERRY GENNINGS,   180 INKERMAN ST,   GUELPH, ON N1H 3E1
18548801   +KERRY GORHAM,   111 STONE STREET,   CLINTON, MA 01510-1113
18548802   +KERRY GRINER,   6597 WILLOW LAKE CIRCLE,   FT MYERS, FL 33966-1250
18548803   +KERRY HOLTON,   6928 ROSETREE PLACE,   MASON, OH 45040-5749
18548804    KERRY HOWE,   15 PINE STREET,   SAINT CATHARINES, ON L2N 4T2
18548805   +KERRY JESKE,   318 HERSEY ST,   CADILLAC, MI 49601-2324
18548806   +KERRY LANGLAND,   24 KINGSBOROUGH COVE,   INVERNESS, IL 60010-5432
18548807   +KERRY LUBOLD,   381 BURKE BELMONT TOWNLINE ROAD,   BURKE, NY 12917-1903
18548808   +KERRY MOJICA,   4 JACBOS WAY,   AUBURN, MA 01501-2791
18548811   +KERRY PAINTER,   1623 MILITARY RD -873,   NIAGARA FALLS, NY 14304-1745
18548812   +KERRY PILLARS,   525 LAKEVIEW ROAD,   PAWPAW, MI 49079-1702
18548813   +KERRY QUAIL,   5437 HERITAGE HILLS BLVD,   MISSISSAUGA, ON L5R2H4
18548814   +KERRY RICHARDSON,   1734 TEAL DRIVE,   KALAMAZOO, MI 49048-1329
18548815   +KERRY ROOS,   7727 W BRIANNA DR,   MAPLETON, IL 61547-9672
18548816    KERRY RUTHARD,   69 GATEWAY CRT,   WHITBY, ON L1R 3N1
18548817   +KERRY SOLTYSINSKI,   244 DANBURY DRIVE,   CHEEKTOWAGA, NY 14225-2184
18548818   +KERRY SVENSON,   9 COTTAGE ST,   NORTON, MA 02766-2111
18548819   +KERRY THORPE,   213 SW 37TH ST,   CAPE CORAL, FL 33914-7838
18548820   +KERRY UBBING,   391 NANTUCKET DRIVE,   AVON LAKE, OH 44012-2803
18548821    KERRY VAN ALLEN,   51 ELM STREET,   INGLESIDE, ON K0C 1M0
18548822   +KERRY VANDERVELDE,   5110 WINDYBROOK DR SW,   GRANDVILLE, MI 49418-9748
18548823   +KERRY WYMAN,   75 SO ST UNIT 33,   BERNARDSTON, MA 01337-9494
18548809   +KERRYN OSULLIVAN,   22 CRYSTAL WAY,   BELLINGHAM, MA 02019-1501
18548810   +KERRYN SCHIRA,   585 FAIRFIELD AVE,   BATTLE CREEK, MI 49015-3221
18548824   +KERYN GAUCH,   5884 DUNNIGAN ROAD,   LOCKPORT, NY 14094-7965
18548825   +KESLEY A ROSA,   191 TACOMA ST,   WORCESTER, MA 01605-3522
18548826   +KETRA MYTICH,   6809 N KNOXVILLE AVE,   PEORIA, IL 61614-2812
18548828   #+KETURAH TALLON,   PO BOX 160,   HAMPTON, NY 12837-0160
18548829   +KEVILYN WRIGHT,   915 BROADWAY AVENUE,   MCKEES ROCKS, PA 15136-2229
18548830   +KEVIN ADOLPH,   31 HEATHER DRIVE,   WESTFORD, MA 01886-3315
18548831   +KEVIN AHERN,   500 CLARK ROAD,   TEWKSBURY, MA 01876-1663
18548832    KEVIN AMERLINCK,   1217 FOX CRESCENT,   MILTON, ON L9T6C6
```

```
18548833    +KEVIN ANDERSON,   27 DOGWOOD LANE,   MEDWAY, MA 02053-2177
18548835     KEVIN ANGOT,   19 DODS DR.,   CALEDON, ON L7K0C9
18548836     KEVIN ANSTEE,   55 MOORLAND CRES,   ANCASTER, ON L9K 1N7
18548837    +KEVIN ANTONIDES,   9 HUNTER RD,   GRIMSBY, ON L3M 4A3
18548838    +KEVIN ARCHIBALD,   PO BOX 117,   VICTOR, NY 14564-0117
18548839     KEVIN ARSCOTT,   72 SOUTH BAYOU RD,   FENELON FALLS, ON K0M1N0
18548841     KEVIN ARSCOTT,   72 SOUTH BAYOU ROAD,   FENELON FALLS, ON KOM1N0
18548842    +KEVIN BAGINSKI,   367 EAST MAIN STREET,   SPRINGVILLE, NY 14141-1425
18548843    +KEVIN BAKER,   11 BRUNO TERRACE,   WOBURN, MA 01801-3507
18548844    +KEVIN BAKER,   31 CROWN CREST,   BRADFORD, ON L3Z2M7
18548845    +KEVIN BALL,   6182 R 32 ROAD,   CADILLAC, MI 49601-9129
18548846    +KEVIN BEAR,   4325 50TH AVE S,   ST PETERSBURG , FL 33711-4625
18548847    +KEVIN BEATON,   45 NICHEWAUG,   PETERSHAM, MA 01366-9702
18548848    +KEVIN BEAUCHEMIN,   11 WAHINGTON AVE,   HOYOKE, MA 01040-3536
18548849     KEVIN BELLAIRE,   5860 DALTON AVE,   WINDSOR, ON N9H1N1
18548850    +KEVIN BENNETT,   14 JOWETT ST,   CARVER, MA 02330-1148
18548851     KEVIN BEST,   112-9 KIRKLAND BLVD,   KIRKLAND, QC H9J1N2
18548852     KEVIN BEST,   9 KIRKLAND BLVD APT 112,   KIRKLAND, QC H9J1N2
18548853    +KEVIN BIBEAU,   5 OLD SOUTH LANE,   ANDOVER, MA 01810-3908
18548854    +KEVIN BISHOP,   19 SQUIRE HILL,   LONG VALLEY, NJ 07853-3224
18548855    #+KEVIN BOER,   8078 Q AVE EAST,   SCOTTS, MI 49088-9710
18548856    +KEVIN BOETTGER,   10 PALMER ROAD,   GRIMSBY, ON L3M 5B4
18548857    +KEVIN BOSWELL,   4335 ARROWWOOD DR,   HAMBURG, NY 14075-1527
18548858     KEVIN BRADLEY,   4 DAVIDSON STREET,   WHITBY, ON L1P 1V7
18548859     KEVIN BRADY,   3385 HARVESTER ROAD,   BURLINGTON, ON L7N 3N2
18548860     KEVIN BRAZIER,   19 SPLIT MAPLE LANE,   GEORGETOWN, ON L7G 5R6
18548861    +KEVIN BREEN,   30 UNION ST,   NORTH ANDOVER, MA 01845-3424
18548862     KEVIN BRILLINGER,   28 IROQUOIS DRIVE,   STOUFFVILLE, ON L4A 7X4
18548863     KEVIN BRITTON,   295415 RR1 8TH LINE AMARANTH,   SHELBURNE, ON L0N1S5
18548864    +KEVIN BROCK,   1054 FORESTLAKES DR,   NAPLES, FL 34105-2269
18548865     KEVIN BROWNE,   7 EVANS DR,   WILMINGTON, MA 01887-1517
18548866    +KEVIN BULLARD,   2345 SUNSPRITE DRIVE,   KALAMAZOO, MI 49048-7340
18548867    +KEVIN BURKE III,   3601 BIRKDALE DRIVE,   SPRINGFIELD, IL 62712-5553
18548868    +KEVIN BURNS,   6885 DONCASTER RD,   JONESBORO, GA 30236-1805
18548869    +KEVIN BUSS,   5227 CREEKSIDE DRIVE,   QUINCY, IL 62305-2811
18548870    +KEVIN BUTCH,   8734 STONEHENGE CIRCLE,   PICKERINGTON, OH 43147-9716
18548871     KEVIN BUTT,   41 SHACKLETON DRIVE,   GUELPH, ON N1E7L3
18548883    +KEVIN C COMBS,   2624 ROLLING HILL AVE,   PORTAGE, MI 49024-6643
18548872    +KEVIN CADMUS,   1393 DENBIGH DR,   COLUMBUS, OH 43220-2630
18548873    +KEVIN CAFFERY,   8953 ERIE RD,   ANGOLA, NY 14006-9556
18548874     KEVIN CAHILL,   1425 SANDHURST CRESCENT,   PICKERING, ON L1V6Y8
18548875    +KEVIN CARLO,   15 DUSTIN STREET,   WORCESTER, MA 01604-6007
18548876     KEVIN CARLUCCI,   812 TRACEYS HILL ROAD,   OMEMEE, ON K0L2W0
18548877    +KEVIN CARR,   10 MANNING ST,   SALEM, MASS 01970-2405
18548878    +KEVIN CARR,   1 ADAMS DRIVE,   STONY POINT, NY 10980-1001
18548879    +KEVIN CARROLL,   1158 WHEATON DR,   BETHLAHAM, PA 18017-2803
18548880    +KEVIN CASTANO,   6783 ASHBURY DR,   LAKELAND, FL 33809-7820
18548881     KEVIN CASTELLANOS,   44 LA NEVE AVE,   VAUGHAN, ON L4H1X8
18548882    +KEVIN CAVISTON,   14 MORNING GLORY ROAD,   WESTFORD, MA 01886-2055
18548884    +KEVIN CHANDLER,   532 ALEXANDER STEET,   GREENSBURG, PA 15601-4018
18548885    +KEVIN CHANDLER,   9685 NEW CALIFORNIA DR,   PLAIN CITY, OH 43064-9492
18548886    +KEVIN CHRISTIE,   5080 WHITEWATER WAY,   ST CLOUD, FL 34771-7970
18548887    +KEVIN CLAASSEN,   7206 DUSTY TRAIL,   ROSCOE, IL 61073-8017
18548888    +KEVIN CLARK,   33 CONSTABLE RD,   KENDALL PARK, NJ 08824-1151
18548889    +KEVIN CLARK,   455 DAVISON ROAD APT C31,   LOCKPORT, NY 14094-4011
18548890     KEVIN CLARKE,   93 ROLLING MEADOWS DR,   KITCHENER, ON N2N 1T4
18548891    +KEVIN COATS,   28 MOHAWK TRAIL,   QUEENSBURY, NY 12804-9048
18548892    +KEVIN COLE,   2495 JOEY DRIVE,   AUBURNDALE, FL 33823-4728
18548893    +KEVIN CONNOLLY,   7300 CANDACE LN,   PORT CHARLOTTE , FL 33981-2602
18548894    +KEVIN CONNORS,   274 SKINNER LANE,   HEBRON, CT 06248-1349
18548895     KEVIN COONS,   6044 ALTHEA STREET,   NIAGARA FALLS, ON L2E 5G5
18548896    +KEVIN CORKINS,   41 CHURCH ST,   BRISTOL, VT 05443-1204
18548897    +KEVIN COTTER,   201 PEAK DRIVE,   WEXFORD, PA 15090-7585
18548898    +KEVIN COVENEY,   44 SARAH CRES,   SMITHVILLE, ON L0R2A0
18548899     KEVIN CRONE,   1276 KERNS RD,   BURLINGTON, ON L7P 1P8
18548900    +KEVIN CROWLEY,   783 MARSH ROSE PATH,   CALABASH, NC 28467-2275
18548901     KEVIN CUDDIHY,   1 RUE GRESIL,   GATINEAU, QC J9A3K4
18548902    +KEVIN DACEY,   6 VILLAGE PLACE,   EAST HAVEN, CT 06513-1328
18548903     KEVIN DAGRELLA,   29 BOOKER DRIVE,   AJAX, ON L1S 0H3
18548904     KEVIN DALY,   12 LARKSPUR CRESCENT,   ANCASTER, ON L9K 1C3
18548905    +KEVIN DARBY,   1 WEDGEWOOD RD,   NEW HARTFORD, NY 13413-2445
18548906     KEVIN DARLINGTON,   PO BOX 142,   CAMDEN EAST, ON K0K 1J0
18548907    +KEVIN DAWSON,   171 TALBOT DRIVE,   OAKVILLE, ON L6L4C4
18548908     KEVIN DELEY,   1436 COLONSAY DR,   BURLINGTON, ON L7P2V1
18548909    +KEVIN DENORSCIA,   5 BLAIR DRIVE,   HOLDEN, MA 01520-1881
18548910    +KEVIN DESROSIERS,   489 MAIN ST,   FISKDALE, MA 01518-1242
18548911    +KEVIN DEUTSCH,   35 DEER PATH CIRCLE,   GREEN BROOK, NJ 08812-2050
18548912     KEVIN DEVEREUX,   2162 MELISSA CRESCENT,   BURLINGTON, ON L7P4B9
18548913    +KEVIN DEVINE,   7451 EASTVIEW PLACE,   LAKELAND, FL 33810-5307
18548914     KEVIN DINGMAN,   916 PEGGOTY CIRCLE,   OSHAWA, ON L1K 2G6
```

```
18548915      KEVIN DISSMANN,   12 CORYELL STREET,   SEAGRAVE, ON L0C 1G0
18548916     +KEVIN DOHERTY,   63 GREGOIRE,   CANDIAC, QC J5R5N5
18548917     +KEVIN DONOVAN,   68 PENNSYLVANIA AVENUE,   LOCKPORT, NY 14094-5726
18548918     +KEVIN DORMAN,   7 EAST MAIN STR PO BOX 199,   WESTBROOKFIELD, MA 01585-0199
18548919     +KEVIN DORSEY,   20 BALL STREET,   WORCESTER, MA 01603-3117
18548922      KEVIN DOUGHTY,   8 WALPOLE DRIVE,   JARVIS, ON N0A 1JO
18548920      KEVIN DOUGHTY,   8 WALPLOE DR,   JARVIS, ON N0AlJ0
18548921      KEVIN DOUGHTY,   8 WALPOLE DR,   JARVIS, ON N0A1J0
18548923      KEVIN DRURY,   3012 DES ARISTOCRATES,   LAVAL, QC H7E5H2
18548924     +KEVIN DUNLEVY,   339 BROOKS ST,   WORCESTER, MA 01606-1303
18548928      KEVIN E PERREAULT,   23 FLAGGLER ROAD,   LEOMINSTER, MA 01453-1719
18548925      KEVIN EDWARDS,   2181 CHATSWORTH AVE,   OAKVILLE, ON L6M 3X4
18548926     +KEVIN EHRHARDT,   39-50 52ND ST,   WOODSIDE, NY 11377-3253
18548927     +KEVIN ELSON,   98 DIPINO DRIVE,   COLLIERS, WV 26035-1207
18548929     +KEVIN EVANCIC,   799 CASTLE SHANNON BLVD,   PITTSBURGH, PA 15234-1601
18548930      KEVIN FAHY,   274 WILLOWEN DRIVE,   ROCHESTER, NY 14609-3239
18548931     +KEVIN FARGNOLI,   7963 HARVEST PRES,   NIAGARA FALLS, ON L2H 3G7
18548932     +KEVIN FARHAT,   4281 BIRMINGHAM,   WAYLAND, MI 49348-8932
18548933     +KEVIN FENNELL,   347 SOUTH MAIN ST,   COLCHESTER, CT 06415-1427
18548934      KEVIN FINK,   4257 DOVEWOOD LANE,   SYLVANIA, OH 43560
18548935     +KEVIN FINK,   4527 DOVEWOOD LANE,   SYLVANIA, OH 43560-4423
18548937     +KEVIN FITZGERALD,   8 TAFT ST,   DORCHESTER, MA 02125-1845
18548936     +KEVIN FITZGERALD,   1800 OLD WOOD ROAD,   ROCKFORD, IL 61107-1364
18548938     +KEVIN FLANAGAN,   83 PHEASANT RUN LANE,   LANCASTER, NY 14086-1164
18548939     +KEVIN FLOYD,   2400 WYNDEMERE BAY,   SPRINGFIELD, IL 62711-6742
18548940     +KEVIN FLYNN,   184 ELLINGTON ROAD,   LONGMEADOW, MA 01106-1510
18548941      KEVIN FRANK,   232A GUELPH ST,   GEORGETOWN, ON L7G-4B1
18548942      KEVIN FRANK,   232A GUELPH ST,   GEORGETOWN, ON L7G4B1
18548943     +KEVIN FRASER,   63 NORTHVIEW CRES,   BARRIE, ON L4N9T5
18548944      KEVIN FRASER,   84 ACORN WAY,   CAMBRIDGE, ON N1R 8M7
18548945      KEVIN FULLER,   88 NINTH STREET,   TORONTO, ON M8V 3E4
18548946      KEVIN GABRIELIAN,   PO BOX 542,   AUBURN, MA 01501-0542
18548947     +KEVIN GALER,   5532 CYPRESS BAY,   KALAMAZOO, MI 49009-7755
18548948     +KEVIN GALLAGHER,   350 MORNINGSIDE DRIVE,   BATTLE CREEK, MI 49015-4674
18548949      KEVIN GAUPHOLM,   168 NEAL DRIVE,   RICHMOND HILL, ON L4C 3K7
18548950      KEVIN GEE,   95 MOBERLY AVENUE,   TORONTO, ON M4C4B2
18548951      KEVIN GERO,   37 IRONA ROAD,   ALTONA, NY 12910
18548952     +KEVIN GILMORE,   8300 WILTSHIRE DR,   PORT CHARLOTTE , FL 33981-2812
18548953      KEVIN GOHEEN,   1550 LAKESHORE DR,   GREELY, ON K4P 1G9
18548954     +KEVIN GOODMAN,   1828 VALENCIA PL,   PEKIN, IL 61554-6339
18548955     +KEVIN GORDON,   7802 TUMBLEWEED TRAIL,   SPRINGFIELD, IL 62707-4582
18548956     +KEVIN GOSLER,   3 GARDEN ST,   AUBURN, MA 01501-2207
18548957     +KEVIN GOTTSCHALK,   26336 EDGEWATER,   PERRYSBURG, OH 43551-6389
18548958     +KEVIN GRACE,   239 MAIN ST,   SPENCER, MA 01562-1740
18548959     +KEVIN GRAFF,   110 ADAM ST,   TONAWANDA, NY 14150-2006
18548960     +KEVIN GREEN,   700 1ST STREET,   HOBOKEN, NJ 07030-8802
18548961      KEVIN GREER,   936310 AIRPORT ROAD RR3,   MANSFIELD, ON L0N1M0
18548962      KEVIN GREGA,   2326 NORTHWOOD AVE,   EASTON, PA 18045-2241
18548963     +KEVIN GRIFFITH,   80 MAIN ST,   WAKEFIELD, MA 01880-1022
18548964     +KEVIN GROSSHEIM,   6888 WILD PLUM RIDGE,   RICHLAND, MI 49083-8705
18548965     +KEVIN GROTH,   70 BROXBOURNE DRIVE,   FAIRPORT, NY 14450-1714
18548966     +KEVIN HAGERTY,   51 BEARD AVE,   BUFFALO, NY 14214-1603
18548967     +KEVIN HALL,   18 GARY HILL DR,   ROCHESTER, NY 14624-4314
18548968     +KEVIN HALLAHAN,   25 JACOB CRESSMAN,   BADEN, ON N3A 4K9
18548969      KEVIN HANN,   100 LUKE ST.,   OSHAWA, ON L1G7G4
18548970     +KEVIN HARMS,   2503 HAMPTON DRIVE,   CHATHAM, IL 62629-9660
18548971     +KEVIN HARRIS,   6 AMANOLA AVE,   WORCESTER, MA 01604-2124
18548972      KEVIN HARTNETT,   391 EAST 43RD ST,   HAMILTON, ON L8T 3E2
18548973      KEVIN HARTNETT,   391 EAST 43RD ST,   HMILTON, ON L8T 3E2
18548974     +KEVIN HAVARD,   23 MT SPRING RD,   TOLLAND, CT 06084-2928
18548975     +KEVIN HAYWARD,   2230 CRIMORA,   SCHOOLCRAFT, MI 49087-9759
18548977     +KEVIN HEALEY,   43 FOXTAIL AVE,   WELLAND, ON L3C7J6
18548976      KEVIN HEALEY,   43 FOXTAIL AVE,   WELLAND, ON L3C 7J6
18548978     +KEVIN HEDLEY,   11 GARDINER CR,   COBOURG, ON K9A1W7
18548979     +KEVIN HELM,   123 OAKHURST CR,   KITCHENER, ON N2B 3K2
18548980      KEVIN HENRY,   35 CAMBRIDGE COURT,   KEMPTVILLE, ON K0G1J0
18548981     +KEVIN HERBIG,   135 BARRY AVE,   BYRON, IL 61010-9651
18548982     +KEVIN HERBIG,   135 BARRYAVE,   BYRON, IL 61010-9651
18548983     +KEVIN HESSION,   19 CEDAR HILL RD,   SUTTON, MA 01590-3113
18548984     +KEVIN HEYL,   366 CENTER NEW TEXAS RD,   PITTSBURGH, PA 15239-1818
18548985     +KEVIN HICKS,   123 DENTON RD,   SCHUYLER FALLS, NY 12985-2618
18548986     +KEVIN HIGGINS,   325 EDEN ST,   BUFFALO, NY 14220-2737
18548987     +KEVIN HINGLE,   1512 OLD IVY DR,   SPRINGFIELD, IL 62711-8157
18548988      KEVIN HISCOE,   PO BOX 835 16 RAIANA DR,   VIRGIL, ON L0S 1T0
18548989      KEVIN HOGGARD,   8 POUCHER STREET,   TORONTO, ON M4J2Y9
18548990     +KEVIN HOLBROOK,   35 OLD OXFORD RD,   CHARLTON, MA 01507-1442
18548991      KEVIN HOLFORD,   116 CALAIS ST,   WHITBY, ON L1N 5M2
18548992     +KEVIN HOLLENBECK,   105 OGDEN ST,   PENN YAN, NY 14527-1515
18548993     +KEVIN HONEYSETT,   7202 JAMAICA LN,   PORTAGE, MI 49002-9403
18548994     +KEVIN HONEYSETT,   7202 JAMICA LN,   PORTAGE, MI 49002-9403
```

```
18548995    +KEVIN HOOD,    3711 WATSON AVE,    TOL, OH 43612-1040
18548996    +KEVIN HOPPE,    13182 WYNCREST LN,    BATTLE CREEK, MI 49014-7574
18548997    +KEVIN HORNBY,    41 WOODCLIFF DR.,    PLATTSBURGH , NY 12901-6047
18548998    +KEVIN HOUSE,    158 GLENCOVE RD,    BUFFALO, NY 14223-1319
18548999     KEVIN HUFFMAN,    18 BALLANTRA DRIVE,    TAMWORTH, ON K0K 3G0
18549000     KEVIN HUGHES,    102 JAMES YOUNG DRIVE,    GEORGETOWN, ON L7G5S1
18549001    +KEVIN HUGILL,    3845 FRITZ ROAD,    WHEATFIELD, NY 14120-1394
18549002     KEVIN HUNTER,    7 OSPREY LANE,    TRENTON, ON K8V 5P7
18549003    +KEVIN HURLEY,    257 SULLIVAN RD,    EDWARDS, NY 13635-3112
18549004    +KEVIN HUTCHESON,    1235 SAUNDERS SETTLEMENT ROAD,    NIAGARA FALLS, NY 14305-1427
18549005    +KEVIN INGALLS,    PO BOX 929,    LYNDONVILLE, VT 05851-0929
18549007     KEVIN J SMITH,    580 DE LA RUE CONGREGATION,    MONTREAL, QC H3K-2H9
18549006    +KEVIN JONES,    7615 ARBOR LAKES CT,    NAPLES, FL 34112-7530
18549008    +KEVIN JUNEAU,    6 SHERMAN PLACE N,    PLATTSBURGH, NY 12901-7339
18549009    +KEVIN KAKES,    3724 SE 1ST AVE,    CAPE CORAL, FL 33904-4109
18549010    +KEVIN KATSARELAS,    5262 KEMPSON LANE,    PORT CHARLOTTE, FL 33981-4921
18549011    +KEVIN KAVANAUGH,    6760 ANNANDALE DRIVE,    KALAMAZOO, MI 49009-4042
18549012    +KEVIN KEANEY,    37 ARDMORE RD,    WORCESTER, MA 01609-1500
18549014    +KEVIN KEARNS,    53 C EAST SPRING STREET,    WINOOSKI, VT 05404-1985
18549015     KEVIN KEEGAN,    41 MERCURE,    MERCIER, QC J6R 2N5
18549016    +KEVIN KEHOE,    20 TRADE RD,    PLATTSBURGH, NY 12901-6217
18549017    +KEVIN KELLIHER,    357 HIGHLAND STREET,    MILTON , MA 02186-4429
18549019    +KEVIN KELLY,    40 WESTFIELD ROAD,    AMHERST, NY 14226-3412
18549018     KEVIN KELLY,    292 DE NAVARRE,    STLAMBERT, QC J4S-1X7
18549020    +KEVIN KEMP,    3DEEPDALE RD,    PLATTSBURGH, NY 12901-4205
18549021    +KEVIN KENDALL,    6854 PICTURE LAKE DR,    HAMBURG, NY 14075-6319
18549022    +KEVIN KESTER,    109 N 9TH ST,    HEBRON, OH 43025-9001
18549023    +KEVIN KIEHL,    11 FOX TRACE,    LANCASTER, NY 14086-3072
18549024    +KEVIN KIETZMAN,    7 CRESCENT DR,    TAYLORVILLE, IL 62568-8973
18549025     KEVIN KILEY,    2750 REGIONAL ROAD 69,    FENWICK, ON L0S 1C0
18549026    +KEVIN KING,    11 LONGVIEW DR,    MUNSON, MASS 01057-9401
18549027    +KEVIN KIRRANE,    64 CHAMPEAUX RD,    BRIMFIELD, MA 01010-9565
18549028     KEVIN KISS,    48 BARBICAN TRAIL,    ST CATHARINES, ON L2T 4A3
18549029     KEVIN KITCHING,    1 PENHURST DR,    WHITBY, ON L1M2C8
18549030    +KEVIN KLASING,    1751 LITTLE POINT CIRCLE,    SARASOTA, FL 34231-5318
18549031    +KEVIN KNAUS,    13500 WATER STREET EXT,    EDINBORO, PA 16412-2856
18549032     KEVIN KRAFCZEK,    20 BOYCE AVE,    TORONTO, ONTARIO M1J1K5
18549033    +KEVIN KRISTOFF,    76 REDEMPTION ROCK TRAIL,    STERLING, MA 01564-2442
18549034     KEVIN KRMPOTICH,    8 HALLEN DRIVE,    PENETANGUISHENE, ON L9M1G2
18549035    +KEVIN KRULL,    19383 MONROSE COURT,    SOUTH BEND, IN 46614-5800
18549036    +KEVIN KULHANEK,    N1652 E LAKE RD,    CAMPBELLSPORT, WI 53010-3428
18549037    +KEVIN KULL,    806 EDGEWOOD COURT,    SUGAR GROVE, IL 60554-9524
18549038    +KEVIN KURKOWSKI,    7400 AYRSHIRE AVE NE,    CANTON, OH 44721-2203
18549039    +KEVIN KURRLE,    1537 W JACKSON ST APT 1,    MACOMB, IL 61455-3644
18549041    +KEVIN LANCASTER,    1616 135TH STREET,    MONROE, WI 53566-2521
18549042    +KEVIN LEAVITT,    7277 GOLFWOOD DR,    LUDINGTON, MI 49431-9382
18549043    +KEVIN LEISING,    146 TIFFANY LOOP,    DAVENPORT, FL 33837-3584
18549044    +KEVIN LESHKO,    322 NE 19TH PLACE,    CAPE CORAL, FL 33909-2711
18549045    +KEVIN LEWANDOWSKI,    122 SYCAMORE ST,    EAST AURORA, NY 14052-2316
18549046     KEVIN LOGAN,    423 MATHEWS CRT,    NEWMARKET, ON L3X1C9
18549047    +KEVIN LONG,    13 DEL RIO DR,    YARDLEY, PA 19067-2809
18549048     KEVIN LONG,    423 MEADOW STREET,    OSHAWA, ON L1L1C1
18549049    +KEVIN LONG,    9 FAIRWAY CIRCLE,    SANDWICH, MA 02563-2713
18549050     KEVIN LOTHIAN,    5026 HANNA RD.,    FRANKLIN, VT 05457
18549051    +KEVIN LOUIS,    1116 SCOTT AVE,    ROCHELLE, IL 61068-1027
18549053     KEVIN LUCES,    19 MONTROSE CRES,    WHITBY, ON L1R1C8
18549052     KEVIN LUCES,    19 MONTROSE CRESCENT,    WHITBY, ON L1R1C8
18549054     KEVIN LUE KING,    25 CAPREOL CT. 1511,    TORONTO, ON M5V 3Z7
18549055     KEVIN LUKIAN,    428 BEAUREPAIRE DRIVE,    BEACONSFIELD, QC H9W3C4
18549057     KEVIN MACDONALD,    119-1001 ROSELAWN AVE,    TORONTO, ON M6B4M4
18549058     KEVIN MACKENZIE,    2206 SUNNYDALE DRIVE,    BURLINGTON, VT 05408-1E9
18549059    +KEVIN MAHER,    3111 BRAMBLE DRIVE,    KALAMAZOO, MI 49009-8044
18549060    +KEVIN MAKIE,    20 ASH STREET,    WEBSTER, MA 01570-3061
18549061    +KEVIN MALONEY,    25 FAREVIEW COURT,    GRAND ISLAND, NY 14072-2949
18549062    +KEVIN MARENGO,    6385 EAST SHADOW LANE,    INVERNESS, FL 34452-8547
18549063    +KEVIN MARKFERDING,    9 SMITHFIELD LANE,    FLORHAM PARK, NJ 07932-2140
18549064    +KEVIN MARTIN,    8721 NEW ALEXANDRIA LOOP,    NEW PORT RICHEY, FL 34654-4658
18549065     KEVIN MATTHEWS,    468 GRANTHAM AVE,    STCATHARINES, ON L2M3J4
18549066     KEVIN MAY,    187 KING ST 2 SUITE 204,    WATERLOO, ON N2J1R1
18549067    +KEVIN MCCALLISTER,    PO BOX 238,    AUSABLE FORKS, NY 12912-0238
18549068     KEVIN MCCALLUM,    7 BROAD OAK CT,    DUNDAS, ON L9H7A1
18549069    +KEVIN MCCARTHY,    209 BRUSH CREEK,    WILLIAMSVILLE, NY 14221-2742
18549071     KEVIN MCCARTHY,    37 GREENLEAF CRESCENT,    BRAMPTON, ON L6X2V5
18549070    +KEVIN MCCARTHY,    300 RIDGEFIELD ROAD,    SHELBURNE, VT 05482-6310
18549072    +KEVIN MCCLOSKEY,    P O BOX 644,    EAST GRANBY, CT 06026-0644
18549073    +KEVIN MCCORMACK,    2 COPLEY ROAD,    WORCESTER, MA 01602-2713
18549074    +KEVIN MCCOY,    28 HENKES LANE,    LATHAM, NY 12110-5014
18549075     KEVIN MCCRANK,    1179 SOUTH MONCK DRIVE,    BRACEBRIDGE, ON P1L1W8
18549076    +KEVIN MCCREA,    1060 MAIN ST APT 1209,    WORCESTER, MA 01603-2463
18549078    +KEVIN MCDONALD,    421 FORT ST,    DEFIANCE, OH 43512-2140
```

```
18549077     +KEVIN MCDONALD,    36602 DORAL DR,    GRAND ISLAND, FL 32735-7830
18549080     +KEVIN MCGRATH,    14 ALGONQUIN DRIVE,    MILLSTADT, IL 62260-2300
18549082     +KEVIN MCGUIRE,    1055 ROYAL DRIVE,    CANONSBURG, PA 15317-5004
18549083      KEVIN MCNAMEE,    82 LONGBOURNE CRESCENT,    BRAMPTON, ON L6S 2R9
18549084     +KEVIN MEEGAN,    3920 FAWN HILL RD,    MATTHEWS, ND 28105-7648
18549085      KEVIN MIELKO,    2 TAMARACK CRT,    GRIMSBY, ON L3M 5M2
18549086     +KEVIN MILLER,    8113 WOODIRON DR,    DULUTH, GA 30097-3752
18549087      KEVIN MISNER,    11 RUDDELL PLACE,    TORONTO, ON M1C3E4
18549088     +KEVIN MOORE,    1221 BEDFORD ST,    BRIDGEWATER, MA 02324-3045
18549090     +KEVIN MORAN JR,    37 MCDONALD AVE,    FITCHBURG, MA 01420-4809
18549091     +KEVIN MORIARTY,    103 SUMMER ST,    BARRE, MA 01005-9552
18549092     +KEVIN MORIN,    13 WRIGHTSON DR,    THOMPSON, CT 06277-2423
18549093      KEVIN MORRIS,    71 CITYVIEW CIRCLE,    BARRIE, ON L4N7V1
18549094     +KEVIN MORROW,    4518 MILITARY TURNPIKE,    ALTONA, NY 12910-2717
18549095     +KEVIN MULLAY,    215 GANDER DR,    WEXFORD, PA 15090-8567
18549097      KEVIN MULLINS,    1 CEDARGROVE COURT,    NEPEAN, ON K2G 0M4
18549096      KEVIN MULLINS,    16 WILSON ST,    TOTTENHAM, ON L0G1W0
18549098      KEVIN MULVIHILL,    143 CHARLES ST,    ARNPRIOR, ON K7S 1A9
18549099     +KEVIN MURPHY,    69 RIVER RD,    RUTLAND, MA 01543-1105
18549100     +KEVIN MURRAY,    66 KEYSTONE STREET,    WEST ROXBURY, MA 02132-5126
18549101      KEVIN NEIL,    3268 OLD ALMONTE ROAD,    CARP, ON K0A 1L0
18549102     +KEVIN NEUENSCHWANDER,    414 CEDAR ST,    WAUSEON, OH 43567-1204
18549103     +KEVIN NEWTON,    6415 SPRING HILL CLOSE,    ROCKFORD, IL 61108-1506
18549104      KEVIN NOONAN,    868 CRESCENT RD,    FORT ERIE, ON L2A 4R4
18549105     +KEVIN NOWAK,    500 GOULD,    DEPEW, NY 14043-3625
18549106      KEVIN NUNNENMACHER,    15 QUEEN MARY DRIVE,    ST CATHARINES, ON L2R2J3
18549107     +KEVIN NYE II,    330 WCLINTON STREET,    HALEDON, NJ 07508-1528
18549108     +KEVIN NYLEN,    28 GULF ST,    SHREWSBURY, MA 01545-1801
18549109     +KEVIN NYLEN,    28 GULF ST,    WORCESTER, MA 01545-1801
18549110      KEVIN OBRIEN,    370 TEMAGAMI CRES,    MISSISSAUGA, ON L5H4K8
18549111     +KEVIN OCONNELL,    175 LANG DR,    NORTH KINGSTOWN, RI 02852-3415
18549112     +KEVIN OFFLESS,    586 DEERHURST DR,    BURLINGTON, ON L7L5W4
18549113     +KEVIN OGRADY,    55 EPWORTH ST,    WORCESTER, MA 01610-3009
18549114      KEVIN OIKAWA,    2220 SNEAD RD,    BURLINGTON, ON L7M4X2
18549115     +KEVIN OKEEFE,    117 N GARFIELD AVE,    DELAND, FL 32724-4433
18549116      KEVIN OKEEFE,    46 KEYES STREET,    WARREN, MA 01083-0913
18549117      KEVIN OKOPIEN,    825 RAYMOND,    LASALLE, QC H8P 3W6
18549118     +KEVIN OLSON,    402 WINDSOR DR,    METAMORA, IL 61548-8790
18549119      KEVIN ONTONIO,    75 EMMETT AVE APT 915,    TORONTO, ON M6M 5A7
18549120     +KEVIN OROURKE,    1708 SARAZEN COURT,    COLUMBUS, OH 43228-7023
18549121     +KEVIN OROURKE,    5021 FOXWOOD COURT,    GIBSONIA, PA 15044-7838
18549122     +KEVIN OSBORNE,    3100 DEWITT,    MATTOON, IL 61938-2253
18549129     +KEVIN P NOON,    7622 NEWCO DRIVE,    HAMLIN, NY 14464-9721
18549123     +KEVIN PARENT,    32 HERBST ROAD,    CORAOPOLIS, PA 15108-3620
18549124     +KEVIN PATEL,    313 BRISTOL LANE,    HOLLIDAYSBURG, PA 16648-2948
18549125      KEVIN PAUL OKOPIEN,    825 RAYMOND,    LASALLE, QC H8P 3W6
18549126     +KEVIN PAWLSO,    924 TYNDALL ST,    PITTSBURGH, PA 15204-2333
18549127     +KEVIN PENNELL,    2 ABIELS WAY,    ETNA, ME 04434-3444
18549128      KEVIN PIPHER SR,    5124 NE SANDY RD,    ARCADIA, FL 34266-5672
18549130     +KEVIN POLUNCI,    26 JAMES ST,    WARRENSBURG, NY 12885-1230
18549131     +KEVIN PRATT,    97 ADAM ST,    LOCKPORT, NY 14094-3044
18549132     +KEVIN PRENTISS,    622 ARTHUR ST,    GANANOQUE, ON K7G3C5
18549133     +KEVIN PRESTON,    17 FLINT POND RD,    WORCESTER, MA 01604-1418
18549134     +KEVIN RAINONE,    14 BALSAM LANE,    SMITHFIELD, RI 02917-1621
18549135      KEVIN RAYMOND,    267 EDENWOOD CRESCENT,    ORANGEVILLE, ON L9W4M9
18549136     +KEVIN REIL,    13 NICHOLS RD,    WESTCHAZY, NY 12992-2527
18549137     +KEVIN RICE,    2821 BLACKWATER CREEK DRIVE,    LAKELAND, FL 33810-2663
18549138     +KEVIN RIDDLE,    88 S EDISON DRIVE,    MILAN, OH 44846-9316
18549140     +KEVIN RIDLON,    63 COLONIAL AVE,    LYNN, MA 01904-1601
18549141     +KEVIN RIELL,    836 FALLS ROAD,    SHELBURNE, VT 05482-7019
18549142      KEVIN RILEY,    282 WOODWARD AVE,    MILTON, ON L9T 1V2
18549143      KEVIN ROBINSON,    1-923A DANFORTH AVE,    TORONTO, ON M4J 1L8
18549144     +KEVIN ROSA,    5 ROMING LANE,    SAUGERTIES, NY 12477-2023
18549146     +KEVIN RUF,    10220 HARWOOD LAKE ST,    THREE RIVERS, MI 49093-8208
18549149     +KEVIN RYAN,    67 PARKVIEW AVE,    LOWELL, MA 01852-2919
18549147     +KEVIN RYAN,    6035 S TRANSIT RD LOT 120,    LOCKPORT, NY 14094-6323
18549148      KEVIN RYAN,    6035 STRANSIT RD LOT120,    LOCKPORT, NY 14094
18549154      KEVIN S FRASER,    84 ACORN WAY,    CAMBRIDGE, ON N1R 8M7
18549150      KEVIN SAMPSON,    222 WILLARD AVE,    TORONTO, ON M6S3P8
18549151     +KEVIN SCHNEIDER,    206 W MICHIGAN AVE,    PAW PAW, MI 49079-1013
18549152     +KEVIN SENDERS,    98 COLONIAL DR,    READING, MA 01867-1369
18549153     +KEVIN SEYMOUR,    248 FLETCHER FARM RD,    VERMONTVILLE, NY 12989-3521
18549155     +KEVIN SHAFER,    4934 IVYVINE BLVD,    DUBLIN, OH 43016-7170
18549156     +KEVIN SHEPHARD,    04761 38 1/2 ST,    BLOOMINGDALE, MI 49026-9738
18549157     +KEVIN SHINTON,    456B BOCKTOWN CORK ROAD,    CLINTON, PA 15026-1136
18549158     +KEVIN SKARUPA,    9 WINDOVER LANE,    MERRIMACK, NH 03054-2671
18549159     +KEVIN SKIEST,    8324 MIDNIGHT PASS RD,    SARASOTA, FL 34242-2704
18549160      KEVIN SMALLEY,    1946 WILDFLOWER DR,    PICKERING, ON L1V7B1
18549161      KEVIN SMITH,    173 SECORD LANE,    BURLINGTON, ON L7L 2H6
18549162     +KEVIN SPERRY,    6005 HOLLOW DRIVE,    NAPLES, FL 34112-2923
```

```
18549163   +KEVIN SPRINGMAN,    2943 E EMPIRE DRIVE,    ALTAMONT, IL 62411-3510
18549164   +KEVIN SRONCE,    205 S ENGLISH AVE,    SPRINGFIELD, IL 62704-1728
18549171   +KEVIN ST JEAN,    230 CHARLTON RD,    SPENCER , MA 01562-2803
18549165    KEVIN STANBERG,    13 DRUMMOND ST WEST,    PERT, ONTARIO K7H2J3
18549166   +KEVIN STAPLEY,    113 N CUMBERLAND,    ARLINGTON, OH 45814-8734
18549167   +KEVIN STAUBUS,    6208 RED CEDAR LN,    EDWARDS, IL 61528-9461
18549168   +KEVIN STEPHENS,    208 WILDFLOWER PL,    BLOOMINGTON, IL 61704-7270
18549169   +KEVIN STEVENS,    25 HANFORD DRIVE,    FAIRFIELD, CT 06824-7310
18549170    KEVIN STEWART,    14058 WILLBRUCK DRIVE,    MORRISBURG, ON K0C1X0
18549173    KEVIN STODDARD,    35 JORDAN STREET,    JACKSONS POINT, ON L0E 1L0
18549174   +KEVIN STONE,    1992 PEACEFUL LANE,    CONWAY, SC 29526-8034
18549175   +KEVIN STOREY,    10 MACKAY ST,    GUELPH, ON N1E 7H3
18549176   +KEVIN STROCHER,    125 SOUTH 20TH,    DECATUR, IL 62521-2161
18549177   +KEVIN STUART,    N233 CLARNO RD,    MONROE, WI 53566-9755
18549178   +KEVIN SULLIVAN,    216 POUND ROAD,    CUMBERLAND, RI 02864-2706
18549179   +KEVIN SWALUK,    3 WATER ST,    AUBURN, MA 01501-2221
18549180   +KEVIN TALBOT,    660 FAIRMONT AVE,    N TONAWANDA, NY 14120-2973
18549182   +KEVIN TALPAS,    165 VALLEY VIEW ROAD,    EIGHTY FOUR, PA 15330-2455
18549183   +KEVIN TANKERSLEY,    17 STURBRIDGE RD,    BRIMFIELD, MA 01010-9637
18549184    KEVIN TANTON,    6623 TENTH LINE WEST,    MISSISSAUGA, ON L5N 5L5
18549186   +KEVIN TELGA,    92 JEWELBERRY DR,    WEBSTER, NY 14580-2488
18549185   +KEVIN TELGA,    92 JEWELBERRY DRIVE,    WESTER, NY 14580-2488
18549187    KEVIN TETREAULT,    3126 LOUISE DE RAMEZAY,    CHAMBLY, QC J3L0B6
18549188   +KEVIN TILLEY,    248 HIGHLAND AVE,    HAMBURG, NY 14075-4449
18549189   +KEVIN TOPPER,    2219 WILMA DRIVE,    CORAOPOLIS, PA 15108-3441
18549190    KEVIN TRAFFORD,    11 BEAUMONT DRIVE,    AJAX, ON L1T 1R9
18549191   +KEVIN TRANSUE,    3409 FIDDLE LEAF WAY,    LAKELAND, FL 33811-3004
18549192   +KEVIN TUCKER,    1045 N FOREST RD,    WILLIAMSVILLE, NY 14221-4441
18549193   +KEVIN TURKALL,    30 ISABELLA STREET SUITE 101,    PITTSBURGH, PA 15212-5862
18549201    KEVIN V FISHER,    19 HILLSMOUNT ROAD,    LONDON, ON N6K1W1
18549203   +KEVIN V SANKO,    162 BARRE-PAXTON RD,    RUTLAND, MA 01543-1242
18549194   +KEVIN VALDES,    3770 DERRY DRIVE,    SAINT JOSEPH, MI 49085-8314
18549195   +KEVIN VALDES,    3770 DERRY DRIVE,    SAINTJOSEPH, MI 49085-8314
18549196   +KEVIN VANDERWALKER,    41 JANE LANE,    DEPEW, NY 14043-1909
18549197    KEVIN VANDEVENNE,    3252 PROSPECT ST,    BURLINGTON, ON L7N2P7
18549198   +KEVIN VANKANNEL,    10399 OVERHILL DRIVE,    BRIGHTON, MI 48114-7577
18549199   +KEVIN VAUGHN,    47 LEVEE LANE,    ORMOND BEACH, FL 32174-1053
18549200   +KEVIN VESCERA,    199 BALLARD ROAD,    THOMPSON, CT 06277-2704
18549202    KEVIN VOTH,    39 SANDOWN ST,    ST CATHARINES, ON L2N 1Y2
18549204   +KEVIN WAINMAN,    3 MADIGAN LANE,    AYER, MA 01432-1164
18549205   +KEVIN WALSH,    42 WANAKAH HEIGHTS,    HAMBURG, NY 14075-5731
18549206   +KEVIN WARD,    8505 CHARTER CLUB CIRCLE 6,    FORT MYERS, FL 33919-2820
18549207   +KEVIN WARGO,    1519 SHARON ROAD,    STREATOR, IL 61364-1729
18549208   +KEVIN WATERMAN,    53 WEST OAK ST,    RAMSEY, NJ 07446-2220
18549209    KEVIN WEEGAR,    406 BAY ST NORTH,    HAMILTON, ON L8L 1N1
18549211    KEVIN WEST,    57 MAPLE DR,    WASAGA BEACH, ON L9Z 0A8
18549214   +KEVIN WETZEL,    723 BLANDON ROAD,    FLEETWOOD, PA 19522-8816
18549215   +KEVIN WHITTAKER,    30 BUNDY HILL RD,    LISBON, CT 06351-3203
18549217   +KEVIN WILCOX,    5530 SAN LUIS DRIVE,    NORTH FORT MYERS, FL 33903-1389
18549218   +KEVIN WILKINS,    3007 JUNIPER DRIVE,    EDGEWATER, FL 32141-6207
18549219    KEVIN WOIT,    39 HOLLOWAY LANE,    MIDHURST, ON L0L 1X1
18549220   +KEVIN ZAL,    8 MIDWOOD DR,    FLORHAM PARK, NJ 07932-1811
18549221    KEVIN ZEHR,    28 WELLINGTON ST,    STRATFORD, ON N5A2L2
18549223   +KEVIN ZIELINSKI,    41 BOONE ST,    BUFFALO, NY 14220-1112
18549222   +KEVIN ZIELINSKI,    158 HESSLAND COURT,    ELMA, NY 14059-9004
18549224    KEVIN ZOMER,    1399 ROLPH TERRACE,    MILTON, ON L9T7E1
18549225    KHAI MA,    55 WILDWOOD TRAIL,    BARRIE, ON L4N7Z1
18549226   +KHAI NGUYEN,    305 SECRET WAY CIRCLE,    CASSELBERRY, FL 32707-3346
18549227    KHAITLYNN CINDY TRAN YEUNG,    35 BERKELEY COURT,    MARKHAM, ON L3R 6M1
18549228    KHALID ABBAS,    14 HARPER RD,    BRAMPTON, ON L6W 2W5
18549229   +KHANH NGUYEN,    10800 BRIGHTON BAY BLVD APT 8105,    SAINT PETERSBURG, FL 33716-3497
18549230   +KHARA PAGLIA,    PO BOX 8562,    DEERFIELD BEACH, FL 33443-8562
18549231    KHARA RUNDENZA MAIN,    4104 BELLEVILLE TER,    NORTH PORT, FL 34286
18549232   +KHONESAVANH VILAYPHONE,    53 LEDGECREST DR,    WORCESTER, MA 01603-1267
18549234   +KHRISTINA HAMEL,    133 GRATTAN ST,    CHICOPEE, MA 01020-1309
18549235    KIELE BARMASSE,    81 LINDHURST DRIVE,    LOCKPORT, NY 14094-5717
18549236   +KIERA GERNON,    10 BELMONT DRIVE,    BRAMPTON, ON L6T 2K3
18549237    KIERAN ENNIS,    339 helena,    Fort erie, ON L2A 4J7
18549238   +KIERAN MCGEE,    227 BAILEY ROAD,    HOLDEN, MA 01520-2720
18549239   +KIERSTAN BELL,    38 ELM STREET,    WORCESTER 01609-2562
18549240   +KILIAN MAY,    10581 CLARENCE CENTER ROAD,    CLARENCE, NY 14031-1032
18549241   +KILLEEN STEMPEL,    168 S COUNTY RD,    LEYDEN, MA 01301-9431
18549242    KILLIAN ROMAIN,    3785 19 TH STREET,    JORDAN, ON L0R1S0
18549243   +KIM ADDISON,    134 PICTON ST E,    HAMILTON, ON L8L 3W6
18549244    KIM AFFELDT,    1758 SPRUCE HILL RD,    PICKERING, ON L1V 1S4
18549245   +KIM ANDERSON,    1008 N MAE ST,    STORM LAKE, IA 50588-2008
18549246   +KIM ANH LAM,    62 CALLAWAY COURT,    OTTAWA, OH 45875
18549248   +KIM APPLEGATE,    4 DOE RUN TRAIL,    COLLINSVILLE, IL 62234-6840
18549249   +KIM ARMER,    206 SAND CRT,    EPHRATA, PA 17522-2646
18549250   +KIM ASHLINE,    17 FOX RUN DRIVE,    CLINTON, MA 01510-1463
```

```
18549253    +KIM BARRETT,   93 PERRY RD,   N FALMOUTH, MA 02556-2106
18549254    +KIM BEAUCHAMP,   328 HOWE STREET,   EAST BROOKFIELD, MA 01515-1911
18549255     KIM BEAULIEU,   35 AMSTERDAM CR,   GUELPH, ON N1L 0G2
18549256    +KIM BEGANDY,   97 HURSTBOURNE RD,   ROCHESTER, NY 14609-5501
18549258    +KIM BERCUME,   169 SOUTH SPENCER RD,   SPENCER, MA 01562-2635
18549530    +KIM BICKAR,   6823 RIDGEVUE DRIVE,   PITTSBURGH, PA 15236-3643
18549531    +KIM BINGER JONES,   1411 SW CAPITAL AVE,   BATTLE CREEK, MI 49015-3901
18549532    +KIM BISNETTE CURTIS,   743 POTTER RD,   FRAMINGHAM, MA 01701-3219
18549533     KIM BLACKIE,   589 LOUIS-LAMARRE,   GREENFIELD PARK, QC J4V 3N3
18549534    +KIM BLEVINS,   24203 SANDY CREEK ROAD,   MINERVA , OH 44657-9412
18549535    +KIM BOISVERT,   875 RUE BACON,   SHERBROOKE, QC J1H 6G3
18549536    +KIM BORDONARO,   82 FLORADALE AVE,   TONAWANDA, NY 14150-9018
18549537    +KIM BOWEN,   8147 SLATER DRIVE,   ROCKFORD, IL 61108-4576
18549540    +KIM BROWNE,   PO BOX 985,   RUTLAND, MA 01543-0985
18549541    +KIM BURCO,   PO BOX 262,   MATTAWAN, MI 49071-0262
18549542    +KIM BURKEY,   14710 DONATELLO CT,   BONITA SPRINGS, FL 34135-8283
18549544    +KIM BURNS,   64 MILITARY TURNPIKE,   PLATTSBURGH, NY 12901-1909
18549545    +KIM CAIN,   1950 LYNWOOD DR,   KOKOMO, IN 46901-1833
18549546     KIM CAPRON,   0646 NARRAGANSETT AVE,   PRUDENCE ISLAND, RI 02872
18549547    +KIM CARROW,   65 E MAIN STREET,   SPRINGVILLE, NY 14141-1245
18549548    +KIM CASSATA,   439 DELAWARE STREET,   TONAWANDA, NY 14150-3945
18549549    +KIM CHESTNUT,   5976 STATE ROUTE 97,   PLEASANT PLAINS, IL 62677-3854
18549550     KIM CHI VO,   910 BELANGER SUITE 201,   MONTREAL, QC H2S 3P4
18549551     KIM CHI VO,   910 BELANGER SUITE 201,   MONTREAL, QC H2S3P4
18549553    +KIM COLBY,   935 CATSKILL DR,   OSHAWA, ON L1J 8J9
18549554    +KIM COLEMAN,   393 NORTH POINT RD,   OSPREY, FL 34229-6824
18549555    +KIM COUTURE,   2 COUNTRY LANE,   SOUTH HADLEY, MA 01075-2112
18549556    +KIM DAGATA,   179 NORTHWOOD CIRCLE,   ROME, NY 13440-0705
18549557     KIM DAGG,   3510 SOUTH GRIMSBY RD12,   GRASSIE, ON L0R 1M0
18549558    +KIM DAVIS,   938 KELTON ST,   GARDNER, MA 01440-1152
18549559    +KIM DEJESUS,   21 SHIRLEY AVE,   BUFFALO, NY 14215-1017
18549560    +KIM DEMICHIEL,   1123 E 2835 NORTH ROAD,   MECHANICSBURG, IL 62545-8011
18549561    +KIM DERIAZ,   3011 S BROWNS LAKE DR,   BURLINGTON, WI 53105-7206
18549562    +KIM DILS,   7286 DERBY ROAD,   DERBY, NY 14047-9648
18549563    +KIM DOBRO,   356 RUMONOSKI DRIVE,   NORTHBRIDGE, MA 01534-1345
18549564    +KIM DOUGHTY,   130 CANDLELITE,   MCMURRAY, PA 15317-3640
18549565    +KIM DUBIN,   10 GARDNER AVE EXT,   MIDDLETOWN, NY 10940-3120
18549566    +KIM DUGAN,   10 LEIA CIRCLE,   SUTTON, MA 01590-3028
18549567    +KIM DUNCAN,   440 N CHESTNUT,   EL PASO, IL 61738-1129
18549568    +KIM DUNNRUCCIO,   3913 LIBERTY WAY,   MCKEESPORT, PA 15133-1010
18549570     KIM E OMALLEY,   113 GLENWOOD AVE,   ST CATHARINES, ON L2R4C8
18549569    +KIM ELDRIDGE,   30584 ABBY LANE,   GIRARD, IL 62640-7191
18549571    +KIM FABRIZIO,   1458 OCEAN SHORE BLVD 187,   ORMOND BEACH, FL 32176-3613
18549572    +KIM FERRUCCI,   8549 BLANCHARD ROAD,   COLDEN, NY 14033-9707
18549573    +KIM FIALKOWSKY,   39 SECOND AVENUE,   LITTLE FALLS, NJ 07424-1537
18549574    +KIM FLETCHER,   3828 HAMPSHIRE DRIVE,   FORT WAYNE, IN 46815-4760
18549575    +KIM FLYNN,   38 TORY FORT LANE,   WORCESTER, MA 01602-1225
18549576    +KIM FOX,   955 WEAVER ROAD,   BRONSON, MI 49028-9423
18549577    +KIM FRITSCHI,   3 SIBLEY DRIVE,   WEST SENECA, NY 14224-3621
18549578    +KIM GABEL,   7667 S ARBORY LN,   LAUREL, MD 20707-5536
18549579     KIM GALIONE,   151 ROBINSON STREET,   OAKVILLE, ON L6J JN3
18549580     KIM GALIONE,   302-151 ROBINSON ST,   OAKVILLE, ON L6J 7N3
18549581     KIM GILBERT,   1216 PRIORY COURT,   OAKVILLE, ON L6M1B7
18549582    +KIM GILL,   335 BRIDGE STREET 2001,   GRAND RAPIDS, MI 49504-8713
18549583    +KIM GILSDORF,   6108 CENTENNIAL RD,   SYLVANIA, OH 43560-9645
18549584    +KIM GLADISH,   902 RIDGE ROAD,   LEWISTON, NY 14092-9703
18549585    +KIM GLASHEEN,   110 VERMONT ST,   HOLOKE, MA 01040-1646
18549586    +KIM GOTTIER,   44 BIRCH HILL DRIVE,   TOLLAND, CT 06084-2439
18549587    +KIM GRIZZELL,   3519 LINCOLN TRAIL,   TAYLORVILLE, IL 62568-7727
18549588    +KIM GUTOWSKI,   7545 LINCOLN AVE EXT,   LOCKPORT, NY 14094-9087
18549589    +KIM HAUPTMAN,   3503 TIMOTHY LANE,   EAST AURORA, NY 14052-9640
18549590     KIM HELM,   48 RIDGEVIEW CRES,   WATERLOO, ON N2L 2P9
18549591    +KIM HERNANDEZ,   109 HARMON AVE,   SPRINGFIELD, MA 01118-1404
18549592    +KIM HILLMAN,   43 PATRIOT AVENUE,   CUBA, NY 14727-1305
18549593    +KIM HILLYER,   325 HILLCREST DR,   MACOMB, IL 61455-7717
18549594     KIM HINSCHBERGER,   228 BREMBEL COURT,   KITCHENER, ON N2B 3T7
18549595    +KIM HUBBARD,   58133 CIRCLE DR,   THREE RIVERS, MI 49093-8913
18549596    +KIM HUNTINGTON,   1050 PLACE RD,   BETHLEHEM, PA 18017-9333
18549597    +KIM HUTCHERSON,   PO BOX 268,   CLARENCE, MO 63437-0268
18549598    +KIM JORDAN,   95 OAKLAND PLACE,   BUFFALO, NY 14222-2029
18549600    +KIM KAISER,   538 OAKWOOD AVE,   EAST AURORA, NY 14052-2304
18549599    +KIM KAISER,   510 BLACKBERRY RIDGE DR.,   AURORA, IL 60506-8994
18549601     KIM KAVLUK,   94 THICKETWOOD BLVD,   STOUFFVILLE, ON L4A 4K5
18549602    +KIM KAY,   55 MITCHELL ROAD,   PITTSFORD, NY 14534-2301
18549603     KIM KEEN,   1262 KENSINGTON PARK ROAD,   OAKVILLE, ON L6H2G9
18549604    +KIM KLAY,   2 CAVANAGH ROAD,   WELLESLEY HILLS, MA 02481-1116
18549605    +KIM KLOK,   525 RIVER ROAD,   OTSEGO, MI 49078-9685
18549606    +KIM KROLL,   14961 RIVERSIDE PL,   GRAND HAVEN, MI 49417-8410
18549607    +KIM KUNKEL,   20112 SAN SEBASTIAN DR,   DUBUQUE, IA 52001-9614
18549608    +KIM LADUE,   1029 LAPALOMA BLVD,   N. FT. MYERS, FL 33903-1351
```

```
18549610    +KIM LAMARCHE,   5626 CLUBHOUSE DR,   NEW PORT RICHEY, FL 34653-4405
18549611    +KIM LAMBERTON,   338 CANNON CORNERS RD,   MOOERS FORKS, NY 12959-2923
18549612     KIM LANG NGUYEN,   4014 JEAN-GRIMALDI,   MONTREAL, QC H4R 2Y2
18549613     KIM LANGVER,   187 GLENVALLEY DRIVE,   CAMBRIDGE, ON N1T1R2
18549614    +KIM LECKIE,   259 TECH ROAD,   PITTSBURGH, PA 15205-1734
18549615    +KIM LEISTNER,   2915 CRONIN DRIVE,   SPRINGFIELD, IL 62711-7056
18549616    +KIM LEWIS,   830 CAYUGA COVE,   AUBURN, PA 17922-9419
18549617    +KIM LITTLEFIELD,   789 SCHOOL STREET,   ISLE LA MOTTE, VT 05463-9810
18549618    +KIM LOUCKS,   601 SUNSET LAKES BOULEVARD SW,   SUNSET BEACH, NC 28468-4903
18549619    +KIM LUCAS,   1228 NE 12TH PLACE,   CAPE CORAL, FL 33909-1469
18549620    +KIM LUGINBUHL,   407 W BROAD ST,   ROANOKE, IL 61561-7784
18549621    +KIM LUKENS,   25676 DEN TRAIL,   SOUTH BEND, IN 46628-9299
18549622    +KIM MARIE DIXON,   4912 GREGWOOD PL,   ROCKFORD, IL 61108-6520
18549623    +KIM MARIE FREMGEN,   6300 SUNFLOWER COURT,   EAST AMHERST, NY 14051-2084
18549624    +KIM MARTIN,   11343 B DRIVE NORTH,   CERESCO, MI 49033-8606
18549625     KIM MCCOY,   49 SANTAS VILLAGE RD,   BRACEBRIDGE, ON P1L 1W8
18549626    +KIM MCGRATH,   9270 HUNT CLUB LANE,   CLARENCE, NY 14031-1560
18549627    +KIM MCNEANEY,   144 STAFFORD ST,   CHARLTON, MA 01507-1207
18549628    +KIM MEHNERT,   9275 CONCESSION 5 RD,   CAISTOR CENTRE, ON L0R 1E0
18549629    +KIM MEHNERT,   9275 CONCESSION 5 RD RR 1,   CAISTOR CENTRE, ON L0R 1E0
18549630    +KIM MEYER,   2601 SADDLE LN,   MACUNGIE, PA 18062-8314
18549631    +KIM MILLER,   440 TREMONT AVE,   KENMORE, NY 14217-2234
18549632    +KIM MOBERG,   24 PINEHURST DRIVE,   WEBSTER, MA 01570-2120
18549633    +KIM MORE,   1178 S NORWALK RD W,   NORWALK, OH 44857-9265
18549634     KIM MUNROE,   RR1,   PARRY SOUND, ON P2A2W7
18549635    +KIM N,   49 OAKBRIDGE PARK,   TIFFIN, OH 44883-3639
18549636    +KIM NEWMAN,   49 OAKBRIDGE PARK,   TIFFIN, OH 44883-3639
18549637    +KIM OLEARY,   11088 SUNSET DRIVE,   NORTH EAST, PA 16428-1956
18549638    +KIM ONEIL,   370 43RD ABE,   LACHINE, QC H8T2H9
18549639     KIM OSTIGUY,   230 HYPPOLITE-DENAUT,   LA PRAIRIE, QC J5R6P2
18549640    +KIM PATERNITI,   85 PERSHING AVENUE,   JAMESTOWN, NY 14701-6337
18549641    #+KIM PAULY,   3106 NORTH CRANBERRY BLVD,   NORTH PORT, FL 34286-7415
18549642    +KIM PIERCE,   937 N 15TH ST,   ROCHELLE, IL 61068-1213
18549643    +KIM PINTO,   102 MAIN STREET,   DOUGLAS, MA 01516-2404
18549644    +KIM PLATT,   7 EASTMORELAND PLACE,   DECATUR, IL 62521-3807
18549645     KIM POMERLEAU,   185 CH OSTIGUY,   SHEFFORD, QC J2M 2A7
18549646    +KIM PORRECA,   4112 KINGFIELD DR,   PARISH , FL 34219-7530
18549654    +KIM R STUART,   4150 EVERGREEN ROAD,   PITTSBURGH, PA 15214-1637
18549647    +KIM REBMANN,   2420 LOVE ROAD,   GRAND ISLAND, NY 14072-2540
18549648     KIM RETTINGER,   55 FORESTDALE DRIVE,   PENETANGUISHENE, ON L9M 2A3
18549649    +KIM RICHARDSON,   4500 S 1ST ST,   KALAMAZOO, MI 49009-7943
18549650    +KIM ROBERSON,   135 NORWOOD LANE,   ORCHARD PARK, NY 14127-2075
18549651    +KIM ROLLMANN,   3657 FAWN COVE LANE 2,   PORTAGE, MI 49024-8011
18549652    +KIM ROSS,   1309 CAMBRIDGE DR,   KALAMAZOO, MI 49001-4417
18549653    +KIM ROSSOS,   339 BESSBOROUGH DRIVE,   TORONTO, ON M4G3L3
18549655    +KIM SAMSTAG,   3610 GALLOWAY RD UNIT 3,   SANDUSKY, OH 44870-6054
18549657    +KIM SANBORN,   115 HOLLAND ROAD,   WANTAGE, NJ 07461-2839
18549658    +KIM SANKOWSKI,   3927 OAKFIELD DR,   OREGON, OH 43616-4120
18549659     KIM SCHELL,   12785 FROATBURN RD,   WILLIAMSBURG, ON K0C 2H0
18549660    +KIM SCHILLER,   9360 VIA MURANO CT,   FT MYERS, FL 33905-5499
18549661     KIM SHEAR,   1374 SELKIRK AVENUE,   OAKVILLE, ON L6L2V4
18549662    +KIM SHORE,   15 HILLSIDE AVENUE,   WINCHESTER, MA 01890-3039
18549663    +KIM SHORT,   41 ROCKVIEW DR.,   ROCKFORD, MI 49341-9167
18549664    +KIM SINGER,   12 PAULINE AVE,   BROOKLIN, ON L1M2H5
18549665    +KIM SLEVATS,   868 LA BELLE TERRACE,   RICHLAND, MI 49083-9612
18549666    +KIM SMEJA,   6901 KISHWAUKEE RD,   ROCKFORD, IL 61109-5133
18549667    +KIM STEENSON,   79 DON MOR DR,   NEWMARKET, ON L3Y 1G8
18549668    +KIM STEENSON,   79 DON MOR DR,   NEWMARKET, ON L3Y1G8
18549669    +KIM STEGALL,   1133 BAL HARBOR BLVD,   PUNTA GORDA, FL 33950-6577
18549670    +KIM STEVENSON,   2084 EASTSIDE DRIVE RR3,   ORILLIA, ON L3V 6H3
18549671    +KIM STEWART,   22 DARTMOUTH ST,   MARLBORO, MA 01752-3302
18549673    +KIM SULLIVAN,   224 KENT FALLS ROAD,   MORRISONVILLE, NY 12962-3011
18549674    +KIM SZERLETICH,   3516 SATINWOOD DRIVE,   SPRINGFIELD, IL 62712-5814
18549675     KIM TANNER,   16 STONEGATE DRIVE,   ST CATHARINES, ON L2P 3L2
18549676    +KIM TEED,   114 S 8TH ST,   SOUTH BELOIT, IL 61080-1215
18549677    +KIM TESLA,   1121 FAIRLANE,   ALIQUIPPA, PA 15001-1735
18549678    +KIM UPPER,   5 FITZROY LANE,   ST CATHARINES, ON L2M 6N6
18549680     KIM USHER,   30 LIVING COURT,   COURTICE, ON L1E2V6
18549679     KIM USHER,   30 LIVING COURT,   COURTICE, ON L1E 2V6
18549681     KIM UYEN HUYNH,   3582 PAULINE LIGHSTONE,   MONTREAL, QC H4R3K5
18549682    +KIM WAGNER,   3369 BAUER ROAD,   JENISON, MI 49428-9536
18549683    +KIM WARREN,   2085 INNKEEPER COURT,   OAKVILLE, ON L6M3A2
18549684    +KIM WINCH,   645 SPRINGFIELD ROAD,   WILMINGTON, NY 12997-2211
18549685    +KIM WOOTEN,   3912 OAK AVE,   MCHENRY, IL 60050-5533
18549686     KIM WRIGHT,   33 SENATOR DRIVE,   ST CATHARINES, ON L2S-3T3
18549687    +KIM ZUKOWSKI,   349 LOTUS POINT ROAD,   IRVING, NY 14081-9699
18549247     KIMAN SUNG,   862 OAKTREE CRES,   NEWMARKET, ON L3X 2X7
18549251    +KIMBALL DESROSIERS,   7821 RIVERSIDE DRIVE,   PUNTA GORDA, FL 33982-1448
18549257    +KIMBELRY STURDAHL,   31 CENTENNIAL ST,   COVENTRY, RI 02816-7619
18549259    +KIMBERLEE FELICI,   186 LIVINGSTON STREET,   NORTHVALE, NJ 07647-1831
```

```
18549260      KIMBERLEE FREDRICH,   968 STEELE ST,   PORT COLBORNE, ON L3K 4Z8
18549261     +KIMBERLEE L VANDENBOSS,   341 N 30TH STREET,   SPRINGFIELD, MI 49037-4811
18549262     +KIMBERLEE MCCURDY,   222 SEARLES AVE.,   BENTON HARBOR, MI 49022-5431
18549263      KIMBERLEE OLIVER,   202E DUNSDON ST,   BRANTFORD, ON N3R6K2
18549264      KIMBERLEE TIMERMAN,   1514 REDBIRD RIDGE,   METAMORA, IL 61548-8691
18549265     +KIMBERLEE VANDENBOSS,   341 N 30TH STREET,   SPRINGFIELD, MI 49037-4811
18549267      KIMBERLEY A LENOVER,   80 GATWICK AVE,   TORONTO, ON M4C 1W5
18549268      KIMBERLEY A YIELDING,   12 OAKMOUNT DRIVE,   ST CATHARINES, ON L2T2G7
18549266      KIMBERLEY AHRENS,   1395 CEDARGLEN COURT,   OAKVILLE, ON L6M 2X8
18549269     +KIMBERLEY BENWAY,   147 GLEN ROAD,   JAY, NY 12941-6007
18549270      KIMBERLEY BLANCHET,   547 BROADWAY AVENUE,   TORONTO, ON M4G 2S2
18549271     +KIMBERLEY BREACKELL,   18065-6 PIERREFONDS BOUL,   PIERREFONDS, QC H9K 1K4
18549272      KIMBERLEY BYLEVELD,   7 CAYUGA ST S,   CAYUGA, ON N0A 1E0
18549273     +KIMBERLEY CELI,   1 KENILWORTH CIR,   WELLESLEY, MA 02482-7416
18549274      KIMBERLEY COLES,   465 POTVIN AVE,   ROCKLAND, ON K4K1R5
18549275      KIMBERLEY EVANS,   18 GODDEN ST,   COLLINGWOOD, ON L9Y 4S5
18549276     +KIMBERLEY GOSSELIN,   179 SOUTH ST,   CHAMPLAIN, NY 12919-5232
18549277      KIMBERLEY HIND,   94 ANNA CAPRI DRIVE,   HAMILTON, ON L8W1N4
18549278      KIMBERLEY JACKSON,   7 JACOB GINGRICH DRIVE,   KITCHENER, ON N2P2X8
18549279      KIMBERLEY LAMOUREUX,   25 CH DU TRIOLET,   ST-SAUVEUR, QC J0R1R7
18549280      KIMBERLEY LEGGE,   328 INKERMAN ST,   PAISLEY, ON N0G2N0
18549281      KIMBERLEY LEGGE,   328 INKERMAN ST,   PAISLEY, ON N0G 2N0
18549282     +KIMBERLEY LISS,   PO BOX 112,   EAST BROOKFIELD, MA 01515-0112
18549283      KIMBERLEY MACGREGOR,   472 BARONDALE DRIVE,   MISSISSAUGA, ON L4Z3V8
18549284      KIMBERLEY MCCOY,   419 SANTAS VILLAGE RD,   BRACEBRIDGE, ON P1L 1W8
18549285      KIMBERLEY MCCOY,   419 SANTAS VILLAGE RD,   BRACEBRIDGE, ON P1L1W8
18549286      KIMBERLEY MENDHAM,   212 JERSEY TEA CIRCLE,   OTTAWA, ON K1V 2L4
18549287      KIMBERLEY MUELLER,   29 BURNABY,   KITCHENER, ON N2N3A1
18549288      KIMBERLEY PELCHAT,   6479 MALIBU DRIVE,   NIAGARA FALLS, ON L2H 2W4
18549289      KIMBERLEY PETERS,   28 PRIMROSE AVENUE,   ETOBICOKE, ON M8V1P8
18549290      KIMBERLEY PIPER,   93 MOUNTAIN AVE,   HAMILTON, ON L8P 4G3
18549291      KIMBERLEY SANTERUSANIO,   2735 ALEXANDRE-TASCHEREAU,   VAUDREUIL-DORION, QC J7V9V6
18549292     +KIMBERLEY SLOWIK,   664 NORTHWEST MAIN STREET,   DOUGLAS, MA 01516-2845
18549293     +KIMBERLEY SMEGAL,   14 THORNHURST STREET,   COURTICE, ON L1E2B9
18549295     +KIMBERLEY SMITH,   3021 SOMERTON RD,   SPRINGFIELD, IL 62702-2145
18549296     +KIMBERLEY SMITH,   35773 DEFEVERS ROAD,   VIRDEN, IL 62690-9697
18549294     +KIMBERLEY SMITH,   105 TIFFANY LANE,   BATTLE CREEK, MI 49015-9335
18549297      KIMBERLEY TILLEY,   789 SHORTREED CRES,   MILTON, ON L9T 0E9
18549298      KIMBERLEY VEGH,   147 HWY 8,   DUNDAS, ON L9H 5E1
18549299     +KIMBERLI GULICK,   12866 RABBIT RUN LANE,   JACKSONVILLE, FL 32246-4121
18549300     +KIMBERLY A GILMORE,   14 DUPREY ROAD,   CHAZY, NY 12921-2003
18549301     +KIMBERLY A GRIMES,   135 EIGHT LOTS RD,   SUTTON, MA 01590-1023
18549307     +KIMBERLY A NIEDZWICKI,   971 WESTCHESTER ROAD,   SOUTH PARK, PA 15129-9117
18549309     +KIMBERLY A VANCIL,   416 HEMLOCK DRIVE,   PETERSBURG, IL 62675-9723
18549302     +KIMBERLY ALLEN,   23202 111TH PLACE,   TREVOR, WI 53179-9555
18549303     +KIMBERLY AMORY,   5155 MAJESTIC DRIVE,   COOPERSBURG, PA 18036-8715
18549304     +KIMBERLY ANDERS,   2661 PINEAPPLE AVENUE,   MELBOURNE, FL 32935-6210
18549306     +KIMBERLY ANDERSON,   7981 ROCKTON RD,   ROSCOE, IL 61073-9745
18549305     +KIMBERLY ANDERSON,   115 PARKVIEW DRIVE,   GRANTSVILLE, MD 21536-1087
18549308      KIMBERLY ANNE COARD,   277 EAST 45TH STREET,   HAMILTON, ON L8T 3K7
18549310     +KIMBERLY AZZARELLO,   1405 BARONE DR EXT,   WEIRTON, WV 26062-5137
18549311     +KIMBERLY BARAN,   PO BOX 815,   BUFFALO, NY 14225-0815
18549312     +KIMBERLY BARNIAK,   9877 BOSTON STATE ROAD,   BOSTON, NY 14025-9748
18549313     +KIMBERLY BEACHY,   257 STUTELY LANE,   SPRINGFIELD, IL 62704-5252
18549314     +KIMBERLY BEATTY,   5683 VILLAHAVEN DRIVE,   PITTSBURGH, PA 15236-3351
18549315     +KIMBERLY BENJAMIN,   60 MEADOW SPRING DRIVE,   SOUTH DENNIS, MA 02660-2732
18549316     +KIMBERLY BERGET,   85 BEDFORD STREET,   BRIDGEWATER, MA 02324-2504
18549317      KIMBERLY BILLICK,   RR 1 WALKER MANOR 25,   COLLIERS, WV 26035
18549318     +KIMBERLY BIRKETT,   90 EAST HODGES ST,   NORTON, MA 02766-3411
18549319     +KIMBERLY BLEAKLEY,   28 LADD ROAD,   BRENTWOOD, NH 03833-6107
18549320     +KIMBERLY BOODJEH,   7022 KINGSCOTE PARK,   INDEPENDENCE, OH 44131-6502
18549321     +KIMBERLY BRIDGE,   160 E MARKET ST,   MIFFLINBURG, PA 17844-1414
18549322     +KIMBERLY BRIDGES,   703 W JEFFERSON,   AUBURN, IL 62615-1339
18549323     +KIMBERLY BRINKLEY,   1412 CORALBERRY CT,   SPRINGFIELD, IL 62712-7535
18549324     +KIMBERLY BROWN,   2716 WABASH DR NE,   GRAND RAPIDS, MI 49525-1140
18549325     +KIMBERLY BRUSSEE,   3363 OAKHARBOR,   KALAMAZOO, MI 49009-8090
18549326     +KIMBERLY BUCELLO,   33 ARLENA TERRACE,   RAMSEY, NJ 07446-2501
18549327     +KIMBERLY BURNS,   119 HALE HAVEN DR,   HILTON, NY 14468-1058
18549328     +KIMBERLY BUROKER,   3924 DEERPATH DR,   SANDUSKY, OH 44870-7006
18549329     +KIMBERLY BURR,   5 IMPALA PKWY,   LANCASTER, NY 14086-1307
18549330     +KIMBERLY CANCILLA,   14 NORTH MOUNTAIN RD,   LANESBOROUGH, MA 01237-9533
18549331     +KIMBERLY CARLSON,   18 BUTTONRIDGE PL,   MT ZION, IL 62549-1022
18549332     +KIMBERLY CARLSON,   18 BUTTONRIGE PL,   MT ZION, IL 62549-1022
18549333     +KIMBERLY CARROLL,   229 BRENTWOOD DRIVE,   BATTLE CREEK, MI 49015-4513
18549334     +KIMBERLY CLINTON,   22 EAGLE DR,   DUDLEY, MA 01571-6024
18549335     +KIMBERLY COOLIDGE,   522 RAND HILL RD,   MORRISONVILLE, NY 12962-3811
18549336     +KIMBERLY COONS,   29 WINTON RD,   EAST WINDSOR, CT 06088-9750
18549337     +KIMBERLY COPPOLA,   125 DELAHUNTY DR,   SOUTHINGTON, CT 06489-3668
18549338     +KIMBERLY CORNWELL,   3520 FAIRLANE,   TAYLORVILLE, IL 62568-7766
18549339     +KIMBERLY CRAIG,   7111 PRESTON DRIVE,   SPRINGFIELD, IL 62711-4308
```

```
18549343    +KIMBERLY D JEPKO,  884 STATE ROUTE 487,  ELYSBURG, PA 17824-7180
18549340     KIMBERLY DAINES,  2342 GLASTONBURY ROAD,  BURLINGTON, ON L7P3Y3
18549341    +KIMBERLY DEAR,  918 FOURTH STREET,  THREE RIVERS, MI 49093-1804
18549342    +KIMBERLY DIEPHOUSE,  2508 CRYSTAL MEADOWS ST SE,  CALEDONIA, MI 49316-7832
18549344    +KIMBERLY DONALDSON,  641 GAREN ROAD,  CHARLOTTE, VT 05445-9183
18549345    +KIMBERLY DONOVAN,  45 KIRKLAND STREET,  AGAWAM, MA 01001-1907
18549346    +KIMBERLY DOTY,  80 EAST COURT DRIVE,  DECATUR, IL 62526-1926
18549347    +KIMBERLY DOUGHERTY,  PO BOX 340,  AVON, NY 14414-0340
18549348     KIMBERLY DREW,  1026 LAIDLAW DRIVE,  MILTON, ON L9T6R9
18549349    +KIMBERLY DUFFEY,  108 GARFIELD AVE,  WOBURN, MA 01801-5750
18549351    +KIMBERLY EARL,  1900 S NOBLE AV,  SPRINGFIELD, IL 62704-3460
18549350    +KIMBERLY EARL,  105 RIDGEWOOD TRAIL,  DELTON, MI 49046-9680
18549352     KIMBERLY EDEN,  53 SECOND ST,  UXBRIDGE, ON L9P1C2
18549353     KIMBERLY ELDRIDGE,  BARRIE, MASS 01005
18549354    +KIMBERLY FADELEY,  212 CREEKSIDE RD SE,  NEW PHILADELPHIA, OH 44663-7204
18549355    +KIMBERLY FAVART,  263 ROBBINS ROAD,  RINDGE, NH 03461-5470
18549356    +KIMBERLY FAY JONES,  9 DEWEY AVE,  MILLBURY, MA 01527-2001
18549357    +KIMBERLY FEIGHNER,  6257 EAST LAKE DRIVE,  HASLETT, MI 48840-8990
18549358    +KIMBERLY FIES,  PO BOX 191,  OLEY, PA 19547-0191
18549359    +KIMBERLY FLAIBAN,  187 WYNNWOOD AVE,  TONAWANDA, NY 14150-8429
18549360     KIMBERLY FLEMING,  2084 LYNN HEIGHTS DRIVE,  PICKERING, ON L1X 1P8
18549361     KIMBERLY FLEMING,  2084 LYNN HEIGHTS DRIVE,  PICKERING, ON L1X1P8
18549362    +KIMBERLY FORTINI,  88 DR MANN RD,  SKOWHEGAN, ME 04976-4116
18549363    +KIMBERLY FRAZIER,  32 OAKWOOD RD,  BRIMFIELD, MA 01010-9561
18549364     KIMBERLY FREY,  167 SUCCESSION CRES,  BARRIE, ON L4M 7H4
18549365    +KIMBERLY FRICK BASKETT,  PO BOX 904,  RIVERTON, IL 62561-0904
18549367    #+KIMBERLY GALL,  1126 MERRIMAR CIRCLE NORTH APT P,  COLUMBUS, OH 43220-3581
18549368    +KIMBERLY GANGER,  1 FLINTLOCK DRIVE,  SHREWSBURY, MA 01545-3248
18549369    +KIMBERLY GAVIGAN,  25 WINTER BROOK ROAD,  BRIDGEWATER, MA 02324-3040
18549370    +KIMBERLY GERBERS,  175 LANE 201 MCCLISH LAKE,  HUDSON, IN 46747-9292
18549371    +KIMBERLY GOODFIELD,  943 H ALGONQUIN DR,  PAWLES ISLAND  29585-5788
18549372    +KIMBERLY GREENLAW,  58 DOGWOOD RD,  MOODUS, CT 06469-1411
18549373    +KIMBERLY GRETKA,  361 SUMMIT AVENUE,  ORCHARD PARK, NY 14127-1547
18549374    +KIMBERLY HALLETT,  65 STRONG ROAD,  SOUTHAMPTON, MA 01073-9553
18549375    +KIMBERLY HANSON,  11652 WAGON LN,  ROSCOE, IL 61073-8835
18549376    +KIMBERLY HAZARD,  28441 66TH STREET,  BANGOR, MI 49013-9626
18549377    +KIMBERLY HAZZARD,  20 JOHNSTON AVE,  WHITINSVILLE, MA 01588-1919
18549378    +KIMBERLY HEATH,  2601 LANDIS FARM ROAD,  URBANA, IL 61802-7591
18549379    +KIMBERLY HEFFLER,  515 EAST OAK TERRACE,  YOUNGSTOWN, NY 14174-1209
18549380    +KIMBERLY HELGESON,  5166 QUEEN VICTORIA,  KALAMAZOO, MI 49009-7762
18549381    +KIMBERLY HENDEE,  1221 WEBSTER ROAD,  WEBSTER, NY 14580-9325
18549382    +KIMBERLY HEWITT,  5895 BARLOW ROAD,  RIVERTON, IL 62561-6014
18549383    +KIMBERLY HINE,  61 NORTH PARK DRIVE,  ROCHESTER, NY 14612-3913
18549384    +KIMBERLY HOBBS,  840 92ND AVE N,  NAPLES, FL 34108-2435
18549385    +KIMBERLY HOLM,  840 92ND AVE. N.,  NAPLES, FL 34108-2435
18549386    +KIMBERLY HOUSTON,  3 CLIFFSIDE DRIVE,  HARVARD, MA 01451-1244
18549387    +KIMBERLY HOWDEN SHORES,  13 SCHOOLHOUSE ROAD,  ELLINGTON, CT 06029-2723
18549388    +KIMBERLY HUDON,  18258 COUNTY ROUTE 156,  WATERTOWN, NY 13601-5733
18549389    +KIMBERLY HUDSON,  121 CEDAR STREET,  NORWICH, CT 06360-4410
18549390    +KIMBERLY HULTGREN,  36 NORTH ST,  WINDSOR LOCKS, CT 06096-1352
18549396    +KIMBERLY J BONE,  112 KARADAN DRIVE,  MAHOMET, IL 61853-3641
18549401    +KIMBERLY J TABOR,  85 WEALTHY,  BATTLE CREEK, MI 49015-7907
18549391    +KIMBERLY JABAUT,  14 CLARK STREET,  MASSENA, NY 13662-1812
18549392    +KIMBERLY JACKSON,  57 COVINGTON STREET,  PERRY, NY 14530-1122
18549393    +KIMBERLY JANKOSKI,  390 CAROLINE DR,  BELLINGHAM, MA 02019-1340
18549395    +KIMBERLY JAROS,  99 PARRISH LANE,  MURPHYSBORO, IL 62966-5205
18549398    +KIMBERLY JOHNSON,  6882 SY ROAD,  NIAGARA FALLS, NY 14304-4612
18549397    +KIMBERLY JOHNSON,  4511 IRONWOOD LANE,  CHAMPAIGN, IL 61822-8599
18549399    +KIMBERLY JOHSON,  6882 SY ROAD,  NIAGARA FALLS, NY 14304-4612
18549400    +KIMBERLY JOSEPHS,  143 RICHARD DRIVE,  GLENSHAW, PA 15116-1261
18549402     KIMBERLY KASTRIS,  40 PENDRILL WAY,  AJAX, ON L1Z0K9
18549403     KIMBERLY KEMPT,  P. O. BOX 177,  KEENE, ON K0L 2G0
18549405    +KIMBERLY KICINSKI,  1525 ANNETTE AVENUE,  SOUTH PARK, PA 15129-9736
18549406    +KIMBERLY KLINE,  15912 RHODODENDRON DR,  HAGERSTOWN, MY  21740-2349
18549407    +KIMBERLY KOSHINSKY,  7875 D SALTSBURG ROAD,  PITTSBURGH, PA 15239-1774
18549408    +KIMBERLY KRILEY,  207 HAVENHILL DR,  BUTLER, PA 16001-2611
18549409    +KIMBERLY KROOK,  19714 BELLEHURST LOOP,  LAND O LAKES, FL 34638-8043
18549410    +KIMBERLY KROPIDLOWSKI,  26 CHISWICK DRIVE,  CHURCHVILLE, NY 14428-9427
18549411    +KIMBERLY KRUITHOFF,  6555 BENT TREE DR,  ALLENDALE, MI 49401-8418
18549412    +KIMBERLY KUHN,  3119 BIRCH DR,  STANTON, MI 48888-9132
18549413    +KIMBERLY KUZIO,  17 NORTH POPLAR,  CLINTON, PA 15026-1718
18549414    +KIMBERLY LABRIE,  84 COLONIAL ROAD,  HARRISVILLE, RI 02830-1237
18549415    +KIMBERLY LAETTNER,  11115 PARTRIDGE RD,  HOLLAND, MI 14080-9621
18549416    +KIMBERLY LAMONTAGNE,  2585 PALMETTO HALL BLVD,  MOUNT PLEASANT, SC 29466-8076
18549417    +KIMBERLY LANE,  8 BERRY CORNER ROAD,  CHARLTON, MA 01507-5245
18549418    +KIMBERLY LANGEVIN,  2 TEACHER STREET,  ENFIELD, CT 06082-5724
18549419    +KIMBERLY LASELL,  2 RATCLIFFE DRIVE,  PERU, NY 12972-5306
18549420    +KIMBERLY LASHER,  3179 PALMER RD,  RANSOMVILLE, NY 14131-9621
18549421    +KIMBERLY LECHLEITNER,  11307 RADBURNE AVE NW,  UNIONTOWN, OH 44685-6834
18549422    +KIMBERLY LECHLEITNER,  1313 RUNNING DEER DR,  AUBURN, PA 17922-9232
```

```
18549423    +KIMBERLY LECLAIR,   336 WINDSONG ROAD,   WILMINGTON, NC 28411-9164
18549424    +KIMBERLY LEY,   187 WHIPPOORWILL ROAD,   CRANBERRY, PA 16319-3219
18549425    +KIMBERLY LIBERTY,   2902 DARLINGTON RD # 402,   BEAVER FALLS, PA 15010-9616
18549426    +KIMBERLY LOCHER,   730 PARKWOOD RD,   CRANBERRY TOWNSHIP, PA 16066-6312
18549427    +KIMBERLY LOFTUS,   83 UXBRIDGE RD,   MENDON, MA 01756-1017
18549428    +KIMBERLY LYNCH,   300 STAFFORD STREET,   CHARLTON, MA 01507-1626
18549429     KIMBERLY MACMILLAN,   3967 BEACHAM STREET,   MISSISSAUGA, ON L5N6S9
18549430    +KIMBERLY MAGNUSON,   59123 COUNTY ROAD 9 SOUTH,   ELKHART, IN 46517-9239
18549431    +KIMBERLY MARKHAM,   1131 2ND STREET N,   MONROE, WI 53566-9292
18549433    +KIMBERLY MCGLINCHEY,   5354 HIDDEN OAKS DR,   LAKELAND, FL 33811-4064
18549434    +KIMBERLY METCALFE,   1055 NEW LONDON DRIVE,   GREENSBURG, PA 15601-1143
18549435     KIMBERLY MIGHTON,   1 KELLEY CRESCENT,   WASAGA BEACH, ON L9Z1J4
18549436    +KIMBERLY MILLS,   PO BOX 595,   KINGSTON, NH 03848-0595
18549437    +KIMBERLY MITCHENER,   104 2ND JPV ST,   WINTER HAVEN, FL 33880-1201
18549438    +KIMBERLY MOORE,   2104 WOODBINE RD,   BLOOMINGTON, IL 61704-2809
18549439    +KIMBERLY MORE,   1178 S NORWALK RD W,   NORWALK, OH 44857-9265
18549440     KIMBERLY MUELLER,   14684 NIAGARA PKWY,   NIAGARA-ON-THE-LAKE, ON L0S 1J0
18549441    +KIMBERLY MURPHY,   PO BOX 12321,   ALBANY, NY 12212-2321
18549442    +KIMBERLY MYERS,   1828 GREEN VALLEY,   TOLEDO, OH 43614-3216
18549443    +KIMBERLY NELSON,   9748 FAIRMEADOWS LANE,   WHITEHOUSE, OH 43571-9018
18549444    +KIMBERLY NEWTON,   208 BONANZA PARK,   COLCHESTER, VT 05446-6781
18549445    +KIMBERLY NIXON,   25 WILLOW DRIVE,   WASHINGTON, PA 15301-3232
18549447    +KIMBERLY NOLAN,   PO BOX 20054,   KALAMAZOO, MI 49019-1054
18549448    +KIMBERLY NOLAN,   PO BOX 20054,   KALAMZOO, MI 49019-1054
18549449    +KIMBERLY NOONAN,   10 WOODS END LANE,   SPRINGFIELD, IL 62711-9247
18549450    +KIMBERLY NOVAK,   142 ORCHARD AVE,   GLENSHAW, PA 15116-1429
18549451    +KIMBERLY NOWAK,   585 LAKE STREET,   BENZONIA, MI 49616-9762
18549452     KIMBERLY OCONNELL,   275 STONEHOME CRES,   ALMONTE, ON K0A 1A0
18549453    +KIMBERLY OLSON,   4204 SOUTH 12TH STREET,   KALAMAZOO, MI 49009-9563
18549454    +KIMBERLY ORENDORFF,   3516 N MARBLEWAY DR,   PEORIA, IL 61604-1008
18549455    +KIMBERLY OSTROWSKI,   93 NORMAN AVE,   BUFFALO, NY 14210-2318
18549456    +KIMBERLY PEASE,   84 BALL RD,   KINGSTON, NH 03848-3608
18549457     KIMBERLY PEAT,   1-564 VALOIS,   VAUDREUIL-DORION, QC J7V1T4
18549458    +KIMBERLY PIERCE,   8 RIDGE TERRACE,   ALBANY, NY 12205-4925
18549459    +KIMBERLY POCKL,   1078 RED OAK DR,   HARRISON CITY, PA 15636-1603
18549460     KIMBERLY POULIN,   711 ACTIVA AVENUE,   KITCHENER, ON N2E4E1
18549461    +KIMBERLY POWERS,   13225 SCRUB JAY COURT,   PORT CHARLOTTE, FL 33953-7601
18549462    +KIMBERLY QUICK,   577 ELMORE STREET,   MORRISVILLE, VT 05661-8007
18549473     KIMBERLY R OKE,   51 PARAGON ROAD,   TORONTO, ON M9R1J9
18549463    +KIMBERLY RASSAU,   220 VERNON STREET,   NEW KENSINGTON, PA 15068-5844
18549464    +KIMBERLY RATH,   6 PATCH LANE,   LAKE PLACID, NY 12946-3035
18549465    +KIMBERLY REILLY,   2 ELLIOT ROAD,   LYNNFIELD, MA 01940-2002
18549466    +KIMBERLY REYNOLDS,   598 FENNELL AVE,   HAMILTON, ON L8V1T1
18549467     KIMBERLY RILEY,   9 LAMB CRT,   CALEDONIA, ON N3W 1E2
18549468    +KIMBERLY ROACH,   4246 METRON DR,   JACKSONVILLE, FL 32216-1011
18549469    +KIMBERLY ROBERTS,   2660 LAKE REUNION PKWY,   DECATUR, IL 62521-8407
18549472    +KIMBERLY ROJAS,   421 FARMCREST DR,   OAKDALE, PA 15071-9397
18549470    +KIMBERLY ROJAS,   418 MOON CLINTON RD,   CORAOPOLIS, PA 15108-3824
18549474    +KIMBERLY ROQUE,   533 SWAN ST,   DUNKIRK, NY 14048-2407
18549476    +KIMBERLY RUSHFORD,   3199 UPPER FRENCH HILL ROAD,   JOHNSON, VT 05656-4432
18549477    +KIMBERLY SALLINGER,   111 EAST BRUCETON ROAD,   PITTSBURGH, PA 15236-4411
18549478    +KIMBERLY SCHARFFSNYDER,   504 N MEADOW,   OGDENSBURG, NY 13669-2046
18549479    +KIMBERLY SCHIEBEL,   647 HARTFORD TPK,   VERNON, CT 06066-5021
18549480    +KIMBERLY SCHOCH,   1515 W. THAMES DR,   PEORIA, IL 61614-1641
18549481    +KIMBERLY SCHUERMAN,   3002 LITTLE COUNTRY RD,   PARRISH, FL 34219-9004
18549482    +KIMBERLY SCULLY,   130 EASTWOOD DRIVE,   EAST PEORIA, IL 61611-1586
18549483    +KIMBERLY SIENKIEWICZ,   65 LYNNETTE CT,   CHEEKTOWAGA, NY 14227-3709
18549486    +KIMBERLY SMITH,   24261 BRIERWOOD,   ATHENS, IL 62613-7350
18549488    +KIMBERLY SMITH,   678 EKASTOWN ROAD,   SARVER, PA 16055-9661
18549485     KIMBERLY SMITH,   12 KENSINGTON STREET,   GUELPH, ON N1E 3P4
18549487    +KIMBERLY SMITH,   425 VIRGINIA,   TAYLORVILLE, IL 62568-1344
18549489    +KIMBERLY SMITH,   7 PEBBLE CIRCLE,   SELLERSVILLE, PA 18960-1951
18549484    +KIMBERLY SMITH,   1211 BLACKSMITH DR,   WESTERVILLE, OH 43081-8021
18549490     KIMBERLY SPACHMAN,   84 BEASLEY CRES,   CAMBRIDGE, ON N1T 1T5
18549491    +KIMBERLY SPROUSE,   1047 HIDDEN DR,   LAKELAND, FL 33809-6648
18549492    +KIMBERLY SRAFIN,   1099 BUCHANAN AVE,   ALIQUIPPA, PA 15001-5209
18549493    +KIMBERLY STEVENS,   32 HASTINGS ROAD,   SOUTHWICK, MA 01077-9396
18549494    +KIMBERLY TACY,   827 COURT ST,   KEENE, NH 03431-1748
18549495    +KIMBERLY TALL,   6626 HEATHER DR,   LOCKPORT, NY 14094-1112
18549496    +KIMBERLY TALMAGE,   4053 LAVENDER CIRCLE,   GALESBURG, MI 49053-8704
18549497    +KIMBERLY TELFORD,   541 KING AVENUE,   POLAND, OH 44514-3317
18549498    +KIMBERLY TIPPEY,   457 W HOECHESTER ROAD,   SPRINGFIELD, IL 62711-7375
18549499    +KIMBERLY TONKIN,   7 NELLIES WAY,   DUDLEY, MA 01571-6162
18549500    +KIMBERLY TOTTEN,   32 1ST STREET,   PLAINWELL, MI 49080-9127
18549501    +KIMBERLY TRAVIS,   RR 1 BOX 25,   COWDEN, IL 62422-9708
18549502    #+KIMBERLY TRIGNANO,   44A CENTRAL AVE,   MADISON, NJ 07940-1811
18549503    +KIMBERLY TUCKER,   42 POND VIEW DR,   OTISFIELD, ME 04270-6609
18549504    +KIMBERLY TURNLEY,   108 PINE MEADOW LANE,   BEAVER, PA 15009-9090
18549505    +KIMBERLY VANSOLKEMA,   6221 SANTIGO CT SE,   GRAND RAPIDS, MI 49546-6796
18549506    +KIMBERLY VEROST,   5780 PASCOE PK,   SANBORN, NY 14132-9439
```

District/off: 0101-4        User: jr                Page 489 of 942           Date Rcvd: May 14, 2012
                           Form ID: b9d             Total Noticed: 72993

```
18549507    +KIMBERLY VINSON,   159 RIDGE RD,   VALENCIA, PA 16059-1523
18549508    +KIMBERLY VOELLER,   935 E MONROE ST,   MORTON, IL 61550-2316
18549509    +KIMBERLY VOSS,   5234 EVERHARD AVE,   KALAMAZOO, MI 49004-1403
18549510    +KIMBERLY WALIGORA,   203 CROCKETT DR,   QUINCY, MI 49082-9580
18549511    +KIMBERLY WASON,   3753 WOODMERE LN,   KALAMAZOO, MI 49048-9445
18549513    +KIMBERLY WEAVER,   18 CHIPPER DR,   SOUTH GRAFTON, MA 01560-1233
18549512    +KIMBERLY WEAVER,   18 CHIPPER DR.,   S GRAFTON, MA 01560-1233
18549514    +KIMBERLY WEBER,   12856 LEGEND LAKES DRIVE,   ROSCOE, IL 61073-7626
18549516    +KIMBERLY WERT,   1826 RIM RD,   QUINCY, IL 62305-8056
18549517    +KIMBERLY WHITCHER,   1097 MARLENE STREET,   PORT CHARLOTTE, FL 33952-1773
18549518    +KIMBERLY WILLIAMS,   3024 SHADOWFAX DR,   SPRINGFIELD, IL 62707-9330
18549519    +KIMBERLY WISE,   215 CHARLES ST,   BELLE VERNON, PA 15012-2505
18549520    +KIMBERLY WITKOSKI,   782 PARKSIDE PLACE,   MCDONALD, OH 44437-1784
18549521    +KIMBERLY WOODBURY,   1375 CLUBHOUSE DRIVE,   ROCKLEDGE, FL 32955-6767
18549522    +KIMBERLY WYNGAARD,   7372 NORTH SHORE DRIVE 22,   SOUTH HAVEN, MI 49090-7170
18549523    +KIMBERLY YODER,   15305 US 20,   MIDDLEBURY, IN 46540-9737
18549524    +KIMBERLY ZANDIER,   1449 BRISTOL DRIVE,   SOUTH PARK, PA 15129-8973
18549525    +KIMBERLY ZAPOLSKI,   2 JASON CIRCLE,   FRANKLIN, MA 02038-1647
18549527     KIMBERLY ZIMMER,   2702 RUE BRUCHESI,   LONGUEUIL, QC J4M1L9
18549526    +KIMBERLY ZIMMER,   26750 OTTEKEE DR,   PERRYSBURG, OH 43551-1064
18549528    +KIMBERLY ZURCHER,   8 CATHERINE STREET,   PITTSBURGH, PA 15209-2002
18549446    +KIMBERLYN KROLL,   14961 RIVERSIDE PLACE,   GRAND HAVEN, MI 49417-8410
18549529    +KIMBERYL YODER,   15305 US 20,   MIDDLEBURY, IN 46540-9737
18549538    +KIMBRA BEHNEY,   4 FIELDCREST CIRCLE,   MYERSTOWN, PA 17067-1708
18549539    +KIMBRA VANNOORD,   3521 WATER WALK,   WYOMING, MI 49418-9248
18549543    +KIMBURLY NELSON,   537 WILL LANE,   FORSYTH , IL 62535-8980
18448578     KING ROSE TRAVEL,   1900 KING ST EAST,   HAMILTON ON L8K 1W1,   CANADA
18549688    +KINGA ZIELINSKI,   10 LEXINGTON RD,   SHREWSBURY, MA 01545-2468
18549689    +KIONTA CARTER,   4307 GLENGOLD DRIVE,   GROVE CITY, OH 43123-8035
18549690    +KIP JACOBSON,   2885 OAKWOOD LN,   OSHKOSH, WI 54904-8438
18549691    +KIP VESCOVI,   15 SUMMIT STREET,   LEROY, NY 14482-1526
18549692    +KIP YOUNG,   54 JERDON ROAD,   CHATEAUGAY, NY 12920-2817
18549693     KIRA MACORITTI,   63 CRAIG CRESCENT,   GEORGETOWN, ON L7G 5L4
18549695    +KIRA PERSUITTE,   2010 IVY COURT,   ALIQUIPPA, PA 15001-4595
18549694    +KIRAN CUNNINGHAM,   8728 WEST G AVENUE,   KALAMAZOO, MI 49009-8598
18549696    +KIRBY L ASHBURN,   110 WILLOW STREET,   BEAVER, PA 15009-1040
18549697    +KIRBY YOUNKIN,   9636 RAMBOUILLET RIDGE,   ROSCOE, IL 61073-8325
18549698    +KIRK BAUGHMAN,   111 BEECH ST,   JAY, NY 12941-2301
18549699    +KIRK BOYENGA,   1300 COMMUNITY DRIVE,   SPRINGFIELD, IL 62703-5363
18549700     KIRK BRADLEY,   5458 6TH LINE,   ROCKWOOD, ON N0B 2K0
18549701    +KIRK CHARLES,   10818 POND RIDGE DR,   FORT MYERS, FL 33913-8407
18549702    +KIRK COUNTER,   73 SUNSET VIEW RD,   COLCHESTER, VT 05446-7567
18549704    +KIRK DEWEY,   5300 WEST HICKORY ROAD,   HICKORY CORNERS, MI 49060-9783
18549705    +KIRK KINGSBURY,   PO BOX 712,   OLCOTT, NY 14126-0712
18549706     KIRK LOREND,   889 JOHN STREET NORTH,   GRAVENHURST, ON P1P1C3
18549707    +KIRK LUX,   255 CLAYBURNE DRIVE,   GOOSE CREEK, SC 29445-3484
18549708    +KIRK MILLER,   5699 LADDERBACK DR,   HOLT, MI 48842-8689
18549709    +KIRK NANTZ,   630 BIMINI AV,   MARCO ISLAND, FL 34145-3810
18549710    +KIRK ROTTSCHAFER,   3757 BROADMOOR S.E.,   GRAND RAPIDS, MI 49512-3908
18549711    +KIRK SIKORA,   3179 LOCKPORT YOUNGSTOWN RD,   RANSOMVILLE, NY 14131-9506
18549712    +KIRK SIMON,   6 MONTEREY DRIVE,   FRANKLIN, MA 02038-3628
18549713     KIRK WEPPLER,   34 BALTIC AVE,   TORONTO, ON M4J 1S2
18549714    +KIRK WESLOSKI,   141 PAULK TERRACE,   SPRINGFIELD, MA 01128-1182
18549715    +KIRK WHEELER,   26 DELTON DR,   RINDGE, NH 03461-5492
18549716     KIRK WHEELER,   WHEELER,   RINDGE, NH 03461
18549717    +KIRSI HEARON,   4001 ATALAYA PL,   MYRTLE BEACH, SC 29579-5175
18549718    +KIRSTEN CLEMENS,   1111 E G AVENUE,   KALAMAZOO, MI 49004-1407
18549719    +KIRSTEN COWLES,   105 PATCH LANE,   LAKE PLACID, NY 12946-3040
18549720    +KIRSTEN DARRAH,   PO BOX 749,   PERU, NY 12972-0749
18549721    +KIRSTEN GAINES TRANSUE,   19 MAPLEHURST DR,   ROCHESTER , IL 62563-9265
18549722     KIRSTEN HONCHAR,   1174 TYANCAGA PARK DRIVE,   BURLINGTON, ON L7P 1M8
18549723    +KIRSTEN MILLER,   102 CLARIDGE DRIVE,   NEPEAN, ON K2J 5A4
18549724    +KIRSTEN PARR,   9125 N PRINCEVILLE JUBILEE ROAD,   BRIMFIELD, IL 61517-9335
18549725    +KIRSTEN PETERS,   1701-701 LAMPMAN AVE,   BURLINGTON, ON L7L 6R7
18549726    +KIRSTEN TRANSUE,   19 MAPLEHURST DR.,   ROCHESTER, IL 62563-9265
18549727    +KIRSTY BATEMAN,   5243 GILLETTE AVE,   HILLIARD, OH 43026-8845
18549728    +KITTY LONSWAY,   10593 PINE BEACH DR,   PLAINWELL, MI 49080-9359
18549730    +KLAAS BAAKE,   8656 DELAMETER RD,   ANGOLA, NY 14006-9691
18549731     KLAUS BORK,   1641 LAKESHORE RD W,   MISSISSAUGA, ON L5J 1J4
18549732     KLAUS BORK,   3762 BARLEY TRAIL:,   MISSISSAUGA, ON L5M6X4
18549733     KLAUS HAGENBERG,   1037 RIVERBANK WAY,   OAKVILLE, ON L6H6X1
18549738     KNUD HARILD,   35 DEANBANK DRIVE,   THORNHILL, ON L3T6J3
18549740    +KNUD IBSEN,   525 BOUNDARY BLVD,   ROTONDA, FL 33947-2033
18549741     KNUD JOHN HARILD,   35 DEANBANK DRIVE,   THORNHILL, ON L3T 6J3
18549742    +KODDEE HANER,   77843 23RD STREET,   LAWTON, MI 49065-7653
18549743    +KODY KNICKERBOCKER,   2950 CLAYTON DRIVE,   HASTINGS, MI 49058-7698
18549744     KOFI A KWAJAH,   60 ARROWHEAD DRIVE,   HAMILTON, ON L8W 3X2
18549745    +KOLEEN MCCAULEY,   14 SPRING HILL ROAD,   HARWINTON, CT 06791-1701
18549746    #+KOLENE MILLER,   1003 BARTON ST,   OTSEGO, MI 49078-1576
18549747     KOLETTE TABER,   68 HIBBARD DRIVE,   AJAX, ON L1Z 1J9
```

```
18549748      KONSTANTINA TSOURAPIS,    4904 SINCLAIR,    LAVAL, QC H7W1J6
18549749      KONSTANTINE ANAGNOS,    16 SCARLETT RD,    TORONTO, ON M6N 4K1
18549750     +KORI ABELL,    350 RIVER ISLAND STREET,    MERRITT ISLAND, FL 32953-8207
18549752     +KORI SIMONDS,    400 ADMIRAL APT 4,    PORTAGE, MI 49002-3585
18549751     +KORINNE TAYLOR,    2403 N 30TH ST,    KALAMAZOO, MI 49048-5884
18549753     +KORNELIA GRAY,    1844 NARRINGTON AVE,    NORTH PORT, FLA 34288-0827
18549754      KORNELIS BUIKEMA,    11 GREYSTONE CRESCENT,    GEORGETOWN, ON L7G 1G8
18549755     +KORY MCGINN,    221 WYNGATE DRIVE,    BARRINGTON, IL 60010-4840
18549756      KOSTA KOSTIC,    4006 MONTROSE AVE,    WESTMOUNT, QC H3Y2A4
18549757      KOSTAS BANITSIOTIS,    1405 THE LINKS DR,    OAKVILLE, ON L6M2N4
18549759     +KOURTNEY ADAMSON,    360 ATWATER AVENUE,    MISSISSAUGA, ON L5G2A3
18549758     +KOURTNEY ADAMSON,    360 ATWATER AVENUE,    MISSISSAUGA, ON L5G 2A3
18549760     +KOVIN KUIZINAS,    4113 MCCORMICK DRIVE,    SPRINGFIELD, IL 62707-8870
18549761     +KRAIG GARBER,    RR 2 BOX 273,    CARROLLTON, IL 62016-9626
18549762     +KRAIG KAIJALA,    34 MT JEFFERSON ROAD,    HUBBARDSTON, MA 01452-1338
18549763     +KRAIG SCHAAFSMA,    397 HAYES STREET,    HOLLAND, MI 49424-1944
18549764     +KRAIG WEBER,    204 FOXCROFT DR,    HAMBURG, NY 14075-4652
18549765      KRASSIMIR STAMATOV,    150 LONGBOAT AVE. #602,    TORONTO, ON M5A 4G4
18549766      KRINA PALISIN,    3769 OTTER ST,    MYRTLE BEACH, SC 29577-5143
18549767      KRINA PALISIN,    3769 OTTER ST,    MYRTLE BEACH, SC 295775143
18549768     +KRIS ADAMS,    40 HOWARD ST,    PAXTON, MA 01612-1569
18549770     +KRIS CELEDOINA,    687 PENNSBURY BLVD SOUTH,    PITTSBURGH, PA 15205-1620
18549771     +KRIS CELEDONIA,    687 PENNSBURY BLVD SOUTH,    PITTSBURGH, PA 15205-1620
18549772     +KRIS GARNHART,    16522 IL ROUTE 73,    SHANNON, IL 61078-9214
18549777      KRIS MCCONAGHY,    12656 22 SIDEROAD,    GEORGETOWN, ON L7G 4S4
18549778     +KRIS MORIN,    14 FENNBROOK ROAD,    WEST HARTFORD, CT 06119-2204
18549779      KRIS OZOLINS,    256 PERCHERON COURT,    WATERLOO, ON N2K3T4
18549780      KRIS SEAR,    27 AITKEN CIRCLE,    MARKHAM, ON L3R 7K9
18549769     +KRISAN FLUCKEY FLUCKEY,    829 WHITES ROAD,    KALAMAZOO, MI 49008-4913
18549773      KRISHNA PERSAUD,    4904 NARCISSE,    PIERREFOND, QC H8Z 3J6
18549775      KRISHNI FERNANDO,    70 PENNY CRES,    MARKHAM, ON L3P5X6
18549774      KRISHNI FERNANDO,    70 PENNY CRES,    MARKHAM, ON L3P 5X6
18549776     +KRISITNA WATTS,    129 MARKER RD,    ROTONDA WEST, FL 33947-1834
18549781     +KRISSTINA KOHART,    35 LN 165 JIMMERSON LK,    ANGOLA, IN 46703-9179
18549782      KRISTA ARMELLINI,    21 BORLAND,    GUELPH, ON N1G5B6
18549783    #+KRISTA BURNS,    142 RED CEDAR AVE,    MYRTLE BEACH, SC 29588-5298
18549784     +KRISTA CONNOLLY,    30 RUSSELL ST APT B,    WINOOSKI, VT 05404-1827
18549785     +KRISTA EDWARDS,    19 SCHOOL ROAD,    BOLTON, CT 06043-7813
18549786      KRISTA ELINES,    505568 GREY ROAD 1,    RR 2 KEMBLE, ON N0H 1S0
18549787     +KRISTA FENTON,    324 MILL POND DR,    LAKE PLACID, NY 12946-6611
18549788     +KRISTA FRANCIS,    111 MARKET STREET,    POTSDAM, NY 13676-1767
18549789     +KRISTA HAMPTON,    4608 YELLOW PINE LANE,    KALAMAZOO, MI 49004-3756
18549790     +KRISTA HANNACKER,    214 LOCKSLEY ROAD,    SYRACUSE, NY 13224-1827
18549793     +KRISTA J FUDGE,    2 CONN DRIVE,    SHARON, ON L0G 1V0
18549791      KRISTA JAHN,    114 GORE ST EAST,    PERTH, ON K7H1J5
18549792     +KRISTA JEFFRIES,    6723 OTTEN DR,    FAIRVIEW, PA 16415-3017
18549794     +KRISTA LESSER,    2302 VILLAGE RD,    PITTSBURGH, PA 15205-1586
18549797     +KRISTA MANLEY,    3624 CITARA CT,    ST AUGUSTINE, FL 32092-4779
18549798      KRISTA MARSHALL,    39 TAYLOR DRIVE,    TORONTO, ON M4C3B4
18549799     +KRISTA MCCALLISTER,    18 MARIE DRIVE,    PLATTSBURGH, NY 12901-4230
18549800     +KRISTA MOSER,    5086 GODOWN ROAD,    COLUMBUS, OH 43220-2665
18549801      KRISTA NAGEL,    40 METRO ROAD SOUTH,    KESWICK, ON L4P 3K8
18549803     +KRISTA OETSEN,    18 SEAN MIKEAL WAY,    GRAFTON, MA 01519-1078
18549804     +KRISTA PFINDER,    139 HEYDON AVE,    ALLISTON, ON L9R 1P1
18549805     +KRISTA PIAZZA,    46 BEACON STREET,    FITCHBURG, MA 01420-4443
18549806      KRISTA SHELDRICK,    433 MAPLE AVE,    GRIMSBY, ON L3M 3C1
18549807      KRISTA SHELDRICK,    433 MAPLE AVE,    GRIMSBY, ON L3M3C1
18549808      KRISTA TUERSLEY,    12603 6TH LINE,    ACTON, ON L7J2L7
18549809      KRISTA WARNKE,    109 FERNDALE AVENUE,    HAMILTON, ON L8K 4L7
18549810     +KRISTA WILISZEWSKI,    155 COOKE CRESCENT,    MILTON, ON L9T 6E5
18549811     +KRISTA WRIGHT,    60 BEECHER AVE 1ST FL,    WATERBURY, CT 06705-2043
18549795     +KRISTAL NEWTON,    2092 ADMIRAL ST,    DUBUQUE, IA 52002-0431
18549796     +KRISTALYN PREZIOSI,    37 BROOKLANE DRIVE,    HARRISON CITY, PA 15636-1515
18549812     +KRISTEEN MICKEY,    97 CONSTITUTION DRIVE,    FITCHBURG, MA 01420-6751
18549813     +KRISTELLE ARNOLD,    68 AVENUE DES LONGUEILS,    GATINEAU, QC J9A2H9
18549814     +KRISTEN A MORRIS,    291 BEARD AVENUE,    BUFFALO, NY 14214-1738
18549815     +KRISTEN BAILEY,    23 COOK ST,    DOUGLAS, MA 01516-2056
18549816      KRISTEN BAKKER,    67-7 DAVIDSON BLVD,    DUNDAS, ON L9H 6Y7
18549817     +KRISTEN BERGER,    402 PIN OAK DR,    MCDONALD, PA 15057-2676
18549818     +KRISTEN BETRUS,    515 S CANTON RD,    POTSDAM, NY 13676-3162
18549819     +KRISTEN BETTENCOURT,    2 SAYLES RD,    HINGHAM , MA 02043-2678
18549820     +KRISTEN BORETTI,    65 VIRGINIA RIDGE ROAD,    SUDBURY, MA 01776-1053
18549821     +KRISTEN BRACKETT,    10 SIXTH AVE,    WATERFORD, CT 06385-1816
18549822     +KRISTEN BRILL,    734 KAYMAR DRIVE,    AMHERST, NY 14228-3463
18549823     +KRISTEN BROCHU,    200 OLD WESTFORD RD,    CHELMSFORD, MA 01824-1251
18549824     +KRISTEN BYRON,    510 MORNINGSIDE DR,    BATTLE CREEK, MI 49015-4622
18549825     +KRISTEN CATALDO,    60 MAIN ST,    SALISBURY, MA 01952-1203
18549826     +KRISTEN DEBAULT,    14209 S 30TH ST,    VICKSBURG, MI 49097-9502
18549827     +KRISTEN DYGON,    540 GIFFORD ST,    SPRINGFIELD, MA 01118-2416
18549828     +KRISTEN ESTELLE,    194 MILL STREAM RUN,    WEBSTER, NY 14580-9039
```

District/off: 0101-4          User: jr              Page 491 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d           Total Noticed: 72993

```
18549829   +KRISTEN FIELDS,    12801 N BLAND RD,    DUNLAP, IL 61525-9612
18549831   +KRISTEN FRITZ,    7620 PLANK RD,    BRISTOL, VT 05443-5242
18549832   +KRISTEN GENOVESE,    502 26TH ST,    NIAGARA FALLS, NY 14301-2522
18549833   +KRISTEN GIRALDI,    53 LAUREL DRIVE,    LITTLE RIVER, SC 29566-7523
18549834   +KRISTEN GRONDIN,    7 MERROW RD,    TOLLAND, CT 06084-3021
18549835   +KRISTEN HALVERSON,    13895 RIVERS EDGE WAY,    CERESCO, MI 49033-8732
18549836    KRISTEN HASSELFELDT,    1051 DEACON DRVE,    MILTON , ON L9T 5S5
18549837   +KRISTEN HAUSSMAN,    46 JADE LANE,    PHILLIPSBURG, NJ 08865-7327
18549838   +KRISTEN HUGUS,    1425 RAVEN DRIVE,    PITTSBURGH, PA 15243-1245
18549839   +KRISTEN HUTSCHENREUTER,    1528 WILLOW WOODS,    ALDEN, NY 14004-1228
18549840   +KRISTEN IGNATOWSKI,    168 STENZIL STREET,    NORTH TONAWANDA, NY 14120-2610
18549841   +KRISTEN IRVING,    2816 KIPLING DR,    SPRINGFIELD, IL 62711-7972
18549842    KRISTEN JEMMOTT,    193 W SUMMIT,    PETTISVILLE, OH 43553
18549843   +KRISTEN JOHNSON,    68845 THOMAS RD,    WHITE PIGEON, MI 49099-8400
18549844   +KRISTEN KALAGHER,    43 RANDALL STREET,    WORCESTER, MA 01606-2004
18549845   +KRISTEN KAPITANOFF,    1670 INDIAN ROAD,    BELOIT, WI 53511-3930
18549846   #+KRISTEN KARCHER,    8276 20TH AVE,    JENISON, MI 49428-9595
18549848   +KRISTEN KARRENBAUER,    954 BIDEFORD DR,    SOUTH PARK, PA 15129-8900
18549849   +KRISTEN KONTAXI,    12 ELMIRE AVE,    WORCESTER, MA 01604-2324
18549850   +KRISTEN LAWLER,    10 TREE TOP LANE,    BROAD BROOK, CT 06016-9589
18549851   +KRISTEN LESAKO,    209 LAKEVIEW DR,    WASHINGTON, PA 15301-2946
18549852   +KRISTEN MACDONALD,    101 MOFFETT ST,    LANCASTER, MA 01523-1750
18549853   +KRISTEN MAGARIAN,    3 CHESTNUT HILL LANE,    WORCESTER, MA 01609-1178
18549854   +KRISTEN MALLEY,    23 WINCHESTER AVE,    AUBURN, MA 01501-2911
18549855   +KRISTEN MARHEFKA,    931 PAINTER AVE,    NATRONA HEIGHTS, PA 15065-2445
18549856   +KRISTEN MAST,    6777 WINKLER ROAD,    FORT MYERS, FL 33919-7271
18549857   +KRISTEN MENDL,    2163 BLAKELY RD,    COLCHESTER, VT 05446-7772
18549858   +KRISTEN MIELCAREK,    7270 HAWTHORNE CT,    NORTH TONAWANDA, NY 14120-3724
18549859   +KRISTEN MILLER,    1301 PARK DRIVE,    CORAOPOLIS, PA 15108-3043
18549860   +KRISTEN MORRIS,    291 BEARD AVENUE,    BUFFALO, NY 14214-1738
18549861   +KRISTEN MORRISSEY,    38 LORNA DRIVE,    AUBURN, MA 01501-1242
18549862   +KRISTEN NEVERETT BROWN,    10 CAITLIN WAY,    PLATTSBURGH, NY 12903-4003
18549863   +KRISTEN NISSEN,    38 BARBARA DRIVE,    COVENTRY, CT 06238-1278
18549864   +KRISTEN OLSON,    1207 CHERRY TREE CT,    GODFREY, IL 62035-4171
18549865   +KRISTEN PALOJARVI,    28 PATRICIA ROAD,    WESTMINSTER, MA 01473-1612
18549866    KRISTEN PATERSON,    22 CONDOR AVENUE,    TORONTO, ON M4J 3M6
18549867   +KRISTEN PEDERSEN,    49 WILLOW STREET,    BROOKLYN, NY 11201-1672
18549868   +KRISTEN PERRAULT,    9 MONTROSE AVE,    LAWRENCE, MA 01843-3307
18549869    KRISTEN PRIESTNER,    579 HARMONY AVE,    BURLINGTON, ON L7N 3S7
18549870   +KRISTEN PUZIO,    14 STAGER STREET,    NUTLEY, NJ 07110-2933
18549871   +KRISTEN REEDY,    14 GLEN IRIS,    DOVE CANYON, CA 92679-3704
18549872   +KRISTEN ROSEN,    10 BLUEBERRY LANE,    NORTHBOROUGH, MA 01532-1699
18549873   +KRISTEN SANDLER,    6193 STATE ROUTE 30,    LAKE CLEAR, NY 12945-1907
18549874   +KRISTEN SCRANTON,    7357 KENDALL ARBOR AVE,    KALAMAZOO, MI 49009-3903
18549875   +KRISTEN SHEDLOCK,    510 MANCHESTER AVE,    NORTH HALEDON, NJ 07508-2775
18549876   +KRISTEN SNYDER,    61 GLEZEN LANE,    WAYLAND, MA 01778-1605
18549877    KRISTEN STANLEY,    26 BARNHART STREET,    LONG SAULT, ON K0C 1P0
18549878   +KRISTEN STEWART,    40 PHILLIPS ROAD,    STILLWATER, NY 12170-1611
18549879    KRISTEN TEIXEIRA,    274 MAJOR STREET,    TORONTO, ON M5S 2L6
18549880   +KRISTEN TRUAX,    10 TULIP TEREST,    CLIFTON PARK, NY 12065
18549881   +KRISTEN TUTLIS,    40 RITA RD,    WILLISTON, VT 05495-2025
18549882   +KRISTEN VAILLANCOURT,    135 PORTLAND AVE UNIT 506,    OLD ORCHARD BEACH, ME 04064-1571
18549883   +KRISTEN VIGLIOTTI,    7 VIGS WAY,    WORCESTER, MA 01604-1361
18549884   +KRISTEN WABER,    7075 WINDCREST CT,    KALAMAZOO, MI 49009-8569
18549885   +KRISTEN WOTSCH,    5726 LYNX LANE,    DUBLIN, OH 43017-8579
18549890   +KRISTI BURKE,    5225 FERN HILL RD,    BELVIDERE , IL 61008-7203
18549891   +KRISTI COFFMAN,    2762 BAYLOR POND CT,    HUDSONVILLE, MI 49426-7420
18549892   +KRISTI DAVIS BELFORD,    5351 APPLEGARTH DRIVE,    BURLINGTON, ON L7L6Z7
18549908   +KRISTI HAMBLETT,    3 SAND HILL EXTENSION,    GEORGIA, VT 05468-4464
18549909   +KRISTI HILL,    611 BRIDGE STREET,    NORTHVILLE, NY 12134-7408
18549911   +KRISTI MAGGIO,    186 ONONDAGA AVENUE,    BUFFALO, NY 14220-2845
18549912   +KRISTI MOSES,    12 CENTRAL COURT,    LEOMINSTER, MA 01453-4109
18549998   +KRISTI NERONI,    2743 FIRST ST,    FORT MYERS, FL 33916-1830
18550042    KRISTI OTTENHOF,    5536 BELLROCK RD,    VERONA, ON K0H 2W0
18550043   +KRISTI SWIATOWY,    8009 BANK STRD,    BATAVIA, NY 14020-9705
18550044   +KRISTI VANDERKOLK,    115 FIELDCREST APT 103,    ANN ARBOR, MI 48103-6401
18550046   +KRISTI VILIMINOT,    123 UNION ST,    CONCORD, MA 49237-9588
18550048   +KRISTI WEST,    482 FRONTAGE RD,    SWANTON, VT 05488-8783
18550049   +KRISTI WHITE,    10 WEST ST,    DUDLEY, MA 01571-3232
18550051   +KRISTI WILLIAMS,    1405 LISMORE LANE,    NORMAL, IL 61761-5413
18549886    KRISTIA GRACI,    703 REGIONAL 14,    WELLANDPORT, ON L0R 2J0
18549887    KRISTIA GRACI,    703 REGIONAL ROAD 14,    WELLANDPORT, ON L0R 2J0
18549888    KRISTIA GRACI,    703 REGIONAL ROAD 14,    WELLANDPORT, ON L0R2JO
18549889    KRISTIAN HALSTEAD,    88 SILVERSPRING CRES,    KITCHENER, ON N2M4P4P
18549893   +KRISTIE BLANCHARD,    90 BIRCH MOUNTAIN ROAD,    MANCHESTER, CT 06040-6846
18549894   +KRISTIE BREYETTE,    257 EAST ROAD,    CADYVILLE, NY 12918-2030
18549895   +KRISTIE CAPURSO,    3 MONTGOMERY DR,    MILLBURY, MA 01527-3505
18549896   +KRISTIE COLEMAN,    161 S CAYUGA,    WILLIAMSVILLE, NY 14221-6732
18549897   +KRISTIE GRAF,    442 WOODLAND DRIVE,    WAKE FOREST, NC 27587-2538
18549898   +KRISTIE GREBE,    316 HOWARD ST,    NORTHBOROUGH, MA 01532-1025
```

```
18549899    +KRISTIE HULBERT,   20 PATRIOT DR,   PLATTSBURGH, NY 12901-6406
18549900    +KRISTIE KARPA,   168 LANSDOWNE DRIVE,   CORAOPOLIS, PA 15108-3028
18549901    +KRISTIE MANTHEY,   128 HERITAGE LANE,   HAMBURG, NJ 07419-1333
18549902    +KRISTIE METROW,   2837 TICONDEROGA,   SPRINGFIELD, IL 62704-1060
18549903    +KRISTIE MUTCHLER,   537 SYLVAN DELL PARK ROAD,   WILLIAMSPORT, PA 17702-8548
18549904    +KRISTIE OCONNOR,   80 BLAIR RD,   MOOERS, NY 12958-4010
18549905    +KRISTIE PITRO,   381 PAKACHOAG ST,   AUBURN, MA 01501-2422
18549906     KRISTIE SIMMONS,   14 HONEYMAN DRIVE,   BOWMANVILLE, ON L1C 0H9
18549907    +KRISTIE VAN PLEW,   2293 ATKINS RD,   FENNVILLE, MI 49408-9464
18549910     KRISTIJAN MIKSIC,   51 BELMONT BLVD,   GEORGETOWN, ON L7G6C4
18549946    +KRISTIN ARSLAN,   4 CRESTVIEW CIRCLE,   ENFIELD, CT 06082-3021
18549954    +KRISTIN BARKMAN,   319 TEBOVILLE ROAD,   MALONE, NY 12953-3412
18549955     KRISTIN BAUER,   3777 MACKENZIE,   NIAGARA FALLS, ON L2G6N9
18549956   #+KRISTIN BELL,   131 GOLFVIEW DRIVE,   MCMURRAY, PA 15317-5326
18549957    +KRISTIN BESAW,   124 B MONTCALM AVE,   PLATTSBURGH, NY 12901-1535
18549958     KRISTIN BEZOTOSNY,   25 NOTTINGHAM COURT,   ST CATHARINES, ON L2M1L6
18549959    +KRISTIN BOUGHTON,   300 BERKLEY BLVD,   BARABOO, WI 53913-1005
18549960    +KRISTIN COMEAU,   4776 POMPANO RD,   VENICE, FL 34293-7841
18549961    +KRISTIN DAVINE,   87 EAST ST.,   ADAMS, MAS 01220-9733
18549962    +KRISTIN DAWLEY,   9 ARBOR DR.,   ADAMS, NY 13605-1139
18549963    +KRISTIN DEITLE,   4734 HARVEST DRIVE,   MYRTLE BEACH, SC 29579-1742
18549964    +KRISTIN DROLLINGER,   41 CARDINAL DR,   BETHANY, IL 61914-9684
18549965   #+KRISTIN DULKIEWICZ,   276 SILVER HAWK DRIVE,   DUNCAN, SC 29334-8401
18549966   #+KRISTIN DWYER,   184 BARONS WAY,   BREWSTER, MA 02631-2606
18549967    +KRISTIN EASTMAN,   83 HARRISBURG RD,   STONY CREEK, NY 12878-1622
18550004    +KRISTIN FLECK,   1504 N 15TH STREET,   SPRINGFIELD, IL 62702-4134
18550005    +KRISTIN FONDA,   23 FOREST LAKE DR,   N TONAWANDA, NY 14120-3710
18550006    +KRISTIN FRANCIS,   70 BLOOMFIELD DRIVE,   COLCHESTER, VT 05446-4447
18550007    +KRISTIN FREDRICKSON,   808 STONE CREEK CIRCLE,   GENOA, IL 60135-8175
18550008    +KRISTIN FRIES,   177 SUNBURST CIRCLE,   EAST AMHERST, NY 14051-2702
18550009    +KRISTIN HOOD,   307 PRATT RD,   KALAMAZOO, MI 49001-5318
18550010    +KRISTIN JOHNSON,   801 DEERFIELD DRIVE,   NORTH TONAWANDA, NY 14120-1935
18550011    +KRISTIN KING,   702 GLENCO DRIVE,   DAVENPORT, FL 33897-5916
18550012    +KRISTIN KUSTIGIAN,   88 CARROLL HILL RD,   CHARLTON, MA 01507-1562
18550013    +KRISTIN LONG,   220 W 38TH ST,   ERIE, PA 16508-2918
18550014    +KRISTIN LYONS,   17BATTCOCK AVE,   HAMPTON, NH 03842-3258
18550015    +KRISTIN MAHER,   2275 BERNARD STREET,   PITTSBURGH, PA 15234-2908
18550016    +KRISTIN MAYO,   29 DONNA ST,   ENFIELD, CT 06082-5046
18550017    +KRISTIN MCANDREW,   2116 FIRESTONE ST,   COLUMBUS, OH 43228-9623
18550018    +KRISTIN MOYNIHAN,   5 DANIEL RD,   SHREWSBURY, MA 01545-5309
18550019    +KRISTIN NEVEAU,   38 FRED LAKE ROAD,   ST ALBANS, VT 05478-8025
18550020    +KRISTIN NOVIA,   12 MEADOW LANE,   PALMER, MA 01069-1126
18550021    +KRISTIN NYREN,   24 HOPKINTON ROAD,   WESTBOROUGH, MA 01581-2104
18550022    +KRISTIN OBRIEN,   25 STONEWALL DRIVE,   WEST GRANBY, MA 06090-1618
18550023    +KRISTIN PALMA,   1830 27TH AVE APT 201,   KENOSHA, WI 53140-6336
18550024    +KRISTIN POLLITT,   41 SHERWOOD HILL DR,   HOLDEN, MA 01520-1836
18550025    +KRISTIN PYLE,   230 SETON RD,   CHEEKTOWAGA, NY 14225-2143
18550026    +KRISTIN REID,   1810 CORINTH DR,   SUN PRAIRIE, WI 53590-3550
18550027    +KRISTIN ROBINSON,   PO BOX 591,   CERRO GORDO, IL 61818-0591
18550028    +KRISTIN ROUTLEDGE,   13204 STEINER ROAD,   AKRON, NY 14001-9588
18550029    +KRISTIN SERLUCO,   5MORGAN DR,   LEECHBURG, PA 15656-1037
18550030    +KRISTIN SHEA,   80 BREWSTER ST,   DEPEW, NY 14043-2342
18550031    +KRISTIN STONE,   24 WHITE PARKWAY,   NORTH SMITHFIELD, RI 02896-7219
18550033    +KRISTIN SWANK,   51210 NORTHFIELD DR,   GRANGER, IN 46530-4864
18550034    +KRISTIN TOBERMAN,   118 SW 3RD ST,   OAK ISLAND, NC 28465-6907
18550035    +KRISTIN VANBEEK,   30 GLEN RD,   HOPKINTON, MA 01748-2345
18550036    +KRISTIN VERNON,   10 TAMIAMI TRAIL,   OLD LYME, CT 06371-1277
18550037   #+KRISTIN WEAR,   29 OAKMONT RD,   WHEELING, WV 26003-5609
18550038    +KRISTIN WISNIER,   680 CINDY LANE,   WEST SENECA, NY 14224-2430
18550039     KRISTIN WITMER,   3535 CARMEL KOCH ROAD,   WELLESLEY, ON N0B2T0
18550040    +KRISTIN WITTE,   7029 NANTUCKET DR. SW,   BYRON CENTER, MI 49315-6934
18550041    +KRISTIN WOLF,   670 EAST GOUNDRY ST,   N TONAWANDA, NY 14120-4838
18549913    +KRISTINA APODACA,   1446 S DEMETER,   FREEPORT, IL 61032-6216
18549914     KRISTINA ASARO,   726 PILON,   MONTREAL, QC H8P3T2
18549915   #+KRISTINA BALCH,   615 N 3RD ST PO BOX 320,   ASHTON, IL 61006-0320
18549916    +KRISTINA BIANCA,   17 QUEENSLAND DR,   SPENCERPORT, NY 14559-2065
18549917    +KRISTINA BLODGETT,   11783 HOPEWELL,   CROWNPOINT, MI 49087-9535
18549918    +KRISTINA BOTTORFF,   1002 BRIGHTON AVE,   MACKINAW, IL 61755-7526
18549919    +KRISTINA BRUMMUND,   2123 SE 25TH LN,   CAPE CORAL, FL 33904-3237
18549920    +KRISTINA BURDO,   10 KENNEDY AVENUE,   PLATTSBURGH, NY 12901-2417
18549921    +KRISTINA BUSHART,   9502 W GUINIVERE DR,   MAPLETON, IL 61547-9551
18549922    +KRISTINA CARTON,   3518 RIVERSIDE DRIVE,   COLUMBUS, OH 43221-1735
18549923    +KRISTINA COLLINS,   1120 PINERIDGE DR,   MARION, OH 43302-6789
18549924    +KRISTINA CRANE,   236 WEST SECOND ST,   OCEAN ISLE BEACH, NC 28469-7544
18549925    +KRISTINA DUCKELS,   305 EAST MAIN STREET,   CARLINVILLE, IL 62626-1813
18549926    +KRISTINA E GRIFFIN,   1257 BATTEN TRAIL,   PETERBOROUGH, ON K9K1Z1
18549927    +KRISTINA FLEURY,   PO BOX 116,   DANNEMORA, NY 12929-0116
18549928    +KRISTINA FRAIN,   123 HIGHLAND AVE,   EDGEWATER, FL 32132-1501
18549929    +KRISTINA HICKS,   729 1700TH STREET,   LINCOLN, IL 62656-5181
18549930    +KRISTINA HILBORNE,   15 MICHAELE AVE,   PLATTSBURGH, NY 12901-6351
```

```
18549932   +KRISTINA KELLY,   3 NATHANIEL WAY,   UPTON, MA 01568-1649
18549933    KRISTINA LARIZZA,   157 KINGSLYNN DRIVE,   KING CITY, ON L7B 1H1
18549934    KRISTINA LYALL,   10 THORNCLIFFE AVE,   TORONTO, ON M4k 1v5
18549935    KRISTINA MARCHESE,   500 MAPLE AVE,   BURLINGTON, ON L7S 1M3
18549936   +KRISTINA MAXWELL,   23 COLBECK DRIVE,   WELAND, ON L3C 5B4
18549939    KRISTINA MAXWELL,   76 COLBORNE STREET,   PORT COLBORNE , ON L3K 1G1
18549938    KRISTINA MAXWELL,   76 COLBORNE STREET,   PORT COLBORNE , ON L3K1G1
18549937    KRISTINA MAXWELL,   23 COLBECK DRIVE,   WELLAND, ON L3C 5B4
18549940   +KRISTINA MILES,   4540 UPPER MOUNTAIN RD,   LOCKPORT, NY 14094-9608
18549941   +KRISTINA NELSON,   104 MARSHALL,   SWANTON, ON 43558-1422
18549942   +KRISTINA PELLETIER,   104 BURBANK ROAD,   SUTTON, MA 01590-2425
18549943   +KRISTINA PETERS,   169 NORTH STREET,   WALPOLE, MA 02081-2946
18549944   +KRISTINA PETRIE,   60 GERMANO DRIVE,   TEWKSBURY, MA 01876-4900
18549945  #+KRISTINA ROBBINS,   472 SENECA ROAD,   HORNELL, NY 14843-1041
18549947   +KRISTINA SCHNEDIER,   403 WOOD DR,   PITTSBURGH, PA 15229-1230
18549948   +KRISTINA SOUTHARD,   21 W 68TH STREET,   NEW YORK, NY 10023-5332
18549949    KRISTINA STAWSKI,   45 COLONY TRAIL BOUL,   HOLLAND LANDING, ON L391C7
18549950   +KRISTINA SUTTON,   37 MAYFLOWER RD,   NORTHBORO, MA 01532-2226
18549951   +KRISTINA SWIKOSKI,   2589 TYLER ROAD,   KALKASKA, MI 49646-9151
18549952    KRISTINA TESSIER,   5 FERN GATE,   FONTHILL, ON L0S 1E4
18549953   +KRISTINA ZUBRINIC,   7 CRAIGROYSTON ROAD,   HAMILTON, ON L8H1A2
18549968   +KRISTINE AUSTRINS,   120 S ARLINGTON ST,   KALAMAZOO, MI 49006-4463
18549969   +KRISTINE BLOCK,   5773 N SPRINKLE ROAD,   KALAMAZOO, MI 49004-9658
18549970   +KRISTINE BLUHM,   4776 BONCREST DR WEST,   WILLIAMSVILLE , NY 14221-6333
18549971   +KRISTINE BOUCHARD,   28 MARINA CRES,   COLLINGWOOD, ON L9Y 5H1
18549972    KRISTINE BRADD,   49 GLENVIEW PLACE,   HAMILTON, ON L9C6H9
18549973    KRISTINE BREWER,   75 SYLVIA ST,   WATERFORD, ON N0E1Y0
18549975   +KRISTINE DUVENDACK,   1113 BUTLER PLACE,   ANGOLA, IN 46703-2172
18549976   +KRISTINE DZIENDZIEL,   36 EXETER PLACE,   ROCHESTER, NY 14623-4108
18549977   +KRISTINE FOGG,   3450 144TH AVENUE,   HOLLAND, MI 49424-1231
18549978   +KRISTINE HENDERSON,   4642 HAPPY HOLLOW ST,   GRANDVILLE, MI 49418-9620
18549979   +KRISTINE HOUSER,   14 TWILIGHT LANE,   SPRINGFIELD, IL 62712-8901
18549980   +KRISTINE JACOBSON,   527 CRESCENT NE,   GRAND RAPIDS, MI 49503-3401
18549981   +KRISTINE KANE,   16523 RILEY STREET,   HOLLAND, MI 49424-5812
18549982   +KRISTINE KASBOHM,   224 CATHERINE STREET,   WILLIAMSVILLE, NY 14221-4404
18549983    KRISTINE KESSLER,   5909 MURRAY AVENUE,   BETHEL PARK, PA 15102-3449
18549984   +KRISTINE KINDIG,   1593 SMALLA LANE,   OTSEGO, MI 49078-9322
18549985   +KRISTINE KORHONEN,   311 LAWNDALE,   GRAYLING, MI 49738-1821
18549989  #+KRISTINE L MOLEK,   45 CARY STREET,   BUFFALO, NY 14201-2305
18549987   +KRISTINE LANOYE,   606 ULLRICH LANE,   YOUNGSTOWN, NY 14174-1260
18549988   +KRISTINE LAROSE,   7254 LEA LANE,   LOCKPORT, NY 14094-6273
18549990   +KRISTINE MERRIAM,   34 OLD MILL ROAD,   SHREWSBURY, MA 01545-2230
18549991   +KRISTINE MIDDLETON,   2 CAROL WRENWAY,   NORTH YORK, ON M2H 2Y6
18549992    KRISTINE MIDDLETON,   2 CAROL WRENWAY,   NORTH YORK, ON M2H2Y6
18549993   +KRISTINE ORR,   32 HERALD DRIVE,   QUEENSBURY, NY 12804-9192
18549994   +KRISTINE POGLIANO,   1144 WICKFORD DR,   KALAMAZOO, MI 49009-9300
18549995   +KRISTINE POWELL,   23 PRAIRIE LANE,   MT PULASKI, IL 62548-6061
18549996   +KRISTINE QUIRK,   10852 LEN STREET,   SANTEE, CA 92071-5035
18549997   +KRISTINE R JORDAN,   6232 GENESEE ST,   LANCASTER, NY 14086-9794
18549999   +KRISTINE SNELL,   PO BOX 381,   UTICA, IL 61373-0381
18550000    KRISTINE TRAIN,   1035 ROAD 3700,   GRAVENHURST, ON P1P1R1
18550001   +KRISTINE UNDERWOOD,   3540 BRANT CT,   TOLEDO, OH 43623-1825
18550002   +KRISTINE WHEATER,   66 CLEARVIEW DRIVE,   PITTSFORD, NY 14534-2744
18550003   +KRISTINE ZAEPFEL,   2002 QUAKER,   BARKER, NY 14012-9540
18550052   +KRISTN STITELER,   1550 BARCLAY HILL RD,   BEAVER, PA 15009-9318
18550053   +KRISTOPHER BOISSEY,   48 MOUNTAIN VIEW DRIVE,   CADYVILLE, NY 12918-2132
18550054    KRISTOPHER GILMOUR,   70 MCKITRICK,   OTTAWA, ON K2L 1T7
18550055   +KRISTOPHER HALL,   131 JAMES ST,   ALLEGAN, MI 49010-1425
18550056   +KRISTOPHER MADSEN,   14 MOHAWK TRAIL,   SLINGERLANDS, NY 12159-9434
18550057   +KRISTOPHER SMITH,   780 PARADISE ROAD,   CENTRAL SQUARE, NY 13036-2245
18550058   +KRISTOPHER WARNER,   801 PICCADILLY,   KALAMAZOO, MI 49006-2657
18550059    KRISTY A HARRIS,   1042 BROWN,   MONTREAL, QC H4H2A8
18550060   +KRISTY BLODGETT,   11783 HOPEWELL,   SCHOOLCRAFT, MI 49087-9535
18550061    KRISTY BOND,   11-49 ONTARIO ST,   GRIMSBY, ON L3M3H2
18550062    KRISTY BURNETT,   595 WALSH DRIVE,   PORT PERRY, ON L9L 1K6
18550063   +KRISTY BUTLER,   12724 ASTON OAKS DR,   FORT MYERS, FL 33912-1463
18550065   +KRISTY COTY,   6 SEARS BOULEVARD,   PLATTSBURGH, NY 12901-7248
18550064  #+KRISTY COTY,   43 ONEIL ROAD,   WEST CHAZY, NY 12992-2529
18550066   +KRISTY COUILLARD,   96 BRIERWOOD LANE,   BURLINGTON, VT 05408-2604
18550067    KRISTY DAYLER,   36 SANDRINGHAM CIRCLE,   ORANGEVILLE, ON L9W0A6
18550068   +KRISTY FITZPATRICK,   88 DELMONT AVE,   WORCESTER, MA 01604-3200
18550069   +KRISTY FIUTKO,   3403 WILDWOOD DR,   NIAGARA FALLS, NY 14304-1430
18550070   +KRISTY HARRIGAN,   68 CHASANDS DR,   PLATTSBURGH, NY 12901-5816
18550071    KRISTY HILSON,   112 COBBLESTONE PLACE,   ROCKWOOD, ON N0B 2K0
18550072    KRISTY HINELINE,   1613 COLBORNE ST EAST,   BRANTFORD, ON N3T 5L4
18550073   +KRISTY JENSEN,   14531 MCDONALD LANE,   HUDSON, FL 34667-1075
18550074   +KRISTY LALONDE,   4822 MISTWOOD AVE,   PORTAGE, MI 49024-8158
18550075    KRISTY LEMIEUX,   4629 HAGGARTS SIDE ROAD,   ELIZABETH TOWN , ONTARIO K6T1A5
18550076   +KRISTY MANZI,   631 RIVERVIEW DR,   UPPER SANDUSKY, OH 43351-9023
18550077    KRISTY MCLINDEN,   55 MOFFATT LANE,   GUELPH, ON N1G5E8
```

```
18550078    +KRISTY MEAGHER,   1872 OLIVIA CIRVLE,   APOPKA, FL 32703-7690
18550086    +KRISTY ORGAN,   152 SPRING ST,   SHREWSBURY, MA 01545-5047
18550087    +KRISTY QUIRION,   352 WHALOM ROAD,   LUNENBURG, MA 01462-2428
18550088    +KRISTY RIGGLE,   306 N 6TH STREET,   YOUNGWOOD, PA 15697-1328
18550089    +KRISTY RIGGLE,   306 NORTH 6TH STREET,   YOUNGWOOD, PA 15697-1328
18550090    +KRISTY ROBINSON,   1701 TEXEL,   KALAMAZOO, MI 49048-1328
18550091    +KRISTY SMITH,   690 MYRA LANE,   PORT CHARLOTTE, FL 33948-3753
18550092    +KRISTY SOTO,   2584 WILDGAME TRAIL,   MYRTLE BEACH, SC 29588-8409
18550093    +KRISTY SOTO,   2584 WILDGAME TRAIL,   MYRTLE BEACH, TX 29588-8409
18550094    +KRISTY VANDERKOOI,   7501 BECKERS LANE 7B,   ENGLEWOOD, FL 34224-8990
18550095    +KRISTY VELAZQUEZ,   6-13 BAMFORTH ROAD,   VERNON, CT 06066-5124
18550096    +KRISTY VOGEL,   450 FAIRMONT AVE,   NORTH TONAWANDA, NY 14120-2916
18550097     KRISTY WINEGARD,   19 ARGENTO CRESCENT,   WOODBRIDGE, ON L4H0B5
18550098    +KRISTY WOODEN,   414 BRECKENRIDGE DRIVE,   DUNLAP, IL 61525-9761
18550079    +KRISTYN BIGNELL,   218 LINDSAY STREET NORTH,   LINDSAY, ON K9V 1T9
18550081    +KRISTYN FISCHER,   6276 TEMPLETON TERRACE,   SUN PRAIRIE, WI 53590-9583
18550082    +KRISTYN JORDAN,   12 EAST COLRAIN RD,   COLRAIN, MA 01340-9743
18550083    +KRISTYN MORELAND,   4013 BARTON ST,   NIAGARA FALLS, NY 14305-1515
18550084    +KRISTYN ROSE,   4350 SHISLER ROAD,   CLARENCE, NY 14031-2129
18550085     KRISTYN WALLACE,   43 HANNA AVENUE,   TORONTO, ON M6K 1X1
18550080    +KRISTYNE JOYAL,   7233 S 40TH,   CLIMAX, MI 49034-9726
18550099    +KRYSTAL BOVILL,   1492 MILLER ST NE,   PALM BAY, FL 32905-4285
18550100    +KRYSTAL CHESTNA,   78 MAIN STREET APT 2,   PRINCETON, MA 01541-1016
18550101     KRYSTAL CURRIE,   15490 SIMCOE ST,   PORT PERRY, ON L9L 1M2
18550102    +KRYSTAL DUTKIEWICZ,   3901 PAPOOSE TRAIL,   ALLEGAN, MI 49010-9461
18550103     KRYSTAL EDWARDS,   4150 SAUNDERS CRES,   BURLINGTON, ON L7M0B2
18550104    +KRYSTAL ELLIOTT,   194 HOULE ROAD,   HYDE PARK, VT 05655-9331
18550105    +KRYSTAL GABEL,   7667 S ARBORY LN,   LAUREL, MD 20707-5536
18550106    +KRYSTAL HUNEYCUTT,   4193 RAVENWOOD DR,   LITTLE RIVER, SC 29566-6418
18550107    +KRYSTAL LEWIS,   863 FISKE ROAD,   WEST CHAZY, NY 12992-3425
18550108    +KRYSTAL SCHWARTZ,   8900 30 1/2 STREET,   GOBLES, MI 49055-9264
18550109    +KRYSTAL SHUBARGA,   5138 ANCIL ROAD,   TOLEDO, OH 43615-4704
18550110     KRYSTAL STEWART,   13 WOODFIELD AVE,   TOWNSEND, ON N0A 1S0
18550111     KRYSTAL TOWNS,   2884 DARIEN ROAD,   BURLINGTON, ONTARIO, CANADA L7M4K1
18550112    #+KRYSTEN MALLETT,   20 CRESTON ST,   WORCESTER, MA 01604-2814
18550114    +KRYSTLE CHABITCH,   207 E HIGHWAY ST,   VICKSBURG, MI 49097-1303
18550115    +KRYSTLE LAUER,   502 25TH STREET APT 1,   NIAGARA FALLS, NY 14301-2520
18550116     KRYSTYNA BEBEE,   405 HYACINTHE BLVD UNIT 26,   MISSISSAUGA, ON L5A 3N1
18550117    +KRYSTYNA KACZOR,   105 EAST MAPLEMERE RD,   WILLIAMSVILLE, NY 14221-3173
18550118    +KRZYSZTOF KACPRZAK,   5 GALAHAD RD,   NORTHBORO, MA 01532-1252
18550119    +KRZYSZTOF SKOWRONSKI,   11 NAVAJO ROAD,   WORCESTER, MA 01606-2669
18550120    +KUMAR CHINNASWAMY,   111 WHARTON ROW,   GROTON, MA 01450-4244
18550121    +KUMERT CHOW,   78 WALNUT GROVE CRESCENT,   RICHMOND HILL, ON L4S 1Z2
18550122     KUMUDU AMARASINGHE,   36 SAFFRON COURT,   OTTAWA, ON K2J4R7
18550123     KUNAL SAHA,   7 DUCEPPE,   CANDIAC, QC J5R 6N1
18550124    +KURT BAILEY,   5 MINNETONKA TRAIL,   EAST HAMPTON, CT 06424-2018
18550125    +KURT BEITLER,   519 BEAVER ST EXT,   MARS, PA 16046-2407
18550126    +KURT BOWSER,   2002 LINDEN WOOD COURT,   MURRYSVILLE, PA 15668-2704
18550127    +KURT DAVIS,   1339 WESTWOOD DR,   NORTH TONAWANDA, NY 14120-2318
18550128    +KURT FRAZIER,   4520 CARMICHAEL LANE,   GENESEO, NY 14454-9705
18550129    +KURT GARY MARQUARDT,   3 RUSTIC DRIVE,   ESSEX JUNCTION, VT 05452-3809
18550130    +KURT GOODYKE,   4035 VAN BUREN,   HUDSONVILLE, MI 49426-9321
18550131    +KURT GOODYKE,   4035 VAN BUREN ST,   HUDSONVILLE, MI 49426-9321
18550132    +KURT GREGOR,   3946 LIZ CIRCLE,   DOYLESTOWN, PA 18902-6233
18550133    +KURT HARTMANN,   16 ORCHARD ST,   S GRAFTON, MA 01560-1312
18550134    +KURT HINTZMAN,   9605 HERON BAY ROAD,   BLOOMINGON, IL 61705-5235
18550136    +KURT HOFMAN,   10275 EASTERN,   WAYLAND, MI 49348-9602
18550135    +KURT HOFMAN,   10275 EASTERN AVE SE,   WAYLAND, MI 49348-9602
18550137    +KURT J FITZPATRICK,   303 N SANGAMON STREET,   LINCOLN, IL 62656-2061
18550138    +KURT KUBLBECK,   39 SCHOOL STREET,   ASHBURNHAM, MA 01430-1500
18550139    +KURT LANGE,   8816 WATERVIEW RD,   MACHESNEY PK, IL 61115-2035
18550140    +KURT LESSARD,   PO BOX 1,   BARNARD, VT 05031-0001
18550141    +KURT MANG,   1345 MILITARY RD,   KENMORE, NY 14217-1528
18550142    +KURT MAST,   9109 BLUFF LAKE ST.,   ZEELAND, MI 49464-9133
18550143    +KURT MATTOX,   411 PALO VERDE DR,   NAPLES, FL 34119-1804
18550144     KURT MEISTER,   E 6712 N DRWEY,   REEDSBURG, WI 53959
18550145     KURT NICKEL,   11 BROOKBANK,   FONTHILL, ON L0S1E1
18550146    +KURT PAYNE,   PO BOX 835533,   MIAMI, FL 33283-5533
18550148    +KURT R THOMAN,   8613 N 36TH STREET,   RICHLAND, MI 49083-9333
18550147    +KURT RIESS,   PO BOX 90,   MENDON, MA 01756-0090
18550149    +KURT STUMPF,   219 OAKWOOD DR,   WILLIAMSVILLE, NY 14221-7049
18550150    +KURT TODAS,   3010 HILLANBROOK DRIVE,   PORTAGE, MI 49024-5665
18550151    +KURT WEICHERT,   20448 BRENTWOOD,   LIVONIA, MI 48152-2015
18550152     KVETA KRAL,   638 QUEEN STREET WEST,   TORONTO, ON M6J 1E4
18550153     KYLA ABBOTT,   333 MAVERICK STREET,   WATERLOO, ON N2K0A4
18550154    +KYLA BROUILLETTE,   62 TIMBERLAND CIRCLE S,   FORT MYERS, FL 33919-7541
18550155    +KYLA DEANGELO,   217 RUNYON AVE,   PISCATAWAY, NJ 08854-4616
18550156     KYLA HOGAN,   2 ARTHUR ST,   COBDEN, ON K0J1K0
18550157    +KYLE BEARSS,   11372 FOWLER ROAD,   PORT COLBORNE, ON L3K5V4
18550158    +KYLE BIRD,   320 PARK ST,   PLAINWELL, MI 49080-1656
```

District/off: 0101-4          User: jr              Page 495 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18550159     KYLE BULLOCK,   153 BURKHOLDER ST,    STOUFFVILLE, ON L4A 4J5
18550160    +KYLE CHARBONNEAU,   46 WHISPERING PINE CIRCLE,   WORCESTER, MA 01606-1190
18550161    +KYLE DEKONING,   44 WAFFLER CRESCENT,   CAMBRIDGE, ON N1P 1H6
18550162    +KYLE DOMOGALA,   53 GREEN LAKE DRIVE,   ORCHARD PARK, NY 14127-2977
18550163    +KYLE ELLIS,   3380 116TH AVE,   ALLEGAN, MI 49010-9117
18550164     KYLE ERICKSON,   461 RIDGE ROAD PO BOX 842,   RIDGEWAY, ON L0S 1N0
18550166    +KYLE FLEMING,   102 LIVINGSTON BAY CT,   MICHSAWAKA, IN 46544-3895
18550167    +KYLE FLETCHER,   1233 GRISWOLD ST SE,   GRAND RAPIDS, MI 49507-3814
18550168    +KYLE FRANK,   2619 BARKWOOD LANE,   KALAMAZOO, MI 49004-3722
18550169    +KYLE GENGO,   27 HUNTINGWOOD DRIVE,   EAST AMHERST, NY 14051-2162
18550170     KYLE GOUVEIA,   1595 CALVERTON COURT,   MISSISSAUGA, ON L5G 2W4
18550171    +KYLE HALL,   134 TENTH AVENUE,   NORTH TONAWANDA, NY 14120-6718
18550172    +KYLE HYZIAK,   PO BOX 1572,   07827, NJ 07827-0572
18550173    +KYLE JACOBSON,   18 BUCKHILL RD.,   NORTHBOROUGH, MA 01532-2151
18550174     KYLE JOHNSTON,   2644 CAVENDISH DR,   BURLINGTON, ON L7P3V7
18550175    +KYLE KASPER,   65 FORT BROWN DRIVE,   PLATTSBURGH, NY 12903-4934
18550176    +KYLE KAZEROID,   95 TOLPA CIRCLE,   CHICOPEE, MA 01020-4716
18550177    +KYLE KEISER,   7181 W KL AVE,   KALAMAZOO, MI 49009-7992
18550178     KYLE KELLAND,   81 LIDDLE LANE,   BELLVILLE, ONTARIO K8N 5X1
18550179    +KYLE KNOX,   2325 OLD JACKSONVILLE ROAD,   SPRINGFIELD, IL 62704-2266
18550181    +KYLE KOWTALUK,   4680 HWY 3 RR5,   SIMCOE, ON N3Y4K4
18550180     KYLE KOWTALUK,   4680 HW3 RR5,   SIMCOE, ON N3Y4K4
18550182    +KYLE KUSTERMAN,   406 E WASHINGTON,   CASEY, IL 62420-2040
18550183    +KYLE KWASNY,   25160 AQUA DR,   ELKHART, IN 46514-8596
18550184    +KYLE LEAS,   73 BIGELOW ST,   NORTH BROOKFIELD, MA 01535-1469
18550185    +KYLE LONGE,   18 CRANWELL AVENUE,   SOUTH BURLINGTON, VT 05403-7327
18550186     KYLE MARTIN,   31 EAGLESTONE LANE,   BARRIE, ON L4N0J3
18550187    +KYLE MATTESON,   2111 LANE DRIVE,   DOWLING, MI 49050-7778
18550189    +KYLE NELSON,   1901 GREENVIEW DR,   PEKIN, IL 61554-6394
18550190    #+KYLE NEWTON,   75 WEST RIVER ST,   ORANGE, MA 01364-1412
18550191     KYLE OLIVER,   81 LIDDLE LANE,   BELLEVILLE, ONTARIO K8N5X1
18550192    +KYLE PHILLIPS,   4124 FESTIVAL POINTE BLVD,   MULBERRY, FL 33860-4521
18550195     KYLE R KOWTALUK,   4680 HIGHWAY 3 E RR 5 STN MAIN,   SIMCOE, ON N3Y4K4
18550193    +KYLE REINDERS,   31 3EBAS COURT,   CAMBRIDGE, ON N1R 6M4
18550194     KYLE RICHARDSON,   384 BEAUMONT DR,   BRACEBRIDGE, ON P1L 1X2
18550196     KYLE ROCK,   959 RT 22B,   SCHUYLER FALLS, NY 12985
18550197    +KYLE ROTH,   10875 HOWE RD,   CLARENCE, NY 14031-1370
18550198    +KYLE SIEWERT,   3729 WEXFORD DRIVE,   SPRINGFIELD, IL 62704-6716
18550199     KYLE STURROCK,   20 WESLEYAN COURT,   ANCASTER, ON L9G 5C5
18550200    +KYLE TANCRELL,   1843 WISCONSIN AVE,   PALM HARBOR, FL 34683-4721
18550202    +KYLE WARRENBURG,   664 CANDLERIDGE DR,   CINCINNATI, OH 45233-1453
18550203    +KYLE WATKINS,   703 DEVON DR,   GERMANTOWN HILLS, IL 61548-9460
18550204    +KYLE YOUNG,   108 MAPLE DRIVE,   BOWMANSVILLE, NY 14026-1028
18550165    +KYLEE SCHNEIDER,   306 N PENNSYLVANIA AVE,   FREMONT, OH 43420-4344
18550188    +KYLENE ADAMS,   917 SOUTH BURDICK STREET,   KALAMAZOO, MI 49001-2731
18550205    +KYLIE EVANZ,   6380 18TH AVE N,   SAINT PETERSBURG, FL 33710-4851
18550206    +KYLIE HENEGHAN,   1481 W DECATUR ST,   DECATUR, IL 62522-2787
18550207    #+KYLIE KANE,   17552 INGRAM RD,   FORT MYERS, FL 33967-2957
18550208    +KYLIE WALLER,   2389 EBURY LANE,   HUDSON, OH 44236-3543
18550209    +KYNA TRAN,   8 GORDON STREET 1,   QUINCY, MA 02171-2037
18550210    +KYRSTAL HUNEYCUTT,   4193 RAVENWOOD DR,   LITTLE RIVER, SC 29566-6418
18474764    +Kaitlin Groeger,   4971 Bigelow Rd,   West Valley, NY 14171-9700
18448565    #+Kalamazoo Gazette,   401 S. Burdick St,   Kalamazoo, MI 49007-5279
18448568    +Kalamazoo/Battle Creek Inte'l Airport,   5235 Portage Road,   Kalamazoo, MI 49002-1766
18503174    +Karen L. Murphy,   352 E. Spring Street,   Zelienople, PA 16063-1363
18454600    +Karen R. Miscia,   8 Cross Street,   Natick, MA 01760-5830
18448569    +Karen Shaw,   2118 McKenzie Ct,   Biloxi, MS 39532-3332
18448324    +Kathleen Curtis-Mendez,   797 Kennedy Blvd.,   Bayonne, NJ 07002-2810
18448570    +Kathleen Keller,   221 Woodlands Way Lot 4,   Calabash, NC 28467-2325
18448571    +Kay Ellison,   3837 Waterford Drive,   Myrtle Beach, SC 29577-5829
18448572     Kayak Software Corp,   Dept 2038,   P.O. Box 12038,   Dallas, TX 75312-2038
18448573    +Kegerreis Outdoor Advertising, LLC,   P.O. Box 242,   Fayetteville, PA 17222-0242
18503199    +Keith G. Welsh,   310 Glaser Avenue,   Pittsburgh, PA 15202-2910
18496706    +Kelly Chappell,   9687 Iosco Ridge Dr,   Gregory, MI 48137-9789
18884392    +Kelsey S. Dunn,   3063 Howard Ave., Ste 309,   Myrtle Beach, SC 29577-1709
18448574    +Kent County Department of Aeronautics,   5500 44th Street, S.E.,   Grand Rapids, MI 49512-4075
18448575    +Kerry Cobbledick,   1385 Rte 35,   Middletown, NJ 07748-2012
18448576    +Kevin Tull,   3994 Amberley Lane,   Marietta, GA 30062-5832
18448577     Kevin Woznek,   3040 E. Robinson Rd,   Apt # 126,   Amherst, NY 14228
18448579    +Kluger, Kaplan, Silverman, Katzen & Levin,   201 S. Biscayne Blvd.,   17th Floor,
              Miami, FL 33131-4329
18448580    +Knights Airport Service,   390 Hartford Turnpike,   Shrewsbury, MA 01545-4023
18448581     Kyle McGregor,   Relax911.com,   6039 Fallsview Blvd,   Niagara Falls, ON L2G 3V6,   CANADA
18550914    +L AVON CRIST,   5083 BOLIVAR ROAD,   WELLSVILLE, NY 14895-9375
18551054    +L BENJAMIN PFAFF,   2951 CENTRAL AVE,   FT MYERS , FL 33901-6224
18551057    +L CALABRESE WARGO,   1217 BUCHANAN AVENUE,   ALIQUIPPA, PA 15001-5201
18551058    +L CHARLES PAPKE,   290 LONG MEADOW LANE,   ROTONDA WEST, FL 33947-1810
18551060     L DIANE LECOURSDERY,   1770 RUISSEAU SUD,   ST-MATHIEU-DE-BELOEIL, QC J3G2C9
18551061    +L DUANE MCINTYRE,   PO BOX 58,   QUINCY, IL 62306-0058
18551418    +L ERIC WYSOCKI,   13200 HAVERHILL DR,   PLYMOUTH, MI 48170-6510
```

District/off: 0101-4        User: jr              Page 496 of 942          Date Rcvd: May 14, 2012
                           Form ID: b9d            Total Noticed: 72993

```
18551594    #+L GOOD,   2630 OLD PHILADELPHIA PIKE,   BIRD IN HAND, PA 17505-9798
18551595    +L HUGHES JR,   8175 COLONIAL MEADOWS DRIVE,   LEWIS CENTER, OH 43035-9299
18553074    +L J SCAVONE,   35 CHARLOTTE DRIVE,   TOLLAND, CT 06084-2153
18553073    #+L JEANNE SCHEURER,   15 OPHIR,   LINCOLN, IL 62656-1231
18553094    L M FEEHELY,   12 WILSON STREET,   TOTTENHAM, ON L0G 1W0
18553892    L R LYN,   2808 TRADEWIND DRIVE,   MISSISSAUGA, ON L5N 6L1
18553893    +L.THOMAS CAREY,   129 MAIN ST,   WESTMINSTER , MA 01473-1541
18550211    +LAAWRENCE ZUKOWSKI,   4571 BAY BEACH LANE,   FORT MYERS BEACH, FL 33931-5901
18550212    +LACEY BROWN,   304 FAIRFAX,   KALAMAZOO, MI 49001-4275
18550213    #+LACEY CORROW,   1 STEPHEN DR,   ENFIELD, CT 06082-1830
18550214    +LACEY LITTERAL,   8901 US RT 22 NE,   NEW HOLLAND, OH 43145-9642
18550215    +LACEY PATNELLA,   759 HARRISON AVE,   TONAWANDA, NY 14223-1801
18550216    +LACEY SISK,   7006 DEBORAH LANE,   NIAGARA FALLS, NY 14304-3005
18550218    +LACI SIMMONS,   17 HOWARD ST,   GOUVERNEUR, NY 13642-1108
18550217    +LACIE ROMANOTTO,   2201 WARWICK DRIVE,   SPRINGFIELD, IL 62704-4149
18550219    LADEAN MARTIN,   47CELESTIAL TERRACE,   GREENCASTLE, PA 17225
18550220    +LADONNA MATCHETT,   109 TYLER AVE,   LAKELAND, FL 33801-5768
18550221    +LAGERTHA PHILLIPS,   2043 STONE VALLEY PL,   REYNOLDSBURG, OH 43068-4906
18550222    +LAIMA CERNIUS INK,   1225 FOX GLEN DRIVE,   ST CHARLES, IL 60174-8843
18550223    LAIMA COYLE,   345 BURTON ROAD,   OAKVILLE, ON L6K2L3
18550224    +LAJANA PETRELLI,   209 CHARLES STREET,   GILLESPIE, IL 62033-2118
18448582    +LAKELAND LEDGER,   P.O. BOX 913004,   ORLANDO, FL 32891-0001
18550226    LAKSHMANA PARAMANANTHAN,   1423 RIMON STREET,   MISSISSAUGA, ON L5V 1T9
18550227    LAKSHMI GORDANEER,   2191 AUSTIN COURT,   BURLINGTON, ON L7L6V5
18550230    LAL RISHI,   3560 WEINBRENNER RD,   NIAGARA FALLS, ON L2G7Y4
18550228    +LALONDA DECARLO,   10900 HOWE ROAD,   CLARENCE, NY 14031-1308
18550229    +LALONNA DICKEN,   4671 E HILLCREST DR,   BERRIEN SPRINGS, MI 49103-9582
18550231    +LAMAR STOLTZFUS,   21210 PELICAN SOUND DR 202,   ESTERO, FL 33928-5929
18550232    +LAMAR TANNHEIMER,   8445 LYNDON,   DETROIT, MI 48238-2454
18550233    +LAMETRA DULANEY,   1359 SMITH ROAD,   COLUMBUS, OH 43207-1595
18550234    +LAMI COYLE,   4749 COUNTRY WALK LN,   SYLVANIA, OH 43560-2956
18550259    +LAN HUYNH,   5228 PAUL EMILE PETIT,   ST LEONARD, QC H1R3Z5
18550260    LAN HUYNH,   8780 SAN FRANCISCO,   BROSSARD, QC J4X 2S7
18550235    +LANA BARBOZA LUM,   2811 BAYPOINTE CIRCLE,   TAMPA, FL 33611-2846
18550236    +LANA BARTHELMES,   420 HIGHWAY 45,   LORIS, SC 29569-2774
18550237    LANA BODNAR,   855 ARNOLD CRES,   NEWMARKET, ON L3Y 2E4
18550238    +LANA CROSBY,   34 NATIONAL BLVD,   BEAUFORT, SC 29907-1766
18550239    +LANA DEMERITT,   7 THAYER POND DR,   N OXFORD, MA 01537-1134
18550244    +LANA FASIG,   2600 TENNYSON DR,   SPRINGFIELD, IL 62711-7278
18550245    LANA YORK,   42 DUNBLANE AVE,   ST. CATHARINES, ON L2M 3Z7
18550240    +LANAE BOHR,   220 MONTROSE AVE,   KALAMAZOO, MI 49001-4223
18550243    +LANAE DANIELSON,   1726 WEYMOUTH,   GRAND RAPIDS, MI 49508-3711
18550241    +LANAE DANIELSON,   1726 WEYMOUTH DRIVE SE,   GRAND RAPIDS, MI 49508-3711
18550246    +LANCE ALEKSIEWICZ,   38 OAK ST,   MANVILLE, RI 02838-1512
18550247    +LANCE DUFFY,   38-J HOBBES LANE,   ROCHESTER, NY 14624-1239
18550248    +LANCE FLURY,   168 LAKEVIEW DR,   WILLIAMSVILLE, IL 62693-9008
18550249    +LANCE FULLER,   85 HOGAN POINT RD,   HILTON, NY 14468-8945
18550250    +LANCE LAMAR,   2525 VAN OMMEN DR,   HOLLAND, MI 49424-8208
18550251    LANCE LUNETTA,   4 AVONMORE CR,   NEPEAN, ON K2G 6J7
18550252    +LANCE RINGEL,   POST OFFICE BOX 123,   RHINECLIFF, NY 12574-0123
18550253    LANCE WILLIAMS,   6129 SUMMER ST,   NIAGARA FALLS, ON L2G 1L3
18550254    +LANDMARK FINANCIAL GROUP JULIUS DIVECCHIO,   369 MANSFIELD AVE,   PITTSBURG, PA 15220-2709
18550255    LANDRY SYLVIE,   2839 CHARTRES,   MASCOUCHE, QC J7K 4E8
18550256    +LANE HOLDING,   50 MISSION HILL DRIVE,   TRINITY, NY 14420-1559
18550257    +LANE PRENTICE,   9 SHELLEY ANNE DR. S. RR1,   LITTLE BRITAIN, ON K0M2C0
18550258    +LANGIS MICHAUD,   3105 SOMERSET,   ST LAURENT, QC H4K 1R7
18550261    +LANI BROOKS,   5403 KYLER HILL RD,   LITTLE VALLEY, NY 14755-9539
18550263    +LANI GEETING,   2552 S WOLF LAKE RD,   MUSKEGON, MI 49442-4890
18550264    LANI I GEETING,   2552 S WOLF LAKE ROAD,   MUSKEGON, MI 494424890
18550265    +LANI JENDROWSKI,   29 NEWTON AVE,   AKRON, NY 14001-1128
18550262    +LANIE ALEXOPOULOS,   121 CANTERBURY LANE,   LONGMEADOW, MA 01106-2834
18550266    LANNY LEVINE,   1 MCGILL APT 202,   MONTREAL, QC H2Y4A3
18550267    +LAQUITA HAYNES,   6049 GOLF AND SEA BLVD,   APOLLO BEACH, FL 33572-2627
18550268    +LARA CAPES,   7226 MILL POND CIRCLE,   NAPLES, FL 34109-1771
18550269    +LARA EATON,   155 LEFOLL BLVD,   SOUTH WINDSOR, CT 06074-4249
18550271    +LARA HOWLEY,   1760 HAVELOCK AVE,   NORTH PORT, FL 34286-6821
18550276    +LARA PERRAULT,   5737 BONALY CT,   DUBLIN, OH 43016-9439
18550277    +LARA SCHLICHT,   5025 KINSINGER LANE,   PLEASANT PLAINS, IL 62677-3612
18550278    +LARA WOZNIAK,   133 SWOPE RD,   SLIPPERY ROCK, PA 16057-4341
18550270    +LARAE BEST,   8597 DAGGETT HOLLOW RD,   BOLIVAR, NY 14715-9403
18550272    +LARAINE BANZ,   2623 DRIFTWOOD LN,   ROCKFORD, IL 61107-1114
18550273    LARAINE CLANCY,   76 FAIRINGTON CRESCENT,   ST CATHARINES, ON L2N 6G6
18550274    +LARAINE FALCON,   35 FAR VIEW ROAD,   HAMBURG, PA 19526-8631
18550275    LARAINE LAWRENCE,   8 JESSICA LANE,   GUELPH, ON N1H 6J1
18550279    +LAREE DEFRANCO,   4909 MEYER ROAD,   NORTH TONAWANDA, NY 14120-9580
18550280    +LARI ROBERTS,   20006 M60 EAST,   THREE RIVERS, MI 49093-9094
18550281    +LARISA ALEKSEYEVA,   65 LAKE AVE APT 520,   WORCESTER, MA 01604-1162
18550282    +LARISA WALSH,   1435 NW 25TH PL,   CAPE CORAL, FL 33993-4854
18550283    +LARISSA DOBSON,   8260 FEDDICK RD,   HAMBURG, NY 14075-7006
18550284    +LARISSA GELYON,   560 EAST RIVER RD,   GRAND ISLAND, NY 14072-2923
```

District/off: 0101-4          User: jr              Page 497 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18550285   +LARRY 11DENTON,   2709 KILLARNE RD,   SPRINGFIELD, IL 62711-6785
18550286   +LARRY ADELSPERGER,   380 MELMORE ST,   TIFFIN, OH 44883-3549
18550287   +LARRY ADKINS,   201 ASH AVENUE,   MOUNDSVILLE, WV 26041-1535
18550288   +LARRY ALARIA,   320 HEIGHTS AVE,   TAYLORVILLE, IL 62568-1321
18550289   +LARRY ANDERSON,   3415 VALLEY WOODS DRIVE,   CHERRY VALLEY, IL 61016-9217
18550290   +LARRY ANDERSON,   5559 WHITE PLAINS WAY,   ROCKFORD, IL 61108-6734
18550291    LARRY ANTHONY,   33 ERIE AVE N,   FISHERVILLE, ON N0A 1G0
18550292   +LARRY ARBETMAN,   12263 N LEDGES DR,   ROSCOE, IL 61073-9613
18550293   +LARRY BADGLEY,   5445 BARNUM RD.,   AKRON, NY 14001-9744
18550294   +LARRY BAKER,   PO BOX 16518,   WEST PALM BEACH, FL 33416-6518
18550295    LARRY BANKS,   156 GOLDFINCH CRES,   PERKINSFIELD, ON L0L 2J0
18550296   +LARRY BEEBE,   1683 WOODLANDS DR,   MAUMEE, OH 43537-4077
18550297   +LARRY BEEBE,   3209 STONE WALL RD,   MAUMEE, OH 43537-9593
18550298   +LARRY BEHNFELDT,   2692 NE HIGHWAY 70,   ARCADIA, FL 34266-9700
18550299   +LARRY BELKIN,   26 MAIDA DR,   SPENCERPORT, NY 14559-1733
18550300   +LARRY BILSKI,   2173 FIRESTONE WAY,   LAKELAND, FL 33810-4307
18550301   +LARRY BINDER,   444 WATER STREET,   CLINTON, MA 01510-2329
18550302   +LARRY BOELMAN,   10021 S VAN KAL RD,   MATTAWAN, MI 49071-9438
18550303   +LARRY BOELMAN,   10021 S VANKAL RD,   MATTAWAN, MI 49071-9438
18550304   +LARRY BRACKEMYER,   16409 BISHOP RD,   MORRISON, IL 61270-9338
18550305   +LARRY BRAY,   9773 ST RT 107,   MONT PELIER, OH 43543-9725
18550306   +LARRY BRENNEMAN,   1984 HERITAGE LOOP,   MYRTLE BEACH, SC 29577-1587
18550307    LARRY BROWN,   10 UPTON COURT,   AYR, ON N0B1E0
18550308   +LARRY BULLINGTON,   26221 W CHICAGO,   REDFORD, MI 48239-2163
18550309   +LARRY BULLINGTON,   26221 WEST CHICAGO,   REDFORD, MI 48239-2163
18550310   +LARRY BUTLER,   140 S GRASSE RIVER RD,   MASSENA, NY 13662-3236
18550311   +LARRY CAIN,   921 E MOSSVILLE ROAD,   PEORIA, IL 61615-9569
18550312   +LARRY CARY,   525 MONTEGO BAY DR,   LAKE WALES, FL 33859-6919
18550313   +LARRY CASSELLA,   2 DRUMMOND AVE,   WORCESTER, MA 01605-3104
18550314    LARRY CHUD,   2335 WUTHERING HEIGHTS,   OAKVILLE, ON L6M0E8
18550315   +LARRY COLEMAN,   18 SUGAR CREEK LN,   GLENARM, IL 62536-6524
18550316   +LARRY CORBIN,   175 MARACAL WAY,   PUNTA GORDA, FL 33983-4245
18550317    LARRY COVRE,   4455 PARK STREET,   NIAGARA FALLS, ON L2E2P4
18550318    LARRY CRONKWRIGHT,   69 HIGHLAND DR RR4,   BRANTFORD, ON N3T5L7
18550319   +LARRY CUSTER,   816 PURCHASE,   GRAND RAPIDS, MI 49525-2132
18550323   +LARRY D HILDEBRAND,   20922 ISLAND SOUND CIRCLE UNIT 304,    ESTERO, FL 33928-8957
18550320   +LARRY DELUCA,   10498 STATE HIGHWAY 150,   RAYLAND, OH 43943-7847
18550321    LARRY DEMINGS,   25 SUGGITT DRIVE PO BOX 104,   NESTLETON, ON L0B 1L0
18550322    LARRY DEMINGS,   25 SUGGITT DRIVE PO BOX 104,   NESTLETON, ON L0B 1L0
18550324    LARRY DOBLE,   23 THE PINES LANE,   SUNDERLAND, ON L0C1H0
18550325   +LARRY DRENTH,   2407 OAKLAND FARM TRL,   PORTAGE, MI 49024-7757
18550326   +LARRY DUFF,   15 LARCHWOOD AVE,   OTTAWA, ON K1Y 2E3
18550327   +LARRY DUPEE,   24 MOUNTAIN VIEW DR,   ROUSES POINT , NY 12979-1632
18550328   +LARRY DUVAL,   1228 BUENA VISTA DRIVE,   NORTH FORT MYERS, FL 33903-1546
18550331   +LARRY E BURNSIDE,   4192 MOLLINEAUX RD,   FRANKFORT, MI 49635-9635
18550329   +LARRY EATON,   837 DANIEL SHAYS HIGHWAY,   NEW SALEM, MA 01355-9711
18550330   +LARRY EBERHARDT,   10185 MILL RD,   MEDINA, NY 14103-9444
18550332    LARRY EMO,   S 11615 LAKERIDGE ROAD,   SUNDERLAND, ON L0C 1H0
18550334   +LARRY FACE,   8204 VILLA GRANDE,   SARASOTA, FL 34243-3050
18550335    LARRY FAGEL,   48 CANDLELIGHT COURT,   PORT PERRY, ON L9L1S1
18550336   +LARRY FEDRIGO,   1607 EAST LAKE DR,   NOVI, MI 48377-2053
18550337    LARRY FEDRIGO,   35248 INDUSTRIAL RD,   LIVONIA, MI 48150
18550338   +LARRY FELSKE,   7915 ST RTE 101 W,   CASTALIA, OH 44824-9246
18550339   +LARRY FIELD,   1662 SCHOELLKOPF,   LAKE VIEW, NY 14085-9521
18550340   +LARRY FINOCCHI,   298 VALERIDGE DRIVE,   ANCASTER, ON L9G 0A9
18550341    LARRY FRAPPIER,   414 4TH STREET EAST,   CORNWALL, ON K6H2J6
18550342   +LARRY FRASER,   345 KOPE KON PT,   COLDWATER, MI 49036-8017
18550343    LARRY FROOK,   655 FIRST ST EAST,   OWEN SOUND, ON N4K 6C4
18550345   +LARRY G DORAN,   5272 MELWOOD CT,   DECATUR, IL 62521-1866
18550344    LARRY GARTLEY,   2422 TAIT AVE,   BURLINGTON, ON L7P 1H1
18550346   +LARRY GELTMACHER,   600 CORAL RD,   COLCHESTER, IL 62326-1681
18550347   +LARRY GERWIG,   2006 20TH AVE PKWY,   INDIAN ROCKS BEACH, FL 33785-2967
18550348   +LARRY GLASCOTT,   57 CEDAR RIDGE DR,   WEST SENECA, NY 14224-2574
18550349    LARRY GOODALE,   216 LOCHEED DR,   HAMILTON, ON L8T 5A5
18550350   +LARRY GOODLIN,   93 GIBSON RD,   GREENVILLE, PA 16125-9763
18550351   +LARRY GRISCHOW,   3103 N 22ND ST,   DECATUR, IL 62526-2105
18550352   +LARRY HANSON,   110 UHLANEY DRIVE,   WEST UNION, OH 45693-9645
18550354   +LARRY HARMAN,   2525 EVERWOOD,   THE VILLAGES, FL 32162-2108
18550353   +LARRY HARMAN,   2525 EVERWOOD CT,   THE VILLAGES, FL 32162-2108
18550355   +LARRY HARMON,   803 HEIGHTS AVE,   TAYLORVILLE, IL 62568-1330
18550356   +LARRY HAYNOR,   40355 C.R. 653,   PAW PAW, MI 49079-9426
18550357   +LARRY HEATH JR,   837 CROSWELL STREET,   ADRIAN, MI 49221-2433
18550358   +LARRY HEIKEN,   806 PLATT WAY,   HUDSON, IL 61748-9028
18550359    LARRY HENWOOD,   614-2050 AMHERST HEIGHTS DRIVE,   BURLINGTON, ON L7P 4M6
18550361   +LARRY HYMES,   PO BOX 646,   NEOGA, IL 62447-0646
18550362    LARRY INGOGLIA,   445 MCCAFFREY RD,   NEWMARKET, ON L3X1T6
18550363    LARRY IRWIN,   92 BOOTH DR,   STOUFFVILLE, ON L4A 4K4
18550364   +LARRY J KAHO JR,   PO BOX 265,   GALLOWAY, OH 43119-0265
18550365   +LARRY JOHNSON,   3360 TWIN RIDGE LN,   ROCKFORD, IL 61109-3873
18550366   +LARRY JOHNSON,   3360TWIN RIDGE LN,   ROCKFORD, IL 61109-3873
```

```
18550367     LARRY KAPLAN,   990 HILLS,   ST-LAURENT, QC H4M2V8
18550368     LARRY KEOGH,   16 DOUGLAS DR BOX 297,   ALLISTON, ON L9R1V5
18550369    +LARRY KLUG,   8690 STEVENSVILLE-BARODA RD,   BARODA, MI 49101-9357
18550370    +LARRY KOPELMAN,   3749 KIGSLEY DRIVE,   MYRTLE BEACH, SC 29588-7725
18550371    +LARRY KUEBLER,   897 THOMAS FOX DR W,   NORTH TONAWANDA, NY 14120-2943
18550374    +LARRY L BEACHY DDS,   1950 SW PALM CITY RD 4101,   STUART, FL 34994-4303
18550376    +LARRY L HINTON,   10302 SW 41ST PLACE,   GAINESVILLE, FL 32608-7126
18550372     LARRY LAFAVE,   18369 LANA DRIVE,   CORNWALL, ON K6H 7L9
18550373     LARRY LANGLEY,   969 DOMINION AVE,   MIDLAND, ON L4R4W2
18550375    +LARRY LEONARD,   4813 OAK HILL RD,   ROCHESTER, IL 62563-8302
18550377    +LARRY LICHTY,   117 ELMORE DRIVE,   ACTON, ON L7J1T3
18550378    +LARRY LIGGETT,   335 BOYER CT,   MARSHALL, MI 49068-1190
18550379    +LARRY LIND,   3555 WENTWORTH DR,   WYOMING, MI 49519-3161
18550380    +LARRY LOUNSBERY LOUNSBERY,   4180 HIGHLAND DRIVE,   FREMONT, MI 49412-9624
18550381    +LARRY LOVE,   205 25TH AVE NORTH,   NORTH MYRTLE BEACH , SC 29582-2415
18550382     LARRY LUCYSHYN,   1754 CLIFTON GREEN,   BURLINGTON, ON L7P 2X8
18550383    +LARRY MACKINNON,   12 ELIZABETH RD,   HEWITT, NJ 07421-2212
18550384    +LARRY MACKOWIAK,   51616 CLUBHOUSE DR,   SOUTH BEND, IN 46628-9280
18550385     LARRY MARKMAN,   201 WINDING LANE,   THORNHILL, ON L4J 5J4
18550386    +LARRY MARZETTI,   9232 CALOOSA DRIVE,   NORTH FORT MYERS, FL 33903-2162
18550387     LARRY MARZETTI,   UNIT 29 6044 SWAYZE DR,   NIAGARA FALLS, ON L2J4G9
18550388    +LARRY MAYER,   7706 BRIDLEWOOD RD,   CALEDONIA, IL 61011-9011
18550389    +LARRY MIKLE,   87 N MINORS ROAD,   BATTLE CREEK, MI 49015-7909
18550390    +LARRY MIKULEC,   3600 EWINGS RD,   LOCKPORT, NY 14094-1029
18550391    +LARRY MILITELLO,   71 WIDE BEACH RD,   IRVING, NY 14081-9564
18550392    +LARRY MILLER,   15091 BROOKRIDGE BLVE,   BROOKSVILLE, FL 34613-5928
18550393    +LARRY MILLER,   5120 E EMPIRE AVE,   BENTON HARBOR, MI 49022-9762
18550395     LARRY MING,   52 WYMAN CRESCENT,   BRADFORD, ON L3Z 3J6
18550396    +LARRY MOONEY,   7 SENECA DRIVE,   PLATTSBURGH, NY 12901-1148
18550397    +LARRY MORREALE,   6341 INDUCON DRIVE EAST,   SANBORN, NY 14132-9016
18550398    +LARRY MORY,   14 EAST SPRUCE ST,   EMMAUS, PA 18049-2826
18550399     LARRY MUSSIO,   61 HEMLOCK CRES,   BELLEVILLE, ON K8N5Y2
18550400    +LARRY NEVILL,   10 WILLIMANTIC DR,   ROCHESTER, ILL 62563-9402
18550401    +LARRY NEWHOUSE,   10160 WOODLAWN DR,   PORTAGE, MI 49002-7206
18550402    +LARRY NEWMAN,   117 EAST CHRISMAN DR,   MEREDOSIA, IL 62665-7148
18550403    +LARRY NIENHUIS,   4757 CHARLESTON CT,   HOLLAND, MI 49423-8726
18550404    +LARRY NYBORN,   513 SUTTON ST,   NORTHBRIDGE, MA 01534-1054
18550405    +LARRY PAGELS,   68610 BALK RD,   STURGIS, MI 49091-9202
18550406     LARRY PARTRIDGE,   15-2123 WALKERS LINE,   BURLINGTON, ON L7M 3Z9
18550407     LARRY PARTRIDGE,   15-2123 WALKERS LINE,   BURLINGTON, ON L7M 4Z9
18550408    +LARRY PETERSON,   112 NORTH ADAMS,   EL PASO, IL 61738-1315
18550409    +LARRY POGACHAR,   1 HIGHLAND DRIVE,   GRIMSBY, ON L3M 4E7
18550410    +LARRY POLMATEER,   393 CANNON STREET EAST,   HAMILTON, ON L8L 2C5
18550411    +LARRY R COX,   152 EAST 8TH ST,   HAMILTON, ON L9A3L6
18550414     LARRY R MUSSIO,   61 HEMLOCK CRES,   BELLEVILLE, ON K8N 5Y2
18550412    +LARRY REVO,   107 HICKORY HILL RD F,   WILLIAMSVILLE, NY 14221-2537
18550413    +LARRY REVO,   107 HICKORY HILL,   WILLIAMSVILLE, NY 14221-2537
18550415    +LARRY ROBBINS,   110 41ST STREET,   ALTOONA, PA 16602-1636
18550416    +LARRY ROMICK,   17213 TWP RD 178,   ARLINGTON, OH 45814-9703
18550417    +LARRY ROSS,   1201 WALL ROAD,   WEBSTER, NY 14580-9542
18550418    +LARRY ROST,   640 NORTH CO RD 1475 EAST,   TUSCOLA, IL 61953-7607
18550419     LARRY RYHORSKI,   130N - 3 HICKORY TREE RD,   TORONTO, ON M9N3W5
18550421    +LARRY SALERNO,   551 GRAVEL RD,   SENECA FALLS, NY 13148-8736
18550420    +LARRY SALERNO,   2241 RT 414,   WATERLOO, NY 13165-8442
18550422    +LARRY SAMPLE,   1778 STRATHMORE CIRCLE,   MOUNT DORA, FL 32757-8808
18550423    +LARRY SCHALL,   8769 SWEETBRIAR LANE,   CHATHAM, IL 62629-9737
18550424    +LARRY SCHAUPP,   10911 CIRCLE PINE RD,   N FT MYERS, FL 33903-9006
18550425     LARRY SCHMOR,   4 FONTHILL CRT,   ST CATHARINES, ON L2N7R4
18550426    +LARRY SCHUELLER,   901 LOOKINGGLASS,   PORTLAND, MI 48875-1250
18550429    +LARRY SCOTT,   405-610 WILLIAM ST S,   GANANOQUE, ON K7G 3A4
18550428     LARRY SCOTT,   129 CORNWALL HEIGHTS,   BRAMPTON, ON L6W 2J1
18550430    +LARRY SHELTON,   8614 OAKSIDE STREET,   PORTAGE, MI 49002-5728
18550431    +LARRY SHIELDS,   4805 HANOVER RD,   HORTON, MI 49246-9759
18550432    +LARRY SIELKEN,   661 MARSHALL RD,   COLDWATER, MI 49036-8236
18550433    +LARRY SILVERMAN,   3809 E ORANGE DR,   HERNANDO, FL 34442-4386
18550436     LARRY SIM,   29 SWITZER CRESCENT,   BINBROOK, ON L0R1C0
18550437    +LARRY SMITH,   1878 M-40,   HOLLAND, MI 49423-8519
18550439    +LARRY SMITH,   685 BURCALE RD C7,   MYRTLE BEACH, SC 29579-8320
18550438    +LARRY SMITH,   27 HIGH PINE CIRCLE,   WILBRAHAMN, MA 01095-1775
18550440    +LARRY SORG,   645 TUCKER RD,   FREMONT, OH 43420-2661
18550441    +LARRY SPEER,   745 EAST AVE,   HILTON, NY 14468-9791
18550443    +LARRY STALEY,   50 CIRCLE DR,   SPRINGFEILD, IL 62703-4805
18550442    +LARRY STALEY,   50 CIRCLE DRIVE,   SPRINGFIELD, IL 62703-4805
18550444    +LARRY STARRETT,   40 MIMI STREET,   SEBRING, FL 33870-0431
18550445    +LARRY STATES,   6198 LAKE ST,   KINGSVILLE, OH 44048-9703
18550446    +LARRY STEGINK,   6167 OLD LOG TRAIL,   KALAMAZOO, MI 49009-8032
18550447    +LARRY STEGMAN,   1005 BRITTEN AVE,   LANSING, MI 48910-1327
18550448     LARRY TARNOWSKI,   8 WOODCROFT CRES,   WATERDOWN, ON L0R2H5
18550449    +LARRY THURMAN,   1097 GULL CT,   CALABASH, NC 28467-2226
18550450     LARRY TRAVIS,   138 ASH CIR,   WHEELING, WV 26003-1777
```

```
District/off: 0101-4          User: jr              Page 499 of 942        Date Rcvd: May 14, 2012
                              Form ID: b9d           Total Noticed: 72993

18550451  +LARRY TRENT,  5 WOODS LANE,  EAST ALTON, IL 62024-1773
18550452  +LARRY TURNER,  706 SHORT 8TH ST,  LINCOLN, IL 62656-2461
18550458   LARRY W WRIGHT,  8 GLENAYR PL,  STCATHARINES, ON L2T2A3
18550453  +LARRY WATKINS,  3189 BEAVER CREEK LANE,  SPRINGFIELD, IL 62712-8775
18550454  +LARRY WEGENER,  306 EATON,  BATTLE CREEK, MI 49017-4534
18550455  +LARRY WIESSNER,  11911 GURD ROAD,  DELTON, MI 49046-9646
18550456   LARRY WILSON,  11 PARK AVENUE EAST,  BURLINGTON, ON L7T1Y2
18550457  +LARRY WOLF,  2373 QUAIL RUN DR,  KALAMAZOO, MI 49009-1851
18550459  +LARRY WYS,  1475 FLAMINGO DR 377,  ENGLEWOOD, FL 34224-4661
18550460   LARS NORGAARD,  1628 DUNROBIN RD,  KANATA, ON K2K 1X7
18550462  +LARUE WARD,  1026 ODONIEL DR,  CLELAND, FL 33809-2323
18550461  +LARUEEN RYAN,  PO BOX 373,  QUAKER HILL, CT 06375-0373
18550463  +LARYSSA LINK,  1100 DAVID ST APT 3308,  NORTH MYRTLE BEACH, SC 29582-7604
18550464  +LASHARI HAMILTON,  2223 KATHERINE DRIVE,  NIAGARA FALLS , NY 14304-3010
18550465  +LASIDI HELMICK,  64 SILVER OAK DRIVE,  MOOREFIELD , WV 26836-8305
18550466  +LASLO CORBA,  25188 E MARION AVE V31,  PUNTA GORDA, FL 33950-4103
18550467  +LASONYA ALLENNESBITT,  8925 WEEPING PINE LANE,  KALAMAZOO, MI 49009-4998
18550468  +LATICIA WHEATLEY,  2626 HUNTINGTON RD,  SPRINGFIELD, IL 62703-5043
18550469  +LAUNA EMERY,  39 APPLE LN,  PETERSBURG, IL 62675-9750
18550477  #+LAURA A VOGL,  2211 HARLEM BLVD,  ROCKFORD, IL 61103-4816
18550470   LAURA ADAMS,  1506 OAKBURN STREET,  PICKERING, ON L1V 6N7
18550471  +LAURA ALLEN,  51 OLD ORCHARD ST,  WILLIAMSVILLE, NY 14221-2105
18550472   LAURA ALSIP,  246 OAKWOOD CRESCENT,  OAKVILLE, ON L6K 3M8
18550473  +LAURA ALTOMARE,  3863 PLEASANT AVE,  ALLENTOWN, PA 18103-9773
18550474  +LAURA ANAMATEROS,  80R HARRISON AVENUE,  WOBURN, MA 01801-4022
18550475   LAURA ANN E LOUGHLIN,  3147 LATIMER ROAD,  ELGINBURG, ON K0H 1M0
18550476  +LAURA AUCOIN,  22 OAK ST,  AUBURN, MA 01501-1627
18550478  +LAURA BACKMAN,  485 NORTH ST,  GEORGETOWN, MA 01833-1237
18550479  +LAURA BAKER,  12 TIMBER LANE,  RANDOLPH, NJ 07869-4518
18550480   LAURA BARBER,  40 INVENESS ST,  BRANTFORD, ON N3V 1A8
18550481   LAURA BARCLAY,  PO BOX 434,  MORRISBURG, ON K0C1X0
18550482  +LAURA BATCHO,  6993 CLINTON STREET ROAD,  BERGEN, NY 14416-9742
18550483  +LAURA BATCHO,  6993 CLINTON STREET ROAD,  BERGEN, NY 14416-9742
18550484   LAURA BENEDICT,  27-30 GREEN VALLEY DRIVE,  KITCHENER, ON N2P1G8
18550485  +LAURA BLOMGREN,  9 PAKACHOAG XING,  AUBURN, MA 01501-2587
18550486  +LAURA BRESSON,  5362 N 39TH STREET,  AUGUSTA, MI 49012-9611
18550487  +LAURA BRODERICK,  717 MIKASUKI DR,  LAKELAND, FL 33813-3697
18550488  +LAURA BROOKS,  59 REED ST,  WORCESTER, MA 01602-4364
18550489   LAURA BROWN,  43 MCVEIGH DR,  BARRIE, ON L4N7E3
18550490  +LAURA BRUFFEE,  PO BOX 177,  WHATELY, MA 01093-0177
18550491  +LAURA BUCKS,  3061 118TH AVE,  ALLEGAN, MI 49010-9555
18550492  #+LAURA BUERGER,  28 OBRIEN DRIVE,  LOCKPORT, NY 14094-5113
18550493  +LAURA BULMAN,  74 STONE SCHOOLHOUSE RD,  HUDSON FALLS, NY 12839-9414
18550494  +LAURA BURLAND,  6297 WHITEWOOD STREET,  SOUTH PARK, PA 15129-9639
18550495  +LAURA BURNS,  95 CHAPIN STREET,  SOUTHBRIDGE, MA 01550-2407
18550496   LAURA CALVO,  52 CEDAR RIDGE RD,  GORMLEY, ON L0H 1GO
18550497  +LAURA CAMPBELL,  14 CIRCLE DR,  ILLIOPOLIS, IL 62539-3611
18550498   LAURA CARLEY,  5230 CHIQUITA BLVD S,  CAPE CORAL, FL 33914
18550499  +LAURA CARSON,  708 LILLY NAZ LANE,  MYRTLE BEACH, SC 29588-4303
18550500  +LAURA CARTER,  1057 SUNSET DRIVE,  WILLSBORO, NY 12996-3477
18550501  +LAURA CATALDI,  L7 FARMHOUSE LANE,  MORRISTOWN, NJ 07960-3012
18550502  +LAURA CATALUCCI,  143 DONNA STREET,  ALIQUIPPA, PA 15001-1009
18550503  +LAURA CHRISTIAN,  6567 CRESTWOOD AVE,  KALAMAZOO, MI 49048-6159
18550504  +LAURA COLBER,  1395 ASHTON WDS CT,  PORTAGE, MI 49024-5091
18550505  +LAURA COLBER,  1395 ASHTON WOODS CT,  PORTAGE, MI 49024-5091
18550506   LAURA COMEAU,  1550 SAMUEL-ANDRES,  CHAMBLY, QC J3L 0M6
18550507  +LAURA CONNOLLY,  104 MAIN STREET,  HOPKINTON, MA 01748-1137
18550508   LAURA COONS,  760 KING ST W,  COBOURG, ON K9A2P2
18550509  +LAURA COTE,  5741 ALMAR DR,  PUNTA GORDA, FL 33950-8712
18550510  +LAURA CRAWFORD,  597 WILDFLOWER TRAIL,  MYRTLE BEACH, SC 29579-7221
18550511  +LAURA CRIPE,  109 N GADWALL LANE,  DOWNS, IL 61736-9347
18550512  +LAURA CROWDER,  2112 MARLAND,  SPRINGFIELD, IL 62702-1714
18550513  +LAURA CURLEY,  143 NASHAWAY RD,  BOLTON, MA 01740-1071
18550514  +LAURA CUTHBERT,  225 FOX MEADOW LANE,  ORCHARD PARK, NY 14127-2883
18550515   LAURA DAVIS,  20 LIPPINCOTT CRT,  RICHMOND HILL, ON L4C7M4
18550516  +LAURA DEKKER,  A4360 MEADOW LANE,  HOLLAND, MI 49423
18550517   LAURA DETZLER,  1809 ERBS ROAD WEST,  ST AGATHA, ON N3B 3M2
18550518   LAURA DICOSMO,  20 LANSCOTT PLACE,  HAMILTON, ON L8K 5G6
18550519   LAURA DOBRINSKY,  85 CATHEDRAL COURT,  WATERDOWN , ON L0R2H9
18550520  +LAURA DONOVAN,  6535 ROLLING HILLS LANE EAST,  GROVE CITY, OH 43123-9787
18550521  +LAURA DOORNHAAG,  8676 CHAIN-O-LAKES,  DELTON, MI 49046-7903
18550522  +LAURA DUMITRU,  120 CORNELL DRIVE,  DEPEW, NY 14043-1412
18550523  +LAURA DURBIN,  1009 W POPLAR,  TAYLORVILLE, IL 62568-1701
18550524  +LAURA DUSHAME,  52 ORCHARD STREET,  GREENFIELD, MA 01301-3014
18550525  +LAURA EATON,  188 PALMER,  FALL RIVER, MA 02724-3234
18550526  +LAURA EATON,  188 PALMER ST,  FALL RIVER, MA 02724-3234
18550527   LAURA ELLIS,  1138 HALIFAX DR,  KINGSTON, ON K7P 0C5
18550528  +LAURA EURICH,  295 PROSPECT STREET,  WEST BOYLSTON, MA 01583-1319
18550529   LAURA FENTON,  285 MILVERTON BLVD,  TORONTO, ON M4J1V8
18550530  +LAURA FERRINO,  86 LINDEN AVENUE,  BUFFALO, NY 14214-1512
```

```
18550531   +LAURA FERRITER,   150 ONTARIO AVENUE,   HOLYOKE, MA 01040-1150
18550532   +LAURA FIERLE,   1263 EDEN EVANS CENTER RD,   ANGOLA, NY 14006-8867
18550533    LAURA FILMAN,   1229 FREEMAN STREET,   BURLINGTON, ON L7S 2J7
18550534   +LAURA FIORINI,   P O BOX 16723,   ROCHESTER, NY 14616-0723
18550535    LAURA FLEMING,   14980 MOUNT PLEASANT RD,   CALEDON, ON L7E 3M3
18550536   +LAURA FLYNN,   184 ELLINGTON RD,   LONG MEADOW, MA 01106-1510
18550537    LAURA FONG,   5599 GATINEAU,   MONTREAL, QC H3T1X6
18550538    LAURA FORBES,   5901,   HILLSBURGH, ON N0B1Z0
18550539   +LAURA FRIEDMAN,   50 HIGHVIEW AVE.,   STATEN ISLAND, NY 10301-1317
18550540   +LAURA GAIL,   150 BLACKBERRY CIRCLE,   COLCHESTER, VT 05446-3942
18550541   +LAURA GARLITZ,   973 NOTTINGHAM LAKES ROAD,   CONWAY, SC 29526-9334
18550542    LAURA GATEA,   A-1 175 DAVID BERGEY DRIVE,   KITCHENER, ON N2E4H6
18550543   +LAURA GAZDAK,   1650 PARKER DR,   MAYFIELD HEIGHTS, OH 44124-3619
18550544   +LAURA GIGNAC,   33 JESSIE AVE,   SOUTH ATTLEBORO, MA 02703-7613
18550545   +LAURA GILLILAND,   2124 RENWICK DR,   SPRINGFIELD , IL 62704-6700
18550546    LAURA GLASER,   15 KAYWOOD COURT,   WELLAND, ON L3C7A8
18550547   +LAURA GOOLSBY,   6 DIAMOND LEDGE,   STAFFORD SPRINGS, CT 06076-3200
18550548    LAURA GRACE,   440 JOHN FREDERICK DRIVE,   ANCASTER, ON L9G 2R2
18550549    LAURA GRAHAM,   88 SHAKESPEARE CR,   BARRIE, ON L4N 6B8
18550550    LAURA GRAHAM,   88 SHAKESPEARE CR,   BARRIE, ON L4N6B9
18550551    LAURA GRANT,   27 TAYLOR DR,   TORONTO, ON M4C 3R4
18550553   +LAURA GRAY,   201 E MAIN,   MONTPELIER, OH 43543-1131
18550554   +LAURA GRAY,   201 E MAIN STREET,   MONTPELIER, OH 43543-1131
18550552   +LAURA GRAY,   201 EAST MAIN,   Montpelier, OH 43543-1131
18550555   +LAURA HACKETT,   194 POMPEO RD,   NORTH GROSVENORDALE, CT 06255-1827
18550556    LAURA HAMEL,   5338 JAMESON CRES,   BURLINGTON, ON L7L 6Z1
18550557   +LAURA HARRINGTON,   15 MAPLEWOOD DRIVE,   TOWNSEND, MA 01469-1344
18550558   +LAURA HARTHCOCK,   1056 MANOR DR,   ALLENTOWN, PA 18103-6125
18550559    LAURA HAWRYSZKO,   231 PACKER RD,   ROSENEATH, ON K0K2X0
18550560   +LAURA HILLER,   1203 EDWARDS STREET,   MONTICELLO, IL 61856-2274
18550561   +LAURA HYLANT,   7551 OLYMPIC PWYK,   SYLVANIA, OH 43560-4343
18550562   +LAURA INDERMARK,   6671 MECHANICSBURG,   SPRINGFIELD, IL 62712-6429
18550563    LAURA INGLIS,   3 MUSCAT DRIVE,   GRIMSBY, ON L3M 5N7
18550564    LAURA IRELAND,   2387 WALKER COURT,   NIAGARA FALLS, ON L2J 0A2
18550571   +LAURA J GILLILAND,   2124 RENWICK DR,   SPRINGFIELD , IL 62704-6700
18550566   +LAURA JAGOW,   8867 PEBBLE BROOKE DR,   LAKELAND, FL 33810-1322
18550565   +LAURA JAGOW,   8867 PEBBLEBROOKE DRIVE,   LAKELAND, FL 33810-1322
18550568   +LAURA JEAN GARDNER,   19551 US HWY 41 S,   FORT MYERS, FL 33908-4829
18550569   +LAURA JEFFREY,   468 RIVER RD,   HUDSON, MA 01749-2621
18550570   +LAURA JELINSKE,   11823 LORELEI LANE,   DUBUQUE, IA 52003-9534
18550572   +LAURA JOY GILLILAND,   2124 RENWICK DR,   SPRINGFIELD, IL 62704-6700
18550573   +LAURA JOY GILLILAND,   2124 REWICK DR,   SPRINGFIELD, IL 62704-6700
18550576   +LAURA K MARTIN,   297 NORTH WASHINGTON ROAD,   APOLLO, PA 15613-9667
18550574   +LAURA KHEIR,   83 ISLANDVIEW WAY,   STONEY CREEK, ON L8E 6B9
18550575    LAURA KHEIR,   83 ISLANDVIEW WAY,   STONEY CREEK, ON L8E6B9
18550577   +LAURA KOEHLER,   18 HIGH STREET,   WESTBOROUGH, MA 01581-1528
18550578   +LAURA KORADE,   4687 WESTMEATH CT,   MIDDLETOWN, OH 45042-3039
18550579   +LAURA KOWALESKI,   500 FELT ROAD,   SOUTH WINDSOR, CT 06074-2943
18550580   +LAURA KUECHLER,   2463 BELLWOOD DRIVE,   PITTSBURGH, PA 15237-6636
18550581    LAURA KUMMER,   97 RUNNYMEDE ROAD,   TORONTO, ON M6S 2Y4
18550582   +LAURA LAFRENIERE,   3009 VT RTE 116,   STARKSBORO, VT 05487-7041
18550583   +LAURA LAMON,   42986 SEAWAY AVENUE,   ALEXANDRIA BAY, NY 13607-2138
18550585   +LAURA LARUE,   609 OLD INDIAN MOUND TRAIL,   SUN PRAIRIE, WI 53590-2420
18550586    LAURA LEE MATTICE,   15 FEATHERSTONE AVE.,   SELKIRK, ON N0A 1P0
18550588   +LAURA LEONARDO,   85 CHARLTON ROAD,   ROCHESTER, NY 14617-3837
18550589   +LAURA LITCHFIELD,   191 HOLCOMB STREET,   EAST GRANBY, CT 06026-9533
18550595    LAURA M BANKS,   166 MONT ECHO,   KNOWLTON, QC J0E 1V0
18550590   +LAURA MANEELEY,   10 GLEN DRIVE APT 4,   PLATTSBURGH, NY 12901-2214
18550591   +LAURA MARAGLIANO,   65 SOUTH PEARL S,   OAKFIELD, NY 14125-1223
18550592   +LAURA MARSEGLIA,   9 HALE RD,   STOW, MA 01775-1507
18550593   +LAURA MAY,   5226 4TH STREET W,   LEHIGH ACRES, FL 33971-1532
18550594   +LAURA MAYBERRY,   10 OLD SALT ROAD,   OLD ORCHARD BEACH, ME 04064-1209
18550596    LAURA MCLOUGHLIN,   82 BLAKE STREET,   HAMILTON, ON L8M 2S6
18550597   +LAURA MENGHINI,   404 E OAK GROVE DR,   ATHENS, IL 62613-9295
18550598   +LAURA MILLER,   92 MARCY LANE,   NEWCOMB  12852-2016
18550599   +LAURA MILLERCOX,   3349 ANDREWS ROAD,   RANSOMVILLE, NY 14131-9533
18550600   +LAURA MISNER,   5721 N WESTRIDGE AVE,   KALAMAZOO, MI 49004-3075
18550601   +LAURA MONTEMAGNI,   140 ALFRED DR,   PITTSFIELD, MA 01201-8402
18550603   +LAURA MOSES,   28 WORESTER AVE,   HUDSON, MA 01749-3021
18550604   +LAURA MOYER,   9414 W DE AVE,   KALAMAZOO, MI 49009-8812
18550605   +LAURA MURRAY,   1320 RANSOM ROAD,   GRAND ISLAND, NY 14072-1458
18550606   +LAURA MURRAY,   27 LEDGEWOOD CIRCLE,   BELCHERTOWN, MA 01007-9407
18550608    LAURA NOWAK,   MPO BOX 1438,   NIAGARA FALLS, NY 14302
18550609    LAURA ONEIL,   22 HOILE DRIVE,   AJAX, ON L1Z 1M7
18550610    LAURA ORR,   88 KYES ROAD,   LANSDOWNE, ON K0E1L0
18550611   +LAURA PAUL,   14A CONCORD ROAD,   WEST MILFORD, NJ 07480-1274
18550612   +LAURA PAWLIK,   1969 STABLEGATE DRIVE,   CANANDAIGUA, NY 14424-8160
18550614   +LAURA PERINI,   10 SUSAN VALLEY TERR,   VERNON  07462-3005
18550613   +LAURA PERINI,   10 SUSAN VALLEY TERRACE,   VERNON, NJ 07462-3005
18550615   +LAURA PHARES,   3687 CASTLEROCK DR,   DECATUR, IL 62521-6517
```

District/off: 0101-4          User: jr                    Page 501 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d                Total Noticed: 72993

```
18550616    +LAURA PIETRACATELLO,   786 WHEATLAND CIRCLE,   BRIDGEVILLE, PA 15017-1121
18550617    +LAURA PORTO,   49 LEE AVE,   WASHINGTON, PA 15301-2733
18550618     LAURA POTTER,   23 MATHERS STREET,   LONDON, ON N6C 3W1
18550619     LAURA PRICHARD,   8-95 RUE DU BOURGMESTRE,   BROMONT, QC J2L2W4
18550620     LAURA PROFETTO,   162 DORCHESTER DRIVE,   GRIMSBY, ON L3M0A6
18550621    +LAURA PROVOST,   489 RIDGEWOOD LN,   ELLENTON, FL 34222-3230
18550622    +LAURA RAYMOND,   6 SAWYER AVENUE,   MILTON, VT 05468-4131
18550623    +LAURA RIACH,   24 HILLTOP AVENUE,   JEFFERSON, MA 01522-1006
18550624     LAURA RICE,   4495 61ST STREET,   DELTA, BC V4K3X6
18550625    +LAURA ROCHELEAU,   1593 FISHER POND ROAD,   SAINT ALBANS, VT 05478-8050
18550626    +LAURA RODE,   19 BUTTERNUT LANE,   NEWINGTON, CT 06111-4290
18550628    +LAURA ROTHWELL,   3405 PAWN COVE,   PORTAGE, MI 49024-8018
18550629    +LAURA ROY,   15 CHESTER STREET,   BALLSTON SPA, NY 12020-1820
18550630    +LAURA SANDLER,   140 HOWARD STREET,   NORTHBORO, MA 01532-1317
18550631     LAURA SCHINKEL,   41 BROADWAY AVENUE UNIT 2,   ST CATHARINES, ON L2M1M3
18550632     LAURA SCHLOSSER,   5128 MEADOWOOD LANE,   BEAMSVILLE, ON L0R1B8
18550633    +LAURA SCOLLON,   2249 MORIAH RD,   MORIAH, NY 12960-2014
18550634     LAURA SCOTT,   53 RICH AVE,   CAMBRIDGE, ON N1R2A4
18550635    +LAURA SEARS,   36 YORKSHIRE DRIVE,   WATERFORD, CT 06385-1715
18550636     LAURA SEKI,   507 SOUTHRIDGE DRIVE,   HAMILTON, ON L9C 7V4
18550637    +LAURA SHIMKO,   409 RUTHWOOD AVE,   PITTSBURGH, PA 15227-2546
18550638    +LAURA SHOEMAKER,   2097 TOWN HALL TERRACE,   GRAND ISLAND, NY 14072-1737
18550639    +LAURA SHUSTER,   219 N MACON ST,   MOWEAQUA, IL 62550-1032
18550640    +LAURA SIDEY,   48 NORTH MAIN STREET,   ANGA, NY 14006-1316
18550641    +LAURA SIKKENGA,   739 W HAWTHORNE ST,   TWIN LAKE, MI 49457-9571
18550642    +LAURA SILVERMAN,   935 N WATTLES RD,   BATTLE CREEK, MI 49014-8812
18550643    +LAURA SIPE,   5705 CEYLLAN DR,   HILLIARD, OH 43026-8168
18550644    +LAURA SLAVING,   190 EAST GRAND AVENUE #7,   OLD ORCHARD BEACH, ME 04064-3047
18550645    +LAURA SMITH,   2634 ASQUITH ST,   VICTORIA, BC V8R3Y3
18550646    +LAURA SMITH,   9079 MICHAEL DOUGLAS DR,   CLARENCE CENTER, NY 14032-9277
18550647    +LAURA SPAFFORD,   8 BRENTWOOD LANE,   ENGLEWOOD, FL 34223-4652
18550648     LAURA STEINGART SEGRETO,   706-270 QUEENS QUAY W,   TORONTO, ON M5J2N4
18550649    +LAURA STERN,   20 WINDY HILL ROAD,   NEW WINDSOR, NY 12553-8934
18550650    +LAURA STERN,   20 WINDY HILL ROAD,   NEW WINSOR, NY 12553-8934
18550651    +LAURA STRAND,   3418 STOLK DRIVE,   KALAMAZOO, MI 49004-3213
18550652     LAURA STRONGHILL,   125 KEEFER ROAD,   THOROLD, ON L2V 4N1
18550653    +LAURA SUSANIN,   293 DAVIS ST,   NORTHBOROUGH, MA 01532-2451
18550654     LAURA SWALLOW,   BOX 347,   NIAGARA ON THE LAKE, ON L0S 1J0
18550655     LAURA SYER,   1490 THE LINKS,   OAKVILLE, ON L6M2P2
18550656    +LAURA TONIN,   8695 KELSEY CRES,   NIAGARA FALLS, ON L2H0E5
18550657    +LAURA TRENT,   4713 WILD IRIS DR,   MYRTLE BEACH, SC 29577-8720
18550658     LAURA TUPPER,   P O BOX 403,   PORTAGE, MI 49081-0403
18550659    +LAURA UGGERHOLT,   8 JEFFERSON ROAD,   MANSFIELD, MA 02048-2849
18550660    +LAURA VANDEN BERG,   8276 ASH DR,   JENISON, MI 49428-8331
18550661     LAURA VAUGHAN,   8 MORAN ST,   PHELPSTON, ON L0L 2K0
18550662   +++LAURA VOLLWEILER,   126 HILLSIDE LN,   SAYLORSBURG PA  18353-8627
             (address filed with court: LAURA VOLLWEILER,   RR 6 BOX 6515 B,   SAYLORSBURG , PA 18353)
18550663    +LAURA VORDERMAN,   300 LN 345 LK JAMES,   FORT WAYNE, IN 46703-8081
18550664    +LAURA WALTERS,   10460 3 MILE ROAD,   EAST LEROY, MI 49051-9738
18550665    +LAURA WEBBER,   26383 SEMINOLE LAKES BLVD,   PUNTA GORDA, FL 33955-4723
18550666    +LAURA WERKEMA,   7800 STATION DRIVE,   BYRON CENTER, MI 49315-7965
18550667    +LAURA WHITE,   3121 RIVER RD,   TOLEDO, OH 43614-4240
18550668     LAURA WILCOX,   149 MILE POINT RD,   PERTH, ON K7H 3C7
18550669    +LAURA WINKLER,   181 BRIARCREST,   NORWALK, OH 44857-8854
18550670    +LAURA WISSER,   4444 RHOAD ROAD,   KEMPTON, PA 19529-9135
18550671    +LAURA WISSER,   4444 RHOADS ROAD,   KEMPTON, PA 19529-9135
18550672     LAURA WONG,   12 CHAMPIONSHIP CIRCLE PLACE,   AURORA , ONTARIO L4G0H9
18550673     LAURA WYDSYZ,   356 JACQUELINE BLVD,   HAMILTON, ON L9B 2V7
18550674    +LAURA ZACARCHUK,   95 MILL ROAD,   WEST SENECA, NY 14224-4126
18550584    +LAURALANN DENNY,   462 WASHINGTON HWY,   AMHERST, NY 14226-4649
18550587    +LAURALEE MICHEL,   111 SOUTH MAIN STREET,   ASHBURNHAM, MA 01430-1635
18550607    +LAURAN MIRANDA,   244 ENJANIN MEADOW RD,   TUXEDO, NY 10987-3036
18550675    +LAUREAT LEWIS,   1066 CAMPBELL BLVD,   AMHERST, NY 14228-3730
18550676    +LAUREEN COHEN,   33 BARBARA DRIVE,   COVENTRY, CT 06238-1277
18550677    +LAUREEN DONAHUE,   16 WHITEWOOD RD,   MILFORD, MA 01757-1300
18550678    +LAUREEN DONAHUE,   16 WHITEWOOD RD,   MILFORD, MA 01757-1300
18550679    +LAUREEN LANDSEEN,   360A GREENWOOD STREET,   MILLBURY, MA 01527-1521
18550680    +LAUREEN SANBORN,   6 HARVARD ST,   RUTLAND, VT 05701-3631
18550681    +LAUREEN SMITH,   4510 RIVIERA DRIVE,   WINTER HAVEN, FL 33884-2921
18550682    +LAUREEN TEMPLE,   1008 DEERBROOK LANE,   OAKDALE, PA 15071-9512
18550683    +LAUREL ATWATER,   203 3RD STREET,   LAWTON, MI 49065-9752
18550684     LAUREL AUSTIN,   BOX 82,   CLINTON, ON N0M 1L0
18550685    +LAUREL BAERVELDT,   2310 AUBREY LANE,   SARASOTA, FL 34231-4645
18550686    +LAUREL BISTANY,   249 COOPER HILL ROAD,   NOTTINGHAM, NH 03290-6016
18550687    +LAUREL GRACE,   801 OLDE INGOMAR COURT,   PITTSBURGH, PA 15237-4334
18550688    +LAUREL HAUMESSER,   4263 WEDGEWOOD DRIVE,   COPLEY, OH 44321-1270
18550689    +LAUREL HILL,   23 DIANA DR,   MARLBORO, MA 01752-3158
18550690    +LAUREL HOPKINS,   41 CHESTERFIELD DRIVE,   BUFFALO, NY 14215-1328
18550691     LAUREL KASHUL,   31 WADE SQ,   COURTICE, ON L1E 3B5
18550692    +LAUREL KRONE,   1054 PINEWOOD COURT,   BOWLING GREEN, OH 43402-2173
```

```
18550693   +LAUREL LEARY,   487 PLEASANT ST,   LEICESTER, MA 01524-1261
18550694   +LAUREL PALERMO,   794 TOPVIEW DR,   OTSEGO, MI 49078-9705
18550695   +LAUREL PRESTON,   4351 BAY BEACH LANE,   FT MYERS BEACH, FL 33931-5949
18550696   +LAUREL VAUGHAN,   369 WASHINGTON ST,   BUFFALO, NY 14203-2115
18550697   +LAUREL WESTREICH,   80 SHONGUM ROAD,   RANDOLPH, NJ 07869-3323
18550698   +LAUREN ARSENAULT,   3169 ANTICA ST,   FORT MYERS, FL 33905-1501
18550699   +LAUREN BALLAS,   7301 BOLTON PRIORY DRIVE,   NEW ALBANY, OH 43054-4009
18550700   +LAUREN BARR,   19107 BRENTWOOD DR,   BLOOMINGTON, IL 61705-5223
18550701   +LAUREN BELKNAP,   6278 ADDISON LOOMIS,   CICERO, NY 13039-8686
18550702   +LAUREN BENTLEY,   94 MILL STREET 104,   WOONSOCKET, RI 02895-8212
18550703   +LAUREN BORGER,   12 CANTON STREET,   WARREN, PA 16365-2903
18550704   +LAUREN BURESH,   3000 RASPBERRY LN.,   HOLLAND, MI 49424-7289
18550705   +LAUREN CAMERLENGO,   2102 EAST MAIN STREET,   KALAMAZOO, MI 49048-2037
18550706    LAUREN CARINGI,   2004 SCHOOLMASTER CIRCLE,   OAKVILLE, ON L6M 3A3
18550707   +LAUREN CARLOTTO,   14 WALNUT STREET,   PAXTON, MA 01612-1515
18550708   +LAUREN CARTER,   PO BOX 4,   CADYVILLE, NY 12918-0004
18550724   +LAUREN COFFMAN,   1353 HAROLD STEWART PKWY,   PATASKALA, OH 43062-7596
18550725   +LAUREN CONNELLY,   3 BUTTONBROOK PKWY,   PERU, NY 12972-2603
18550726    LAUREN DIEHL,   116 SINDLY AVE,   TONAWANDA, NY 14150
18550727   +LAUREN DIEHL,   64 CUNARD RD,   BUFFALO, NY 14216-1917
18550728   +LAUREN DUPONT,   11 WHALERS WAY,   NORTH DARTMOUTH, MA 02747-1058
18550730   +LAUREN EASTWOOD,   PO BOX 37,   PERU, NY 12972-0037
18550732   +LAUREN EISENHER,   32 MARLBORO,   GEORGETOWN, MA 01833-2203
18550734   +LAUREN FRITZE,   3850 BRIARPATCH CIRCLE,   GALESBURG, MI 49053-9781
18550735   +LAUREN GEBBIE,   300 N STATE ST,   CHICAGO, IL 60654-5414
18550736   +LAUREN GNIEWKOWSKI,   333 42ND STREET,   PITTSBURGH, PA 15201-1765
18550737   +LAUREN HEIDEN,   386 WAVERLY RD,   SHELTON, CT 06484-3433
18550738   +LAUREN HIGGINSON,   309 W VAN HOESEN BLVD,   PORTAGE, MI 49024-1364
18550739    LAUREN HUNTER,   2 - 307 JAMES STREET,   OTTAWA, ON K1R 5M8
18550740   +LAUREN KINNIN,   4135 S FIRESIDE DR,   WILLIAMSVILLE, NY 14221-7422
18550741   +LAUREN KOZEROVSKIS,   221 SYCAMORE ST,   EAST AURORA, NY 14052-2926
18550742   +LAUREN LABELLE,   11 RIVER ST,   GRISWOLD, CT 06351-3650
18550743    LAUREN LAWSON,   882 SWEET GUM DRIVE,   KYLE, TX 78640-5943
18550744   +LAUREN MANGANO,   6 PINECREST DRIVE,   WORCESTER, MA 01604-1416
18550745   +LAUREN MATEYCHUK,   44 HARRINGTON DR,   HOLDEN, MA 01520-2521
18550746   +LAUREN MICHALAK,   126 WEST CYPRESS COURT,   OLDSMAR, FL 34677-6102
18550747   +LAUREN MILLER,   316 PARKDALE DRIVE,   WEST JEFFERSON, OH 43162-1056
18550748   +LAUREN MISALE,   P O BOX 20517,   WORCESTER, MA 01602-0517
18550750   +LAUREN MORRISON,   223 HERBST ROAD APT 1,   CORAOPOLIS, PA 15108-3651
18550751   +LAUREN NOLAN,   37 TUCKER DRIVE,   BAYPORT, NY 11705-1233
18550752   +LAUREN POVEROMO,   195 STERLING AVENUE,   BUFFALO, NY 14216-2413
18550753   +LAUREN ROCHE,   45 VALLEYVIEW ROAD,   LEOMINSTER, MA 01453-6635
18550754   +LAUREN SIECZKOWSKI,   177 VANDYKE RD,   HOPEWELL, NJ 08525-1003
18550755   +LAUREN SIEGERT,   2659 JFK RD,   DUBUQUE, IA 52002-2838
18550756    LAUREN SKIPPER,   250 WELLINGTON ST WEST,   TORONTO, ON M5V 3P6
18550757   +LAUREN SPLANE,   505 POTOMAC CT,   GIBSONIA, PA 15044-8028
18550758   +LAUREN STURGEON,   5946 BATTLEVIEW DR,   WEST LAFAYETTE, IN 47906-5702
18550759   +LAUREN SUPRANO,   701 13TH AVE S,   MYRTLE BEACH, SC 29577-1826
18550760   +LAUREN SWAIDNER,   761 PAYNE AVENUE,   NORTH TONAWANDA, NY 14120-4059
18550761   +LAUREN THOMAS,   1468 SW 24 TERRACE,   DEERFIELD BEACH, FL 33442-6037
18550763   +LAUREN TOMKO,   7008 PRESTON DRIVE,   SPRINGFIELD, IL 62711-4303
18550764    LAUREN TREMBLAY,   11346 LOYALIST PARKWAY,   PICTON, ON K0K 2T0
18550766   +LAUREN VAN NORMAN,   39 PLEASANT STREET,   UPTON, MA 01568-1429
18550768    LAUREN VERESTIUK,   7 TAMWOOD COURT,   STONEY CREEK, ON L8J 2L1
18550769   +LAUREN YAKEMOWICZ,   1111 JUANITA DRIVE,   CORAOPOLIS, PA 15108-3469
18550770   +LAUREN YOUNG,   309 MONROE AVENUE,   WYCKOFF, NJ 07481-1961
18550771   +LAUREN ZABEL,   67 VISCOUNT DRIVE,   WILLIAMVILLE, NY 14221-1766
18550709   +LAURENCE COMSTOCK,   350 GROTON LONG PT RD,   NOANK, CT 06340-4808
18550710    LAURENCE DESROSIERS,   7744 DE LA LOIRE,   ANJOU, QC H1K3M8
18550711   +LAURENCE EASTMAN,   28 DALTON PLACE,   BERGENFIELD, NJ 07621-2603
18550712    LAURENCE FOREMAN,   151 LEGNDARY TRAIL,   STOUFFVILLE, ONTARIO
18550713   +LAURENCE HARPER,   709 W IOWA,   URBANA, IL 61801-4037
18550716    LAURENCE LEE LOY,   11 SUTTON COURT,   MARKHAM, ON L3R 9B4
18550715    LAURENCE LEE LOY,   11 SUTTON COURT,   MARKHAM, ON 13r9b4
18550717    LAURENCE LEFRANCOIS,   455 OSBORNE,   SAINT-LAMBERT, QC J4R1C1
18550718   +LAURENCE MCCROREY,   1880 WILLIAMS RD 136,   MOOREHAVEN, FL 33471-7076
18550719    LAURENCE MENAIEM,   3 LIBERSAN,   DOLLARD DES ORMEAUX, QC H9A2B4
18550720   +LAURENCE MORRIS,   4 MAPLE CT,   DECATUR, IL 62526-3931
18550721   +LAURENCE PETERSON,   112 NORTH ADAMS,   EL PASO, IL 61738-1315
18550722   +LAURENCE SARKIN,   505 REEDY RIVER ROAD,   MYRTLE BEACH, SC 29588-7443
18550723   +LAURENCE W MITCHELL III,   455 SILVER DEW ST,   LAKE MARY, FL 32746-5108
18550729    LAURENE A POWERS,   4456 LANDING WAY,   KALAMAZOO , MI 49048
18550731   +LAURENE FORMISANO,   1220 VILLAGE PT RD SW,   SHALLOTTE, NC 28470-5573
18550733    LAURENE ROBERTSON,   28 DUNDEE,   CALEDONIA, ON N3W1J8
18550765    LAURENT TRUDEAU,   15 FRANCOIS LEBER,   LAPRAIRIE, QC J5R5M2
18550772    LAURETTE BEAULIEU,   271 RANG VINCENT,   ST-ETIENNE-DE-BOLTON, QC J0E 2E0
18550775   +LAURI BROWN,   6 EAST TERRACE,   SOUTH BURLINGTON, VT 05403-6144
18550776   +LAURI CARNEY,   79 COLONY LANE,   ROCHESTER, NY 14623-5411
18550901   +LAURI POLESE,   84 FOLLETTE STREET,   SOUTH GRAFTON, MA 01560-1004
18550902   +LAURI POWASKI,   7592 SALIDA RD,   MENTOR, OH 44060-2723
```

```
District/off: 0101-4          User: jr               Page 503 of 942        Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

18550903    +LAURI SPERFSLAGE,   202 EAST SCHOOL RD,    COTTAGE GROVE, WI 53527-8950
18550774     LAURIAN ROCHE,   93 JUDITH CRESCENT,    ANCASTER, ON L9G 1L3
18550773    +LAURIANN KELLAND,   36 RUTLAND ST,    WATERTOWN, MA 02472-2108
18550784    +LAURIE A STONE,   PO BOX 1033,    YORK BEACH, ME 03910-1033
18550785    #+LAURIE A TUDOR,   25 COLONY WOOD DRIVE,    ROCHESTER, NY 14616-1960
18550777     LAURIE ALLEN,   BOX 224,    CARLISLE, ON L0R1H0
18550778    +LAURIE ANDERSON,   511 NW JOSEPHINE RD,    SEBRING, FL 33875-9479
18550781     LAURIE ARGENT,   12 YORK ST,    AJAX, ON L1S1S8
18550782    +LAURIE ASHFORD,   PO BOX 154,    CHERRY VALLEY, NY 13320-0154
18550783    +LAURIE ASHODIAN,   198 TIMARRON TRAIL,    ROCHESTER, NY 14612-2294
18550786    +LAURIE AUSTIN,   33 SABINA CIRCLE,    ROCHDALE, MA 01542-1029
18550787    +LAURIE BATTEL,   5806 FOUR ROD RD,    ALDEN, NY 14004-9417
18550788    +LAURIE BEAUDRY,   1008 NE 3RD AVENUE,    CAPE CORAL, FL 33909-1229
18550789     LAURIE BLACKMORE,   11 PHOEBE LANE,    TRURO, NS B6L2M8
18550790     LAURIE BLOW,   326 HOLLYWOOD DRIVE,    KESWICK, ON L4P3A1
18550791    +LAURIE BUDNICK,   528 MENDON ROAD,    SUTTON, MA 01590-2331
18550792    +LAURIE BURNS,   60LONGHILL RD,    BALLSTONLAKE, NY 12019-1636
18550793    +LAURIE CAHILL,   157 NAPOLI COURT,    HAMILTON, ON L9C 7A2
18550794    +LAURIE CAISSE,   14 STARLING WAY,    LEOMINSTER, MA 01453-4767
18550795    +LAURIE CAMPBELL,   85 RYANS WAY,    WATERDOWN, ON L0R 2H5
18550796    +LAURIE CAMPBELLL,   85 RYANS WAY,    WATERDOWN, ON L0R2H5
18550797    +LAURIE CARDIN,   126 FERRY STREET,    SOUTH GRAFTON, MA 01560-1343
18550798    +LAURIE CARLSON,   15 EL CANEY RD,    WORCESTER, MA 01603-1005
18550799     LAURIE CARRA,   124 KINGSVIEW CT,    WILLIAMSVILLE, NY 14221-1760
18550800    +LAURIE CERAMI,   1574 BRANDYWINE RD,    ALLENTOWN, PA 18104-2248
18550801    +LAURIE CETAMI,   1574 BRANDYWINE RD,    ALLENTOWN, PA 18104-2248
18550802    +LAURIE CIUFFETELLI,   563 WILTON-GANSEVOORT RD,    GANSEVOORT, NY 12831-1237
18550803    +LAURIE CORDERO,   136 BISHOPS GATE RD,    GRAND ISLAND, NY 14072-3304
18550804    +LAURIE CRAIG,   130 HILLSDALE AVE,    ROSSFORD, OH 43460-1253
18550805    +LAURIE DAMATO,   157 DOWLING AVE NE,    PORT CHARLOTTE, FL 33952-9005
18550806    +LAURIE DEVENEAU,   PO BOX 83,    ROYALSTON, MA 01368-0083
18550807    +LAURIE DEVLIN,   105 MILL POND DRIVE,    LAKE PLACID, NY 12946-6603
18550808    +LAURIE DICARLO,   18 BRENTWOOD DRIVE,    WILBRAHAM, MA 01095-2559
18550809    +LAURIE DRAPER,   2224 KATHERIN DRIVE,    NIAGERA FALLS, NY 14304-3011
18550810    +LAURIE E CHANTRY,   708 POWERS RD,    CONKLIN, NY 13748-1308
18550811     LAURIE ELLIS,   40 LAKEVIEW AVE,    GRIMSBY, ON L3M3M2
18550812    +LAURIE EVANS,   5775 WEST STREET,    SANBORN, NY 14132-9206
18550813    +LAURIE FASO,   194 LIBERTY ST,    FREDONIA, NY 14063-2006
18550814    +LAURIE FERRIS,   19 MILTON AVE,    SANFORD , ME 04073-4130
18550815     LAURIE FLASKO,   8311 VEGTER CRT,    NIAGARA FALLS, ON L2H 3M1
18550816    +LAURIE FRANTZ,   22 VISTA WAY,    LAKEWOOD, NY 14750-1174
18550817    +LAURIE FREITAG,   1805 COUNTY ROAD E,    BLUE MOUNDS, WI 53517-9639
18550818    +LAURIE FRENCH,   64878 41ST STREET,    PAW PAW, MI 49079-8704
18550819    +LAURIE FRETZ,   3062 COUNTY LINE RD,    EAST GREENVILLE, PA 18041-2327
18550820    +LAURIE FRUTCHEY,   15220 CRICKET LANE,    FORT MYERS, FL 33919-8316
18550821    +LAURIE FUGATE,   5997 SHADYWOOD DRIVE,    KALAMAZOO, MI 49009-9115
18550822     LAURIE GARVAN,   22 WASAGA WOODS CIRCLE,    WASAGA BEACH, ON L9Z 2N1
18550823    +LAURIE GILBERT,   713 HIGGINS ROAD,    CHAMPAIGN, IL 61822-7311
18550824    +LAURIE GOFF,   218 CARLOTT RD.,    ELIZABETHTOWN, NY 12932-3404
18550825    +LAURIE GREENLEAF,   69 ORLEANS ST,    LOWELL, MA 01850-1112
18550826    +LAURIE HALL,   818 COLLEGE PARK DRIVE,    KIRKSVILLE, MO 63501-1874
18550827    +LAURIE HENSEL,   486 SHAFER DR,    UPPER SANDUSKY, OH 43351-1034
18550828    +LAURIE HOVENKAMP,   14920 SOUTH 22ND STREET,    VICKSBURG, MI 49097-9718
18550829     LAURIE HUTCHISON,   409 SCOTT BLVD,    MILTON, ON L9T0T1
18550830    +LAURIE HUXTABLE,   1907 W WILLOW CREEST,    PEORIA, IL 61614-1271
18550831     LAURIE IRVINE,   10 MAGENTA CRT,    HAMILTON, ON L9B 2V9
18550832    +LAURIE IRWIN,   2295 WILLIAMS POINT DR,    STOUGHTON, WI 53589-2834
18550833    +LAURIE JEAN,   450 N TAYLOR,    LANCASTER, WI 53813-1046
18550834    +LAURIE JEWERS,   19 CLEARVIEW ROAD,    HOLDEN, MA 01520-1705
18550835    +LAURIE JOHNSON,   631 PARCHMOUNT,    KALAMAZOO, MI 49004-1736
18550836     LAURIE JOHNSTON,   220 ALLENBERRY CIRCLE,    PITTSBURGH, PA 15234-1002
18550837    +LAURIE JONES,   124 SOUTH STREET,    SHREWSBURY, MA 01545-5419
18550838    +LAURIE KAMINS,   78 OLD SAW MILL ROAD,    BELCHERTOWN, MA 01007-9344
18550839    +LAURIE KIM BRADSHAW,   239 BERNARD,    CHATEAUGUAY, QC J6K1V4
18550840    +LAURIE KNOLL,   862 BALTON COURT,    NAPERVILLE, IL 60563-2101
18550841    #+LAURIE KRAMER,   6 QUAY ST,    DANSVILLE, NY 14437-1714
18550842     LAURIE KRUSKY MORTON,   6592 FORESTELL,    GUELPH, ON N1H6J3
18550850    +LAURIE L LEDOUX,   5887 GEORGIA SHORE ROAD,    ST ALBANS, VT 05478-3071
18550843     LAURIE LACHANCE,   33 FRANKLIN CATHCART CR,    STITTSVILLE, ON K2S 2A7
18550844    +LAURIE LARZAZS,   39 GOULD ROAD,    WARE, MA 01082-9809
18550845    +LAURIE LEDOUX,   5887 GEORGIA SHORE ROAD,    ST ALBANS, VT 05478-3071
18550846    +LAURIE LEMERE,   6411 GENESEE STREET,    LANCASTER, NY 14086-9796
18550847    +LAURIE LEQUYER,   2-1116 HOMEWOOD DRIVE,    BURLINGTON, ON L7P2M2
18550848    +LAURIE LEVY,   23 PLEASANT LANE,    BOYLSTON, MA 01505-1546
18550849    +LAURIE LITMAN,   84 KEATS DRIVE,    NORTH KINGSTOWN, RI 02852-1014
18550851    +LAURIE MACDONALD,   1037 MAURY CRESCENT,    BURLINGTON, ON L1X 1R3
18550852     LAURIE MARRONE,   250 COUNTRY HILL DRIVE,    KITCHENER, ON N2E3L9
18550853    +LAURIE MARTIN,   1214 SEARLE DR,    NORMAL, IL 61761-2867
18550854    +LAURIE MASTERS-PRZEWOZNY,   2723 STENNZEL AVN,    WHEATFIELD, NY 14120-1007
18550855    +LAURIE MCELRATH,   456 TURNER STATION RD,    MERCER, PA 16137-5248
```

District/off: 0101-4          User: jr               Page 504 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d            Total Noticed: 72993

```
18550856      LAURIE MCPHERSON,   63 METCALFE DRIVE,   BRADFORD, ON L3Z3C8
18550857      LAURIE MELITO,   58 KLINE CRES,   FONTHILL, ON L0S1E5
18550858     +LAURIE MITCHELL,   62 HAYMEADOW ROAD,   TUPPER LAKE, NY 12986-1069
18550859     +LAURIE MONES,   7427 ARBORCREST CT,   PORTAGE, MI 49024-4207
18550860      LAURIE MORGAN,   19819 WARNER GULF RD,   CHAFFEE, NY 14030
18550861     +LAURIE MOSER,   19588 WEST RIVER ROAD,   BOWLING GREEN, OH 43402-9120
18550862     +LAURIE MYETTE,   2454 SAINT DAVID ISLAND CT,   PUNTA GORDA, FL 33950-8183
18550863      LAURIE NICHOLSON,   93 FOX,   PENETNAGUISHENE, ON L9M1C8
18550864      LAURIE NICHOLSON,   93 FOX STREET,   PENETANGUISHENE, ON L9M1C8
18550865     +LAURIE NORRIS,   9663 CORDUROIY STREET,   PORTAGE, MI 49002-7074
18550866     +LAURIE NOYES,   51 WELLS AVENUE UNIT 3,   COLCHESTER, VT 05446-6282
18550867      LAURIE OGILVIE,   2260 RIDGE LANDING,   OAKVILLE, ON L6M3L6
18550868     +LAURIE PESYNA,   131 HEATHERCROFT DRIVE,   CRANBERRY TWP, PA 16066-2119
18550869     +LAURIE PREMO,   220 WHITE BLVD,   SUMMERVILLE, SC 29483-3028
18550870      LAURIE PRESTON,   5 ORSI COURT,   BARRIE, ON L4N0C7
18550871     +LAURIE QUATTRO,   230 CLINGAN RD,   STRUTHERS, OH 44471-3104
18550872     #+LAURIE ROCCO,   36 GROVE ST,   PALMER, MA 01069-1708
18550873     +LAURIE ROCZKOWSKI,   440 EDGAR STREET,   THROOP, PA 18512-1306
18550874     +LAURIE RODRIGUEZ,   133 8TH STREET,   WEST KEANSBURG, NJ 07734-3004
18550875     +LAURIE ROSE,   218 ANDOVER ST,   GEORGETOWN, MA 01833-1304
18550877     #+LAURIE S BENSON,   506 NICHOLS ROAD,   MONONA, WI 53716-2714
18550876     +LAURIE SANCHEZ,   22203 TROY LANE,   HAGERSTOWN, MD 21742-9764
18550878     #+LAURIE SCHNELLER,   8813 STATE HI WAY 56,   MASSENA, NY 13662-3447
18550879     +LAURIE SCHOONMAKER,   3064 ALEX COURT,   MAUMEE, OH 43537-9290
18550880     +LAURIE SCUTELLA,   209 DICKINSON ROAD,   WEBSTER, NY 14580-1309
18550881     +LAURIE SEGAR-COLLINS,   149 KENDELL HILL RD,   STERLING, MA 01564-1516
18550882     +LAURIE SELLERS,   1445 N 200 E,   ANGOLA, IN 46703-7228
18550883     +LAURIE SIRKO,   109 GETTYSBURG DRIVE,   ALIQUIPPA, PA 15001-1635
18550884     +LAURIE SLADE,   255 E INTERLAKE BLVD,   LAKE PLACID , FL 33852-9621
18550885      LAURIE SPRING,   1643 INNISFIL BEACH ROAD,   INNISFIL, ON L9S4B3
18550886     +LAURIE SPROULE,   12901 NORRIS LANE,   GALENA, IL 61036-9509
18550887     +LAURIE STARZYK,   47 LAKE DRIVE,   ENFIELD, CT 06082-2336
18550888     +LAURIE STHREIBER,   8610 RIVERSHORE DRIVE,   NIAGARA FALLS, NY 14304-4443
18550889      LAURIE STRUYK,   RR5,   DUNNVILLE, ON N1A 2W4
18550890     +LAURIE SULLIVAN,   7716 HUNTERS CREEK RD,   HOLLAND, NY 14080-9789
18550891     +LAURIE THIBODEAU,   13 SUN STREET,   ENFIELD, CT 06082-5115
18550892      LAURIE TRUDELL,   RR4 PO BOX 190,   FLESHERTON, ON N0C 1E0
18550893      LAURIE VALERIOTE,   23 BOREHAM DRIVE,   ARKELL, ON N0B 1C0
18550894     +LAURIE WALKER,   450 N TAYLOR ST,   LANCASTER, WI 53813-1046
18550895     +LAURIE WHITEHEAD,   2683 BLUE CYPRESS LAKE CT,   CAPE CORAL, FL 33909-2912
18550896     +LAURIE WILSON,   28 DUQUETTE ROAD,   CADYVILLE, NY 12918-2122
18550897     +LAURIE WRAY,   217 SE 8TH PL,   CAPE CORAL, FL 33990-1240
18550898     +LAURIE WRIGHT,   288 WELLINGWOOD CT,   EAST AMHERST, NY 14051-1710
18550780     +LAURIEAN LOWE,   12072 BELL RD,   MARYSVILLE, OH 43040-9534
18550899     +LAURINE SIERPINSKI,   141 SPRING BROOK DRIVE,   MIDDLETOWN, CT 06457-2176
18550900     +LAURINE SIERPINSKI,   141 SPRING BROOK DRIVE,   MIDLETOWN, CT 06457-2176
18550904     +LAURITTA CONNER,   19 LAKEWOOD VILLAGE,   MEDINA, NY 14103-1846
18550905     +LAURIE DAVIS,   907 WALNUT ST,   GREENFIELD, IL 62044-1231
18550906      LAURYN CARRICK,   9 ELDERBERRY AVENUE,   GRIMSBY, ON L3M 5M9
18550907      LAVAL CHARTRE,   2799 DESCHENES,   SHERBROOKE, QC J1L 1T4
18550912     +LAVERN F SACKETT,   5745 WOOD VALLEY RD,   KALAMAZOO, MI 49009-8230
18550908     +LAVERNE DAVIS,   1713 HATHAWAY LANE,   MYRTLE BEACH, SC 29575-5349
18550909     +LAVERNE HALL,   1532 MIRA LAGO CIRCLE,   RUSKIN, FL 33570-3200
18550910     +LAVERNE SCHURING,   413 N CENTER ST,   BLOOMINGTON, IL 61701-4094
18550911     +LAVERNE SMITH,   73 GARFIELD STREET,   FORT PLAIN, NY 13339-1437
18550913     +LAVERRA GARCIA,   528 MALABAR DRIVE,   PITTSBURGH, PA 15239-2526
18550915     +LAVON EAKINS,   21311 CLEAR LAKE AVE,   BATTLE CREEK, MI 49014-8133
18550916     +LAVONNE AUSTIN,   72 ADRIANNE LANE,   STATEN ISLAND , NY 10303-2139
18550917     +LAVONNE LOWE,   312 LAKESHORE DRIVE,   WASHINGTON, IL 61571-2047
18550918     +LAVONNE M SHIELDS,   371 CHARLES DRIVE,   NO HUNTINGDON, PA 15642-1966
18550919     +LAWERANCE EDWARDS,   1337 CR 1425 E,   SULLIVAN, IL 61951-6855
18550920     +LAWRENCE A CAOUETTE,   PO BOX 3354,   WAQUOIT, MA 02536-3354
18550921     +LAWRENCE ACETI,   2411 WHITNEY AVENUE,   NIAGARA FALLS, NY 14301-1429
18550922     +LAWRENCE ADAMCZYK,   153 SESAME DRIVE,   CHICOPEE, MA 01020-4922
18550923     +LAWRENCE AMBROSINO,   294 CROWN AVE,   STATEN ISLAND, NY 10312-2940
18550924     +LAWRENCE ARTERBURN,   3145 CHELMSFORD DRIVE,   LAFAYETTE, IN 47909-6339
18550925     +LAWRENCE AUGUSTUS,   5 WASHINGTON STREET,   TYNGSBORO, MA 01879-1258
18550940      LAWRENCE B WICKETT,   25540 MAPLE BEACH RD,   BEAVERTON, ON L0K 1A0
18550926     +LAWRENCE BARRON,   3130 ECKMAN ROAD,   JAMESTOWN, NY 14701-9626
18550927      LAWRENCE BASHAW,   PO BOX 942,   ELIZABETHTOWN, NY 12932-0942
18550928     +LAWRENCE BEAUDRY,   156 KILLINGTON AVE,   RUTLAND, VT 05701-3757
18550929     +LAWRENCE BERRY,   1880 LOON CT,   SURFSIDE BEACH, SC 29575-5326
18550930      LAWRENCE BERTUZZI,   86 WARD RD,   PORT PERRY, ON L9L 1W5
18550931     +LAWRENCE BICZ,   36 TREMAINE AVE,   KENMORE, NY 14217-2616
18550932     +LAWRENCE BIZZOTTO,   37 CHESTNUT ST,   LEOMINSTER, MA 01453-3919
18550933     +LAWRENCE BONA,   407 REMICK ROAD,   WATERFORD, VT 05819-9662
18550934     +LAWRENCE BONIFACE,   POBOX 1072,   STURBRIDGE, MA 01566-3072
18550937      LAWRENCE BROWN,   2470 BERWICK DR,   CANTON, MI 48188-1813
18550935      LAWRENCE BROWN,   10 UPTON COURT,   AYR, ON N0B 1E0
18550936      LAWRENCE BROWN,   10 UPTON COURT,   AYR, ON N0B1E0
```

District/off: 0101-4          User: jr               Page 505 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18550938     LAWRENCE BROWN II,    2470 BERWICK DR,    CANTON, MI 48188-1813
18550939    +LAWRENCE BUIST,    129 STRATHEARNE PLACE,    MT. HOPE, ONTARIO L0R1W0
18550941    +LAWRENCE BYERS,    530 W KALAMAZOO AVE,    KALAMAZOO, MI 49007-3306
18550945     LAWRENCE C CONN,    42 WOOD RUN COMMONS,    ROCHESTER, NY 14612-2273
18550942    +LAWRENCE CAMPBELL,    1948 HERITAGE LOOP,    MYRTLE BEACH, SC 29577-1587
18550943    +LAWRENCE CARPENTER,    49 GRAVELLY POINT,    PLATTSBURGH, NY 12901-6926
18550944     LAWRENCE CARPENTER,    49 GRAVELLY ROAD,    PLATTSBURGH, NY 12901
18550946    +LAWRENCE CHIDZIVA,    16 LANCASTER DRIVE,    FRAMINGHAM, MA 01701-3216
18550947    +LAWRENCE CORDIO,    86 HARRISON STREET,    LEOMINSTER, MA 01453-2927
18550948     LAWRENCE CORSO,    6 EMPIRE COURT,    ST CATHARINES, ON L2N 7M8
18550949    +LAWRENCE DAHM,    12 MAYNARD RD,    BERLIN, MA 01503-1656
18550950    +LAWRENCE DECOSSE,    173 FRONTIER RD,    CHURUBUSCO, IN 12923-2809
18550951     LAWRENCE DEJONGE,    1871 REGIONAL RD 81,    ST CATHARINES, ON L2R6P7
18550952    +LAWRENCE DELONG,    P.O. BOX 1779,    MYRTLE BEACH, SC 29578-1779
18550953     LAWRENCE DEMERLING,    95 SEABREEZE CRESCENT,    STONEY CREEK, ON L8E 5C8
18550954    +LAWRENCE DIACHUN,    5508 PORT RD,    NORTH FORT MYERS, FL 33917-9055
18550955    +LAWRENCE DISIPIO,    323 LAKE,    LAKELAND, FL 33813-3409
18550956     LAWRENCE DOWNES,    33 SHAKESPEARE AVENUE,    NIAGARA ON THE LAKE, ON L0S 1J0
18550957    +LAWRENCE DUNN,    7231 N MOUNT HAWLEY,    PEORIA, IL 61614-2065
18550958    +LAWRENCE E BURNS,    192 SWEETBRIER BRANCH LANE,    ST JOHNS, FL 32259-5411
18550959     LAWRENCE EDMUNDS,    258 SAGINAW PKWY,    CAMBRIDGE, ON N1T 1R7
18550961    +LAWRENCE EUGENE MILLER,    91 CUNNINGHAM DRIVE,    NEW SMYRNA BEACH, FL 32168-5905
18550962    +LAWRENCE FALCONE,    47 STANDISH STREET,    WORCESTER, MA 01604-3250
18550963    +LAWRENCE FARRELL,    25 FAIRVIEW RD,    LUNENBURG, MA 01462-2049
18550964     LAWRENCE FAVERO,    16 ROSEMOUNT AVE,    ST CATHARINES, ON L2M 1Z3
18550965    +LAWRENCE FERRARO,    409 OATLAND LAKE RD,    PAWLEYS ISLAND, SC 29585-4338
18550966    +LAWRENCE FLATLEY,    5 MELANIE COURT,    RARITAN, NJ 08869-1021
18550967    +LAWRENCE FLOOD,    PO BOX 3088,    MYRTLE BEACH, SC 29578-3088
18550968     LAWRENCE GAGNON,    RR1-89 KENREI RD,    LINDSAY, ON K0M 1N0
18550969    +LAWRENCE GARNEY,    9 THIRD AVE,    DUDLEY, MA 01571-3416
18550970    +LAWRENCE GAUDETTE,    6 HUDSON ST,    LEOMINSTER, MA 01453-4511
18550971    +LAWRENCE GEARHART,    1901 PLAINFIELD AVE NE,    GRAND RAPIDS, MI 49505-4707
18550972    +LAWRENCE GRAB,    173 CENTRE ST,    NUTLEY, NJ 07110-2827
18550973     LAWRENCE GRAVELINE,    68 CEDAR,    HUDSON, QC J0P1H0
18550974    +LAWRENCE GRAY,    3309 GLENSHANE WAY,    ORMOND BEACH, FL 32174-2822
18550975    +LAWRENCE HAGGART,    11262 JARVIS,    DIMONDALE, MI 48821-9706
18550976    +LAWRENCE HAINSTOCK,    861 NANTUCKET,    JANESVILLE, WI 53546-1757
18550977     LAWRENCE HAY,    43 PRINCESS BLVD,    GRIMSBY, ON L3M5A9
18550978    +LAWRENCE HOWE,    188 MAIN STREET SOUTH,    WATERDOWN, ON L0R2H0
18550979    +LAWRENCE INGUAGIATO,    10339 BRIDGEWOOD,    PERRYSBURG, OH 43551-3613
18550980    +LAWRENCE JASINSKI,    897 FAIRMONT AVENUE,    NORTH TONAWANDA, NY 14120-1911
18550981    +LAWRENCE JOSLIN,    213 SOUTHWINDS DR,    SARASOTA, FL 34231-4063
18550982    +LAWRENCE KANE,    9030 WAHL RD,    PAWNEE, IL 62558-4593
18550983    +LAWRENCE KENNEY,    805 NOWLAND FARM RD,    SOUTH BURLINGTON, VT 05403-8106
18550984    +LAWRENCE KWIATKOWSKI,    934 WAGNER HILL RD,    HINSDALE, NY 14743-9709
18550985    +LAWRENCE KWIATKOWSKI,    934 WAGNERHILL RD,    HINSDALE, NY 14743-9709
18550986    +LAWRENCE LACHANCE,    20 SUNRISE AVE,    GRAFTON, MA 01519-1006
18550987    +LAWRENCE LANDRIGAN,    5036 TRUMPET VINE WAY,    WILMINGTON, NC 28412-5250
18550988     LAWRENCE LAVELLE,    3770 MONTROSE ROAD,    NIAGARA FALLS, ON L2H3K3
18550989    +LAWRENCE LINTNER,    23348 PAINTER AVENUE,    PORT CHARLOTTE, FL 33954-3688
18550990    +LAWRENCE MACDONALD,    140 ALLEN RD,    BERLIN, MA 01503-1021
18550991    +LAWRENCE MACVITTIE,    7832 GOLF BLVD,    ZOLPHO SPRINGS, FL 33890-3410
18550992    +LAWRENCE MACVITTIE,    7832 GOLF BR,    ZOLFO SPRINGS, FL 33890-3410
18550993    +LAWRENCE MARSHALL,    165 PECK LANE,    CHESHIRE, CT 06410-2038
18550994    +LAWRENCE MASTER,    PO BOX 310,    LAKE PLACID, NY 12946-0310
18550995     LAWRENCE MATHIEU,    474-A ROUTE 204,    AUDET, QC G0Y1A0
18550997    +LAWRENCE MATTEIS,    606 DIAZ PL,    PARAMUS, NJ 07652-2006
18550999    +LAWRENCE MILLER,    2609 TENNYSON DR,    SPRINGFIELD, IL 62711-7235
18550998    +LAWRENCE MILLER,    2159 S GLENWOOD AVE,    SPRINGFIELD, IL 62704-4519
18551000    +LAWRENCE MILLS,    97 CHESTERFIELD ST,    KEESEVILLE, NY 12944-1229
18551001    +LAWRENCE MORREALE,    6341 INDUCON DRIVE EAST,    SANBORN, NY 14132-9016
18551002    +LAWRENCE MORRIS,    71 SACRAMENTO DR,    LEOMINSTER, MA 01453-3069
18551003    +LAWRENCE MUSE,    439 RT 46,    ROCKAWAY, NJ 07866-3631
18551004    +LAWRENCE NASH,    7 NEW HOLLAND DR,    COHOES, NY 12047-4937
18551005    +LAWRENCE NEIDIG III,    41 DEWEY ST,    PITTSBURGH, PA 15223-1742
18551006    +LAWRENCE NICHOLS,    225 RIDGE STREET,    GLENS FALLS, NY 12801-3127
18551007    +LAWRENCE NOON,    2 MORELAND GREEN DRIVE,    WORCESTER, MA 01609-1058
18551008    +LAWRENCE OHLMAN,    3901 HILL AVENUE,    TOLEDO, OH 43607-2636
18551009    +LAWRENCE PACINI,    5299 WHIPPOORWILL,    KALAMAZOO, MI 49009-4531
18551010    +LAWRENCE PALYS,    580 MILSOM PARKWAY,    ANGOLA, NY 14006-9763
18551011    +LAWRENCE PASTI,    19 TRAFALGAR DRIVE,    PLATTSBURGH, NY 12901-1324
18551013     LAWRENCE PEATMAN,    114 NOTRE DAME ST,    MONTEBELLO, QC J0V 1L0
18551014    +LAWRENCE PETER,    42 SANDERSON AVE,    WEST CALDWELL , NJ 07006-7976
18551015    +LAWRENCE PFALZER JR,    304 BRENTWOOD DRIVE,    NORTH TONAWANDA, NY 14120-4832
18551016    +LAWRENCE PICKREIGN,    21 JAMES STREET,    SARANAC LAKE, NY 12983-1319
18551017    +LAWRENCE PLAPP,    2033 TIMBER TRAIL DRIVE,    DELAVAN, WI 53115-3929
18551018    +LAWRENCE PONZI,    9326 CHAMPLAIN AVENUE,    NIAGARA FALLS, NY 14304-4414
18551019     LAWRENCE QUIGLIANO,    2395 SANBORN,    SANBORN, NY 14132
18551025    +LAWRENCE R SCHADLER,    17930 ANTHERIUM LANE,    FT MYERS, FL 33917-2098
18551020    +LAWRENCE REKART,    77 BAINBRIDGE LANE,    PALM COAST, FL 32137-8860
```

```
18551021   +LAWRENCE ROBINSON,   4 GANNA CT,   WEST SENECA, NY 14224-4934
18551022  #+LAWRENCE ROCKHOLD JR,   2767 HIGHRIDGE PLACE,   LAKELAND , FL 33812-5835
18551023   +LAWRENCE ROEDL,   3766 BEEBER ST,   NORTH PORT, FL 34287-2929
18551024   +LAWRENCE ROZBORSKI,   6440 OMPHALIUS,   COLDEN, NY 14033-9729
18551026   +LAWRENCE RUFFINO,   38 CARRIAGE DR,   SOUTH WINDSOR, CT 06074-2104
18551027   +LAWRENCE SCHALLER,   702 JARVIS DRIVE,   WINNEBAGO, IL 61088-8331
18551028   +LAWRENCE SCHNITZER,   126 PARK PL,   EAST AURORA, NY 14052-2312
18551029   +LAWRENCE SCHUYLER,   205 PARMENTER RD,   OAKHAM, MA 01068-9783
18551030   +LAWRENCE SELLERS,   2645 BRYAN CIRCLE,   GROVE CITY, OH 43123-3526
18551031   +LAWRENCE SIEBEL,   977 ORINOCO AVE E,   VENICE, FL 34285-6969
18551032   +LAWRENCE SMITH,   3243 WYLAND AVE,   ALLISON PARK, PA 15101-3457
18551033   +LAWRENCE SOUTHARD,   1259 OATLAND LAKE RD,   PAWLEYS ISLAND, SC 29585-4325
18551035   +LAWRENCE SOUTHARD,   21 W 69TH STREET,   NEW YORK, NY 10023-4701
18551034   +LAWRENCE SOUTHARD,   21 W68TH STREET,   NEW YORK, NY 10023-5332
18551036   +LAWRENCE SPAULDING,   188 HUNT AVE,   HAMBURG, NY 14075-5141
18551037    LAWRENCE SPAXMAN,   5 ADAIR ST,   CANFIELD, ON N0A 1CO
18551038   +LAWRENCE STEBBINS,   5055 N BEACH RD,   ENGLEWOOD, FL 34223-9044
18551039   +LAWRENCE STERN,   152 CARRINGTON DR,   PAWLEYS ISLAND, SC 29585-5624
18551040   +LAWRENCE STEVENS,   859 DEERFIELD DR,   NO TONAWANDA, NY 14120-1958
18551041    LAWRENCE STUART,   MPO BO 693,   NIAGARA FALLS, NY 14302
18551042    LAWRENCE STUART,   MPO BOX 693,   NIAGARA FALLS, NY 14302
18551043   +LAWRENCE VARECKA,   8 CEDARCREST DRIVE,   SARATOGA SPRINGS, NY 12866-5322
18551044   +LAWRENCE WAIT,   423 SOUTH 16TH STREET,   QUINCY, IL 62301-4363
18551045   +LAWRENCE WEISS,   306 RAVEN CREST,   GIBSONIA, PA 15044-6159
18551046    LAWRENCE WEITEKAMP,   245 E 000N RD,   HARVEL, IL 62538
18551047   +LAWRENCE WHITE,   120 BRIAN LANE,   DAWSON, IL 62520-3317
18551048  #+LAWRENCE WOOD,   7 PEANUT DRIVE,   WEST CHAZY, NY 12992-2434
18551049   +LAWRENCE YOUNG,   PO BOX 661,   RUSSELL, NY 13684-0661
18551050   +LAWRENCE ZINTER,   11 HILLCREST LANE,   SARATOGA SPRINGS, NY 12866-8528
18551051   +LAWSON BATTLE,   9250 HWY 9,   NICHOLS, SC 29581-4556
18551052   +LAYLA WEST,   671 SYCAMORE RD,   DESOTO, ILL 62924-2209
18551059   +LB FLANDERS,   944 WEDGEWOOD LN,   LAKELAND, FL 33813-1763
18551059   +LCONSTANCE LARSON,   1000 KINGS HWY,   PORT CHARLOTTE, FL 33980-4257
18551136    LE BOULENGE BEATRICE,   4827 DU COLLEGE BEAUBOIS,   PIERREFONDS, QC H8Y 3T2
18551138    LE DINH VU,   6824 ETIENNE BOUCHARD,   MONTREAL, QC H1M3A8
18551247    LE MINH TRAN,   64 MADDYBETH CRES,   BRAMPTON, ON L6Y 5R8
18551063   +LEA ANN BREI,   204 W ELLEN,   CORTLAND, IL 60112-4120
18551064    LEA BUKOVNIK,   37 OCEANVIEW STREET,   RICHMOND HILL, ON L4S 2J9
18551065   +LEA BURGER,   3621 NOVICK DRIVE,   MADISON, WI 53704-2257
18551066    LEA CALCONI,   209 SILVER BIRCH AVE,   TORONTO, ON M4E3L6
18551101   +LEA LEVENTRY,   4020 DUCHESS COURT,   MURRYSVILLE, PA 15668-9707
18551102   +LEA LEVESQUE,   22 HIGH VIEW DRIVE,   DAYVILLE, CT 06241-2210
18551133    LEA SASSI,   7220 MAURIAC,   BROSSARD, QC J4Y 1T9
18551062   +LEAAN ALLISON,   780 E 2675 NORTH RD,   MECHANICSBURG, IL 62545-8039
18551067   +LEAH ANN JOHNSON,   PO BOX 14,   ASHLAND, IL 62612-0014
18551068    LEAH BOURGEOSIS,   45 HORSEY STREET,   BOWMANVILLE, ON L1C1X8
18551069   +LEAH BRADY,   134 GRANDVIEW,   GALESBURG, MI 49053-8527
18551070   +LEAH BRUNDAGE,   4219 MCKOON AVENUE,   NIAGARA FALLS, NY 14305-1637
18551071  #+LEAH CIOCH,   2712 ALDER CREEK DRIVE SOUTH APT 4,   NORTH TONAWANDA, NY 14120-1048
18551072   +LEAH CLAPSADLE,   7221 BEAR RIDGE RD,   NORTH TONAWANDA, NY 14120-9586
18551073   +LEAH COWLES,   132 NANTUCKET DR,   IAG, NY 14225-4843
18551074   +LEAH DURBIN,   PO BOX 204,   CERRO GORDO, IL 61818-0204
18551075   +LEAH DYKEMA,   3353 HOLLYWOOD ST,   HOLLAND, MI 49424-1133
18551076   +LEAH FREEMAN,   1330 VALLEY HILL DRIVE,   LAKELAND, FL 33813-2282
18551077    LEAH GUST,   2889 TOWNLINE RD,   ORONO, ON L0B 1M0
18551078  #+LEAH HADDEN,   39 LATCHMERE DRIVE,   VICTOR, NY 14564-1234
18551079    LEAH HAYES,   6 LOCKVIEW,   ST CATHARINES, ON L2M 2T3
18551080   +LEAH HOFFMEIER,   593 WACK DRIVE,   ROCHESTER, PA 15074-1215
18551081   +LEAH JODRAY,   11 LIBERTY DRIVE,   SHREWSBURY, MA 01545-3333
18551082   +LEAH KAPILOFF,   16 MARY DRIVE,   WEST BOYLSTON, MA 01583-1615
18551083  #+LEAH KICINSKI,   4190 WOODSTOCK,   WILMINGTON, NC 28412-5109
18551084    LEAH L MARTUSCELLI,   2078 NEWELL CRES,   BURLINGTON, ON L7L7C2
18551085    LEAH MALLORY,   13631 SIXTH LINE,   LIMEHOUSE, ON L0P1H0
18551086   +LEAH MARAVICH,   2805 CUSTER AVENUE,   PITTSBURGH, PA 15227-3929
18551087   +LEAH MICHALSON,   88 MASONIC HOME ROAD APT R108,   CHARLTON, MA 01507-3300
18551088   +LEAH NYBERG,   3 NEWTON AVE,   WORCESTER, MA 01602-4229
18551089   +LEAH PAPPAS,   9121 ERIE RD,   ANGOLA, NY 14006-8825
18551090   +LEAH POISSANT,   95 LAPOINTE RD,   CHAZY, NY 12921-2104
18551091   +LEAH RAPP,   101 METZ RD,   PARKER, PA 16049-7009
18551092    LEAH SCHNEIDER,   6869 SHADY AVE,   CROGHAN, NY 13327
18551093   +LEAH SEBRIGHT,   271 LIBERTY BLVD,   MACHESNEY PARK, IL 61115-2385
18551094    LEAH SHOVELLER,   2175 MEWBURN RD,   NIAGARA FALLS , ON L2E 6S4
18551095   +LEAH SIMONE,   15 WILKINSON STREET,   WORCESTER, MA 01606-2328
18551096   +LEAH SLEIGHT,   134 GRANDVIEW,   GALESBURG, MI 49053-8527
18551097   +LEAH UHERNIK,   303 FAWN TRL,   CRANBERRY TWP, PA 16066-4443
18551098   +LEAH WALTERS,   5581 BOBWHITE AVE,   KALAMAZOO, MI 49009-4593
18551099   +LEAH WHITCROFT,   5686 FORWARD AVE,   PITTSBURGH, PA 15217-2269
18551100   +LEAH WILSON,   973 FAIRFIELD AVE,   COLUMBIANA, OH 44408-1603
18551103   +LEANA ALVES,   18 RAPALUS STREET,   INDIAN ORCHARD, MA 01151-2217
18551104    LEANA SWEET,   407 LIBERTY DRIVE,   AUBURNDALE, FL 33823-2231
```

```
18551105    +LEANDRA CHAPPELL,   2220 EVERGREEN CIRCLE,   ZELLWOOD , FL 32798-9726
18551106    +LEANDRA GUDOWNSKI,   2633 HOMER CIRCLE,   ORLANDO, FL 32803-4215
18551107    +LEANDRO LEONE,   2106 GREEN HERON DRIVE,   MURRELLS INLET, SC 29576-8848
18551109    +LEANDRO SCHLEIFFER,   11421 LAKE CYPRESS LOOP,   FORT MYERS, FL 33913-7824
18551129     LEANN LAPIERRE,   22 GERRARD AVE,   CAMBRIDGE, ON N2C 2R9
18551130    +LEANN MARTIN,   3725 TRAILS END,   NORTH TONAWANDA, NY 14120-3634
18551131    +LEANN MOSER,   505 HIGH ST,   NAPOLEON, OH 43545-1512
18551132    +LEANN RABIDEAU,   609 DURAND RD,   PLATTSBURGH, NY 12901-5187
18551110     LEANNA EYMANN,   136 LORETTA DRIVE,   VIRGIL, ON L0S1T0
18551111    +LEANNA HILDEBRANDT,   2527 DORVIN RIVE,   JACKSON, MI 49201-9302
18551112     LEANNA MORRISON,   32 BLACKFRIAR AVENUE,   BROOKLIN, ON L1M 1E4
18551113     LEANNE BARNETT,   4536 ROGER,   PIERREFONDS, QC H9J1Z5
18551114    +LEANNE BATES,   726 N FIRST ST,   PRINCETON, IL 61356-1212
18551115    +LEANNE BERGER,   4842 MEADOWSWEET DR,   MYRTLE BEACH, SC 29579-6621
18551116     LEANNE CALLERY,   34 MORRIS ST,   CARLETON PLACE, ON K7C 4M9
18551117     LEANNE CLARKSON,   332 TOWNSEND DR,   BRESLAU, ON N0B1M0
18551118    +LEANNE FLEMING,   71 ROCKMEADOW RD EXT,   UXBRIDGE, MA 01569-1412
18551119    +LEANNE FORBES,   29 CENTRAL TREE ROAD,   RUTLAND, MA 01543-1918
18551120    +LEANNE GODDU,   5 MARIONS WAY,   GEORGETOWN, MA 01833-1332
18551121    +LEANNE J ZOTTER,   111 STEEPLECHASE COURT,   PITTSBURGH, PA 15236-1688
18551122    +LEANNE KEEFER,   423 EMERY ROAD,   PA 17844-7048
18551123    +LEANNE LACASSE,   28 TRILLIAM RUN,   SUTTON, MA 01590-3102
18551124     LEANNE MATTHEWS,   48 DAVIDSON CRT,   BRANTFORD, ON N3S 0C6
18551125    +LEANNE PAQUIN,   2000 GERDA TERRACE,   ORLANDO, FL 32804-5444
18551126    +LEANNE PELLERIN,   2 ROSS ROAD,   ROLLINSFORD, NH 03869-5910
18551127    +LEANNE STIRLING,   6102 NORTHCLIFF BLVD,   DUBLIN, OH 43016-6713
18551128     LEANNE VANDERLAAN,   2876 VIMY ROAD,   PORT COLBORNE, ON L3K5V3
18551134     LEATITIA VAROS,   455 SUNNEHANNA DRIVE UNIT 205,   MYRTLE BEACH, SC 295885359
18551135    +LEBORN MARTIN,   4880 BAKER WOODS LANE,   DECATUR, IL 62521-4211
18551139    +LEE A KELLER,   11655E 600N,   ORLAND, IN 46776-9524
18551160    +LEE A REMPELAKIS,   35 GOODNOW LANE,   MARLBORO, MA 01752-3184
18551143    +LEE ANN BERKEY,   521 S SHORE DRIVE,   SOUTHPORT, NC 28461-8809
18551152    +LEE ANN FORD,   2737-106TH STREET,   TOLEDO, OH 43611-2019
18551153     LEE ANN GANDER,   7025 LESSARD LANE,   MISSISSAUGA, ON L5W 1A4
18551154     LEE ANN HEWITT,   90 KEATING DRIVE,   ELORA, ON N0B 1S0
18551155    +LEE ANN MECKLEY,   897 BRITTNEY CT,   WILLOWICK, OH 44095-4484
18551158     LEE ANN SUSAN HENDERSON,   42 MACTEITH COURT,   CAMPBELLTON, ON N1R7B9
18551148     LEE ANNE MARKOWSKI,   1521 MILBUROUGH LINE,   CAMPBELLVILLE, ON L0P 1B0
18551149     LEE ANNE MARKOWSKI,   1521 MILBUROUGH LINE,   CAMPBELLVILLE, ON L0P1B0
18551161    +LEE BORDELEAU,   271 EAST AVE,   LOCKPORT, NY 14094-3825
18551162    +LEE BOURGAULT,   70 STODGE MEADOW RD,   ASHBURNHAM, MA 01430-1184
18551163     LEE BRANDT,   85 OVERDALE AVENUE,   DUNDAS, ON L9H 7H1
18551164    +LEE BRUNDAGE,   6926 EAST E AVE,   RICHLAND, MI 49083-9471
18551165    +LEE CHENARD,   42 OLD N WOODSTOCK RD,   SOUTHBRIDGE, MA 01550-2820
18551166    +LEE DAVIS,   130 WHITE PINE DRIVE,   SPRINGFIELD, IL 62712-8760
18551167     LEE DELISIO,   17 DUNBAR CRESC,   ST CATHARINES, ON L2W 1A6
18551168    +LEE DIXON,   4224 PIPER PASS,   LOVES PARK, IL 61111-8637
18551169    +LEE ELLIS,   8 BURNAP STREET,   AUBURN, MA 01501-2420
18551170    +LEE FAULCONBRIDGE,   34 DOGWOOD LANE,   GROVE CITY, PA 16127-4640
18551171    +LEE FOSHAY,   151 CENTER RD,   DUDLEY, MASS 01571-6316
18551172    +LEE FOUNTAIN,   168 BUTLER,   PLATTSBURGH, NY 12901-5118
18551173    +LEE FOUNTAIN,   168 BUTLER RD,   PLATTSBURGH, NY 12901-5118
18551174    +LEE GAYDOS,   3089 ALJEAN DRIVE,   BETHEL PARK, PA 15102-1662
18551175    +LEE HARRINGTON,   940 BRUSH HILL ROAD,   MILTON, MA 02186
18551176     LEE HOPWOOD,   141 JUDITH CRESCENT,   ANCASTER, ON L9G 1L3
18551177    +LEE HUIZENGA,   1298 WAUKAZOO DRIVE,   HOLLAND, MI 49424-2638
18551178    +LEE JACOBSON,   54 LEDGECREST DR,   WORCESTER, MA 01603-1250
18551179     LEE JAMESONKRAMPP,   4760 SUNNIDALE CON 7,   RR 1 NEW LOWELL, ON L0M 1N0
18551180     LEE JEAVONS,   2 PARKLAND TERRACE,   BRANTFORD, ON N3R7S9
18551181     LEE JOHNSON,   645 GRANGE ROAD,   GUELPH, ON N1E 7K7
18551182     LEE KELLER,   11655E 600N,   ORLAND, IN 46776-9524
18551183    +LEE KELLETT,   36 TERESA RD,   HOPKINTON, MA 01748-2419
18551184    +LEE LAVALLEY,   656 PLANTERS MANOR WAY,   BRADENTON, FL 34212-2622
18551185    +LEE LEVITT,   6027 JACKSON STREET,   PITTSBURGH, PA 15206-2205
18551186    +LEE LUEBKEMANN,   4205 DEMING DR,   SPRINGFIELD, IL 62703-5272
18551187     LEE MACARTHUR,   11927 ROCKSPRINGS RD RR4,   NORTH AUGUSTA, ON K0G1R0
18551188    +LEE MCELROY,   34 JOHN F KENNEDY AVE,   CLINTON, MA 01510-1319
18551189    +LEE MERREN,   427 PEACH CT,   WAYLAND, MI 49348-1395
18551190    +LEE MEYER,   85 LYONS RD,   PLATTSBURGH, NY 12901-8526
18551191    +LEE MONROE,   64 EAST ST-CHESTERFIELD,   WILLIAMSBURG, MA 01096-9402
18551192    +LEE ONEAL,   3737 ELDORADO CT,   VERONA, WI 53593-9618
18551193    +LEE PEBER,   6203 CATALINA DR 935,   NORTH MYRTLE BEACH, SC 29582-9541
18551194    +LEE RODAMAKER,   2173 DUTCH HOLLOW RD,   AVON , VA 14414-9619
18551196    +LEE RONEY,   403 EAST DIVISION STREET,   FINDLAY, IL 62534-3363
18551197    +LEE ROSBROOK,   24472 COUNTY RT 53,   WATERTOWN, NY 13601-5019
18551198    +LEE RUSSELL,   14 NAVIN HTS,   LEE, MA 01238-1212
18551199    +LEE SABOURIN,   1518 RIMFORD,   ORLEANS, ON K4A4B8
18551201    +LEE SCOTT,   2307 SB 17TH PLACE,   CAPE CORAL, FL 33990-4102
18551202    +LEE SHUMWAY,   178 BAY RD,   HADLEY, MA 01035-9793
18551203    +LEE SMYSER,   2505 NEWBURY STREET,   PORT CHARLOTTE, FL 33952-7115
```

```
18551204   +LEE SNUFFER,  30 FIANO RD,   BOLTON, CT 06043-7545
18551205   +LEE STEINBERG,  36 WALLACE AVENUE,   AUBURN, MA 01501-1136
18551206    LEE SWEETLAND,  6312 GUELPH LINE,   BURLINGTON, ON L7P 0A8
18551207   +LEE TIBBITTS,  3814 SUNBEAM COURT,   MERRITT ISLAND, FL 32953-8048
18551208    LEE WITTICK,  2118 WILDFELWAY,   OAKVILLE, ON L6M0E4
18551140   +LEEAN KOCH,  4548 FREEMAN ROAD,   MIDDLEPORT, NY 14105-9642
18551144    LEEANN BLAZIK,  131 BRENNEMAN DRIVE,   BADEN, ON N3A 4N1
18551150    LEEANN ESCOURSE,  6166 SCOTT ST,   NIAGARA FALLS, ON L2E3B5
18551156   +LEEANN NORMAN,  2951 SCHOOLVIEW DR,   EDEN, NY 14057-1139
18551157   +LEEANN SMITH,  1 BACON LANE,   FONTHILL, ON L0S1E4
18551159   +LEEANN SWEENEY,  1746 PICCADILLY CIR,   ALLENTOWN, PA 18103-6463
18551141   #+LEEANNA GEIGER,  19148 GRENBLEYE COURT,   NORTH FORT MYERS, FL 33903-6607
18551142    LEEANNA VILLENEUVE,  3526 PIGEON HILL RD,   APPLE HILL, ON K0C1B0
18551145   +LEEANNE DETLOR,  89 NORTH SHORE ROAD,   LIONS HEAD, ON N0H 1W0
18551146    LEEANNE HOLT,  399 HOOVER PARK DRIVE,   STOUFFVILLE, ON L4A1P4
18551147   +LEEANNE LAKE,  1709 NE 4TH AVENUE,   CAPE CORAL, FL 33909-9206
18551151   +LEEANNE ZOLNOWSKI,  328 IROQUOIS AVE,   PITTSBURGH, PA 15237-4725
18551200    LEESA LOVNICKI,  3 PRESTIGE DRIVE,   STONEY CREEK, ON L8G 4Z7
18551209    LEFTERIS PAPACHRISTOFOROU,  473 BRANSTONE DRIVE,   WATERLOO, ON N2T 1P4
18551210   +LEIF FELLINGER,  29 NORTHGATE,   SIMSBURY, CT 06070-1031
18551212   +LEIGH ANN DECRISTOFORO,  2110 MARION AVENUE,   NEW CASTLE , PA 16105-2326
18551215   +LEIGH ANN MATTHEWS,  1718 DEPPERT DRIVE,   PEKIN, IL 61554-6119
18551216   +LEIGH ANN MINDER,  1517 N 9TH ST,   SPRINGFIELD, IL 62702-2720
18551220    LEIGH BROWN,  31 GERALD,   STONEY CREEK, ON L8J2J6
18551219    LEIGH BROWN,  31 GERALD CRES,   STONEY CREEK, ON L8J2J6
18551221   +LEIGH COLE,  238 SPEAR STREET,   SOUTH BURLINGTON, VT 05403-6127
18551222   +LEIGH CROWE,  672 VAUXHALL STREET EXT,   WATERFORD, CT 06385-4308
18551223   +LEIGH DEMLING,  3262 N 150 E ROAD,   MCLEAN, IL 61754-7613
18551224   +LEIGH GREENE,  41766 N PARK ST,   PAW PAW, MI 49079-8709
18551225    LEIGH JOLLY,  215 FORT YORK BLVD,   TORONTO, ON M5V4A2
18551226   +LEIGH LLOYD,  7805 3RD STREET,   MATTAWAN, MI 49071-9466
18551227   +LEIGH OLSON,  1215 PLEASANT ST,   SUMNER, IA 50674-1803
18551228   +LEIGH PARKER,  810 E GIRARD RD,   QUINCY, MI 49082-9426
18551229    LEIGH REID,  3857 LAROSE CR,   CAMPBELLCROFT, ON L0A 1B0
18551230    LEIGH ROSSI,  30 DAVERN ROAD,   BRANTFORD, ON N3T 1R5
18551231   +LEIGH SAMUEL,  3 ROCHELLE ST,   WORCESTER, MA 01606-2526
18551232   +LEIGH SCHULTZ,  10585 COUNTRY CLUB DR,   RICHLAND, MI 49083-9588
18551233   +LEIGH TAYLOR,  4114 BROOKSTON DRIVE,   SPRINGFIELD, OH 45502-8622
18551235   +LEIGH WENSKE,  556 CO RT 18,   LAKE CLEAR, NY 12945-1811
18551217   +LEIGHA PETERS,  118 HIGHLANDWOOD DR,   BEAVER, PA 15009-9092
18551218   +LEIGHA SENTER JAMIESON,  117 BEECH RIDGE DR,   POWELL, OH 43065-9675
18551211   +LEIGHANN BERGER,  104 WAVERLY AVE,   MEDINA, NY 14103-1615
18551213   +LEIGHANNE KILROY,  120 SUPERIOR STREET,   HERMITAGE, PA 16148-1224
18551214    LEIGHANNE PARKES,  58 OAKHAVEN PLACE,   ANCASTER, ON L9K 0B6
18551234   +LEIGHTON CLARKE,  19 POMMEL PLACE,   PENETANGUISHENE, ON L9M1J7
18551236   +LEILA FINELLI,  205 ROUTE 31 NORTH,   WASHINGTON, NJ 07882-1531
18551237   +LEILA LEWIS,  616 ROOSEVELT DRIVE,   KINGSTON, ON K7M 8T7
18551238   +LEISA PERROTTA,  28B MORSE ST,   TROY, NH 03465-2427
18551239   +LEISU KIRBY,  11 WATER ST,   HUDSON, MA 01749-2309
18551240   +LEITHA HARDENBURG,  10219 4 MILE ROAD,   EAST LEROY, MI 49051-7715
18551241   +LEITHA HARDENURG,  10219 4 MILE RD,   EAST LEROY, MI 49051-7715
18551242   +LELA BROWN,  220 N WOOD ST,   BATTLE CREEK , MI 49037-2561
18551244   +LELAND H NANCE,  3810 SCOTS PLACE W,   WILMINGTON, NC 28412-7499
18551243   +LELAND HAHN,  2 LATHAM PLACE,   LINCOLN, IL 62656-2725
18551245   +LELAND SMITH III,  342 SHEFFIELD CIRCLE W,   PALM HARBOR, FL 34683-5746
18551246    LELEY ROBINS,  11437 MORGANS POINT RD,   RR2 PORT CORBORN, ON L3K5V4
18551251   +LEN CASSIDY,  27 PINTO DR,   ANCASTER, ON L9K1L1
18551252   +LEN CUNNING,  110 NESTOW DRIVE,   NEPEAN, ON K2G 4L8
18551253   +LEN LASSANDRO,  6438 SHENANDOAH WAY,   MADISON, WI 53705-2543
18551273   +LEN PING,  2860 COVERED BRIDGE RD,   CHATHAM, IL 62629-8694
18551248   +LENA ANTONIO,  18 WEYBOSSET AVE,   FRAMINGHAM, MA 01702-6849
18551249   +LENA JOHNSON,  350 WATER ST,   FITCHBURG, MA 01420-5665
18551250   +LENA KNOWLES,  23053 WESTCHESTER BLVD,   PORT CHARLOTTE, FL 33980-8487
18551254    LENNARD P BEINTEMA,  747 ALLAN AVE,   NEWMARKET, ON L3Y 1H7
18551255    LENNE MCCONNELL,  7 BEACHGROVE CRES,   STONEY CREEK, ON L8J 2N8
18551256   +LENNIS TROYER,  62850 MCKALE RD,   BURR OAK, MI 49030-9773
18551258   +LENNY HILL,  1169 W 2ND ST,   BYRON, IL 61010-8951
18551259   +LENOARD LEDOUX,  PO BOX 202,   EAST BROOKEFIELD, MASS 01515-0202
18551260   +LENORA PHANEUF,  500 PARKSIDE DR NUMBER231,   ZEELAND, MI 49464-2056
18551261   +LENORA PURCELL,  49 STANDISH ST,   PLATTSBURGH, NY 12901-3435
18551262    LENORE AMARAL,  2254 OAKHAVEN DRIVE,   OAKVILLE, ON L6M 3X9
18551263   +LENORE DEVORE,  4223 LIVE OAK ROAD,   LAKELAND, FL 33813-1800
18551264   +LENORE DORAN,  9023 5 MILE RD NE,   ADA, MI 49301-9774
18551265   +LENORE FIEBELKORN,  21 FINCH,   DUNKIRK, NY 14048-1013
18551266   +LENORE GINDER,  1306 YACHT DR,   MYRTLE BEACH, SC 29577-6338
18551267   +LENORE KULA,  314 KINGSBURY,   DEKALB, IL 60115-8283
18551268    LENORE NICHOLLS,  2 OCEAN WAY,   PORT DOVER, ON N0A 1N7
18551269   +LENORE PALMERI,  287 DONCASTER,   KENMORE, NY 14217-2109
18551270   +LENORE THOMPSON,  3959 FOREST PKWY APT122,   NORTH TONAWANDA, NY 14120-3756
18551272   +LENORE WISNER GREGER,  137 S 4TH STREET,   EASTON, PA 18042-4571
```

District/off: 0101-4          User: jr              Page 509 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d            Total Noticed: 72993

```
18551274      LEO ALBERT,   100 PINSONNEAULT,   LA PRAIRIE, QC J5R6C6
18551275      LEO ALDOROTY,   499 CARDIFF DR,   OAKVILLE, ON L6J6P2
18551276     +LEO AUDETTE,   84 IRISH LANE,   RUTLAND, MA 01543-1261
18551277     +LEO BENEVENTO,   1406 HYDEPARK BLVD,   NIAGRA FALLS, NY 14305-3202
18551278     +LEO BOLAND,   1012 MATTHEW AVE,   THE VILLAGES, FL 32159-2437
18551279     +LEO BOUCHER,   910 STAFFORD ST,   ROCHDALE, MA 01542-1206
18551280      LEO BRAULT,   18 HEBERT,   STE-MARTINE, QC J0S1V0
18551281      LEO BRIDEAU,   4 KENNINGHALL BLVD,   MISSISSAUGA, ON L5N1J4
18551282     +LEO CASTIGLIONE,   419 ROBERT DRIVE,   NORTH TONAWANDA, NY 14120-4749
18551283     +LEO CHRISTIAN,   6225 45TH LN E,   BRADENTON, FL 34203-0006
18551284     +LEO DAIGLE,   4500 SLASH PINE WAY EAST,   ESTERO, FL 33928-3667
18551285      LEO DALIPE,   66 SUMMERCREST DR UNIT 21,   HAMILTON, ON L8K 6M6
18551286     +LEO DUGAN,   48 GRAHAM HALL N,   RIDGELAND, SC 29936-7474
18551287      LEO DUNN,   50 RICE AVE UNIT37,   HAMILTON, ON L9C7S9
18551288     +LEO ESTEY,   12516 PERRY RD,   BATTLE CREEK, MI 49015-9379
18551289     +LEO FLYNN,   56 NEW BOSTON RD,   DUDLEY, MA 01571-6005
18551290     +LEO FROIO,   4 JEFFERSON ST,   WORCESTER, MA 01604-4315
18551291      LEO GAGNON,   102 BAXTER,   CHATEAUGUAY, QC J6J4C5
18551292     +LEO GARLOCK,   934 LA QUINTA BLVD,   WINTER HAVEN, FL 33881-9596
18551293     +LEO HAMEL,   39 CENTERVIEW ROAD,   ATKINSON, NH 03811-2458
18551294     +LEO HEBERT,   82 COMMONWEALTH AVE,   LOWELL, MA 01852-5712
18551295      LEO HENRY POLKKI,   708-1000 RUE DE LA COMMUNE,   MONTREAL, QC H2L 5C1
18551296     +LEO HOARD,   590 SLISHER RD,   BRONSON, MI 49028-9261
18551297     +LEO IGNASIAK,   4049 COLONIAL AVENUE,   ERIE, PA 16506-3838
18551298      LEO J GIVOGUE,   724 DUNDEE AVE,   CORNWALL, ON K6J3M9
18551299      LEO KING,   2430 VENTURA DRIVE,   OAKVILLE, ON L6L2H6
18551300     +LEO LABONTE,   34 PARTRIDGE DRIVE,   ESSEX JUNCTION, VT 05452-3980
18551301     +LEO LAROSE,   2017 RAVENWOOD,   COLLINSVILLE, IL 62234-4934
18551302     +LEO LEVASSEUR,   52 WARWICK ROAD,   GARDNER, MA 01440-4123
18551303     +LEO MACKELLER,   381 39TH ST,   ALLEGAN, MI 49010-9135
18551304     +LEO MALLIGO,   3400 BRIDGE ROAD,   COOPER CITY, FL 33026-1244
18551305      LEO MARC TREMBLAY,   3130 ALGER,   JONQUIERE, QC G7S2M8
18551306      LEO MAURICE,   93 BALD STREET,   WELLAND, ON L3C 5C2
18551307     +LEO MCGRATH,   9958 SW 59TH CIRCLE,   OCALA, FL 34476-7706
18551408      LEO PATITUCCI,   16 CHAMPA DRIVE,   ST CATHARINES, ON L2M3K2
18551411     +LEO REGER,   232 CEDAR RIDGE LA,   CONWAY, SC 29526-8915
18551412     +LEO REGER,   232 CEDAR RIDGE LANE,   CONWAY, SC 29526-8915
18551413     +LEO ROY,   3640 IRONWOOD CIRCLE,   BRADENTON, FL 34209-6837
18551414      LEO ST-ONGE,   74 FOREST CREEK PATHWAY,   SCARBORO, ON M1B-5K8
18551415     +LEO TRICH,   1347 GABBY AVENUE,   WASHINGTON, PA 15301-5919
18551416     +LEO VILLENEUVE,   391 ARBUCKLE POND RD,   COLTON, NY 13625-3217
18551417     +LEO WIXOM,   27040 COUNTY ROAD M,   WEST UNITY, OH 43570-9604
18551387     +LEON BELDEN,   3330 108TH AVENUE,   ALLEGAN, MI 49010-9125
18551388     +LEON BOSS,   382 OXFORD ST N,   AUBURN, MA 01501-1929
18551389     +LEON CALITRI,   32 HEATHER DRIVE,   WESTFORD, MA 01886-3314
18551390     +LEON DICKINSON,   8 HIGHLAND AVE,   EASTHAMPTON, MA 01027-1128
18551393      LEON H BRAITHWAITE,   758 SOUTH MARY LK RD RR 1,   PORT SYDNEY, ON P0B 1L0
18551392     +LEON HACZYNSKI,   5209 ADMINISTRATION ST,   PORT CHARLOTTE, FL 33948-9671
18551397     +LEON JEZIERSKI,   2 JEZIERSKI LANE,   THOMPSON, CT 06277-1314
18551398     +LEON LEBLANC,   61 LINDSAY AVENUE,   TUPPER LAKE, NY 12986-1938
18551401      LEON MARTYSIEWICZ,   1645 DUNDAS ST WEST,   MISSISSAUGA, ON L5C1E3
18551399      LEON MARTYSIEWICZ,   1645 DUNDAS STEEET W,   MISSISSAUGA, ON L5C1E3
18551400      LEON MARTYSIEWICZ,   1645 DUNDAS ST WEST,   MISSISSAUGA, ON L5C 1E3
18551406     +LEON POPEC,   568 PARKER ST,   SPRINGFIELD, MA 01129-1015
18551407     +LEON ROBERTS JR.,   30 CASPER CT,   N FORT MYERS, FL 33903-2605
18551308     +LEONA BAHLER,   1390 MYERLEE COUNTRY CLUB BLVD,   FT MYERS, FL 33919-6621
18551309     +LEONA BRAY,   96 NORTHLAND DR,   DECATUR, IL 62526-2387
18551310     +LEONA CRUMB,   649 LOCK ST W,   DUNNVILLE, ON N1A1V9
18551311     +LEONA DEUEL,   4250 HATTON ROGERS LN,   NORTH FT MYERS, FL 33903-7813
18551312     +LEONA GEORGE,   240 GOLDEN BAY BLVD,   OAK HILL, FL 32759-9369
18551313     +LEONA GOULDMCELHONE,   3209 WINCHELL AVE,   KALAMAZOO, MI 49008-4320
18551314     +LEONA HENRY,   9 CLIFTON COURT,   ST CATHARINES, ON L2N 6Y2
18551315     +LEONA HILTBRUNNER,   6926 N SOCRUM LOOP,   LAKELAND, FL 33809-4102
18551317      LEONA KNASH,   353 PELHAM RD,   ST CATHARINES, ON L2S0A5
18551318     +LEONA LACKIE,   292 BARBADOS,   CHEEKTOWAGA, NY 14227-2530
18551319     +LEONA LACKIE,   292 BARBADOS DR,   BUFFALO, NY 14227-2530
18551320      LEONA M HUNTER,   370 YOUNG STREET,   WILSON, NY 14172
18551385     +LEONA WOZNIAK,   1056 WOODHILL DR,   GIBSONIA, PA 15044-9270
18551386     +LEONA WUNDERLICH,   7603 BLUTTER RD,   NORTH FORT, FL 34291-3303
18551322      LEONARD AGOMBAR,   10-6200 RUE MORIN,   VAL MORIN, QC J0T2R0
18551323     +LEONARD ANDERSON,   12668 SSUZY AVENUE,   LAKE SSUZY, FL 34269-9374
18551324     +LEONARD BACON,   10 RUBY BLVD,   SCOTIA, NY 12302-2604
18551325     +LEONARD BEK,   125 TAMPA DR,   BUFFALO, NY 14220-2865
18551326     +LEONARD BENNETT,   2822 EAST SHORE DRIVE,   PORTAGE, MI 49002-6581
18551329     +LEONARD BIFARO,   7386 WINBERT DRIVE,   WHEATFIELD, NY 14120-1491
18551330      LEONARD BLAIR,   667 HIAWATH BLVD,   ANCASTER, ON L9G 3A6
18551328      LEONARD BLAIR,   667 HIAWATHA BLVD,   ANCASTER, ON L9G 3A6
18551331      LEONARD BLISS,   99 APONI CRES,   LONDON, ON N5V2V3
18551332     +LEONARD BOEHM,   147 N JAMESTOWN RD,   CORAOPOLIS, PA 15108-1014
```

```
18551333    +LEONARD CARDINAL,   266 BROOKFIELD RD,   CHARLTON, MA 01507-1703
18551335    +LEONARD COOK,   5574 ST RT 28N,   NEWCOMB, NY 12852-2160
18551334    +LEONARD COOK,   5574 STATE RTE 28N,   NEWCOMB, NY 12852-2160
18551337    +LEONARD CROSSMAN,   235 WHEELER AVE,   ORANGE, MA 01364-9657
18551336    +LEONARD CROSSMAN,   189 PLEASANT STREET,   ORANGE, MA 01364-1917
18551338     LEONARD DELDUCA,   5 SEDGEWOOD WAY,   BARRIE, ON L4N0B9
18551339    +LEONARD DESSORMEAU,   56 GARDEN LANE,   COLCHESTER, VT 05446-7077
18551340    +LEONARD EDWARD SCHILLER,   494 PATTON DRIVE,   BUFFALO GROVE, IL 60089-3427
18551341    #+LEONARD FARALLI,   11847 RIVER HILLS PARKWAY,   ROCKTON, IL 61072-9432
18551342     LEONARD FILICE,   66 BROOKHEATH LANE,   MT HOPE, ON L0R 1W0
18551344    +LEONARD FREITAS,   21 HILLCREST,   PLATTSBURGH, NY 12901-2509
18551343    +LEONARD FREITAS,   21 HILLCREST AVE,   PLATTSBURGH, NY 12901-2509
18551345     LEONARD GARGARELLO,   8-31 SUNVALE PLACE,   STONEY CREEK, ON L8E 4Z6
18551346    +LEONARD GELL,   7650 CONSERVATION ST NE,   ADA, MI 49301-9522
18551347    +LEONARD GRAMMEL,   4477 HAVENWOOD DR,   DECATUR, IL 62526-1123
18551350    +LEONARD H MARTIN,   2625 WEBBER ST,   SARASOTA, FL 34239-4749
18551348     LEONARD HANDLEY,   410 BRIARWOOD DRIVE,   KINGSTON, ON K7M7V2
18551349    +LEONARD HESS,   65 EAST BRIMDFIELD RD,   HOLLAND, MA 01521-3101
18551351    +LEONARD HYMAN,   1 WESTWOOD RD,   SHREWSBURY, MA 01545-1826
18551352    +LEONARD ISRAEL,   65 ZENITH DR.,   WORCESTER, MA 01602-3273
18551353    +LEONARD IVEL,   130 PLEASANT ST,   LEICESTER, MA 01524-1400
18551354     LEONARD J CASSIDY,   27 PINTO DR,   ANCASTER, ON L9K1L1
18551355    +LEONARD JUNEAL,   1114 BONNIE CT,   PLYMOUTH, WI 53073-1912
18551356    +LEONARD KORCH,   60 PLANTATION STREET,   NORTHBRIDGE, MA 01534-1297
18551358    +LEONARD KUZAWA,   6 RIDGE DR,   DUDLEY, MA WORCESTER 01571-6009
18551357    +LEONARD KUZAWA,   6RIDGE DR,   DUDLEY, MA 01571-6009
18551359    +LEONARD LAWICKI,   539 MOUNT VERNON DRIVE,   VENICE, FL 34293-1117
18551360     LEONARD LECHMAN,   30 PLACE DE BOHEME,   CANDIAC, QC J5R3N1
18551361    +LEONARD LEROUX,   69 FEDERAL HILL RD,   OXFORD, MA 01540-1301
18551362    +LEONARD LEWIS,   5 LAKESIDE CIRCLE,   ELMA, NY 14059-9289
18551363     LEONARD LIBEN,   7 SENNEVILLE ROAD,   SENNEVILLE, QC H9X 1B4
18551364    +LEONARD MARTIN,   2625 WEBBER ST,   SARASOTA, FL 34239-4749
18551367    +LEONARD PIETRZAK,   6902 GARTMAN RD,   ORCHARD PARK, NY 14127-3728
18551368    +LEONARD POLOWY,   7410 LAKECREST DRIVE,   DERBY, NY 14047-9777
18551369    +LEONARD PRATT,   72 WOODBURY DRIVE,   LOCKPORT, NY 14094-5935
18551370    +LEONARD RENAULD,   70 LAURELWOOD RD,   STERLING, MA 01564-2221
18551371     LEONARD ROBERGE,   2 SPEERS RD,   ANCASTER, ON L9G 4P6
18551372     LEONARD ROSEN,   4918 MELROSE AVE,   MONTREAL, QC H3X 3P5
18551373     LEONARD ROSENBERG,   ANSLEY PLACE,   BLUFFTON, SC 29909
18551374    +LEONARD ROSS,   210 REED RD,   MOSCOW, PA 18444-7765
18551375    +LEONARD ROVEY,   1157 ROVEY AV,   FARMERVILLE, IL 62533-8091
18551376    +LEONARD SKILLAN,   32 LAKESHORE DR,   PLATTSBURGH, NY 12901-6008
18551377     LEONARD SLANEY,   204329 COUNTY ROAD 109 RR2,   ORANGEVILLE, ON L9W 2Y9
18551378    +LEONARD SOKOLOFF,   6808 HAMPTON NOTCH SW,   OCEAN ISLE BEACH, NC 28469-5423
18551379    +LEONARD SPLANE,   505 POTOMAC,   GIBSONIA, PA 15044-8028
18551380    +LEONARD TREMBLAY,   76 GLENGARRY DR,   STRATHAM, NH 03885-2152
18551381    +LEONARD WASSERMAN,   5540 SEAMAN,   OREGON, OH 43616-2612
18551382     LEONARD WILLIAM SEBENSKI,   554 MILLWOOD ROAD,   TORONTO, ON M4S1K5
18551383    +LEONARD WING,   902 STANCLIFF RD,   MORRISVILLE, VT 05661-8190
18551384    +LEONARD ZABLONSKI,   3395 CREEKVIEW DR,   HAMBURG, NY 14075-3640
18551321    +LEONARDA A MARINOLA,   10161 TOPSAIL AVE,   ENGLEWOOD, FL 34224-8057
18551365    +LEONARDO DASILVA,   8 HAPGOOD ROAD,   WORCESTER, MA 01605-3803
18551366     LEONARDO ZINGA,   51 FALCONRIDGE DR,   HAMILTON, ON L9B2P3
18551391     LEONETTE PLANTE,   33 ST PAUL,   CHATEAUGUAY, QC J6J 2J5
18551396     LEONID MARTYSIEWICZ,   1645 DUNDAS ST WEST,   MISSISSAUGA, ON L5C 1E3
18551395    +LEONIDAS BILDOURIS,   24 SOMERSET STREET,   WORCESTER, MA 01609-2110
18551402    +LEONNE BOMBARDIER,   5719 HOLIDAY PARK BLVD,   NORTH PORT, FL 34287-2611
18551403    +LEONORA BARTLETT,   1027 SILVER PALMLANE,   MAITLAND, FL 32751-4559
18551404    +LEONORA CARSCALLEN,   176 E HAZELTINE,   KEMORE, NY 14217-2802
18551405    +LEONORE GOERMAN,   110 STOCKTON DRIVE,   MYRTLE BEACH, SC 29579-7009
18551409    +LEOPOLD OSANITSCH,   4049 DEVONSHIRE RD,   BETHLEHEM, PA 18020-9693
18551410    +LEOPOLD SERVANT,   PO BOX 23,   SOUTHBRIDGE, MA 01550-0023
18551419    +LEROI YAFFEY,   747 N FENWICK ST,   ALLENTOWN, PA 18109-1879
18551420    +LEROY BAKER,   450 FERNWOOD RD,   WINTERSVILLE, OH 43953-9665
18551421    +LEROY BURGESS,   51016 MAPLE RD,   MARCELLUS, MI 49067-9735
18551422    +LEROY FRINK,   335 MUNSING STREET,   LUDLOW, MA 01056-1159
18551423    +LEROY GERCHMAN,   1107 WHITMAN ST,   ALLENTOWN, PA 18104-3322
18551424    +LEROY MARTIN,   7205 BRIGHTON RD,   PITTSBURGH, PA 15202-1902
18551425    +LEROY RILEY,   308 THIRD ST,   LINCOLN, IL 62656-2609
18551426    +LEROY STACY,   10 WARREN RD,   WILBRAHAM, MA 01095-1831
18551427    +LEROY WOLFE,   4863 LAKELAND HARBOR CIRCLE,   LAKELAND, FL 33805-9570
18551428    +LEROY WOODS,   105 WOODSHIRE NORTH,   GETZVILLE, NY 14068-1522
18551433    +LES KURPIEWSKI,   279 COLONIAL DRIVE WEST,   GRAND ISLAND, NY 14072-1808
18551429     LESA HILLS,   151 RUE MAURICE RICHARD,   VAUDREUIL-DORION, QC J7V0J6
18551431    +LESA REYNOLDS,   605 EAST DRIVE,   MARSHALL, MI 49068-1257
18551430    +LESANDRA DIAZ,   1 PLANTATION STREET 3,   WORCESTER, MA 01604-4769
18551432    +LESHA RASCO,   273 HUNTLEY RD,   WESTFORD, VT 05494-9625
18551434     LESLAW KOWALSKI,   435 SECOND STREET WEST,   CORNWALL, ON K6J1H2
18551435     LESLAW KOWALSKI,   6 ROBIN ROAD,   LONG SAULT, ON K0C1P0
18551436    #+LESLEY A DEBUQUE,   38 DUANE STREET,   ST REGIS FALLS, NY 12980-2901
```

```
18551437   +LESLEY A ROSA,   191 TACOMA ST,   WORCESTER, MA 01605-3522
18551438    LESLEY BURKE,   122 HERBERT STREET,   BRANTFORD, ON N3R 4A5
18551439    LESLEY BURKE,   122 HERBERT STREET,   BRANTFORD, ON N3R4A5
18551440   +LESLEY BYRNE,   315 WENTWORTH AVENUE,   LOWELL, MA 01852-3818
18551441    LESLEY CASWELL,   246 EAST 17TH ST,   HAMILTON, ON L9A4M7
18551442    LESLEY M URE HARDSAND,   44 BOBOLINK ROAD,   HAMILTON, ON L9A 2P4
18551442   +LESLEY MEYER,   14161 HICKORY RISE CT,   ROSCOE, IL 61073-8491
18551444    LESLEY OBRIEN,   108 MORESBY DRIVE,   OTTAWA, ON K2M2J6
18551445    LESLEY PICHETTE,   1903 PINEHURST AVE,   PETERBOROUGH, ON K0L 2H0
18551446    LESLEY PINKERTON,   5431 ROBJRN ROAD,   BURLINGTON, ON L7L7N2
18551447   +LESLEY RICHMOND,   37 LAUREL WOOD DRIVE,   BLOOMINGTON, IL 61704-9189
18551448   +LESLEY TROY,   900 WASHINGTON RD #510,   PITTSBURGH, PA 15228-2046
18551449    LESLEY WEISHEIT,   65 CREEKWOOD CRES,   WHITBY, ON L1R 2K1
18551450   +LESLEY WILSON,   162 BOYD STREET,   CHERRY VALLEY, MA 01611-3270
18551452    LESLEY WINSTANLEY,   706 DRURY LANE,   BURLINGTON, ON L7R 2X7
18551451    LESLEY WINSTANLEY,   4083 MELBA LANE,   BURLINGTON, ON L7L 2C4
18551547    LESLI VANSCHIE,   444 LYONS CREEK RD,   WELLAND, ON L3B 5N4
18551454    LESLIE A CUROW,   485 6TH ST W,   OWEN SOUND, ON N4K 3L2
18551453   +LESLIE ABBOTT,   6 REEVES STREET,   WORCESTER, MA 01607-1304
18551455    LESLIE ALEXANDER,   232 HARMONY RD,   PROSPECT, PA 16052-2208
18551456    LESLIE AMY,   33 HARDING,   KIRKLAND, QC H9J 3Z1
18551457   +LESLIE ANDERSON,   227 RIVER STREET,   SPRING LAKE, MI 49456-2050
18551458   +LESLIE BAKER,   514 LAPHAM MILLS ROAD,   PERU, NY 12972-5032
18551459   +LESLIE BARBATO,   44 BROOKLAKE RD,   MADISON, NJ 07940-2331
18551460   +LESLIE BERMAN,   7905 BAYVIEW AVE,   THORNHILL, ON L3T 7N3
18551461    LESLIE BERMAN,   7905 BAYVIEW AVE,   THORNHILL, ON L3T 7N3
18551462    LESLIE BERMAN,   7905 BAYVIEW AVE,   THORNHILL, ON L3T 7NE
18551463    LESLIE BHARDWAJ,   27 TERRAMA ST,   ST CATHARINES, ONTARIO L2S3X1
18551464   +LESLIE BOWERS,   2898 K DRIVE S,   EAST LEROY, MI 49051-8711
18551465   +LESLIE BRADSHAW,   1707 QUEENS DR,   SOUTH PARK, PA 15129-7400
18551466   +LESLIE BUCKMAN,   424 EDGEMOOR AVENUE,   KALAMAZOO, MI 49001-4207
18551467    LESLIE BUIST,   2408 PROUDFOOT TRAIL,   OAKVILLE, ON L6M 3Y1
18551468   +LESLIE CANNON,   1308 LOGAN RD,   GIBSONIA, PA 15044-7719
18551469   +LESLIE CHARLES,   962 PEWTER ROCK,   LAKEWOOD, NJ 14750-9687
18551470   +LESLIE CLEM,   4716 WHITE DEER CT,   SPRINGFIELD, IL 62711-7870
18551471   +LESLIE COLER,   2250 E 100 N,   ANGOLA, IN 46703-8268
18551472   +LESLIE COOPER,   10 HAWKINS PLACE,   DUXBURY, MA 02332-4537
18551473    LESLIE CRAIG,   23 ELLEN DRIVE,   MOONSTONE, ON L0K 1N0
18551474   +LESLIE CROWE,   33 KNOLLWOOD COURT,   BURLINGTON, MA 01803-3820
18551475   +LESLIE CULLEN,   144 OLIN AVENUE,   FITCHBURG, MA 01420-7026
18551476   +LESLIE DAGUE,   3554 ECHO HILLS RD,   BELLEVUE, IA 52031-9558
18551477    LESLIE DAVIES,   54 GREGORY RD,   AJAX, ON L1S 3B4
18551478    LESLIE DAVIS,   2 TAYLOR DRIVE,   BARRIE, ON L4N 8K7
18551479   +LESLIE DEGENHARDT,   57 STARK ROAD,   WORCESTER, MA 01602-4149
18551480   +LESLIE DEPIERO,   316 N SPRINGHILL DR,   MACEDONIA, OH 44056-2097
18551481   +LESLIE DESJARLAIS,   147 RESERVOIR RD,   PASCOAG, RI 02859-3533
18551482    LESLIE EDWARDS,   25-1150 SKYVIEW DRIVE,   BURLINGTON, ON L7P4X5
18551483   +LESLIE EGGERS,   1233 ALDRIN ROAD,   ROCKTON, IL 61072-2856
18551484   +LESLIE ENID ORTIZ,   33 HOLLIS ST 3,   WORCESTER, MA 01610-1625
18551485   +LESLIE FANGER,   192-E BALL HILL RD,   PRINCETON, MA 01541-1708
18551486   +LESLIE FREEDMAN,   625 MAPLE TREE PLACE,   WILLISTON, VT 05495-8205
18551490   +LESLIE G SMELTZER,   2274 N 38TH ST,   AUGUSTA, MI 49012-8804
18551489   +LESLIE G SMELTZER,   1605 KING HIGHWAY,   KALAMAZOO, MI 49001-3153
18551487   +LESLIE GAUGHRAN,   64 JOY HAVEN DRIVE,   SEBASTIAN, FL 32958-6282
18551488   +LESLIE GROLL,   248 GOLDEN POND EST,   AKRON, NY 14001-9235
18551491    LESLIE HAMILTON,   481-13TH ST WEST,   OWEN SOUND, ON N4K 3W8
18551492    LESLIE HANSFORD,   91 VICTORIA ROAD NORTH,   GUELPH, ON N1E 5G9
18551493    LESLIE HENRY,   35 CAMBRIDGE COURT,   KEMPTVILLE, ON K0G1J0
18551494   +LESLIE HUTCHINSON,   479 GREENBRIAR,   JONESVILLE, MI 49250-9407
18551496    LESLIE J CROKAM,   77 LINDEN LANE,   INNISFIL, ON L9S 1P3
18551495   +LESLIE JACKSON,   22 PARKER STREET,   ROCHDALE, MA 01542-1009
18551497   +LESLIE JOHNSON,   1260 KERRY DR,   SUN PRAIRIE, WI 53590-3823
18551498   +LESLIE JOHNSON,   404 E WASHINGTON,   RIVERTON, IL 62561-8148
18551499   +LESLIE KANNIAINEN,   51344 41ST STREET,   PAW PAW, MI 49079-8344
18551500    LESLIE KENNEDY,   71 MICHAEL DRIVE NORTH,   PORT COLBORNE, ON L3K 3C4
18551501   +LESLIE KILEY,   2090 ENGLISH TURN DR,   PRESTO, PA 15142-1036
18551502   +LESLIE KING,   831 SW 17TH TERR,   CAPE CORAL, FL 33991-3328
18551503   +LESLIE KOSICKI,   11 OLD STONE RD,   DEPEW, NY 14043-4130
18551504   +LESLIE KREBS,   1536 N FOURTH ST,   SPRINGFIELD, IL 62702-2610
18551505   +LESLIE KRENIK,   2122 OXFORD STREET,   ROCKFORD, IL 61103-4161
18551506    LESLIE LABARGE,   3116 MINER FARM ROAD,   ALTONA,, NY 12910
18551507   +LESLIE LAVALLEY,   31 MELODY LANE,   PLATTSBURGH, NY 12901-6414
18551508   +LESLIE LAVIGNE,   11 SPRINGWOOD CIRCLE,   HUDSON, NH 03051-3455
18551509    LESLIE LINDSAY,   1 MARLBORO ST,   MAYNARD, MA 01754-2109
18551510    LESLIE MANN,   724 BOUGHTON CRES,   MILTON, ON L9T0E5
18551511   +LESLIE MASSARO,   306 74TH AVENUE NORTH,   MYRTLE BEACH, SC 29572-3836
18551512   +LESLIE MATEKAITIS,   15150 SOUTH FIRST ST,   DEKALB, IL 60115-8923
18551513   +LESLIE MELANEY,   6 MAYFIELD TERRACE,   ORMOND BEACH, FL 32174-8223
18551515   +LESLIE MERCY,   77 GOODRICH DRIVE,   WILLISTON, VT 05495-9412
18551516    LESLIE MOWAT,   496 HILLTOP LANE,   ST GEORGE, ON N0E1N0
```

```
18551517     LESLIE MURAUCKAS,   97 FRANKLIN STREET,   BUCKSPORT, ME 04416
18551518    +LESLIE PAPINEAU,   590 ISLAND ROAD,   AKWESASNE, ON K6H 5R7
18551519    +LESLIE PAPPA,   98 EDGEWOOD STREET B4,   WHEELING, WV 26003-5739
18551520    +LESLIE PAUL,   1525 LIBERTY ST,   FRANKLIN, PA 16323-1625
18551521    +LESLIE PENNY,   4 SHERWOOD DRIVE,   SPENCER, MA 01562-2948
18551522    +LESLIE PICCIRILLO,   4440 MANDI AVE,   LITTLE RIVER, SC 29566-7305
18551523    +LESLIE POOLE,   810 KINGS COURT,   PUNTA GORDA, FL 33950-5476
18551524    +LESLIE POTEMPA,   308 SARANAC AVENUE,   BUFFALO, NY 14216-1941
18551527     LESLIE R LUMBER,   1967 DELANEY DRIVE,   MISSISSAUGA, ON L5J3L3
18551525    +LESLIE RENDDFLASH,   385 TAZEWELL RD,   PORT CHARLOTTE, FL 33954-1242
18551526    +LESLIE REYNOLDS,   900 SMITHVILLE ROAD,   WATERVILLE, VT 05492-9629
18551528    +LESLIE ROELL,   33 PROMENADE,   SOUTH HAVEN, MI 49090-1172
18551529    +LESLIE ROSENTHAL,   37 CANTON RD,   LAKE WORTH , FL 33467-3809
18551530    +LESLIE SAMELA,   16 ROBS WAY,   WOODLAND PARK, NJ 07424-2997
18551531    +LESLIE SCHMIDGALL,   29896 CENTER ROAD,   ARMINGTON, IL 61721-9440
18551532     LESLIE SCHWARZL,   204 OAKWOOD CRES,   ORANGEVILLE, ON L9W 4N1
18551533    +LESLIE SCHWENDEMAN,   816 PARK HARBOUR DR,   BOARDMAN, OH 44512-3972
18551534    +LESLIE SERETTI,   106 MONTVILLE STREET,   PITTSBURGH, PA 15214-1205
18551535     LESLIE SMART,   43 THORNTON TRAIL,   DUNDAS, ON L9H6Y2
18551536    +LESLIE STECK,   118 HORSESHOE DRIVE,   FREEPORT, PA 16229-1712
18551537     LESLIE SURANYI,   525 FELIX,   LAVAL, QC H7P3R2
18551538    +LESLIE TUTTLE,   11861 W INDIAN LAKE DR,   VICKSBURG, MI 49097-9369
18551539    +LESLIE VALENTINE,   11 GREENHALGE ST,   WORCESTER, MA 01604-3507
18551540    +LESLIE VANGEISON,   4505 SHADOW DR,   DECATUR, IL 62526-9331
18551541     LESLIE VANSICKLE,   538 COCKSHUTT RD,   PORT DOVER, ON N0A1N2
18551543     LESLIE WAYNE LAMPMAN,   3975 HONEYSUCKLE COURT,   VINELAND, ON L0R 2C0
18551544    +LESLIE WELCH,   1903 QUEENS TERR SW,   WINTER HAVEN, FL 33880-2761
18551545    +LESLIE WELLS,   PO BOX 286,   PUTNEY, VT 05346-0286
18551546     LESLIE WYNHOFEN,   524 COLQUHOUN STREET,   FERGUS, ON N1M 1S1
18551548     LESSARD ISABELLE,   450 RANG ST-MATHIEU,   SAINT-BERNARD, QC G0S2G0
18551549    +LESSLIE KETTELKAMP,   3309 CUMMINGS PL,   PLANT CITY, FL 33566-0732
18551551    +LESTER BROWNLEE,   6513 DEVONSHIRE LN,   MURRELLS INLET, SC 29576-8962
18551552    +LESTER JOHNSON,   1706 W SPRINGFIELD,   CHAMPAIGN, IL 61821-3012
18551553    +LESTER LAPLANTE,   PO BOX 496,   PLATTSBURGH, NY 12901-0496
18551554    +LESTER LAWRENCE,   21 LAPLANTE,   LEBANON, NH 03766-1831
18551555    +LESTER PARRISH,   1120 CENTRAL,   HANNIBAL, MO 63401-2402
18551556    +LESTER R PROFFEER,   3321 SUNSET KEY CIR 508,   PUNTA GORDA, FL 33955-3906
18551557    +LESTER SADOWSKY,   3440 SOUTH OCEAN BLVD,   PALM BEACH, FL 33480-5697
18551558    +LESTER SHARP,   235 FULTON,   GRAND HAVEN, MI 49417-1244
18551559    +LESTER SHARP,   235 FULTON ST,   GRAND HAVEN, MI 49417-1244
18551560    +LESTER SIROIS,   20 STEIN RD,   ELLINGTON, CT 06029-3713
18551561     LESTER SULZER,   19 JASON DR,   GULTH, ON N1H6J2
18551562    +LESTER WOODIN,   893 WHEELOCK ROAD,   NEWARK, NY 14747-9783
18551550    +LESTER1 BRINKLEY,   355 MAIN ST,   EASTHAMPTON, MA 01027-1982
18551563    +LESYLEY A ROSA,   191 TACOMA ST,   WORCESTER, MA 01605-3522
18551564    +LETA BLACK,   91 SCHUYLER AVENUE,   POMPTON LAKES, NJ 07442-1125
18551565    +LETA BOURGET,   5480 CHARLESTON AVE,   TAVARES, FL 32778-9282
18551566    +LETAM TRAN,   189 BEACON ST,   WORCESTER, MA 01610-2533
18551567     LETICIA ARAUJO,   28 HILLPATH CRESCENT,   BRAMPTON, ON L6Z 4T9
18551568    +LETICIA POSK,   493 PARTRIDGEVILLE ROAD,   ATHOL, MA 01331-9622
18551569     LETISIA LONG,   9 COLEMAN CT,   THOROLD, ON L2V 4W3
18551570    +LETITIA BELL,   1352 TWP HWY 136,   BLOOMINGDALE, OH 43910-7826
18551571    +LETITIA BOERIGTER,   2529 FLEETWOOD DRIVE,   PORTAGE, MI 49024-5609
18551572    +LETITIA BOWERS,   935 N MCKEAN ST,   KITTANNING, PA 16201-1149
18551573    +LETITIA C BOERIGTER,   2529 FLEETWOOD DRIVE,   PORTAGE, MI 49024-5609
18551574    +LETRICIA BRADLEY,   4901 GULF SHORE BLVD NORTH,   NAPLES, FL 34103-2223
18551575    +LETTA CLARK,   RTE1 BOX 224P,   KEYSER, WV 26726-9134
18551576    +LEVI FRY,   874 CROSWELL CIR,   ROCKTON, IL 61072-3300
18551577    +LEWIS BARTLETT,   6960 CADE AVE,   KALAMAZOO, MI 49048-4804
18551578    +LEWIS BEAULIEU,   725 BUCK HILL ROAD,   PASCOAG, RI 02859-1109
18551579    +LEWIS COOK,   6145 SANGAMON RD,   DECATUR, IL 62521-8533
18551580    +LEWIS FINKELSTEIN,   330 SUNDERLAND ROAD 11,   WOPCESTER, MA 01604-2543
18551581     LEWIS FRENCH,   296 VICTORIA ST,   LONDON, ON N6A 2C5
18551582    +LEWIS HOWARD,   6454 E ML AVE,   KALAMAZOO, MI 49048-8546
18551583    +LEWIS KLAIMAN,   30 SWEET MEADOWS CT 18,   NARRAGANSETT, RI 02882-3427
18551584     LEWIS MASSARELLI,   3056 TENNYSON RD,   PERTH, ON K7H 3C8
18551585     LEWIS MILLER,   134 FIFTH STREET,   WEST ELIZABETH, PA 15088
18551586    +LEWIS POWELL III,   1405 HAWTHORN CHASE,   SHERMAN, IL 62684-8177
18551587    #+LEWIS SMITH,   209 HUNTER WAY,   CHALFONT, PA 18914-2015
18551588    +LEWIS SNYDER,   9421 VILLAGE VIEW BLVD,   BONITA SPRINGS, FL 34135-8877
18551589    +LEXIE CONNER,   PO BOX 52,   PITTSFIELD, IL 62363-0052
18551590    +LEXIE RYE,   63 SAM WEBB ROAD,   FAIRFAX, VT 05454-9650
18551591    +LEXUS RUPP,   2406 CEDARWOOD,   ADRIAN, MI 49221-9209
18551592    +LEYLA FU,   6432 COACH HOUSE RD,   LISLE, IL 60532-3215
18551593     LEZLIE JEAN MURCH,   1876 SUNSET LANE,   ST CATHARINES, ON L2R6P9
18551618     LI CHEN,   48 CROSSBOW CRESCENT,   NORTH YORK, ON M2J3M4
18551596     LIA BAYNE,   37 ZIRALDO RD,   ST CATHARINES, ON L2N 6S7
18551615    +LIA SCHEFFLER,   4618 DAKOTA TERRAC,   NORTH PORT, FL 34286-2754
18551597    #+LIAM QUINLAN,   15 TAHANTO RD,   WORCESTER, MA 01602-2523
18551598     LIAM TEN KORTENAAR,   417 HORNER AVENUE,   TORONTO, ON M8W 4W3
```

```
18551599     LIAM WRIGHT,   3186 PLUM TREE CRES,   MISSISSAUGA, ON L5N4X3
18551613     LIAN TAN,   52 LAMBERT RD,   THORNHILL, ON L3T 7E3
18551600     LIANA CICCHETTI,   165 BURRWOOD DRIVE,   HAMILTON, ON L9C3T3
18551601     LIANA DAVIS,   2002 WEBSTER BLVD,   INNISFIL, ON L9S 2A3
18551602     LIANA SWEITZER,   20 SHORELINE DRIVE,   ST CATHARINES, ON L2N 3V8
18551603     LIANA WILLIAMS,   1680 CENTRAL STREET,   CLAREMONT, ON L1Y 1B2
18551604     LIANE KOURTSIDIS,   14 AMOS LEHMAN WAY,   STOUFFVILLE, ON L4A0J9
18551605     LIANE NETHERTON,   7 WOODS DRIVE,   ELMVALE, ON L0L 1P0
18551606    +LIANE SINGH,   475 SPOTSWOOD ENGLISHTOWN RD,   MONROE TWP, NJ 08831-3245
18551607     LIANE VEZINA,   126 DEACON HILL RD,   DEACONSFIELD, QUEBEC H9W1S9
18551608    +LIANNA BAUER,   99 STONY POINT ROAD,   ROCHESTER, NY 14624-1906
18551609    +LIANNE CASSIDY,   54 HARPER CRES,   FERGUS, ON N1M3V9
18551610    +LIANNE HOUSTON,   46 DAYNA DRIVE,   WEST GREENWICH, RI 02817-2064
18551611    +LIANNE KILFOYL,   303 HORSESHOE CRES,   STITTSVILLE, ON K2S 0B7
18551612    +LIANNE PLANTE,   37-103 HAWLEY ROAD,   FAIRFAX, VT 05454-9676
18551614     LIAQUAT KHAN,   5006 SAINT BARNABAS,   PIERREFONDS, QC H8Z 3C1
18551616     LIBARDO OREJARENA,   110 RUE DU ZODIAQUE,   GATINEAU, QC J9J0H8
18551617     LIBBY BROWN,   1-G AUTUMN DRIVE,   HUDSON, MA 01749-2855
18551619    +LIDIA HARDWICKE,   11 FOUNTAINEBLEU ROAD,   BRAMPTON, ON L6P 1Z1
18551620    +LIDIA MCCARTHY,   499 PINEDALE AVE,   BURLINGTON, ON L7L3W3
18551621     LIDIA TESOLIN,   1189 DE CHATILLON,   LAVAL, QC H7K3S7
18551622    +LIEM BUI,   154 FIRST AVENUE,   TORONTO, ON M4M 1X1
18551623    +LIEM MAI,   220 ANTHONY AVENUE,   MISSISSAUGA, ON L4Z 3V4
18551624     LIESA SOHL,   1578 HEATHMUIR DR,   SURFSIDE BEACH, SC 29575-5370
18551625     LIESETTE BRUNSON,   6 CHEMIN DU TOUR,   LAVAL, QC H7Y 1G4
18551626    +LIETHA DE JONG,   5800 N KINGS HWY,   MYRTLE BEACH, SC 29577-2332
18551627    +LIISA REIMANN,   24 MARSHALL DR,   BURLINGTON, VT 05408-2536
18551628    +LILA BRATTEN,   3113 MARKWOOD LN,   SPRINGFIELD, IL 62712-8951
18551629    +LILA BRATTEN BRATTEN,   3113 MARKWOOD LN,   SPRINGFIELD, IL 62712-8951
18551630    +LILA GUENTHER,   3157 WOODS RD,   LESLIE, MI 49251-9516
18551631     LILA HOBBSSMYTH,   296 GRANTHAM AVENUE,   ST CATHARINES, ON L2M 5A2
18551632    +LILA LANG,   7628 CEDARWOOD CIRCLE,   BOCA RATON, FL 33434-4249
18551633     LILA LANGFORD,   277 NIPISSING RD SOUTH,   MAGNETAWAN, ON P0A 1P0
18551643    +LILI GRIFFIN,   1 KNOLLWOOD LANE,   WAYLAND, MA 01778-4430
18551645    +LILI KVEDERYS,   2441 PRESQUILE DRIVE,   OAKVILLE, ON L6H 0B8
18551634     LILIANA CALVINO,   2738 HAREWOOD COURT,   OAKVILLE, ON L6J6X9
18551635    +LILIANA CASCIATO,   2725 OHIO STREET,   BETHEL PARK, PA 15102-2734
18551636     LILIANE CARTER,   64 GATE STREET,   WELLAND, ON L3C 7E9
18551639     LILIANE LEGRAND,   8 DE LOTINIERE,   BLAINVILLE, QC J7B 1N8
18551637     LILIANE LEGRAND,   8 DE LOTBINIERE,   BLAINVILLE, QC J7B 1N8
18551640     LILIANE RADULY,   1456 DES MOUETTES,   LONGUEUIL, QC J4Z5K4
18551641     LILIANE ROCHA,   11101 PARIS,   MONTRAL, QC H1H4L2
18551642     LILIANNE SEDIVA,   16 RUE DE CHEVERNY,   BLAINVILLE, QC J7B 1M7
18551644    +LILIJANA CORNELL,   462 PINEWOOD CIRCLE,   PORTAGE, MI 49002-7135
18551646    +LILLIAN A DORR,   POBOX 146,   LEICESTER, MA 01524-0146
18551647    +LILLIAN BABBITT,   35711 WASHINGTON LOOP RD LOT 165,   PUNTA GORDA, FL 33982-9728
18551648    +LILLIAN BARTHOLOMEW,   529 BAY DR EXT,   GARDEN CITY, SC 29576-8773
18551649    +LILLIAN BEACH,   3317 WHITE HAVEN RD,   GRAND ISLAND, NY 14072-1542
18551650     LILLIAN BOOTH,   PO BOX 479,   ST DAVIDS, ON L0S1P0
18551651    +LILLIAN BRADLEY,   4939 NEEDLEFISH LANE,   ST JAMES CITY, FL 33956-2735
18551653    +LILLIAN CHARTIER,   3917 COUNTRY CLUB BLVD 203,   CAPE CORAL, FL 33904-5196
18551652     LILLIAN CHARTIER,   33917 COUNTRY CLUB BLVD,   CAPE CORAL, FL 33904
18551654    +LILLIAN COOKMAN,   123 SOUTH STREET,   CHAMPLAIN, NY 12919-5421
18551655    +LILLIAN DALSIN,   1880 WEST LAUREL,   SPRINGFIELD, IL 62704-3386
18551656    +LILLIAN DOMINA,   11 LAKE STREET,   HUDSON , MA 01749-2145
18551658    +LILLIAN F DOMINA,   11 LAKE STREET,   HUDSON, MA 01749-2145
18551657     LILLIAN FARRUGIA,   295 THE WEST MALL 6TH FLOOR,   TORONTO, ON M9C4Z4
18551659    +LILLIAN FERGUSON,   3235 WATSON RD,   SODUS, MI 49126-9713
18551660    +LILLIAN GLAUDE,   3047 SKYVILLA LANE,   NORHT FORT MYERS, FL 33903-1113
18551661    +LILLIAN GLOVAS,   1450 SOUTH DELAWARE DRIVE,   EASTON, PA 18042-9434
18551663    +LILLIAN K SUNDVIK,   425 REEDY RIVER ROAD,   MYRTLE BEACH, SC 29588-7447
18551662     LILLIAN KALTE,   162 HENDRIE AVENUE,   BURLINGTON, ON L7T4C2
18551664    +LILLIAN LAFRANCE,   47 WOODRIDGE ROAD,   EAST SANDWICH, MA 02537-1623
18551665    +LILLIAN MANDLER,   1856 LEXINGTON DR,   PERRYSBURG, OH 43551-5417
18551666    +LILLIAN MAYER,   1041 PARK AVENUE,   WOONSOCKET, RI 02895-6374
18551667    +LILLIAN MCRAE,   5 FARMINGTON DRIVE,   SHREWSBURY, MA 01545-4086
18551668    +LILLIAN NERLINO,   6622 HERON POINT,   MYRTLE BEACH, SC 29588-6437
18551669    +LILLIAN ROBERGE,   18 ZIEMBA RD,   DUDLEY, MA 01571-6433
18551670    +LILLIAN SCHOETZOW,   54479 GLENWOOD RD,   DOWAGIAC, MI 49047-7423
18551671    +LILLIAN ST GEORGE,   4107 ROCK CREEK DR,   PORT CHARLOTTE, FL 33948-7649
18551674     LILLY KOOP,   3835 VICTORIA AVE,   VINELAND, ON L0R2C0
18551675    +LILLY SHORT,   3982 LOCHVIEW DR,   MYRTLE BEACH, SC 29588-6762
18551676    +LILLY SIMONS,   6253 CATALINA DRIVE,   NORTH MYRTLE BEACH, SC 29582-9561
18551672    +LILLYANNA PENIZA,   5 SANDY CIRCLE,   LEICESTER, MA 01524-1887
18551673    +LILLYBETH ANDUJAR,   11 UPSALA ST 2,   WORCESTER, MA 01610-2027
18551677    +LILY BINK,   151 MAPLEGROVE AVENUE,   TONAWANDA, NY 14150-9148
18551679    +LILY C IRVINE,   712 ROSSLAND RD E 601,   WHITBY, ON L1N9E8
18551678     LILY CHAMPAGNE,   2333 AUBRY,   MONTREAL, QC H1L 4G8
18552311    +LIN DA SEIDEL,   215 RIO VILLA DR 3440,   PUNTA GORDA, FL 33950-7431
18551682     LINA DE LUCA,   1965 LEBLANC,   LAVAL, QC H7E4V5
```

```
District/off: 0101-4          User: jr                    Page 514 of 942        Date Rcvd: May 14, 2012
                             Form ID: b9d                 Total Noticed: 72993

18551681      LINA DE LUCA,   1965 LEBLANC,   LAVAL, QC H7E 4V5
18551683      LINA MARRONE,   43 HANNA AVE,   TORONTO, ON M6K1X1
18551684      LINA MORENA,   1193 TAILLEFER,   LAVAL, QC H7L 5L8
18552518      LIND STEWART,   384 CRAMER ROAD,   DUNDAS, ON L9H 5E2
18551685      LINDA 1ALLEN,   6948 PLAZA DR,   IAG, NY 14304
18551686     +LINDA 1GREGORY,   225 S 20TH STREET,   BATTLECREEK, MI 49015-3003
18551693     +LINDA A JOHNSON,   1594 KATRINAS WAY,   MACHESNEY PARK, IL 61103-8820
18551694      LINDA A KOWALSKI,   108 HIGHLAND BLVD,   CALEDONIA, ON N3W 2P1
18551707     +LINDA A SHEEHEY,   139 MANSFIELD AVE,   BURLINGTON, VT 05401-3325
18551708     +LINDA S STEVENSON,   10 GUILDWOOD PKY UNIT 1219,   SCARBOROUGH, ON M1E5B5
18551687     +LINDA ABREU,   33 MOUNTAIN LAUREL LN,   LANCASTER, MA 01523-3211
18551689     +LINDA ADAMS,   3221 HECKTOWN ROAD,   BETHLEHEM, PA 18020-2007
18551688     #+LINDA ADAMS,   161 CAROLINA FARMS BLVD,   CALABASH, NC 28467-2292
18551690     +LINDA ADKINS,   71 OGRADY RD,   MARLBOROUGH, MA 01752-7802
18551691     +LINDA AHLSTEDT,   12 KNOLLWOOD DRIVE,   PITTSBURGH, PA 15215-1637
18551692     +LINDA AIKEN,   3386 WILDERNESS LANE,   MURRELLS INLET, SC 29576-7004
18551695     +LINDA ALEPRETE,   540 DEBORAH JANE DR,   PITTSBURGH, PA 15239-1369
18551697      LINDA ALLEN,   6948 PLAZA DR,   IAG, NY 14304
18551699     +LINDA ALLEN,   PO BOX 205,   ANGOLA, NY 14006-0205
18551698     +LINDA ALLEN,   8205 PENELOPE LANE,   LIVERPOOL, NY 13090-6880
18551696     +LINDA ALLEN,   6849 PLAZA DR,   NIAGARA FALLS, NY 14304-2991
18551700      LINDA ALM,   6 BEACH ROAD,   GORMLEY, ON L0H1G0
18551701     +LINDA ALM,   7600 PORTER ROAD,   NIAGARA FALLS, NY 14304-1678
18551702     +LINDA ALTHARDT,   111 EAST ADAMS,   OFALLON, IL 62269-1402
18551703     +LINDA AMATOSMITH,   65 COLONIAL DRIVE,   WATERFORD, CT 06385-3307
18551704     +LINDA ANDERSON,   23228 PLEASANT HILL RD,   BURNT CABINS, PA 17215-9447
18551705      LINDA ARMITAGE,   78 CEDAR AVENUE,   POINTE CLAIRE, QC H9S4Y4
18551706     +LINDA ARVANIGIAN,   12 CHILTERN HILL DR NORTH,   WORCESTER, MA 01609-1228
18551709     +LINDA AUBREY,   597 PIKEVILLE ROAD,   BURKE, NY 12917-1811
18551710     +LINDA AUCHTER,   1 BRITTNEY LANE,   SOUTHAMPTON, MA 01073-9660
18551711      LINDA AZZUOLO,   6790 CHAILLOT,   STLEONARD, QC H1T3T8
18551712     +LINDA BACHTA,   345 WASHINGTON BLVD,   HOFFMAN ESTATES, IL 60169-3047
18551713     +LINDA BADASZEWSKI,   54 MCGURK AVE,   BLASDELL, NY 14219-1002
18551714     +LINDA BAKER,   32 WINDING BROOK,   PERU, NY 12972-2631
18551715     +LINDA BARIL,   10 ZOELLER CT,   PALM COAST, FL 32164-5875
18551716     +LINDA BARNET,   107 ROOSEVELT AVE,   WESTFIELD, MA 01085-1055
18551717      LINDA BARRATT,   314 BARBER DRIVE,   GEORGETOWN, ON L7G 5H7
18551718      LINDA BARRETT,   40 LONDONDERRY DRIVE,   ANCASTER, ON L9K 1P7
18551719      LINDA BARRETTO-BURNS,   248 WHISSLER ROAD,   WATEERLOO, ON N2K2X4
18551720     +LINDA BARTHELMAN,   1644 MONT CLAIR DR,   SURSIDE BEACH, SC 29575-5441
18551721     +LINDA BATES,   4866 SO CATHERINE ST,   PLATTSBURGH, NY 12901-3781
18551722     +LINDA BATINIC,   2046 HAYSTACK WAY,   MYRTLE BEACH, SC 29579-3221
18551723     +LINDA BAUMAN,   1473 KENNSINGTON ST,   PT CHARLOTTE, FLA 33952-2508
18551724     +LINDA BAYER,   815 LAPHAM FARM ROAD,   MAPLEVILLE, RI 02839-1228
18551725      LINDA BEACH,   24 GILL STREET BOX 581,   COLDWATER, ON L0K IE0
18551726     +LINDA BEAUREGARD,   165 HAWTHORN CIRCLE,   WOONSOCKET, RI 02895-6616
18551727     +LINDA BELCHER,   812 BENNETT DR,   COLDWATER, MI 49036-8873
18551728     +LINDA BELL,   2488 EKANA DRIVE,   OVIEDO, FL 32765-5825
18551729     +LINDA BELSON,   4795 SALT WORKS RD,   MEDINA, NY 14103-9316
18551730      LINDA BENARD,   334 DES MELEZES,   PIEDMONT, QC J0R 1K0
18551731     +LINDA BENNETT,   3622 CHECKERED TAVERN RD,   LOCKPORT, NY 14094-9421
18551732      LINDA BERGERON,   950 45 AVENUE,   LACHINE, QC H8T2M7
18551733     +LINDA BERGREN,   3132 2ND CT,   OXFORD, WI 53952-9640
18551734     +LINDA BERNARDO,   182 PICKERING DRIVE,   MURRELLS INLET, SC 29576-7555
18551735      LINDA BERRY,   68 - 4165 FIELDGATE DR,   MISSISSAUGA, ON L4W 2M9
18551736     +LINDA BERRY,   841 LIBERTY DR,   WATERVILLE, OH 43566-1216
18551737     +LINDA BILOWUS MORETTI,   1551 ABBOTT ROAD,   LACKAWANNA, NY 14218-2057
18551738     +LINDA BIRON,   117 MAPLE ST,   EASTHAMPTON, MA 01027-1715
18551739     +LINDA BLAKE,   5848 PINE GROVE RUN,   OVIEDO, FL 32765-9338
18551740     +LINDA BLAKEMAN,   449 6TH ST,   ILLIOPOLIS, IL 62539-3501
18551741     +LINDA BLISS,   1441 FOX HOLLOW WAY,   NORTH MYRTLE BEACH, SC 29582-2500
18551742     +LINDA BLODGETT,   9005 AUSTIN CT,   PORTAGE, MI 49002-6463
18551743     +LINDA BOERINGER SAFE,   70 METACOMET WAY,   MARSHFIELD, MA 02050-6259
18551744     +LINDA BONAZZOLI,   109 SUMMIT STREET,   CLINTON, MA 01510-3525
18551745      LINDA BOOKER,   264 SEATON STREET,   TORONTO, ON M5A 2T4
18551746     +LINDA BOWDRING,   PO BOX 36,   SOUTH BARRE, MA 01074-0036
18551747     +LINDA BOWMAN,   229 W. ANDREWS,   MONROE, MI 46772-9486
18551748      LINDA BRADLEY,   10 CRESCENT ROAD,   CAMBRIDGE, ON N2C 2J3
18551749     +LINDA BREDERNITZ,   1588 W WILLIS RD,   SALINE, MI 48176-9450
18551750     +LINDA BRENNAN,   571 MILLERS FALLS RD,   NORTHFIELD, MA 01360-9616
18551751     +LINDA BRICK,   14961 HOLE IN ONE CR,   FORT MYERS, FL 33919-2117
18551752     +LINDA BRIDGE,   15 WALLOP SCHOOL RD,   ENFIELD, CT 06082-5725
18551753     +LINDA BRIENZA,   72 LINDEN AVE,   N PLAINFIELD, NJ 07060-4627
18551754     +LINDA BRIMLOW,   1086 UNIVERSITY FOREST DR,   CONWAY, SC 29526-8377
18551755      LINDA BROADNAX,   5820 ALBANY RUN,   COLUMBUS, OH 43219
18551756     +LINDA BROADNAX,   5820 ALBANY RUN,   WESTERVILLE, OH 43081-9663
18551757     +LINDA BRODZINSKI,   71477 FIR ROAD,   NILES, MI 49120-6006
18551760     +LINDA BROWN,   45 SARAH,   SPRINGFIELD, IL 62703-5334
18551758     +LINDA BROWN,   2265 WIMBLEDON PARK,   TOLEDO, OH 43617-2226
18551759     +LINDA BROWN,   280 REBER RD,   WILLSBORO, NY 12996-4404
```

```
18551761   +LINDA BRUNO,   102 BEACHMONT AVE,   BRISTOL, RI 02809-1507
18551762    LINDA BRYANT,   1206 LAKE COURT,   WINTER HAVEN, FL 33880-1159
18551763   +LINDA BUJNEVICIE,   19 WALBRIDGE ROAD,   PAXTON, MA 01612-1401
18551764   +LINDA BULLARD,   1007 JUNO DRIVE,   PUNTA GORDA, FL 33950-6608
18551765   +LINDA BULLENS,   2729 WILL O THE GREEN ST,   WINTER PARK, FL 32792-4336
18551767    LINDA BULLOCK,   23 RAVESNCLIFFE AVE,   HAMILTON, ON L8P 3M3
18551766    LINDA BULLOCK,   23 RAVENSCLIFFE AVE,   HAMILTON, ON L8P3M3
18551768   +LINDA BUSHCHURPITA,   11178 REDGATE STREET,   SPRING HILL, FL 34609-3350
18551805   +LINDA C MCCARTHY,   324 WEST ANDRUS ROAD,   NORTHWOOD, OH 43619-1208
18551769    LINDA CAMPANIELLO,   MARLAND COURT,   WORCESTER, MA 01606
18551770   +LINDA CAMPBELL,   110 MARKET ST,   FREEPORT, PA 16229-1020
18551771   +LINDA CAMPBELL,   2633 E JUNGLE ST,   LAKELAND, FL 33801-2969
18551772   +LINDA CAPARCO,   1473 RAVEN CT,   PUNTA GORDA, FL 33950-6687
18551773   +LINDA CAPARCO,   315 WARWICK NECK AVE,   WARWICK, RI 02889-5640
18551774   +LINDA CARANGO,   27165 66TH AVENUE,   LAWTON, MI 49065-9684
18551775   +LINDA CARBON,   6485 TARA DRIVE,   POLAND, OH 44514-5608
18551776   +LINDA CARLIN,   7 ROCHESTER STREET,   LOCKPORT, NY 14094-3214
18551777   +LINDA CARNEY SMITH,   225 KERNS HILL RD,   MANCHESTER, ME 04351-3502
18551778   +LINDA CARPENTIER,   21 TAYLOR ST,   CRANSTON, RI 02920-1710
18551779   +LINDA CARROLL,   8709 N RT 78,   ELMWOOD, IL 61529-9424
18551780   +LINDA CASEY,   285 ARCADIA RD,   PAWLEYS ISLAND, SC 29585-6682
18551781   +LINDA CASSIDY,   711 46TH AVE N,   MYRTLE BEACH, SC 29577-2616
18551782   +LINDA CASWELL,   1960 CLUB CIRCLE,   PAWLEYS ISLAND, SC 29585-5675
18551783   +LINDA CAZA,   1 NIGHTENGALE AVE,   MASSENA, NY 13662-1720
18551784    LINDA CHADBOURNE,   PO BOX 852 STN MAIN,   NORTH BAY, ON P0H 1H0
18551785   +LINDA CHAFFEE,   72 RATHBURN RD,   EAST CALLIS, VT 05650-8198
18551786   +LINDA CHAMBERLAIN,   3740 WESTLAKE VILLAGE DRIVE,   WINNEBAGO, IL 61088-8040
18551787   +LINDA CHEESEMAN,   38 CANAAN RD,   ELLENBURG DEPOT, NY 12935-2316
18551788   +LINDA CHIEFFO,   180 MONOCACY HILL RD,   BIRDSBORO, PA 19508-8714
18551789   +LINDA CHILA,   4380 WILLOUGHBY LANE,   MYRTLE BEACH, SC 29577-5445
18551791   +LINDA CHITA,   161 CHESTNUT STREET,   UXBRIDGE, MA 01569-2101
18551793   +LINDA CHITA,   504 W HARTFORD AVE,   UXBRIDGE, MA 01569-1176
18551794    LINDA CIESLA,   4 BUCHANAN ROAD,   ST CATHARINES, ON L2M 4R6
18551795   +LINDA CIESLINSKI,   95 YEAGER DRIVE,   BUFFALO, NY 14225-1742
18551796   +LINDA CIHAK,   6039 EMERSON DRIVE,   ORCHARD PARK, NY 14127-2371
18551797    LINDA CLARK,   2916 JENNIFER DR,   PETERBEROGH, ON K9L1Z9
18551798   +LINDA CLARK,   4327 WESTBURY DRIVE,   CENTER VALLEY, PA 18034-9325
18551799    LINDA CLARKE,   24 BOUND BROOK CRT,   KITCHENER, ON N2A3L3
18551800   +LINDA CLARY,   P0 BOX 102,   COLTON, NY 13625-0102
18551803   +LINDA CLINE,   284 PROSPECT STREET,   LOCKPORT, NY 14094-2751
18551804   +LINDA CLINGER,   611 SOUTH PATTERSON STREET,   FOREST, OH 45843-1353
18551806   +LINDA COLBY,   595 WHITTEMORE STREET,   LEICESTER, MA 01524-1839
18551807   +LINDA COLLINS,   221 MILL ST,   JEFFERSONVILLE, VT 05464-9571
18551808   +LINDA COLLINS,   840 WINTERGREEN CT,   MARCO ISLAND, FL 34145-3464
18551809   +LINDA CONKLIN,   22 BUTLER PLACE,   NORTHAMPTON, MA 01060-3308
18551810   +LINDA COOK,   299 STAFFORD RD,   HOLLAND, MA 01521-2810
18551811   +LINDA COOLLICK,   303 GRAY FOX LANE,   ROCKY HILL, CT 06067-3911
18551812   +LINDA COOPER,   177 CONNEAUT LAKE ROAD,   GREENVILLE, PA 16125-9430
18551813   +LINDA COPEN,   11451 HOLSHOE,   HOMERVILLE, OH 44235-9772
18551814   +LINDA CORDELL,   1209 FOX DEN ROAD,   CHAMBERSBURG, PA 17202-2901
18551815   +LINDA COTE,   85 METACOMET ST,   BELCHERTOWN, MA 01007-9795
18551816   +LINDA COURNOYER,   2 SYLVESTER DR,   WEBSTER, MA 01570-3219
18551817    LINDA CRAIG,   54 CALVIN STREET,   ANCASTER, ON L9G2G4
18551819   +LINDA CRUM,   722 PEPPER HILL CIR,   MYR, SC 29588-8854
18551820    LINDA CUNNINGHAM,   21 1/2 CHURCH STREET,   GLOUCESTER, MA 01930
18551842   +LINDA D HUDSON,   255 WEST END DR UNIT 2307,   PUNTA GORDA, FL 33950-5362
18551821   +LINDA DALTON,   150 S GARDNER AVE,   BATTLE CREEK, MI 49037-1124
18551822   +LINDA DALY,   31 TOWER STREET,   WORCESTER, MA 01606-3526
18551823   +LINDA DAVID,   61 RAMSHORN ROAD,   DUDLEY, MA 01571-6249
18551824   +LINDA DAVIS,   97 YE OLD DAM ROAD,   TAMAQUA, PA 18252-4814
18551825    LINDA DAYLER,   120 BEDDOE DR,   HAMILTON , ON L8P 4Z4
18551827   +LINDA DEAN,   1234 LACONIA STREET,   SEBASTIAN, FL 32958-5459
18551828   +LINDA DECKER,   10860 HELLER RD,   SWANTON, OH 43558-9331
18551829   +LINDA DEDARIO,   4222 BURCH RD,   RANSOMVILLE, NY 14131-9541
18551830   +LINDA DEFRATES,   7308 SPRUCE ST,   MANITO, IL 61546-8221
18551831   +LINDA DEGOEDE,   1293 CARTER,   KALAMAZOO, MI 49048-9246
18551832    LINDA DELORMIER,   PO BOX 1433,   KAHNAWAKE, QC J0L 1B0
18551833   +LINDA DEMKOSKI,   724 OLD UNION TURNPIKE,   LANKASTER, MA 01523-3024
18551834   +LINDA DENBOER,   17701 SORENSEN AVENUE NE,   GOWEN, MI 49326-9468
18551835   +LINDA DEPO,   504 BAYGALL RD,   HOLLY SPRINGS, NC 27540-8995
18551836   +LINDA DERUE,   317 REDMAN ROAD,   HAMLIN, NY 14464-9616
18551837   +LINDA DESROSIERS,   2552 NE TURNER AVE,   ARCADIA, FL 34266-5905
18551838   +LINDA DESROSIERS,   2552 NORTHEAST TURNER /AVENUE 63,   ARCADIA, FL 34266-5311
18551839   +LINDA DEVENS,   1 CENTER DR,   PAXTON, MA 01612-1342
18551840   +LINDA DEVRIEF,   6765 GLASS PORT ST,   NAVARRE, FL 32566-8189
18551841   +LINDA DHEMBE,   125 CEDAR STREET,   STURBRIDGE, MA 01518
18551843   +LINDA DIETZ,   968 PERRY HIGHWAY,   PITTSBURGH, PA 15237-2148
18551844   +LINDA DISTLEHORST,   2232 WEST LAUREL,   SPRINGFIELD, IL 62704-3264
18551845   +LINDA DITOMASSO,   60 CHARLTON STREET,   SOUTHBRIDGE, MA 01550-1955
18551846   +LINDA DIXON,   6723 SILVERTON,   KALAMAZOO, MI 49048-9409
```

```
18551847      LINDA DOBSON,   8561 CONCESSION 6,    UTOPIA, ON L0M1T0
18551848     +LINDA DOUGHERTY,   123 RED TI BLVD,   LITTLE RIVER, SC 29566-7845
18551849     +LINDA DOWLING,   137 CAPRI DR,   PALMETTO, FL 34221-3439
18551850     +LINDA DROWNE,   57 PROSPECT STREET,   SOUTH HADLEY, MA 01075-2519
18551851     +LINDA DUDA,   25 MCKINLEY TERRACE,   PITTSFIELD, MA 01201-6607
18551852     +LINDA DUNN,   122 CULLINANE DRIVE,   MARLBORO, MA 01752-1373
18551853     +LINDA DUNN,   339 SUNRISE AVE,   BARRE, MA 01005-9518
18551856      LINDA DUNSTALL,   45 GLENVIEW HGHTS LN,   KING-NEWMARKET, ON L3Y4V9
18551854      LINDA DUNSTALL,   45 GLENVIEW HEIGHTS LANE,   KING-NEWMARKET, ON L3Y4V9
18551857     +LINDA DURAN,   2200 WEST LAWRENCE AVENUE,   SPRINGFIELD, IL 62704-1419
18551858     +LINDA DURBIN,   1006 NW CHERRY CHASE ST,   PT CHARLOTTE, FL 33948-3647
18551859     +LINDA DWYER,   25 OAKVIEW DRIVE,   WILLIAMSVILLE, NY 14221-1419
18551860      LINDA E BULLOCK,   23 RAVENSCLIFFE AVE,   HAMILTON, ON L8P3M3
18551861     +LINDA ECK,   2674 E 100 NORTH RD,   PANA, IL 62557-6622
18551862      LINDA EDGAR,   4230 VICTORIA AVE,   VINELAND STATION, ON L0R2E0
18551863      LINDA EDWARDS,   1204 E 3RD STREET,   LEHIGH ACRES, FL 33936-5222
18551864     +LINDA EHRET,   2727 S KEMP,   AVALON, WI 53505-9524
18551865     +LINDA ELIAS,   343 JENNY LYNN D,   MOON TWP, PA 15108-3207
18551866     +LINDA ELIAS,   512 WALCOTT DR,   MYRTLE BEACH, SC 29579-5332
18551867     +LINDA ENDERLESTIRES,   5553 SHOW CIRCLE,   NORTH PORT, FL 34286-7784
18551870     +LINDA ENGLAND,   5796 GATEWAY,   MOUNT ZION, IL 62549-2714
18551868     +LINDA ENGLAND,   5796 GATEWAY DRIVE,   MOUNT ZION, IL 62549-2714
18551869     +LINDA ENGLAND,   5796 GATEWAY DRIVE,   MT ZION, IL 62549-2714
18551871     +LINDA ERNEST,   601 N ERIE ST,   WHEELING, WV 26003-2311
18551872      LINDA ETHIER,   1192 AV GARDEN,   MASCOUCHE, QC J7L0A2
18551873     +LINDA ETHIER,   504 STEERE FARM RD,   HARRISVILLE, RI 02830-1548
18551874     +LINDA EVANS,   3155 PINE RUN TRAIL,   DELAND, FL 32724-8288
18551878      LINDA F BALINT,   PO BOX 1083,   MYRTLE BEACH, SC 29578-1083
18551886     +LINDA F LEVINE,   15184 PARKSIDE DR 6,   FORT MYERS, FL 33908-5110
18551875     +LINDA FANTICOLA,   35 MADISON AVE,   STATEN ISLAND, NY 10314-1525
18551876      LINDA FARRONATO,   25 DURRELL COURT,   HAMILTON, ON L9A5H5
18551877     +LINDA FAUST,   4079 HARWOOD AVE,   BLASDELL, NY 14219-2711
18551879     +LINDA FENNELLI,   108 COOKS CT,   WATERFORD, NY 12188-1178
18551880     +LINDA FIGURSKI,   5123 FAIRLAWN STREET,   ERIE, PA 16509-2405
18551881     +LINDA FITZPATRICK,   15609 CALOOSA CREEK CIRCLE,   FORT MYERS, FL 33908-6735
18551882     +LINDA FLAGLER,   8579 SLAYTON SETTLEMENT RD,   GASPORT, NY 14067-9238
18551883     +LINDA FLANAGAN,   700 HOLIDAY DRIVE,   PUNTA GORDA, FL 33950-8723
18551885     +LINDA FLEMING,   166 STONE DRIVE,   COLCHESTER, VT 05446-5740
18551887      LINDA FLOCKHART,   200 ELIZABETH ST 2PMCC-539,   TORONTO, ON M5G2C4
18551888      LINDA FLOCKHART,   250 PAPE AVE,   TORONTO, ON M4M2W5
18551890     +LINDA FLYNN,   2176 HEMLOCK RD,   EDEN, NY 14057-9601
18551889     +LINDA FLYNN,   112 WEST ROAD,   NORTH CHITTENDEN, VT 05763-9684
18551891      LINDA FOCKLER,   55 IANSON DRIVE,   GREENBANK, ON L0C1B0
18551892     +LINDA FOSEHR,   6 TRAHAN DRIVE,   ROUSES POINT, NY 12979-1512
18551893     +LINDA FOSHER,   6 TRAHAN DRIVE,   ROUSES POINT, NY 12979-1512
18551894     +LINDA FOSTER,   354 WOODBERRY DRIVE,   APOLLO, PA 15613-8711
18551895     +LINDA FREE,   61 TOMPKINS STREET,   PORT CHARLOTTE, FL 33954-2380
18551896     +LINDA FREEMAN,   16 TERRY LANE,   BARRE, MA 01005-9265
18551898     +LINDA FRUIN,   22100 E MCGILLEN,   MATTAWAN, MI 49071-8307
18551897     +LINDA FRUIN,   22100 E MCGILLEN AVENUE,   MATTAWAN, MI 49071-8307
18551899     +LINDA FULMER,   3576 DWIGHT STREET,   PORT CHARLOTTE, FL 33981-1314
18551900     +LINDA FUSARO,   95 WHIPPLE ST,   WORCESTER, MA 01607-1305
18551901      LINDA GADBOIS,   445 LEITCH,   CORNWALL, ON K6H 5P5
18551902      LINDA GAGLIARDI,   3409 BLVD DES CEPAGES,   LAVAL, QC H7A0C9
18551903      LINDA GALEA,   38 GLENARY STREET,   HAMILTON, ON L9C7J3
18551904     +LINDA GALLAGHER,   209 ESPAPONG ROAD,   LAKE HOPATCONG, NJ 07849-1701
18551905     +LINDA GALLTON,   5966 E LAKE ROAD,   CONESUS, NY 14435-9738
18551906     +LINDA GANZER,   659 NORTHMOOR,   LAKE FOREST, IL 60045-3235
18551907     +LINDA GARRANT,   21 HERITAGE DR,   PLATTSBURGH, NY 12901-6436
18551908     +LINDA GEBHARDT,   1806 WILLOW ROAD,   CAMP HILL, PA 17011-7451
18551909     +LINDA GELLI,   620 HILL AVE,   CHESWICK, PA 15024-1344
18551910     +LINDA GENDRON,   152 ASHBURNHAM HILL RD.,   FITCHBURG, MA 01420-2132
18551911     +LINDA GENTRY,   504 S 21ST STREET,   DECATUR, IL 62521-3202
18551912     +LINDA GETZ,   830 NEW JERSEY AVE,   MCDONALD, OH 44437-1826
18551913     +LINDA GHAST,   2365 LONGWOOD DR,   DECATUR, IL 62526-3070
18551914     +LINDA GIAMBRONE,   23 FARNSWORTH AVE,   OAKFIELD, NY 14125-1129
18551915      LINDA GIBSON,   RR4,   COBOURG, ON K9A 4J7
18551916     +LINDA GIESE,   940 PRINCE PHILLIP DR,   DUBUQUE, IA 52003-7886
18551917     +LINDA GIESON,   800 EAST ROUTE 30,   ROCK FALLS, IL 61071-3108
18551918      LINDA GILCHRIST,   59 JULIA CRESC,   KITCHENER, ON N2E 3M7
18551919     +LINDA GILLEY,   175 YEW ST,   DOUGLAS, MA 01516-2419
18551920     +LINDA GINTHER,   155 SCOTT STREET,   NEW SCOTT STREET, PA 15066-3441
18551921     +LINDA GLOSE,   36 LEE ST,   DEPEW, NY 14043-1011
18551922     +LINDA GODDU,   5 CANDLESTICK LANE,   SALEM, NH 03079-4062
18551923     +LINDA GOETZ,   4914 EAGLE CREST CT,   SPRINGFIELD, IL 62711-6700
18551924      LINDA GOLDSTEIN,   233 S MAIN ST,   LINDSEY, OH 43442
18551925     +LINDA GOODRICH,   177 UNION AVE,   SUDBURY, MA 01776-2243
18551926     +LINDA GORSKI,   57 BRAUNVIEW WAY,   ORCHARD PARK, NY 14127-2049
18551928      LINDA GRAHAM,   GRAHAM,   NORTH TONAWANDA, NY 14120
18551927     +LINDA GRAHAM,   3242 STIEG ROAD,   NORTH TONAWANDA, NY 14120-1155
```

```
18551929   +LINDA GRAHAMLOVE,   428 LINCOLNSHIRE DRIVE,   CRANBERRY TOWNSHIP, PA 16066-4334
18551930   +LINDA GRAVES,   436 NORTH THIRD ST,   INDIANA, PA 15701-2011
18551931   +LINDA GREEN,   140 EAST HAZEL DELL,   SPRINGFIELD, IL 62712-9572
18551932   +LINDA GREENFIELD,   205 N SEINE DR,   CHEEKTOWAGA, NY 14227-3155
18551933   +LINDA GRIGAS,   275 FISHER RD,   HOLDEN, MA 01520-1460
18551934    LINDA GRUVER,   12698 PARK DRIVE,   WAYLAND, MI 49348-9085
18551935    LINDA GUEST,   6 TURRIFF CRESCENT,   AJAX, ON L1T 3N4
18551937   +LINDA GUILFOIL,   4260 SE 20TH PL,   CAPE CORAL, FL 33904-5475
18551938   +LINDA GULVAS,   16682 TROWBRIDGE ROAD,   GRAYTOWN, OH 43432-9734
18551939   +LINDA GUNDLACH,   3103 OTTER CREEK COURT,   LAKELAND, FL 33810-2764
18551968   +LINDA H FORKEY,   68 BLAIR ROAD,   PLATTSBURGH, NY 12901-6900
18551983   +LINDA H SCHREIBER,   9014 REYNOLDS ROAD,   FRANKLINVILLE, NY 14737-9598
18551940   #+LINDA HAESCHE,   55D BRACKETT PLACE,   MARBLE HEAD , MA 01945-4664
18551941    LINDA HALL,   9651 AMPERE,   TOWER, MI 49792
18551942    LINDA HALLEE,   358 REMI,   ST AMABLE, QC J0L 1N0
18551944   +LINDA HALTERMAN,   PO BOX 321,   UXBRIDGE, MA 01569-0321
18551943    LINDA HALTERMAN,   89 BROOKSIDE DRIVE,   UXBRIDGE, MA 01569
18551947   +LINDA HAMILTON,   4479 ST RTE 162,   NEW LONDON, OH 44851-9378
18551946   +LINDA HAMILTON,   4479 STATE RTE 162,   NEW LONDON, OH 44851-9378
18551948   +LINDA HAPACH,   11 E STREET,   BEAVER, PA 15009-1618
18551937    LINDA HARPER,   5157 TRAFALGAR ROAD,   HORNBY, ON L0P1E0
18551949   +LINDA HARPER,   416 3RD AVE SOUTH,   NORTH MYRTLE BEACH, SC 29582-3251
18551951   +LINDA HARPSTER,   109 BURKET ROAD,   HOLLIDAYSBURG, PA 16648-9169
18551952    LINDA HARRISON,   9 CHIPPERFIELD CRES,   WHITBY, ON L1R1M4
18551953   +LINDA HARWOOD,   39 PALMER ST,   PLATTSBURGH, NY 12901-1509
18551954   +LINDA HATCH,   27 HENRY TAYLOR ST,   SALEM, NH 03079-1332
18551955   +LINDA HAVERDINK,   333-354 LAKEWOOD BLVD,   HOLLAND, MI 49424-2056
18551956   +LINDA HAWLEY,   P O BOX 115,   VERGENNES, VT 05491-0115
18551958   +LINDA HAYNES PLANK,   130 MARYLAND RD,   PLATTSBURGH, NY 12903-4202
18551959   +LINDA HEFF,   744 CLOVER LEAF CIRCLE,   DELMONT, PA 15626-1646
18551960   +LINDA HEINZER,   37 TANGLEWOOD DRIVE,   MILFORD, MA 01757-1060
18551961    LINDA HENDREN,   200 GLENGROVE PL,   WATERLOO, ON N2L4W2
18551962   +LINDA HENRIE,   19 COLONIAL DRIVE,   LEOMINSER, MA 01453-2555
18551963   +LINDA HENRIE,   19 COLONIAL DRIVE,   LEOMINSTER, MA 01453-2555
18551965    LINDA HERKEL,   1 CONRAD PLACE,   GRIMSBY, ON L3M 5S5
18551966   +LINDA HERRMANN,   17 HANCOCK COURT,   SAINT CHARLES, MO 63303-2902
18551967   +LINDA HEWINS,   44 DINSMORE AVE 401,   FRAMINGHAM, MA 01702-6053
18551969   +LINDA HILL,   621 EAST 2ND AVE,   WOODHULL, IL 61490-9586
18551970   +LINDA HILT,   3307 CR 223,   FREMONT, OH 43420-9233
18551971   +LINDA HINOTE,   2754 CORINTH COURT,   ORLANDO, FL 32817-2834
18551972   +LINDA HISCOCK,   2517 SW 52ND LANE,   CAPE CORAL, FL 33914-6653
18551973    LINDA HOBBINS,   12 LEEMING DRIVE,   OTTAWA, ON K2H5P7
18551974    LINDA HOBBS,   2110 CH ST LOUIS,   QUEBEC, QC G1T1P7
18551975   +LINDA HOEKSTRA,   8651 COLONY LANE,   KALAMAZOO, MI 49009-4579
18551977   +LINDA HOFFMAN,   7335 LATCHA ROAD,   PERRYSBURG, OH 43551-4705
18551976   +LINDA HOFFMAN,   10568 WILDWOOD CIRCLE,   RICHLAND, MICH 49083-8520
18551978   +LINDA HOLLAND,   35 SUMMERFIELD DR,   LANCASTER, NY 14086-9470
18551979   +LINDA HOPPIN,   6770 IL RT 78,   VIRGINIA, IL 62691-8121
18551980   +LINDA HORNER,   28097 ST HWY 16,   CANTON, MO 63435-3008
18551981    LINDA HOSFORDELLIOTT,   93 SUMNER CRESCENT,   GRIMSBY, ON L3M0B4
18551982   +LINDA HOUSEWORTH,   82B SALISBURY ROAD,   WAYNE, NJ 07470-7809
18551984   +LINDA HUGHES,   3810 ENGLEWOOD DR,   CHAMPAIGN, IL 61822-7726
18551985   +LINDA HURLEY HURLEY,   3 TOWNE STREET,   WARE, MA 01082-9744
18551986   +LINDA HUSBAND,   305 MARSHALL LANDING,   GLEN MILLS, PA 19342-3303
18551987   +LINDA HUSTON,   921 JEFFERSON BLVD,   FREEDOM, PA 15042-2851
18551988   +LINDA ICKES,   28138 62ND AVENUE,   LAWTON, MI 49065-9601
18551989   +LINDA IMPELLITIER,   4700 PERRY COURT,   LEWISTON, NY 14092-1196
18551990   +LINDA IRLAM,   1002 KING ST,   JACKSONVILLE, IL 62650-1232
18551992    LINDA IRVINE,   21 QUEENSBOROUGH COURT,   RICHMOND HILL, ON L4E4E4
18551993    LINDA IRVINE,   21 QUEENSBOROUGH CRT,   RICHMOND HILL, ON L4E4E4
18551991    LINDA IRVINE,   21 QUEENSBOROUGH COURT,   RICHMOND HILL, ON L4E 4E4
18551997   +LINDA J ALLEN,   182 INTERVALE AVENUE,   ATHOL, MA 01331-1005
18552000   +LINDA J LAVIGNE,   8 RYANS WAY,   ROCHDALE, MA 01542-1231
18551994   +LINDA JACKSON,   86 ATWATER RD,   CANTON, CT 06019-3021
18551995   +LINDA JACOBS,   215 RIO VILLA DR,   PUNTA GORDA, FL 33950-7475
18551996   +LINDA JACOBS,   PO BOX 7092,   OCEAN PARK, ME 04063-7092
18551998   +LINDA JANISSE,   817 ROBART ST,   VENICE, FL 34285-3434
18551999   +LINDA JENTSCH,   281 POUND ROAD,   ELMA, NY 14059-9681
18552001   +LINDA JOHNCOCK,   1579 S. CROOKED LAKE DR.,   KALAMAZOO, MI 49009-9798
18552002   +LINDA JOHNCOCK,   1579 S. CROOKED LAKE DR.,   KALMAZOO, MI 49009-9798
18552003    LINDA JOHNSON,   119 28TH STREET,   EDGEWATER, FL 32141-5815
18552005   +LINDA JOHNSON,   7714 LINDBERGH AVENUE,   NIAGARA FALLS, NY 14304-2345
18552004    LINDA JOHNSON,   5627 NYS ROUTE 86,   WILMINGTON, NY 12997-2013
18552007   +LINDA JOHNSTON,   3 MARKER RD,   ROTUNDA WEST, FL 33947-1803
18552008   +LINDA JOHNSTON,   3 MARKER ROAD,   ROTONDA WEST, FL 33947-1803
18552009    LINDA JOHNSTON,   1120 SHAKESPEARE AVENUE,   KINCARDINE, ON N2Z1B7
18552010   +LINDA JONES,   4105 BITTERN CT SE,   SOUTHPORT, NC 28461-8436
18552011   +LINDA JONES,   5816 DRIFTWOOD DRIVE,   WINTER HAVEN, FL 33884-3299
18552012   +LINDA KACZKA,   924 FREDERICKA DRIVE,   PITTSBURGH, PA 15236-3433
18552013   +LINDA KALVINEK,   11 MAPLE AVENUE,   NORTH OXFORD, MA 01537-1164
```

```
18552014   +LINDA KAPPES,   517 FAITH DRIVE,   CATASAUQUA, PA 18032-1325
18552015   +LINDA KELLEY,   230 EAST LAKEVIEW STREET,   UMATILLA, FL 32784-9589
18552017    LINDA KENNEDY,   5033 NORTHERN LIGHTS CR,   MISSISSAUGA, ON L5R2P7
18552016   +LINDA KENNEDY,   152 CASTLE WYND DRIVE,   LOVES PARK, IL 61111-8916
18552018    LINDA KERN,   3287CR.41,   ELANA, OH 43435
18552019   +LINDA KESSEL,   RR4 BOX 177,   SHELBYVILLE, IL 62565-8784
18552020   +LINDA KIRK,   5 WILDBROOK LN,   STANDISH, ME 04084-6450
18552022   +LINDA KLEIN,   5832 FAIRWAY DR,   MASON, OH 45040-8334
18552021   +LINDA KLEIN,   27 TERRACE DRIVE,   WORCESTER, MA 01609-1415
18552023   +LINDA KLOBETANZ,   1045 STATE ROUTE 168,   NEW GALILEE, PA 16141-4619
18552024   +LINDA KLOBETNZ,   1045 STATE ROUTE 168,   NEW GALILEE, PA 16141-4619
18552025   +LINDA KOLDER,   100 SHADY LN,   AMBRIDGE, PA 15003-1046
18552026   +LINDA KOLMODIN,   105 IRWIN AVE,   ALBION, MI 49224-2161
18552027   +LINDA KORLEWITZ,   785 CASE AVE,   JOHNSTOWN, PA 15905-2110
18552028   +LINDA KOSTERA,   1322 AMHERST DRIVE,   SCHAUMBURG, IL 60194-4025
18552029   +LINDA KRAMER,   2280 STONY POINT RD,   GRAND ISLAND, NY 14072-1835
18552030   +LINDA KRAWIEC,   178 RAYMOND DRIVE,   HAMPDEN, MA 01036-9764
18552031   +LINDA KREPS,   736 FAIRELD PLACE,   LEWISTON, NY 14092-1310
18552032   +LINDA KRICK,   1203 SWEETWATER BLVD,   MURRELLS INLET, SC 29576-8873
18552033   +LINDA KRUG,   11 STONELEIGH APT 1,   BUFFALO, NY 14223-2034
18552034   +LINDA KRUG,   11 STONELEIGH AVE APT 1,   BUFFALO, NY 14223-2034
18552035    LINDA KRUSKY,   4235 30TH SIDEROAD,   ROCKWOOD, ON N0B 2K0
18552036   +LINDA KUHNS,   94 S RIVER RD,   STUART, FL 34996-6449
18552037   +LINDA KULIKOWSKI,   3300 RAYMOND RD,   SANBORN, NY 14132-9402
18552038   +LINDA KWASNIEWSKI,   126 PORTER PLAIN ROAD,   THOMPSON, CT 06277-1428
18552060   +LINDA L BURKHARDT,   400 SEWALL ST,   BOYLSTON, MA 01505-2113
18552078   +LINDA L MCKISSICK,   PO BOX 324,   CHARLTON CITY, MA 01508-0324
18552086   +LINDA L PORTEN,   23 DICSAL LANE,   HOLYOKE, MA 01040-1844
18552087   +LINDA L SIDLOSKI,   5 DEER RUN ROAD,   LITTLETON, MA 01460-1319
18552039   +LINDA LABEAU,   765 VALLEY RD,   WALPOLE, NH 03608-4658
18552040    LINDA LABENCKI,   32 CHERRYDALE CT,   WEST HILL, ON M1C 3H1
18552041   +LINDA LABRANCHE,   377 QUIET WAY,   PALMETTO, FL 34221-5412
18552042   +LINDA LACONTO,   20 CHARLES ST,   LEICESTER, MA 01524-2114
18552044    LINDA LACONTO,   P O BOX 347-20 CHARLES ST,   LEICESTER, MA 01524
18552045    LINDA LAEZZA,   457 MACDONALD ROAD,   OAKVILLE, ON L6J2B7
18552046   #+LINDA LAHAISE,   6310 AVALON DRIVE,   NORTHBOROUGH, MA 01532-2296
18552047    LINDA LAJOIE,   103 LEBLANC,   REPENTIGNY, QC J6A 8C7
18552048    LINDA LAJOIE,   439 DU CAMPAGNOL,   TERREBONNE, QC J6V 0C1
18552049    LINDA LANCASTER,   PO BOX 289 RR 1 10 WRANGELL RD,   BRAESIDE, ON K0A 1G0
18552050   +LINDA LANEY,   159 4TH ST E,   NOKOMIS, FL 34275-1545
18552051   +LINDA LARK,   3621 LYNBROOK DRIVE,   TOLEDO, OH 43614-3634
18552052   +LINDA LAROCHE,   112 SHAWN AVE,   GARDNER, MA 01440-5401
18552053   +LINDA LASALA,   15 GREENFIELD DR,   MERRIMACK, NH 03054-2621
18552054    LINDA LAUZE,   119 MICHEL RENAUD,   ST JEROME, QC J7Y4W7
18552056    LINDA LAVOIE,   8930 RG DE LA POINTE DU JOUR,   ST-HYACINTHE, QC J2R 1H8
18552057   +LINDA LAWNICZAK,   512 SURREY RIDGE DR,   CARY, IL 60013-2477
18552058   +LINDA LAWRENCE,   6730 BLUE HERON BLVD,   MYRTLE BEACH, SC 29588-6403
18552059   +LINDA LAWTON,   10 EAST PARK TERRACE,   WORCESTER, MA 01604-2801
18552062   +LINDA LEBLANC,   222 YOUNGS HILL RD,   SUNAPEE, NH 03782-2205
18552061   +LINDA LEBLANC,   181 FLAGG ROAD,   EAST BROOKFIELD, MA 01515-2116
18552063   +LINDA LEDUC,   50273 28TH AVE,   BANGOR, MI 49013-9710
18552064   +LINDA LEE,   444 S PARKWAY DR APT 1405,   PEKIN, IL 61554-5262
18552065   +LINDA LEE,   51 SPUR LANE,   MARSTONS MILLS, MA 02648-1614
18552066    LINDA LEE DUQUETTE,   299 AVENUE DE LA POINTE JAMESON,   VENISE EN QUEBEC, QC J0J2K0
18552067   +LINDA LEGASEY,   41 SCHOOL ST,   AUBURN, MA 01501-2917
18552069   +LINDA LEITE,   4790 EASTER TER,   NORTH PORT, FL 34286-7778
18552068   +LINDA LEITE,   301 SADDS HILL RD,   ELLINGTON, CT 06029-2034
18552070   +LINDA LEITNER,   243 WEST SHORE RD,   SOUTH HERO, VT 05486-4615
18552071   +LINDA LENZINI,   1528 NOBLE AVENUE,   SPRINGFIELD, IL 62704-3452
18552072   +LINDA LEONARD,   PO BOX 675,   CHARLTON CITY, MA 01508-0675
18552073   +LINDA LESZCZEWSKI,   1019 LINCOLNWAY EAST,   MISHAWAKA, IN 46544-2718
18552074    LINDA LETAER,   197 MCDOWELL RD E,   SIMCOE, ON N3Y 4J9
18552075   +LINDA LEVANDOWSKI,   100 A BROWN RD,   PLATTSBURGH, NY 12901-7427
18552076   +LINDA LEYANNA,   4796 FOXFIRE TRAIL,   PORTAGE, MI 49024-8141
18552077   +LINDA LLOYD,   337 WOODMERE DR,   TONAWANDA, NY 14150-5566
18552079   +LINDA LOCKBAUM,   35 BROOKSHIRE RD,   WORCESTER, MA 01609-1251
18552080   +LINDA LOFFER,   300 BASE AVENUE EAST UNIT121,   VENICE, FL 34285-4017
18552081    LINDA LONEY,   15 COUNTRY CLAIR ST,   KITCHENER, ON N2A 4J9
18552082   +LINDA LOPEZ,   8225 GOVERNORS WALK,   CHARLESTON, SC 29418-2612
18552084   +LINDA LOW,   21 HARVINGTON RD,   TONAWANDA, NY 14150-4218
18552085   +LINDA LOYNES,   39454 36TH AVE,   PAWPAW, MI 49079-8550
18552088   +LINDA LUKACHEK,   8295 LEONE CIRCLE,   MYRTLE BEACH, SC 29579-5328
18552089    LINDA LYNDE,   74 HEALD ST,   PEPPERELL, MA 01463-1248
18552090   +LINDA LYONS,   15418 QUEEN ANGEL WAY,   BONITA SPRINGS, FL 34135-8533
18552111   +LINDA M BUTLER,   1067 HARBOUR DRAKE DR,   PUNTA GORDA, FL 33983-6503
18552112   +LINDA M BYERS,   123 WEST KILGORE RD,   PORTAGE, MI 49002-0503
18552113   +LINDA M CASWELL,   1960 CLUB CIRCLE,   PAWLEYS ISLAND, SC 29585-5675
18552140   +LINDA M GARRANT,   21 HERITAGE DR,   PLATTSBURGH, NY 12901-6436
18552141   +LINDA M GRZYBEK,   40 PLEASANT VIEW DRIVE,   LANCASTER, NY 14086-1002
18552142    LINDA M HARRISON,   85 GORDON STREET,   BELLEVILLE, ON K8P 3E7
```

District/off: 0101-4          User: jr               Page 519 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18552150   +LINDA M JOHNSTON,    3 MARKER ROAD,    ROTONDA WEST, FL 33947-1803
18552151   +LINDA M LEWIS,    52 ALLEN DRIVE,    RIVERTON, IL 62561-9754
18552170   +LINDA M SAVAGE,    10727 MAUI CIRCLE,    ESTERO, FL 33928-2474
18552183    LINDA M WATERHOUSE,    68 ROYAL OAK DRIVE,    BRANTFORD, ON N3R 7P5
18552184    LINDA M WILKINSON,    516 LAKESHORE RD,    FORT ERIE, ON L2A 1B5
18552185   +LINDA M ZAKAR,    158 ALGONQUIN TRAIL,    ASHLAND, MA 01721-1992
18552091   +LINDA MACFARLANE,    3281 HASTINGS NEWVILLE ROAD,    MANSFIELD, OH 44903-7741
18552092   +LINDA MAHER HOFFMAN,    10350 CLARENCE CENTER RD,    CLARENCE, NY 14031-1028
18552093   +LINDA MANCHESTER,    794 STATE ROUTE 11B,    BRUSHTON, NY 12916-5103
18552094   +LINDA MANN,    5188 US HWY 24,    LIBERTY CENTER, OH 43532-9549
18552095   +LINDA MANTONE,    537 5TH STREET,    PALISADES PARK, NJ 07650-2318
18552096   +LINDA MARCZI,    873 TERRACE AVENUE,    WOODBRIDGE, NJ 07095-3224
18552097   +LINDA MARESCA,    21 GRIFFEN RD,    STERLING , MA 01564-2417
18552098   +LINDA MARIE KLOBETANZ,    1045 STATE ROUTE 168,    NEW GALILEE, PA 16141-4619
18552099    LINDA MARRIOTT,    229 GUNN AVE,    CAMBRIDGE, ON N3C3H5
18552103   +LINDA MASON,    59 BRUCE DRIVE,    PERU, NY 12972-4916
18552102   +LINDA MASON,    148 RAMSHORN RD,    CHARLTON, MA 01507-6540
18552101    LINDA MASON,    1198 RIVER ROAD,    MANOTICK, ON K4M1B4
18552100    LINDA MASON,    1198 RIVER ROAD,    MANOTICK, ON K4M 1B4
18552104   +LINDA MASTERS,    4 WEST SHORE DRIVE,    PLATTSBURGH, NY 12901-6741
18552105   +LINDA MASTERSON,    150 D HIGH POINT BLVE,    BOYNTON BEACH, FL 33435-6711
18552106   +LINDA MATTIUZZO,    27 CHERRY STREET,    LOCKPORT, NY 14094-4717
18552107   +LINDA MAY,    3650 KAREN CT,    DECATUR, IL 62526-1431
18552108   +LINDA MAYVILLE,    162 FORT COVINGTON STREET,    MALONE, NY 12953-1000
18552109   +LINDA MAZNER,    870 BAL HARBOR BLVD,    PUNTA GORDA, FL 33950-6510
18552115   +LINDA MCBRIDE,    481 BURNETT RD,    CHICOPEE, MA 01020-4601
18552114   +LINDA MCBRIDE,    31 COUNTRY CLUB HTS,    MONSON, MA 01057-9514
18552116    LINDA MCCABE,    12 RIVERSIDE DRIVE,    WELLAND, ON L3C 5C7
18552117    LINDA MCCARRON,    11307 BERKSHIRE DR,    CLIO, MI 48420
18552118   +LINDA MCCAULEY,    50 MCCARTHY RD E,    STRATFORD, ON N5A0A1
18552119   +LINDA MCCREADY,    1551 HARTFORD PIKE,    EAST KILLINGLY, CT 06243-1812
18552120   +LINDA MCDANIEL,    825 MCDONALD ROAD,    WINCHESTER, VA 22602-2028
18552121   +LINDA MCGEE,    2750 EAST BAY DR,    LARGO, FL 33771-2466
18552122   +LINDA MCGOWAN,    1063 CARTER DRIVE,    GRAND ISLAND, NY 14072-2607
18552123   +LINDA MCINTYRE,    3191 SANDY POINTE,    FREEPORT, IL 61032-2824
18552124   +LINDA MCKINNEY,    1085 JEFFRIES RD,    SPRINGFIELD, IL 62707-8579
18552127    LINDA MCKINNON,    4479 PHILIP ST,    NIAGARA FALLS, ON L2E1A7
18552126    LINDA MCKINNON,    4479 PHILIP ST,    NIAGARA FALLS, ON L2E 1A7
18552125    LINDA MCKINNON,    4479 PHILIP,    NIAGARA FALLS, ON L2E1A7
18552128   +LINDA MCLAUD,    1009 UNIVERSITY FOREST DRIVE,    CONWAY, SC 29526-8376
18552129   +LINDA MCNALLY,    308 CEMENT AVE,    SANDUSKY, OH 44870-1705
18552130   +LINDA MCOMBER,    7818 CHESTNUT RIDGE RD,    GASPORT, NY 14067-9503
18552131    LINDA MCQUAID,    39 BLAND AVE,    STONEY CREEK, ON L8G 3R2
18552132   +LINDA MECHALIK,    22181 WOODHENGE DRIVE,    MATTAWAN, MI 49071-9722
18552133   +LINDA MEGILL,    1175 BEAUMONT AVE,    PORT CHARLOTTE, FL 33948-7607
18552134   +LINDA MELLENTHIN,    308 LOCUST STREET,    EAST ALTON, IL 62024-2119
18552135   +LINDA MENDICINO,    5608 S BLACKMOOR DRIVE,    MURRELLS INLET, SC 29576-8934
18552136   +LINDA MEYER,    290 VIKING DRIVE,    BATTLE CREEK, MI 49017-3144
18552137   +LINDA MEYER,    290 VIKING RIVE,    BATTLE CREEK, MI 49017-3144
18552138   +LINDA MEYERS,    1418 NE 5TH LN,    CAPE CORAL, FL 33909-2150
18552139    LINDA MEYERS,    24 WASHINGTON DRIVE,    GALES FERRY, CT 06335-1935
18552144   +LINDA MILLER,    210 CHARTER OAKS DRIVE,    AMHERST, NY 14228-2532
18552145   +LINDA MILLER,    711 OHIO STREET,    NORTH TONAWANDA, NY 14120-1937
18552146   +LINDA MILLER,    73 FLANSBURG AVE,    DALTON, MA 01226-1411
18552143   +LINDA MILLER,    106 YELLOWSTONE DRIVE,    LATROBE, PA 15650-2537
18552147   +LINDA MILLER,    851 INDIAN WOOD LANE,    MYRTLE BEACH, SC 29588-6947
18552148   +LINDA MISIASZEK,    22 FOREST AVE,    SOUTHBRIDGE, MA 01550-2416
18552149    LINDA MITCHELL,    80 LUDLOW CRES,    BRANTFORD, ON N3P 1X2
18552152   +LINDA MODDERS,    11296 GRAPEFRUIT LANE,    PUNTA GORDA, FL 33955-1210
18552153   +LINDA MONACO-WHITE,    3823 EDINBURG DR,    MURRYSVILLE, PA 15668-1013
18552154   +LINDA MONAGHAN,    2957 NEWBERRY TRAIL,    MURRELLS INLET, SC 29576-8259
18552155   +LINDA MONCO-WHITE,    3823 ENDINBURGH DRIVE,    MURRISVILLE , PA 15668-1013
18552156   +LINDA MOON,    19474 RAVINES COURT,    NORTH FORT MYERS, FL 33903-9051
18552157    LINDA MOONEY,    71 LORETTA DR,    VIRGIL, ON L0S1T0
18552159   +LINDA MOORE,    1200 FREW ROAD,    ELLWOOD CITY, PA 16117-7842
18552160   +LINDA MOORE,    4399 WECOMA AVE,    NORTH PORT, FL 34287-2960
18552163   +LINDA MORAN,    90 OTTER RIVER RD,    GARDNER, MA 01440-1502
18552164   +LINDA MORIARTY,    10 LAUREL STREET,    HUBBARDSTON, MA 01452-1666
18552165   +LINDA MORRELL,    142 NORTH MAIN,    MASSENA, NY 13662-1118
18552166   +LINDA MORRIS,    14 LIBERTY OAK LANE,    SURFSIDE BEACH, SC 29575-4809
18552167   +LINDA MORRISON,    25 WINDHAM RD,    HUDSON, NH 03051-3511
18552168   +LINDA MORRISON,    25 WINDHAM ROAD,    HUDSON, NH 03051-3511
18552169   +LINDA MROZEK,    66 GREEN TERRACE,    DEPEW, NY 14043-1312
18552171   +LINDA MUDARO,    811 WOOD COVE RD,    WILMINGTON, NC 28409-0504
18552172   +LINDA MULARCZYK,    110 ROWLEY HILL ROAD,    STERLING, MA 01564-2122
18552173   +LINDA MULLEN,    4251 RANSOMVILLE RD,    RANSOMVILLE, NY 14131-9783
18552174   #+LINDA MURGO,    30 MERRYMEETING DR,    MERRIMACK, NH 03054-2933
18552176   +LINDA MURPHY,    6080 PANTHERWOOD DRIVE,    MYRTLE BEACH, SC 29579-3402
18552177   +LINDA MURPHY,    6080 PANTHERWOOD DRIVE,    MYRTLE BEACH, VT 29579-3402
18552175   +LINDA MURPHY,    1481 PINE VIEW DRIVE,    LANCASTER, OH 43130-7729
```

District/off: 0101-4          User: jr                 Page 520 of 942           Date Rcvd: May 14, 2012
                             Form ID: b9d              Total Noticed: 72993

```
18552178   +LINDA MURRAY,    6654 PILLIOD ROAD,     HOLLAND, OH 43528-9580
18552180    LINDA MURRAY,    APT 216- 2715 ISLIGTON AV,     TORONTO, ON M9V 5H3
18552179    LINDA MURRAY,    70 PLAINS RD EAST,     BURLINGTON, ON L7T 2B9
18552182   +LINDA MUTIGER,    2075 BLACKLOCK STD,     CAMPBELLVILLE, ON L0P1B0
18552181    LINDA MUTIGER,    2075 BLACKLOCK DRIVE,     CAMPBELLVILLE, ON L0P 1B0
18552186   +LINDA NADEAU,    9 MINK CIRCLE,     WORCESTER, MA 01604-1169
18552187   +LINDA NAGORSKI,    22 NASH ST,     BUFFALO, NY 14206-3519
18552188   +LINDA NANNINI,    31 APPLEYARD LANE,     HOLLISTON, MA 01746-2505
18552189   +LINDA NARDELLI,    4306 RIVERWALK DRIVE SOUTH,     YOUNGSTOWN, NY 14174-9623
18552190   +LINDA NEELLY,    601 MOSSWOOD COURT,     NO MYRTLE BEACH, SC 29582-3563
18552191   +LINDA NICELY,    39 WHITE LILAC WAY,     COLCHESTER, VT 05446-3859
18552192   +LINDA NICHOLS,    8120 S RIVER DR,     GRANT, MI 49327-9728
18552193    LINDA NICKELE,    193 FERNWOOD CRESCENT,     HAMILTON, ON L8T3L5
18552194    LINDA NICKELE,    193 FERNWOOD CRES,     HAMILTON, ON L8T 3L5
18552195   +LINDA NICKELSEN,    12805 MUNGEN RD,     RUDOLPH, OH 43462-9723
18552196    LINDA NICOL,    8 COWLEY AVENUE,     ETOBICOKE, ON M9B 2E1
18552197   +LINDA NOMEYKO,    21 CHRISTMAS TREE HILL RD,     CANTON, CT 06019-2127
18552198   +LINDA NORTHUP,    4385 CORDES,     COMSTOCK PARK, MI 49321-9795
18552200   +LINDA NOWARK,    1682 FILLNER AVENUE,     NORTH TONAWANDA, NY 14120-3016
18552206    LINDA O''NEALE,    106PLEASENT AVE,     DUNDAS, ON L9H3T4
18552201   +LINDA OAKLEY,    80 OLD MAIN STREET,     MANVILLE, RI 02838-1614
18552202   +LINDA OBRIEN,    11 QUARRY LANE,     MILTON, VT 05468-4016
18552203    LINDA OBRIEN,    141 CLUFF STREET,     HINCHINBROOKE, QC J0S1H0
18552205   +LINDA OMALLEY,    32 CIRCLE END,     WEST SENECA, NY 14224-3926
18552204   +LINDA OMALLEY,    32 CIRCLE END DRIVE,     WEST SENECA, NY 14224-3926
18552207   +LINDA ORTQUIST,    16414 NORRIS DRIVE,     WEST OLIVE, MI 49460-9575
18552208   +LINDA OSBORN,    3421 COLE ROAD,     BATTLE CREEK, MI 49017-8810
18552209   +LINDA OSTERHOLZ,    600 PYRITE ROAD,     PLATTEVILLE, WI 53818-3352
18552210    LINDA OSULLIVAN,    56-115 WRIGHT CRESCENT,     KINGSTON, ON K7L4T8
18552211   +LINDA OSWALT,    539 MOUNTAIN TOP LANE,     ALLENTOWN, PA 18103-7511
18552212   +LINDA PAASCH,    1701 BUSH ROAD,     GRAND ISLAND, NY 14072-2911
18552213   +LINDA PACER,    72 ROYAL PARKWAY EAST,     WILLIAMSVILLE, NY 14221-6402
18552214   +LINDA PARKER,    1038 N WATTLES RD,     BATTLE CREEK, MI 49014-7813
18552215   +LINDA PARRISH,    2998 CRABAPPLE PL,     GROVE CITY, OH 43123-8261
18552216   +LINDA PATRICK,    1278 N 223RD LANE,     PAYSON, IL 62360-2414
18552217   +LINDA PAUTLER,    343 RANSOM ROAD,     LANCASTER, NY 14086-9217
18552218   +LINDA PEEL,    9129 BAYWOOD CIRCLE,     MYRTLE BEACH, SC 29588-5239
18552219   +LINDA PENTA,    7 BRASSIE DRIVE,     CAROLINA SHORES, NC 28467-2527
18552220   +LINDA PEREZ,    425 WHIPPOORWILL DR,     SEBRING, FL 33875-6252
18552221   +LINDA PETERS,    PO BOX 658,     RUSSELL, NY 13684-0658
18552222    LINDA PETOSA,    12570 60TH AVE,     MONTREAL, QC H1C1X6
18552223    LINDA PETOSA,    12570 60TH AVENUE,     MONTREAL, QC H1C 1X6
18552224   +LINDA PETRELLA,    561 HARMONY AVE,     BURLINGTON, ON L7N3S7
18552225    LINDA PHAOTHAI,    391 EAST 23RD STREET,     HAMILTON, ON L8V 2X5
18552226   +LINDA PHEGLEY,    115 S LOCUST,     ASSUMPTION, IL 62510-1130
18552227   +LINDA PICARD WOOD,    427 EAST STREET,     BELCHERTOWN, MA 01007-9317
18552228   +LINDA PIERCE,    1451 STOWERSVILLE RD,     ESSEX, NY 12936-2922
18552229    LINDA PIETRANTONIO,    2 LAIRD STREET,     NEPEAN, ON K2G2T1
18552230   +LINDA PLESCHKE,    16 LAKESHORE ROAD,     FORT ERIE, ON L2A 1B1
18552231    LINDA POISSON,    14 GALARNEAU,     VICTORIAVILLE, QC G6S 1B6
18552232    LINDA POLOWICK,    2317 MOOTE RD,     ST ANNS, ON L0R1Y0
18552233   +LINDA PONTE,    4472 MANITOOK DRIVE,     LITTLE RIVER, SC 29566-7320
18552234   +LINDA PORTEN,    23 DICSAL LANE,     HOLYOKE, MA 01040-1844
18552235    LINDA PRAY,    43 ROCKY COVE WAY,     KEESEVILLE, NY 12944
18552236   +LINDA PRIDDLE,    3 MATTHEWS COURT,     ST CATHARINES, ON L2S 4C4
18552237   +LINDA PRIEST,    11045 ANGLING ROAD,     NORTH COLLINS, NY 14111-9707
18552238   +LINDA PROVOST,    6 STANLEY ST,     ATTLEBORO, MA 02703-5150
18552239   +LINDA QUINN,    30 RIDGEWOOD AVE,     STOUGHTON, MA 02072-2043
18552240    LINDA QUIRION,    153 CHEMIN BOULET,     LAC-DROLET, QC G0Y1CO
18552244    LINDA R CALDERWOOD,    POB158,     BERLIN, MA 01503
18552279    LINDA R STRIPE,    34 GARDEN CRES,     PARIS, ON N3L3T4
18552241   +LINDA RAFFERTY,    989 CAYMAN E,     VENICE, FL 34285-6945
18552242   +LINDA RAMSAY,    1110 ROYCE AVE,     KALAMAZOO, MI 49001-4999
18552243   +LINDA RATAJCZAK,    995 MARYVALE DRIVE,     BUFFALO, NY 14225-2301
18552245   +LINDA REBELLO,    16 CUMBELAND ST,     PAWTUCKET, RI 02861-1218
18552247   +LINDA REEDY OMAN,    4918 14TH ST W LOT O-4,     BRADENTON, FL 34207-2445
18552246   +LINDA REEDY OMAN,    4918 14TH ST W,     BRADENTON, FL 34207-2484
18552248   +LINDA REGALADO STILES,    01324 67TH ST,     SOUTH HAVEN, MI 49090-8361
18552249   +LINDA REID,    1430 BILARDA COURT,     GENEVA, IL 60134-1912
18552250   +LINDA REINEK,    1475 CADES BAY AVE,     JUPITER, FL 33458-5301
18552252   +LINDA RENAUDETTE,    PO BOX 1127,     ST ALBANS, VT 05478-1127
18552251   +LINDA RENAUDETTE,    146 PEARL ST,     ST ALBANS, VT 05478-2139
18552253   +LINDA RENAULD,    3606 COOPERS CT APT 10,     KALAMAZOO, MI 49004-7692
18552254   +LINDA RENFRO,    6016 BOWIE LANE,     ENGLEWOOD, FL 34224-8770
18552255   +LINDA RESTIVO,    3036 IRON LN,     EASTON , PA 18040-7200
18552256   +LINDA RHEAULT,    140, BOUL BINETTE APP 5,     ST-EUSTACHE, QC J7P5V7
18552257   +LINDA RHOADS,    423 WHITE BIRCH LANE,     WILLISTON, VT 05495-7706
18552258    LINDA RICE,    48 LILACSIDE DR,     HAMILTON, ON L8V2L7
18552259   +LINDA RICHARDS,    354 E ORVIS ST,     MASSENA, NY 13662-3200
18552260   +LINDA RIVERA,    6212 DEW DROP CT,     MYRTLE BEACH, SC 29579-1842
```

```
District/off: 0101-4          User: jr              Page 521 of 942              Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

18552261    LINDA RIZZA,   31 ROSE COTTAGE LANE,   SCHOMBERG, ON L0G1T0
18552262   +LINDA RIZZONE,   136 LOS ROBLES STREET,   WILLIAMSVILLE, NY 14221-6721
18552263   +LINDA ROBERTS,   65 SASSAMON AVE,   MILTON, MA 02186-5815
18552264   +LINDA ROBINSON,   108 HARRISON,   ORANGE, MA 01364-1820
18552265    LINDA ROCCO,   8 TERRACE HEIGHTS CRT,   FONTHILL, ON L0S1E0
18552266   +LINDA ROCK,   48POULEYS PLACE DR,   POILEYS ISLAND, SC 29585-6533
18552267   +LINDA ROCKWELL,   467 CAROLINA AVE,   WHITEHALL, PA 18052-7701
18552268   +LINDA RODRIGUES,   58 ISLAND RD,   LUNENBURG, MA 01462-1106
18552269    LINDA ROGERS,   894 GAUDRY ST,   GREENFIELD PARK, QC J4V 1J6
18552270   +LINDA ROMAINE,   1129 ROUTE 9,   GANSEVOORT, NY 12831-1148
18552271   +LINDA ROOD,   727 N GROVE ST,   BOWLING GREEN, OH 43402-1728
18552272   +LINDA ROSANO,   815 LITTLETON ROAD,   PARSITTANY, NJ 07054-1704
18552273   +LINDA ROSENBLATT,   15 RICHARD AVENUE,   SUCCASUNNA, NJ 07876-1630
18552274   +LINDA ROTHE,   227 BROAD BROOK ROAD,   ENFIELD, CT 06082-5304
18552275   +LINDA ROUSSEAU,   3 PINNACLE RD,   AMHERST, NH 03031-1873
18552276    LINDA ROUSSILLE,   105 ALBERT SEERS,   CHATEAUGUAY, QC J6K 5E5
18552278    LINDA ROY,   2604 RENE GAULTIER,   VARENNES, QC J3X1K4
18552277   +LINDA ROY,   241 SILVERLAKE RD,   AU SABLE FORKS, NY 12912-3203
18552280   #+LINDA RUCCI,   20568 PEZZANA DRIVE,   VENICE, FL 34292-4678
18552281   +LINDA RUPP,   14665 SPERANZA WAY,   BONITA SPRINGS, FL 34135-8371
18552282   +LINDA RUSSELL,   21 CARRIAGE RD,   DELMAR, NY 12054-3703
18552284   +LINDA RYAN,   405 BURROUGHS RD,   BOXBOROUGH, MA 01719-1904
18552285    LINDA RYAN,   9020 ROUSSIN CRESCENT,   BROSSARD, QUEBEC J4X2K3
18552334   +LINDA S MURRAY,   6654 PILLIOD ROAD,   HOLLAND, OH 43528-9580
18552287   +LINDA SACKETT,   704 CORDOVA DR,   THE VILLAGES, FL 32162-1408
18552288   +LINDA SAMPSON,   2980 MOON ROAD,   JAMESTOWN, NY 14701-9693
18552289   +LINDA SAMS,   109 BRADMOOR LN,   BUTLER, PA 16001-1847
18552290   +LINDA SANTA MARIA,   31 CHAPEL WOODS,   WILLIAMSVILLE, NY 14221-1812
18552291    LINDA SARAULT,   17098,   LONG SAULT, ON K0C 1P0
18552292    LINDA SARDELLA,   531 BARRICK ROAD,   PORT COLBORNE, ON L3K4C1
18552293   +LINDA SAUCIER,   76 ELECTRIC ST,   WORCESTER, MA 01610-3021
18552294   +LINDA SCHAFER,   5518 STONE RD.,   LOCKPORT, NY 14094-9467
18552295   +LINDA SCHINDEL,   18806 DOVER DRIVE,   HAGERSTOWN, MD 21742-2408
18552296    LINDA SCHMIDTGALL,   20-2880 HEADON FOREST DRIVE,   BURLINGTON, ON L7M 4H2
18552297    LINDA SCHNEIDER,   296 CEMETARY RD,   POTSDAM, NY 13676
18552299   +LINDA SCHNEIDER,   3306 STANTON STREET,   SPRINGFIELD, IL 62703-4830
18552298   +LINDA SCHNEIDER,   296 CEMETARY ROAD,   PLATTSBURG, NY 12901-5416
18552300   +LINDA SCHOBER,   22 COVERED BRIDGE ACRES,   GLENARM, IL 62536-6528
18552301   +LINDA SCHOONMAKER,   8 GRACE LANE,   DUDLEY, MA 01571-6129
18552303   +LINDA SCHOTT,   50 MONROE DR,   WILLIAMSVILLE, NY 14221-6826
18552304   +LINDA SCHWAB,   W11302 RED CEDAR DR,   LODI, WI 53555-9646
18552305   +LINDA SCHWEBKE,   2422 LATHERS RD,   BELOIT, WI 53511-1918
18552306   +LINDA SCINTA,   566 RICHMOND AVENUE,   BUFFALO, NY 14222-1524
18552307    LINDA SCOTT,   20 DENHAM WAY,   OTTAWA, ON K2S1H6
18552308    LINDA SEELBACH,   35 TAM FENTON CT,   SPRINGFIELD , IL 62704
18552309   +LINDA SEGLEM,   144 ROBINA STREET,   PORT CHARLOTTE, FL 33954-2542
18552310    LINDA SEGUIN,   18 RUE DAGENAIS,   LAC BROME, QC J0E 1R0
18552312   +LINDA SEIDEL,   215 RIO VILLA DR 3440,   PUNTA GORDA, FL 33950-7431
18552313   +LINDA SELLERS,   201 CONTINENTAL BLVD,   LONGWOOD, FLA 32750-3556
18552314   +LINDA SHAFFER KROPF,   6705 KERCHNER DRIVE,   BETHLEHEM, PA 18017-8780
18552315   +LINDA SHARRON,   688 WHITNEY ST,   GARDNER, MA 01440-3417
18552316   +LINDA SHEA,   15021 BRIDGEWAY LANE,   FORT MYERS, FL 33919-8452
18552317   +LINDA SHIELDS,   25225 RAMPART BLVD,   PUNTA GORDA, FL 33983-6406
18552318    LINDA SHIER,   1137 LINDEN VALLEY RD RR1,   WOODVILLE, ON K0M 2T0
18552319   +LINDA SHIPP,   3224 WESTBURY CT,   HOLLAND, MI 49424-1745
18552320   +LINDA SICILIANO,   47 COTTAGE ROAD,   KENSINGTON, NH 03833-6727
18552321   +LINDA SIGWARDS,   6935 E WILLIS DR,   STILLMAN VALLEY, IL 61084-9020
18552322   +LINDA SIMONELLI,   2848 STEAMBOAT LOOP,   NORTH FORT MYERS, FL 33917-6093
18552323   +LINDA SIMS,   11641 DEACON DRIVE,   ROCKTON, IL 61072-9436
18552324   +LINDA SKAGGS,   5221 HARTFORD AVE,   SCOTTSDALE, AZ 85254-5898
18552325   +LINDA SLACK,   10845 NORTH 24TH STREET,   PLAINWELL, MI 49080-8903
18552326   +LINDA SLIWA,   2624 TENNYSON DRIVE,   SPRINGFIELD, IL 62711-7278
18552327   +LINDA SMERKA,   4765 ABBOTT,   ORCHARD PARK, NY 14127-4301
18552331   +LINDA SMITH,   7086 DURHAM,   WHITEHALL, MI 49461-9238
18552328    LINDA SMITH,   1130 SODOM ROAD,   DUNDAS, ON L9H5E2
18552330   +LINDA SMITH,   3682 MALTBY ROAD,   OAKFIELD, NY 14125-9405
18552329   +LINDA SMITH,   2018 WEST SHORE RD,   SALISBURY, VT 05769-9727
18552332   +LINDA SMITH,   985 FISHER ROAD,   FITCHBURG, MA 01420-1637
18552333   +LINDA SMITHSPENCER,   PO BOX446,   CARTHAGE, NY 13619-0446
18552335   +LINDA SNIDER,   13 ADLOFF LANE,   SPRINGFIELD, IL 62703-4439
18552336   +LINDA SNYDER,   34 ANGELA AVENUE,   SHREWSBURY, MA 01545-4304
18552337   +LINDA SNYDER,   555 GRACE AVE,   PHILLIPSBURG, NJ 08865-1511
18552338   +LINDA SODERLUND,   2 MUIRFIELD WAY,   N CHELMSFORD, MA 01863-2054
18552339   +LINDA SOLLERS,   39 WHITE BIRCH TRAIL,   STOCKHOLM, NJ 07460-1108
18552340   +LINDA SPERANZA,   14 BRIGHTWINDS CT,   LAKEWOOD, NJ 08701-7340
18552341    LINDA STAITE,   64 DEWBOURNE PLACE,   WHITBY, ON L1R1X9
18552342   +LINDA STEELE,   56 RIP VAN LANE,   SARATOGA SPRINGS, NY 12866-9057
18552343    LINDA STEVENSON,   10 GUILDWOOD PKY,   SCARBOROUGH, ON M1E5B5
18552345   +LINDA STEWART,   950 LENA LANE,   SARASOTA, FL 34240-9745
18552344    LINDA STEWART,   17 BENDINGROAD CRES,   ST CATHARINES, ON L2N5R4
```

```
18552346    +LINDA STOCK,    15257 PURDOM RD,   DIVERNON, IL 62530-9004
18552347    +LINDA STONE,    631 COUNTY ROUTE 42,    FORT COVINGTON, NY 12937-1812
18552348    +LINDA STORM,    3629 CARMICHAEL DR,    PUNTA GORDA, FL 33950-8119
18552349    +LINDA STRAHORN,    1735 WHITE OAK TRAIL,    CHERRY VALLEY, IL 61016-9428
18552350    +LINDA STREETER,    133 ELLIS RD,   WESTMINSTER, MA 01473-1327
18552351    +LINDA STROUP,    1229 SANDY LAKE RD,   RAVENNA, OH 44266-9580
18552352     LINDA STUMPF,    387 LEXINGTON ROAD,    WATERLOO, ON N2K 2J9
18552353    +LINDA SUE HOPKINS,    PO BOX 784,   JAFFREY, NH 03452-0784
18552356    +LINDA SULLIVAN,    2784 ST HWY 10,    JOHNSTOWN, NY 12095-4914
18552355    +LINDA SULLIVAN,    2784 STATE HWY 10,    JOHNSTOWN, NY 12095-4914
18552354    +LINDA SULLIVAN,    116MILES COURT,    PRINCTON, ILL 61356-1554
18552357    +LINDA SULLIVAN,    95 SOUTH BRISTOL AVE,    LOCKPORT, NY 14094-4223
18552358    +LINDA SUMMERS,    10 MANATUCK DRIVE,    WATERFORD, CT 06385-1112
18552359    +LINDA SWARTMAN,    185 JEFF ST,   LAKELAND, FL 33815-7248
18552360    +LINDA SWEET,    89 OAKWOOD LANE,    WORCESTER, MA 01604-2654
18552361    +LINDA SYMONDS,    97 LEHA AVE,   GRISWOLD, CT 06351-1534
18552362    +LINDA TABOR,    72 LAKE ROAD,    CROWN POINT, NY 12928-2701
18552363    +LINDA TARTACHNY,    72 N BROOKFIELD RD,    SPENCER, MA 01562-1340
18552365    +LINDA TEAL,    2263 CHINABERRY CIRCLE SE,    PALM BAY, FL 32909-6824
18552366    +LINDA THATCHER,    3803 SE 11TH PLACE,    CAPE CORAL, FL 33904-5140
18552367    +LINDA THOMASSON,    8311 VOLUSIA PLACE,    TAMPA, FL 33637-7914
18552368    +LINDA THOMPSON,    317 JEFFERSON ST.,    BLISSFIELD, MI 49228-1325
18552369    +LINDA TOBIA,    314 MAPLE STREET,    WINCHENDON, MA 01475-1364
18552371    #+LINDA TODD,    12225 S W KINGSWAY,    LAKE SUZY, FL 34269-6874
18552370    #+LINDA TODD,    12225 S W KINGSWAY CR,    LAKE SUZY, FL 34269-6874
18552372    +LINDA TOEPFER,    401 WASHBURN AVE,    WASHINGTON, NJ 07882-2437
18552373    +LINDA TOMSEN,    1029 NITTANY CT,    MURRELLS INLET, SC 29576-8092
18552374     LINDA TOSSOUNIAN,    5 DALECROFT CIRCLE,    MARKHAM, ON L3R6J4
18552375    +LINDA TOTTEN,    716 BONITA LOOP,    MYRTLE BEACH, SC 29588-6987
18552376    +LINDA TOWNS,    4966 HWY 65,   CONWAY, SC 29526-5919
18552378     LINDA TRANCHEMONTAGNE,    COUNTY RD 2,    CORNWALL, ON K6H5R5
18552377     LINDA TRANCHEMONTAGNE,    822 CHEALSEA,    CORNWALL, ON K6H6Y7
18552379    +LINDA TRAYWICK,    1105 WHISPERING COVE,    NORTH MYRTLE BEACH, SC 29582-4840
18552380    +LINDA TREIBER,    316 ARLINGTON CIRCLE,    MURRELLS INLET, SC 29576-7190
18552381    +LINDA TREMBLAY,    239 PLEASANT ST,    SOUTHBRIDGE, MA 01550-1239
18552382     LINDA TREMBLE,    547 KINGSTON ROAD,    TORONTO, ON M4E1R2
18552383    +LINDA TRIFILO,    49 DEBRA LANE,    BARRE, MA 01005-9373
18552384    +LINDA TRIMBLE,    1839 WILD DR,    RICHLAND, MI 49083-9361
18552385    +LINDA TWYMAN,    28 SIMSON AVENUE,    SIMCOE, ON N3Y 5G5
18552386    +LINDA VALINSKI,    180 ST NICHOLAS AVE,    WORCESTER, MA 01606-1808
18552387    +LINDA VALLEE,    347 KING JAMES CT,    PORT ORANGE, FL 32129-7403
18552388    +LINDA VAN KAMPEN,    3792 142ND AVE,    HOLLAND , MI 49424-1215
18552389    +LINDA VARTY,    51 KING ARTHUR DR,    NOKOMIS, FL 34275-1850
18552390    +LINDA VELLENGA,    2132 RIDGEWOOD AVE SE,    GRAND RAPIDS, MI 49546-5537
18552391    +LINDA VERDUIN DALE,    147 LAKEVIEW TER,    OAKLAND, NJ 07436-1240
18552392    +LINDA VERDUIN-DALE,    147 LAKEVIEW TERRACE,    OAKLAND, NJ 07436-1240
18552393    +LINDA VERDUINDALE,    147 LAKEVIEW TERRACE,    OAKLAND, NJ 07436-1240
18552394    +LINDA VONDERHEY,    94 MT. COBB HWY,    LAKE ARIEL, PA 18436-3344
18552395    +LINDA VUKIC,    3892 STILLWOOD DRIVE,    MYRTLE BEACH, SC 29588-6761
18552423    +LINDA W KROL,    PO BOX 536,   WADDINGTON, NY 13694-0536
18552397    +LINDA WALLACE,    13 OJIBWA ROAD,    SHELTON, CT 06484-4963
18552398    +LINDA WARNER,    260 EDGEWOOD DRIVE,    COLCHESTER, VT 05446-5905
18552399    +LINDA WARNING,    2171 BILLINGTON RD,    EAST AURORA, NY 14052-1103
18552400     LINDA WATSON,    24 HICKORY CRESCENT,    GRIMSBY, ON L3M5R1
18552401    +LINDA WEINDEL,    38 E. NEW STREET,    SEWAREN, NJ 07077-1420
18552402    +LINDA WEIS,    5385 ROCKTON RD,   DUBOIS, PA 15801-2959
18552403    +LINDA WELLS,    11451 TIMBER VIEW LANE,    ATHENS, IL 62613-7328
18552404    #+LINDA WELSH,    4211 HIBISCUS DRIVE,    LITTLE RIVER, SC 29566-8370
18552406     LINDA WHEELER,    LAL, FL 33810
18552407     LINDA WHITE,    BOX 25, RR2,    BEWDLEY, ON K0L 1E0
18552408    +LINDA WHITED,    234 JOELYYN DR,    SHELBY, OH 44875-8629
18552409    +LINDA WHITLOCK,    48 LAYMAN LANE,    PLATTSBURGH , NY 12901-7015
18552411    +LINDA WHITNEY,    325 KIBBE RD,    E LONGMEADOW, MA 01028-1311
18552412    +LINDA WILKE,    1405 SCENIC DR,    PECATONICA, IL 61063-9594
18552413     LINDA WILKINSON,    516 LAKESHORE RD,    FORT ERIE, ON L2A 1B5
18552414    +LINDA WILLIAMS,    4 DUSSAULT DR,    LATHAM, NY 12110-2304
18552415    +LINDA WILLIAMS,    8 OAKWOOD AVE,    LINCOLN, RI 02865-3546
18552416    +LINDA WILLIAMSON,    4964 LAKE RD,    CHARLOTTE, VT 05445-9441
18552418     LINDA WILSON,    6 GOLDEN BEAR,    BALLANTRAE, ON L4A 1N3
18552417    +LINDA WILSON,    5502 TROPIC DR,    NEW PORT RICHEY, FL 34653-4640
18552419    +LINDA WINKEL,    6650 45TH ST,    VERO BEACH, FL 32967-7788
18552420     LINDA WISSINK,    41 JERMAN,   MARKHAM, ON L3P2S4
18552421    +LINDA WITMER,    3724 SW 1ST AVE,    CAPE CORAL, FL 33914-5005
18552422    +LINDA WITMER,    97 WAYNE AVE,    AMHERST, NY 14228-2217
18552424    +LINDA WOJCIK,    152 EAST ST,    BUFFALO, NY 14207-2708
18552425    +LINDA WOLFE,    2222 THE CIRCLE,    WASHINGTON, PA 15301-2666
18552426     LINDA WOODS,    6688 RANDY DRIVE,    NIAGARA FALLS, ON L2E5N4
18552427     LINDA WOOLOFF,    75 UNITY ROAD WEST,    CALEDONIA, ON N3W1Y1
18552428     LINDA WOTHERSPOON,    34 AVA ROAD,    BRANTFORD, ON N3T 5G9
18552429     LINDA WRIGHT,    1077 LAMBTON DR,    OAKVILLE, ON L6J 7P3
```

```
18552431    +LINDA WRIGHT,   2 PHILIPS ST,   LEOMINSTER, MA 01453-4000
18552430    +LINDA WRIGHT,   1829 HUTCHINSON AVE,   SE GRAND RAPIDS, MI 49506-4612
18552432    +LINDA WRIGHT,   P.O. BOX 87,   FISKDALE, MAS 01518-0087
18552433    +LINDA WURTH,   470 STONEFENCE ROAD,   RICHMOND, VT 05477-9276
18552434    +LINDA YELICH,   125 MINER RD,   MALONE, NY 12953-6103
18552435    +LINDA YORK,   803 E LEONARD ST,   SOUTHPORT, NC 28461-3103
18552436    +LINDA YOUNG,   1646 S CRYSTAL LAKE DR,   ORLAND, FL 32806-3355
18552437     LINDA YOUNG,   7856 ALFRED STREET,   NIAGARA FALLS, ON L2H2W8
18552438    +LINDA ZAHM,   843 JACKRABBIT ST,   MESQUITE, NV 89027-7021
18552439    +LINDA ZAMPELLA,   313 FAIRVIEW RD,   READING, PA 19606-3742
18552440     LINDA ZARZOUR,   225 MONCK ROAD,   SEBRIGHT, ON L0K1W0
18552441     LINDA ZEKVELD,   1629 CHILLIWACK,   OSHAWA, ON L1K 0C4
18552442     LINDA ZEO,   15 WANDERING MEADOW LA,   WILBRAHAM , MA 01095
18552444     LINDA ZILAHI,   1340 BOISBRIAND,   ST-BRUNO, QC J3V 4X5
18552083    +LINDALOU LAINSON,   1259 SUNSET DRIVE,   FORT ERIE, ON L2A5M4
18552445    +LINDE DUPUIS,   3 MOUNT PLEASANT ST,   OXFORD, MA 01540-2815
18552446     LINDELL HIMMEL,   19593 BISHOP RD,   FOREST CITY , IL 61532
18552447     LINDENE KAUFMANN,   RR 7,   BELLEVILLE, ON K8N4Z7
18552448    +LINDSAY ADAMSON,   247 WOODSTOCK ST S BOX 814,   TAVISTOCK, ON N0B-2R0
18552449     LINDSAY AGNEW,   5496 EDENCROFT CRES,   MISSISSAUGA, ON L5M 4M7
18552450    +LINDSAY ASELTINE,   2996 ROOSEVELT RD,   MUSKEGON, MI 49441-3952
18552451    +LINDSAY BALLINGER,   33 ROUNDHAY DRIVE,   NEPEAN, ON K2G1B6
18552452     LINDSAY BLACKWELL,   742 ROGERS ROAD,   LISTOWEL, ON N4W0A1
18552453    +LINDSAY BLAKE,   4714 SPLINT RD,   MADISON, WI 53718-4320
18552454    +LINDSAY BLANKENSHIP,   7 WOODLAND TRAIL,   ROCHESTER, IL 62563-9549
18552455    +LINDSAY BLICKENSTAFF,   505 WEST ORCHARD AVENUE,   ATWOOD, IL 61913-9739
18552456    +LINDSAY BOYCE,   1225 27TH ST NE,   CANTON, OH 44714-1771
18552457     LINDSAY CARINGI,   1415 WINTERBOURNE DRIVE,   OAKVILLE, ON L6J7B5
18552458     LINDSAY CHISHOLM,   1992 QUIN MO LAC RD,   TWEED, ON K0K 3J0
18552459     LINDSAY CHOOFOO,   1746TREPANIER,   BROSSARD, QC J4W2K1
18552460    +LINDSAY DEROSE,   1209 WATER TOWER LANE,   WHITEHALL, MI 49461-1267
18552461     LINDSAY FAIRTY,   10378 HWY 48,   MARKHAM, ON L3P 3J3
18552462    +LINDSAY GADDY,   5547 NAPOLEON RD,   JACKSON, MI 49201-9192
18552464    +LINDSAY GALLAGHER,   1182 ROSEMEAD RD,   MT PLEASANT, SC 29464-3708
18552463    +LINDSAY GALLAGHER,   107 ROOSEVELT ST,   HADLEY, MA 01035-9807
18552465    +LINDSAY GIANOUTSOS,   408 CARTERS GROVE DRIVE,   GIBSONIA, PA 15044-9533
18552466    +LINDSAY GORHAM,   61246 SPENCER ROAD,   CASSOPOLIS, MI 49031-9739
18552467    +LINDSAY GUARINO,   1362 INDEPENDENCE DRIVE,   DERBY, NY 14047-9549
18552468    +LINDSAY HAENTGES,   87 MICHELE DRIVE,   DEPEW, NY 14043-1416
18552469    +LINDSAY HEILMAN,   111 PINETREE LANE,   SARVER, PA 16055-8705
18552470     LINDSAY HUGENHOLTZ,   RR2,   MERRICKVILLE, ON K0G 1N0
18552471    +LINDSAY JONES,   2879 SAVANNAH HWY,   CHARLESTON, SC 29414-5333
18552472    +LINDSAY KING,   225 WEBB DRIVE,   MISSISSAUGA, ON L5B4P2
18552473    +LINDSAY LETCHER,   928 E EAGLE LAKE DR,   KALAMAZOO, MI 49009-8426
18552474    +LINDSAY MANCI,   3714 S GRAND AVE E,   SPRINGFIELD, IL 62712-8369
18552475    #+LINDSAY MAYER,   2234 HAYSTACK WAY,   MYRTLE BEACH, SC 29579-3279
18552476     LINDSAY MCGOUGH,   170 JOHN STREET W,   WATERLOO, ON N2L 1C5
18552477    +LINDSAY NATION,   510 AVONDALE,   SPRINGFIELD, IL 62704-1429
18552478    +LINDSAY PADGETT,   21 DEBORA DRIVE,   GRIMSBY, ON L3M4J1
18552479    +LINDSAY PEGHER,   682 FRAYNE ST,   PITTSBURGH, PA 15207-1224
18552480    +LINDSAY PIRO,   168 QUINLAN DRIVE,   BARRE, VT 05641-3021
18552481    +LINDSAY PORTER,   111 TIGER LILY DR,   ALIQUIPPA, PA 15001-1477
18552482    +LINDSAY PORTER,   130 YORKTOWN DRIVE,   WEBSTER, NY 14580-2243
18552483    +LINDSAY RADZVIN,   5220 KARRINGTON DRIVE,   GIBSONIA, PA 15044-6011
18552484     LINDSAY SEELEY,   23 DORCHESTER AVE,   BRANTFORD, ON N3R5G3
18552485     LINDSAY SLESSOR,   53 HONDERICH PLACE,   BADEN, ON N3A4L2
18552486     LINDSAY SMOCKUM,   2211-8 YORK STREET,   TORONTO, ON M5J2Y2
18552487    +LINDSAY STEBBINS,   8032 HERITAGE DR,   KALAMAZOO, MI 49009-9661
18552489     LINDSAY STRACHAN,   15 ROUTE 138A,   DEWITTVILLE, QC J0S1C0
18552488     LINDSAY STRACHAN,   15 ROUTE 138 A,   DEWITTVILLE, QC J0S1C0
18552490    +LINDSAY STYBEL,   121 LAKE MORTON DR,   LAKELAND, FL 33801-5364
18552491    +LINDSAY WOLOSZYN,   20 HIGHLAND AVE,   SOUTH HADLEY, MA 01075-1733
18552492    +LINDSAY ZANETT,   21 EAST AVENUE,   LEROY, NY 14482-1205
18552493    +LINDSEY ALBERNAZ,   64 DEER STREET,   SOMERSET, MA 02726-3410
18552494    +LINDSEY AUBUCHON,   POBOX 288,   HUBBARDSTON, MA 01452-0288
18552495    +LINDSEY BAXTER,   323 TIMBER RIDGE DR,   KALAMAZOO, MI 49006-4373
18552496    +LINDSEY BORING,   13031 SANDY KEY BEND,   NORTH FORT MYERS, FL 33903-6971
18552497    +LINDSEY CADY,   2036 WOODBURN DR,   MYRTLE BEACH, OH 29579-5168
18552498    +LINDSEY CADY,   2036 WOODBURN DR,   MYRTLE BEACH, SC 29579-5168
18552499    +LINDSEY CHRISTOFF,   921 TECUMSEH RD APT 2B,   BATTLE CREEK, MI 49037-5582
18552500    +LINDSEY CREASEY,   6447 WESTWOOD DRIVE,   LOCKPORT, NY 14094-6140
18552501    +LINDSEY CRISS,   6N620 MCKAY DR,   ST CHARLES, IL 60175-6318
18552503    +LINDSEY DREW,   2 1/2 EARL DRIVE,   JOHNSTON, RI 02919-4642
18552504    +LINDSEY DUGGENTO,   PO BOX 1363,   WAITSFIELD, VT 05673-1363
18552505    +LINDSEY GREENE,   2574 SADDLEGATE CT,   CAPE GIRARDEAU , MO 63701-8481
18552506    +LINDSEY HINKEL,   506 WHEATON AVE APT 3,   KALAMAZOO, MI 49008-6304
18552507    +LINDSEY KOHLENBURG,   4439 TOWNSHIP RD 75,   MOUNT GILEAD, OH 43338-9464
18552508    +LINDSEY KUHRT,   41 KIRKWOOD DRIVE,   WEST SENECA, NY 14224-1803
18552509     LINDSEY PANETTA,   41438 OVERHOLT ROAD,   WAYNEFLEET, ON L0S1V0
18552510    +LINDSEY PEOPLES,   7057 NEEDLES DRIVE,   NEW ALBANY, OH 43054-8051
```

```
18552511   +LINDSEY ROY,   39 ALLENDALE AVE,   BILLERICA, MA 01821-6239
18552512   +LINDSEY SHELLEY,   3232 ROUTE 394,   RANDOLPH, NY 14772-9708
18552513   +LINDSEY STATES,   4661 FARMLAKE DR,   MYRTLE BEACH, SC 29579-3471
18552514   +LINDSEY STCLAIR,   145 RUGAR STREET,   PLATTSBURGH, NY 12901-2201
18552515   #+LINDSEY WENTHEN,   43 BARN OWL DR.,   HACKETTSTOWN, NJ 07840-3207
18552516   +LINDSEY WHEELER,   224 BRIDLECROSS ROAD,   FITCHBURG, MA 01420-8920
18552517   +LINDSEY WOODS,   184 CUPOLA DRIVE,   LONGS, SC 29568-8685
18552519   +LINDY HOLT,   5848 SILVERY LN,   FORT MYERS, FL 33919-2508
18552520    LINE ALLARD,   116 BLVD JEAN-LEMAN,   CANDIAC, QC J5R5E1
18552521    LINE DAIGLE,   635 FAILLON EST,   MONTREAL, QC H2R1L9
18552522    LINE DION,   370 BROSSEAU,   LA PRAIRIE, QC J5R 4N5
18552523    LINE LAROUCHE,   49 ST-PAUL,   LAVAL, QC H7L2C8
18552524   +LINELL LASSWELL,   3207 FAWNRIDGE DR,   ROCKFORD, IL 61114-5409
18552525   +LINELL LASSWELL,   3207 FAWNRIDGE DR,   ROCKFORD, IL 61114-5409
18552526   +LINETTE TAYLOR,   212 COUNTRY CLUB VIEW,   EDWARDSVILLE, IL 62025-3601
18552527    LINETTE THOMPSON,   235 DANZIG,   TORONTO, ONTARIO M1E 2L5
18552528   +LINH NGUYEN,   797 PREVOST,   ST BRUNO, QC J3V3C9
18552529    LINH TRAN,   5293 BULLRUSH DRIVE,   MISSISSAUGA, ON L5V1Z1
18552530   +LINN DALRYMPLE,   1301 LOGSDON ST,   NORTH PORT, FL 34287-4119
18552534   +LINNE SHEA,   48 POTTER ROAD,   FAIRFAX, VT 05454-9672
18552531   +LINNEA MICHNOVETZ,   597 SUFFIELD STREET,   AGAWAM, MA 01001-2361
18552532   +LINNEA SHIELDS,   301 RIDGE ROAD,   VALENCIA, CA 16059-1711
18552533   +LINNELL GOODRICH,   9474 RICHWOOD AVE,   RICHLAND, MI 49083-9365
18552535    LINNETTE THOMPSON,   235 DANZIG STREET,   TORONTO , ON M1E2L5
18552537   +LINNIE CROSS,   P O BOX 336,   INTERLOCHEN, MI 49643-0336
18552538    LINO CIUFFREDA,   79 PORTMOUTH DRIVE,   ANCASTER, ON L9K1L2
18552539    LINO CIUFFREDA,   79 PORTSMOUTH CRESCENT,   ANCASTER, ON L9K1L2
18552540   +LINO GNESDA,   6767 WOODCREST PKWY,   ROCKFORD, IL 61109-5177
18552541    LINO MASCIOTRA,   1035 DE PERIGUEUX,   TERREBONNE, QC J6X4R9
18552542    LINO PALMIERI,   531 83RD AVENUE,   LAVAL, QC H7W 2V9
18552543    LINO VERRELLI,   198 GREEN ROAD,   STONEY CREEK, ON L8E 2A3
18552544   +LINZY BAPTIST,   2212 IMPERIAL GOLF COURSE BLVD,   NAPLES, FL 34110-1098
18552545    LIONEL DEER,   PO BOX 558,   KAHNAWAKE, QC J0L 1B0
18552546   +LIONEL GIRARD,   13840 RUE ONTARIO EST,   MONTREAL, QC H1A 3R9
18552547    LIONEL LAMOUREUX,   366 MAIN ST,   EAST BROOKFIELD, MA 01515
18552548   +LIONEL LECUYER,   75 OBER ST,   MASSENA 13662-1311
18552549   +LIONEL LECUYER,   75 OBER ST,   MASSENA, NY 13662-1311
18552550    LIONEL OCONNOR,   214 FOURTH AVE,   OTTAWA, ON K1S2L8
18552551    LIORA MALKA,   500 BUSH DRIVE,   ANCASTER, ON L9G 4T
18552552   +LIOTTA MDEANNA,   W6068 DAHLIA DR,   APPLETON, WI 54915-5215
18552555   +LISA A BLASS,   2401 BERKSHIRE DR,   PITTSBURGH, PA 15241-2405
18552557   +LISA A CRAWLEY,   110 PEARL HILL RD,   FITCHBURG, MA 01420-2004
18552562   +LISA A FRITSCHIE,   21 MT KEMBLE AVE,   MORRISTOWN, NJ 07960-5194
18552564   +LISA A HAMMOND,   1100 COMMONS BLVD UNIT 401,   MYRTLE BEACH, SC 29572-6739
18552553   +LISA AACH,   115 FOREST STREET,   HAVERHILL, MA 01832-1232
18552554   +LISA ABBOTT,   1800 BRENTWOOD AVE,   KALAMAZOO, MI 49008-1861
18552556   +LISA ACCETURA,   6 ROZUM CIRCLE,   PROSPECT, CT 06712-1123
18552558   +LISA ADAMS,   12048 DEPOLO ROAD N,   MOUNT VERNON, OH 43050-8647
18552560   +LISA ADAMS,   6801 BRODIE BLVD,   DUBLIN, OH 43017-8035
18552559    LISA ADAMS,   185 DUFFERIN AVE,   BRANTFORD, ON N3T4R4
18552561   +LISA ADAMSON,   15151 STONE JUG ROAD,   BATTLE CREEK, MI 49015-8625
18552563   +LISA AGLIETTI,   228 EDWARD AVE,   MURRELLS INLET, SC 29576-6003
18552565   +LISA ALBRIGHT,   23244 TIMBER RIDGE,   BIG RAPIDS, MI 49307-9258
18552567    LISA ALEXANDER,   100 WOODMONT DR,   MONACA, PA 15061-2800
18552567    LISA ALLISON,   3414 N MACHIN AVE,   PEORIA, IL 61603
18552568   +LISA ALMASI,   4249 SPRAGUE AVENUE,   HAMBURG, NY 14075-3024
18552569   +LISA ALSTON,   3278 EASTVIEW ROAD,   BETHEL PARK, PA 15102-1254
18552570   +LISA AMBROSE,   229 WALNUT LANE,   HENRYVILLE, PA 18332-7801
18552571   +LISA ANDERSON,   24 ERIN DRIVE,   BROOKLYN, CT 06234-3534
18552573   +LISA ANDERSON,   N2310 BELLANCA LANE,   BRODHEAD, WI 53520-9116
18552572   +LISA ANDERSON,   628 DEAR WATCH ROAD,   BRIDGEVILLE, PA 15017-1149
18552574   +LISA ANDRUKONIS,   15 DURHAM DRIVE,   RAYNHAM, MA 02767-5349
18552575   +LISA ANGER,   36 BRIAR LN,   ROCKFORD, IL 61103-1601
18552577   +LISA ANNE KOSIOREK,   9980 THRASHER RD,   CRANESVILLE, PA 16410-9624
18552578    LISA ANNE MIADOVNIK,   5219 MICMAC CRESS,   MISSISSAUGA, ON L5R2E2
18552579   +LISA ANTAYA,   29 STONE SCHOOL RD,   SUTTON, MA 01590-2925
18552580   +LISA ARRUDA,   35 SAND HILL DRIVE,   NORTH KINGSTOWN, RI 02852-2229
18552581   +LISA BALCH,   9 ROSEMONT ROAD,   WORCESTER, MA 01605-1219
18552582    LISA BARKER,   57 HACKNEY RIDGE,   BRANTFORD, ON N3P1T1
18552583   +LISA BARRY,   54 WILL THOMPSON WAY,   FITCHBURG, MA 01420-2081
18552584   +LISA BARTON,   16 RUMSON RD,   AMHERST, NY 14228-3043
18552585   +LISA BASSETT,   7944 BENT TREE ROAD,   KALAMAZOO, MI 49009-9787
18552586   +LISA BAXTER,   PO BOX 273,   DAYVILLE, CT 06241-0273
18552587   +LISA BEAN,   115 PLEASANTDALE AVE,   RUTLAND, MA 01543-1232
18552588   +LISA BEAUVAIS,   171 SE 4TH ST,   CAPE CORAL , FL 33990-1050
18552589   +LISA BEDINGER,   2 DEANE STREET,   SOUTH BURLINGTON, VT 05403-6352
18552590   +LISA BELANGER,   116 KATHERINE DR,   AGAWAM, MA 01001-3356
18552591   +LISA BELL,   38 PURCHASE ST,   CARVER, MA 02330-1333
18552592   +LISA BELLAVIA,   3477 ARROWHEAD BLVD,   MYRTLE BEACH, SC 29579-6530
18552594   +LISA BENISEK,   2977 PINE TREE RD,   LANSING, MI 48911-6119
```

```
18552595    +LISA BENNETT,   575 LEO STREET,    HILLSIDE, NJ 07205-1726
18552596    +LISA BERARDICURTI,   711 EAST PARK STREET,    LAKELAND, FL 33803-1339
18552597     LISA BERRY,   293 BERRYTON RD,    SEELEYS BAY, ON K0H 2N0
18552598    +LISA BIANCHI,   74 JOAN AVE,    RICHMOND, VT 05477-9032
18552599    +LISA BIEGASIEWICZ,   147 PEARL STREET,    BATAVIA, NY 14020-2913
18552600    +LISA BINDEMANN,   178 WAVERLY AVE,    KENMORE, NY 14217-1028
18552602    +LISA BLANCHET,   470 DENNISON DRIVE,    SOUTHBRIDGE, MA 01550-2116
18552603    +LISA BLASI,   12540 EQUESTRIAN CIRCLE 513,    FT MYERS, FL 33907-4530
18552604    +LISA BOCKELMAN,   2416 NORTH HAMPTON DRIVE,    ALEXANDRIA, VA 22311-4910
18552605    +LISA BOIVIN,   15 ROBBINS LANE,    LAKEVILLE, MA 02347-2002
18552606    +LISA BOSSAR,   428 HEMLOCK RD,    TRAFFORD, PA 15085-2827
18552607    +LISA BOSSELAIT,   28 PARK ST,    PEPPERELL, MA 01463-1195
18552608    +LISA BOUTHILLER,   137 SOUTH ST,    DOUGLAS, MA 01516-2522
18552609     LISA BOWEN,   2799 DONALD STREET RR5,    ALEXANDRIA, ON K0C1A0
18552610    +LISA BOYLE,   19 EDWARDS SQUARE,    N HAMPTON, MA 01060-3219
18552612    +LISA BRADSHAW,   352 ABERDEEN AVE,    EXTON, PA 19341-2769
18552611    +LISA BRADSHAW,   1524 HONOR COURT,    LEHIGH ACRES, FL 33971-2036
18552613     LISA BRENN,   1252 5TH CONCESSION WEST,    WATERDOWN, ON L0R2H2
18552614    +LISA BRIGGS,   12336 CEDARFIELD DR,    RIVERVIEW, FL 33579-9711
18552615    +LISA BRIMEYER,   16870 CEDAR HILL,    DUBUQUE, IA 52001-0139
18552616    +LISA BRINDLE,   58 OAK HILL,    PITTSFIELD, MA 01201-1714
18552617    +LISA BRINDLE,   58 OAK HILL ROAD,    PITTSFIELD, MA 01201-1714
18552618    +LISA BROWN,   222 MEEHAN ROAD,    MALONE, NY 12953-4728
18552619    +LISA BROWN,   28 FROTHINGHAM RD,    WORCESTER, MA 01605-1820
18552620    +LISA BUCKISO,   3041 SHADY TIMBER LANE,    JEFFERSON HILLS, PA 15025-5209
18552621    +LISA BULRISS,   479TROMBLY LN,    CHAZY, NY 12921-1817
18552622    +LISA BURDICK,   39 CANTERBURY CIRCLE,    EAST LONGMEADOW, MA 01028-5705
18552623    +LISA BURNS,   234 HUSTON RD,    GORHAM, ME 04038-5802
18552624    +LISA BUSHEY,   PO BOX 55,    JAY, NY 12941-0055
18552625    +LISA BUTLER,   5930 SUSON PARK PLACE,    ST LOUIS, MO 63128-4261
18552626     LISA BUTTERFIELD,   42 EMIDIO CRESCENT,    BRANTFORD, ON N3R7Y9
18552627    +LISA BUZBY,   663 BASELINE ROAD,    GRAND ISLAND, NY 14072-2560
18552650    +LISA C LANGUEDOC,   11508 HARLAN EDDY CT,    RIVERVIEW, FL 33579-2402
18552628    +LISA CADIEUX,   23 ENDMOOR RD,    WESTFORD, MA 01886-1450
18552629     LISA CAFARELLI,   PO BOX 470,    STDAVIDS, ON LOS1P0
18552630     LISA CAMPBELL,   36 KAYE AVE,    THOROLD, ON L2V1M8
18552631    +LISA CANNEY,   70 WEDGEWOOD DR,    WEST SENECA, NY 14224-3647
18552632    +LISA CANTARA,   447 LEICESTER STREET,    AUBURN, MA 01501-1104
18552633     LISA CAPUTO,   115 MILL STREET,    MILLSBORO, PA 15348
18552634    +LISA CARDULLO,   12 FENWICK ST,    NASHUA, NH 03063-3457
18552635    +LISA CARLIN,   57 CAVOUR CIRCLE,    WEST BOYLSTON, MA 01583-1905
18552636    +LISA CARLSON,   2821 SHIFLETT COURT,    VIRGINIA BEACH, VA 23453-3317
18552637    +LISA CARPENTER,   127 CHARLES STREET,    LEICESTER, MA 01524-2148
18552638    +LISA CASWELL,   6115 FOREST EDGE,    WHITEHOUSE, OH 43571-9744
18552639    +LISA CAVANAUGH,   4761 FOUNTAIN SQUARE,    KALAMAZOO, MI 49009-9573
18552640    +LISA CAVERT,   234 EMS T 34 LN,    LEESBURG, IN 46538-9152
18552641    +LISA CECIL,   5258 WEATHERWOOD DRIVE,    MIDDLETOWN, OH 45042-1694
18552642    +LISA CELONA,   203 TREASURE ISLAND RD,    WEBSTER, MA 01570-1567
18552643    +LISA CERRETANI,   43 CATHERINE DR,    PEABODY, MA 01960-2047
18552644     LISA CERULLI,   1770 THERRIEN,    BROSSARD, QC J4W2J7
18552645     LISA CHAPMAN,   10 BENSEN STREET,    PONTYPOOL, ON L0A1K0
18552646     LISA CHAPMAN CHAPMAN,   10 BENSEN STREET,    PONTYPOOL, ON L0A1K0
18552647    +LISA CHAUVET,   38 KLINGER ROAD,    CANONSBURG, PA 15317-5909
18552648    +LISA CHENEY,   654 ACLAND BLVD,    BALLSTON SPA, NY 12020-3066
18552649    +LISA CHRISTIANSEN,   23 KNOLLWOOD COURT,    BURLINGTON, MA 01803-3820
18552651    +LISA CLARK,   3282 N GRAVEL RD,    MEDINA, NY 14103-9434
18552652    +LISA CLEARY ALBRO,   1 ELEANOR TER,    CHERRY VALLEY, MA 01611-3259
18552653    +LISA CLEMMONS STOTT,   1101 WILLIAMS BLVD,    SPRINGFIELD, IL 62704-2810
18552654    +LISA CLOTHIER,   301 PUMPKIN HILL ROAD,    POTSDAM, NY 13676-3423
18552655     LISA COLBORNE,   797 8TH CONCESSION ROAD WEST,    PUSLINCH, ON N0B2J0
18552656    +LISA COLPITTS,   192 GATES POND RD,    BERLIN, MA 01503-1307
18552657    +LISA COMEAU,   134 EUCLID ST,    GARDNER, MA 01440-1930
18552658    +LISA CONNORS,   15 BARCLAY ST,    CLIFTON PARK, NY 12065-1645
18552660    +LISA CORSI,   720 CREEK LANE,    YOUNGSTOWN, NY 14174-1173
18552661    +LISA COUGHLIN,   7 WHITE TAIL RUN,    GRAND ISLAND, NY 14072-1492
18552662    +LISA COUSE,   2728 BUFFALO RD,    ROCHESTER, NY 14624-1339
18552663    +LISA COUTURE,   3915 WASHBURN PLACE,    WESLEY CHAPEL, FL 33543-7913
18552664     LISA CRANS,   47 JAMIESON DR,    CALEDONIA, ON N3W-2K6
18552665    +LISA CRAWFORD,   816 EAST OLIVE,    BLOOMINGTON, IL 61701-5430
18552666    +LISA CRITES,   1504 E REYNOLDS,    SPRINGFIELD, IL 62702-8415
18552667     LISA CROZIER,   81 LOCKHART RD,    COLLINGWOOD, ON L9Y4N4
18552668    +LISA CUTCHER,   6132 AMANDA DRIVE,    EATON RAPIDS, MI 48827-9689
18552669    +LISA DAUGE,   2105 VAN RENSSELAER DRIVE,    SCHENECTADY, NY 12308-1512
18552670     LISA DAWSON,   226 NATHAN CRES,    BARRIE, ON L4N0S3
18552672     LISA DEL VILLANO,   1387 BRIDGESTONE LANE,    MISSISSAUGA, ON L5J 4E1
18552671    +LISA DELASS,   15473 RANNES ST,    SPRING LAKE, MI 49456-2240
18552673    +LISA DEMAR,   814 BUCK HOLLOW ROAD,    FAIRFAX, VT 05454-9600
18552674    +LISA DEMOTTE,   730 W LONG AVE,    DUBOIS, PA 15801-1724
18552675     LISA DESERRANO,   180 N MAIN ST,    SIMCOE, ON N3Y 2M3
18552676    +LISA DESROCHERS,   23 BLANCHARD ST,    CHICOPEE  01020-4217
```

District/off: 0101-4          User: jr                    Page 526 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d                 Total Noticed: 72993

```
18552677    +LISA DESROCHERS,   23 BLNCHARD ST,   CHICOPEE, MA 01020-4217
18552678    +LISA DEW,   PO BOX 22,   DANNEMORA, NY 12929-0022
18552679    +LISA DIBARA,   66 PROSPECT STREET,   RUTLAND, MA 01543-1225
18552680     LISA DICY,   119 GLENMOR DR,   CALEDONIA, ON N3W 1K3
18552681    +LISA DORN,   1046 TIMBERRIDGE LANE,   ALLENTOWN, PA 18106-9174
18552683     LISA DOUGLAS,   5 CHESHAM CRT,   AJAX, ON L1T 4N9
18552684     LISA DOYLE,   3904 MOUNTAIN STREET,   BEAMSVILLE, ON L0R1B2
18552685    +LISA DUARTE,   22 MADRID SQUARE,   BROCKTON, MA 02301-1250
18552686     LISA DUBUC,   103-1838 VICTORIA,   GREENFIELD PARK, QC J4V 1M5
18552687    +LISA DUNLAP,   1617 CAMP AVENUE,   ROCKFORD, IL 61103-6303
18552689    +LISA DWYER,   1115 OLIVER ST APT 4,   NORTH TONAWANDA, NY 14120-2665
18552688    +LISA DWYER,   1115 OLIVER ST APT. 4-D,   NORTH CONAWANDA, NY 14120-2665
18552690    +LISA EASTERDAY,   56 TANAGER COURT,   CHILLICOTHE, OH 45601-1067
18552691     LISA EBERLING,   435 TRILLIUM AVE,   WELLAND, ON L3C 7H1
18552693    +LISA EGGERT,   4267 GRAYSTONE DRIVE,   OKEMOS, MI 48864-5214
18552695    +LISA ELLIOTT,   802 CALIFORNIA AVE,   PITTSBURGH, PA 15202-2706
18552694    +LISA ELLIOTT,   167 SOUTH POND RD,   EAST BROOKFIELD, MA 01515-2008
18552696     LISA ELLIS,   23 NATURE LINE,   LOWBANKS, ON N0A1K0
18552697     LISA ELLIS,   23 NATURE LINE,   LOWBANKS, ONTARIO N0A1K0
18552698    +LISA ENGEL,   109 TOBYNE RD,   LUNENBURG, VT 05906-9772
18552699    +LISA EPOLITO,   4747 TOWNLINE ROAD,   LOCKPORT, NY 14094-9604
18552700    +LISA EVANS,   141 SUNSET ROAD,   BARRE, VT 05641-9796
18552701    +LISA FAIR,   4301 SALEM CHURCH ROAD,   WAYNESBORO, PA 17268-9559
18552702    +LISA FALCONE,   294 MOUNTAIN RD,   SOMERS, CT 06071-1713
18552704    +LISA FARLEY,   7 MATNICK CIRCLE,   AUBURN, MA 01501-3157
18552705    +LISA FAULK,   7335 WEST RIDGE LANE,   CHERRY VALLEY, IL 61016-8815
18552707    +LISA FERRARO,   186 DAVEN,   GETZVILLE, NY 14068-1418
18552706    +LISA FERRARO,   186 DAVEN DR,   GETZVILLE, NY 14068-1418
18552708     LISA FICKEL,   10 BROOKLET COURT,   THORNHILL, ON L3T 2M9
18552709     LISA FILICE,   18282 AMALFI,   PIERREFONDS, QC H9K 1P2
18552710    +LISA FITTON,   42 NELSON STREET,   WEBSTER, MA 01570-1817
18552711    +LISA FITZSIMONS,   61273 ALEXANDER DR,   VANDALIA, MI 49095-8752
18552712    +LISA FLEURY,   1463 OLD FURNACE RD,   CROWN POINT, NY 12928-1912
18552713     LISA FOOTE,   1634 KERNS ROAD,   BURLINGTON, ON L7P 3H1
18552714     LISA FOOTE,   1634 KERNS ROADF,   BURLINGTON, ON L7P3H1
18552715    +LISA FORGET,   42 OLIN AVE,   FITCHBURG, MA 01420-7018
18552717    +LISA FOSS,   S-1450 THREE ROD ROAD,   ALDEN, NY 14004-8843
18552716    +LISA FOSS,   S1450 THREE ROD RD.,   ALDEN, NY 14004-8843
18552718    +LISA FRANCO,   7446 LINCON AVN,   LOCKPORT, NY 14094-9306
18552719    +LISA FRID,   101 EVERGREEN HEIGHTS DRIVE,   PITTSBURGH, PA 15229-1303
18552720    +LISA FRIES,   411 HIGHLAND RIDGE DR,   MYRTLE BEACH, SC 29588-7263
18552721    +LISA FULLER,   2237 HILLSDALE AVE,   KALAMAZOO, MI 49006-2157
18552722    +LISA FURNIA,   472 CALKINS RD,   PERU, NY 12972-3811
18552723    +LISA GABEL,   23 CLARET DR,   FAIRPORT, NY 14450-4609
18552724    +LISA GARDNER,   5020 MYRTLE LANE,   SAINT PETERSBURG, FL 33708-3024
18552725    +LISA GELMAN,   44 LONGLEAT DRIVE,   AMHERST, NY 14226-4115
18552726    +LISA GIAUQUE,   959 MCKINLEY ST,   WOOSTER, OH 44691-3046
18552727     LISA GILL,   7000 GARDEN ST,   NIAGARA FALLS, ON L2G 1H7
18552728     LISA GILMOUR,   317 CHIPPENDALE AVE,   ANCASTER, ON L9G 4L1
18552729     LISA GIULIONE,   8859 ALFREDO CAMPO,   MONTREAL, QC H1E7P2
18552730    +LISA GLOR,   399 GIRARD AVENUE,   EAST AURORA, NY 14052-1401
18552731    +LISA GRACE,   343 NORTH MAIN STREET,   NORTH BROOKFIELD, MA 01535-2008
18552732    +LISA GRACZYK,   728 IDAHO DR,   LOWER BURRELL, PA 15068-2924
18552733    +LISA GRAHAM,   1900 APPLETON DRIVE,   SPRINGFIELD, IL 62711-6280
18552734     LISA GRANBY,   41 EAST 16TH STREET,   HAMILTON, ON L9A4J1
18552735    +LISA GRAVEL,   39 BARBER TERRACE,   SOUTH BURLINGTON, VT 05403-6435
18552736     LISA GRAY,   561 NORFOLK SQ,   PICKERING, ON L1V3Y4
18552737    +LISA GRECA,   3858 NAVAHO,   GRANDVILLE, MI 49418-1844
18552738    +LISA GREEN,   4804 HARVEST LN,   TOLEDO, OH 43623-3853
18552739    +LISA GRIMMER,   7430 CANAL RD,   LOCKPORT, NY 14094-9405
18552740    +LISA HADLEY,   40 EVERGREEN COURT,   WAKEFIELD, RI 02879-1652
18552741    +LISA HALL,   1484 W 700 N,   LEESBURG, IN 46538-9219
18552742    +LISA HALLER,   34 WATERFORD DR,   ENGLEWOOD, FL 34223-2012
18552743    +LISA HAMILTON,   6887 E MAIN,   KALAMAZOO, MI 49048-5849
18552744    +LISA HAMMOND,   12880 190TH AVE,   BIG RAPIDS, MI 49307-9060
18552745   #+LISA HARF,   6342 BROADWAY ST,   LANCASTER, NY 14086-9565
18552746    +LISA HARTLEY,   1434 WABASH,   SPRINGFIELD, IL 62704-4906
18552747    +LISA HARTMAN,   324 FIRST ST,   CONGERVILLE, IL 61729-9501
18552748     LISA HEALY,   7 BAYVIEW ST,   BROCKVILLE, ON K6V 5S3
18552749    +LISA HECKEL,   241 SEABERT ROAD,   MYRTLE BEACH, SC 29579-3318
18552750     LISA HICKS,   3422 DOMINION RD,   RIDGEWAY, ON L0S 1N0
18552751    +LISA HILL,   4422 GRANDVIEW AVE,   HAMBURG, NY 14075-5323
18552752     LISA HINDMARCH,   5 MALLARD CLOSE,   TROWBRIDGE, ON BA14 7GB
18552753     LISA HOFF,   58 LAKEVIEW AVENUE,   TORONTO, ON M6J 3B3
18552754    +LISA HOGAN,   2046 HEMLOCK FARMS,   LORDS VALLEY, PA 18428-9073
18552755    +LISA HOMAN,   3010 HAMILTON ROAD,   BATTLE CREEK, MI 49017-8818
18552756    +LISA HORSLEY,   312 LAWRENCE ST,   ILLIOPOLIS, IL 62539-3625
18552757    +LISA HUFF,   2523 BELGRADE SWANSBORO RD,   MAYSVILLE, NC 28555-9420
18552758    +LISA HUFFMAN,   1 STAMM ACRES,   WHEELING, WV 26003-5550
18552759     LISA HUGHES,   15 FALCONRIDGE DR,   HAMILTON, ON L9B2P2
```

```
District/off: 0101-4          User: jr              Page 527 of 942         Date Rcvd: May 14, 2012
                              Form ID: b9d           Total Noticed: 72993

18552760   +LISA HUNZIKER,    3874 S ROCK CITY RD,   RIDOTT, IL 61067-9621
18552761    LISA IANNI,    79 NATIONAL CRES,    BRAMPTON, ON L7A1G9
18552765   +LISA J LUND,    23 RAYMOND STREET,    NASHUA, NH 03064-2318
18552762   +LISA JACOBS,    234 CAMP GROUND ROAD,    AVELLA, PA 15312-2457
18552764    LISA JACQUES,    63 KENWELL CRES,    BARRIE, ON L4N0A3
18552763    LISA JACQUES,    2334 BOULEVARD IVANIER,    MARIEVILLE, QC J3M 1C5
18552766   +LISA JOHANSEN,    PO BOX 19762,    KALAMAZOO, MI 49019-0762
18552767   +LISA JONES,    PO BOX 165,    EDEN, VT 05652-0165
18552768   +LISA KADWELL,    4497 12TH ST,    WAYLAND, MI 49348-8912
18552769   +LISA KAMINSKI,    15 GABRIEL WAY,    ALBANY, NY 12205-2545
18552770   +LISA KAMINSKI,    19 WATER ST,    ASSONET, MA 02702-1113
18552771    LISA KEITH,    82 WATERBERRY TRAIL,    HAMILTON, ON L9C 0B2
18552772   +LISA KENT,    3565 W BABYLON ROAD,    ALLEGAN, MI 49010-8907
18552773   +LISA KETCHUM,    2749 LUTONE CIR,    WAYLAND, MI 49348-9325
18552774  +++LISA KEYES,    303 FRANTZ RD,    BRODHEADSVILLE PA 18322-7760
            (address filed with court: LISA KEYES,    HC 2 BOX 412,    BRODHEADSVILLE, PA 18322)
18552775   +LISA KING,    PO BOX 246,    ROCHDALE, MA 01542-0426
18552776   +LISA KIRAL,    242 ANN CIRCLE,    INDIANA, PA 15701-6007
18552777   +LISA KLEIN,    234 ELM STREET,    ENFIELD, CT 06082-3113
18552778   +LISA KNECHT,    899 COUNTY ROAD 2250 EAST,    SECOR, IL 61771-9551
18552779   +LISA KOABEL,    6116 CRIMSON DR,    NIAGARA FALLS, ON L2G7S3
18552780    LISA KOWALSKY,    41 KENT STREET NORTH,    SIMCOE, ON N3Y 3S1
18552781   +LISA KRITZ,    2084 NORTH STAR DR,    DUBUQUE, IA 52002-2211
18552782    LISA KRMPOTICH,    8 HALLEN DRIVE,    PENETANGUISHENE, ON L9M1G2
18552783    LISA KRYKLYWY,    24 HILLGARDEN ROAD,    ST CATHARINES, ON L2T 2W6
18552784   +LISA KURPIEWSKI,    125 HAVENWOOD LANE,    GRAND ISLAND, NY 14072-1341
18552785    LISA LABA,    488 WHITE DRIVE,    MILTON, ON L9T 4G4
18552786   +LISA LABOMBARD,    42 MOSS GLEN LANE,    SOUTH BURLINGTON , VT 05403-7275
18552787   +LISA LAFERRIERE,    7 HART POND DRIVE,    NORTH SMITHFIELD, RI 02896-9354
18552788   +LISA LAMOUREUX,    108 HARRINGTON LANE,    EAST BROOKFIELD, MA 01515-1720
18552789   +LISA LANDRY,    68 LINCOLN STREET,    SPENCER, MA 01562-1621
18552790    LISA LANOUE,    1476 GOLDEN MEADOW TRAIL,    OAKVILLE, ON L6H3J3
18552791    LISA LAPOINTE,    237 BESNER,    VAUDREUIL-SUR-LE-LAC, QC J7V8P3
18552792   +LISA LATONA,    57 PLUMWOOD CT.,    EAST AMHERST, NY 14051-1652
18552793   +LISA LAWTON,    85 BRYSON AVENUE,    STATEN ISLAND, NY 10302-2408
18552794   +LISA LENOX,    112 HAYDEN RD,    GROTON, MA 01450-2092
18552795   +LISA LEWIS,    7234 RIESLING ST,    MATTAWAN, MI 49071-8409
18552796    LISA LINDSAYROSE,    26 MINTO STREET,    TORONTO, ON M4L1B6
18552797   +LISA LINSCOTT,    7418 LEBANON AVE,    REYNOLDSBURG, OH 43068-1841
18552798    LISA LIVINGSTON,    4118 WEIMAR LINE,    WELLESLEY, ON N0B2T0
18552799   +LISA LOPES,    257 HEINEBERG DRIVE,    COLCHESTER, VT 05446-6775
18552800   +LISA LOVELETTE,    8 WEST HARVEY FARM ROAD,    WATERBURY CENTER, VT 05677-7132
18552801    LISA LUCIANO,    692 RTE 12N,    NORTHFIELD, VT 05663
18552802    LISA LUE KING,    38 PHALEN CRESCENT,    SCARBOROUGH, ON M1V1Y6
18552803   +LISA LUKASIK,    585 SHERIDAN ST,    CHICOPEE, MA  01020-2799
18552804   +LISA LUTTON,    881 LOWER HARDSCRAVELED RD,    NEW HAVEN, VERMONT 05472-3092
18552834    LISA M MCCAMBRIDGE,    7117 LIPSCOMB DRIVE,    WILMINGTON, NC 28412-3163
18552838   +LISA M REUSCHEL,    573 HOLY CROSS RD,    COLCHESTER, VT 05446-9718
18552839   #+LISA M SANTASIERO,    49 NEWFIELD,    BUFFALO, NY 14207-1715
18552805    LISA MACDONALD,    505 TRINITY CHURCH RD,    HANNON, ON L0R1P0
18552806   +LISA MACNEIL,    829 92ND STREET,    NIAGARA FALLS, NY 14304-3563
18552807   +LISA MAKELAWALTERS,    52555 26TH STREET,    MATTAWAN, MI  MA49070-9339
18552808   +LISA MALACKANY,    109 HORSE SHOE DRIVE,    WHITE OAK, PA 15131-3222
18552809   +LISA MANSFIELD,    603 DEVONSHIRE RD,    WASHINGTON, IL 61571-1383
18552810   +LISA MARATEA,    19 POND ST,    GREENFIELD, MA 01301-2517
18552811   +LISA MARIE EVANGELISTA,    8568 GLENWOOD AVENUE,    BOARDMAN, OH 44512-6561
18552812   +LISA MARTEL,    12 FENWICK ST,    NASHUA, NH 03063-3457
18552813   +LISA MARTELL,    282 ETHAN ALLEN PKY UNIT 4,    BURLINGTON, VT 05408-2561
18552814   +LISA MARTINECK,    31 TRAILS END,    GRAND ISLAND, NY 14072-2190
18552815   +LISA MASKELL,    29 WILDWOOD ESTATES,    PLATTSBURGH, NY 12901-5003
18552816    LISA MASLANKA,    503 HEARTHWOOD DRIVE,    KITCHENER, ON N2R 1K7
18552817    LISA MCCORMICK,    547 CHESAPEAKE CRES,    WATERLOO, ON N2K 4G2
18552818   +LISA MCGRATH,    124 REGENT STREET,    BLANDON, PA 19510-9599
18552819   +LISA MCINTOSH,    29 MISTYWOOD DRIVE,    STONEY CREEK, ON L8J 2N6
18552820    LISA MCNEILAGE,    2442 APPLEWOOD DR,    OAKVILLE, ON L6L 1V9
18552821   +LISA MCNEY,    90 BLACKBURN ROAD,    BASKING RIDGE, NJ 07920-2667
18552822   +LISA MCNIFF,    314 NORTH MULBERRY,    MARSHALL, MI 49068-1018
18552823   +LISA MCNIFF,    314 NORTH MULBERRY ST,    MARSHALL, MI 49068-1018
18552824    LISA MEDULUN,    MEDULUN,    GRIMSBY, ON L3M0B1
18552825   +LISA MENARD,    18 PRISCILLA LANE,    ROUSES POINT, NY 12979-1454
18552826   +LISA MEYERROSE,    PO BOX 490,    ALSTEAD, NH 03602-0490
18552827   +LISA MILLER,    521 BROADWAY AVE,    WELLSVILLE, OH 43968-1539
18552828   +LISA MILLERICK,    226 OLD CIDER MILL ROAD,    SOUTHINGTON, CT 06489-1876
18552829    LISA MILNE,    370 QUEEN ST EAST,    FERGUS, ON N1M 1T4
18552830    LISA MILROY,    222 LANDSBRIDGE ST,    BOLTON, ON L7E 1W8
18552831   +LISA MISIAK,    3912 OAK ORCHARD ROAD,    ALBION, NY 14411-9552
18552833   +LISA MITCHELL,    355 DUNDAS W UNITE 5,    BELLEVILLE, ON K8P1B3
18552832   +LISA MITCHELL,    1033 WOODLAND DR,    PORTAGE, MI 49024-4246
18552835   +LISA MOREAU,    23 CROW HILL RD,    MONSON, MA 01057-9787
18552836   +LISA MORRIS,    6321TYNE AVE,    CINCINNATI, OH 45213-1827
```

```
18552837    LISA MORTON,   15 JOHN DEXTER PL,   MARKHAM, ON L3P 3G2
18552840   +LISA MUTH,   45 CUNARD AVE,   CHEEKTOWAGA, NY 14225-5006
18552841   +LISA MYERS,   567 DEPOT ROAD,   COLCHESTER, VT 05446-7675
18552843   +LISA NEVIUS,   374 WEST STATE,   WAVERLY, IL 62692-1062
18552844   +LISA NICOLL,   46 JIMMY RD,   CANTERBURY, CT 06331-1315
18552846   +LISA NOEL,   PO BOX 263,   SUTTON, MA 01590-0263
18552847   +LISA NOLAN SCHY,   210 ABCAW BLVD,   MYRTLE BEACH, SC 29579-6558
18552848   +LISA ORR,   803 N BUNCHBERRY CT,   ATHENS, IL 62613-9478
18552849   +LISA OSBORN,   20 STONEYBROOK RD,   NORTH GRAFTON, MA 01536-2200
18552850   +LISA OSBORNE,   15 WARD LANE,   RUMSON, NJ 07760-1730
18552851    LISA PAGLIA,   36 ALCAN AVENUE,   TORONTO, ON M8W1V5
18552852   +LISA PAPA,   5651 SW 88TH PLACE,   OCALA, FL 34476-4017
18552853   +LISA PARISH,   117 14TH STREET,   WATKINS GLEN, NY 14891-1517
18552854   +LISA PARNELL,   12418 MCGREGOR WOODS CIRCLE,   FORT MYERS, FL 33908-2459
18552855   +LISA PATRICK,   205 E 1300TH STREET,   PAYSON, IL 62360-2418
18552856   +LISA PELLOWSKI,   4 ROOSEVELT RD,   SPRINGFIELD, IL 62703-5333
18552857   +LISA PEREZ,   14 TAMARACK DR,   SUCCASUNNA, NJ 07876-2101
18552858   +LISA PERSON,   3 DELMOR AVE,   WILBRAHAM, MA 01095-1535
18552859    LISA PIANKA,   334R SHEWVILLE RD,   LEDYARD, CT 06339
18552860   +LISA PING,   2860 COVERED BRIDGE RD,   CHATHAM, IL 62629-8694
18552861   +LISA PLACE,   37 HASTINGS,   WORCESTER, MA 01606-3554
18552862   +LISA PLASSE,   40 MAPLE ST,   AUBURN, MA 01501-1310
18552863   +LISA PLASSSE,   40 MAPLE ST,   AUBURN, MA 01501-1310
18552864    LISA POCZIK,   16 PORTSMOUTH ROAD,   LONDON, ON N5V4E3
18552865   +LISA POLAND,   29 ROLLINS TRAIL,   HOPATCON, NJ 07843-1734
18552866   +LISA POLLY,   6779 TRIPP,   HORTON, MI 49246-9523
18552867   +LISA POLSELLI,   151 LOWER PRATT POND RD,   NEW IPSWITCH, NH 03071-3110
18552868   +LISA POLSELLI,   212 PEARL ST,   WINCHENEOM, MA 01475-1165
18552869   +LISA PONGRATZ,   4100 TUSCARAWAS ROAD,   BEAVER, PA 15009-9132
18552870   +LISA POOLE,   112 NIAGARA ST,   LOCKPORT, NY 14094-2734
18552871   +LISA PORTER,   137 BRAINARD ROAD,   COLCHESTER, CT 06415-2040
18552872   +LISA POUDRIER,   428 TIBURON DRIVE,   MYRTLE BEACH, SC 29588-6984
18552873   +LISA PUGLIESEDIRSA,   10 MARCIUS RD,   WORCESTER, MA 01607-1228
18552874   +LISA RABIDEAU,   11 BEACON HILL,   MORRISONVILLE, NY 12962-9666
18552876   +LISA RAFFAEL,   55 ROBINSON,   BURLINGTON, VT 05401-3517
18552877   +LISA RANKIE,   6969 LINCOLN AVE,   LOCKPORT, NY 14094-6227
18552878    LISA RATTE,   4954 RUE ST-GEORGES,   LEVIS, QC G6V 4P4
18552880    LISA READ,   24 CRESCENTWOOD DR,   ST CATHARINES, ON L2N4L1
18552879    LISA READ,   24 CRESCENTWOOD DR,   ST CATHARINES, ON L2N 4L1
18552881   +LISA REED,   19 OLNEY ST,   GARDNER, MA 01440-3313
18552882    LISA RIBIC,   172 STAGECOACH DR,   MOUNT HOPE, ON L0R 1W0
18552883   +LISA RICCIO,   14 AVONSIDE,   AVON, CT 06001-2603
18552884   +LISA RICCIO,   24 PLANK LANE,   GLASTONBURY, CT 06033-2523
18552885   +LISA RICHARDSON,   78 THORNDYKE STREET,   SPRINGFIELD, MA 01118-2116
18552886    LISA RINGER,   69 AVE GERARD SAN-FALCON,   SAINT-JEAN-SUR-RICHELIEU, QC J2X 5L7
18552887   +LISA RITZE,   17 DONNELLY CROSS ROAD,   SPENCER, MA 01562-1501
18552888   +LISA ROBARGE,   4 MEECH AVENUE,   GROTON, CT 06340-5808
18552889   +LISA ROBBINS,   32 GREEN ROAD,   NORTH BROOKFIELD, MA 01535-1716
18552890    LISA ROBERTSON,   312 LAKE PROMENADE,   TORONTO, ON M8W 1B5
18552891   +LISA ROBINSON,   208 BOLTON RD,   HARVARD, MA 01451-1846
18552892   +LISA ROCKWOOD,   239 UNION STREET,   MONTGOMERY, NY 12549-1314
18552893   +LISA RODRIGUEZ,   105 ZENITH DRIVE,   WORCESTER, MA 01602-3273
18552894   +LISA ROHMER,   6 CLYDE ROAD,   ASHLAND, MA 01721-2144
18552895    LISA ROLLO,   33 FREDONIA CRES,   ST CATHARINES, ON L2S 4C3
18552896   +LISA ROVNER,   48 PINNACLE DRIVE,   SOUTH BURLINGTON, VT 05403-7914
18552897   +LISA ROWAN,   24 ANDREA DR,   NEW SMYRNA BEACH, FL 32168-6137
18552898   +LISA ROWLAND,   5300 S 2ND STREET,   SPRINGFIELD, IL 62703-5129
18552899   +LISA RUDNICK,   9471 WEST P AVE,   KALAMAZOO, MI 49009-9667
18552900   +LISA RUFFO,   512 FAIRMONT AVE,   TRAFFORD, PA 15085-1138
18552901   +LISA RUTHRUFF,   1511 SE 24TH AVE APT A,   CAPE CORAL, FL 33990-1987
18552902   +LISA RUTHVEN,   7761 ELK STREET,   PORTAGE, MI 49002-9000
18552904   +LISA RYAN,   24 EASTVIEW,   FENTON, MO 63026-5916
18552903   +LISA RYAN,   14 COLLEEN DR,   LOUDONVILLE, NY 12211-2202
18552905    LISA SACCO,   58 APTED AVE,   TORONTO, ON M9O2P3
18552906   +LISA SALSER,   1255 HATHAWAY RD,   BELLVILLE, OH 44813-9139
18552907    LISA SANDER,   3 ROYAL PARK BLVD,   BARRIE, ON L4N0G6
18552908   +LISA SANVIDGE,   4841 TREDEGAR LANE,   FORT MYERS, FL 33919-2716
18552909   +LISA SAULTER,   1 QUAKER LANE,   FALMOUTH, ME 04105-1263
18552910   +LISA SAYERS,   5785 WEYMOUTH DRIVE,   ROCKFORD, IL 61114-5573
18552911   +LISA SCHULTZ,   400 PRAIRIE TRAIL LANE,   DALTON CITY, IL 61925-9744
18552914   +LISA SCHWARTZ,   PO BOX 536,   YORKSHIRE, NY 14173-0536
18552913   +LISA SCHWARTZ,   8 STANLEY DRIVE,   SOUTH WINDSOR, CT 06074-3546
18552912   +LISA SCHWARTZ,   688 E 1600TH ST,   LIBERTY, IL 62347-4715
18552915   +LISA SCHWEICKERT,   8550 NORTHFIELD RD,   CLARENCE CENTER, NY 14032-9118
18552916   +LISA SEDER,   204 SOUTH LONGYARD ROAD,   SOUTHWICK, MA 01077-9590
18552917   +LISA SEEL,   12340 US 24,   GRAND RAPIDS, OH 43522-9335
18552918   +LISA SEIFERTZUBA,   143 EAST AVENUE,   AKRON, NY 14001-1417
18552919   +LISA SELVAGGIO,   13974 NORTH ROAD,   ALDEN, NY 14004-9780
18552920   +LISA SEVERANCE,   5 HERITAGE WAY,   MILFORD, NH 03055-3526
18552921   +LISA SEYMOUR,   95 ATWOOD ROAD,   WEST CHAZY, NY 12992-2827
```

District/off: 0101-4          User: jr              Page 529 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18552922   +LISA SHADLE,   567 SANFORD DRIVE,   FORT MYERS, FL 33919-3133
18552923   +LISA SHEEHAN,   162 CR 2100 N,   DALTON CITY, IL 61925-7002
18552924   +LISA SHISSLER,   10920 N GRANITE ST,   DUNLAP, IL 61525-7512
18552925   #+LISA SKORUPA,   33 RUE MADELEINE WAY,   LANCASTER, NY 14086-9427
18552926   +LISA SLAGE,   1814 TYRIS DRIVE,   PITTSBURGH, PA 15241-2647
18552927   +LISA SMITH,   120 CRESTVIEW DRIVE,   BARTO, PA 19504-9305
18552928   +LISA SMITH,   120 CRESTVIEW DRIVE,   BARTOW, PA 19504-9305
18552929   +LISA SNELL KERN,   220 EDGEMONT AVE,   PALMERTON, PA 18071-1208
18552930   +LISA SPENDER,   12 JEFFERSON AVE,   BOONTON, NJ 07005-9109
18552931   +LISA SPOERL,   199 FARR LN,   QUEENSBURY, NY 12804-1996
18552932   +LISA STEIN,   5819 THRUSH LANE,   MADISON, WI 53711-4213
18552933   +LISA STEVENS,   71 PROSPECT ST,   BERNARDSVILLE, NJ 07924-2524
18552934    LISA STIVALETTI,   440 9E AVENUE,   LASALLE, QC H8P2P4
18552935   +LISA STUMPF,   219 OAKWOOD DR,   WILLIAMSVILLE, NY 14221-7049
18552936   +LISA SULLIVAN,   8 SLOANE COURT,   STONY POINT, NY 10980-3120
18552937   +LISA SURPRENANT,   71 SQUAW ROCK RD,   DANIELSON, CT 06239-4222
18552938    LISA SVIHUS,   96 DORCHESTER DRIVE,   GRIMSBY, ON L3M 1A8
18552939   +LISA SWEENEY,   414 WILLOW ROAD WEST,   STATEN ISLAND, NY 10314-1614
18552940   +LISA SWISHER,   18 WOLF TRAP,   PITTSFORD, NY 14534-2470
18552941   +LISA TARAVELLA,   41 JOHN BRIAN LANE,   BUFFALO, NY 14227-3615
18552942   +LISA TARAVELLA,   41 JOHN BRIAN LN,   CHEEKTOWAGA 14227-3615
18552943    LISA TARAVELLA,   41 JOHN BRIAN LN,   CHEEKTOWAGA, NY 14227-3615
18552945   +LISA TAYLOR,   616 LANCASHIRE DR,   STURGIS, MI 49091-9114
18552944   +LISA TAYLOR,   19 ACANTHUS CIRCLE,   ORMOND BEACH, FL 32174-1495
18552946   +LISA TEDEFCO,   133295TH ST,   NIAGARA FALLS , NY 14304-2614
18552947   +LISA TERCH,   13618 CORELLO DR,   HAGERSTOWN, MD 21742-2553
18552948   +LISA THIBEAULTGARDNER,   222 LIBERTY HWY,   PUTNAM, CT 06260-2717
18552949    LISA THOMPSON,   2599 BLACKCOMBE CRESCENT,   OAKVILLE, ON L6H6L5
18552950   +LISA THOMPSON,   8975 FEDERAL RD,   SOUTH SOLON, OH 43153-9736
18552951    LISA TIPLADY,   6709 ROAD T,   LIBERTY CENTER, OH 43532
18552952    LISA TOFFLER,   30 DAGOBERT STREET,   CANDIAC, QC J5R 6C2
18552953   +LISA TRAINOR,   26 GREEN AVENUE,   ROSELAND, NJ 07068-1614
18552954   +LISA TRAKAS,   8412 TOWNLINE ROAD,   GASPORT, NY 14067-9440
18552955   +LISA TREMBLAY,   PO BOX 308,   NEWPORT, NH 03773-0308
18552956   +LISA TRIMBOLI,   575 PLETCHER RD,   LEWISTON, NY 14092-1016
18552957   +LISA ULDRICH,   4408 ARONDALE DRIVE,   WILLIAMSVILLE, NY 14221-6235
18552958   +LISA ULLENIUS,   10608 N SLEEPY HOLLOW ROAD,   PEORIA, IL 61615-1122
18552959   +LISA UNZICKER,   19528 N 1370 EAST RD,   DANVILLE, IL 61834-5193
18552960    LISA VANDENBUSSCHE,   11 HOWARD ST,   SIMCOE, ON N3Y 2H6
18552961   +LISA VANNATTEN,   16 PRISTINE DR,   PLATTSBURGH, NY 12901-6957
18552962   +LISA VEITENGRUBER,   1101 LONGFORD LANE,   BLOOMINGTON, IL 61704-4508
18552963   +LISA VERSLUIS,   5336 SURREY PLACE SE,   KENTWOOD, MI 49508-6338
18552964   +LISA VOREL,   80 AUTUMN CREEK LANE,   EAST AMHERST, NY 14051-2916
18552965   +LISA VOSE,   PO BOX 274,   HARTFORD, VT 05047-0274
18552966   +LISA WAGNER,   2 BENJAMIN RD,   WORCESTER, MA 01602-4155
18552967    LISA WALKER MORTON,   9 AVALON BLVD,   SCARBOROUGH, ON M1N 3J1
18552968   +LISA WALSH,   25 JUSTIN WAY,   TOLLAND, CT 06084-2632
18552969   +LISA WALTERS,   17627 RAILROAD STREET,   PETERSBURG, MI 49270-9777
18552970   +LISA WALTERS ZUCCO,   20 DANA HILL,   BELCHERTOWN, MA 01007-9662
18552971   +LISA WALTERSZUCCO,   20 DANA HILL,   BELCHERTOWN, MA 01007-9662
18552972    LISA WARWICK,   423004 HARBOURVIEW DRIVE,   ANNAN, ON N0H 1B0
18552973   +LISA WEIDENHEIMER,   15 N SHORE ROAD,   SPOFFORD, NH 03462-3903
18552974    LISA WELLS,   358 LANSDOWNE AVE,   WOODSTOCK, ON N4T-1M5
18552975   +LISA WERLING,   1513 WOODSTREAM RD,   PERRYSBURG, OH 43551-1093
18552976    LISA WHALEYCHASE,   52 COTTONWOOD CRES,   CAMBRIDGE, ON N1T 2J1
18552977   +LISA WHEELER,   101 N MAIN STREET,   PERRY, NY 14530-1214
18552978   +LISA WHITMARSH,   160 CENTER RD,   OGDENSBURG, NY 13669-4284
18552979    LISA WILSON,   307 MISTY CRES,   KITCHENER, ON N2B 3V4
18552980   +LISA WODA,   2181 W DEAN RD,   TEMPERANCE, MI 48182-9439
18552981   +LISA WOOD,   11 JACKSON AVE,   SOUTH GLENS FALLS, NY 12803-5104
18552982   +LISA WOODHART,   822 SW 48TH A-203,   CAPE CORAL, FL 33914-7322
18552984   +LISA WRIGHT,   7 ELLIS,   KITCHENER, ON N2H4G4
18552983   +LISA WRIGHT,   760 1ST ST,   SHERMAN, IL 62684-9448
18552985    LISA Y,   16 LAROCHELLE,   KIRKLAND, QC H9H 3S6
18552986   +LISA YERKEY,   201 PROFIO ROAD,   MCDONALD, PA 15057-2843
18552988   +LISA YORK,   3930 MONROEVILLE BLVD APT F 9,   MONROEVILLE, PA 15146-2429
18552989   +LISA YOUNG,   12391 HUNTS CORNERS,   AKRON, NY 14001-9709
18552990   +LISA YOUNG,   12391 HUNTS CORNERS RD,   AKRON, NY 14001-9709
18552993   +LISA Z HEMPELMAN,   6 NICHOLAS STREET,   TOWACO, NJ 07082-1509
18552991   +LISA ZAGER,   131 DARTMOUTH STREET,   BOSTON, MA 02116-5297
18552992    LISA ZELICH,   305 SHOREHAM ROAD,   PITTSBURGH, PA 15101
18552994   +LISA ZIKOVICH,   PO BOX 53,   TONTOGANY, OH 43565-0053
18552995    LISA ZINKEWICH,   14 ROBROY AVENUE,   HAMILTON, ON L8K 3X2
18552996  +++LISA ZUKOFF,   78 LYNN DR,   MOUNDSVILLE WV  26041-5148
              (address filed with court: LISA ZUKOFF,   RR 5 BOX 152-1,   MOUNDSVILLE, WV 26041)
18552576   +LISAANN BEECHER,   56 SPRING STREET,   SOUTH GLENS FALLS, NY 12803-4933
18552842    LISAN DINGMAN NAGY,   PO BOX 184,   ST DAVIDS, ON L0S1P0
18552845   +LISANNE GODIN,   1117 GLEN EDEN CRT,   PICKERING, ON L1V6N8
18552987   +LISAYLAVELLE LAVELLE,   62 MEADOWVIEW RD,   HOLYOKE, MA 01040-1345
18552997   +LISBETH CAPLES,   10 HARVEST LANE,   WILTON, NY 12831-2529
```

```
18552998   +LISBETH CHAMPNEY,   301 TORREY RD,    SOUTHBRIDGE, MA 01550-2019
18552999    LISBETH FOSTER,   12 CHAPEL STREET NORTH,    THOROLD, ON L2V2E1
18553000   +LISBEY VILLAMIL CASTILLO,   531 MAIN STREEET APT 307,    WORCESTER, MA 01608-1816
18553002   +LISE ALLARD,   5933 BURWIN AVE,    NORTH PORT , FL 34291-5640
18553001    LISE ALLARD,   2 MARCEAU,    LAVAL, QC H7L3E9
18553003    LISE ALLARD,   IMMOALLARD@LIVE.CA,    NORTH PORT, FL 34291
18553004    LISE ANNE CHARBONNEAU,   720 RUE ST-THOMAS APP 5,    LONGUEUIL, QC J4H 3A9
18553005    LISE ANNE CHASSE,   2 CHEMIN DES TOURTERELLES,    SAINTSAUVEUR, QC J0R 1R1
18553007    LISE BLANCHET ALAIN,   802 FOWLES COURT,    MILTON, ON L9T 0Z8
18553008    LISE BOUCHARD,   385 GRARD-GVRY,    MAGOG, QC J1X 7T6
18553009    LISE BOULAY,   1624 ROBINSON,    DUNHAM, QC J0E1M0
18553010    LISE BOUTHILLIER,   1557 FRANCOIS DAVIGNON,    CHAMBLY, QC J3L 5T9
18553011    LISE CHENARD,   2614 BELLERIVE,    CARIGNAN, QC J3L4J9
18553012    LISE CORMIERLANDRY,   25 BALLYBOY STREET,    STITTSVILLE, ON K2S 2H1
18553013    LISE DE MAISONNEUVE,   1425 MONTEE DESABRAIS,    CHENEVILLE, QC J0V 1E0
18553014    LISE DENISON,   23 OLD ORCHARD AVE,    GRIMSBY, ON L3M3H9
18553015    LISE DESSUREAULT,   5180 DE MONTAUBAN,    TROIS-RIVIERES, QC G8Y 6W9
18553016    LISE DUBE,   1348 CH D AYER S CLIFF,    MAGOG, QC J1X3W2
18553017    LISE DUCHARME,   625 RUE SAINT-MALO E,    LILE-BIZARD, QC H9C 2P1
18553018    LISE GARIEPY,   21 DU CHINOOK,    GATINEAU, QC J9A 0A9
18553019    LISE GAUTHIER,   5695 BELLERIVE,    BROSSARD, QC J4Z 3C9
18553020    LISE GREGOIRE,   563 ST-DESIRE,    THETFORD MINES, QC G6H 1L9
18553021    LISE HEBERT,   14 SALABERRY SUD,    CHATEAUGUAY, QC J6J 4J2
18553023   +LISE KOBUSSEN,   PO BOX 633,    SAUK CITY, WI 53583-0633
18553022   +LISE KOBUSSEN,   503 PHILLIPS BLVD,    SAUK CITY, WI 53583-1529
18553024    LISE LACHANCE,   136 WOLFE CP 50045,    LEVIS, QC G6V 8T2
18553027    LISE LALLEMANT,   3960 60TH ROAD,    LAVAL, QUEBEC H7R 1K8
18553028    LISE LEBLANC OLIGNY,   25 FRANCOIS LEBER,    LA PRAIRIE, QC J5R5M1
18553029    LISE LECOURS,   72 DEKKER ST,    EVERETT, ON L0M1J0
18553030    LISE LONGTIN,   24 MARIE-VICTORIN,    CANDIAC, QC J5R 1B4
18553031   +LISE MAGNUSON,   10 SUNSET DRIVE,    MILLBURY, MA 01527-1305
18553032    LISE PIETTE,   31 MARQUETTE,    KIRKLAND, QC H9H3X8
18553033    LISE ROY,   1374 MOUNTAINSIDE CRES,    OTTAWA, ON K1E 3H5
18553034    LISE ROY DESJARDINS,   8474 BOUL STE-ANNE,    CHATEAU-RICHER, QC G0A 1N0
18553035    LISE SANSCARTIER,   106 TREMBLAY,    ST-MATHIEU, QC J0L 2H0
18553036    LISE SIGOUIN,   1505 ALINE AVE,    ORLEANS, ON K4A3Y9
18553037    LISE TESSIER,   852 MONTEE SAURIOL,    LAVAL, QC H7R5M3
18553044    LISE VERNEREY,   2114 D ORLEANS,    SAINT JEROME, QC J5L 2B8
18553006    LISEANNE WEAVER,   BOX 715,    CRYSTAL BEACH, ON L0S 1B0
18553038    LISETTE BISAILLON,   14785 JEAN-MAURICE,    MIRABEL, QC J7N3G9
18553039   +LISETTE DEMPSEY,   1680 N MAIN ST,    JEFFERSON, MA 01522-1103
18553040    LISETTE DESBIENS,   5335 RUE COLETTE,    RAWDON, QC J0K 1S0
18553041    LISETTE LOGAN,   6 BERTON BLVD,    GEORGETOWN, ON L7G6A5
18553042    LISETTE NUCKLE,   2778 CROISSANT DUMONT,    MASCOUCHE, QC J7K 1R7
18553043    LISETTE PREVOST,   782 PLACE DE CHAUMONT,    LAVAL, QC H7N5V8
18553045    LISHA HARRISON,   400 HAY STREET,    WOODSTOCK, ON N4S2C4
18553046    LISSA BROWN,   214 ONTARIO STREET,    TORONTO, ON M5A2V5
18553047    LISSA DESCHENES,   1010 CLUBMOSS AVENUE,    ORLEANS, ON K4A0E9
18553048    LISSA KUZYCH,   834 MUNICH CIRCLE,    WATERLOO, ON N2V 2N5
18553050   +LITA MURAWSKI,   653 FLETCHER ST,    TONAWANDA, NY 14150-3615
18553052   +LITHA SCOTT,   831 FAIRVIEW,    RIDGELAND, MI 49083-9612
18553053    LITSA SHARMA,   18 FOUNTAINBRIDGE DR,    BOLTON, ON L7E1P4
18553054   +LIUAN CHEN,   51 DIXFIELD ST,    WORCESTER, MA 01606-1094
18553055   +LIVINGSTON SHEATS,   2510 N LUMINA AVE,    WRIGHTSVILLE BEACH, NC 28480-1618
18553056   +LIYA GUO,   184 FAIRGREEN DR,    AMHERST, NY 14228-1862
18553062   +LIZ A FAIRHURST,   1486 JACKSON ROAD,    PENFIELD, NY 14526-9735
18553069    LIZ BOUGHNER,   49 BREMBEL ST,    KITCHENER, ON N2B 3T8
18553071    LIZ RYAN,   188 ELLIS AVE,    MT PLEASANT, ON N0E 1K0
18553072    LIZ SCHILLINGS,   15 RAGLAN RD E,    OSHAWA, ON L1H 7K4
18553057   +LIZA AMOS,   9308 HIMALAYAS AVE,    KALAMAZOO, MI 49009-6711
18553061   +LIZA DEAETT,   174 HARDING RD,    GLEN ROCK, NJ 07452-1717
18553063   +LIZA HATHAWAY,   50 MOUNTAIN DRIVE,    LAKE GEORGE, NY 12845-1111
18553064   +LIZA J VITIELLO,   3026 SE 6TH AVENUE,    CAPE CORAL, FL 33904-3503
18553065    LIZA KOURTIS,   49 FERGUS AVENUE,    RICHMOND HILL, ON L4E3C2
18553058   +LIZABETH LOVE RYAN,   90 CROWN KNOLL COURT UNIT 137,    GROTON, CT 06340-6248
18553059   +LIZABETH LUCAS,   325 S LINCOLN AV,    SPRINGFIELD, IL 62704-1603
18553060   +LIZABETH MARTIN,   9201 BELLASERA CIRCLE,    MYRTLE BEACH, SC 29579-5338
18553066    LIZANNE DAIGLE,   202-68 COOLBREEZE AVE,    POINTE CLAIRRE, QC H9R 3S5
18553067   +LIZANNE JOHNSON,   18 JOHNSON STREET,    PAWCATUCK, CT 06379-2203
18553068   +LIZANNE SPECA,   2130 JARVIS LANE,    CALABASH, NC 28467-1764
18553070   +LIZENIA MONTANEZ,   1077 WORCESTER ST,    INDIAN ORCHARD, MA 01151-1425
18553075   +LLEWELLYN HOLLOWAY,   2533 SILVAN ST,    NIAGARA FALLS, ON L2J4K4
18553076    LLOYD BLANCHARD,   55 DONNELLY DR,    GARSON, ON P3L1M1
18553077   +LLOYD BROCK,   2709 BLACK OAK DRIVE,    PEKIN, IL 61554-7407
18553078    LLOYD CUMMINS,   254 SUMMERFIELD DRIVE UNIT 20,    GUELPH, ON N1L 1R4
18553079   +LLOYD DOMKE,   179 WEST 4TH STREET,    NEW YORK, NY 10014-3855
18553080    LLOYD HAMILTON,   R R 1,    ATWOOD, ON N0G 1B0
18553081   +LLOYD HARRINGTON,   3 DEER RUN ROAD,    FARMINGTON, CT 06032-1601
18553082   +LLOYD HOBBS,   644 EAST CHESTNUT ST,    CANTON, ILL 61520-2843
18553083   +LLOYD HOSKINS,   123 SOUTH STREET,    AUBURN, NY 13021-4839
```

District/off: 0101-4          User: jr               Page 531 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18553084     LLOYD HUSKILSON,   287 HYWOOD RD,   PETERBOROUGH, ON K9K2L3
18553085    +LLOYD JAMES,   1670 RT 436,   NUNDA, NY 14517-9770
18553086    +LLOYD JOHNSON,   29350 DOWNY PLACE,   WESLEY CHAPEL, FL 33545-4152
18553087    +LLOYD MILLARD,   715 MILDRED DR,   MARENGO, IL 60152-3516
18553088    +LLOYD MINOR,   12274 SUNSET POINT LANE,   WELLINGTON, FL 33414-5402
18553089     LLOYD PARK,   310-31 UPPER CANADA DR,   TORONTO, ON M2P 1S3
18553090    +LLOYD SHOWEN,   621 EAST RIDGEWOOD ST,   ORLANDO, FLA 32803-5622
18553091    +LLOYD SMITH,   27110 JONES LOOP ROAD UNIT 23,   PUNTA GORDA, FL 33982-2463
18553092    +LLOYD SUTTON,   392 LYON ST,   SCHOOLCRAFT, MI 49087-9478
18553093    +LLOYD VOYLES,   1430 KENWOOD ST,   MONROE, MI 48162-9629
18553095     LOAN T VO,   390 MCARTHUR AVENUE,   VANIER, ON K1L6N6
18553096    +LOC TRAN,   17 ADMIRAL AVE,   WORCESTER, MA 01602-3199
18553097     LOC VAN DU,   4927 DU PALOMINO,   PIERREFONDS, QC H9K1S3
18553098    +LOGAN GEROULD,   2692 NE HWY 70,   ARCADIUA, FL 34266-9700
18553099     LOGAN TACKABERRY,   6 ARANTON CT,   HOLLAND LANDING , ON L9N 1H2
18553100    +LOGAN WINDHAM,   2332 GREENFIELD AVE,   WYMONING, MI 49519-1616
18553101     LOIC COLLIOU,   3435 MARIAN,   LAVAL, QC H7P 5J7
18553102     LOIC DALERY,   375 ST CHARLES EST,   LONGUEUIL, QC J4H1B3
18553104    +LOIS A GUESS,   8147 TIMOTHY LANE,   SYLVANIA, OH 43560-1080
18553103    +LOIS ADNERSON,   1714 S ALBANY PLACE,   DECATUR, IL 62521-5093
18553105    +LOIS ANN BECKER,   15113 EAST S AVE,   FULTON, MI 49052-9759
18553106    +LOIS ANTONIO,   1 LAWTONS WAY,   WESTBOROUGH, MA 01581-3352
18553107    +LOIS ARNOLD,   5702 N KINGS HWY,   MYRTLE BEACH , SC 29577-2334
18553109    +LOIS ASBRIDGE,   19681 SUMMERLIN RD 52,   FT MYERS, FL 33908-3873
18553110    +LOIS AZZARELLO,   913 GARDEN CITY DRIVE,   MONROEVILLE, PA 15146-1129
18553111    +LOIS BAKER,   848 BERKSHIRE DRIVE,   KALAMAZOO, MI 49006-5439
18553112    +LOIS BELL,   428 CAMDEN CIRCLE,   PAWLEYS ISLAND, SC 29585-6134
18553113    +LOIS BLOECHLE,   710 EPPING COURT,   SPRINGFIELD, IL 62711-5906
18553114     LOIS BOYLE,   6532 BARKER STREET,   NIAGRA FALLS L2G1Y7
18553115    +LOIS CLARK,   4353 MCCORSLEY AVE,   LITTLE RIVER, SC 29566-8237
18553116    +LOIS CLEMENT,   425 VISTA DR,   BUTLER, PA 16001-3221
18553117    +LOIS DION,   60 RIDGE TRAIL,   DOUGLAS, MA 01516-2833
18553118    +LOIS DORAY,   1 SHERRI LANE,   LEICESTER, MA 01524-1879
18553119    +LOIS DOSTIE,   1617 JEROME STREET,   HOLLAND, MI 49423-6703
18553120    +LOIS ELAINE CIRURSO,   1652 BRITANNIA BLVD,   PORT CHARLOTTE, FL 33980-5510
18553121    +LOIS EMAAR,   9273 E TS AVE,   VICKSBURG, MI 49097-8501
18553122    #+LOIS FEIN,   7524 DEUCE LANE,   LAKE WORTH, FL 33467-3136
18553124    +LOIS FIJOL,   56 VINE RD,   CHARLTON, MA 01507
18553123     LOIS FIJOL,   56 VINE RD,   CHARLTON CITY, MA 01508
18553125    +LOIS FRENCH,   274 S TAFT ST,   ZEELAND, MI 49464-1641
18553126     LOIS GAGE,   111 WILSON AVE,   STURGIS , MI 49091-2268
18553127    +LOIS GEORGE,   7482 CADWELL RD,   ARCADE, NY 14009-9302
18553128    +LOIS GREENWOOD,   183 EAST MAIN STREET APT 2,   MARLBOROUGH, MA 01752-2632
18553129    +LOIS GUESS,   8147 TIMOTHY LANE,   SYLVANIA, OH 43560-1080
18553130    +LOIS HARRISON,   221B CHERRY POINT,   PETERSBURG, IL 62675-9709
18553131    +LOIS HEFFERIN,   3610 GROVE TERRACE DR,   LAKELAND, FLORIDA 33813-3926
18553132    +LOIS HENSEL,   452 NORTH ST,   EAST AURORA, NY 14052-1414
18553133    +LOIS INGALSBE,   59 EAST MAIN ST,   CORFU, NY 14036-9663
18553134     LOIS JANE SCHONEWILLE,   15 KEVIN DRIVE,   FONTHILL, ON L0S1E4
18553135    +LOIS JAYNE WAGNER,   13777OTUSSO DR,   PERRYSBURG, OH 43551-1067
18553136     LOIS KIRKPATRICK,   4848 RITSON ROAD NORTH,   OSHAWA, ON L1H7K4
18553137     LOIS KLYNE,   512 MISSISQUOI,   VENISE-EN-QUEBEC, QC J0J2K0
18553138    +LOIS KNIGHT,   83 PYTHIAN AVE,   TORRINGTON, CT 06790-3712
18553139    +LOIS KROWKA,   8569 CALUMET BLVD,   PORT CHARLOTTE, FL 33981-3349
18553140    +LOIS KRULL,   4511 LAKEWOOD AVE,   BRADENTON, FL 34208-8034
18553141    +LOIS LAGRECA,   584 OUTWATER LANE,   GARFIELD, NJ 07026-1029
18553142    #+LOIS LANKERD,   12264 6MILE RD,   BATTLE CREEK, MI 49014-8340
18553143    +LOIS LYNCH,   116 WEST HILL RD,   PLATTSBURGH, NY 12901-5180
18553155     LOIS M VIRGO,   7 SAVONA AVENUE,   ENGLEWOOD, FL 34223-2144
18553144    +LOIS MACGREGOR,   10 SUNSET PATH,   NATICK, MA 01760-1641
18553145    +LOIS MAHAR,   7077 OLD ENGLISH ROAD,   LOCKPORT , NY 14094-5409
18553146    +LOIS MAHONEY,   PO BOX 1006,   NORTH MYRTLE BEACH, SC 29598-1006
18553147    #+LOIS MARCUS,   615 C WATERWAY VILLAGE,   MYRTLE BEACH, SC 29579-1282
18553148     LOIS MCKAY,   16 KARSH CRESCENT,   WATERDOWN, ON L0R2H5
18553149    +LOIS MCMAHAN,   9624 N 990 RD,   CANTON, IL 61455-7882
18553150    +LOIS MCMAHAN,   9624 N 990 RD,   MACOMB, IL 61455-7882
18553151    +LOIS MESINA,   311 MARCUM TRACE DRIVE,   LAKELAND, FL 33809-5286
18553153     LOIS MORRISON HUQ,   11120 RUTLEDGE WAY,   CAMPBELLVILLE, ON L0P 1B0
18553154     LOIS MUMLEY,   4903 MAYFAIR,   MONTREAL, QC H4V2E6
18553156     LOIS OGRADY,   275 BELSYDE DR APT 202,   FERGUS, ON N1M2Y2
18553157    +LOIS OLSEN,   PO BOX 172,   PAW PAW, MI 49079-0172
18553158    +LOIS PAQUETTE,   371 LAKEWYN COURT,   NORTH PORT, FL 34287-3339
18553159     LOIS PLACE,   25 TUSCANY GRANDE,   ALLISTON, ON L9R 0E2
18553160    +LOIS PUTNAM,   76 MONTCALM AVE,   PBG, NY 12901-1534
18553162    +LOIS R LAIRD,   7795 ST MARYS LAKE RD,   BATTLE CREEK, MI 49017-9722
18553161    +LOIS RICHARDSON,   166 HILL VALLEY ROAD,   SUNBRIDGE, ON P0A 1Z0
18553163    +LOIS SATAGAJ,   460 MAIN ST,   MIDDLE FIELD, CT 06455-1207
18553164    +LOIS SCHOLL,   302 MCWILLIAMS DRIVE,   NATRONA HEIGHTS, PA 15065-2321
18553165    +LOIS SMALL,   8281 MAMBO AVENUE,   NORTH PORT, FL 34291-7035
18553167    +LOIS SMITH,   122 REGENCY DRIVE,   CONWAY, SC 29526-9018
```

```
District/off: 0101-4          User: jr              Page 532 of 942         Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

18553166   +LOIS SMITH,    1108 LINCOLN RD,    ALLEGAN, MI 49010-9075
18553168   +LOIS SMITH,    742 MINK AV 241,    MURRELLS INLET, SC 29576-6300
18553169    LOIS STAINTON,    148 WHEELOCK STREET,    ERIN, ON N0B1T0
18553170   +LOIS STEELE,    6300 MIDNIGHT PASS RD,    SARASOTA, FL 34242-2406
18553171   +LOIS STOKES,    10121 MILLER RD,    FREDONIA, NY 14063-9780
18553172   +LOIS STRATTON,    113 FULBOURN PLACE,    MYRTLE BEACH, SC 29579-3334
18553174    LOIS T LEQUYER,    2092 GHENT AVE,    BURLINGTON, ON L7R1Y3
18553173   +LOIS TERRANCE,    PO BOX 1122,    HOGANSBURG, NY 13655-1122
18553175   +LOIS TOTOLOS,    38 PROSPECT AVE,    DUDLEY, MA 01571-3354
18553176   +LOIS VALLIERE,    113 MERROW RD,    COVENTRY, CT 06238-1339
18553177    LOIS VANIWAARDEN,    ENGLEWOOD, FL 34224
18553178   +LOIS VIRGO,    7 SAVONA AVENUE,    ENGLEWOOD, FL 34223-2144
18553179   +LOIS WIXLER,    13149 HUERTA ST,    VENICE, FL 34293-4530
18553180   +LOLA ARMSTRONG,    25 ASPEN AVE,    KITCHENER, ON N2M 3Z7
18553181   +LOLA BROPHY,    11474 NORTH LAKE DRIVE,    HOLLAND, MI 49424-7711
18553182    LOLA J TIMSON,    68 CALEDONIA AVE,    CALEDONIA, ON N3W 2M8
18553183    LOLA MESKAUSKAS,    10 CONTI AVENUE,    EAST TEMPLETON, MA 01438
18553184   +LOLA RIORDAN,    106 RICHMOND AV,    WORCESTER, MA 01602-1518
18553185    LOLA SALOWITZ,    ORH, MA 01602
18553186   +LOLA TORNABENE,    344 SPRUCE STREET,    CANONSBURG, PA 15317-1122
18553187    LOLITA CHIASSON,    3399 RUE CHANTAL,    LAVAL, QC H7P 4B3
18553188   +LOLITA GALANG,    13 TEMPLE WEST CRESCENT,    AJAX, ON L1T 4J9
18553190    LOLITA PICCININNI,    1507 BOUGH BEECHES BLVD,    MISSISSAUGA, ON L4W4G4
18553191   +LOMBRO RISTAS,    502 BROAD STREET,    WINDSOR, CT 06095-3012
18553193   +LON CHESTER,    125 EAST EDGEWATER,    PORTAGE, WI 53901-2212
18553194   +LON CHESTER,    125 EDGEWATER,    PORTAGE, WI 53901-2212
18553195   +LON HAVERSTOCK,    110 HOWE RD,    STREGIS FALLS, NY 12980-3602
18553208   +LON PETERS,    2770 IRIS DRIVE,    BELOIT 53511-2123
18553209   +LON WEAVER,    905 BIBBS ST,    JACKSONVILLE, IL 62650-3037
18553192   +LONA KEAGLE,    114 HARDING STREET,    KITTANNING, PA 16201-2126
18553196   +LONNIE COOL,    6962 N 14TH STREET,    KALAMAZOO, MI 49009-5461
18553197    LONNIE E FRANKLIN,    3215 PRAIRIE ROAD,    ROCKFORD, IL 611023949
18553198   +LONNIE FREEMAN,    5656 HATTON CT,    HILLIARD, OH 43026-8099
18553199   +LONNIE GILLEN,    11379 COUNTY RD 8,    MONTPELIER, OH 43543-9534
18553200   +LONNIE KING,    201 S MARY ST,    ATLANTA, IL 61723-8978
18553201    LONNIE LEWIS,    712 BIRCHWOOD DRIVE,    MIDLAND, ON L4R2P7
18553202  +++LONNIE STEBBINS,    115 GOOSE CREEK RD,    ASHVILLE NY 14710-9452
             (address filed with court: LONNIE STEBBINS,     115 LOOMIS BAY RD,     ASHVILLE, NY 14710)
18553203   +LONNIE TIFFANY,    2661 CURTICEWOOD,    GRAND RAPIDS, MI 49525-3984
18553204   +LONNY LASKA,    1440 ELLICOTT CREEK RD,    TONAWANDA, NY 14150-2915
18553205    LONNY MARK,    2 ORCHARD HEIGHTS BLVD,    AURORA , ON L4G3W3
18553207    LONNY MARK,    2 ORCHARD HEIGHTS BLVD UNIT 18,    AURORA, ON L4G 3W3
18553210   +LORA AMBS,    5928 BAYWOOOD DR,    PORTAGE, MI 49024-1737
18553211   +LORA GRAVLIN,    36 BULKELEY ROAD,    LITTLETON, MA 01460-2012
18553212   +LORA HOVASSE,    6 BRIARWYCK DR,    JACKSONVILLE, IL 62650-1777
18553216   +LORA LAMB,    235 6TH ST,    PENTWATER, MI 49449-7708
18553217   +LORA LEE CHILDS,    114 KINGSRIDGE ROAD,    BARRIE, ON L4N8K5
18553218    LORA MAYHEW,    73 CRYSLER CRESENT,    THOROLD, ON L2V5A3
18553220   +LORA PHILLIPS,    145 MAPLEVIEW DRIVE,    TONAWANDA, NY 14150-7801
18553221   +LORA THAXTON,    3915 SUNFOREST COURT,    TOLEDO, OH 43623-4453
18553222   +LORA THAXTON,    4805 WHITEBIRCH COURT,    SYLVANIA, OH 43560-2251
18553213    LORAINE HINDY,    RR6,    GUELPH, ON N1H6J3
18553214   +LORAINE SAN ROMAN,    550 MIROMAR WAY,    MYRTLE BEACH, SC 29588-7665
18553215   +LORAINE SIEBEL,    5981 N RIVERVIEW DR,    KALAMAZOO, MI 49004-2611
18553219   +LORANNA TATE,    373 LAUREL DR,    WEIRTON, WV 26062-6074
18553223    LOREDANA RENZONE,    5768 O'MEARA STREET,    MISSISSAUGA, ON L5V2X3
18553224   +LOREEN BRADLEY,    6BARRY DRIVE,    NORTH CHELMSFORD, MA 01863-1805
18553225   +LOREEN DAVIERO,    1711 STATE HWY RT 5S,    AMSTERDAM, NY 12010-8173
18553226   +LOREEN DURST,    904 21ST ST LOT 62,    LINCOLN, IL 62656-1086
18553227   +LOREEN XAPSOS,    8120 WEST AVENUE,    GASPORT, NY 14067-9204
18553229   +LOREL NILSEN,    941 BANCROFT PLACE,    BELVIDERE, IL 61008-5040
18553228   +LORELEI MEAD,    2372 PATTERSON,    SHELBYVILLE , MI 49344-9752
18553236   +LOREN BAKER,    114 A BRIDGE STREET,    PLATTSBURGH, NY 12901-3048
18553237   +LOREN BAKER,    114A BRIDGE STREET,    PLATTSBURGH, NY 12901-3048
18553238   +LOREN BAKER,    114A BRIDGESTREET,    PLATTSBURGH, NY 12901-3048
18553239    LOREN CRAIK,    1831 POST DRIVE,    PICKERING, ON L1V 4S8
18553246   +LOREN FOUNTAINE,    227 E HATFIELD ST,    MASSENA, NY 13662-3259
18553247   +LOREN GLASSCOCK,    109 E SOUTH ST,    OREANA, IL 62554-9749
18553248   +LOREN LATULIPE,    7 KENNEDY AVE,    PLATTSBURGH, NY 12901-2406
18553249   +LOREN PETTIT,    2617 WILLOW DRIVE,    SPRINGFIELD, IL 62703-5645
18553250   +LOREN SCHULTZ,    202 LAKEVUE DRIVE,    CRANBERRY TWP, PA 16066-3812
18553251   +LOREN SENIOR,    59 HOLDEN STREET,    WORCESTER, MA 01605-3143
18553252   +LOREN SMITH,    6 MILLER PLACE,    CASSADAGA, NY 14718-9726
18553253   +LOREN TARNER,    1126 GARDENIA AVE,    VICKSBURG, MI 49097-9485
18553230    LORENA CAGGIANO,    6883 RUE RAINIER,    ST LEONARD, QC HIT 3W9
18553231    LORENA FROST,    79 RUE DE MONTMORENCY,    BROMONT, QC J2L 2H9
18553232   +LORENA PAGE,    22 CARMICHAEL ST APT 301,    ESSEX JUNCTION, VT 05452-4480
18553233   +LORENA SCHUCK,    2119 HAYSTACK WAY,    MB, SC 29579-3276
18553234    LORENA STUCKLESS,    5109 BLUE SPRUCE AVE,    BURLINGTON, ON L7L 6G7
18553235    LORENA WEBB,    15 STUART ST,    CALEDONIA, ON N3W 2L1
```

```
18553240    LORENDA PRIER,   1246 FAIRWAY DRIVE,   MANOTICK, ON K4M1B3
18553241   +LORENE FILGERLESKI,   623 LOWER ROAD,   GILBERTVILLE, MA 01031-9842
18553242   +LORENE GILES,   3165 CARRIAGE CIRCLE,   NAPLES, FL 34105-2700
18553243    LORENE MABEE,   255 HIGH STREET,   FORT ERIE, ON L2A 3R4
18553245   +LORENE MORRISON,   2972 YOUNGSTOWN WILSON ROAD,   RANSOMVILLEQ, NY 14131-9619
18553254    LORENZO CICCONI,   592 BEACHGRASS CRT,   MISSISSAUGA, ON L4Z3Y8
18553255    LORENZO VENTURA,   6 PINE WAY PLACE,   BRAMPTON, ON L6S5S6
18553257    LORETO SCAROLA,   7686 KIMBEL ST UNIT 31,   MISSISSAUGA, ON L5S 1E9
18553256    LORETO SCAROLA,   6764 SNOWGOOSE LANE,   MISSISSAUGA, ON L5N5J2
18553258   +LORETTA ALLEN,   14376 N CLINE ORCHARD RD,   MARTINSVILLE, IL 62442-2532
18553259   +LORETTA BARNES,   3694 HAWTHORNE DRIVE,   CENTER VALLEY, PA 18034-9714
18553260    LORETTA BRUNS,   114 MAIN STREET,   LUCKY, OHIO 43443
18553261   +LORETTA COMMO,   33 WEDGEMERE RD,   WEST YARMOUTH, MA 02673-3772
18553263   +LORETTA COYLE GODFREY,   232 WORCESTER RD,   WESTMINSTER, MA 01473-1604
18553264   +LORETTA ELLIS,   1083 MAGRATH WAY,   THE VILLAGES, FL 32162-4035
18553265   +LORETTA FLORIS,   4254 KANE CRESCENT,   BURLINGTON, ON L7M 5C2
18553266    LORETTA FRASER,   68 CAVEHILL CRESCENT,   TORONTO, ON M1R 4P9
18553267   +LORETTA GOODCHILD,   389 OAK HILL ROAD,   FITCHBURG, MA 01420-4956
18553268    LORETTA HENNESSY,   191 TIMM RD,   WESTMEATH, ON K0J 2L0
18553269   +LORETTA HILL,   2673 LOCKSLEY CT,   TROY, MI 48083-5713
18553270    LORETTA IABONI,   38 BROCKDALE ST,   RICHMOND HILL, ON L4E 4W1
18553271   +LORETTA JOHNSON,   5201 SAND TRAP PLACE,   VALRICO, FL 33596-8291
18553272   +LORETTA KORN,   360 VIOLET DELL,   CASSELBERRY, FL 32707-4940
18553273   +LORETTA KORN,   360 VIOLET DELL,   CASTLE BERRY, FLORIDA 32707-4940
18553274   +LORETTA MCPHERSON,   65 STURGEON CRESCENT,   LINDSAY, ON K9V4R6
18553275   +LORETTA MICHAUD,   40 BAY RIDGE,   SPRINGFIELD, IL 62712-8608
18553276   +LORETTA PERHAM,   52 CHANEY AVENUE,   TUPPER LAKE, NY 12986-1829
18553277   +LORETTA SCRIVEN,   480 ABERDEEN ROAD,   LEWISTON, NY 14092-1023
18553278    LORETTA STUCKEY,   6461 US RT 22,   WASHINGTON CH, OH 43160
18553279   +LORETTA WORTH,   9300 BOSTON STATE ROAD,   BOSTON, NY 14025-9604
18553280   +LOREY MOREFIELD,   208 E HURT ST,   ARROWSMITH, IL 61722-7542
18553296   +LORI A PHIBBS,   307 RAVEN CREST,   GIBSONIA, PA 15044-6159
18553300   +LORI A SALAZAR,   425 GRANT STREET,   OGDENSBURG, NY 13669-2901
18553282   +LORI ACKERMAN,   4209 FIELDING DRIVE,   SPRINGFIELD, IL 62711-4007
18553283   +LORI ADLER,   47 DARLENE DRIVE,   SOUTH WINDSOR, CT 06074-2856
18553284   +LORI ALEXANDER,   16440 FAWN RIVER RD,   WHITE PIGEON, MI 49099-8786
18553285   +LORI ANDERSON,   202 FALLS VILLAGE RD,   PITTSBURGH, PA 15239-2504
18553286    LORI ANGELO,   843 TOWER DRIVE,   NORTH BAY, ON P1B 8G2
18553291   +LORI ANN MITTS,   104 NORTHWOODS COURT,   CHATHAM, IL 62629-5013
18553292   +LORI ANN PIERRE,   32 HUDDLESTON COURT,   SCARBOROUGH, ON M1L4L2
18553293   +LORI ANN SIMMONS,   20000 US 19N,   CLEARWATER, FL 33764-5094
18553295   +LORI ANN ZITO,   2816 FARRELLY STREET,   GEORGETOWN, SC 29440-2536
18553289   +LORI ANNE KETT,   17 WATERFORD DR.,   WORCESTER, MA 01602-3506
18553297   +LORI ARGO,   43 DRUMLIN DR.,   CAMBRIDGE, ON N1T1L4
18553299   +LORI ARMSTRONG,   4964 MEADOW SIDE LANE,   WAUNAKEE, WI 53597-9088
18553301   +LORI ATKIN,   3939 MARKET AVE N,   CANTON, OH 44714-1255
18553302   +LORI ATKIN,   3939 MARKET AVE NORTH APT 3D,   CANTON, OH 44714-1261
18553303   +LORI BAGENT,   137 WILLIAMS DR,   BATTLE CREEK, MI 49015-3909
18553304   +LORI BAIRD,   1808 N 5TH ST,   SPRINGFIELD, IL 62702-2647
18553305   +LORI BAMER,   5581 CHOWNING WAY,   COLUMBUS, OH 43213-1479
18553306    LORI BEAUMONT,   44 ELLSWORTH AVENUE,   RICHMOND HILL, ON L4C9N8
18553307   +LORI BECKMAN,   7030 MEADOWBROOK COURT,   PENDLETON 14120-9637
18553308   +LORI BECKMAN,   7030 MEADOWBROOK COURT,   PENDLETON, NY 14120-9637
18553309   +LORI BEESON,   103 SUMAC CIR,   CAMARGO, IL 61919-3569
18553310   +LORI BELL,   7512 CLEVELAND DR,   PUNTA GORDA, FL 33982-2055
18553311   +LORI BENTON,   1625 HARBOR WAY,   BARTOW, FL 33830-8411
18553312   +LORI BERGQUIST,   5133 ST GEORGE RD,   WILLISTON, VT 05495-7671
18553313   +LORI BIRD,   PO BOX 63,   OAKS CORNERS, NY 14518-0063
18553314   +LORI BITTNER,   287 WEST ST. JOSEPH ST,   COLOMA, MI 49038-9723
18553315    LORI BLACKBURN,   945 DARYL DRIVE,   BURLINGTON, ON L7T0A1
18553316   +LORI BLAKE,   1278 CAIN ROAD,   YOUNGSTOWN, NY 14174-9710
18553317   +LORI BOORD,   9725 STEPHEN DR,   MINERVA, OH 44657-9405
18553318    LORI BROWN,   35 DAVID DRIVE,   LISLE, ON L0M 1M0
18553319   +LORI BROWN,   429 E SPRING STREE,   PRINCEVILLE, IL 61559-9591
18553320   +LORI BRUNELLE,   92 QUARRY HILL RD APT4,   S BURLINGTON, VT 05403-6179
18553321   +LORI BUTLER,   481 CR 1000E,   TOLONO, IL 61880-9775
18553322    LORI CAMPAGNAPETRUCCI,   31 QUEENSBOROUGH CRESCENT,   TORONTO, ON M9R1A1
18553323   +LORI CANCILLA,   6336 HELEN STREET,   SOUTH PARK, PA 15129-9652
18553325   +LORI CARROLL,   313 BLAIR LANE,   LANARK, IL 61046-9771
18553324   +LORI CARROLL,   2319 25TH STREET,   ROCK ISLAND, IL 61201-4613
18553326   +LORI CELIBERTI,   36 KELSEY LANE,   GLASTONBURY, CT 06033-5015
18553327    LORI CHAPUT,   3660 MAPLE GROVE ROAD,   INNISFIL, ON L9S 3B2
18553328   +LORI CLARK,   113 PARK DRIVE,   SAINT CLAIRSVILLE, OH 43950-1307
18553329   +LORI CLARK,   2005 E JOHN DR,   MAHOMET, IL 61853-2805
18553330   +LORI CLAUSSEN,   2206 PEMBRIDGE DR,   LAKE IN THE HILLS, IL 60156-6413
18553331   +LORI CORREIA,   12 COLE FARM RD,   LANCASTER, MA 01523-1729
18553332   +LORI CREIGHTON,   11131 COUNTY RD 26-1,   FAYETTE, OH 43521
18553334   +LORI CROWL,   11093 STATEROUTE 45,   LISBON, OH 44432-9683
18553335   +LORI CUNNINGHAM,   1734 EASTLAKE DR W,   ELKHART, IN 46514-4207
18553336   +LORI DE FREITAS,   58 PRYOR AVE,   TONWANDA, NY 14150-8317
```

```
18553337     +LORI DEREMER,  6082 DALMATION DRIVE,    BETHEL PARK, PA 15102-4008
18553338     +LORI DESCHENES,  3 CLASON RD,    WORCESTER, MA 01606-2707
18553339     +LORI DEWITT,  711 TURWILL LANE,    KALAMAZOO, MI 49006-2742
18553340      LORI DIBARTOLOMEO,  3654 CUTLER ST,    BURLINGTON, ON L0S1N0
18553341     +LORI DIMILLO,  8 OLD POST ROAD,    ORCHARD PARK, NY 14127-4640
18553342     +LORI DOELLMAN,  8 GREYTHORNE CIRCLE,    BLOOMINGTON, IL 61704-2924
18553343     +LORI DOPPMAN,  377 RYAN ROAD,    FLORENCE, MA 01062-3452
18553344      LORI DUFTON,  108 LOVEY STREET,    HICKSON, ON N0J1L0
18553358     +LORI ELLIS,  6125 VALLEY VIEW DR,    KALAMAZOO, MI 49009-9174
18553360     +LORI ENGEN,  2291 BEGOLE ST,    JENISON, MI 49428-9521
18553365     +LORI FANELLO,  4731 FOREST VIEW AVE,    ROCKFORD, IL 61108-6410
18553366     +LORI FARMER,  6283 CREEKHAVEN DRIVE,    EAST AMHERST, NY 14051-2081
18553367     #+LORI FARNSWORTH,  28 CENTER,    SHIRLEY, MA 01464-2106
18553368     +LORI FELDER,  29899 HICKORY LANE,    REDWOOD, NY 13679-3308
18553369     +LORI FERNANDES,  7 PINE STREET,    UPTON, MA 01568-1476
18553370     +LORI FISKBITTNER,  287 W ST JOSEPH ST,    COLOMA, MI 49038-9723
18553371     +LORI FLORA,  384 AUTUMN PHEASANT LOOP,    CALABASH, NC 28467-2041
18553372     +LORI FOWLER,  2871 WHITEHAVEN ROAD,    GRAND ISLAND, NY 14072-1509
18553373     +LORI FRANKOSKY,  15 SPORTSMAN DRIVE,    PAWLEYS ISLAND, SC 29585-5902
18553374     +LORI GARDNER,  11 ORCHARD AVE.,    WEBFTER, MA 01570-2917
18553375     +LORI GARDNER,  2818 S FRENCH AVE,    SANFORD, FL 32773-5422
18553376     +LORI GENTILE,  13 BANCROFT ST,    WEST BOYLSTON, MA 01583-1701
18553377      LORI GILLILAND,  43 ELDAD DRIVE,    BOWMANVILLE, ON L1C 5L1
18553378     +LORI GLINSKI,  98 CURRIER AVE,    SLOAN, NY 14212-2225
18553379     +LORI GOBI,  PO BOX 600,    WEST BROOKFIELD, MA 01585-0600
18553380     +LORI GRABNER,  233 UNION,    CARLINVILLE, IL 62626-1532
18553381     +LORI GUERRA,  105 HICKORY LANE,    WHITINSVILLE, MA 01588-1330
18553382     +LORI GUNNELSON,  33 HOOPEN ROAD,    CAMBRIDGE, WI 53523-9425
18553384     +LORI HANNON,  4 GARNET DRIVE,    CHEEKTOWAGA, NY 14227-2448
18553383     +LORI HANNON,  44 NICHOLS ROAD,    WEST CHAZY, NY 12992-2528
18553385     +LORI HART,  359 RT 106,    GREENFIELD, PA 18407-3624
18553386     +LORI HAWKINS,  206 GILLILAND PLACE,    PITTSBURGH, PA 15202-3817
18553387     +LORI HELLIJAS,  53 STONE ROAD,    MALONE, NY 12953-3431
18553388     +LORI HENDRICK,  2609 S 4TH ST,    SPRINGFIELD, IL 62703-3844
18553389      LORI HODGSON,  2-2252 UPPER MIDDLE RD,    BURLINGTON, ON L7P 2Z9
18553390     +LORI HOGG,  1130 MELBY DRIVE,    MADISON, WI 53704-1736
18553391     +LORI HOUGHTON,  40 SCHOOL ST,    ESSEX JUNCTION, VT 05452-3634
18553392     +LORI ISHLER,  101 W MAIN ST,    FROSTBURG, MD 21532-1606
18553394     +LORI JOHNSON,  303 OAKDALE RD,    MARTINSBURG, PA 16662-1245
18553393     +LORI JOHNSON,  1009 CHERRY VALLEY ROAD,    HOPEWELL, NJ 08525-2315
18553395     +LORI KELLEY,  385 QUINEBAUG ROAD,    NORTH GROSVENORDALE, CT 06255-1124
18553396     +LORI KING,  20704 CO RD F,    ARCHBOLD, OH 43502-9768
18553397     +LORI KLEINSCHMIDT,  PO BOX 268,    MEDINA, NY 14103-0268
18553398     +LORI KLINKEL,  609 KING STREET,    NOKOMIS, FL 34275-5125
18553399     +LORI KMIDOWSKI,  3513 LAKEVIEW ROAD,    HAMBURG, NY 14075-6161
18553400     +LORI KOWAL,  10 MONTICELLO DRIVE,    SPENCER, MA 01562-2334
18553401     +LORI KREIGH,  PO BOX 444,    ALLEGAN, MI 49010-0444
18553411      LORI L GINTER,  107 TOWNSEND DRIVE,    BRESLAU, ON N0B1M0
18553412      LORI L KOLAR,  741 SEVENTH AVENUE,    HAMILTON, ON L8T 1V4
18553402     +LORI LABONTE,  9291 PINE BREEZE,    CLARENCE CENTER, NY 14032-9133
18553403     +LORI LABONTE,  9291 PINE BREEZE,    CLRENCE CENTER, NY 14032-9133
18553404     +LORI LANDRY,  171 SO ROYALSTON RD,    ATHOL, MA 01331-9707
18553405     +LORI LANDRY,  171 SOUTH ROYALSTON RD,    ATHOL, MA 01331-9707
18553406     +LORI LANGLOIS,  10 MARNE AVENUE,    BERLIN, NH 03570-3314
18553407     +LORI LANGLOIS,  71 CHAMPLAIN STREET,    ROUSES POINT, NY 12979-1513
18553410     +LORI LEVY,  40 STONY HILL DR,    MORGANVILLE, NJ 07751-1177
18553413     +LORI LOBER,  92 THORNCREST DRIVE,    MCKEES ROCKS, PA 15136-1808
18553414      LORI LOMBERG,  15 CHIP COURT,    RICHMOND HILL, ON L4C 9G4
18553415     +LORI LUDWIG,  5965 HEARTLAND COURT,    HILLIARD, OH 43026-7086
18553416     +LORI LUSTER,  2521 CHAPEL HILL,    SPRINGFIELD, IL 62702-3447
18553417     +LORI LYLE,  205 KILKENNY DRIVE,    FOLLANSBEE, WV 26037-2009
18553418     +LORI MAASS,  21829 BUTTERNUT LANE,    DELAVAN, IL 61734-1721
18553419     +LORI MACRAE,  644 BRIGHTON RD,    TONAWANDA, NY 14150-7034
18553420      LORI MAHAR,  9463 CENTRALE,    LASALLE, QC H8R2K4
18553421     +LORI MALDONADO,  101 WEST JENNESS ST,    LOWELL, MA 01851-4822
18553422     +LORI MARDEROSIAN,  16 PIONEER VALLEY DR,    SPENCER, MA 01562-1645
18553423     +LORI MARIN,  5017 SHAWNEE RD,    SANBORN, NY 14132-9419
18553424     +LORI MARSHALL,  147 S LAKE DOSTER DRIVE,    PLAINWELL, MI 49080-9115
18553425     +LORI MARTIN,  28 HAY AVE,    NUTLEY, NJ 07110-1908
18553426     +LORI MCANINCH,  440 CLINTON ST,    LOCKPORT, NY 14094-1516
18553427     +LORI MCCAULEY,  131 GREEN ST,    BELLEVUE, OH 44811-1271
18553429      LORI MCDERMID,  CORNWALL, ON K6J1Y6
18553428      LORI MCDERMID,  1505 JOYCE STREET,    CORNWALL, ON K6J 1Y6
18553430      LORI MCINTOSH,  286 CANTERBURY DRIVE,    WATERLOO, ON N2K 3C3
18553433     +LORI MILLER,  973 BERKS ST,    BIRDSBORO, PA 19508-2624
18553432     +LORI MILLER,  505 EAST LOCUST STREET,    CLEARFIELD, PA 16830-2430
18553431     +LORI MILLER,  10418 PLAZA CENTRO,    BOCA RATON, FL 33498-6723
18553434     +LORI MILLIMAN,  235 NORTH DEAN ST,    CENTREVILLE, MI 49032-9666
18553435     +LORI MINARD,  13417 IRVING ST,    ALDEN, NY 14004-1128
18553436     +LORI MIRARCHI,  1009 DARCY DRIVE,    SOUTH PARK, PA 15129-8926
```

District/off: 0101-4          User: jr               Page 535 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18553437    +LORI MOORE,    608 GLENN AVE,    WASHINGTON CH, OH 43160-1720
18553438    +LORI MORGAN,    1402 HIDDEN OAKS BEND,    SAINT CLOUD, FL 34771-8406
18553439    +LORI MORING,    6 HIGHFIELD DRIVE,    SANDWICH, MA 02563-2910
18553440     LORI MUIR,    3258 PORTAGE RD,    NIAGARA FALLS, ON L2J 2K2
18553441     LORI MURPHY,    2450 KEVIN STREET,    LASALLE, ON N9H 2R2
18553443    +LORI NAVAROLI,    91 REDEMPTION ROCK TRAIL,    STERLING, MA 01564-2444
18553444    +LORI NIXON,    268 W HIGHT ST,    MACON, IL 62544-9579
18553445     LORI NOWACZYK,    2873 ST PATRICK AVE,    NIAGARA FALLS, ON L2J 4E4
18553446     LORI OATMEN,    8585 HILLARY CT SE,    CALEDONIA, MI 49316-8800
18553447    +LORI OBERHOLZER,    2035 COLEMAN DRIVE,    COLUMBUS, OH 43235-8315
18553448    +LORI OREILLY,    8733 RIVERSIDE HOUS PATH,    BREWERTON, NY 13029-9567
18553449    +LORI PARKER,    2792 ST HWY 72,    POTSDAM, NY 13676-3349
18553450    +LORI PETERS,    76 WOODSMOKE LN,    ROCHESTER, NY 14612-1630
18553451    +LORI POPE,    5 SUNRISE CIRCLE,    SOUTH HADLEY, MA 01075-1382
18553452    +LORI POPPEN,    5042 CANDELABRA LANE,    LOVES PARK, IL 61111-3585
18553453    +LORI PURVIS,    35 DIX AVE,    GLENS FALLS, NY 12801-3108
18553454    +LORI RAND,    20 DRYAD WOODS RD,    RAYMOND, ME 04071-6202
18553455    +LORI RANDALL,    608 INVERARY WAY,    WILMINGTON, NC 28405-6207
18553456    +LORI REFFERT,    720 STREAMVIEW DR,    PERRYSBURG, OH 43551-6602
18553457    +LORI RICHARDS,    30 CIMARRON TRAIL,    LAKE PLACID, NY 12946-1961
18553458    +LORI RIEDER,    101 WESTHAVEN DRIVE,    MYRTLE BEACH, SC 29579-3233
18553459     LORI RIPLEY,    260 FERNCREST RD,    WOODSTOCK, ON N4S 7S7
18553460    +LORI ROCKWOOD,    140 FAWN CREEK DR,    HOLT, MI 48842-9653
18553461    +LORI ROWE,    110 COUNTY RTE 39,    CHATEAUGAY, NY 12920-3608
18553462    +LORI RUTH,    7928 SPRINGHAVEN,    KALAMAZOO, MI 49009-4976
18553463    +LORI RUZZI,    1616 CONNOR DRIVE,    SOUTH PARK, PA 15129-9035
18553464     LORI RYTHER,    42 MAPLECREST COURT,    BARRIE, ON L4M 4Y8
18553465     LORI SCARFONE,    410 PASTERN TRAIL,    WATERLOO, ON N2K4K7
18553466    +LORI SCHELSKE,    1927 LAKESHORE DR,    MUSKEGON, MI 49441-3095
18553467    +LORI SCHISLER,    1328 SOUTH NOBLE AVENUE,    SPRINGFIELD, IL 62704-3448
18553469    +LORI SERETI,    119 CHERRY STREET,    SHREWSBURY, MA 01545-4004
18553470    +LORI SHAW,    48 ENDLESS BROOK RD,    WELLS, VT 05774-9754
18553471    +LORI SHINSTINE,    2733 MARLEDGE STREET,    MADISON, WI 53711-5217
18553472     LORI SIMON,    22 CHALRES ST,    ST CLEMENTS, ON N0B 2M0
18553473    +LORI SLACK,    15 HIGHTLAND PARK RD,    RUTLAND, MA 01543-1741
18553474    +LORI SMITH,    2804 BIG PINE DR,    HOLIDAY, FL 34691-8765
18553475    +LORI SOMERSET,    516 EMERSON AVE,    FARRELL, PA 16121-1832
18553476    +LORI SOOSE,    107 DILLON LANE,    SLIPPERY ROCK, PA 16057-5303
18553477    +LORI SPENCER,    8923 BLOOMING GROVE ROAD,    BLOOMINGTON, IL 61705-5414
18553478     LORI SPOLTORE,    53 HONDERICH PLACE,    BADEN, ON N3A4L2
18553479    +LORI STEVICRUST,    9305 FRASER LANE,    CHESTERLAND, OH 44026-3584
18553481    +LORI SWITALSKI,    2312 PARIS,    TROY, MI 48083-2367
18553482    +LORI SZYMCZAK,    99 OTTER ST,    DUNKIRK, NY 14048-1241
18553484    +LORI TANGNEY,    1111 N CHESTNUT AVE,    ARLINGTON HEIGHTS, IL 60004-4615
18553485    +LORI TAVARES,    5682 CABURN RD,    NORTH PORT, FL 34291-2040
18553486    +LORI TAYLOR,    34 SEWELL STREET,    SHREWSBURY, MA 01545-1329
18553487     LORI TOOMEY,    22 ORANGEVILLE ST,    HILLSBURGH, ON N0B1Z0
18553488    +LORI TOPOLEWSKI,    4216 N LATHROP RD,    BERKEY, OH 43504-9710
18553489     LORI TUCKER,    43 DRUMLIN DR.,    CAMBRIDGE, ON N1T 1L4
18553490    +LORI TUNSTALL,    3025 NW 29TH AVE,    CAMAS, WA 98607-7364
18553491    +LORI VONBEHREN,    1045 N DIRKSEN PARKWAY,    SPRINGFIELD, IL 62702-6118
18553493    +LORI WALBRING,    2819 SPRING LAKE RD,    QUINCY, IL 62305-0591
18553494     LORI WATERS,    898 CHAMBERS PLACE,    MILTON, ON L9T6A5
18553495    +LORI WATSON,    39 BROAD STREET,    TUPPER LAKE, NY 12986-2035
18553496    +LORI WERBISKIS,    447 S WEST ST,    FEEDING HILLS, MA 01030-1057
18553497    +LORI WESTFALL,    39 PENFIELD ROAD,    WINTERSVILLE, OH 43953-7151
18553498     LORI WHITE,    785 BENNETT CRES,    OSHAWA, ON L1K 1T7
18553499    +LORI WILKERSON,    574 ROBIN DRIVE,    PITTSBURGH, PA 15220-1621
18553501    +LORI WILLIAMSON,    4771 COOLBROOK DR,    HILLIARD, OH 43026-7807
18553502    +LORI WILLS,    46 TRAFALGAR DR,    PLATTSBURGH, NY 12901-1341
18553504     LORI WILSON,    1835 RHAPSODIE,    SAINT LAZARE, QC J7T 3J6
18553503    +LORI WILSON,    13606 C AVE EAST,    HICKORY CORNERS, MI 49060-9579
18553505     LORI WILSON,    5 SOUTHWOOD CRESCENT,    CALEDONIA, ON N3W 0A6
18553506    +LORI WOODS,    6036 VIEWPOINT,    BELMONT, MI 49306-8916
18553507    +LORI WORTHAM,    8 FAIRWAY LANE,    BLACKSTONE, MA 01504-2315
18553508    +LORI ZEGARELLI,    106 ELM STREET,    MEDFIELD, MA 02052-2823
18553510     LORI ZELENKO,    2323 MOSSLEY,    MOSSLEY, ON N0L1V0
18553509     LORI ZELENKO,    2323 MOSSLEY DRIVE,    MOSSLEY, ON N0L1V0
18553511    +LORI ZINTER,    21 BOG MEADOW RUN,    SARATOGA SPRINGS, NY 12866-5360
18553281    +LORIA BEACH,    630 CASSIDY ROAD,    CHATEAUGAY, NY 12920-2516
18553287    +LORIANN BIRON,    6 MONICA LANE,    BLACKSTONE, MA 01504-1375
18553290     LORIANN HYNES,    197 RIVER GLEN BLVD,    OAKVILLE, ON L6H 5Y6
18553294    +LORIANN SIMMONS,    20000 US 19N,    CLEARWATER, FL 33764-5094
18553288     LORIANNE EVANS,    516,    MADOC, ON K0K 2K0
18553345    +LORIE ALSTON,    419 LOVELL STREET,    WORCESTER, MA 01602-3315
18553346    +LORIE B,    288 CARPENTERS COVE,    BATTLE CREEK, MI 49017
18553347     LORIE BALLARD,    65 EAGLE LAKE DRIVE,    FAIR HAVEN, VT 05743
18553348    +LORIE BEGORE,    188 BOAS RD,    MOOERS FORKS, NY 12959-2125
18553350     LORIE BRADY,    288 CARPENTERS COVE,    BATTLE CREEK, MI 49017
18553349     LORIE BRADY,    288 CAPPENTERS COVE,    BATTLE CREEK, MI 49017
```

District/off: 0101-4          User: jr              Page 536 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18553351    +LORIE CERONE,   91 NEWTON ST.,   MARLBOROUGH, MA 01752-2874
18553353     LORIE CLEGG,   7 COSENS STREET,   SCARBOROUGH, ON M1C0A4
18553352     LORIE CLEGG,   7 COSENS STREET,   SCARBOROUGH, ON M1C 0A4
18553354    +LORIE FERRY,   8234 STEUBENVILLE PIKE,   MCDONALD, PA 15057-2110
18553355     LORIE FOSS,   20 DARNELL RD,   GUELPH, ON N1G5K3
18553356    +LORIE KELLER,   512 LOCUST,   MINONK, IL 61760-1341
18553357    +LORIE KREIGH,   PO BOX 444,   ALLEGAN, MI 49010-0444
18553359    +LORIE MOUNTAIN,   2918 BIRCH AVE,   NIAGARA FALLS, NY 14305-2210
18553361    +LORIE ROSEN,   13 COUNTRY LANE,   OXFORD, MA 01540-2058
18553360     LORIE SPAXMAN,   5 ADAIR ST,   CANFIELD, ON N0A 1C0
18553363    +LORIE TENCATI,   114 SOUTH LOOMIS STREET,   SOUTHWICK, MA 01077-9441
18553364    +LORIE TOBASCO,   120 ABER DRIVE,   JEFFERSON HILLS, PA 15025-3802
18553408    +LORILEE REYNEN,   18915 GLEN ROAD,   WILLIAMSTOWN, ON K0C 2J0
18553409     LORILEE REYNEN,   18915 GLEN ROAD,   WILLIAMSTOWN, ON K0C2J0
18553442    +LORINA SERRANO,   730 MIRAGE PLACE,   MISSISSAUGA, ON L5r3y2
18553480    +LORIS TURNER,   17 PHILLIPS ROAD,   GREAT BARRINGTON, MA 01230-9733
18553483    +LORITA HOGAN,   16 MAIN ST,   NORTHFIELD, MA 01360-1023
18553512    +LORNA AUSBAND,   2350 CLANDON DR,   MYRTLE BEACH, SC 29579-3106
18553513     LORNA BAPTISTE,   640 SOUTH UNIONVILLE AVE,   MARKHAM, ON L3R8V1
18553514    +LORNA BROWNING,   117 SOUTH STREET,   UPTON, MA 01568-1445
18553515    +LORNA COLLI,   524 BALSAM STREET,   WELLAND, ON L3C7G8
18553516    +LORNA DONOFRIO,   47 STAVE CRES,   RICHMOND HILL, ON L4C 9K1
18553517     LORNA EKBLAD,   TORONTO, ON M5A4B1
18553518    +LORNA LESTER,   4 - 425 MELVIN AVE,   HAMILTON, ON L8H 2L4
18553519    +LORNA LUCEY,   PO BOX 162,   ST REGIS FALLS, NY 12980-0162
18553520     LORNA MACINNIS,   3 DRAPER DRIVE,   ST CATHERINES, ON L2N2Y3
18553521    +LORNA MACKEY,   27 TIMBERLANE,   PLYMOUTH, MA 02360-2208
18553522     LORNA MCDOWELL,   14 QUEENS COURT,   GARSON, ON P3L1K2
18553523     LORNA MCDOWELL,   14 QUEENS COURT,   SUDBURY, ON P3L 1K2
18553524    +LORNA MCFEE,   20610 OAHU CIRCLE,   ESTERO, FL 33928-2727
18553525     LORNA RONALD,   11 FARNHAM RD,   GUELPH, ON N1H 6H8
18553526     LORNA RONALD,   11 FARNHAM RD,   GUELPH, ON N1H6H8
18553527     LORNA RONALD,   11 FARNHAM RD RR2,   GUELPH, ON N1H6H8
18553528     LORNA SANDERSON,   566 WOLSEY CRESENT,   OAKVILLE, ON L6L 4W4
18553529     LORNA SHAW,   425 ACADIA DRIVE,   HAMILTON, ON L8W2R4
18553530     LORNA TRANTER,   25 IVAN AVE,   GRIMSBY, ON L3M 1W7
18553531    +LORNA VALITSKY,   103 WALLACE HILL RD,   PLATTSBURGH, NY 12901-6139
18553532    +LORNA WALTER,   11226 RIVERSIDE DR,   WHITE PIGEON, MI 49099-9128
18553533    +LORNA WILDER,   2 JUNIPER DRIVE,   MILLBURY, MA 01527-1808
18553534    +LORNE BROTHERS,   192 TEBOVILLE ROAD,   MALONE, NY 12953-3406
18553535    +LORNE DUNKERTON,   72 PARTRIDGE HILL ROAD,   CHARLTON, MA 01507-1426
18553536    +LORNE HENDEL,   91 BOMBAY AVE,   TORONTO, ON M3H 1C1
18553537    +LORNE MCNEIL,   1014 REDBIRD CRES,   PICKERING, ON L1V 5K3
18553538     LORNE MCPHAIL,   19 FIRWOOD CRES,   OTTAWA, ON K2B6K2
18553539    +LORNE RICHTER,   340 US HWY 1,   JUPITER, FL 33477-5928
18553540    +LORNE SHOTWELL,   859 FOXWOOD DRIVE,   LEWISTON, NY 14092-2466
18553541     LORNE SMITH,   7 - 81 ELM AVE,   BEACONSFIELD, QC H9W 2C7
18553542    +LORRAINE A COLANTONIO,   201-6600 BOUL COUTURE,   MONTREAL, QC H1P 3N4
18553543    +LORRAINE BASSO,   6 COLONIAL WAY,   CHATHAM, NJ 07928-2757
18553544    +LORRAINE BEAUDOIN,   56 MARIE-VICTORIN,   SAINT-EUSTACHE, QC J7P0A1
18553545    +LORRAINE BLAKE,   245 ISLAND POND RD,   SPRINGFIELD, MA 01118-1034
18553546    +LORRAINE BRUSCHINI,   26 ELEANOR AVENUE,   HAMILTON, NJ 08629-1108
18553547    +LORRAINE BUERKLE,   723 N GROSS ST,   CONWAY, PA 15027-1338
18553548    +LORRAINE BURRAGE,   7544 SOUTH BLUE GAGE,   PUNTA GORDA, FL 33955-1112
18553549    +LORRAINE BURROWS,   261 STONECHURCH RD,   HAMILTON, ON L9B 2X3
18553550    +LORRAINE CAPPARELLI,   781 CAROLINA ST SW,   CALABASH, NC 28467-2210
18553551    +LORRAINE CARRIERE,   291 E COWLES ST,   ENGLEWOOD, FL 34223-3403
18553552    +LORRAINE CHAUSSEE,   6225 BROWNS PARKWAY,   LOVES PARK, IL 61111-4257
18553553    +LORRAINE CHOINIERE,   7 TATTERSALL DR,   LINCOLN, RI 02865-4409
18553554    +LORRAINE COE,   416 REEDY RIVER RD,   MYRTLE BEACH, SC 29588-7448
18553555    +LORRAINE CURTIN,   401 MAHOGANY DRIVE UNIT 101,   MURRELLS INLET, SC 29576-9257
18553556    +LORRAINE CYR,   45 PEACH TREE LANE,   KENSINGTON, CT 06037-2261
18553557    +LORRAINE DANIELS,   738 MARY LANE,   LEWISTON, NY 14092-1158
18553558     LORRAINE DE FOY BEAUDOIN,   56 MARIE-VICTORIN APT 3,   SAINT-EUSTACHE, QC J7P 0A1
18553559    +LORRAINE DENNING,   4N380 BABSON LN,   ST CHARLES, IL 60175-4856
18553560    +LORRAINE DEVINE,   6 TAPPAN WAY,   FREEHOLD, NJ 07728-9068
18553561    +LORRAINE DICICCCIO,   132 SKYVIEW DRIVE,   ALIQUIPPA, PA 15001-1558
18553562     LORRAINE DOULL,   21 BEVERLY ROAD,   BRANTFORD, ON N3S6W6
18553563     LORRAINE DUBE,   1888 BORD DE LEAU,   VALLEYFIELD, QC J6S 0E6
18553564     LORRAINE DUBEAU MOREAU,   3005 CHEMIN DES TREMBLES,   NOTRE-DAME DE LA MERCI, QC J0T2A0
18553565    #+LORRAINE DUFOUR,   210 WHITCOMB AVENUE,   LITTLETON, MA 01460-1417
18553566    +LORRAINE DUNPHY,   102 HEATHER WOOD CT,   MYRTLE BEACH, SC 29588-6717
18553567    +LORRAINE DYKEHOUSE,   3725 DUKE ST,   KALAMAZOO, MI 49008-2944
18553569    +LORRAINE ENGL,   9710 THE MAPLES,   CLARENCE, NY 14031-1594
18553572    +LORRAINE FOURNIER,   P.O. BOX 736,   FAIRHAVEN, MA 02719-0700
18553571    +LORRAINE FOURNIER,   PO 736,   FAIRHAVEN, MA 02719-0700
18553573    +LORRAINE GAMACHE,   3401 BAY RIDGE WAY,   PORT CHARLOTTE, FL 33953-4612
18553574    +LORRAINE GLOVER,   18 ROMULUS DRIVE,   SCARBOROUGH, ON M1K4C2
18553575    +LORRAINE GODDETTE,   9 GREEN MEADOW ACRES,   VERGENNES, VT 05491-8651
18553576    +LORRAINE GREEN,   3 PANDORA DRIVE,   GROVELAND, MA 01834-2017
```

```
18553577   +LORRAINE HANNON,    45 COLONIAL HEIGHTS,    BRADFORD, PA 16701-3069
18553578    LORRAINE HIRST,    12 CORAL COURT,    BRANTFORD, ON N3P 1L6
18553579   +LORRAINE HOOPER,    1530 CROOKED PINE DR.,    MYRTLE BEACH, SC 29575-5250
18553580   +LORRAINE HUGHES,    38 SPORTSMAN CIRCLE,    RONTONDA, FLA 33947-1919
18553581   +LORRAINE HUTCHINS,    6567 CRESTWOOD,    KALAMAZOO, MI 49048-6159
18553582    LORRAINE JURGEN,    2243 KWINTER ROAD,    OAKVILLE, ON L6M 0H2
18553583    LORRAINE KALAKAYLO,    2546 VALENCIA RD,    MISSISSAUGA, ON L5N4L6
18553584   +LORRAINE KIMBALL,    122 HACKENSACK STREET,    WOOD RIDGE, NJ 07075-2340
18553585   +LORRAINE KRUSE,    4269 LINCOLN AVE,    BEAMSVILLE, ON L0R1B2
18553586   +LORRAINE LEACH,    1808 FOX HILL DRIVE,    LAKELAND, FL 33810-3044
18553587   +LORRAINE LEGER,    263 ST JOSEPH AVE,    FITCHBURG, MA 01420-5160
18553588    LORRAINE LEPAGE,    1892-12DU CARIBOU,    LONGUEUIL, QC J4N1R1
18553589   +LORRAINE LOTOWYCZ,    162 MOUNTAIN AVENUE,    WARREN, NJ 07059-5136
18553590   +LORRAINE MCEWAN,    5205 AMARILLO,    KALAMAZOO, MI 49004-9524
18553591   +LORRAINE MILLER,    2264 LEXINGTON AVENUE,    SALEM, OH 44460-4408
18553592    LORRAINE MINES,    6330 44TH AVENUE,    MONTREAL, QC H1T2N7
18553593   +LORRAINE MISCIA,    68 MARTIN AVE,    CLIFTON, NJ 07012-1109
18553594   +LORRAINE MURPHY,    4444 FRINGETREE DRIVE,    MURRELLS INLET, SC 29576-4303
18553595   +LORRAINE MURRAY,    139 GARDEN ST,    CRANSTON, RI 02910-2812
18553596   +LORRAINE OBRIEN,    15 MANSFIELD AVE,    ESSEX, VT 05452-3731
18553597   +LORRAINE OTTNEY,    140 1/2 W FRONT ST,    PERRYSBURG, OH 43551-1465
18553598   +LORRAINE PIETRZAK,    1181 INDIAN CHURCH ROAD,    WEST SENICA , NY 14224-1367
18553599   +LORRAINE POLICASTRO,    39 ERNSTON RD,    COLONIA, NJ 07067-1211
18553600   +LORRAINE RAMOS,    3822 MONUMENT ST,    LAS VEGAS, NV 89121-4440
18553601    LORRAINE RANDALL,    MILTON, ON L9T4T8
18553602   +LORRAINE REISH,    2202 WHITETAIL COURT,    STROUDSBURG, PA 18360-7439
18553603   +LORRAINE RIEWE,    4582 ASHVIEW CT,    HILLIARD, OH 43026-8181
18553604   +LORRAINE ROTH,    232 CUMBERLAND AVENUE,    BUFFALO, NY 14220-1608
18553605    LORRAINE ROUSSE DUBE,    1888 BORD DE LEAU,    VALLEYFIELD, QC J6S 0E6
18553606    LORRAINE ROUSSEDUBE,    1888 BORD DE LEAU,    VALLEYFIELD, QC J6S 0E6
18553607    LORRAINE SCHOONINGS,    5102 SOUTHGATE AVENUE,    NIAGARA FALLS, ON L2E7G5
18553608   +LORRAINE SEYMOUR,    PO BOX 1019,    BELCHERTOWN, MA 01007-1019
18553609   +LORRAINE SHAYS,    14659 CANALVIEW DRIVE,    DELRAY BEACH, FL 33484-3722
18553610   +LORRAINE SUICA,    435 DELAWARE AVE,    ROCHESTER, PA 15074-2420
18553611    LORRAINE SUTHERLAND,    53 TAUNTON ROAD EAST,    OSHAWA, ON L1G 3T6
18553612   +LORRAINE SWAINSTON,    3106 PROSPECT SE,    WYOMING, MI 49548-1252
18553613    LORRAINE SWAINSTON,    3106 PROSPECT SW,    WYOMING, MI 49548
18553614   +LORRAINE THIBODEAU,    37 CHARLTON ST,    SOUTHBRIDGE, MA 01550-1909
18553615   +LORRAINE VALERINO,    PO BOX 7896,    LAKELAND, FL 33807-7896
18553616   +LORRAINE VASSAR,    2 COLONIAL DRIVE,    MILLBURY, MA 01527-3178
18553618   +LORRAINE WHITEHURST,    23 CLIFF RD,    CANTON , MA 02021-3503
18553619    LORRAINE WILKINSON,    1966 LE ROYER,    LAVAL, QC H7M 2S7
18553620   +LORRAINE WILSON,    8 DALGLEISH STREET,    CAMBRIDGE, ON N1R 3X6
18553621   +LORRAINE WRIGHT,    25 VALLEY PL,    EDGEWATER, NJ 07020-1311
18553622   +LORRAINE YAEGER,    3356 RANDALL,    RANSOMVILLE, NY 14131-9678
18553623   +LORRAINE YAEGER,    3356 RANDALL ROAD,    RANSOMVILLE, NY 14131-9678
18553624   +LORRAINE ZORBO,    1428 SOUTHERN AVE,    KALAMAZOO, MI 49001-4335
18553625   +LORRETTA WAY,    32 SAN REMO CIRCLE,    NAPLES, FL 34112-9116
18553633    LORRI FREDERICK,    392 EAGLEWOOD DRIVE,    HAMILTON, ON L8W 2S9
18553634   +LORRI KELLEY,    605 CHEROKEE TR,    WILLOUGHBY, OH 44094-7202
18553635   +LORRI OSTROWSKI,    129 COLONIAL DRIVE,    LUDLOW, MA 01056-1125
18553636   +LORRI TAPPAN,    PO BOX 2074,    WOLFEBORO, NH 03894-2074
18553626   +LORRIANE MISCHIA,    68 MARTIN AVE,    CLIFTON, NJ 07012-1109
18553627   +LORRIE BROWN,    5845 100TH AVENUE EASST,    PARRISH, FL 34219-4452
18553628    LORRIE BUTLIN,    BOX 371 67 HICKORY ST,    INGLESIDE, ON K0C1M0
18553629   +LORRIE FERREIRA,    653 COWAN CIRCLE,    PICKERING, ON L1W 3X6
18553630   +LORRIE JOHNSON,    7340 BEAR SWAMP,    WILLIAMSON, NY 14589-9736
18553631   +LORRIE LEBAUBE,    12400 PINE ROAD,    DEWITT, IL 61735-9454
18553632    LORRIE MARUSCAK,    104 SCENIC LANE,    WOODLAWN, ON K0A 3M0
18553637   +LORY FISH,    15151 LOCKSHORE RD,    HICKORY CORNERS, MI 49060-9796
18553638    LOTHAR MUELLER,    BOX 2624 599 JONES ST EAST,    STMARYS, ON N4X 1A4
18553639   +LOU ANN DEVRIES,    22460 KLINES RESORT RD LOT 92,    THREE RIVERS, MI 49093-8620
18553645   +LOU ANN HALE,    63 PINE RIDGE RD,    HILLSBOROUGH, NH 03244-5311
18553643   +LOU ANNE MILLER,    13999 W JACKSON DR,    TEKONSHA, MI 49092-9439
18553644    LOU ANNE PAUHL,    117 FAIRHOLT ROAD SOUTH,    HAMILTON, ON L8M2T6
18553880   +LOU PICCIUTO,    2246 DELMAR DR,    NORTH FORT MYERS, FL 33903-1547
18553882   +LOU TAGER,    8 MOSS LANE,    COVENTRY, RI 02816-8280
18553646   +LOUANN HARMEL,    N5219 COUNTY E,    ALBANY, WI 53502-9781
18553647   +LOUANN KWIECIEN,    420 MANOR BLVD,    PALM HARBOR, FL 34683-1323
18553648   +LOUANN LEONARD,    454 NORTHEAST 35 ST,    BOCKARATON, FL 33431-6028
18553649   +LOUANN LOUBERTWOLFF,    24 WARREN DRIVE,    TONAWANDA, NY 14150-5133
18553650    LOUANN SINGLETON,    3560 CARDINAL DR,    NIAGARA FALLS, ON L2H2Y1
18553640   +LOUANNE CONRAD,    22 PINE STREET,    WAYLAND, NY 14572-1044
18553641    LOUANNE KOROLISCHUK,    60 BURLINGAME ROAD,    ETOBICOKE, ON M8W 1Y8
18553642   +LOUANNE MCCARDLE,    132 PRINCE RD,    PATASKALA, OH 43062-9424
18553651    LOUENA BAKOS - MACINNIS,    3550 EGLINTON AVENUE, WEST,    MISSISSAUGA, ON L5M 7C4
18553652    LOUIE LUIZ,    NORTH PORT , FL 04291
18553653   +LOUIS 1LETELLIER,    409 RUE PIERRE-BOISSIER,    BOUCHERVILLE, QC J4B 1R6
18553657   +LOUIS A DELCOTTO,    9060 COUNTY RD,    CLARENCE CENTER, NY 14032-9662
18553655   +LOUIS ABRAHAMS,    56 ELLIS DR,    WORCESTER, MA 01609-1437
```

District/off: 0101-4        User: jr              Page 538 of 942          Date Rcvd: May 14, 2012
                            Form ID: b9d          Total Noticed: 72993

```
18553658   +LOUIS AERTS,   3453 VERNA AVE,   MUSKEGON, MI 49442-6419
18553660   +LOUIS ALLEGRO,   38 CARD STREET,   LEBANON, CT 06249-1008
18553661   +LOUIS AUSTHOF,   3089 RAIN TREE CT,   HUDSONVILLE, MI 49426-7869
18553664    LOUIS BELANGER,   7035 METIVIER,   MONTREAL, QC H4K 2M7
18553665   +LOUIS BELLI,   29227 EDGEWOOD STREET,   PUNTA GORDA, FL 33982-8560
18553666    LOUIS BESSETTE,   1RICHARD,   LAC BROME, QC J0E1V0
18553667   +LOUIS BONOMO,   1 JOHN F KENNEDY BLVD 5B,   SOMERSET, NJ 08873-6903
18553668    LOUIS BOUCHARD,   34 DU GRESIL,   GATINEAU, QC J9A 3L8
18553669   +LOUIS BRIERE,   10953 BROWN PELICAN CIRCLE,   ESTERO, FL 33928-2416
18553670   +LOUIS BUSH,   4924 BIG BASS,   HUDSONVILLE, MI 49426-8608
18553671   +LOUIS CANCELMI,   103 PRESERVE VALLEY DRIVE,   CRANBERRY TOWNSHIP, PA 16066-3759
18553672   +LOUIS CANTER,   1208 NORTH ATLANTIC DR.,   LANTANA, FL 33462-1936
18553673   +LOUIS CASCIANO,   4555 CLINTON ST,   WEST SENCA , NY 14224-1712
18553674    LOUIS CAVANAUGH,   159 DUBOSE LOOP,   MURRELLS INLET, SC 29576
18553675    LOUIS COUTURE,   2405 ADOLPHE-CHAPLEAU,   QUEBEC, QC G1T1M5
18553676   +LOUIS CRISCUOLI,   34 RICHMOND HILL DRIVE,   SPARTA, NJ 07871-4003
18553677    LOUIS CZEVEK,   274 RUE DE GASCOGNE,   BOUCHERVILLE, QC J4B 7V4
18553678   +LOUIS DANGELO,   98 OLD COUNTRY RD,   ROCHESTER, NY 14612-2976
18553680    LOUIS DAVID,   125 CHARTWELL,   BEACONSFIELD, QC H9W 1C2
18553681   +LOUIS DELUCA,   8345 BLACK WALNUT DRIVE,   EAST AMHERST, NY 14051-1560
18553682    LOUIS DESROSIERS,   2619 RUE CLEMENT,   QUEBEC, QC G2N 0A2
18553683    LOUIS DESTINO,   1205 MAPLE AVE,   NIAGARA FALLS, NY 14305-1627
18553684   #+LOUIS DIAZ,   19 SENDERS CT.,   BOSTON, MA 02136-1126
18553685    LOUIS DINATALE,   82 41ST STREET,   TORONTO, ON M8W 3N9
18553686    LOUIS DINATALE,   92 41ST STREET,   TORONTO, ON M8W3N9
18553687   +LOUIS DIRIENZO,   108 WENDOVER AVE,   TONAWANDA, NY 14223-2732
18553688   +LOUIS DIRKSEN,   3305 MACKINAW LANE,   SPRINGFIELD, IL 62711-6418
18553689    LOUIS DYKSTRA,   23 HARINGA AVE,   WHITINSVILLE, MA 01588-2307
18553817   +LOUIS FRANCO,   22375EDGEWATER DR 239,   PORT CHARLOTTE, FL 33980-2069
18553819    LOUIS FRANCOIS THERIAULT,   1245 CHEMIN DU LAC ST LOUIS,   LERY, QC J6N 1A9
18553820   +LOUIS FRAZEE,   65 GAFFNEY RD,   DIVERNON, IL 62530-9013
18553821    LOUIS FREGAULT,   8 LAMADELEINE,   EMBRUN, ON K0A1W1
18553822    LOUIS GOUIN,   13 MOTT STREET,   WORCESTER, MA 01604-4219
18553823    LOUIS GRONDIN,   873 ROGER LEMELIN,   STE-JULIE, QC J3E-2J6
18553824   +LOUIS HALL,   11073 OAK DRIVE,   DELTON, MI 49046-8429
18553825   +LOUIS HELLER,   4210 CASHEW DRIVE,   WALNUTPORT, PA 18088-9776
18553826   +LOUIS HENYECZ,   17032 OHARA DR,   PORT CHARLOTTE, FL 33948-2254
18553827   #+LOUIS J COZZOLINO,   1502 SOUTHLAKESIDE DRIVE,   LAKEWORTH, FL 33460-5883
18553828   +LOUIS KERESTESY,   2536 LENOX NEW LYME RD,   JEFFERSON, OH 44047-8590
18553829   +LOUIS KOZLOWSKI,   26 FOREST LAKE DR,   NORTH TONAWANDA, NY 14120-3710
18553830   +LOUIS KRUEGER,   36 WILLARD AVE,   WORCESTER, MA 01602-1752
18553831    LOUIS LABELLE,   3411 OVILA-HAMEL,   SAINT-HUBERT, QC J3YP4
18553832    LOUIS LAFLAMME,   740 MARIE-GERIN-LAJOIE,   SAINT-BRUNO, QC J3V 6H4
18553833    LOUIS LAURENDEAU,   120 CH DE LANGUEDOC,   ST-LAMBERT, QC J4S1T3
18553834    LOUIS LEMAY,   40-203 DU RHONE,   SAINT-LAMBERT, QC JAS1W7
18553835    LOUIS LEVINE,   39 FRANKLIN AVENUE,   THORNHILL, ON L4J 2H2
18553836   +LOUIS MAGAS,   1250 PALISADE AVENUE,   FORT MYERS, FL 33901-7706
18553837   +LOUIS MARCY,   3415 TUXHORN ROAD,   SPRINGFIELD, IL 62712-8361
18553838   +LOUIS MARCY,   PO BOX6246,   SPRINGFIELD, IL 62708-6246
18553839    LOUIS MATTIA,   100 LANE 1110 AA,   FREMONT, IN 46737
18553840   +LOUIS MAYLE,   334 HIDDEN LAKE,   HOLLAND, OH 43528-8316
18553841   +LOUIS MAZUR,   98 LOCUST ST,   PITTSBURGH, PA 15202-1624
18553842    LOUIS MONTAGANO,   3500 MATTHEWS DRIVE,   NIAGARA FALLS, ON L2H 2Z4
18553843   +LOUIS MORISSETTE,   3252 THE BOULEVARD,   WESTMOUNT, QC H3Y1S3
18553844   +LOUIS MOSCARITOLO,   59 HIGH STREET,   NEW HARTFORD, CT 06057-2608
18553845   +LOUIS NELLAS,   1627 SHENANGO ROAD,   NEW GALILEE, PA 16141-2219
18553846   +LOUIS NUZZO,   4009 RT 9,   PLATTSBURGH, NY 12901-5640
18553850    LOUIS P FONTAINE,   10075 TURNBERRY ISLE CT,   NORTH FT MYERS, FL 33903 9015
18553857   +LOUIS P MAZZITELLI,   1035 RIDGE RD,   LEWISTON, NY 14092-9729
18553847    LOUIS PAINCHAUD,   201 PRINCIPALE SUD,   DELSON, QC J5B2A2
18553848   +LOUIS PALERMO,   240 CHURCH STREET,   WHITINSVILLE, MA 01588-1420
18553849   +LOUIS PASTOR,   4644 LOUISE SAINT CLAIRE DR,   DOYLESTOWN, PA 18902-9035
18553852    LOUIS PHILIPPE FERLAND,   14405 DU FROMENT,   MIRABEL, QC J7N1V3
18553851    LOUIS PHILIPPE FERLAND,   14405 DU FROMENT,   MIRABEL, QC J7N 1V3
18553853    LOUIS PHILIPPE FERLAND,   181 HENRY BESSEMER,   BOIS-DES-FILION, QC J6Z4S9
18553854    LOUIS PHILIPPE MILOT,   2210 PLACE DES FLAMANTS,   LAVAL, QC H7L 4C1
18553855    LOUIS PHILIPPE TESSIER,   405,   TERREBONNE, QC J6Y 1R6
18553856   +LOUIS PICCIUTO,   2246 DELMAR DR,   NORTH FORT MYERS, FL 33903-1547
18553858    LOUIS POIRIER,   945 CARDINAL,   SAINT-EUSTACHE, QC J7R 7J7
18553859    LOUIS PRASSINOS,   29 PLACE GERARDMER,   LORRAINE, QC J6Z4S6
18553860   +LOUIS PRESUTTI,   20912 SKYLER DR,   N FT MYERS, FL 33917-7778
18553861    LOUIS PROIA,   1137 BELANGER,   ST-JEROME, QC J7Y4Z2
18553862    LOUIS R FORGET,   3238 DES QUATRE SAISONS,   ST-HUBERT, QC J3Y 8P1
18553863   +LOUIS RICCIO,   64 E COUNTRY CLUB CT,   PALATINE, IL 60067-2706
18553864   +LOUIS ROSSI,   120 WESLEYAN AVE,   WARWICK, RI 02886-5126
18553865   +LOUIS ROSSI,   4 WHISPER CT,   WEST WARWICK, RI 02893-7429
18553866    LOUIS RUELLAND,   170 CHEMIN DU MOULIN,   LAC BEAUPORT, QC G3B0E2
18553867   +LOUIS SACKS,   6 CRICKET LN,   WORCESTER, MA 01602-2045
18553868   +LOUIS SALEN,   6 MILLER DRIVE,   LYNDONVILLE, NY 14098-9762
18553869   +LOUIS SALEN,   6 MILLER DRIVE,   LYNDONVILLE, NY 14098-9762
```

```
18553870     LOUIS SANSCHAGRIN,   10 AVE DES TILLEULS,   NOTRE-DAME-DES-PRAIRIES, QC J6E 6Z2
18553871    +LOUIS SCANNURA,   19 FAIRVIEW LANE,   SPRINGFIELD, IL 62711-9455
18553872     LOUIS SCHILLING,   336 MORNINGSTAR DRIVE,   TALLMADGE, OH 44278
18553873    +LOUIS SIDONI,   242 MACARTHUR DRIVE,   WILLIAMSVILLE, NY 14221-3735
18553874    +LOUIS SOLOMON II,   4284 MARY DRIVE,   EDEN, NY 14057-9653
18553875    +LOUIS SOMERS,   81 HICKORY LANE,   BATTLECREEK 49015-7908
18553876    +LOUIS STAGNER,   9814 ROCK SPRINGS RD.,   WEST VALLEY, NY 14171-9703
18553877    +LOUIS TALLO,   33 UPTON PARK,   ROCHESTER, NY 14607-1515
18553878     LOUIS THIBAULT,   846 BIGRAS,   LAVAL, QC H7X3W1
18553654     LOUISA ANNECCHINI,   80 TERR BALLANTYNE,   DORVAL, QC H9S 3E3
18553656    +LOUISA DANIELE,   480 ROSE APPLE CIRCLE,   PORT CHARLOTTE , FL 33954-2900
18553659     LOUISA FULTON,   15 TASHA CRT,   HAMILTON, ON L8G5C3
18553690    +LOUISE 1LACARESSE,   4833 SINES LANE,   PORT CHARLOTTE, FL 33981-4906
18553694     LOUISE A VALERIO,   760 RIDGE RD,   WELLAND, ON L3B5N7
18553691     LOUISE ANN COLANTONIO,   2800 RUE DES DAHLIAS,   VAUDREUIL-DORION, QC J7V 0G5
18553692     LOUISE ARTICHUKMURPHY,   PO BOX 138,   SOUTH OHIO, NS B0W3E0
18553693    +LOUISE AUCLAIR,   843 POINT DU JOUR SUD,   L ASSOMPTION, QC J5W1H6
18553696    +LOUISE BADUSKI,   65 APPLEWOOD DRIVE,   MARLBOROUGH, MA 01752-1404
18553697    +LOUISE BARILLA,   2755 TERRWOOD DR E,   MACUNGIE, PA 18062-8441
18553698    +LOUISE BARRETT,   82R MILL STREET,   WEYMOUTH, MA 02188-1925
18553699     LOUISE BEAUCHEMIN,   3104 MARCILLE,   LONGUEUIL, QC J4L4S5
18553700     LOUISE BELAND,   140 NOTRE DAME SUD,   LOUISEVILLE, QC J5V1Y3
18553701    +LOUISE BEUME,   4120 LORENE DRIVE,   ESTERO, FL 33928-2174
18553702     LOUISE BILODEAU,   7313 DU PONT,   TROIS-RIVIERES, QC G9B 1K4
18553703    +LOUISE BOHANNON,   52 JONERGIN DR,   SWANTON, VT 05488-1312
18553704     LOUISE BONNELL,   162 TIMBERLINE TRAIL,   AURORA, ON L4G 5Z6
18553705    +LOUISE BOWMAN,   22 HUTCHINSON COURT,   ST CATHARIENS, ON L2N 6Y9
18553706     LOUISE BOWMAN,   22 HUTCHINSON COURT,   ST CATHARINES, ON L2N 6Y9
18553707    +LOUISE BREWSTER,   100 ANNAWON AVENUE,   WRENTHAM, MD 02093-1448
18553708    +LOUISE BRINGUET,   10 W FAIRVIEW,   SPRINGFIELD, IL 62711-9450
18553709    +LOUISE BRONSON,   PO BOX 38,   WESTMORELAND, NH 03467-0038
18553710    +LOUISE BUCKLEY,   158 SUMMIT ST,   BATAVIA , NY 14020-2219
18553711    +LOUISE CAMERON,   24 SHERWOOD DRIVE,   MILFORD, MA 01757-1042
18553712     LOUISE CANUEL,   50 RUE DOMINYCK,   STE-AGATHE-DES-MONTS, QC J8C 2Z7
18553713     LOUISE CAUCHON,   2424 CHEMIN LAC BLANC,   ST-UBALDE QUEBEC, CA G0A 4L0
18553715    +LOUISE COLBERT,   16 TARTAN DR,   CALEDONIA, ON N3W 1H5
18553716     LOUISE COUSIN,   2113 DE CASTELLANE,   LAVAL, QC H7K 0A3
18553717     LOUISE CRONK,   207 FRANKLYN STREET,   SHELBURNE, ON L0N 1S4
18553718     LOUISE DAWNEY,   BOX 385,   SUNDRIDGE, ON P0A1Z0
18553720    +LOUISE DE BELLEFEUILLE,   66 VILLENEUVE WEST,   MONTREAL, QC H2T2R3
18553719     LOUISE DE BELLEFEUILLE,   66 VILLENEUVE,   MONTREAL, QC H2T 2R3
18553721     LOUISE DE GRANDPRE,   201 CITY CENTRE DR S 501,   MISSISSUAGA, ON L5B2T4
18553722     LOUISE DELAGE,   208C-3 DES CENTAURES,   STE-THERESE, QC J7E 5W4
18553723     LOUISE DEVEAU,   243 THEODORE-ROBITAILLE,   VARENNES, QC J3X2B5
18553724    +LOUISE DIX,   74 HOBAS ROAD,   PRINCETOWN, MA 01541-1026
18553725    +LOUISE DODGE,   1404 AVENIDA SIERRA,   NO FORT MYERS, FL 33903-1324
18553726     LOUISE DOYON GAUTHIER,   3490 THERESE-CASGRAIN,   SHERBROOKE, QC J1L 3C8
18553727    +LOUISE FICARRA,   2100 KINGS HWY LOT 756,   PORT CHARLOTTE, FL 33980-4273
18553728    +LOUISE FICARRA,   2100 KINGS HYW LOT 756,   PORT CHARLOTTE, FL 33980-4273
18553729    +LOUISE FILIASTOLFONE,   247 TIFFANY STREET,   SPRINGFIELD, MA 01108-3333
18553730    +LOUISE FILTEAU,   4-4395 LEA-ROBACK,   MONTREAL, QC H4C 3P8
18553731    +LOUISE FISHER,   1514 NORTH 15TH ST,   READING, PA 19604-1852
18553732     LOUISE FORTIER,   4001 AVE DE L-ENTEREUR,   LAVAL, QC H7E 0B7
18553733    +LOUISE GAUMER,   25491 DOREDO DRIVE,   PUNTA GORDA, FL 33955-4307
18553734    +LOUISE GERBER,   1407 N MIDDLETON DR NW,   CALABASH, NC 28467-2178
18553735     LOUISE GIRARD,   7506 ROUTE 132,   DUNDEE, QC J0S1L0
18553736     LOUISE GOBEIL,   441CH LAC 3000 SUD,   STE-CECILE DE WHITTON, QC G0Y1J0
18553737     LOUISE GOBEIL,   441 CH LAC DES TROIS MILLES SUD,   STE-CECILE DE WHITTON, QC G0Y1J0
18553738    +LOUISE GOODALL,   1901 WEST MARION AVE,   PUNTA GORDA, FL 33950-5142
18553739    +LOUISE GREINER,   107 KATHLEEN DR,   PITTSBURGH, PA 15227-4321
18553740     LOUISE GUILLEMETTE,   164 EVERGREEN,   HUDSON, QC J0P 1HO
18553741    +LOUISE HANNON,   48 ABBEY AVENUE,   WARWICK, RI 02888-3709
18553743    +LOUISE HANSEN,   9974 TARHE DR,   MARBLEHEAD, OH 43440-2488
18553744     LOUISE HEBERT,   256 RUE LEFEBVRE,   SAINT-MATHIEU, QC J0L2H0
18553745    +LOUISE HELENE LAMY,   718 CHARLES-GOULET,   BOUCHERVILLE, QC J4B 0A3
18553746    +LOUISE HEROUX,   301 CHASTAIN CT,   MURRELLS INLET, SC 29576-7224
18553747    +LOUISE HOUCK,   34 SHERMAN ROAD,   OTTSVILLE, PA 18942-9771
18553748    +LOUISE JANDA,   242 LINDEN STREET,   BERLIN, MA 01503-1807
18553749    +LOUISE JORDAN,   83 MUSCHOPAUGE,   RUTLAND, MA 01543-1907
18553751    +LOUISE K IKE,   921 JENNINGS ROAD,   NEW MILFORD, PA 18834-6842
18553750    +LOUISE KIEFFER,   101 TREEHAVEN LANE,   ELMA, NY 14059-9363
18553763     LOUISE L''ECUYER,   419 EDGEWOOD RD,   BEACONSFIELD, QC H9W 3H5
18553752    +LOUISE LACARESSE,   4833 SINES LANE,   PORT CHARLOTTE, FL 33981-4906
18553754     LOUISE LAMARCHE,   2222 RACHEL,   LAVAL, QC H7K 2E2
18553755     LOUISE LAMONTAGNE,   148 NOTRE-DAME,   BOISCHATEL, QC G0A 1H0
18553756    +LOUISE LANTEIGNE,   658 DRIVE-IN ROAD,   STURGEON FALLS, ON P2B 2R4
18553757     LOUISE LAPOINTE,   10590 DE LA LUGE,   MIRABEL, QC J7J 1W6
18553759    +LOUISE LARDINO,   326 CONGRESSIONAL DR.,   PAULEY''S ISLAND, SC 29585-6448
18553758    +LOUISE LARDINO,   326 CONGRESSIONAL DRIVE,   PAWLEYS ISLAND, SC 29585-6448
18553760     LOUISE LAURENCE,   462 RUE DU VILLAGE,   REPENTIGNY, QC J5Z 1S8
```

```
18553761      LOUISE LAVICTOIRE,    20156 CELTIC LANE,    LANCASTER , ONTARIO K0C1N0
18553762      LOUISE LECAVALIER,    25 RUE THEROUX,    ST-JEAN-SUR-RICHELIEU, QC J2X5T2
18553764      LOUISE LEFEBVRE,    56 LACOSTE,    MERCIER, QC j6R1J5
18553765      LOUISE LEGROS,    26 SIROCCO CRESCENT,    STITTSVILLE, ON K2S 1Z7
18553767      LOUISE LONGPRE,    KIRKAND, QC H9J2E8
18553768      LOUISE LUSH,    134 HIBBARD DRIVE,    AJAX, ON L1Z 1G3
18553769      LOUISE LUSSIER,    700 MONTEE MONTROUGEAU 204,    LAVAL, QC H7P5L1
18553773     +LOUISE M DODGE,    1404 AVENIDA SIERRA,    NO FORT MYERS, FL 33903-1324
18553770      LOUISE MAILLOUX,    8638 PLACE CHARTIER,    LAVAL, QC H7A 4A4
18553771     +LOUISE MARY NOLAN,    9 STEVENS ROAD,    LEXINGTON, MA 02421-4126
18553772      LOUISE MAYHALL,    64442 BUTTERCUP LN,    ROCKFORD, IL 61108
18553774     +LOUISE MEUSEL,    539 FERN HILL RD,    BRISTOL, CT 06010-3192
18553776      LOUISE MOORE,    1 PLACE DECARY,    DORVAL, QC H9S3J8
18553778      LOUISE MORIN,    263A,    SAINT-GERMAIN-DE-GRANTHAM, QC J0C 1K0
18553777      LOUISE MORIN,    263A RANG 8,    SAINT-GERMAIN-DE-GRANTHAM, QC J0C 1K0
18553781      LOUISE NOONAN,    63 KENDALL HILL RD,    STERLING, MA 01564
18553779      LOUISE NOONAN,    63 KENDALL HILL RD POBOX 508,    STERLING, MA 01564-0508
18553782      LOUISE PAQUETTE,    45 CHEMIN LA MINERVE,    LA MINERVE, QC J0T1S0
18553783      LOUISE PATTENDEN,    209-100 OLD CARRIAGE DRIVE,    KITCHENER, ON N2P 1Z3
18553784      LOUISE PAUL,    117 CASTLE GLEN CRES,    OTTAWA, ON K2L4G9
18553785     +LOUISE PAULAUSKAS,    89 BLAIR DRIVE,    HOLDEN, MA 01520-1881
18553786     +LOUISE PEDERSON,    25 SIMONDS HILL RD,    HUBBARDSTON, MA 01452-1125
18553787      LOUISE PENNER,    6 OBRIEN ST,    SHANTY BAY, ON L0L2L0
18553788     +LOUISE PETERSON,    14 WAYNE AVE,    OXFORD, MA 01540-2452
18553789      LOUISE PISSARDO,    1 39E AVENUE,    STE-MARTHE-SUR-LE-LAC, QC J0N 1P0
18553790      LOUISE PREVOST,    1660 LOCKSLEY LANE,    OTTAWA, ON K1J1B6
18553791      LOUISE RENAUD ROY,    827 PLACE DES RAPIDES,    LAVAL, QC H7Y 2E6
18553792      LOUISE SAUDINO,    530 SPRUCE STREET SOUTH,    TIMMINS, ON P4N2N7
18553793      LOUISE SAUVE,    3892 DU VICOMTE,    LAVAL, QC H7E5J2
18553794     +LOUISE SEYMOUR,    65 JANICE PLACE,    HAMBURG, NY 14075-5342
18553795     +LOUISE SLOAN,    212 ORCHARD PLACE,    SEWICKLEY, PA 15143-1155
18553796      LOUISE ST AUBIN,    4665 DAGENAIS OUEST,    LAVAL, QC H7R 1L7
18553798      LOUISE ST JACQUES,    8170 RHONE,    BROSSARD, QC J4X 2K8
18553799      LOUISE ST JACQUES,    8170 RHONE,    BROSSARD, QC J4X2K8
18553800      LOUISE ST JEAN,    58 ROY,    CHATEAUGUAY, QC J6J 5H4
18553797      LOUISE ST-JACQUES,    477 ST FRANCOIS XAVIER,    MONTREAL, QC H2Y2T2
18553801      LOUISE SWEET,    6 STELLA CR,    BOLTON, ON L7E2C3
18553802      LOUISE SWINTON,    30 BOBOLINK DRIVE,    TILLSONBURG, ON N4G 5S4
18553803     +LOUISE SZYMANSKI,    29 BACH ST,    MT CARMEL, PA 17851-1859
18553804      LOUISE TREPANIER,    25 DES PINS,    LA PRAIRIE, QC J5R 4N1
18553805      LOUISE VALERIO,    760 RIDGE RD,    WELLAND, ON L3B5N7
18553806     +LOUISE VANWART,    4231 BEACH RIDGE RD,    NORTH TONAWANDA, NY 14120-9575
18553807      LOUISE VASELAKES,    5942 COVENTRY HURST LANE,    HILLIARD, OH 43026-7393
18553808      LOUISE VILLEMURE,    6869 FELIX-LECLERC,    TROIS-RIVIERES, QC G8Y7C7
18553809     +LOUISE VOLKEMER,    62 AURORA STREET,    LANCASTER, NY 14086-2425
18553811      LOUISE VOYER HARDY,    84,    REPENTIGNY, QC J5Y 1S5
18553810      LOUISE VOYER HARDY,    84 BEAUCHESNE,    REPENTIGNY, QC J5Y 1S5
18553812      LOUISE VUKAS,    50 STRANDMORE CIRCLE,    BROOKLIN, ON L1M 0B9
18553813      LOUISE WARD,    4721 CONC 7 RR1,    ALLISTON, ON L9R 1V1
18553814     +LOUISE WHELAN,    9813 LAKESIDE LANE,    PORT RICHEY, FL 34668-4062
18553815     +LOUISE WHITNEY,    13 VANDERBILT PLACE,    PALM COAST, FL 32164-7736
18553816     +LOUISE WINE,    1908 MAPLEWOOD DRIVE,    HAGERSTOWN, MD 21740-6732
18553766      LOUISELLE CREVIER,    130 AVE VENISE EST,    VENISE-EN-QUEBEC, QC J0J2K0
18553818      LOUISFRANCOIS PAQUIN,    54-4 AVE NORD,    ROXBORO, QC H8Y 2M6
18553879      LOUKIA STANELIS,    BOX 6004,    WORCESTER, MA 01609
18553881     +LOURDES FESSER,    5790 SW 62 AVE,    MIAMI, FL 33143-2109
18553882     +LOWEL NASH,    5861 HORSTMEYER ROAD,    LANSING, MI 48911-6492
18553883     +LOWELL BENJAMIN JR,    44 SUNDERLAND TR,    ROCHESTER, NY 14624-4922
18553884      LOWELL HANKINS,    106 LAKEVIEW DR,    INA, IL 62846
18553885      LOWELL HANKINS JR,    106 LAKEVIEW DR,    INA, IL 62846
18553886     +LOWELL SHAVER,    4400 CEDAR VALE,    SYRACUSE, NY 13215-9696
18553887     +LOWELL WELLS,    455 SUNNEHANNA DR 246,    MYRTLE BEACH, SC 29588-5352
18553889     +LOYCE BRANHAM,    3632 BIRKDALE,    SPRINGFIELD, IL 62712-5509
18553890     +LOYDA AYALA,    5783 CROWNTREE LN,    ORLANDO, FL 32829-8063
18553891     +LOYOLA MURPHY,    1308 VISA TERRACE,    TITUSVILLE, FL 32780-4343
18553904     +LU ANN FREGEAU,    1205 ELIZABETH ST,    PUNTA GORDA, FL 33950-6000
18553907     +LU ANN MCCRUMB,    615 YOUNG ROAD,    PORTERSVILLE, PA 16051-5819
18553895     +LUAN DEAN,    49 HAGER LANE,    BOXBOROUGH, MA 01719-1827
18553914     +LUAN TUTTLE,    1708 CAMBRIDGE DR.,    KALAMAZOO, MI 49001-4410
18553894     +LUANA COLEMAN,    5730 HEAD LAKE ROAD,    HASTINGS, MI 49058-9241
18553896     +LUANN ABNER,    35 SECOND ST,    PEQUANNOCK, NJ 07440-1214
18553897     +LUANN BOUSQUET,    18 ARBORWOOD DRIVE,    WORCESTER, MA 01604-3161
18553902     +LUANN FORNI,    PO BOX 310,    WOODSFIELD, OH 43793-0310
18553903     +LUANN FREDERICK,    608 OAKWOOD LANE,    WASHINGTON, IL 61571-2539
18553905     +LUANN HOWE,    152 WORTHY AVE,    MEDINA, NY 14103-1344
18553906     +LUANN MALONE,    7920 HILL STREET,    DUNDEE, OH 44624-8307
18553908     +LUANN PETRULAKIS,    1304 SHAMROCK LN,    PINGREE GROVE, IL 60140-9119
18553909     +LUANN SEELY,    1433 SUNNYFIELD,    STURGIS, MI 49091-9589
18553910      LUANN SIMULA,    50 MAIN ROAD,    PHILLIPSTON, MA 01331-9780
18553911     +LUANN UMBACH,    919 S10TH ST,    DEKALB, IL 60115-5019
```

```
18553912    +LUANN WITTE,    935 N 453RD LANE,    PAYSON, IL 62360-2802
18553898    +LUANNE GAUTHIER,    6125 FAIRGROVE,    KALAMAZOO, MI 49009-1892
18553899    +LUANNE GAUTHIER,    6125 FAIRGROVE ST,    KALAMAZOO, MI 49009-1892
18553900    +LUANNE ODONNELL,    2835 NW 6TH STREET,    CAPE CORAL, FL 33993-7069
18553901    +LUANNE ROYER,    3 SAMUEL DRIVE,    PHILLIPSTON, MA 01331-9477
18553915     LUBA RADKE,    12 KILTIE TRAIL,    HAMILTON, ON L9B 0B7
18553916    +LUBA STARIKOV,    9 TRISTAN ST,    WORCESTER, MA 01602-1314
18553918     LUC A SAMSON,    43 WOODS LANE,    CORNWALL, ON K6J 5N7
18553924     LUC BEAUDOIN LEFORT,    26 RUE DES OEILLETS,    BLAINVILLE, QC J7C5M5
18553925     LUC BELIVEAU,    15169 RUE NOTRE-DAME EST,    MONTREAL, QC H1A 4E6
18553926     LUC BELLERIVE,    923 HART,    SHAWINIGAN, QC GN91R1
18553927     LUC BRIZARD,    548 JOSAPHAT-DEMERS,    LAVAL, QC H7X 3M8
18553928     LUC BROUSSEAU,    2026 DEVERSAILLES,    STE-JULIE, QC J3E2L4
18553929     LUC CHATELAIN,    136 LAKEVIEW BLVD,    BEACONSFIELD, QC H9W 4S2
18553930     LUC CLEMENT,    446 PAPINEAU,    ROUYN NORANDA , QC J9X5G3
18553931     LUC CLOUTIER,    9726 CERES,    DOLLARD-DES-ORMEAUX, QC H9B 3J3
18553932     LUC DAUDELIN,    4146 MELROSE,    MONTREAL, QC H4A2S4
18553933     LUC DESCHAMPS,    362 BOIVIN,    GRANBY, QC J2G2K8
18553934     LUC DESCHAMPS,    362 BOIVIN,    GRANBY, QC J2G 2K8
18553935     LUC DESJARDINS,    455 DE GUYENNE,    LAVAL, QC H7N 5K7
18553938    +LUC FOISY,    10518 WASHINGTONIA PALM WAY UNIT 4614,    FORT MYERS, FL 33966-6965
18553939     LUC GALARNEAU,    2985 ALPHONSE DE LAMARTINE,    LAVAL, QC H7P 6B8
18553940     LUC GAUTHIER,    1271 ELZEAR,    GATINEAU, QC J8R2G7
18553941     LUC HAMEL,    1026 SANBORN,    AYER'S CLIFF, QC J0B 1C0
18554034     LUC L ECUYER,    120 WILBROD,    CHATEAUGUAY, QC J6K 3R4
18554026     LUC LACHANCE,    865 OLIVIER ROAD,    VERNER, ON P0H 2M0
18554027     LUC LAFRANCE,    17035 DIAMANT,    MIRABEL, QC J7N3K7
18554028    +LUC LAJOIE,    PO BOX 2097,    CHAMPLAIN, NY 12919-2097
18554030     LUC LAMARCHE,    281 LOGAN STREET,    ST-LAMBERT, QC J4P 1H7
18554029     LUC LAMARCHE,    281 LOGAN,    ST-LAMBERT, QC J4P 1H7
18554031    +LUC LAMOUREUX,    10173 HAVERHILL DRIVE,    RIVERVIEW, FL 33578-2121
18554032     LUC LANGELIER,    119 MICHEL RENAUD,    ST JEROME, QC J7Y4W7
18554033     LUC LAROCQUE,    2371 KNOX APP 8,    MONTREAL, QC H3K 1R1
18554035     LUC LEVERT,    1196 RAVENSCLIFFE ROAD,    HUNTSVILLE, ON P1H 2N5
18554036     LUC MARTINEAU,    1666 ANTONIO LAMBERT,    JOLIETTE, QC J6E 0G8
18554037     LUC MAURUS,    7660 RUE LEONARD,    MONT TREMBLANT, QC J8E2A5
18554038     LUC MAYER,    74 BROWN,    BARRIE, ON L4N 7V5
18554039     LUC MAYER,    74 BROWN,    BARRIE, ON L4N7V5
18554040     LUC MAYER,    74 BROWN ST,    BARRIE, ON L4N 7V5
18554041     LUC MAYER,    74 BROWN ST,    BARRIE, ON L4N7V5
18554042     LUC MILLETTE,    780 PATTEE,    HAWKESBURY, ON K6A 2R2
18554044    +LUC NADEAU,    285 NORTH LANE,    GRAND ISLAND, NY 14072-1352
18554045     LUC NADEAU,    1985 47E RUE NORD,    ST-GEORGES, QC G5Z0Y3
18554046     LUC PICARD,    475 CRESCENT,    ST-LAMBERT, QC J4P1Z1
18554047     LUC POIRIER,    166 RUE DES TREMBLES,    VICTORIAVILLE, QC G6T1W8
18554048     LUC RIVERIN,    574 A LAURENDEAU,    REPENTIGNY, QC J6A8E4
18554049     LUC SAUVE,    6 MORNINGSIDE,    SENNEVILLE, QC H9X1S6
18554050     LUC ST LAURENT,    10820 LAURENTIDES,    MONTREAL, QC H1H4V9
18554051     LUC TANGUAY,    2241 RIO,    LAVAL, QC H7K3B7
18554053     LUC VALLIERES,    211 RUE DU CAP,    ST-JOSEPH, QC G0S 2V0
18554052     LUC VALLIERES,    211 RUE DU CAP,    ST-GEORGES, QC G0S 2V0
18553917    +LUCA PAGANICO,    427 ALLEGHENY AVENUE,    PITTSBURGH, PA 15239-1103
18553919    +LUCAS CRATER,    2929 CIDER MILL LANE,    SPRINGFIELD, IL 62702-3345
18553920    +LUCAS DERRY,    PO BOX 8425,    ROCKFORD, IL 61126-8425
18553921    +LUCAS FERRARI,    674 CARRIAGE CIRCLE,    PITTSBURGH, PA 15205-1626
18553922    +LUCAS KLING,    15105 NW 150TH AVE,    ALACHUA, FL 32615-5526
18553923     LUCAS WONG,    3211 DESMOND DRIVE,    BURLINGTON, ON L7M 3N6
18553936     LUCE LUCE,    SWANTON,    SWANTON, OH 43558
18553937     LUCETTE VAILLANCOURT,    69 PRINCE STREET,    HUNTINGDON, QC J0S 1H0
18553942    +LUCIA ACCARDO,    80 ROLLING HILLS LANE,    BOLTON, ON L7E1T8
18553943     LUCIA CANCI,    475 HUDSON AVENUE,    MONTREAL-WEST, QC H4X 1W9
18553944     LUCIA CANCI,    475 HUDSON,    MONTREAL-WEST, QC H4X1W9
18553945     LUCIA CONSIGLIO,    33 TINSMITH COURT,    KLEINBURG, ON L0J1C0
18553946     LUCIA CONSIGLIO,    33 TINSMITH COURT,    KLEINBURG, ON L0J1CO
18553947     LUCIA FLORIO,    36 GOLDWIN ST,    HAMILTON, ON L9C 6V9
18553948     LUCIA GEER,    111 DINA RD,    MAPLE, ON L6A 1L3
18553949    +LUCIA GROFF,    373 HIGH STREET,    LOCKPORT, NY 14094-4600
18553950     LUCIA IMPERA,    347 VIA CAMPANILE,    WOODBRIDGE, ON L4H0N7
18553951     LUCIA MINICI,    1 FAIRLIN DRIVE,    TORONTO, ON M9B 4J1
18553960    +LUCIA PROVO,    18 LAUREL LANE,    SPENCER, MA 01562-1506
18553953    +LUCIAN HARBAR,    8901 W PARKWAY,    DETROIT, MI 48239-1159
18553952     LUCIANA SCIGLLIANO,    319 VALLEE,    STE-ANNE-DE-BELLEVUE, QC H9X3W3
18553955     LUCIANO MUSSARI,    16 RHODES COURT,    FONTHILL, ON L0S 1E4
18553956     LUCIANO MUSSARI,    16 RHODES CRT,    FONTHILL, ON L0S1E4
18553957     LUCIANO PAPARELLA,    8842 RUE ARAS,    SAINT-LEONARD, QC H1P 2E6
18553958     LUCIANO PELLEGRINI,    1087 RUE DENOGENT,    BOUCHERVILLE, QC J4B2R4
18553959     LUCIANO VENUTO,    8936 RENE DESCARTES,    MONTREAL, QC H1E7R2
18553961    +LUCIE AUDET,    2850 PLACE FELIX LECLERC,    MASCOUCHE, QC J7K3L2
18553962     LUCIE BOUCHARD,    414 21ST AVENUE,    LACHINE, QC H8S 4G3
18553963    +LUCIE BROWN,    4 SULLIVAN AVENUE,    SALEM, NH 03079-2016
```

District/off: 0101-4          User: jr                Page 542 of 942            Date Rcvd: May 14, 2012
                             Form ID: b9d               Total Noticed: 72993

```
18553964      LUCIE CHAMPAGNE,   329 RUE DE CONTRECOEUR,   MONTREAL, QC H1L3Y4
18553965      LUCIE COURCHESNE,   2264 AVENUE GIROUARD,   MONTREAL, QC H4A 3C3
18553966      LUCIE DELISLE CHEVRIER,   17 SHAWN,   AZILDA, ON P0M 1B0
18553967      LUCIE DESCHENES,   1466 DES SOUS-BOIS,   PRVOST, QC JOR1T0
18553969     +LUCIE DUMOULIN,   1950 BOIS FRANC,   HAWKESBURY, ON K6A2R2
18553970     +LUCIE GABEL,   145 RIDGE VIEW DR,   DAVENPORT, FL 33837-5564
18553971      LUCIE GRYS,   40 KENWAY RD,   TORONTO, ON M8Z4W8
18553972      LUCIE HEBERT,   3409 RUE DU MUGUET,   JONQUIERE, QC G7S5W4
18553973      LUCIE LAFOND,   1520 124E RUE,   SHAWINIGAN-SUD, QC G9P 3T1
18553975      LUCIE MAISONNEUVE,   76 RUE TURCOT,   SAINT-SAUVEUR, QC J0R 1R5
18553978      LUCIE POMERELEAU,   72 CONTOUR ST,   ORFORD, QUEBEC J1X7E9
18553979      LUCIE STEIN,   4524 DEBRUGE ROAD,   ELIZABETHTOWN, ON K6T 1A4
18553980      LUCIE STGELAIS,   510 CLOS-DU-MARQUIS,   PREVOST, QC J0R1T0
18553981      LUCIE TANGUAY,   1192 PLACE DE VIMY,   BOUCHERVILLE, QC J4B 7T4
18553982      LUCIE TITTLEY BOISVERT,   1792 FAYOLLE,   VERDUN, QC H4H 2S6
18553968      LUCIE-DIANE LECOURS,   1770 RUISSEAU SUD,   ST MATHIEU-DE-BELOEIL, QC J3G2C9
18553974     +LUCIELLE FOLTA,   738 PORTWINE,   ENGLEWOOD, FL 34223-6010
18553976     +LUCIENNE MATHIEWS,   9880 CONIFER LN,   MURRELLS INLET, SC 29576-8395
18553983      LUCILE BOULAY,   159 BOURQUE STREET,   GATINEAU, QC J8Y 1Y3
18553984     +LUCILLE BIERNACKI,   969 ROUND TOP ROAD,   HARRISVILLE, RI 02830-1010
18553985     +LUCILLE CARBONE,   141 SKYLINE DRIVE,   BEAVER FALLS, PA 15010-1235
18553986     +LUCILLE CARRIER,   302 SHREWSBURY STREET,   WORCESTER, MA 01604-4624
18553987     +LUCILLE CIRBUS,   49 MARILYN DR,   WEST SENECA, NY 14224-4007
18553988     +LUCILLE CLARK,   3205 ASHLEY LANE,   SPRINGFIELD, IL 62711-8254
18553989     +LUCILLE COLLARD,   95 SHIPPEE AVENUE,   WEST WARWICK, RI 02893-5708
18553990     +LUCILLE DIGREGORIO,   2483 MAVERICK WAY,   THE VILLAGES, FL 32162-5101
18553991     +LUCILLE DISALVO,   109 NORTH OGDEN ST,   BUFFALO, NY 14206-1430
18553992     +LUCILLE FISHER,   325 ADDISON AVE,   ELMHURST, IL 60126-2305
18553993      LUCILLE JOCK,   41 CT RT 52,   NORTH LAWRENCE, NJ 12967
18553994     +LUCILLE KLASSEN,   5 WEST WEST AVENUE,   POTTSVILLE, PA 17901-9032
18553995     +LUCILLE LAFERTE,   226 QUEEN MARY LOOP,   LAKELAND, FL 33805-5017
18553996     +LUCILLE MAILLET,   7498 CROCK AVE,   NORTH PORT, FL 34291-4855
18553997     +LUCILLE MATYJASIK,   35 FAIRHAVEN DR,   BUFFALO, NY 14225-1860
18553998     +LUCILLE MEESE,   537 SANDY RIDGE RD,   CONWAY, SC 29526-9052
18553999      LUCILLE MENARD,   23 DES FLANDRES,   WATERLOO, QC J0E2N0
18554000     +LUCILLE PARSONS,   65 ELM STREET,   PERU, NY 12972-2816
18554001     +LUCILLE PERRELLO,   3557 WALLACE DRIVE,   GRAND ISLAND, NY 14072-1037
18554002     +LUCILLE REMINGTON,   914 RACE ST,   CATASAUQUA, PA 18032-1121
18554003     +LUCILLE RODI,   400 LU ANN DRIVE,   MCKEES ROCKS, PA 15136-1852
18554004     +LUCILLE SEROCK,   118 FURMAN CIRCLE,   CONWAY, SC 29526-8881
18554005     +LUCILLE STGEORGE,   163 4TH ST WEST,   NOKOMIS, FL 34275-1529
18554006     +LUCILLE SWISTAK,   32 NORWOOD TERRACE,   HOLYOKE, MA 01040-1710
18554007     +LUCILLE WADNEY,   5937 BELARD,   PORTAGE, MI 49002-2250
18554008     +LUCILLE WELLS,   6365 LOLLY BAY LOOP,   WINTER HAVEN, FL 33881-9628
18554009      LUCILLE WHITE,   43 GILLESPIE RD,   CHARLPONCITY, MA 01507
18554010     +LUCILLE WRIGHT,   5 FAIRVIEW AVE,   DUDLEY, MA 01571-3405
18554011     +LUCILLE WRIGHT,   7 SHERBROOK AVE,   WORCESTER, MA 01604-1122
18554012     +LUCINDA BACHMANN,   149 35TH CT,   DECATUR, IL 62521-2411
18554014     +LUCINDA BOVEN,   48749 MEADOW OAK TR,   MATTAWAN, MI 49071-8615
18554013     +LUCINDA BOVEN,   48749 MEADOW OAK TRAIL,   MATTAWAN, MI 49071-8615
18554015     +LUCINDA COTTRILL,   4220 ALDER RD,   BETHLEHEM, PA 18020-7805
18554016     +LUCINDA GUERIN,   3 CONDON DRIVE,   SPENCER, MA 01562-2603
18554017     +LUCINDA OLDS,   PO BOX 14,   CERESCO, MI 49033-0014
18554018     +LUCINDA RENAUD,   22 SIMMONS AVE,   WORCESTER, MA 01605-2200
18554020      LUCINDA RODRIGUES,   204 MINEOLA RD EAST,   MISSISSAUGA, ON L5G 2E9
18554021      LUCINDA RODRIGUES,   204 MINEOLA ROAD EAST,   MISSISSAUGA, ON L5G2E9
18554022     +LUCINDA SCOTT,   1925 BATES,   SPRINGFIELD, IL 62704-3355
18554023     +LUCINE ZIKOS,   72 FISKE HILL ROAD,   STURBRIDGE, MA 01566-1231
18554024     +LUCIO SANTELLA,   849 LOVINGSTON DRIVE,   PITTSBURGH, PA 15216-1725
18554025      LUCIO VALLEDOR,   11 SPRING MEADOW AVENUE,   MARKHAM, ON L6B1B5
18554054     +LUCY ARNALDO,   309 HENRI JARRY,   BEACONSFIELD, QC H9W6E7
18554055      LUCY ASTLES,   99 BARTLEY BULL PARKWAY,   BRAMPTON, ON L6W 2J7
18554056     +LUCY BACHSTADT,   6 KALMAN COURT,   WARREN, NJ 07059-5466
18554057      LUCY BOURAK,   4405 GREENLANE RD,   BEAMSVILLE, ON L0R 1B1
18554058     +LUCY BROOKHOUSER,   2 AUKLAND LANE,   KING CITY, ON L7B 1C1
18554059     +LUCY BUCKLESS,   324 CLIPPER CT,   NORTH PORT, FL 34287-6547
18554060     #+LUCY CHAGNON,   7450 WEST HIGHWAY 40,   OCALA, FL 34482-4462
18554061     +LUCY DALTON LACKIE,   1708 S BUHR MILL CT,   SPRINGFIELD, IL 62704-6466
18554062      LUCY DE FILIPPIS,   80 DORWOOD CRT,   WOODBRIDGE, ON L4L 1M8
18554063      LUCY DEMELO,   1027,   LONDON, ON N6G4N6
18554064     +LUCY DI CARLO,   10829 MCVEAN DR,   BRAMPTON, ON L6P 0K2
18554065      LUCY DI CARLO,   10829 MC VEAN DRIVE,   BRAMPTON, ON L6P 0K2
18554066     +LUCY EARHART,   621 PLEASANT CT,   CHATHAM, IL 62629-1905
18554067     +LUCY ELLER,   71 N STURBRIDGE RD,   CHARLTON, MA 01507-1239
18554069     +LUCY FRIESEN,   RR5,   NIAGARA ON THE LAKE, ON L0S1J0
18554070      LUCY FRIESEN,   1696 NIAGARA STONE ROAD,   NIAGARA ON THE LAKE, ON L0S1J0
18554071      LUCY IMPERRA,   347 VIA CAMPANILE,   WOODBRIDGE, ON L4H0N7
18554073      LUCY LERRA,   38 HUDSON CRES,   BRADFORD, ON L332J8
18554074     +LUCY MENDENHALL,   169 PROKOP AVE,   LUDLOW, MA 01056-1345
18554076      LUCY RUSHLOW,   128 ORIOLE STREET,   OSHAWA, ON L1H 6Y6
```

```
18554077     LUCY SCODELLARO,   9 VISTA,   DRIVE, ON L0S 1E2
18554078     LUCY VALERIO,   8840 ALEXANDRE CARLI,   MONTREAL, QC H1E 6W7
18554079     LUCY VALLIER,   49 BALSAM TRAIL,   PORT ROWAN, ON N0A 1M0
18554080    +LUCY XIE,   15 CAMELOT ROAD,   WINDHAM, NH 03087-1659
18554072    +LUCYJANE ALLAN,   4600 EAST MOODY BLVD,   BUNNELL, MA 32110-6305
18554075    +LUCYNA GALECKI,   34 MEADOWVIEW LANE,   CHATHAM, IL 62629-1557
18554081    +LUELLA HAMM,   3288 MILLERS RUN RD,   MCDONALD, PA 15057-4462
18554082    +LUELLA SHADER,   3617 SUNRISE DRIVE,   SEBRING, FL 33872-2081
18554083    +LUELLA SOVERN,   7044 GREEN RIDGE BLVD,   BATTLE CREEK, MI 49017-5394
18554084    +LUELLA WAGNER,   9210 DOUGLAS AVE,   KALAMAZOO, MI 49009-5202
18554085    +LUETTA HILL,   PO BOX 155,   ROCK CITY, IL 61070-0155
18554086    +LUETTE GUILMETTE,   39 LEO AVENUE,   STANHOPE, NJ 07874-2200
18554087    +LUIGI BOVE,   8810 ALEXANDRE CARLI,   MONTREAL, QC H1E 6W7
18554089     LUIGI CARBONE,   4325 GOLDEN ORCHARD DR,   MISSISSAUGA, ON L4W3G2
18554088     LUIGI CARBONE,   4325 GOLDEN ORCHARD DR,   MISSISSAUGA, ON L4W 3G2
18554090     LUIGI MASTRANGELO,   25 DESOTO DR,   HAMILTON, ON L9A0A7
18554092    +LUIGI ONESI,   422 BALLANTYNE NORTH,   MONTREAL WEST, QC H4X2C7
18554091     LUIGINA AMOROSO,   306-8575 RENE DESCARTES,   MONTREAL, QC H1E3E9
18554093    +LUIS A ARRUDA,   5748 DAWLISH CRES,   MISSISSAUGA, ON L5V 1W3
18554096     LUIS ARAUJO,   28 HILLPATH CRESCENT,   BRAMPTON, ON L6Z 4T9
18554099     LUIS BOLA,   890 TAILLEUR,   LAVAL, QC H7X 3P3
18554100    +LUIS DIAZ,   8 LAURIER ST,   WORCESTER, MA 01603-1315
18554101     LUIS FILIPE TAVARES BELLO,   3635 BOULAY,   BROSSARD, QC J4Z 2X3
18554102     LUIS G FRANCO,   2 ELSTON COURT,   RICHMOND HILL, ON L4C 8A6
18554103     LUIS HERNANDEZ,   5815 DAVIS,   ST HUBERT, QC J3Y 8G4
18554104    +LUIS JIMENEZ,   3 FELLOWS STREET,   CONCORD, NH 03301-2628
18554105     LUIS NORONHA,   3550 OLD ORCHARD PARK DR,   MISSISSAUGA, ON L5B 4E3
18554106    +LUIS PEREZ,   4 SEVENTH STREET,   ABERDEEN, NJ 07747-2322
18554107     LUIS RODRIGUES,   2997 SYDENHAM RD,   ELGINBURG, ON K0H1M0
18554109    +LUIS SANTOS,   2933 BRONSON BLVD,   KALAMAZOO, MI 49008-2363
18554108    +LUIS SANTOS,   104 GOODWOOD DR,   MARKHAM, ON L3S2K7
18554111    +LUIS SEGOVIA,   406 ROOSEVELT AVE,   NIAGARA FALLS, NY 14305-1013
18554110     LUIS SEGOVIA,   1203 AUGUSTA COURT,   OSHAWA, ON L1H7S9
18554094     LUISA CAMPISI,   3274 PIE IX,   LAVAL, QC H7E 5K1
18554095     LUISA MICONI,   2718 HARDY CRESCENT,   OAKVILLE, ON L6J 7B9
18554097     LUISA REVERTER,   14 PLUTON,   MERCIER, QC J6R2G6
18554098    +LUISA SOARES,   18380 ROBINSON AVE,   PORT CHARLOTTE, FL 33948-8942
18554112    +LUIZ DA COSTA,   42 LEIGH STREET,   FRAMINGHAM, MA 01701-4318
18554113    +LUJEAN JENNINGS,   5315 EAST RIVER RD,   GRAND ISLAND, NY 14072-1132
18554114     LUKAS REYSTONE,   1134 CRUMLIN ROAD,   LONDON, ON N5V 1R7
18554115    +LUKE HENRY,   95 DALY RD,   MASSENA, NY 13662-3389
18554116    +LUKE SCHUETTE,   1024 POST RD,   SPRINGFIELD, IL 62712-6868
18554117     LUKE SCHWALM,   4 HAMBLY AVENUE,   TORONTO, ON M4E 2P4
18554118     LUKE SOLDA,   95 HAVENBROOK BLVD,   NORTH YORK, ON M2J1A9
18554119     LUKE ST JAMES,   1818 GLENVISTA DRIVE,   OAKVILLE, ON L6H 6K5
18554120    +LUKE WEATHERFORD,   150 E COURT MANOR PL,   DECATUR, IL 62522-1843
18554121     LULEE THIBAUDEAU,   190 DECELLES,   BRIGHAM, QC J2K4S5
18554122    +LUMARIE NEGRON,   15 OAK ST,   WINDSOR, CT 06095-4330
18554124     LURA CAMPBELL,   154,   JAMESTOWN, PA 16134
18554123    +LURA CAMPBELL,   154 HALFWAY RD,   JAMESTOWN, PA 16134-9507
18554125    +LURA PALMER,   88 MINE ROAD,   OLEY, PA 19547-8654
18554126    +LURDES SILVEIRA,   148 NELLIE ROAD,   NEW BEDFORD, MA 02740-1981
18554127    +LUTHER CLARK,   7771 E ROUND LAKE RD,   LAINGSBURG, MI 48848-9457
18554128    +LUTHER CLARK,   7771 E ROUND LK RD,   LAINGSBURG, MI 48848-9457
18554129    +LUTHER SHARP,   5359 GAYLAN STREET,   LORIS, SC 29569-2678
18554130    +LUTHER TOWNSEND,   5485 SALT ROAD,   CLARENCE, NY 14031-1328
18554132     LUTZ KAISER,   RHEINSTR 2,   BADEN-BADEN, BC 76532
18554133     LUXMAN SUTHANTHIRARAJAH,   39 FERNCLIFFE CRES,   MARKHAM, ON L3S 4N9
18554134    +LUZ BRETSCHER,   100 FENWAY,   CHATHAM, IL 62629-9667
18554135     LUZ LOPEZ,   3802 BIG CLUB CIRCLE APT 204,   KISSIMMEE, FL 34741
18554136     LUZ M ESPINOSA B,   48-8TH AVENUE,   LASALLE, QC H8P 2M8
18554137    +LUZ PABON,   830 PROSPECT AVENUE,   BUFFALO, NY 14213-2119
18554138    +LUZ PALETTA,   543 ROSADA ST,   SATELLITE BEACH, FL 33237-3364
18554139    +LYALL WORK,   223 HUNTINGTON LAKE CIRCLE,   PAWLEYS ISLAND, SC 29585-6173
18554140     LYCO BUI,   805 BRUNET,   SAINT LAURENT, QC H4M1V4
18554141    +LYDIA BOGAR,   8 BERNARD ROAD,   NORTH GRAFTON, MA 01536-1036
18554142    +LYDIA CORFIELD,   420 KINSALE CT,   MURRELLS INLET, SC 29576-7584
18554143    +LYDIA EASTON,   3252 CATTELL DRIVE,   NIAGARA FALLS, ON L2G6M9
18554145    +LYDIA HORTON,   61 EMERALD HEIGHTS DR,   STOUFFVILLE, ON L4A0C8
18554144     LYDIA HORTON,   256 STEELCASE ROAD WEST,   MARKHAM, ON L3R1B3
18554146    +LYDIA KURATNIK,   116 COPES LANE,   STONEY CREEK, ON L8E 0E8
18554147    +LYDIA LABOY,   3680 SENECA ST,   WEST SENECA, NY 14224-3400
18554148    +LYDIA MARSON-POLITO,   400 WILLOW GREEN DR,   CONWAY, SC 29526-9378
18554149    +LYDIA MARSONPOLITO,   400 WILLOW GREEN DR UNIT B,   CONWAY, SC 29526-9378
18554150     LYDIA MEEI LING DAVIS,   4084 TREETOP CRESCENT,   MISSISSAUGA, ON L5L2L8
18554151    +LYDIA MEYER,   2501 HARRIS ROAD,   ROCKFORD, IL 61107-1121
18554152     LYDIA OLAH,   139 MULCASTER STREET,   BARRIE, ON L4M3M8
18554153    +LYDIA SEIDICK,   383 VALLEY HI COURT,   WALNUTPORT, PA 18088-9655
18554154    +LYDIA TORRES,   101 NORTHLAND AVE,   BUFFALO, NY 14208-1102
18554155     LYETTE DEXTRADEUR,   2120 CR D ALSACE,   LAVAL, QC H7E1S4
```

```
18554157   +LYLE LEBSACK,   BOX 797,   NORTHBROOK, IL 60065-0797
18554159    LYLE LINN,   751 TATRA DRIVE,   OSHAWA, ON L1J 6S5
18554160    LYLE LLOYD,   3A - 212 QUEEN STREET SOUTH,   MISSISSAUGA, ON L5M 1L5
18554161   +LYLE NEUMANN,   795 COUNTY ROAD 1,   PALM HARBOR, FL 34683-6375
18554162   +LYLE NEWMAN,   55 MEADE ROAD,   CANTON, NY 13617-3424
18554163    LYLE PIPER,   63 DUNDONALD ST,   STCATHARINES, ON L2P 3T4
18554164   #+LYLE SAMPLE,   1001 W SOLON RD,   DEWITT, MI 48820-8654
18554165   +LYLE SCHENCK,   9634 OAKVIEW DR,   PORTAGE, MI 49024-6807
18554166    LYLE TEAL,   98 BOLZANO DRIVE,   HAMILTON, ON L8W3W2
18554169   +LYLE VLIEK,   2129 BENTON AVE,   KALAMAZOO, MI 49008-2728
18554167   +LYLETTE MACDONALD,   184 PEQUOT AVE,   NEW LONDON, CT 06320-4622
18554171   +LYN BECKER,   212 DEER CREEK ROAD,   ROCHESTER, IL 62563-9221
18554172   +LYN BECKMAN,   22866 CANARY AVENUE,   MATTWAN, MI 49071-9788
18554266   +LYN FITZPATRICK,   6 EASTFIELD DR,   SUSSEX, NJ 07461-3051
18554267   +LYN FLAGG,   18 PHEASANT HILL DRIVE,   SHREWSBURY, MA 01545-4053
18554268   +LYN FLEMING,   4275 SOUTH LAKE COURT,   DECATUR, IL 62521-8439
18554269    LYN GARNETT,   636 MAPLE FOREST PLACE,   WATERLOO, ON N2T 2S8
18554270    LYN JOHNSON,   5515 PLAMONDON APT 313,   ST-LAMBERT, QC J4S 1W4
18554271    LYN LACOMBE,   5566 HWY 138,   RR1 LONG SAULT, ON K0C1P0
18554272    LYN LEWIS,   398 STRATHEDEN DRIVE,   BURLINGTON, ON L7R2W4
18554274   +LYN MAXWELL,   203 W WASHINGTON,   ARCOLA, IL 61910-1277
18554275    LYN MCAFEE,   WEST BOROUGH, MA 01581
18554528   +LYN SAUNDERS,   4 SUNSET DRIVE,   JACKSONVILLE, IL 62650-2736
18554531    LYN SHINN,   192427 13 TH LINE,   GRAND VALLEY, ON L0N 1G0
18554170    LYNANN BALLARD,   POB 77068,   NAPLES, FL 34107
18554175    LYNDA A SCIANDRA,   1174 BOWEN DRIVE WEST,   NORTH TONAWANDA, NY 14120-2861
18554173   +LYNDA ALMONTE,   1640 RIVERWOOD LANE,   WISCONSIN RAPIDS, WI 54494-4749
18554174    LYNDA ANDERTON,   82 OAKHAMPTON TRAIL,   HAMILTON, ON L9B0B8
18554176    LYNDA AUDET,   590 DE TONTY,   ILE BIZARD, QC H9C 1X6
18554177   +LYNDA BIANCO,   15 BLUEBILL AVE APT104,   NAPLES, FL 34108-1759
18554179    LYNDA BONGELLI,   75 FISHER CRES,   AJAX, ON L1T2E4
18554178    LYNDA BONGELLI,   75 FISHER CRES,   AJAX, ON L1T 2E4
18554180    LYNDA BOUCHER,   169 DU CARDINAL,   ST-AMABLE, QC J0L1N0
18554182    LYNDA D ANDERSON,   82 OAKHAMPTON TRAIL,   HAMILTON, ON L9B0B8
18554183   +LYNDA DION,   3 KATIE LANE,   ENFIELD, CT 06082-4249
18554184   +LYNDA DRAKE,   81 CHURCH ST,   GARDNER, MA 01440-2531
18554185    LYNDA EDINGTON,   41 TALBOT AVE,   WELLAND, ON L3B 6E9
18554186   +LYNDA FLEMING,   779 HIGHLAND AVENUE,   ROCHESTER, NY 14620-3157
18554187   +LYNDA GEMME,   23 BROOK ST,   AUBURN, MA 01501-3212
18554188   +LYNDA GRADY,   3 HERITAGE LANE,   WEST BOYLSTON, MA 01583-1272
18554189   #+LYNDA HETEL,   15 IDA RD,   WORCESTER, MA 01604-3545
18554190   +LYNDA HIGGINS,   166 PROSPECT ST,   WOODSTOCK, CT 06281-1652
18554191   +LYNDA HODSON JAMES,   2600 GREENWOOD TER,   BOCA RATON, FL 33431-8265
18554192   +LYNDA IPPOLITO,   53 S FAIRVIEW ST,   MACUNGIE, PA 18062-1624
18554193   +LYNDA KENT,   936 ZACAPA WEST,   VENICE, FL 34285-6345
18554194    LYNDA KERNICK,   39,   HAMILTON, ON L8W2L4
18554195    LYNDA KERNICK,   39 TRENHOLME CRES,   HAMILTON, ON L8W2L4
18554196    LYNDA KLIPPEL,   221 BRIDGE ST,   NORTHVILLE, NY 12134
18554197    LYNDA KLUMPP,   516 N WASHINGTON ST,   MT PULASKI, IL 62548-1063
18554199    LYNDA LANCASTER,   298-1E 1300 N,   CHESTERTON, IN 46304
18554198   +LYNDA LANCASTER,   28 BUNKER LANE,   ROTONDA WEST, IL 33947-2112
18554200    LYNDA MAGUIRE,   812 BOUL GAUDREAU,   DONNACONA, QC G3M 1M1
18554201   +LYNDA MCAFEE,   34 HARBOUR ISLE DRIVE WEST 206,   HUTCHINSON ISLAND, FL 34949-2786
18554202    LYNDA MCARTHUR,   20 FONTAINE COURT,   BRAMPTON, ON L6T 3J2
18554203    LYNDA MCCORMACK,   463 CAITHNESS ST E,   CALEDONIA, ON N3W 1E3
18554204   +LYNDA MCDUFF,   219 RUBY LAKE LANE,   WINTER HAVEN, FL 33884-3267
18554205    LYNDA MCGREGOR,   188 WESTMORELAND STREET,   BLYTH, ON N0M1H0
18554206   +LYNDA PEER,   1075 FLETCHER FARM,   BLOOMINGDALE, NY 12913-2401
18554207   +LYNDA PHINNEY,   2465 SW CREEKSIDE DR,   PALM CITY, FL 34990-2532
18554208   +LYNDA PROUT,   12 RODNICK ST,   GRAFTON, MA 01519-1105
18554209    LYNDA RODGERS,   328 HALLER CRES,   CALEDONIA, ON N3W 1E1
18554210   +LYNDA ROSS,   4 BLUEBERRY LANE,   WINDHAM, ME 04062-5675
18554212    LYNDA SMITH,   45 ODESSA STREET,   STONEY CREEK, ON L8J 1A3
18554211   +LYNDA SMITH,   115 CAMP RUN RD,   MORGANTOWN, WV 26508-9409
18554213    LYNDA SMITH,   74 WEST CARLING BAY RD,   RR1 NOBEL, ON P0G 1G0
18554214   +LYNDA SWANSINGER,   1176 CHECKERBERRY STREET,   LONGS, SC 29568-9257
18554215   +LYNDA SWENSON,   2388 LOWER LAKE RD,   SENECA FALLS, NY 13148-9417
18554216    LYNDA THERIAULT,   610 RUE FLEURY EST 2,   MONTREAL, QC H2C 1N6
18554217    LYNDA TREYZ,   535 AVENUE GEORGES-RAINVILLE,   SAINT-JEAN-SUR-RICHELIEU, QC J2X5J8
18554218    LYNDA VEILLEUX,   5254 ROSEDALE DRIVE,   NIAGARA FALLS, ON L2E1R8
18554219   +LYNDA WIK,   1597 WASHINGTON STREET,   BOSTON, MA 02118-1915
18554220   +LYNDA WILSON,   51243 MAPLEWOOD DRIVE,   ELKHART, IN 46514-6208
18554221   +LYNDA WORKMAN,   4007 N HARBOR CITY BLVD,   MELBORN, FL 32935-5757
18554222   +LYNDEN JOHNCOCK,   7853 ASHTON WOODS DR,   PORTAGE, MI 49024-5090
18554223   +LYNDIE GRANTO,   8922 RIVERSHORE DRIVE,   NIAGARA FALLS, NY 14304-4445
18554224    LYNDON JOHNSTON,   528,   ELIZABETHTOWN, ON K6V 7B8
18554225    LYNDON JOHNSTON,   528 JOWSEY MCLEAN RD,   ELIZABETHTOWN, ON K6V 7B8
18554226    LYNDSAY BURKE SHOLER,   92 MAIN ST N BOX 1336,   HAGERSVILLE, ON N0A 1H0
18554227   +LYNDSAY CASAD,   114 E WASHINGTON ST,   EDINBURG, IL 62531-9481
18554228    LYNDSAY MCLEAN,   202-14 JOHN ST,   GRIMSBY, ON L3M 1X5
```

District/off: 0101-4          User: jr               Page 545 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d            Total Noticed: 72993

```
18554229   +LYNDSEY BENNETT,   98 BIGELOW STREET,    NORTH BROOKFIELD , MA 01535-1470
18554230   +LYNDSEY GOAD,   14 KETTLES WAY,    QUEENSBURY, NY 12804-6411
18554231   +LYNDSEY LOMBARDO,   9407 COPPER ROCK CT,    NAPLES, FL 34120-4659
18554232   +LYNDSEY REDDING,   336 FREBIS AVE,    COLUMBUS, OH 43206-3655
18554233    LYNE BEAUDOIN,   1270-18 BL DE MONTARVILLE,    BOUCHERVILLE, QC J4B 8A5
18554234    LYNE BORDELEAU,   1145 47E AVENUE,    MONTREAL, QC H1A2Z1
18554235    LYNE BOUDREAU,   1219 DE GRANVILLE,    BOUCHERVILLE, QC J4B 8G3
18554236    LYNE BOURGET,   1834 CARRIGAN DRIVE,    ORLEANS, ONTARIO K4A2V2
18554237    LYNE FILION,   1526 CLEMENCEAU,    MONTREAL, QC H4H2R1
18554239    LYNE LAROCQUE,   263 RUE DU CHARRON,    SAINT-AUGUSTIN-DE-DESMAURES, QC G3A2G3
18554240    LYNE LEBLANC,   3 LUSSIER,    ST-PHILIPPE, QC J0L 2K0
18554241    LYNE MATHIEU,   975 DES TULIPES,    LA PRAIRIE, QC J5R 5W1
18554242    LYNE MCDONALD,   88 DES VIGNOBLES,    GATINEAU, QC J8R2S9
18554243    LYNE MONFETTE,   86 RUE POUPART,    ST ISIDORE, QC J0L 2A0
18554244    LYNE OUELLETTE,   794 ANNICK,    GRANBY, QC J2J 2Z9
18554245    LYNE PINSONNEAULT,   268 BEAULIEU,    NAPIERVILLE, QC J0J1L0
18554246    LYNE POIRIER,   2125 DE L ERMITAGE,    VAL-DAVID, QC J0T 2N0
18554247    LYNE REMILLARD,   230 RUE THEMENS APT 4,    ST-JEROME, QC J7Y3C4
18554248    LYNE REMILLARD,   230 RUE THEMENS APT4,    ST-JEROME, QC J7Y3C4
18554249    LYNE SANFAON,   2575 BOUL REN GAULTIER,    VARENNES, QC j3x1k4
18554250    LYNE SANTELLO,   222 DE LA BRUYERE,    VARENNES, QC J3X 2E1
18554251    LYNE SERVAT,   611 CROISSANT BROWN,    DEUX-MONTAGNES, QC J7R6Y3
18554264    LYNE VAN DER KNAAP,   7468 DES JONQUILLES,    ST-HUBERT, QC J3Y 8R8
18554265    LYNE VIGEANT,   835 DU COLOMBIER,    MONTREAL, QC H1B 3B6
18554238   +LYNEL ALLENDE,   8268 DAY LILY PLACE,    SANFORD, FL 32771-8128
18554252   +LYNETTE BARR,   1001 GRANDVIEW AVE,    BRIDGEVILLE, PA 15017-2256
18554254   +LYNETTE BRUCE,   4318 THOM GARDENS,    MISSISSAUGA, ON L5L2B5
18554253    LYNETTE BRUCE,   4318 THOM GARDENS,    MISSISSAUGA, ON L5L 2B5
18554255   +LYNETTE CONINE,   21727 ST RT 12,    FOSTORIA, OH 44830-9676
18554256    LYNETTE DOERKSEN,   7 MALO COURT,    ST CATHARINES, ON L2M 6P1
18554257   +LYNETTE GREENE,   6870 CAMPBELL RD,    GAINESVILLE, NY 14066-9753
18554258   +LYNETTE KELLY PARADISO,   856 TRIANGLE DRIVE,    IRVING, NY 14081-9652
18554259    LYNETTE LEWIS,   4 MASSARI STREET,    CALEDON VILLAGE, ON L7K0B6
18554260   +LYNETTE LOGES,   823 CREEK FARM ROAD,    COCLEHSTER, VT 05446-7108
18554261    LYNETTE MULLINS,   A 10 DELAVAN COURT,    NEW BRUNSWICK, NJ 08901
18554262   +LYNETTE SMITH,   511 DEPOT ST,    BLISSFIELD, MI 49228-1318
18554263   +LYNETTE STRIEKER,   2927 CABOT RD,    QUINCY, IL 62301-6270
18554273    LYNLEY REEVE,   51 KANATA CRESCENT,    LONDON, ON N6J 4S5
18554276   +LYNN A LLOYD,   28 BURGESS RD,    FOSTER, RI 02825-1905
18554277   +LYNN ALPETER,   267 GAREN ROAD,    CHARLOTTE, VT 05445-9186
18554279    LYNN ARMSTRONG,   221 KENSINGTON PLACE,    ORANGEVILLE, ON L9W 4G6
18554280   +LYNN BAGDIS,   119 HOSMER ST,    WEST BOYLSTON, MA 01583-1503
18554281   +LYNN BARRATT,   3205 HOLDERNESS DRIVE,    KISSIMMEE, FL 34741-7707
18554282   +LYNN BASCO,   8641 MIDDLE RD,    LAKE CITY, PA 16423-2118
18554283   +LYNN BEAMISH,   3147 HICKORY ST,    PUNTA GORDA, FL 33950-8452
18554284    LYNN BEAUDRY,   14110 DES ERABLES ARGENTES,    ST-HYACINTHE, QC J2R 1N8
18554285    LYNN BEECHEY,   5109 LAMPMAN AVENUE,    Burlington, ON L7L6L1
18554286   +LYNN BERES,   218 AMITY RD,    GLENSHAW, PA 15116-1006
18554287    LYNN BERTHIAUME,   930 PATTEE ROAD,    HAWKESBURY, ON K6A 2R2
18554288   +LYNN BISBANO,   3405 57TH AVE DRIVE WEST,    BRADENTON, FL 34210-3517
18554289   +LYNN BISBANO,   3405 57TH AVENUE DRIVE WEST,    BRADENTON, FL 34210-3517
18554290    LYNN BLACKMORE,   17 GARNISH GREEN,    MARKHAM, ON L3P 4P4
18554291    LYNN BOORSMA,   9 WOLFOND CRES,    GUELPH, ON N1G 2B8
18554292   +LYNN BRANDT,   817 TRAILRIDGE EAST,    MISHAWAKA, IN 46544-6628
18554293   +LYNN BROWNELL,   1125 DODGE RD,    GETZVILLE, NY 14068-1309
18554294   +LYNN BRUNO,   2 MANCHESTER CT,    SARATOGA SPRINGS, NY 12866-5454
18554295   +LYNN BUDZISZEWSKI,   5016 HOLLENBECK ROAD,    LOCKPORT, NY 14094-9323
18554296    LYNN BULLOCK,   11 FOUNTAINVIEW LANE,    UXBRIDGE, ON L9P0B8
18554303   +LYNN C MALLOW,   1135 SUNSET HILL ROAD,    WILLISTON, VT 05495-7029
18554304   +LYNN C MITRA,   3601 VANDERBILT CIRCLE,    SPRINGFIELD, IL 62711-4014
18554297    LYNN CARBONNEAU,   20 MYRICK AVE,    WORCESTER  01605-1118
18554298    LYNN CARDAMONE,   4190 KALAR RD,    NIAGARA FALLS, ON L2H 1S8
18554299    LYNN CASSON,   62 KERFOOT CRES,    KESWICK, ON L4P4H2
18554300   +LYNN CLANCYLEENAARS,   32 BAYVIEW DR,    GRIMSBY, ON L3M4Z6
18554302    LYNN CLARK,   245 RED OAK DRIVE,    WILLIAMSVILLE, NY 14221-2331
18554305   +LYNN CONOVER,   225 BASKING RIDGE ROAD,    MILLINGTON, NJ 07946-1430
18554318    LYNN D ZEHR,   2059 WALKER RD,    NEW HAMBURG, ON N3A 2Y8
18554307    LYNN DEKKER,   85 SPRING GARDEN BLVD,    ST CATHARINES, ON L2N3R2
18554308   +LYNN DESFORGES,   12 SHERRY LANE,    SPENCER, MA 01562-3130
18554309    LYNN DESJARDINS,   36 SONATA PLACE,    OTTAWA, ON JK1G6H2
18554310    LYNN DESJARDINS,   36 SONATA PLACE,    OTTAWA, ON K1G6H2
18554311   +LYNN DEVARNEY,   120 LINCOLN ST,    NORTHBOROUGH , MA 01532-1741
18554312   +LYNN DIEHL,   PO BOX 2034,    CONWAY, SC 29528-2034
18554313    LYNN DILLABOUGH,   PO BOX 620,    IROQUOIS, ON K0E 1K0
18554314   +LYNN DONN,   105 FOX DEN ST,    AUBURNDALE, FL 33823-9561
18554315    LYNN DONNELLY,   17 FRANCOIS-RAPIN,    NOTRE-DAME-DE-LILE-PERROT, QC J7V 9G3
18554316    LYNN DUNCAN,   2 WENDELL AVE,    STITTSVILLE, ON K2S 1G9
18554317    LYNN DUNCAN,   2 WENDELL AVE,    STITTSVILLE, ON K2S1G9
18554362    LYNN E MAXEDON,   1002CR 1125N,    SULLIVAN, IL 61951
18554363   +LYNN E MAXEDON,   604 W HARRISON ST,    SULLIVAN, IL 61951-1868
```

```
18554355   +LYNN EICHELBERGER,   2216 E 200 N,   PAXTON, IL 60957-4187
18554360   +LYNN ELLEN HETZEL,   157 SHERWOOD AVENUE,   WHEELING, WA 26003-5046
18554361    LYNN ELLIS,   66-34 SOUTHBROOK,   BINBROOK, ON L0R 1C0
18554394   +LYNN EVANS,   4942 TURKEY RUN ROAD,   SHERMAN, IL 62684-8068
18554399   +LYNN FLANNERY,   3213 BROWNSVILLE ROAD,   PITTSBURGH, PA 15227-2431
18554400   +LYNN FOREMIAK,   2347 FIX ROAD,   GRAND ISLAND, NY 14072-2543
18554401   +LYNN FOUNTAIN,   89 SNOW RD,   WEST BROOKFIELD, MA 01585-2722
18554402   +LYNN GALLAGHER,   8312 MACARTHUR RD,   SARANAC, MI 48881-9517
18554403   #+LYNN GEAR,   315 FRISBEE HILL RD,   HILTON, NY 14468-8901
18554404   +LYNN GHESQUIRE,   986 WATSON,   ERIE, MI 48133-9631
18554405   +LYNN GILBERT,   10302 LITTLE CREEK PLACE,   DOVER, FL 33527-3653
18554406    LYNN GOURLAY,   4 PL CALEDONIA,   CANDIAC, QC J5R 4G8
18554407   +LYNN GRIFFIN,   86 DALEWOOD DRIVE,   AMHERST, NY 14228-3034
18554409   +LYNN HAAS,   11451 WATERFORD VILLAGE,   FORT MYERS, FL 33913-7917
18554408   +LYNN HAAS,   11451 WATERFORD VILLAGE DRIVE,   FT MYERS, FL 33913-7917
18554410   +LYNN HALL,   19 HENRY ROAD,   MADRID, NY 13660-3134
18554411   +LYNN HAYNES,   P O BOX 1428,   HEDGESVILLE, WV 25427-1428
18554413   #+LYNN HEWITT,   2366 BAINMAR,   LEHIGH ACRES, FL 33973-6070
18554412   #+LYNN HEWITT,   2366 BAINMAR DR,   LEHIGH ACRES, FL 33973-6070
18554414   +LYNN HOOD,   150 UNION RD,   WALES, MA 01081-9793
18554415   +LYNN HOTT,   825 BAYOU VIEW DRIVE,   BRANDON, FL 33510-2092
18554416   +LYNN I FELDMAN,   58 ELM STREET 5,   WORCESTER, MA 01609-2543
18554417    LYNN JACKSON,   38 CRAY CRES,   KITCHENER, ON N2B 1C6
18554418   +LYNN JARVIS,   548 PORT DOUGLAS ROAD,   KEESEVILLE, NY 12944-2602
18554420    LYNN JEFFREY,   34 SANDY LANE,   ANGUS, ON L0M 1B3
18554421   +LYNN JONES,   6557 MATTHEW DRIVE,   LOCKPORT, NY 14094-9473
18554422   +LYNN KAMPFER,   3446 DARLINGTON,   TOLEDO, OH 43606-2438
18554423   +LYNN KELSEY,   PO BOX 672,   THERESA, NY 13691-0672
18554424   +LYNN KENT,   8 MCGRAW COURT,   EAST GREENWICH, RI 02818-2706
18554425    LYNN KOWAL,   70 NORMANDALE ROAD,   MARKHAM, ON L3R4K3
18554426   +LYNN KUEFLER,   227 SOUTH STREET,   AUBURN, MA 01501-2732
18554427   +LYNN KUPFERSCHMID,   124 LILAC LN,   CHATHAM, IL 62629-8045
18554428   +LYNN LADIEU,   972 STICKNEY BRIDGE ROAD,   AUSABLE FORKS, NY 12912-5110
18554429   +LYNN LAMERE,   267 SHELDON LANE,   CHAZY, NY 12921-1824
18554430   +LYNN LEGOR,   94 PLEASANT STREET,   PAXTON, MA 01612-1510
18554431    LYNN LENNOX,   1103 WELWYN DRIVE,   MISSISSAUGA, ON L5J3J2
18554432   +LYNN LEVASSEUR,   1160 RICHTER ST,   PORT CHARLOTTE, FL 33952-2829
18554433   +LYNN LITTLEFIELD,   140 PECKHAM ST SW,   PT CHARLOTTE, FL 33952-9137
18554434    LYNN LOCHBIHLER,   2260 KERNS RD,   BURLINGTON, ON L7P 1P8
18554435   +LYNN LORUSSO,   51 ENNIS RD,   NORTH OXFORD, MA 01537-1202
18554436   +LYNN LOVELACE,   6816 WEST GATE RD,   ROSCOE, IL 61073-9637
18554437   +LYNN LYFORD,   111 MCCONKEY DRIVE,   BUFFALO, NY 14223-1071
18554455   +LYNN M PEMBERTON,   850 VOGEL DRIVE,   SHERWOOD, MI 49089-8738
18554457   +LYNN M REYNOLDS,   31 SEASCAPE AVE,   MIDDLETOWN, RI 02842-5855
18554458   +LYNN M RICARD,   14 UTICA DRIVE,   WORCESTER, MA 01603-1623
18554438   +LYNN MAGDICH,   261 PONDEROSA DRIVE,   OREGON, OH 43616-2229
18554439   +LYNN MANDARINO,   74 OVERLOOK DRIVE,   DUMONT , NJ 07628-2017
18554440    LYNN MARIE ARGO,   435 ALPER STREET,   RICHMOND HILL, ON L4C 2Z5
18554441    LYNN MARIE GILES,   15 VICEROY CRT,   HAMILTON, ON L9A3YS
18554442   +LYNN MARTIN,   53126 RIDGEVIEW CIRCLE,   PAW PAW, MI 49079-8628
18554443   +LYNN MCCARTHY,   54 ALLISON LANE,   WEST SPRINGFIELD, MA 01089-1983
18554444   +LYNN MEANS,   10564 N STEELHEAD DRIVE,   IRONS, MI 49644-9529
18554445   +LYNN MIELE,   125 GRANT AVE,   PITTSBURGH, PA 15237-1966
18554448   +LYNN MILLER,   252 ANDERSON RD,   CLINTON, NJ 08809-1057
18554449    LYNN MILLER,   272 ABINGTON PLACE,   NORTH TONAWANDA, NY 14120
18554446   +LYNN MILLER,   1272 ABINGTON PLACE,   NORTH TONAWANDA, NY 14120-1902
18554450   +LYNN MITRA,   3601 VANDERBILT CIRCLE,   SPRINGFIELD, IL 62711-4014
18554451    LYNN MOLINARO,   6777 PILON PT ROAD,   SUMMERSTOWN, ON K0C 2E0
18554452   +LYNN MORSE,   PO BOX 167,   PERU, ME 04290-0167
18554453   +LYNN MOSALLEM,   229 KING RICHARD DRIVE,   MCMURRAY, PA 15317-2503
18554454    LYNN MOUNTFORD,   4 CELIA CRES,   GUELPH, ON N1G4R5
18554460   +LYNN MURPHY,   29 HY RD,   WESTMINSTER, MA 01473-1719
18554459    LYNN MURPHY,   122 2ND AVENUE,   LASALLE, QC H8P2G2
18554461   +LYNN NICHOLSON,   252 CONTINENTAL DRIVE,   LOCKPORT, NY 14094-5222
18554462   +LYNN NIES,   525 CORNELL DRIVE,   ALIQUIPPA, PA 15001-1530
18554463    LYNN NORMAN,   27 HATHERTON CRES,   TORONTO, ON M3A1P6
18554464   +LYNN OHLINGER,   850 BALDWIN ST,   PITTSBURGH, PA 15234-2272
18554466   +LYNN OSKI,   1 LAURIE LANE,   WESTMINSTER, MA 01473-1621
18554468    LYNN OTTO,   134 REDWOOD COURT,   WELLAND, ON L3C7C4
18554467    LYNN OTTO,   134 REDWOOD COURT,   WELLAND, ON L3C 7C4
18554469   +LYNN PANNELL,   1702 MEADOWBROOK AVE,   LAKELAND, FL 33803-2535
18554470   +LYNN PATTOK,   2080 LEIURE BLVD,   HOLLAND, MI 49424-9068
18554471   +LYNN PERRY,   2421 GERSHWIN AVENUE,   GROVE CITY, OH 43123-3659
18554472   +LYNN PHILBIN,   19 BIRCH DRIVE,   STERLING, MA 01564-2456
18554473   +LYNN PIKE,   70 38TH ST,   GOBLES, MI 49055-8805
18554474    LYNN PINDER,   89 SUNNING HILL AVENUE,   HAMILTON, ON L8T1B6
18554475    LYNN POPADINAC,   5727 DORCHESTER RD,   NIAGARA FALLS, ON L2G5S5
18554476    LYNN PROCE,   9461 CENTRALE,   LASALLE, QC H8R2K4
18554477   +LYNN RATAJCZAK,   37 LEPEIRS DR,   TONAWANDA, NY 14150-5357
18554478   +LYNN REESE,   8820 WALNUT DR,   ROME, NY 13440-7447
```

```
18554479    +LYNN RHOADES,   2055 GREENBRIAR,   SPRINGFIELD, IL 62704-3223
18554480    +LYNN RINALDI,   225 COLDWATER CIRCLE,   MYRTLE BEACH, SC 29588-2928
18554481    +LYNN RODAK,   5 ORCHARD HILL DRIVE,   RUTLAND, MA 01543-1779
18554482    +LYNN ROE,   15150 EAST MICHIGAN,   GALESBURG, MI 49053-9689
18554483     LYNN ROSENBERGER,   607 SANGREE ROAD,   PITTSBURGH, PA 15237-3931
18554484     LYNN SARGENT,   29 HILLSIDE DR,   GEORGETOWN, ON L7G4W2
18554485    +LYNN SCANDROLI,   1909 BOSCOBEL CT,   ROCKFORD, IL 61107-1250
18554486    +LYNN SCHAEFER,   5901 ROCKY ROAD,   KALAMAZOO, MI 49004-9172
18554487    +LYNN SCOTT,   36 EAST SHORE TRAIL,   SPARTA, NJ 07871-2201
18554488    +LYNN SCOTT WITTENBURG,   509 KENBROOK DRIVE,   WORTHINGTON, OH 43085-3709
18554489     LYNN SENKOWSKYJ,   1355 SATURNE,   BROSSARD, QC J4X 1N4
18554490    +LYNN SHEA,   29 GRENADA STREET,   WORCESTER, MA 01602-1244
18554491    +LYNN SHUMAKER,   104 CISCO ST,   SOUTHBRIDGE, MA 01550-2756
18554492    +LYNN SIMMONS,   198 FAIRWAY CIRCLE,   WINTER HAVEN, FL 33881-8741
18554493    +LYNN SORRENTINO,   147A EAST BRADFORD AVENUE,   CEDAR GROVE, NJ 07009-1959
18554494     LYNN STAFFORD,   6030 COTE-ST-LUC RD,   MONTREAL, QC H3X 2G7
18554495    +LYNN STANLEY,   45 MANN AVENUE,   COHOES, NY 12047-2319
18554496    +LYNN STOLZENBACH,   5 DANA PARK,   HOPEDALE, MA 01747-1919
18554497    +LYNN STROEHLEIN,   176 SIEBERT ROAD,   LANCASTER, NY 14086-9417
18554498    +LYNN SULLIVAN,   22 EAGER COURT,   MARLBOROUGH, MA 01752-2378
18554499     LYNN TAYLOR,   90 HAWKTREE RIDGE,   OTTAWA, ON K2J 5N3
18554500    #+LYNN THERRIEN,   96 MAPLE AVE,   BARRE, VT 05641-2945
18554501    +LYNN THIBAULT,   93 SUGAR MAPLE DRIVE,   SWANTON, VT 05488-3004
18554503    +LYNN THOMPSON,   PO BOX 631,   HOGANSBURG, NY 13655-0631
18554504    +LYNN TITUS,   410 HARDING ROAD,   BRADFORD WOODS, PA 15015-1230
18554506    +LYNN TONEMAN,   500 ERIE ST,   SOUTH HAVEN, MI 49090-1599
18554505    +LYNN TONEMAN,   500 ERIE ST 103,   SOUTH HAVEN, MI 49090-1599
18554507    +LYNN VANVICKLE,   5513 S BEEBE DRIVE,   ROCHELLE, IL 61068-9242
18554508    +LYNN VANWETZINGA,   3558 CARLSBURG CT,   ROCKFORD, IL 61109-4513
18554509    +LYNN VEILLEUX,   358 RIDGE ROAD,   WETHERSFIELD, CT 06109-1541
18554510     LYNN VELD,   80 TIMBER CREEK CRES,   FONTHILL, ON L0S1E4
18554511    +LYNN WAGANFEALD,   726 DONNA DRIVE,   TEMPERANCE, MI 48182-9506
18554512     LYNN WAKELY,   467 HIGHLAND PK,   CAMBRIDGE, ON N3H3H9
18554513     LYNN WALLER,   22 MAROTTA AVE,   BRAMPTON, ON L6X 4W9
18554515    +LYNN WATSON,   12 LAURIER STREET,   WORCESTER, MA 01603-1315
18554516     LYNN WETTLAUFER,   183 BUTLER ST,   WOODSTOCK, ON N4S 3A6
18554517    +LYNN WHITNEY,   75 HUETTER,   BUFFALO, NY 14207-1058
18554519    +LYNN WILLIAMS,   701 BRUTON DRIVE,   GIBSONIA, PA 15044-9595
18554518     LYNN WILLIAMS,   23-2025 CLEAVER AVE,   BURLINGTON, ON LYM4H8
18554520     LYNN YEPREMIAN,   34 VESPAHILLS CRES,   BRAMPTON, ON L6P2V2
18554521    +LYNN ZANARDI,   581 APPLEWOOD DRIVE,   YOUNGSTOWN, NY 14174-1255
18554522    +LYNN ZAUGG,   4242 LAKESIDE DR,   ROCKFORD, IL 61101-9025
18554523    +LYNN ZDINAK,   107 KINSDALE DRIVE,   PITTSBURGH, PA 15237-3920
18554524    +LYNN ZERBATO,   130 PROSPECT ST,   LEE, MA 01238-1104
18554527    +LYNN ZIMMERMAN,   23153 AMBASSADOR AVE,   PORT CHARLOTTE, FL 33954-3541
18554278     LYNNANNE BARTOSHUK,   76-2881 WINDWOOD DRIVE,   MISSISSAUGA, ON L5N 2K9
18554319    +LYNNE A BRILL,   5079 LAKEVILLE GROVELAND ROAD,   GENESEO, NY 14454-9556
18554320    +LYNNE BANKS,   20 BULLARD ROAD,   NORTH BROOKFIELD, MA 01535-1705
18554321     LYNNE BATESON,   496 HILLTOP LANE,   ST GEORGE, ON N0E1N0
18554322     LYNNE BEATTIE,   61 BLUEROCK CRESCENT,   CAMBRIDGE, ON N1R7B7
18554323    +LYNNE BEAULIEU,   18 GOELETTE DR,   PLYMOUTH, MA 02360-1229
18554324    +LYNNE BLACK,   544 ARROWHEAD AVE SE,   GRAND RAPIDS, MI 49546-2204
18554325    +LYNNE BOMMELE,   81 PRINCETON LANE,   FAIRORT, NY 14450-9026
18554326     LYNNE BOURGEOIS,   37 IVAN CR,   CORNWALL, ON K6H7C6
18554327    +LYNNE BRIGGS,   16 BRIDLEWOOD DRIVE,   GUELPH, ON N1G4A6
18554328    +LYNNE BRIGGS,   81 OLD SOUTHBRIDGE RD,   OXFORD, MA 01540-2043
18554329    +LYNNE CALLANAN,   28 MAPLE AVE,   SHARON, MA 02067-2146
18554330     LYNNE CECCHIN,   6045 CLOVER RIDGE CRESCENT,   MISSISSAUGA, ON L5N 7B3
18554331     LYNNE CHAREST,   4304 COUPLES CRESCENT,   BURLINGTON, ON L7M 4Y8
18554332    +LYNNE CHASE,   427 BELCHERTOWN RD,   AMHERST, MA 01002-2703
18554333    +LYNNE CONRAD,   5180 TOWNLINE RD,   SANBORN, NY 14132-9304
18554334    +LYNNE CORWIN,   9616 CAYUGA DR,   NIAGARA FALLS, NY 14304-2632
18554335    +LYNNE CRAMER,   529 GREENHURST DRIVE,   PITTSBURGH, PA 15243-2029
18554336    +LYNNE DASHNAW,   49 STANDISH ST,   PLATTSBURG, NY 12901-3435
18554337    +LYNNE DEANE,   104 CLUBHOUSE LN,   NORTHBRIDGE, MA 01534-1281
18554338    +LYNNE DUMONT,   42 MARION STREET,   MALONE, NY 12953-1425
18554339    +LYNNE E LESEFKY,   2235 VEREEN CIRCLE,   LITTLE RIVER, SC 29566-9106
18554340    +LYNNE ERDODY,   39 MONT VERNON ST,   MILFORD, NH 03055-4122
18554341     LYNNE ERWOOD,   62 PEARCE AVENUE,   ST CATHARINES, ON L2M6N4
18554342    +LYNNE FALLONEORTIZ,   113 TAHITIAN DR,   ELLENTON, FL 34222-3608
18554343    +LYNNE FIDDLER,   1049 LANTERNS LANE,   LELAND, NC 28451-9381
18554344    +LYNNE GLAIR,   4627 MANDI AVE,   LITTLE RIVER, SC 29566-7308
18554345    +LYNNE GOCHENAUR,   PO BOX 107,   HALL, NY 14463-0107
18554346    +LYNNE GOODNOW,   219 WEST ST,   NEW SALEM, MA 01355-9530
18554347     LYNNE GRAMLICH,   9029 MAIN,   MAYBEE, MI 48159
18554348    +LYNNE GRUBER,   13743 MARSH PIKE,   HAGERSTOWN, MD 21742-1362
18554349    +LYNNE HALLEY,   61 ERNEST AVENUE,   WORCESTER, MA 01604-2352
18554350    +LYNNE HANSEN,   484 US ROUTE 2 SOUTH,   ALBURG, VT 05440-9640
18554351     LYNNE HENWOOD,   614-2050 AMHERST HEIGHTS DRIVE,   BURLINGTON, ON L7P 4M6
18554352    +LYNNE HINMAN,   11504 BONE RUN RD,   FREWSBURG, NY 14738-9603
```

```
18554353    LYNNE HOLMBERG,   1417 ARNOLD COURT,    TRAVERSE CITY, MI 49684-4175
18554354   +LYNNE HUGERT,   5322 LAWTON AVE,   NORTH PORT, FL 34288-8933
18554356   +LYNNE KIMBALL,   58 PARTRIDGE LANE,   FEEDING HILLS, MA 01030-2610
18554357    LYNNE LAFLECHE,   15285 CONCESSION 8-9 BOX 3,    CRYSLER, ON K0A 1R0
18554358   +LYNNE LARSON,   21166 PRESTWICK,   FARMINGTON HILLS, MI 48335-4807
18554359   +LYNNE LESEFKY,   2235 VEREEN CIRCLE,   LITTLE RIVER, SC 29566-9106
18554364   +LYNNE M DASHNAW,   32 FOXFIRE DRIVE,   PLATTSBURGH, NY 12901-3116
18554365   +LYNNE MOLYNEAUX,   410 HUNTER DR,   PITTSBURGH, PA 15237-3608
18554366    LYNNE MORRISON,   674 BERMUDA AV,   OSHAWA, ON L1J 6A8
18554367   +LYNNE MURRAY,   31 DURKEE ST,   PLATTSBURGH, NY 12901-2999
18554368   +LYNNE NEUKOM,   1440 S HILLSDALE ROAD,   HILLSDALE, MI 49242-9820
18554369    LYNNE ONKEN,   6401 ST RT 29,   MASON CITY, IL 62664
18554370    LYNNE OWEN,   2777 Quill Crescent,   Mississauga, ON L5N 2G8
18554371   +LYNNE PARKER GALLEGO,   PO BOX 510298,   PUNTA GORDA, FL 33951-0298
18554372    LYNNE PATON,   30 REGENT AVENUE,   HAMILTON, ON L9B 1B3
18554373   +LYNNE PENBERTHY,   7277 ERICA LANE,   NORTH TONAWANDA, NY 14120-4902
18554374   +LYNNE PIERCE,   48 HIGHLAND VIEW DR,   SUTTON, MA 01590-2974
18554375    LYNNE POTOCZAK,   10502 BRANT-ANGOLA,   BRANT, NY 14027
18554376   +LYNNE RADFORD,   707 SANTA FE ST.,   THE VILLAGES, FL 32162-7470
18554377    LYNNE ROBINS,   53 LYNWOOD ROAD,   HAMILTON, ON L9C6M7
18554378   +LYNNE SEVERT,   9910 AVONDALE LANE,   TRAVERSE CITY, MI 49684-5204
18554379   +LYNNE SOJA,   4564 COURT WAY,   NAPLES, FL 34109-1567
18554380   +LYNNE STARKE,   562 CALYPSO DRIVE,   MYRTLE BEACH, SC 29588-1321
18554381   +LYNNE STAUDER,   22392 BERTOLINO AVE,   NOKOMIS, IL 62075-4122
18554382   +LYNNE STEWART,   14 WHITNEY ST,   WORCESTER, MA 01610-2047
18554383   +LYNNE SWANKIE,   108 STATEVILLE QUARRY RD,   LAFAYETTE, NJ 07848-3129
18554384   +LYNNE TARRAS,   140 OXFORD AVE,   CLARENDON HILLS, IL 60514-1152
18554393   +LYNNE VAN ECK,   10151 CHARLEMONT AVE,   ENGLEWOOD, FL 34224-9711
18554395   +LYNNE VILARDO,   7046 WALKER RD,   WESTFIELD, NY 14787-9794
18554396   +LYNNE WILHELM,   100 BUTKUS DRIVE UNIT 7,   MYRTLE BEACH, SC 29588-2954
18554397   +LYNNE WILKINSON,   4 COTTAGE AVE,   SHREWSBURY, MA 01545-5112
18554398   +LYNNE WIRT,   2406 BLUESTONE CIRCLE,   KALAMAZOO, MI 49009-6757
18554385   +LYNNETTA MANAGO,   9012 BLALOCK CT,   JACKSONVILLE, FL 32257-1720
18554386   +LYNNETTA MYERS,   3423 NORTH OAK HILL RD,   ROCHESTER, IL 62563-9273
18554387   +LYNNETTE A JANKOWSKI,   3274 BENHIL DRIVE,   NORTH TONAWANDA, NY 14120-1202
18554388   +LYNNETTE AURAND,   3068 EVERETT LANE,   BYRON, IL 61010-9208
18554389   +LYNNETTE BONILLA,   5371 ANNOVER RD,   LEWISTON, NY 14092-2137
18554390   +LYNNETTE DEGOLIER,   5352 DRIDLINGTON,   TOLEDO, OH 43623-2145
18554391   +LYNNETTE GOODNOW,   219 WEST ST,   NEW SALEM, MA 01355-9530
18554392   +LYNNETTE HINDMAN,   36 SWAN LAKE RD,   BLOOMINGTON, IL 61704-1229
18554465   +LYNNORE FEINBERG,   51 STEEPLECHASE DRIVE,   MANCHESTER, CT 06040-7066
18554529   +LYNSEY LALONDE,   11494 COUNTY ROAD 27,   FILLMORE, NY 14735-8695
18554530   +LYNSEY SKINNER,   823 SUNNYHILL LANE,   COLUMBIA, IL 62236-2085
18554532   +LYNWOOD BELL,   1902 EAST POLLOCK ROAD,   LAKELAND, FL 33813-1925
18554534   +LYSANDRE MARTELL,   194 EAST 27TH ST,   HAMILTON, ON L8V 3G4
18554535    LYSANNE HAMELIN,   1195 GRENOBLE CR,   OTTAWA, ON K1C 2C5
18554536    LYSANNE MILLAR,   502 FALCONER ST,   PORT ELGIN, ON N0H 2C2
18554537   +LYUDMILA CHERNYKH,   26951 SHAWNEE DR,   PERRYSBURG, OH 43551-5401
18554538   +LYUDMILA STONE,   19 WILLIAMS RD,   LYNNFIELD, MA 01940-2012
18448583    Lakeview Productions,   31 Donald Avenue, Box 66,   Nottawa, Ont L0M 1P0,   CANADA
18448584    Lakeview Productions Ltd,   31 Donald Avenue, Box 66,   Nottawa Ont L0M 1PO,   CANADA
18448585   +Lamar Companies,   P.O. Box 96030,   Baton Rouge, LA 70896-9030
18448586   +Lamar Outdoor Advertising,   289 Exchange Street,   Buffalo, NY 14204-2065
18448587   +Lane Aviation,   2295 John Circle Drive,   Columbus, OH 43217-1247
18448588    Lara Travel,   555 Decarie Blvd.,   Ville St. Laurent Que H4L 3L1,   CANADA
18448594   +LeMirage Cafe,   120 June Street,   Worcester, MA 01602-2951
18448589   +Lee County Port Authority,   Southwest Florida Int'l Airport,   11000 Terminal Acccess Road,
             Suite 8671,   Fort Myers, FL 33913-8213
18448590   +Lee Douglas,   310 Rogers Rd.,   Morristown, PA 19403-1648
18448591   +Legends Group,   P.O. Box 2038,   Myrtle Beach, SC 29578-2038
18448592   +Lehigh Northampton Airport,   3311 Airport Blvd,   Allentown, PA 18109-3040
18448593   +Leisure Limousine & Sedan,   5235 Portage Rd.,   Kalamazoo, MI 49002-1766
18448595   +Les Price,   71 Tiffany Lane,   Lancaster, NY 14086-9622
18448596   +Lewis Team LLC,   7255 Swartburg Road,   North Point, FL 34291-5309
18448597   +Lexi Burling,   353 Deer Field Link Dr.,   Surfside Beach, SC 29575-5396
18448597   +Liberty Travel,   4818 McKnight Rd,   Pittsburgh, PA 15237-3406
18584394   +Linda Abbott,   4051 Windchime Lane,   Lakeland, FL 33811-3011
18448598   +Lindstrom Travel,   5970 Gilford Road,   Rockford, IL 61107-2595
18448599   +Lisa Blake,   300 S. Australian,   H1120,   West Palm Beach, FL 33401-5083
18448600   +Long Bay Resort,   7200 N Ocean Blvd,   Myrtle Beach, SC 29572-3847
18453683   +Lori Bourgoin,   38 Franklin Woods Drive,   Somers, CT 06071-1719
18507327   +Lori J. Hogg,   1130 Melby Drive,   Madison, WI 53704-1736
18448601   #+Love To Cruise Agency,   287 Co RT 9,   Whitehall, NY 12887-3921
18448602   +Lydia Turin,   1334 Waverly Dr.,   Latrobe, PA 15650-2636
18554643    M ANNE HARVEY,   838 HIDDEN GROVE LANE,   MISSISSAUGA, ON L5H 4L3
18558927   +M B OPATOVSKY,   250 DEVON PLACE,   CRSYAL BEACH, ON L0S1B0
18558925   +M BETH BROWNDERVILLE,   567 W IL RT 38,   ROCHELLE, IL 61068-2316
18558928   +M C ALGIERI,   64 JOE JENNY ROAD,   OXFORD, MA 01540-2602
18558929   +M CARLENE BIRDSELL,   990 N PRAIRIE,   JACKSONVILLE, IL 62650-1308
18558930   +M CATHERINE SUNLIN,   67961 COUNTY ROAD 652,   LAWTON, MI 49065-9622
```

District/off: 0101-4        User: jr              Page 549 of 942        Date Rcvd: May 14, 2012
                            Form ID: b9d          Total Noticed: 72993

```
18558931   +M CECELIA HARDNETT,   2442 S 34TH ST,   DECATUR, IL 62521-4903
18558937   +M DAVIS,   1039 CIRCLE ON THE GREEN,   COLUMBUS, OH 43235-1210
18558938   +M DIANE JENSEN,   886 PEARSON ROAD,   CARY, IL 60013-1996
18558939    M DOREGO,   61 FRONT STREET W,   TORONTO, ON M5J 1E5
18559420   +M E MCCULLY WINOGRAD,   PO BOX 221,   PHOENICIA, NY 12464-0221
18559037   +M EGGEBRECHT,   1683 GRANDEUR,   SAINT JOSEPH, MI 49085-3018
18559376   +M ELIZABETH BYCK,   15210 PORTSIDE DRIVE,   FORT MYERS, FL 33908-6812
18559377   +M ELIZABETH SPAULDING,   386 GAGE HILL ROAD,   HOPKINTON, NH 03229-2404
18559378    M ELIZABETH WILSON,   10 COLTY DR,   UNIONVILLE, ON L6C 2V9
18559475   +M FAYE BARTLETT,   PO BOX 97,   MARILLA, NY 14102-0097
18559476   +M FINLAY WATZECK,   76 ALEXANDER DR,   OAKVILLE, ON L6J 4B4
18559477   +M FINNEY,   5923 MARION DRIVE,   LOCKPORT, NY 14094-6624
18559478    M FRANCINE WALSH,   26 WINDEMERE RD,   ST CATHARINES, ON L2T 3W2
18559479    M GILLIAN PARE,   44 CHERRYWOOD DRIVE,   OTTAWA, ON K2H6G8
18559480   +M GRACE LAURICELLA,   4127 BAYVIEW RD,   BLASDELL, NY 14219-2754
18561662   +M J MOTT,   P O 5963,   ROCKFORD, IL 61125-0963
18561660    M JACKSON,   65 DUNEDIN DRIVE,   TORONTO, ON M8X2K7
18561661   +M JANETTE WALDON,   500 KENYON DR,   SPRINGFIELD, IL 62704-1411
18561663   +M KATE KONYAK,   324 GUDEKUNST ROAD,   ZELIENOPLE, PA 16063-2610
18561664    M KATHLEEN BAILEY,   1568A OLD HWY 2,   BELLEVILLE, ON K8N4Z2
18561665   +M KATHLEEN ORMOND,   6605 RIDGE RD,   LOCKPORT, NY 14094-9438
18561666   +M KATHLEEN VOLLAND,   122 QUARRY HILL ESTATES,   AKRON, NY 14001-9787
18561668   +M L DEANGELO,   217 RUNYON AVE,   PISCATAWAY, NJ 08854-4616
18561669    M L EDWARDS BOLDT,   2379 FUNDY DRIVE,   OAKVILLE, ON L6M 4W7
18561671   +M L LANDAHL,   388 SOUTHVIEW DRIVE,   ARCADE, NY 14009-9513
18561670   +M LEMONS,   24 SASSAWANNA RD,   RUTLAND, MA 01543-1417
18561672   +M LYNN FISHER,   44 PINEHURST PLACE,   ROTONDA WEST, FL 33947-2014
18561674    M LYNN WILSON,   16 BRUCE STREET,   HAMILTON, ON L8P 3M6
18561675   +M MARGARET OTTGEN,   1 ERICA ST,   ALVA, FL 33920-5576
18561677   +M OCONNELL,   2526 COUNTRY CLUB DR N,   QUINCY, IL 62301-6182
18561678   #+M OCONNOR,   92 POCASSET AVE,   WORCESTER, MA 01606-1838
18561843   +M P BERGSCHNEIDER,   849 CONTRARY LANE,   WAVERLY, IL 62692-6037
18561841   +M PATRICIA BARRIE,   P O BOX 113,   WEST BOYLSTON, MA 01583-0113
18561842   +M PATRICIA HATCHER,   103 QUEENS RD,   LITTLE RIVER, SC 29566-8106
18561845    M RAYMOND CHARLAND,   101-7272 RUE LAJEUNESSE,   MONTREAL, QC H2R 2H4
18561868    M SHAWNA CECOT,   181 SH 37B,   MASSENA, NY 13662
18561869   +M SHAWNA CECOT,   72 RIVER DR,   MASSENA, NY 13662-3175
18561870    M SIMMONS,   12 LONSDALE COURT,   MARKHAM, ON L3R 7T5
18561874   +M T LAWRENCE,   4901 WILDCAT RUN,   SPRINGFIELD, IL 62711-7803
18561923   +M VICTORIA LAWHORNE,   526 MALABAR DR,   PITTSBURGH, PA 15239-2526
18554539   +MABEL OUELLETTE,   79 OLD ELLINGTON RD,   BROAD BROOK, CT 06016-9794
18554540   +MABEL ROMANO,   41 FAWNVUE DRIVE,   MCKEES ROCKS, PA 15136-1005
18554541   +MABEL SUSIE VERRETT,   1310 YOUNG STREET,   SAULT STE MARIE, MI 49783-3040
18554542   +MACHELL CASTLE,   6424 136TH ST,   SAND LAKE, MI 49343-8917
18554543   +MACHELLE POWELL,   22533 VINEYARD CIRCLE,   MATTAWAN, MI 49071-8504
18554544    MACK BARFORD,   6 HILLHURST BLVD,   TORONTO, ON M4R 1K4
18554545   +MACKENZIE EICKHOFF,   1125 WEST CHESTER AVE.,   NAPOLEON, OH 43545-1277
18554546    MACKENZIE SHOEN,   258 N MAIN ST,   MASSENA, NY 13662-1117
18554547   +MACKENZIE WANROY,   3431 CANAL AVE,   GRANDVILLE, MI 49418-1559
18554548   +MACRINA CUNNINGHAM,   102 DOVERBROOK RD,   CHICOPEE, MA 01022-1134
18554549    MADDALENA FRATTAROLI,   FRATTM12@AOL.COM,   CALEDON EAST, ON L7C 1H7
18554550   +MADELEINE AVERILL,   539 DE LIRIS,   GRANBY, QC J2H 2R2
18554551   +MADELEINE BROOKS,   91 LANCASTER DRIVE,   TEWKSBURY, MA 01876-1322
18554552   +MADELEINE CHALMEL,   169 BEURLING,   CHATEAUGUAY, QC J6K3K7
18554553   +MADELEINE ELSWICK,   3953 LARK HILL DRIVE,   MYRTLE BEACH, SC 29577-5884
18554554    MADELEINE FINLEY,   11 KENT PLACE,   KAPUSKASING, ON P5N2Y9
18554556   +MADELEINE NOUJAIM,   52 WILDWOOD DR,   MANCHESTER, CT 06042-2260
18554557    MADELEINE ROCHELEAU,   301 RUE ROCHELEAU,   HEROUXVILLE, QC G0X1J0
18554558   +MADELEINE THIEM,   2351 CHESTNUT HILL AVE,   ATHOL, MA 01331-9432
18554559   +MADELEINE TOWNER,   7028 MARIE ROLLET,   LASALLE, QC H8N 3B5
18554568   +MADELIN HALL,   232 S JOYNT ROAD,   DECATUR, IL 62522-9735
18554560   +MADELINE BETURNE,   793 INDIAN WOOD LN,   MYRTLE BEACH, SC 29588-6946
18554561   +MADELINE BRODERICK,   2615 COOPER AVE,   COLUMBIA, SC 29205-3401
18554562   +MADELINE BROWN,   4 EDWARD COURT,   LODI, NJ 07644-3704
18554563   +MADELINE CALAMINICI,   67 POLO CRESCENT,   WOODBRIDGE, ON L4L 8W7
18554564    MADELINE FITZSIMMONS,   625 OLD NORTH ROAD,   HUNTSVILLE, ON P1H2J4
18554565   +MADELINE LANDIS,   9601 THORNRIDGE ROAD,   INDIAN TRAIL, NC 28079-6532
18554566   +MADELINE MCCARTHY,   201 CIRCLE DRIVE,   WHITE OAK, PA 15131-3105
18554567   +MADELINE P NUGENT,   520 OLIPHANT LANE,   MIDDLETOWN, RI 02842-4600
18554570   +MADELYN HENNESSY,   217 AUBURN STREET,   CHERRY VALLEY, MA 01611-3328
18554571   +MADELYN OBRIEN,   1 BELLEVUE TERRACE,   CROMWELL, CT 06416-2106
18554573  +++MADELYN RECKFORT,   501 MAISON DR APT A12,   MYRTLE BEACH SC   29572-5435
            (address filed with court: MADELYN RECKFORT,   501 MASION DR #59,   MYRTLE BEACH, SC 29572)
18554572   +MADELYN RECKFORT,   141 LUND AVE,   EDDISON, NJ 08820-2120
18554574   +MADISON MESSINA,   20 GREENWOOD PKWY,   HOLDEN, MA 01520-1615
18554575   +MADOLENE STAP,   445 MONTROSE AVE,   KALAMAZOO, MI 49001-4225
18554576   +MADONNA PERKINA,   392 OAK MOSS CT,   MURRELLS INLET, SC 29576-6056
18554577   +MADONNA WALKER,   540 DAVISON ROAD,   LOCKPORT, NY 14094-5303
18554578    MAEN AOUN,   72 PETTIBONE SQ.,   SCARBOROUGH, ON M1W2J2
18554579    MAGALI CADIEUX,   79 AVE ALSACE,   CANDIAC, QC J5R 6E2
```

```
18554580     MAGALI FOURNIER,   540 RUE DES ACADIENS,   ST-JEAN-SUR-RICHELIEU, QC H2Y 1A4
18554581     MAGARET BOMBERRY,   P0 BOX 1478,   KAHNAWAKE, QC J0L1B0
18554587    +MAGDA NELSON,   2010 HIGHLAND AVE.,   JANESVILLE, WI 53548-2327
18554588     MAGDA NELSON,   2010 HIGHLAND AVE.,   JANESVILLE, WI 535482327
18554582    +MAGDALENA BROCKMAN,   12 SARGENT DR.,   LOCKPORT, NY 14094-5529
18554583     MAGDALENA H BOUGHTON,   80 ONTARIO ST N,   MILTON, ON L9T4Z6
18554584    +MAGDALENE JALOVICK,   400 WEST AVE L 5,   WEST SENECA , NY 14224-2028
18554586     MAGDALINE PERRY,   39 WELLINGTON ST E,   ALLISTON , ON L9R 1G8
18554589     MAGEN MCKELLAR,   296 OLYMPUS AVENUE,   KINGSTON, ON K7M 4T9
18554590    +MAGGIE LANDA,   1392 DOLO ROSA LN,   CRYSTAL LAKE, IL 60014-5178
18554591     MAGGIE VIDAL,   12615 LAKESHORE RD.,   WAINFLEET, ON L0S 1V0
18554592    +MAGON HALLOWELL,   2216 S PASFIELD ST,   SPRINGFIELD, IL 62704-4629
18554593     MAHA QURESHI,   925 BAY STREET,   TORONTO, ON M5S3L4
18554594    +MAHESH CHETTIAR,   5550 , SUMMER RIDGE WAY,   KALAMAZOO, MI 49009-1054
18554596     MAHESH PATNAM,   290 RUE ELGAR,   MONTREAL, QC H3E1C9
18554597     MAHI KATOUNIS,   1758 SILVER MAPLE DRIVE,   PICKERING, ON L1V 6Z2165
18554598     MAHMOUD BOUFAIED,   10836 AV GARIEPYY,   MONTREAL, QC H1H 4C5
18554599     MAHMOUD SOLIMAN,   2303 KENBARB RD.,   MISSISSAUGA, ON L5B2E9
18554604    +MAI TRAN,   1201 BOSTON POST RD,   MILFORD, CT 06460-2703
18554605     MAI TRAN,   4891 WINDGATE DRIVE,   NIAGARA FALLS, ON L2H2Z6
18554600    +MAIDWOOD MICHELL,   121 MIDDLE RD.,   ROCKWOOD, ON N0B2K0
18554601    +MAIJU PURVIS,   35 WOOD DRIVE,   ASHBY, MA 01431-2231
18554602    +MAISIE STEARS,   3999 EAST E AVE,   KALAMAZOO, MI 49004-9645
18554606    +MAJA KINDLER,   7189 LOSON RD,   LOWVILLE , NY 13367-3326
18554607    +MAJED NOUJAIM,   100 CHAPEL RD,   MANCHESTER, CT 06042-1625
18554608    +MAKENZIE HOUSEHOLDER,   130 FORESTVIEW DRIVE,   WINSVILLE, OH 43953-9051
18554609    +MALCOLM BOOTH,   3429 BEARSKIN LAKE ROAD,   SCOTT, AR 72142-9469
18554611     MALCOLM C ROSS,   26 FELLOWES CRES,   WATERDOWN, ON L0R2H3
18554610    +MALCOLM COLE,   43 CROWNINGSHIELD DRIVE,   PAXTON, MA 01612-1253
18554612     MALCOLM KENNEDY,   4 TIMBERRUN CRT,   CAMPBELLVILLE, ON L0P1B0
18554613     MALCOLM LENTON,   111416 HILLIARD RIVER ROAD,   HILLIARDTON, ON P0J 1L0
18554614     MALCOLM MORRISON,   35 CRESTWOOD DR,   HAMILTON, ON L9A3Y6
18554615     MALCOLM PATERSON,   129 RAY ST SOIUTH,   HAMILTON, ON L8P 3W2
18554616     MALCOLM STANLEY,   6306 10TH LINE W,   MISSISSAUGA, ON L5N5T2
18554617    +MALCOLM SUTTON,   3041 WOODSTOCK AVE,   LAKELAND , FLA 33803-8349
18554618    +MALEA HARNEY,   1114 PIONEER DRIVE,   JACKSONVILLE, IL 62650-3157
18554619     MALGORZATA GWIAZDOWICZ,   128 GATEPOST PLACE,   LYNDEN ONTARIO, ON L0R 1T0
18554620    +MALGORZATA KOSTRZEWA,   186 AMES HOLLOW RD,   PORTLAND, CT 06480-1225
18554621     MALIA SCARNATO,   3821 HORIZON DR,   MANSFIELD, OH 449036542
18554622     MALINDA CICCHETTI,   80-107 BRISTOL ROAD EAST,   MISSISSAUGA, ON L4Z3P6
18554623    +MALISSA SAAD,   7 LOVETT CIRCLE,   OXFORD, MASS 01540-1800
18554625    +MALLORY ARMOUR,   63 MARCHELLE,   SPRINGFIELD , IL 62702-1516
18554624    +MALLORY ARMOUR,   63 MARCHELLE AVENUE,   SPRINGFIELD, IL 62702-1516
18554626    +MALLORY GUAY,   3790 ST RT 22,   PLATTSBURGH, NY 12901-5551
18554627    +MALLORY MAY,   418 W MAPLE STREET,   TAYLORVILLE, IL 62568-2467
18554628    #+MALLORY RAMOS,   2408 BOYSENBERRY LN,   SPRINGFIELD, IL 62711-8270
18554629    +MALLORY SHYMANSKI,   1140 OAKALAND MARKET ROAD,   MOUNT PLEASANT, SC 29466-8219
18554630    +MALOCKE ESPER,   6 OXFORD DRIVE,   SHREWSBURY, MA 01545-2285
18554631     MALVIN EDWARDS,   1204 E 3RD STREET,   LEHIGH ACRES, FL 33936-5222
18554632    +MANDANA TAJALLI,   103 OLD SURREY LANE,   RICHMOND HILL, ON L4C 6R8
18554634    +MANDI GAVLAK,   PO BOX 872,   SOMERS, CT 06071-0872
18554633    +MANDIE BECHARD,   35 MOUNTAIN VIEW DRIVE,   ROUSES POINT, NY 12979-1631
18554635    +MANDY DERIGHT,   2923 ELBIB DR,   SAINT CLOUD, FL 34772-8527
18554636    +MANDY KNEELAND,   6571 VT RTE 100,   LOWELL, VT 05847-8009
18554637     MANDY VAN VLIET,   225 SPRUCE RIDGE ROAD,   OTTAWA, ON K0A 1L0
18554638    +MANFRED FAST,   111 SANDRA DRIVE,   FENWICK, ON L0S1C0
18554639    +MANFRED HEESE,   4665 SINES LANE,   PORT CHARLOTTE, FL 33981-1786
18554640    +MANFRED YOST,   6218 RES CIRCLE,   LAKELAND, FL 33810-7423
18554641    +MANIK ZARMANIAN,   1064 NARRAGANSETT PKWY,   WARWICK, RI 02888-4714
18554642    +MANISH GOEL,   1003 WESTBURY POINTE DRIVE,   BRANDON, FL 33511-2733
18554644     MANNY LEDER,   47 GREENGATE RD,   TORONTO, ON M3B1E9
18554645     MANON AUBIN,   107 RUE PIERRE-FOURNIER,   TERREBONNE, QC J6V 1J6
18554646     MANON BEAUDOIN,   4042 BENJAMIN SULTE,   SHAWINIGAN, QC G9N5Z9
18554647     MANON BEAULIEU,   192 CONRAD APP 1,   LAVAL, QC H7N4H9
18554648     MANON CHAMPAGNE,   593 RUE DES ASTERS,   SAINT-EUSTACHE, QC J7P5W4
18554649     MANON DESCHAMPS,   1354 BORD DE LEAU,   SALABERRY-DE-VALLEYFIELD, QC J6S 0C8
18554650     MANON DORE,   1006 RUE GUIZOT,   LAVAL, QC H7Y 1L3
18554651     MANON HALLE,   91 PHANEUF,   SAINT-JEAN-SUR-RICHELIEU, QC J2X5S6
18554655     MANON L ECUYER,   2A PICARD,   STE MARTINE, QC J0S 1V0
18554652     MANON LACHANCE,   121 LAMY,   VICTORIAVILLE, QC G6P8W2
18554653     MANON LALONDE,   425 CHEMIN DE LA MONTAGNE,   RIGAUD, QC J0P1P0
18554654     MANON LAVALLEE,   5694 DRAKE,   MONTREAL, QC H4E 4G3
18554656     MANON LUSSIER,   5930-4 RUE CHEVALIER,   BROSSARD, QC J4Z 0E8
18554657     MANON PARE,   458 RANG ST-JEAN BAPTISTE,   ST-CHRYSOSTOME, QC J0S 1R0
18554658     MANON PELLAND,   3 MOZART,   CANDIAC, QC J5R6A1
18554659     MANON PERREAULT,   176 BARONET,   STE-MARIE BCE, QC G6E 2P7
18554660     MANON REGIMBALD,   94 TRUDELLE,   SAINT-JEROME, QC J7Y 4W1
18554661     MANON VERTEFEUILLE,   1872 VILLE MARIE,   MONTREAL, QC H1V3K3
18554664    +MANUEL BAILEY,   14316 M-216,   THREE RIVERS, MI 49093-9732
18554665    +MANUEL BETTENCOURT,   2890 TRAVERSE AVE,   NORTH PORT, FL 34286-6956
```

```
18554666    +MANUEL CALDEIRA,    405 MAPLE AVENUE,    BARRINGTON, RI 02806-3419
18554667    +MANUEL EUGENIO JR,    8137 HARRISBURG DR,    FT MYERS, FL 33967-2852
18554668     MANUEL FLORIO,    5850-2 CHEVALIER,    BROSSARD, QC J4Z0E7
18554669    +MANUEL GOMES,    6 SLOCUM MEADOW LANE,    SHREWSBURY, MA 01545-1855
18554670    +MANUEL GONCALVES,    795 NEW PLAINVILLE RD,    N DARTMOUTH, MA 02747-1416
18554671    +MANUEL JIMENEZ,    8 HEINRICK CR,    QUEENSBURY, NY 12804-1970
18554672     MANUEL LEGARE,    5730 LAFLAMME,    TROIS-RIVIERES, QC G8Y6Y7
18554673     MANUEL MEDEIROS,    33 PLUM TREE LANE,    GRIMSBY, ON L3M5T5
18554674     MANUEL PRESEDO,    58 DOUGLAS ANDERSON,    CHATEAUGUAY, QC J6J5W7
18554675    +MANUEL ROJAS,    418 MOON CLINTON RD,    COROAPOLIS, PA 15108-3824
18554676    +MANUEL ROJAS,    418 MOON CLINTON RD,    OAKDALE, PA 15108-3824
18554677    +MANUEL ROJAS,    421 FARMCREST DR,    OAKDALE, PA 15071-9397
18554662     MANUELA DOWNEY,    1547 RAWLINGS DRIVE,    PICKERING, ON L1V 5B2
18554663     MANUELA GIALLONARDO,    43 BERKLEY AVE,    PORT COLBORNE, ON L3K 1T2
18554678    +MARA DECHENE,    11774 AZURE DR,    FRANKFORT, IL 60423-7880
18554679    +MARA JACKSON,    22 LILAC LANE,    WORCESTER, MA 01607-1819
18554682     MARA MATSON,    TORONTO, ON M4B 2V9
18554681     MARA MATSON,    9 HALE COURT,    TORONTO, ON M4B2V9
18554684    +MARA RICHMAN,    PO BOX 17216,    TAMPA, FLA 33682-7216
18554680    +MARALYN BELLIVEAU,    4019 ROCK CREEK DR,    PORT CHARLOTTE, FL 33948-7649
18554683     MARGARET GENEAU,    64 ROBARTS DR,    MILTON, ON L9T 5B3
18554685    +MARBELLA MARSH,    2015 WEST MAIN ST,    DECATOR, IL 62522-1806
18554688    +MARC ALLAIRE,    2065 PITT ST,    CORNWALL, ON K6J 5G2
18554689     MARC ANDRE CANTIN,    3417 RUE DE PROVENCE,    THETFORD MINES, QC G6H2C7
18554690     MARC ANDRE CHARRON,    1592 PAULINE-JULIEN,    MONTREAL, QC H2J 4E6
18554691     MARC ANDRE COMEAU,    624 RUBIS,    TERREBONNE, QC J6Y0B4
18554693     MARC ANDRE DESMEULES,    3268 CHEMIN ST-GUILLAUME,    NOTRE-DAME DE LA MERCI, QC J0T 2A0
18554694     MARC ANDRE DROLET,    11376 MEUNIER,    MONTREAL, QC H3L 2Z6
18554695     MARC ANDRE LEVASSEUR,    2732 PROSPECT,    SHERBROOKE, QC J1L 2V2
18554696     MARC ANDRE MARCOUX,    771 PIERRE PICHE,    BOUCHERVILLE, QC J4B 3H9
18554697     MARC ANDRE MINEAU,    415 BESSERER,    OTTAWA, ON K1N 6B9
18554699    +MARC ANTOINE LAVIGNE,    5730 LAFLAMME,    TROIS-RIVIERES, QC G8Y6Y7
18554700     MARC AUBIN,    18101 BOUL ELKAS,    KIRKLAND, QC H9J3E1
18554701    +MARC AUGER,    105 OLD MAIN ST,    MANVILLE, RI 02838-1616
18554702    +MARC BASTARACHE,    120 WHEELOCK AVE,    MOLLBURY, MA 01527-4242
18554704     MARC BEGIN,    C952 JEAN-CHARLES CANTIN,    ST-AUGUSTIN, QC G3A1A5
18554705     MARC BELANGER,    35 METCALFE,    GEORGETOWN, ON L7G 4N7
18554706     MARC BELLEROSE,    881 RUE PRINCIPALE,    ST-CLEOPHAS, QC J0K 2A0
18554707     MARC BENOIT,    256 MICHAUD,    LAVAL, QC H7N 3P5
18554708     MARC BLANCHET,    1263 CLOS-TOUMALIN,    PREVOST, QC J0R1T0
18554709    +MARC BOUCHARD,    53 PAUL STREET,    BRISTOL, CT 06010-5578
18554710     MARC BOUSQUET,    2338 WORKMAN,    MONTREAL, QC H3J 1L6
18554711     MARC BRETOM,    106 WOLFE STREE,    GRANDY, QUEBEC G2J0A4
18554715    +MARC BRODEUR,    32 RIDGEWAY DRIVE,    WARREN, RI 02885-3833
18554712    +MARC BRODEUR,    2150 IMPASSE DUPRAS,    ST-HYACINTHE, QC J2S0E4
18554714    +MARC BRODEUR,    219 STRATTON BROOK RD,    WEST SIMSBURY, CT 06092-2430
18554716    +MARC CERVO,    1816 CEDAR DRIVE,    FAIRMONT, WV 26554-8539
18554717    +MARC CHAMPOUX,    3 INDIAN HILL RD,    PAXTON, MA 01612-1419
18554718     MARC CLEMENT,    142 VAENUE DE LA ROCHE,    POINTE-CLAIRE, QC H9R 5B2
18554719    +MARC COLLETTE,    10101 CURRY COMB CT,    JUPITER, FL 33478-5327
18554720    +MARC COLLINS,    533 S NELSON AVE,    MORTON, IL 61550-1925
18554721     MARC COOMBS,    13178 TELEPHONE RD,    COLBORNE, ON K0K 1S0
18554723     MARC CORBIERE,    3859 DE BULLION,    MONTREAL, QC H2W 2E2
18554724    +MARC CURRAN,    29 SHERMAN PLACE,    JERSEY CITY, NJ 07307-3029
18554725    +MARC CUYLER,    842 S 12TH ST,    NEWARK, NJ 07108-1308
18554726    +MARC DAGESSE,    110 TYLER TER,    NEWTON, MA 02459-1814
18554727    +MARC DAIGNEAULT,    296 STONE DR,    COLCHESTER, VT 05446-5742
18554728    +MARC DAMOUR,    PO BOX 286,    BLOOMINGDALE, NY 12913-0286
18554733     MARC DE VERTEUIL,    3465 DE LORIMIER,    MONTREAL, QC H2K 3X5
18554729     MARC DENIS,    1435 ECUYER,    STE-ADELE, QC J8B 1Y2
18554730    +MARC DERIAZ,    3011 S BROWNS LAKE DR,    BURLINGTON, WI 53105-7206
18554731    +MARC DESABRAIS,    11 JUNE STREET,    DOLLARD DES ORMEAUX, QC H9G 2J6
18554732     MARC DESGROSEILLIERS,    637 AVENUE VACHON,    LASALLE, QC H8P2V3
18554736    +MARC DROLET,    740 PIERRE-BIARD,    BOUCHERVILLE, QC J4B 7R4
18554734     MARC DROUIN,    338 1ST AVENUE,    LASALLE, QC H8P2E8
18554738     MARC DUBE,    54 JOLLIET,    CANDIAC, QC J5R5N9
18554739     MARC DUCHESNE,    1712 ROBERT-RUMILLY,    LEVIS, QC G6W0H6
18554741     MARC EDELSON,    550 MAPLE LANE E,    ROCKCLIFFE, ON K1M0N6
18554740     MARC EDELSON,    550 MAPLE LANE E,    ROCKCLIFFE, ON K1M 0N6
18554742    +MARC EGLIN,    68 OBRIEN DR,    LOCKPORT, NY 14094-5113
18554780    +MARC EVANGELISTE,    4008 CARON,    TERREBONNE, QC J6V1A4
18554783    +MARC FALK,    43W055 BRIERWOOD LANE,    ELGIN, IL 60124-8750
18554784    +MARC FALK,    43W055 BRIERWOOD LN,    ELGIN, IL 60124-8750
18554785     MARC FORTIER,    4061 RUE DU TRILLE BLANC,    ST-BRUNO, QC J3V 6L5
18554786     MARC FOURNIER,    290 LABINE,    AZILDA, ON p0m1b0
18554787     MARC FRECHETTE,    2141 BROCHU,    THETFORD-MINES, QC G6G6V6
18554788    +MARC GALVIN,    2491 MAIN ST,    LAKE PLACID, NY 12946-3876
18554789    +MARC GAMMON,    276 N MAPLE AVE,    RIDGEWOOD, NJ 07450-2637
18554790     MARC GAUTHIER,    1800 D ARGENSON,    STE-JULIE, QC J3E1E3
18554791     MARC GAUVIN,    51 HERON DR,    PEMBROKE , ON K8A8N9
```

```
18554792      MARC GILBERT,   1218 ROLAND-DESMEULES,    QUEBEC, QC G1X4P6
18554793      MARC GOULARD,   61 THIRD STREET,   STURGEON FALLS, ON P2B 3A9
18554794      MARC GRECCO,   34 BELVAL,    SALABERRY DE VALLEYFIELD, QC J6S6A2
18554795      MARC GRECCO,   34,    SALABERRY DE VALLEYFIELD, QC J6S6A2
18554796      MARC GUINDON,   84 PARKDALE,    POINTE-CLAIRE, QC H9R 3Y5
18554797      MARC HABGOOD,   3840 HIGHWAY 7,    NORWOOD, ON K0L 2V0
18554798     +MARC HOULE,   25 COLBURN LANE,    HOLLIS, NH 03049-6285
18554799     +MARC HUNT,   96 COLUMBIA BLVD,    KENMORE, NY 14217-1702
18554890     +MARC JOHNSON,   4543 BEACON HILL DR,    WILLIAMSBURG, VA 23188-8039
18554891      MARC JOWETT,   16 SIEFERT COURT,   CAMBRIDGE, ON N3C 2V4
18554912      MARC L GOULARD,   61 THIRD STREET,   STURGEON FALLS , ON P2B 3A9
18554894      MARC LABELLE,   286 SOUPRAS RD,    ILE BIZARD, QUEBEC H9C2E2
18554893      MARC LABELLE,   105 CHEMIN DES BUTTES,    SAINT-HIPPOLYTE, QC J8A1A7
18554895      MARC LABINE,   105 PIERRE MERCURE,    MONTREAL, QC H1A5S7
18554896     +MARC LABROSSE,   1198 N INDIES CIRCLE,    VENICE, FL 34285-6313
18554897      MARC LACHANCE,   7506 ROUTE 132,    DUNDEE, QC J0S1L0
18554898     +MARC LADD,   20 ARBOR MEADOW RD,    CAMBRIDGE, VT 05444-4496
18554899     +MARC LAPIERRE,   106 BARRE ROAD,    HUBBARDSTON, MA 01452-1210
18554900      MARC LAURIN,   113 WINCHESTER TERRACE,    BARRIE, ON L4M 0B3
18554901      MARC LAVERDIERE,   442 CHEMIN DU CLUB MARIN,    VERDUN, QC H3E 1V9
18554902     +MARC LEBEL,   100 LEBEL DRIVE,    SAINT ALBANS, VT 05478-8098
18554905      MARC LEBLANC,   99 MANITOU,    TERREBONNE, QC J6W6H4
18554904      MARC LEBLANC,   99 MANITOU,    TERREBONNE, QC J6W 6H4
18554906      MARC LEFEBVRE,   1207 BOURASSA,    ST BRUNO, QC J3V2T1
18554907      MARC LEFEBVRE,   5 LANCASTER,    POINTE CLAIRE, QC H9S 4A9
18554908      MARC LEGER,   2020 CONCORDE AVE,    CORNWALL, ON K6H6R4
18554909      MARC LEGROS,   12332 RUE VOLTAIRE,    MONTREAL, QC H1C2E4
18554910      MARC LEPINE,   927 - 19TH AVENUE,    LAVAL, QC H7R 4P7
18554911      MARC LEVERT,   1207 GRANDE-ALLEE,    MASCOUCHE, QC J7L1M1
18554914     +MARC LORD LORD,   1871 WILLOW FORGE DRIVE,    COLUMBUS, OH 43220-4474
18554915     +MARC MABIE,   308 THORNBERRY CT,    PITTSBURGH, PA 15237-3346
18554916     +MARC MALLETTE,   3 OCTAVE-CRMAZIE,    NOTRE-DAME DE L'ILE-PERROT, QC J7P7P2
18554917     +MARC MARIACHER,   5202 N SAN ANDROS,    WEST PALM BEACH, FL 33411-5582
18554918     +MARC MARRANO,   286 NORWOOD AVE,    BUFFALO, NY 14222-1722
18554919     +MARC MATTISKE,   15 HOMESTEAD DRIVE,    LATHAM, NY 12110-5325
18554920     +MARC MCALLISTER,   N39W23721 BROKEN HILL CIRCLE,    PEWAUKEE, WI 53072-2759
18554921     +MARC MCLAUD,   168 UPPER GREENWOOD LAKE RD,    HEWITT, NJ 07421-1526
18554922      MARC MORGENSTERN,   299 ROEHAMPTON AVE 935,    TORONTO, ON M4P1S2
18554923     +MARC MOSER,   216 E 23 ST,   NEW YORK, NY 10010-4605
18554931     +MARC OLIVIER BOUCHER,   8854 FERNAND FOREST,    MONTREAL, QC H1E5W2
18554932      MARC OLIVIER HARDY,   960 ROGER-LEVASSEUR,    MCMASTERVILLE, QC J3G6P3
18554945     +MARC POIRIER,   6274 LINTON BLVD,    DELRAY BEACH, FL 33484-6508
18554946     #+MARC POIRIER,   6216 GRAND CYPRESS CIRCLE,    LAKE WORTH, FL 33463-7357
18554944      MARC PRESCOTT,   815 CROISSANT DES GOUNEREURS,    ST CATHERINE, QUEBEC J5C0A7
18554947      MARC PRIMEAU,   505 JAMES STREET,    CORNWALL, ON K6J 2M1
18554948     +MARC RALSTON,   321 DIAMOND ST.,    IRON RIVER, MI 49935-2248
18554950     +MARC RIZZOLO,   6566 WHITEHORSE,    KALAMAZOO, MI 49048-8401
18554949     +MARC RIZZOLO,   6566 WHITEHORSE AVE,    KALAMAZOO, MI 49048-8401
18554951      MARC ROBILLARD,   82 CH OUAREAU,    ST-DONAT, QC J0T 2C0
18554952      MARC ROBITAILLE,   112-11 KIRKLAND BLVD,    KIRKLAND, QC H9J1N2
18554953      MARC ROCHEFORT,   11 REGINA AVE,    ST CATHARINES, ON L2M 3G5
18554954      MARC SARRAZIN,   67 GLEESON WAY,    OTTAWA, ON K2J4Y9
18554955     +MARC SCHUPAN,   2619 MILLER ROAD,    KALAMAZOO, MI 49001-4138
18554956     +MARC SEGUIN,   132 LITCHFIELD AVE,    SOUTHBRIDGE, MA 01550-2234
18554957     +MARC SILVER,   6215 CRANTER CREEK TRAIL,    GRAND BLANC, MI 48439-7440
18554959      MARC SKINNER,   70 RUE CLERMONT,    SHEFFORD, QC J2M1X3
18554958      MARC SKINNER,   620 BEATTY,    VERDUN, QC H4H1X8
18554960     +MARC SMITH,   7230 WOODHAVEN DR,    LOCKPORT, NY 14094-6243
18554961     +MARC STAVES,   5 THIRD STREET,    TUPPER LAKE, NY 12986-2105
18554962     +MARC STEINBERG,   1520 MOUND AVE,    JACKSONVILLE, IL 62650-2256
18554963     +MARC STONE,   98 STONE ROAD,    WAVERLY, IL 62692-6111
18554964      MARC TAILLEFER,   2285 RUE PARTHENAIS,    MONTREAL, QC H2K4S4
18554966      MARC TAILLEUR,   2756 ROSS,    CORNWALL, ON K6K1E5
18554965      MARC TAILLEUR,   2756 ROSS AVE,    CORNWALL, ON K6K1E5
18554967     +MARC THIBAULT,   134 SHARON ST,    PROVIDENCE, RI 02908-2736
18554968      MARC TODD,   608 HAGAR STREET,    WELLAND, ON L3B 4K1
18554987      MARC VAILLANCOURT,   569 GINETTE,    LEGARDEUR, QC J5Z2Y3
18554988      MARC VALLIERES,   200 PIERRE,    ST-TITE, QC G0X 3H0
18554989     +MARC VAN DAM,   7505 WOODLAND WY,    ZEELAND, MI 49464-8579
18554990     +MARC VERDOLINO,   86 BEACH RD,    CHARLETON, MA 01507-6727
18554991      MARC VIAU,   5 DE ESCADRON,    BLAINVILLE, QC J7C 5A3
18554992      MARC VILLENEUVE,   608 FRASER AVE,    CORNWALL, ON K6H5R1
18554993      MARC VILLLENEUVE,   608 FRASER AVE,    CORNWALL, ON K6H5R1
18554994      MARC WAVER,   8 VIA VISTANA,    ALLISTON, ON L9R 0C5
18554686     +MARCAE ROSS,   2955 UNION AVE SE,    WYOMING, MI 49548-1215
18554687     +MARCAIL CARTER,   132 SEMINOLE TRAIL,    HENRICO, NC 27842-9546
18554698      MARCANDR TOUTANT,   572 STRAVINSKI,    BROSSARD, QC J4X1Z9
18554692      MARCANDRE DAYAN,   2771 CROISSANT DES ROITELETS,    MASCOUCHE, QC J7K0C5
18554743      MARCEL ANGERS,   374 RUE DU BROME,    ST-AUGUSTIN-DE-DESMAURES, QC G3A2V8
18554744      MARCEL BERGERON,   13 RUE DE L AVIRON,    GATINEAU, QC J8Z 3H3
```

```
18554745     MARCEL BLANCHETTE,   6410 SAINDON,    LAVAL, QC H7H1H1
18554746     MARCEL BOUTET,   1695 CHAMPSFLEURY,   LAVAL, QC H7G 1T7
18554747     MARCEL CAMPEAU,   1123 ONTARIO ST,    CORNWALL, ON K6H 4C9
18554748     MARCEL CHARLEBOIS,   6707 SUTHERLAND AVENUE,    CORNWALL, ON K6H7J3
18554749     MARCEL DUBUC,   2702 AUBERT,   LONGUEUIL, QC J4M2L6
18554750     MARCEL GUITE,   184 DU MOULIN,    ST-ALPHONSE RODRIGUEZ, QC J0K1W0
18554751     MARCEL HILGERDENAAR,   945 DARYL DRIVE,   BURLINGTON, ON L7T0A1
18554757     MARCEL LAMOUREUX,   MORIN,   MIRABEL, QC J7N 1X7
18554762     MARCEL LEHOUX,   1312 CHEMIN DU MOULIN,   ST-NICOLAS, QC G7A4J7
18554765    +MARCEL MAILLET,   61 BUTLER RD,    SUDBURY, MA 01776-1513
18554766     MARCEL MARION,   1623 FIRST STREET EAST,    CORNWALL, ON K6H 7A5
18554767    +MARCEL MARQUARDT,   19 WOODMANS COURT,    KITCHENER, ON N2P 2B2
18554768     MARCEL MEDINA,   213 ONEIDA TERRACE,    OTTAWA, ON K2J0M3
18554769     MARCEL MENARD,   10 CHEMIN DES BAIES,    STE ANNE DES LACS, QC J0R1B0
18554771     MARCEL NOREAU,   55RPOUILLIER,    ST PHILIPPE, QC J0L2K0
18554770     MARCEL NOREAU,   55 ROUILLIER,    ST PHILIPPE, QC J0L2K0
18554772     MARCEL OSTIGUY,   180 HAUT RIVIERE NORD,    ST-CESAIRE, QC J0L 1T0
18554773    +MARCEL PERREAULT,   5 RYECROFT LANE,    PALM COAST, FL 32164-6427
18554775     MARCEL ROY,   168 CLAIREVUE EST,    ST-BRUNO, QC J3V 1S7
18554774     MARCEL ROY,   168 CLAIREVUE EST,    ST-BREUNO, QC J3V 1S7
18554777     MARCEL SAMSON,   336CHRISTOPHE-FEVRIER,    BOUCHERVILLE, QC J4B5N9
18554777     MARCEL TURMEL,   3214 OVILA HAMEL,    ST-HUBERT, QC J3Y8P8
18554778     MARCEL VANDENDRIESSCHE,   1090 NORFOLK COUNTY ROAD 21,    DELHI, ON N4B2W4
18554779     MARCEL VIAU,   301-4425 COLOMB,   BROSSARD, QC J4Z3V2
18554752    +MARCELINO LOPEZ,   20 ASH STREET,    CLINTON, MA 01510-2528
18554753    +MARCELLA BACZEWSKI,   20A COPPERGATE RD,    EAST GRANBY, CT 06026-9511
18554754    +MARCELLA BATTAGLIA,   1396 AMHERST ST,    BUFFALO, NY 14216-3428
18554755    +MARCELLA BLOUGH,   915 GOLTRA,    JACKSONVILLE, IL 62650-3308
18554756    +MARCELLA JOHNSON,   8178 OAKVILLE,    MOUNT CARROLL, IL 61053-9221
18554758     MARCELLA SULLIVAN,   266 ELIM LODGE ROAD,    PETERBOROUGH, ON K9J 6X2
18554759    +MARCELLA VANWINKLE,   63222 W. FISH LAKE RD,    STURGIS, MI 49091-9641
18554760     MARCELLE FERNANDES,   2149 BLUE RIDGE CRES,    PICKERING, ON L1X 2M7
18554763    +MARCELLIN DUBREUIL,   93 BAPTISTE-VERRET,    QUEBEC, QC G1B1H6
18554764    +MARCELLINE HUGGETT,   22502 H DRIVE NORTH,    MARSHALL, MI 49068-9381
18554782    +MARCEY HOWETT,   4541 B TARPON BAY RD,    MYRTLE BEACH, SC 29579-6997
18554781    #+MARCEY HOWETT,   308 DULAH RD,    TABOR CITY, NC 28463-9150
18554884    +MARCI GROFF,   2592 WILDGAME TRAIL,    MYRTLE BEACH, SC 29588-8409
18554885    +MARCI LUST,   434 EDISON ST,    WEST MIFFLIN, PA 15122-4104
18554889    +MARCI PACE,   5641 BURNETT DRIVE SOUTH,    GALENA, OH 43021-9238
18554800    +MARCIA ALFIERI,   10930 JAMES WAY,    PORTAGE, MI 49002-7334
18554801    +MARCIA ALLEN,   3149 S 3RD STREET,    SPRINGFIELD, IL 62703-4003
18554802    +MARCIA ANN JOHNSON,   5972 SHEFFIELD ROAD,    HICKORY CORNERS, MI 49060-9538
18554803    +MARCIA BAEHRE,   7062 OLD ENGLISH ROAD,    LOCKPORT, NY 14094-5410
18554804    +MARCIA BALLARD,   63041 BORGERT RD,    STURGIS, MI 49091-9360
18554805    +MARCIA BARRY,   1090 CUNNINGHAM DRIVE,    VICTOR, NY 14564-9512
18554806    +MARCIA BELLIOTTI,   104 CENTRAL AVENUE,    FREDONIA, NY 14063-1308
18554807    +MARCIA BERARDUCCI,   3148 OAKLEY DRIVE,    ERIE, PA 16506-5908
18554808    +MARCIA BERTOLA,   7175 LENMART DR,    WHEATFIELD, NY 14120-1490
18554809    #+MARCIA BIERCE,   33237 DOCKSIDE LANE,    LEESBURG, FL 34788-7556
18554810    +MARCIA BLACK,   74 BALFOUR DR,    COLDWATER, MI 49036-1702
18554811    +MARCIA BLASCOE,   1257 BARBERRY LANE,    BELVIDERE, IL 61008-8131
18554813    +MARCIA BRADY,   839 NEWPORT AVE,    SOUTH ATTLEBORO, MA 02703-7019
18554812    +MARCIA BRADY,   65 MONTICELLO DR,    NORTH ATTLEBORO, MA 02760-4300
18554814    +MARCIA BURZYNSKI,   237 CARDINAL LANE,    GRAND ISLAND, NY 14072-1989
18554815    +MARCIA CAIRNS,   208 PRESCOTT ST,    WEST BOYLSTON, MA 01583-1118
18554816    +MARCIA CEASER,   13 TRINITY PL,    WARREN, NJ 07059-6770
18554817    +MARCIA CULLINAN,   185 JADE ST,    ROTONDA WEST, FL 33947-4817
18554819     MARCIA DALY,   JAMESTOWN, NY 14701
18554818    +MARCIA DALY,   321 ARLINGTON AVENUE,    JAMESTOWN, NY 14701-2152
18554820    +MARCIA DAVIS,   19333 SUMMERLIN DR,    FORT MYERS, FL 33908-5207
18554821    +MARCIA DOEBLE,   865 KENNWOOD TERR,    PORT CHARLOTTE, FL 33948-3610
18554822    +MARCIA DUFF,   1212 VERMONT AVE,    ALIQUIPPA, PA 15001-4141
18554823    +MARCIA DUKO,   139 YORK STREET,    LEETONIA, OH 44431-1057
18554824    +MARCIA EAGAN,   15 WINDRIDGE COURT,    WILLIAMSVILLE, NY 14221-1468
18554825    +MARCIA ELLIOTT,   21092 DAVIS DR,    MALTA, IL 60150-8307
18554826     MARCIA FENNEMA,   4963 KENNEDY STREET,    BEAMSVILLE, ON L0R 1B9
18554827    +MARCIA GALLOWAY,   6384 REBECCA ROAD,    LOCKPORT, NY 14094-8845
18554828    +MARCIA GOLDREICH,   103 OLD SALT WORKS RD,    WESTBROOK, CT 06498-2051
18554829    +MARCIA GRAY,   65 UMBER CT,    FORT MYERS, FL 33912-2139
18554830    +MARCIA HAGEMAN,   5680 STALEY ROAD,    FORT MYERS, FL 33905-6913
18554831    +MARCIA HATCH,   3525 WISTERIA PLACE,    PUNTA GORDA, FL 33950-7306
18554832    +MARCIA IMHOFF,   11 QUAIL CT,    WHEELING, WV 26003-2638
18554833    +MARCIA JARVIS,   270 TIMBERLAKE CIR,    NAPLES, FL 34104-0855
18554834    +MARCIA KILLIAN,   701 45TH AVE NORTH,    MYRTLE BEACH, SC 29577-2612
18554836    +MARCIA KROLL,   6017 PINEDALE DR,    TOLEDO, OH 43613-5625
18554837    +MARCIA KRZYWICKI,   82 MEADOW SPRING LANE,    EAST AMHERST, NY 14051-2100
18554838     MARCIA LAMANNA,   MARCIALAMANNA@GMAIL.COM,   HUDSON, FL 34667
18554839    +MARCIA LAROCQUE,   54 WARWICK RD,    ORANGE, MA 01364-9555
18554840    +MARCIA LAWRENCE,   2290 HINESBURG RD,    RICHMOND, VT 05477-9219
18554841    +MARCIA LEROY,   9386 ARROWHEAD DRIVE E,    SCOTTS, MI 49088-9779
```

District/off: 0101-4          User: jr                Page 554 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d              Total Noticed: 72993

```
18554847    +MARCIA M SHRAUGER,   3301 RED CLOVER ROAD,   KALAMAZOO, MI 49004-3392
18554842    +MARCIA MARINER,   47 COLONIAL ROAD,   SUTTON, MA 01590-2519
18554843    +MARCIA MATARELLI,   4075 HIGHBURY DRIVE,   SPRINGFIELD, IL 62711-6096
18554844     MARCIA MCCANN,   1598 OGDEN AVENUE,   MISSISSAUGA, ON L5E 2J1
18554845    +MARCIA MCGOWAN,   6024 TIMBERWOOOD CIRCLE 217,   FORT MYERS, FL 33908-4434
18554846     MARCIA MORGAN,   6 SHOEMAKER CRES,   GUELPH, ON N1K1J7
18554848    +MARCIA MURPHY,   10 KING ARTHUR DRIVE,   LONDONDERRY, NH 03053-2820
18554849    +MARCIA NEWCOMBE,   2079 ALDER BEND ROAD,   ALTONA, NY 12910-1945
18554850    +MARCIA NORRGARD,   2 WILDWOOD RD,   HOLDEN, MA 01520-1917
18554851    +MARCIA O'CONNELL,   216 78TH ST,   NIAGARA FALLS, NY 14304-4128
18554852    +MARCIA ONEILL,   4 CHRISTINA STREET,   LITTLETON, MA 01460-1722
18554853    +MARCIA PURVIS,   364 HIDDEN OAKS DRIVE,   COLCHESTER, VT 05446-6042
18554854    +MARCIA RAYMOND,   1325 MAIN STREET,   HOLDEN, MA 01520-1023
18554855    +MARCIA RITCHLIN,   4 WOODWARD DRIVE,   LEROY, NY 14482-1217
18554856    +MARCIA SABEY,   PO BOX 715,   WILSON, NY 14172-0715
18554857    +MARCIA SCHWIERKING,   8441 ARQUETTE RD,   OREGON, OH 43616-5745
18554858    +MARCIA SHERBOURNE,   740 SALISBURY ST,   HOLDEN, MA 01520-1432
18554859    +MARCIA SMITH,   410 FLAGLER ROAD SE,   WINTER HAVEN 33884-1024
18554860    +MARCIA SMITH,   410 FLAGLER ROAD SE,   WINTER HAVEN, FL 33884-1024
18554861    +MARCIA SPRENGER,   2840B CANTERBURY CIR,   PORT CLINTON , OH 43452-1787
18554862    +MARCIA STACEY,   392 MAY STREET,   WORCESTER, MA 01602-1834
18554863    +MARCIA STAGER,   10092 ROUTE 64,   SWANTON, OH 43558-9518
18554864    +MARCIA STEVENS,   62461 OAK SHADOWS RD,   LAWTON, MI 49065-7698
18554866    +MARCIA THOMPSON,   P O BOX 432,   WHEATLAND, PA 16161-0432
18554865    +MARCIA THOMPSON,   5313 CORAL AVE,   CAPE CORAL, FL 33904-5955
18554867    +MARCIA VASERIS,   6160 OATMAN DR,   KALAMAZOO, MI 49004-9648
18554868    +MARCIA WALLHAGEN,   64 TIMOTHY LANE,   CARLISLE, MA 01741-1620
18554869    +MARCIA WIEDYK,   1340 CEDAR LANE,   ADRIAN, MI 49221-8752
18554871     MARCIA WRIGHT,   5 PARLIAMENT STREET,   HAMILTON, FL HM 11
18554870    +MARCIA WRIGHT,   3867 9TH LN,   VERO BEACH, FL 32960-6122
18554872    +MARCIA YUREK,   2092 HILLCREST AVE,   OLEAN, NY 14760-9734
18554873    +MARCIA ZIELINSKI,   416 SUMMER ST.,   WOONSOCKET, RI 02895-1161
18554874    +MARCIA ZUHLKE,   1211 WISCONSIN RD,   DERBY, NY 14047-9703
18554875    +MARCIE BILLINGS,   12843 LEGEND LAKES DRIVE,   ROSCOE, IL 61073-9672
18554876    +MARCIE BLACK,   202 BAKER ST,   KEENE, NH 03431-4340
18554877    +MARCIE COUSINO,   BRISTOL, VM 05443
18554878    +MARCIE GORMLEY,   2486 CRANEWOOD DR,   FENTON, MI 48430-1049
18554879   #+MARCIE GUMAN,   10104 LANDING LANE,   MOON TOWNSHIP, PA 15108-4680
18554880    +MARCIE HERPSTREITH,   141 JOAN DRIVE,   DIVERNON, IL 62530-9748
18554881    +MARCIE HOCK,   744 GREENLEE RD,   PITTSBURGH, PA 15227-1024
18554882    +MARCIE SCHIRM,   59 BELLE TOWER AVE,   LAKE PLACID , FL 33852-9454
18554883    +MARCIE STANLEY,   380 VICTORIA BLVD,   KENMORE, NY 14217-2217
18554886     MARCIN KMIOTEK,   2439 PLOUGHSHARE CRT,   MISSISSAUGA, ON L5L 3M6
18554887     MARCIN MUCHYN,   18 CANARY CRES. APT # 3,   KITCHENER, ON N2A1M7
18554888    +MARCIN WALCZAK,   753 CALDWELL CRES,   MILTON, ON L9T 0H5
18554924    +MARCO BEGIN,   429 BRASSARD,   ST JOSEPH DU LAC, QC J0N1M0
18554925    +MARCO BIANCHI,   1318 NW 42ND AVE,   CAPE CORAL, FL 33993-9126
18554926     MARCO CAMAIONI,   2088 WESTFIELD DR,   MISSISSAUGA, ON L4Y1P5
18554927    +MARCO CAPIRCHIO,   1255 HIGHGATE PLACE,   MISSISSAUGA, ON L4W3H3
18554928     MARCO CAPONE,   315 BINNS AVENUE,   NEWMARKET, ON L3X1T6
18554929    +MARCO CARPANINI,   213 DICENZO DRIVE,   HAMILTON, ON L9B 2X7
18554930     MARCO GAETANI,   8282 GALARNEAU,   LASALLE, QC H8P3L3
18554933    +MARCO PREZIUSO,   70 HARRIS COURT,   CHEEKTOWAGA, NY 14225-3814
18554934     MARCO PUCHOL,   4 RAYMOND LAVOIE,   ANGE GARDIEN, QC G0A 2K0
18554936    +MARCO RENDA,   85 BUTTERWORTH DR,   ATTLEBORO, MA 02703-4305
18554937     MARCO RENZELLI,   10323 LOUIS -BONIN,   MONTREAL, QC H1C2K9
18554939     MARCO RODRIGUE,   486 GINCE,   GRANBY, QC J2J2J6
18554938     MARCO RODRIGUE,   486 GINCE,   GRANBY, QC J2J 2J6
18554940    +MARCO RODRIGUES,   6 STEVENS ROAD,   WORCESTER, MA 01603-2529
18554941    +MARCOS MOREIRA ZECCHIN,   199 WALNUT STREET,   FRAMINGHAM, MA 01702-7543
18554942     MARCOS TORREGROSA,   4622 ROGER LEMELIN,   BOISBRIAND, QC J7H1P9
18554943    +MARCOS ZECCHIN,   199 WALNUT ST,   FRAMINGHAM, MA 01702-7543
18554969    +MARCUS BERGSTROM,   4728 BROOK LN,   MT PLEASANT, MI 48858-2186
18554970    +MARCUS BOLLINGER,   391 EASTON TURNPIKE,   LAKE ARIEL, PA 18436-4794
18554971    +MARCUS BUSH,   3357 PICKET FENCE LN,   MYRTLE BEACH, SC 29579-3310
18554974    +MARCUS DINIACO,   105 CEDARBROOK CT,   MCMURRAY, PA 15317-3512
18554975     MARCUS DRASDO,   220 DILL STREET,   BRACEBRIDGE, ON P1L 1E2
18554976    +MARCUS GLASS,   6 NEW MOON TERRACE N,   SPRINGFIELD, MI 49037-7628
18554977    +MARCUS HIGGINBOTHAM,   1723 POPLAR DRIVE,   TROY, MI 48098-1916
18554978    +MARCUS JAGODRINSSKI,   110 PINE RUN CHURCH RD,   APOLLO, PA 15613-8811
18554979     MARCUS KRAFT,   424 PRIVATE,   MASCOUCHE, QC J7L3T4
18554980    +MARCUS KUHN,   20 HAWKS NEST,   CHATHAM, IL 62629-2016
18554981    +MARCUS MEINHOLD,   1401 MITCHELL ST,   WASHINGTON, IL 61571-9270
18554982    +MARCUS MITCHELL,   11585 TYSON DR,   ROCKFORD, IL 61114-6863
18554983    +MARCUS RICCIO,   1469 COPPERFIELD,   BYRON CENTER, MI 49315-7994
18554984    +MARCUS SMITH,   2311 MOHN CT,   HINESVILLE, GA 31313-8184
18554985     MARCUS WEBBER,   MACUNIGE, PA 18062
18554986    +MARCUS WHITE,   1235 MISS ELLIE DR,   KALAMAZOO, MI 49009-8302
18554995    +MARCY BILLINGTON,   29936 KISHWAUKEE DRIVE,   KINGSTON, IL 60145-8535
18554996    +MARCY BLEE,   9311 SUGAR MILL DRIVE,   FORT WAYNE, IN 46835-9695
```

District/off: 0101-4          User: jr              Page 555 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18554997   +MARCY BOYD,    5131 REGENTS PARK ROAD,   ROCKFORD, IL 61107-5069
18554998   +MARCY JACK,    560 SHRADER ST,    SPRINGDALE, PA 15144-1062
18554999   +MARCY KRUMBINE,    170 12TH ST NE,    NAPLES, FL 34120-9430
18555000   +MARCY L MALERBI,    17D HIGHFIELD ROAD,    CHARLTON, MA 01507-5364
18555001    MARCY LUCEY,    41 NORTH MAIN STREET,    SAINT REGIS FALLS, NY 12980
18555002   +MARCY MCKIVITZ,    15 MARTERA PLACE,    PITTSBURGH, PA 15205-3428
18555003   +MARCY PHIPPEN,    394 WATER ST,    ELLSWORTH, ME 04605-2108
18555004   +MARCY WINTERHOLTER,    10707 CURRENT COVE,    FORT WAYNE, IN 46845-9405
18555005   +MARDA BRONSON,    911 WILDWOOD AVE,    JACKSON, MI 49202-4220
18555007   +MARDELL MILLER,    24 ORANGEVILLE ST,    HILLSBURGH, ON N0B1Z0
18555006    MARDELLA ROBERTS,    31 MILLER CRES,    SIMCOE, ON N3Y4P9
18555008   +MARDI J CRAWFORD,    105 E FILER ST,    LUDINGTON, MI 49431-2140
18555009   +MAREA KUSTIGIAN,    22 OLD MEETINGHOUSE ROAD,    AUBURN, MA 01501-3329
18555010   +MAREE CASATELLI,    179 FREDON MARKSBORO ROAD,    NEWTON, NJ 07860-5017
18555012    MAREESA MANDZAK,    179 GARDEN AVE,    TORONTO, ON M6R1H8
18555014    MAREK DRWIEGA,    3905 JANICE DRIVE,    MISSISSAUGA, ON L5M7Y7
18555015    MAREK SIEKANOWICZ,    134 KENDALL DR,    MILTON, ON L9T0S1
18555016   +MARELLA KAZOS,    5103 DOG LEG DRIVE,    PRESTO, PA 15142-1526
18555017   +MAREN HOLMES,    53 SUMMER STREET,    MAYNARD, MA 01754-2332
18555018    MARENOS PAPADOPOULOS,    132 CORNELL AVE,    TORONTO, ON M1N2Y4
18555329   +MARG BACHRODT,    6279 VICKSBURG RD,    ROCKFORD, IL 61107-2641
18555330    MARG COULTER,    39 SHERWOOD CRES S7 C76,    PERKINSFIELD, ON L0L 2J0
18555350    MARG MACVINNIE,    2433 RED FERN RD,    BERLINGTON, ONTARIO L7R 1Y1
18555020   +MARGARET A GARRISON,    640 SE 12TH CT APT 16,    CAPE CORAL, FL 33990-2972
18555023   +MARGARET A LOHMANN,    58 LEDGEFIELD DR,    HONESDALE, PA 18431-3111
18555024   +MARGARET A MCNEIL,    43 MCINTOSH AVE,    SOUTH BURLINGTON, VT 05403-7375
18555028    MARGARET A SEABROOKE,    68 KINGSFORD COURT,    KANATA, ON K2K1T9
18555031    MARGARET A STUDER,    32 VIN VISTA DRIVE,    INGLESIDE, ON K0C1M0
18555021   +MARGARET AITKEN,    901 WEST PORT DR,    NORTH MYRTLE BEACH, SC 29582-2971
18555022   #+MARGARET ALLARD,    11269 SW WELCH AVE,    ARCADIA, FL 34269-6827
18555025    MARGARET ANDERSEN,    46 MOFFATT AVENUE,    BRAMPTON, ON L6Y 2M8
18555026   +MARGARET ARMSTRONG,    10316 S BRAMBLEWOOD,    PERRYSBURG, OH 43551-3630
18555027   +MARGARET ARNOLD,    3202 GREENWOOD LANE,    SAINT CHARLES, IL 60175-5624
18555029   +MARGARET ASHTON,    456 S INDIANA AVE,    ENGLEWOOD, FL 34223-3702
18555030    MARGARET ASHUKIAN,    52 SIMPSON RD,    ST CATHERINE, ON L2N 3Z4
18555032   +MARGARET AUBREY,    215 KUNKEL PT,    MAYFIELD, NY 12117-3487
18555033   +MARGARET BAILEY,    4314 BRADFORD CIRCLE,    MYRTLE BEACH, SC 29588-9115
18555034   +MARGARET BALLARD,    261 SO QUINSIGAMOND AVE,    SHREWSBURY, MA 01545-4431
18555035   +MARGARET BANNAN,    1460 BROOKGREEN DR,    MYRTLE BEACH, SC 29577-5843
18555036   +MARGARET BARAJAS,    3321 SUNSET KEY CIRCLE UNIT 101,    PUNTA GORDA, FL 33955-3903
18555037    MARGARET BARNES,    TONAWANDA, NY 14150
18555038   +MARGARET BARNETT,    PO BOX 592,    EAST HICKORY, PA 16321-0592
18555039   +MARGARET BEDARD,    1393 THOMPSONS POINT RD,    CHARLOTTE, VT 05445-9484
18555040   +MARGARET BENKO,    18 COUNTRYSIDE DR,    WELLAND, ON L3C6Z1
18555041   +MARGARET BENNETT,    324 HAMPTON HOUSE RD,    NEWTON, NJ 07860-1409
18555043   +MARGARET BENTON,    815 KATHERINE,    HAMPSHIRE, IL 60140-7718
18555044   +MARGARET BERLAND,    96 SHADE TREE CT,    WILLIAMSVILLE, NY 14221-2717
18555045   +MARGARET BLAUVELT,    12890 9 MILE RD,    SHELBYVILLE, MI 49344-9656
18555046   +MARGARET BOECK,    307 WEST MAIN ST,    ALBANY, WI 53502-9343
18555048    MARGARET BOMBERRY,    PO BOX 1478,    KAHNAWAKE, QC J0L1B0
18555050    MARGARET BOMBERRY,    PO BOX 1478,    KAHNAWAKWE, QC J0L1B0
18555049    MARGARET BOMBERRY,    PO BOX 1478,    KAHNAWAKE, QC J0L1B0
18555051   +MARGARET BONK,    3A - 1064 QUEEN ST WEST,    MISSISSAUGA, ON L5H 4K3
18555052   +MARGARET BOOTH,    1225 NORTH SHORE BLVD E UNIT 604,    BURLINGTON, ON L7S 1Z6
18555053   +MARGARET BOWEN,    100 SMALLACOMBE DR,    SCRANTON, PA 18508-2650
18555054   +MARGARET BRAINARD,    4396 BALDWIN AVE,    LITTLE RIVER, SC 29566-8274
18555055   +MARGARET BRENNAN,    3107 CARMIE DR,    EDGEWATER, FL 32132-2832
18555056    MARGARET BROWN,    LAWTON, MI 49065
18555057   +MARGARET BRUMLEY,    74 MILL ST,    WESTFIELD, MA 01085-4259
18555058   +MARGARET BULMAN,    109 LOWELL AVE,    NEWTON, MA 02460-1521
18555059   +MARGARET BURCO,    PO BOX 262,    MATTAWAN, MI 49071-0262
18555067   +MARGARET C BENEVIDES,    2454 OSWEGO DR,    NORTH PORT, FL 34289-5013
18555068   +MARGARET C DURGIN,    11 RICHARD AVE,    WEBSTER, MA 01570-3095
18555060   +MARGARET CADE,    750 TWP RD 202,    BLOOMINGDALE, OH 43910-7820
18555061    MARGARET CAIRBS,    2073 CHRISDON ROAD,    BURLINGTON, ON L7M 3W9
18555062    MARGARET CAIRNS,    2073 CHRISDON ROAD,    BURLINGTON, ON L7M 3W9
18555063   +MARGARET CAMPBELL,    2160 GRANDVIEW AVENUE,    MONROEVILLE, PA 15146-4208
18555064   +MARGARET CARDOSO,    41 N 18TH ST,    KENILWORTH, NJ 07033-1230
18555065   +MARGARET CARTER,    322 COUNTY ROUTE 35,    CHATEAUGAY, NY 12920-3302
18555066   +MARGARET CASEY,    3 LEDGEWOOD WAY,    PEABODY, MA 01960-1355
18555069   +MARGARET CHAPIN,    55610 RESORT RD,    THREE RIVERS, MI 49093-9058
18555070   +MARGARET CHRISTIANSEN,    132 WOODLAND DRIVE,    ATHOL, MA 01331-9652
18555071    MARGARET CIESINSKI,    419 WASHINGTON STREET,    ADAMS BASIN, NY 14410
18555072    MARGARET CLIMENHAGE,    98 BULA DR,    ST CATHARINES, ON L2N 6R7
18555073    MARGARET CLIMENHAGE,    98 BULA DR,    ST CATHARINES, ON L2N6R7
18555074   +MARGARET CLOUSER,    19870 BRECKENRIDGE DR 101,    ESTERO, FL 33928-2119
18555075   +MARGARET COLE,    23745 MACKENZIE ST,    STACY, MN 55079-8304
18555077   +MARGARET CRAWLEY,    68 FOWLER AVE,    KENMORE, NY 14217-1502
18555078   +MARGARET CREE,    8002 HOOK CIRCLE,    ORLANDO, FL 32836-5315
18555079   +MARGARET CURRY,    2850 FARMER BROWN COURT,    MYRTLE BEACH, SC 29579-3219
```

```
18555080      MARGARET CURTO,   201 GREENBRIAR RD,   ANCAFTER, ONTARIO L9G4V3
18555081      MARGARET DA COSTA,   84 FERNCROFT DRIVE,   KESWICK, ON L4P 4G7
18555082     +MARGARET DAILEY,   51 TALAMORA TRAIL,   BROCKPORT, NY 14420-3032
18555083     +MARGARET DANE,   2018 PLEASANT STREET,   THREE RIVERS, MA 01080-1341
18555084     +MARGARET DEAN,   2535 AUBURN AVE,   NEW SMYRNA BEACH, FL 32168-5804
18555085     +MARGARET DEVALUE,   361 CAMBRIDGE DRIVE,   BUTLER, NJ 07405-3239
18555086     +MARGARET DEWERFF,   1018 FERNDALE AVE,   KALAMAZOO, MI 49001-4919
18555087     +MARGARET DEWOLF,   243 MAIN ST,   NORTH BEND, PA 17760-9537
18555088     +MARGARET DICKSON,   20829 HWY 6 AND 19,   SAEGERTOWN, PA 16433-4145
18555089     +MARGARET DIGREGORIO,   33DOROTHYRD,   MILLBURY, MA 01527
18555090     +MARGARET DINGLEDINE,   1535l SOUTH M 43 HIGHWAY,   HICKORY CORNERS, MI 49060-9532
18555091     +MARGARET DIPEDE,   8143 OLD TRAMWAY DR,   MELBOURNE, FL 32940-2182
18555092     +MARGARET DOCKUM,   51 ROLLING MILL HILL RD,   51 ROLLING MILL HILL RD, NY 12912-4506
18555093     +MARGARET DOCKUM,   51 ROLLING MILL HILL RD,   AUSABLE FORKS, NY 12912-4506
18555094      MARGARET DOERFLING,   1731 MORRISON ROAD,   CAMBRIDGE, ON NIR 5S2
18555095      MARGARET DONNA HOWARTH,   1710 RUE DU LAC,   CLARENCEVILLE, QC J0J1B0
18555096     +MARGARET DOUGLAS,   31 ASPEN LANE,   JAY, NY 12941-2229
18555097     +MARGARET DUGGAN,   19 SUSAN DRIVE,   WESTFIELD, MA 01085-1443
18555098     +MARGARET DUNNIGAN,   1616 OAK GROVE DR,   HASTINGS, MI 49058-9768
18555099     +MARGARET DUNNIGAN,   1616 OAK GROVE DR,   HSTINGS, MI 49058-9768
18555100     +MARGARET DUPREY,   198 NEIL ST,   SARANAC LAKE, NY 12983-1598
18555101     +MARGARET DURM-NIATT,   123DURM ST,   NILES, MI 49120-8915
18555102      MARGARET DWYER,   6235 BROOKFIELD AVE,   NIAGARA FALLS, ON L2G 5R7
18555103      MARGARET DWYER,   8-84 CASTLEBURY,   NORTH YORK, ON M2H 1W8
18555105     +MARGARET E GOULD,   12 BATON AVE,   WHITINSVILLE, MA 01588-1902
18555106     +MARGARET E MOAN,   15 CRIMSON DRIVE,   SHREWSBURY, MA 01545-6254
18555107     +MARGARET EVANS,   8 HILLCREST ROAD,   SPRINGFIELD, IL 62704-4342
18555108      MARGARET F COOPER,   PO BOX 573,   VIRGIL, ON L0S 1TO
18555109      MARGARET FIDLER,   3265 HYMAN AVE,   RIDGEWAY, ON L0S1N0
18555110     +MARGARET FILAND,   503 INDIAN WELLS COURT,   MURRELLS INLET, SC 29576-8855
18555111      MARGARET FINLAY WATZECK,   76 ALEXANDER DR,   OAKVILLE, ON L6J4B4
18555112     +MARGARET FIRTH,   165 SPICER CK RUN,   GRAND ISLAND, NY 14072-2188
18555113     +MARGARET FLECKENSTEIN,   6474 WHITE OAK WAY,   LAKEVIEW, NY 14085-9573
18555114      MARGARET FORD,   433 HIGHSIDE DRIVE,   MILTON, ON L9T1W9
18555115     +MARGARET FORDE,   12 HILLSIDE DRIVE,   SUTTON, MA 01590-3879
18555116      MARGARET FOULDS,   2054 OAK BLISS CRESCENT,   OAKVILLE, ON L6M 3K4
18555117     +MARGARET FRECHETTE,   97 GREENVIEW DRIVE,   WINTER HAVEN, FL 33881-8744
18555118      MARGARET GAGE,   1030 TRUSCOTT PLACE,   BAYSVILLE, ON P0B 1A0
18555119     +MARGARET GALARDI,   78-8 RIDGE RD,   NAUGATUCK, CT 06770
18555120     +MARGARET GALARDI,   79-8 RIDGE RD,   NAUGATUCK, CT 06770-1823
18555121      MARGARET GARNER,   66B SOUTH ST WEST,   DUNDAS, ON L9H 4C6
18555122     +MARGARET GARRISON,   514 MONTGOMERY STREET,   OGDENSBURG, NY 13669-2622
18555123     +MARGARET GAY BOEHME,   1600 SHADY LANE,   GRAND ISLAND, FL 32735-9742
18555124     +MARGARET GNIADEK,   8 NUTMEG DR,   WORCESTER, MA 01603-1247
18555125     +MARGARET GRIMM,   425 JAPURA ST,   PUNTA GORDA, FL 33983-5754
18555126      MARGARET GULIC,   8 CHARTWELL COURT,   ST CATHARINES, ON L2N7K1
18555127     +MARGARET HALL,   1342 EAGLE STREET,   PORT CHARLOTTE, FL 33952-2360
18555128     +MARGARET HALL,   43 TORONTO STREET NORTH,   UXBRIDGE, ON L9P 1E6
18555129      MARGARET HARDAT,   7885 TRANMERE DRIVE,   MISSISSAUGA, ON L5S 1V8
18555130      MARGARET HARRISWEBB,   29 OAK CRES,   HAGERSVILLE, ON N0A1H0
18555131     +MARGARET HEALEY,   1922 E 37 ST,   BROOKLYN, NY 11234-4804
18555132     +MARGARET HEBERT,   503 8TH STREET,   GENOA, OH 43430-1565
18555133     +MARGARET HERRON,   106 SHADYLANE DRIVE,   BEAVER, PA 15009-1164
18555134     +MARGARET HINKLE,   7413 OAK HILL DR,   SYLVANIA, OH 43560-1313
18555135     +MARGARET HOOVER,   1201 12TH ST,   MARTIN, MI 49070-9718
18555136     +MARGARET HUMPHRIES,   4 ONTARIO STREET,   WORCESTER, MA 01606-2116
18555137     +MARGARET IZZO,   18 SAYBROOK PL,   BUFFALO, NY 14209-1107
18555142      MARGARET J DALZELL,   35 VIKING LANE SUITE 2937,   ETOBICOKE, ON M9B 0A2
18555144     +MARGARET J MC TERNAN,   1061 LAPALOMA BLVD,   NORTH FORT MYERS, FL 33903-1352
18555147     +MARGARET J STACY,   1731 CORNWALLIS PARKWAY,   CAPE CORAL, FL 33904-4057
18555138     +MARGARET JAMESON,   BOX 194,   KARS, ON K0A 2E0
18555139     +MARGARET JANES,   1288 CO RT 22,   NORTH BANGOR, NY 12966-2812
18555140     +MARGARET JANIS,   107 LAKESIDE DR,   WEST SENECA, NY 14224-1013
18555141     +MARGARET JANKOWSKI,   3670 MARBLE PLACE,   EASTON, PA 18040-7442
18555143     +MARGARET JEHLE,   111 FAIRFIELD STREET,   SAINT ALBANS, VT 05478-1725
18555146     +MARGARET JONES,   8 HONEYSUCKLE WAY,   WASAGA BEACH, ON L9Z2B3
18555145     +MARGARET JONES,   6902 GARTMAN RD,   ORCHARD PARK, NY 14127-3728
18555148     +MARGARET KACPRZAK,   5 GALAHAD RD,   NORTHBORO, MA 01532-1252
18555149     +MARGARET KASKIEWICZ,   139 WHITE POND ROAD,   STOW, MA 01775-1366
18555150     +MARGARET KAZALIS,   281 CHAUNCEY WALKER ST,   BELCHERTOWN, MA 01007-9631
18555151      MARGARET KEIR,   1581 DES SEIGNEURS,   TERREBONNE, QC J6X 1R7
18555152     +MARGARET KELLIHER,   31 SPRINGFIELD ST,   WILBRAHAM, MA 01095-2224
18555153     +MARGARET KENDALL,   6809 ROBINSWOOD,   PORTAGE, MI 49024-3142
18555154      MARGARET KENNEDY,   928 PORT MAITLAND RD,   DUNNVILLE, ON N1A 2W6
18555155     +MARGARET KILLEEN,   727 SW 36TH ST,   CAPE CORAL, FL 33914-5301
18555156     +MARGARET KING,   31 NORTH POINTE,   BATAVIA, NY 14020-1772
18555157     +MARGARET KING,   327 BUTTERFIELD AVE,   WATERTOWN, NY 13601-4514
18555159      MARGARET KOCH,   MYRTLE BEACH, SC 29577
18555158     +MARGARET KOCH,   3015 OLD BRYAN DR,   MYRTLE BEACH, SC 29577-5805
18555160     +MARGARET KOPEL,   130 WINTERDALE DR,   LAKE ALFRED, FL 33850-9408
```

```
18555166   +MARGARET L COLLINS,    21405 OLEAN BLVD,    PORT CHARLOTTE, FL 33952-6877
18555167   +MARGARET L COOK,    111 MAPLE ST,    STANTON, MI 48888-9140
18555161   +MARGARET LAKATOS,    66 MAPLE AVENUE,    HAMBURG, NU 14075-4808
18555162   +MARGARET LANCTOT,    34 PARKWOOD LANE,    SOUTHBRIDGE, MA 01550-3824
18555163   +MARGARET LANDRY,    106 SHEEP PASTURE,    SOUTHWICK, MA 01077-9436
18555164   +MARGARET LANGLEY,    801 MONTGOMERY ST,    OGDENSBURG, NY 13669-3415
18555165   +MARGARET LAWLER,    81 KING ST,    NORFOLK, MA 02056-1764
18555168   +MARGARET LEGER,    14 WHEELWRIGHT RD,    BARRE, MA 01005-9089
18555169   +MARGARET LEGER,    14 WHEELWRIGHT RD,    BARRE, MS 01005-9089
18555170   +MARGARET LESTER,    1329 STATE ROUTE 122,    CONSTABLE, NY 12926-3008
18555171   +MARGARET LIGHT,    25 BOYDEN ROAD,    PELHAM, MA 01002-9721
18555172    MARGARET LISSON,    69 WALKER AVE,    TORONTO, ON M4V 1G3
18555173   +MARGARET LOFTIN,    507 LAKE PARK DRIVE,    MYRTLE BEACH, SC 29588-6817
18555174    MARGARET LOFTUS,    1829 MOUNT ALBERT ROAD,    SHARON, ON L0G 1V0
18555175    MARGARET LONDON,    97 COLONIAL CRESENT,    GRIMSBY, ON L3M 5H4
18555176   +MARGARET LONG,    63 WILLIAM HENRY RD,    NORTH SCITUATE, RI 02857-2040
18555177   +MARGARET LOWE,    515 DUNDURN STREET SOUTH,    HAMILTON, ON L8P 4M2
18555178   +MARGARET LOWRY,    1534 OAKFOREST DRIVE,    ROCKFORD, IL 61107-5506
18555179    MARGARET LUKEY,    316 BECKETT CRESENT,    FONTHILL, ON L0S1E4
18555180   +MARGARET LUTY,    47 DEL VUE ROAD,    CALLICOON, NY 12723-5231
18555181   +MARGARET LYNCH,    6733 ERRICK RD,    NORTH TONAWANDA, NY 14120-1105
18555191   +MARGARET M BOWEN,    100 SHALLACOMBE DR,    SCRANTON, PA 18508-2650
18555205   +MARGARET M COLEMAN,    2072 PALOMAR ST,    NORTH PORT, FL 34287-5100
18555182    MARGARET MACDONALD,    580 CAVERHILL CRES,    MILTON, ON L9T5K5
18555183    MARGARET MALATESTA,    841 TECH DR,    TELFORD, PA 18969-1183
18555184   +MARGARET MARINO,    4625 EAST LAKEVIEW DRIVE,    AUBURN, NY 13021-9623
18555185   +MARGARET MARINO,    58 SOMERTON AVE,    KENMORE, NY 14217-1624
18555186   +MARGARET MARTIN,    23 OVERLOOK AVE,    RANDOLLPH, NJ 07869-2906
18555187   +MARGARET MARTIN,    23 OVERLOOK AVE,    RANDOLPH, NJ 07869-2906
18555188   +MARGARET MASIADO,    554 RENTZHEIMER DRIVE,    HELLERTOWN, PA 18055-1843
18555189   +MARGARET MASUCCI,    117 CORNERSTONE LANE,    MYRTLE BEACH, SC 29588-6102
18555190   +MARGARET MAZEPA,    155 WALTER AVENUE N,    HAMILTON, ON L8H 5P9
18555209    MARGARET MC TERNAN,    NORTH FT MYERS, FL 33903
18555192   +MARGARET MCAULIFFE,    452 RICHARDS AVE,    PORTSMOUTH, NH 03801-5241
18555193   +MARGARET MCBRIDE,    441 S BROAD ST,    CANFIELD, OH 44406-1606
18555194   +MARGARET MCCALLISTER,    PO BOX 238,    AUSABLE FORKS, NY 12912-0238
18555195   +MARGARET MCCARTHY,    5714 KIOWA CIRCLE,    BOYNTON BEACH, FL 33437-1930
18555196   +MARGARET MCCLAIN,    1309 ADAMS STREET,    LAKE IN THE HILLS, IL 60156-1041
18555197   +MARGARET MCDONAGH,    17 ADANAC TERRACE,    DORCHESTER, MA 02124-3808
18555198    MARGARET MCFARLANE,    7 HAVILAND DR,    TORONTO, ON M1C2T8
18555199    MARGARET MCGRATH,    1501 PETERS STREET,    CORNWALL , ON K6J1W5
18555201   +MARGARET MCKECHNIE,    303 ELGIN ST,    PORT COLBORNE, ON L3K6A2
18555200    MARGARET MCKECHNIE,    303 ELGIN ST. APT104,    PORT COLBORNE, ON L3K6A2
18555202    MARGARET MCKOWN,    7515 W FERN HILL CT,    EDWARDS, IL 61528
18555203   +MARGARET MCNALLY,    1615 HUNTINGTON,    KALAMAZOO, MI 49048-1111
18555204   +MARGARET MCNEIL,    81 FERGUSON AVE,    BURLINGTON, VT 05401-5010
18555206    MARGARET MCQUILLAN,    78 MORRISON CRES,    GRIMSBY, ON L3M5K5
18555207    MARGARET MCROBERTS,    26 NOELLE DRIVE,    ST CATHARINES, ON L2M 1M2
18555208   +MARGARET MCSORLEY,    825 NORMANDY DRIVE,    WOODSTOCK, ON N4T 0E6
18555210    MARGARET MEEMS,    71 DONLY DR SOUTH,    SIMCOE, ON N3Y 5G9
18555211    MARGARET MEGELAS,    3315 SOMERSET,    ST LAURENT, QC H4K 1R7
18555212    MARGARET MEHARG,    134 ROSEDENE AVENUE,    HAMILTON, ON L9A1G4
18555213    MARGARET MILLER,    1992 COLBERT,    ST-BRUNO, QC J3V 4X9
18555214   +MARGARET MILLIKIN,    200 HARBOR WALK DR,    PUNTA GORDA, FL 33950-3705
18555215   +MARGARET MONEY,    409 W EASTERDAY AVE,    SAULT SAINTE MARIE, MI 49783-1743
18555216   +MARGARET MOSER,    801 MAPLE STREET,    MANISTEE, MI 49660-2021
18555217   +MARGARET MURGIA,    POBOX410693,    MELBOURNE, FL 32941-0693
18555218   +MARGARET NICKLAW,    167 PARKEDGE DRIVE,    FEEDING HILLS, MA 01030-1121
18555219   +MARGARET NOONAN,    868 CRESCENT RD,    FORT ERIE, ON L2A4R4
18555220   +MARGARET NORMANDIN,    6 MAGNOLIA WAY,    BALLSTON LAKE, NY 12019-2048
18555221   +MARGARET NORTH,    3151 SEA TRAWLER BEND,    NORTH FORT MYERS, FL 33903-6983
18555222   +MARGARET OBRIEN,    71 WINFIELD RD,    HOLDEN, MA 01520-2442
18555223   +MARGARET OCONNELL,    435 TEAL DRIVE,    CHATHAM, IL 62629-1705
18555224   +MARGARET OCONNELL,    6609 CARRIETOWNE LANE,    TOLEDO, OH 43615-1771
18555225   +MARGARET OLSON,    127 PINE RIDGE TRAIL,    MADISON, WI 53717-1554
18555226   +MARGARET ONEIL,    125 SHERMAN AVENUE,    WAYNESBORO, PA 15370-1625
18555227   #+MARGARET PADDOCK,    10499 GLEN ABBEY CLOSE,    ROCKFORD, IL 61107-2945
18555228   +MARGARET PALISANO,    321 FLAMINGO BLVD,    PORT CHARLOTTE, FL 33954-2732
18555229   +MARGARET PALMER,    3029 SW HWY 17,    ARCADIA, FL 34266-8135
18555230   +MARGARET PANDELENA,    26 LONGHILL RD,    RAYMOND, NH 03077-1223
18555231   #+MARGARET PAOLUCCI,    106 WILLOWBROOK DRIVE,    SPRINGFIELD, MA 01129-2032
18555232   +MARGARET PAOLUCCI,    PO BOX 548,    WEST BROOKFIELD, MA 01585-0548
18555233    MARGARET PARK ROMAIN,    3785 19 TH STREET,    JORDAN, ON L0R 1S0
18555235    MARGARET PHILLIPS,    91 HARWOOD GATE,    MONTREAL, QC H9W3A4
18555234    MARGARET PHILLIPS,    91 HARWOOD GATE,    BEACONSFIELD, QC H9W3A4
18555236   +MARGARET PIERCE,    34 KENWOOD AVE,    WORCESTER, MA 01605-1322
18555237   +MARGARET PIETRZYK,    1710 RINGWALT STREET,    PITTSBURGH, PA 15216-3640
18555238   #+MARGARET POOLE,    48 DORCHESTER AVE,    ATTLEBORO, MA 02703-2508
18555239   +MARGARET PRENDERGAST,    263 BEVERLY ROAD,    WORCESTER, MA 01605-1472
18555240   +MARGARET PRICE,    1734 N SEDGWICK,    CHICAGO, IL 60614-5785
```

```
18555241   +MARGARET PTAK,    195 CROSBY AVE,    KENMORE, NY 14217-2453
18555242   +MARGARET QUERZE,    43 MITCHELL GRANT WAY,    BEDFORD, MA 01730-1264
18555248   +MARGARET R HUMPHRIES,    4 ONTARIO STREET,    WORCESTER, MA 01606-2116
18555243   +MARGARET RABIDEAU,    1 CAITLIN,    PLATTSBURGH, NY 12903-4002
18555244   +MARGARET RABIDEAU,    1 CAITLIN WAY,    PLATTSBURGH, NY 12903-4002
18555245   +MARGARET RADUNS,    8508 GROVE RD,    LOCKPORT, NY 14094-9342
18555247   +MARGARET REED,    627 MILLER STREET,    LUDLOW, MA 01056-1456
18555246    MARGARET REED,    627,    LUDLOW, MA 01056
18555249   +MARGARET RIVARD,    PO BOX 129,    JAFFREY, NH 03452-0129
18555250   +MARGARET ROBERTS,    1601 W JACKSON STE 103,    MACOMB, IL 61455-1901
18555252   +MARGARET ROMANO,    51 SABAL DRIVE,    PUNTA GORDA, FL 33950-5071
18555253   +MARGARET ROMANO,    76510-117TH AVENUE,    SOUTH HAVEN, MI 49090-1651
18555255   +MARGARET ROY,    98 BREWERY ROAD,    WALPOLE, NH 03608-4101
18555257    MARGARET RUSSELL,    8609 9TH LINE,    UTOPIA, ON L0M 1T0
18555256   +MARGARET RUSSELL,    63 OLD WORCESTER ROAD,    CHARLTON, MA 01507-1336
18555258    MARGARET RUTH MUNROE,    3290 SUNNYVIEW AVENUE,    CORNWALL, ON K6K1R1
18555259    MARGARET SADOWSKI,    122 PERRY CR,    ETOBICOKE, ON M9A 1K6
18555260    MARGARET SALISBURY,    48 FROST DRIVE,    WHITBY, ON L1P1C9
18555261   +MARGARET SANNACHAN,    3 KENTUCKY AVE,    WASAGA BEACH, ON L6Z3A8
18555262   +MARGARET SCHUSTER,    8210 LISA LANE,    EAST AMHERST, NY 14051-1944
18555263   +MARGARET SEIDELL,    5260 MANATEE BAY LN,    FORT MYERS, FL 33905-5143
18555264   +MARGARET SELKIRK,    49 WINDERMERE RD,    ST CATHERINES, ONTARIO L2T 3W1
18555265    MARGARET SELKIRK,    49 WINDERMERE ROAD,    ST CATHARINES, ON L2T3W1
18555266   +MARGARET SHELDON,    52 MARKET ST,    KEENE VALLEY, NY 12943
18555267   +MARGARET SHELPS,    1700 KUMRY RD,    QUAKERTOWN, PA 18951-2063
18555268   +MARGARET SIULBORSKI,    240 LINDEN CT,    SEWICKLEY, PA 15143-1327
18555270   +MARGARET SMITH,    BOX 577,    NORFOLK, NY 13667-0577
18555271   +MARGARET SPARKS,    6 CARROLL ST,    AUBURN, MA 01501-3403
18555272    MARGARET SPENCE,    33 MAYWOOD AVE,    ST CATHARINES, ON L2R1C5
18555273   +MARGARET STACY,    1731 CORNWALLIS PARKWAY,    CAPE CORAL, FL 33904-4057
18555274   +MARGARET STEPHANAK,    5284 GREEN PINE LANE,    KALAMAZOO, MI 49009-4573
18555275    MARGARET STRICKLAND,    42 HARRIS AVE,    OSHAWA, ON L1J 5K7
18555277   +MARGARET STROUD,    3230 SOUTH SHORE DRIVE,    PUNTA GORDA, FL 33955-1924
18555276    MARGARET STROUD,    3230 SOUTH SHORE DR 32C,    PUNTA GORDA, FL 33955
18555278   +MARGARET STRZELECKI,    6923 OAKHIGHLANDS DR,    KALAMAZOO, MI 49009-7508
18555279    MARGARET TAILLON,    2499 NORTH SERVICE ROAD,    JORDAN STATION, ON L0R 1S0
18555280   +MARGARET TATA,    653 PLEASANT ST,    LEOMINSTER, MA 01453-6243
18555281 ++++MARGARET TAVERNITE,    212 ANNIES LN,    SAYLORSBURG PA 18353-7732
             (address filed with court:  MARGARET TAVERNITE,    RR1 BOX1460,    SAYLORSBURG, PA 18353)
18555282   +MARGARET TAYLOR,    371 ALDEN ST,    LUDLOW, MA 01056-1612
18555283    MARGARET TAYLOR,    70 BOWRING WALK,    TORONTO, ON M3H 5Z6
18555285   +MARGARET TELGA,    92 JEWELBERRY DR,    WEBSTER, NY 14580-2488
18555287   +MARGARET THIENEMANN,    2343 ROCK TARRACE,    ROCKFORD, IL 61103-4125
18555288   +MARGARET THOMAS,    1950 COCONUT PALM CIR,    NORTH PORT, FL 34288-8652
18555291   +MARGARET THOMPSON,    460 HALL RD,    BUTLER, PA 16001-9718
18555292    MARGARET THOMPSON,    FRANKLINVILLE, NY 14737
18555290   +MARGARET THOMPSON,    29 GREEN STREET,    FRANKLINVILLE, NY 14737-1044
18555289    MARGARET THOMPSON,    2245 TOWNE BOULEVARD,    OAKVILLE, ON L6H5J9
18555293   +MARGARET TILLEY,    16 MOUNTCREST RD,    CALEDON EAST, ON L7C 1J2
18555294   +MARGARET TRUX,    609 IGLESIA DR,    NORTH PORT, FL 34287-2573
18555295   #+MARGARET TUINSTRA,    5967 WOODSONG WAY,    KALAMAZOO, MI 49009-8206
18555296   +MARGARET TULLY,    10393 WHITE PALM WAY,    FORT MYERS, FL 33966-6442
18555297   +MARGARET UNDERWOOD,    19 PROSPECT AVE PLATTSBURGH NY 12901,    PLATTSBURGH, NY 12901-2304
18555298    MARGARET VANHEERWAARDEN,    24 LAUREL CRESCENT,    LONDON, ON M6H4W6
18555299   +MARGARET VCLOUTIER BECKWITH,    3049 MONAGHAN DRIVE,    ORMOND BEACH, FL 32174-2002
18555300   +MARGARET VENTO,    35079 ROSSMERE ROAD,    PT CHARLOTTE, FL 33953-5735
18555301   +MARGARET VICENTE,    23113 AMBASSADOR AVENUE,    PORT CHARLOTTE, FL 33954-3541
18555302   +MARGARET VILLONT,    5311 SWEETHOME RD,    NIAGARA FALLS, NY 14305-3600
18555303   +MARGARET VLIEK,    P O BOX 1114,    PORTAGE, MI 49081-1114
18555307   +MARGARET W FANI,    15 ROBINHOOD RD,    PITTSBURGH, PA 15220-3013
18555305    MARGARET WARNER,    2280 BLACKBRIDGE RD,    OSSEO, MI 49266-9639
18555306   +MARGARET WEISBAUM,    413 E MANSION,    MARSHALL, MI 49068-1233
18555308   +MARGARET WIECHMAN,    54 DEEPWOODS DRIVE,    AMHERST, MA 01002-3248
18555309   +MARGARET WILLIAMS,    76 JOAN DRIVE,    WATCHUNG, NJ 07069-5418
18555310   +MARGARET WILSON,    16 BRUCE STREET,    HAMILTON, ON L8P 3M6
18555311   +MARGARET WINCHESTER,    32 STUART COURT,    LEOMINSTER, MA 01453-6744
18555312    MARGARET WING,    53 CAROLINA WAY,    PORT ROWAN, ON N0E 1M0
18555313   +MARGARET WOLINSKI,    7 BRIDLE PATH,    WILLIAMSVILLE, NY 14221-4507
18555314   +MARGARET WRIGHT,    4515 COUNTRY CLUB BLVE 205,    CAPE CORAL, FL 33904-5246
18555315   +MARGARET YAGODA,    2480 ELMWOOD AVENUE,    ROCHESTER, NY 14618-2124
18555316    MARGARET YOUNG,    126 WHITE ACRE DR,    LONDON, ON N6G 4E8
18555317   +MARGARET YOUNG,    208 BASTOGNE AVE,    MISHAWAKA, IN 46545-3922
18555318   #+MARGARET YOUNG,    5875 WEESTBOURGH CT,    NAPLES, FL 34112-8803
18555319   +MARGARET ZAGAR,    57281 MAIN ST,    MATTAWAN, MI 49071-9383
18555320   +MARGARET ZAPROWSKI,    386 SOUTH HARRIS HILL ROAD,    WILLIAMSVILLE, NY 14221-7407
18555321   +MARGARET ZEMKE,    5133 OLD SHALLOTTE RD,    SHALLOTTE, NC 28470-7075
18555322   +MARGARET ZENKUS,    22 GREEN FARMS RD,    WORCESTER, MA 01605-1048
18555019   +MARGARETA BOERNSTAB,    81 GOLDFINCH DRIVE,    NANTUCKET, MA 02554-6008
18555104    MARGARETE A TSCHOEGL,    309 DEER RIDGE DRIVE,    KITCHENER, ON N2P2K6
18555254    MARGARETROSE HAMILTON,    66 HIGHST EAST,    MISSISAUGA, ONTARIO L5G1K2
```

District/off: 0101-4          User: jr              Page 559 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18555284     MARGARETT DAVIS,   9136 COUNTY ROAD 6,    NORTH AUGUSTA, ON K0G1R0
18555286    +MARGARETT GARDINER,    4323 SW 19TH PLACE,    CAPE CORAL, FL 33914-6248
18555323    +MARGARITA BERRIOS,   1771 JAMAICA WAY,    PUNTA GORDA, FL 33950-5156
18555324    +MARGARITA GARCIA,   45045 RED ARROW HWY STE C,    PAW PAW, MI 49079-9041
18555325    +MARGARITA KOESTER,   5 HILLVIEW TERRACE,    GLEN ROCK, NJ 07452-2005
18555326    +MARGARITA MARSH,   148 RAWLINS RUN ROAD,    PITTSBURGH, PA 15238-1231
18555328    +MARGARITE ALLSEN,   11570 TANAWINGO TRAIL,    ROSCOE, IL 61073-7759
18555331    +MARGE CHRISTIE,   1077 TRAIL LANE,    SAINT JOSEPH, MI 49085-3265
18555339    +MARGE STOUT,   20920 CENTER STAFF RD,    ILLIOPOLIS, IL 62539-3522
18555340    +MARGE STOWE,   4015 KARA COURT,    HERMITAGE, PA 16148-7715
18555332     MARGERAT KITTSON,   9040 MOUNT NEMO CRESENT,    BURLINGTON, ON L7M0T6
18555333    +MARGERY BARNETT,   202 BRYANT DRIVE,    PITTSBURGH, PA 15235-4628
18555334    +MARGERY FREED,   105 NORTHEND DRIVE,    N CLARENDON, VT 05759-9762
18555335    +MARGERY NASH,   67 PULASKI ROAD,    WHITEHOUSE STATION, NJ 08889-3523
18555336    +MARGERY RITCHIE,   217 ROCKY HILL ROAD,    BREWSTER, MA 02631-1685
18555337    +MARGERY TELBAN,   945 TRILLIUM TRAIL,    BETHEL PARK, PA 15102-2232
18555338    +MARGERY VESPA,   42 STERLING ROAD,    NEEDHAM, MA 02492-4719
18555341     MARGIE BAXTER,   3193 WESTRIDGE BLVD,    PETERBOROUGH, ON K9K 1Z3
18555343    +MARGIE BRENNER,   27 VILLAGE ROCK LANE APT 14,    NATICK, MA 01760-5717
18555342    +MARGIE BRENNER,   09701 ST RT 107,    MONTPELIER, OH 43543-9728
18555344    +MARGIE HICKERSON,   12386 TOWERLINE RD,    PEKIN, IL 61554-8714
18555345    +MARGIE HURWITZ,   917 WARREN PARKWAY,    TEANECK, NJ 07666-5630
18555346     MARGIE IMLER,   601 ALDERSHOT DRIVE,    OSHAWA, ON L1K 3B2
18555347    +MARGIE LINEBACK,   11671 CHATT DR,    ROSCOE, IL 61073-9207
18555348    +MARGIE SORENSEN,   12-605 WELLAND AVE,    ST CATHRINES, ON L2M7Z7
18555349    +MARGIT SARGENT,   25236 NOCTURNE LANE,    PUNTA GORDA, FL 33983-5921
18555351    +MARGO AUSTIN,   139 CHURCH STREET,    RICHMOND, VT 05477-4428
18555352    +MARGO BEECHER,   5859 TOWNLINE ROAD,    SANBORN, NY 14132-9214
18555353    +MARGO BURNELL,   PO BOX 175,    CADYVILLE, NY 12918-0175
18555354    +MARGO CAMDEN,   672 SUNCREST DRIVE,    SPRINGFIELD, OH 45503-5309
18555355     MARGO DE LA MATTER,   63 CANBY ST,    PORT ROBINSON , ON LOS1K0
18555356    +MARGO FRENCH,   1971 W LUMSDEN RD 300,    BRANDON, FL 33511-8820
18555357     MARGO HALL,   58 DALTON CRESCENT,    STONEY CREEK, ON L8J 2A5
18555358    +MARGO STEPHENS,   3 DEANNA LANE,    WOLCOTT, CT 06716-3143
18555359    +MARGO STORIE,   35C RIVER LEDGE RD,    HAMMOND, NY 13646-3220
18555360    +MARGO STORIE,   35C RIVERLEDGE RD,    HAMMOND, NY 13646-3220
18555361    +MARGO STORIE,   PO BOX 187,    PHOENIX, NY 13135-0187
18555362    +MARGOT BALLENTINE,   7020 AUSTRIAN PINE WAY,    PORTAGE, MI 49024-2905
18555363    +MARGOT KAMPF,   138-1 DUPREY STREET,    SARANAC LAKE, NY 12983-2367
18555364     MARGOT TAYLOR,   63 HARROP AVE,    TORONTO, ON M9B2H1
18555365    +MARGRET ALTON,   4319 RAEJAY AVE,    BEAMSVILLE, ON LOR1B6
18555366    +MARGRET GREENAWALT,   PO BOX 8204,    MYRTLE BEACH, SC 29578-8204
18555367    +MARGUERITE BOURGEOIS,   48 DES ROSEAUX,    LAVAL, QC H7X 4H1
18555368    +MARGUERITE BURRELL,   RR 1,    WALKERTON, ON N0G2V0
18555369    +MARGUERITE DEAN,   PO BOX 32,    ISLE LA MOTTE, VT 05463-0032
18555370     MARGUERITE DEFAYETTE,   4676 ROUT 3,    SARNAC, NY 12981
18555371    +MARGUERITE DESPRES,   800 PACIFIC AVE,    LEOMINSTER, MA 01453-7412
18555372    +MARGUERITE DESROCHE,   31 PAGE RD,    LITCHFIELD, NH 03052-2538
18555373    +MARGUERITE DREWEK,   1629 SHIPWRECK CT,    SURFSIDE BEACH, SC 29575-4613
18555374    +MARGUERITE EICK,   4211 HARTLAND RD,    GASPORT, NY 14067-9301
18555375     MARGUERITE HEAVEY,   19485 SADDLEBROOK CT,    NORTH FORT MYERS, FL 33903
18555376     MARGUERITE JACKSON,   90 ST LAWRENCE DRIVE,    MISSISSAUGA, ON L5G4V1
18555377   #+MARGUERITE MONTY,   111 ROUND KEY CIRCLE,    NAPLES, FL 34112-5058
18555378    +MARGUERITE MULLANEY,   26 PARK AVE,    WORCESTER, MA 01605-3911
18555379    +MARGUERITE MUNDELL,   648 CHESNUT HILL AVENUE,    ATHOL, MA 01331-1961
18555380    +MARGUERITE MURPHY,   157 KENTON,    HAMBURG, NY 14075-4309
18555381    +MARGUERITE MURPHY,   157 KENTON PLACE,    HAMBURG, NY 14075-4309
18555382    +MARGUERITE NASH,   3391 BAY RIDGE WAY,    PORT CHARLOTTE, FL 33953-4610
18555383    +MARGUERITE NOWAK,   3934 MAPLE LANE,    MURRELLS INLET, SC 29576-6135
18555384     MARGUERITE O'KEEFE,   MURRELLS INLET, SC 29576
18555385    +MARGUERITE PENDERGRAST,   34 OAK RIDGE ST,    INDIAN ORCHARD, MA 01151-2314
18555387    +MARGUERITE PERRY,   PO BOX 6,    LEICESTER, MA 01524-0006
18555386    +MARGUERITE PERRY,   290 PINE ST,    LEICESTER, MA 01524-1629
18555388    +MARGUERITE ROACHE,   26 APPLEWOOD DRIVE,    MARLBOROUGH, MA 01752-1405
18555389    +MARGUERITE STOTTLEMIRE,   1335 GOOSE RUN ROAD,    FAIRMONT, WV 26554-1313
18555390     MARGUERITE TURNER,   111 KATHLEEN CRESCENT,    STITTSVILLE, ON K2S 1P9
18555391     MARGUERITE VALIQUETTE,   21 8TH AVE APT 313,    DEUX MONTAGNES, QC J7R3J3
18555392     MARGUERITE VARIN,   13 RUE DE L AVRO,    LACHUTE, QC J8H3R8
18555393    +MARGUERITE VILLA,   7373 DERBY RD,    DERBY, NY 14047-9636
18555394    +MARGUERITE WHITCOMB,   10706 PORTAGE RD,    PORTAGE, MI 49002-7307
18555395    +MARGUERITE WILLS,   PO BOX 384,    GEORGETOWN, FL 32139-0384
18555548     MARI ANNE MAZURKA,   3-136 FOURTH ST E,    CORNWALL, ON K6H 2H9
18555614    +MARI CAMPBELL,   65671 BIG HILL,    STURGIS, MI 49091-9132
18555396     MARIA A GARRISON,   4093 MARTLEN CRES,    MISSISSAUGA, ON L5L 2H4
18555397   #+MARIA ALVAREZ,   2166 MARION CIRCLE,    LITTLE RIVER, SC 29566-9101
18555398    +MARIA ALVES,   167 SENATOR ST,    SPRINGFIELD, MA 01129-1613
18555399    +MARIA AMATO,   5385 RIVER VIEW DRIVE,    SAINT AUGUSTINE, FL 32080-7236
18555400   #+MARIA ANTONUCCI,   4 RANDWOOD DR N,    WILLIAMSVILLE, NY 14221-1433
18555401     MARIA ARMSTRONG,   1324,    CORAOPOLIS, PA 15108
18555406    +MARIA B BEEDE,   98 KING STREET,    NORTHFIELD, VT 05663-6733
```

District/off: 0101-4          User: jr               Page 560 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18555403   +MARIA BARBIERI,   17 SKY HOLLOW,   MENANDS, NY 12204-1216
18555402   +MARIA BARBIERI,   17 SKY HOLLOW DR,   MENANDS, NY 12204-1216
18555404   +MARIA BARBIERI,   1867 STATE ST,   SCHENECTADY, NY 12304-2031
18555405   +MARIA BARBOPOULOS,   1332 TANGLEWOOD DRIVE,   NORTH TONAWANDA, NY 14120-2357
18555407    MARIA BENEVIDES,   4516 BEAUCHESNE,   LAVAL, QC H7T 2T7
18555408   +MARIA BENNETTI,   2001 BELLMEADE DRIVE,   ALTOONA, PA 16602-7503
18555409   +MARIA BERTRAND,   16 RUTH DR,   MARLBOROUGH, MA 01752-2709
18555411    MARIA CAETANO,   498 FERGO,   MISSISSAUGA, ON L5B 2J3
18555410    MARIA CAETANO,   498 FERGO AVE,   MISSISSAUGA, ON L5B 2J3
18555412   +MARIA CAMPBELL,   26 HORSLEY COURT,   AURORA, ON L4G0H7
18555413   +MARIA CANKURTARAN,   2812 SANCTUARY BLVD,   CONWAY, SC 29526-9265
18555414   +MARIA CAREY,   68 CROSS,   BERNARDSTON, MA 01337-9564
18555415    MARIA CARNAHAN,   310 CHRISTOPHER DRIVE,   Cambridge, ON N1P 1B4
18555416   +MARIA CARRIERA,   3040 HOMESTEAD OAKS DRIVE,   CLEARWATER, FL 33759-1625
18555417   +MARIA CARTER,   1726 N KEYSER AVE,   SCRANTON, PA 18508-1248
18555418   +MARIA CARUSO,   605 GLENN STREET,   WASHINGTON, PA 15301-1752
18555419    MARIA CASEY,   RR1,   ORANGEVILLE, ON L9W2Y8
18555420    MARIA CERTO,   1755 RUE MARCHAND,   LAVAL, QC H7G 4V7
18555421   +MARIA CICCONE,   12282 BOIS DE BOULOGNE,   MONTREAL, QC H3M2Y2
18555422   +MARIA CIRIELLO,   280 BROADWAY,   STONEHAM, MA 02180-3402
18555424    MARIA COLLINS,   1729 FIFESHIRE COURT,   MISSISSAUGA, ON L5L 2T3
18555425   +MARIA CONNORS,   325 HILLS ST,   EAST HARTFORD, CT 06118-2909
18555426    MARIA CONTE,   11590 BARTHELEMY,   MONTREAL, QC H1E 4R1
18555427   +MARIA CUGLIETTA,   2331 LAKESHORE CIRCLE,   PORT CHARLOTTE, FL 33952-4124
18555428    MARIA CURTO,   96 WEST 27TH STREET,   HAMILTON, ON L9C 5A1
18555429   +MARIA DACOBA,   139 W MICHIGAN AVE,   PAW PAW, MI 49079-1415
18555430    MARIA DACOBA,   9763 SPRINGWOOD DRIVE,   PAW PAW, MI 49079
18555431   +MARIA DAVENPORT,   PO BOX 2,   FITCHBURG, MA 01420-0001
18555433   +MARIA DE MARCO,   8848 LOUIS DONOLO,   MONTREAL, QC H1E7N3
18555432    MARIA DELCOL,   117 AMYWOOD ROAD,   WOODBRIDGE, ON L4H 2Y9
18555434   +MARIA DEPALMA,   5867 LOCUST ST EXT,   LOCKPORT, NY 14094-6509
18555435   +MARIA DI CROCE,   7 BENEDICT PLACE,   HAMILTON, ON L9A 0A4
18555436   +MARIA DOLCE,   3708 CHAPEL LN,   MYRTLE BEACH, SC 29588-4624
18555437   +MARIA DUPLESSIE,   1200 NE 30TH AVE #303,   OCALA, FL 34470-5662
18555438   +MARIA DUTRA,   PO BOX 341,   NORTH OXFORD, MA 01537-0341
18555439   +MARIA ECKERT,   7431 EDGEHILL DR,   WARRENTON, VA 20186-7863
18555440    MARIA ELENA SICUSO,   9954 ST VITAL,   MONTREAL NORTH, QC H1H 4S6
18555441   +MARIA FALLER,   5334 98TH AVENUE E,   PARRISH, FL 34219-4436
18555443   +MARIA FERRARO,   355 WOOD DUCK COURT,   SHERMAN, IL 62684-9518
18555444   +MARIA FORTE,   26 TIDNISH CRT,   NOBLETON, ON L7B0A1
18555445   +MARIA G CORCORAN,   12 NANCY LANE,   WALTHAM, MA 02452-4862
18555446    MARIA GIRO,   34 TUSCANI DRIVE,   STONEY CREEK, ON L8E5W4
18555447   +MARIA GORCZYCA,   6 SUNRISE HILL,   PITTSFORD, NY 14534-9778
18555448   +MARIA HELENA ATKINSON,   46 MONKMAN COURT,   AURORA, ON L4G7J9
18555449    MARIA HERRERA,   2286 OTAMI TRAIL,   MISSISSAUGA, ON L5H-3N3
18555451   +MARIA HOPKINS,   37 CUMMINGS LANE,   WINTHROP, ME 04364-3846
18555454   +MARIA INNAMORATI,   17 PARKER RD,   LEOMINSTER, MA 01453-2816
18555455    MARIA IOANNOU,   934 100TH AVENUE,   LAVAL, QC H7W4A1
18555456   +MARIA JAGODKIN,   55 MAHOGANY CT.,   AURORA, ON L4G 6M8
18555457   +MARIA JOHNSON,   208 STONE SCHOOL RD,   SUTTON, MA 01590-3718
18555458   +MARIA JOWDY,   615 BRIARWOOD LANE,   LEWISTON, NY 14092-1473
18555459    MARIA K C SEDIGO,   731 CORNELL ROUGE BLVD,   MARKHAM, ON L6B 0K1
18555460    MARIA KOLDENHOF,   6117 ELIZABETH ST,   NIAGARA FALLS, ON L2E 5Y4
18555461   +MARIA KUNDAD,   95 WINDING WALL DR,   HAWLEY, PA 18428-7850
18555462   +MARIA L CIAMPAI,   450 PURDY ST,   ENGLEWOOD, FL 34223-2541
18555466   +MARIA L MUNIZ SOTO,   2019 PASCO DR,   SEBRING, FL 33870-1720
18555463   +MARIA LEMAIRE,   466 WARREN STREET,   FALL RIVER, MA 02721-3767
18555464   +MARIA LEMIEUX,   5 COUNTRY WAY,   SHREWSBURY, MA 01545-1681
18555467   +MARIA LOUISE FROSINIGADAWSKI,   5216 BRIDLE PATH LANE,   LEWISTON, NY 14092-2069
18555469   +MARIA LUISA CAMPISI,   3274 PIE IX,   LAVAL, QC H7E 5K1
18555470    MARIA LUISA CHIELLO,   9270 MILLEN AVE,   MONTREAL, QC H2M 1W7
18555471    MARIA LYNN DEGRAAF,   4 OAKDALE PLACE,   INGERSOLL, ON N5C 4E4
18555472    MARIA MADARASZ,   14 SHERIDAN LANE,   HAMILTON, ON L8S 2N4
18555473   +MARIA MARKENSON,   19 CHATHAM ROAD,   LONGMEADOW, MA 01106-1203
18555474   +MARIA MARKONIDIS,   23 OLD STOW RD,   HUDSON, MA 01749-1218
18555475   +MARIA MCKENDRY,   5540 MARTHAS VINEYARD,   CLARENCE CENTER, NY 14032-9396
18555476   +MARIA MCMAHON,   104-2 HIGHGROVE COURT,   PAWLEYS ISLAND, SC 29585-5794
18555477   +MARIA MERCADO,   171 FORT POND INND ROAD,   LANCASTER, MA 01523-3228
18555479    MARIA MONACO,   8710 ADOLPHE RHO,   MONTREAL, QC H1E 5R8
18555480   +MARIA MOORE,   5857 SANDPIPERS DR,   LAKELAND, FL 33809-7643
18555481   +MARIA MORAWIEC,   22 HELEN STREET,   LAKE GEORGE, NY 12845-1509
18555482    MARIA MORIN LUCIANI,   465 TREAMBLAY,   LASALLE, QC H8R 2W5
18555483    MARIA MOSCATO,   2434 LAUREL VALLEY,   ST LAZARE, QC J7T 2B1
18555566   +MARIA NOWAK,   67 INDIAN RD,   CHEEKTOWAGA, NY 14227-1635
18555572   +MARIA OLIASTRO,   207 SYGAN ROAD,   MCDONALD, PA 15057-2638
18555573   +MARIA PALMIERI,   9513 CERES,   MONTREAL, QC H8Y3P3
18555574   +MARIA PAMELA IZQUIERDO,   1 NORMAL ST,   WORCESTER, MA 01605-3020
18555575    MARIA PETOSA,   7830 BOUL PERRAS CONDO 5,   MONTREAL, QC H1E-4X2
18555576   +MARIA PILLION,   2208 50TH ST CIR E,   PALMETTO, FL 34221-2104
18555577   +MARIA POSSEMATO,   162 WEST MAIN ST,   HANCOCK, NY 13783-1021
```

```
18555578      MARIA PUMA,    27 BREWSTER RD,    FAIRFAX, VT 05454
18555579     +MARIA PURINGTON,    8107 WILDER AVE,    POCONO PINES, PA 18350-7740
18555580      MARIA RICCITELLI,    1305 RUE DES VOILIERS,    LAVAL, QC H7R 6J9
18555581     +MARIA RIESENBERG,    269 ROUTE 31 SOUTH,    WASHINGTON, NJ 07882-4086
18555582     +MARIA RINALDO,    27153 DEEP CREEK BLVD,    PUNTA GORDA , FL 33983-5826
18555585     +MARIA RIVERA,    760 POWDER HORN ROW,    LAKELAND, FL 33809-6668
18555584     +MARIA RIVERA,    53 PAINE ST,    WORCESTER, MA 01605-3329
18555583     +MARIA RIVERA,    114 CHERRELYN,    SPRINGFIIELD, MA 01104-2444
18555586     +MARIA ROMAN,    90 GRAND ST,    LOCKPORT, NY 14094-2250
18555587     +MARIA ROMANO,    1455 B SPREADING OAK DR,    PITTSBURG, PA 15220-2044
18555588      MARIA ROSA MAGNIFICO,    338 ROSELAWN DRIVE,    VAUGHAN, ON L4H1B6
18555589     +MARIA ROSSINI,    175 CENTRAL STREET,    HOLLISTON, MA 01746-2046
18555590      MARIA SATURNINO,    498 MOUNTAIN BROW BLVD,    HAMILTON, ON L8T 1A8
18555591     +MARIA SCHONERT,    309 LIME DR.,    NOKOMIS, FL 34275-3741
18555592     +MARIA SEPULVEDA,    43 BRAINARD RD,    WILBRAHAM, MA 01095-1401
18555593     +MARIA SHOAF,    204 BALDWIN LANE,    NORTH GRANBY, CT 06060-1431
18555594     +MARIA SHOOP,    9919 EAST W AVE,    VICKSBURG, MI 49097-7800
18555595     +MARIA SICURELLA,    1051 ELLIOTT DRIVE,    LEWISTON, NY 14092-2019
18555596     +MARIA SPORTELLI,    513 CULTURAL PARK BLVD,    CAPE CORAL, FL 33990-1213
18555597     +MARIA SZUSZNIAK,    6165 PALISADES DR,    CICERO, NY 13039-9203
18555599     +MARIA T CARUFE,    4326 MAIN STREET 6,    PORT HENRY , NY 12974-1164
18555598     +MARIA TAYLOR,    10 YEOMAN ROAD,    CHARLTON, MA 01507-1721
18555601     +MARIA TELAAK,    8 EMERALD DRIVE,    WEST SENECA, NY 14224-3404
18555602     +MARIA TUNIS,    819 UNGER AVENUE,    FORT MYERS, FL 33913-2419
18555603     +MARIA VITONE,    3125 OPAL DRIVE,    LAKE WALES, FL 33898-8316
18555604     +MARIA WANOVICH,    1907 MARGARET STREET,    PITTSBURGH, PA 15209-1467
18555605     +MARIA WERTMAN,    11650 ALLEN RD,    CHAFFEE, NY 14030-9412
18555606     +MARIA WRAFTER,    285 CHANDLER,    BUFFALO, NY 14207-2437
18555450     +MARIAH HUNT,    4 WALDEN TERRACE,    CLINTON, MA 01510-1330
18555452     +MARIAH SPOOR,    200 CHARLESTON LANE APT222,    JACKSONVILLE, NC 28546-7137
18555453     +MARIAH ZOLLINGER,    704 ROLLINGWOOD LANE,    FORT WAYNE, IN 46845-1087
18555465     +MARIALICE DOE,    9551 TREETOP DRIVE,    GALESBURG, MI 49053-8721
18555468     +MARIALOUISE WEIBEL,    2525 HOUGHTON LEAN,    MACUNGIE, PA 18062-9502
18555478     +MARIAM HIXON,    2500 LAKESHORE BLVD,    YPSILANTI, MI 48198-6968
18555484      MARIAN BOULIANNE,    202 SOLEIL DOR,    AMQUI, QC G5J 1A6
18555485     +MARIAN BRENNAN,    26 LELAND ROAD,    CHESTNUT HILL, MA 02467-3213
18555486     +MARIAN BURMEISTER,    4185 BISSELL RD,    SPRINGFIELD, IL 62707-3548
18555487     +MARIAN CASEY,    3782 FIELDSTONE CIR,    WINTER HAVEN, FL 33881-3246
18555488     +MARIAN COGGSILL,    73 GLENDALE STREET,    WORCESTER, MA 01602-2849
18555489     +MARIAN FAZIO,    2 MORE ROAD,    HILLSBOROUGH, NJ 08844-5286
18555490     +MARIAN FELSCHOW,    40 MITCHELL DRIVE,    TONAWANDA, NY 14150-5115
18555493     +MARIAN G GLENN,    13 HARVEY COURT,    SUMMIT, NJ 07901-1203
18555494     +MARIAN JERIS,    14 LEHN SPRINGS DR,    WILLIAMSVILLE, NY 14221-6904
18555495     +MARIAN JUNEAU,    25 IOWA ST,    PLATTSBURGH, NY 12903-4014
18555496     +MARIAN KOTNER,    4703 JOHANNE COURT,    SPRINGFIELD, IL 62711-7978
18555497      MARIAN LOSTRACCO,    785 SOUTH PELHAM ROAD,    WELLAND, ON L3C3C9
18555499      MARIAN MEINEN,    279 SANDOWNE DRIVE,    WATERLOO, ON N2K2C1
18555498      MARIAN MEINEN,    279 SANDOWN DR,    WATERLOO, ONTARIO M2K 2C1
18555500     +MARIAN MISDOM,    11189 HIGHWAY 707,    MURRELLS INLET, SC 29576-9727
18555501     +MARIAN MOTYLSZARY,    25061 PEACOCK LN,    NAPLES, FL 34114-9694
18555502     +MARIAN MOWRY,    5806 MOSSY OAKS DRIVE,    N MYRTLE BEACH, SC 29582-9325
18555567     +MARIAN PENKATY,    26 N BEAGLE ST,    DUNKIRK, NY 14048-1116
18555568     #+MARIAN PICCININNI,    116 HAMPTON LANE,    ISELIN, NJ 08830-2974
18555569     +MARIAN RICCA,    4014 S CHALMERS AVE,    BARTONVILLE, IL 61607-2212
18555570     +MARIAN ROBINSON,    27523 22ND AVE,    GOBLES, MI 49055-9223
18555491     +MARIANGELA MERCED,    40 TAMARACK DRIVE,    SPRINGFIELD, MA 01129-1930
18555492     +MARIANGELA SMITH,    441 PINEWOOD LAKE DRIVE,    VENICE, FL 34285-5680
18555560     +MARIANN GRIFFIN,    4851 ESTERO BLVD,    FORT MYERS BEACH, FL 33931-3925
18555561      MARIANN GRUDA,    222 REINER RD,    TORONTO, ON M3H 2M1
18555562     +MARIANN SAULENAS,    32 BURNCOAT LANE,    LEICESTER, MA 01524-2010
18555563     +MARIANN SUTTON,    4545 GREENBRIAR,    SPRINGFIELD, IL 62711-6220
18555504      MARIANNA BAILEY,    RR3 EMERG 062333,    ORTON, ON L0N 1N0
18555503      MARIANNA BAILEY,    RR 3 EMERG 062333,    ORTON, ON L0N 1N0
18555505     +MARIANNA GAMACHE,    430MAQUAM SHORE RD,    SWANSON, VT 05488-9634
18555506      MARIANNA SWITCHUK,    958 UNSWORTH AVE,    BURLINGTON, ON L7T 1R4
18555507     +MARIANNA ZEMAN,    4040 GREENLEAF CIRCLE,    KALAMAZOO, MI 49008-2582
18555508     +MARIANNE ANDREINI,    282 WEST MAIN STREET,    MALONE, NY 12953-1772
18555509     +MARIANNE ARONSON,    51 SMOKE RIDGE ROAD,    QUEENSBURY, NY 12804-7943
18555510     +MARIANNE BLANCHET,    84 DRESSER HILL RD,    CHARLTON, MA 01507-5133
18555511      MARIANNE BREAU,    90 CLEARMEADOW BLVD,    NEWMARKET, ON L3X 2M5
18555512     +MARIANNE BRUSS,    24 N HILLSDALE RD,    CANFIELD, OH 44406-1335
18555513      MARIANNE CASTRO,    1116 BOOK RD W,    ANCASTER, ON L9G3L1
18555515     +MARIANNE COSTELLO,    9650 SHORE DR APT 2404,    MYRTLE BEACH, SC 29572-5176
18555514     +MARIANNE COSTELLO,    5 BERCLAY ST,    JOHNSTON, RI 02919-3701
18555516     +MARIANNE CRAMER,    1425 SHEEHAN BLVD,    PORT CHARLOTTE, FL 33952-2729
18555517     +MARIANNE DEMIZIO,    1325 101 STREET,    NIAGARA FALLS, NY 14304-2715
18555518     +MARIANNE DIGORIO,    5482 NORTH BROAD ST,    SOUTH PARK, PA 15129-9120
18555519      MARIANNE DONALD,    16 SPRUCESIDE CRESANT,    FONTHILL, ON L0S1E1
18555520      MARIANNE DOW,    625 EASTBRIDGE BLVD,    WATERLOO, ON N2K 4C3
18555521     +MARIANNE DROBNY,    12644 EAST L AVE,    GALESBURG, MI 49053-9586
```

District/off: 0101-4         User: jr              Page 562 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18555522    +MARIANNE FLEMING,   107 HOLDEN ST,    WORCESTER, MA 01606-3414
18555523   +++MARIANNE FROST,   12215 ASPEN CT,    STANHOPE NJ 07874-2796
             (address filed with court: MARIANNE FROST,   215 ASPEN COURT,   STANHOPE, NJ 07874)
18555524     MARIANNE GAGNON,   1061 ANCOLIE,   LAVAL, QC H7Y 2B7
18555525    +MARIANNE GARRITAN,   960 GLADYS AVENUE,    PITTSBURGH, PA 15216-3905
18555526    +MARIANNE GARVEY,   252 NIAGARA ST,    LOCKPORT, NY 14094-2626
18555527    +MARIANNE GEISHART,   17969 SE 84TH ABERCORN COURT,    THE VILLAGES, FL 32162-4847
18555528    +MARIANNE GERVAIS,   240 TOPAZE,   ROCKALND, ON K4K 0E4
18555529     MARIANNE GERVAIS,   240 TOPAZE,   ROCKLAND, ON K4K 0E4
18555530    +MARIANNE GOODWIN,   207 GEER ROAD,    JEWETT CITY, CT 06351-1147
18555531    +MARIANNE GRADILONE-QUITADAMO,   4 THAYER POND DRIVE,    NORTH OXFORD, MA 01537-1137
18555532    +MARIANNE HARDIES,   1804 WOODGATE DRIVE,    GOSHEN, IN 46526-6455
18555534    +MARIANNE HIGGINS,   PO BOX 68,   SHAWNEE ON DELAWARE, PE 18356-0068
18555533    +MARIANNE HIGGINS,   PO BOX68,    SHAWNEE ON DELAWARE, PA 18356-0068
18555535     MARIANNE HOFFMILLER,   1209 SIXTH AVENUE,    ROCK FALLS, IL 61071-2849
18555536    #+MARIANNE KEEFE,   10601 SHARON DRIVE,    N FORT MYERS, FL 33917-5518
18555537    +MARIANNE KERN,   4219 PINE ISLE DR,    LUTZ, FL 33558-2795
18555538     MARIANNE KEW,   14 MARVIN AVENUE,    BRANTFORD, ON N3S 3C4
18555539    +MARIANNE KRAUTMANIS,   5849 DUNWOODY CT,    KALAMAZOO, MI 49009-9770
18555540    +MARIANNE LANNAN,   521 EASTMOOR BLVD,    COLUMBUS, OH 43209-2251
18555541     MARIANNE LEE,   54 SCOTT STREET,    CALEDONIA, ON N3W 1K2
18555542    +MARIANNE LEWIN,   1172 SHINGLE OAK LANE,    ROCKFORD, IL 61107-2836
18555543    +MARIANNE LICORISH,   93 WOODLANDS WAY,    BROCKPORT, NY 14420-2659
18555544     MARIANNE LINDSAY,   78 NELSON CT,    ACTON, ON L7J 1A6
18555545    +MARIANNE LOSO,   7846 PICKERING STREET,    PORTAGE, MI 49024-4848
18555546    +MARIANNE LUNA,   102 CRESTWOOD DR,    EAST PEORIA, IL 61611-3729
18555547    +MARIANNE MARINO,   3680 CHURCHVIEW AVENUE,    PITTSBURGH, PA 15236-1118
18555550     MARIANNE MCGLYNN,   744 SNOWCREST PLACE,    WATERLOO, ON N2J 3Z4
18555549    +MARIANNE MCGLYNN,   4090 BLUE HERON CIRCLE,    NORTH PORT, FL 34287-2492
18555551    +MARIANNE MCKENNA,   143 BALDWIN ROAD,    BILLERIA, MA 01821-3050
18555552    +MARIANNE MCMAHONROY,   214 KING ST E,    STONEY CREEK, ON L8G1L7
18555553    +MARIANNE MCMAHONROY,   214 KING ST E,    STONEY CREEK, ON L8G 1LR7
18555554     MARIANNE MOTA,   36 TARA COURT,    HAMILTON, ON L8K6E6
18555555     MARIANNE NOVOSELAC,   3214 GATLIFF AVE,    MISSISSAUGA, ON L4X2L2
18555556     MARIANNE NOVOSELAC,   3214 GATLIFF AVE,    MISSISSAUGA, ONTARIO L4X2L2
18555557    +MARIANNE OSHEA,   137 MOHAWK TRAIL,    BUFFALO GROVE, IL 60089-3523
18555558    +MARIANNE ROGERS,   449 CHRIS DR,    SPRINGFIELD, IL 62711-6363
18555559    +MARIANNE SHELTON,   144 JUNCO CIRCLE,    LONGS, SC 29568-6963
18555564     MARIANO DUCHESNEAU,   108 RUE LUSSIER,    SAINT-ALPHONSE-DE-GRANBY, QC J0E2A0
18555565     MARIANO TOFFOLO,   13-2684 MEWBURN ROAD,    NIAGARA FALLS, ON L2E6S4
18555571     MARIANTONIA GAROFALO,   215 DE BAYEUX,    BOUCHERVILLE, QC J4B7T9
18555607    +MARIBEL SAEZ,   110 STERLING ST,    WORCESTER, MA 01610-2022
18555608    +MARIBETH DUSHAC,   117 DUSHAC LANE,    ALIQUIPPA, PA 15001-1078
18555609    +MARIBETH MACKENZIE,   6644 WEST SWEETBRIAR TRAIL,    MYRTLE BEACH, SC 29588-6451
18555610    +MARIBETH OAKES,   53 MADISON CICLE,    GREENFIELD, MA 01301-2741
18555611    +MARIBETH PAGLINCO,   111 GREEN HILL ROAD,    KILLINGWORTH, CT 06419-2412
18555612    +MARIBETH RICK,   PO BOX 1487,    ELLICOTTVILLE, NY 14731-1487
18555613    +MARIBETH WROBEL,   10 MEADOWBROOK DRIVE,    PAXTON, MA 01612-1416
18555624    +MARIE A SMITH,   4231 BRITTANY LANE,    SARASOTA, FL 34233-3702
18555615     MARIE AHERN,   PUNTA GORDA, FL 33950
18555616    +MARIE ALEXANDER,   555 QUAIL COURT,    LONGS, SC 29568-8637
18555617     MARIE ANNE LALIBERTE,   1780 DANJOU,    SHERBROOKE, QC J1J1A6
18555621    +MARIE ANN GILL,   12 CH JOSEPH-HAEL,    ST-DONAT, QC J0T2C0
18555620    +MARIE ANNE SMITH,   8000 FRANCOIS-BAILLARGE,    MIRABEL, QC J7N 0E3
18555619    +MARIE ANNE SMITH,   8000 FRANCOIS BAILLARBGE,    MIRABEL, QC J7N0E3
18555622     MARIE AREVALO,   3523 EGLINTON AVENUE WEST,    MISSISSAUGA, ON L5M7T2
18555623    +MARIE ARSENAULT,   PO BOX 127,    CHARLTON CITY, MA 01508-0127
18555625    +MARIE BAVIELLO,   7578 STARFISH REEF LANE,    LAKE FORTH, FL 33467-6969
18555626    +MARIE BEAEN,   26 NORTH STREET APT 205,    DOUGLAS, MA 01516-2062
18555627    +MARIE BENAK,   921 ARLINGTON AVENUE,    SOUTH PLAINFIELD, NJ 07080-3907
18555628    +MARIE BLOCK,   7392 TUNBRIDGE CT,    ROSCOE, IL 61073-8050
18555629    +MARIE BROWN,   61 DENBY RD,    PORT DOVER, ON N0A 1N4
18555630    +MARIE BRYANT,   339 EDGEMONT ROAD,    PORT HENRY, NY 12974-1915
18555632    +MARIE BURNS,   4525 S W 7TH PLACE,    CAPE CORAL, FL 33914-7519
18555631    +MARIE BURNS,   4525 SOUTH WEST 7TH PLACE,    ST. CAPE CORAL, FL 33914-7519
18555634    +MARIE CARBONE,   19 SARATOGA RD,    AUBURN, MA 01501-2331
18555635    +MARIE CHAN PONG,   4713 HIGHLANDS PLACE CIRCLE,    LAKELAND, FL 33813-2134
18555636     MARIE CHANTAL ARSENEAULT,   51 DUMAS,    CANDIAC, QC J5R 6K6
18555637    +MARIE CHANTAL LAROSE,   141-A GRANDE LIGNE,    SAINT-ISIDORE, QC G0S2S0
18555638     MARIE CHANTAL LAROSE,   141-A GRANDE LIGNE,    ST-ISIDORE, QC G0S2S0
18555642    +MARIE CHARBONNEAU,   201 FAIRFIELD HILL RD,    ST ALBANS, VT 05478-9749
18555641    +MARIE CHARBONNEAU,   201 FAIRFIELDHILL RD,    ST ALBANS, VERMONT 05478-9749
18555643    +MARIE CHARVONNEAU,   201 FAIRFIELD HILL ROAD,    ST ALBANS, VT 05478-9749
18555644    +MARIE CHENARD,   51F FOX MEADOW RD,    LEOMINSTER, MA 01453-1951
18555645    #+MARIE CHIARO,   416 VALERIE WAY,    NAPLES, FL 34104-9556
18555646    +MARIE CLAIRE BERTIN,   1630 ROUGEMONT,    BROSSARD, QC J4X 2V2
18555647    +MARIE CLAIRE LEPORE,   962 GERARD-COUTURE,    PREVOST, QC J0R 1T0
18555648     MARIE CLAUDE ADAM,   16 RUE DU CALVADOS,    CANDIAC, QC J5R 6H4
18555651    +MARIE CLAUDE CHATEL,   8 PLACE DES ORMES,    CHATEAUGUAY, QC J6J6B5
18555652     MARIE CLAUDE DEMERS,   1780 RUE EDGEWOOD,    ST-BRUNO, QC J3V 4N9
```

District/off: 0101-4        User: jr                Page 563 of 942        Date Rcvd: May 14, 2012
                           Form ID: b9d            Total Noticed: 72993

```
18555653      MARIE CLAUDE DROLET,   4860 BOULEVARD,   QUEBEC, QC G2A4B8
18555654      MARIE CLAUDE DUCHESNE,   3 RUE DE SOREL,   BLAINVILLE, QC J7B 2A2
18555662      MARIE CLAUSS,   CALABASH, NC 28467
18555663     +MARIE COOK,   250 S SYKES CREEK PKWY,   MERRITT ISLAND, FL 32952-3300
18555664     +MARIE COOMBS,   17 VICTOR PLACE,   RUTLAND, VT 05701-3780
18555665     +MARIE COOMER,   27250 M-60,   MENDON, MI 49072-9653
18555666     +MARIE COPELAND,   522 BELTON DR,   CONWAY, SC 29526-7870
18555667      MARIE COUGHLIN,   25 BEACON DR,   PORT CHARLOTTE, FL 33952
18555668      MARIE CROWE,   6035 MURRAY STREET,   NIAGARA FALLS, ON L2G 2K4
18555674     +MARIE D COOK,   140 SHANNON DRIVE,   DRUMS, PA 18222-2824
18555669     +MARIE DANIELL,   399 VIEDAM STREET,   PUNTA GORDA , FL 33983-5700
18555670     +MARIE DANIELL,   399 VIEDMA STREET,   PUNTA GORDA , FL 33983-5700
18555672     #+MARIE DANSER,   3106 N CRANBERRY BLVD,   NORTH PORT, FL 34286-7415
18555673      MARIE DAVISON,   81 CHUMLEIGH CRESCENT,   THORNHILL, ON L3T 4G7
18555675     +MARIE DELESE,   90 COLONY DR,   HAZLETON, PA 18202-8070
18555676     +MARIE DEYOE,   219 PRINCE TOWN RD.,   SCHENECTADY, NY 12306-1519
18555677     +MARIE DIANE DANIELL,   399 VIEDAM STREET,   PUNTA GORDA, FL 33983-5700
18555678     +MARIE DOLCEMASCOLO,   9 CLIFF RD,   WOODLAND PARK, NJ 07424-4217
18555679     +MARIE DONOMO,   240 EAST 11TH ST.,   HAZLEPON, PA 18201-3351
18555680     +MARIE DUKES,   3201 CHESTERWOOD WAY,   SOMEREST, NJ 08873-5902
18555681     +MARIE DUNLAVEYRIESS,   PO BOX 90,   MENDON, MA 01756-0090
18555682     +MARIE E MOLCHAN,   2778 SANCTUARY BLVD,   CONWAY, SC 29526-9718
18555684     +MARIE E TOUCHETTE,   207 SOUTH ST,   BERLIN, MA 01503-1623
18555685     +MARIE EVANS,   287 WHITCHURCH ST,   MURRELLS INLET, SC 29576-7547
18555688      MARIE EVE BRETON,   1016 WISEMAN CRES,   OTTAWA, ON K1V 8J4
18555689      MARIE EVE CLEROUX,   2415 RENE-LAENNEC APP A01,   LAVAL, QC H7M 5Z8
18555691      MARIE EVE DOZOIS,   16220-204,   ST-HYACINTHE, QC J2T0A9
18555692      MARIE EVE DUPLESSIS,   47 BELVEDERE,   BOIS-DES-FILION, QC J6Z0A1
18555693      MARIE EVE ETHIER,   12 3E AVENUE OUEST,   GATINEAU, QC J8T 6K8
18555696      MARIE EVE VEILLETTE,   135 ANSELME-BOURASSA,   ST-ETIENNE-DES-GRES, QC G0X 2P0
18555697     +MARIE FLINCHUM,   58 SHAWNEE RD,   HOPATCONG, NJ 07843-1427
18555698      MARIE FRANCE BARBEAU,   28 DES ROSELINS,   BLAINVILLE, QC J7C 5H9
18555699      MARIE FRANCE FOURNIER,   11160-505 VAN HORNE,   MONTREAL, QC H2V1K2
18555701     +MARIE FRIEDMAN,   26 TYLER DRIVE,   ESSEX JCT, VT 05452-4639
18555709     +MARIE G SCHAAL,   880 FAIRWAY DR,   LONGS, SC 29568-5819
18555702      MARIE GALARNEAU,   7690 RTE 125,   CHERTSEY, QC J0K3K0
18555703     +MARIE GARABED,   40 FILLMORE AVENUE,   SOUTH PORTLAND, ME 04106-5215
18555704     +MARIE GARRETTSON,   815 LAKEVIEW AVE,   PORT HURON, MI 48060-2103
18555705     +MARIE GAUDREAU,   97 JAMES ST,   LUDLOW, MA 01056-1545
18555706     +MARIE GERALD GEORGES,   2040 ANTOINE-DEVIN,   LAVAL, QC H7L0E4
18555707     +MARIE GNESDA,   750 INVERNESS DR,   AURORA, IL 60504-3267
18555708      MARIE GOSSELIN,   1332 DE LOUVAIN EST,   MONTREAL, QC H2M 1B6
18555710     +MARIE GUAY,   3087 YUKON DRIVE,   PORT CHARLOTTE, FL 33948-6133
18555719     +MARIE H LEAVENS,   2100 KINGS HIGHWAY 755,   PORT CHARLOTTE, FL 33980-4244
18555721     +MARIE H LEAVENS,   28 DOVE COTTAGE ROAD,   FALMOUTH, MA 02540-2933
18555711      MARIE HELENE BELANGER,   75 DES GLAIEULS,   LA PRAIRIE, QC J5R 5J4
18555713      MARIE HELENE DERY,   504 RUE DES ORCHIDEES,   SAINTE-JULIE, QC J3E2C3
18555714      MARIE HELENE SALVAIL,   81 ADEE,   VAUDREUIL-DORION, QC J7V 1S6
18555715      MARIE HELENE TOUGAS,   85 DE LA BELIZE,   LA PRAIRIE, QC J5R 0G8
18555717     +MARIE HENDRICKSON,   346 LOG RD,   SMITHFIELD, RI 02917-1020
18555718     +MARIE HILDRETH,   38 NICHOLAS DRIVE,   ST CATHARINES, ON L2S 4C5
18555722     +MARIE HODGDON,   PO BOX 512346,   PUNTA GORDA, FL 33951-2346
18555723     +MARIE HOFFMAN,   900 W AQUA ISLES,   LABELLE, FL 33935-4380
18555724     +MARIE JAMES,   468 VALLEY RD,   OXFORD, NJ 07863-3354
18555725     +MARIE JENNIFER RAZON,   78 POINT HOPE PLACE,   WHITBY, ON L1N 9P8
18555726      MARIE JOHNSTON,   2 ORCHID CRESCENT,   KITCHENER, ON N2E 3N2
18555727      MARIE JOHNSTON,   2 ORCHID CRESCENT,   KITCHENER, ON N2E 3NW
18555728      MARIE JOSEE ALLARD,   9 DOLBEAU,   BLAINVILLE, QC J7B1T1
18555730      MARIE JOSEE BERNARD,   574 SAUVALLE,   LAVAL, QC H7X 3N1
18555731      MARIE JOSEE BLANCHET,   4386 DES CORNALINES,   LEVIS, QC G6W 8M3
18555732      MARIE JOSEE BONIN,   689 GOUGEON,   LAVAL, QC H7X 4C5
18555733      MARIE JOSEE DESMARAIS,   2624 KING OUEST,   SHERBROOKE, QC J1J2H1
18555734      MARIE JOSEE DIONNE,   343 DES MELEZES,   ROSEMERE, QC J7A 0A4
18555736      MARIE JOSEE GALLANT,   1920 SAVARIA,   STE-JULIE, QC J3E 2E5
18555737      MARIE JOSEE HADE,   1169 DELACROIX,   BOISBRIAND, QC J7G 3E2
18555739      MARIE JOSEE LOISELLE,   188 DU HAVRE,   SAINT-EUSTACHE, QC J7P 3V4
18555740      MARIE JOSEE PARROT,   6621 PIERRE BERNARD,   MONTREAL, QC H1K4L1
18555741      MARIE JOSEE TREMBLAY,   8915 PLACE J-P LEMIEUX,   MIRABEL, QC J7N 2M5
18555744     #+MARIE K DOOLING,   158 WARREN ROAD,   FRAMINGHAM, MA 01702-5947
18555742     +MARIE KACZANOWSKI,   3136 TOWNLINE ROAD,   EDEN, NY 14057-9517
18555743     +MARIE KADLIK,   173 HILL STREET,   HOLLISTON 01746-2346
18555745     +MARIE KING,   PO BOX 99,   MOODY, ME 04054-0099
18555746     +MARIE KOLLAR,   2622 SADDLE LANE,   MACUNGIE, PA 18062-8633
18555747      MARIE KOUSIK,   3 RICHER STREET,   N-D-ILE PERROT, QC J7V 6C3
18555748     +MARIE KRAFT,   67 MILL RUN DR,   ROCHESTER, NY 14626-1169
18555749     +MARIE KROPP,   1201 BELVIDERE STREET,   WAUKEGAN, IL 60085-6203
18555753     +MARIE L ARSENAULT,   PO BOX 127,   CHARLTON CITY, MA 01508-0127
18555750     +MARIE LANGEVIN,   70 JAMES ST SUITE 219,   WORCESTER, MA 01603-1040
18555752     +MARIE LAROSA,   14710 LILLIAN CIRCLE,   PORT CHARLOTTE, FL 33981-4505
18555754     +MARIE LEAVENS,   2100 KINGS HIGHWAY 755,   PORT CHARLOTTE, FLORIDA 33980-4244
```

```
18555758    MARIE LOU AUBERT,   308 RUE COTE,   MAGOG, QC J1X4Y5
18555763    MARIE LOUIS SEIZE,   1096 WOODSIDE,   DOLLARD DES ORMEAUX, QC H9B 1P9
18555760    MARIE LOUISE LAWRENCE,   26 QUAY CT,   HAMILTON, ON L8W1R2
18555761    MARIE LOUISE LAWRENCE,   26 QUAY,   HAMILTON, ON L8W 1R2
18555762    MARIE LOUISE MICHALSKI,   195 MERTON ST APT 1005,   TORONTO, ON M4S 3H6
18555765   +MARIE LUCAS,   5 MORGAN DRIVE,   LEECHBURG, PA 15656-1037
18555767    MARIE LUCIFORA,   724 BALATON AVENUE,   PICKERING, ON L1W1W4
18555768   +MARIE LYNN,   2524 UNIVERSITY AVE,   AZO, MI 49008-4400
18555769    MARIE LYNN COUTO,   751 HIDDEN GROVE LANE,   MISSISSAUGA, ON L5H4L3
18555770   +MARIE MALONEY,   30 LEDGEWOOD ROAD,   FRAMINGHAM, MA 01701-3667
18555771   +MARIE MARINO,   218 EDMOND ST.,   PITTSBURGH, PA 15224-1603
18555772   +MARIE MARTEL,   3601 SE 1ST PLACE,   CAPE CORAL, FL 33904-4837
18555773   +MARIE MCLEAN,   605 W MAPLE AVE N,   SPRINGFIELD, IL 62702-2531
18555774   +MARIE MCLEOD,   5803 DOVER ROAD,   LAKE VIEW, NY 14085-9741
18555775    MARIE MENARD,   1255 BAXTER,   LASALLE, QC H8N2S4
18555777   +MARIE MIDDLESWORTH,   15 CONCORD RD,   SHREWSBURY, MA 01545-2214
18555778    MARIE MIKOLICH,   23 GREGG CT,   KITCHENER, ON N2A 4B9
18555779   +MARIE MORRILL,   208 LEBANON HILL,   SOUTHBRIDGE, MA 01550-3999
18555780    MARIE NASSANEY,   1781 PALO DURO BLVD,   NORTH FORT MYERS, FL 33917-6765
18555781    MARIE NOELLE GUAY,   311 DURUISSEAU,   LONGUEUIL, QC J4H4A1
18555782    MARIE OHARA,   32 WOODLAWN CRT,   DUNDAS, ON L9H7S2
18555783   +MARIE OSBORNE,   5 SCHNEIDER LANE,   MONTVILLE, NJ 07045-9737
18555784   +MARIE OUELLETTE,   30 FAIRBANKS ST,   KEENE, NH 03431-3903
18555786    MARIE PAULE ROUSSEAU,   9929 HWY 64,   LAVIGNE, ON P0H1R0
18555787   +MARIE PERKINS,   4720 STARLITE LN,   SYRACUSE, NY 13215-9693
18555789   +MARIE PETERS,   331 WIMBLEDON COURT,   BUFFALO, NY 14224-1900
18555790    MARIE PIER BELANGER,   446 DE LOURDES,   STE-SOPHIE, QC J5J1V4
18555792    MARIE PIER GUILMETTE,   608 BOUL DU MONT-ROYAL 4,   GATINEAU, QC J8V 3X3
18555793    MARIE PIER GUILMETTE,   608 BOUL DU MONT ROYAL APT 4,   GATINEAU, QC J8V 3X3
18555794   +MARIE PIZZUTO,   193 KINGS HWY,   AMHERST, NY 14226-4431
18555795   +MARIE PORTER,   622 MAPLEWOOD RD,   COOPERSBURG, PA 18036-2421
18555796    MARIE POULIN,   112 11 BOUL KIRKLAND,   KIRKLAND, QC H9J 1N2
18555797   +MARIE PREVOST,   1545 DES GRANDES PILES,   LAVAL, QC H7E4N3
18555798    MARIE RACINE,   337 DARBY RD RR 1,   PORT ROBINSON, ON L0S1K0
18555799   +MARIE REDMOND,   188 SCHOOL ST,   ST JOHNSBURY, VT 05819-1427
18555800   +MARIE RIORDAN,   168 BEACONSFIELD RD,   WORCESTER, MA 01602-1307
18555802   +MARIE SCHLEIFFER,   11421 LAKE CYPRESS LOOP,   FORT MYERS, FL 33913-7824
18555803    MARIE SGUIGNA,   93 CARRINGTON CRT,   ANCASTER, ON L9G1R2
18555804   +MARIE SHAMRAJ,   404 S HOLMES ST,   LANSING, MI 48912-2002
18555805   +MARIE SHEEHY,   331 MCDOUGALL CROSSING,   MILTON, ON L9T0N5
18555806   +MARIE SHIPP,   9377 GREYSTONE ROAD,   KALAMAZOO, MI 49009-8418
18555807   +MARIE SIMONSON,   N89 W28319 GETAWAY LN,   HARTLAND, WI 53029-8408
18555808   +MARIE SMITH,   31 ALBION STREET,   METHUEN, MA 01844-5112
18555809    MARIE SOL LEVEILLEE,   136 DE LA CARDEUSE,   ST-AUGUSTIN-DE-DESMAURES, QC G3A 2P3
18555812    MARIE ST PETER,   3 RICHER STREET,   N-D-ILE PERROT, QC J7V 6C3
18555811    MARIE STEWARD,   2029 AVENUE DE CLIFTON,   MONTREAL, QC H4A2N3
18555813   +MARIE STURGEON,   161 CHURCH ROAD,   ISLE LAMOTTE, VT 05463-9724
18555814   +MARIE SWAYZE,   1133 BAL HARBOR BLVD,   PUNTA GORDA, FL 33950-6577
18555815   +MARIE SWEET,   31 DUNBAR ST,   WORCESTER, MA 01603-1337
18555816   +MARIE TESTAVERDE,   27 UNCAS ROAD,   GLOUCESTER, MA 01930-2428
18555817   +MARIE THERESA ADAMS,   96 GROVE ST,   SHREWSBURY, MA 01545-4699
18555818    MARIE THERESE HUGHES,   36-660 PAUL DOYON,   BOUCHERVILLE, QC J4B8S6
18555819    MARIE THERESE NGUYEN,   4498 BOULEVARD CLEROUX,   LAVAL, QC H7T2E8
18555820   +MARIE TOUCHETTE,   207 SOUTH ST,   BERLIN, MA 01503-1623
18555821   +MARIE TOUCHETTE,   207 SOUTH ST,   BERLIN, MI 01503-1623
18555822    MARIE TRAUZZI,   1818 FRIAR TUCK COURT,   MISSISSAUGA, ON L5K2L4
18555823    MARIE TRAVERS,   3652 FIELDGATE DR,   MISSASSAUGA, ON L4X2J7
18555824   +MARIE TREMBLAY,   37 ENDLEIGH AVE,   BILLERICA, MA 01821-6242
18555826   +MARIE VENNE,   68 FORT BROWN DRIVE,   PLATTSBURGH, NY 12903-4935
18555827   +MARIE WEISKOPF,   212 AVIATION PARKWAY,   CAPE CORAL, FL 33904-2705
18555828    MARIE WESTCOTT,   46 BROKENSHIRE SHORE ROAD,   FENELON FALLS, ON K0M1N0
18555829   +MARIE WINTERHALTER,   506 SAWMILL ROAD,   DAWSON, PA 15428-1033
18555830   +MARIE Y PELLAND PELLAND,   220 SW 34TH ST,   CAPE CORAL, FL 33914-5032
18555801   +MARIE-ROSE GERDISCH,   16 LEXINGTON ROAD,   SOUTH BARRINGTON, IL 60010-9322
18555618   +MARIEANICK BERTRAND,   188 FAILLON OUEST APP 102,   MONTREAL, QC H2R2V7
18555640    MARIECHANTAL SOUCY,   611 DE VERRAZANO,   BOUCHERVILLE, QC J4B 7P9
18555649   +MARIECLAUDE BOUCHARD,   1185 AZARIE LAMER,   BELOEIL, QC J3G 0L5
18555650    MARIECLAUDE CARON,   12 AVE DES TOURTERELLES,   ROUYN-NORANDA, QC J0Z 1Y0
18555655    MARIECLAUDE DURETTE,   116 RUE JEAN-TALON,   BELOIEL, QC J3G4J1
18555656    MARIECLAUDE HAMEL,   470 MERRY ROAD,   MAGOG, QC J1X2G5
18555657    MARIECLAUDE LAPOINTE,   157 KIRKLAND,   KIRKLAND, QC H9J1P1
18555658    MARIECLAUDE MICHAUD,   2220 DES GRANDS CHAMPS,   OTTAWA, ON K1W 1K2
18555659    MARIECLAUDE PICARD,   79 RUE DE SANTORIN,   CANDIAC, QC J5R 0B2
18555660    MARIECLAUDE ROY,   130 DU PERIGORD,   ST-BASILE-LE-GRAND, QC J3N 1T4
18555661    MARIECLAUDE SENECHAL,   153 63E AVENUE,   ST-EUSTACHE, QC J7P3N8
18555687    MARIEEVE BOULE,   2215 DES ROSEAUX,   MARIEVILLE, QC J3M 0B6
18555690    MARIEEVE CORSO,   7180 BOUL COUSINEAU 1,   SAINT-HUBERT, QC J3Y 0H9
18555694    MARIEEVE LAVIGNE,   9230 RUE DE MEXICO,   QUEBEC, QC G2B5R5
18555695    MARIEEVE PEDNEAULT,   1772 RUE HAMEL,   SAINT-NICOLAS, QC G7A2C7
18555700    MARIEFRANCE THEOBALD,   973 GUY-BURELLE,   LAVAL, QC H7W 0G8
```

```
18555712     MARIEHELENE BOUCHER,   1332 LETENDRE,    SHERBROOKE, QC J1K3A4
18555716     MARIEHELENE TOUGAS,    85 DE LA BELIZE,    LA PRAIRIE, QC J5R 0G8
18555729     MARIEJOSEE ARSENAULT,   4488 MARIEVICTORIN,    CONTRECOEUR, QC J0L1C0
18555735     MARIEJOSEE DORAIS,   811 ETIENNE-LAVOIE,    LAVAL, QC H7X4H8
18555738     MARIEJOSEE LEBLOND,   5 LANG,    CHATEAUGUAY, QC J6J2A7
18555755     MARIELLE BROCHU,   2406 DES CYPRES,    SHERBROOKE, QC J1G3W9
18555756     MARIELLE CHARBONNEAU,   259 PRINCIPALE,    DELSON, QC J5B 2A4
18555757     MARIELLE PAIEMENT,   504 ROUTE 161,    FRONTENAC, QC G6B 2S1
18555764     MARIELOU LIRIOS,   1402-6550 GLEN ERIN DRIVE,    MISSISSAUGA, ON L5N3S1
18555769     MARIELOUISE BECHTHOL,   180 TAMBROOK LANE,    HUNTSVILLE, ON P1H 2N5
18555776     MARIEMICHELE BENOIT,   249 DUBE,   ST-NCEPHORE, QC J2A2N3
18555791     MARIEPIER BELLEMARE,   2-4110 AVENUE DU PARC LA FONTAINE,    MONTREAL, QC H2L 3M8
18555810     MARIESOL LEVEILLEE,   13A DE LA CARDEUSE,    ST-AUGUSTIN-DE-DESMAURES, QC G3A 2P3
18555825    +MARIETTA DIPAOLO,   172 SANTIAGO AVE,    RUTHERFORD, NJ 07070-1640
18555831     MARIJA KONDRIC,   39 SAGINAW CRESCENT,    NEPEAN, ON K2E 6Y8
18555832    +MARIJAN GOVORCIN,   447 64TH STREET APT6,    WEST NEW YORK, NJ 07093-2385
18555833     MARIKA BAKLARIAN,   15 CADMUS ROAD,    TORONTO, ON M2M2M5
18555834    +MARILEE CLARK,   1972 HOAG RD,    ASHVILLE, NY 14710-9602
18555835    +MARILEE CRONIN,   9776 CHESTNET RIDGE DR,    MYRTLE BEACH, SC 29572-5522
18555836    +MARILEE CRONIN,   9776 CHESTNUT RIDGE DRIVE,    MYRTLE BEACH, SC 29572-5522
18555838     MARILEE CRONIN,   MYRTLE BCH, SC 29572
18555839    +MARILEE DOAN,   2232 BIG BEND,    TAYLORVILLE, IL 62568-9106
18555840     MARILEE TOOMEY,   18111 SPINNAKER DRIVE,    NORTH MYRTLE BEACH, SC 29582
18555841     MARILENA AVETA,   8315 NANTES,    MONTREAL, QC H1P2H9
18555843     MARILOU JEAN,   15 DES CORBIERES APP 201,    TERREBONNE, QC J6W 0B5
18555844    +MARILOU NELSON,   6069 WHEATLANDS,    SCOTTS, MI 49088-7729
18555842     MARILOUE CHARBONNEAU,   1578 ALEXIS-CARREL,    BOISBRIAND, QC J7G3B2
18555845    +MARILYN ACKER,   33B S PERU ST,    PLATTSBURGH, NY 12901-3804
18555846    +MARILYN ALEXANDER,   226 GANONG DRIVE,    SARANAC, NY 12981-3246
18555847    #+MARILYN ALFS,   920 SE FOURTH PLACE,    CAPE CORAL , FL 33990-1518
18555849    +MARILYN ALLEN,   272 CASSIE STREET,    BARRE, VT 05641-3267
18555848    +MARILYN ALLEN,   272CASSIE STREET,    BARRE 05641-3267
18555850    +MARILYN BADRIAN,   709 PIPIT PLACE,    CALABASH, NC 28467-1752
18555851    +MARILYN BANAS,   3534 WESTWOOD DRIVE,    NIAGARA FALLS, NY 14305-3417
18555852     MARILYN BARLOW,   46-310 SOUTHBROOK DR,    BINBROOK, ON L0R 1C0
18555853    +MARILYN BEGOR,   6 ELM STREET,    ROUSES POINT, NY 12979-1436
18555854    +MARILYN BEGOR,   804 MASON ST,    MORRISONVILLE, NY 12962-2722
18555855    +MARILYN BEHM,   6439 HAMM ROAD,    LOCKPORT, NY 14094-6537
18555856    +MARILYN BOLASKE,   6 FOX RUN,    BROOKFIELD, MA 01506-1771
18555857    +MARILYN BORELLI,   25 WHITE BAGLEY RD,    SOUTHBOROUGH, MA 01772-1636
18555858    +MARILYN BRANCATO,   170 CANTON STREET,    TONAWANDA, NY 14150-5404
18555859    +MARILYN BUDDE,   5897 BEATTIE AVE,    LOCKPORT, NY 14094-6629
18555860    +MARILYN CARRARA,   29 COUNTRY VILLAGE WAY,    MILLIS, MA 02054-1476
18555861     MARILYN CERNAK,   221 PARK STREET,    EASTHAMPTON, MA 01027-2145
18555862    +MARILYN CHASE,   1890 APPLE DRIVE,    FAIRVIEW, PA 16415-1909
18555863    +MARILYN CHASE,   695 US ROUTE 2,    MILTON, VERMONT 05468-4056
18555864    +MARILYN CLARKE,   4 HICKORY HILLS,    SPRINGFIELD, IL 62707-9688
18555865    +MARILYN COLBY,   69 HAYES AVE,    FEEDING HILLS, MA 01030-1811
18555866    +MARILYN CROFT,   343 BUTLER LANE,    CHAEHAM, IL 62629-2052
18555867    +MARILYN CYCOTTE,   5803 30TH CT E,    ELLENTON, FL 34222-4366
18555869    +MARILYN D CROSBY,   4504 SWEETWATER BLVD,    MURRELLS INLET, SC 29576-8889
18555868    +MARILYN DALIMONTE,   7 EMMANUEL AVE,    WEBSTER, MA 01570-4334
18555871    +MARILYN DEON,   609 MAY ROAD,    POTSDAM, NY 13676-3243
18555872     MARILYN DIXON,   76 ROMANY RANCH ROAD,    CAMERON, ON K0M 1G0
18555873    +MARILYN DOHERTY,   1981 SCRUBGRASS ROAD,    JACKSON CENTER, PA 16133-2703
18555874    +MARILYN DOWD,   21 GLEN ELLER RD,    WORCESTER, MA 01602-2261
18555875    +MARILYN DOWNING,   103 SOUTH ELLICOTT ST,    WILLIAMSVILLE, NY 14221-6922
18555879     MARILYN E POWERS,   23201 COCONUT SHORES DRIVE,    BONITA SPRINGS, FL 34134-9109
18555880     MARILYN E SHEPHERD,   26 GENTLE BEN,    STOUFFVILLE, ON L4A 1M6
18555877     MARILYN ELLINGER,   4332 YALE ST,    WAYLAND , MI 49348-8959
18555881    +MARILYN EYCHANER,   20733 WELTY ROAD,    ESMOND, IL 60129-9365
18555882     MARILYN FADER,   787 DAVIS DRIVE,    UXBRIDGE, ON L9P1R3
18555883    +MARILYN FALBE,   314 W STATE STREET,    MAUSTON, WI 53948-1224
18555884    +MARILYN FARR,   PO BOX 124,    SARDINIA, NY 14134-0124
18555885    +MARILYN FENWICK,   84 VELVA AVENUE,    THUNDER BAY , ON P7A 6N5
18555886    +MARILYN FLANIGAN,   24321 BRIERWOOD AV,    ATHENS, IL 62613-7349
18555887    +MARILYN FLAVIN,   196 N SPENCER RD,    SPENCER, MA 01562-1230
18555888    +MARILYN FOX,   2917 WEST COURSE,    MAUMEE, OH 43537-9629
18555889    +MARILYN FOX,   2917 WEST COURSE RD,    MAUMEE, OH 43537-9629
18555890    +MARILYN FRASER,   36 COVE RD,    MOODUS, CT 06469-1010
18555891    +MARILYN FREDERICK,   295 NEW WATERFORD PLACE,    LONGWOOD, FL 32779-5656
18555892    +MARILYN FROST,   568 CALIFORNIA ST,    NEWTON, MA 02460-1243
18555893    +MARILYN FULLER,   831 OXFORD ST S,    AUBURN, MA 01501-1844
18555894    +MARILYN GOSTLING,   30 S PARRISH DR,    AMHERST, NY 14228-1471
18555895     MARILYN GRAHAM,   2755 NORTH SHORE DR,    LOWBANKS, ON N0A 1K0
18555896     MARILYN GREEN,   1399 GOLD MAR DR,    MISSISSAUGA, ONTARIO L4X1M2
18555897    #+MARILYN GROVES,   1801 DERRON DRIVE,    PONTIAC, IL 61764-9504
18555900    +MARILYN H LEARY,   2185 OLD TURNPIKE RD,    OAKHAM, MA 01068-9608
18555898    +MARILYN HERBERT,   2951 CAMP LEONARD RD,    MC FARLAND, WI 53558-9293
18555899    +MARILYN HERMANN,   331 MINNESOTA AVE,    BUFFALO, NY 14215-1031
```

District/off: 0101-4          User: jr              Page 566 of 942           Date Rcvd: May 14, 2012
                              Form ID: b9d          Total Noticed: 72993

```
18555901      MARILYN HOGEVEEN,   8636 16RD,   CAISTOR CENTRE, ON LR 1E0
18555902     +MARILYN HOLTHOF,   7544 ARBORCREST,   PORTAGE, MI 49024-5002
18555903     +MARILYN HULL,   24 CANTERBURY DRIVE,   BRADFORD, RI 02808-1306
18555904      MARILYN HYATT,   197 LIVINGSTON AVE,   GRIMSDY, ON L3M5M3
18555906     +MARILYN J COX,   180 N LAKESHORE DR,   HOLLAND, MI 49424-1347
18555907      MARILYN J GERRITSEN,   319 6TH CONCESSION E RR1,   MILLGROVE, ON L0R 1B0
18555905     +MARILYN JACKSON,   9862 8 MILE ROAD,   CERESCO, MI 49033-9751
18555909     +MARILYN JOHNSON,   PO BOX 297,   ORANGE, MA 01364-0297
18555908     +MARILYN JOHNSON,   777 KIRKWOOD DR,   GRAND ISLAND, NY 14072-1473
18555910     +MARILYN JONES,   12 PACKHAM CIRCLE,   BRAMPTON, ON L7A 2N6
18555911     +MARILYN KANE,   80 HOWARD STREET,   AGAWAM, MA 01001-1132
18555912     +MARILYN KEIGNIN,   181 HARTNESS RD,   SUTTON, MA 01590-3827
18555913     +MARILYN KLOCEK,   11 CROSS ST,   SOUTH GRAFTON, MA 01560-1103
18555914     +MARILYN KNETSCH,   416 DRIFTWOOD DR,   DEKALB, IL 60115-1878
18555915     +MARILYN LABRANCH,   148 WOODBRIDGE CT,   MELBOURNE, FL 32934-8034
18555916     +MARILYN LANG,   205 MONTROSE AVENUE,   KALAMAZOO, MI 49001-4222
18555917     +MARILYN LARKIN,   3829 BERMUDA COURT,   PUNTA GORDA, FL 33950-8123
18555919     +MARILYN LAWRENCE,   16031 S PEBBLE LN,   FORT MYERS, FL 33912-2344
18555918     +MARILYN LAWRENCE,   16031 SOUTH PEBBLE LANE,   FORT MYERS, FL 33912-2344
18555920     +MARILYN LAYA,   12793 BLUEBELL AVE,   HUNTLEY, IL 60142-6367
18555921     +MARILYN LEE,   2640 BLACKCOMBE CRESCENT,   OAKVILLE, ON L6H 6L5
18555922     +MARILYN LETOURNEAU,   266 GREENFIELD ROAD,   MONTAGUE, MA 01351-9515
18555923      MARILYN LOCKHART,   4616 ETERL RD,   BURLINGTON, ON L7M 0G7
18555924      MARILYN LOOBY,   680 A 41ST AVE,   LASALLE, QC H8P 3B2
18555925     +MARILYN LOWE,   301 S WALNUT,   LEROY, IL 61752-1754
18555926     +MARILYN MACCONNELL,   5354 ROYAL PALM AVE,   SARASOTA, FL 34234-2836
18555927     +MARILYN MACIVER,   3310 LULLABY RD,   NORTH PORT, FL 34287-1829
18555928      MARILYN MACKENZIE,   146 RANLEIGH AVENUE,   TORONTO, ON M4N 1W9
18555929     +MARILYN MAISENBACHER,   1529 W EDWARDS ST,   SPRINGFIELD, IL 62704-1640
18555930      MARILYN MALLOY,   1024067 LONGMOOR DR,   BURLINGTON, ON L7L1X4
18555931     +MARILYN MARCHITTE,   273 IRVING TERRACE,   TONAWANDA, NY 14223-2320
18555932     +MARILYN MARKY,   204 HILLCREST ROAD,   EAST AURORA, NY 14052-1316
18555933     +MARILYN MARTIN,   2097 10TH ST,   MARTIN, MI 49070-9733
18555935      MARILYN MC DONALD,   306-190 HIGHWAY 20 WEST,   RIDGEVILLE, ON L0S 1MO
18555934     +MARILYN MCCLUSKEY,   138 CASSIA DRIVE,   JEFFERSON HILLS, PA 15025-3403
18555937      MARILYN MCDONALD,   306190HYW 20 W,   RIDGEVILLE, ON L0S 1M0
18555936      MARILYN MCDONALD,   306-190HYW20W,   RIDGEVILLE, ON LOS1M0
18555938      MARILYN MCDONALD,   306-190HYW20W,   RIDGEVILLE, ON LOS1M0
18555939      MARILYN MCILVEEN,   50 LINCOLN AVE,   BRANTFORD, ON N3T 4S7
18555941      MARILYN MCILVEEN,   50 LINCOLN AVENUE,   BRANTFORD, ON N3T4S7
18555942     +MARILYN MEYER,   13 GRANDVIEW TERRACE,   SPARTA, NJ 07871-3437
18555943     +MARILYN MEYER,   5067 HENDERSON HEIGHTS RD,   COLUMBUS, OH 43220-2239
18555944     +MARILYN MONTNEY,   P O BOX 7168,   SPRINGFIELD, IL 62791-7168
18555946     +MARILYN MOREHOUSE,   13427 HEALD LANE,   FT MYERS, FLORIDA 33908-2950
18555947     +MARILYN MOSSEY,   3011 DILLON ROAD,   GARDEN CITY, SC 29576-8287
18555948     +MARILYN MOSSEY,   3011 DILLON ROAD,   GARDEN CITY, SC HORRY 29576-8287
18555950     +MARILYN NELSON,   137 FOX DEN CIRCLE,   NAPLES, FL 34104-4972
18555951     +MARILYN NIMS,   23142 CLARE AVE,   PORT CHARLOTTE, FL 33952-2939
18555952      MARILYN OOSTEN,   1972 BATTER SEA ROAD,   GLENBURNIE, ONTARIO K0H1S0
18555953     +MARILYN PAGE,   68 EAST ST,   UPTON, MA 01568-1118
18555954     #+MARILYN PALMER,   2555 HIALEAH AVE,   THE VILLAGES, FL 32162-6365
18555955      MARILYN PAPIZZO,   63 RAVENSCROFT ROAD,   AJAX, ON L1T 1W5
18555956     +MARILYN PARKS,   3 HIAWATHA COVE TRAIL 9,   BATTLE CREEK, MI 49015-3599
18555957     +MARILYN PIERCE,   5688 EAST R AVENUE,   SCOTTS, MI 49088-8707
18555958     +MARILYN QUINN,   117 HAYMAC STREET,   PARCHMENT, MI 49004-1732
18555959     +MARILYN RECHLIN,   2569 COTTONHILL RD,   ATTICA, NY 14011-9539
18555960     +MARILYN REEVE,   11644 SOUTHWEST EGRET CIRCLE,   LAKE SUZY, FL 34269-8715
18555961     +MARILYN RICHARDS,   203 EAST SHAW HILL RD,   STOWE, VT 05672-4664
18555962     +MARILYN ROBERTS,   1067 MAPLE WAY DR,   TEMPERANCE, MI 48182-9533
18555963      MARILYN ROBERTSON,   108 - 10 WOODMAN DR.S.,   HAMILTON, ON L8K4E1
18555964      MARILYN ROBERTSON,   108 - 10 WOODMAN DRS,   HAMILTON, ON L8K4E1
18555965     +MARILYN ROMEA,   825 SHARPSHILL RD,   PITTSBURGH, PA 15215-1266
18555966      MARILYN ROOTHAM,   30 GILMOUR RD,   GUELPH, ON N1H 6H9
18555967     +MARILYN ROSEN,   369 COUNTRYSIDE LN,   WILLIAMSVILLE, NY 14221-1621
18555968     +MARILYN ROSSI,   7 PROSPECT STREET,   BUZZARDS BAY, MA 02532-5349
18555984     #+MARILYN S RANDOLPH,   440 WHITEHAVEN ROAD,   GRAND ISLAND, NY 14072-1976
18555969     +MARILYN SARGENT,   21801 EDERWATER DRIVE,   PORT CHARLOTTE, FL 33952-9766
18555970     +MARILYN SCHESSO,   506 SIX LAKES DRIVE,   MYRTLE BEACH, SC 29588-8833
18555971     +MARILYN SCHLACK,   15915 INDIAN VALLEY ST,   SCHOOLCRAFT, MI 49087-9139
18555972     +MARILYN SCHOOF,   12690 CHARTWELL DRIVE,   FT MYERS, FL 33912-4656
18555976      MARILYN SCOTT,   6950 COTE ST LUC - 1205,   MONTREAL, QC H4V 2Z9
18555975      MARILYN SCOTT,   6950 COTE ST LUC - 1205,   MONTREAL, ON H4V2Z9
18555977      MARILYN SCOTT,   6950 COTE ST LUC - 1205,   MONTREAL, QC H4V2Z9
18555979      MARILYN SCOTT,   6950 COTE ST LUC RD - 1205,   MONTREAL, QC H4V2Z9
18555973      MARILYN SCOTT,   31 - 1000 UPPER PARADISE,   HAMILTON, ON L9B 2S7
18555974      MARILYN SCOTT,   31-1000 UPPER PARADISE,   HAMILTON, ON L9B2S7
18555980     +MARILYN SEITZ,   75 OAK BROOK DRIVE,   BUFFALO, NY 14221-2560
18555981     +MARILYN SELL,   443 R STATE ST,   DOYLESTOWN, PA 18901-4702
18555982     +MARILYN SHIPPERT,   1527 ILLINOIS RT 26,   DIXON, IL 61021-9302
18555983     +MARILYN SNYDER,   92 BOSTON RD,   PALMER, MA 01069-2146
```

```
18555985    +MARILYN STEVENS,   1204 HEATHER DR,   FINDLAY, OH 45840-6228
18555986    +MARILYN STEWART,   1425 DOUBLE EAGLE DR,   LAKELAND, FL 33801-0325
18555987    +MARILYN STOCK,   120 WARREN ST,   PORTLAND, MI 48875-1429
18555988    +MARILYN STONE,   22486 WOODLAND CT,   MORTON, IL 61550-9004
18555989    +MARILYN THOMAS,   528 MCINTYRE LANE,   MAUMEE, OH 43537-2327
18555990    +MARILYN WALKER,   3370 FOXCROFT DRIVE,   LEWIS CENTER, OH 43035-9270
18555991    +MARILYN WALLEN,   7171 POMEROY ROAD,   ROCKTON, IL 61072-9628
18555992    +MARILYN WEICHMAN,   2810 FORGE PLACE,   DOYLESTOWN, PA 18902-1825
18555994    +MARILYN WORTHINGTON,   4923 BATAVIA-BETHANY TOWNLINE,   BATAVIA, NY 14020-9744
18555949    +MARILYNNE LANGBEHN,   1800 OLD IVY DRIVE,   SPRINGFIELD, IL 62711-6603
18556001     MARIN BELLEMARE,   1125 ST-PROSPER,   TROIS-RIVIERES, QC G9A 3V7
18555995    +MARINA FERNANDEZ,   125 CYPRESS ESTATE DR,   MURRELLS INLETB, SC 29576-9122
18555996     MARINA FERNANDEZ,   125 CYPRESS ESTATE DR MURRELLS INLET,   MURRELLS INLET, SC 29576
18555997     MARINA JUOZAPAITIS,   PO BOX 114,   SYDENHAM, ON K0H 2T0
18555998    +MARINA KESLING,   9214 HUTTON HEIGHTS WAY SW,   CALABASH, NC 28467-2747
18555999     MARINA SEFERIAN,   36 WILLINGDON BLVD,   TORONTO, ON M8X 2H4
18556000    +MARINA VAUGH,   8804 SAWMILL CREEK LANE,   WILMINGTON, NC 28411-8353
18556002    +MARINO BIAGINI,   133 HILLMONT COURT,   CONWAY, SC 29526-7448
18556003    +MARINO BIAGINI III,   67 LEWIS AVENUE,   WEST SPRINGFIELD, MA 01089-2442
18556004     MARINUS KAPTEIN,   235 CORRIE CR,   WATERLOO, ON N2L5W3
18556005     MARIO ALMEIDA,   229 CARLISLE RD.,   CARLISLE, ON L0R 1H2
18556006    +MARIO ALVAREZ,   211 COMMERCE DR.,   ROCHESTER, NY 14623-3505
18556007     MARIO ANGHELONI,   3823 ONEIL GATE,   MISSISSAUGA, ON L5L 5X6
18556008     MARIO ANGHELONI,   3823 ONEIL GATE,   MISSISSAUGA, ON L5L5X6
18556009     MARIO AUBUT,   2739,   JONQUIERE, QC G7X7Y2
18556010     MARIO AUBUT,   2739 ST DOMINIQUE,   SAGUENAY, QC G7X7Y2
18556011     MARIO BEAUREGARD,   8910 BOUL INDUSTRIEL,   CHAMBLY, QC J3L 4X3
18556012     MARIO BELANGER,   34 DES SAPINS,   MERCIER, QC J6R1X9
18556013     MARIO BERNOLDI,   108 MAGNOLIA CRESCENT,   GRIMSBY, ON L3M 5R5
18556014     MARIO BERUBE,   167 RG 10,   BONSECOURS, QC J0E1H0
18556015    +MARIO BORCI,   30 ADAMS ST,   WORCESTER, MA 01604-1670
18556016     MARIO BOULAY,   123 BOIS DE BOULOGNE,   GRANBY, QC J2J0R3
18556017     MARIO BOURASSA,   660 PHILIPPE-PANNETON,   LEVIS, QC G6W 6R4
18556024     MARIO C MUSSO,   109 COLLEGE ST.,   KITCHENER, ON N2H 5A2
18556018     MARIO CAGGIANO,   12365 15TH AVENUE,   MONTREAL, QC H1E1T1
18556019    +MARIO CAMPANELLI,   4811 HANDCOCK LAKE RD,   LAKELAND, FL 33812-9702
18556020    +MARIO CAPOZZOLO,   15 ELLSWORTH AVE,   BATAVIA, NY 14020-2318
18556021     MARIO CHAPDELAINE,   274 RUE DE GASCOGNE,   BOUCHERVILLE, QC J4B 7V4
18556023     MARIO CICCARELLI,   6431 ROCK CLIFFE EST.,   NIAGRAFALLS, ONTARIO L2J4K7
18556022     MARIO CICCARELLI,   6431 ROCKCLIFFE ESTATES,   NIAGARA FALLS , ON L2J4K7
18556025     MARIO COMTOIS,   12267 PLACE PHILIPPE LEBON,   MONTREAL, QC H1E 1L6
18556026     MARIO CRIVELLI,   12515 57E AVENUE,   MONTREAL, QC H1E2N5
18556027     MARIO DAMICO,   33 THICKETWOOD BOULEVARD,   STOUFFVILLE, ON L4A 1K1
18556028     MARIO DAMORE,   8580 MAURICE-DUPLESSIS-105,   MONTREAL, QC H1E3E1
18556029     MARIO DANGELO,   23 WALLASEY AVE,   TORONTO, ON M9M 1E1
18556030     MARIO DANGELO,   23 WALLASEY AVE,   TORONTO, ON M9M1E1
18556031     MARIO DANTIMO,   1928 MAIN ST WEST 716,   HAMILTON, ON L8S1J4
18556032     MARIO DENIS,   8530 DES PREVOYANTS,   ST-LEONARD, QC H1P2S9
18556033     MARIO DENIS,   8530 RUE DES PREVOYANTS,   ST-LEONARD, QC H1P2S9
18556035     MARIO DI LALLO,   2601-1100 RUE DE LA MONTAGNE,   MONTREAL, QC H3G 0A1
18556036     MARIO DI MARZO,   215 AIME SEGUIN,   LAVAL, QC H7M3M4
18556034     MARIO DIGIOVANNI,   56 NAPA HILL COURT,   THORNHILL, ON L4J8S2
18556037     MARIO GALLIERA,   41 ST DAVIDS ST WEST,   THOROLD, ON L2V2L4
18556038     MARIO GALLIERA,   41 ST DAVID'S ST., W..,   THOROLD, ON L2V2L4
18556039    +MARIO GAMBINO,   23 BURTON LANE,   HAMBURG, NY 14075-4337
18556040     MARIO GAMBRODES,   747 BARBADOS STREET,   OSHAWA, ON L1N 7E7
18556041     MARIO GERMAIN,   481 AVE OAK APT 1,   ST-LAMBERT, QC J4P 2R2
18556042     MARIO GIANNINI,   2269 LAKESHORE BLVD WEST,   ETOBICOKE, ON M8V3X6
18556043     MARIO IABONI,   64 WARWOOD RD,   TORONTO, ON M8Y5B4
18556044     MARIO JELIC,   411 CANTERBURY CRES,   OAKVILLE, ON L6J 5K8
18556045     MARIO LACROIX,   769 MONTCREST DRIVE,   ORLEANS, ON K4A2M7
18556046     MARIO LAPIERRE,   67 RUE FRADETTE,   ST-DAMIEN-DE-BUCKLAND, QC G0R 2Y0
18556047     MARIO LATOUR,   12190 BOUL DANSEREAU,   ST-HYACINTHE, QC J2R 1R6
18556048     MARIO LEDOUX,   1814 DU VALLON,   STE-JULIE, QC J3E1L3
18556049     MARIO LEFEBVRE,   439 DE LANOUE,   VERDUN, QC H3E 1R9
18556050     MARIO LEMONDE,   74 RUE BOYER,   SAINT-ISIDORE DE LAPRAIRIE, QC J0L2A0
18556051     MARIO LEONE,   31 MELISSA CRESCENT,   WELLAND, ON L3C 6M5
18556053     MARIO LONGO,   202 BROSSARD,   SAINT-CONSTANT, QC J5A0B4
18556052     MARIO LONGO,   202 BROSSARD,   SAINT-CONSTANT, QC J5A 0B4
18556054    +MARIO LUTHER,   3629 RT 119 S,   HOMER CITY, PA 15748-1604
18556055     MARIO MACDONALD,   2345 MONTGOMERY DR,   BURLINGTON, ON L7P 4J9
18556056     MARIO MARTORANO,   3255 AVE LA MALBAIE,   LAVAL, QC H7E 1E7
18556057     MARIO MASSIE,   24 RUE PERRIER,   LAPRAIRIE, QC J5R5X9
18556058     MARIO MELANCON,   98 DES ENTREPRISES,   NOTRE DAME DES PRAIRIES, QC J6E 0L9
18556059    +MARIO MERILLO JR,   11510 TUSCANNY AVE,   SPRING HILL, FL 34608-3157
18556061     MARIO MRVICA,   2558 BOUL PERROT,   NOTRE DAME DE ILE PERROT, QC J7V 8P4
18556060     MARIO MRVICA,   2558 BOUL PERROT,   NOTRE DAME DE ILE PERROT, QC J7V 8P4
18556063     MARIO MUSSO,   192 EDGEHILL DRIVE,   KITCHENER, ON N2P2C6
18556062     MARIO MUSSO,   109 COLLEGE ST,   KITCHENER, ON N2H 5A2
18556103     MARIO PAGNANO,   3229 DUFFERIN STREET,   TORONTO, ON M6A 2T2
```

District/off: 0101-4         User: jr              Page 568 of 942          Date Rcvd: May 14, 2012
                            Form ID: b9d            Total Noticed: 72993

```
18556104     MARIO PELLETIER,   695 LAURA BRISEBOIS,   QUEBEC, QC G1B 3R5
18556105    +MARIO PEREZ,   1184 SIMMONS RD,   KISSIMME, FL 34744-5625
18556106     MARIO PINGUE,   1975 YORK ROAD,   NIAGARA-ON-THE-LAKE, ON L0S 1J0
18556107     MARIO PINGUE,   4 SHEPPARD CRES,   NIAGARA ON THE LAKE, ON L0S 1J0
18556108     MARIO PINGUE,   4 SHEPPARD CRES,   NIAGARA ON THE LAKE, ON L0S JJ0
18556109    +MARIO PINON,   151 N JEFFERSON ST,   COLDWATER, MI 49036-1405
18556110     MARIO QUINTIN,   115 SERAPHIN-MARION,   BOUCHERVILLE, QC J4B6T6
18556111     MARIO RADDI,   BES PLAINES, IL 60016
18556112    +MARIO RIBEIRO JR,   14319 MORRISTOWN AVENUE,   PORT CHARLOTTE, FL 33981-4739
18556113     MARIO RICCIO,   7471 1 ST AVENUE,   MONTREAL, QC H2A3J7
18556114     MARIO ROBERT,   663 LEMAY,   GATINEAU, QC J8R1R4
18556116    +MARIO SALVATI,   349 GARDEN OF EDEND,   RENFREW, ON K7V3Z8
18556115     MARIO SALVATI,   349 GARDEN OF EDEN RD,   RENFREW, ON K7V3Z8
18556117     MARIO SAUCIER,   1549 CHEMIN DU VIEUX-PUITS,   SAINTE-ADELE, QC J8B 1R5
18556118    +MARIO SEVERINO,   4 BRIDA COURT,   EDISON, NJ 08817-3800
18556119    +MARIO SEVIGNY,   985 120 EME AVENUE,   DRUMMONDVILLE, QC J2B7W7
18556120    +MARIO SILVAROSA,   78 WYOLA DRIVE,   WORCESTER, MA 01603-1633
18556121     MARIO TRIVIERI,   393 LAKESHORE RD W,   OAKVILLE, ON L6K1G4
18556122     MARIO TULIPANO,   401 DRINKWATER DR.,   ORILLIA, ON L3V 6T7
18556064    +MARION ANDERSON,   215 RIO VILLA DR,   PUNTA GORDA, FL 33950-7475
18556065    +MARION BARONE,   629 LINKSVIEW DR,   LONGS, SC 29568-8918
18556066    +MARION BOREK,   3315 45TH AVENUE E,   BRADENTON, FL 34203-8886
18556067    +MARION BRADNAM,   6629 GIRARD AVE,   NIAGARA FALLS, NY 14304-2225
18556068     MARION BROWN,   16 CHOPIN COURT,   WHITBY, ON L1N6C5
18556069     MARION BROWN,   2222 LAKESHORE RD W,   OAKVILLE, ON L6L5G5
18556070     MARION BUZASH,   153 SABEL ST,   OAKVILLE, ON L6L3B5
18556072     MARION C HAND,   52-3420 SOUTH MILLWAY,   MISSISSAUGA, ON L5L3V4
18556071     MARION CAMERON,   37 GREYFRIAR DRIVE,   HAMILTON, ON L9C 4S4
18556073    +MARION CHAS,   517 ANCHOR LANE,   PORTAGE, MI 49002-7042
18556074    +MARION COURTNEY,   1141 SOCORRO DRIVE,   PUNTA GORDA, FL 33950-6548
18556075    +MARION COX,   117 W CRESCENT DRIVE,   LAKELAND, FLORIDA 33805-1808
18556076    +MARION CSERNECKY,   5 SAND DOLLAR DR.,   CALABASH, NC 28467-2581
18556077    +MARION DALICANDRO,   963 SO BRINKER AVE,   COLUMBUS, OH 43204-1723
18556078    +MARION DEFRANCO,   612 BRIARWOOD LN,   LEWISTON, NY 14092-1472
18556079    +MARION DOWNS,   15 DENNIS AVENUE,   PLATTSBURGH, NY 12901-2508
18556080     MARION ELLIS,   503-135 UNION ST,   SIMCOE, ON N3Y 2A9
18556081    +MARION HERLIHY,   10 NORMANS WAY,   KINGSTON, MA 02364-1878
18556082    +MARION HILTON,   505 RAMBLEWOOD CIR,   LITTLE RIVER, SC 29566-7446
18556083     MARION KACHUROWSKI,   49 CRANBERRY HEIGHTS,   WASAGA BEACH, ON L9Z 1M8
18556084    +MARION KREVEY,   7 TALL PINE LANE,   SURFSIDE BEACH, SC 295754734
18556085    +MARION LAROCQUE,   550 LANSDOWNE ST WEST,   PETERBOROUGH, ON K9J8J8
18556086     MARION MOCHRIE,   ARISS, ON N0B 1B0
18556087    +MARION MYERS,   413 WISTERIA LN,   NAPOLIAN, OH 43445
18556088     MARION OLLERHEAD,   84 QUERNSTON STREET,   QUEENSTON, ON L0S 1L0
18556089     MARION PERRAS,   55 PALMERSTON AVE,   BRANDFORD, ON N3T4L1
18556090     MARION POPIEL,   472 MONTROSE DR,   BEACONSFIELD, QC H9W 1H5
18556091     MARION RACZ,   SIMCOE, ON N3Y5J6
18556092    +MARION RAYNER,   526 MASSACHUSETTS AVENUE,   ACTON, MA 01720-2902
18556093     MARION RICCI,   855 FOREST GLEN AVE,   BURLINGTON, ON L7T 2L1
18556094     MARION SAXTON,   504 20 BERKLEY ROAD,   CAMBRIDGE, ON N1S4S8
18556095    +MARION SILVEY,   25402 ST HELENA LANE,   PUNTA GORDA, FL 33983-6140
18556096    +MARION SIMMS,   631A SJINNERSVILLE RD,   AMHERST, NY 14228-2503
18556098    +MARION SMITH,   27340 TIERRA DEL FUEGO CIRCLE,   PUNTA GORDA, FL 33983-5416
18556097     MARION SMITH,   23 WHITE PINE WAY,   GUELPH, ON N1G 4X7
18556099    +MARION TOUCHETTE,   261 BOBCAT DRIVE,   PAWLEYS ISLAND, SC 29585-7527
18556100    +MARION VASEY,   490 HUGO AVE,   MURRELLS INLET, SC 29576-8452
18556101    +MARION WARZECHA,   427 ROUTE 66,   COLUMBIA, CT 06237-1530
18556102    +MARION ZULL,   135 ROSE COURT,   BATTLECREEK, MI 49015-9659
18556123    +MARIROSE SATTERFIELD,   5938 STADLER RD,   MONROE, MI 48162-9103
18556124     MARISA CIARLITTO,   2277 HEIDI AVE,   BURLINGTON, ON L7M3W3
18556125    +MARISA DESJARDINS,   1306 SW 34TH TER,   CAPE CORAL, FL 33914-5183
18556127     MARISA LUCATO,   578 FIFTY RD,   STONEY CREEK, ON L8E5T5
18556126     MARISA LUCATO,   578 FIFTY RD,   STONEY CREEK, ON L8E 5T5
18556128     MARISA MALATESTA,   25 PINEWOODS DRIVE,   STONEY CREEK, ON L8J 2T5
18556129    +MARISA MANGIAFICO,   109 CASTLEWOOD DRIVE,   KENSINGTON, CT 06037-2911
18556130     MARISA PERSICHETTI,   173 REGENCY VIEW HEIGHTS,   MAPLE, ON L6A3V3
18556131    +MARISA PFISTER,   8518 CYPRESS DR S,   FORT MYERS, FL 33967-3265
18556132     MARISA TEDESCO,   34 PARMALEA CRES,   NEPEAN, ON K2E 7 J2
18556133     MARISOL LABRECQUE,   3138 RUE STE-MADELEINE,   STE-MARTHE-SUR-LE-LAC, QC J0N 1P0
18556134    +MARISSA GEMMA,   61 PLAINFIELD AVE,   SHREWSBURY, MA 01545-5735
18556135    +MARISSA KOHAN,   712 FLINT ROAD,   ALLISON PARK, PA 15101-4217
18556136    +MARISSA WARD,   2070 TOWNSHIP ROAD 187,   JUNCTION CITY, OH 43748-9744
18556137    +MARITA ASHMORE,   813 BREEZEWOOD DR,   GLENSHAW, PA 15116-1509
18556138    +MARITA MACKINNON,   18 SIXTH AVENUE,   QUINCY, MA 02169-7113
18556139    +MARITA TAMBLIN,   4893 N QUAIL CREST DR,   GRAND RAPIDS, MI 49546-7541
18556140    +MARITA ZURAITIS,   12 TOWN FARM ROAD,   SUTTON, MA 01590-1226
18556141    +MARITHERESE TRIMBLESONIALEX,   14916 JOHNS LAKE ROAD,   CLERMONT, FL 34711-9496
18556142    +MARITZA BENEVIDES,   914 HEMINGWAY DR,   DELTONA, FLA 32725-7316
18556143     MARIUS CONSTANTIN,   974 RUE CORBEIL,   LAVAL, QC H7X1Z4
18556144    +MARIYLN WOOLLEN,   17 LANCELOT DR,   ROCHESTER, IL 62563-9208
```

District/off: 0101-4          User: jr              Page 569 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d           Total Noticed: 72993

```
18556145   +MARJEAN TODD,   411 N THIRD,   CHENOA, IL 61726-1517
18556146   +MARJIE GEORGE,   2035 WAYNESBURG RD NW,   CARROLLTON, OH 44615-9345
18556147   +MARJOLAINE LESSARD,   240 SHORE LINE DR,   PAWLEYS ISLAND, SC 29585-6431
18556149   +MARJORIE A GENISIO,   8651 SWAN,   KALAMAZOO, MI 49009-4571
18556153   +MARJORIE A WHITE,   2212 N CARRIAGE LANE 5,   PORT CLINTON, OH 43452-2965
18556148   +MARJORIE ACKERMAN,   972 CLAYTON DR,   LANCASTER, OH 43130-2027
18556150   +MARJORIE ALLEN,   3168 S. M-43 HWY,   HASTINGS, MI 49058-9297
18556151    MARJORIE ALLIN,   291 CEDAR AVE RR1,   MEAFORD, ON N4L 1W5
18556152   +MARJORIE ANTITOMAS,   776 DEER LANE,   ROCHESTER, PA 15074-1230
18556154   +MARJORIE BAKER,   134ABINGTON PLACE,   NORTH TONAWANDA, NY 14120
18556155    MARJORIE BEHNFELDT,   NAPOLEON, OH 43545
18556156   +MARJORIE BEJUNE,   164 MIRAMAR ST,   FT MYERS BEACH, FL 33931-2823
18556157   +MARJORIE BOISSEY,   66 MOUNTAIN VIEW DRIVE,   CADYVILLE, NY 12918-2132
18556158   +MARJORIE BYRNES,   332 PARK PLACE,   CALEDONIA, NY 14423-1131
18556159   +MARJORIE CARVERSTUCK,   155 LYNNE HAVEN DRIVE,   BEAVER, PA 15009-1335
18556160   +MARJORIE CICCARIELLO,   1348 ROCK DOVE CT, #203,   PUNTA GORDA, FL 33950-8655
18556161   +MARJORIE COPE,   143 VILLAGE CT,   COLUMBIANA, OH 44408-9356
18556162    MARJORIE CORP,   372 ST PAUL AVE,   BRANTFORD, ON N3R 4R4
18556163   +MARJORIE DILLON,   1707 HAWTHORNE CIRCLE,   OAKDALE, PA 15071-1069
18556164   #+MARJORIE FENTON,   380 ESHER CT,   MYRTLE BEACH, SC 29579-3325
18556165   +MARJORIE FISCHER,   81 CHURCH STREET,   GARDNER, MA 01440-2531
18556166   +MARJORIE GREENBERG,   3 RUSTIC DRIVE,   WORCESTER, MA 01609-1029
18556167   +MARJORIE HAMDEN,   3877 MC NEIL DR,   PETERSBURG, MI 49270-9437
18556168   +MARJORIE HAYES,   53 SUMMIT DRIVE,   ATKINSON, NH 03811-2341
18556169   +MARJORIE HAZEN,   169 ROBY ST,   LOCKPORT, NY 14094-1439
18556170   +MARJORIE HUMES,   457 ARCADIA BLVD,   BATTLE CREEK, MI 49017-9461
18556171    MARJORIE IZZO,   P O BOX 24,   BOLTON, MA 01740-0024
18556172   +MARJORIE KAMP,   95 OLD ORCHARD LANE,   BOXBOROUGH, MA 01719-1108
18556173   +MARJORIE KANE,   171 TUSCARORA RD,   BUFFALO, NY 14220-2429
18556174   +MARJORIE LACEY,   POBOX 155,   SCHUYLER FALLS, NY 12985-0155
18556175   +MARJORIE LAY,   940 N OHIO,   SPRINGFIELD, IL 62702-4221
18556176   +MARJORIE LIGHT,   163 PROSPECT AVENUE,   PLATTSBURGH, NY 12901-1316
18556177   +MARJORIE MCCAULEY,   5306 ROYALTON CENTER RD,   MIDDLEPORT, NY 14105-9617
18556178   +MARJORIE MCDONALD,   2 FORGE LANE,   SUTTON, MA 01590-4805
18556179   +MARJORIE MCHALE,   187 THOREAU ST,   CONCORD, MASS 01742-2423
18556180   +MARJORIE METTS,   2479 WINDMILL WAY,   MYRTLE BEACH, SC 29579-3536
18556181   +MARJORIE MEYERS,   7058 OFFSHORE DRIVE,   MAUMEE, OH 43537-8636
18556183   +MARJORIE MORRISON,   811 GREENVIEW,   DELTA, OH 43515-1074
18556182   +MARJORIE MORRISON,   811 GREENVIEW AVE,   DELTA, OH 43515-1074
18556184   +MARJORIE O BARSTOW,   8 RIVER ROAD,   NORTH BROOKFIELD, MA 01535-1760
18556185   +MARJORIE POTASH,   770 SALISBURY ST #568,   ORH, MASS 01609-1170
18556186   +MARJORIE QUARTLEY,   56 SHALAMAR COURT,   GETZVILLE, NY 14068-1190
18556187   +MARJORIE RITTER,   116 NECTAR COURT,   MYRTLE BEACH, SC 29579-4124
18556188    MARJORIE RUDDY,   3629 CARDINAL DRIVE,   NIAGARA FALLS, ON L2H2Y1
18556189   +MARJORIE SHORES,   1154 SCHWARTZ RD,   CENTRALIA, IL 62801-6544
18556190   +MARJORIE SILAGYI,   PO BOX 264,   EAST CORINTH, VT 05040-0264
18556191   +MARJORIE SKOWRONSKI,   PO BOX 308,   SUTTON, MA 01590-0308
18556192    MARJORIE SMITH,   2027 WINTERS DR,   PORTAGE, MI 49002-1635
18556193   +MARJORIE VALERA,   87 CARRIAGE COURT,   LEOMINSTER, MA 01453-1233
18556194   +MARJORIE VALERA,   87 CARRIAGE CT,   LEOMINSTER, MA 01453-1233
18556195   +MARJORIE WARREN,   15033 ROOSEVELT HIGHWAY,   KENT, NY 14477-9759
18556196   +MARJORIE WARREN,   15033 ROOSEVELT HWY,   KENT, NY 14477-9759
18556197   +MARJORIE WISNIEWSKI,   28284 ISLET TRAIL,   BONITA SPRINGS, FL 34135-8509
18556198   +MARJORIE WOOD,   1460 HENDERSON AVENUE,   WASHINGTON, PA 15301-8263
18556199   +MARJORIE ZMIJEWSKI,   29 PINE STREET,   KEESEVILLE, NY 12944-1135
18556200   +MARJORY SMITH,   2641 CHIPPEWA TRAIL,   HASTINGS, MI 49058-9598
18556202   +MARK A CALCATERA,   228 KETCHUM ST,   MARSHALL, MI 49068-1946
18556216   +MARK A MORRISON,   1102 E 1900TH ST,   LIBERTY, IL 62347-3413
18556201   +MARK ABBOTT,   119 WILSON BAY CT,   SANFORD, FL 32771-7995
18556203   +MARK ACKERMAN,   314 ARMADALE WAY,   LOVES PARK, IL 61111-8932
18556205   +MARK ADAMS,   34 BIRCH HILL RD,   WEST BROOKFIELD, MA 01585-2829
18556206   +MARK ADAMS,   34BIRCH HILL RD,   WESTBROOKFIELD, MA 01585-2829
18556204   +MARK ADAMS,   143 CARLISLE RD,   WESTFORD, MA 01886-4418
18556207    MARK ADKINS,   440 9E AVENUE,   LASALLE, QC H8P 2P4
18556208   +MARK ALBERT,   59 BOUFFARD AVE,   WATERBURY, CT 06705-1717
18556209    MARK ALFANO,   21 DONLEA DRIVE,   HAMILTON, ON L8T 1K5
18556210    MARK ALLDREAD,   281 WEST POINT AVE,   TORONTO, ON M1C2R9
18556213   +MARK ALLEN,   46 VARLEY RD,   MARLBOROUGH, MA 01752-1174
18556212   +MARK ALLEN,   448 SPRING GROVE DR,   TALLMADGE, OH 44278-1340
18556211   +MARK ALLEN,   17A HUNTINGTON AVE,   WORCESTER, MA 01606-3549
18556214   +MARK ALTERIO,   175 WATERDAM ROAD,   MCMURRAY, PA 15317-2507
18556215    MARK AMEEN,   115 CLAREMONT LANE,   WOODBRIDGE , ON L4L8Z8
18556217   +MARK AMYOT,   18101 MCMULLEN HIGHWAY,   RAWLINGS, MD 21557-1042
18556218   +MARK ANDERSON,   PO BOX 2723,   PLATTSBURGH, NY 12901-0239
18556221    MARK ANDREW TRUDEAU,   7779 BOUL LASALLE,   LASALLE, QC H8Z 3E5
18556219   +MARK ANDREWS,   P O BOX 524,   SPENCER, MA 01562-0524
18556222   +MARK ANNESI,   4330 MIDDLE CHESHIRE RD,   CANANDAIGUA, NY 14424-8370
18556223   +MARK ARAMENTO,   6 GWEN DRIVE,   AUBURN, MA 01501-1766
18556224   +MARK ARCHAMBAULT,   6 CASEY ST,   SPENCER, MA 01562-2504
18556225   +MARK ARIDGIDES,   790 STONEFENCE RD,   RICHMOND, VT 05477-9267
```

District/off: 0101-4          User: jr              Page 570 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18556226    +MARK ARMELINO,   23 DAHL DRIVE,   MONTVILLE, NJ 07045-9553
18556227    +MARK ARMSTRONG,   315 HONEY BEE LN,   POLK CITY, FL 33868-9168
18556228    +MARK ARONSON,   51 SMOKE RIDGE ROAD,   QUEENSBURY, NY 12804-7943
18556229    +MARK BAKER,   1518 SAKONNET CT,   BRANDON, FL 33511-1858
18556230    +MARK BALLANTINE,   21 GODDARD DR,   AUBURN, MA 01501-4412
18556232    +MARK BALLINGER,   44 MAPLE GROVE,   SPRINGFIELD, IL 62712-9568
18556233    +MARK BARTON,   584 NORTH HARBOR RD,   COLCHESTER, VT 05446-7381
18556234     MARK BASCIANO,   2537 CATARACT ROAD,   FONTHILL, ON L0S 1E0
18556235    +MARK BATE,   18 N COTTON HILL LN,   SPRINGFIELD, IL 62712-8641
18556236    +MARK BATTY,   152 NORTH SHORE MTN LK RD,   GLOVERSVILLE, NY 12078-7362
18556237    #+MARK BAUMANN,   5526 WEST S,   SCHOOLCRAFT, MI 49087-8444
18556238    +MARK BEAUDOIN,   PO BOX 462,   MARLBORO, VT 05344-0462
18556239    +MARK BEAUMAN,   101 EXETER,   SPRINGFIELD, IL 62704-1153
18556240     MARK BEAUVAIS,   7800 17TH AVENUE,   LAVAL, QC H7R6H6
18556241     MARK BEDESKY,   725 CANBORO ROAD,   FENWICK, ON L0S 1C0
18556242    +MARK BENOIT,   46 BRANDY LANE,   UXBRIDGE, MA 01569-1439
18556243    +MARK BENTLEY,   58 WEST MEADOW ROAD,   WEST TOWNSEND, MA 01474-1012
18556245    +MARK BERKES,   321 N JOSHUA LN,   KUNKLETOWN, PA 18058-7311
18556246     MARK BERNARDO,   83-7190 ATWOOD LANE,   MISSISSAUGA, ON L5N 7Y6
18556247    +MARK BERTINO,   1824 COLLINGSWOOD RD,   COLUMBUS, OH 43221-3875
18556248    +MARK BILLINGS,   6 HIGHROCK LANE,   WORCESTER, MA 01609-1088
18556249    +MARK BLAKE,   914 PLEASANTVIEW RD,   RICHFORD, VT 05476-9703
18556250    +MARK BLANCHETTE,   23 DOUGLAS DR,   MANSFIELD, MA 02048-1056
18556251    +MARK BOBAK,   3475 IVY HILL LANE,   FINLEYVILLE, PA 15332-1232
18556252    +MARK BOESKEN,   2204 KATHERINE DRIVE,   NIAGARA FALLS, NY 14304-3011
18556253    +MARK BOESKEN JR,   104 WIMBLEDON WAY,   MURRELLS INLET, SC 29576-7531
18556254     MARK BOLIVAR,   130 WILLIAM STEET EAST,   OSHAWA, ON L1G 1K6
18556255     MARK BOND,   117 HOLLYBUSH DR,   WATERDOWN, ON L0R2H5
18556256    +MARK BONIFACE,   29 SNELL STREET,   FISKDALE, MA 01518-1103
18556257     MARK BOTTINEAU,   2525 BOROS ROAD,   BURLINGTON, ON L7M4T2
18556258    +MARK BRADLEY,   151 SCHOOL STREET,   ACTON, MA 01720-4485
18556259    +MARK BRENNAN,   17 BARR STREET,   WORCESTER, MA 01602-1803
18556260    +MARK BREWER,   583 CENTERWOOD,   SPRINGFIELD, IL 62711-6117
18556261     MARK BRIEN,   430 GENEVA STREET,   ST CATHARINES, ON L2N2H1
18556262    +MARK BRIGLIO,   904 JAMES DRIVE,   LEWISTON, NY 14092-2026
18556263    +MARK BRINKMAN,   4308 TOWNHOUSE DR,   OREGON, OH 43616-3575
18556264    +MARK BRITT,   6 DIBBLE ROAD,   OLD SABROOK, CT 06475-4014
18556265    +MARK BROOKS,   5077 DEERWOOD TRAIL,   STEVENSVILLE, MI 49127-9106
18556266     MARK BROWN,   3054 HEADON FOREST DRIVE,   BURLINGTON, ON L7M 3Y5
18556267    +MARK BRUNNER,   N1W29653 HERMIE LN,   WAUKESHA, WI 53188-9487
18556269     MARK BRYANT,   170 MORNINGSIDE AVE,   TORONTO, ON M6S 1E3
18556270    +MARK BUCHOLTZ,   3333 PORTER CENTER ROAD,   YOUNGSTOWN, NY 14174-9783
18556271    +MARK BUCKLEY,   26 PRESCOT STREET,   WEST BOYLSTON, MA 01583-1120
18556272    +MARK BUDOSH,   8335 DATUM LANE,   BALDWINSVILLE, NY 13027-6201
18556273     MARK BULL,   16 WATFORD STREET,   BROOKLIN, ON L1M 1E6
18556274    +MARK BURKEEN,   56229 WOODRIDGE DR,   THREE RIVERS, MI 49093-8420
18556275    +MARK BUZZELL,   21 HILLSVILLE ROAD,   NORTH BROOKFIELD, MA 01535-2021
18556276     MARK BYRNE,   34 INGRAM ROAD,   CHERRY VALLEY, MA 01611-3362
18556297    +MARK C MURRAY,   1251 N MAIN ST,   ADRIAN, MI 49221-1722
18556277     MARK CAMERON,   31 DURHAM STREET,   GUELPH, ON N1H2Y1
18556278    +MARK CAMPBELL,   128 HORIZON VIEW DRIVE,   EAST GREENBUSH, NY 12061-2417
18556279    +MARK CAMPOLI,   151 HIDDEN LAKE DRIVE,   NEW CASTLE, PA 16101-6379
18556280    +MARK CAPONETTE,   800 MAIN ST SUITE 166,   HOLDEN, MA 01520-1838
18556281     MARK CASSAR,   60 ANN STREET,   BOLTON, ON L7E4G5
18556282     MARK CASSIDY,   2 HOLLY RIDGE,   OTTAWA, ON K2S1C9
18556283    +MARK CHAMPION,   2867 S 33RD ST,   GALESBURG, MI 49053-9633
18556284    +MARK CHAPMAN,   2726 HEMLOCK ROAD,   EDEN, NY 14057-1346
18556285    +MARK CHAUVIN,   305 TROMBLY LANE,   CHAZY, NY 12921-1814
18556286     MARK CHECHALK,   448 CANTERBURY CRESCENT,   OAKVILLE, ON L6J 5K7
18556287    +MARK CHEFFY,   355 RAMBLEWOOD LN,   SHERMAN, IL 62684-9532
18556288    +MARK CHEKAN,   1021 WOODY DRIVE,   SOUTH PARK, PA 15129-8936
18556289    +MARK CHOVANEC,   4927 CO RD 1,   SWANTON, OH 43558-8843
18556290    +MARK CHUMSAE,   3 WHITEHALL CIRCLE,   SHREWSBURY, MA 01545-4821
18556291     MARK CIAGLIA,   17 PINEHURST DR,   HAMILTON, ON L8T 4J1
18556292    +MARK CIAVARELLA,   300 CEDAR MTN RD,   THOMASTON, CT 06787-2052
18556293     MARK CIPPARONE,   2500 NOELLA CRES,   NIAGARA FALLS , ON L2J 3G9
18556294    +MARK CIRONE,   5714 PETWORTH DRIVE,   ROCKFORD, IL 61109-1775
18556295    +MARK CLAFF,   1601 LANDFALL DRIVE,   NOKOMIS, FL 34275-1879
18556296    +MARK CLAVADETSCHER,   2110 AUSTIN BLUFFS,   TOLEDO, OH 43615-3086
18556298     MARK COBAIN,   45 LINCOLN AVE,   TORONTO, ON M6P1M7
18556299    +MARK COLASURDO,   171 JAMESTOWN ROAD,   BASKING RIDGE, NJ 07920-3054
18556300    +MARK COLLINS,   149 KENDALL HILL RD,   STERLING, MA 01564-1516
18556301    +MARK CONROY,   931 S BRADDOCK AVE,   PITTSBURGH, PA 15221-3421
18556302    +MARK CORVESE,   23 PRINCESS LANE,   RAYNHAM, MA 02767-1262
18556303     MARK COX,   155 KING WILLIAM ST,   HAMILTON, ON L8N4C1
18556304     MARK COX,   58 ELM HILL BLVD,   ANCASTER, ON L9G2V2
18556306     MARK CRANDON,   345 EAST ST,   DELHI, ON N4B2H9
18556305     MARK CRANDON,   345 EAST ST,   DELHI, ON N4B 2H9
18556307     MARK CRAYDEN,   507 CARRIE AVE,   RIDGEWAY, ON L0S1N0
18556308    +MARK CUBRANICH,   273 MIDDLE PARK DR,   SOUDERTON, PA 18964-2243
```

```
18556309   +MARK CURRY,   1477 BRISTOL DR,    SOUTH PARK, PA 15129-8973
18556310   +MARK CURTIS,   PO BOX 2095,    GEORGIA, VT 05468-2095
18556311   +MARK CYR,   1775 COVELL ROAD,    BROCKPORT, NY 14420-9732
18556312   +MARK CZACHOWSKI,   552 SANGREE RD,    PITTSBURGH, PA 15237-3983
18556327   +MARK D KUYERS,   253 GOLDENEYE CT,    HOLLAND, MI 49424-6077
18556339   +MARK D WOOD,   87 ALTHEA AVE,    BATTLE CREEK, MI 49037-2001
18556313   +MARK DADDONA,   PO BOX 1000,    FORESTDALE, MA 02644-0709
18556314   +MARK DAIGLER,   19 FORBES TERRACE,    NORTH TONAWANDA, NY 14120-1831
18556315    MARK DALBELLO,   109 SIMMONDS DR,    GUELPH, ON N1E7L8
18556316    MARK DANIELL,   215 MILAN STREET,    TORONTO, ON M5A4C3
18556317   +MARK DANNA,   155 EAST AVE,    LOCKPORT, NY 14094-3834
18556318   +MARK DEKEERSGIETER,   3201 BUTTERFLY DRIVE,    NORMAL, IL 61761-9479
18556319   +MARK DELISIO,   181 LONDONDERRY DRIVE,    NEW BRIGHTON, PA 15066-9713
18556320   +MARK DELUCA,   78 SWAN AVE,    WORCESTER, MA 01602-3054
18556321   +MARK DEMARCO,   572 FORSYTH CREEK COURT,    APOPKA, FL 32712-3318
18556322   +MARK DENNEBAUM,   990 NORTH SOUTH ROAD,    SCRANTON, PA 18504-1412
18556323   +MARK DERRAH,   39 LANCASTER STREET,    WEST BOYLSTON, MA 01583-1208
18556324   +MARK DERUITER,   701 CAMBRIDGE DR,    BATTLE CREEK, MI 49015-4601
18556325   +MARK DIEBOLD,   28 EAST BIHRWOOD DRIVE,    WEST SENECA, NY 14224-3620
18556326   +MARK DILLEY,   0104 WEST GREENLAWN DRIVE,    LAPORTE, IN 46350-8045
18556328   +MARK DOBSON,   8260 FEDDICK RD,    HAMBURG, NY 14075-7006
18556329   +MARK DONTJE,   11805 WOOD RD,    DEWITT, MI 48820-9342
18556330   +MARK DORLAND,   10645 MARTELL PLACE,    KALAMAZOO, MI 49009-6257
18556331   +MARK DOTTERWEICH,   24 FALCONER STREET,    NORTH TONAWANDA, NY 14120-6107
18556332   +MARK DOTTERWEICH,   24 FALCONER STRET,    NORTH TONAWANDA, NY 14120-6107
18556333    MARK DOWGIEWICZ,   16 REIDSMITH COVE RD,    WEBSTER, MA 01570
18556334   +MARK DRYWA,   103 ARLINGTON AVE,    WARWICK, RI 02889-5205
18556335   +MARK DUBREY,   9642 ROUTE 9,    CHAZY , NY 12921-2902
18556336   +MARK DUNN,   6173 ROARING FORK DR,    MUSKEGON, MI 49444-5979
18556337   +MARK DUNNIGAN,   1117 NORWAY AVE,    HASTINGS, MI 49058-8214
18556338   +MARK DURREN,   337 PARCHMOUNT,    PARCHMENT, MI 49004-1335
18556340   +MARK EAGLETON,   1 HIDDEN MEADOW DR,    MILLBURY, MA 01527-1544
18556341   +MARK EASTON,   7428 BEVELHYMER RD,    NEW ALBANY, OH 43054-9310
18556342   +MARK EASTON,   7428 BEVELHYMER RD,    NEW ALBANY, OH 43054-9310
18556343   +MARK EISENLOHR,   507 N. JAMES,    LUDINGTON, MI 49431-1727
18556344   +MARK ELWORTHY,   62 HIGHLAND STREET,    CLINTON, MA 01510-1014
18556345   +MARK ELZINGA,   906 E CENTRE,    PORTAGE, MI 49002-5507
18556346   +MARK ERIKSON,   50 CATHEDRAL AVE,    PROVIDENCE, RI 02908-1929
18556347   +MARK ERKMAN,   2005 BURNING TREE LN,    YOUNGSTOWN, OH 44505-1701
18556348   #+MARK ESBJERG,   241 PEARL ST APT 106,    ESSEX JUNCTION, VT 05452-3023
18556349   +MARK FABRE,   2726 SUMMITVIEW DR,    LAKELAND, FL 33812-6316
18556350    MARK FACKOURY,   15 MATTHIAS DR,    MARYHILL, ON N0B2B0
18556351   +MARK FALKER,   5790 FRIENDSHIP LANE,    MYRTLE BEACH, SC 29588-8712
18556352   #+MARK FARRIS,   111 HAWK DRIVE,    GLENSHAW, PA 15116-1017
18556353   +MARK FASOLINO,   2 BLUEBIRD LN,    AMHERST, NY 14228-1024
18556354    MARK FERDINAND,   194 CHANDLER AVENUE,    OTTAWA, ON K2C 0G2
18556355    MARK FERREIRA,   10 FRYBROOK CRT,    WHITBY, ON L1R3B9
18556356    MARK FERRELL,   31 TOWNSEND DRIVE,    BRESLAU, ONTARIO N0B1N4
18556357   +MARK FITCH,   25 CANDLEWOOD DRIVE,    BALLSTON LAKE, NY 12019-1333
18556358   +MARK FLEMING,   62 DARNELL RD,    WORCESTER, MA 01606-3429
18556359   +MARK FLICK,   694 CTY RT 25,    MALONE , NY 12953-6002
18556361   +MARK FOLKENROTH,   4450 HAMPTON LANE,    QUINCY, IL 62305-6099
18556364   +MARK FOURNIER,   31 SPRINGHILL,    MARLBOROUGH, MA 01752-7314
18556362   +MARK FOURNIER,   31 SPRINGHILL AVE,    MARLBORO, MA 01752-7314
18556363   +MARK FOURNIER,   31 SPRINGHILL AVE,    MARLBOROUGH, MA 01752-7314
18556365   +MARK FRANCESCONI,   3 BIRCHWOOD DRIVE,    MANVILLE, RI 02838-1050
18556366   +MARK FRANCIOSI,   11 MARK NEWTON ROAD,    WESTMINSTER, MA 01473-1309
18556367   +MARK FRAZIER,   20 HAROLD PLACE,    TEWKSBURY, MA 01876-5505
18556368   +MARK FREDERICO,   133 DOCKEREL ROAD,    TOLLAND, CT 06084-3617
18556369   +MARK FREEMAN,   835 WHITNEY DRIVE,    MISSISSAUGA, ON L4Y1E2
18556370    MARK FREEMAN,   WHITNEY DRIVE,    MISSISSAUGA, ON L4Y1E2
18556371   +MARK FREY,   6 BURDICK AVE,    WARRENSBURG, NY 12885-1728
18556372    MARK FRIEDMAN,   315 METCALFE AVE,    WESTMOUNT, QC H3Z2J2
18556373   +MARK FULLER,   1132 HIGHLAND RD,    KEESEVILLE, NY 12944-2323
18556374   +MARK FUNDIS,   97 WHEATSTONE CIRCLE,    FAIRPORT, NY 14450-1138
18556375    MARK GAGLIARDI,   199 PLACE FRONTENAC,    POINTE CLAIRE, QC H9R 4Z7
18556376   +MARK GAHR,   27 STARR LANE,    ENFIELD, CT 06082-4022
18556377   +MARK GALLANT,   130 STURBRIDGE RD,    HOLLAND, MA 01521-3130
18556378   +MARK GALVIN,   1804 WHITETAIL LANE,    PEKIN, IL 61554-1400
18556379   +MARK GARBER,   35 SHEFFIELD LANE,    AVON, CT 06001-3188
18556380   #+MARK GAROFALO,   3-02 VIRGINIA DRIVE,    FAIR LAWN, NJ 07410-4727
18556381   +MARK GAROFALO,   35 JACOBS ROAD,    THIELLS, NY 10984-1624
18556382   +MARK GAZAREK,   8390 ASH RIDGE LN,    FINDLAY, OH 45840-8023
18556383    MARK GEORGIEV,   152 SUMMERS DRIVE,    THOROLD, ON L2V 5A1
18556384   +MARK GERARD,   728 W WASHINGTON,    PITTSFIELD, IL 62363-1352
18556385   +MARK GILBERT,   187 CHERRY HILL DRIVE,    WADSWORTH, OH 44281-9432
18556386   +MARK GILDEA,   15 ASPEN DRIVE,    BRIDGEWATER, MA 02324-1245
18556387   #+MARK GILROY,   12 FERRELL RD,    WESTON, CT 06883-2320
18556388   +MARK GILSON,   546 PHILODENDRON ST,    PUNTA GORDA, FL 33955-1046
18556389   +MARK GLEASON,   756 MEADOWVIEW DRIVE,    FINDLAY, OH 45840-8629
```

District/off: 0101-4          User: jr                Page 572 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18556390   +MARK GOLEN,   4999 DOLORES DRIVE,   PITTSBURGH, PA 15227-1359
18556391   +MARK GOMBERG,   267 FARMINGDALE ROAD,   WAYNE, NJ 07470-6555
18556392   +MARK GOULDER,   1011 N MCEWAN,   CLARE, MI 48617-1294
18556393   +MARK GRABEK,   75 EAST HOWARD ST,   PAXTON, MA 01612-1570
18556394   +MARK GRANDONE,   410 WEST PANHORST,   STAUNTON, IL 62088-1830
18556395   +MARK GRAVEL,   7199 WINBERT DR,   NORTH TONAWANDA, NY 14120-1450
18556396   +MARK GREEN,   1674 BEN FRANKLIN,   ROCKFORD, IL 61108-6904
18556397   +MARK GREGORY,   70518 28TH STREET,   LAWTON, MI 49065-6667
18556398    MARK GRIFFIN,   54 CLOVERDALE AVENUE,   HAMILTON, ON L8K 4M1
18556399   +MARK GRIFFITH,   3143 MOHAWK DRIVE,   GIBSONIA, PA 15044-8267
18556400   +MARK GRISWOLD,   118 WILLIMANSET ST,   SOUTH HADLEY, MA 01075-3062
18556401   +MARK GRISWOLD,   118 WILLIMANSETT ST,   SOUTH HADLEY, MA 01075-3062
18556402   +MARK GROEBER,   167 POMEROY MEADOW RD,   SOUTHAMPTON, MA 01073-9457
18556403   +MARK GROVE,   11507 PRESTWICK RD,   BELVEDERE, IL 61008-8156
18556404   +MARK GRYGIENC,   55 LN 101 LK MINIFENOKEE,   FREMONT, IN 46737-9176
18556405    MARK GUNBY,   25 WATERWHEEL CRES,   DUNDAS, ON L9H 7B8
18556406   #+MARK HAGEL,   1101 LINCOLN COURT 7,   BENTONVILLE, AR 72712-4724
18556407   +MARK HALLINAN,   116 SEAGULL COURT,   SURF CITY, NC 28445-7865
18556408    MARK HAMEL,   5338 JAMESON CRES,   BURLINGTON, ON L7L 6Z1
18556409   +MARK HAMILTON,   110 SECOND ST N,   STONEY CREEK, ON L8G 1Z4
18556411   +MARK HARMS,   92 COUNTRY PL,   SPRINGFIELD, IL 62703-5357
18556412   +MARK HARMS,   93 COUNTRY PL,   SPRINGFIELD, IL 62703-5357
18556410   #+MARK HARMS,   4221 S THIRD ST,   SPRINGFIELD, IL 62703-5107
18556413   +MARK HARRINGTON,   14 BROOKSIDE DRIVE,   LEICESTER, MA 01524-1702
18556414   +MARK HARRIS,   4 REDWOOD LANE,   SHREWSBURY, MA 01545-1326
18556417   +MARK HARRISON,   5911 E V AVENUE,   VICKSBURG, MI 49097-8317
18556416   +MARK HARRISON,   5911 EAST V AVENUE,   VICKSBURG, MI 49097-8317
18556415   +MARK HARRISON,   402 LYNN LN,   RIVERTON, IL 62561-9585
18556418   +MARK HARTMANN,   309 SOUTH RITTER ROAD,   SEWICKLEY, PA 15143-9586
18556419    MARK HARTVIKSEN,   34 GLEAVE COURT,   AURORA, ON L4G7L9
18556420   +MARK HATCH,   2 BRITNEY DRIVE,   RUTLAND, MA 01543-1342
18556421    MARK HAUG,   3-200 ENTERPRISE DR,   KOMOKA, ON N0L1R0
18556422   +MARK HAWKINS,   89 MINER RD,   SAUNDERSTOWN, RI 02874-3708
18556423   +MARK HAYES,   88 RICKENBACKER DR,   PALM COAST, FL 32164-6532
18556424   +MARK HAYWARD,   65 GILL STREET,   CHICOPEE, MA 01013-1703
18556425    MARK HEADECKER,   16 ALLARD AVE,   AJAX, ON L1Z1A4
18556426   +MARK HEBERT,   100 WEDGEWOOD RD,   WORCESTER, MA 01602-1023
18556428   +MARK HEBERT,   24 BRACKEN STREET,   CRANSTON, RI 02920-7612
18556427   +MARK HEBERT,   1 MOULTON HILL EXT,   MONSON, MA 01057-9584
18556429   +MARK HEINEMAN,   6512 STONEFIELD DR,   FORT WAYNE, IN 46825-4070
18556430   +MARK HEINY,   211 SOUTH FAYETTE ST,   WASHINGTON CH, OH 43160-2233
18556431   +MARK HENDERSON,   600 TINGLEY AVE,   PITTSBURGH, PA 15202-2961
18556433   +MARK HENRY,   4791 PARKER RD,   HAMBURG, NY 14075-1150
18556432   +MARK HENRY,   3321 VALLEY VIEW ROAD,   SHARPSVILLE, PA 16150-9207
18556434   +MARK HEPWORTH,   51 CARLETON CT,   WILLIAMSVILLE, NY 14221-1749
18556435   +MARK HILDE,   475 OLIN H SMITH DR,   SYCAMORE, IL 60178-8783
18556436   +MARK HIPPLER,   250 EDGEWOOD DRIVE,   ALGONQUIN, IL 60102-2517
18556437   +MARK HITCHCOCK,   5984 EAST C AVE,   RICHLAND, MI 49083-9434
18556438    MARK HOLDEN,   5 MORTON CRESCENT,   BARRIE, ON L4N 7T3
18556439    MARK HOLMES,   52 OLIVERS LANE,   COBOURG, ON K9A 4J9
18556440   +MARK HOLMES,   623 SE 19TH STREET,   CAPE CORAL, FL 33990-2353
18556441    MARK HOOPER,   2131,   INNISFIL, ON L9S 2B9
18556442   +MARK HOPKINS,   16 DUNDAR RD,   EDISON, NJ 08817-4704
18556445   +MARK HOSKINS,   85 VIVANTE BLVD UNIT 8533,   PUNTA GORDA, FL 33950-2051
18556446   +MARK HOTCHKISS,   24 WOLCOTT ST,   SOUTHINGTON, CT 06489-2344
18556446   +MARK HUFFMAN,   1233 HICKORY LANE,   GLEN DALE, WV 26038-1112
18556448    MARK HUGHES,   6 MARSAN CRT,   THORNTON, ON L0L2N0
18556447    MARK HUGHES,   1-261 MILLWAY AVE,   CONCORD, ON L4K4K9
18556449   +MARK HUMBY,   301 NORTH SHORE BLVD WEST,   BURLINGTON, ON L7T 1A6
18556450    MARK HUNTER,   647 AMBERLEY AVE,   LONDON, ON N6H 2X4
18556451    MARK IANNIZZI,   5 KER CRE,   FENWICK, ON L0S1C0
18556452    MARK ISRAEL,   1506-129 WELLINGTON ST,   BRANTFORD, ON N3T5Z9
18556459   +MARK J FITZPATRICK,   112 GORDON STREET,   LEOMINSTER, MA 01453-6410
18556460   +MARK J HONEYCHUCK,   439 PIERINA DRIVE,   PITTSBURGH, PA 15243-1447
18556465   +MARK J STARK,   65 GREENWICH ROAD,   LONGMEADOW, MA 01106-1224
18556453   +MARK JACOBS,   102 VISTA WAY,   BLOOMFIELD, CT 06002-5013
18556454    MARK JACQUES,   77 WHEATLAND AVENUE,   KANATA, ON K2M2L1
18556455   +MARK JAEKLE,   4891 MOUNT VIEW DR,   LOCKPORT, NY 14094-1831
18556456   +MARK JAGODRINSKI,   110 PINE RUN CH RD,   APOLLO, PA 15613-8811
18556457   +MARK JAGODRINSKI,   110 PINE RUN CHURCH ROAD,   APOLLO, PA 15613-8811
18556458    MARK JARVIS,   WAPAKONETA, OH 45895
18556462   #+MARK JOHNSON,   1530 6TH AVENUE,   WATERVLIET, NY 12189-2607
18556461   #+MARK JOHNSON,   1530 6TH AVENUE, APT. 2,   WATERVLIET, NY 12189-2607
18556464   +MARK JOHNSON,   3 WYNCAIRNE DR,   EAST GRANBY, CT 06026-9642
18556463   +MARK JOHNSON,   15 COOMBS RD,   WORCESTER, MA 01602-2710
18556466   +MARK KAMINSKI,   95 HOCKANUM BLVD,   VERNON, CT 06066-4099
18556467   +MARK KARASEVICZ,   171 BUTLERTOWN RD,   WATERFORD, CT 06385-4021
18556468   +MARK KATZ,   690 OLD FORGE COURT,   CHELSEA, MI 48118-2118
18556469   +MARK KEENE,   2504 CHERRY HILLS DR,   CHAMPAIGN, IL 61822-7507
18556471    MARK KEILHAUER,   690 GAGNON PLACE,   NEWMARKET, ON L3X1V8
```

District/off: 0101-4          User: jr               Page 573 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18556470      MARK KEILHAUER,    1450 BIRCHMOUNT ROAD,    SCARBOROUGH, ON M1P2E3
18556472     +MARK KEIM,    12285 PINE LAKE ROAD,    PLAINWELL, MI 49080-9276
18556473     +MARK KELLER,    36 ELM ST,    NORWOOD, NY 13668-1310
18556474     +MARK KELLEY,    3083 WILD HORSE DRIVE,    CONWAY, SC 29526-7838
18556475     +MARK KENNEDY,    74 WOODLAND DRIVE,    FLORENCE, MA 01062-9620
18556476     +MARK KILROY,    7193 EAST HIGH ST,    LOCKPORT, NY 14094-9302
18556477     +MARK KIRTS,    1609 N BRIARWOOD LN,    MAHOMET, IL 61853-7647
18556478      MARK KLEIN,    44 GWILLIAN LANE,    AURORA, ONTARIO L4G 7B1
18556479     +MARK KLINK,    404 E FELICITY ST,    ANGOLA, IN 46703-2215
18556480     +MARK KNIPE,    7359M SAUERKRAUT LANE,    MACUNGIE, PA 18062-8074
18556481      MARK KOCAUREK,    27 DEWSBURY CRESCENT,    TORONTO, ON M9B 3H2
18556482     +MARK KOKAYKO,    308 IOWA AVE,    GLASSPORT, PA 15045-1337
18556483     +MARK KOLANKO,    10419 BELMONT MEADOWS LANE,    PERRYSBURG, OH 43551-3799
18556484      MARK KOZAK,    60-52ND AVE,    LACHINE, QC H8T 2W9
18556485     +MARK KRAMER,    238 ROBINSON CHURCH ROAD,    BULGER, PA 15019-9749
18556486     +MARK KUHNKE,    1809 S WIGGINS AVE,    SPRINGFIELD, IL 62704-3334
18556487     #+MARK KURDYLA,    1 CEDAR STREET,    GARWOOD , NJ 07027-1147
18556489     #+MARK KURDYLA,    1CEDAR STREET,    GARWOOD , NJ 07027-1147
18556490     +MARK KUSICK,    350 SHARON AVENUE,    STATEN ISLAND, NY 10301-3419
18556491     +MARK LABONTE,    70 JOY RD,    WOODSTOCK, CT 06281-2226
18556492     +MARK LADEWIG,    293 LAURENTIAN BLVD,    MAPLE, ON L6A2V3
18556493     +MARK LAFOREST,    10 LEXINGTON AVE,    PLATTSBURGH, NY 12901-2514
18556494     +MARK LAHOOD,    19 ARLINGTON PLACE,    BUFFALO, NY 14201-1318
18556495      MARK LAKE,    7388 DOLWAY DRIVE,    PORT FRANKS, ON N0M2L0
18556496      MARK LAMOVSEK,    1312 MINNEWASKA TRAIL,    MISSISSAUGA, ON L5G3S5
18556497     +MARK LANG,    5 AMEY ROAD,    WAYLAND, MA 01778-4701
18556498      MARK LAPIERRE,    20 SLEEPY PINES STREET,    ARNPRIOR, ON K7S3E4
18556499     +MARK LAPORTE,    18 OAK STREET,    WINCHENDON, MA 01475-1617
18556500      MARK LARAMORE,    774 CORBRIDGE STREET,    ORLEANS, ON K4A 0A6
18556501      MARK LATIMER,    152 MOWAT CRESCENT,    GEORGETOWN, ON L7G6A8
18556502     +MARK LATTNER,    21901 GOSHEN SCHOOL RD,    GAITHERSBURG, MD 20882-1315
18556504     +MARK LAVERTUE,    110 SQUANNACOOK ROAD,    SHIRLEY, MA 01464-2340
18556505     +MARK LEDUC,    28930 30TH ST,    PAW PAW, MI 49079-8434
18556506     +MARK LEMANSKI,    3802 LAKE DR,    TAYLORVILLE, IL 62568-8950
18556507     +MARK LENTON,    7829 SWISS AVENUE,    NORTH PORT, FL 34291-4062
18556508     +MARK LEWIS,    2939 GRAND AVENUE,    NIAGARA FALLS, NY 14301-2429
18556509     +MARK LEWIS,    4 CRESTWOOD LANE,    TROY, NY 12180-7704
18556510     +MARK LIBERATOR,    1241 PERKINS AVE NW,    CANTON, OH 44703-2146
18556511      MARK LINDSAY,    TWO GATEWAY CENTER,    PITTSBURGH, PA 15222
18556512      MARK LIPNICKI,    77 ELLSWORTH AVE,    RICHMOND HILL, ON L4C9N7
18556513     +MARK LONG,    101 SUBURBAN ACRES,    CARMICHAELS, PA 15320-1045
18556514     +MARK LONKEVYCH,    109 MAJOR DRIVE,    NORTH WALES, PA 19454-1239
18556515     +MARK LONZO,    6198 FOREST OAKS CT,    MASON, OH 45040-7357
18556516     +MARK LOTTA,    1725 SPRINGROSE ROAD,    VERONA, WI 53593-9457
18556517     +MARK LUBOLD,    111 NORWOOD TERRACE,    HOLYOKE, MA 01040-1758
18556557     +MARK M MALICK,    328 MT HERMON RD,    BLAIRSTOWN, NJ 07825-3401
18556518     +MARK MACKOUL,    435 CHANDLER ST,    WORCESTER, MA 01602-2918
18556519     +MARK MADDUX,    26889 OAK COVE DRIVE,    ELKHART, IN 46514-6091
18556520      MARK MADIGAN,    1015 MOUNTCASTLE CRESCENT,    PICKERING, ON L1V 5J4
18556521     +MARK MAHANEY,    500 WILLIOW ST,    LOCKPORT, NY 14094-5605
18556522      MARK MAKSIMOVICH,    RR1 653,    TROY, ON L0R 2B0
18556523     +MARK MALKASIAN,    33 PULLMAN ST,    WORCESTER, MA 01606-3310
18556524     +MARK MALKOWSKI,    108 BARRE RD,    HUBBARDSTON, MA 01452-1210
18556525     +MARK MANGANARO,    224 GAMACHE DRIVE,    LUDLOW, MA 01056-2266
18556526     +MARK MANZLER,    86 WATERFORD WAY,    FAIRPORT, NY 14450-9606
18556527     +MARK MARINO,    1320 SOUTH BLVD,    BETHLEHEM, PA 18017-5038
18556528     +MARK MARKEL,    2141 MIDDLETON BEACH ROAD,    MIDDLETON, WI 53562-2904
18556529      MARK MARPLE,    5 FILTON ROAD,    CALEDON, ON L7C1R5
18556530     +MARK MARSCHKE,    14341 N HIGHWAY 5,    SUNRISE BEACH, MO 65079-6963
18556531     +MARK MATANES,    20 ROBBIN RD,    CANTON, MA 02021-3820
18556532      MARK MATTHEWS,    10462 LAKESHORE RD,    IRVING, NY 14081
18556533     +MARK MAY,    950 950TH ST,    ELKHART, IL 62634-6041
18556534     +MARK MAYER,    36 BRAEBURN ST,    SOUTH BURLINGTON, VT 05403-4471
18556535     +MARK MAYNARD,    15 BERRY PATCH DR,    QUEENSBURY, NY 12804-7794
18556536     +MARK MAZALESKI,    8437 HARVEST AVE,    RICHLAND, MI 49083-9714
18556537     +MARK MCCAHERTY,    16611 TURKEY RUN ST,    PETERSBURG, IL 62675-7273
18556538     +MARK MCCUMBY,    5949 EMBASSY ST,    KALAMAZOO, MI 49009-6256
18556539     +MARK MCDONALD,    2007 BRIARCLIFF,    SPRINGFIELD, IL 62704-4125
18556540     +MARK MCDONOUGH,    226 CODDINGTON RD,    ITHACA, NY 14850-6050
18556541     +MARK MCGARRY,    8642 S LAKEVIEW RD,    TRAVERSE CITY, MI 49684-7699
18556542      MARK MCINTYRE,    5 GRIST MILL DRIVE,    GEORGETOWN, ON L7G6C3
18556543     +MARK MCKERNAN,    6 TARA LANE,    STERLING, MA 01564-1534
18556544      MARK MCKILLOP,    782 GRANDVIEW BLVD,    SUDBURY, ON P3A 4Z9
18556545     +MARK MCLEAN,    399 LOWER JAFFREY ROAD,    DUBLIN, NH 03444-8723
18556546     +MARK MERLETTI,    766 MAIN ST,    NIAGARA FALLS, NY 14301-1704
18556547     +MARK MESSIAS,    75 SPRING ST,    MILLIS, MA 02054-1527
18556548      MARK MICHALEK,    220 DEERPATH DR,    GUELPH, ON N1K1W5
18556549     +MARK MICHEL,    14 MASSASOIT BLVD,    PLAISTOW, NH 03865-2922
18556550     +MARK MICHNA,    323 LONGWOOD DRIVE,    IRWIN, PA 15642-7507
18556551     +MARK MIETH,    960 RIVER ROAD,    YOUNGSTOWN, NY 14174-1337
```

```
18556552   +MARK MIFFLIN,   4101 CHANDLERWOOD,   SPRINGFIELD, IL 62711-6080
18556553   +MARK MILLER,   112 LANG DRIVE,   MOON TOWNSHIP, PA 15108-2643
18556554   +MARK MILLER,   8002 CHERRY LAKE ROAD,   GROVELAND, FL 34736-9007
18556555   +MARK MINEHAN,   14 HEATHER RIDGE RD,   AVERILL PARK, NY 12018-9668
18556556   +MARK MINNAJI,   2106 CEOL COURT,   CLARIDGE, PA 15623-1925
18556558   +MARK MOCKENSTURM,   2406 BARRINGTON DR,   TOLEDO, OH 43606-3119
18556559   +MARK MOELLER,   117 ROSE OF SHARON,   JACKSONVILLE, IL 62650-6530
18556560   +MARK MONTEATH,   2932 VINTAGE VIEW CIR,   LAKELAND, FL 33812-5060
18556561    MARK MOORMAN,   DEKALB, ILL 60115
18556562   +MARK MORELOCK,   28 BROOKSIDE AVENUE,   BOYLSTON, MA 01505-2025
18556563    MARK MOSES,   42 FEATHERWOOD CRES,   STONEY CREEK, ON L8J3P6
18556564   +MARK MOUNTAIN,   132I EAGLE BLUFF DR,   BOURBONNAIS, IL 60914-5522
18556565   +MARK MULCONREY,   1119 STATE STREET,   BEARDSTOWN, IL 62618-1954
18556566   +MARK MULCONREY,   1119 STATE STREET,   BEATDSTOWN, IL 62618-1954
18556567   +MARK MURRAY,   415 CHESTNUT ST,   CHESHIRE, CT 06410-2005
18556568   +MARK NALLY,   PO BOX 125,   BOYLSTON, MA 01505-0125
18556570   +MARK NEDS,   506 INDIAN HILLS DR,   HASTINGS, MI 49058-9501
18556571   +MARK NELSON,   218 ROUTE 94,   VERNON, NJ 07462-3326
18556572   +MARK NEMEC,   11989 TIGER TRAIL,   ROCKTON, IL 61072-9408
18556573   +MARK NEMEC,   11989 TIGER TRL,   ROCKTON, IL 61072-9408
18556574   +MARK NERCESSIAN,   5434 COUNTRY CLUB LN,   HAMBURG, NY 14075-5837
18556575    MARK NEVAR,   805 WEAVER ROAD,   PORT COLBORNE, ON L3K5V3
18556576    MARK NEVEU,   19 HOPE AVE,   HAMILTON, ON L8H 2B1
18556577    MARK NEWBOLD,   901 RUE DES SORBIERS,   PINCOURT, QC J7V0C9
18556578   +MARK NEYMEYER,   191 3RD ST,   BONITA SPRINGS, FL 34134-7362
18556579   +MARK NIEUWSMA,   11588 OAK GROVE RD,   GRAND HAVEN, MI 49417-9663
18556580   +MARK NIX,   2718 CHURCHVIEW AVE,   PITTSBURGH, PA 15227-2138
18556581   +MARK NOLAN,   3181 DEANPARK DRIVE,   HILLIARD, OH 43026-7746
18556582   +MARK OBRIEN,   3076 LAMPLIGHTER DRIVE,   SARASOTA, FL 34234-6421
18556584   +MARK OHLMAN,   PO BOX 156,   PORT CLINTON, OH 43452-0156
18556586   +MARK OLSON,   2134 SW 3RD PLACE,   CAPE CORAL, FL 33991-4308
18556587   +MARK ORLANDO,   44 DELAIR CRES,   THORNHILL, ON L3T 2M4
18556588   #+MARK ORMOND,   997 E 2000TH ST,   LIVERTY, IL 62347-3406
18556589   +MARK ORSE,   3835 GREEN POND ROAD,   BETHLEHEM, PA 18020-7568
18556590   +MARK ORSE,   8988 N DELAWARE DRIVE,   BANGOR, PA 18013-4360
18556591    MARK ORSINI,   53 RIVERSIDE DR,   WELLAND, ON L3C5E1
18556595   +MARK OTOOLE,   462 FOX MEADOW ROAD,   ROCHESTER, NY 14626-3141
18556596   +MARK OUELLETTE,   32 MAPLE ST,   PLAINVILLE, CT 06062-2229
18556597   +MARK OWEN,   4 HEWITT CIRCLE,   NEEDHAM, MA 02494-2418
18556598    MARK PACAN,   1055 CHANTLER RD,   FENWICK, ON L0S1C0
18556599    MARK PAGANO,   322 RUSHTON ROAD,   TORONTO, ON M6C2X9
18556600   +MARK PANTENBURG,   411 BLUE JACKET,   PERRYSBURG, OH 43551-6344
18556601   +MARK PARLEE,   2524 NW 21ST AVENUE,   CAPE CORAL, FL 33993-3863
18556602   +MARK PARQUETTE,   95 COURT STREET,   PLYMOUTH, MA 02360-8715
18556605    MARK PARTINGTON,   56 ASPEN DRIVE,   GRIMSBY, ON L3M5M1
18556603    MARK PARTINGTON,   2109 GRAND BLVD,   OAKVILLE, ON L6H 4Y1
18556604    MARK PARTINGTON,   2109 GRAND BLVD,   OAKVILLE, ON L6H4Y1
18556606   +MARK PATRICK,   421 LYNNBROOK DR,   YOUNGSTOWN, NY 14174-1407
18556607    MARK PATTEN,   10 DOYLE RD,   TOLLAND, CT 06084-2403
18556608   +MARK PAWLOS,   924 TYNDALL ST,   PITTSBURGH, PA 15204-2333
18556609   +MARK PELOQUIN,   10 FAIRBANKS COURT,   DOUGLAS ,MASS 01516-2439
18556610   +MARK PELOQUIN,   10 FAIRBANKS CT,   DOUGLAS, MA 01516-2439
18556611   +MARK PELPHREY,   143 FREY AVE,   WEST JEFFERSON, OH 43162-1450
18556612   +MARK PELUSO,   16A LEDGE RD,   CROMWELL, CT 06416-1006
18556613   +MARK PEPE,   40 STONERIDGE LANE,   ELMA, NY 14059-9293
18556614   +MARK PERRY,   3218 GLENDALE AVENUE,   PITTSBURGH, PA 15227-2831
18556615   +MARK PETERS,   4005 ALMAHURST DRIVE,   SPRINGFIELD, IL 62712-8715
18556617   +MARK PETERSON,   20 SQUIRREL RUN,   WEST GREENWICH, RI 02817-2502
18556619   +MARK PETRILLI,   2252 WARSON RD,   SPRINGFIELD, IL 62704-4158
18556620    MARK PIAZZA,   6404 JUPITER BLVD,   NIAGARA FALLS, ON L2J 4E6
18556621   +MARK PICARD,   95 SPRINGFIELD ST,   WILBRAHAM, MA 01095-2224
18556622   +MARK PODESCHI,   311 VIRGINIA AVENUE,   TAYLORVILLE, IL 62568-1342
18556623   +MARK POSEL,   415 BECKER DRIVE,   PITTSBURGH, PA 15237-3322
18556625    MARK POTASHNER,   23 FOREST LANE,   THORNHILL, ON L4J3P2
18556624    MARK POTASHNER,   23 FOREST LANE DRIVE,   THORNHILL, ON L4J3P2
18556626   +MARK POVEROMO,   141 WATERTOWN RD,   THOMASTON ,CT 06787-1827
18556628    MARK POWELL,   10 APEX COURT,   HAMILTON, ON L8J1J2
18556629   +MARK POWERS,   8 CHERRY HILL ROAD,   SHREWSBURY, MA 01545-4700
18556630   +MARK PRESCOTT,   30329 BEECH RD,   PUNTA GORDA, FL 33982-3301
18556631    MARK PRUEFER,   1413 AVONDALE CRESCENT,   KINGSTON, ON K7P2V2
18556632   +MARK PUGLIESE,   4 VALLEY FORGE DR,   SHREWSBURY, MA 01545-1553
18556633    MARK PURDY,   741 STONEPATH CIR,   PICKERING, ON L1V3S9
18556634   +MARK PUTVIN,   319 E MICHIGAN AVE,   ALBION, MI 49224-1675
18556635    MARK QUINLAN,   54 PERDRIX ROAD,   GAPINAU, QC J9A W96
18556636   +MARK RADOMINSKI,   132 COMO AVE,   BUFFALO, NY 14220-1606
18556637   +MARK RADOMSKY,   1336 RIDGE MASTER DRIVE,   STATE COLLEGE, PA 16803-3161
18556638   +MARK RADOSEVIC,   627 S MAIN ST,   NORTH CANTON, OH 44720-3065
18556639   +MARK RADTKE,   N8445 CTY ROAD E,   BROOKLYN, WI 53521-9742
18556640   +MARK REARDON,   485 BURNCOAT STREET,   WORCESTER, MA 01606-1420
18556641   #+MARK REBELLO,   9 GORDON RD,   SHREWSBURY, MA 01545-3720
```

```
18556642    +MARK RENDFLASH,   385 TAZEWELL DR,   PORT CHARLOTTE, FL 33954-1242
18556643    +MARK RESSLER,   263 PLEASANT STREET,   BARRE, MA 01005-9305
18556644    +MARK REUSCH,   2911 SCHOOLVIEW RD,   EDEN, NY 14057-1139
18556645    +MARK REYNOLDS,   PO BOX 353,   COLCHESTER, CT 62326-0353
18556646    +MARK RIEL,   9 OLD STAFFORD ST,   CHARLTON, MA 01507-1652
18556647    +MARK RIFE,   2325 TIMBURY WAY,   SANTA MARIA, CA 93455-1209
18556648    +MARK RIFE,   2325 TIMSBURY WAY,   SANTA MARIA, CA 93455-1209
18556649     MARK RINALDO,   28 EAST 7TH STREET,   HAMILTON, ON L9A3G8
18556650    +MARK RITSEMA,   10155 PAWPAW LAKE DR,   MATTEAWAN, MI 49071-9406
18556651    +MARK ROBARGE,   4 MEECH AVENUE,   GROTON, CT 06340-5808
18556652    +MARK ROBERTS,   6477 DEERVIEW COURT,   CLARENCE CENTER, NY 14032-9233
18556653     MARK ROBERTSON,   3155 SOUTH DRIVE,   BURLINGTON, ON L7N 1H8
18556654    +MARK ROCKWELL,   2251 W WASHINGTON,   SPRINGFIELD, IL 62702-4672
18556655    +MARK RODGERS,   333 S WALNUT,   SPRINGFIELD, IL 62704-1913
18556656    +MARK ROGERS,   33 SANDRA AVENUE,   PLATTSBURGH, NY 12901-2442
18556658     MARK ROSELLI,   4127 FOREST RUN,   BURLINGTON, ON L7M 4L4
18556659    +MARK ROSENBAUM,   4403 W MICHIGAN AVE,   KALAMAZOO, MI 49006-5825
18556660     MARK ROSINSKI,   1003 CHURCH ST,   FENWICK, ONTARIO L0F1C0
18556661    +MARK ROUX,   74 WRIGHT RD,   ASHBY, MA 01431-1909
18556662    +MARK ROWINSKI,   4 KNIGHT CT,   WEST KINGSTON, RI 02892-1095
18556663    +MARK RUBIN,   117 S STATE RD 7,   WELLINGTON, FL 33414-4338
18556664    +MARK RUDNICKE,   794 EDDINGTON DRIVE,   SUN PRAIRIE, WI 53590-3564
18556665    +MARK RUSK,   4134 EAST E AVENUE,   VICKSBURG, MI 49097-8736
18556666    +MARK RUSSELL,   8 FULLER PL,   ESSEX JUNCTION, VT 05452-4530
18556667    +MARK RUTHFIELD,   5 TARA ROAD,   SOUTHBOROUGH, MA 01772-1444
18556668    +MARK RUTSYAMUKA,   4129 WEST MICHIGAN AVE,   KALAMAZOO, MI 49006-5870
18556669     MARK RYC,   4236 DUNVEGAN RD,   BURLINGTON, ON L7L1P8
18556700    +MARK S MITTELBERG,   823 E EMERSON ST,   MORTON, IL 61550-2238
18556670    +MARK SANSOUCY,   59 BROOKHAVEN RD,   WORCESTER, MA 01606-3425
18556671     MARK SANTAROMITA VILLA,   870 FEATHER MOSS WAY,   GLOUCESTER, ON K1V 1W9
18556672    +MARK SANTIAGO,   18 CARTER RD,   WORCESTER, MA 01609-1010
18556673    +MARK SARKISIAN,   30 AUBURN ST,   AUBURN, MA 01501-2429
18556674    +MARK SARKISIAN JR,   30 AUBURN ST,   AUBURN, MA 01501-2429
18556675    +MARK SAVIOLA,   89 HENDRICKS BLVD,   BUFFALO, NY 14226-3218
18556676    +MARK SCHROEDER,   1454 JAMAICA SQUARE,   NORTH TONAWANDA, NY 14120-1811
18556677    +MARK SCHROEDER,   7 N SHORE TERRACE,   DANVILLE, IL 61832-1723
18556678     MARK SCOPEL,   167 EDMUNDS PLACE,   LONDON, ON N5Z 4V8
18556679    +MARK SEAMANS,   1289 BUNKER HILL ROAD,   FACTORYVILLE, PA 18419-7982
18556681    +MARK SERRA,   3321 WATERFORD DRIVE,   CLEARWATER, FL 33761-2016
18556682    +MARK SHANKLAND,   4070 LINCOLN AVE,   ST JOSEPH, MI 49085-9539
18556683    +MARK SHERBONDY,   200 LANE 200 LAKE JAMES,   ANGOLA, IN 46703-7560
18556684     MARK SHERIDAN,   RR 3,   VERNON BRIDGE, PE C0A 2E0
18556685     MARK SHERIDAN,   RR 3,   VERNON BRIDGE, PE C0A 2E0
18556686     MARK SHERK,   39 YATES STREET,   ST CATHARINES, ON L2R 5R3
18556687    +MARK SHOWERS,   522 SW 26TH TERRACE,   CAPE CORAL, FL 33914-4636
18556688    +MARK SIMMONS,   2231 CURRYVILLE RD,   CHULUOTA, FL 32766-9150
18556689    +MARK SIMONSEN,   15586 STATE ROUTE 30,   CONSTABLE, NY 12926-3708
18556690    +MARK SINCLAIR,   5345 S 42ND ST,   CLIMAX, MI 49034-9698
18556691    +MARK SINCLAIR,   5345 S 42ND ST,   CLIMAX, MI 49034-9698
18556693     MARK SINCLAIR,   917 MONTARVILLE,   ST BRUNO, QC J3V 3S7
18556694    +MARK SKIESTO,   4 PARKER RD,   SHREWSBURY, MA 01545-5126
18556695     MARK SKOK,   196 MCKINLEY AVE,   WILLIAMSVILLE, NY 14221-7117
18556696    +MARK SMEADALA,   3104 CRYSTAL ROCK ROAD,   NAPERVILLE, IL 60564-8241
18556699     MARK SMITH,   E5619 NORTHSIDE DRIVE,   HAMBURG, NY 14075
18556697    +MARK SMITH,   123 LILLIE AVE,   BATTLCREEK, MI 49015-3037
18556698    +MARK SMITH,   4105 FELHORN STREET,   PORT CHARLOTTE, FL 33948-8818
18556701    +MARK SNYDER,   1330 PARK DRIVE,   CORAOPOLIS, PA 15108-3044
18556702    +MARK SNYDER,   1330 PARK DRIVE,   MOON TWP, PA 15108-3044
18556703    #+MARK SOLEM,   2500 EMERY RD,   SOUTH WALES, NY 14139-9787
18556704    +MARK SOLOMON,   8384 BAHAMAS RD,   FT MYERS, FL 33967-2601
18556705    +MARK SOLOPERTO,   81 CARTER ROAD,   WORCESTER, MA 01609-1009
18556706    +MARK SPARHAWK,   23 MIDSTATE DR,   AUBURN, MA 01501-1857
18556707    +MARK SPARHAWK,   36 TOURNAMENT WAY,   SUTTON, MA 01590-2440
18556708    +MARK SPATZ,   56 BRITANNIA DRIVE,   EAST AMERST, NY 14051-1850
18556709    +MARK SPIGARELLI,   1502 ELM STREET,   BELLAIRE, OH 43906-1039
18556710    +MARK SPREHE,   4343 CREEK DR,   SPRINGFIELD, IL 62711-5903
18556718    +MARK ST GERMAIN,   8 MARY ANN DRIVE,   WORCESTER, MA 01606-2423
18556711     MARK STADIG,   33 STANLEY ST,   COLLINGWOOD, ON L9Y 0G7
18556712    +MARK STANFORD,   17075 EDGEWATER DRIVE,   PORT CHARLOTTE, FL 33948-2264
18556713    +MARK STANIEICH,   38 MORGEN DRIVE,   AUBURN, NH 03032-3939
18556714    +MARK STAUB,   2715 OAKLAND DR,   EDEN, NY 14057-9527
18556715    +MARK STEARS,   14812 S 4TH ST,   SCHOOLCRAFT, MI 49087-7415
18556716    +MARK STEPHENS,   22 LITTLEFIELD RD,   MILFORD, MA 01757-3964
18556717     MARK STEVEN HARRIS,   30 BIRD LANE,   BRACEBRIDGE, ON P1L1J1
18556719    +MARK STICHTER,   904 GLENWOOD DRIVE,   MORRISON, IL 61270-3030
18556720    +MARK STOCKIN,   390 OAK CREST CIRCLE,   LONGS, SC 29568-8667
18556721     MARK STRANO,   308 BOSWELL AVE,   PETERBOROUGH, ON K9J 5G3
18556722    +MARK STRIBLING,   PO BOX 408,   ASHLAND, IL 62612-0408
18556723     MARK STRINGER,   61 ANSON AV,   HAMILTON, ON L8T2X5
18556724    +MARK SUMMER,   4111 LINCOLN TRAIL,   TAYLORVILLE, IL 62568-7718
```

```
18556725   +MARK SUPIK,   31 CENTER ST,   NATRONA, PA 15065-2660
18556726   +MARK SWETZ,   4353 CAMDEN CIRCLE,   DUBLIN, OH 43016-3551
18556727    MARK SWIM,   100 FOREST AVE APT 1011,   HAMILTON, ON L8N3X2
18556728   +MARK SYKES,   135 BARB BLVD,   DEKALB, IL 60115-4632
18556729   +MARK SYLVESTER,   239 OVERLOOK COURT,   CORAOPOOLIS, PA 15108-8981
18556730    MARK SZANYI,   425 SW IRVING STREET,   PORT ST LUCIE, FL 34983-1954
18556731   +MARK SZYSZKIEWICZ,   PO BOX 743,   WARREN, MA 01083-0743
18556736   +MARK T GILLES,   121 GOLF VIEW COURT,   PAWLEYS ISLAND, SC 29585-5761
18556733    MARK TEICHT,   15 PINE STREET,   HAMILTON, ON L8P2A2
18556732    MARK TEICHT,   15 PINE STREET,   HAMILTON, ON L8P 2A2
18556734   +MARK TEPPER,   12588 WOODHILL DR,   PALM BEACH GARDENS, FL 33418-8933
18556735    MARK TESSIER,   23 BEXLEY CRES,   WHITBY, ON L1M2C7
18556737    MARK THEDE,   1861 BRUCE ROAD 33,   PORT ELGIN, ON N0H 2C5
18556738   +MARK THOMAS,   12704 TRINITY SPRINGS LN,   RIVERVIEW, FL 33569-5606
18556740    MARK THOMPSON,   BSMT-74 HILLCREST AV,   ST CATHARINES, ON L2R-4Y1
18556739   +MARK THOMPSON,   4443 W ELM,   LIMA, OH 45807-2244
18556741   +MARK THORNTON,   1216 IMPERIAL DR,   WEBSTER, NY 14580-9533
18556742   +MARK TOOKER,   PO BOX 365,   GREENFIELD CENTER, NY 12833-0365
18556743   +MARK TORRENS,   1529 CREEK STREET,   ROCHESTER, NY 14625-1159
18556744   +MARK TORTORICE,   1 TERRAPIN DRIVE,   PORT VUE, PA 15133-3700
18556745   +MARK TRIPP,   556 WOODSIDE RD,   SPRINGFIELD, IL 62711-7303
18556746   +MARK TROLINE,   725 GLENOAK DR,   MACOMB, IL 61455-1250
18556747   +MARK TUCCI,   167 WEST WYOMING,   MELROSE, MA 02176-3629
18556748   +MARK TULLY,   58 OAK HILL ROAD,   PITTSFIELD, MA 01201-1714
18556749   +MARK TURNER,   12 VIA DELL MONTE,   ST CATHARINES, ON L2T3Y1
18556750    MARK UPSDELL,   511 SCARLETT CRES,   BURLINGTON, ON L7L5M5
18556753    MARK VAN DINTHER,   64 BARTON LANE,   UXBRIDGE, ON L9P1V3
18556751   +MARK VANDERSLUIS,   707 WOODHILL DRIVE,   FERGUS, ON N1M3M3
18556752   +MARK VANDERSON,   5676 QUIAL HOLLOW CIR,   KALAMAZOO, MI 49009-8969
18556754   +MARK VANDOMELEN,   PO BOX 717,   PORTAGE, MI 49081-0717
18556756   +MARK VER HAGE,   3482 13TH ST,   WAYLAND, MI 49348-9149
18556755    MARK VERGE,   13015 DE TROYES,   QUEBEC , QC G2A 3S2
18556757    MARK VICKERS,   21 LILLIBET ROAD,   TORONTO, ON M8Z3S3
18556758   +MARK VIGNOVIC,   PO BOX 2440,   WEIRTON, WV 26062-1640
18556759   +MARK VILLAMAINO,   195 CHAPIN STREET,   UXBRIDGE, MA 01569-1941
18556761   +MARK VORTMAN,   913 VORTMAN LANE,   BLUFFS, IL 62621-8036
18556762   +MARK VRANJES,   4171 TASSEFF TERRACE,   HAMBURG, NY 14075-6423
18556763   +MARK WAKEMAN,   12 SUSAN LANE,   TERRYVILLE, CT 06786-5518
18556764   +MARK WALDRON,   274 GANONG DRIVE,   SARANAC, NY 12981-3246
18556765   +MARK WALLER,   360 E MAIN,   IPAVA, IL 61441-5207
18556766    MARK WEBB,   143 DAVIDSON BOULEVARD,   DUNDAS, ON L9H 7N6
18556767   +MARK WELCH,   1788 SCARLETT DR,   PITTSBURGH, PA 15241-3143
18556769    MARK WELLS,   15 HAMILTON ISLAND RR1,   SUMMERSTOWN, ON K0C2E0
18556768   +MARK WELLS,   15 HAMILTON ISLAND RD,   SUMMERSTOWN, ON K0C2E0
18556770   +MARK WENDLING,   5505 PINE LOCH LANE,   WILLIAMSVILLE, NY 14221-8538
18556771   +MARK WETMORE,   47 DAILEY CIRCLE,   VERNON, CT 06066-2910
18556772   +MARK WHEET,   201 SALMON RIVER RD.,   PLATTSBURGH , NY 12901-5736
18556773   +MARK WHITAKER,   2123 SARAH STREET,   PITTSBURGH, PA 15203-2031
18556774   +MARK WHITCHER,   45 BOW VIEW DRIVE,   STRAFFORD, NH 03884-6766
18556778    MARK WHITE,   RT 88 N,   WHEELING, WV 26003
18556777    MARK WHITE,   RT. 88 NORTH OLGEBAY PARK,   WHEELING, WV 26003
18556775   +MARK WHITE,   2564 STATE ROUTE 458,   SAINT REGIS FALLS, NY 12980-3500
18556776    MARK WHITELEY,   1968 LENARTHUR DR,   MISSISSAUGA, ON L5J2J2
18556779   +MARK WILSON,   24 MAYFLOWER ROAD,   LEICESTER, MA 01524-1610
18556780   +MARK WING,   2162 BEDELL ROAD,   GRAND ISLAND, NY 14072-1652
18556781   +MARK WITT,   46 RICHARDS AVE,   PAXTN, MA 01612-1148
18556782   +MARK WITT,   46 RICHARDS AVE,   PAXTON, MA 01612-1148
18556783   +MARK WOLF,   15878 SR 613,   VANBUREN, OH 45889-9710
18556784   +MARK WOLFE,   23 SILVER BIRCH AVE,   WASAGA BEACH, ON L9Z1B7
18556785   +MARK WOLLENBERG,   91 BARNABAS DRIVE,   DEPEW, NY 14043-1926
18556786    MARK WOOLLAM,   2096 MUNNS AVENUE,   OAKVILLE, ON L6H4K4
18556787   +MARK WOOLLEN,   2231 ENTERPRISE,   SPRINGFIELD, IL 62702-4327
18556788    MARK WORKER,   RR 2,   RAMSEY, IL 62080
18556789   +MARK WRIGHT,   1539 W MEADOWVIEW DR,   DUNLAP, IL 61525-9004
18556790    MARK YALLIN,   1962 MINOR RD,   PORT COLBORNE, ONTARIO L3K5V4
18556791   +MARK YANKOVICH,   72 SYCAMORE BEND,   UNION CITY, MI 49094-9704
18556794    MARK YOUNG,   604 PEPPERVILLE CRESCENT,   KANATA, ON K2M 0E7
18556793   +MARK YOUNG,   45 TURNER DR.,   BRIDGEWATER, MA 02324-2890
18556792    MARK YOUNG,   4500 COUSENS,   ST LAURENT, QC H4S1X6
18556795    MARK YOUNG,   7856 ALFRED STREET,   NIAGARA FALLS, ON L2H2W8
18556796   +MARK ZAMBITO,   5539 HIBERNIA DR B,   COLUMBUS, OH 43232-2592
18556798    MARK ZAVITZ,   7 CROSS HILL ROAD,   FONT HILL, ONTARIO L0S1E2
18556797    MARK ZAVITZ,   54026 WELLANDPORT RD,   WAINFLEET, ON L0S 1V0
18556799   +MARK ZOETEMAN,   9378 TIGER LILY DR,   CALEDONIA, MI 49316-7932
18556801   +MARK ZUCHLEWSKI,   50 CHICORY LANE,   EAST AMHERST, NY 14051-1764
18556800   +MARK ZUCHLEWSKI,   10654 MAIN ST,   CLARENCE, NY 14031-1704
18556583   +MARKO FERFOLJA,   170 LAKE AVE N,   HAMILTON, ON L8E 1L4
18556585   +MARKO JELKIC,   110DUNINGTON DR,   SCARBOROUGH ON, ON M1N3E6
18556592    MARKOS GALERAKIS,   1210 HAENDEL,   LAVAL, QC H7W-3A2
18556593    MARKOS SAMOS,   33 ROBIN HOOD DRIVE,   GALES FERRY, CT 06335-1321
```

```
18556594   +MARKOS SAMOS,    33 ROBIN HOOD DRVE,    GALES FERRY, CT 06335-1321
18556802   +MARLA BALACO,    5004 N DAWN,    PEORIA, IL 61614-4632
18556803   +MARLA DIDEN,    1150 E JUNIPER,    CANTON, IL 61520-1483
18556805   +MARLA EVANCHO,    1652 COOLIDGE AVENUE,    MONESSEN, PA 15062-2218
18556806   +MARLA FENDLER,    508 CONSTITUTION DRIVE,    POPLAR GROVE, IL 61065-8697
18556807   +MARLA GIVEN,    183 CORNELIA ST,    PLATTSBURGH, NY 12901-2725
18556808   +MARLA LEWIS,    1235 BRIGHTON AVE,    MYRTLE BEACH 29588-5410
18556809   +MARLA MACK,    8363 MISTY DRIVE,    INDIANAPOLIS, IN 46236-8614
18556810    MARLA MARINO VACHON,    1062 TOMKINS FARM CR,    GREELY, ON K4P 1M5
18556812   +MARLA OSTE,    4450 LAKESIDE DRIVE PO BOX 15,    BEMUS POINT, NY 14712-0015
18556813   +MARLA PYLE,    1000 GOODALE ST,    WEST BOYLSTON, MA 01583-1039
18556814   +MARLA ROTH,    POB 193,    MANSFIELD, IL 61854-0193
18556815   +MARLA SURRATT,    607 NE 19TH TERRACE,    CAPE CORAL, FL 33909-5254
18556816   +MARLA SWIHART,    1880 WILLIAMS RD,    MOORE HAVEN, FL 33471-4820
18556804   +MARLAE GRITTER,    3945 LAKERIDGE DRIVE,    HOLLAND, MI 49424-2261
18556811   +MARLANE BASTIAN,    1799 PERTH RD,    MADISON, OH 44057-1875
18556817   +MARLEE CALLENDER,    3321 CONIFER COURT,    WEXFORD, PA 15090
18556818   +MARLEEN STRICKER,    1903 STARLING CT,    MERLS INLET, SC 29576-8835
18556819   +MARLEEN SYLVESTER,    4122 ELLISON RD,    SOUTH EUCLID, OH 44121-2733
18556887   +MARLEN PYNE,    199 WEST MAIN STREET,    HOPKINTON, MA 01748-2106
18556821   +MARLENE A FLANAGAN,    1148 AVIENDA DEL TORO,    PORT ORANGE, FL 32129-9420
18556820   +MARLENE ADAM,    3 UNDERMOUNT AVE,    HAMILTON, ON L8P 3Z7
18556822    MARLENE ARCHER,    21 KINGSWAY DR,    HAMLETON, ON L8N2H3
18556823    MARLENE BAULK,    551 FOREST HILL DR,    KITCHENER, ON N2M5N5
18556824    MARLENE BONIFACE,    602 - 700 UPPER KENILWORTH AVE.,    HAMILTON, ON L8T 4Y8
18556825   +MARLENE BRIERE,    15 BARKER HILL RD,    CASTLETON, VT 05735-9488
18556826   +MARLENE CALABRO,    3188 CRANBERRY ROAD,    OLEAN, IN 14760-1810
18556827   +MARLENE COONFER,    11307 BERTOLINI DR,    VENICE, FL 34292-4645
18556828   +MARLENE COUGHENOUR,    10 FAIRFIELD DR,    WASHINGTON, PA 15301-6204
18556829   +MARLENE DESMARAIS,    117 LOUIS ROAD,    SPRINGFIELD, MA 01118-2547
18556830   +MARLENE DEVRIES,    888 ANDOVER CT SE,    KENTWOOD, MI 49508-4770
18556831   +MARLENE DICKISON,    117 DART HILL RD,    SOUTH WINDSOR, CT 06074-1722
18556832   +MARLENE DUBUQUE,    686 IRISH SETTLEMENT RD,    PLATTSBURGH, NY 12901-7609
18556833   +MARLENE DURGIN,    34010 ANTWRP STREET,    PHILADELPHIA, NY 13673-4106
18556834   +MARLENE E DE VRIES,    888 ANDOVER CT SE,    KENTWOOD, MI 49508-4770
18556835   +MARLENE FRASER,    PO BOX 392,    MASON, MI 48854-0392
18556836    MARLENE FULLERTON,    425 GEORGE ST,    DUNNVILLE, ON N1A2T8
18556837   +MARLENE GAMBOIAN,    797 THE CIRCLE,    LEWISTON, NY 14092-2030
18556838   +MARLENE GARARD,    4608 LATHLOA LOOP,    LAKELAND, FL 33811-1734
18556839   +MARLENE GERMAIN,    3 CALMIA ST,    WORCESTER, MA 01602-3307
18556840   +MARLENE GERONIMI,    728 RICHARDS CT,    JANESVILLE, WI 53545-1918
18556841   +MARLENE GIELAROWSKI,    6904 GINA CT,    MYRTLE BEACH, SC 29588-6490
18556842   +MARLENE GLICKMAN,    63 HIDDEN CREEK COURT,    BUFFALO, NY 14221-1201
18556843   +MARLENE HEALD,    4937AFT POND ROAD,    POMFRET CENTER, CT 06259-1315
18556844   +MARLENE HUNTER,    1426 SUNSET LANE,    GLEN DALE, WV 26038-1125
18556845    MARLENE IOANNOU,    39 MOUNT VERNON TRAIL,    HUNTSVILLE, ON P1H 1E6
18556846    MARLENE ISHERWOOD,    536 CARRIE AVENUE,    RIDGEWAY, ON L0S1N0
18556848    MARLENE JOHNSTON,    129 CHURCH ST,    KESWICK , ON L4P1J4
18556849   +MARLENE JOSEPHSON,    13MILL RD,    NORTH BROOKFIELD, MA 01535-1604
18556850   +MARLENE KIPPERT,    908 LUZERNE ROAD,    QUEENSBURY, NY 12804-7406
18556851    MARLENE LERCH,    23 HONEYSUCKLE DRIVE,    GUELPH, ON N1G 4X7
18556852   +MARLENE MARSICO,    201 ARROWHEAD LANE,    EIGHTY FOUR, PA 15330-2689
18556853   +MARLENE MILLIRON,    204 THORNBERRY CT,    MARS, PA 16046-7150
18556854   +MARLENE MOCARSKI,    6807 ERICA LANE,    LOCKPORT, NY 14094-7993
18556857   +MARLENE P CHRISTEN,    3835 HILLANDALE ROAD,    OTTAWA HILLS, OH 43606-7720
18556855   +MARLENE PAUL,    6400 TAYLOR RD UNIT 270,    PUNTA GORDA, FL 33950-9321
18556856   +MARLENE PAULS,    5555 IRISH LANE,    FITCHBURG , WI 53711-5500
18556858    MARLENE PERKS,    365 RUE DE CHATEAUGUAY,    LONGUEUIL, QC J4H 3X5
18556860    MARLENE PUKALO,    35 HOLBROOK CRESENT,    CAMBRIDGE, ON N1T 1V7
18556859    MARLENE PUKALO,    35 HOLBROOK CR,    CAMBRIDGE, ON N1T 1V7
18556861   +MARLENE RANKIN,    4204 TEQUESTA DR,    ESTERO, FL 33928-4116
18556862   +MARLENE RANKIN,    4205 TEQUESTA DR,    ESTERO, FL 33928-4117
18556863    MARLENE RUGAJS,    27 SARAH CRESENT,    SMITHVILLE , ONTARIO L0R2A0
18556864   +MARLENE SALEM,    143 BAY RD,    AMHERST, MA 01002-3530
18556865   +MARLENE SCARDINA,    375 SOUTH 9TH ST,    SPARPVILLE, PA 16150-1937
18556866   +MARLENE SELENT,    803 COUNTRY WAY,    WINTER HAVEN, FL 33881-9772
18556867   +MARLENE SHEVLIN CANTARA,    199 SCHULTZ RD,    ELMA, NY 14059-9255
18556868   +MARLENE STEINMETZ,    1430 BROADWAY DR,    SUN PRAIRIE, WI 53590-8914
18556869   +MARLENE STETSON,    120 GAYLORD LANE,    BOALSBURG, PA 16827-1806
18556870   +MARLENE STEVENSON,    19681 SUMMERLIN,    FT MYERS, FL 33908-3873
18556871   +MARLENE STRICKER,    1903 STARLING CT,    MERLS INLET, SC 29576-8835
18556872   +MARLENE STRICKER,    1903 STARLING CT,    MURRELLS INLET, SC 29576-8835
18556873   +MARLENE TAYLOR,    16920 COUNTY ROAD 7,    LYONS, OH 43533-9762
18556874   +MARLENE ULRICH,    7540 CHESTNUT RIDGE ROAD,    LOCKPORT, NY 14094-3528
18556875    MARLENE VAN DEN HOOGEN,    630 HILLSDALE AVE E,    TORONTO, ON M4S 1V3
18556876    MARLENE VAN DEN HOOGEN,    630 HILLSDALE AVE E,    TORONTO, ON M4S V3
18556877    MARLENE VAN HAM,    41 BALDWIN STREET,    TILLSONBURG, ON N4G2K4
18556878   +MARLENE VELAZQUEZ,    61 GREAT BROOK VALLEY AVE,    WORCESTER, MA 01605-3582
18556879   +MARLENE WAITE,    87 BAILEY AVE,    PLATTSBURGH, NY 12901-1410
18556880   +MARLENE WALTERS,    1368 SO HABERLAND BLVD,    NORTH PORT, FL 34288-8175
```

```
18556881      +MARLENE WILLIAMS,   8565 US HWY 11,   POTSDAM, NY 13676-3215
18556883      +MARLENE WRY,   135 HORSESHOE BARN ROAD,   SAINT ALBANS, VT 05478-6302
18556884       MARLENE YOUNG,   3134 REIDS LANE,   OSGOODE, ON K0A 2W0
18556885      +MARLENE ZEBKER,   1085 SHEREE DRIVE,   GRAND ISLAND, NY 14072-2622
18556886      +MARLENE ZEINSTRA,   2614 111TH AVE,   ALLEGAN, MI 49010-9028
18556888      +MARLIESE SCHNEPF,   321 HARTSVILLE LANE,   WEBSTER, NY 14580-9421
18556889      +MARLIN BAKER,   443 CARPENTER NORTH WEST,   GRAND RAPIDS, MI 49504-4637
18556891      +MARLIN KAUFFMAN,   13886 60TH STREET,   ALTO, MI 49302-9550
18556890      +MARLINE CHAMPAGNE,   67 CRYSTAL LAKE RD,   ELLINGTON, CT 06029-2811
18556892       MARLNE OUELLET,   63 PLACE DU LUXEMBOURG,   MASCOUCHE, QC J7L4E5
18556893      +MARLO BARBARO,   6617 ROYAL PKWY NORTH,   LOCKPORT, NY 14094-6631
18556894       MARLOWE CROCKER,   PORTAGE, MI 49024
18556895       MARLYN BUTTLE,   620 BIRCH,   ST LAMBERT, QC J4P 2N3
18556898      +MARLYN K THORNTON,   1953 HAMILTON DRIVE,   PERRYSBURG, OH 43551-6328
18556899      +MARLYN LINK,   608 BRYN MAWR BLVD,   SPRINGFIELD, IL 62703-3837
18556901       MARLYN REYNOLDS,   51 ELSA VINEWAY,   TORONTO, ONTARIO M2J4H8
18556900      +MARLYNN GUNN,   321 S GLEN,   MORTON, IL 61550-1913
18556902      +MARNA JACOBS,   7336 ANCHORAGE,   MAUMEE, OH 43537-9231
18556903      +MARNEE COLBURN,   14 PRATT ST 3,   PROVIDENCE, RI 02906-1425
18556904       MARNELLE MCDERMOTT,   6350 5TH SIDEROAD RR2,   ALLISTON, ON L9R 1V2
18556911      +MARNI MACDONALD,   157 SOUTH DRIVE,   ST CATHARINES, ON L2R4W3
18556905      +MARNIE MCCARRICK,   903 DES SORBIERS,   PINCOURT, QC J7V 0C9
18556906      +MARNIE SCHATZ,   6 POSTOAKS DRIVE,   MT HOPE, ON L0R1W0
18556907      +MARNIE SMITH,   775 MAIN STREET APT 311,   BUFFALO, NY 14203-1332
18556908      +MARNIE WHARNSBY,   70 FREEMONT ST,   WATERLOO, ON N2L 6L7
18556910       MARNIE ZABLOSKY,   473 COCKSHUTT RD,   MT PLEASANT, ON N0E1K0
18556909       MARNIE ZABLOSKY,   473 COCKSHUTT RD,   MT PLEASANT, ON N0E 1K0
18556912       MARNY BROWN,   22 JACKMAN TERRACE,   KANATA, ON K2L4E2
18556913       MARNY BROWN,   22 JACKMAN TERR,   KANATA, ON K2L4E2
18556914      +MARONEE SNYDER,   4640 PEONY CIRCLE,   MURRELLS INLET, SC 29576-4352
18556915       MARQUIS GREGOIRE,   734 BLV ST-JEAN-BAPTISTE,   STE-MARTINE, QC J0S1V0
18556916      +MARRE ANNE CARDILLO,   208 RENWOOD AVE,   KENMORE, NY 14217-1049
18556917       MARRIANNA BAILEY,   RR 3 EMERG 062233,   ORTON, ON L0N 1N0
18556918      +MARRISSA BEAULIEU,   601 BUTTERNUT PL,   LAKELAND, FL 33813-3606
18556919      +MARRY MCBEE,   181 BEACON DR.,   WEIRTON, WV 26062-4945
18556920      +MARSHA ABRAHAM,   91 SUTTON PLACE,   EASTON, PA 18045-5756
18556921       MARSHA ALBER,   8 MACBRIDE CT,   BRANTFORD, ON N3T 6J1
18556922      +MARSHA ANN PINI,   1221 AMBLING WAY DRIVE,   MYRTLE BEACH, SC 29579-7523
18556923      +MARSHA BALIFF,   3466 N 36TH ST,   GALESBURG, MI 49053-9710
18556924      +MARSHA BEACH,   937 PINE HOLLOW RD,   MT PLEASANT, SC 29464-3108
18556926      +MARSHA BROENE,   1914 RANDALL AVE NW,   WALKER, MI 49534-2137
18556927      +MARSHA BRONG,   1436 WINGED FOOT COURT,   MURRELLS INLET, SC 29576-8644
18556928      +MARSHA BUBON,   321 NORWOOD TERRACE,   BOCA RATON, FL 33431-6532
18556929      +MARSHA CASSON,   612 HARDIN AVE,   JACKSONVILLE, IL 62650-3068
18556930      +MARSHA CHAREST,   9 MAIN STREET,   ROYALSTON, MA 01368-9365
18556931      +MARSHA CHENEY,   PO BOX 1032,   FREWSBURG, NY 14738-1032
18556932      +MARSHA CONDON,   2526 WALLACE DRIVE,   PORT ORANGE, FL 32128-6524
18556933      +MARSHA CORDIO,   42 TEWKSBURY ST,   ANDOVER, MA 01810-5847
18556934      +MARSHA DILL,   15 MARLEE DRIVE,   TONAWANDA, NY 14150-4321
18556935      +MARSHA DIRKS,   601B PHAETON PL,   NORMAL, IL 61761-4807
18556936       MARSHA DUNHAM,   24 JULIANA CRESCENT,   ST CATHARINES, ON L2N 4B4
18556937      +MARSHA FISHER,   295 LN 275 JIMMERSON LK,   ANGOLA, IN 46703-9469
18556938      +MARSHA FORSEY,   6752 SY RD,   NIAGARA FALLS, NY 14304-4510
18556940      +MARSHA GERFIN,   120 ROCKLAND ROAD,   TONAWANDA, NY 14150-7138
18556941      +MARSHA HENDRIX,   970 OLD BRIDGE RD,   MYRTLE BEACH, SC 29572-5728
18556942      +MARSHA HIRT,   29 PINEWOOD DRIVE,   FREMONT, OH 43420-3232
18556943      +MARSHA HOLDERFIELD,   5841 MAGGIORE TRAIL,   ZELLWOOD, FL 32798-5307
18556944      +MARSHA HOLMES,   5775 BAY MEADOW TRAIL,   PORTAGE, MI 49024-1739
18556945      +MARSHA HUDSON,   122 NORTH ST,   GRAFTON, MA 01519-1209
18556946      +MARSHA JANKOWSKI,   266 COBURN AVE,   WORCESTER, MA 01604-1240
18556947      +MARSHA KACHADOORIAN,   707 STAFFORD ST,   ROCHDALE, MA 01542-1227
18556949      +MARSHA LACEFIELD,   954 WHELK DR,   SANIBEL, FL 33957-4814
18556950      +MARSHA LIST,   7355 NORTH BERGEN ROAD,   BERGEN, NY 14416-9509
18556960      +MARSHA MCCOY,   962 PARK ER WOODS DR,   ROCKFORD, IL 61102-1238
18556961      +MARSHA MCFALL,   3401 SOUTH THIRD,   SPRINGFIELD, IL 62703-4614
18556962       MARSHA MCISAAC,   2110 HENDERSHOT RD,   BINBROOK, ON L0R1C0
18556963      +MARSHA NORMAN,   761 WATERFORD LANE,   DECATUR, IL 62526-9276
18556964      +MARSHA OHARRA,   503 ROYCROFT BOULEVARD,   CHEEKTOWAGA, NY 14225-1051
18556965      +MARSHA POHLMAN,   5411 BILTMORE DRIVE,   SPRINGFIELD, IL 62711-5696
18556966       MARSHA RAINE,   30 COCKSFIELD AVE.,   TORONTO, ON M3H 5Z2
18556967      +MARSHA RUSH,   10209 W MAIN ST,   KALAMAZOO, MI 49009-9304
18556968      +MARSHA SCHROEDER,   2356 HEATHERWOOD DRIVE,   TOLEDO, OH 43614-3243
18556969      #+MARSHA SOBIE,   217 NORTH HOLLEY STREET,   ELMWOOD, IL 61529-9517
18556970      +MARSHA SWIFT,   4092 TIME SQUARE,   FRIENDSHIP, NY 14739-8715
18556971      +MARSHA VASQUEZ,   60 CHARLTON ST,   SOUTHBRIDGE, MA 01550-1955
18556972       MARSHA VONA,   6833 DERBY,   DERBY, NY 14047-9770
18556973      +MARSHA WARMOTH,   3415 N KENNEY RD,   DECATUR, IL 62526-8419
18556974      +MARSHA WINTERS,   415 WEST CENTER ST,   MEDINA, NY 14103-1142
18556975       MARSHA WOIT,   39 HOLLOWAY LANE,   MIDHURST, ON L0L 1X1
18556959      +MARSHAL MARTIN,   339 SOUTHWOOD AVE,   COLUMBUS, OH 43207-1269
```

```
18556951     MARSHALL BESELAERE,   26 GREYSTONE CRESCENT,   BRAMPTON, ON L6Y2B3
18556952    +MARSHALL CHIPMAN,   131 ROCKWOOD AVE UNIT 56,   ST CATHARINES, ON L2P3K4
18556953    +MARSHALL CONKLIN,   688 PARADISE PT,   HAINES CITY, FL 33844-6324
18556954    +MARSHALL COULTER,   361HARVARD RD,   LANCASTER, MA 01523-2508
18556955    +MARSHALL HORWITZ,   57 LEXINGTON CIRCLE,   HOLDEN, MA 01520-1466
18556956    +MARSHALL SEDDON,   9684 ADAMS ROAD,   FREDONIA, NY 14063-2212
18556957    +MARSHALL STONE,   1901 APPLETON DRIVE,   SPRINGFIELD, IL 62711-6281
18556958    +MARSHALL WHITAKER,   8561 PARKSHORE LN,   SARASOTA, FL 34238-3317
18556976    +MARSHON HUMPHRIES,   4306 SUFFIELD WOODS AVE,   PORTAGE, MI 49002-5889
18557236    +MART NILAND,   233 BEENEY ROAD,   PORT CHARLOTTE, FL 33952-9701
18556977     MARTA BARTELS,   389 VALRIDGE DR,   ANCASTER, ON L9G 0B1
18556978    +MARTA FRATARCANGELI,   7071 DU CABERNET,   LAVAL, QC H7A 0A8
18556979    +MARTA KOWTUN,   49 OLD FARM ROAD,   ORCHARD PARK, NY 14127-2853
18556980    +MARTA KROTECKI,   61 DE LA BERGERIE,   CHATEAUGUAY, QC J6J6G3
18556981    +MARTA S CASILLO,   16 ESTY RD,   PRINCETON, MA 01541-1215
18557066    +MARTH JOHNSON,   8024 ARCADIAN CT,   MOUNT DORA, FL 32757-9122
18556982    +MARTHA ALBERTS,   360 10TH STREET,   MANISTEE, MI 49660-2146
18556983    +MARTHA ARCHER,   1468 FOX HOLLOW WAY,   NORTH MYRTLE BEACH, SC 29582-2529
18556984     MARTHA BARNES,   32 WELLER AVE,   WELLAND, ON L3C4L6
18556985    +MARTHA BENNETT,   151 BUFFALO AVE,   NIAGARA FALLS, NY 14303-1243
18556986    +MARTHA BLAKELEY,   17B EAST LAKE ESTATES,   MT STERLING, IL 62353
18556987    +MARTHA BURDICK,   S 1228 GREENRIDGE DRIVE,   LIBERTY LAKE, WA 99019-8502
18556988    +MARTHA CAMPBELL,   2465 RIVERVIEW DRIVE,   PALM BAY, FL 32905-2515
18556989    +MARTHA CASHMAN,   968 JERSEY SWAMP ROAD,   MORRISONVILLE, NY 12962-3911
18556990     MARTHA CROUCH,   112 TOSCANA DRIVE,   WHTBY, ON L1R3A1
18556991    +MARTHA CURLEY,   168 BARNARD RD,   MARLBOROUGH, MA 01752-6511
18556993    +MARTHA DEMARCO,   6050 WASHBURN RD,   BERKEY, OH 43504-9612
18556994    +MARTHA DESILVA,   20 WILDWOOD PLACE,   BRIDGEWATER, MA 02324-3437
18556995    +MARTHA DUSSELJEE,   692 N 26TH ST,   KALAMAZOO, MI 49048-9255
18556996     MARTHA EDWARDS,   4316 TAYWOOD DR,   BURLINGTON, ON L7M 4S7
18556998    +MARTHA EVANS,   5317 FLAMINGO PL,   COCONUT CREEK, FL 33073-4517
18556997    +MARTHA EVANS,   5317 FLAMINGO PLACE,   COCONUT CREEK, FL 33073-4517
18556999    +MARTHA EVANS,   6572 STALLION CT,   LOVES PARK, IL 61111-7131
18557000    +MARTHA FARBOLINCOLN,   2547 JERALLD AVE,   NIAGARA FALLS, NY 14305-3241
18557001    +MARTHA GARVIN,   2 RAYMOND LANE,   WATERFORD, CT 06385-1122
18557002     MARTHA GEORGE,   163 GATEWOOD ROAD,   KITCHENER, ON N2M 4E3
18557003    +MARTHA GEORGE,   1868 GREAT HOPE DR,   MT PLEASANT, SC 29466-8745
18557004    +MARTHA GERJETS,   127 MANOR DRIVE,   BATTLE CREEK, MI 49014-7541
18557005    +MARTHA GIGUERE,   1139 SOUTHBRIDGE RD,   WEST BROOKFIELD, MA 01585-6076
18557007    +MARTHA GODIN,   27 PROSPECT ST,   TUPPER LAKE, NY 12986-1107
18557008     MARTHA GORMAN,   107 TIMBERLINE DRIVE,   CONWAY, SC 295268959
18557009    +MARTHA GRIGSBY,   PO BOX 8006,   SEBRING, FL 33872-0117
18557010    +MARTHA GROSSI,   535 BROWN AVE,   BUTLER, PA 16001-3336
18557011    +MARTHA HALEY,   168 SADLER LANE,   WILLISTON, VT 05495-7848
18557012    +MARTHA HARRIS,   9 HARRIS AVENUE,   MILLBURY, MA 01527-1862
18557013     MARTHA HAWLEY,   60 STOKES RD APT 9,   ST THOMAS , ON N5R 6A9
18557014    +MARTHA HERMAN,   2492 E 88TH ST,   NEWAYGO, MI 49337-8689
18557015    +MARTHA HERNANDEZ,   612 DOCK DRIVE,   LAKE BARRINGTON , IL 60010-1518
18557016    +MARTHA HOLLAND,   230 TREMONT STREET,   LINCOLN, IL 62656-1660
18557017    +MARTHA HUELSMEYER,   517 KIMBERLY DR,   QUINCY, IL 62305-5934
18557018    +MARTHA KELLY,   105 BUCKEY LANE,   BATTLE CREEK, MI 49015-7920
18557019    +MARTHA KELLY,   105 BUCKLEY LANE,   BATTLE CREEK, MI 49015-7920
18557020    +MARTHA KNECHT,   108 S LIBERTY ST,   EUREKA, IL 61530-1163
18557021    +MARTHA LAMBO,   150 LAKEWOOD ROAD,   NEW CASTLE, PA 16101-2732
18557022    +MARTHA LARSON,   3480 SE MARTINQUE TRCE 104,   STUART, FL 34997-8102
18557023    +MARTHA LONGA,   14 PINE STREET,   LONDONDERRY, NH 03053-3804
18557024    +MARTHA LORRY,   62 LAFAYETTE ST,   PLATTSBURGH, NY 12901-1543
18557025    +MARTHA LOU LUCE,   6320 NELMS ROAD EAST,   LAKELAND, FL 33811-1965
18557026     MARTHA MACFARLANE,   47-50 LAKESHORE RD,   ST CATHARINES, ON L2N6P8
18557027    +MARTHA MAGNANT,   4826 HANNA RD,   FRANKLIN, VT 05457-9735
18557029    +MARTHA MALLET,   587 EAST MAIN ST,   ORANGE  01364-9515
18557030    +MARTHA MALLET,   587 EAST MAIN ST,   ORANGE, MA 01364-9515
18557031    +MARTHA MANNO,   210 DEER RUN,   CRYSTAL LAKE, IL 60012-3680
18557032    +MARTHA MARRANO,   2439 EGGERT RD,   TONAWANDA, NY 14150-9212
18557033    +MARTHA MARTIN,   1455 BRADLEY POND RD POBOX 196,   ELLENBURG CENTER, NY 12934-0196
18557034    +MARTHA MARTIN,   PO BOX 196,   ELLENBURG CENTER, NY 12934-0196
18557036    +MARTHA MARTIN,   PO BOX 196,   ELLENBURG CTR, NY 12934-0196
18557037    +MARTHA MCKINNEY,   786 HOLTON-WHITEHALL,   WHITEHALL, MI 49461-9559
18557038    +MARTHA MUNK,   PO BOX 28,   LOWVILLE, NY 13367-0028
18557039    +MARTHA NASSET,   2249 OAKS EDGE DR,   TOLEDO, OH 43617-2261
18557040     MARTHA NEELY,   633 LAKEWOOD CIRCLE,   MB, 29575
18557041    +MARTHA NILSSON,   374 HART STREET,   SOUTHINGTON, CT 06489-2445
18557042    +MARTHA OHARA,   139 SELKIRK,   KALAMAZOO, MI 49006-4360
18557043    +MARTHA PADDEN,   109 TORTOLA WAY,   NORTH PORT, FL 34287-3318
18557044   #+MARTHA PETERS,   12 WEST STREET,   WESTBORO, MA 01581-2515
18557045    +MARTHA PIKE,   19 KALAMAT FARMS CIRCLE,   SHREWBURY, MA 01545-1657
18557046    +MARTHA POMPOS,   330 W ANDRUS ROAD,   NORTHWOOD, OH 43619-1208
18557047    +MARTHA POORMAN,   238 DEER RUN,   PLANWELL, MI 49080-9123
18557048    +MARTHA RILEY,   5457 SAN LUIS DR,   N FORT MYERS, FL 33903-1317
18557049     MARTHA ROBERTSON,   2649 GLENWOOD DRIVE BOX 76,   METCALFE, ON K0A2P0
```

```
18557050      +MARTHA ROBERTSON,    28183 ISLET TRAIL,    BONITA SPRINGS, FL 34135-8508
18557051      +MARTHA RYAN,    57 CEDAR ST,    SAINT ALBANS, VT 05478-2115
18557052      +MARTHA SANTOM,    13 CLARA STREET,    WORCESTER, MA 01606-3002
18557053      +MARTHA SCHMIDT,    115 HARVARD ROAD,    LANCASTER, MA 01523-2503
18557054      +MARTHA SHAUGHNESSY,    19 VENUS DRIVE,    SHREWSBURY, MA 01545-1949
18557055       MARTHA SIBERRYMONTI,    773 AYLMER,    PETERBOROUGH, ON K9H3X7
18557056      +MARTHA THOMAS,    29 OLD DEERFIELD RD,    FITCHBURG, MA 01420-5351
18557057       MARTHA TURNER,    RR4,    CAMBRIDGE, ON N1R5S5
18557058      +MARTHA URBIN,    16231 GREENLY ST,    HOLLAND, MI 49424-5850
18557059      +MARTHA WALKER,    88 FOREST HILLS DRIVE,    HOLLAND, MI 49424-2580
18557060      +MARTHA WHITE,    7031 CARLS HILL ROAD,    ZIONSVILLE, PA 18092-2208
18557061      +MARTHE FLEURY,    120 CH DES PATRIOTES,    ST MONIQUE, QC G0W 2T0
18557062       MARTHE MENARD,    44 TED STREET,    ST CATHARINES, ON L2N 1E5
18557063      +MARTHESE DOERNER,    32 HUNTINGDALE PLACE,    KITCHENER, ON N1K 1B7
18557064       MARTHESE DOERNER,    32 HUNTINGDALE PL,    KITCHENER, ON N1K 1B7
18557065       MARTHESE DOERNER,    32 HUTINGDALE PLACE,    KITCHENER, ON N1K1B7
18557069      +MARTI MCFADZEAN,    261 VICTORIA STREET PO BOX378,    TIVERTON, ON N0G2T0
18557070       MARTI MCFADZEAN,    261 VICTORIA STREET,    TIVERTON, ON N0G2T0
18557067       MARTIAL CARBONNEAU,    238 FULLER,    GRANBY, QC J2G 4G9
18557068      +MARTIE WARNER,    5432 CENTRAL DRIVE,    MONROE, MI 48161-3651
18557074      +MARTIN ALBERT,    108 GUMMOW ROAD,    WARKWORTH, ON K0K3K0
18557075      +MARTIN ANDRE,    767 36TH AVENUE,    LACHINE, QC H8T3L2
18557076      +MARTIN BACCI,    294 TWYN RIVERS DR.,    PICKERING, ON L1V 1E4
18557077      +MARTIN BAILEY,    3335 SPRINGVALE CRT,    BURLINGTON, ON L7M-3Y6
18557078      +MARTIN BAKER,    200 PLEASANT AVE,    HAMBURG, NY 14075-4830
18557079       MARTIN BEAUDET,    117 RUE DE L ANSE,    NEUVILLE, QC G0A 2R0
18557080       MARTIN BEAUREGARD,    2365 AVENUE MOREAU APP4,    ST-HYACINTHE, QC J2S 5E3
18557081       MARTIN BELIVEAU,    8635 MANCE,    SAINT LEONARD, QC H1R2K6
18557082       MARTIN BERARD,    1565 GRONDINES,    LAVAL, QC H7E 4K7
18557083       MARTIN BERGERON,    51 RUE BOISVERT,    ST-ETIENNE DE LAUZON, QC G6J 1G3
18557084      +MARTIN BLACKWELL,    136 WOODSIDE AVE,    NEWTON, NJ 07860-2313
18557085      +MARTIN BLOUIN,    1350 RUE GUEYIN,    VICTORIAVILLE, QC G6P 9N4
18557086       MARTIN BOISSELLE,    409 BORD DE LEAU,    SAINT-AIME, QC J0G1K0
18557087      +MARTIN BRENNAN,    13 BROOKVIEW DRIVE,    PLATTSBURGH, NY 12901-4202
18557088      +MARTIN BRYNIARSKI,    1181 WOODSTOCK AVENUE,    TONAWANDA, NY 14150-4603
18557089       MARTIN BUTEAU,    2290 RUE D'YOUVILLE,    SHERBROOKE, QC J1J1N9
18557090       MARTIN CARTWRIGHT,    RR2,    ORANGEVILLE, ON L9W 2Y9
18557091       MARTIN CHARETTE,    11 PLACE GILLES VIGNEAULT,    SAINTE JULIE, QC J3E 3L3
18557093       MARTIN CHARRON,    286 RUE DANDROMEDE,    GATINEAU, QC J9J0S2
18557094       MARTIN CHARRON,    80 LINDOSO,    BLAINVILLE, QC J7B 1Z6
18557096       MARTIN CHARTRAND,    815 DENEAULT,    PIEDMONT, QC J0R1K0
18557095       MARTIN CHARTRAND,    815 DENEAULT,    PIEDMONT, QC J0R 1K0
18557097       MARTIN CHEVALIER,    630 SALOMON,    BELOEIL, QC J3G 5R1
18557098      +MARTIN CHIRGWIN,    518 AHGOSA TRAIL,    TRAVERSE CITY, MI 49686-3506
18557099       MARTIN CLEMENT,    6159 DES CARROTS,    CONTRECOEUR, QC J0L 1C0
18557100      +MARTIN CONNELL,    PO BOX 641,    AU SABLE FORKS, NY 12912-0641
18557101      +MARTIN CRAIG,    526 N STOCKTON ST,    STOCKTON, IL 61085-1235
18557102       MARTIN DESLAURIERS,    868 CARDINAL,    ST-EUSTACHE, QC J7R6N4
18557103      +MARTIN DOLE,    2991 EAST PLEASANT AVE,    EDEN  14057-1253
18557104      +MARTIN DOLE,    2991 EAST PLEASANT AVE,    EDEN, NY 14057-1253
18557105      +MARTIN DUBE,    9123 TOURELLES AVE,    ANJOU, QC H1J 2A5
18557106       MARTIN DUCHAINEAU,    906 DE WESTMOUNT,    SHERBROOKE, QC J1H2S9
18557107      +MARTIN DUCLOS,    1382 LINKS ROAD,    MYRTLE BEACH, SC 29575-5848
18557108       MARTIN DUQUETTE,    183 BONNARD,    REPENTIGNY, QC J5Z 4N7
18557109       MARTIN DUQUETTE,    183 BONNARD,    LE GARDEUR, QC J5Z4N7
18557132       MARTIN FENNEMA,    4963 KENNEDY STREET,    BEAMSVILLE, ON L0R 1B9
18557133       MARTIN FILIATRAULT,    110 ROUTE 338,    LES COTEAUX, QC J7X1A2
18557134      +MARTIN FITZPATRICK,    55 SOUTH MAPLE STREET,    WORCESTER, MA 01608
18557135       MARTIN FOURNIER,    200 HAUTS-BOIS,    WINDSOR, QC J1S2T8
18557136       MARTIN GAGNON,    255 DE LA RENAISSANCE,    BLAINVILLE, QC J7B 1Y6
18557137      +MARTIN GARDNER,    161 WEST MOUNTAIN STREET,    WORCESTER, MA 01606-2900
18557138      +MARTIN GAUGHAN,    205 SHARON DRIVE,    WEIRTON, WV 26062-9673
18557139       MARTIN GENTILE,    6333 CARTIER,    MONTREAL, QC H2G 2V6
18557141       MARTIN GRENIER,    480 PAPINEAU,    LAPRAIRIE, QC J5R5H9
18557142      +MARTIN HARVEY,    PO BOX 1374,    NIAGARA ON THE LAKE, ON L0S 1J0
18557143      +MARTIN HLADICK,    83 NASON STREET,    BELLINGHAM, MA 02019-1035
18557144       MARTIN HOUDE,    1375 RUE NOTRE-DAME,    MONTREAL, QC H8S2C9
18557145      +MARTIN J HOOVER,    142 CHURCH STREET,    PROSPECT, PA 16052-3132
18557146       MARTIN KELLY,    1572 STANCOMBE CRES,    MISSISSAUGA, ON L5N 4P4
18557147      +MARTIN KLEMM,    1507 LANE BLVD,    KALAMAZOO, MI 49001-3987
18557148      +MARTIN LABONTE,    5 WOLSELEY AVE,    ST CATHARINES, ON L2R 4T4
18557149       MARTIN LAFERRIERE,    39 DU RUISSEAU,    SALABERRY DE VALLEYFIELD, QC J6S 6T9
18557150       MARTIN LAKE,    49 UPLANDS PL,    GUELPH, ON N1E 3R3
18557151       MARTIN LAMOTHE,    2224 DE L ORCHESTRE,    ST-LAZARE, QC J7T3C2
18557152       MARTIN LANG,    503 CORDACH,    PETERBOROUGH, ON K9H 3A4
18557153       MARTIN LAPIERRE,    4 RUE NOGENT,    LORRAINE, QC J6Z4J9
18557154       MARTIN LARIVIERE,    1001 4E RANG SUD,    CHENEVILLE, QC J0V1E0
18557155       MARTIN LECOMTE,    2188 WELLINGTON,    MONTREAL, QC H3K 1X3
18557156       MARTIN LEDUC,    950 MASSEY,    LAVAL, QC H7E 2V9
18557157       MARTIN LEFEBVRE,    63 DES TOURTERELLES,    BLAINVILLE, QC J7C5T6
```

```
18557159      MARTIN LEMIEUX,    2190 LARK AVE,   DORVAL, QC H9P 1R2
18557158      MARTIN LEMIEUX,    1975 SCHROEDER,   OTTAWA, ON K4A4P7
18557160      MARTIN LINDLEY,    7112 BRIAN CRES,   NIAGARA FALLS, ON L2J3P6
18557161      MARTIN LOCAS,    778 SUMER,   LAVAL, QC H7R 6K6
18557162     +MARTIN LONERGAN,    13 CRESTWOOD DRIVE,   JACKSONVILLE, IL 62650-1705
18557163      MARTIN LOVERN,    7703 EAST TACGT DRIVE,   OAK ISLAND, NC 28465
18557164     +MARTIN LUMM,    13542 PARADISE CHURCH RD,   HAGERSTOWN, MD 21742-2424
18557181      MARTIN M ROY,    21 DES PLAINES,   SALABERRY DE VALLEYFIELD, QC J6S5Z7
18557165     +MARTIN MANNIX JR,    80 RAND HILL ROAD,   MORRISONVILLE, NY 12962-3206
18557166      MARTIN MARCOTTE,    952 LEMONDE,   ST-BRUNO, QC J3V 5C7
18557167      MARTIN MARCOTTE,    952 LEMONDEST,   ST-BRUNO, QC J3V 5C7
18557169      MARTIN MAU,    CHATHAM, IL 62629
18557170      MARTIN MCDONALD,    30 KIDBROOKE CRES,   SCARBOROUGH, ON M1M 3E3
18557171     +MARTIN MCEVOY,    114 FS DRIVE,   VIROQUA, WI 54665-6202
18557172     +MARTIN MCGLONE,    27 BURNWOOD DRIVE,   BLOOMFIELD, CT 06002-2264
18557173     +MARTIN MCGOVERN,    7 BELLA ROSA DR,   MILLBURY, MA 01527-1452
18557174      MARTIN MCGOWAN,    30-800 UPPER PARADISE RD,   HAMILTON, ON L9C 7L2
18557175      MARTIN MENARD,    617 DES HIRONDELLES,   GRANBY, QC J2H 1X8
18557176      MARTIN MIGNEAULT,    561 DES CHRYSANTHEMES,   ST-EUSTACHE, QC J7P5R6
18557177     +MARTIN MOHLER,    1200 EDISON PLAZA,   TOLEDO, OH 43604-1567
18557178     +MARTIN MOHLER,    7051 CANNONS PARK ROAD,   TOLEDO, OH 43617-1316
18557179     #+MARTIN MOONEY,    1424 DICKENS CRT,   MONTICELLO, IL 61856-2314
18557180      MARTIN MOREAU,    106 STE-CROIX,   VICTORIAVILLE, QC G6P 2M6
18557182     +MARTIN NOVOA,    PO BOX 5722,   LIGHTHOUSE POINT, FL 33074-5722
18557183      MARTIN NUGENT,    967 MINK STREET,   PICKERING, ON L1W 2G6
18557184     +MARTIN ODONNELL,    8155 ST HWY 58,   HEUVELTON, NY 13654-3147
18557185      MARTIN PAQUETTE,    5134 NANTEL,   SAINT-HUBERT, QC J3Y2Y4
18557186      MARTIN PARENT,    1845 45E RUE,   ST-GEORGES, QC G5Z1G9
18557187      MARTIN PELLETIER,    138 BEL AIR,   ST JEROME, QC J7Y 2A5
18557188      MARTIN PELLETIER,    720 DE L ENVOLEE,   MASCOUCHE, QC J7K 4A6
18557190      MARTIN PILON,    7515 HERISSON,   ANJOU, QC H1J 2G7
18557189      MARTIN PILON,    11 DE LOTBINIERE,   BLAINVILLE, QC J7B1N8
18557191     +MARTIN POLOWY,    184 SMALLWOOD DR,   AMHERST, NY 14226-4034
18557192      MARTIN POMERLEAU,    44 HUBERT-GRATTON,   BLAINVILLE, QC J7B1V3
18557195      MARTIN PROULX,    4205 KING OUEST,   SHERBROOKE, QC J1L1P5
18557194      MARTIN PROULX,    4205 KING OUEST,   SHERBROOKE, QC J1L 1P5
18557196      MARTIN RAJOTTE,    257 5TH BOULEVARD,   TERRASSE-VAUDREUIL, QC J7V8Y1
18557197      MARTIN RATTE,    262 RUE DU BROME,   ST AUGUSTIN DE DESMAURE, QC G3A2Z8
18557198      MARTIN RICHARD,    816 2IEME AVENUE,   QUEBEC CITY, QC G1L 3B8
18557199     +MARTIN ROSSELLE,    105 NICHOLS DR,   NEW KENSINGTON, PA 15068-2028
18557201      MARTIN ROY,    346 BOWEN,   MAGOG, QC J1X7N4
18557200      MARTIN ROY,    14 ANTOINE-FORESTIER,   CARIGNAN, QC J3L7A3
18557216     +MARTIN S SIGEL,    6 DENISON ROAD,   WORCESTER, MA 01609-1222
18557202      MARTIN SAGALA,    552 BOUCHARD ST,   HEMMINGFORD, QC J0L 1H0
18557203      MARTIN SAURIOL,    88 RUE ALARIE,   LABELLE, QC J0T 1H0
18557204     +MARTIN SCHANK,    8733 SAWMILL RUN RD,   LITTLE VALLEY, NY 14755-9420
18557205      MARTIN SCHMIDT,    66 ELORA DRIVE UNIT 26,   HAMILTON, ON L9C7B3
18557206      MARTIN SCOTT,    328 SAWYER ROAD,   OAKVILLE, ON L6L 3N7
18557207      MARTIN SHERWOOD,    70 MAPLE DR,   STONEY CREEK, ON L8G 3C2
18557208     +MARTIN SIGEL,    6 DENISON ROAD,   WORCESTER, MA 01609-1222
18557209     +MARTIN SIGEL,    6 DENNISON ROAD,   WORCESTER, MA 01609-1222
18557210     +MARTIN SIMMANCE,    98 LAIRD AVE,   BUFFALO, NY 14207-1518
18557211     +MARTIN SINGER,    1630 MOSSY OAK DR,   NORTH PORT, FL 34287-5736
18557212     +MARTIN SKELLY,    103 WOOD POND,   WEST HARTFORD, CT 06107-3540
18557213      MARTIN SMALL,    142 LAVENDER DRIVE,   ANCASTER, ON L9K1B6
18557214      MARTIN SMITH,    182 DAN STREET,   ARNPRIOR, ON K7S 1V4
18557215     +MARTIN SORENSEN,    113 EAST AVENUE,   ERIE, PA 16507-1848
18557219      MARTIN ST LOUIS,    2055 MARCELLE-FERRON,   LONGUEUIL, QC J4N 1T8
18557217      MARTIN STACEY,    211 PACIFIC AVENUE,   TORONTO, ON M6P 2P6
18557218     +MARTIN STEIN,    32 PINE TREE DIRVE,   WORCESTER, MA 01609-1439
18557220      MARTIN STURM,    141 E MICHIGAN AVE,   KALAMAZOO, MI 49007-3952
18557221     +MARTIN STURM,    7843 SHEPHERDS GLEN CT,   KALAMAZOO, MI 49009-9791
18557222      MARTIN TAILLON,    35 PLACE DES RUISSEAUX,   BOIS DES FILION, QC J6Z4V4
18557223      MARTIN TANGUAY,    47 DES PINS,   CANTLEY, QC J8V3M1
18557224      MARTIN TEAZ,    25 WETHERBURN DRIVE,   WHITBY, ON L1P1M7
18557225     +MARTIN THOMPSON,    1024 BILTMORE AVE,   TORONTO, OH 43964-1134
18557226      MARTIN TROTTIER,    21 MONTEE MC COLE,   ST-JOSEPH DU LAC, QC J0N1M0
18557227     +MARTIN TURKOVICH,    218 GENEVA DRIVE,   ALIQUIPPA, PA 15001-1510
18557228      MARTIN TUSTIN FUCHS,    512 DRIFTWOOD CRT,   PICKERING, ON L1V6K8
18557229      MARTIN TWEYMAN,    24 TOLLERTON AVENUE,   TORONTO, ON M2K 2H2
18557230     +MARTIN VELAZQUEZ,    93 LAWRENCE ST,   EAST HARTFORD, CT 06118-1513
18557231      MARTIN VERVILLE,    173 ST-JEAN BAPTISTE,   VICTORIAVILLE, QC G6P4G4
18557232     +MARTIN VON PALESKE,    372 ENCLAVE DRIVE,   LAKELAND, FL 33803-5442
18557233     +MARTIN WALSH,    24 LINCOLN AVE WEST,   CRANFORD, NJ 07016-2641
18557234     +MARTIN WILLIAMS,    4141 RIVER RD,   TOLEDO, OH 43614-5527
18557235     +MARTIN ZACHRICH,    496 LAKE DR CLEAR LAKE,   FREMONT, IN 46737-9558
18557073     +MARTINA GRIFFIN,    5555 HENNESSY STREET,   NORTH PORT, FL 34291-4705
18557110      MARTINE BOURBEAU,    81 HIGHLAND,   LAC BROME, QC J0E1V0
18557111      MARTINE BRAULT,    3324 BOUTHILLIER,   CARIGNAN, QC J3L0J3
18557113      MARTINE CHAPDELAINE,    960 NICOLE-LEMAIRE,   BOUCHERVILLE, QC J4B3G5
```

```
18557112     MARTINE CHAPDELAINE,  960 NICOLE LEMAIRE,  BOUCHERVILLE, QC J4B 3G5
18557114    +MARTINE CUMMINGS,  145 LINCOLN RD,  SUDBURY, MA 01776-1405
18557115     MARTINE DUBE,  2170 BOUL HENRI BOURASSA EST,  MONTREAL, QC H2B1T2
18557116     MARTINE DUMAS,  166 SIMARD,  ST-FRANCOIS-XAVIER DE BROMPTON, QC J0B2V
18557117     MARTINE GAILLOUX,  805 PIERRE C LE SUEUR,  BOUCHERVILLE, QC J4B7R5
18557118    +MARTINE GONYO,  60 CHAPMAN STREET,  ROUSES POINT, NY 12979-1311
18557119     MARTINE GOULET,  880 46 TH AVENUE,  LACHINE, QC H8T 2N6
18557120     MARTINE GUILBERT,  97 LUCIEN THERIAULT,  NOTRE-DAME-DE-LILE-PERROT, QC J7V7P2
18557121     MARTINE LABRECQUE,  46 PERIDOT,  BOISCHATEL, QC G0A1H0
18557122     MARTINE LAFONTAINE,  471 DU MOULIN,  ST-TITE, QC G0X 3H0
18557123     MARTINE LANDRY,  2925 COCKSHUTT RD,  WATERFORD, ON N0E 1Y0
18557124     MARTINE LEBLANC,  267 CHAMBERS CR,  NEWMARKET, ON L3X 1T1
18557125     MARTINE MAHEU,  784 BOWEN,  MAGOG, QC J1X1E1
18557126    +MARTINE MCGREGOR,  3039 WALLACE AVE 3G,  BRONX, NY 10467-8466
18557127    +MARTINE MORGE,  P.O. BOX 19192,  KALAMAZOO, MI 49019-0192
18557128    +MARTINE ORNEAS,  4 SUMMER STREET,  HYDE PARK, MA 02136-1557
18557129     MARTINE POMERLEAU,  1028 TRUDEAU,  SAINT-BRUNO, QC J3V 5Z4
18557130     MARTINE POMERLEAU,  1028 TRUDEAU,  ST-BRUNO, QC J3V 5Z4
18557131     MARTINE SIGOUIN,  308 ST-THOMAS RD,  GATINEAU, QC J8R 3H5
18557237    +MARTRICE PARKS,  60 LINDA DR APT4,  CHEEKTOWAGA, NY 14225-2745
18557238    +MARTY CARTER,  68 SILVERCREST LANE,  GREENFIELD, MA 01301-1719
18557239     MARTY HALPIN,  14 NOEL AVE,  TORONTO, ON M4G1B3
18557240    +MARTY KLOMP,  3988 PERTH LINE 20 RR1,  ST. PAULS, ON N0K1V0
18557241    +MARTY LEROUX,  47 SUMMER STREET,  SHREWSBURY, MA 01545-5644
18557244    +MARTY RYKHOFF,  1173 LINDENROCK DRIVE,  OAKVILLE, ON L6H 6T5
18557242    +MARTYN ASH,  333 WAKEFIELD PLACE,  NEWMARKET, ON L3Y6P3
18557243     MARTYN CAWOOD,  75 GRIST MILL DRIVE,  GEORGETOWN, ON L7G6C1
18557245    +MARVEL CARRELL,  1850 MADISON APT K,  CHARLEDSTON, IL 61920-9399
18557246     MARVEN GOODMAN,  4999 ST CATHERINE ST W,  WESTMOUNT, QC H3Z 1T3
18557247    +MARVIN ABRAMS,  95 BROAD ST,  SALAMANCA, NY 14779-1403
18557248    +MARVIN BLIXT,  900 REAGN RD,  ROCKFALLS, IL 61071-2329
18557249    +MARVIN BUMB,  6465 BISMARK RD,  BELLEVUE, OH 44811-9781
18557252    +MARVIN GRENKE,  1951 DERPLA DR,  ST JOSEPH, MI 49085-9691
18557253    +MARVIN HALL,  39956 TOWNSEND ROAD,  DADE CITY, FL 33525-1540
18557254    +MARVIN HANSEN,  2052 HUNTLEIGH RD,  SPRINGFIELD, IL 62704-3234
18557255    +MARVIN HECHT,  4876 PINEVIEW CIRCLE,  DELRAY BEACH, FL 33445-4363
18557256    +MARVIN KNUTILLA,  235 HERITAGE AVE,  LINCOLN, IL 62656-9147
18557257    +MARVIN MILLER,  1715 FOXMEADOW CR,  ROYERSFORD, PA 19468-1558
18557258    +MARVIN MOON,  19474 RAVINES COURT,  NORTH FORT MYERS, FL 33903-9051
18557260     MARVIN PINCHUK,  4141 SHERBROOKE STW,  WESTMOUNT, QC H3Z1B8
18557259     MARVIN PINCHUK,  4141 SHERBROOKE ST W,  WESTMOUNT, QC H3Z1B8
18557261    +MARVIN RABE,  304 WOLBRINK DR,  URSA, IL 62376-1056
18557262     MARVIN SCHARF,  20 SILVERGROVE RD,  TORONTO, ON M2L2N6
18557264    +MARVIN STALEY,  25490 YEARSLEY ROAD,  MARYSVILLE, OH 43040-9266
18557265    +MARVIN TUCKERMAN,  260 LANE 100 PINE CANYON LAKE,  ANGOLA, IN 46703-8721
18557266    +MARVIN WARNER,  13606 NIGGLI ROAD,  POCAHONTAS, IL 62275-1914
18557268     MARVIN WASMUND,  WASMUND,  SAINT CHARLES, IL 60174
18557267    +MARVIN WASMUND,  117 CARROL RD,  SAINT CHARLES, IL 60174-5511
18557269    +MARVIN WILEY,  113 HARBOR WAY,  AUBURNDALE, FL 33823-2155
18557270     MARVIN WILLIAMS,  2469 TRONDHEIM CRESCENT,  MISSISSAUGA, ON L5N1P3
18557271    +MARVIN WOOD,  1005 MATILDA,  PEKIN, IL 61554-2139
18557272    +MARVIN YOUNG,  12253 FRUIT RIDGE RD,  DEFIANCE, OH 43512-9097
18557273     MARVIN ZIESKE,  80 DUMART PL,  KITCHENER, ON N2K3C7
18557274    +MARY A BLACKBURN,  4004 FAIRWAY LAKES DR,  MYRTLE BEACH, SC 29577-5926
18557275    +MARY A BOSCO,  22214 AUGUSTA AVE,  PORT CHARLOTTE, FL 33952-5515
18557276    +MARY A BRAHENY,  453 WILSON AVENUE,  BEAVER, PA 15009-2325
18557277    +MARY A CASAGRAIN,  307 HOSLEY AVENUE,  TUPPER LAKE, NY 12986-1565
18557282    +MARY A FRANCIS,  5342 BAYVIEW CRT,  CAPE CORAL, FL 33904-5815
18557284    +MARY A HOLDERMAN,  69835 CR 23,  NEW PARIS, IN 46553-9744
18557294    +MARY A MACK,  53988 26TH STREET,  MATTAWAN, MI 49071-9334
18557295    +MARY A MARTIN,  1381 FEATHER SOUND,  ROCKLEDGE, FL 32955-4693
18557297    +MARY A MINNEHAN,  330 KENTUCKY CROSSING,  ROCHESTER, NY 14612-3239
18557410    +MARY A OCONNELL,  77 VERNON ROAD,  EAST HARTFORD, CT 06108-1540
18557411    +MARY A ONSTOTT,  2913 ROYAL PALM DR,  NORTH PORT, FL 34288-8641
18557412    +MARY A RAMAEKA,  4 GUILD ST,  ENFIELD, CT 06082-5920
18557413    +MARY A RODRIGUEZ,  3128 E RIVER RD,  GRAND ISLAND, NY 14072-1959
18557414    +MARY A ROWE,  502 WILDER RD,  LAKELAND, FLORIDA 33809-5256
18557415     MARY A TEAL,  98 BOLZANO DRIVE,  HAMILTON, ON L8W3W2
18557418    +MARY A TUCKER,  409 W CENTRAL,  BETHALTO, IL 62010-1450
18557419    +MARY A TUCKER,  409 W CENTRAL ST,  BETHALTO, IL 62010-1450
18557278    +MARY ACKERMAN,  4071 SCOTCH TERRACE,  NORTH PORT, FL 34286-5508
18557279    +MARY ADAMS,  10509 WEST H AVENUE,  KALAMAZOO, MI 49009-8506
18557280    +MARY ADAMS,  2640 N 700 E RD,  MOWEAQUA, IL 62550-3647
18557281    +MARY ADDISON,  1073 BEACH RD,  ANGOLA, IN 14006-9584
18557283    +MARY AGNETTI,  4 SPRINGSTEEN AVE,  HAVERSTRAW, NY 10927-1305
18557285    +MARY AITCHISON,  934 AUTUMN CIRCLE,  COLUMBIA, SC 29206-4985
18557286    +MARY ALBERT,  40 LEVEL STREET,  MERRIMACK, NH 03054-6631
18557287    +MARY ALICANDRO,  140 GRAFTON ST,  MILLBURY, MA 01527-3910
18557288    +MARY ALICE BAKER,  1512 DEENEPARK CIRCLE,  MOUNT PLEASANT, SC 29466-8102
18557289    +MARY ALICE QUICK,  265 13TH STREET,  PLAINWELL, MI 49080-9725
```

```
18557290    +MARY ALICE SERFASS,   57 ERVIN ROAD,   PIPERSVILLE, PA 18947-9348
18557291    +MARY ALICE WALDROP,   24 DOUGLAS AVE,   NORWOOD, MA 02062-3343
18557292    +MARY ALICE YANDO,   1 CALLANDER POND ROAD,   MALONE, NY 12953-1416
18557296    +MARY AMBROSINO,   32 SPRING ST,   GLOVERSVILLE, NY 12078-2910
18557298    +MARY AMMELL,   1100 PENN CENTER BLVD, APT 819,   PITTSBURGH, PA 15235-5330
18557302    +MARY ANDERSON,   5008 GEM STREET,   NEWAYGO, MI 49337-9097
18557300     MARY ANDERSON,   1559 845TH ST,   HAGER CITY, WI 54014
18557301    +MARY ANDERSON,   241 N DOGWOOD ST,   CORTLAND, IL 60112-4149
18557307    +MARY ANN ANUSBIGIAN,   8826 MORGAN LANDING WAY,   BOYNTON BEACH , FL 33473-7826
18557309    +MARY ANN ATHANAS,   580 LONGMEADOW DR,   SHELBURNE  05482-7690
18557310    +MARY ANN ATHANAS,   580 LONGMEADOW DR,   SHELBURNE, VT 05482-7690
18557311    +MARY ANN BANAS,   201 SOUTH ATLANTIC AVE,   CHESWICK, PA 15024-1607
18557313    +MARY ANN BELANGER,   111 BETSY'S LANE,   NEW CANAAN, CT 06840-5203
18557314    +MARY ANN BENEDETTI,   3081 RICE FIELD LN,   MT PLEASANT, SC 29466-7194
18557315    +MARY ANN BISHARA,   437 VANDERBILT AVENUE,   NIAGARA FALLS, NY 14305-1549
18557316    +MARY ANN BOSCO,   262 TAMPA AVENUE,   ALBANY, NY 12208-1225
18557317    +MARY ANN BOWDEN,   256 MCCONKEY DRIVE,   BUFFALO, NY 14223-1032
18557319    +MARY ANN BOYD,   458 LOWER NOTCH RD,   BRISTOL, VT 05443-5213
18557321    +MARY ANN BRESNAHAN,   92 TUTTLE ROAD,   STERLING, MA 01564-2102
18557327    +MARY ANN COLLINS,   354 TURNERS FALLS RD,   MONTAGUE, MA 01351-9524
18557328     MARY ANN CRISSMAN,   196 BORDELL ROAD,   BRADFORD, PA 16701
18557329    +MARY ANN CRISSMAN,   PO BOX 501,   BRADFORD, PA 16701-0501
18557330     MARY ANN DECHNIK,   5688 S. 1ST STREET,   KALAMAZOO, MI 49009-9465
18557331    +MARY ANN DILLEN,   224 LAURIE LANE,   GRAND ISLAND, NY 14072-1918
18557360     MARY ANN FENTON,   3346 CARDISS CRESENT,   BURLINGTON, ONTARIO L7M3X9
18557361    #+MARY ANN FERRO,   19315 PASADENA,   SOUTH BEND, IN 46614-5627
18557364    +MARY ANN GABEL,   1825 E MIDDLE RD,   SILVER CREEK, NY 14136-1420
18557366    +MARY ANN GALLUCCIO,   55 KATHY LANE,   WEST SENECA, NY 14224-1536
18557367    +MARY ANN GELLER,   427 SPRINGRIDGE,   ROCHESTER, IL 62563-9296
18557368    +MARY ANN GIROUX,   8 NAUGLER AVE,   MARLBOROUGH, MA 01752-1527
18557370    #+MARY ANN HENRICKS,   555 PARK SHORE DR #509,   NAPLES, FL 34103-3534
18557373     MARY ANN JOHNS,   20335 WALNUT ST BOX 283,   WESTON, OH 43569
18557374    +MARY ANN KACHUR,   7 MORNINGSIDE DR,   INDIANA, PA 15701-3613
18557375    +MARY ANN KLINE,   9941 WOODLAWN DRIVE,   PORTAGE, MI 49002-7221
18557380    +MARY ANN LANDON,   3691 ANDRUS RD,   HASTINGS, MI 49058-8415
18557384     MARY ANN MCQUARRIE,   11 KNOLLWOOD COURT,   DUNDAS, ON L9H7A4
18557385    +MARY ANN MOORE,   197 MAIN STREET,   DERBY LINE , VT 05830-8755
18557387    +MARY ANN OCALLAGHAN,   39 HIGH POINT,   CEDAR GROVE, NJ 07009-1977
18557389    +MARY ANN OSHEA,   120 BEAGLE CLUB LANE,   ROCHESTER, PA 15074-2509
18557390    +MARY ANN PEARCE,   3792 BAKER ROAD,   ORCHARD PARK, NY 14127-2021
18557391    +MARY ANN PETERSON,   9 LAKEMONT DRIVE,   SAINT ALBANS, VT 05478-6000
18557393    +MARY ANN REPA,   20 ARBUTUS CRES,   STONEY CREEK, ON L8J 1M8
18557395    +MARY ANN RIVOSECCHI,   11212 HURN COURT,   ORLANDO, FL 32837-9199
18557396    +MARY ANN SANSONE,   1123 W 9TH ST,   ERIE, PA 16502-1134
18557397    +MARY ANN SAUERS,   52 VENESS AVE,   ROCHESTER, NY 14616-3557
18557401     MARY ANN TEAL,   2390 PATHFINDER DRIVE,   BURLINGTON, ON L7L 6N8
18557408    +MARY ANN YANDO,   50 WELLINGTON STREET,   MALONE, NY 12953-1711
18557409     MARY ANN ZIKOVITZ,   42 RAVENVIEW DRIVE,   SCARBOROUGH, ON M1E 3M1
18557339    +MARY ANNE C CALLAWAY,   502 S ELLSWORTH STREET,   ALLENTOWN, PA 18109-2782
18557338    +MARY ANNE CALLAWAY,   502 S ELLSWORTH STREET,   ALLENTOWN, PA 18109-2782
18557340    +MARY ANNE CHRISTIE,   5179 LAKESHORE RD,   BURLINGTON , ON L7L 1C7
18557344    +MARY ANNE JOHNSTON,   103 CAMDEN STREET,   DRACUT, MA 01826-5712
18557345    +MARY ANNE LEANG,   50 EMPRESS DRIVE,   KEMPTVILLE, ON K0G 1J0
18557348    +MARY ANNE MCCLOSKEY,   PO BOX 8,   TULLY, NY 13159-0008
18557349    +MARY ANNE MCKAY SCHIFERLE,   3360 TALLYWOOD CT,   SARASOTA, FL 34237-3223
18557350     MARY ANNE PATTERSON,   6679 SHELTER BAY ROAD UNIT 48,   MISSISSAUGA, ON L5N2A2
18557353    +MARY ANNE QUITMEYER,   10 KING ARTHUR DRIVE,   LONDONDERRY, NH 03053-2820
18557355     MARY ANNE SARKANY,   5084 PORTAGE RD,   NIAGARA FALLS, ON L2E 6B6
18557356     MARY ANNE SWEENEY,   11223 BATELLO DRIVE,   VENICE, FL 34292-4684
18557358     MARY ANNE WITZEL,   932 VICTORIA ST N,   KITCHENER, ON N2B 1W4
18557416     MARY ATTO,   4184 STONEBRIDGE CRES,   BURLINGTON, ON L7M 4N2
18557417     MARY ATTO,   4184 STONEBRIDGE CRESCENT,   BURLINGTON, ON L7M 4N2
18557420    +MARY AUSTIN,   1789 MCCLURE RD,   MONROEVILLE, PA 15146-2059
18557485    +MARY B OESCH,   BOX 134,   STRYKER, OH 43557-0134
18557421     MARY BABIN,   4 CHIANTI,   KIRKLAND, QC H9H 5B5
18557423    +MARY BAKER,   PO BOX 98,   LAKE PLACID, FL 33862-0098
18557422    +MARY BAKER,   3911 COLEMAN RD,   VENICE, FL 34293-7101
18557424    +MARY BALDANZA,   946 KENNEDY BOULEVARD,   MANVILLE, NJ 08835-2046
18557425    +MARY BALDUCCI,   686 SAWGRASS BRIDGE ROAD,   VENICE, FL 34292-4479
18557426    +MARY BALEY,   4157 LAKE TERRACE DRIVE,   KALAMAZOO, MI 49008-2511
18557427    +MARY BALLEW,   1412 EARLTON STREET,   PITTSBURGH, PA 15210-3716
18557428    +MARY BARNES,   3339 CARDINAL DRIVE,   SHARPSVILLE, PA 16150-9236
18557429     MARY BAROSS,   34 STUYVESANT MANOR,   GENESEO, NY 14454-1102
18557430     MARY BATANGLO,   WINDSOR, MA 01270
18557431    +MARY BATTAGLIA,   21 JAMESTOWN ROAD,   GRAND ISLAND, NY 14072-3206
18557432    +MARY BATTEY,   7275 BEECHWOOD ROAD,   DERBY, NY 14047-9759
18557433    +MARY BAUGHMAN,   113 OLD MEADOW MILL RD,   SCOTTSDALE, PA 15683-2611
18557434    +MARY BAY,   20 CHESTNUT ST,   MILDDELBURO, MA 02346-2910
18557435    +MARY BAYS,   2364 PINEHURST TRAIL,   TRAVERSE CITY, MI 49696-8320
18557436    +MARY BEALE,   107 AMITY STREET,   SPENCERPORT, NY 14559-1325
```

```
District/off: 0101-4          User: jr              Page 584 of 942         Date Rcvd: May 14, 2012
                              Form ID: b9d           Total Noticed: 72993

18557437   +MARY BEAULIEU,   17 MOUNTAIN VIEW DRIVE,   SWANTON, VT 05488-3011
18557438   +MARY BECKTOLD,   801 LAKE AVE,   DUNDEE, FL 33838-4269
18557439   +MARY BEIMERS,   1484 RIVER RD W,   BATTLE CREEK, MI 49037-7494
18557440   +MARY BEINBORN,   5210 PAULSON CT,   MCFARLAND, WI 53558-9378
18557441   +MARY BELANGER,   176 GROVE ST,   PAXTON, MA 01612-1149
18557443   +MARY BELTON,   9757 LEMONWOOD TERRACE,   BOYTON BEACH, FL 33437-5461
18557444   +MARY BEMSON,   44 ELYSIUM STREET,   WRENTHAM, MA 02093-1416
18557445    MARY BENNETT,   183 ASHGROVE AVE,   BRANTFORD, ON N3R 7C6
18557446   +MARY BENNINGHOFF,   610 W MAIN STREET,   BELLEVUE, OH 44811-1904
18557447   +MARY BENSON,   44 ELYSIUM ST,   WRENTHAM, MA 02093-1416
18557448   +MARY BENTLEY,   1436 CEDAR RD,   MANISTEE, MI 49660-9207
18557450   +MARY BERARDI,   34176 BUCKINGHAM WAY,   PORT CHARLOTTE, FL 33980
18557451    MARY BERNHARDT,   85 FIFE ST W,   CALEDONIA, ON N3W1J2
18557452    MARY BEST,   10 HARTFORD CRT,   WHITBY, ON L1R 1T9
18557454   +MARY BETH CRICHTON,   701 JONES ROAD,   RAYLAND, OH 43943-6820
18557456   +MARY BETH D'AUTEUIL,   50 REXHAME RD,   WORCESTER, MA 01606-2429
18557457   +MARY BETH DAUTEUIL,   50 REXHAME ROAD,   WORCESTER, MA 01606-2429
18557458   +MARY BETH DEAL,   2272 MEADOW RD,   PITTSBURGH, PA 15237-1648
18557459   +MARY BETH DEPUE,   426 WALNUT ST,   SOUTH HAVEN, MI 49090-9600
18557462   +MARY BETH HICKMAN,   1690 WEST CREEK ROAD,   BURT, NY 14028-9601
18557463   +MARY BETH LONG,   13 DEL RIO DR,   YARDLEY, PA 19067-2809
18557464   +MARY BETH MCKEE,   5 MINER ROAD,   MALONE, NY 12953-6101
18557465   +MARY BETH MERCIER,   57 ABBEY STREET,   SOUTH HADLEY, MA 01075-2601
18557467   #+MARY BETH PALKO,   314 WEST 9TH AVENUE,   TARENTUM, PA 15084-1244
18557468   +MARY BETH PECORA,   503 MONTICELLO DRIVE,   DELMONT, PA 15626-1375
18557469   +MARY BETH PUPO,   406 COUNTRYSIDE DR,   MCKEES ROCKS, PA 15136-1214
18557470   +MARY BETH ROLAND,   1776 WIGGINS,   SPRINGFIELD, IL 62704-3333
18557475    MARY BETH YAHN,   132 SOVEREIGNS GATE,   BARRIE, ON L4M 0A3
18557476   +MARY BEUTE,   10371 BURLINGAME SW,   BYRON CENTER, MI 49315-8562
18557477   +MARY BINGHAM,   64 EAST ST,   BRISTOL, VT 05443-1316
18557479   +MARY BINKLEY,   216 COUNTRY CLUB DRIVE,   LANSDALE, PA 19446-1458
18557480   +MARY BITZER,   855 S SPRUCE ST,   ANNVILLE, PA 17003-2317
18557481   +MARY BLACKBURN,   4004 FAIRWAY LAKE DRIVE,   MYRTLE BEACH, SC 29577-5926
18557482   +MARY BLACKBURN,   4004 FAIRWAY LAKES DRIVE,   MYRTLE BEACH, SC 29577-5926
18557483   +MARY BLACKMER,   10820 MELANIE,   ALLENDALE, MI 49401-8604
18557484   +MARY BLIESENER,   701 JOMAR LANE,   CADILLAC, MI 49601-8173
18557486   +MARY BOND,   18511 TROUTMAN LANE,   FROSTBURG, MD 21532-3755
18557487   +MARY BONNEAU,   7 BROOKMAN ST,   WORCESTER, MA 01606-2512
18557488   +MARY BOOT,   3558 WHISPERING BROOK DR SE,   KENTWOOD, MI 49508-3734
18557489   +MARY BORING,   209 W MARTIN,   FORREST, IL 61741-9348
18557490   +MARY BOUDREAU,   80 TAFT HILL LANE,   UXBRIDGE, MA 01569-3142
18557491   +MARY BOUGIE,   32 ATLANTA STREET,   WORCESTER, MA 01604-1703
18557492   +MARY BOYER,   1811 VALLEYVIEW DR,   FREEPORT, IL 61032-3613
18557493    MARY BRADT,   104 MT VIEW AVE,   OWLS HEAD, NY 12969
18557494    MARY BRANDIMORE,   3174 WATKINS RD,   BATTLE CREEK, MI 49015
18557495   +MARY BRIGGS,   83 ROCKVIEW,   ROCKFORD, MI 49341-9167
18557496   +MARY BRINEY,   2 HICKORY HILLS,   SPRINGFIELD, IL 62707-9688
18557497   +MARY BRONDYKE,   61618 BAYSHORE DR,   STURGIS, MI 49091-9681
18557499   +MARY BROWN,   803 DUNCAN AVE,   MYRTLE BEACH, SC 29572-3287
18557498   +MARY BROWN,   192 PINEWOOD ESTATES,   CHILLICOTHE, IL 61523-9454
18557500   +MARY BROWNFIELD,   300 PEACH,   WASHINGTON, IL 61571-1928
18557501    MARY BRUNI,   4031 KINGS LANDING CRT,   MISSISSAUA, ON L4W5C4
18557502   +MARY BRZOSKA,   71 PITCHER ST,   MONTGOMERY, MA 01085-9545
18557503   +MARY BUCKLEY,   86 PLEASANT ST APT 1,   NEWPORT, VT 05855-4478
18557504   +MARY BUHMAN,   428 HOOK ST,   BRIDGEVILLE, PA 15017-1334
18557505   +MARY BUNTIN,   6930 WHITE PINES,   BRIGHTON, MI 48116-5100
18557506   +MARY BURGOS,   652 W VINE,   SPRINGFIELD, IL 62704-2847
18557507   +MARY BURKE,   606-37 ELLEN ST,   BARRIE, ON L4N 6G2
18557508   +MARY BURRESS,   1524 PAUL CT,   PORTAGE, MI 49002-6452
18557509    MARY BUSH,   BATTLE CREEK, MI 49017
18557510   +MARY BUSHEY,   PO BOX 119,   WEST BURKE, VT 05871-0119
18557572   #+MARY C TORCASIO,   535 70TH ST,   NIAGARA FALLS, NY 14304-3262
18557579   +MARY C VAN HORN,   153 STEEPLECHASE CIRCLE,   GIBSONIA, PA 15044-4909
18557580   +MARY C VANHORN,   153 STEEPLECHASE CIRCLE,   GIBSONIA, PA 15044-4909
18557511   +MARY CADENA,   1705 MEYER COURT,   GREENVILLE, MI 48838-7143
18557512   +MARY CALDER,   1738 BROADOAK CRESCENT,   PICKERING, ON L1V 4S2
18557514   +MARY CALDWELL,   7171 ROSSI WAY,   MELBOURNE, FL 32940-5924
18557513   +MARY CALDWELL,   627 WESTELM,   MASON CITY, ILL 62664-1339
18557515    MARY CAMPBELL,   12 ADONIS COURT,   ETOBICOKE, ON M9P 1E4
18557516   +MARY CANANE,   15895 66TH CT N,   LOXAHATCHEE, FL 33470-3426
18557517    MARY CARBONETTE,   6893 EDGAR BRAULT,   ORLEANS, ON K1C 1L6
18557518    MARY CARERE,   2 BLUEBELL GATE,   TORONTO, ON M6L 2W6
18557519   +MARY CARON,   130 CANNING RD,   SARANAC, NY 12981-3209
18557520    MARY CARPENTER,   29 STRANDMORE CIRCLE,   BROOKLIN, ON L1M 0C1
18557522   +MARY CARR,   PO BOX 389,   MALONE, NY 12953-0389
18557521   +MARY CARROLL,   623 LOCKE COURT,   MERLIS IN, SC 29576-7974
18557523   +MARY CASAGRAIN,   307 HOSLEY AVENUE,   TUPPER LAKE, NY 12986-1565
18557524   +MARY CASE,   5534 GREAT LAKES DRIVEH,   HOLT, MI 48842-8658
18557525   +MARY CASHIN,   219 PURITAN RD,   TONAWANDA, NY 14150-8560
18557526   +MARY CAVANAGH,   197 SHADY BROOK LANE,   POMONA, NY 10970-2458
```

District/off: 0101-4          User: jr              Page 585 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18557527    +MARY CAZERS,   6030 NORTH 35TH STREET,   RICHLAND, MI 49083-9389
18557528    +MARY CECE,   5480 HARBOURWATCH WAY,   MASON, OH 45040-5913
18557529    +MARY CECILIA MURPHY,   145 STEVENSON BLVD,   BUFFALO, NY 14226-2961
18557530    +MARY CELINE BENTLEY,   226 KILMER COURT,   SPRINGFIELD, IL 62711-5629
18557531    +MARY CHAMBERLAIN,   9922 DUPONT LAKES DRIVE APT 2A,   FORT WAYNE, IN 46825-7350
18557532    +MARY CHOLEWA,   266 PLAINFIELD RD,   GRISWOLD, CT 06351-1732
18557533    +MARY CHOLEWA,   266 PLAINFIELD RD,   JEWETT CITY, CT 06351-1732
18557534    +MARY CHRISTENSEN,   5 MAYBERRY DRIVE,   TINTON FALLS, NJ 07724-9740
18557535    +MARY CHRISTINE,   876 BANGOR ROAD,   NAZARETH, PA 18064-9343
18557536    +MARY CIAFRE,   305 LAUREL AVENUE,   PITTSBURGH, PA 15202-3710
18557538    +MARY CLARK,   1203 KRISWOOD LANE,   COLUMBUS, OH 43228-3462
18557540    +MARY CLARK,   71 CASCADE DR,   BATTLE CREEK, MI 49015-3507
18557539    +MARY CLARK,   136 EASTHILL DRIVE,   BATTLE CREEK, MI 49014-8828
18557537    +MARY CLARK,   11495 CR-125,   CHAUMONT, NY 13622-2133
18557541    +MARY CLIFFORD,   3400 SANTA CLARA DRIVE,   PUNTA GORDA, FL 33983-3569
18557543    +MARY COCO,   97 CAPN JACS RD,   CENTERVILLE, MA 02632-1649
18557542     MARY COCO,   7229 MAYWOOD ST,   NIAGARA FALLS, ON L2E5P6
18557544    +MARY CODY,   48 GORHAM RD,   DIVERNON, IL 62530-9759
18557546    +MARY COKER,   190 CRAVENS RD,   SPRINGFIELD, IL 62712-6410
18557547    +MARY COLBY,   37 MONROE ST,   SHREWSBURY, MA 01545-5321
18557548    +MARY COLEMAN,   2721 QUEENSWAY,   SPRINGFIELD, IL 62703-5056
18557549    +MARY COLLEEN MAHONEY,   1002 COBBLESTONE LANE,   LANCASTER, PA 17601-3366
18557550    +MARY COLLINS,   78 GILLETTE AVE,   SPRINGFIELD, MA 01118-1518
18557551    +MARY COLLIS,   271 FLEMING ST,   SEBASTIAN, FL 32958-4027
18557552    +MARY COLORIO,   5 HALL ST,   WORSTER, MA 01602-2106
18557553    +MARY CONLEY,   21 HOWES RD,   BREWSTER, MA 02631-2582
18557554     MARY CONNELL,   PO BOX 641 14A GOLF COURSE RD,   AU SABLE FORKS, NY 12912-0641
18557555    +MARY CONNOLLY,   5077 FOSTER ROAD,   CANANDAIGUA, NY 14424-8315
18557556    +MARY CONNORS,   22 DEVANS DR,   OTISVILLE, NY 10963-2367
18557557     MARY CONNORS,   DEVANS DR,   OTISVILLE, NY 10963
18557558    +MARY CORMIER,   56 ASH ST,   TOWNSEND, MA 01469-1430
18557559    +MARY CORY,   3069 LIGHTFOOT LANE,   SPRINGFIELD, IL 62707-8533
18557560    +MARY COSS,   W1227 EAGLE ROAD,   GENOA CITY, WI 53128-1759
18557561    +MARY COWIN,   95 MAIN ST,   FREELAND, PA 18224-3102
18557562    +MARY COX,   15 BROOK STREET,   AUBURN, MA 01501-3212
18557563   #+MARY COZZA,   15 BISHOP AVE,   WORCESTER, MA 01603-1823
18557564    +MARY CRAVEDI,   138 STILES RD,   BOYLSTON, MA 01505-1506
18557565    +MARY CREGO,   8142 COUNTY ROAD 16,   ANGELICA, NY 14709-8645
18557566    +MARY CRIST,   5254 WILDER ROAD,   WARSAW, NY 14569-9511
18557567    +MARY CROSS,   154 SPRUCE ST,   FOLLANSBEE, WV 26037-1793
18557569    +MARY CROTEAU,   181 SMITH ST,   GARDNER, MA 01440-2435
18557570    +MARY CROWLEY,   3 MANSFIELD RD,   WELLESLEY, MA 02481-2510
18557571    +MARY CRUISE,   APT # 306,   TORONTO, ON M4P1Y7
18557573     MARY CUMBERWORTH,   4166 SMITH RD,   MASON, MI 48821
18557574    +MARY CUNNIGHAM,   233 DURNESS COURT,   KALAMAZOO, MI 49006-4353
18557575    +MARY CURRIE,   7 PLEASANTVIEW AVE,   LAKEWOOD, NY 14750-1414
18557576    +MARY CURTIS,   742 PIRATES REST RD,   N FT MYERS, FL 33917-2942
18557577    +MARY CURTIS,   742 PIRATES REST RD,   NFT MYERS, FL 33917-2942
18557578    +MARY CUTLER,   107 FENWOOD DRIVE,   OLD SAYBROOK, CT 06475-3030
18557581    +MARY DANGELO,   7400 COLLEGE PKWY,   FORT MYERS, FL 33907-5555
18557582    +MARY DANIELS,   886 KNOLL DRIVE,   LITTLE RIVER, SC 29566-8487
18557585    +MARY DAY,   20 CHESTNUT ST,   MIDDLEBORO, MA 02346-2910
18557586     MARY DECHNIK,   5688 S 1ST STREET,   KALAMAZOO 49009-9465
18557587     MARY DEEKS,   PORT CLINTON, OH 43452
18557588    +MARY DELISLE,   PO BOX 567,   DANNAMORA, NY 12929-0567
18557589    +MARY DELUCA,   2339 SHEFFIELD DR.,   KALAMAZOO, MI 49008-1707
18557590    +MARY DEMARCO,   1530 ARAGONA DR,   ROCKFORD, IL 61102-3002
18557591    +MARY DEPACE,   14 JEWEL DR,   PRINCETON JUNCTION, NJ 08550-3303
18557592    +MARY DEPACE,   14 JEWEL ROAD,   WEST WINDSOR, NJ 08550-3303
18557593    +MARY DESMOND,   12227 S W KINGSWAY CR,   LAKE SUZY, FL 34269-6874
18557594    +MARY DESPLAINES,   15 WARREN STREET,   NORTH BROOKFIELD, MA 01535-1508
18557595    +MARY DEVEY,   55 FENNEL CT,   GEORGETOWN, SC 29440-7003
18557596     MARY DIBATTISTA,   63 WESTVILLAGE DRIVE,   HAMILTON, ON L9B 2S2
18557597    +MARY DIESING,   5 MARGARET ST,   ESSEX JUNCTION, VT 05452-3325
18557598    +MARY DIESING,   5 MARGARET ST,   ESSEX, VT 05452-3325
18557599    +MARY DILLON,   47 DREXEL ST,   WORCESTER, MA 01602-1238
18557600    +MARY DILLON,   6 JONATHAN CIRCLE,   RUTLAND, MA 01543-1950
18557601    +MARY DIMENNA,   11 ELDOR AVENUE,   NEW CITY, NY 10956-1403
18557602    +MARY DISCO,   P O BOX 6225,   NALCREFT, FL 33856-6225
18557603     MARY DISTASIO,   105 PECK STREET,   NORWICH, CT 06360-5554
18557604    +MARY DOHERTY,   29 ERNEST AVENUE,   WORCESTER, MA 01604-2325
18557605    +MARY DOMBROWSKI,   8321 AIRPORT LANE,   BRIGHTON, MI 48114-6913
18557606     MARY DONLAN,   200 QUAI DE JEMMAPES,   PARIS, TX 75010
18557608     MARY DONNELLY,   UXBRIDGE, ON L9P1R1
18557609    +MARY DONOVAN,   5676 TONAWANDA CREEK RD,   LOCKPORT, NY 14094-9541
18557610    +MARY DORNER,   475 THE WEST MALL,   ETOBICOKE, ON M9C4Z3
18557611    +MARY DOW,   285 WINDY WOODS ROAD,   RICHMOND, VT 05477-4454
18557612    +MARY DOWLING,   393 VERMILLION DRIVE,   LITTLE RIVER, SC 29566-8518
18557613    +MARY DRESSMAN-CONROY,   57 DRAWBRIDGE RD,   BERLIN, MD 21811-1823
18557614    +MARY DRIVER,   9300 SW 90TH ST,   OCALA, FL 34481-7487
```

```
18557615   +MARY DUDLEY,   181 WEST RIDGE CIRCLE,   KALAMAZOO, MI 49009-9108
18557616   +MARY DUDULA,   PO BOX 475,   WEST BROOKFIELD, MA 01585-0475
18557617  #+MARY DUNWORTH,   12225 S W KINGSWAY CR,   LAKE SUZY, FL 34269-6874
18557618    MARY DUSSAULT BARRY,   169 OWLS HEAD ROAD,   MANSONVILLE, QC J0E1X0
18557619   +MARY DUVA,   314 WINTERHILL ST,   PITTSBURGH, PA 15226-1820
18557620   +MARY DUVAL,   3038 MINSTERIS DR,   CONWAY, SC 29526-1136
18557621  #+MARY DUVALL,   1477 PROPER STREET,   PORT CHARLOTTE, FL 33952-2330
18557622   +MARY E BADER,   116 EAST 14TH STREET,   BERDSTOWN, IL 62618-2025
18557623    MARY E BROWN,   76 IROQUOIS AVENUE,   OSHAWA, ON L1G 3X3
18557624   +MARY E CARLSON,   1102 WHITE NW,   GRAND RAPIDS, MI 49504-4006
18557628   +MARY E COWLES,   150 FAIRST,   CHICOPEE, MA 01020-1200
18557629    MARY E CRONKWRIGHT,   69 HIGHLAND DR RR4,   BRANTFORD, ON N3T5L7
18557630   +MARY E FISHER,   2801 PAULSON RD,   HARVARD, IL 60033-8110
18557631   +MARY E HARRIS,   2100 KINGS HWY UNIT 369,   PORT CHARLOTTE, FL 33980-4233
18557633   +MARY E LAING,   5773 GAGE LANE,   NAPLES, FL 34113-3585
18557634   +MARY E LIPNITZ,   1805 SCARBOROUGH TRAIL,   PORT CHARLOTTE, FL 33980-5534
18557635    MARY E LIPNITZ,   P O BOX 1510714,   PUNTA GORDA, FL 33951
18557636   +MARY E LIVINGSTON,   7829 CREST HAMMOCK WAY,   SARASOTA, FL 34240-8251
18557676   +MARY E MOYNIHAN,   10 STEWART AVE,   GLENS FALLS, NY 12801-4227
18557679  #+MARY E NIX,   1125 BRENTWOOD LN,   WHEATON, IL 60189-8421
18557681    MARY E PEDERSEN,   2-8142 COSTABILE DRIVE,   NIAGARA FALLS, ON L2H3M3
18557682   +MARY E REED,   12633 GLEN HOLLOW DR,   BONITA SPRINGS, FL 34135-3416
18557683    MARY E REID MENDOZA,   371 MAIN ST,   TORONTO, ON M4C 4X9
18557686   +MARY E SKERKOSKE,   1802 BIRCHWOOD LANE,   ROCKFORD, IL 61107-1878
18557687   +MARY E SULLIVAN,   38 HIGHLAND AV,   LOCKPORT, NY 14094-1704
18557688   +MARY E TODD,   7503 MESSER RD,   FREEPORT, MI 49325-9733
18557625   +MARY ECHOLS,   346 TOD LANE,   YOUNGSTOWN, OHIO 44504-1446
18557632   +MARY EILEEN BROSNAN,   42 KENDRICK AVE,   WORCESTER, MA 01606-3202
18557637   +MARY ELLEN ARTIOLLI,   589 WHITE TAIL PLACE,   MYRTLE BEACH, SC 29588-4137
18557638   +MARY ELLEN BIELL,   12515 ELMWOOD CT,   HUNTLEY, IL 60142-7482
18557641   +MARY ELLEN CANN,   435 WILSON STREET,   EDEN MILLS, ONTARIO N0B1P
18557642   +MARY ELLEN CANN,   435 WILSON STREET,   EDEN MILLS, ON N0B1P0
18557643   +MARY ELLEN CONSIDINE,   1 TIMARI DRIVE,   SHREWSBURY, MA 01545-5658
18557644   +MARY ELLEN COURCHAINE,   117 COLUMBIA RD,   ENFIELD, CT 06082-4208
18557646   +MARY ELLEN CREIGHTON,   3323 RAWLINGS DR,   SPRINGFIELD, IL 62704-5933
18557647   +MARY ELLEN DOMKE,   121 EUCLID AVENUE,   RIDGEFIELD PARK, NJ 07660-1708
18557648   +MARY ELLEN DONNELLY,   75 HUNTLEIGH CIRCLE,   AMHERST, NY 14226-1622
18557649   +MARY ELLEN DUNN,   37 BURT RD,   WESTHAMPTON, MA 01027-9622
18557650   +MARY ELLEN EDWARDS,   51 ALSACE AVE,   BUFFALO, NY 14220-1703
18557651   +MARY ELLEN EDWARDS,   60 TUSCARORA RD,   BUFFALO, NY 14220-2028
18557654   +MARY ELLEN GIUNTA,   3854 148TH AVENUE,   HOLLAND, MI 49424-5981
18557655   +MARY ELLEN GOULET,   33 NORGATE RD,   ATTLEBORO, MA 02703-1305
18557656   +MARY ELLEN HART DANIELS,   170 HILLCREST LANE,   WILLISTON, VT 05495-7788
18557657   +MARY ELLEN JAKOVAC,   1318 GLENHURST LANE,   EAST LANSING, MI 48823-2222
18557658   +MARY ELLEN KEOUGH,   41 SAINT JAMES PL,   ATTLEBORO, MA 02703-8171
18557659    MARY ELLEN LACEY ROGERS,   2591 BLACKCOMBE CRESCENT,   OAKVILLE, ON L6H6L5
18557662    MARY ELLEN MARRONE,   GREENWICH COURT,   WORCESTER, MA 01609
18557663    MARY ELLEN MCEWEN,   339 LAURA LQNE,   MOUNT DORA, FL 32757
18557664   +MARY ELLEN MOLLE,   4801 ROGERS RD,   HAMBURG, NY 14075-3219
18557666    MARY ELLEN OWEN,   2393 UPTON COURT,   OAKVILLE, ON L6L 5E3
18557667    MARY ELLEN PRANGE,   46 REMPLE COURT,   CAMBRIDGE, ON N1P1C2
18557668   +MARY ELLEN ROESSLER,   104 BURLINGTON AVE,   DEPEW, NY 14043-2541
18557670   +MARY ELLEN SCHULTZ,   120 GREYSTONE LANE 23,   ROCHESTER, NY 14618-4913
18557671   +MARY ELLEN SLADE,   4154 JENNINGS BLVD,   PORT CHARLOTTE, FL 33981-1466
18557672   +MARY ELLEN SRONCE,   205 S ENGLISH,   SPRINGFIELD, IL 62704-1728
18557673   +MARY ELLEN TAYLOR,   200 HARBOR WALK DR UNIT 221,   PUNTA GORDA, FL 33950-3709
18557674   +MARY ELLIOTT,   3404 CRYSTAL LAKE DRIVE,   SPRINGFIELD, IL 62711-7071
18557675    MARY EMMIE MILLER,   875 CEDARBRAE AVE,   MILTON, ON L9T3W9
18557677   +MARY ENDRES,   11TOPSAIL CT,   CAROLINA SHORES, NC 28467-2586
18557678   +MARY ENGELKE,   515 S 2ND,   BENLD, IL 62009-1503
18557680   +MARY ENOS,   117 TIFFANY LANE,   BATTLE CREEK, MI 49015-9335
18557684    MARY ERTL,   6 PINEWAY AVE,   HAMILTON, ON L9A5K2
18557685   +MARY ESHLEMAN,   26245 SEMINOLE LAKES BLVD,   PUNTA GORDA, FL 33955-4723
18557690    MARY EVANS,   12 ALHAMBRA AVE,   TORONTO, ON M6R2S3
18557718   +MARY F PAYNE,   4 FIELDHOUSE RD,   DRACUT, MA 01826-1712
18557726   +MARY F WELTERS,   3217 IVYTON DRIVE,   SPRINGFIELD, IL 62704-5568
18557691   +MARY FARRELL,   PO BOX 63,   MORRISONVILLE, NY 12962-0063
18557692   +MARY FARREN,   13B RIDGEWOD CIRCLE,   LAWRENCE, MA 01843-3008
18557693   +MARY FARROW,   63 CENTER AVE,   WHEELING, WV 26003-7438
18557694   +MARY FASANO,   121 FAIRHAVEN RD,   CONCORD, MA 01742-3517
18557695   +MARY FAULKNER,   938 LEE ROAD,   HOCKESSIN, DE 19707-9615
18557696   +MARY FAUSEK,   15 MILK PORRIDGE CIRCLE,   NORTHBOROUGH, MA 01532-2308
18557697    MARY FELLOW,   6523 NOTH WEST 28 COURT,   MARGATE, FLA 33063
18557698   +MARY FENECH,   4901 EAST TAFT ROAD,   SAINT JOHNS, MI 48879-9158
18557699  #+MARY FENSKE,   1505 OAKVIEW CIR SE,   WINTER HAVEN, FL 33880-4418
18557700   +MARY FERLAINO,   70 PARK HEDGE,   KIRKLAND, QC H9J 1P8
18557701   +MARY FERTALY,   200 CONNECTICUT ST,   WESTVILLE, IL 61883-1814
18557702   +MARY FINNER,   7085 KELLEY ROAD,   ROCKFORD, IL 61102-2334
18557703   +MARY FITCH,   509 WEST AVE E,   LEWISTOWN, IL 61542-1620
18557704    MARY FITZPATRICK,   556 VICTORIA PARK AVENUE,   TORONTO, ON M4E3T5
```

District/off: 0101-4          User: jr              Page 587 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18557705    +MARY FLEMING,   1908 N OCEAN DRIVE NO15,    HOLLYWOOD, FL 33019-3406
18557706    +MARY FLETCHER,   18612 6TH AVE,    THREE RIVERS, MI 49093-8325
18557707    +MARY FLYNN,   5713 RESTAL STREET,    FITCHBURG, WI 53711-5763
18557708    +MARY FONTE,   323 LOCKWOOD LANE SW,    SUPPLY, NC 28462-2120
18557709    +MARY FORD,   1034 WOODSTOCK AVENUE,    TONAWANDA, NY 14150-5554
18557710     MARY FORD,   LAKELAND, FL 33801
18557711    +MARY FORSYTH,   2001 MARYKNOLL,    SPRINGFIELD, IL 62704-3252
18557712    +MARY FORTIN,   9839 STATE ROUTE 9,    CHAZY, NY 12921-2317
18557713    +MARY FORTUNATO HABIB,   10 BRIG AM ROAD,    PAXTON, MA 01612-1052
18557714    +MARY FORTUNATO HABIB,   10 BRIGHAM RD,    PAXTON, MA 01612-1052
18557716    +MARY FOUNTAIN,   2 NICHOLAS DRIVE,    MORRISONVILLE, NY 12962-2624
18557717    +MARY FOUNTAIN,   2 NICHOLAS DRIVE,    MORRISONVILLE, OH 12962-2624
18557719    +MARY FRANKLIN,   11 WESTBURY CT WE,    JAMESTOWN, NY 14701-4318
18557720     MARY FRASER,   PO BOX 56060,    STONEY CREEK, ON L8G5C9
18557721    +MARY FRATES,   10 EAST LAKE ST,    WORCESTER, MA 01604-1316
18557722     MARY FREEMAN,   1160 REGAL TRAIL,    BANCROFT, ON K0L 1C0
18557723    +MARY FRESE,   3121 SOUTH 3D,    SPRINGFIELD, IL 62703-4003
18557724     MARY FULLING,   104 NORTH CREST DRIVE,    ROCKFORD, IL 61107
18557725    +MARY FUNK,   1415 TOWNSHIP ROAD 243,    FOSTORIA, OH 44830-9640
18557737    +MARY G AURANDT,   2332 CLYDE ST,    POLAND, OH 44514-1714
18557727     MARY GABRIELE SKELLEY,   25 BAINBRIDGE AVENUE,    TORONTO, ON M3H 2J8
18557728    +MARY GALE,   22 BIRCH HILL RD,    WORCESTER, MA 01606-2503
18557729    +MARY GALE,   22 BIRCH HILL RD,    WORCESTER, MA 01606-2503
18557730    +MARY GALLANT,   77 CHURCH STREEET,    MILTON, MA 02186-5505
18557731    +MARY GALLUPPI,   414 COMMONWEALTH AVENUE,    DUQUESNE, PA 15110-1514
18557732    +MARY GANCI,   1004 HARVESTER CIRCLE,    MYRTLE BEACH, SC 29579-3288
18557733    +MARY GARDNER,   2692 NE HWY 70 LOT 134,    ARCADIA, FL 34266-9763
18557734    +MARY GARGANO,   6260 ECKHARDT RD 39,    LAKE VIEW, NY 14085-9453
18557735    +MARY GARLICK ROLL,   80 SOUTH CAYUGA ROAD,    WILLIAMSVILLE, NY 14221-6731
18557736    +MARY GAUMER,   521 N 20TH ST,    ALLENTOWN, PA 18104-5001
18557738    +MARY GECHA,   213 COLLINS GLENN DR,    MURRELLS INLET, SC 29576-8297
18557739    +MARY GELINAS,   8 MUSCAT DRIVE,    GRIMSBY, ON L3M 5S7
18557740    +MARY GELOSO,   188 S 5TH AVE,    ILION, NY 13357-2319
18557741    +MARY GENTRY,   351 COMMONWEALTH AVENUE,    TRENTON, NJ 08629-2623
18557742    +MARY GENZINK,   865 ALLEN DR,    HOLLAND, MI 49423-4501
18557743    +MARY GERLACH,   925 FENTON LANE 2,    LAKELAND, FL 33809-4039
18557744    +MARY GERMANO,   82 CASTLE GROVE DR,    ROCHESTER, NY 14612-2838
18557745     MARY GIBSON,   628 BROAD ST W,    DUNNVILLE, ON N1A 1T7
18557746    +MARY GILDEA,   3 CROWLEY RD,    BURLINGTON, MA 01803-2716
18557747    +MARY GILL,   221 TIMBERRIDGE DR,    SPRINGFIELD, IL 62702-6601
18557748    +MARY GLENN,   118 INDEPENDENCE,    LOCKPORT, NY 14094-5216
18557749    +MARY GLENN,   4849 MEADOWSWEET DR 7,    MYRTLE BEACH, SC 29579-6625
18557750    +MARY GODART,   6755 MANSION ROAD,    CHATHAM, IL 62629-8759
18557751    +MARY GOELLNER,   6307 INTERBAY BLVD,    TAMPA, FL 33611-4942
18557752    +MARY GOODNEY,   173 WHITE BIRCH ST,    LEICESTER, MA 01524-1824
18557753    +MARY GOODWINKELLY,   1546 SPRUCE DRIVE,    KALAMAZOO, MI 49008-2227
18557754    +MARY GOSZEWSKI,   5424 POND BROOK CIRCLE,    HAMBURG, NY 14075-3447
18557755    +MARY GRACA,   78 LAKE POINTE DRIVE,    MULBERRY, FL 33860-8557
18557757    +MARY GRACE YOCHUM,   8 FIELDSTONE DRIVE,    PITTSBURGH, PA 15220-1660
18557758    +MARY GREEN,   5678 LAMPLIGHTER LANE,    KALAMAZOO, MI 49009-1808
18557759    +MARY GREER,   589 SUNDERLAND DRIVE,    PITTSBURGH, PA 15237-2348
18557760    +MARY GUISINGER,   4822 TILLAMOOK TRAIL,    LIMA, OH 45805-4119
18557786    +MARY H FREDDIE,   11 VINNIE WAY,    SHREWSBURY, MA 01545-4226
18557812     MARY H WILLIAMS,   7703 SE SUGAR SAND CIR,    HOBE SOUND, FL 33455-4772
18557761    +MARY HAAS,   54775 EISENHOWER DR,    ELKHART, IN 46514-1034
18557762     MARY HACKBART,   394 HERITAGE DRIVE,    KITCHENER, ON N2B3M9
18557763    +MARY HALLEY,   61 ERNEST AVENUE,    WORCESTER, MA 01604-2352
18557764    +MARY HAMEL,   6400 TAYLOR ROAD,    PUNTA GORDA, FL 33950-8395
18557765     MARY HAMER,   12-10 BASSETT BLVD,    WHITBY , ON L1N 9C6
18557766    +MARY HAMMOND,   8373 NW 12TH CT,    OCALA, FL 34475-7637
18557768    +MARY HANRAHAN,   1 JASPER LANE,    AMHERST, MA 01031-2652
18557769    +MARY HANSELMAN,   3820 GREENLEAFF CIRCLE,    KALAMAZOO, MI 49008-2509
18557771    +MARY HANSEN,   9623 SEA TURTLE TER,    BRADENTON, FL 34212-5281
18557770    +MARY HANSEN,   910 ONEIDA ST,    LEWISTON, NY 14092-1421
18557772    +MARY HARBECK,   1225 BROADWAY,    ALBANY, NY 12204-2649
18557773    +MARY HARING,   PO BOX 310,    PURGITSVILLE, WV 26852-0310
18557775    +MARY HARRINGTON,   5 HASTINGS RD,    WORCESTER, MA 01606-3019
18557774    +MARY HARRINGTON,   505B 32ND AVENUE NORTH,    MYRTLE BEACH, SC 29577-2987
18557776    +MARY HARRIS,   27 BURNCOAT STREET,    LEICESTER, MA 01524-2011
18557778    +MARY HART,   4537 CHAMBERLAIN DR,    EAST CHINA, MI 48054-3501
18557777    +MARY HART,   1202 WESTAGE AT THE HARBOR,    ROCHESTER, NY 14617-1007
18557779    +MARY HECK,   75 POTTER HILL RD,    GRAFTON, MA 01519-1117
18557780    +MARY HEFFRON,   7515 LINCOLN LAKE AVENUE,    BELDING, MI 48809-9333
18557781    +MARY HEFLIN,   202 COLDWATER CIRCLE,    MYRTLE BEACH, SC 29588-2929
18557782     MARY HELLAS,   406 ANNE STREET NORTH,    BARRIE, ON L4N7A4
18557784    +MARY HERLIHY,   8 SUMMERLAND WAY,    WORCESTER, MA 01609-1194
18557783    +MARY HERLIHY,   544 WARD ST,    NEWTON, MA 02459-1136
18557785    +MARY HEVERLY,   PO BOX314,    BLOOMINGDALE, NY 12913-0314
18557787    +MARY HIATT,   357 22ND ST N,    SPRINGFIELD, MI 49037-4801
18557788    +MARY HICKMAN,   21 CENTENNIAL WAY,    WOODCLIFF LAKE, NJ 07677-7669
```

```
District/off: 0101-4          User: jr              Page 588 of 942        Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

18557789    +MARY HIGLEY,   6223 WILLOW RUN COURT,    EAST AMHERST, NY 14051-2091
18557790    +MARY HILL STONE,   152 PIERCE ROAD,    WEST BROOKFIELD, MA 01585-3041
18557791    +MARY HINES,   8 WENTWORTH STREET,    WORCESTER, MA 01603-1815
18557792    +MARY HITER,   339 WATKINS ROAD,    PENNIGTON, NEW JERSEY 08534-5180
18557793     MARY HLYWA MAYTAN,   165 NORWOOD AVENUE,    POINTE CLAIRE, QC H9R 1R3
18557794     MARY HLYWA MAYTAN,   165 NORWOOD,    POINTE CLAIRE, QC H9R 1R3
18557795    +MARY HOAG,   2876 HALL RD,    LANCASTER, NY 14086-9694
18557796    +MARY HOFFMAN,   2124 ABERDEEN,    KALAMAZOO, MI 49008-1728
18557797    +MARY HOLMES,   105 BLACK BEAR RD,    MYRTLE BEACH, SC 29588-8492
18557798     MARY HONEYBORNE,   699 MIDDLETON CRESCENT,    MILTON, ON L9T 4C2
18557799    +MARY HOOTH,   13117 WINE PALM RD,    FT MYERS, FL 33966-5736
18557800    +MARY HOOVER,   24 CABIN CREEK COURT,    BURTONSVILLE, MD 20866-1841
18557801    +MARY HORAN,   12 HILLVIEW DR,    UNION SPRINGS, NY 13160-3109
18557802    +MARY HOURIGAN,   4250 BERWICK DR,    LAKE WALES, FL 33859-5707
18557803     MARY HOUSLEY,   2092 COUNTRYCLUB DR,    BURLINGTON, ON L7M3V3
18557804    +MARY HUFF,   406 27TH AVE N,    MYRTLE BEACH, SC 29582-2112
18557805    +MARY HUFF,   406 27TH AVE N,    N MYRTLE BEACH, SC 29582-2112
18557806    +MARY HUGHES,   185 ROOSEVELT AVE,    MCKEES ROCKS, PA 15136-2403
18557807     MARY HUGHES,   57 WALKERBRAE TRAIL,    GUELPH, ON N1H 6J4
18557808    +MARY HURLEY,   116 JENKINS RD,    SCOTLAND, ON N0E1R0
18557809    +MARY HUSE,   17 RUSTIC LANE,    SPENCER, MA 01562-1820
18557810    +MARY HUSTON,   534 WESTVIEW AVE,    ANCASTER, ON L9G 1N9
18557811    +MARY HUTTES,   301 CEDAR ST,    PANA, IL 62557-1663
18557813    +MARY HYZIAK,   182 FREE UNION ROAD,    BELVIDERE, NJ 07823-3032
18557814    +MARY INMAN,   371 CLEAR LAKE,    DOWLING, MI 49050-9768
18557815    +MARY IRIS BOAM,   824 HELMS WAY,    CONWAY, SC 29526-9072
18557851    +MARY J BROWN,   PO BOX 135,    CAMARGO, IL 61919-0135
18557852     MARY J CASSIDY,   9 FENWOOD CRESCENT,    BELLEVILLE, ON K8N 4Z7
18557853     MARY J CASSIDY,   9 FENWOOD CRESCENT,    BELLEVILLE, ON K8N4Z7
18557854    +MARY J DI GIULIO,   6578 ASTON CIRCLE,    SPARKS, NV 89436-6443
18557862    +MARY J FOLEY,   14 ROGERS AVE,    NORTHBORO, MA 01532-2032
18557863    +MARY J GREEN,   730 BARTLEY DR,    CONWAY, SC 29527-4378
18557864    +MARY J HAYES,   73 ADIN DRIVE,    CONCORD, MA 01742-3505
18557865    +MARY J KEATING,   4190 WRENS LANDING DR,    LITTLE RIVER, SC 29566-6420
18557866    +MARY J KISTLER,   760 SAN CARLOS DR 12,    FT MEYERS BEACH, FL 33931-2234
18557900    +MARY J SMITH,   3914 OAK HILLS CIRCLE,    PORT HURON, MI 48060-8625
18557816    +MARY JACKSON BURLEW,   5005 S 225 W,    PLEASANT LAKE, IN 46779-9677
18557817    #+MARY JAGIELSKI,   205 EAST VIENNA,    SCHOOLCRAFT, MI 49087-9108
18557818     MARY JAMIESON,   PO BOX 185,    OHSWEKEN, ON N0A1M0
18557819    +MARY JANE BROUGHTON,   838 HARDSCRABBLE ROAD,    BRISTOL, VT 05443-5004
18557820    +MARY JANE CRUZDANNUNZIO,   50 IMPALA CRES,    WOODBRIDGE, ON L4L 3T8
18557821    +MARY JANE DEROCHEA,   5290 CRESTLINE TERRACE,    PORT CHARLOTTE, FL 33981-2056
18557822    +MARY JANE DOWLING,   543 BRAESIDE CRES,    KINGSTON, ON K7P1G6
18557823    +MARY JANE ESHLEMAN,   26245 SEMINOLE LAKES BLVD,    PUNTA GORDA, FL 33955-4723
18557824    +MARY JANE FORTE,   218 WOODSTREAM DRIVE,    GRAND ISLAND, NY 14072-3235
18557825    +MARY JANE FRANKLIN,   1234 LOBB RD,    FRANKFORT, MI 49635-9029
18557826    +MARY JANE FREMONT,   204 HINDS ST,    TONAWANDA, NY 14150-3704
18557828    +MARY JANE HENRY,   4688 POMPANO ST,    PLACIDA, FL 33946-2258
18557829    +MARY JANE HOWARD,   22 ROSSLARE DRIVE,    WORCESTER, MA 01602-3504
18557830    +MARY JANE JENKET,   97 BLUE BELL RD,    WORCESTER, MA 01606-1534
18557831    +MARY JANE LABARGE,   55 PLEASANT AVE,    TUPPER LAKE, NY 12986-1534
18557832    +MARY JANE LEARN,   69 DEURO DRIVE,    NIAGARA FALLS, NY 14304-3037
18557833    +MARY JANE LEWIS,   350 EAGLEWOOD DRIVE,    HAMILTON, ON L8W1T5
18557834    +MARY JANE MARKLE,   18 YONGE ST 605,    TORONTO, ON M5E128
18557835    +MARY JANE MENARD,   8 FOXMEADOW DRIVE,    WORCESTER, MA 01602-2222
18557836    +MARY JANE MOORE,   14 BLUE RIDGE ROAD,    WEST BOYLSTON, MA 01583-2313
18557837    +MARY JANE MRUCZEK,   2115 CHAMPAGNE ROAD,    DAVENPORT, FL 33837-9011
18557838    +MARY JANE PETERS,   PO BOX 687,    SHELBURNE, VT 05482-0687
18557839    +MARY JANE RISCHAR,   601 GARDEN COURT,    QUINCY, IL 62301-5704
18557840    +MARY JANE RODECKI,   149 DUCHESS AVE,    NOKOMIS, FL 34275-1858
18557841     MARY JANE SCOTT,   86 GOLDEN ACRES DRIVE,    SMITHVILLE, ON L0R 2A0
18557843    +MARY JANE SEAGE,   PO BOX 824,    ANDOVER , NJ 07821-0824
18557845    +MARY JANE ZIEHM,   3166 BEEBE ROAD,    NEWFANE, NY 14108-9623
18557846    +MARY JAROSZ,   5128 MORNINGRISE DRIVE,    PITTSBURGH, PA 15236-1663
18557847    +MARY JARVIS,   10 BRACKEN ROAD,    MORRISONVILLE, NY 12962-3200
18557848    +MARY JAYNES,   20 GOVERNOR BRADFORD ROAD,    EASTHAM, MA 02642-2601
18557849     MARY JAYNES,   595 SINCLAIR STREET,    COBOURG, ON K9A 2Y9
18557850     MARY JBARA,   KALAMAZOO, MI 49009
18557855    +MARY JEAN BENTLEY,   1436 CEDAR ROAD,    MANISTEE, MI 49660-9207
18557856     MARY JEAN BURCHAT,   6454 EMPIRE GROVE,    GREELY, ON K4P 1G6
18557858    +MARY JEAN NELSON,   85 VIRGINIA DRIVE,    ROCHDALE, MA 01542-1201
18557859     MARY JEAN SARGENT,   80 MARTIN ST,    MILTON, ONTARIO L9T2R2
18557868    +MARY JO ASILO,   19 BENEDICT DRIVE,    LAKE HOPATCONG, NJ 07849-1751
18557869    +MARY JO BRADLEY,   4249 ELMWAY DR,    TOLEDO, OH 43614-5623
18557870     MARY JO CRUTHERS,   228 LAKE RD,    ASHBURNHAM, MA 01430
18557873    +MARY JO DUBOIS,   542 BRENNAN WOODS DRIVE,    WILLISTON, VT 05495-8940
18557874    +MARY JO ERDEK,   661 W G RD,    LORIS, SC 29569-6432
18557876    +MARY JO GARDNER,   2692 NE HWY 70 LOT 134,    ARCADIA, FL 34266-9763
18557877    +MARY JO GRIEWAHN,   13523 VENETIAN DR,    MONROE, MI 48161-4784
18557880    +MARY JO KOVACHI,   109 BRENDAN AVE,    KENMORE, NY 14217-1432
```

District/off: 0101-4          User: jr                    Page 589 of 942        Date Rcvd: May 14, 2012
                              Form ID: b9d                Total Noticed: 72993

```
18557881   +MARY JO KULINSKI,   3619 MAGNOLIA ST,   MYRTLE BEACH, SC 29577-5050
18557885    MARY JO M CLARKE,   14 OVERLOOK RIDGE,   CALEDON, ON L7E 0C1
18557882   +MARY JO MAIRA,   61 SALMON CREEK DR,   HILTON, NY 14468-9566
18557887   +MARY JO MORRIS,   46 BRAMHILL COURT,   EAST AMHERST, NY 14051-1220
18557889    MARY JO POTTER,   2196 CR14,   CANTON, NY 13617
18557890   +MARY JO RAAB,   70228 LAKEVIEW DR,   EDWARDSBURG, MI 49112-9439
18557892   +MARY JO ROBINSON,   4011 MARRYAT DR,   SPRINGFIELD, IL 62711-4047
18557893   +MARY JO STOFFLET,   401 N FRANKLIN ST,   PEN ARGYL, PA 18072-1369
18557894    MARY JO SULLIVAN,   11-400 AMBLESIDE DR,   LONDON, ON N5G 4Y7
18557895   +MARY JO THURSTON,   1010 31 STREET SW,   NAPLES, FL 34117-4204
18557896   +MARY JO WALKO,   1514 LLJAY DR,   PITTSBURGH, PA 15239-2536
18557897   +MARY JO WELCH,   5009 EAGLE RIDGE,   SPRINGFIELD, IL 62711-7807
18557898   +MARY JO WOOD,   180 MAPLE GROVE,   SPRINGFIELD, IL 62712-9567
18557867    MARY JOAN CAMPBELL,   214-3200 REGIONAL ROAD 56,   BINBROOK, ON L0R 1C0
18557879   +MARY JOHNSON,   6160 LIPPINCOTT LANE,   ROCKFORD, IL 61107-2531
18557878   +MARY JOHNSON,   6050 LANDINGS BLVD,   LADY LAKE, FL 32159-5938
18557891   +MARY JORDAN,   206 LEXINGTON DRIVE,   ALIQUIPPA, PA 15001-9549
18557899   +MARY JOYCE,   934 DOUGLAS DRIVE,   PITTSBURGH, PA 15239-2274
18557926   +MARY K OBERTHER,   12078 LIBERIA RD,   EAST AURORA, NY 14052-9547
18557933   +MARY K R ROBUSTO,   6730 ONTARIO CTR RD,   ONTARIO, NY 14519-9322
18557901   +MARY KAECHELE,   1620 OLD DEER RUN,   KALAMAZOO, MO 49009-9129
18557902   +MARY KARELLAS,   215 EDGEWOOD AVE,   NEW CASTLE, PA 16105-2163
18557903   +MARY KATE GOODWINKRELLY,   1546 SPRUCE DRIVE,   KALAMAZOO, MI 49008-2227
18557905   +MARY KATE LEIDAL,   18 JOHNSON ST,   WORCESTER, MA 01604-2820
18557907   +MARY KAY ANGERT,   BOX 64,   EAST BUTLER, PA 16029-0064
18557909   +MARY KAY HANNA,   19 WATERSEDGE DRIVE,   NASHUA, NH 03063-1103
18557910   +MARY KAY MUSTO,   339 PINE STREET,   LOCKPORT, NY 14094-4928
18557911   +MARY KAY PAJA,   9905 US ROUTE 20 E,   STOCKTON, IL 61085-9376
18557912   +MARY KAZANJIAN,   37 ELENE STREET,   LOWELL, MA 01854-1047
18557913   #+MARY KEARINS,   714 23RD ST SW,   LARGO, FL 33770-2955
18557914   +MARY KEATING,   620 BROAD RIVER RD,   MYRTLE BEACH, SC 29588-7498
18557915   +MARY KEEN,   3528 ST ANNES DRIVE,   SPRINGFIELD, IL 62712-5547
18557916   +MARY KENDALL,   80 ROBBINS ST,   ACTON, MA 01720-2716
18557917   +MARY KENISTON,   185 WASHINGTON STREET,   TUPPER LAKE, NY 12986-1225
18557918   +MARY KERR MARTIN,   70612 PLACIDA RD,   CAPE HAZE, FL 33946-2501
18557919   +MARY KIERSZ,   78 SHADOW WOOD DRIVE,   EAST AMHERST, NY 14051-1734
18557920   +MARY KIMBROUGH,   7212 ORANGE WAY,   LAKELAND, FL 33810-2612
18557921   +MARY KINNER,   8529 FARMINGTON CEMETERY ROAD,   PLEASANT PLAINS, IL 62677-3746
18557922   +MARY KINZIE,   115 PEMBROKE LANE,   PAWLEYS ISLAND, SC 29585-7829
18557923    MARY KIRBY BAILEY,   1568A OLD HWY 2,   BELLEVILLE, ON K8N4Z2
18557924   +MARY KISIEL,   619 MORGAN DRIVE,   LEWISTON, NY 14092-1142
18557925   +MARY KNIGHT,   368 WIBLE RUN RD,   PITTSBURGH, PA 15209-1134
18557927   +MARY KOCHER,   10 RED OAK DRIVE,   WASAGA BEACH, ON L9Z1J5
18557929   +MARY KOCHMAN,   5 LONGVIEW,   SPRINGFIELD, IL 62712-9145
18557928   +MARY KOCHMAN,   5 LONGVIEW DR,   SPRINGFIELD, IL 62712-9145
18557930    MARY KOLDENHOF,   10 MCNAIRN AVE APT A1,   TORONTO, ON M5M 2H5
18557931   +MARY KOMOSINSKI,   964 W SUMMIT,   MUSKEGON, MI 49441-4050
18557932    MARY KOZACK,   14 FORESTVIEW CRT,   SMITHVILLE, ON L0R 2A0
18557934   +MARY KUBLY,   202 BEECHWOOD,   JANESVILLE, WI 53548-3318
18557935    MARY KUHN,   14939 TELEGRAPH RD,   ALBION, NY 14411
18557936   +MARY KUNA,   6287 GREEN VIEW CIRCLE,   SARASOTA, FL 34231-8205
18557949    MARY L AUSTIN,   51 PATRIOTS ROAD,   EAST TEMPLETON, MA 01438
18557952   +MARY L BEAUHARNOIS,   1463 LAKESHORE RD,   CHAZY, NY 12921-3404
18557953   +MARY L DIMENNA,   11 ELDOR AVENUE,   NEW CITY, NY 10956-1403
18557969   +MARY L GLENN,   1930 CAHL CT,   DECATUR, IL 62526-3490
18557970   +MARY L HANNIGAN,   88 NORTH PLUM STREET,   HART, MI 49420-9674
18557975   +MARY L KEHS,   619 NORTH READING AVE,   NEW BERLINVILLE, PA 19545
18557976    MARY L KERR,   4094 ROSSLAND CRES,   MISSISSAUGA, ON L5L4B7
18557978   +MARY L LITTLE,   24335 BUCKINGHAM WAY,   PT CHARLOTTE, FL 33980-5522
18558033   +MARY L PETRINA,   303 FOSTER ROAD,   NORTH VERSAILLES, PA 15137-2464
18558034   +MARY L RUDOLPH,   9360 FIVE POINT ROAD,   PERRYSBURG, OH 43551-9366
18558035   +MARY L SCHOPP,   409 W HUMISTON ST,   PONTIAC, IL 61764-2610
18558036   +MARY L SUTTON,   608 W TETON DR,   PEORIA, IL 61614-2047
18558037   +MARY L SUTTON,   608 W TETON DR,   PEORIA, IL 61614-2047
18558040   +MARY L WEKENMANN,   701 WILLARDSHIRE ROAD,   ORCHARD PARK, NY 14127-2038
18557937   +MARY LABOUNTY,   528 WINGED ELM STREET,   LORIS, SC 29569-7366
18557938   +MARY LACROIX,   62 RABIDEAU ST,   MORRISONVILLE, NY 12962-2905
18557939   +MARY LAFFERTY,   21 FLOHR AVENUE,   WEST SENECA, NY 14224-1817
18557940   +MARY LAGARRY,   35 DOVER STREET,   MASSENA, NY 13662-1626
18557941   +MARY LAMANTIA,   426 MORRIS DR,   MONTPELIER, OH 43543-1144
18557942   +MARY LAMBERTS,   8645 ADAMS STREET,   ZEELAND, MI 49464-9366
18557943   +MARY LAMPING,   26061 CHANNEL AVENUE,   ANTIOCH, IL 60002-8439
18557944   +MARY LANGLOIS,   23 LINDA AVE,   SWANTON, VT 05488-1025
18557945   +MARY LANSDEN,   2218 AUGUSTA,   SPRINGFIELD, IL 62704-3105
18557946   +MARY LAPIERRE,   787 STETSON ROAD,   CHAZY, NY 12921-2259
18557947   +MARY LAPLANTE,   73 SPRUCE STREET,   NORTH ATTLEBORO, MA 02760-1919
18557948   +MARY LATTUS,   1224 MINNESOTA AVENUE,   NATRONA HEIGHTS, PA 15065-1030
18557950   +MARY LAVARNWAY,   59 OLD SCHROON RD,   SCHROON LAKE, NY 12870-2113
18557951   +MARY LAVELLE,   365 WESTWIND DRIVE,   AVON LAKE, OH 44012-2423
18557954    MARY LEA,   100 WILSON RD N,   OSHAWA, ON L1G6E2
```

```
18557955   +MARY LEACH,   175 N FIRST ST,   LOUISTON, NY 14092-1207
18557956    MARY LEBIEDZ,   410 HESPELER RD,   CAMBRIDGE, ON N1R6J6
18557957   +MARY LEBRUN,   675 DELAWARE AVE,   BUFFALO, NY 14209-2200
18557958   +MARY LEDYARD,   29200 SOUTH JONES LOOP ROAD,   PUNTA GORDA, FL 33950-8394
18557959   +MARY LEE,   9576 BENJI DRIVE,   MURRELLS INLET, SC 29576-7211
18557960   +MARY LEE GLADHILL,   6107 RIVER VIEW CT,   FREDERICK, MD 21704-6667
18557961   +MARY LEE KOVARIK,   26824 HEATHERFORD DR,   PERRYSBURG, OH 43551-2636
18557962   +MARY LEE SWEENEY,   1715 FITCH AVENUE,   MARQUETTE, MI 49855-2110
18557963   +MARY LEE VENUTI,   21 COCKLE SHELL COURT,   PAWLEYS ISLAND, SC 29585-7982
18557964   +MARY LEFEVRE,   9970 ISOLA WAY,   MIROMAR LAKES, FL 33913-8929
18557967   +MARY LEONARD,   623 SOUTH HAMILTON STREET,   WATERTOWN, NY 13601-4128
18557968   +MARY LESLIE,   6 TUPELO RD,   WORCESTER, MA 01606-1520
18557971   +MARY LIGHT,   109 S PERU STREET,   PLATTSBURGH, NY 12901-3808
18557972   +MARY LILLY,   16706 WOODBERRY WAY,   CLERMONT, FL 34714-5811
18557973   +MARY LINCHECK,   114 COMMUNITY COLLEGE DRIVE,   MONACA, PA 15061-2531
18557974    MARY LINN MINARDI,   130 4TH ST WEST,   COLLINGWOOD, ON L9Y 1R7
18557977   +MARY LLEWELLYN,   9202 LORRICH,   MENTOR, OH 44060-1710
18557979   +MARY LOBDELL,   PO BOX 446,   CHATEAUGAY, NY 12920-0446
18557980   +MARY LONDON,   4411 GERMANY AVE,   NORTH PORT , FL 34288-8399
18557982    MARY LONGO,   WALKER MAGNETICS,   SHREWSBURY, MA 01545
18557983   +MARY LOU BALLARD,   26 FAIRBROOK RD,   FRAMINGHAM, MA 01701-4011
18557984   +MARY LOU BOTSFORD,   317 SUNRISE DRIVE,   NEWBURGH, NY 12550-2687
18557985    MARY LOU BOUSFIELD,   1788 E. 1/4 LINE C,   SIMCOE, ON N3Y4K5
18557987   +MARY LOU BOUSQUET,   136 KENBERMA,   WORCESTER, MA 01604-3952
18557986   +MARY LOU BOUSQUET,   136 KENBERMA RD,   WORCESTER, MA 01604-3952
18557991   +MARY LOU CONAWAY,   21 BEATRIX CIRCLE,   LANCASTER, NY 14086-9390
18557994   +MARY LOU DREDGER,   3190 BAILEY ROAD,   BLOOMFIELD, NY 14469-9366
18557995   +MARY LOU FELKEY,   BOX 114,   KALIDA, OH 45853-0114
18557997   +MARY LOU HALLER,   715 10TH STREET SOUTH,   NAPLES, FL 34102-6725
18558004    MARY LOU ITALIANO,   57 NOVA SCOTIA RD,   BRAMPTON, ON L6Y 5K3
18558005   +MARY LOU KNOX,   908 NW 38TH PLACE,   CAPE CORAL, FL 33993-9317
18558006   +MARY LOU LOMBARDO,   343 FLORADALE AVE,   TONAWANDA, NY 14150-8619
18558010   +MARY LOU MCNABB,   861 CLUB CIRCLE,   PAWLEYS ISLAND, SC 29585-5689
18558011   +MARY LOU MERLAU,   1441 CHAFFEE ROAD,   ARCADE, NY 14009-9775
18558012   +MARY LOU ORR,   3503 FOX CHASE DRIVE,   IMPERIAL, PA 15126-9622
18558014   +MARY LOU OSOWIECKI,   330 SOUTH STONE ST,   WEST SUFFIELD, CT 06093-3224
18558015   +MARY LOU PRICE,   430 AVON DRIVE,   PITTSBURGH, PA 15228-2104
18558016   +MARY LOU QUINLAN,   1 OAK DRIVE,   UPTON, MA 01568-1411
18558017   +MARY LOU RAWSTHORNE,   25924 FRONT AVE,   MANSFIELD, MI 49071-8532
18558018   +MARY LOU SANFORD,   33 HOMECREST AVE,   WARE, MA 01082-1434
18558019   +MARY LOU SHREMSHOCK,   6130 S SUNBURY RD,   WESTERVILLE, OH 43081-9309
18558021    MARY LOU SINCLAIR,   30 RYKERT CRES,   TORONTO, ON M4G2S9
18558023   +MARY LOU TOMS,   104 GLENGROVE AVE W,   TORONTO, ON M4R 1P2
18558025   +MARY LOU VITICONTE,   14354 REFLECTION LAKE DR,   FT MYERS, FLA 33907-1805
18558029   +MARY LOU WILKINS,   26 GREAT MEADOW CIRCLE,   ROCHESTER, NY 14623-2043
18558031    MARY LOU WRIGHT,   895 KINGSPORT,   PORTAGE, MI 49024
18557998   +MARY LOUISE CAREY,   18 CARLSON CIRCLE,   NATICK, MA 01760-4205
18557999    MARY LOUISE CROWLEY,   120 MOLONEY LINE,   ENNISMORE, ON K0L 1T0
18558001   +MARY LOUISE JULIAN,   670 WRIGHT AVENUE,   NORTH TONAWANDA, NY 14120-5638
18558002    MARY LOUISE KALISZ,   406 CHRISTOPHER COURT,   WINTER HAVEN, FL 33884-1573
18558003   +MARY LOUISE ZERBY,   2700 WOODLAWN AVE,   HAMBURG, NY 14075-5638
18558032   +MARY LOWE,   824 JOHNSON ST,   NEW MARTINSVILLE, WV 26155-2704
18558038   +MARY LUBINSKI,   4369 CARNEY DR,   MAUMEE, OH 43537-1809
18558039   +MARY LUCAS,   29 LINCOLN ST,   METHUEN, MA 01844-3366
18558041    MARY LYN BROWN,   18 ACACIA STREET,   STONEY CREEK, ON L8J 1V6
18558042    MARY LYN BROWN,   18 ACACIA STREET,   STONEY CREEK, ON L8J1V6
18558043   +MARY LYNCH,   389 DOWNING ST,   BUFFALO, NY 14220-2743
18558046   +MARY LYNN ELLIOTT,   4244 COQUINA HARBOR DR,   LITTLE RIVER , SC 29566-6955
18558051   +MARY LYNN TROST,   302 N SIMMONS,   STOCKTON, IL 61085-1227
18558047   +MARY LYNNE SEILER,   501 W CLARA AV,   PEORIA, IL 61614-4985
18558048    MARY LYNNE WEBBER,   1416 BAYBERRY PLACE,   OAKVILLE, ON L6M 3W3
18558052   +MARY LYONS,   140 NORTH MAPLE ST,   FLORENCE, MA 01062-1300
18558104   +MARY M GABRILA,   51 PINE STREET,   LEICESTER, MA 01524-1615
18558114   +MARY M LABEDZ KULPA,   7275 BEECHWOOD RD,   DERBY, NY 14047-9759
18558115   +MARY M LABUTTA,   14835 RIDGE ROAD,   WAYNESBORO, PA 17268-9014
18558116    MARY M LONGO,   16 TOWERING HTS BLVD,   ST CATHARINES, ON L2T3G9
18558133   +MARY M RENZI,   314 FALLS AVE,   CONNELLSVILLE, PA 15425-1931
18558141   +MARY M WALSH,   2181 WOODSFIELD DRIVE,   LAKEVIEW, NY 14085-9416
18558142   +MARY M WALSH,   2294 CORBETT RD,   PENNSAUKEN, NJ 08109-3282
18558053    MARY MAAS,   7 CLIFFCREST COURT,   CALEDON, ON L7C 1C1
18558054   +MARY MACBEY,   40 WALDEN WAY,   MILFORD, MA 01757-5122
18558055   +MARY MACDONALD,   23 JOSIAH DRIVE,   UPTON, MA 01568-1454
18558056   +MARY MACELLARO,   513 STONE CREST CT,   MURRELLS INLET, SC 29576-9183
18558057   +MARY MACKIE,   3399 OSPREY LN,   PORT CHARLOTTE, FL 33953-4626
18558058   +MARY MADDEN,   2019 MALLARD LANE,   WOODSTOCK, IL 60098-7414
18558059   +MARY MAHAN,   55 DWINELL ROAD,   MILLBURY, MA 01527-1548
18558060   +MARY MALEK,   5520 CLASSICS CT,   DUBLIN, OH 43017-1084
18558061   +MARY MAMOS,   97 NICHOLAS DRIVE,   LANCASTER, MA 01523-2963
18558062    MARY MARCINOW,   206 EAST 32ND STREET,   HAMILTON, ON L8V 3S4
18558063   +MARY MARGUCCIO,   577 HIGHLAND AVE,   KENMORE, NY 14223-1624
```

```
18558064     MARY MARINAC,   300 E 34TH ST,   HAMILTON, ON L8V 3X1
18558065    +MARY MAROIS,   718 BRIGHTSIDE CRESCENT DR,   VENICE, FL 34293-4333
18558066    +MARY MARSHALL,   500 E MULBERRY ST,   NORMAL, IL 61761-2645
18558067    +MARY MARSTERS,   502 IRA VAIL RD,   LEEDS, NY 12451-1333
18558069    +MARY MARTIN,   66 STATEVILLE RD,   WAYNESBORO, PA 17268-8693
18558068    +MARY MARTIN,   112 OLD WINCHENDON RD,   GARDNER, MA 01440-1551
18558070    +MARY MARTONE,   61 GREENCOURT STREET,   WORCESTER, MA 01604-3445
18558071    +MARY MARUCA,   116 7TH AVE S,   SURFSIDE BEACH, SC 29575-3400
18558072    +MARY MAXWELL,   24915 CARNOUSTIE COURT,   BONITA SPRINGS, FL 34135-7626
18558073    +MARY MAXWELL,   24915 CARNOUSTIE CT,   BONITA SPRINGS, FL 34135-7626
18558074    +MARY MAZUR,   1517 SUZI ST,   PUNTA GORDA, FL 33950-8537
18558077    +MARY MC ATEE,   1371 NW CATAWBA RD,   PORT CLINTON, OH 43452-2817
18558076    +MARY MCANDREW,   2116 FIRESTONE ST,   COLUMBUS, OH 43228-9623
18558078    +MARY MCCLENNAN,   8 ANDRE DRIVE,   HIGHLAND MILLS, NY 10930-3036
18558079    +MARY MCCRAY,   1526 PRICE ST,   ROCKFORD, IL 61103-4535
18558080    +MARY MCCRUMB,   7569 WOODBRIDGE LANE,   PORTAGE, MI 49024-4097
18558081    +MARY MCCUNE,   10195 BURGUNDY BLVD,   DIMONDALE, MI 48821-9405
18558082    +MARY MCDAID,   31111 38TH AVENUE,   PAW PAW, MI 49079-9441
18558083     MARY MCDONALD,   9654 BALLINAFAD SR,   GEORGETOWN, ON L7G4S8
18558084    +MARY MCDONNELL,   4019 KNOLL DR APT 11,   HAMBURG, NY 14075-2984
18558085    +MARY MCGEOGHEGAN,   555 FOREST STREET,   MARSHFIELD, MA 02050-2003
18558086    +MARY MCGILL,   116 ORIOLE DRIVE,   HOLLAND LANDING, ON L9N1H1
18558087    +MARY MCGREADY,   23440 JANICE AVE,   PORT CHARLOTTE, FL 33980-8412
18558088     MARY MCGREGOR,   370 BOND STREET,   OSHAWA, ON L1G 1B7
18558089    +MARY MCGUIRE,   924 SHIPMASTER AVENUE,   MYRTLE BEACH, SC 29579-5140
18558090     MARY MCGURK,   746 BURGESS AVE,   HAMILTON, ON L8H6J4
18558091    +MARY MCINTOSH,   731 N KALAMAZOO ST,   PAW PAW, MI 49079-1123
18558092    +MARY MCKINLEY,   3362 ELMWOOD BEACH,   MIDDLEVILLE, MI 49333-8771
18558093    +MARY MCKINNON,   9 UPHAM STREET,   CANTON, MA 02021-3526
18558094    +MARY MCMANUS,   23 HUBBARD RUN DR,   GLASTONBURY, CT 06033-2334
18558096    +MARY MCNAMARA,   610 MARISOL DR,   NEW SMYRNA BEACH, FL 32168-5356
18558097    +MARY MCNEILL,   4498 UNIT D GIRVAN DRIVE,   MYRTLE BEACH, SC 29579-6852
18558098    +MARY MEISTER,   E6590 GILES ROAD,   REEDSBURG, WI 53959-9302
18558099    +MARY MELICAN,   106 BARRY RD EXT,   WORCESTER, MA 01609-1153
18558100    +MARY MERCER,   11820 CO RD 11,   WAUSEON, OH 43567-9607
18558101    +MARY MERCER,   4933 N SHORE DRIVE,   EAU CLAIRE, WI 54703-2132
18558102    +MARY MESSENGER,   3145 TIMBERLY LANE,   LAKELAND, FLA 33810-4765
18558103    +MARY MEZQUITA,   4091 KING TARPON DR,   PUNTA GORDA, FL 33955-1873
18558105    +MARY MICHELFELDER,   3303 NYS RTE 73 BLDG 2,   KEENE, NY 12942-2318
18558110    +MARY MILLER,   4486 SHADYRIDGE,   HAMBURG, NY 14075-6506
18558109    +MARY MILLER,   4486 SHADYRIDGE DRIVE,   HAMBURG, NY 14075-6506
18558106    +MARY MILLER,   112 LANG DRIVE,   CORAOPOLIS, PA 15108-2643
18558107    +MARY MILLER,   295 SYLVIA DR,   BEAVER FALLS, PA 15010-5137
18558111    +MARY MILLER,   875 CEDARBRAE AVE,   MILTON, ON L9T3W9
18558112     MARY MINTSOPOULOS,   96 MCDERMOTT TRAIL,   STOUFFVILLE, ON L4A1N8
18558113     MARY MITSKINIS,   106 STEPHENSBROOK CIR,   STOUFFVILLE, ON L4A 0G5
18558117    +MARY MOBERG,   4061 DURANGO,   KALAMAZOO, MI 49048-6165
18558118    +MARY MOGLIACANNON,   1134 MENDON CENTER ROAD,   HONEOYE FALLS, NY 14472-9365
18558119    +MARY MOHRHARDT,   14830 LEONARD RD,   SPRING LAKE, MI 49456-9789
18558120     MARY MOORE,   2261 INGERSOLL DRIVE,   BURLINGTON, ON L7P 3L1
18558121    +MARY MORAN,   84 WATERFORD DR,   WORCESTER, MA 01602-3512
18558122    +MARY MORAWSKI,   9 VASSAR STREET,   WORCESTER, MA 01602-1505
18558123     MARY MORENA,   8800 BOUL GOUIN E,   MONTREAL, QC H1E 1C4
18558124    +MARY MOROLLO,   809 JUANITA DR,   FLORENCE, SC 29501-5774
18558125    +MARY MORRIS,   4 EASTWOOD DRIVE,   WEST SENECA, NY 14224-3504
18558126    +MARY MORRISON,   46 HEMLOCK DR,   WESTWOOD, MA 02090-2151
18558127    +MARY MORRISON,   8900 CREEK RUN DR,   BONITA SPRINGS, FL 34135-9501
18558129    +MARY MORRISSEY,   6373 TUSCANY,   ROCKFORD, IL 61107-2724
18558130    +MARY MOSTEK,   1514 HIGHLAND COURT,   BETHLEHEM, PA 18015-5624
18558131    +MARY MOTZNIK,   2195 LYNNBROOK AVE,   PITTSBURGH, PA 15226-1653
18558134    +MARY MULVANEY,   74 RIDGEWOOD RD,   BUFFALO, NY 14220-2224
18558135    +MARY MUNSON,   816 SHERIDAN RD,   NORMAL, IL 61761-4047
18558138    +MARY MURPHY,   9 BICKNELL DRIVE,   MENDON, MA 01756-1184
18558137    +MARY MURPHY,   221 N GRANT AVE,   SCRANTON, PA 18504-1601
18558136    +MARY MURPHY,   174 CHESTER ST,   WORCESTER, MA 01605-1042
18558139    +MARY MURRAY,   12 EDGEWOOD RD,   NEWTON, MA 02465-1406
18558140    +MARY MURRAY,   5 BARBADOS RD,   ENGLEWOOD, FL 34223-1809
18558143    +MARY MYERS,   5358 BRIERCLIFF DR,   HAMBURG, NY 14075-3452
18558144     MARY NAPPER,   14 MARTIN DRIVE,   SAUBLE BEACH, ON N0H 2G0
18558145     MARY NARDINI,   101 MAPLE DR,   STONEY CREEK, ON L8G4T2
18558146    +MARY NAWOJSKI,   757 CRESCENT AVE,   BUFFALO, NY 14216-3417
18558147    +MARY NEAL,   122 TOWNSEND RD,   SHIRLEY, MA 01464-2300
18558148     MARY NEBESIO,   11 GLEN AGAR DRIVE,   ETOBICOKE, ON M9B 5L1
18558149    +MARY NEEDHAM,   1423 FOREST DR,   PORTAGE, MI 49002-6319
18558150    +MARY NIEMANN,   679 WASHBOARD TRAIL,   HILLSBORO, IL 62049-3434
18558151    +MARY NINKER,   5 GULFPORT COURT,   MARCO ISLAND, FL 34145-4103
18558153    +MARY NOGA,   4174 WOODCHIME LANE,   LAKELAND, FLORIDA 33811-3040
18558154     MARY NOLANGARNER,   213 GRANDVIEW AVE,   THORNHILL, ON L3T 1J3
18558156     MARY NORDSTROM,   45 QUEEN STREET N,   TOTTENHAM, ON L0G 1W0
18558155     MARY NORDSTROM,   45 QUEEN STREET NORTH,   TOTTENHAM, ON L0G 1W0
```

District/off: 0101-4          User: jr              Page 592 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18558157     MARY NORMAN,   6233 PARK RIDGE ROAD,   LOVES PARK, IL 61111-4070
18558158    +MARY NORMAND,   175 KINGS HWY,   PUNTA GORDA, FL 33983-5291
18558159    +MARY NORTESANO,   25 CHIPPER DRIVE,   KENDALL PARK, NJ 08824-1730
18558161    +MARY O CONNOR,   2025 HARBOR LIGHTS CIRCLE,   WELLFLEET, MA 02667-7546
18558160    +MARY OATLEY,   2 BRIARCLIFF LN,   PAXTON, MA 01612-1427
18558162    +MARY OCONNOR,   406 WALLS WAY,   OSPREY, FL 34229-9069
18558164    +MARY OCONNOR,   6739 JEWETT HOLMWOOD RD,   ORCHARD PARK, NY 14127-3020
18558163    +MARY OCONNOR,   5224 LAKESHORE ROAD,   HAMBURG, NY 14075-5703
18558165    +MARY OMALLEY,   48 LAKESIDE AVE,   HUDSON, MA 01749-3048
18558166     MARY ONEILL,   109 CHALMERS ST,   OAKVILLE, ON L6L5P2
18558167    +MARY OREILLY,   68 HALLOCK ROAD,   ROCHESTER, NY 14624-4059
18558168    +MARY OSIER,   594 PUTTS POND ROAD,   TICONDEROGA, NY 12883-3936
18558169    +MARY OUDSEMA,   1549 SKYLARK CT,   KALAMAZOO, MI 49009-2808
18558212    +MARY P PRICE,   150 THE PORTAGE,   TICONDEROG, NY 12883-1415
18558170    +MARY PACINO,   124EAST AVE,   BATAVIA, NY 14020-2510
18558171    +MARY PAGE,   402 CERROMAR CIRCLE N 207,   VENICE, FL 34293-4304
18558172     MARY PALMER,   51 EASTVILLE AVE,   TORONTO, ON M1M2N6
18558173    +MARY PARENT,   144 PLEASANT ST,   ST JOHNSBURY, VT 05819-1425
18558174    +MARY PARKER,   2017 SAN LEONARDO WAY,   LADY LAKE, FL 32159-9229
18558175    +MARY PARKS,   309 SKOWHEGAN ROAD,   FAIRFIELD, ME 04937-3448
18558176    +MARY PARRISH,   485 ROCKLAND ROAD,   CRYSTAL LAKE, IL 60014-4129
18558177     MARY PARSONS,   39 COLVILLE AVE,   BOWMANVILLE , ON L1C0H7
18558178     MARY PASQUARIELLO,   8174 ORCHARD GROVE,   NIAGARA FALLS, ON L2H3G1
18558179    +MARY PAT LEBLANC,   33 COPLEY ROAD,   WORCESTER, MA 01602-2737
18558182    +MARY PATTERSON,   4387 SAMBOURNE,   CLERMONT, FL 34711-5236
18558183    +MARY PATTERSON,   4387 SAMBOURNE STREET,   CLERMONT, FL 34711-5236
18558181    +MARY PATTERSON,   3001 MADISON,   WICHITA, KS 67216-2422
18558184    +MARY PAYNE,   4 FIELDHOUSE,   DRACUT, MA 01826-1712
18558185    +MARY PEARSE,   231 LYNBROOK DR,   COLDWATER, MI 49036-9270
18558186     MARY PECCOLO,   OGDENSBERG, NY 13669
18558188     MARY PEDERSEN,   2-8142 COSTABLE,   NIAGRA FALLS , ONTARIO L2H 3M3
18558187     MARY PEDERSEN,   2-8142 COSTABILE DRIVE,   NIAGARA FALLS, ON L2H3M3
18558189    #+MARY PELZ,   553 RIDGE DRIVE,   MYRTLE BEACH, SC 29588-1180
18558190    +MARY PENA,   8 FORDHAM ROAD,   LIVINGSTON, NJ 07039-5507
18558191     MARY PENDER,   1574 RICHMOND ST UNIT 15,   LONDON, ON N6G5H7
18558192    +MARY PENNINGTON,   1038 ROSE STREET,   MARSHALL, MI 49068-1957
18558194    +MARY PENZI,   4166 LEHIGHTON DOWNS DR,   ROCKFORD, IL 61101-6063
18558193    +MARY PENZI,   3810 CHERRY ESTATES PARKWAY,   SAINT JAMES CITY, FL 33956-2368
18558195    +MARY PERIAN,   731 CETER AVENUE,   PITTSBURGH, SC 15202-2501
18558196    +MARY PERRY,   PO BOX 6974,   MYRTLE BEACH, SC 29572-0004
18558197    +MARY PERUN,   308 HALTON ROAD,   SYRACUSE, NY 13224-2228
18558199    +MARY PETERSON,   PO BOX 3043,   POCASSTET, MA 02559-3043
18558198    +MARY PETERSON,   4422 RTE 108,   CHESTERFIELD, IL 62630-3656
18558200    +MARY PETRO,   115 E ELM STREET,   ALBION, MI 49224-2203
18558201     MARY PIENIAK,   PO BOX 844,   BOYLSTON, MA 01505-0844
18558203    +MARY PILCHER,   566 PROUTY AVE,   TOLEDO, OH 43609-3328
18558204    +MARY PINTO,   26 WOODMAN ROAD,   WORCESTER, MA 01602-2933
18558205    +MARY PIPER,   74 BROWNSTONE RDG,   MERIDEN, CT 06451-3622
18558206    +MARY PIZZA,   211 FORREST DRIVE,   LONGS, SC 29568-5804
18558207    +MARY POHLMAN,   37-01 STELTON TERR,   FAIR LAWN, NJ 07410-4358
18558208    +MARY POLLARD,   552 MADRO,   NORTH PORT , FL 34287-2562
18558209    +MARY POPOVICH,   21 CHASE BROOK CIRCLE,   LITCHFIELD, NH 03052-2541
18558210    +MARY POPOVICH,   21 CHASE BROOK CIRLCE,   LITCHFIELD, NH 03052-2541
18558211     MARY POSS,   24 PETER ST,   SCOTLAND, ON N0E 1R0
18558213     MARY PRATT,   45 BIRFIELD AVE,   HAMILTON, ON L8T 2J8
18558214     MARY PROTONENTIS,   6146 CRIMSON DR,   NIAGARA FALLS, ON L2G 7S3
18558215    +MARY PUKANSKY,   4392 GEPHART NE,   LOUISVILLE, OH 44641-9398
18558216     MARY PURVIS,   318 COTTONWOOD DRIVE,   PETERBOROUGH, ON K9J6N4
18558217    +MARY PURVIS,   PO BOX 813,   PAWLEYS ISLAND, SC 29585-0813
18558218    +MARY PUTNAM,   10084 PATRICK STREET,   BROOKSVILLE, FL 34601-5135
18558227     MARY R COSTIGAN,   65 CAMERON AVE,   DUNDAS, ON L9H 1R1
18558237    +MARY R HALL,   617 HIMES AVE,   FREDERICK, MD 21703-6208
18558219    +MARY RACETTE,   346 BROWNSDALE RD,   BUTLER, PA 16002-0424
18558220    +MARY RADIMER,   1463 STATE ROUTE 30,   TUPPER LAKE, NY 12986-2312
18558221    +MARY RADOS,   315 MCCORMICK AVENUE,   BENTLEYVILLE, PA 15314-1126
18558222     MARY RADOS,   605 WELLAND AVENUE,   ST CATHARINES, ON L2M 727
18558223     MARY RADU,   98 COOPERSHAWK STREET,   KITCHENER, ON N2K4J8
18558224    +MARY RANALLI,   13032 TALL PINE CIR,   FT MYERS, FL 33907-5938
18558225    +MARY RANNEY,   261 SHELTON BLVD,   EASTLAKE, OH 44095-1070
18558226    +MARY RATCHINSKY,   3747 PELICAN BAY COURT,   WELLINGTON, FL 33414-8815
18558228    +MARY REAMES,   81 CHAMBERS AVE,   GREENVILLE, PA 16125-1739
18558229     MARY REDU,   98 COOPERSHAWK STREET,   KITCHENER, ON N2K4J8
18558230    +MARY REED,   12633 GLEN HOLLOW DR,   BONITA SPRINGS, FL 34135-3416
18558231    +MARY REGER,   POBOX555,   YORKSHIRE, NY 14173-0555
18558232    +MARY REID,   16 MIPS DR,   WINDSOR, CT 06095-2600
18558233    +MARY REMALEY,   313 WOLFE DR,   BATTLE CREEK, MI 49017-7661
18558234    +MARY RENNIE,   36 CONLIN RD,   OXFORD, MA 01540-1403
18558235    +MARY RESCORLA,   5855 HOLSCHER RD,   MC FARLAND, WI 53558-8458
18558236    +MARY REYNOLDS,   67 YALE ST,   HOLYOKE, MA 01040-2629
18558241    #+MARY RHOADES,   174 MCKINLEY,   KENMORE, NY 14217-2461
```

```
18558239   #+MARY RHOADES,   174 MCKINLEY AVE,   BUFFALO, NY 14217-2461
18558240   #+MARY RHOADES,   174 MCKINLEY AVE,   KENMORE, NY 14217-2461
18558238    +MARY RHOADES,   1337 EAST LAFAYETTE,   JACKSONVILLE, IL 62650-1641
18558242    +MARY RICHARDS,   1056 BAYNE COMOLLI RD,   EAST CALAIS, VT 05650-8093
18558243     MARY RICHARDSON,   2941 DEERPATH CT,   CARPENTERSVILLE, IL 60110-3384
18558244    +MARY RING,   12 LAKE AVE,   LYNN, MA 01904-2751
18558245    +MARY RINGLER,   9516 SEBRING DRIVE,   PORTAGE, MI 49002-6984
18558246     MARY RITA LAMBERT,   9 MARLATTS ROAD,   THOROLD, ON L2V 1M9
18558247    +MARY ROBINS,   1398 SAUNDER SETTLEMENT ROAD,   NIAGRA FALLS, NY 14305-1443
18558249    +MARY ROBINSON,   4011 MARRYAT DR,   SPRINGFIELD, IL 62711-4047
18558248    +MARY ROBINSON,   1522 CAROLINE ST,   NATRONA HEIGHTS, PA 15065-1621
18558251    +MARY ROBUSTO,   6639 ONTARIO CTR RD,   ONTARIO, NY 14519-9563
18558250    +MARY ROBUSTO,   1656 N ABALONE TERR,   HERNANDO, FL 34442-3301
18558252    +MARY RODGERS,   PO BOX 135,   ROCHESTER, IL 62563-0135
18558253    +MARY ROONEY,   108 GARLAND WAY,   ROTONDA WEST, FL 33947-2450
18558254    +MARY ROSELIP,   1924 STEGER AVE,   KALAMAZOO, MI 49048-1117
18558255    +MARY ROSS,   2405 BELLWOOD DR,   PITTSBURGH, PA 15237-6605
18558256     MARY ROUNDS,   2375 COUNTY RTE 24,   BRAINARDSVILLE, NY 12915
18558257    +MARY ROY,   108 SES DRIVE,   CLAYTON, NC 27520-6786
18558258    +MARY RYAN,   4 LINDBERGH ROAD,   MARBLEHEAD, MA 01945-1125
18558259    +MARY RYAN,   637 LEONARD PKWY,   CRYSTAL LAKE, IL 60014-5209
18558260    +MARY RYDER,   271 PONDMEADOW RD,   WESTBROOK, CT 06498-1490
18558261    +MARY SANTIAGO,   3815 HOWARD ROAD,   HAMBURG, NY 14075-2264
18558262     MARY SAVOIA,   132 COLDSPRING RD,   KLEINBURG, ON L0J 1C0
18558263    +MARY SCHARF,   199 RIVER ROAD,   MALONE, NY 12953-4009
18558264    +MARY SCHIFF,   8372 KNOLLWOOD DRIVE,   ALLISON PARK, PA 15101-3329
18558265    +MARY SCHIRA,   1206 VIENNA SQUARE DR,   WINTER HAVEN, FLORIDA 33884-4108
18558266    +MARY SCHLOSSMANN,   7832 MOORE HILL CT,   BELVIDERE, IL 61008-7826
18558267    +MARY SCHMID,   3542 OAKMONT DRIVE,   LANSING, MI 48911-1262
18558268     MARY SCHMITT,   3221 MCALISTER FARM LN.,   ALLISON PARK, PA 15101-1167
18558269    +MARY SCHROEDER,   PO BOX 3,   POMPTON PLAINS, NJ 07444-0003
18558270    +MARY SCOTT,   P O BOX 263,   MACON, IL 62544-0263
18558271    +MARY SEARS,   65 FLORENCE JEAN LANE,   MORRISONVILLE, NY 12962-3901
18558278    +MARY SEMAN,   7005 W OUTER ROAD,   SHERMAN, IL 62684-8011
18558279    +MARY SENDERAK,   PO BOX 476,   CONDEN STATION, NJ 07961-0476
18558280   #+MARY SENG,   PO BOX 5842,   TOLEDO, OH 43613-0842
18558281     MARY SEQUEIRA,   MURRELLS INLETS, SC 29576
18558283  ++++MARY SHADLE,   147 SANDHILL TER,   STROUDSBURG PA 18360-7165
            (address filed with court: MARY SHADLE,   RR 13 BOX 6141,   STROUDSBURG, PA 18360)
18558284    +MARY SHANLEY,   7492 SENECA ST,   EAST AURORA, NY 14052-9430
18558285    +MARY SHEMANSKY,   51 BETTY LOU LANE,   CHEEKTOWAGA, NY 14225-4435
18558286    +MARY SHERMAN,   6422 HAMM ROAD,   LOCKPORT, NY 14094-6538
18558287    +MARY SHINNEMAN,   1044 E 400 S,   COLUMBIA CITY, IN 46725-7933
18558290     MARY SHREMSHOCK,   WESTERVILLE, OH 43082
18558288    +MARY SHREMSHOCK,   6371 SUNBURY RD.,   WESTERVILLE, OH 43082-8609
18558289     MARY SHREMSHOCK,   6371 SUNBURY RD.,   WESTERVILLE, OH 43083
18558291    +MARY SIMPSON,   6899 LAUREN PLACE,   COLUMBUS, OH 43235-2188
18558292    +MARY SJOBLAD,   12 BULLARD AVE,   WORCESTER, MA 01605-1602
18558293    +MARY SKAGGS,   91 HIBISCUS DR,   WINTER HAVEN, FL 33881-8602
18558294    +MARY SLIWOWSKI,   126 BRYNMAWR AVE,   AUBURN, MA 01501-1606
18558295    +MARY SLOCUM,   57826 TERRITORIAL RD,   LAWRENCE, MI 49064-9715
18558296    +MARY SMITH,   20624 CAPELLO DRIVE,   VENICE, FL 34292-4669
18558297    +MARY SOTIROPOULOS,   48 KING STREET,   WORCESTER, MA 01610-2452
18558298     MARY SOUCIE SOUCIE,   315 PRIMROSE LANE,   NEWMARKET, ON L3Y 5Z1
18558299    +MARY SPEARS,   4396 BALDWIN AVE,   LITTLE RIVER, SC 29566-8274
18558300    +MARY SPENCER,   7023 EDENBOROUGH COURT NW,   LANCASTER, OH 43130-8229
18558301     MARY SPILMAN,   600 MERCER ST,   MORRISTOWN, NY 13664
18558302    +MARY SPIVEY,   3938 LANECASTER DR,   SARISOTA, FL 34241-5817
18558303    +MARY SPOERL,   6 SQUIRE LANE,   SAINT CHARLES, IL 60174-1413
18558304    +MARY SPOKIS,   224 SYCAMORE DR,   HOLDEN, MA 01520-1152
18558305    +MARY SPOTH,   9845 CLARENCE CENTER RD,   CLARENCE CENTER, NY 14032-9222
18558306    +MARY SPRING,   350 MUNCE RIDGE ROAD,   WASHINGTON, PA 15301-9619
18558307     MARY SQUIRES,   3661 MT ALBERT RD,   SHARON, ON L0G 1V0
18558308     MARY SQUIRES,   3661 MT ALBERT RD,   SHARON, ON L0G1V0
18558309     MARY SQUIRES,   3661 MT ALBERT RD,   SHARON, ON L0G1V0
18558310    +MARY STEELE,   131 LOWER WELDEN STREET,   ST ALBANS, VT 05478-2314
18558311    +MARY STETSON,   18 PINE STREET,   BRISTOL, VT 05443-1006
18558312    +MARY STEWART,   28 SUPERIOR RD,   WORCESTER, MA 01604-2122
18558313    +MARY STIEMSMA,   9121 RICHLAND WOODS DR,   RICHLAND, MI 49083-9795
18558314    +MARY STORER,   PO BOX 38,   GERRY, NY 14740-0038
18558315    +MARY STORRS,   4814 A CAMBRIDGE DRIVE,   LOCKPORT, NY 14094-3444
18558316    +MARY STORTINI,   5 QUEEN DIANA LANE,   QUEENSBURY, NY 12804-9511
18558317    +MARY STOUT,   807 ROUTE 10,   CROYDON, NH 03773-6302
18558318    +MARY STROKOWSKI,   326 BELMONT ST,   WATERTOWN, MA 02472-1303
18558319    +MARY SUDYKA,   2098 NEW CASTLE LANE,   PUNTA GORDA, FL 33983-8658
18558320    +MARY SUE KINDER,   31 RANCH COURT,   BOWLING GREEN, OH 43402-1627
18558322     MARY SULLIVAN,   GALESBURG, MI 49053
18558321    +MARY SULLIVAN,   849 BOSTON POST ROAD EAST,   MARLBOROUGH, MA 01752-3727
18558323    +MARY SUSAN SLOPKA,   66 COVE HOLLOW,   WEST SENECA, NY 14224-3937
18558324    +MARY SUSZKO,   69265 LIMA RD,   WHITE PIGON, MI 49099-9783
```

District/off: 0101-4          User: jr               Page 594 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18558325   +MARY SUTHERLIN,   PO BOX 308,   GIFFORD, IL 61847-0308
18558326   +MARY SUTTON,   8281 N 26TH,   KALAMAZOO, MI 49004-9644
18558327    MARY SWAN,   200 N WEST AVE E,   BELLS LAKE , FL 33430
18558328   +MARY SWEENEY,   116 FARMERS REST CT,   CAROLINA SHORES, NC 28467-2345
18558329    MARY SYNEK,   8 ALEXANDER AVE,   BARRIE, ON L4M 2B4
18558330    MARY SYNEK,   8 ALEXANDER AVENUE,   BARRIE, ON L4M2B4
18558331   +MARY SZALANKIEWICZ,   105 MAPLE STREET,   EASTHAMPTON, MA 01027-1754
18558332    MARY TALAMO,   50 LILLE COURT,   AURORA, ON L4G0H3
18558333   +MARY TALMANT,   312 BIBLE STREET,   FLORA, IL 62839-2603
18558334   +MARY TEGELER,   50351 W LAKESHORE DR,   DOWAGIAC, MI 49047-8873
18558335    MARY TERE STINCHCOMBE,   63 WOLLASTON LAKE RD,   COE HILL, ON K0L1P0
18558336   +MARY TESSENDORF,   9435 W LOUISA,   LENA, IL 61048-9656
18558337   +MARY TESSENDORF,   9435 W LOUISA RD,   LENA, IL 61048-9656
18558339   +MARY THIERET,   2649 KEATS DRIVE,   SOUTH PARK, PA 15129-8858
18558342   +MARY THOM WILLIAMS,   1562 INDIAN CREEK DR,   PERRYSBURG, OH 43551-6002
18558341   +MARY THOMPSON,   47 PLESANTVIEW LANE,   WEST SENECA, NY 14224-2416
18558340    MARY THOMPSON,   1474 SANDY BAY RD,   PENETANGUISHENE, ON L9M1Y5
18558343    MARY TICE,   HAMILTON, ON L8T3C1
18558344   +MARY TOKARZ,   6025 EVERGREEN LANE,   GRAND BLANC, MI 48439-9643
18558345   +MARY TOMBERLIN,   16140 MOUNT ABBEY WAY,   FT MYERS, FL 33908-5640
18558346   +MARY TOMBERLIN,   16140 MOUNT ABBEY WAY,   FT MYERS, MI 33908-5640
18558347   +MARY TORZA,   30 ROBIN ROAD,   WINDSOR, CT 06095-3250
18558348    MARY TOTH,   448 LODOR ST,   ANCASTER, ON L9G2J8
18558349   +MARY TRAINO,   6212 SOUTH CT 2,   MCFARLAND, WI 53558-9441
18558350   +MARY TRAUTLEIN,   253 EAST MARKET ST,   BETHLEHAM, PA 18018-6231
18558351   +MARY TREMBLAY,   116 PROSPECT HILL ROAD,   COLCHESTER, CT 06415-1620
18558352   +MARY TRENKLE,   372 FRONTIER AV,   NORTH TONAWANDA, NY 14120-2416
18558353   +MARY TRUAX,   9065 GATEWICK CT,   MYRTLE BEACH, SC 29579-4173
18558354   +MARY TUTELA,   79 POMMOGUSSETT RD,   RUTLAND, MA 01543-1410
18558355   +MARY TWEEDY,   1670 SYCAMORE,   OTSEGO, MI 49078-9311
18558356   +MARY TYLER,   1734 EMBURY ROAD,   KALAMAZOO, MI 49008-2246
18558357   +MARY TYNAN,   34 TUCKER HILL RD,   FAYSTOM, VT 05673-7059
18558358    MARY UBALDI,   613 INVERRARY ST,   MURRELLS INLET, SC 29576
18558359   +MARY URBAN,   6-S TUCK FARM RD,   AUBURN, MA 01501-2463
18558360   +MARY URTEL,   2856 HARTLAND RD,   GASPORT, NY 14067-9421
18558361   +MARY VANDEHOEF,   100 E 8TH ST,   HOLLAND, MI 49423-3580
18558362    MARY VANDEHOEF,   PO BOX 9000,   HOLLAND, MI 49422-9000
18558363   +MARY VANDERWERFF,   12830 BAYSIDE POINTE,   WINNEBAGO, IL 61088-8019
18558364    MARY VIOLANTI,   4086,   TASSEFF, NY 14075
18558365   +MARY VIOLANTI,   5633 JUNO DRIVE,   LAKEVIEW, NY 14085-9781
18558366   +MARY VLIEK,   15551 BUNBURY LANE,   HICKORY CORNERS, MI 49060-9558
18558367   +MARY VLIEK,   15551BUNBURY LANE,   HICKORY CORNERS, MI 49060-9558
18558368   +MARY VOGEL,   232 BRUNCK RD,   LANCASTER, NY 14086-9651
18558369   +MARY VOISIN,   610 EASTGATE WALK,   WATERLOO, ON N2K2W3
18558370   +MARY VORDERBRUEGGEN,   5758 SADDLERIDGE RD,   CINCINNATI, OH 45247-5800
18558371   +MARY WAGNER,   197 SALEM AVENUE NW,   PORT CHARLOTTE, FL 33952-8027
18558372   +MARY WALLACE,   1131 SW 4TH LN,   CAPE CORAL, FL 33991-1517
18558374   +MARY WALSH,   54 WOMPATUCK,   HINGHAM, MA 02043-1174
18558373    MARY WALSH,   110 MKINGSDALE RAOD,   PITTSBURGH, PA 15221
18558376    MARY WARREN,   6325 DUNN ST,   NIAGARA FALLS, ON L2G 2P6
18558375    MARY WARREN,   50 CENTRE ST,   GANANOQUE, ON K7G2H7
18558377   +MARY WATSON,   12 FOXHOUND RUN,   SARATOGA SPRINGS, NY 12866-5783
18558378   +MARY WAY,   277 EASTVIEW CIRCLE,   WILLISTON, VT 05495-7355
18558379   +MARY WEATHERHEAD,   725 BUTTERFIELD CIRCLE,   INGLEWOOD, FLA 34223-6029
18558380   +MARY WELDEN,   12063 SUMMIT COURT,   ROCKTON, IL 61072-2900
18558381   +MARY WESTON,   8735 CHADWICK LANE,   KALAMAZOO, MI 49009-6927
18558382    MARY WHEELER,   1 BELVEDERE CRT-1207,   BRAMPTON, ON L6V 4M6
18558383   +MARY WHEELER,   2165 FOURSEASONS BLVD,   MACUNGIE, PA 18062-8012
18558384   +MARY WHITE,   152 ARGONNE DRIVE,   KENMORE, NY 14217-2432
18558385   +MARY WHYNOT,   3737 EL JOBEAN RD,   PORT CHARLOTTE, FL 33953-5611
18558386   +MARY WICK,   198 CHURCH STREE,   ROCKPORT, NY 14094-2217
18558387   +MARY WILKINS,   1220 N EAGLE LAKE DRIVE,   KALAMAZOO, MI 49009-8429
18558388   +MARY WILLER,   400 POINTSETTIA DRIVE,   QUINCY, IL 62305-5952
18558389   +MARY WILLIAMS,   1580 OLD POTSDAM PARISHVILLE RD,   POTSDAM, NY 13676-4025
18558390   +MARY WILLIAMS,   213 MORNINGSIDE LOOP,   VARLRICO, FL 33594-3635
18558391   +MARY WINEGAR,   13165 HITCHING POST RD,   DEWITT, MI 48820-9635
18558392   +MARY WISDOM,   123 N BROAD ST,   HILLSBORO, IL 62049-1211
18558393   +MARY WISDOM,   123 NORTH BROAD STREET,   HILLSBORO, IL 62049-1211
18558394   +MARY WITTENBERG,   30867 RICHLAND ST,   LIVONIA, MI 48150-2928
18558395   +MARY WITTING,   1409 WINDING OAK DR,   PORT CHARLOTTE, FL 33948-4108
18558396   +MARY WOLFORD,   PO BOX 153,   GIFFORD, IN 16732-0153
18558397   +MARY WRIGHT,   178 WESTGATE ROAD,   KENMORE, NY 14217-2320
18558398   +MARY WRONA,   363 VERMILLION DRIVE,   LITTLE RIVER, SC 29566-8518
18558399   +MARY WYRICK,   1120 S 96TH AVE,   ZEELAND, MI 49464-2031
18558400   +MARY WYSE,   221 WINFIELD DR,   BOWLING GREEN, OH 43402-2740
18558402   +MARY YOAKAM,   3388 VALLEY PARK AVE,   COLUMBUS, OH 43231-6124
18558403   +MARY YOAKAM,   3388 VALLEYPARK AVE,   COLUMBUS, OH 43231-6124
18558404    MARY YOWORSKI,   38 VIEWMONT CLOSE,   KITCHENER, ON N2A1K1
18558405    MARY YOWORSKI,   38 VIEWMONT CLOSE,   KITCHENER, YT N2A1K1
18558406    MARY ZACHARIAS,   RR1,   EDEN, ON N0J 1H0
```

District/off: 0101-4          User: jr              Page 595 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18558407    +MARY ZACK,   24 BALIS AVE,   WORCESTER, MA 01604-2604
18558408    +MARY ZADROGA,   144 EAST 7TH STREET,   NEW YORK, NY 10009-6203
18558409    +MARY ZALAGENS,   60 LOCHDALE DRIVE,   OAKDALE, CT 06370-1242
18558410     MARY ZAMMIT,   192 GOODMAN DRIVE,   OSHAWA, ON L1J 7V8
18558411    +MARY ZAPER,   11156 WEST ST,   WHITEHOUSE, OH 43571-9627
18558412    +MARY ZUCK,   606 TAYLOR ROAD,   SANDUSKY , OH 44870-8343
18558413    +MARY ZUMWALT,   6234 ALLENS ALLEY,   DELAVAN, IL 61734-1400
18558414    +MARY ZWART,   6332 ROSE ARBOUR AVE,   KALAMAZOO, MI 49009-9154
18558415     MARY ZWOLAK,   16 DALEY DRIVE,   ST CATHARINES, ON L2M 3H6
18558000     MARY-LOUISE HELM,   30 BLUE SPRINGS DRIVE,   WATERLOO , ONTARIO N2J4T2
18557299    +MARYAN BURDICK,   3032 STUAMES ST,   PORT CHARLOTTE, FL 33952-7126
18557303    +MARYANN A DUNHAM,   303 HOBCAW DRIVE,   MOUNT PLEASANT, SC 29464-2541
18557304    +MARYANN ALBACH,   1012 KNIGHTSBRIDGE CT,   MURRELLS INLET, SC 29576-7590
18557305    +MARYANN ALBERS,   9495 W ELWIN ROAD,   BLUE MOUND, IL 62513-7057
18557306    +MARYANN ALLEN,   3153 SCRANTON ST,   PORT CHARLOTTE, FL 33952-7161
18557308    +MARYANN ARTESANI,   1430 RAVEN COURT,   PUNTA GORDA, FL 33950-6671
18557312    +MARYANN BARNABA,   296 HAGAN PLACE,   SECAUCUS, NJ 07094-3723
18557318    +MARYANN BOWERMAN,   10234 SUGARTREE CT,   MIDDLEVILLE, MI 49333-8283
18557320    +MARYANN BRADFORD,   45 DENNIS DRIVE,   LEOMINSTER, MA 01453-7013
18557322    +MARYANN BUMA,   603 SUTTON ST,   NORTHBRIDGE, MA 01534-1079
18557323    +MARYANN CENCIC,   1257 EAST HOOKSTOWN GRADE RD,   CLINTON, PA 15026-1121
18557324    +MARYANN CICERO,   17105 GULF BLVD APT 101,   NORTH REDINGTON BEACH, FL 33708-1402
18557325    +MARYANN CICERO,   17105 GULF BLVD,   NORTH REDINGTON BEACH, FL 33708-1497
18557326    +MARYANN CLARK,   9 TOLL ROAD,   SALISBURY, MA 01952-1429
18557332    +MARYANN DURANTE,   127 PARK AVE,   KANE, PA 16735-1227
18557334    +MARYANN EATON,   9356 GALAXIE CIRCLE,   PORT CHARLOTTE, FL 33981-4015
18557335    +MARYANN EATON,   9356 GALAXIE CIRCLE,   PORT CHARLOTTE, FL 33981-4015
18557333     MARYANN EATON,   93356 GALAXIE CIRCLE,   PORT CHARLOTTE, FL 33981
18557357     MARYANN EVANS,   107 SILVERBIRCH BLVD,   MOUNT HOPE, ON L0R 1W0
18557362    +MARYANN FRUEHAUF,   50 PRINCETON,   ORCHARD PARK, NY 14127-2320
18557363    +MARYANN FUNK,   710 ELYRIA AVE,   AMHERST, OH 44001-2326
18557369    +MARYANN GOBLICK,   457 WHIPPOORWILL DR,   VENICE, FL 34293-4042
18557371    +MARYANN HOFMANN,   389 LOWER ALDEN DR,   RAHWAY, NJ 07065-3709
18557376    +MARYANN KOPERSKI,   629 38TH STREET,   NIAGARA FALLS, NY 14301-2614
18557377    +MARYANN KRAFT,   2285 BONN COURT,   PUNTA GORDA, FLA 33983-8605
18557378     MARYANN KREBS,   1663-53 STREET,   MOLINE, IL 61265
18557379    +MARYANN KRUK,   131 SUNDRIDGE DR,   AMHERST, NY 14228-1804
18557381    +MARYANN L JAKAITIS,   21 ANCONA RD,   WORCESTER, MA 01604-1834
18557382    +MARYANN MAGLIOCCA,   2425 GLENARM AVENUE,   PITTSBURGH, PA 15226-1636
18557383    +MARYANN MARTIN,   16209 CROWN ARBOR WAY,   FORT MYERS, FL 33908-5655
18557386    +MARYANN MUMFORD,   405 CALHOUN DR,   GARDEN CITY, SC 29576-9022
18557392    +MARYANN RABIDEAU,   1120LAKESHORE ROAD,   CHAZY, NY 12921-1905
18557394    +MARYANN RITTERMEYER,   4784 BOXWOOD BLVD,   LAKELAND, FLA 33810-2041
18557398    +MARYANN SCHAFER,   215 RIO VILLA DRIVE,   PUNTA GORDA, FL 33950-7475
18557399    +MARYANN SMITH,   113 TUNXIS VILLAGE,   FARMINGTON, CT 06032-1502
18557400    +MARYANN STANLEY,   5220 BLACKJACK CIRCLE,   PUNTA GORDA, FL 33982-9603
18557402     MARYANN THIESSEN,   320 EAST 43RD ST,   HAMILTON, ON L8T 3C7
18557403    +MARYANN WHITEHOUSE,   3948 E VALLEY RD,   ANDOVER, NY 14806-9415
18557405    +MARYANN WHITNEY,   30 CONNECTICUT AVE,   JAMESTOWN, NY 14701-7660
18557407    +MARYANN WILLMENG,   11500 PORTAGE,   PORTAGE, MI 49002-7561
18557336    +MARYANNE BOUCHER,   148 LUCKY DRIVE,   ORMOND BEACH, FL 32176-6635
18557337    +MARYANNE BRATCHELL,   22 DELAWANDA DR,   WORCESTER, MA 01603-1606
18557341    +MARYANNE ELKAN,   188 PRIMROSE LN,   EAST AMHERST, NY 14051-1250
18557342    +MARYANNE FAZZOLA,   16209 WOODCREST DR,   SPRING LAKE, MI 49456-2321
18557343    +MARYANNE FENO,   13 SOUTH HOLLYWOOD BLVD,   HAZLETON, PA 18202-8043
18557346     MARYANNE LOCH,   28 WHITE BIRCH RD,   TORONTO, ON M1N3A6
18557347    +MARYANNE MARTIN,   120 HILLCREST AVE,   EDISON, NJ 08817-3109
18557352     MARYANNE QUAGLIA,   49 LAURENDALE AVE,   WATERDOWN, ONTARIO L0R2H3
18557351     MARYANNE QUAGLIA,   49 LAURENDALE AVE,   WATERDOWN, ON L0R 2H3
18557354     MARYANNE REVENTAR,   52 SCADDING AVENUE,   WHITBY, ON L1N 9X4
18557359    +MARYANNE WOOD,   1246 N MAIN ST,   E BERKSHIRE, VT 05447-9729
18557453    +MARYBETH BROMFIELD,   421 HILLCREST,   FONTANA, WI 53125-1459
18557455    +MARYBETH CROWLEY,   15 ALANA DR,   GRAFTON, MA 01519-1053
18557460    +MARYBETH GILPIN,   30 KESSLER FARM DR,   NASHUA, NH 03063-7137
18557461    +MARYBETH HANASEWYCH,   8400 KNOLLWOOD DRITHE,   ALLISON PARK, PA 15101-3330
18557466    +MARYBETH PALKO,   259 ELMTREE ROAD,   NEW KENSINGTON, PA 15068-4666
18557471    +MARYBETH SHAGOTT,   5812 DIANA LN,   LAKE VIEW, NY 14085-9634
18557472    +MARYBETH SOJKA,   200 MEADOWBROOK,   CHEEKTOWAGA, NY 14206-2423
18557473    +MARYBETH SULLIVAN,   66 SHERMANS,   MARSHFIELD, MA 02050-2315
18557474    +MARYBETH SULLIVAN,   66 SHERMANS WAYE,   MARSHFIELD, MA 02050-2315
18557607    +MARYDONNA LACILLA,   28 BULL RUN,   HOLDEN, MA 01520-2601
18557626    +MARYE CLARKE,   147 WASHINGTON ST,   BARRE, VT 05641-4324
18557639    +MARYELLEN BROWN,   35 ELLISON DR,   NEW WINDSOR, NY 12553-7551
18557642    +MARYELLEN CLARKE,   147 WASHINGTON ST,   BARRE, VT 05641-4324
18557652    +MARYELLEN EVERLETH,   31 PARKER RD,   WEST CHAZY, NY 12992-3212
18557654    +MARYELLEN GALLO,   379 PRESIDENT ST,   SADDLE BROOK, NJ 07663-6334
18557660    +MARYELLEN LALOR,   1020 BAY HARBOR DR,   ENGLEWOOD, FL 34224-5200
18557661    +MARYELLEN LANDRY,   PO BOX 207,   WARE, MA 01082-0207
18557665    +MARYELLEN MOYNAGH,   229PINE ST,   LEICESTER, MA 01524-1626
18557669    +MARYELLEN ROZEN,   7 JOHNSON TERRACE,   MARSHFIELD, MA 02050-3603
```

District/off: 0101-4          User: jr                    Page 596 of 942                Date Rcvd: May 14, 2012
                             Form ID: b9d                 Total Noticed: 72993

```
18557756   +MARYGRACE MILLER,   29644 EAST RIVER,   PERRYSBURG, OH 43551-3475
18557767   +MARYHANNAH MOUNTAIN,   2048 STAGECOACH DRIVE,   PITTSBURGH, PA 15129-8890
18557827   +MARYJANE GREGORIO,   257 MAPLE,   RAHWAY, NJ 07065-3109
18557844   +MARYJANE SUMMERS,   36 WESTCOTT ROAD,   HOPEDALE, MA 01747-1830
18557857   +MARYJEAN LANE,   2044 QUARRY RD,   KIRKLAND, IL 60146-8653
18557860   #+MARYJEAN THOMPSON,   4601 LOWER RIVER RD,   LEWISTON, NY 14092-1063
18557872   +MARYJO CUTAIA,   1137 ROYAL YORK RD,   ETOBICOKE, ON M9A4A7
18557871   +MARYJO CUTAIA,   1137 ROYAL YORK RD,   ETOBICOKE, ON M9A 4A7
18557875   +MARYJO EUTSLER,   9221 TUDOR DRIVE,   TAMPA, FL 33615-3780
18557884   +MARYJO MCBEE,   WEIRTON, WV 26062
18557886   +MARYJO MOON,   385 MARSH CREEK RD,   VENICE, FL 34292-5307
18557888   +MARYJO MURRAY,   156 MUDPOND ROAD,   COLTON, NY 13625-4167
18557904   +MARYKATE HOLZUM,   869 TAFT CT,   PALM BEACH GARDENS, FL 33410-1567
18557906   +MARYKATE PERRY,   1 ASTER PLACE,   WORCESTER, MA 01603-2201
18557908   +MARYKAY BERRY,   20458 TIMBERED ESTATES LANE,   CARLINVILLE, IL 62626-3946
18557965    MARYLENE DROUIN,   1027 JEAN-LESAGE,   SAINTE-JULIE, QC J3E2E8
18557966    MARYLENE PREVOST,   4137 DU DOMAINE,   CARIGNAN, QC J3L3P9
18557988   +MARYLOU BURTON,   1503 SW 1ST AVE,   BOCA RATON, FL 33432-7219
18557990   +MARYLOU C ANDRADE,   1 JUDITH ROAD,   HUDSON, MA 01749-2704
18557989   +MARYLOU CALDERONE,   86R GREAT NECK RD,   WATERFORD, CT 06385-3333
18557993    MARYLOU CONNOLLY,   470 EAST FALMOUTH HWY,   EAST FALMOUTH, MA 02536-8103
18557993    MARYLOU DAVIDSON,   74 HILLCREST AVE,   ST CATHARINES, ON L2R4Y1
18557996   +MARYLOU FOURNIER,   2635 DUMONT LANE,   NORTH PORT, FL 34286-3574
18558007   +MARYLOU MAJKUT,   981 STREAMLET AVE,   SABASTIAN, FL 32958-6032
18558008   +MARYLOU MARKS,   DERBY, NY 14047
18558009   +MARYLOU MCKAY,   87 COUNTY RD,   STAMFORD, VT 05352-9653
18558013   +MARYLOU OSOWIECKI,   330 SOUTH STONE STREET,   WEST SUFFIELD, CT 06093-3224
18558020   +MARYLOU SIMONS,   7953 HWY 814,   MYRTE BEACH, SC 29588-8908
18558022   +MARYLOU STUMPF,   1459 YOULL ST,   NILES, OH 44446-3835
18558024    MARYLOU VANDERHORST,   1332 CHARLOTTEVILLE ROAD 5,   SIMCOE, ON N3Y 4K1
18558026   +MARYLOU WALKER,   156 GROVE STREET,   PUTNAM, CT 06260-2114
18558028   +MARYLOU WEAVER,   3412 WOODSTONE RD 301,   KALAMAZOO, MI 49008
18558027   +MARYLOU WEAVER,   3400WOODSTONEDR 301,   KALAMAZOO, MI 49008-2547
18558030   +MARYLOU WRIGHT,   8915 KINGSPORT,   PORTAGE, MI 49024-6167
18558044   +MARYLYN CLARKE,   300 S WASHINGTON AVE,   FT MEADE, FL 33841-3190
18558049   +MARYLYNN LEWIS,   153 KACIE LANE,   INDIANA, PA 15701-2377
18558050   +MARYLYNN RIETH,   577 RICEVILLE RD,   ATHOL, MA 01331-9699
18558045   +MARYLYNNE BLUE,   440 HAMPTON ST NW,   CALABASH, NC 28467-1922
18558075   +MARYM BAGEN,   6011 SOUTHWESTERN BLVD,   HAMBURG, NY 14075-5908
18558152   +MARYNOEL DURKIN,   15 PLEASANT STREEET,   NORTHBOROUGH, MA 01532-1837
18558180   +MARYPATRICIA HATCHER,   103QUEENS RD,   LITTLE RIVER, SC 29566-8106
18558272    MARYSE BEAULIEU,   3184 CHAMBERLAIN CRT,   MISSISSAUGA, ON L5N 3M2
18558273    MARYSE FONTAINE,   1265, RUE DE LAMIRAL,   SHERBROOKE, QC J1E0C3
18558274    MARYSE LABERGE,   8 MALRAUX,   QUEBEC, QC G2G2G6
18558275    MARYSE LANEUVILLE,   841 RUE DU MOULIN,   MAGOG, QC J1X5Z5
18558276    MARYSE LEBEAU,   18 DES JONQUILLES,   BLAINVILLE, QC J7C3A1
18558277    MARYSE LORD,   172 DE CALLIERES,   SAINT BRUNO, QC J3V1B1
18558282    MARYSE ROUSSEAU,   1838 AVENUE TEWKESBURY,   STONEHAM, QC G3C2L6
18558338   +MARYTHERESE CLAIRMONT,   2713HOLLYBROOK,   FINDLAY, OH 45840-4027
18558401   +MARYY BOYCZUK,   33 GRAND VIEW TRAIL,   ORCHARD PARK, NY 14127-3750
18558416    MASON D COPELAND,   2673 THORN LODGE DRIVE,   MISSISSAUGA, ON L5K 1L1
18558417   +MASSARAT ZUTSHI,   2889 WASHINGTON BLVD,   CLEVELAND HEIGHTS, OH 44118
18558418    MASSIMO BARONE,   11 MITCHELL AVE,   ALLISTON, ON L9R 1C9
18448616    MASSPORT AUTHORITY,   P.O. BOX 3471,   BOSTON, MA 02241-3471
18558430    MATHE YANCAN,   2586 WYNTEN WAY,   OAKVILLE, ON L6J 7K3
18558420   +MATHEW BRADBURY,   6774 ELCHO RD,   WELLANDPORT, ON L0R 2J0
18558421   +MATHEW FOERSTER,   66 BRADLEY CT,   TOTTENHAM, ON L0G1W0
18558423   +MATHEW KRIMMEL,   12067 15 MI,   MARSHALL, MI 49068-9531
18558422   +MATHEW KRIMMEL,   12067 15 MILE,   MARSHALL, MI 49068-9531
18558424   +MATHEW LAWTON,   284 DOCK RD,   BARRIE, ON L4N 8V3
18558425    MATHEW MURDOCK,   379 ATWOOD LANE,   OAKVILLE, ON L6H 5G3
18558426   +MATHEW THOMPSON,   529 PALMEDEN DRIVE,   LAKELAND, FL 33803-3827
18558427   +MATHEW THORNTON,   514 WEST FOURTH STREET,   BUCHANAN, MI 49107-1127
18558428   +MATHEW WARK,   196 WHEELER STREET,   TONAWANDA, NY 14150-3832
18558429    MATHEW YANCAN,   2586 WYNTEN WAY,   OAKVILLE, ON L6J 7K3
18558431    MATHIEU ALAIN,   1174 RUE DES CORNALINES,   QUEBEC, QC G2L 3H1
18558432    MATHIEU AUGER,   397 CROISSANT CASTELNAUD,   MASCOUCHE, QC J7K0J3
18558433    MATHIEU BERGERON,   1215 HONFLEUR,   BOUCHERVILLE, QC J4B 8G4
18558434    MATHIEU BOYER,   8 RICHARD-HELMER STREET,   GATINEAU, CANADA
18558435    MATHIEU DESROSIERS,   15892E VICTORIA,   MONTREAL, QC H1A5P8
18558436    MATHIEU DUCHESNE,   105 RUE NOTRE-DAME EST,   RIMOUSKI, QC G5L 1Z7
18558437    MATHIEU GERMAIN,   7445 CHEMIN DES EPINETTES,   BECANCOUR, QC G9H2Y3
18558438    MATHIEU GINGRAS,   1008 PLACE GERARD,   ST-CESAIRE, QC J0L 1T0
18558439    MATHIEU LACHAPELLE,   2008 BORDUAS,   STE-JULIE, QC J3E 2C7
18558440    MATHIEU LAMARCHE,   40 RUE MOLIERE UNIT 002,   MONTREAL, QC H2R 1N8
18558441    MATHIEU LEONARD,   11 RUE CADIEUX,   HAWKESBURY, ON K6A 2V9
18558442    MATHIEU MONGEAU,   1451 NOTRE-DAME OUEST,   MONTREAL, QC H3C1L2
18558443    MATHIEU PERREAULT,   3150 LAMBERT,   STE-MARTHE SUR LE LAC, QC J0N 1P0
18558444    MATHIEU SIM,   68 MARIE CHAUVIN,   BOUCHERVILLE, QC J4B 4G5
18558446    MATHIEU TAILLEFER,   443 LAFLEUR,   VAUDREUIL, QC J7V6X5
```

```
18558447    MATILDA GENTILE,    8 DONALDA COURT,    S CATHARINES, ON L2M7E7
18558448    MATT ANNIS,    3 MCCONNELL CT,    MOREWOOD, ON K0A2R0
18558449   +MATT ARNOLD,    21439 CHERI LN,    BRISTOL, IN 46507-9323
18558450    MATT BRADLEY,    115 DEERPATH TERR,    OTTAWA, ON K2J 0L8
18558451   +MATT CARSON,    110 CULPEPPER,    AMHERST, NY 14221-3640
18558452   #+MATT DEHOOG,    353 COLLEGE SE APT 6,    GRAND RAPIDS, MI 49503-4763
18558454   #+MATT FEENEY,    621 GRIFFIN STREET,    PITTSBURGH, PA 15211-2220
18558455   +MATT GRACE,    31 ALBANY AVE,    DUNKIRK, NY 14048-3402
18558456    MATT HERGOTT,    464 BOETTGER PLACE,    WATERLOO, ON N2K3N5
18558680   +MATT JANOWIECKI,    3724 AIRPORT HWY,    TOLEDO, OH 43615-7104
18558681   +MATT KERR,    911 THORNAPPLE CLUB CT,    ADA, MI 49301-9429
18558682   +MATT KUTZORA,    15 CHAMPLAIN DR,    SPRINGFIELD, IL 62707-9316
18558683   +MATT RICHMAN,    1261 DERBY DRIVE NW,    GRAND RAPIDS, MI 49504-2670
18558684   +MATT RUST,    964 WOODCREST WAY,    OVIEDO, FL 32765-9551
18558685   +MATT RZEPKA,    5261 FIELDSTONE DR,    PORTAGE, MI 49024-8127
18558686   +MATT SCHUMACHER,    1124 STONEY POINT RD,    DIXON, IL 61021-9006
18558687   +MATT WILLIAMSON,    11 WEST MAIN STREET,    CUBA, NY 14727-1403
18558688   +MATT WOOD,    1 BAIRD ST,    BURLINGTON, VT 05401-5365
18558453    MATTEO GALVAN,    7044 DAVIDSON WAY,    MISSISSAUGA, ON L5W1E9
18558457   +MATTHEW A BROGA,    55 PEZZACK STREET,    CAMBRIDGE, ON N3C 3R7
18558457   +MATTHEW ABEL,    227 HAZEL LANE,    EDGEWORTH, PA 15143-1138
18558459   +MATTHEW ALLEN,    211 WESTOVER ST,    ANN ARBOR, MI 48103-1949
18558460   +MATTHEW ALVORD,    1205 TIMBER TRACE,    AUBURN, IN 46706-3806
18558461   +MATTHEW ALVORD,    4840 COUNTY ROAD 4,    WATERLOO, IN 46793-9770
18558462   +MATTHEW ANASTASI,    3561 KELSEY LN,    NORTH TONAWANDA , NY 14120-3614
18558463   +MATTHEW BABISZ,    3849 WEST RIVER RD,    GRAND ISLAND, NY 14072-1241
18558464   +MATTHEW BARNABY,    5944 CORINNE LANE,    CLARENCE, NY 14032-9526
18558465   +MATTHEW BEGEMAN,    9050 WEST DE AVENUE,    KALAMAZOO, MI 49009-8812
18558466    MATTHEW BELL,    66 UPPER WALKER,    STONEY CREEK, ON L8G 1T1
18558467    MATTHEW BENOIT,    WHITING RD,    OXFORD, MA 01540
18558468   +MATTHEW BEYRANEVAND,    373 SOUTH BOLTON ROAD,    BOLTON, MA 01740-1412
18558469   +MATTHEW BLUE,    335 MIAMI DRIVE,    KESWICK, ON L4P 226
18558470   +MATTHEW BOROWIEC,    32191 TEASEL CT,    AVON LAKE, OH 44012-2746
18558471   +MATTHEW BRADISH,    PO BOX 435,    NORFOLK, NY 13667-0435
18558472   +MATTHEW BRAMSTEDT,    1915 WOODWARD AVE SE,    GRAND RAPIDS  49506-4661
18558473   +MATTHEW BRENNAN,    212 E 7TH AVE APT B,    HOMESTEAD, PA 15120-1512
18558474   +MATTHEW BRINKMAN,    3498 WEST B AVENUE,    PLAINWELL, MI 49080-8605
18558475   +MATTHEW BROWER,    513 TAMARACK TRAIL,    GRAND RAPIDS, MI 49544-8559
18558476    MATTHEW BROWN,    1840 CHEMIN LAVAL,    VILLE SAINT LAURENT, QC H4L2Y5
18558477   +MATTHEW BROWN,    507 JENNIFER LANE,    GIBSONIA, PA 15044-8036
18558478   +MATTHEW BRUCKER,    206 W GARDNER,    COLUMBIA, IL 62236-1716
18558479   +MATTHEW BURSACK,    1101 CROOKED STICK LANE,    NORMAL, IL 61761-4872
18558480   #+MATTHEW BUSSELL,    111 SPRINGVIEW LANE APT 327,    SUMMERVILLE, SC 29485-8771
18558481   +MATTHEW BUSSER,    973 CHELSEA AVE,    BEXLEY, OH 43209-2522
18558482   +MATTHEW CALLAHAN,    107 BEAL DR,    BROOKLYN, MI 49230-9733
18558483   +MATTHEW CAPRIOLI,    23 SUNNYSIDE RD,    DUDLEY, MA 01571-5625
18558484   +MATTHEW CARACCIOLO,    26 SEMINOLE DRIVE,    COMMACK, NY 11725-4624
18558485   +MATTHEW CARRINGTON,    10605 WOODLAWN DR,    PORTAGE, MI 49002-7228
18558486    MATTHEW CARTER,    9416 CONCESSION 8,    MOUNT FOREST, ON N0G2L0
18558487   +MATTHEW CLOWNEY,    13624 TAMIAMI TRL,    NORTH PORT, FL 34287-2055
18558488   +MATTHEW COCHRAN,    39 WALZER ROAD,    ROCHESTER, NY 14622-2501
18558489   +MATTHEW COIA,    175 CHESTNUT HILL LANE S,    WILLIAMSVILLE, NY 14221-2629
18558490   +MATTHEW COLE,    1 ABBOTT RD,    ELLINGTON, CT 06029-3802
18558491    MATTHEW CONTINENZA,    401-50 LYNN WILLAIMS STREET,    TORONTO, ON M6K 3R9
18558492   #+MATTHEW CORSER,    8442 ROOSEVELT DRIVE,    GASPORT, NY 14067-9527
18558493   +MATTHEW COUGHLIN,    7 WHITE TAIL RUN,    GRAND ISLAND, NY 14072-1492
18558494   +MATTHEW COX,    5778 CRESCENT CT,    WORTHINGTON, OH 43085-3805
18558495   +MATTHEW CRONIN,    97 FEEDER DAM RD,    SO GLENS FALLS, NY 12803-5412
18558496   +MATTHEW CRONIN,    97FEEDER DAM RD,    SOU GLENS FALLS, NY 12803-5412
18558497   +MATTHEW CROWLEY,    15 WASHINGTON ST,    PERU, NY 12972-2727
18558498   +MATTHEW CURRIE,    955 JAMES ST,    PLAINWELL, MI 49080-1815
18558499   +MATTHEW DANDREA,    81 VINCENT CIRCLE,    WORCESTER, MA 01604-3461
18558501    MATTHEW DAVIS,    6937 HISTORIC TRAIL,    MISSISSAUGA, ON L5W1C2
18558500   +MATTHEW DAVIS,    123 MAPLE AVE,    BLASDELL, NY 14219-1652
18558502   +MATTHEW DEPARI,    27 KINNEY DR,    WORCESTER, MA 01602-1214
18558503    MATTHEW DEROUIN,    1424 SECOND STREET WEST APT 308,    CORNWALL, ON K6J1J3
18558504   +MATTHEW DEYS,    60 LINCOLNSHIRE DR,    LOCKPORT, NY 14094-5931
18558505   +MATTHEW DUDEK,    20 SPRINGFIELD RD,    BELCHERTOWN, MA 01007-9037
18558506   +MATTHEW DUNN,    747 DORIAN RD,    WESTFIELD, NJ 07090-3340
18558507   +MATTHEW EGAN,    31 GLENDALE DR,    GLEN CARBON, IL 62034-1011
18558508   +MATTHEW ETRE,    14 VALENTE DR,    WORCESTER, MA 01604-1449
18558509   +MATTHEW FALLON,    648 DEWALT DR,    PITTSBURGH, PA 15234-2430
18558510   +MATTHEW FARNSWORTH,    52 RIDGE AVE,    ATHOL, MA 01331-1709
18558511   +MATTHEW FEDER,    3788G LOGANS FERRY RD,    PITTSBURGH, PA 15239-3900
18558512   +MATTHEW FERRARO,    1989 SANDY POINT LANE,    MOUNT PLEASANT, SC 29466-8664
18558514   +MATTHEW FREEDMAN,    46 PROSPECT STREET,    PORTLAND, ME 04103-4018
18558515   +MATTHEW FREEMAN,    10023 ROUTE 242,    LITTLE VALLEY, NY 14755-9406
18558516    MATTHEW FURTNEY,    2074 MAIN ST N,    JARVIS, ON N0A1J0
18558517   +MATTHEW GALECKI,    34 MEADOWVIEW LANE,    CHATHAM, IL 62629-1557
18558518   +MATTHEW GALLAGHER,    7 HEREFORD STREET,    BOSTON, MA 02115-1601
```

District/off: 0101-4          User: jr                Page 598 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18558519    MATTHEW GARDNER,    4252 KINBURN SIDE ROAD,    PAKENHAM, ON K0A 2X0
18558520    MATTHEW GARTNER,    450 TOYNEVALE RD,    PICKERING, ON L1W2H1
18558521   +MATTHEW GATES,    18 TADDS WAY,    SARANAC LAKE, NY 12983-2520
18558522   +MATTHEW GAUDREAU,    1 BALTIMORE WAY,    PLATTSBURGH, NY 12903-4204
18558523   +MATTHEW GAWLE,    110 UNION ST,    EASTHAMPTON, MA 01027-1450
18558524   +MATTHEW GENTNER,    15 STAMFORD RD,    WILLIAMSVILLE, NY 14221-3411
18558525   +MATTHEW GILDEA,    6509 BASELINE RD,    SOUTH HAVEN, MI 49090-9193
18558526   +MATTHEW GOUIN,    129 BROAD RIVER,    SUMMERVILLE, SC 29485-9052
18558527   +MATTHEW GRAY,    46 BIRCH ROAD,    HOLLISTON, MA 01746-2325
18558528   +MATTHEW GREEN,    34 COLGATE RD,    OAKLAND, NJ 07436-3625
18558529   +MATTHEW GUARINO,    1362 INDEPENDENCE DRIVE,    DERBY, NY 14047-9549
18558530   +MATTHEW GUNDER,    15 F SOUTH OLDER AVE,    WAYNESBORO, PA 17268-1891
18558531   +MATTHEW HALL,    1128 32ND ST NE,    CANTON, OH 44714-1528
18558532   +MATTHEW HARGUS,    140 CASTLE HILL ROAD,    PAWCATUCK, CT 06379-1988
18558533   +MATTHEW HARTMAN,    401 CIMARRON COURT,    FINDLAY, OH 45840-7026
18558534   +MATTHEW HAYES,    95 CUSHING PL,    BUFFALO, NY 14220-2534
18558535   +MATTHEW HEALY,    77 SUNSET DRIVE,    CHARLTON, MA 01507-5434
18558537   +MATTHEW HELD,    9141 AMBERGROVE,    HOWELL, MI 48843-6108
18558536   +MATTHEW HELD,    9141 AMBERGROVE DR,    HOWELL, MI 48843-6108
18558538   +MATTHEW HENRY,    2970 WEST F AVENUE,    KALAMAZOO, MI 49009-5472
18558539   +MATTHEW HERTZFELD,    4404 BROMLEY DR,    TOLEDO, OH 43623-1518
18558540   +MATTHEW HERZOG,    4295 ZENNER ROAD,    EDEN, NY 14057-9734
18558541   +MATTHEW HEWITT,    2406 S 10TH ST,    ST LOUIS, MO 63104-4334
18558542   +MATTHEW HICKEY,    13 LITTLE DRIVE,    MALTA, NY 12020-6330
18558543   +MATTHEW HIRKALA,    241 OREGON AVE,    WEIRTON, WV 26062-3257
18558544    MATTHEW HIRST,    12 CORAL COURT,    BRANTFORD, ON N3P 1L6
18558545   +MATTHEW HOFFMAN,    952 SAINT JOHNS RD,    DRUMS, PA 18222-1815
18558546   +MATTHEW HOLZWARTH,    45 WOODBINE PARK,    GENESEO, NY 14454-1184
18558547   +MATTHEW HOUGH,    146 COURT ST,    BROCKTON, MA 02302-4612
18558548   +MATTHEW HOWARD,    214 PINEGROVE DR,    TROY, NY 12180-9171
18558549    MATTHEW HUMPHRIES,    38 ELM STREET,    ALLISTON, ON L9R1M7
18558550   +MATTHEW HYPES,    1510 IDLEWOOD CT,    LELAND, NC 28451-7023
18558551   +MATTHEW INGHAM,    435 DUTTON DRIVE,    LEWISTON, NY 14092-1006
18558552    MATTHEW ION YOUNG,    311 LAKEVIEW AVE,    BURLINGTON, ON L7N1Y9
18558553   +MATTHEW J JEWELL,    556 BANKS DR,    MYRTLE BEACH, SC 29588-2931
18558554   +MATTHEW JOCK,    16 SRING RUN,    MORRISONVILLE, NY 12962-4125
18558555   +MATTHEW JOHNSON,    23 MYRNA ROAD,    FRAMINGHAM, MA 01701-3943
18558556    MATTHEW JUPP,    108-45 GOODWIN DRIVE,    GUELPH, ON N1L 0E9
18558557   +MATTHEW KELLY,    111 MAIN STREET,    NORFOLK, MA 02056-1416
18558558   +MATTHEW KIRSCH,    207 N JULIAN STREET,    EBENSBURG, PA 15931-1327
18558559   +MATTHEW KLEIN,    919 E ORANGE ST,    LAKELAND, FL 33801-5113
18558560   +MATTHEW KOSS,    18 LANGER LANE,    CARNEGIE, PA 15106-1516
18558561   +MATTHEW KOTWICKI,    2945 EAST PLEASANT AVE,    EDEN, NY 14057-1234
18558562    MATTHEW KROPF,    381 THOMAS SLEE DRIVE,    KITCHENER, ON N2P 2X5
18558563    MATTHEW KURLAND,    31115 N REIGATE LN,    LIBERTYVILLE, IL 60048-4855
18558564   +MATTHEW LANDFRIED,    9151 SHEPARD RD,    BATAVIA, NY 14020-9742
18558565    MATTHEW LANGSFORD,    4052 APPLEVALLEY LANE,    BURLINGTON, ON L7L1e7
18558567    MATTHEW LANGSFORD,    4052 APPLEVALLEY LN,    BURLINTON, ON L7L1E7
18558568   #+MATTHEW LAPIERRE,    122 PATTERSON ST,    MANCHESTER, NH 03102-5044
18558569   +MATTHEW LARIMORE,    5986 HEARTLAND COURT,    HILLIARD, OH 43026-7086
18558570   +MATTHEW LAVOIE,    19 PARKTON AVE,    WORCESTER, MA 01605-3114
18558571    MATTHEW LEBELLE,    4306 THOM GARDENS,    MISSISSAUGA, ON L5L2B5
18558572   +MATTHEW LYDON,    1206 STONE CROP RD,    HALLSTEAD, PA 18822-9376
18558596    MATTHEW M LA,    11 ZAPH AVE,    SCAROBOROUGH, ON M1C1M7
18558573    MATTHEW MACDONALD,    511-38 THE ESPLANADE,    TORONTO, ON M5E1A5
18558574    MATTHEW MACFARLANE,    448 OTTAWA AVENUE,    SOUTH RIVER, ON P0A1X0
18558575   +MATTHEW MAGILL,    12 EDWARD DR,    WEST SAND LAKE, NY 12196-9789
18558576   +MATTHEW MAHONEY,    1325 ORCHARD RD,    BERLIN, CT 06037-3534
18558577   +MATTHEW MALARICH,    6203 BLYNN DRIVE,    MYRTLE BEACH, SC 29572-3242
18558578   +MATTHEW MARINER,    47 COLONIAL RD,    SUTTON, ON 01590-2519
18558580    MATTHEW MARSHALL,    799 BEATRICE STREET EAST,    OSHAWA, ON L1K 2H8
18558581   +MATTHEW MARTELLE,    P O BOX 311,    UNDERHILL, VT 05489-0311
18558582   +MATTHEW MARTIN,    194 EGYPT RD,    TAFTON, PA 18464-9690
18558583   +MATTHEW MARTINEAU,    9127 RT 22,    WEST CHAZY, NY 12992-3136
18558584   +MATTHEW MARWITZ,    W1520 EAST SPRINGBROOK RD,    GREEN LAKE, WI 54941-9758
18558585   +MATTHEW MASON,    1508 MINE TRAIL,    CARY, IL 60013-6069
18558586   +MATTHEW MCCARTHY,    41 HARRISON STREET,    FRAMINGHAM, MA 01702-2315
18558587   +MATTHEW MCCUE,    8 SUNSET DR,    FRAMINGHAM, MA 01701-7933
18558588   +MATTHEW MCGUIRL,    1 CUDAK COURT,    WESTMINSTER, MA 01473-1158
18558589   +MATTHEW MCKENNA,    10573 TIMBER EDGE DR,    WEXFORD, PA 15090-7390
18558590   +MATTHEW MCLANE,    98 MCLANE WAY,    MORRISONVILLE, NY 12962-2504
18558591    MATTHEW MCLAUGHLIN,    24 GEORGIAN ST,    LINDSAY, ON K9V 2E5
18558592   +MATTHEW MEGIN,    111 BOLTON ST UNIT 1,    SOUTH BOSTON, MA 02127-1223
18558593   +MATTHEW MELLO,    540 CHERRY ST UNIT 8,    FALL RIVER, MA 02720-5028
18558594   +MATTHEW MERCIER,    855 HANOVER STREET 108,    MANCHESTER, NH 03104-5419
18558595   +MATTHEW MILLER,    193 CHERRYWOOD LANE,    BATTLE CREEK, MI 49015-7605
18558597   +MATTHEW MOLLICA,    6271 SPENCER CT,    HUDSONVILLE, MI 49426-8728
18558598   +MATTHEW MONTESI,    9 HILLSIDE DRIVE,    QUEENSBURY, NY 12804-8903
18558599    MATTHEW MULVIHILL,    450 BIG HORN WAY,    ARNPRIOR, ON K7S 3H2
18558600    MATTHEW MUMLEY,    4901 MAYFAIR,    MONTREAL, QC H4V 2E6
```

District/off: 0101-4         User: jr              Page 599 of 942         Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18558601    +MATTHEW MUNRO,    232 E FILLMORE RD,    ITHACA, MI 48847-9402
18558602    +MATTHEW NAYLOR,    2216 CHESTNUT ST,    NORTH MYRTLE BEACH, SC 29582-2353
18558604    +MATTHEW NELSON,    314 WESTFIELD DRIVE,    BATTLE CREEK, MI 49015-3614
18558606     MATTHEW NEWBY,    39-101 GOODWIN DRIVE,    GUELPH, ON N1E0E5
18558605     MATTHEW NEWBY,    101-39 GOODWIN DRIVE,    GUELPH, ON N1L 0E5
18558607    +MATTHEW NIES,    116 NORTH DRIVE,    BUTLER, PA 16001-1414
18558608     MATTHEW OLENIUK,    638 PEPPERVILLE CRESCENT,    OTTAWA, ON K2M0E8
18558609     MATTHEW PARIC,    156 CORSTATE AVE,    CONCORD, ON L4K 4X2
18558610    +MATTHEW PARRISH,    1050 SWEET BRIER DRIVE,    ALIQUIPPA, PA 15001-6502
18558611    +MATTHEW PATEL,    8000 CORPORATE BLVD,    QUEEN CITY ,OH 43064-9220
18558612    +MATTHEW PEEK,    2H63 DENMARSH CT,    PALM HARBOR, FL 34684-4714
18558613     MATTHEW PENGELLEY,    5-42 BARTON AVE,    TORONTO, ON M6G1P3
18558614    +MATTHEW PETERSON,    2000 SWEETBROOM CIR APT 306,    LUTZ, FL 33559-8723
18558615     MATTHEW PHILHOWER,    42 CARRIAGE HOUSE RD,    MT TABOR, NJ 07878
18558616    +MATTHEW PHILLIPPI,    4357 RIVERSTONE WAY,    MASON, OH 45040-2389
18558617    +MATTHEW PISARZEWICZ,    64 NORTHLEDGE DR,    AMHERST, NY 14226-4054
18558618    +MATTHEW POE,    886 ROUTE 374,    CADYVILLE, NY 12918-3307
18558619    +MATTHEW PRESENDOFER,    1446 APPLEWOOD CIRCLE,    MUKWONAGO, WI 53149-1934
18558620    +MATTHEW RAJCZAK,    2455 NORTH AVE,    NIAGARA FALLS, NY 14305-3127
18558621    +MATTHEW RICHMOND,    468 N FRONT ST,    STEELTON, PA 17113-2123
18558622    +MATTHEW RITCHIE,    4343 WEST COLUMBIA AVE,    BATTLE CREEK, MI 49015-8701
18558623     MATTHEW ROBINSON,    1118 ROCKY HARBOUR CRESCENT,    OTTAWA, ON K1V 1V4
18558624    +MATTHEW ROBINSON,    206 MEADOW RIDGE CT,    MCKEES ROCKS, PA 15136-1094
18558625    #+MATTHEW ROLAND,    4301 THYME DR,    SPRINGFIELD, IL 62711-7025
18558626    +MATTHEW ROON,    2213 LANGE ST,    KISSIMMEE, FL 34744-6452
18558627    +MATTHEW ROSE,    1697 POINTE WEST WAY,    VERO BEACH, FL 32966-2501
18558628    +MATTHEW ROSE,    1697 POINTE WEST WY,    VERO BEACH, FL 32966-2501
18558629    +MATTHEW ROSNER,    111 PINE VALLEY,    HOLLAND, OH 43528-9155
18558630    +MATTHEW ROYCE,    49 EASTON MILL ROAD,    MORGANTOWN, WV 26508-0917
18558631    +MATTHEW RUEDISUELI,    19889 B DRIVE NORTH,    MARSHALL, MI 49068-9708
18558632    +MATTHEW SAIDEL,    3 WESTVIEW DRIVE,    CANTON, CT 06019-3546
18558633    #+MATTHEW SANSONE,    168 WILLOW STREET,    LOCKPORT, NY 14094-4838
18558634    +MATTHEW SCALISE,    13 SOUTH OCEAN BLVD,    SURFSIDE BEACH, SC 29575-3633
18558635    +MATTHEW SERVIDEO,    20 BRANDON RD,    WORCESTER, MA 01606-1610
18558636    +MATTHEW SHERMAN,    25597 TRESTLE CREEK AVENUE,    MATTAWAN, MI 49071-7704
18558637    +MATTHEW SHIVETTS,    1427 LIBERTY STREET APT 1,    FRANKLIN, PA 16323-1644
18558638    +MATTHEW SILVESTRI,    12 GREENWAY RD,    MIDDLETON, MA 01949-2457
18558639     MATTHEW SIMONS,    927 19E AVENUE,    LAVAL, QC H7R 4P7
18558640     MATTHEW SINGER,    12 PAULINE AVE,    BROOKLIN, ON L1M2H5
18558641    +MATTHEW SIUDA JR,    5001 WOODWAY CT,    HAMBURG, NY 14075-3469
18558642    +MATTHEW SKIBICKI,    135 E 71ST APT12C,    NEW YORK, NY 10021-4258
18558643    +MATTHEW SLANEY,    10 CARLOW CROSSING,    MANSFIELD, MA 02048-3479
18558645    +MATTHEW SMITH,    18 TAMARACK DR,    ESSEX JCT, VT 05452-4357
18558646    +MATTHEW SMITH,    96 OSGOOD ROAD,    CHARLTON, MA 01507-5342
18558644    +MATTHEW SMITH,    1335 TIMBERIDGE LOOP NORTH,    LAKELAND, FL 33809-7668
18558647    +MATTHEW SONNETT,    82 BLOOMFIELD ST APT 2A,    HOBOKEN, NJ 07030-4578
18558648    +MATTHEW SPENDER,    12 JEFFERSON AVE,    BOONTON, NJ 07005-9109
18558649    +MATTHEW STRECKEWALD,    9 MILLAR PLACE,    LOCKPORT, NY 14094-4915
18558650    +MATTHEW SVRCEK,    7298 B CARCVAN CT,    FREDRICK, MD 21703-8305
18558651    +MATTHEW SWENNY,    1405 S WHITTIER AVE,    SPRINGFIELD, IL 62704-3744
18558652     MATTHEW TAYLOR,    17 VILLAGE GREEN DRIVE,    ST CATHARINES, ON L2N 5N9
18558653     MATTHEW TAYLOR,    17 VILLAGE GREEN DRIVE,    ST CATHARINES, ON L2N5N9
18558654    +MATTHEW TESSIER,    38 LEDGE DR,    MILTON, VT 05468-3888
18558655    +MATTHEW THOMAS,    133 BROADSTONE DRIVE,    MARS, PA 16046-5208
18558656    +MATTHEW THOMAS,    1848 ARLINGTON STREET,    BETHLEHEM, PA 18017-5102
18558657    +MATTHEW TIPTON,    4741 E WILLOW BROOK LN,    DECATUR, IL 62521-4266
18558658    +MATTHEW TIVNAN,    8 WESTMORLAND DRIVE,    WORCESTER, MA 01602-1038
18558659    +MATTHEW TUTTLE,    155 LOCKWOOD RD,    RIVERSIDE, CT 06878-1920
18558660    +MATTHEW VAIL,    973 RANKINE RD,    NIAGARA FALLS, NY 14305-1123
18558661    +MATTHEW VALA,    1919 PICKETT STREET,    SPRINGFIELD, IL 62703-4826
18558662    +MATTHEW VERKADE,    00141 38 1/2 ST,    BLOOMINGDALE, MI 49026-8760
18558663     MATTHEW VERMEULEN,    261 MALVERN RD,    BURLINGTON, ON L7N1Z7
18558676     MATTHEW W VAN DER JAGT,    2100 MUNNS AVENUE,    OAKVILLE, ON 16h4k4
18558664    +MATTHEW WARD,    178A WEST MAIN ST,    WHITEWATER, WI 53190-1975
18558665     MATTHEW WATTERSON,    22 ASHMORE,    CHATEAUGUAY, QC J6J5A8
18558666    +MATTHEW WEAVER,    660 THURBER DRIVE WEST APT B03,    COLUMBUS, OH 43215-1228
18558667    +MATTHEW WEINGART,    149 HARPER RIDGE ROAD,    EAST HAMPSTEAD, NH 03826-2469
18558668     MATTHEW WELCH,    MANCHESTER, NH 03102
18558669    +MATTHEW WHITE,    438 WOOTEN CT S,    POWELL, OH 43065-7420
18558670    +MATTHEW WHITMAN,    PO BOX 9233,    SOUTH BURLINGTON, VT 05407-9233
18558671     MATTHEW WILDING,    PARRY TOWN, ON P2A2W7
18558672    +MATTHEW WILSON,    4650 W US 223,    ADRIAN, MI 49221-8494
18558674    +MATTHEW WISE,    39 PLAINS ROAD,    HONEOYE FALLS, NY 14472-9007
18558675     MATTHEW WOOD,    134 LARKIN DR,    OTTAWA, ON K2J1C1
18558677    +MATTHEW YOUNG,    2430 DEER CREEK CC BLVD,    DEERFIELD BEACH, FL 33442-1102
18558678     MATTHIEU CORRIVEAU,    770 RUE DE LA GRANDE COULEE,    SHERBROOKE, QC J1N4J7
18558679     MATTIA CIOPANI,    15 HYSLOP AVE RR1,    HANNON, ON L0R1P0
18558689    +MAUD CASIMIR,    102 NORTHERN BREEZE,    MOUNT HOPE , ONTARIO L0R1W0
18558690     MAUDE GAUTHIER,    12 PIERRE DIBERVILLE,    SAINTE-JULIE, QC J3E 3L6
18558691     MAUDE HEROUX,    82 RUE DE MESY,    BOUCHERVILLE, QC J4B 4C6
```

District/off: 0101-4            User: jr                    Page 600 of 942            Date Rcvd: May 14, 2012
                               Form ID: b9d                 Total Noticed: 72993

```
18558692      MAUDE LEVEILLE,   10214 MILLEN,   MONTREAL, QC H2C2E4
18558693      MAUDE MARTEL,   51 ASHLEY ROAD,   HOLYOKE, MA 01040
18558694      MAUDE THERIAULT,   616 CHUTE PANET,   ST-RAYMOND, QC G3L 4P2
18558695      MAUDLYN HAYNES,   HAMILTON, ON L8T4N1
18558696     +MAURA FLANAGAN,   85 E TEMPLE ST,   BOYLSTON, MA 01505-1705
18558697     +MAURA FORTKORT,   4421 LOWER RIVER RD,   STELLA NIAGARA, NY 14144-1001
18558698     +MAURA FORTKORT FORTKORT,   4421 LOWER RIVER ROAD,   STELLA NIAGARA, NY 14144-1001
18558699     +MAURA MCGUINNESS,   288 PARKVIEW TERRACE,   LINCROFT, NJ 07738-1330
18558700     +MAURA MCSWEENEY,   48 UNION STREET,   HOLDEN, MA 01520-2547
18558701     +MAURA ONEIL,   51 PRESERVATION LANE,   HOLDEN, MA 01520-2191
18558702     +MAURA RUBIN,   6 WILES FARM ROAD,   NORTHBOROUGH, MA 01532-2138
18558703     +MAURA VANTRE,   26 ASHTON ST,   WORCESTER, MA 01605-2122
18558704     +MAUREEEN SALEK,   40 LUDLOW STREET,   WORCESTER, MA 01603-1124
18558705     +MAUREEN A GAVRON,   1748 STARBRIDGE DRIVE,   SURFSIDE BEACH, SC 29575-5479
18558706      MAUREEN AMU,   60 GLENRIDGE AVE,   ST CATHARINES, ON L2R 4X1
18558707     +MAUREEN ANDERSON,   732 VAN RENSSELAER AVE,   NIAGARA FALLS, NY 14305-1848
18558708      MAUREEN ARMSTRONG,   3 CONCORDE PLACE,   TORONTO, ON M3C3K7
18558712     +MAUREEN B CONLEY,   4891 GOTHIC HILL RD,   LOCKPORT, NY 14094-9701
18558709      MAUREEN BALDRY,   APT 403,   HAMILTON, ON L8P 4S5
18558710     +MAUREEN BANNON,   432 COUNTY ROUTE 23,   MALONE, NY 12953-4410
18558711     +MAUREEN BARRA,   141 EMERALD DRIVE,   EBENSBURG, PA 15931-5726
18558713     +MAUREEN BECKNER,   103 GODWIN AVENUE,   MIDLAND PARK, NJ 07432-1867
18558714     +MAUREEN BERTOLET,   530 SAND RIDGE RD,   CONWAY, SC 29526-9050
18558715     +MAUREEN BOOTH,   7725 TAYLOR STREET,   FOREST PARK, IL 60130-2108
18558716     +MAUREEN BRENNAN,   4228 CENTER GATE LANE,   SARASOTA, FL 34233-1630
18558717     +MAUREEN BRODERICK,   177 NORTH WATERWAY DRIVE NW,   PORT CHARLOTTE, FL 33952-7946
18558718     +MAUREEN BROWN,   209 PAXTON RD,   SPENCER, MA 01562-1421
18558719     +MAUREEN BURDULIS,   295 SHREWSBURY ST,   BOYLSTON, MA 01505-1403
18558720     +MAUREEN BURNS,   23 SUPERIOR AVE,   SPRINGFIELD, MA 01151-1835
18558721      MAUREEN BURSEY,   11 WOODWAY TRAIL,   BRANTFORD, ON N3R5Z4
18558722     +MAUREEN CANNON,   9 MALBURN TERRACE,   LEOMINSTER, MA 01453-4876
18558723     +MAUREEN CAROLUS,   18 LINCOLNSHIRE DR,   LOCKPORT, NY 14094-5908
18558724     +MAUREEN CHUMSAE,   385 SUNRISE AVE,   BARRE, MA 01005-9518
18558725     +MAUREEN CLAPP,   869 EISENHOWER BLVD,   LEHIGH ACRES, FL 33974-3603
18558726      MAUREEN COLLINS,   11 SIR LANCELOT DRIVE,   MARKHAM, ON L3P3S3
18558727     +MAUREEN CRAIK,   4356 LOWER MOUNTAIN RD,   LOCKPORT, NY 14094-8820
18558728     +MAUREEN CROWLEY,   52 HARJEAN ROAD,   BILLERICA, MA 01821-2207
18558729      MAUREEN DAWSON,   45 DUNFIELD AVE,   TORONTO, ON M4S 2H4
18558730     +MAUREEN DECKER,   2530 BALLYBUNION RD,   CENTER VALLEY, PA 18034-8903
18558732      MAUREEN DENNEY,   15 FLYNN COURT,   ST CATHARINES, ON L2S 4E1
18558733     +MAUREEN DISTEFANO,   27 BARBARA JEAN ST,   GRAFTON, MA 01519-1029
18558734     +MAUREEN DWYER,   125 PALISADES RD,   BRANT LAKE, NY 12815-1909
18558735     +MAUREEN DYER,   6336 BAYBERRY BLVD NE,   WINTER HAVEN, FL 33881-9584
18558736     +MAUREEN EKBLOM,   91 FRANCIS GARDEN CT,   SHREWSBURY, MA 01545-3040
18558737     +MAUREEN ESPOSITO,   58 TWYLA PLACE,   BUFFALO, NY 14223-1527
18558738     +MAUREEN EVOY,   130 CHADWICK STREET,   MEDINA, NY 14103-1302
18558739     +MAUREEN EWART,   4041 MAPLETON RD,   NORTH TONAWANDA, NY 14120-9565
18558740     +MAUREEN FERRIS,   44 LINCOLN ST,   NORTHBORO, MA 01532-1722
18558741     +MAUREEN FOLEY-ROY,   512 EAST CENTER STREET,   MANCHESTER, CT 06040-4436
18558742     +MAUREEN FOLKERTS,   14161 N 21ST AVE,   NOKOMIS, IL 62075-3505
18558743      MAUREEN FRARESSO,   37 RIDGEWAY AVE,   GUELPH, ON N1L1G8
18558744      MAUREEN GAFFNEY,   P O BOX 92,   TAMWORTH, ON K0K3G0
18558746    #+MAUREEN GALARDINI,   5005 SQUIRES MANOR LANE,   PITTSBURGH, PA 15129-8409
18558747    #+MAUREEN GALARDINI,   5005 SQUIRES MANOR LANE,   SOUTH PARK, PA 15129-8409
18558745    #+MAUREEN GALARDINI,   1065 SURREY WOODS DR,   CANONSBURG, PA 15317-6306
18558748     +MAUREEN GAMBINO,   4700 JASON COURT,   LEWISTON, NY 14092-1182
18558749      MAUREEN GODDEN,   123 BRITTEN CLOSE,   HAMILTON, ON L9C 4K1
18558750     +MAUREEN GRIFFITH,   111 MONTCLAIR DR,   WEST HARTFORD, CT 06107-1266
18558751     +MAUREEN GRUBBS,   1033 GLENCOE AVE,   PITTSBURGH, PA 15220-2843
18558752     +MAUREEN GWINN,   95 ESTATE DR,   CHATHAM, IL 62629-8036
18558753     +MAUREEN HARDY,   6 WOODRUFF ROAD,   LANCASTER, MA 01523-2022
18558754     +MAUREEN HARTWIG,   534 SAND RIDGE ROAD,   CONWAY, SC 29526-9050
18558755     +MAUREEN HAUGH,   1933 BATES AVENUE,   SPRINGFIELD, IL 62704-3355
18558756     +MAUREEN HEALD,   76 LEDGE DRIVE,   MILTON, VT 05468-3888
18558757     +MAUREEN HEGEDUS,   2094 NW 135TH STREET,   CLIVE, IA 50325-8519
18558758     +MAUREEN HENRY,   34 LEWIS,   WORCESTER, MA 01610-1702
18558759     +MAUREEN HEWITT,   3278 BENDER RD,   MONKLAND, ON K0C 1V0
18558760     +MAUREEN HIGGINS,   145 MCKINLEY PARKWAY,   BUFFALO, NY 14220-2741
18558761     +MAUREEN HILLYER,   8517 WILDOMAR AVE,   REYNOLDSBURG, OH 43068-8559
18558762     +MAUREEN HOLT,   16 BLUEBERRY LANE,   SOUTH WINDHAM, CT 06266-1106
18558763     +MAUREEN J RIZZUTO,   3221 VIRGINIA AVE,   KALAMAZOO, MI 49004 1690
18558764     +MAUREEN JUHASZ,   2154 CENTRAL GROVE,   TOLEDO, OH 43614-4316
18558765      MAUREEN KELLY,   7208 WATERLOO DRIVE,   NIAGARA FALLS, ON L2J 1E2
18558766     +MAUREEN KEMP,   583 FLETCHER ST,   WHITINSVILLE, MA 01588-2346
18558767     +MAUREEN KENNEDY,   63 GARFIELD ST,   NEWINGTON, CT 06111-2836
18558769     +MAUREEN KOHLMAN,   303 S MAIN,   SWANTON, OH 43558-1431
18558770     +MAUREEN KOZLOWSKI,   431 WEIMAR STREET,   BUFFALO, NY 14206-3225
18558771     +MAUREEN KSIEZ,   4 DICKENS STREET,   STONY POINT, NY 10980-3653
18558772     +MAUREEN KUBALA,   65 CORTLAND AVE,   BUFFALO, NY 14223-2047
18558773     +MAUREEN KVADAS,   86 ARNOTT RD,   MANCHESTER, CT 06040-4529
```

```
18558775   +MAUREEN LAFORTUNE,   92 ELM STREET,   BALDWINVILLE, MA 01436-1031
18558776   +MAUREEN LAIRD,   34 WASHINGTON ST APT 4,   RENSSELAER, NY 12144-2887
18558777   +MAUREEN LALLY,   271 QUINAPOXET STREET,   JEFFERSON, MA 01522-1401
18558778   +MAUREEN LAPRADE,   6 HANCOCK ST,   WORCESTER, MA 01610-1612
18558780    MAUREEN MAASLAND,   40 RENAISSANCE POINT,   ALLISTON, ON L9R2H7
18558779    MAUREEN MAASLAND,   40 RENAISSANCE POINT,   ALLISTON, ON L9R 2H7
18558781    MAUREEN MADDOCK,   10 OLIVETREE RD,   BRANTFORD, ON N3R5E9
18558782   +MAUREEN MARCOUX,   174 FLAMINGO CIRCLE,   MARCO ISLAND, FL 34145-4450
18558783   +MAUREEN MARKER,   3924 BRANDONSHIRE DRIVE,   SPRINGFIELD, IL 62704-6710
18558784   +MAUREEN MATTINA,   462 TRAVERSE BLVD,   BUFFALO, NY 14223-1131
18558785   +MAUREEN MAYER,   3312 GRAND BLVD,   HOLIDAY, FL 34690-2243
18558786   +MAUREEN MAYVILLE,   117 COUNTY RTE 42,   FT COVINGTON, NY 12937-2503
18558787   +MAUREEN MAZZA,   88 WALLACE STREET,   SOMERVILLE, MA 02144-1807
18558788   +MAUREEN MCGAVIN,   661-8 ASHLEY MANOR DRIVE,   LONGS, SC 29568-8633
18558790   +MAUREEN MCGINNIS,   56 SOUTH MAIN STREET,   RUTLAND, VT 05701-4163
18558791    MAUREEN MCKEE,   391 CARRIER LANE,   OAKVILLE, ON L6H 5G1
18558792   +MAUREEN MCKENNA,   9 MICHAEL POWER PLACE,   ETOBICOKE, ON M9A 0A5
18558793   +MAUREEN MCMURTRY,   36 TANGLEWOOD DRIVE,   PERU, NY 12972-4423
18558794    MAUREEN MIIL,   60 THORPE CRESCENT,   BRAMPTON, ON L7A 1P8
18558795    MAUREEN MOLONY,   1011 UPPER MIDDLE RD E,   OAKVILLE, ON L6H5Z9
18558797   +MAUREEN MOORE,   1424 CHANDLER CIRCLE,   FLORENCE, SC 29505-6465
18558796   +MAUREEN MOORE,   1004 HILLSDALE DR,   LITTLE RIVER, SC 29566-6424
18558798    MAUREEN MORKILL,   5285 TOMKEN RD., UNIT 8,   MISSISSAUGA, ON L4W 3N8
18558800    MAUREEN MORRISSEY,   27 CAUSEWAY RD,   DUDLEY, MA 01571
18558801    MAUREEN MORRISSEY,   27CAUSEWAY RD,   DUDLEY, MA 01571
18558799   +MAUREEN MORRISSEY,   2130 WEMBLEY PLACE,   ROCKFORD, IL 61114-8409
18558802   +MAUREEN MOTA,   14 DEERFIELD LANE,   BELLINGHAM, MA 02019-1111
18558804   +MAUREEN NOWE,   21 SENECA ROAD,   PITTSBURGH, PA 15241-1128
18558805   +MAUREEN OCONNOR,   440 NW 113TH CIRCLE,   OCALA, FL 34482-8837
18558806   +MAUREEN OHARE,   105 CENTRAL PARK DR,   HOLYOKE, MA 01040-1307
18558808   +MAUREEN OVINGTON,   5651 PAW PAW LAKE ROAD,   COLOMA, MI 49038-8403
18558809   +MAUREEN PAOLOZZI,   2207 BLUE BEECH CRESCENT,   MISSISSAUGA, ON L5L1C2
18558810   +MAUREEN PAPPA,   39 WALNUT ST,   SAUGUS, MA 01906-1943
18558811    MAUREEN PARIC,   11 WINTER RD,   KING CITY, ON L7B1E3
18558812   +MAUREEN PATTERSON,   17 HARTSHORN AVE,   WORCESTER, MA 01602-2958
18558813   +MAUREEN PETRIDES,   36 CATALPA STREET,   WORCESTER, MA 01603-1819
18558814   +MAUREEN PIERMAN SANDERS,   1130 NOTTINGHAM DR,   NAPLES, FL 34109-1654
18558815   +MAUREEN POND,   9 BRIARCLIFF ROAD,   MOUNTAIN LAKES, NJ 07046-1304
18558816    MAUREEN POWELL,   366 LAKEPORT RD,   COLBORNE, ON K0K 1S0
18558817    MAUREEN PRICE,   58 NORWOOD ROAD,   WESTPORT, ON K0G 1X0
18558818    MAUREEN RAJNAUTH,   54 COOLSPRING CRES,   BOLTON, ON L7E 2J5
18558819   +MAUREEN REILLY,   146 HAMBLETONIAN RD,   CHESTER, NY 10918-1741
18558820   +MAUREEN REXFORD,   608 MAERLE,   CADILLAC, MI 49601-8718
18558821    MAUREEN REYNOLDS,   21 NORTHDALE DRIVE,   ST CATHARINES, ON L2M 3N8
18558822   +MAUREEN ROONEY,   10 MAGGIE MAY WAY,   COLD SPRING, NY 10516-3880
18558823   +MAUREEN ROOT,   7 WEST SENECA CIRCLE,   GENESEO, NY 14454-9570
18558825   +MAUREEN SAMRA,   13 DAVIS WAY,   WORCESTER, MA 01604-1314
18558826   +MAUREEN SANDERS,   1130 NOTTINGHAM DR,   NAPLES, FL 34109-1654
18558827   +MAUREEN SANDSTROM,   33 EMERALD ROAD,   RUTLAND, MA 01543-1539
18558828   +MAUREEN SCHMITT,   162 EVANS RD,   ZELIENOPLE, PA 16063-2902
18558829   +MAUREEN SCHUTTE,   5601 DUNCAN ROAD LOT 17,   PUNTA GORDA, FL 33982-4736
18558830    MAUREEN SEDELOW,   86 WHITTIER STREET,   SPRINGFIELD, MA 01108-2471
18558831   +MAUREEN SHAFFER,   204 VESTA DR,   MYRTLE BEACH, SC 29579-7409
18558832   +MAUREEN SHIELDS,   36 WALBERT DRIVE,   STROUDSBURG, PA 18360-8672
18558833   +MAUREEN SIMOKONIS,   38B TORY FORT LANE,   WORCESTER, MA 01602-1225
18558834    MAUREEN SKRTICH,   8-2141 COUNTRY CLUB DRIVE,   BURLINGTON, ON L7M 4E5
18558835   +MAUREEN SPENCE,   6380 IRVING DRIVE,   SUN PRAIRIE, WI 53590-9586
18558836   +MAUREEN STEARNS,   129 SCENIC VIEW DRIVE,   N CLARENDON, VT 05759-9404
18558837   +MAUREEN SULLIVAN,   17925 SE 83RD PINELAND TER,   THE VILLAGES, FL 32162-4866
18558838   +MAUREEN SUNDIN,   1276 MERION COURT,   MURRELLS INLET, SC 29576-8643
18558839    MAUREEN SVIERGULA,   1659 THIRD ST LOUTH,   ST CATHARINES, ON L2R 6P9
18558840   +MAUREEN SWEENEY,   3964 CAMDEN DR,   MYRTLE BEACH, SC 29588-7804
18558842    MAUREEN T GAFFNEY,   P O BOX 92,   TAMWORTH, ON K0K 3G0
18558841   +MAUREEN TENNISON,   556 S HILLCREST DRIVE,   VERONA, WI 53593-1516
18558843   +MAUREEN TRIMBY,   910 NEW BRAINTREE RD,   OAKHAM, MA 01068-9734
18558844    MAUREEN WEAVER,   697 LAKESHORE ROAD,   FORT ERIE, ON L2A1B8
18558845   +MAUREEN WEINHEIMER,   5840 BROWNSVILLE ROAD,   PITTSBURGH, PA 15236-3506
18558846    MAUREEN WELDON,   128 HIALEAH CRESCENT,   WHITBY, ON L1N6R1
18558847   +MAUREEN WERON,   66 MERCURY STREET,   WEYMOUTH, MA 02188-1014
18558848   +MAUREEN WHEELER,   350 TURNPIKE RD,   SOMERS, CT 06071-1240
18558849    MAUREEN WILKINS,   70 OLIVIER OUEST,   CHATEAUGUAY, QC J6J 1N1
18558850   +MAUREEN ZARCONE,   7164 MARIGOLD DRIVE,   NORTH TONAWANDA, NY 14120-1263
18558851    MAURICE BELLIVEAU,   511 WESTFIELD DRIVE,   WATERLOO, ON N2T 2C7
18558852    MAURICE BESSETTE,   301 LIGNE,   ST ELEXANDRE, QC J0J 1S0
18558853   +MAURICE BOIRE,   2100 KINGS HIGHWAY,   PORT CHARLOTTE, FL 33980-4258
18558854   +MAURICE BOULANGER,   216 CORUMBA ST,   PUNTA GORDA, FL 33983-5624
18558856   +MAURICE E RIEHL,   792 CROTON ROAD,   NEWAYGO, MI 49337-9001
18558858   +MAURICE FITZGERALD,   17 RUBLEE STREET,   STALBANS, VT 05478-1527
18558857   +MAURICE FITZGERALD,   1371 MILL RIVER ROAD,   ST ALBANS, VT 05478-3076
18558859   +MAURICE GEMME,   58 PLEASANT STREET,   LEICESTER, MA 01524-1418
```

```
18558860      MAURICE GIROUX,   37 DU BOISE,   LACHUTE, QC J8H4N4
18558861      MAURICE GIROUX,   37 RUE DU BOISE,   LACHUTE, QC J8H4N4
18558862     +MAURICE KELLIHER JR,   164 DORAL DRIVE,   PAWLEYS ISLAND, SC 29585-6783
18558863      MAURICE LEBLANC,   7 GALSWORTHY DRIVE,   MARKHAM, ON L3P 1S7
18558864      MAURICE LEDUC,   35 ST JULIEN,   CHATEAUGUAY, QC J6K 3Y2
18558865     +MAURICE MILLER,   58510 SPRINGDALE DR,   HARTFORD, MI 49057-9702
18558867      MAURICE OLYNICK,   1834 SNOWBUNTING COURT,   MISSISSAUGA, ON L5L2Y8
18558869      MAURICE P RIOPELLE,   54 DRUMMOND ST,   PERTH, ON K7H2K3
18558868     +MAURICE PARENT,   4001 EAST SHELDON RD,   ENOSBURG FALLS, VT 05450-9800
18558870      MAURICE RICHARD,   1143 RUE DU PHARE,   RIMOUSKI, QC G5M1P8
18558871     +MAURICE RICHTER,   11017 WATERFORD AVE,   EN, FL 34224-7969
18558872     +MAURICE RUMBARGER,   13113 GENTRY DRIVE,   HAGERSTOWN, MD 21742-1705
18558873      MAURICE TARDY,   7 HIGHLAND STREET,   SHREWSBURY, MA 01545-4412
18558874      MAURICE VANDERHOUT,   240 PINECOVE RD,   BURLINGTON, ON L7N1W2
18558875     +MAURINE R MCCONNELL,   146 WEST MAIN,   HOMER, MI 49245-1046
18558876      MAURIZIO BIANCHI,   852 WATSON RD S,   ARKELL, ON N0B1C0
18558877      MAURO CASSANDRA,   495 DE CHAMBLY,   LAVAL, QC H7N5R9
18558878     +MAURO MALTONI,   927 TYLER ST,   HOLLYWOOD, FL 33019-1301
18558879      MAURO MASELLA,   29 RUE DEDIMBOURG,   LAVAL, QC H7M1N1
18558880      MAURO N VANI,   124 SHESHI DRIVE,   WOODBRIDGE, ON L4H2S5
18558881      MAURO PIERSANTI,   47 MORTON CRES,   BARRIE, ON L4N 7T4
18558882      MAURO PORCO,   5 TODD DRIVE,   BARRIE, ON L4N 9K3
18558883      MAURO PORCO,   5 TODD DRIVE,   BARRIE, ON L4N9K3
18558884      MAURY MEDJUCK,   1636 ORFORD CRES,   ORLEANS, ON K4A1V3
18558885      MAVIS FRANK,   10 CAVALIER COURT,   BRAMPTON, ON L6V 3K6
18558886     +MAVIS GARINO,   3293 SPRUCE CREEK GLEN,   PORT ORANGE, FL 32128-6868
18558887      MAX AUDETTE,   29 MGR DORAIS,   MERCIER, QC J6R 2S3
18558888      MAX CHAGNON,   29 PLACE LECLERC,   KIRKLAND, QC H9J2Z9
18558889     +MAX CRAWFORD,   7194 NORTH LIMA RD,   POLAND, OH 44514-3748
18558890     #+MAX CROUCH,   520 CLARION PLACE,   NORTHPORT, FL 34287-1518
18558891     +MAX GRUNDY,   17 FLORENCE AVE,   BUFFALO, NY 14214-2629
18558912     +MAX R BARNEY,   PO BOX 14526,   SURFSIDE BEACH, SC 29587-4526
18558911     +MAX RAPPAPORT,   1300 YECKLEY RD,   HASTINGS, MI 49058-9613
18558913     +MAX THOMSEN,   315 TROON LANE,   MYRTLE BEACH, SC 29588-5344
18558914     +MAX WALTER,   1424 APPLECROFT,   PORTAGE, MI 49002-5600
18558915      MAX WATSON,   225 WILTON ST,   BURLINGTON, ON L7N1V8
18558899      MAXIM PATNODE,   1108 COUNTY RT23,   CHATEAUGAY, NY 12920
18558892     +MAXIME CHAMBERLAND,   632 DES EPERVIERS,   MONT-ST-HILAIRE, QC J3H0E4
18558893      MAXIME HEBERT LAFONTAINE,   298 GARDENVILLE,   LONGUEUIL, QC J4H2H3
18558894     +MAXIME STENCER,   1-4865 RUE CLARK,   MONTREAL, QC H2J2Y2
18558895      MAXIME THIBERT,   7-1845 WOODLAND,   MONTREAL, QC H4E 2J4
18558896     +MAXIMILIAN RUBACHA,   21 BELVIDERE AVENUE,   FEEDING HILLS, MA 01030-1712
18558897     +MAXIMILIAN THAL,   86 CHURCH ST,   FAIR HAVEN, NJ 07704-3320
18558898     +MAXIMINO MARTINEZ JR,   457 HIGHTOWER DRIVE,   DEBARY, FL 32713-4529
18558900     +MAXINE BOLLY,   42 POINSETTA ST,   AGAWAM, MA 01001-2320
18558901     +MAXINE CARPENTER,   19 SHORELINE DRIVE,   PAWLEYS ISLAND, SC 29585-6479
18558902     +MAXINE CATTEAU,   UNIT 136,   PUNTA GORDA, FL 33955
18558903     +MAXINE CAVANAUGH,   161 SWEET BRIAR ROAD,   TONAWANDA, NY 14150-7511
18558904     +MAXINE DEVROU,   1249 WEST GULL LAKE DR,   RICHLAND, MI 49083-9396
18558905     +MAXINE DURY,   10 EAST YORK AVE,   TORONTO, ON M4K 3Z9
18558906     +MAXINE EINZIG,   88 OLD MILL LANE,   QUEENSBURY, NY 12804-2161
18558907     +MAXINE MOONEY,   189 MARGARET HENRY RD,   DANIELSON, CT 06239-3923
18558908     +MAXINE NUSSEAR,   1835 MERIDIAN DRIVE,   HAGERSTOWN, MD 21742-1233
18558909      MAXINE SIEBER,   1147 NORTH BLACKMOOR DRIVE,   MURRELLS INLET, SC 29576-8905
18558910     +MAXINE THIEL,   1825 SE 41ST ST 1-A,   CAPE CORAL, FL 33904-6006
18558916      MAXWELL FEATHER,   204 BROWING AVENUE,   TORONTO, ON M4K1W8
18558917     +MAXWELL PIKULA,   1261 MAPLE ROAD,   WILLIAMSVILLE, NY 14221-3439
18558919      MAY LIN,   128 HEMLO CRES,   KANATA, ON K2T1E3
18558920     +MAY MOUSA,   13 WELLESLEY RD,   NATICK, MA 01760-1427
18558921     +MAYNARD KNIGHT,   6311 CHERRYWOOD,   PORTAGE, MI 49024-2330
18558922     +MAYNARD PEROZA,   111 SOUTH LITTLE WOLF ROAD,   TUPPER LAKE, NY 12986-1275
18558923     +MAYO ARNDT,   9950 S OCEAN DR APT 1403,   JENSEN BEACH, FL 34957-2443
18558924     +MAYRA PONCE,   294 LOVELL STREET,   WORCESTER, MA 01602-4358
18558932     +MCHAEL MCNAMARA,   11850 24TH AVE,   MARNE, MI 49435-9680
18558933      MCIHELLE GORDON,   14 STELLARTON ROAD,   SCARBOROUGH, ON M1L 3C8
18558934     +MCKENZIE MESSENGER,   5128 SHANE STREET,   KALAMAZOO, MI 49009-7128
18558935     +MCKENZIE MESSENGER,   6127 RED MAPLE RD,   BATTLE CREEK, MI 49014-9601
18558936     +MCKENZIE SESKER,   208 BARKLEY CIRCLE,   CANNON FALLS, MN 55009-1245
18558941      MEAGAN BRAY,   51 BEAUFORT DR,   KANATA, ON K2L 2B9
18558942     +MEAGAN HEBERT,   23 B MERRIAM STREET,   AUBURN , MA 01501-1411
18558943      MEAGAN MALONEY,   4252 DAVIS DRIVE,   CEDAR VALLEY, ON L0G1E0
18558944     +MEAGAN MANSFIELD,   47 WINTON RD,   EAST WINDSOR, CT 06088-9750
18558945     +MEAGAN MCPARTLAND,   47 GROVELAND ST,   BUFFALO, NY 14214-1011
18558946     #+MEAGAN RODRIGUEZ,   31 BEAUCHAMP ST,   SPRINGFIELD 01107-1314
18558947     #+MEAGAN ROUSELL,   1883 ST RT 11B,   NORTH BANGOR, NY 12966-1710
18558948     +MEAGAN TUTTLE,   58 LAKE ST,   SHREWSBURY, MA 01545-5937
18558949     +MEAGEN LEWANDOWSKI,   426 KILBOURN RD,   ROCHESTER, NY 14618-3640
18558950     +MEAGHAN PRENDERGAST,   103 GERRISH AVE,   EAST HAVEN, CT 06512-2731
18558951      MEAGHAN TREMBLAY,   2355 YOLANDA DRIVE,   OAKSVILLE, ONTARIO L6L2H9
18558952      MEAGHAN WELDON,   2 - 331 BOTSFORD STREET,   NEWMARKET, ON L3Y 1S7
```

```
18558953   +MEEGAN HOLLYWOOD,   421 DEGRAW STREET,   BROOKLYN, NY 11217-2946
18558954   +MEEGAN WOOD TROMBLEY,   6284 WITHERS CT,   HARRISBURG, PA 17111-6954
18558955   +MEEGHAN MARLOW,   37 PANUNZIO,   MALONE, NY 12953-4432
18558956    MEENU ANAND,   5776 SIDMOUTH STREET,   MISSISSAUGA, ON L5V 2H2
18559060   +MEG MCCANN,   137 BEDFORD ST,   BURLINGTON, MA 01803-2736
18559061   +MEG VILLA,   7373 DERBY ROAD,   DERBY, NY 14047-9636
18558957   +MEGAN ACRE,   612 AMERICAN BEECH ST,   LORIS, SC 29569-7368
18558958   +MEGAN BANFIELD,   39 NORTH MAIN STREET,   HONEOYE FALLS, NY 14472-1013
18558959   +MEGAN BARTLEY,   1912 COVE POINT RD,   PORT ORANGE, FL 32128-3028
18558960   +MEGAN BERONJA,   116 SUMMER STREET,   BATTLE CREEK, MI 49015-2124
18558961   +MEGAN BLANKE,   873 FOX RUN CT,   OREGON, WI 53575-3508
18558962   +MEGAN BOEKER,   473 GREBNER RD,   METAMORA, IL 61548-7607
18558964    MEGAN BRAY,   17SHAUGHNESY CRES,   KANATA, ON K2K2P1
18558963    MEGAN BRAY,   17 SHAUGHNESSY CRES,   KANATA, ON K2K2P1
18558966   +MEGAN BRIDDELL,   8 HOLLAND AVE,   PLATTSBURGH, NY 12901-1414
18558967   +MEGAN BUDD,   8603 BENNER RD,   JOHNSTOWN, OH 43031-9107
18558968   +MEGAN BURNS,   2812 E ELFINWILD ROAD,   ALLISON PARK, PA 15101-3921
18558969   +MEGAN BURROWS,   144 FURNACE RD,   MORIAH, NY 12960-2310
18558970    MEGAN CADORIN,   50 WOOTTEN WAY N,   MARKHAM, ON L3P 2Y4
18558971   +MEGAN CICHY,   177 N MAIN ST,   SUNDERLAND, MA 01375-9574
18558972   +MEGAN CLEARY,   3965 SUMMERWAY LANE,   HAMBURG, NY 14075-2327
18558973   +MEGAN COLEGROVE,   109 BLARNEY STONE COURT,   MURRELLS INLET, SC 29576-8076
18558974   +MEGAN COONS,   14 JIGGS LANE,   PERU, NY 12972-3701
18558975   +MEGAN CRIDDLE,   116 BRIDGE STREET,   BLUFFTON, SC 29910-7636
18558976    MEGAN DODD,   27-75 QUEEN ST S,   HAMILTON, ON L8P3R6
18558977    MEGAN DUNLOP,   152 SUMMMERS DR,   THOROLD, ON L2V 5A1
18558978   +MEGAN DYER,   4209 ODANA RD,   MADISON, WI 53711-1509
18558979   +MEGAN E GONZALEZ,   175 SUGAR HILL ROAD,   TOLLAND, CT 06084-2416
18558980   +MEGAN FAHEY,   214 MARSHALL ST.,   MCMECHEN, WV 26040-1035
18558981   +MEGAN FARNEY,   3684 CREEKSIDE CT.,   COLUMBUS, IN 47203-8110
18558982   +MEGAN FITZPATRICK,   5525 RODGERS ROAD,   CENTER VALLEY, PA 18034-9738
18558983   +MEGAN FTZPATRICK,   5525 RODGERS ROAD,   CENTER VALLEY, PA 18034-9738
18558984   +MEGAN GASAWAY,   925 INGLESIDE AVE,   COLUMBUS, OH 43215-1846
18558985    MEGAN GRAHAM,   124 KINGHAVEN CRESCENT,   KANATA, ON K2M0C3
18558986   +MEGAN GRIEDER,   967 ASYLUM AVE APT 11M,   HARTFORD, CT 06105-2414
18558987   +MEGAN GUNTHER,   420 JEFFERSON STREET APT 3E,   HOBOKEN, NJ 07030-2666
18558988   +MEGAN HASSELBRING,   2100 BROOK MILL COURT,   SPRINGFIELD, IL 62704-6455
18558989   +MEGAN HILL,   160 UNION STREET,   HOLLISTON, MA 01746-2623
18558990   +MEGAN HOAG,   2876 HALL ROAD,   LANCASTER, NY 14086-9694
18558991   +MEGAN HUTCHINSON,   169 LILAC DRIVE,   ALLENTOWN, PA 18104-8552
18558992   +MEGAN ILIEVSKI,   42 HOLSTER RD,   CLIFTON, NJ 07013-3911
18558993   +MEGAN JAMES,   5220 RIDGEBROOK,   PORTAGE, MI 49002-0527
18558994   +MEGAN JANE HOLLAND,   2B FOXBERRY DRIVE,   GETZVILLE, NY 14068-1041
18558995   +MEGAN JERMAIN,   8201 HENRY AVE,   PHILADELPHIA, PA 19128-2983
18558996   +MEGAN KLEIN,   4771 WILD IRIS DRIVE,   MYRTLE BEACH, SC 29577-8708
18558998   #+MEGAN LACEY,   37 BRIARWOOD LANE,   MARLBOROUGH, MA 01752-2515
18558997   +MEGAN LACEY,   1002 RIVER FOREST COURT,   FORT DODGE, IA 50501-7019
18558999   +MEGAN LEAHY,   1600 W GLENARM,   GLENARM, IL 62536-6516
18559000    MEGAN LELLI,   415 HOLLAND AVENUE,   OTTAWA, ON K1Y 0Z3
18559001   +MEGAN LEMARBE,   1871 N COCHRAN AVE,   CHARLOTTE, MI 48813-9781
18559002   +MEGAN LOVELACE,   1215 SOUTH 28TH STREET,   QUINCY, IL 62301-6104
18559003   +MEGAN LOZIER,   306 OAK ST,   CORINTH, NY 12822-1208
18559004    MEGAN LUSCOMBE,   49 BARRETT AVE,   BRANTFORD, ON N3S0B5
18559005   +MEGAN MARINEAU,   125 MONTPFIELD ST. APT #2,   MONTPELIER, VT 05602-3376
18559007   +MEGAN MCDONALD,   36602 DORAL DR,   GRAND ISLAND, FL 32735-7830
18559006   +MEGAN MCDONALD,   3208 PINEWOODS LANE,   CARPENTERSVILLE, IL 60110-3217
18559008   +MEGAN MEADOWS,   34 SAND HILL ROAD,   UNDERHILL, VT 05489-9354
18559009   +MEGAN MELNIKOFF,   1209 BURGUNDY LANE,   CONWAY, SC 29527-5961
18559010   +MEGAN MILITELLO,   691 FAIRMONT AVE,   NORTH TONAWANDA, NY 14120-2972
18559011   +MEGAN NELLIS,   3146D HEATH LOOP,   WEST POINT, NY 10996-1877
18559012   +MEGAN NELSON,   64 DELWOOD ST UPPER,   KENMORE, NY 14217-2013
18559013   +MEGAN NELSON,   7811 CRAWFORD FARMS DR,   BLACKLICK, OH 43004-9256
18559014    MEGAN NUNN,   35 JORDAN RD,   JACKSONS POINT, ON L0E 1L0
18559015    MEGAN NUNN,   35 JORDAN ST,   JACKSONS POINT, ON L0E 1L0
18559016   +MEGAN OGDEN,   6125 BAYWOOD,   PORTAGE, MI 49024-1045
18559017   +MEGAN PEPOLI,   185 NORTH MAIN ST,   SUFFIELD, CT 06078-2116
18559018   +MEGAN PERRY,   47 SUPIAN STREET,   PEMBROKE, ON K8A 6W6
18559019   +MEGAN PHELIX,   1213 CR 37,   MASSENA, NY 13662-3331
18559020   +MEGAN PHILLIPS,   170 CHURCH ST,   WATERTOWN, MA 02472-4725
18559021   +MEGAN POWELL,   1708 SOUTH PARK AVENUE,   LELAND GROVE, IL 62704-3433
18559022   +MEGAN RICCI,   1001 ISLAMORADA BLVD,   PUNTA GORDA, FL 33955-1806
18559023   +MEGAN ROWE,   40 PAIGE FARM RD,   AMESBURY, MA 01913-5718
18559024   +MEGAN RYAN,   118 E 8 AVENUE,   CONSHOHOCKEN, PA 19428-1745
18559025    MEGAN SIMS,   1707 DOVER RD,   CORNWALL, ON K6J1W2
18559026   +MEGAN SMITH,   42 WOODSMILL ROAD,   SHERMAN, IL 62684-9707
18559027   +MEGAN SPAYDE,   6320 OAK COURT,   LAKELAND, FL 33813-3538
18559028   +MEGAN SRENIAWSKI,   334 WIMBLEDON COURT,   WEST SENECA, NY 14224-1900
18559031    MEGAN STANFORD,   PO BOX,   UXBRIDGE, ON L9P1N4
18559029    MEGAN STANFORD,   PO BOX 1057,   UXBRIDGE, ON L9P1N4
18559032   #+MEGAN STOCKDALE,   1826 WILLOW AVE APT 201,   WEEHAWKEN, NJ 07086-6623
```

District/off: 0101-4          User: jr              Page 604 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18559033   +MEGAN WELCH,   1 WYSOCKI DRIVE,   DUDLEY, MA 01571-3251
18559034    MEGAN WHITNEY,   21 WEYBOURNE CRESCENT,   LONDON, ON N6H4H2
18559035   +MEGAN WOOLHOUSE,   16 BEAUFORT ROAD 1A,   BOSTON, MA 02130-2082
18559036   +MEGGAN MCKINESS,   2205 DRESDEN AVE,   ROCKFORD, IL 61103-3858
18559038    MEGGIE TRAN,   33 RUE DU SYRAH,   KIRKLAND, QC H9H0B1
18559039   +MEGHAN BETHEL,   PO BOX 45,   BRASHER FALLS, NY 13613-0045
18559040   +MEGHAN BUCHANAN,   406 E 20TH AVE,   COLUMBUS, OH 43201-6704
18559041   #+MEGHAN CONWAY,   994 CREEK RD,   ATTICA, NY 14011-9613
18559042    MEGHAN DUNLOP,   152 SUMMERS DRIVE,   THOROLD, ON L2V5A1
18559043   +MEGHAN FENLOCK,   2211 CHESTERFIELD CR,   LAKELAND, FL 33813-5838
18559044   +MEGHAN GRAVATT,   PO BOX 1129,   LAKE PLACID, NY 12946-5129
18559045   +MEGHAN KAVANAGH,   27 ORADEA CRES,   RICHMOND, ON K0A 2Z0
18559046   +MEGHAN KONOPACKI,   2964 COUNTY ROAD MM,   FITCHBURG, WI 53711-5722
18559047   +MEGHAN KYER,   2182 TOLLGATE ROAD WEST,   CORNWALL, ON K6J 5W7
18559048   +MEGHAN MAHAR,   N1395 CHICAGO DR,   GENOA CITY, WI 53128-1621
18559049   +MEGHAN MALONE,   1431 BROOKGREEN DRIVE,   MYRTLE BEACH, SC 29577-5823
18559050   +MEGHAN MASURY,   46 LONGHILL RD,   RAYMOND, NH 03077-1223
18559051   +MEGHAN PIDGEON,   151 MURPHY RD,   CHARLOTTE, VT 05445-4522
18559052   +MEGHAN RATCHFORD,   615 W CRAWFORD ST,   EBENSBURG, PA 15931-1312
18559053    MEGHAN RENWICK,   16 PARK ROAD,   WHITBY, ON L1M 1G7
18559054   +MEGHAN SEIBERT,   46 BURGUNDY TERR,   AMHERST, NY 14228-1333
18559055   +MEGHAN STARK,   1349 AYRAULT RD. #9,   FAIRPORT, NY 14450-8908
18559056   +MEGHAN WESTFALL,   66 BROADWAY AVE,   TORONTO, ON M4P1T6
18559057   +MEGHAN WILLIAMS,   16162 INDIAN VALLEY,   SCHOOLCRAFT, MI 49087-9145
18559058   +MEGHAN ZORNES,   266 E COOKE ROAD,   COLUMBUS, OH 43214-3114
18559059   +MEGHEN SCHULTE,   173 COLBY RD,   DANVILLE, NH 03819-5116
18559063   +MEIYING WANG,   66 DUTCHMILL DR,   WILLIAMSVILLE, NY 14221-1754
18559151    MEL HUGHES,   PO BOX 687,   NIAGARA-ON-THE-LAKE, ON L0S 1J0
18559381   +MEL LOGSDON,   2708 TARTAN WAY,   SPRINGFIELD, IL 62711-7094
18559064    MELAGIE SOTERO,   1 PASQUINI STREET,   KIRKLAND, QC H9H 5K3
18559065    MELANEY PREVETT,   81305 WESTMOUNT LINE,   GODERICH, ON N7A 3Y1
18559066   +MELANIE A LEBERMAN,   6913 KIMBERLY DR,   LOCKPORT, NY 14094-9094
18559067   +MELANIE A PAMPENA,   665 6TH STREET,   PITCAIRN, PA 15140-1202
18559068    MELANIE BAIRD,   7 LYNCH LANE,   EVERETT, ON L0M1J0
18559069    MELANIE BARLOW,   260 QUEENS QUAY W SUITE 902,   TORONTO, ON M5J 2N3
18559070   +MELANIE BELLIZZI,   32 DALEVILLE SCHOOL RD,   WILLINGTON, CT 06279-2106
18559071   +MELANIE BIEBER,   5744 CAMBROOKE CT,   DUBLIN, OH 43016-3537
18559072   +MELANIE BINDER,   529 LUCAS LANE,   FORSYTH, IL 62535-8978
18559075   +MELANIE BLAKELY,   38 BELVEDERE DRIVE,   OAKVILLE, ON L6L 4B6
18559073   +MELANIE BLAKELY,   10821 VIVALDI CRT,   ESTERO, FL 33913-7691
18559076    MELANIE BOUCHARD,   656 BOSSUET,   REPENTIGNY, QC J6A2E6
18559078    MELANIE BOUFFARD,   10 WATSON DR,   BARRIE, ON L4M 6W3
18559079   #+MELANIE BOVE,   10 WATSON AVENUE,   WORCESTER, MA 01606-2325
18559080   +MELANIE BROWN,   9 ELIZABETH ST,   SOUTH BURLINGTON, VT 05403-6439
18559081   +MELANIE BURGER,   259 RALEIGH WAY,   PORTSMOUTH, NH 03801-3444
18559082   +MELANIE BURKE,   7581 S 12TH STREET,   PORTAGE, MI 49024-3888
18559083   +MELANIE CAPPS,   2209 HALIFAX,   CHATHAM, IL 62629-1100
18559084   +MELANIE CARL,   837 PLEASANT STREET,   PAXTON, MA 01612-1070
18559085   +MELANIE CASEY,   301 SOLON,   KALAMAZOO, MI 49006-4229
18559086   +MELANIE CASEY,   301 SOLON STREET,   KALAMAZOO, MI 49006-4229
18559087   +MELANIE CESA,   6203 SOMERSET EAST,   LAKELAND, FL 33813-4610
18559088    MELANIE CHARTRE,   4235 MARC AURELE,   SHERBROOKE, QC J1N 4A9
18559090   +MELANIE CORMIER,   20 PETERSON STREET,   LEOMINSTER, MA 01453-5006
18559091   +MELANIE CURBOY,   662 WATERFRONT D,   AUBURNDALE, FL 33823-5639
18559092   +MELANIE DANDINI,   1033 CENTRAL ST,   LEOMINSTER, MA 01453-4805
18559093   +MELANIE DEFAYETTE,   30 HARDSCRABBLE ROAD,   CADYVILLE, NY 12918-2201
18559095   +MELANIE DEMARAIS,   25 ANDOVER STREET,   WORCESTER, MA 01606-2389
18559096   +MELANIE DOTY,   2328 SUMMERWAY,   FORT ANN, NY 12827-2618
18559097    MELANIE DOYON,   609 RUE JOLIETTE,   REPENTIGNY, QC J6A2L6
18559098    MELANIE FYSHE,   7 WATERSHORE DRIVE,   STONEY CREEK, ON L8E0C1
18559099   +MELANIE GARCIA LAROSA,   24 BYRON AVE,   WHITE PLAINS, NY 10606-3433
18559100   +MELANIE GATES,   175 PRECINCT ST,   MIDDLEBORO, MA 02346-1605
18559101   +MELANIE GIORDANO,   27 CHELSEA DR,   OAK RIDGE, NJ 07438-8833
18559102   +MELANIE GOEHLE,   44 ROYAL AVE,   BUFFALO, NY 14207-1409
18559103   +MELANIE GRANADA,   624 SMITH ST,   BUFFALO, NY 14210-1220
18559104    MELANIE HABIB,   1135 RIDEAU,   LAVAL, QC H7E 3T6
18559105   +MELANIE HARTMAN,   1804 MECHANIC STREET,   GALWAY, NY 12074-2210
18559106    MELANIE HARYOTT,   34 BOND ST W,   FENELON FALLS, ON K0M1N0
18559107    MELANIE HATAMI FARDY,   1272 FAIRWAY COURT,   BURLINGTON, ON L7P 1M4
18559108   +MELANIE HOLMES,   2917 MAIN ST,   PERU, NY 12972-2927
18559109   +MELANIE JACHIMOWICZ,   3385 ORCHARD PARK RD,   ORCHARD PARK, NY 14127-1678
18559110    MELANIE JEFFERSON,   1302-585 PROUDFOOT LANE,   LONDON, ON N6H4R6
18559111   +MELANIE JUTRAS,   70 POKANOKET PATH,   WRENTHAM, MA 02093-1445
18559112    MELANIE KERR,   382 VALANNA CRES,   BURLINGTON, ON L7L2K9
18559113   +MELANIE KIEFER,   4255 3 1/2 MILE ROAD,   ATHENS , MI 49011-9317
18559114   +MELANIE KOHLER,   740 WALLUM LK RD,   PASCOAG, RI 02859-2120
18559115   +MELANIE LAROSA,   1740 MULFORD AVENUE APT 15A,   BRONX, NY 10461-4356
18559116    MELANIE LECOURS,   1245 FOREST,   LONGUEUIL, QC J4N1R7
18559117   +MELANIE LILLIE,   PO BOX 830,   PENTWATER, MI 49449-0830
18559118   +MELANIE LINDSEY,   34 RYAN ROAD,   NORTH BROOKFIELD, MA 01535-2105
```

```
18559119    +MELANIE MARR,   6 MOHICAN LANE,   PLATTSBURGH, NY 12901-1129
18559120    +MELANIE MERCURIO,   12 LANCASTER MEADOWS,   WEST BOYLSTON, MA 01583-1254
18559121    +MELANIE NYGARD,   1901 SPRUCE STREET,   DELAND, FL 32724-8518
18559122     MELANIE ONEIL,   18 HUGHES CRES,   PERTH, ON K7H3G3
18559123    +MELANIE PALMER,   177 CAMPBELL ST,   RUTLAND, MA 01543-1617
18559124    +MELANIE PAMPENA,   665 6TH STREET,   PITCAIRN, PA 15140-1202
18559125     MELANIE PAQUETTE,   3477 MONTBRISSON,   TERREBONNE, QC J6X4S1
18559126     MELANIE PAUL,   2845 TREEVIEW RD,   SUDBURY, ON P3E 5C7
18559127    +MELANIE PRUNEDA,   9150 SAN CARLOS BLVD,   FORT MYERS, FL 33967-5404
18559128    +MELANIE PUPILLO,   12 OLNEY ST,   CHERRY VALLEY, MA 01611-3243
18559129    +MELANIE RABS,   34 JASMINE DR,   PALM COAST, FL 32137-4551
18559130    +MELANIE REYNOLDS,   3308 REDBUD LANE,   SPRINGFIELD, IL 62712-8982
18559131    +MELANIE RICARD,   252 CHEMIN DU RIVAGE,   SAINT-ANTOINE SUR RICHELIEU, QC J0L1R0
18559132    ##+MELANIE RIDOLFI,   5232 LEWISTON RD,   LEWISTON, NY 14092-1944
18559133    +MELANIE RIVELLI,   715 FIFTH STREET,   SECAUCUS, NJ 07094-3039
18559134     MELANIE ROBERTS,   70 CRESTLYNN CRES,   SIMCOE, ON N3Y4X3
18559135    +MELANIE ROSS,   2716 RIDGEMOOR DR,   KENTWOOD, MI 49512-1639
18559136    +MELANIE ROUSSEAU,   18 RUE DU SOLEIL,   ST-HIPPOLYTE, QC J8A3R4
18559137     MELANIE ROUX,   15 RUE DE LA TERRASSE,   SAINTE-MARTINE, QC J0S 1V0
18559138     MELANIE ROY,   429 JUNE COURT,   ORLEANS, ON K1W0E3
18559139    +MELANIE SABOURIN,   1011 RUE DES JACINTHES,   LAVAL, QC H7Y 2H4
18559140    +MELANIE SMITH,   1611 S 11TH ST,   SPRINGFIELD, IL 62703-2997
18559141    +MELANIE STONE,   111 CHARLES STREET,   BRUSTER, MASS 02631-1336
18559142    +MELANIE TIMLIN,   7115 MARINTHANA,   YOUNGSTOWN, OH 44512-4619
18559143     MELANIE TREMBLAY,   248 81EME RUE,   CRABTREE, QC J0K 1B0
18559144    +MELANIE WASHABAUGH,   1839 TWISTING LANE,   WESLEY CHAPEL, FL 33543-5414
18559145    +MELANIE WOLK,   28 VALLEY PARK DRIVE,   SPENCERPORT, NY 14559-1500
18559146     MELANIE WOODCOCK,   1634 NASH RD,   COURTICE, ON L1E 2L1
18559147     MELANIE WRIGHT,   31 SUNRISE DRIVE,   BLACKSTOCK, ON L0B 1B0
18559148    +MELANIE YANNUZZI,   154 LONG POND ROAD,   HEWITT, NJ 07421-3116
18559149     MELANY G ROURKE,   44 AV HILLSIDE,   POINTE-CLAIRE, QC H9S 5E3
18559150    +MELBA GARCIA,   419 N NURSERY ST,   LAWTON, MI 49065-8702
18559152     MELICKI HADDAD,   130-2301 CAVENDISH DR,   BURLINGTON, ON L7P3M3
18559153    +MELINDA BALLARD,   638 EVERGREEN DRIVE,   CHATHAM, IL 62629-1114
18559155    +MELINDA BOS,   12884 DUNDEE,   GRAND LEDGE, MI 48837-8956
18559154    +MELINDA BOS,   12884 DUNDEE DR,   GRAND LEDGE, MI 48837-8956
18559156    +MELINDA BOULAY,   12831 TIMBER RIDGE DR,   FORT MYERS, FL 33913-8618
18559157    +MELINDA CROWLEY,   402 PENDIK,   JACKSONVILLE, IL 62650-3258
18559158    +MELINDA ELY,   39 ROSS DR,   SPRINGFIELD, IL 62711-6167
18559159    +MELINDA EVANS,   3288 GREENWAY RD,   GRAND ISLAND, NY 14072-1013
18559160    +MELINDA FERRIO,   252 OLIVER STREET,   NORTH TONAWANDA, NY 14120-7231
18559161    +MELINDA FERRIOT,   212 CHELSEA RD,   CORINTH, VT 05039-9814
18559162    +MELINDA GAIO,   4313 CLEARWATER LN,   SPRINGFIELD, IL 62703-5736
18559163    +MELINDA GARVER,   23 BUFFALO HORN CIRCLE,   HENRIETTA, NY 14467-9547
18559164    +MELINDA HARPER CORDER,   1005 SANDALWOOD DRIVE,   PLANT CITY, FL 33563-8921
18559165    +MELINDA HARPER CORDER,   1005 SANDALWOOD DRIVE,   PLANT CITY, FLORIDA 33563-8921
18559166    +MELINDA HARRIS,   1521 CEDAR WIND CT.,   FORT WAYNE, IN 46845-9782
18559167    +MELINDA HESS,   139 DEERFIELD CIR,   BRYAN, OH 43506-9368
18559168    +MELINDA JOSEPH,   3980 DORI LANE,   ZANESVILLE, OH 43701-1598
18559169    +MELINDA KULICK,   246 OLD SCHENLEY ROAD,   LEECHBURG, PA 15656-7211
18559170    +MELINDA LAPOINTE,   364 SUMMIT ST.,   MANCHESTER, CT 06042-3149
18559171    +MELINDA LEASURE,   RR 2 BOX 153C,   MIDDLEBOURNE, WV 26149-9783
18559172    +MELINDA LYNCH,   508 MEADOWBROOK DRIVE,   NORTH TONAWANDA, NY 14120-2365
18559173    +MELINDA MCAVOY,   565 KALER AVE,   BUCYRUS, OH 44820-2522
18559174    +MELINDA MCNAMARA,   2436 RIVER RD,   NIAGARA FALLS, NY 14304-3737
18559176    +MELINDA MODENA,   24 CARLSBAD ROAD,   PITTSBURGH, PA 15239-2324
18559177    +MELINDA NOBBE,   1043 CREEKSIDE DR,   WATERLOO, IL 62298-0080
18559178     MELINDA PAUZE,   42 HANDORF DRIVE,   CAMBRIDGE, ON N3C3Y3
18559181    +MELINDA R HAGIE,   7804 MILL RD,   GASPORT, NY 14067-9276
18559179    +MELINDA REESE,   1270 TREASURE LAKE,   DU BOIS, PA 15801-9053
18559180    +MELINDA REESE,   1270 TREASURE LAKE,   DUBOIS, PA 15801-9053
18559182    +MELINDA ROBERTS,   5058 BIGFORD RD,   MEDINA, PA 14103-9717
18559183    +MELINDA RODGERS,   183 IRVING TERR,   BUFFALO, NY 14223-2754
18559184     MELINDA RUSCHKE,   2409 THOROUGHBRED TRAIL,   WOODSTOCK, IL 60098-6800
18559187    +MELINDA S YOUNG,   1822 GREENMAN ROAD,   LYNDONVILLE, NY 14098-9625
18559185    +MELINDA SCHULTZ,   4716 LIBERTY AVENUE,   NIAGARA FALLS, NY 14305-1320
18559186    +MELINDA ST CLAIR,   8936 GRAPE HOLLY,   SCOTTS, MI 49088-7714
18559188    +MELINDA TERRY,   13 CRESCENT TERRACE,   WARE, MA 01082-9386
18559189    +MELINDA TILLI,   8551 SPARTA AVENUE,   SPARTA, MI 49345-9411
18559190    +MELINDA TIMMER,   1509 TAMMY CT,   PORT ORANGE, FL 32128-7343
18559191    ##+MELINDA VANCE,   2329 BATES,   SPRINGFIELD, IL 62704-4337
18559192    +MELINDA WILLIAMS,   695 BELL RD,   CORFU, NY 14036-9519
18559193     MELINDA WRIGHT,   30 CENTENNIAL DR,   ST CATHARINES, ON L2N 6A4
18559194     MELINDA YBEMA,   599 GENEVA ST,   ST CATHARINES, ON L2N2J3
18559195    +MELINDA YOUNG,   1822 GREENMAN RD,   LYNDONVILLE, NY 14098-9625
18559196    +MELISA BELVILLE,   5806 PLATINUM DRIVE,   GROVE CITY, OH 43123-8273
18559197    +MELISA CARR,   21 PROSPECT ST,   SPENCER, MA 01562-2567
18559198    +MELISA LARABEE,   129 HENDERSON ROAD,   WILLIAMSTOWN, MA 01267-2203
18559199    +MELISSA ADAMS,   7 MARIE DR,   PLATTSBURGH, NY 12901-4215
18559200     MELISSA ADAMS,   PBG, NY 12901
```

District/off: 0101-4          User: jr               Page 606 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18559201    +MELISSA ALLEN,   PO BOX 381,   POLAND, NY 13431-0381
18559202    +MELISSA AMEZCUA,   13803 ILLINOIS AVE,   CUMBERLAND, MD 21502-5640
18559203    +MELISSA ANN MCPHAIL,   PO BOX 48,   PITTSFIELD, IL 62363-0048
18559204     MELISSA ARIGANELLO,   2069 THE CHASE,   MISSISSAUGA, ON L5M3B8
18559205    +MELISSA ASIKAINEN,   28 VISTA CIRCLE,   RUTLAND, MA 01543-1457
18559206     MELISSA ASKIN,   8670 CRAYTON CRT,   GOWANSTOWN, ON N0G1Y0
18559207    +MELISSA ATKINS,   7 KENILWORTH DR,   CLINTON, CT 06413-1004
18559208    +MELISSA AYOTTE,   34 BRIAR HILL ROAD,   NEW BOSTON, NH 03070-4030
18559209     MELISSA BAGULEY,   32 PEEL ST,   BARRIE, ON L4M 3L2
18559211    +MELISSA BARNES,   44 PAULA LANE,   WATERFORD, CT 06385-1500
18559210    +MELISSA BARNES,   3032 SW 22ND PLACE,   CAPE CORAL, FL 33914-3917
18559212    +MELISSA BAUER,   50527 RUSH LAKE RD,   HARTFORD, MI 49057-8819
18559213    +MELISSA BEAUBIEN,   26 CHADWICK CIRCLE,   NASHUA, NH 03062-5711
18559214    +MELISSA BENARDOT,   17 CONSTABLE,   MALONE, NY 12953-1306
18559215    +MELISSA BERTRAND,   1456 N 3RD ST,   SPRINGFIELD, IL 62702-2602
18559216    +MELISSA BISHOP,   27 JACKSONVILLE RD,   TOWACO, NJ 07082-1125
18559217    +MELISSA BISSONNETTE,   2634 NW 1ST AVENUE,   CAPE CORAL, FL 33993-8701
18559218    +MELISSA BLITZ,   4025 BYRDS CROSSING DRIVE,   LAKELAND, FL 33812-4149
18559219    +MELISSA BOERS,   14111 MIRROR CT,   NAPLES, FL 34114-8656
18559220    +MELISSA BOGGS,   5411 W OAK RIDGE DRIVE,   LUDINGTON, MI 49431-8639
18559221    +MELISSA BONIN,   34 TOTEM POLE DR,   THOMPSON, CT 06277-2421
18559222    +MELISSA BRAULT,   822 OREBED RD,   SARANAC, NY 12981-4005
18559223    +MELISSA BRYDGES,   23 BIRDSONG PARKWAY,   ORCHARD PARK, NY 14127-3046
18559224     MELISSA BURLEY,   4155 OTTEWELL CRES,   MISSISSAUGA, ON L4W4A4
18559225    +MELISSA BYRON,   56 UNIVERSITY CT,   AMHERST, NY 14226-4237
18559226    +MELISSA CARTER,   31 BRUSO RD,   MALONE, NY 12953-2814
18559227     MELISSA CASTIGLIONE,   68 TERME AV,   WOODBRIDGE, ON L4H0R7
18559228    +MELISSA CATLETT,   PO BOX 192,   CAMP POINT, IL 62320-0192
18559229     MELISSA CHALLENGER,   4 DUMFRIES ST,   CAMBRIDGE, ON N1S 1Y7
18559230    +MELISSA CLARK,   1105 LAMPWICK LANE,   MURRELLS INLET, SC 29576-7223
18559231     MELISSA CLARK,   7 MERDOCK COURT,   STOUFFVILLE, ON L4A 0A9
18559232    +MELISSA COMEAU,   0 BENSON RD,   HOPKINTON, MA 01748-2538
18559233     MELISSA COMES,   1031 OTTO DRIVE,   COBOURG, ON K9A 5Y4
18559234    +MELISSA CONNOR,   46 GLOUCESTER CIR,   BLOOMINGTON, IL 61704-7604
18559235    +MELISSA CUSHMAN,   16658 STILL MEADOWS,   PETERSBURG, IL 62675-7241
18559236    +MELISSA DAY,   1213 ARBOR DRIVE,   SHREWSBURY, MA 01545-6002
18559237    +MELISSA DEARBORN,   7 EAST TOWN STREET,   NORWICH, CT 06360-2401
18559238    +MELISSA DENNIS,   104 EAST ADAMS,   PETERSBURG, IL 62675-1730
18559239    +MELISSA DEVITO,   1 MT WASHINGTON PL APT 1,   SOUTH BOSTON, MA 02127-2923
18559240    +MELISSA DEVRIES,   2008 MANHATTAN DRIVE,   VERONA, WI 53593-8891
18559241     MELISSA DICKINSON,   42 SULLIVAN RD,   LAKE GEORGE , NY 12845
18559242    +MELISSA DRUSCHEL,   2345 LUMBER AVE,   WHEELING, WV 26003-5334
18559243    +MELISSA DUNN,   84 FRANKLIN STREET,   MILTON, MA 02186-5504
18559244    +MELISSA DUSTON,   51 RAILROAD ST,   KEENE, NH 03431-3987
18559245     MELISSA ELLIOTT,   203 BEACON LANE,   SOUTHAMPTON, ON N0H 2L0
18559246    +MELISSA ESCOBAR,   167 FAIRFIELD DRIVE,   NORTH KINGSTOWN, RI 02852-1953
18559247    +MELISSA EVICK,   7 TIMBERVIEW DR,   WHEELING, WV 26003-5051
18559248    +MELISSA FELLER,   8C PATRIOTS,   STERLING, MA 01564-2370
18559249     MELISSA FLEISCHMAN,   33 WARREN AVENUE,   HAMILTON, ON L9A 3C7
18559250    #+MELISSA FLOYD,   7613 CITRUS HILL LANE,   NAPLES, FL 34109-0604
18559251    +MELISSA FORD,   43 COUGHLIN RD,   NORTH OXFORD, MA 01537-1216
18559252    +MELISSA FRITZ,   2503 ROMAR DR,   HERMITAGE, PA 16148-2836
18559253    +MELISSA GAFFNEY,   9 MONTICELLO DRIVE WEST,   WORCESTER, MA 01603-1669
18559254    +MELISSA GALEZA,   101 JACKSON AVE,   BUFFALO, NY 14212-2367
18559255    +MELISSA GARZEE,   209 N RILE ST,   BUSHNELL, IL 61422-1468
18559256    +MELISSA GIFFIN,   5250 WOODLAND LANE,   LAKE WALES, FL 33898-8873
18559257    +MELISSA GILLIES,   169 PARK AVE,   ALLEGAN, MI 49010-1140
18559258    +MELISSA GLAUB,   26 MORRIS CRESCENT,   WEST SENECA, NY 14224-1614
18559259    +MELISSA GOETZE,   4745 SHAY ROAD,   GREEN VALEEY, IL 61534-9336
18559260     MELISSA GORE,   22 SWARTZ ST,   KITCHENER, ON N2E4A4
18559261    +MELISSA GRAHAM,   17 SHEPARD LANE,   SHREWSBURY, MA 01545-2320
18559262    +MELISSA GRAU,   2960 W JOHN BEERS RD,   STEVENSVILLE, MI 49127-1114
18559263    +MELISSA GREEN,   520 SECTION LINE DR,   SOUTH CHARLESTON, OH 45368-9675
18559264    +MELISSA GREENMAN,   22836 N ULDRIKS,   BATTLE CREEK, MI 49017-9080
18559265    +MELISSA GUARINO,   169 PRESIDIO PL,   WILLIAMSVILLE, NY 14221-3755
18559266    +MELISSA GUTHRIE,   3350 SASSAFRAS CT,   ORLANDO, FL 32810-2969
18559267    +MELISSA HADDAD,   88 LOMBARD ROAD,   HUBBARDSTON, MA 01452-1504
18559268    +MELISSA HANCOCK,   8 WALNUT COURT,   CRANBURY, NJ 08512-2142
18559269    +MELISSA HARLEY,   2334 BELEN DRIVE,   DELTONA, FL 32738-7843
18559270    +MELISSA HEFFLER,   600 MAIN STREET,   BUFFALO, NY 14202-1918
18559271    +MELISSA HERSH,   PO BOX 5271,   BURLINGTON, VT 05402-5271
18559272     MELISSA HOHENKERK,   13 CALDWELL,   BRAMPTON, ON L6W 1A2
18559273     MELISSA HOLMES,   16 WENONAH DRIVE,   MISSISSAUGA, ON L5G 3W1
18559274     MELISSA JANE AMSTUTZ,   CO RD 51,   ST JOE, IN 46785
18559275     MELISSA JANJEVICH,   422 HIGHSIDE DR,   MILTON, ON L9T1X1
18559276    +MELISSA JOHNSON,   155 BATHURST DRIVE,   TONAWANDA, NY 14150-9003
18559277    +MELISSA JONES,   40 WEST BABCOCK STREET,   GOUVERNEUR, NY 13642-1006
18559278    +MELISSA KENNEY,   61 HUNT AVENUE,   BUFFALO, NY 14207-2142
18559279    +MELISSA KEUFFER,   4332 BEECH STREET,   CINCINNATI, OH 45212-4233
18559280    +MELISSA KIEFER,   2 HOMER STREET,   WORCESTER, MA 01602-2115
```

```
18559281   +MELISSA KIES KIES,   3310 NAVARRE AVE,   OREGON, OH 43616-3314
18559282   +MELISSA KING,   200 NORTH BLAIR DRIVE,   NORMAL, IL 61761-1882
18559283   +MELISSA KRIBS,   725 TRAILWOOD DRIVE,   ST PETERS, MO 63376-3336
18559284   +MELISSA KRON,   8871 SISSON HWY,   EDEN, NY 14057-9556
18559285   +MELISSA KRONENBERG,   230 EAST MAIN ST,   WESTBOROUGH, MA 01581-1742
18559286   +MELISSA KRUSE,   1417 NORTH MONROE STREET,   LITCHFIELD, IL 62056-1231
18559287  #+MELISSA KRUZINSKI,   504 COOPER DRIVE,   GANSEVOORT, NY 12831-2548
18559288    MELISSA KUCHMA,   524 MOORE STREET,   CAMBRIDGE, ON N3H 3B2
18559289   +MELISSA LANGLAIS,   PO BOX 61,   CROWN POINT, NY 12928-0061
18559290   +MELISSA LARROW,   7 EDGEMONT RD,   MORIAH, NY 12960-2604
18559291   +MELISSA LEARY,   2344 COVINGTON DRIVE,   MYRTLE BEACH, SC 29579-3120
18559292   +MELISSA LEMIECH,   POBOX 142,   SOMERS, CT 06071-0142
18559293   +MELISSA LEMOINE,   2 SPRING STREET,   NORTH OXFORD , MA 01537-1043
18559294   +MELISSA LINSTRUTH,   22 ICE HOUSE RD,   LEOMINSTER, MA 01453-1791
18559295   +MELISSA LOPEZ,   820 CAMARGO WAY,   ALTAMONTE SPRINGS, FL 32714-3900
18559296   +MELISSA LUGO,   28 BIRKDALE ROAD,   CHEEKTOWAGA, NY 14225-1616
18559309   +MELISSA M HAFFA,   719 ERIE STREET,   LANCASTER, NY 14086-9537
18559315   +MELISSA M STRICKLAND,   41 ROXBURY STREET,   WORCESTER , MA 01609-2107
18559297    MELISSA MACDONALD,   245 MONTREAL CIRCLE,   STONEY CREEK, ON L8E 0C6
18559298    MELISSA MACDONALD,   391 CLIFTON DOWNS ROAD,   HAMILTON, ON L9C 7A8
18559299   +MELISSA MAHONEY,   575 GIBBONS ST,   MANNING, SC 29102-2219
18559300   +MELISSA MATO,   10128 BESSEMER POND CT,   RIVERVIEW , FL 33578-2119
18559301   +MELISSA MATSULAVAGE,   2921 MICHIGAN AVENUE,   NIAGARA FALLS, NY 14305-3303
18559302    MELISSA MATTHES,   21 NORTH CEDAR LANE RR2,   TIVERTON, ON N0G 2T0
18559303   +MELISSA MCAVOY,   5102 US HIGHWAY 42,   MOUNT GILEAD, OH 43338-9595
18559304   +MELISSA MCCARTER,   181 TRENTON STREET,   MELROSE, MA 02176-3729
18559305   +MELISSA MCCLURE,   2774 NORTH 2ND STREET,   JAMESTOWN, PA 16134-3928
18559306   +MELISSA MCGLASSON,   1245 N COUNTY LINE ROAD,   FRANKLIN, IL 62638-4929
18559307   +MELISSA MCKINNEY,   2817 DEERBROOKE DRIVE,   LAKELAND, FL 33811-2047
18559308   +MELISSA MEDINA,   130A REMSEN AVENUE,   NEW BRUNSWICK, NJ 08901-2625
18559310   +MELISSA MIKLOS,   1058 WESTCHESTER RD,   SOUTH PARK, PA 15129-9118
18559311   +MELISSA MILLAN,   43 ACORN AVE,   RENSSELAER, NY 12144-3506
18559312   +MELISSA MIS,   247 TREMONT STREET,   NORTH TONAWANDA, NY 14120-6015
18559313   +MELISSA MOECKEL,   296 HILLTOP RD.,   LANCASTER, MA 01523-2129
18559314   +MELISSA MOHR,   231 NW MAIN ST,   HOPEDALE, IL 61747-9481
18559316   +MELISSA MURPHY,   97 VAN NORDEN ROAD,   READING, MA 01867-1256
18559317    MELISSA NELSON,   6126 10TH SIDEROAD,   COOKSTOWN, ON L0L 1L0
18559318  #+MELISSA NOLAN,   1284 CERASUS DRIVE,   ROCKFORD, IL 61108-4471
18559321    MELISSA O NEILL,   587 WATERFORD ST,   PETERBOROUGH, ON K9H 3K7
18559319   +MELISSA OBRIEN,   2635 MERCEDES AVE,   ST CLOUD, FL 34772-8568
18559320   +MELISSA OLKEN,   5660 SWALLOW AVE,   KALAMAZOO, MI 49009-4559
18559322   +MELISSA OSBORNE,   1213 N LINDEN ST,   BLOOMINGTON, IL 61701-1936
18559323   +MELISSA OUELLET,   15 ROCK AVENUE,   HUDSON, MA 01749-3012
18559324    MELISSA PAPAIOANNOU,   92 TUXEDO AVE SOUTH,   HAMILTON, ON L8K 2R8
18559325   +MELISSA PAYTON,   409 N LINCOLN,   ASTORIA, IL 61501-8540
18559326   +MELISSA PEARLMAN,   PO BOX 306,   HAMPDEN, MA 01036-0306
18559327   +MELISSA PERYEA,   105 BRUNELL RD,   ALTONA, NY 12910-2404
18559328   +MELISSA PETERS,   27 JEFFREY DR,   DEPEW, NY 14043-4621
18559329   +MELISSA POWELL,   150 BANCROFT DR,   ROCHESTER, NY 14616-2907
18559330   +MELISSA PROHASKA,   1878 BEDELL RD,   GRAND ISLAND, NY 14072-1845
18559331   +MELISSA REGAN,   457 HUIZENGA AVE,   ZEELAND, MI 49464-1529
18559332   +MELISSA RHODA,   5348 WEST XY AVE,   SCHOOLCRAFT, MI 49087-9718
18559333   +MELISSA RICHARDSON,   126 BREEZEWOOD DRIVE,   VENETIA, PA 15367-1366
18559334   +MELISSA ROMERO,   633 CANTERBURY DR 82A,   MYRTLE BEACH, SC 29579-3178
18559335   +MELISSA RUDICH,   11383 HIVIEW COURT,   MARILLA, NY 14102-9705
18559336    MELISSA RUMPEL,   101-293 UPPER WENTWORTH STREET,   HAMILTON, ON L9A4T2
18559337   +MELISSA SACKEY,   PO BOX 226,   CHARLTON, MA 01507-0226
18559338   +MELISSA SANDERS,   94 BISHOP ROAD,   FITCHBURG, MA 01420-2992
18559339   +MELISSA SCARTELLI,   411 JEFFERSON AVE,   SCRANTON, PA 18510-2412
18559340   +MELISSA SCHMICK,   12 LOSSON GARDEN DRIVE 4,   CHEEKTOWAGA, NY 14227-2325
18559341   +MELISSA SEELBACH,   2161 LINDSAY RD,   SPRINGFIELD, IL 62704-3242
18559342   +MELISSA SENOSK,   7112 SE SWEETWOOD TERRACE,   STUART, FL 34997-2111
18559343   +MELISSA SETTERLUND,   12 PIERCE CIRCLE,   PAXTON, MA 01612-1079
18559344   +MELISSA SHERMAN,   8853 GULL ROAD,   RICHLAND, MI 49083-9362
18559345   +MELISSA SLOMSKI,   115 STANAVAGE RD,   COLCHESTER, CT 06415-2051
18559346   +MELISSA SMITH,   415B 5TH AVENUE SOUTH,   SURFSIDE BEACH, SC 29575-3558
18559347    MELISSA STACK,   824 DAYTONA DRIVE,   FORT ERIE, ON L2A428
18559349    MELISSA STEVEN,   3134 THUNDERBAY RD,   RIDGEWAY, ON L0S1N0
18559350   +MELISSA STOWE,   64 HIGHLAND VIEW DR,   SUTTON, MA 01590-2974
18559351   +MELISSA STURGIS,   5377 QUARRY ROCK RD,   LAKELAND, FL 33809-0834
18559353   +MELISSA SWEETEN,   34 FAIRHAVEN ROAD,   WORCESTER, MA 01606-3114
18559354   +MELISSA SYLVA,   55 GOODALE ST,   WEST BOYLSTON, MA 01583-1005
18559355   +MELISSA SZYMASZEK,   235 ROBIN HILL DR,   WILLIAMSVILLE, NY 14221-1545
18559356   +MELISSA TAFT,   164 EAST ROAD,   BARRE, VT 05641-5392
18559357   +MELISSA TERRANA,   1006 COLLEGE AVE,   NIAGRA FALLS, NY 14305-1504
18559358   +MELISSA TERRY,   489 PEASLEEVILLE ROAD,   SCHUYLER FALLS, NY 12985-1921
18559359   +MELISSA THENIKL,   4552 E 136TH ST,   GRANT, MI 49327-9004
18559360   +MELISSA THOMAS,   6714 CHRISTY RD,   DEFIANCE, OH 43512-9611
18559361   +MELISSA THOMPSON,   5840 THOMPSON RD,   BUFFALO, IL 62515-7162
18559362   +MELISSA TICHENOR,   7652 OBERLIN CT NW,   LANCASTER, OH 43130-9233
```

District/off: 0101-4          User: jr               Page 608 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18559363    +MELISSA UHLMAN,    226 W WOOSTER ST,    BOWLING GREEN, OH 43402-2804
18559364    +MELISSA VAUGHAN,    5051 STONEYBROOK RD,    KALAMAZOO, MI 49009-3843
18559365    +MELISSA VELTE,    293 EVANS ROAD,    ZELIENOPLE, PA 16063-3009
18559366    +MELISSA VICTOR,    218 ADAMS ROAD,    EAST BROOKFIELD , MA 01515-2120
18559367    +MELISSA VORREYER,    4405 TURTLE BAY,    SPRINGFIELD, IL 62711-7890
18559368    +MELISSA WARD,    3207 STONEY CREEK CT,    NORTH MYRTLE BEACH, SC 29582-8526
18559369    +MELISSA WATERS,    923 CHESTER ST.,    BETHLEHEM, PA 18017-5277
18559370    +MELISSA WEART,    9550 LEEDS CIRCLE,    MYRTLE BEACH, SC 29588-5230
18559371    +MELISSA WELCH,    369 WASHINGTON ST,    BUFFALO, NY 14203-2115
18559372     MELISSA WHITE,    101NE 37TH ST,    OAK ISLAND, NC 28465
18559373    +MELISSA WILSON,    328 GLEN ST,    SUMMERVILLE, SC 29483-4653
18559374    +MELISSA WOODLEY,    3901 MONTROSE DRIVE APT 202,    CHAMPAIGN, IL 61822-3664
18559375    +MELISSA WRIGHT,    42 PEASLEEBILLE RD,    PERU, NY 12972-5174
18559379    +MELLISSA NOLAN,    99 MARTIN AVE,    CLIFTON, NJ 07012-1108
18559382     MELODIE FAUCHER,    3444 HARVARD,    MONTREAL, QC H4A 2W3
18559383    +MELODIE STCLAIR,    25 FLAGLAR DRIVE,    PLATTSBURGH, NY 12901-1314
18559384    +MELODY DEACON,    624 S LINCOLN,    SPRINGFIELD, IL 62704-1610
18559387    +MELODY F TROMBLY,    24 SENECA DRIVE,    PLATTSBURGH, NY 12901-1153
18559386    +MELODY FORD,    409 RAINBOW DRIVE,    ATHENS, IL 62613-9471
18559388    +MELODY JUBERT,    1909 SW 30TH ST,    CAPE CORAL, FL 33914-4079
18559389    +MELODY KRIGBAUM,    314 LINDEN,    PEKIN, IL 61554-2522
18559390    +MELODY LYONS,    10416 WOODLAWN,    PORTAGE, MI 49002-7203
18559391     MELODY NEHELL,    34 HUNTINGTON LANE,    ST CATHARINES, ON L2S3H6
18559392    +MELODY REESE,    620 BRYNFIELD DRIVE,    MYRTLE BEACH, SC 29588-6715
18559393    +MELODY SALVADORE,    340 FRUITLAND ROAD,    BARRE, MA 01005-9021
18559394    +MELODY SALVADORE,    442 WEST BROADWAY,    GARDNER, MA 01440-3110
18559395     MELODY SIMONS,    399 NORTH MILL ST,    RIDGEWAY, ON L0S 1N0
18559385    +MELODYE KIDMAN,    18069 WINTERGARDEN AVE,    PORT CHARLOTTE, FL 33948-6011
18559396     MELONEY SMITH,    3108 TOLUCA TERRACE,    NORTH PORT, FL 34286-7570
18559397    +MELONIE JOZWIAK,    7665 N 42ND,    AUGUSTA, MI 49012-9687
18559398    +MELONY ALLEN,    25187 KEYGRASS CT,    PUNTA GORDA, FL 33955-6208
18559399    +MELORY WEBER,    515 OLD HOMESTEAD DRIVE,    HIGHLAND LAKES, NJ 07422-1608
18559400     MELVA OAKLEY,    130 UPTON,    REED CITY, MI 49677
18559401    +MELVILLE SMART,    76 SANDY MEADOW LOOP,    PAWLEYS ISLAND, SC 29585-5210
18559402     MELVIN BUSHBY,    1 MAUNDER CRT,    UXBRIDGE, ON L9P1W3
18559403    +MELVIN CONSTANT,    136 LAKEVEIW DR,    WILLIANSVILLE, IL 62693-9008
18559404     MELVIN DIAMOND,    26 BLITHFIELD,    TORONTO, ON M2K1X9
18559405    +MELVIN ERICKSON,    PO BOX 20245,    WORCESTER, MA 01602-0245
18559406    +MELVIN F REDMOND JR,    15900 LAUREL OAK CIRCLE,    DELRAY BEACH, FL 33484-5539
18559407    +MELVIN ISRAEL,    170 OVERLAKE DRIVE,    COLCHESTER, VT 05446-9732
18559408    +MELVIN KINMARTIN,    12147 ANNE DR,    ALDEN, NY 14004-9473
18559409    +MELVIN KRIEGER,    3017 JOHNSON RD 101,    STEVENSVILLE, MI 49127-1232
18559410     MELVIN LEMAIRE,    321 SCOTT ROAD,    CAMBRIDGE, ON N3C-4A6
18559411    +MELVIN MCDOLE,    800 BURCALE ROAD 33,    MYRTLE BEACH, SC 29579-8342
18559412     MELVIN REPAR,    10 BROOKBANE,    FONTHILL, ON L0S1E1
18559413     MELVIN REPAR,    FONTHILL, ON L0S 1E1
18559414    +MELVIN SKINNER,    1143 HORSENECK ROAD,    WESTPORT, MA 02790-1324
18559415    +MELVIN WINDSOR,    11 LONE OAK LANE,    SURFSIDE BEACH, SC 29575-4814
18559416    +MELVYN EDWARDS,    1 RIDGEWOOD DRIVE,    ORCHARD PARK, NY 14127-1111
18559417     MELVYN HOCKLEY,    1100 AMBLESIDE DRIVE,    OTTAWA, ON K2B 8G6
18559418     MELYSSA KAARLS,    61 THORP CRESCENT,    AJAX, ON L1T 3T2
18559419    +MELZA KIRSCH,    5687 GIPSY ROAD,    GLEN CAMPBELL, PA 15742-8304
18559420     MENA WELSH,    394 PELHAM RD,    ST CATHARINES, ON L2S0A2
18559421     MERCEDES ALTY,    70 JAMIESON CRES,    WHITBY, ON L1R 1V1
18559423    +MERCEDES ALVARENGA,    44 43 BROADWAY ST,    LAKE WORTH , FL 33461-2320
18559424    +MERCEDES VARGAS,    3456 70TH GLN EAST,    PALMETTO, FL 34221-7385
18559425     MERCELITA NG,    2145 AVE AUGUSTE,    BROSSARD, QC J4Z3E8
18559426    +MEREDITH ADLESIC,    2787 DRAKE CT,    GIBSONIA, PA 15044-8375
18559427    +MEREDITH BEATON,    54 NASHUA RD,    BEDFORD, NH 03110-5526
18559428    +MEREDITH HURLEY,    326 US HIGHWAY 11,    GOUVERNEUR, NY 13642-3517
18559429    +MEREDITH HURLEY,    326 US HWY 11,    GOUVERNEUR, NY 13642-3517
18559430     MEREDITH MELNYCK,    1399 WEAVER AVE,    OAKVALE, ON L6J2L6
18559431    +MEREDITH MILLETT,    179 COUNTRY CLUB BLVD APT 444,    WORCESTER, MA 01605-1534
18559432    +MEREDITH ROBERTS,    593 MERTON STREET,    TORONTO, ON M4S1B4
18559433     MEREDITH ROBERTS,    593,    TORONTO, ON M4S 1B4
18559434    +MEREDITH STRICKLAND,    1640 SEMINOLE AVE,    AUBURNDALE, FL 33823-2082
18559435   #+MEREDITH THOMAS,    101 MCKIBBEN ROAD,    ALIQUIPPA, PA 15001-1042
18559436    +MERIDA E LINDSTROM,    135 DRIFTING SANDS DR,    VENICE, FL 34293-6017
18559437    +MERILEE BATCHELDER,    PO BOX 274,    WOODBURY, VT 05681-0274
18559438    +MERILYN SNYDER,    9700 KINGS RD,    MYRTLE BEACH, SC 29572-6005
18559439     MERITA HENKE,    1107 COMSTOCK CT,    OTSEGO , MI 49078
18559440   #+MERLE BASLEY,    94 WARE RD,    DAYVILLE, CT 06241-1224
18559441    +MERLE DAVIS,    800 FEDERAL DRIVE,    SHARON, PA 16146-3017
18559442     MERLE DUNLOP,    41 BRITANNIA AVENUE,    HAMILTON, ON L8H 1W5
18559443    +MERLE ENGLE,    1915 EAST CROXTON ST,    BLOOMINGTON, IL 61701-5701
18559444     MERLE IDLE,    BOX 280,    GORE BAY, ON P0P1H0
18559445     MERLE LING,    20- 963 KING ROAD,    BURLINGTON, ON L7T3L2
18559446    +MERLYN RODRIGUEZ,    118 TOWPAID STREET,    CHERRY VALLEY, MA 01611-3231
18559447    +MERNA M SIFF,    10777 WEST SAMPLE ROAD,    CORAL SPRINGS , MA 7123
18559448    +MERNA SIFF,    148 S FLAGG STREET,    WORCESTER, MA 01602-2505
```

```
18559449     MERRI DIANNE ELDRED,   1930 9TH AVENUE EAST,    OWEN SOUND, ON N4K3G9
18559450    +MERRI EDMONDSON,   9648 ECHO VALLEY DR,   TRAVERSE CITY, MI 49685-9708
18559459    +MERRI SEAVER,   16436 JOHNSON ST,   GRAND HAVEN, MI 49417-9435
18559452    +MERRIE SHINA,   7025 N 12TH STREET,   KALAMAZOO, MI 49009-9016
18559451    +MERRIELLEN MORONEY,   633 MAIN ST,   SHREWSBURY, MA 01545-5642
18559458     MERRIL SMULLEN,   4179 SHALEBANK COURT,   MISSISSAUGA, ON L5L 3H2
18559453    +MERRILEE L,   1899 ASTER RD,   MACUNGIE, PA 18062-8944
18559454    +MERRILEE MARTIN,   6157 JOLLIFF STREET,   GALLOWAY, OH 43119-8379
18559455    +MERRILEE WARNER,   125 BUNKER RD,   ROTOND WEST, FL 33947-2123
18559456    +MERRILL BLOCK,   25 MCCULLOCH DR,   SOMERS, CT 06071-1015
18559457    +MERRILL THOMPSON,   PO BOX 1363,   WARREN, MA 01083-1363
18559460    +MERRITT BROWN,   3775 NEWBURG RD,   ESTON, PA 18045-8309
18559461    +MERRY DAVINE,   21296 WARDELL AVENUE,   PORT CHARLOTTE, FL 33952-2521
18559463    +MERRY VERMEER,   1946 WILMONT,   KENTWOOD, MI 49508-6564
18559462    +MERRYELLEN SILVERBLATT,   701 SONIE DRIVE,   SEWICKLEY, PA 15143-8593
18559464    +MERSINA BARNETT,   565 OSPREY LANDING DRIVE,   LAKELAND, FL 33813-4681
18559465    +MERTON JAQUES,   12424 6 1/2 MILE RD,   BATTLE CREEK, MI 49014-8572
18559466     MERV BOWMAN,   5 MANOR DRIVE,   KITCHENER, ON N2A2T9
18559468     MERV OTT,   30 PIONEER COURT,   ST CATHARINES, ON L2N7B6
18559467    +MERVINA LEAHY,   3341 DOUGLAS ROAD,   PORT CHARLOTTE, FL 33980-8754
18559469    +MERYL CHIARELLO,   1775 FAIRWINDS DR,   DENPAN, ON K2B-5733
18559471    +MERYL RADDATZ,   28 SEYMOUR AVENUE,   NEPEAN, ON K2E 6P2
18559470    +MERYLL PENTZ,   355 CULVER PKWY,   ROCHESTER, NY 14609-4556
18559472    +MEVLUT KOYMEN,   54 COLONIAL DRIVE,   MANSFIELD, MA 02048-3095
18559473     MEVRICK RODRIGUES,   62 LAMPTON CRES,   MARKHAM, ON L6E 1J4
18559474     MEYERS CAMERON,   373 EAST 19TH STREET,   HAMILTON, ON L9A4S9
18559481    +MH WALSH,   201 MAPLE ST,   MASSENA, NY 13662-1000
18559468     MIC CASTOR RDHEL GAGNON,   918,   ST ALBERT, ON K0A 3C0
18559483    +MICAEL JONES,   PO BOX834,   SOUTH EASTON, MA 02375-0834
18559484     MICAH WILLIAMS,   7119 THIRD LINE,   TOTTENHAM, ON L0G1W0
18559486    +MICHAEK OHARA,   267 DEER RUN RD,   TIVERTON, RI 02878-2748
18559487    +MICHAEL 1GEIER,   2212 N CARRIAGE LN,   PORT CLINTON, OH 43452-2965
18559489    +MICHAEL A CASALE,   8422 WITKOP AVENUE,   NIAGARA FALLS, NY 14304-2434
18559494    +MICHAEL A DODDS,   588 WATERFORD ROAD,   ENNISMORE, ON K0L 1T0
18559517    +MICHAEL A NITZBERG,   130 RALEIGH STREET,   ROCHESTER, NY 14620-4148
18559490    +MICHAEL ACCETTURA,   46 GWYNETH DR,   CARLISLE, ON L0R 1H2
18559491    +MICHAEL ACCORSO,   95 STAFFORD WAY,   ROCHESTER, NY 14626-1600
18559492     MICHAEL ADAIR,   1-213 RONCESVALLES AVE,   TORONTO, ON M6R2L6
18559493    +MICHAEL ADDORISIO,   4 MIDDLE RD,   PLAISTOW, NH 03865-2731
18559495    +MICHAEL ADZIJEVICH,   209 ROBERTS RD,   GRIMSBY, ON L3M 4E8
18559496    +MICHAEL AHERN,   60 AHERN ROAD,   SARANAC, NY 12981-2719
18559497     MICHAEL AIKENHEAD,   473 WOODLAWN CRESCENT,   MILTON, ON L9T4V8
18559500    +MICHAEL ALEXANDER,   1371 SAFEWAY CRES,   MISSISSAUGA, ON L4X 1H8
18559501    +MICHAEL ALLEN,   305 LINWOOD DRIVE,   COLUMBUS GROVE, OH 45830-1058
18559502     MICHAEL ALLEN,   347 SANDFORD ST,   NEWMARKET, ON L3Y4S2
18559503    +MICHAEL ALMEIDA,   87 MILLER AVENUE,   RUMFORD, RI 02916-1510
18559504    +MICHAEL ALTMAN,   4230 COQUINA HARBOUR DR,   LITTLE RIVER, SC 29566-6952
18559506    +MICHAEL AMES,   115 WEST IANTHE ST,   TAVARES, FL 32778-3015
18559505    +MICHAEL AMES,   115 WEST IANTHE ST,   TAVARESE, FL 32778-3015
18559507    +MICHAEL AMES,   16 VAN NESS AVE,   SHREWSBURY, MA 01545-2672
18559508     MICHAEL AMICARELLI,   DOLLAORD DES ORMEAUX, QUEBEC H9A3G4
18559509     MICHAEL AMICARELLI,   DOLLARD DES ORMARAUX, QUEBEC H9A3G4
18559510     MICHAEL AMICARELLI,   DOLLARD DES ORMEAUX, QUEBEC H9A3G4
18559511    +MICHAEL ANDERSON,   8576 RIVER BIRCH RD,   DAWSN, IL 62520-3355
18559512    +MICHAEL ANDERSON,   8576 RIVER BIRCH RD,   DAWSON ,IL 62520-3355
18559513    +MICHAEL ANDREWS,   1412 RIVER TRAIL DR,   GROVE CITY, OH 43123-9057
18559514    +MICHAEL ANDRIATCH,   34 ST JOHNS AVE,   BUFFALO, NY 14223-3125
18559515    +MICHAEL ANGELINI,   311 MAIN STREET,   WORCESTER, MA 01608-1511
18559516    +MICHAEL ANGIOLILLO,   210 BROADWAY,   WHITEHALL, NY 12887-1639
18559518    +MICHAEL APODIAKOS,   880 MURPHY DR,   WASHINGTON, PA 15301-1624
18559519    +MICHAEL APPELLO,   847 GREEN ST,   PHILLIPSBURG, NJ 08865-3416
18559522     MICHAEL APRILE,   66 MELDAZY DR,   TORONTO, ON M1P4G1
18559520     MICHAEL APRILE,   66 MELDAZY DR,   SCARBOROUGH, ON M1P4G1
18559524     MICHAEL ARCHER,   346 EAST 25TH,   HAMILTON, ON L8V 3B1
18559525    +MICHAEL ARGUS,   211 LINCOLN HALL ROAD,   ELIZABETH, PA 15037-2353
18559526     MICHAEL ARNOLD,   367 HERRIDGE CIRCLE,   NEWMARKET, ON L3Y7J1
18559527    +MICHAEL ARRUDA JR,   1018 ANNE STREET,   NORTH MYRTLE BEACH, SC 29582-3602
18559528    +MICHAEL ATTEA,   152 SOUTHLANE,   GRAND ISLAND, NY 14072-1323
18559529     MICHAEL AUBRIE,   581A HERITAGE VILLAGE,   SOUTHBURY, CT 06488-1404
18559532    +MICHAEL AZZARELLA,   113 PINE RUSTLE LANE,   AUBURNDALE, FL 33823-2738
18559558    +MICHAEL B BLISS SR,   65 MEADOWBROOK LANE,   TAUNTON, MA 02780-2078
18559559    +MICHAEL B BROWN,   20 DOVER STREET,   SOUTH BURLINGTON, VT 05403-6757
18559621    +MICHAEL B STEVENS,   865 WALLINGER DRIVE,   GALLOWAY, OH 43119-8775
18559533    +MICHAEL BACZEWSKI,   56 STARRETT AVE,   ATHOL, MA 01331-3505
18559534    +MICHAEL BACZEWSKI,   56 STARRETT AVE,   ATHOL, MASS 01331-3505
18559535    +MICHAEL BAILEY,   33097 E WOODSMOKE DR,   DRUMMOND ISLAND, MI 49726-9649
18559536    +MICHAEL BAJUSZ,   628 COMMONS ROAD,   NAPERVILLE, IL 60563-1399
18559537     MICHAEL BAKER,   1322-1488 PILGRIMS WAY,   OAKVILLE, ON L6M3G8
18559538    +MICHAEL BALLA,   4777 SENECA ST,   WEST SENECA, NY 14224-4926
18559540    +MICHAEL BALLINGER,   120 S WOODALE,   DECATUR, IL 62522-2547
```

District/off: 0101-4          User: jr              Page 610 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18559539   +MICHAEL BALLINGER,   120 S WOODALE AVE,   DECATUR, IL 62522-2547
18559541   +MICHAEL BANFILL,   32 BOND ROAD,   CHARLTON, MA 01507-1300
18559543   +MICHAEL BANKS,   71 CARROL ROAD,   NORTH GRAFTON, MA 01536-1630
18559542   +MICHAEL BANKS,   71 CARROLL ROAD,   NORTH GRAFTON, MA 01536-1630
18559544    MICHAEL BARBAGALLO,   350 PORTSMOUTH AVE,   NEW CASTLE, NH 03854
18559545   +MICHAEL BARBARO,   182 MILLER STREET,   LUDLOW, MA 01056-3358
18559546    MICHAEL BARIL,   1260 RUE HOULE,   TROIS-RIVIERES, QC G8V2P8
18559547   +MICHAEL BARLEBEN,   21 BOSWELL DRIVE,   BOWMANVILLE, ON L1C-5B4
18559548   +MICHAEL BARNES,   5450 VILLIAGE STATION CIR,   BUFFALO, NY 14221-2890
18559549    MICHAEL BARNETT,   201 BOGERT AVE,   TORONTO, ON M2N 1L1
18559550   +MICHAEL BARRETT,   6700 S FLORIDA AVENUE,   LAKELAND, FL 33813-3327
18559552   +MICHAEL BARROWS,   98 HIGHLAND AVE,   MIDDLETOWN, CT 06457-4123
18559551   +MICHAEL BARROWS,   98HIGHLAND AVE,   MIDDLETOWN, CONN 06457-4123
18559553   +MICHAEL BARYS,   41 PURDUE DR,   MILFORD, MA 01757-1242
18559554   +MICHAEL BASILE,   2566 ONTARIO CENTER RD,   WALWORTH, NY 14568-9514
18559555   +MICHAEL BASILE,   3138 MCDONALD ROAD,   RICHLAND, MI 49083-9343
18559556   +MICHAEL BASS,   128 S COLUMBUS ST,   NORTH PEKIN, IL 61554-1075
18559557   +MICHAEL BATTISTONI,   91 HAYDEN HILL ROAD,   HADDAM, CT 06438-1120
18559560   +MICHAEL BEATTY,   P.O.BOX 236,   SPRINGVILLE, NY 14141-0236
18559561   +MICHAEL BEGLEY,   30 RICHARDSON DRIVE,   PALM COAST, FL 32164-6511
18559562   +MICHAEL BEHAN,   508 RED HILL RD,   MIDDLETOWN, NJ 07748-3013
18559563   +MICHAEL BELHUMEUR,   2 OAKLAND DRIVE,   AUBURN, MA 01501-3221
18559564   +MICHAEL BELLISARIO,   235 CONNEMARA DRIVE UNIT D,,   MYRTLE BEACH, SC 29579-1364
18559565    MICHAEL BELMORE,   17612 ISLAND ROAD,   MARTINTOWN, ON K0C1S0
18559566    MICHAEL BENES,   19703,   OMAHA, NE 68130
18559567   +MICHAEL BERDUSCO,   17 DUNDEE DR,   STONEY CREEK, ON L8G 4K3
18559568   +MICHAEL BERENT,   3757 NELSON AVE,   BLASDELL, NY 14219-1528
18559569    MICHAEL BERNACKI,   40 CADILLAC BLVD,   OMEMEE, ON K0L2W0
18559570   +MICHAEL BERNARDI,   66 STEPHANIE CIRCLE,   SPRINGFIELD, MA 01129-1960
18559572    MICHAEL BETTENCOURT,   5143 FORESTWALK CIRCLE,   MISSISSAUGA, ON L4Z4A3
18559571   +MICHAEL BETTENCOURT,   323 REED ST,   NEW BEDFORD, MA 02740-2560
18559573   +MICHAEL BETTENHAUSEN,   1121 LATIGO LN,   SPRINGFIELD, IL 62712-6834
18559574    MICHAEL BEVAN,   2 ASHWOOD CRESCENT,   TORONTO, ON M9A1Z3
18559575   +MICHAEL BEWICK,   1158 PARKER BLVD,   BUFFALO, NY 14223-2549
18559576   +MICHAEL BIEBER,   18 SANDRA AVE,   PLATTSBURGH, NY 12901-2408
18559577    MICHAEL BILJETINA,   143 COVE CRES,   STONEY CREEK, ON L8E 5A1
18559578   +MICHAEL BINDA,   539 GROVER CLEVELAND HWY,   AMHERST, NY 14226-2957
18559579   +MICHAEL BIRACREE,   44 TWIN OAKS TERRACE,   SOUTH BURLINGTON, VT 05403-7125
18559580   +MICHAEL BISCEGLIA,   9675 ISLESWORTH WAY,   SUMMERVILLE, SC 29485-9058
18559581   +MICHAEL BITTMAN,   14 GROSS LANE,   EASTHAMPTON, MA 01027-1802
18559582   +MICHAEL BLAIR,   2 GLENVIEW AVE,   AUBURN, MA 01501-2520
18559583   +MICHAEL BLUM,   2744 HELEN ST,   ALLENTOWN, PA 18104-2456
18559584   +MICHAEL BOBBITT,   110 N OAKCREST AV,   DECATUR, IL 62522-1809
18559585   +MICHAEL BOGUE,   32671 M62 WEST,   DOWAGIAC, MI 49047-9337
18559586   +MICHAEL BOLL,   23 HEMLOCK DRIVE,   MILLBURY, MA 01527-1869
18559587   +MICHAEL BONETTO,   57 BIRDSONG PARKWAY,   ORCHARD PARK, NY 14127-3070
18559588   +MICHAEL BONITO,   65 JOLIET LANE,   AMHERST, NY 14226-2507
18559589   +MICHAEL BORSKI,   62 NOTTINGHAM DRIVE,   EAST LONGMEADOW, MA 01028-2630
18559590   +MICHAEL BORSTELMAN,   1036 WESTMONT AVE,   NAPOLEON, OH 43545-1228
18559591    MICHAEL BOSANAC,   14 CLIFFORD ST,   HAMILTON, ON L8S 2Z6
18559592   +MICHAEL BOSOLD,   19 BAILEY WAY,   FITCHBURG, WI 53711-5132
18559593   +MICHAEL BOUCHER,   121 NORTH MAIN ST,   RUTLAND, VT 05701-3234
18559594   +MICHAEL BOUDREAU,   1480 SEDGEFRIELD DR,   MURRELLS INLET, SC 29576-8653
18559595   +MICHAEL BOWDEN,   1051 BRONSON AVE,   PLAINWELL, MI 49080-1518
18559596   +MICHAEL BOWDEN,   1051 BRONSON AVE,   PLAINWELL, MICH 49080-1518
18559597   +MICHAEL BOWEN,   404 WILLARD AVE,   BLOOMINGTON, IL 61701-5656
18559598    MICHAEL BOWMASTER,   157 EDWARD ST E,   NEWCASTLE, ON L1B1M6
18559599    MICHAEL BOWN,   83 KINGSVIEW DR,   STONEY CREEK, ON L8J 3X5
18559600   +MICHAEL BOYLE,   214 E MAIN ST,   WILKES BARRE, PA 18705-3332
18559602   +MICHAEL BRADDOCK,   650 BENTBROOK,   FINDLAY, OH 45840-8657
18559601   +MICHAEL BRADDOCK,   650 BENTBROOK DR,   FINDLAY, OH 45840-8657
18559603    MICHAEL BRADICA,   82A KERFOOT,   KESWICK, ON L4P4H2
18559604   +MICHAEL BRANDT,   125 SW JEFFERSON AV,   PEORIA, IL 61602-1224
18559605   +MICHAEL BRANKMAN,   173 TELEGRAPH RD,   PERU, NY 12972-4115
18559606   +MICHAEL BREDA,   1450 RT 9,   FORT EDWARD, NY 12828-2459
18559607   +MICHAEL BREEN,   744 SYCAMORE AVE,   MYRTLE BEACH, SC 29577-5129
18559608   +MICHAEL BREER,   2731 CEDARWOOD DR,   AVON PARK, FL 33825-8519
18559609    MICHAEL BRENNAN,   2368 WYANDOTTE,   OAKVILLE, ON L6L 2T6
18559610   +MICHAEL BRENNER,   2201 INTERLACKEN DRIVE,   SPRINGFIELD, IL 62704-4329
18559611    MICHAEL BRICK,   1292 MORGAN CRT,   BURLINGTON, ON L7M1X2
18559612   +MICHAEL BRINKER,   121 NORTHRIDGE DR,   MCDONALD, PA 15057-2623
18559613   +MICHAEL BRISTOL,   94 WHITE CEDAR DRIVE,   EAST AMHERST, NY 14051-1240
18559618   +MICHAEL BROWN,   993 ALLADIN,   DELTONA, FL 32725-5801
18559614    MICHAEL BROWN,   128 BETTY ANN DRIVE,   NORTH YORK, ON M2N 1X4
18559616   +MICHAEL BROWN,   5991 SILVER CHARMS WAY,   NEW ALBANY, OH 43054-8063
18559617    MICHAEL BROWN,   804 COULSON AVE,   MILTON, ON L9T4K4
18559619   +MICHAEL BROZEK,   256 S LIBERTY ST,   BELCHERTOWN, MA 01007-9229
18559620   +MICHAEL BRUCE,   235 ROLLING MEADOWS DR,   PLAINWELL, MI 49080-9760
18559622    MICHAEL BUGALA,   718 MIDDLETON CRES,   MILTON, ON L9T 4C3
18559623    MICHAEL BUGALA,   718 MIDDLETON CRES,   MILTON, ON L9T4C3
```

```
18559624   +MICHAEL BURDETT,   27 RINGER ST,   LEOMINSTER, MA 01453-4653
18559625   +MICHAEL BURKE,   142 RIVERDALE DR,   GRAND ISLAND, NY 14072-2820
18559626   +MICHAEL BUSH,   3275 WEST C AVENUE,   KALAMAZOO, MI 49009-6341
18559627   +MICHAEL BUTLER,   1012 SOPHIA LANE,   MARS, PA 16046-2142
18559628   +MICHAEL BUTLER,   24 KENSINGTON COURT,   ROCHESTER, NY 14612-3716
18559629    MICHAEL CADEMARTORI,   7222 BOUL LASSOMPTION,   MONTREAL/STLEONARD, QC H1S2E3
18559630   +MICHAEL CADIEUX,   PO BOX 123,   AUBURN, NH 03032-0123
18559631   +MICHAEL CAFARO,   82 MIDWAY ROAD,   GEORGETOWN, SC 29440-4648
18559632   +MICHAEL CAHILL,   9169 LAKE SHORE RD,   ANGOLA, NY 14006-9654
18559633    MICHAEL CAIRNS,   475 SCARBOROUGH ROAD,   TORONTO, ON M4E3N3
18559634   +MICHAEL CALANDRA,   8649 MILLCREEK DR,   EAST AMHERST, NY 14051-2085
18559635   +MICHAEL CALDWELL,   3008 HAPPY LANDING DR,   SPRINGFIELD, IL 62711-6259
18559636   +MICHAEL CALDWELL,   3804 KINGSLEY DR,   SPRINGFIELD, IL 62711-7250
18559637   +MICHAEL CALYORE,   6489 AUTUMN WOODS BLVD,   NAPLES, FL 34109-7812
18559638    MICHAEL CAMERON,   4514011801383512,   KEMPTVILLE, ON K0G1J0
18559639    MICHAEL CAMMOCK,   7 THAMES DRIVE,   WHITBY, ON L1R 2M2
18559640   #+MICHAEL CAMPANALE,   4234 AVALON WAY,   SHREWSBURY, MA 01545-4185
18559641   +MICHAEL CAMPANELLI,   4811 HANCOCK LAKE RD,   LAKELAND, FL 33812-9702
18559642    MICHAEL CAMPBELL,   638 FOXWOOD TRAIL,   PICKERING, ON L1V3X7
18559643    MICHAEL CANCELLIERE,   18 REGER RD,   SUCCASUNNA, NJ 07876-1073
18559644    MICHAEL CAPONE,   FIFTY - SEVEN PLANTATION RD,   OXFORD, MA 01540-1258
18559645   +MICHAEL CAPOZZI,   107 SOUTH CLINTON STREET,   OLEAN, NY 14760-3628
18559646   +MICHAEL CAPPABIANCA,   32 PELICAN AVE,   WORCESTER, MA 01605-1124
18559647   +MICHAEL CARAMICO,   2 BALFOUR LANE,   SCOTCH PLAINS, NJ 07076-2408
18559648   +MICHAEL CARBONE,   1540 TUNA ST,   MERRITT ISLAND, FL 32952-5618
18559649    MICHAEL CARD,   4267 COUPLES CRESCENT,   BURLINGTON, ON L7M 4Z2
18559650    MICHAEL CARD,   4267 COUPLES CRESCENT,   BURLINGTON, ON L7M4Z2
18559651   +MICHAEL CARLIER,   648 CEREMONIAL DRIVE,   MISSISSAUGA, ON L5R 3H9
18559652   +MICHAEL CARLIN,   100 CLAREMONT AVE,   VERONA, NJ 07044-2804
18559653   +MICHAEL CARLSON,   2340 TALL OAK COURT,   SARASOTA, FL 34232-6842
18559654   +MICHAEL CARNIVALE,   320 SUNNYHILL RD,   LUNENBURG, ON 01462-2046
18559657   +MICHAEL CARR,   RR 1 BOX 62,   WINDSOR, IL 61957-9732
18559655   +MICHAEL CARRESI,   25 RAWSTON RD,   ROSLINDALE, MA 02131-4515
18559656   +MICHAEL CARROLL,   322 ROBERT DRIVE,   NORTH TONAWANDA, NY 14120-5647
18559658   +MICHAEL CARSON,   334 SHEWVILLE ROAD,   LEDYARD, CT 06339-2000
18559659   +MICHAEL CARTER,   1620 NORTH RIVER ROAD,   COVENTRY, CT 06238-1259
18559660   +MICHAEL CARUSO,   P O BOX 921,   RUTLAND, MA 01543-0921
18559661   +MICHAEL CASAGRANDE,   805 HAWLEY CT,   SLINGERLANDS, NY 12159-9552
18559662    MICHAEL CASELLA,   6 MANSFIELD DRIVE,   FENWICK, ON L0S 1C0
18559663   +MICHAEL CASEY,   511 STAFFORD ST,   CHARLTON, MA 01507-1624
18559664   +MICHAEL CASTLE,   118 SMITHVILLE ROAD,   SPENCER, MA 01562-1315
18559665   +MICHAEL CAULFIELD,   1148 SOUTH MAIN ST,   PALMER, MA 01069-1822
18559666   +MICHAEL CAVIC,   1303 OBSERVER CT,   PUNTA GORDA, FL 33983-5936
18559667   +MICHAEL CAVIRIS,   39 PATRIOT COURT,   GEORGETOWN, SC 29440-6851
18559668   +MICHAEL CECERE,   10 JAYE ST,   PLYMOUTH, MA 02360-4627
18559669   +MICHAEL CENTRACCHIO,   258 SPIKENARD CIRCLE,   SPRINGFIELD, MA 01129-1520
18559670   +MICHAEL CERASA,   68 TAUNTON PLACE,   BUFFALO, NY 14216-1818
18559671   +MICHAEL CHAMES,   167 HIGHLAND DRIVE,   JACKSON, MI 49201-9164
18559672   +MICHAEL CHAPMAN,   8504 SUTTON PLACE,   NORTH CHARLESTON, SC 29420-8432
18559673   +MICHAEL CHAREST,   10 BROOKVIEW,   SOUTHWICK, MA 01077-9537
18559674   +MICHAEL CHARRON,   219 ARBOR DRIVE,   STEWARTSVILLE, NJ 08886-2326
18559675   +MICHAEL CHARTERIS,   376 WEST WRENTHAM RD,   CUMBERLAND, RI 02864-1005
18559676   #+MICHAEL CHENEY,   2701 FIELDCREST DRIVE,   URBANA, IL 61802-7693
18559677   +MICHAEL CHESNA,   19 ALPINE ST,   MILLBURY, MA 01527-1901
18559678    MICHAEL CHICK,   RICHVIEW SQUARE,   TORONTO, ON M9R2R5
18559679    MICHAEL CHIPPA,   2041 GARDENWAY DRIVE,   OTTAWA, ON K4A 3A9
18559681   +MICHAEL CHRISTMAN,   2822 WILBUR ST,   BATTLE CREEK, MI 49037-7954
18559680   +MICHAEL CHRISTMAN,   142 ORBIT DR,   BATTLE CREEK, MI 49014-9503
18559682   +MICHAEL CHUDY,   55 ELLICOTT STREET,   SALAMANCA, NY 14779-1206
18559683   +MICHAEL CHURCHILL,   2345 YALE BLVD,   SPRINGFIELD, IL 62703-3517
18559684   +MICHAEL CHURCHILL,   25094 DOREDO DRIVE,   PUNTA GORDA, FL 33955-4212
18559685   +MICHAEL CIANCIOLA,   116 MIDDLE ROAD,   SOUTHAMPTON, MA 01073-9582
18559686   +MICHAEL CIANCIOSA,   3594 NORTHCREEK RUN,   NORTH TONAWANDA, NY 14120-3619
18559687   +MICHAEL CLARK,   39 OLD SPRING LANE,   WILLIAMSVILLE, NY 14221-2107
18559688   +MICHAEL CLARK,   63 GERBER MEADOWS DR,   WELLESLEY, ON N0B 2T0
18559689   +MICHAEL CLARY,   PO BOX 102,   COLTON, NY 13625-0102
18559690   +MICHAEL CLAY,   29 BRADLEY TERRACE,   WEST ORANGE, NJ 07052-4020
18559691   +MICHAEL CLEARY,   25 GRACE RD,   STATEN ISLAND, NY 10306-1924
18559692    MICHAEL CLERMONT,   685 BREAKWATER CRESCENT,   WATERLOO, ON N2K 4H8
18559693    MICHAEL CLIMENHAGE,   98 BULA DR,   ST CATHARINES, ON L2N6R7
18559694   +MICHAEL CLINE,   25169 ISLAND VIEW LANE,   STURGIS, MI 49091-9606
18559695   +MICHAEL CLOUM,   6518 HONU CT,   NORTHPORT, FL 34287-2430
18559696   +MICHAEL CLOW,   305 BROWNS RIVER RD,   ESSEX, VT 05452-2260
18559697   +MICHAEL COAD,   7131 DIMATTEO CT,   N TONAWANDA, NY 14120-1455
18559698   +MICHAEL COCCO,   6 COTTAGE STREET,   NORWOOD, NY 13668-1206
18559700    MICHAEL COHEN,   1717 EST BOUL RENE LEVESQUE,   MONTREAL, QC H2L 4T3
18559699    MICHAEL COHEN,   102 ROXBURY STREET,   MARKHAM, ON L3S-3S7
18559701   +MICHAEL COLAO,   103 PARKMER ROAD,   ROCHESTER, NY 14617-1913
18559702   +MICHAEL COLING,   3 WILLOW CIRCLE DRIVE,   GREENVILLE, IL 62246-2767
18559703    MICHAEL COLLISON,   6895 PARKSIDE ROAD,   NIAGARA FALLS, ON L2H 3N1
```

District/off: 0101-4          User: jr                    Page 612 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d                 Total Noticed: 72993

```
18559704      MICHAEL COMER,   15740 HIGHWAY 12,    PORT PERRY, ON L9L1B2
18559706     +MICHAEL COMO JR,   PO BOX 1212,    WARREN, MA 01083-1212
18559707      MICHAEL CONDELLO,   74 DULGAREN STREET,    HAMILTON, ON L8W 3Y8
18559708     +MICHAEL CONDON,   18505 SARASOTA ROAD,    FORT MYERS, FL 33967-3586
18559709     +MICHAEL CONFORTI,   103 WINFIELD TERRACE,    BRANCHBURG, NJ 08853-4194
18559710     +MICHAEL CONLEY,   12 LAKESIDE DRIVE,    SHREWSBURY, MA 01545-4539
18559711     +MICHAEL CONNELL,   21 SOUTH MAIN ST,    NORTHBRIDGE, MA 01534-1110
18559713     +MICHAEL CONNORS,   11068 FAIRVIEW DR,    GOWANDA, NY 14070-9607
18559714     +MICHAEL CONSIDINE,   14 LILYS WAY,    PEMBROKE, MA 02359-2224
18559715     +MICHAEL CONWAY,   18 AVERY HEIGHTS DR,    HOLDEN, MA 01520-1033
18559716      MICHAEL COOK,   129 TAYLORWOOD AVE,    BOLTON, ON L7E 1H8
18559717      MICHAEL COOMBS,   931 CATSKILL DRIVE,    OSHAWA, ON L1J 8J9
18559718     +MICHAEL CORBETT,   64 FAIRVALE DR,    BUFFULO, NY 14225-2208
18559719     +MICHAEL CORDASCO,   8711 51ST AV W,    BRADENTON, FL 34210-2310
18559720     +MICHAEL CORNACCHIO,   1301 W CHURCH ST,    ELMIRA, NY 14905-1927
18559721     +MICHAEL CORREA,   236 LINDEN ST BERLIN,    BERLIN, MA 01503-1807
18559723     +MICHAEL COTE,   PO BOX 134,    NEWAYGO, MI 49337-0134
18559724      MICHAEL COTTENDEN,   44 ROLAND RD, RR #1,    RIDGEVILLE, ON L0S 1M0
18559725     +MICHAEL COTTER,   64 LAKESIDE STREET,    EAST PROVIDENCE, RI 02915-3135
18559726     +MICHAEL COUGHLIN,   473 COLLEGE AVE,    STATEN ISLAND, NY 10314-2666
18559727     +MICHAEL COUSE,   1305 MCCABE AVENUE,    CORAOPOLIS, PA 15108-2057
18559728     +MICHAEL COUSINEAU,   50 FALES ST,    WORCESTER, MA 01606-2007
18559729     +MICHAEL COX,   6049 GOLF AND SEA BLVD,    APOLLO BEACH, FL 33572-2627
18559730     +MICHAEL COZZI,   2350 FAIRCHILD LANE,    WEST CHICAGO, IL 60185-6164
18559731      MICHAEL CRACKNELL,   48 MAIN ST S,    GRAND VALLEY, ON L0N 1G0
18559733     +MICHAEL CRANE,   86 SPOONHILL AVE,    MARLBORO, MA 01752-2552
18559734     +MICHAEL CRAWFORD,   797 8TH CONCESSION WEST,    PUSLINCH, ON N0B2J0
18559735      MICHAEL CREAGHAN,   20 - 109 WILSON STREET WEST,    ANCASTER, ON L9G1N4
18559736      MICHAEL CRISP,   80 THORPE CR,    BRAMPTON, ON L7A1P9
18559737     +MICHAEL CRUMLEY,   610 TOLL,    MONROE, MI 48162-7905
18559738     +MICHAEL CUGLIARI,   2422 CLEARVIEW DRIVE,    GLENSHAW, PA 15116-1904
18559739     +MICHAEL CULLEN,   2971 MEADE RD,    ALLEGAN, MI 49010-9242
18559741     +MICHAEL CULLEY,   13 BALSAM DRIVE,    TOWNSEND, MA 01469-1343
18559742     +MICHAEL CULLEY,   13 BLSAM DR,    TOWNSEND, MA 01469-1343
18559743      MICHAEL CUNLIFFE,   136 FOWLER DRIVE,    BINBROOK, ON L0R 1C0
18559744     +MICHAEL CURRIE,   771 SHELBURNE FALLS ROAD,    CONWAY, MA 01341-9701
18559745     +#MICHAEL CUTE,   281 ABBEY DRIVE,    CUMBERLAND, RI 02864-4605
18559746     +MICHAEL CYRANOWSKI,   65 DUTCHESS ST,    SPRINGFIELD, MA 01129-1605
18559762      MICHAEL D CARSON,   3556 PAUL SAUVE,    VAUDREUIL-DORION, QC J7V 8P5
18559763     +MICHAEL D CONRAD,   288 MORELAND STREET,    WORCESTER, MA 01609-1323
18559791      MICHAEL D LACHANCE,   108 MAIN ST W 4,    GRIMSBY, ON L3M 1R7
18559792     +MICHAEL D LEVERSEE,   PO BOX 3615,    KALAMAZOO, MI 49003-3615
18559812      MICHAEL D STE MARIE,   52 RUBBELL DRIVE,    WHITBY, ON L1R 3H5
18559747     +MICHAEL DAGOSTINO,   315 ELMWOOD AVENUE,    LOCKPORT, NY 14094-3909
18559748     +MICHAEL DALBERTH,   8047 CANDELA LANE,    CLAY, NY 13041-8913
18559749     +MICHAEL DALY,   230 SOUTH DEARBORN,    CHICAGO, IL 60604-1505
18559750     +MICHAEL DAMATO,   6565 GARTMAN RD,    ORCHARD PARK, NY 14127-3721
18559751      MICHAEL DAMICO,   33 FREDERICK ST,    ST CATHARINES, ON L2S2S5
18559753      MICHAEL DANIELS,   31 HOLBROOK CRESCENT,    CAMBRIDGE, ON N1T 1V7
18559754     +#MICHAEL DANIELS,   8220 W. D AVENUE,    KALAMAZOO, MI 49009-8820
18559752      MICHAEL DANIELS,   31 HOLBROOK,    CAMBRIDGE, ON N1T1V7
18559755     +MICHAEL DANNEY,   56 DAVIS RD,    WEST SENECA, NY 14224-4228
18559756      MICHAEL DAPRILE,   38 PASS COURT,    BARRIE, ON L4N5R9
18559757     +MICHAEL DARLING,   PO BOX 546,    MASSENA, NY 13662-0546
18559758     +MICHAEL DARST,   9 WILLOW WAY,    MORRISONVILLE, NY 12962-2622
18559760      MICHAEL DAUNAIS,   STURBRIDGE, MA 01566
18559759     +MICHAEL DAUNAIS,   4 OLD BROOK CIRCLE,    STURBRIDGE, MA 01566-2327
18559761      MICHAEL DAVIS,   RR1,    OHSWEKEN, ON N0A1M0
18559774      MICHAEL DE MARIA Y CAMPOS,   2-232 STONEHENGE DRIVE,    ANCASTER, ON L9K1R5
18559764     +MICHAEL DEAN,   117 BLACKBEARD WAY,    FT MEYERS BEACH, FL 33931-3423
18559765     +MICHAEL DEANGELIS,   5 PRIMROSE LANE,    MT ARLINGTON, NJ 07856-1334
18559766     +MICHAEL DEJONG,   1317 HAZELTON BLVD,    BURLINGTON, ON L7P4V5
18559767     +MICHAEL DELGAIZO,   3 ROCK MOUNTAIN ESTATES,    ACCORD, NY 12404-5842
18559768      MICHAEL DELIVA,   619 43RD AVENUE,    LASALLE, QC H8P 3B6
18559769     +MICHAEL DELLA ROSSA,   315 TANBARK ROAD,    ST DAVIDS, ON L0S 1P0
18559770      MICHAEL DELLAVECCHIA,   110 LEASIDE DRIVE,    ST CATHARINES, ON L2M 4G8
18559771     +MICHAEL DELLISOLA,   7170 RIDGE VIEW WEST,    PENDLETON, NY 14120
18559772     +MICHAEL DELSOTA,   507 UPLAND AVE,    BEAVER 15009-1441
18559773     +MICHAEL DELSOTA,   507 UPLAND AVE,    BEAVER, PA 15009-1441
18559775     +MICHAEL DEMBOWSKI,   181 BILLINGS ROAD,    FITCHBURG, MA 01420-1404
18559776     +MICHAEL DENSMORE,   58 FERNCREST AVE,    CRANSTON, RI 02905-3511
18559777      MICHAEL DESANTIS,   5 HARLOW CRES,    TORONTO, ON M9V2Y6
18559778     +MICHAEL DEVINCENZO,   65 ELMWOOD WAY,    BRIDGEWATER, MA 02324-1767
18559780      MICHAEL DI ILIO,   131 MOSS PLACE,    GUELPH, ON N1G4V4
18559785      MICHAEL DI MILLO,   96 REGATTA AVENUE,    RICHMOND HILL, ON L4E 4R2
18559779      MICHAEL DIBRATTO,   201 REINER ROAD,    TORONTO, ON M3H 2M2
18559781     +MICHAEL DIJOSEPH,   961 GIRDLE ROAD,    EAST AURORA, NY 14052-1232
18559782     +MICHAEL DILAL,   203 HARMON ST,    WEBSTER, NY 14580-3470
18559783     +MICHAEL DIMAIO,   8939 CONNEMARA LANE,    CLARENCE CENTER , NY 14032-9513
18559784     +MICHAEL DIMENNA,   71 VILLAGE MILL,    HAVERSTRAW, NY 10927-1065
```

District/off: 0101-4          User: jr               Page 613 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18559786   +MICHAEL DININO,   3869 CREEK ROAD,   YOUNGSTOWN, NY 14174-9707
18559787   +MICHAEL DIPHILIPPO,   12 RACHAEL CIRCLE,   FRANKLIN, MA 02038-2591
18559788   +MICHAEL DIROCCO,   822 MEESE,   LOUISVILLE, OH 44641-2700
18559789   +MICHAEL DISANO,   22 MILES AVE,   PAWTUCKET, RI 02861-4015
18559790   +MICHAEL DITTRICH,   2830 ROBERT,   COLUMBIA, IL 62236-2674
18559793    MICHAEL DOBOS,   744 WESTDALE ST,   OSHAWA, ON L1J 5B7
18559794   +MICHAEL DOBRINSKY,   21045 MECH ILLIO RD,   ILLIOPOLIS, IL 62539-3532
18559795    MICHAEL DOBSON,   2398 BRITANNIA ROAD UNIT 11,   MISSISSAUGA, ON L5M6B6
18559796    MICHAEL DOCOUTO,   417 MOHAWK RD,   SOMERSET, MA 02726-3659
18559797    MICHAEL DODDS,   588 WATERFORD ROAD,   ENNISMORE, ON K0L 1T0
18559798   +MICHAEL DOMBROSKI,   16 ADAMS ST,   SPENCER, MA 01562-2314
18559799   +MICHAEL DOMINO,   152 ST MARYS ST,   LANCASTER, NY 14086-2031
18559800   +MICHAEL DONNELLY,   342 GROVER CLEVELAND HWY,   AMHERST, NY 14226-3240
18559801   +MICHAEL DONOVAN,   204 HIGHGATE,   BUFFALO, NY 14215-1024
18559802   +MICHAEL DOUGLAS,   23 BROAD LANE,   AU SABLE FORKS, NY 12912-4335
18559803   +MICHAEL DOVIDIO,   PO BOX 637,   POCONO LAKE, PA 18347-0637
18559804   +MICHAEL DOWLING,   4390 BENT OAK HWY,   ADRIAN, MI 49221-9515
18559806    MICHAEL DOWNEY,   96 DORSET ST WEST,   PORT HOPE, ONTARIO L1A 1G2
18559805    MICHAEL DOWNEY,   96 DORSET STREET WEST,   PORT HOPE, ON L1A1G2
18559807   +MICHAEL DOYLE,   6202 FABIAN RD,   NORTH PORT, FL 34287-2245
18559808    MICHAEL DOYLE,   9 ESQUIRE PLACE,   HAMILTON, ON L9C 2R2
18559809   +MICHAEL DRENNEN,   25 TILLING ROCK ROAD,   WRENTHAM, MA 02093-1359
18559810   +MICHAEL DRESSER,   7 NELSON ST,   WEBSTER, MA 01570-1815
18559811   +MICHAEL DRISCOLL,   8 CRESTWOOD LANE,   TROY, NY 12180-7704
18559813   +MICHAEL DUBANIEWICZ,   2212 MICHAEL DR,   PITTSBURGH, PA 15227-3965
18559814   +MICHAEL DUCLOS,   18 REVERE CIRCLE,   GREENFIELD, MA 01301-9749
18559815   +MICHAEL DUENSER,   5291 SUNBIRD DR,   LOVES PARK, IL 61111-1917
18559816    MICHAEL DUFFY,   61 ELLINGTON AV,   STONEY CREEK, ON L8E 3T5
18559817   +MICHAEL DUGAN,   1109 MADDEN LANE,   CORTLAND, NY 13045-9236
18559818   +MICHAEL DUGGAN,   16 HIGHLAND CIRCLE,   EAST FALMOUTH, MASS 02536-3950
18559819   +MICHAEL DUGGAN,   5255 BRONSON BLVD,   PORTAGE, MI 49024-5747
18559820   +MICHAEL DUNCAN,   24301 WALDEN CENTER DRIVE,   BONITA SPRINGS, FL 34134-4965
18559821   +MICHAEL DUNN,   55 BEECH STREET,   ESSEX JUNCTION, VT 05452-4376
18559822   +MICHAEL DUQUIN,   18 MARINER,   BUFFALO, NY 14201-2030
18559824   +MICHAEL DUSCH,   309 CAPERTON ST,   PITTSBURGH, PA 15210-3225
18559825   +MICHAEL DUTKO,   1082 WALNUT ST,   STONEBORO, PA 16153-3811
18559826    MICHAEL DWYER,   375 BREWERY LANE,   ORILLIA, ON L3V 7H8
18559827   +MICHAEL DYKSTRA,   10840 KRISTIN COURT,   PEORIA, IL 61615-1106
18559840   +MICHAEL E GOTSTEIN,   2122 ZARAGOZA PL,   THE VILLAGES, FL 32159-9462
18559828   +MICHAEL EAGAN,   15100 HUTCHISON RD,   TAMPA , FL 33625-5513
18559829   +MICHAEL EARLEY,   615 EAST STATE STREET,   SALAMANCA, NY 14779-1204
18559831   +MICHAEL EASTON,   PO BOX 22,   CALEDONIA, IL 61011-0022
18559830   +MICHAEL EASTON,   15615 CALEDONIA ROAD,   CALEDONIA, IL 61011-9517
18559832   +MICHAEL EDWARDS,   2301 OAK,   QUINCY, IL 62301-3239
18559836   +MICHAEL EFFINGER,   81 E GRAND AVENUE,   LAKE VILLA, IL 60046-7809
18559837    MICHAEL EGERTON,   5 MARINER TERRACE,   TORONTO, ON M5V3V6
18559838   +MICHAEL EGGEBRECHT,   1683 GRANDEUR LANE,   ST JOSEPH, MI 49085-3018
18559839   +MICHAEL EGGERMAN,   12635 COREY RD,   CARLYLE, IL 62231-2831
18559841    MICHAEL EL GEMAYEL,   356 DAPHNE ST,   MONTREAL, QUEBEC H7P5N5
18559842   +MICHAEL ELIA,   217 WINDSOR WAY,   MOSCOW, PA 18444-9618
18559843   +MICHAEL ELKINS,   2809 SPRINGBROOK,   PARCHMENT, MI 49004-9670
18559844   +MICHAEL ELLIOTT,   1719 RUTLEDGE ST,   PITTSBURGH, PA 15211-1035
18559845   +MICHAEL ELLISON,   PO BOX 195,   ASHBURNHAM, MA 01430-0195
18559848   +MICHAEL ENNIS,   90 LINCOLNSHIRE DR,   LOCKPORT, NY 14094-5931
18559849   +MICHAEL ENOS,   117 TIFFANY LANE,   BATTLE CREEK, MI 49015-9335
18559850   +MICHAEL ERWIN,   435 W GRAND,   HASTINGS, MI 49058-2130
18559851    MICHAEL ESRAELIAN,   19 VANIER COURT,   STCATHARINES, ON L2N 6C7
18559852   +MICHAEL ESSEX,   19 BROOKHAVEN RD,   WORCESTER, MA 01606-3404
18559853   +MICHAEL EVANOWSKI,   125 MALVERN ROAD,   WORCESTER, MA 01610-2237
18559856   +MICHAEL EVANS,   15 MERRIAM ROAD,   GRAFTON, MA 01519-1216
18559854    MICHAEL EVANS,   12 MORAN DRIVE,   BRIGHTON, ON K0K1H0
18559855   +MICHAEL EVANS,   144 RICHMOND DR,   WARWICK, RI 02888-1214
18559857   +MICHAEL EVERHARDT,   211 FOX RIDGE DRIVE,   ST CHARLES, MO 63303-1719
18559861   +MICHAEL F ANDRUS,   1874 30TH ST,   ALLEGAN, MI 49010-8511
18559878   +MICHAEL F GRIFFIN,   1257 BATTEN TRAIL,   PETERBOROUGH, ON K9K1Z1
18559909   +MICHAEL F SCHUTH,   3 MEADOWVIEW DR,   BROCKPORT, NY 14420-1115
18559858   +MICHAEL FAIRBANKS,   290 HORSESHOE CIRCLE,   ENOSBURG FALLS, VT 05450-5056
18559859    MICHAEL FALCONE,   726 BRIGADOON DR,   HAMILTON, ON L9C7S2
18559860    MICHAEL FALCONE,   726 BRIGADOON,   HAMILTON, ON L9C7S2
18559862    MICHAEL FARINACCI,   94 GLEN PARK RD,   ST CATHARINES, ON L2S3E9
18559863    MICHAEL FARRELL,   12370 OLD SIMCOE ROAD,   PORT PERRY, ON L9L1B3
18559864    MICHAEL FASANO,   31 NORGROVE CRESCENT,   TORONTO, ON M9P 3C7
18559865   +MICHAEL FASOLINO,   236 MAIN STREET,   MEDWAY, MA 02053-1626
18559866   +MICHAEL FATICANTI,   12 WALCOTT STREET,   OXFORD, MA 01540-2329
18559867   +MICHAEL FAUSEK,   15 MILK PORRIDGE CIRCLE,   NORTHBOROUGH, MA 01532-2308
18559868   +MICHAEL FAUSEK,   15 MILK PORRIDGE CR,   NORTHBOROUGH, MA 01532-2308
18559869   +MICHAEL FAZAKERLEY,   116 LAKEVIEW DR,   NORTH PORT, FL 34287-1549
18559870   +MICHAEL FEDERAU,   3959 SAN ROCCO DRIVE,   PUNTA GORDA, FL 33950-7918
18559872   +MICHAEL FEELEY,   19 INTERVALE RD,   WORCESTER, MA 01602-2039
18559873   +MICHAEL FELLION,   58 CONSTABLE STREET,   MALONE, NY 12953-1324
```

District/off: 0101-4          User: jr               Page 614 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18559874     MICHAEL FENIAK,   1409 HALTON TERRACE,    KANATA, ON K2K2P8
18559875    +MICHAEL FERGUSON,   298 POMMOGUSSETT RD,    RUTLAND, MA 01543-1403
18559876    +MICHAEL FERNANDES,   10 DIANA CIRCLE,    MILFORD, MA 01757-3283
18559877    +MICHAEL FERREIRA,   1003 OSSINGTON AVE,    TORONTO, ON M6G3V8
18559880    +MICHAEL FINN,   POBOX 104,    ALLEGAN, MI 49010-0104
18559879    +MICHAEL FINNERAN,   152 MYRTLE GRANDE DR,    CONWAY, SC 29526-8844
18559881    +MICHAEL FIORUCCI,   7320 OAKLAND DRIVE,    PORTAGE, MI 49024-4154
18559882    +MICHAEL FISHER,   510 SOUTH STREET,    EAST AURORA, NY 14052-2969
18559884    +MICHAEL FITZGERALD,   3205 SANTA BARBARA DR,    PUNTA GORDA, FL 33983-3428
18559883     MICHAEL FITZGERALD,   1094 EDWARD AVE,    FONTHALL, ONTARIO L0F1E4
18559885     MICHAEL FITZGERALD,   PUNTA GORDA, FL 33983
18559886    +MICHAEL FITZGIBBONS,   PO BOX 3,    LANDISVILLE, PA 17538-0003
18559887    +MICHAEL FITZPATRICK,   12 LINDA AVE,    WATERFORD, CT 06385-3418
18559888     MICHAEL FLEET,   BROCKVILLE, ON K6V3S3
18559889     MICHAEL FLOROFF,   20 NEALON AVE,    TORONTO, ON M4K 1Y9
18559890     MICHAEL FLOROFF,   20 NEALON AVE,    TORONTO, ON M4K1Y9
18559893    +MICHAEL FLYNN,   71 DERBY ST,    DRACUT, MA 01826-3920
18559891    +MICHAEL FLYNN,   169 LAKE STREET,    HAMBURG, NY 14075-4823
18559892     MICHAEL FLYNN,   4757 DONOVAN COURT,    OTTAWA, ON K1J 8W1
18559894     MICHAEL FOCHUK,   145 MACCRAE DR,    CALEDONIA, ON N3W 1K4
18559895    +MICHAEL FOLEY,   2 LONGMEADOW AVE,    WORCESTER, MA 01606-2110
18559896     MICHAEL FOLEY,   441 KEITH CRES,    OTTAWA, ON K1W0A5
18559897    +MICHAEL FONTECCHIO,   71 IRETA ROAD,    SHREWSBURY, MA 01545-1700
18559898     MICHAEL FORAND,   10 ALLANCROFT,    KIRKLAND, QC H9J 2G9
18559899    +MICHAEL FOREST,   197 FULLER STREET,    LUDLOW, MA 01056-1324
18559900    +MICHAEL FORTUNA,   3698KARL ROAD,    ALLEGANY, NY 14706-9632
18559902    +MICHAEL FOSTER,   26 BRETT ROAD,    ROCHESTER, NY 14609-5725
18559901     MICHAEL FOSTER,   201 RED OAK TRAIL,    STAYNER, ON L0M 1S0
18559903     MICHAEL FOURNIER,   9 JURY DRIVE,    PENETANGUISHENE, ON L9M1G1
18559904     MICHAEL FOX,   517 EDGEHILL DR,    SUDBURY, ON P3E4E6
18559905    +MICHAEL FRANCIS,   3600 BOULDER RIDGE,    MAUMEE, OH 43537-9235
18559907    +MICHAEL FREHR,   20245 LEA RD,    DEER PARK, IL 60010-3630
18559908    +MICHAEL FROHRIEP,   26525 GRIM ROAD,    STURGIS, MI 49091-9303
18559910    +MICHAEL FUDGE,   23960 WILLOWBROOK,    NOVI, MI 48375-3665
18559911    +MICHAEL FULLER,   20104 PARKWAY AVENUE,    THREE RIVERS, MI 49093-9041
18559912    +MICHAEL FULLING,   121 N MADISON ST,    ROCKFORD, IL 61107-3949
18559913    +MICHAEL FURTADO,   7 LAURA LANE,    FAIRHAVEN, MA 02719-4729
18559931     MICHAEL G BROWN,   128 BETTY ANN DRIVE,    NORTH YORK, ON M2N 1X4
18559932    +MICHAEL G COLLETTE,   1012 WATERSIDE BLVD,    MONCKS CORNER, SC 29461-7159
18559914    +MICHAEL GAGGIANO,   305 GRIFFIN POND RD,    SO ABINGTON TWP, PA 18411-9722
18559915    +MICHAEL GAGNE,   574 CARTER HILL ROAD,    HIGHGATE CENTER, VT 05459-3055
18559916    +MICHAEL GAGNER,   292 FOX RD,    PUTNAM, CT 06260-2734
18559917    +MICHAEL GALBREATH,   3929 DAVID ROAD,    ERIE, PA 16510-6317
18559918    +MICHAEL GALIONE,   151 ROBINSON STREET,    OAKVILLE, ON L6J JN3
18559920    +MICHAEL GALLAGHER,   38 WILLIAM STREET,    PLATTSBURGH, NY 12901-2738
18559919    +MICHAEL GALLAGHER,   10670 WILDWOOD DR,    RICHLAND, MI 49083-8522
18559921     MICHAEL GALLI,   219 MILLER DRIVE,    ANCASTER, ON L9G4T3
18559922    +MICHAEL GALLOWAY,   316 N EAGLE ST,    MARSHALL, MI 49068-1104
18559923    +MICHAEL GAMBINO,   108 CASCADE RD,    PITTSBURGH, PA 15221-4414
18559924    +MICHAEL GAMS,   21536 CHANNEL PARKWAY,    EDWARDSBURG, MI 49112-9728
18559925    +MICHAEL GANS,   21536 CHANNEL PKWY,    EDWARDSBURG, MI 49112-9728
18559926    +MICHAEL GARCIA,   302 THIRD STREET,    JERSEY CITY, NJ 07302-2616
18559927    +MICHAEL GARDE,   1620 OLD 36,    JACKSONVILLE, IL 62650-6018
18559928    +MICHAEL GARLICK,   356 OAKBRIDGE DR,    ROCHESTER, MI 48306-4629
18559929    +MICHAEL GARVEY,   1901 E LINCOLN AVE,    ROYAL OAK, MI 48067-4023
18559930    +MICHAEL GASBARRO,   118 CLUBHOUSE DRIVE,    LEOMINSTER, MA 01453-5196
18559933    #+MICHAEL GEER,   398 THRUSHWOOD LANE,    WEBSTER, NY 14580-1468
18559934    #+MICHAEL GEER,   398 THRUSHWOOD LANE,    WEBSTNNER, NY 14580-1468
18559935    +MICHAEL GEIER,   2212 N CARRIAGE LN,    PORT CLINTON, OH 43452-2965
18559936    +MICHAEL GENDRON,   127 MARLIN RD,    NEW BRITAIN, CT 06053-2119
18559937    +MICHAEL GENG,   1292 ELLICOTT CREEK ROAD,    TONAWANDA, NY 14150-4719
18559938    #+MICHAEL GENTA,   919 SYMPHONY ISLES BLVD,    APOLLO BEACH, FL 33572-2736
18559939    +MICHAEL GEORGE,   30 ROB ROY PKWY,    GRAND ISLAND, NY 14072-1321
18559940     MICHAEL GERAATS,   8 HEMINGWAY CRESCET,    UNIONVILLE, ON L3R 2A4
18559942     MICHAEL GERBIG,   554 PINERY TRAIL,    WATERLOO, ON N2V2S3
18559941     MICHAEL GERBIG,   554 PINERY TRAIL,    WATERLOO, ON N2V 2S3
18559943    +MICHAEL GERMAIN,   63 FAIRMONT AVE,    WORCESTER, MA 01604-3013
18559944    +MICHAEL GEXLER,   372 FEDERAL ST,    GREENFIELD, MA 01301-1810
18559945    +MICHAEL GIANTONIO SR,   114 FOREST STREET,    MIDDLETOWN, CT 06457-3512
18559946    +MICHAEL GIBSON,   104 WMCKINLEY,    MILFORD, IL 60953-1023
18559947    +MICHAEL GIBSON,   109 PITCHER ROAD,    QUEENSBURY, NY 12804-8035
18559948    +MICHAEL GIGLIETTI,   5019 NORTHFIELD DR,    GIBSONIA, PA 15044-8003
18559949    +MICHAEL GILBERT,   4 HEINZ TERRACE,    PITTSBURGH, PA 15215-2512
18559951    +MICHAEL GILLEN,   3215 COACHLITE,    PORTAGE, MI 49024-2343
18559950    +MICHAEL GILLEN,   221 PROSPECT AVE,    MAYWOOD, NJ 07607-1214
18559952     MICHAEL GILPIN,   106 CHIPMAN ST,    CAMBRIDGE, ON N3C 3S1
18559953    +MICHAEL GINSBERG,   4 COLONIAL ROAD,    WILBRAHAM, MA 01095-2124
18559954    +MICHAEL GIOVENGO,   106 COVE COURT,    MCDONALD, PA 15057-2185
18559955     MICHAEL GISBORNE,   1846 SHERWOOD FORREST CIRCLE,    MISSISSAUGA, ON L5K 2E7
18559956     MICHAEL GISBORNE,   1846 SHERWOOD FORREST CIRCLE,    MISSISSAUGA, ON L5K2E7
```

```
18559957    +MICHAEL GODOWN,    1011 LAKEWOOD DRIVE,    QUAKERTOWN, PA 18951-3029
18559958    +MICHAEL GOEKEN,    2702 KAISNER DRIVE,    BLOOMINGTON, IL 61704-8667
18559959    +MICHAEL GOETHE,    6668 SANDALWOOD CLOSE,    ROCKFORD, IL 61108-4393
18559960    +MICHAEL GOFF,    541 EAST MINNESOTA AVE,    ORANGE CITY, FL 32763-2320
18559961    +MICHAEL GOODRICH,    179 S MAIN ST,    BATAVIA, NY 14020-1811
18559963    +MICHAEL GORDON,    26 HEMLOCK DR,    WEST SENECA, NY 14224-4208
18559962    +MICHAEL GORDON,    1453 HAMPTON ROAD,    ALLENTOWN, PA 18104-2017
18559964    +MICHAEL GORDON JR,    4 MILLETS LANE,    MANCHESTER, MA 01944-1292
18559965    +MICHAEL GORSKI,    1189 CAHOON ROAD,    WESTLAKE, OH 44145-1234
18559966     MICHAEL GOSS,    16 BEACON HILL RD,    WINDHAM, NH 03087-1103
18559967     MICHAEL GOSSELIN,    PO BOX 126,    ST ALBANS, VT 05459
18559968     MICHAEL GOSSELIN,    PO BOX 126,    ST ALBANS, VT 054878
18559969     MICHAEL GOULD,    142 HILLHURST BLVD,    TORONTO, ON M5N1N8
18559970    +MICHAEL GRAHAM,    60 HILLCREST ROAD,    DRACUT, MA 01826-2006
18559971    +MICHAEL GRANEY,    3 MOSSY POINT,    TICONDEROGA, NY 12883-2412
18559972    +MICHAEL GRAVATT,    3320 KNIGHT STATION RD,    LAKELAND, FL 33810-2516
18559973    +MICHAEL GRAY,    437 HODGES ST,    TAUNTON, MA 02780-2054
18559974    +MICHAEL GRAZER,    783 FERNWOOD DR,    LOCKPORT, NY 14094-9137
18559975    +MICHAEL GREEN,    1832 SW 46 TH TER,    CAPE CORAL, FL 33914-6270
18559976    +MICHAEL GREEN,    1832 SW 46TH TER,    CAPE CORAL , FL 33914-6270
18559978    +MICHAEL GREEN,    6015 MOUNTAINGATE DR,    NIAGARA FALLS, ON L2J4H9
18559979    +MICHAEL GREENWOOD,    2948 WINDY RIDGE DRIVE,    SPRINGFIELD, OH 45502-7220
18559980    +MICHAEL GRIFFIN,    13 FOREST LANE,    HINGHAM, MA 02043-3412
18559981    +MICHAEL GROSSMANN,    88 FOUL RIFT RD,    BELVIDERE, NJ 07823-2821
18559983    +MICHAEL GUIHEEN,    15 HAMPTON WAY,    SAYREVILLE, NJ 08872-1367
18559984    +MICHAEL GUNZENHAEUSER,    8409 MALLARDS WAY,    NAPLES, FL 34114-9489
18559985    +MICHAEL GURRIE,    40 BYPASS ROAD,    LINCOLN, MA 01773-1202
18559986    +MICHAEL HACHEY,    23407 QUASAR BLVD,    PORT CHARLOTTE, FL 33980-1819
18559987    +MICHAEL HAGG,    4106 KIRBY COURT,    MYRTLE BEACH, SC 29579-1832
18559988    +MICHAEL HAGNEY,    17320 SHERWOOD FOREST RD,    HAVANA, IL 62644-6335
18559989    +MICHAEL HALDY,    718 W WASHINGTON,    NAPOLEON, OH 43545-1422
18559990     MICHAEL HALEY,    126 STONEHENGE PLACE,    KICHENER , ON
18559991     MICHAEL HALL,    1186 APPLEFORD LANE,    BURLINGTON, ON L7P 3M2
18559992    +MICHAEL HALL,    34 MAPLEHURST DR,    ROCHESTER, IL 62563-9264
18559993    +MICHAEL HALVERSON,    5917 MAJESTIC WAY,    PALMETTO, FL 34221-9554
18559994    +MICHAEL HAMEL,    1987 FOSTER HILL RD,    EAST CALAIS, VT 05650-8191
18559996    +MICHAEL HANCE,    274 SAYRE RD,    WESTPORT, NY 12993-3876
18559995     MICHAEL HANCE,    274 FAYRE ROAD,    WEST PORT, NEW YORK 12993
18559997    +MICHAEL HANNAHS,    20 N WARNER,    FREMONT, MI 49412-7771
18559998    +MICHAEL HARDING,    556 CENTRAL ST,    LEOMINSTER, MA 01453-6152
18559999    +MICHAEL HARNEY,    32 ARKWRIGHT RD,    WEBSTER , MASS 01570-1660
18560002    +MICHAEL HARRINGTON,    3663 ARUBA COURT,    PUNTA GORDA, FL 33950-8121
18560001    +MICHAEL HARRINGTON,    22 RADFORD LANE,    BOSTON, MA 02124-4910
18560000    +MICHAEL HARRINGTON,    18 EDWILL ROAD,    EAST LONGMEADOW, MA 01028-3006
18560003    +MICHAEL HARRIS,    20 SOUTH 10TH STREET,    HAINES CITY, FL 33844-5302
18560004    +MICHAEL HARSH,    16036 CLOVERTON LANE,    WILLIAMSPORT, MD 21795-1119
18560005    +MICHAEL HART,    57 DICKINSON ROAD,    KEENE, NH 03431-5102
18560006     MICHAEL HARTFIELD,    25 GRANGEMUIR DRIVE,    KESWICK, ON L4P 0B4
18560007    +MICHAEL HARTMAN,    69654 FRANKLIN RD,    STURGIS, MICHIGAN 49091-9523
18560008    +MICHAEL HARTMAN,    69654 FRANKLIN ROAD,    STURGIS, MI 49091-9523
18560009     MICHAEL HARTNETT,    263 WYNFORD PLACE,    OAKVILLE, ON L6L 5T3
18560010    +MICHAEL HASSELMANN,    7 ARLINE DR,    RUTLAND, MA 01543-1466
18560012    +MICHAEL HEACOCK,    30 SILKWOOD CIRCLE,    SPENCERPORT, NY 14559-2403
18560014    +MICHAEL HECKMAN,    58 SANTORO,    WORCESTER, MA 01606-1123
18560013    +MICHAEL HECKMAN,    58 SANTORO RD,    WORCESTER, MA 01606-1123
18560015    +MICHAEL HEIMERL,    118 FOSTER ROW,    AMHERST, NY 14226-3445
18560016     MICHAEL HEISE,    4091 DIVIDEND DR,    WASHINGTON, PA 15301-9216
18560017    +MICHAEL HEISS,    1109 PIERCE AVE,    TORONTO, OH 43964-1089
18560018    +MICHAEL HELSER,    1341 MANASSAS TRL,    MADISON, WI 53718-8243
18560019    +MICHAEL HEMENWAY,    64 COUNTRY CLUB BLVD,    WORCESTER, MA 01605-1505
18560020    +MICHAEL HENDRICKSON,    137 MAPLE ST,    DOUGLAS, MA 01516-2362
18560021    +MICHAEL HENRIQUES,    1709 LASTINGHAM LANE,    PORT CHARLOTTE, FL 33980-5548
18560023    +MICHAEL HENRY,    PO BOX 9724,    PITTSBURGH, PA 15229-0724
18560022    +MICHAEL HENRY,    158 CHALFONTE AVE,    PITTSBURGH, PA 15229-2713
18560024    +MICHAEL HERBERGER,    45 NANCY LANE,    AMHERST, NY 14228-1920
18560026     MICHAEL HERCUS,    2108 REBECCA ST,    OAKVILLE, ON L6L2A3
18560025     MICHAEL HERCUS,    2108 REBECCA ST,    OAKVILLE, ON L6L 2A3
18560027    +MICHAEL HERN,    712 21ST AVE,    NEWJERSY, NJ 07087-2101
18560028    +MICHAEL HERN,    712 21ST STREET,    UNION CITY, NJ 07087-2101
18560029     MICHAEL HESSE,    5266 OTTAWA AVE,    NIAGARA FALLS, ON L2E4Y8
18560030    +MICHAEL HESSION,    150 THOMPSON ST,    MIDDLEBORO, MA 02346-1608
18560031    +MICHAEL HETTLER,    219 BERRYMAN DR,    SNYDER, NY 14226-4318
18560032     MICHAEL HIBBERT,    1408 ANDROS BLVD,    MISSISSAUGA, ON L5J4K4
18560033    +MICHAEL HIEBER,    1310 WOODSIDE DR,    DUNLAP, IL 61525-9515
18560034    +MICHAEL HILTON,    75 SKYLINE DR,    AKRON, NY 14001-1505
18560035    +MICHAEL HINES,    21 CONESTOGA DRIVE,    AUBURN, IL 62615-9332
18560036     MICHAEL HINSPERGER,    2 CULLEN DRIVE,    ST CATHARINES, ON L2T 3H1
18560037    +MICHAEL HOEFLICH,    40 JACKMAN LANE,    ELMA, NY 14059-9445
18560038    +MICHAEL HOFFMAN,    120 DANIELS DRIVE,    EAST BROOKFIELD, MA 01515-1743
18560039    +MICHAEL HOGAN,    21 EASTWOOD DR,    SOUTHAMPTON, MA 01073-9391
```

```
18560040     MICHAEL HOLMES,   105 STEFANIE CR,   WELLAND, ON L3C6X9
18560041    +MICHAEL HOLT,   11212 BLAIR ROAD,   MEDINA, NY 14103-9533
18560042     MICHAEL HOLTUM,   252 CITYVIEW CRES,   ORLEANS, ON K4A0T9
18560043    +MICHAEL HOLZER,   421 NORWAY CIRCLE,   YORKVILLE, IL 60560-9814
18560044    +MICHAEL HOOVER,   3741 BRISTOL OAK ST,   DOWLING, MI 49050-9766
18560045    +MICHAEL HOPKINS,   2940 STEWARTSTOWN ROAD,   MORGANTOWN, WV 26508-1415
18560046    +MICHAEL HORNBLAS,   159 STATE STREET,   PORTSMOUTH, NH 03801-3869
18560047    +MICHAEL HORRIGAN,   4 ROGER STREET,   HUDSON FALLS, NY 12839-2027
18560048    +MICHAEL HOWARD,   ONE SWANTON WAY,   GEORGETOWN, MA 01833-1158
18560049     MICHAEL HOWE,   41 WOODBINE AVE,   ST CATHARINES, ON L2N 3N5
18560050    #+MICHAEL HUBBARD,   25138 REMUS CT,   PUNTA GORDA   33983-5949
18560051    +MICHAEL HUGHES,   401 W MAIN ST,   BURLINGTON, MI 49029-9104
18560052     MICHAEL HUJWAN,   4122 MILLCROFT PARK DRIVE,   BURLINGTON, ON L7M3V8
18560053     MICHAEL HULLAH,   269 WINDSOR STREET,   OSHAWA, ON L1H6G5
18560054     MICHAEL HUNT,   100-6 ST ANDREWS CRT,   HAMILTON, ON L8K6H2
18560055    +MICHAEL HUNTER,   8532 MYSTIC TRAIL,   KALAMAZOO, MI 49009-6420
18560056     MICHAEL HURLEY,   18 HOLIDAY DRIVE,   BRANTFORD, ON N3R7J4
18560057    +MICHAEL HUSSEY,   8 WHEELER AVE,   WORCESTER, MA 01609-1708
18560058    +MICHAEL HUTCHISON,   218 SHELBOURNE FOREST,   DELAWARE, OH 43015-7089
18560059    +MICHAEL IRISH,   732 POWELL LANE,   LEWISTON, NY 14092-1132
18560060     MICHAEL IRWIN,   139 MILSOM CRES,   GUELPH, ON N1C 1G5
18560061    +MICHAEL ISAACS,   2708 HIGHLAND DRIVE,   CONNERSVILLE, IN 47331-1827
18560062    +MICHAEL ISHMAN,   521 FAIRWAY DR,   LEWISTON, NY 14092-1917
18560063    +MICHAEL IWASKEWYCZ,   116 CHAMBERS DR,   MONACA, PA 15061-1349
18560066    +MICHAEL J ARATA,   196 WESLEY DR,   PATASKALA, OH 43062-9216
18560068     MICHAEL J COUSINEAU,   1-3580 LAIRD ROAD,   MISSISSAUGA, ON L5L5Z7
18560069    +MICHAEL J DESMARAIS,   48163 FORBES,   CHESTERFIELD, MI 48047-2273
18560073    +MICHAEL J FARINACCIO,   54 BALBOA DRIVE,   LATHAM, NY 12110-3005
18560074     MICHAEL J HENRY,   8 TAYLOR CRESCENT,   MCDOUGALL, ON P2A 2W9
18560075     MICHAEL J HENRY,   8 TAYLOR CRESCENT RR3,   PARRY SOUND, ON P2A 2W9
18560077    +MICHAEL J LINN LINN,   6115 NEWBERRY CT,   CLARENCE CENTER, NY 14032-9700
18560078    +MICHAEL J MOYNIHAN,   1 CAMDEN DR,   AUBURN, MA 01501-3253
18560079    +MICHAEL J NELSON,   8888 E LONG LAKE DRIVE,   SCOTTS, MI 49088-8720
18560091    +MICHAEL J PATER,   3405 HOLLY DRIVE,   LOWER BURRELL, PA 15068-2320
18560092    +MICHAEL J STORMS,   5 NINA TERRACE,   WEST SENECA, NY 14224-4469
18560064    +MICHAEL JANDRASITS,   1012 FOREST LANE DRIVE,   CANONSBURG, PA 15317-1866
18560065    +MICHAEL JANOW,   3103 VALLEY AVE SUITE 104,   WINCHESTER, VA 22601-2663
18560067     MICHAEL JASNICH,   6302 FOREST RIDGE DRIVE,   NIAGRA FALLS, ON L2J 4K2
18560070    +MICHAEL JENNINGS,   7 BROOKVIEW DRIVE,   PLATTSBURGH, NY 12901-4202
18560072    +MICHAEL JENSEN,   7 HARDY DRIVE,   LEOMINSTER, MA 01453-5121
18560076    +MICHAEL JIMENEZ,   6 WUNTHROP DR,   MOOSUP, CT 06354-2035
18560080    +MICHAEL JOHN,   7260 LOMA LINDA DR NE,   ROCKFORD, MI 49341-9455
18560084    +MICHAEL JOHNSON,   761 N 17TH ST UNIT 11 253,   SAINT CHARLES, IL 60174-1664
18560085    +MICHAEL JOHNSON,   761N 17TH ST UNIT 11 253,   SAINT CHARLES, IL 60174-1664
18560083    +MICHAEL JOHNSON,   6 BLACKBERRY RUN,   SPRINGFIELD, IL 62704-1512
18560082    +MICHAEL JOHNSON,   31 CHAMPEAUX RD,   BRINFIELD, MA 01010-9665
18560081    +MICHAEL JOHNSON,   30 15 KENNY ROAD,   FRANKLIN, IL 62638-5104
18560086     MICHAEL JOHNSTON,   220 ALLENBERRY CIRCLE,   PITTSBURGH, PA 15234-1002
18560088    +MICHAEL JONES,   PO BOX 834,   SO EASTON, MA 02375-0834
18560087    +MICHAEL JONES,   1 MAIN SAIL CIR,   MASHPEE, MA 02649-2848
18560089     MICHAEL JOSEPH DOYLE,   AP 1804,   TORONTO, ON M5S1W8
18560090    +MICHAEL JOWETT,   7915 WARWICK GARDENS LANE,   UNIVERSITY PARK, FL 34201-2381
18560093    +MICHAEL JUDGE,   31 HAMILTON RD,   DALLAS, PA 18612-9134
18560094    +MICHAEL JUDYCKI,   44 RAILROAD AVE,   WEST BROOKFIELD, MA 01585-3115
18560116    +MICHAEL K JACKSON,   21 KRISTA COURT,   COLLINGWOOD, ON L9Y4N9
18560122    +MICHAEL K MILLER,   18 WILES FARM ROAD,   NORTHBOROUGH, MA 01532-2138
18560095     MICHAEL KALITA,   31 RAFTON STREET,   NEWCASTLE, ON L1B 1P9
18560096    +MICHAEL KANE,   171 TUSCARORA ROAD,   BUFFALO, NY 14220-2429
18560097     MICHAEL KARGATIS,   1564 BEDELL RD,   GRAND ISLAND, FL 14072-1861
18560098     MICHAEL KAY,   1957 FIELDGATE DR,   BURLINGTON, ON L7P 3H4
18560099     MICHAEL KAY,   1957 FIELDGATE DRIVE,   BURLINGTON, ON L7P3H4
18560100     MICHAEL KEITH,   116 DELMAR DR,   HAMILTON, ON L9C 1J9
18560101    +MICHAEL KELLY,   25 RED FOX LANE,   PLATTSBURGH, NY 12901-6181
18560102    +MICHAEL KELLY,   91 RIDGEWOOD DRIVE,   LEOMINSTER, MA 01453-7002
18560103    +MICHAEL KENNEDY,   12209 GENTER DR,   SPRING HILL, FL 34609-5646
18560104    +MICHAEL KENNEDY,   12209 GENTER DR,   SPRINGHILL, FL 34609-5646
18560105    +MICHAEL KENNEDY,   148 FAIRFIELD ST,   SAINT ALBANS, VT 05478-1729
18560106    +MICHAEL KERNAN,   11 ETON LN,   MEDFORD, NJ 08055-3345
18560107    +MICHAEL KESSLER,   142 HIDDEN LAKE DR,   NEW CASTLE, PA 16101-6378
18560108    +MICHAEL KETCHMARK,   244 OAKBROOK DRIVE,   WILLIAMSVILLE, NY 14221-2518
18560109     MICHAEL KIELAR,   535 BERT BUDD AVENUE,   NEWMARKEY, ON L3Y 8S6
18560110    +MICHAEL KILROY,   3155 OSPREY LANE,   PORT CHARLOTTE, FL 33953-4618
18560111    +MICHAEL KIMBALL,   5 SEARS BLVD,   PLATTSBURGH, NY 12901-7249
18560112    +MICHAEL KING,   516 CHARTER ST,   DEKALB, IL 60115-4728
18560113    +MICHAEL KISS,   11211 PQ AVE E,   SCOTTS, MI 49088-9309
18560114    +MICHAEL KISSINGER,   537 VICTORY HIGHWAY,   WEST GREENWICH, RI 02817-2162
18560115    +MICHAEL KITSOCK,   3209 NW 21 STREET,   CAPE CORAL, FL 33993-3617
18560118    +MICHAEL KLASSEN,   3909 WITMER RD,   NIAGARA FALLS, NY 14305-1239
18560117     MICHAEL KLASSEN,   136 MOTHERS ST,   HAMILTON, ON L9B1P3
18560119    +MICHAEL KLEBER,   PO BOX 46,   ELMA, NY 14059-0046
```

District/off: 0101-4          User: jr              Page 617 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18560120    +MICHAEL KLINE,    20427 CENTREVILLE CONSTANTINE RD,    CENTREVILLE, MI 49032-9635
18560121    +MICHAEL KLUCITAS,    512 SWEETWATER DRIVE,    ROTONDA WEST, FL 33947-2422
18560123     MICHAEL KNEZEVIC,    2305 GOLF CLUB ROAD,    HANNON, ON L0R 1P0
18560124    +MICHAEL KNOBLOCK,    PO BOX 510,    PORT AUSTIN, MI 48467-0510
18560125    +MICHAEL KOBAL,    445 LAWNVIEW AVE,    NEW CASTLE, PA 16105-1415
18560126    +MICHAEL KODIK,    1094 FIDDLEBACK DR,    MC KEES ROCKS, PA 15136-1570
18560127    +MICHAEL KOVACH,    839 FAIRMONT PIKE,    WHEELING, WV 26003-1203
18560128     MICHAEL KOWALSKI,    28 SOUTHMEADOW CRESCENT,    STONEY CREEK, ON L8G3E5
18560129     MICHAEL KOWALSKI,    28 SOUTHMEADOW CRESCENT,    STONEY CREEK, ON L9G3E5
18560130    +MICHAEL KRAFT,    340 GRIMSBY ROAD,    BUFFALO, NY 14223-1935
18560131    +MICHAEL KRAMER,    105 HUTTON HEIGHTS,    BOONVILLE, NY 13309-1107
18560132    +MICHAEL KRISTEL,    1560 DIVISION STREET,    WEST CHARLTON, NY 12010-6809
18560134     MICHAEL KRUSZELNICKI,    476 BRITANNIA,    OSHAWA, ON L1L1B7
18560135    +MICHAEL KRUTHAUPT,    4107 3RD AVE EAST,    BRADENTON, FL 34208-8419
18560136    +MICHAEL KRZYWICKI,    1220 RIDGEWOOD RD,    PITTSBURGH, PA 15241-2840
18560137    +MICHAEL KUCHYT,    459 EAST ST,    EASTHAMPTON, MA 01027-1258
18560138    +MICHAEL KUPPER,    104 KENNEDY DRIVE,    MONACA, PA 15061-2830
18560174    +MICHAEL L CHRISTMAN,    2822 WILBUR ST,    BATTLE CREEK, MI 49037-7954
18560208    +MICHAEL L SACCHETTI,    1466 PORTRAIT CIRCLE,    MYRTLE BEACH, SC 29577-1850
18560147    +MICHAEL LA GOY,    4 BRIGADIER STREET,    ALBANY, NY 12205-3010
18560139    +MICHAEL LABUE,    1113 CANOPY TRAIL,    WEBSTER, NY 14580-8580
18560140    +MICHAEL LABUHN,    25392 MEADOW DR,    BATAVIA, IL 60510-9682
18560141     MICHAEL LACERY,    PO BOX 402 5035 16TH SIDEROAD,    NOBLETON, ON L0G1N0
18560142    +MICHAEL LACOPO,    4909 LEAH DR,    SPRINGFIELD, IL 62711-6354
18560143    +MICHAEL LACROIX,    142 EDINBORO ST,    MARLBOROUGH, MA 01752-3318
18560144    +MICHAEL LADUKE,    6828 WILD PLUM RIDGE,    RICHLAND, MI 49083-8705
18560145    +MICHAEL LAFRAMBOISE,    PO BOX 6354,    MASSENA, NY 13662-6354
18560148    +MICHAEL LAING,    124 KINGSTON AVE,    DAYTONA BEACH, FL 32114-2193
18560149    +MICHAEL LALOGGIA,    602 N 1ST ST,    ROCKFORD, IL 61107-3917
18560150    +MICHAEL LAMBARIELLO,    11 GUY STREET,    RANDOLPH, NJ 07869-1309
18560151     MICHAEL LAMBIDONIS,    1048 BELLEVUE,    ILE-BIZARD, QC H9C2Z4
18560152    +MICHAEL LAMONS,    823 DURANGO LOOP ST,    DAVENPORT, FL 33897-5691
18560153     MICHAEL LAMOTHE,    8223 ALBERT BOUWERS CIR,    METCALFE, ON K0A 2P0
18560154    +MICHAEL LAMOUREUX,    2212 N LAKESIDE DR,    LAKE WORTH, FL 33460-6343
18560155    +MICHAEL LAMPRECHT,    109 MELROSE AVENUE,    NORTH ARLINGTON, NJ 07031-5919
18560156    +MICHAEL LANARI,    81 DELAVAN AVE,    BEACON, NY 12508-2011
18560157    +MICHAEL LANE,    3113 MARKWOOD LN,    SPRINGFIELD, IL 62712-8951
18560158    +MICHAEL LANGE,    904 LIONS PARK DR,    ST JOSEPH, MI 49085-1019
18560159    +MICHAEL LANGEY,    PO BOX 220,    MORIAH, NY 12960-0220
18560160    +MICHAEL LANZA,    247 RYE ST,    BROAD BROOK, CT 06016-9561
18560162    +MICHAEL LAPOMARDO,    PO BOX 563,    WORCESTER, MA 01613-0563
18560163    +MICHAEL LARIVIERE,    44 SAWMILL RD,    WEST SPRINGFIELD, MA 01089-1669
18560164    +MICHAEL LAROSA,    5962 LAKECREST DRIVE,    LAKE VIEW, NY 14085-9797
18560165    +MICHAEL LATORRE,    6HILLSIDE AVE APT3E,    NUTLEY, NJ 07110-1670
18560166    +MICHAEL LAUDE,    16 PLANTATION RD,    HATFIELD, MA 01038-9735
18560167    +MICHAEL LAUDERBAUGH,    201 NORTH STREET,    MCDONALD, PA 15057-1154
18560168    +MICHAEL LAURENT,    10 MOUNT HOPE TERRACE,    WORCESTER, MA 01602-2125
18560169     MICHAEL LAURIE,    374 VERDON PVT,    OTTAWA, ON K1T 3A3
18560170    +MICHAEL LAURING,    13 BRIGHAM RD,    WORCESTER, MA 01609-1005
18560171     MICHAEL LAVIOLETTE,    525 BOULDE LA GAPPE APT 607,    GATINEAU, QC J8T8R9
18560172     MICHAEL LAWTHER,    16 FIFEWOOD CRESCENT,    WHITBY, ON L1R 1M6
18560173     MICHAEL LAWTON,    2366 ARNOLD CRESCENT,    BURLINGTON, ON L7P4G3
18560175    +MICHAEL LEAMY,    1635 AUGUSTA WAY,    CASSELBERRY, FL 32707-5204
18560176    +MICHAEL LEBARRE,    100 MINGES CREEK PL,    BATTLE CREEK, MI 49015-5716
18560178    +MICHAEL LENKAY,    7715 SHADYWOOD LN,    SYLVANIA, OH 43560-1843
18560179     MICHAEL LEONARD,    8302 RENE CRES,    METCALFE, ON K0A 2P0
18560180    +MICHAEL LEONE,    276 CEMETERY ROAD,    CANTERBURY , CT 06331-1306
18560181    +MICHAEL LEONE,    5033 CROWN POINT LANE,    WILMINGTON, NC 28409-3298
18560182    +MICHAEL LEPAGE,    2996 N GENESEE ST,    GENEVA, NY 14456-1052
18560183     MICHAEL LEPORE,    60 THURSFIELD CRESC,    TORONTO, ON M4G 2N5
18560184    +MICHAEL LETO,    1981 HARVEY RD,    GRAND ISLAND, NY 14072-2108
18560185     MICHAEL LEWANDOWSKI,    622 GOODYEAR CRES,    NEWMARKET, ON L3Y-8L1
18560186    +MICHAEL LEWIS,    5 WILLIAM STREET,    RUSSELL, PA 16345-1125
18560187    +MICHAEL LEWIS,    662 SOUTH CANTON RD,    POTSDAM, NY 13676-3161
18560188    +MICHAEL LEWSEY,    29 ALBANY STREET,    HOOSICK FALLS, NY 12090-1201
18560189    +MICHAEL LIGHT,    PO BOX 28,    LISBON, NY 13658-0028
18560190    +MICHAEL LINDSEY,    25 MALLARD POINT,    MERRIMACK, NH 03054-3334
18560191    +MICHAEL LINGENFELTER,    5656 ELLIOTT CT,    DECATUR, IL 62521-9671
18560192    +MICHAEL LINN,    6115 NEWBERRY CT,    CLAENCE CENTER, NY 14032-9700
18560193    +MICHAEL LINN,    6115 NEWBERRY CT,    CLARENCE CENTER, NY 14032-9700
18560194    +MICHAEL LIOTTA,    W6068 DAHLIA DR,    APPLETON, WI 54915-5215
18560195     MICHAEL LIPP,    8900 3050 ST,    GOBLES, MI 49055
18560197    +MICHAEL LOCKE,    2503 CATOCTIN COURT UNIT 3C,    FREDERICK, MD 21702-5942
18560196    +MICHAEL LOCKE,    2503 CATOCTIN COURT,    FREDERICK, MD 21702-5939
18560198     MICHAEL LOCOCO,    5138 VALLEY WAY,    NIAGARA FALLS, ON L2E1X1
18560199    +MICHAEL LOISELLE,    3308 SAMPSONVILLE RD,    ENOSBURG FALLS, VT 05450-5398
18560201    +MICHAEL LOMAS,    6631 MAIN STREET,    WILLIAMSVILLE, NY 14221-5934
18560200    +MICHAEL LOMAS,    111 NORTH WOODLAND RIDGE,    ELMA, NY 14059-9006
18560202    +MICHAEL LONGO,    6729 OLDBBEATTIE ROAD,    LOCKPORT, NY 14094-9506
18560203    +MICHAEL LONGWELL,    1634 1/2 STATE AVENUE,    CORAOPOLIS, PA 15108-2018
```

```
18560204    +MICHAEL LOPEZ,   31 PICKETT COURT,   MALVERNE, NY 11565-1027
18560205    +MICHAEL LOVELESS,   1965 EMBASSY WAY DR,   DUBUQUE, IA 52002-2684
18560206     MICHAEL LOVETT,   3587 SWIRLINGLEAVES CRES,   MISSISSAUGA, ON L4Y 3P7
18560207    +MICHAEL LOVEY,   39 BROAD STREE,   JEFFERSON, MA 01522-1131
18560209    +MICHAEL LUCCHETTA,   5 RAMSGATE DRIVE,   STONEY CREEK, ON L8G-3V4
18560210    +MICHAEL LUONGO,   PO BOX 636,   HOWELLS, NY 10932-0636
18560211    +MICHAEL LYDECKER,   6438 MONMOUTH ROAD,   PARMA, OH 44129-5346
18560212    +MICHAEL LYLE,   3816 N OTTAWA AV,   CHICAGO, IL 60634-2125
18560213     MICHAEL LYNCH,   123 WHITBY SHORES GREENWAY,   WHITBY, ON L1N 9R1
18560214    +MICHAEL LYONS,   48 HORNE WAY,   MILLBURY, MA 01527-1959
18560216     MICHAEL MACDONALD,   2574 SINCLAIR CIRCLE,   BURLINGTON, ON L7P 3K9
18560215     MICHAEL MACDONALD,   2475 SINCLAIR CIRCLE,   BURLINGTON, ON L7P3K9
18560217    +MICHAEL MACE,   5112 CR 27,   CANTON, NY 13617-3278
18560218     MICHAEL MADORE,   20 SILVERCREEK PKWY,   GUELPH, ON N1H7X6
18560219     MICHAEL MAGDANGAL,   511-55 STRATHAVEN DRIVE,   MISSISSAUGA, ON L5R4G9
18560220     MICHAEL MAGDANGAL,   511-55 STRATHAVEN DR,   MISSISSAUGA, ON L5R 4G9
18560221    +MICHAEL MAGLIETTE,   733 CEDAR CT,   NEW BRUNSWICK, NJ 08901-3582
18560222    #+MICHAEL MAGLIOZZI,   13 MCQUESTEN CIR,   LITCHFIELD, NH 03052-2414
18560223     MICHAEL MAGNIFICO,   338 ROSELAWN DRIVE,   VAUGHAN, ON L4H 1B6
18560224     MICHAEL MAGUIRE,   58 CHURCH ST E,   BRAMPTON, ON L6V4A8
18560225    +MICHAEL MAHLERT,   19 BLACKMER DOWNS RD,   NORTH GROSVENORDALE , CT 06255-1530
18560227    +MICHAEL MAHOWISH,   8871 LINDBERGH AVE,   NIAGARA FALLS, NY 14304-2532
18560228    +MICHAEL MAJEWSKI,   8 ARKWRIGHT ROAD,   WEBSTER, MA 01570-1617
18560229    +MICHAEL MALAK,   4620 E BUCKTOOTH RUN RD,   LITTLE VALLEY, NY 14755-9410
18560230    +MICHAEL MALEK,   1754 ROUTE 3,   MORRISONVILLE, NY 12962-3728
18560231    +MICHAEL MALESKI,   4241 MEADOWOOD COURT,   HUDSONVILLE, MI 49426-8667
18560232     MICHAEL MALLETTE,   3233 SOUTH BRANCH RD,   OTTAWA, ON K0A2G0
18560233    +MICHAEL MALLON,   5541 W PARK PLACE,   ROCHELLE, IL 61068
18560234    +MICHAEL MALLOZZI,   176 NORTHWOOD AV,   WEST SENECA, NY 14224-1524
18560235    +MICHAEL MANDELENAKIS,   29 NICOLE AVE,   NORTHBRIDGE, MA 01534-1191
18560236    +MICHAEL MANGINI,   21 JAIMIE ANN DR,   RUTLAND, MA 01543-1258
18560237    +MICHAEL MANN,   459 SHETLAND DR,   WILLIAMSVILLE, NY 14221-3919
18560238    +MICHAEL MANNA,   2246 ELIZABETH AVE,   SCOTCH PLAINS, NJ 07076-4647
18560239     MICHAEL MANOUK,   974 CREEBRIDGE CRESCENT,   NEWMARKET, ON L3X1P1
18560240    +MICHAEL MARCHUK,   3763 ERIN COURT,   CRYSTAL LAKE, IL 60012-2101
18560241     MICHAEL MARETTI,   1820 NORTH GRACELAND AVE,   DECATUR, IL 62526-4038
18560242    +MICHAEL MARINELLI,   365 THOMPSON,   MIDDLETOWN, NJ 07748-5913
18560243    +MICHAEL MARINO,   218 EDMOND ST,   PITTSBURGH 15224-1603
18560244    +MICHAEL MARRANO,   410 ROBIN RD,   WEST AMHERST, NY 14228-1116
18560245    +MICHAEL MARTIN,   121 CASSIDY ROAD,   CHATEAUGAY, NY 12920-2503
18560246    +MICHAEL MARTIN,   203 OAKBROOK DRIVE,   WEST SENECA, NY 14224-4438
18560248    +MICHAEL MARTINO,   36 STONE FENCE ROAD,   OAKLAND, NJ 07436-1607
18560247    +MICHAEL MARTINO,   185 ASHDOWN RD,   BALLSTON LAKE, NY 12019-2338
18560249    #+MICHAEL MARTONE,   613 SAVORY PLACE,   HEATHROW, FL 32746-5376
18560250     MICHAEL MASLINK,   7 SHEPHERDS CIRCLE,   ST CATHARINES, ON L2T 2C8
18560251    +MICHAEL MASON,   107 GREENWOOD AVE,   LEHIGH ACRES, FL 33936-6313
18560252     MICHAEL MASONE,   7660 BLAISE PASCAL,   MONTREAL, QC H1E 7N6
18560254    +MICHAEL MASOTTI,   1969 LENARTHUR DRIVE,   MISSISSAUGA, ON L5J2J1
18560255     MICHAEL MASSIS,   4695 FRETZ DR,   DEAMSVILLE, ON L0R 1B4
18560256    +MICHAEL MASTERSON,   3028 WHITES BRIDGE RD,   BELBING, MI 48809-9735
18560257    +MICHAEL MASTROMATTEO,   3539 WILDGRASS LANE,   GALESBURG, MI 49053-7714
18560258    +MICHAEL MATRICCINO,   6 THIRD ST,   HUDSON FALLS, NY 12839-1644
18560259     MICHAEL MATSUSHITA,   100 VANSICKLE ROAD,   ST CATHERINES, ON L2S 3Y6
18560260    +MICHAEL MATTINA,   19 APEX COURT,   STONEY CREEK, ON L8J1J2
18560261    +MICHAEL MATTSON,   1045 EDINBOROUGH DRIVE,   MUSKEGON, MI 49441-5370
18560262     MICHAEL MAURICE,   153 ULSTER DRIVE,   OAKVILLE, ON L6L 3P3
18560263    +MICHAEL MAY,   15321 EBSON RD,   FULTON, IL 61252-9505
18560264    +MICHAEL MAY,   5985 W MAIN STREET SUITE 204B,   KALAMAZOO, MI 49009-8708
18560265     MICHAEL MAYO,   4585 INVERNESS BLVD,   MISSISSAUGA, ON L5M3L1
18560266    +MICHAEL MAYVILLE,   1384 MASTER STREET,   NORTH TONAWANDA, NY 14120-2210
18560267     MICHAEL MAZZOLINO,   214 RIVERVIEW BLVD,   ST. CATHARINES, ON L2T3M8
18560268     MICHAEL MCALLISTER,   46 SANTA CRUZ DR,   INGLESIDE, ON K0C 1M0
18560269    +MICHAEL MCCABE,   15 CLAREMONT AVE,   MASSENA, NY 13662-1033
18560270     MICHAEL MCCALLAN,   150 TRAIL SIDE CIRCLE,   ORLEANS, ON K4A5B3
18560271    +MICHAEL MCCALLION,   5 WILLIS DRIVE,   AUROAR, ON L4G5N8
18560272     MICHAEL MCCALLION,   5 WILLIS DRIVE,   AURORA, ON L4G5N8
18560273     MICHAEL MCCALLUM,   202-7 CONCORDE PLACE,   TORONTO, ON M3C 3N4
18560274    +MICHAEL MCCARTHY,   31 UNDERWOOD PARK,   WALTHAM, MA 02453-5002
18560275    +MICHAEL MCCARTHY,   31 UNDERWOOD PK,   WALTHAM, MA 02453-5002
18560277    +MICHAEL MCCARTHY,   43 HILLSIDE RD,   SPARTA, NJ 07871-2013
18560276    +MICHAEL MCCARTHY,   331 CREIGHTON LANE,   ROCHESTER, NY 14612-2226
18560279    +MICHAEL MCCLURE,   98 SOUTH ST,   WEST BUROUGH , MASS 01581-2101
18560278    +MICHAEL MCCLURE,   98 SOUTH STREET,   WESTBOROUGH, MA 01581-2101
18560280     MICHAEL MCCOMB,   4195 MARLENE CRT,   HANMER, ON P3P1E1
18560281    +MICHAEL MCCORMICK,   2970 MENDON RD,   CUMBERLAND, RI 02864-3463
18560283    +MICHAEL MCCOY,   301 MAXWELL ROAD,   PEORIA, IL 61604-5280
18560282    +MICHAEL MCCOY,   1417 SPRING VALLEY NW,   CANTON, OH 44708-1951
18560284    #+MICHAEL MCCRACKEN,   824 LIBERTY STREET,   FRANKLIN 16323-1134
18560285    +MICHAEL MCCREADY,   4573 CAMPBELLS RUN ROAD,   PITTSBURGH, PA 15205-1313
18560286    +MICHAEL MCDONALD,   12512 WARDTOWN RD,   PERRYSBURG, NY 14129-9727
```

District/off: 0101-4          User: jr                Page 619 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18560287      MICHAEL MCDONNELL,   2253 WEBB ST.,   INNISFIL, ON L9S1K6
18560288      MICHAEL MCFADDEN,   5606 HANNAH STREET,   BURLINGTON, ON L7L6H7
18560289     +MICHAEL MCGAHAGAN,   3123 SOUTH DUCK CREEK RD,   NORTH JACKSON, OH 44451-9627
18560290      MICHAEL MCGEE,   8340 CHIPPEWA RD,   MOUNT HOPE, ON L0R1W0
18560291      MICHAEL MCGINN,   1426 DEERFIELD DRIVE,   ALLENTOWN, PA 18104-1954
18560292     +MICHAEL MCHALE,   12 TIMBERWICK DRIVE,   CLIFTON PARK, NY 12065-6225
18560293      MICHAEL MCKAY,   PO BOX 970,   GUELPH, ON N1H6N1
18560294     +MICHAEL MCKOWAN,   209 MORGAN STREET,   TONAWANDA, NY 14150-2015
18560295     +MICHAEL MCLAIN,   16 MARGARET ST,   SOUTH HADLEY, MA 01075-2223
18560296      MICHAEL MCLEAN,   RR3 PR202-56,   PARRY SOUND, ON P2A2W9
18560297     +MICHAEL MCMINN,   2 VIRGINIA HILL RD,   HOLDEN, MA 01520-1523
18560298     +MICHAEL MCNAMARA,   11850 24TH AVE,   MARNE, MI 49435-9680
18560299      MICHAEL MCNAMARA,   1864 BRIMWOOD CRESCENT,   PETERBOROUGH, ON K9K1R6
18560300     +MICHAEL MCNAMRA,   11850 24TH AVE,   MARNE, MI 49435-9680
18560302     +MICHAEL MCPHEE,   41 THORNBURY STREET,   COURTICE, ON L1E 2C1
18560301     +MICHAEL MCPHEE,   1188 SCHOOL STREET,   WEBSTER, MA 01570-3032
18560303      MICHAEL MCQUAID,   4 ELIZABETH DR,   IROQUOIS, ON K0E1K0
18560304      MICHAEL MCRAE,   17 VAUDREUIL ST,   GATINEAU, QC J8X 2B3
18560305     +MICHAEL MEAD,   5055 STEWART PARKWAY,   HAMBURG, NY 14075-5508
18560306      MICHAEL MEEHAN,   6 FERNDELL CIRCLE,   MARKHAM, ON L3R 3Y8
18560307     +MICHAEL MELCHER,   437 BAL HARBOR BLVD.,   PUNTA GORDA, FL 33950-5204
18560308     +MICHAEL MELEEN,   25501 TROST BLVD 6-40,   BONITA SPRINGS, FL 34135-6422
18560309     +MICHAEL MELESKI,   53 BLANCHARD RD,   GRAFTON, MA 01519-1063
18560310     +MICHAEL MENARD,   2 FARM FIELD LANE,   PITTSFORD, NY 14534-2876
18560311     +MICHAEL MENG,   2677 NORTH GENOA CLAY CENTER,   GENOA, OH 43430-9475
18560312     +MICHAEL MERCIER,   176 MARSH HAWK DRIVE,   MYRTLE BEACH, SC 29588-7794
18560313     +MICHAEL MERLETTI,   124 DEERWOOD LANE,   GRAND ISLAND, NY 14072-3306
18560314     +MICHAEL MESIC,   3909 WITMER ROAD,   NIAGARA FALLS, NY 14305-1239
18560315     +MICHAEL METZGER,   2045 OAKHAVEN,   TOLEDO, OH 43615-3233
18560316      MICHAEL MEVILLE,   290 BERKINDALE DR,   HAMILTON, ON L8E3K5
18560317     +MICHAEL MEYER,   2 PETERSBROOK CIRCLE,   LANCASTER, NY 14086-3229
18560318     +MICHAEL MEYER,   50 JOHNSON AVE,   LAKE PLACID, NY 12946-1736
18560319      MICHAEL MIHAICHUK,   2339 COPPERWOOD DRIVE,   OAKVILLE, ON L6M 4T4
18560320     +MICHAEL MIKULKA,   1153 OXFORD ROAD,   DEERFIELD, IL 60015-3324
18560321     +MICHAEL MILLER,   6090 WHITEGATE CR,   EAST AMHERST, NY 14051-1937
18560322      MICHAEL MILLOY,   30 JOYA PLACE,   DUNDAS, ON L9H 6N5
18560323     +MICHAEL MILOSH JR,   118 CAMBRIDGE ST,   WORCESTER, MA 01603-2370
18560324      MICHAEL MINIELLY,   88 AUTUMN WAY,   AURORA, ON L4G4P7
18560325     +MICHAEL MIRAGLIA,   1136 N BLACKMOOR DR,   MURRELLS INLET, SC 29576-8906
18560326      MICHAEL MIRON,   114 CLEARY AVE,   DUNNVILLE, ON N1A 1A3
18560327      MICHAEL MITCH,   430 BLUE MOUNTAIN DR,   TREICHLERS, PA 18086
18560329      MICHAEL MITCH MITCH,   430 BLUE MOUNTAIN DR,   TREICHLERS, PA 18086
18560328     +MICHAEL MITCHELL,   163 MARK STREET,   BRISTOL, CT 06010-5569
18560330     +MICHAEL MITIGUY,   PO BOX 13,   COLCHESTER, VT 05446-0013
18560331     +MICHAEL MOHNEY,   6307 DEER RUN RD,   SCHOOLCRAFT, MI 49087-9179
18560332     +MICHAEL MOLL,   387 W GREENLEAF ST,   ALLENTOWN, PA 18102-1871
18560333     +MICHAEL MOLOVINSKY,   3530 CONGRESS ST,   ALLENTOWN, PA 18104-2642
18560334     +MICHAEL MOMBREA,   5 TIERNON PKWY,   BUFFALO, NY 14223-1718
18560335      MICHAEL MONACO,   GRAND ISLAND, NY 14072
18560336     +MICHAEL MONAHAN,   7615 ARBOR LAKES CT 423,   NAPLES, FL 34112-7533
18560337     +MICHAEL MONETTI,   618 EDMONSTON DR SW,   SUPPLY, NC 28462-6072
18560338     +MICHAEL MOORE,   4110 VIA ARAGON,   NORTH FORT MYERS, FL 33903-1382
18560339     +MICHAEL MORAN,   26 VICHY DR,   SARATOGA SPRINGS, NY 12866-9030
18560340     +MICHAEL MORETTI,   1119 WASHINGTON ST,   HOBOKEN, NJ 07030-5349
18560341      MICHAEL MORGASON,   90 SECOND STREET NORTH,   STONEY CREEK, ON L8G 1Z3
18560342     +MICHAEL MORRIS,   730 DESMARCHAIS,   VAUDREUIL-DORION, QC J7V 9A7
18560343     +MICHAEL MORRIS,   9175 NYS RT 9N,   ELIZABETHTOWN, NY 12932
18560344     +MICHAEL MORRISON,   7 SUSAN DRIVE,   STAFFORD, CT 06076-1321
18560345     +MICHAEL MULLANEY,   716 MAPLE RD,   WILLIAMSVILLE, NY 14221-3209
18560346     +MICHAEL MULLIN,   225 SOUTHRIDGE RD,   WILLISTON, VT 05495-5235
18560347     +MICHAEL MULVEY,   38 MIDDLESEX AVE,   WORCESTER, MA 01604-1964
18560348      MICHAEL MUNCE,   2370 PRESTONVALE RD,   COURTICE, ON L1E
18560349      MICHAEL MUNCE,   2370 PRESTONVALE RD,   COURTICE, ON L1E2S1
18560350     +MICHAEL MUNICH,   3275 COUNTRYSIDE LANE,   HAMBURG, NY 14075-3633
18560353     +MICHAEL MURPHY,   62 LEDGE ROAD,   HAVERHILL, MA 01830-1447
18560351     +MICHAEL MURPHY,   22 BURNCOAT STREET,   WORCESTER, MA 01605-1814
18560352     +MICHAEL MURPHY,   323 SOUTH SIXTH STREET,   PERKASIE, PA 18944-1350
18560354     +MICHAEL MURRAY,   11913 METCALF WAY,   LEESBURG, FL 34788-8138
18560355     +MICHAEL MURRAY,   5368 COLONY WOODS DRIVE,   KALAMAZOO, MI 49009-8948
18560356      MICHAEL MUZYCZKA,   998 WETHERBY LANE,   MISSISSAUGA, ON L4W 4S4
18560357     +MICHAEL MYERS,   4529 CURTICE RD,   NORTHWOOD, OH 43619-1921
18560368     +MICHAEL N MATTIA,   159 14TH STREET,   HOBOKEN, NJ 07030-4450
18560358      MICHAEL NAGY,   40 GRAY PARK DRIVE,   BOLTON, ON L7E2N8
18560359     +MICHAEL NASH,   4529 GREY HERON CT,   SOUTHPORT, NC 28461-8471
18560360      MICHAEL NEEDHAM,   MN41274YAHOOCOM,   HUDSON FALLS, NY 12839
18560361     +MICHAEL NEEDLER,   400 CIMARRON CT,   FINDLAY, OH 45840-7026
18560362      MICHAEL NELLES,   5 LISA STREET,   BRAMPTON, ON L6T4T4
18560364     +MICHAEL NELSON,   9888 TREASURE CAY LN,   BONITA SPRINGS, FL 34135-6809
18560363     +MICHAEL NELSON,   810 W KILGORE ROAD,   KALAMAZOO, MI 49008-3601
18560365     +MICHAEL NEUMEISTER,   155 SQUIRE DRIVE,   ORCHARD PARK , NY 14127-3442
```

District/off: 0101-4          User: jr               Page 620 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

18560366   +MICHAEL NICHOLSON,   8775 NORWOOD DRIVE,   ONEKAMA, MI 49675-9620
18560367   +MICHAEL NISHAN,   132 RUSSELL ST,   WORCESTER, MA 01609-1910
18560369   +MICHAEL NOBLE,   1884 PINEWOOD LANE,   PAINESVILLE, OH 44077-6148
18560370   +MICHAEL NOEL,   243 LAKE SHORE DRIVE,   LEBANON, CT 06249-1915
18560371   +MICHAEL NOFS,   125 WA WEE NORK DR 1A,   BATTLE CREEK, MI 49015-3371
18560372   +MICHAEL NOLAN,   100 JOANIE LN,   AMHERST, NY 14228-1987
18560374    MICHAEL NOONAN,   24 BRADWICK CT,   CALEDON, ONTARIO L7C1B6
18560375   +MICHAEL NOONAN,   95 AYRAULT DR,   AMHERST , NY 14228-1928
18560373    MICHAEL NOONAN,   24 BRADWICK COURT,   CALEDON, ON L7C 1B6
18560376   +MICHAEL NORCROSS,   1 INSTITUTE RD,   NORTH GRAFTON, MA 01536-2003
18560377   +MICHAEL NORRIS,   5478 S 31ST STREET,   KALAMAZOO, MI 49048-9365
18560378   +MICHAEL NOSKO,   727 WEST ELM STREET,   TITUSVILLE, PA 16354-1465
18560379    MICHAEL NOWAK,   1510 REINDEER WAY,   GREELY, ON K4P1N1
18560380   +MICHAEL NOWICKI,   921 ORIOLE CIRCLE,   BAREFOOT BAY, FL 32976-7518
18560381   +MICHAEL NUGENT,   18 COLLINS ST,   WORCESTER, MA 01606-1422
18560382   +MICHAEL NUNES,   117 APOLLO DR,   ROTONDA WEST, FL 33947-2807
18560411   +MICHAEL O'SHEA,   1800 BATES,   SPRINGFIELD, IL 62704-3354
18560383   #+MICHAEL OBERG,   21459 PEACHLAND BLVD,   PORT CHARLOTTE, MA 33954-3863
18560384   +MICHAEL OBRYAN,   72 IVY LEA,   BUFFALO, NY 14223-1419
18560386   +MICHAEL OCONNELL,   78 SCARBOROUGH RD,   CUMBERLAND, RI 02864-3483
18560385   +MICHAEL OCONNELL,   226 MAIN ST,   HINGHAM, MA 02043-1913
18560387    MICHAEL OCONNELL,   87-1 PLACE DARMES,   KINGSTON, ON K7K6S6
18560393   +MICHAEL OCONNOR,   26 CHARLES ST,   THREE RIVERS, MA 01080-1103
18560395   +MICHAEL OCONNOR,   PO BOX 463,   CHAZY, NY 12921-0463
18560388   +MICHAEL OCONNOR,   1064 DOVER DR,   MEDINA, OH 44256-4049
18560394   +MICHAEL OCONNOR,   3 CARLTON DRIVE,   PLATTSBURGH, NY 12901-1332
18560392   +MICHAEL OCONNOR,   17 PLYMOUTH DR,   TONAWANDA, NY 14150-5912
18560390   +MICHAEL OCONNOR,   11 POINT CLIFF DRIVE,   PLATTSBURGH, NY 12901-6019
18560389   +MICHAEL OCONNOR,   10 PARSONS WAY,   SOUTHAMPTON, MA 01073-9215
18560391   +MICHAEL OCONNOR,   12922 77TH PLACE N,   WEST PALM BEACH, FL 33412-2298
18560396   +MICHAEL OEHMKE,   4819 OLD BOSTON RD,   PITTSBURGH, PA 15227-1115
18560397   +MICHAEL OGDEN,   5220 RIDGE RD,   JACKSON, MI 49201-8213
18560399   +MICHAEL OLEARY,   30 MEADOW LANE,   QUEENSBURY, NY 12804-1517
18560400   +MICHAEL OLIVI,   4552 FOXTAIL DRIVE,   NAZARETH, PA 18064-9665
18560401   +MICHAEL OLIVI,   4552 FOXTAILDRIVE,   NAZARETH, PA 18064-9665
18560402   +MICHAEL OMALLEY,   103 MECHANIC STREET,   MARLBOROUGH, MA 01752-4400
18560403   +MICHAEL OMALLEY,   103 MECHANIC STREET,   MARLBOROUGH, MA 01752-4400
18560404    MICHAEL OMALLEY,   2270 MIDDLESMOOR CRES,   BURLINGTON, ON L7P3X6
18560405   +MICHAEL ONEIL,   4820 SEBASTIAN DRIVE,   LOCKPORT, NY 14094-1808
18560406   +MICHAEL ONEILL,   121 RIDGEWOOD,   BUFFALO, NY 14220-2264
18560407    MICHAEL ONEILL,   478 ALEXMUIR PL,   WATERLOO, ON N2T1S6
18560408    MICHAEL OPATOVSKY,   220 ELMWOOD AVE,   CRYSTAL BEACH, ON LOS1B0
18560409   +MICHAEL ORAWE,   26340 BARRANQUILLA AVE,   PUNTA GORDA, FL 33983-5721
18560410   +MICHAEL ORRAND,   1197 WELTON AVE,   AKRON, OH 44306-2834
18560412   +MICHAEL OSHEA,   1800 BATES,   SPRINGFIELD, IL 62704-3354
18560414   +MICHAEL OSHEA,   6922 WALMORE ROAD,   NIAGARA FALLS, NY 14304-3047
18560415    MICHAEL OTOOLE,   1809 CROWLEYLINE,   PETERBOROUGH, ON K9J 6X7
18560416   +MICHAEL OTOOLE,   9506 INDIGO CREEK BLVD,   MURRELLS INLET, SC 29576-8625
18560417   +MICHAEL OUIMETTE,   253 BEACON AVE,   WOONSOCKET, RI 02895-3613
18560418   +MICHAEL OWEN,   3317 WHITEHAVEN RD,   GRAND ISLAND, NY 14072-1542
18560443   +MICHAEL P AZZARELLA,   113 PINE RUSTLE LN,   AUBURNDALE, FL 33823-2738
18560444   +MICHAEL P CLARK,   5707 45TH ST EAST,   BRADENTON, FL 34203-6512
18560463    MICHAEL P HEANEY,   871 KNOTWOOD COURT,   WHITBY, ON L1N-6T8
18560473    MICHAEL P JONES,   384 HORRELL AVENUE,   MIDLAND, ON L4R 2A6
18560497   +MICHAEL P STUHLDER,   6421 BRIDLEWOOD DR SO,   EAST AMHERST, NY 14051-2036
18560419   +MICHAEL PACE,   256 HIGHLAND AVE,   HAMBURG, NY 14075-4447
18560420   +MICHAEL PACIFICO,   92 HAWKINS AVE,   HAMBURG, NY 14075-4804
18560421   +MICHAEL PALETTA,   23 IRVING ST 8,   BOSTON, MA 02114-3817
18560422   +MICHAEL PALLOTTA,   PO BOX 51344,   MYRTLE BEACH, SC 29579-0023
18560423   +MICHAEL PALMER,   3536 WEST 10TH STREET,   ERIE, PA 16505-3638
18560424   +MICHAEL PALMER,   912 N CENTER ST,   MCHENRY, IL 60050-5215
18560425   +MICHAEL PANTOS,   19 WATSON,   RUTLAND, MA 01543-1348
18560426   +MICHAEL PAPIERSKI,   12 EAGLE DRIVE,   BARRE, MA 01005-9191
18560427    MICHAEL PAPUGA,   655 ANDREA COURT,   BURLINGTON, ON L7R 4J7
18560428   +MICHAEL PAQUETTE,   2140 BLUE MOUNTAIN ROAD,   LANSDOWNE, ON K0E 1L0
18560429    MICHAEL PARISI,   4107 BIANCA FOREST DRIVE,   BURLINGTON, ON L7M 4L2
18560430    MICHAEL PARISOTTO,   58 WALKER WAY,   GUELPH, ON N1L0B1
18560431    MICHAEL PARK,   39 ASHLEY COURT,   KITCHENER, ON N2E 2Z7
18560432    MICHAEL PARKE,   12190 42ND AVENUE,   MONTREAL, QC H1E2G3
18560433   +MICHAEL PARRISH,   PO BOX 6590,   LAKELAND, FL 33807-6590
18560434    MICHAEL PASSMORE,   795 KROSNO BLVD,   PICKERING, ON L1W1G7
18560435   +MICHAEL PASTYRNAK,   PO BOX 346,   BOYLSTON, MA 01505-0346
18560436   +MICHAEL PATER,   3405 HOLLY DRIVE,   LOWER BURRELL, PA 15068-2320
18560437   +MICHAEL PATRONSKI,   1314-WALNUT AVE,   NIAGARA FALLS, NY 14301-1926
18560438    MICHAEL PATTEN,   15 STRACHAN ST E,   HAMILTON , ON L8L 3M2
18560439   +MICHAEL PATTERSON,   1600 SUMAC LN,   SPRINGFIELD, IL 62712-7563
18560440   +MICHAEL PATTI,   63 MEADOWDALE LN,   WEST SENECA, NY 14224-2556
18560441    MICHAEL PATTI,   63MEADOWDALE LN,   WEST SENECA, NY 14224
18560442   +MICHAEL PAUL,   2382 CROSS TIMBERS DRIVE,   MOUNT PLEASANT, SC 29464-7566
18560445    MICHAEL PEARCE,   1948 8TH LINE,   NORWOOD, ON K0L2V0

```
18560446   +MICHAEL PELILLO,   365 PLEASANT ST,   PAXTON, MA 01612-1406
18560448   +MICHAEL PELLINI,   5 GREENLEAF FARMS CIR,   SHREWSBURY, MA 01545-5000
18560447   +MICHAEL PELLINI,   5 GREENLEAF FARMS CIRCLE,   SHREWSBURY, MA 01545-5000
18560449   +MICHAEL PENDLETON,   33 FORT BROWN DRIVE,   PLATTSBURGH, NY 12903-4901
18560450    MICHAEL PENDZINSKI,   8272 WOODSVIEW CRES,   NIAGARA FALLS, ON L2H3G1
18560451   +MICHAEL PENNY,   3301 W DANIEL,   CHAMPAIGN, IL 61821-3450
18560452   +MICHAEL PERNEREWSKI,   24 NYMAN RD,   EAST TEMPLETON, MA 01738
18560453   +MICHAEL PERRAULT,   PO BOX 552,   LINCOLN, NH 03251-0552
18560454   +MICHAEL PERSICO,   4301 PARK AVE APT 3F,   UNION CITY, NJ 07087-6580
18560455   +MICHAEL PERTKO,   277 IROQUOIS TRAIL,   LONGS, SC 29568-8673
18560456   +MICHAEL PETERSON,   410 S MILL ST,   PONTIAC, IL 61764-2459
18560457   +MICHAEL PETRILLO,   99 AVALON DR,   ROCHESTER, NY 14618-2215
18560458   +MICHAEL PETROSIAN,   456 FULLER,   LEWISTON , NY 14092-1009
18560459   +MICHAEL PETRUZZELLA,   1 VIA VITALE,   KENILWORTH, NJ 07033-1060
18560460    MICHAEL PETTROFF,   81 LIDDLE LANE,   BELLEVILLE, ONTARIO K8N5X1
18560461   +MICHAEL PETZAK,   161 STANDISH,   HOLLAND, MI 49423-5292
18560462   +MICHAEL PETZAK,   161 STANDISH STREET,   HOLLAND, MI 49423-5292
18560465   +MICHAEL PHILLIPS,   PO BOX 7363,   WARWICK, RI 02887-7363
18560464   +MICHAEL PHILLIPS,   1083 DRUM STREET ROAD,   AKWESASNE, NY 13655-2173
18560466   +MICHAEL PICHIERRI,   15 MOOSEHORN HILL CIRCLE,   HUBBARDSTON, MA 01452-1166
18560468   +MICHAEL PIERCE,   61 STEEPLECHASE CIRCLE 3,   ATTLEBORO, MA 02703-3245
18560467   +MICHAEL PIERCE,   34 KENWOOD AVE,   WORCESTER, MA 01605-1322
18560469   +MICHAEL PIERMARINI,   73 PERRY LANE,   SWANZEY, NH 03446-3242
18560470   +MICHAEL PIETTE,   5500 FOREST HILL RD,   LOCKPORT, NY 14094-6222
18560472   +MICHAEL PITYK,   320 FINNIN ROAD,   NEW KENSINGTON, PA 15068-6806
18560474    MICHAEL PLEASANT,   4949MYERS RD,   COLUMBUS, OH 43232-2634
18560475   #+MICHAEL PLOCINSKI,   12145 CALLANISH LANE,   LOVES PARK, IL 61111-8937
18560476    MICHAEL POGOR,   4283 TAYWOOD DRIVE,   BURLINGTON, ON L7M4V1
18560477   +MICHAEL POLI,   7011 BEAR RIDGE ROAD,   NORTH TONAWANDA, NY 14120-9583
18560478   +MICHAEL POMPEO,   150 COVENTRY CT,   FAYETTEVILLE, GA 30215-5670
18560479   +MICHAEL POND,   1128 KIWASSA LAKE,   SARANAC LAKE, NY 12983-8314
18560480   +MICHAEL POPOVICH,   6 ALEX CIRCLE,   NASHUA, NH 03062-2301
18560481    MICHAEL PORCO,   1801 DUNDAS ST EAST 70-509,   WHITBY, ON L1N 9G3
18560482   +MICHAEL PORTER,   2007 MAXWELL LANE,   MARS, PA 16046-2137
18560483    MICHAEL POSCHAR,   103 EMMELOORD CRES,   UNIONVILLE, ON L3R1P9
18560484    MICHAEL POTTS,   1598 COUNTY RD 5,   RR 1 FRANKFORD, ON K0K2C0
18560485   +MICHAEL POUPORE,   1810 SHELL RING CIRCLE,   MT PLEASANT, SC 29466-8029
18560486   +MICHAEL POWELL,   29 IDLEWOOD DR,   WEST SENECA, NY 14224-3104
18560487   +MICHAEL POZZUTO,   40 HAWTHORNE CIRCLE,   TEWKSBURY, MA 01876-3508
18560488   +MICHAEL PRAGEL,   79 EILEEN DRIVE,   ROCHESTER, NY 14616-2254
18560489   +MICHAEL PREDIVILLE,   2809 50TH ST SW,   MAPLES , FL 34116-7623
18560490    MICHAEL PRESTIA,   83 HOVE STREET,   TORONTO, ON M3H4Z2
18560492    MICHAEL PRIDMORE,   PO BOX 4653,   TORONTO, ON M5W5G4
18560493   +MICHAEL PRIES,   7445 ALYCIA DR,   HUDSONVILLE, MI 49426-7519
18560494   +MICHAEL PRIGG,   420 SHREK WAY,   FLORENCE, SC 29505-5273
18560495    MICHAEL PROUD,   27 BRADGATE ROAD,   TORONTO, ON M3B 1J6
18560496   +MICHAEL PRUSAK,   222 COOK HILL RD,   WALLINGFORD, CT 06492-3401
18560498   +MICHAEL PUCHYR,   131 MAPLE ST,   ALLENTOWN, PA 18104-9401
18560499   +MICHAEL PUPO,   67 NORTH QUINSIGAMOND AVE,   SHREWSBURY, MA 01545-5131
18560500   +MICHAEL PUZEVIC,   46900 WOODFIELD DR,   MATTAWAN, MI 49071-8638
18560501   +MICHAEL QUARANTELLO,   129 HITCHING POST LANE,   AMHERST, NY 14228-1879
18560502   +MICHAEL QUINN,   111 SW MILBURN CIRCLE,   PORT ST LUCIE, FL 34953-5503
18560503   +MICHAEL QUINN,   71 BIRCH ST,   WORCESTER, MA 01603-2727
18560504   +MICHAEL R LISI,   4870 WEST MAIN ROAD,   FREDONIA, NY 14063-9509
18560505   +MICHAEL RAITT,   47 MAYFIELD AVE,   TORONTO, ON M6S1K4
18560505   +MICHAEL RAK,   1470 SEMINOLE DR,   HOLLAND, MI 49424-2688
18560506   +MICHAEL RANEY,   24100 CHUBB RD,   SOUTH LYON, MI 48178-8918
18560507   +MICHAEL RAPONE,   17 PICKTHORNE,   BATAVIA, NY 14020-1411
18560508   +MICHAEL RAPP,   335 S 1ST STREET,   LEWISTON, NY 14092-1508
18560509    MICHAEL RASO,   7421 MAYFIELD RD,   BRAMPTON, ON L6P 0H7
18560510   +MICHAEL RAWDON,   16 LESLIE ROAD,   WORCESTER, MA 01605-1026
18560511    MICHAEL REEVE,   678 HIGHVIEW RD,   PICKERING, ON L1V 4W1
18560512   +MICHAEL REITZ,   816 N 30TH STREET,   ALLENTOWN, PA 18104-3804
18560513   +MICHAEL REKENY,   883 CLIFFORD SE,   GRAND RAPIDS, MI 49546-2357
18560515   +MICHAEL REMINGTON,   55 COLLINS RD,   EAST GREENBUSH, NY 12061-3707
18560514    MICHAEL REMINGTON,   1527 HEATHMUIR DRIVE,   MYRTLE BEACH, SC 29575-5369
18560516   +MICHAEL RENFRO,   222 S SUNNYBRANK,   ST JOSEPH, MI 49085-1855
18560517   +MICHAEL REYNOLDS,   3 LAKEVIEW DR,   WANTAGE, NJ 07461-1024
18560518    MICHAEL REYSTONE,   906-120 SAINT PATRICK STREET,   TORONTO, ON M5T 2X7
18560519    MICHAEL RICCITELLI,   3 PINEWOOD DRIVE,   CAROLINA SHORE, NC 28467-2317
18560520    MICHAEL RICCITELLI,   3 PINEWOOD DRIVE,   CAROLINA SHORES, NC 28467-2317
18560521   +MICHAEL RICHARD,   50 STEAM BOAT ST,   JAMETOWN, RI 02835-2538
18560522   +MICHAEL RICHARD KNOBLOCK,   PO BOX 510,   PORT AUSTIN, MI 48467-0510
18560523   +MICHAEL RICKETTS,   44 ELM STREET,   MAYVILLE, NY 14757-1117
18560524    MICHAEL RICOTTONE,   58 WILLIAM JOHNSON ST,   HAMILTON, ON L8J1B6
18560525   +MICHAEL RILEY,   140 SHARMONT DRIVE,   STEUBENVILLE, OH 43952-3614
18560527   +MICHAEL RILEY,   557 BROADVIEW AVENUE,   TORONTO, ON M4K 2N7
18560526   +MICHAEL RILEY,   2821 SUNCREST VILLAGE,   MORGANTOWN, WV 26505-3867
18560528    MICHAEL RIMONTI,   1800 DU VALLON,   SAINTE-JULIE, QC J3E 1L4
18560529    MICHAEL RISIDORE,   602 STANLEY STREET,   PORT COLBORNE, ON L3K5W8
```

District/off: 0101-4          User: jr                 Page 622 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d              Total Noticed: 72993

```
18560530    +MICHAEL RISKO,   61607 CRESTLANE DR,   STURGIS, MI 49091-9654
18560531    +MICHAEL RITZ,   340 HECKMAN ST,   PHILLIPSBURG, NJ 08865-3237
18560532    +MICHAEL RIZZO,   93 GARDNER RD,   VOLUNTOWN, CT 06384-1008
18560534    +MICHAEL ROBERTS,   1047 BLANCHARD SW,   WYOMING, MI 49509-2813
18560535    +MICHAEL ROBERTS,   124 N WHISTLER,   FREEPORT, IL 61032-4080
18560536    +MICHAEL ROCHELEAU,   1593 FISHER POND ROAD,   SAINT ALBANS, VT 05478-8050
18560537    +MICHAEL ROCK,   6095 CATALINA DR,   NORTH MYRTLE BEACH, SD 29582-9470
18560538    +MICHAEL ROCKWOOD,   2011 EAST BACON ROAD,   HILLSDALE, MI 49242-8705
18560539    +MICHAEL ROECKER,   6947 ARAPAHO COURT,   SOLON, OH 44139-5841
18560540    +MICHAEL ROEDER,   2244 SENECA RIDGE DR,   MYRTLE BEACH, SC 29579-4187
18560541    +MICHAEL ROENIGK,   782 EKASTOWN RD,   SARVER, PA 16055-9724
18560543    +MICHAEL ROGERS,   8905 COUNTRY CLUB DR,   CLARENCE, NY 14031-1101
18560544    +MICHAEL ROKITKA,   38 NINA TERRACE,   WEST SENECA, NY 14224-4469
18560545    +MICHAEL ROMANOFF,   PO BOX 374,   BUCYRUS, OH 44820-0374
18560546    +MICHAEL ROSEN,   267 DAWN AVE,   ANGOLA, NY 14006-9497
18560547    +MICHAEL ROSENTHAL,   155 SHARON DRIVE,   CHESHIRE, CT 06410-4240
18560548    +MICHAEL ROSMAN,   126 MILL STREET,   ROCKFORD, IL 61101-1421
18560550    +MICHAEL ROSSI,   9099 ABBEY LANE,   N HUNTINGDON, PA 15642-4391
18560551    +MICHAEL ROSSMAN,   200 SENECA ST,   LEWISTON, NY 14092-1544
18560552    +MICHAEL ROTH,   409 DEPOT STREET,   BLISSFIELD, MI 49228-1317
18560553    +MICHAEL ROWE,   3281 WADSWORTH,   PORTAGE, MI 49024-7843
18560554     MICHAEL ROWLANDSON,   147 FORESTDALE RD,   SUDBURY, ONTARIO CANADA P3A5X3
18560555    +MICHAEL ROZLER,   7011 OPTIMARA DR,   PICKERINGTON, OH 43147-7866
18560556     MICHAEL RUSSELL,   190 DELANEY DRIVE,   AJAX, ON L1T 2B5
18560557    +MICHAEL RUSSELL,   807 NORTH SPRINGFIELD RD,   ATHENS, IL 62613-9475
18560558    +MICHAEL RYAN,   16 OAKWOOD ROAD,   SARANAC LAKE, NY 12983-9632
18560559    +MICHAEL RYNDAK,   6640 ROYAL PARKWAY NORTH,   LOCKPORT, NY 14094-6641
18560584    +MICHAEL S CLARKE,   336 SOUTH KALAMAZOO MALL,   KALAMAZOO, MI 49007-4859
18560585    +MICHAEL S DUCHEMIN SR,   12 SWEETFERN RD,   SANDOWN, NH 03873-2429
18560610    +MICHAEL S KRANISH,   1817 - 18TH AVE,   ROCKFORD, IL 61104-7317
18560617     MICHAEL S MILLER,   30 MURKAR CRES,   WHITBY, ON L1N 8Y4
18560639    +MICHAEL S PALUSKA,   208 S ELM ST,   WASHINGTON, IL 61571-2626
18560560     MICHAEL SABOURIN,   79 BEAUPRE,   MERCIER, QC J6R2R7
18560561    +MICHAEL SACCHETTI,   1466 PORTRAIT CIRCLE,   MYRTLE BEACH, SC 29577-1850
18560562     MICHAEL SALMON,   137 AARON PLACE,   AMHERSTVIEW, ON K7N 2A1
18560563    +MICHAEL SALVI,   108 PARKER DRIVE,   MCKEESPORT, PA 15135-3048
18560564    +MICHAEL SANOFSKY,   15550 BURNT STORE RD,   PUNTA GORDA, FL 33955-9355
18560565    +MICHAEL SANTA MARIA,   445 TREMONT ST APT 323,   NORTH TONAWANDA, NY 14120-6150
18560566    +MICHAEL SANTOPIETRO,   530 KILLINGWORTH ROAD,   HIGGANUM, CT 06441-4310
18560567    +MICHAEL SANTUCCI,   733 SANIBEL CIRCLE,   MYRTLE BEACH , SC 29588-1324
18560569    +MICHAEL SANVIDO,   9 CAPRI ST,   THOROLD, ON L2V 4W7
18560570    +MICHAEL SAUNDERS,   3 FAIRVIEW DR,   LEICESTER, MA 01524-2122
18560571    +MICHAEL SAUNDERS,   5670 WILLIAM MCEWEN DRIVE,   OTTAWA, ON K0A2E0
18560572     MICHAEL SAUVE,   2935 CASSBURN RD,   VANKLEEK HILL, ON K0B1R0
18560573    +MICHAEL SAWYER,   55 BROWNS DR,   EASTON, PA 18042-9440
18560574    +MICHAEL SCADUTO,   3216 HAZLETT ROAD,   SPRINGFIELD, IL 62707-2610
18560575    +MICHAEL SCHAAP,   11411 SKOGEN LANE,   GRAND HAVEN, MI 49417-8813
18560576    +MICHAEL SCHAAP,   11411 SKOGEN LN,   GRAND HAVEN, MI 494178813
18560577     MICHAEL SCHIRALDI,   5273 FALLINGBROOK DRIVE,   MISSISSAUGA, ON L5V1N8
18560578    +MICHAEL SCHMIDT,   39 CLAYMORE CRES,   CALEDONIA, ON N3W 2P3
18560579    +MICHAEL SCHMITT,   131 PARWOOD DRIVE,   BUFFALO, NY 14227-2640
18560580    +MICHAEL SCHNEIDER,   8540 FOXBORO CT,   FRANKLIN, OH 45005-3919
18560581    +MICHAEL SCHUECKING,   PO BOX 364,   ATHENS, IL 62613-0364
18560582    +MICHAEL SCHUTZ,   2711 WOODSIDE DRIVE,   CROSS PLAINS, WI 53528-9523
18560583    +MICHAEL SCHWANGER,   2288 SMITH ROAD,   TEMPERANCE, MI 48182-1110
18560586    +MICHAEL SENIOR,   61 COLBY AVE,   WORCESTER, MA 01605-2223
18560587    #+MICHAEL SERIO,   11 WINCHESTER ST,   BOSTON, MA 02116-5410
18560588    +MICHAEL SEVERINO,   5305 JAEGER DRIVE,   SPRINGFIELD, IL 62711-4417
18560589     MICHAEL SFALCIN,   1 HURONTARIO ST,   MISSISSAUGA, ON L5G3G8
18560590     MICHAEL SHANNON,   162 MORNINGSIDE AVE,   PALISADES, NY 10964-1330
18560591     MICHAEL SHARPE,   130 EARL RD,   DELTA, ON K0E1G0
18560592    +MICHAEL SHARPE,   621 39TH ST,   NIAGARA FALLS, NY 14301-2616
18560593     MICHAEL SHARPEN,   311 INMAN HEIGHTS,   MILTON, ON L9T7M8
18560594    +MICHAEL SHAY,   23 BUNKER HILL COURT,   EASTON, PA 18040-1038
18560595     MICHAEL SHEA,   4 ROYAL COUNTY DOWN CRES,   MARKHAM, ON L6C 0K1
18560596    +MICHAEL SHEA,   607 OYSTER BAY DRIVE,   SUNSET BEACH, NC 28468-4321
18560598     MICHAEL SHEEHAN,   201 NAKOMA ROAD,   ANCASTER, ON L9G 1S8
18560599    +MICHAEL SHELDON,   3719 72ND AVE CIR E,   SARASOTA, FL 34243-3427
18560600     MICHAEL SHEPHERD,   65 OAK AVE,   DUNDAS, ON L9H 4Z1
18560601     MICHAEL SHERK,   3612 HIGHLAND DRIVE,   RIDGEWAY , ON L0S1N0
18560602     MICHAEL SHIELDS,   202 AUMAIS,   STE. ANNE DEBELLEVUE, QC H9X 4A9
18560603    +MICHAEL SHORT,   24600 CO RD BC,   ARCHBOLD, OH 43502-9715
18560604    +MICHAEL SHORT,   2705 TIMBER POINTE,   SPRINGFIELD, IL 62702-3358
18560605    +MICHAEL SICKLE,   110 TALBOT DRIVE,   BEDFORD, OH 44146-2864
18560606    +MICHAEL SILVIA,   969 MAIN ST 4,   HOLDEN, MA 01520-1529
18560607    +MICHAEL SIMMONS,   428 ARROWHEAD LANE,   LITCHFIELD, IL 62056-4227
18560608    +MICHAEL SIWEK,   321 FRANKLIN ST,   EVANSVILLE, WI 53536-1416
18560609     MICHAEL SKELTON,   1661 FORKS OF THE CREDIT ROAD,   CALEDON, ON L7K 2J6
18560611    +MICHAEL SLANCIK,   10353 S 29TH,   SCOTTS, MI 49088-9743
18560612     MICHAEL SMALLWOOD,   1261 WINDRUSH DRIVE,   OAKVILLE, ON L6M1V2
```

District/off: 0101-4          User: jr               Page 623 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18560613      MICHAEL SMALLWOOD,    1261 WINDRUSH DRIVE,     OAKVILLE, ON L6M1V3
18560614      MICHAEL SMALLWOOD,    167 CEDAR STREET,    KESWICK, ON L4P 2JR
18560616      MICHAEL SMART,   59 ALEXSIA CRT,    HAMILTON, ON L9B2T3
18560615      MICHAEL SMART,   59 ALEXSIA COURT,    HAMILTON, ON L9B2T3
18560623     +MICHAEL SMITH,    313 SUNSET HILL RD,    RANDOLPH, VT 05060-9127
18560622     +MICHAEL SMITH,    3053 NORWOOD AVENUE,    DECATUR, IL 62526-1522
18560618     +MICHAEL SMITH,    1119 CONLON AVE SE,    GRAND RAPIDS, MI 49506-3566
18560624     +MICHAEL SMITH,    33 S EASTER ISLAND CIRCLE,    ENGLEWOOD, FL 34223-6223
18560620     +MICHAEL SMITH,    26 NORTH CENTRAL AVE,    CANONSBURG, PA 15317-1302
18560625     +MICHAEL SMITH,    82 BRINKERHOFF STREET,    PLATTSBURGH, NY 12901-2704
18560619      MICHAEL SMITH,    1627-A DE CHAMPLAIN,    MONTREAL, QC H2L2S5
18560626      MICHAEL SMITH,    907 CREEKFRONT WAY,    NEWMARKET, ON L3Y 8T4
18560621      MICHAEL SMITH,    2722 THORNWOODS DR.,    NIAGARA FALLS, NY 14304-4577
18560628      MICHAEL SMUK,    29 HIXON ROAD,    HAMILTON, ON L8K2B8
18560629     +MICHAEL SNEDEKER,    44-26 CRAWFORD DR EAST,    UNION, CT 06076-4715
18560630      MICHAEL SNYBER,    387 WEST GREEN ST,    ALLENTOWN, PA 18102
18560631     +MICHAEL SNYDER,    2190 AURORA,    MUSKEGON, MI 49442-6295
18560632     +MICHAEL SOBEL,    38C TORYFORT LANE,    WORCESTER, MA 01602-1225
18560633      MICHAEL SOMERVILLE,    2-6334 DESANKA AVE,    NIAGARA FALLS, ON L2H0E4
18560634     +MICHAEL SOMMER,    70593 ADAMSVILLE ROAD,    EDWARDSBURG, MI 49112-9723
18560635     +MICHAEL SORRENTINO,    56 RAINTREE PARKWAY,    TONAWANDA, NY 14150-2601
18560636     +MICHAEL SOUCIER,    73 ROBINA STREET,    PORT CHARLOTTE, FL 33954-2562
18560637     +MICHAEL SOWA,    61 MORRISSEY RD,    MARLBOROUGH, MA 01752-6026
18560638     +MICHAEL SPACCIAPOLLI,    651 HOLIDAY DRIVE,    PITTSBURGH, PA 15220-2740
18560640     +MICHAEL SPANBAUER,    6033 DEVLIN AVE,    NIAGARA, NY 14304-3127
18560641     +MICHAEL SPECHT,    74 DIMOND AVENUE,    CORTLANDT MANOR, NY 10567-5127
18560642     +MICHAEL SPILLER,    PO BOX 953,    GRAND HAVEN, MI 49417-0953
18560643      MICHAEL SPOLARICH,    743053 ROAD 74,    THAMESFORD, ON N0M 2M0
18560644     +MICHAEL SPRINGMAN,    2006 128TH AVENUE EAST,    PARRISH, FL 34219-6932
18560645      MICHAEL SPRINGSTEAD,    21 MODENA COURT,    HAMILTON, ON L8K6R7
18560646     +MICHAEL SPRY,    41 PATTERSON AVE,    WHEELING, WV 26003-5133
18560647     +MICHAEL STAFFORD,    6 GREENWOOD RD,    BLOOMINGDALE, ON N0B1K0
18560648      MICHAEL STAMARSKI,    2148 ARBOURVIEW DR,    OAKVILLE, ON L6M3N9
18560649     +MICHAEL STANGAS,    PO BOX 719,    STERLING, MA 01564-0719
18560650     +MICHAEL STANNARD,    10 SPRINGBROOK ROAD,    AUBURN, MA 01501-3114
18560651     +MICHAEL STANTON,    17660 TAYLOR DR,    FORT MYERS, FL 33908-4457
18560652     +MICHAEL STAPLES,    BOX 501,    LAKELAND, FL 33802-0501
18560653     +MICHAEL STARK,    35 WALDEN AVE,    NEW LONDON, CT 06320-3522
18560654     +MICHAEL STEFI,    7387 SANDHURST DRIVE,    MISSISSAUGA, ON L5N 7G6
18560655     +MICHAEL STEMPEL,    168 S COUNTY RD,    LEYDEN, MA 01301-9431
18560657     +MICHAEL STEPHENSON,    1523 NW 29 PL,    CAPE CORAL, FL 33993-4819
18560656     +MICHAEL STEPHENSON,    1523 NW 29 PLACE,    CAPE CORAL, FL 33993-4819
18560659      MICHAEL STOCKMAN,    VICTOR, NY 14564
18560658     +MICHAEL STOCKMAN,    148 HUXLEY WAY,    VICTOR, NY 14564-1231
18560660     +MICHAEL STOLGITIS,    38 ELSIE DR,    MANCHESTER, CT 06042-3432
18560661     +MICHAEL STONE,    2204 MISSION HILLS DR,    GRAND RAPIDS, MI 49546-7802
18560662     +MICHAEL STRACENER,    845 E BOULEVARD ST,    BARTOW, FL 33830-4008
18560663     +MICHAEL STRAECK,    388 EVANS STREET,    WILLIAMSVILLE, NY 14221-5626
18560665      MICHAEL STRICKLAND,    380 HEDGEROW LANE,    OAKVILLE, ON L6H4T9
18560666      MICHAEL STUTZ,    2921 MOOSE TRL,    ELKHART, IN 465148230
18560668     +MICHAEL SUDSBURY,    216 BOSTWICK LANE,    CHICOPEE, MA 01020-3863
18560667     +MICHAEL SUDSBURY,    131 CHAPEL RD,    MANCHESTER, CT 06042-1633
18560669     +MICHAEL SUICA,    535 TURNPIKE ST,    BEAVER, PA 15009-2218
18560670     +MICHAEL SULLIVAN,    2127 CASTLEFIELD CRESCENT,    OAKVILLE, ON L6H 5B7
18560673      MICHAEL SULLIVAN,    765 DUNDEE AVE,    CORNWALL, ON K6J3M8
18560672      MICHAEL SULLIVAN,    765 DUNDEE AVE,    CORNWALL, ON K6J 3M8
18560671     +MICHAEL SULLIVAN,    26 ANDOVER STREET,    WORCESTER, MA 01606-2342
18560674     +MICHAEL SUOMALA,    1003 WALLINGFORD RD,    CHESHIRE, CT 06410-2946
18560675     +MICHAEL SUSI,    560 NEW POND MEADOW ROAD,    WESTBROOK, CT 06498-1499
18560676     +MICHAEL SWIGERT,    5832 DENALI,    KALAMAZOO, MI 49009-6707
18560677      MICHAEL SYMONS,    9 HOPE CR,    BELLEVILLE, ON K8P4S3
18560678     +MICHAEL TALAMINI,    140 HYDEVILLE RD,    STAFFORD SPRINGS, CT 06076-3801
18560679      MICHAEL TAMBURRO,    2309 KAY ST,    OTTAWA, ON K2C1J6
18560680      MICHAEL TANAKA,    8 CROWN PARK ROAD,    TORONTO, ON M4E 1J9
18560681      MICHAEL TARLE,    16046 LAKESIDE DRIVE,    LONG SAULT, ON K0C 1P0
18560682     +MICHAEL TAUKE,    24498 204TH AVE,    MANCHESTER, IA 52057-8539
18560683      MICHAEL TAYLOR,    36 LITTLEJOHN RD,    DUNDAS, ON L9H4G7
18560684     +MICHAEL TENBRINK,    5411 5 MILE RD NE,    BELMONT, MI 49306-9010
18560685     +MICHAEL TENDICK,    1391 HEADEN ROAD,    JACKSONVILLE, IL 62650-6406
18560686     +MICHAEL TERPIN,    85 PINHOFER DR.,    CHEEKTOWAGA, NY 14225-2214
18560687     +MICHAEL TESTA,    21 EASTHAM BRIDGE RD,    EAST HAMPTON, CT 06424-1373
18560688     +MICHAEL THIBAULT,    PO BOX 1573,    ST ALBANS, VT 05478-5573
18560689      MICHAEL THOMAS,    62 RENNY CRES,    LONDON, ON N6E 2C5
18560690     +MICHAEL THOMAS,    P O BOX 4090,    PAWLEYS ISLAND, SC 29585-4090
18560691      MICHAEL THOMSON,    989 ELDON ROAD,    OAKWOOD, ON K0M 2M0
18560692     +MICHAEL TISHLER,    70 WATER OAK WAY,    OLDSMAR, FL 34677-5302
18560693     +MICHAEL TITMUSS,    5348 MALIBU CT,    CAPE CORAL, FL 33904-5944
18560694     +MICHAEL TOBLER,    7 OLIVE TREE LANE,    ALBANY, NY 12208-1075
18560695     +MICHAEL TOMASZEWSKI,    4120 WEST MAIN STREET ROAD,    BATAVIA, NY 14020-1260
18560696      MICHAEL TOMKINS,    1111 AMBERCROFT LANE,    OAKVILLE, ON L6M1Z3
```

```
18560697   +MICHAEL TOOHILL,   41 STONEFENCE ROAD,   LUNENBURG, MA 01462-2154
18560698   +MICHAEL TOOMAN,   2207 COUNTY RD 141,   LINDSEY, OHIO 43442-9734
18560699    MICHAEL TOUSIGNANT,   3256 AMEY RD,   HARROWSMITH, ON K0H1V0
18560700   +MICHAEL TOWNSEND,   369 MAC ARTHUR DRIVE,   WILLIAMSVILLE, NY 14221-3775
18560701   +MICHAEL TOWNSEND,   369 MACARTHUR DRIVE,   WILLIAMSVILLE, NY 14221-3775
18560702   +MICHAEL TRAPIZONA,   695 GLEN MITCHELL ROAD,   SEWICKLEY, PA 15143-2037
18560703    MICHAEL TRAVALE,   76 SUMMER PLACE,   HAMILTON, ON L8T4X7
18560704    MICHAEL TRAVERS,   3652 FIELDGATE DR,   MISSISSAUGA, ON L4X2J7
18560705   +MICHAEL TRETTEL,   1103 PARK ST,   TARENTUM, PA 15084-1029
18560706   +MICHAEL TRONE,   619 N CONGRESS,   RUSHVILLE, IL 62681-1027
18560707   ##MICHAEL TUCKER,   451 WOODLAND COURT,   YOUNGSTOWN, NY 14174-1300
18560708   +MICHAEL TURNER,   202 WEST GRAND BOX 236,   MODESTO, IL 62667-5428
18560709   +MICHAEL UBERSOX,   1950 UBERSOX DRIVE,   PLATTEVILLE, WI 53818-3878
18560710   +MICHAEL VACCA,   5 ASCADILLA RD,   WORCESTER, MA 01606-1506
18560711   +MICHAEL VALENTI,   84 MAHOGANY RUN,   PITTSFORD, NY 14534-9425
18560716    MICHAEL VAN SEVEREN,   27 WALCOTTE AVENUE,   ANCASTER, ON L9K 1M8
18560712    MICHAEL VANBENTHEM,   99 MAIN ST NORTH,   HAGERSVILLE, ON N0A1H0
18560713    MICHAEL VANDAM,   193 S 2ND STREET,   KALAMAZOO, MI 49009-9372
18560714   +MICHAEL VANDERVELDE,   5110 WINDYBROOK DR SW,   GRANDVILLE, MI 49418-9748
18560715   +MICHAEL VANDERWEELE,   9238 WEST DE AVENUE,   KALAMAZOO, MI 49009-8812
18560717   +MICHAEL VANZUIDEN,   630 HILLANDALE DRIVE,   MORRISON, IL 61270-2017
18560718   +MICHAEL VENDITUOLI,   80 WHITING ST,   CRANSTON, RI 02920-4310
18560719   +MICHAEL VERDELLO,   112 HAWTHORNE AVE,   CRAFTON, PA 15205-4541
18560720    MICHAEL VERRIER,   12785 PAUL SAUVE,   MIRABEL, QC J7N0G9
18560721    MICHAEL VERRILLI,   9 CHAPEL GULLY TRAIL,   NOBLETON, ON L7B-0A1
18560722    MICHAEL VIEZEL,   6487 MARINA DRIVE,   MANOTICK, ON K4M1B3
18560723   +MICHAEL VIGNOLA,   225 KING STREET,   FANWOOD, NJ 07023-1654
18560724   +MICHAEL VISLAY II,   PO BOX 351,   CONNOQUENESSING, PA 16027-0351
18560725    MICHAEL VIVALDI,   24 EDMOTON ST,   BRAMPTON, ON L6y 5L2
18560726   +MICHAEL VOORHIS,   15 SOUTH STREET,   PAXTON, MA 01612-1213
18560727   +MICHAEL VOSBURG,   117 FAIRWAY LANDINGS DR,   CANONSBURG, PA 15317-9568
18560756   +MICHAEL W BALAS,   3903 REDWOOD DRIVE,   BETHLEHEM, PA 18020-7661
18560728    MICHAEL WAGNER,   17 HOMESTEAD DR,   NIAGARA ON THE LAKE, ON L0S1J0
18560729   ##MICHAEL WAHLRAB,   995 BACON HILL ROAD,   SKANEATELES, NY 13152-9533
18560730   +MICHAEL WAITE,   782 SLOSSON ROAD,   WEST CHAZY, NY 12992-3218
18560731   +MICHAEL WALENCHOK,   1021 AUTUMNS WOODS,   CORAOPOLIS, PA 15108-3970
18560735    MICHAEL WALKER,   2097 ARBOURVIEW DRIVE,   OAKVILLE, ON L6M 3P3
18560732    MICHAEL WALKER,   100 IRVING STREET,   LOCKPORT, NY 14094-2542
18560733    MICHAEL WALKER,   161 SAN PEDRO DRIVE,   HAMILTON, ON L9C 2C9
18560734    MICHAEL WALKER,   161 SAN PEDRO DRIVE,   HAMILTON, ON L9C2C9
18560737   +MICHAEL WALKER,   3370 FOXCROFT DR,   LEWIS CENTER, OH 43035-9270
18560736   +MICHAEL WALKER,   2626 SWEET CLOVER LN,   GALENA, OH 43021-8076
18560738   +MICHAEL WALLING,   PO BOX 467,   BOWMANSVILLE, PA 17507-0467
18560745   +MICHAEL WALSH,   9 BRAINERD ST,   SAINT ALBANS, VT 05478-1512
18560746   +MICHAEL WALSH,   9 BRAINERD ST,   ST ALBANS, VT 05478-1512
18560742   +MICHAEL WALSH,   201 MAPLE,   MASSENA, NY 13662-1000
18560743   +MICHAEL WALSH,   4 MOUNTAIN VIEW CIRCLE,   PLATTSBURGH, NY 12901-6415
18560744   +MICHAEL WALSH,   916 OAK STREET,   SCRANTON, PA 18508-1236
18560739   +MICHAEL WALSH,   1200 ACADEMY,   KALAMAZOO, MI 49006-3268
18560740   +MICHAEL WALSH,   19 DRAKE AVE,   SILVERCREEK, NY 14136-1410
18560741   +MICHAEL WALSH,   1 JERMYN DR,   CLARKS SUMMIT, PA 18411-1034
18560747    MICHAEL WALTER,   13 FORTURA CRES,   THOROLD, ON L2V 4X7
18560748   +MICHAEL WARD,   2 CRESCENT SHORE RD,   RAYMOND, ME 04071-6122
18560749   +MICHAEL WARREN,   19 S SANTALINA TR,   BATTLE CREEK, MI 49014-8374
18560750   +MICHAEL WARREN,   935 STANTON RD,   SHERWOOD, MI 49089-9719
18560751   +MICHAEL WATERHOUSE,   44 LADY SLIPPER LN,   LAKE LUZERNE, NY 12846-3941
18560752   +MICHAEL WATERMAN,   117 OAKLAND DR,   EAST BROOKFIELD, MA 01515-1532
18560753   +MICHAEL WATKINS,   5828 SUNDROPS AVE,   GALLOWAY, OH 43119-9356
18560754   +MICHAEL WATSON,   2288 CHEMIN DE LA PETITE COTE,   LAVAL, QC H7L 5N1
18560755   +MICHAEL WAYNE POUNTAIN,   6802 BUCKHORN STREET,   PORTAGE, MI 49024-3319
18560758   +MICHAEL WEISS,   9 ROBINS TERRACE,   HIGHLAND LAKES, NJ 07422-1130
18560759   +MICHAEL WELCH,   18 RAILROAD AVE,   DUDLEY, MA 01571-6804
18560761   +MICHAEL WELCH,   8934 LOCUST ST,   ALLISON PARK, PA 15101-2727
18560760   +MICHAEL WELCH,   6309WHITEPINEWAY,   LANTANA, FL 33462-2575
18560762   +MICHAEL WELSCH,   12021 ELLSWORTH RD,   NORTH JACKSON, OH 44451-9761
18560763   +MICHAEL WEMESFELDER,   5820 ONTARIO CENTER RD,   ONTARIO, NY 14519-9513
18560764   +MICHAEL WENDELL,   5332 S 4TH ST,   KALAMAZOO, MI 49009-7473
18560765   +MICHAEL WENDELL,   5332 SOUTH 4TH STREET,   KALAMAZOO, MI 49009-7473
18560766    MICHAEL WENNER,   295 NORTH STREET,   BENTON, PA 17814
18560767   +MICHAEL WENZEL,   121 BRIARS FARM LANE,   BATTLE CREEK, MI 49017-3164
18560768   +MICHAEL WEST,   350 COLONEL LEDYARD HIGHWAY,   LEDYARD, CT 06339-1910
18560769   +MICHAEL WEYRAUCH,   110 MILLCREEK DRIVE,   DOVER, DE 19904-1950
18560770   +MICHAEL WHEATLEY,   5 MAIN STREET,   MONSON, MA 01057-1301
18560771   +MICHAEL WHEELER,   15675 RIVER SIDE DR,   SPRING LAKE, MI 49456-9243
18560777   +MICHAEL WHITE,   6 ARCADIAN ACRES,   GLEN DALE, WV 26038-1337
18560776   +MICHAEL WHITE,   4920 W WATERBERRY DR,   HURON, OH 44839-2272
18560772   +MICHAEL WHITE,   102 CLEAR CREEK RD,   DAWSON, IL 62520-3313
18560774   +MICHAEL WHITE,   137 SANBORN DR,   LEHIGH ACRES, FL 33972-1100
18560773   +MICHAEL WHITE,   1164 WORCESTER RD,   FRAMINGHAM, MA 01702-5209
18560775    MICHAEL WHITE,   34 HAWKSTONE CRES,   WHITBY, ON L1N6R6
```

District/off: 0101-4          User: jr                    Page 625 of 942            Date Rcvd: May 14, 2012
                              Form ID: b9d                   Total Noticed: 72993

```
18560778   +MICHAEL WHITESIDE,   1970 JAHNS DRIVE,   WHEATON, IL 60189-8479
18560779    MICHAEL WIELINK,   3881 23RD STREET,   VINELAND, ON L0R 2C0
18560780   +MICHAEL WIENER,   PO BOX 7340,   LAKELAND, FL 33807-7340
18560781    MICHAEL WIENSCZYK,   16 NOGANOSH RD,   TORONTO, ON M1L1K5
18560782   +MICHAEL WILEY,   W496 COUNTY ROAD D,   BURLINGTON, WI 53105-2524
18560783   +MICHAEL WILKEN,   5 CLINTON PLACE,   NORMAL, IL 61761-3622
18560785   +MICHAEL WILLIAMS,   7633 CREEK BEND,   ROCKFORD, IL 61114-6664
18560784   +MICHAEL WILLIAMS,   675 EXECUTIVE BLVD,   DELAWARE, OH 43015-1157
18560786    MICHAEL WILLIAMSON,   6 RHINE MEADOW DR,   KITCHENER, ON N0B2Y0
18560787    MICHAEL WILSON,   155 CENTRAL AVE,   GRIMSBY, ON L3M 5T4
18560788   +MICHAEL WINSTON,   28 KEARNEY AVE,   PITTSFIELD, MA 01201-2320
18560790   +MICHAEL WINTER,   293 MARGARET AVE,   STONEY CREEK, ON L8E2J1
18560789   +MICHAEL WINTER,   1400 KENMUIR AVENUE,   MISSISSAUGA, ON L5G 4B4
18560791   +MICHAEL WINTERS,   18511 NAVAJO LANE,   HUDSON, IL 61748-7520
18560792   +MICHAEL WITCZAK,   1701-701 LAMPMAN AVE,   BURLINGTON , ON L7L 6R7
18560793   +MICHAEL WITKO,   130 FLOYD FARM CT,   LORIS, SC 29569-8934
18560794    MICHAEL WOJCHICK,   147 RIVER RD,   HINSDALE, NH 03451
18560795    MICHAEL WOLASZ,   17 AARON TRAIL,   ORCHARD PARK, NY 14127
18560796   +MICHAEL WOLASZ,   53 HUNTLEY RD,   BUFFALO, NY 14215-1314
18560799    MICHAEL WOOD,   293 DES MELEZES,   ST MARTHE, QC J0N 1P0
18560797   +MICHAEL WOOD,   103 FAIRVIEW STREET,   LONGMEADOW, MA 01106-3008
18560798   +MICHAEL WOOD,   24 MAROLIN ACRES,   RUTLAND, VT 05701-2556
18560800   +MICHAEL WOODARD,   200 RANSOM ROAD,   LANCASTER, NY 14086-9609
18560801   +MICHAEL WOODS,   6674 CLOVERLEAF COURT,   NIAGARA FALLS, NY 14304-4500
18560802   +MICHAEL WORRICK,   8 INSTITUTE ROAD,   GRAFTON, MA 01536-2004
18560803   +MICHAEL WORTEL,   16 WATERWHEEL CRESCENT,   DUNDAS, ON L9H7B8
18560804   +MICHAEL WOULAS,   25010 DIVOT DRIVE,   BONITA SPRINGS, FL 34135-6730
18560805   +MICHAEL WRAY,   6183 HELTZ RD,   LAKEVIEW, NYQ  14085-9621
18560806   +MICHAEL WRIGHT,   187 GETZVILLE ROAD,   AMHERST, NY 14226-3519
18560807   +MICHAEL WULKAN,   229 TEAKWOOD TERRACE,   WILLIAMSVILLE, NY 14221-4736
18560808   +MICHAEL WYNN,   68 PHEASANT RUN,   OAKDALE, CT 06370-1675
18560809   +MICHAEL YARGEAU,   586 SENEXET RD,   WOODSTOCK , CT 06281-2350
18560810   +MICHAEL YAVERSKI,   158 CASTLE HILL RD,   EAST AURORA, NY 14052-2633
18560811   +MICHAEL YOUNG,   20 EAST LANE,   SPRINGFIELD, VT 05156-2817
18560814    MICHAEL YOUNG,   821 VALLEYVIEW ROAD,   PITTSBURGH, PA 15243-1019
18560813    MICHAEL YOUNG,   62 BRUCE ST SOUTH,   THORNBURY, ON N0H2P0
18560815   +MICHAEL YUZON,   17 HORNSELL CIRCLE,   AJAX, ON L1T0G5
18560816   +MICHAEL ZAMPICENI,   63 BRIEN STREET,   AGAWAM, MA 01001-1604
18560817   +MICHAEL ZANATIAN,   10912 KENBROOK DR,   RIVERVIEW, FL 33578-3921
18560818   +MICHAEL ZANATIAN,   10912KENBROOK DR,   RIVERVIEW, FL 33578-3921
18560819    MICHAEL ZASON,   12 WALKER AVE,   ST. CATHARINES, ON L2N 3L6
18560820   +MICHAEL ZIGNEGO,   W226 N2940 DUPLAINVILLE RD,   WAUKESHA, WI 53186-8815
18560821   +MICHAEL ZIMMERMAN,   10880 MATTESON CORNERS RD,   HOLLAND, NY 14080-9635
18560822   +MICHAEL ZOBRAK,   1217 PLEASANT ST,   ALIQUIPPA, PA 15001-9425
18560823   +MICHAEL ZOBRIST,   32 CHRISTOPHEL DR,   DEPEW, NY 14043-1614
18560824   +MICHAEL ZURGA,   3213 FIFTH AVE,   BEAVER FALLS, PA 15010-3507
18560825   +MICHAEL ZYMA,   11070 COBBLEFIELD RD,   WELLINGTON, FL 33449-8325
18559488   +MICHAELA CARDINAL,   J5 BRADLEY CIRCLE,   ENFIELD, CT 06082-3838
18559498   +MICHAELA KARGUS,   2 CARDINAL LAND,   PARIS, ON N3L 4G5
18559499    MICHAELA KARGUS,   2 CARDINAL LANE,   PARIS, ON N3L 4G5
18559523   +MICHAELA QUINLAN,   110 TANGLEWOOD DRIVE,   COLCHESTER, VT 05446-6973
18559530   +MICHAELA VITALE,   4109 EVA BAY DRIVE,   MURRELLS INLET, SC 29576-7150
18559531   +MICHAELA WELLS,   26 LINWOOD DRIVE,   COVENTRY, RI 02816-6354
18559834   +MICHAELEEN BOUDEMAN,   6 LINCOLN AVE,   LOCKPORT, NY 14094-5522
18559835   +MICHAELEEN BOUDEMAN,   6 LINCOLN AVE,   LOCKPORT, NY 14094-5522
18559833   +MICHAELEEN BOUDEMAN,   5799 MIRROR LAKES BLVD,   BOYNTON BEACH, FL 33472-1225
18559846   +MICHAELENE LABOMBARD,   144 US OVAL,   PLATTSBURGH, NY 12903-3900
18559847    MICHAELENE LABOMBARD,   144 USOVAL,   PLATTSBURGH, NY 12903
18560829   +MICHAL ST AUBIN,   3227 NE 14TH AVE,   CAPE CORAL, FL 33909-3355
18560826   +MICHALE HUTCHISON,   218 SHELBOURNE FOREST,   DELAWARE, OH 43015-7089
18560828    MICHALE SULLIVAN,   765 DUNDEE AVE,   CORNWALL, ON K6J3M8
18560827   +MICHALENE GLENNON,   PO BOX 84,   RAY BROOK, NY 12977-0084
18560830   +MICHEAL BURKHARDT,   6397 GRAN VIA DRIVE,   ROCKFORD, MI 49341-9574
18560831   +MICHEAL EVANS,   16 PINE TERRACE,   TORONTO, ON M4E 1J7
18560832   +MICHEAL LIRA,   272 LEE ROAD,   OGDENSBURG, NY 13669-4435
18560833   +MICHEAL PERIAT,   8129 DELRAY,   LAMBERTVILLE, MI 48144-9761
18560834   +MICHEAL PICHE,   369 NELLES RD N,   GRIMSBY, ON L3M3A1
18560835    MICHEAL ROY,   422 HIGHSIDE DR,   MILTON, ON L9T1X1
18560836   +MICHEAL VIALL II,   3949 LENOX DR,   KETTERING, OH 45429-1541
18560837    MICHEL ABOUASSALY,   1315 COUVRETTE,   ST-LAURENT, QC H4L 4T4
18560838    MICHEL BAYS,   132 MCGILL DR,   JANETVILLE, ON L0B 1K0
18560839    MICHEL BELLEROSE,   263 PAPINEAU,   JOLIETTE, QC J6E 2K8
18560840    MICHEL BERGEVIN,   1479 GENTILLY APP 3,   CHAMBLY, QC J3L5V8
18560841    MICHEL BISSONNETTE,   134 JOSEPH BOUCHETTE,   BOUCHERVILLE, QC J4B4G9
18560842    MICHEL BOUDREAU,   2552 RUE BEAUCOURT,   VARENNES, QC J3X 1K1
18560843   +MICHEL BOUGIE,   505 PARK AVE,   NEW YORK, NY 10022-1106
18560844    MICHEL BOULANGER,   1741 PEASE,   ST BRUNO, QC J3V 6E7
18560845    MICHEL CADIEUX,   4660 RUE DU VERT 22,   ST-HYACINTHE, QC J2T0B3
18560846    MICHEL CARNEY,   1025 SAVARD,   BROSSARD, QC J4X1X9
18560847    MICHEL CERVANTES,   8081 CITATION ROAD,   NIAGARA FALLS, ON L2H3H7
```

District/off: 0101-4          User: jr                Page 626 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d              Total Noticed: 72993

```
18560848     MICHEL CHAMPIGNY,   844 CH MILTON,   ST-VALERIEN, QC J0H 2B0
18560849     MICHEL CHAPUT,   31 CHEMIN RICHELIEU,   ST MATHIAS, QC J3L0L5
18560851     MICHEL CHARTIER,   6605 34TH AVENUE,   MONTREAL, QC H1T3B3
18560850     MICHEL CHARTIER,   6605 34E AVENUE,   MONTREAL, QC H1T3B3
18560852     MICHEL CHATELOIS,   192 ST-ANDRE,   ST-PHILIPPE, QC J0L2K0
18560853     MICHEL COMEAU,   490 JACQUES-ROUSSEAU,   STE-JULIE, QC J3E2E4
18560854     MICHEL COVENEY,   10151 SAINT-URBAIN,   MONTRIAL, QC H3L2T7
18560855     MICHEL CYR,   200 ST-JOSEPH,   TERREBONNE, QC J6W2Y9
18560856     MICHEL DALPE,   4450 ROUTE 108 E,   COOKSHIRE-EATON, QC J0B1M0
18560857     MICHEL DESJARDINS,   4 BOURGOGNE,   KIRKLAND, QC H9H5B5
18560858     MICHEL DONAHUE,   677MASSENA,   GREENFIELD PARK, QC J4V1E3
18560859     MICHEL DONAHUE,   677MASSENA,   GREENFIELD PARK, QC J4V1E3
18560860     MICHEL DORAIS,   4554 OLD ORCHARD,   MONTREAL, QC H4A3B7
18560861     MICHEL DUCLOS,   90 DE BONAVENTURE,   SHEFFORD, QC J2M 1K2
18561006     MICHEL FOISY,   1254 RUE PRINCIPALE,   ST-ROCH, QC J0K 3H0
18561007    +MICHEL FOISY,   1533 VILLAGE CENTER DRIVE,   LAKELAND, FL 33803-2858
18561009     MICHEL FONTAINE,   6195 BERTRAND FABI,   SHERBROOKE, QC J1N 2P3
18561008     MICHEL FONTAINE,   6195 BERPRAND FABI,   SHERBERT, QUEBEC J1M2P3
18561010     MICHEL FORTIER,   39 RUE GAGNE,   QUEBEC, QC G1B2A2
18561011     MICHEL GARCEAU,   170 BELLEAU,   TROIS-RIVIERES, QC G8W 1P3
18561012     MICHEL GAREAU,   27 RUE DU LOUVRE,   BLAINVILLE, QC J7B 1K9
18561013     MICHEL GAUTHIER,   823 LAVAL,   CASSELMAN, ON K0A 1M0
18561014     MICHEL GAUVREAU,   10195 DU CAIRE,   QUEBEC, QC G2B0L7
18561015    +MICHEL GINGRAS,   1975 NOCTURNE DR,   ALPHARETTA, GA 30009-7618
18561016     MICHEL GROULX,   1190 MONT GIRARD,   ST-DENIS-DE-BROMPTON, QC J0B2P0
18561018     MICHEL GUAY,   213 LE BARON,   BOUCHERVILLE, QC J4B 2C9
18561017     MICHEL GUAY,   191 RUE DUSSAULT,   DONNACONA, QC G3M1P4
18561019     MICHEL HALLE,   141-A GRANDE LIGNE,   ST-ISIDORE, QC G0S2S0
18561020     MICHEL HOLLEVILLE,   280/207 SEIGNEURIAL OUEST,   ST-BRUNO, QC J3V5L4
18561021    +MICHEL HUBBARD,   25138 REMUS CT,   PUNTA GORDA, FL 33983-5949
18561033     MICHEL JARRY,   1615 NOTRE-DAME,   ST-SULPICE, QC J5W 3V6
18561035     MICHEL KWAS,   481 BOULEVARD PERROT,   L'ILE-PERROT, QC J7V 3H2
18561036     MICHEL KWAS,   481 BOUL PERROT,   ILE PERROT, QC J7V 3H4
18561037     MICHEL LABELE,   2660 RENE GAULTIER,   VARENNES, QC J3X 1W1
18561038     MICHEL LABRIE,   308 COTE,   MAGOG, QC J1X 4Y5
18561039     MICHEL LACROIX,   206 LIEBERT,   VARENNES, QC J3X2J8
18561040     MICHEL LAFLAMME,   355 JACQUES CARTIER EST,   LONGUEUIL, QC J4L1E1
18561041     MICHEL LAFLEUR,   6700 RUE BOOKER,   BROSSARD, QC J4Z 3S1
18561042     MICHEL LAFONTAINE,   1050 DUFAULT,   LAVAL, QC H7E5L6
18561043     MICHEL LAFRAMBOISE,   6881 AV DE MONKLAND,   MONTREAL, QC H4B 1J5
18561044     MICHEL LALONDE,   10524,   MONTREAL, QC H3L 2V1
18561045     MICHEL LAMARRE,   312 2E AVENUE,   DEUX-MONTAGNES QC, QC J7R 4X9
18561046     MICHEL LAMBERT,   16 CARLISLE,   POINTE CLAIRE, QC H9R 5S9
18561047     MICHEL LAPIERRE,   1210 PRINCESS STREET,   CORNWALL, ON K6J1S3
18561048     MICHEL LAPRISE,   22 KILROY CR.,   GATINEAU, QC J9J3T2
18561049     MICHEL LAROCQUE,   12462 PAVILLON,   PIERREFONDS, QC H8Z 1N3
18561050     MICHEL LAROCQUE,   PIERRE FONDS, QUEBEC H8Z1N3
18561051     MICHEL LAURENDEAU,   504-500 DU POMEROL,   STE -MARTHE-SUR-LE-LAC, QC J0N 1P0
18561055     MICHEL LAVOIE,   608 ANGLEBERT,   QUEBEC, QC G1B3J8
18561053     MICHEL LAVOIE,   185 DE LA SAVANE,   LAC BEAUPORT, QC G3B1A9
18561054     MICHEL LAVOIE,   3606 AVENUE DES EGLISES,   CHARNY, QC G6X1X2
18561080     MICHEL LEBOEUF,   163 ADELARD STREET,   ROSEMERE, QC J7A 2Y3
18561085     MICHEL LEBRUN,   4620 DE TONTY AVE,   MONTREAL, QC H1T 2C1
18561106     MICHEL LECLERC,   70 AVENUE DES PINS,   SAINT-JEAN-SUR-RICHELIEU, QC J2W 1B3
18561148     MICHEL LEGARE,   LEGARE,   VARENNES, QC J3X1R6
18561147     MICHEL LEGARE,   192-SAINTE-ANNE,   VARENNES, QC J3X1R6
18561235     MICHEL LEMAY,   8038 ST-JACQUES,   MIRABEL, QC J7N1Z3
18561353     MICHEL LIZOTTE,   2000 LAC DES BECS-SCIE OUEST,   SAINT-SAUVEUR, QC J0R 1R1
18561355     MICHEL LOSIER,   2351 DARLINGTON TRAIL,   BURLINGTON, ON L6H7J6
18561356     MICHEL LUSSIER,   604A RUE RIVEST,   REPENTIGNY, QC J6A3A2
18561357     MICHEL MARQUIS,   1885 DE MELBOURNE,   TERREBONNE, QC J6X4T3
18561358     MICHEL MARTIN,   1472 LAURE CONAN,   STE-JULIE, QC J3E1V1
18561359     MICHEL MARTIN,   973 ARTHUR-BUIES,   SAINTE-JULIE, QC J3E 1X1
18561360     MICHEL MORIN,   1382 BACON,   JOLIETTE, QC J6E 3Z1
18561361     MICHEL NOLET,   365 DU RUISSELET,   DRUMMONDVILLE, QC J2C0C2
18561362     MICHEL OUELLET,   1409 DE VINCI,   QUEBEC, QC G2G 2S1
18561363     MICHEL PAGE,   540 RUE PRINCIPALE,   ST-ETIENNE-DE-LAUZON, QC G6J 0C2
18561364     MICHEL PALARDY,   2510 STE ANNE,   ST HYACINTHE, QC J2S 5J3
18561365     MICHEL PARENTEAU,   5124 MARQUETTE,   MONTREAL, QC H2J 3Z3
18561366     MICHEL PERREAULT,   1158 RUE BORDELEAU,   TROIS-RIVIERES, QC G8V1S1
18561367     MICHEL PERREAULT,   207 CATAMOUNT CRT,   KANATA, ON K2M0A8
18561368     MICHEL PLANTE,   685 ST-MALO,   TERREBONNE, QC J6W1X9
18561369     MICHEL POIRIER,   91 HAINEAULT,   VALLEYFIELD, QC J6T6B3
18561370     MICHEL POULIN,   1554 MANNHEIM RD,   RR2 PETERSBURG, ON N0B 2H0
18561371     MICHEL PREVOST,   511 STE-MARGUERITE,   BOUCHERVILLE, QC J4B 3L5
18561372     MICHEL PRUDHOMME,   70A PINEHURST AVE,   OTTAWA, ON K1Y1K4
18561373     MICHEL RATELLE,   1047 GAUGUIN,   BOISBRIAND, QC J7G 3A5
18561374     MICHEL RIVARD,   162 LOUIS-J-LAFORTUNE,   BOUCHERVILLE, QC J4B 6R5
18561375     MICHEL ROBIDOUX,   1525 DES CAROUGES,   ST-CATHERINE, QC J5C1R3
18561376     MICHEL ROCHEFORT,   2487 PRINCIPALE,   ST MICHEL, QC J0L2J0
```

```
District/off: 0101-4          User: jr               Page 627 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

18561377      MICHEL ROSE,   345 PAPILLON,   LAVAL, QC H7K 1E4
18561378      MICHEL ROY,   15 MARIE CURIE,   KIRKLAND, QC H9J 3V9
18561379      MICHEL SEGUIN,   703 DES OUTAOUAIS,   POINTE-FORTUNE, QC J0P1N0
18561380      MICHEL SEVIGNY,   661 DE L ESPINEY,   TERREBONNE, QC J6X 1H6
18561381      MICHEL SEVIGNY,   697 PRINCIPALE,   PIEDMONT, QC J0R1K0
18561382      MICHEL SINGCASTER,   84 LACAILLE,   SAINT-CONSTANT, QC J5A1B2
18561385      MICHEL ST ONGE,   1169 DELACROIX,   BOISBRIAND, QC J7G 3E2
18561383      MICHEL STJEAN,   670 PEPIGNAN,   TERREBONNE, QC J6Y1P7
18561386      MICHEL TARDIF,   6240 PARINI,   LAVAL, QC H7H 2P6
18561387      MICHEL TETREAULT,   38 D IBERVILLE,   BROMONT, QC J2L 1L2
18561389      MICHEL THERIAULT,   27 PRUDHOMME,   MERCIER, QC J6R1G7
18561388      MICHEL THERIAULT,   263 LANOUE,   REPENTIGNY, QC J6A1W3
18561390      MICHEL TRUDEAU,   256 MARIE VICTORIN,   VERCHERES, QC J0L2R0
18561391      MICHEL TRUDELL,   RR 4,   FLESHERTON, ON N0C 1E0
18561392      MICHEL TURCOT,   101-186 DENORMANDIE,   BOUCHERVILLE, QC J4B 7J1
18561393      MICHEL TURCOT,   101-186 DENORMANDIE,   BOUCHERVILLE, QC J4B 7T3
18561394      MICHEL TURCOT,   2790 BOUL DEBLOIS,   LAVAL, QC H7E1R4
18560863     #+MICHELE A BURNS,   142 RED CEDAR AVENUE,   MYRTLE BEACH, SC 29588-5298
18560862      +MICHELE ABBARNO,   367 TONAWANDA CREEK RD,   AMHERST, NY 14228-1216
18560864      +MICHELE ADAIR,   1412 CLIPPER ROAD,   NORTH MYRTLE BEACH, SC 29582-8611
18560865      +MICHELE AHL,   629 SANDBERG STREET,   MYRTLE BEACH, SC 29575-8636
18560866      MICHELE ALBRECHT,   9 MCCULLOUGH CRES,   GEORGETOWN, ON L7G 5N5
18560867      +MICHELE ALIX,   70 ISLAND VIEW RD,   COHOES, NY 12047-4930
18560868      +MICHELE ALLARD,   33 ROBBIN RD,   ENFIELD, CT 06082-2119
18560870      MICHELE ARBOUR,   RR1,   WOODVILLE, ON K0M 2T0
18560869      MICHELE ARBOUR,   1104 THE GLEN ROAD,   WOODVILLE, ON K0M 2T0
18560871      MICHELE BAUDRU,   30 RANG DES DIX TERRES,   ROUGEMONT, QC J0L 1M0
18560872      MICHELE BELL,   1673 COUNTY ROAD 40,   TRENTON, ON K8V0A9
18560873      +MICHELE BERNIER,   4615 CHESTNUT RIDGE RD,   AMHERST, NY 14228-3334
18560874      MICHELE BISSON,   318 BONNEVILLE,   SAINT-MATHIEU, QC J0L2H0
18560875      MICHELE BONCARDO,   10 STONEHOUSE CRES,   TORONTO, ON M6J 1T5
18560876      MICHELE BORK,   1661 VALENTINE GARDEN,   MISSISSAUGA, ON L5J1H4
18560877      +MICHELE BROTHERS,   50 OLD BROOK ROAD,   SHREWSBURY, MA 01545-5415
18560879      +MICHELE CABRAL,   314 EDGEWOOD ROAD,   WEST SPRINGFIELD, MA 01089-1657
18560880      MICHELE CARRICK,   305 3RD ST A W,   OWEN SOUND, ON N4K 6Y8
18560881      MICHELE CHARLES,   109 UPPER MERCER STREET,   KITCHENER, ON N2A4N1
18560882      MICHELE CLANCY,   10163 ACADEMY ROAD,   LAURINBURG, NC 28352-9726
18560883      +MICHELE COSENTINO,   3419 LAKEWOOD BLVD,   NORTH PORT, FL 34287-6149
18560884      +MICHELE CRETSINGER,   4689 FOXFIRE TRAIL,   PORTAGE, MI 49024-8140
18560885      MICHELE D AMICO,   8720 MAURICE DUPLESSIS,   MONTREAL, QC H1E3L1
18560892      MICHELE D P PARSONS,   1455 HELM COURT,   MISSISSAUGA, ON L5J 3G3
18560891      MICHELE D PARSONS,   1455 HELM COURT,   MISSISSAUGA, ON L5J 3G3
18560895      +MICHELE D VICK,   6828 OLD REAVES FERRY RD,   CONWAY, SC 29526-7223
18560886      +MICHELE DAVIS,   2205 MAYBANK CIRCLE,   MYRTLE BEACH, SC 29588-5449
18560887      +MICHELE DEINHART,   20 GASPE DRIVE,   AMHERST, NY 14228-1955
18560888      +MICHELE DIGREGORIO,   9314 HENNEPIN AVE,   NF, NY 14304-4435
18560889      +MICHELE DOANTO PAYNE,   5259 HEWITT PARKWAY,   LEWISTON, NY 14092-1945
18560890      MICHELE DOBBIE,   1471 INNSWOOD DR,   BURLINGTON, ON L7P2C5
18560893      +MICHELE DUFRAIN,   218 ST JOHNS PLACE,   PLATTSBURGH, NY 12901-6040
18560894      +MICHELE DUPREY,   PO BOX 665,   PERU, NY 12972-0665
18560896      +MICHELE EMMONS,   1074 SOUTH BARRE ROAD,   BARRE, VT 05641-8115
18560897      MICHELE ESDALE,   1577 CAVELL ST,   MILTON , ONTARIO L9T5Z3
18560898      +MICHELE FLAIZ,   7309 BARDON DRIVE,   QUINCY, IL 62305-0675
18560899      +MICHELE GALLUZZO,   34 JOPLING AVENUE NORTH,   ETOBICOKE, ON M9B 4G1
18560900      MICHELE GILL,   1664 APT 12,   WYOMING, MI 49519
18560901      MICHELE GIOVE,   930 KHAN CRESCENT,   MISSISSAUGA, ON L5V2P7
18560902      MICHELE GOYETTEE,   543 GROSVENOR,   WESTMOUNT, QC H3Y 2S5
18560903      +MICHELE GREER,   6416 LIGHTNER DRIVE,   ORLANDO, FL 32829-7626
18560904      +MICHELE GUZELL,   508 REVERE CT,   GIBSONIA, PA 15044-9706
18560905      +MICHELE HARTRICH,   12 VALLEY OVERLOOK DR,   LANCASTER, NY 14086-9746
18560906      +MICHELE HOLM,   66 CHARNOCK HILL RD,   RUTLAND, MA 01543-1112
18560907      +MICHELE HOLM,   66 CHARNOCKHILL RD,   RUTLAND , MA 01543-1112
18560908      MICHELE HUININK,   2364 WINLORD PLACE,   OSHAWA, ON L1L 0B9
18560909      +MICHELE J MILLER,   18 BANCROFT TOWER ROAD,   WORCESTER, MA 01609-1668
18560910      +MICHELE JUTZI,   15-523 BEECHWOOD DRIVE,   WATERLOO, ON N2T 2G7
18560911      +MICHELE KAISER,   35 RIVERVIEW PL,   BUFFALO, NY 14210-2230
18560912      +MICHELE KANE,   64 HARBOR KEY,   SECAUCUS, NJ 07094-2203
18560913      +MICHELE KIEVIT,   PO BOX 146,   RICHLAND, NY 49083-0146
18560914      +MICHELE KIMMEL,   824 WALNUT STREET,   FREELAND, PA 18224-1324
18560922      +MICHELE L FOULKE,   21714 BRIXHAM RUN LOOP,   ESTERO, FL 33928-3291
18560915      MICHELE LACHAMBRE,   1035 PLACE DES MONTAGNAIS,   LAVAL, QC H7P6A3
18560916      +MICHELE LAGREGA,   38 DENTON STREET,   LOWELL, MA 01852-5440
18560917      +MICHELE LAMARCHE,   34 ORMSBY CIRCLE,   PERU, NY 12972-4636
18560918      +MICHELE LEMIEUX,   41 LAKESHORE DR,   NEW HARTFORD, CT 06057-4119
18560919      +MICHELE LENO,   2 N FRANKLIN ST APT 13,   MONTPELIER, VT 05602-2447
18560920      +MICHELE LEONARD,   4014 OAKLAND DR,   KALAMAZOO, MI 49008-2818
18560921      +MICHELE LEWIS,   PO BOX 5011,   ESSEX JCT, VT 05453-5011
18560923      MICHELE LOCICERO,   25 LONEOAK CRES,   STONEYCREEK, ON L8J2T8
18560924      MICHELE LODOWSKY,   9 ORCHARD DRIVE,   PAXTON, MA 01612-1313
18560925      MICHELE LOUETTE,   2449 SIGOUIN,   SAINT LAURENT, QC H4R1L8
```

```
18560926   +MICHELE LUCCHESE,   65738 LAKEVIEW DRIVE,    VANDALIA, MI 49095-8723
18560946    MICHELE M THOMAS,   1018 BAPTIST HILL RD,    PALMER, MA 01069-9601
18560927   +MICHELE MANCUSO KROLLMAN,   43 MARICREST DRIVE,    AMHERST, NY 14228-3042
18560928   +MICHELE MARCANTONIO,   2734 GRAND AVENUE,    NIAGARA FALLS, NY 14301-2428
18560929   +MICHELE MARKS,   1030 NE 15 LANE,    CAPE CORAL, FL 33909-1490
18560930    MICHELE MCNABB,   336 UPPER GAGE AVE,    HAMILTON, ON L8V 4H7
18560931    MICHELE MCNABB,   336 UPPER GAGE AVE,    HAMILTON, ON L8V4H7
18560932   +MICHELE MCNELIS,   1 CANTERBURY CIRCLE,    KENNEBUNK, ME 04043-7330
18560933   +MICHELE MELLIGAN,   235 MCKINLEY PKWY,    BUFFALO 14220-2221
18560934   +MICHELE MELLIGAN,   235 MCKINLEY PKWY,    BUFFALO, NY 14220-2221
18560935   +MICHELE MERNER,   57 KIEL AVE,    KINNELON, NJ 07405-2534
18560936   +MICHELE MIKOVITCH,   7057 BERRY BLOSSOM DRIVE,    CANFIELD, OH 44406-8501
18560937   +MICHELE MILLER,   18 BANCROFT TOWER ROAD,    WORCESTER, MA 01609-1668
18560938   #+MICHELE MINICH,   10636 COUNTRY CLUB DRIVE,    RICHALND, MI 49083-9588
18560939    MICHELE MIRON,   31 RUE DE SEGOVIE,    CANDIAC, QC J5R 6Y2
18560940   +MICHELE MITCHELL,   PO BOX 276,    HOGANSBURG, NY 13655-0276
18560941   #+MICHELE MOE,   2621 COVE CAY 607,    CLEARWATER, FL 33760-1357
18560942   +MICHELE MONKELBAAN,   4780 MARGARET DR,    CLARENCE, NY 14031-2250
18560943   +MICHELE MONNETT,   162 REDNECK AVE,    LITTLE FERRY, NJ 07643-1338
18560944   +MICHELE MONTALVO,   135 W MOUNTAIN STREET,    WORCESTER, MA 01606-2900
18560945   +MICHELE MOSIER,   1619 RIDGEWOOD DR,    WASHINGTON, PA 15301-8311
18560947    MICHELE MUDIE,   NEW MARKET, ON L3Y3B2
18560949   +MICHELE NIPPER,   5201 STALEY RD,    FORT MYERS, FL 33905-6935
18560950   +MICHELE NOLLI,   1 HILL ST,    SHREWSBURY, MA 01545-1924
18560951    MICHELE OSADZUK,   359577 BAYSHORE ROAD,    ANNAN, ON N0H1B0
18560952   +MICHELE PARR,   239 PICKERING DRIVE,    MURRELLS INLET, SC 29576-7563
18560953   +MICHELE PATTERSON,   811 MAPLE ROAD,    WILLIAMSVILLE, NY 14221-3260
18560954   +MICHELE PAUSTIAN,   5760 NORTH BRANCH RD,    BENTON HARBOR, MI 49022-9771
18560955   +MICHELE PELLICANO,   6818 AMANDA LANE,    LOCKPORT, NY 14094-9639
18560956   +MICHELE POTEMPA,   4272 PLANK RD,    LOCKPORT, NY 14094-9732
18560957   +MICHELE PRESSEY,   4484 POULIN ST,    MUSKEGON, MI 49441-5153
18560958   +MICHELE PUPI,   18 GLEN PARK COURT,    HAMILTON, ON L8K 6N6
18560959   +MICHELE RATKA,   217 CARDINAL LANE,    GRAND ISLAND, NY 14072-1989
18560960   +MICHELE RATSCH,   31 LONG ISLAND CRESCENT,    TORONTO, ON M1C 5B5
18560961    MICHELE RAUZON,   290 STE THERESE,    ST JEAN SUR RICHELIEU, QC J2W2G5
18560962    MICHELE RAY,   228 S 11TH,    QUINCY, IL 62301-4029
18560963   +MICHELE REISER,   346 EAST 35TH ST,    ERIE, PA 16504-1608
18560964    MICHELE ROSSI,   9142 PERINAULT,    MONTREAL, QC H1P2L7
18560965   +MICHELE ROWELL,   7790 HUNTERS HORN LANE,    MYRTLE BEACH, SC 29588-6618
18560966    MICHELE ROY,   10181 BOULEVARD COUTURE,    QUEBEC, QC G2B 3T2
18560967    MICHELE ROY,   10181 BOULEVARD COUTURE,    QUEBEC, QC G2B3T2
18560968   +MICHELE RUEBER,   5135 GREENHILL,    PORTAGE, MI 49024-5630
18560969   +MICHELE RUSSELL,   5625 JUNO DR,    LAKE VIEW, NY 14085-9781
18560975   +MICHELE S EMMONS,   1074 SOUTH BARRE ROAD,    BARRE, VT 05641-8115
18560970   +MICHELE SANTORA,   4010 SW 12TH PLACE,    CAPE CORAL, FL 33914-5758
18560971   +MICHELE SATTERFIELD,   8120 VICKI LANE,    NASHPORT, OH 43830-9573
18560972    MICHELE SAVAGE,   273 HUNTINGTON CRESCENT,    COURTICE, ON L1E3J3
18560973    MICHELE SAVIN,   2049 OAK BLISS CRESCENT,    OAKVILL, ON L6M3K4
18560974   +MICHELE SCHWARTZ,   7608 HAFLINGER CIRCLE,    KALAMAZOO, MI 49009-3921
18560976    MICHELE SERRE,   199-RUE HOTEL DE VILLE APPT 3,    VAUDREUIL-DORION, QC J7V 1N9
18560977   +MICHELE SHANNON,   7382 CAPILANO DRIVE,    SOLON, OH 44139-5237
18560978   +MICHELE SIMON,   4 MILLER AVE,    BRADFORD, PA 16701-3230
18560979   +MICHELE SIZEMORE,   714 8TH AVE SOUTH,    SURFSIDE BEACH, SC 29575-3326
18560980    MICHELE SODANO,   PO BOX 2716,    PAWLEYS ISLAND, SC 29585-2716
18560985   +MICHELE ST GERMAIN,   32 RIQUETTE AVENUE,    CHICOPEE, MA 01020-2935
18560981   +MICHELE STALTER,   32 PRINCETON AVENUE,    DOVER, NJ 07801-2512
18560983    MICHELE STAPLES,   55 PARKWAY,    WELLAND, ON L3C4C2
18560982    MICHELE STAPLES,   55 PARKWAY,    WELLAND, ON L3C 4C2
18560984   +MICHELE STEPHENSON,   P. O. BOX 106,    CARLINVILLE, IL 62626-0106
18560986   +MICHELE STINEBAKER,   20 FRANCIS DRIVE,    RIVERTON, NJ 62561-9630
18560987   #+MICHELE SZCZESNIAK,   47 WEST SUMMERSET LN,    AMHERST, NY 14228-1614
18560988   +MICHELE TICKNOR,   830 PARKVIEW AVE,    ROCKFORD, IL 61107-3249
18560989    MICHELE TODD,   53-4200 KILMER DRIVE,    BURLINGTON, ON L7M 4Y3
18560990    MICHELE TRAVERS,   2005 NINTH CON,    PICKERING, ON L1Y1A2
18560991   +MICHELE TREMBLAY,   18537 QUADRILLE AVE,    PORT CHARLOTTE, FL 33948-7454
18560992   +MICHELE TSUJI,   11334 SPRAGUE RD,    DELTON, MI 49046-9404
18560994    MICHELE TURCOTTE,   4519 DAWN CRES,    NIAGARA FALLS, ON L2H 3H9
18560995    MICHELE TURVEY,   2 HILLIER CRES,    BRANTFORD, ON N3R1X1
18560996   +MICHELE VIANI,   255 CLOVER LANE,    NORTH HERO, VT 05474-6401
18560997    MICHELE WEBER,   5630 DECELLES,    TROIS-RIVIERES, QC G8Y6Y9
18560998   +MICHELE WELD,   179 WARREN LANE,    WINTERSVILLE, OH 43953-3757
18560999   +MICHELE WENTZELL,   54 ARROWWOOD DRIVE,    SHREWSBURY, MA 01545-6613
18561000   +MICHELE WERME,   49 CLARK ST,    WORCESTER, MA 01606-1761
18561001    MICHELE WHEELOCK,   34 HUDSON STREET,    NORTHBOROUGH, MA 01532-1922
18561002   +MICHELE WHISMAN,   1470 MELISSA CT,    VICKSBURG, MI 49097-9747
18561003   +MICHELE WIGGINS,   227 BURKE-BELLMONT TOWNLINE RD,    BURKE, NY 12917-1819
18561004   +MICHELE WOLK,   8632 DUNMORE DRIVE,    SARASOTA, FL 34231-6610
18561005   +MICHELE ZWICK,   PO BOX 103,    SENECA FALLS, NY 13148-0103
18560948   #+MICHELENA KHAHA,   2095 HAYSTACK WAY,    MYRTLE BEACH, SC 29579-3277
18561022    MICHELIENE BEAUDOIN,   719 PIERRE JOFFRION,    VERCHERE, QC J0L2R0
```

```
18561023      MICHELINE BERARD,  297 AVENUE GAGNON,   ST JEAN-SUR-RICHELIEU, QC J2X 5K6
18561024      MICHELINE BERARD,  297 AVENUE GAGNON,   ST-JEAN-SUR-RICHELIEU, QC J2X5K6
18561025      MICHELINE BINETTE,  988 CHEMIN DU FLEUVE,   LES CEDRES, QC J7T 1B6
18561026      MICHELINE CAOUETTE,  177 CORBEIL,   LE GARDEUR, QC J5Z 4J4
18561027      MICHELINE DESAUTELS,  178 AVENUE DORION,   ST-HYACINTHE, QC J2S8S1
18561028      MICHELINE ELRAYES,  4395 CECILE,   PIERREFONDS, QC H9K1M7
18561029      MICHELINE FOISY,  1461 COTE-JOLY,   ST-CUTHBERT, QC J0K2C0
18561030      MICHELINE LAROCHELLE,  2715 DES ORMEAUX APP3,   MONTREAL, QC H1L4X6
18561031      MICHELINE LAZURE,  20 RUE BOURDEAU,   CHATEAUGUAY, QC J6R 1H9
18561032      MICHELINE MOYEN,  568 NICOLAS,   SALABERRY-DE-VALLEYFEILD, QC J6S 5V2
18561354     +MICHELL MARCHAND,  18 FIELDSTONE DR,   PALMER, MA 01069-2256
18561057     +MICHELLE A KENNEDY,  839 PURCELL CRESCENT,   KINGSTON, ON K7P 1B8
18561056     +MICHELLE ABBOTT,  6285 SYLVIA DRIVE,   BROOKPARK, OH 44142-1425
18561058     +MICHELLE ALBERTS,  1775 WEHRLE,   WILLIAMSVILLE, NY 14221-7093
18561059     +MICHELLE ALLARD,  8 CHESTNUT DRIVE,   WEBSTER, MA 01570-3123
18561060     +MICHELLE ALLEN,  156 SOUTH STREET,   SOUTH HERO, VT 05486-4917
18561061     +MICHELLE ANDREW,  3609 LISMORE DR.,   LAKELAND, FL 33803-5212
18561062     +MICHELLE ARSENAULT,  202 CEYENNE STREET,   PUNTA GORDA, FL 33983-5362
18561063      MICHELLE ASHLEE,  30-4045 UPPER MIDDLE RD,   BURLINGTON, ON L7M4S8
18561064      MICHELLE ASPDEN,  129 STEEL ST,   BARRIE, ON L4M2G3
18561065     +MICHELLE AUBIN,  411 YANNICK,   TROIS-RIVIERES, QC G8W 1M9
18561066     +MICHELLE AUBREY,  7 ORCHARD HILL DRIVE,   WESTBOROUGH, MA 01581-3666
18561067     +MICHELLE AVERY,  77 LAMPLITE LN,   WILLSTON, VERMONT 05495-9535
18561068      MICHELLE BAGSHAW,  141 SECOND AVE,   UXBRIDGE, ON L9P1Z1
18561069     +MICHELLE BARR,  1114 SW 15TH STREET,   CAPE CORAL, FL 33991-2952
18561070     +MICHELLE BARTLETT,  3735 REDLICH DRIVE,   DECATUR, IL 62521-4811
18561072      MICHELLE BAUMAN,  27 WYATT ST EAST,   ELMIRA, ON N3B2H8
18561071      MICHELLE BAUMAN,  27 WYATT ST EAST,   ELMIRA, ON N3B 2H8
18561073     +MICHELLE BEAUDIN,  3 WINCHESTER AVE,   AUBURN, MA 01501-2911
18561074     +MICHELLE BENNETT,  50520 41ST STREET,   PAW PAW, MI 49079-8348
18561075      MICHELLE BENTON,  4-1050 GRAND BLVD,   OAKVILLE, ON L6H2S5
18561076     +MICHELLE BERNIER,  16 ZABELLE AVENUE,   AUBURN, MA 01501-1521
18561077     +MICHELLE BIERY,  125 N 10TH ST,   WHEELING, WV 26003-6972
18561078     +MICHELLE BLANCHARD,  48 STODDARD RD,   WINCHENDON, MA 01475-2048
18561079     +MICHELLE BOESKOOL,  420 GERBER,   FREMONT, MI 49412-1576
18561081      MICHELLE BOYER,  2211 PLACE DU BELVEDERE,   SAINT LAZARE, QC J7T2B1
18561082      MICHELLE BRADLEY,  18 AMY ST,   STITTSVILLE, ON K2S 1L7
18561083     +MICHELLE BROCKMAN,  78 JESSON PARKWAY,   LOCKPORT, NY 14094-5001
18561084     +MICHELLE BRODERICK,  286 PRINCESS ANN DR,   COLCHESTER, VT 05446-6740
18561086     +MICHELLE BRYSON,  2211 IRWIN STREET,   ALIQUIPPA, PA 15001-2944
18561087     #+MICHELLE BUIST,  5391 REDBRICK ROAD,   VICKSBURG, MI 49097-9479
18561088     +MICHELLE BULAN,  13 BEL AIR CT,   GETZVILLE, NY 14068-1191
18561089     +MICHELLE BURDEN,  94 NEWBERRY LN,   LANCASTER, NY 14086-1455
18561090     +MICHELLE BURLINGAME,  12 WHITBY RD,   CHARLTON, MA 01507-1656
18561091     +MICHELLE BYRD,  864 CRYSTAL WATER WAY,   MYRTLE BEACH, SC 29579-4385
18561092      MICHELLE CAIN,  31 NATALIE CRT,   THOROLD , ON L2V 5C6
18561093      MICHELLE CAMPBELL,  1021 BARCLAY CIRCLE,   MILTON, ON L9T 5W5
18561094      MICHELLE CANE,  903 CORNELL CRES,   COBOURG, ON K9A 5H4
18561095     +MICHELLE CANTO,  23 MABEL CANTO WAY,   HARWICH, MA 02645-2712
18561096     +MICHELLE CARPENTER,  7127 POSSUM STREET,   MOUNT VERNON, OH 43050-9340
18561097     +MICHELLE CARUSO,  18 COBURN AVENUE,   WORCESTER, MA 01604-6002
18561098     +MICHELLE CASE,  118 PARKER ST,   AGAWAM, MA 01001-2422
18561099      MICHELLE CATALANO,  19052 COCHRAN BLVD,   PT CHARLOTTE, FL 33948-2045
18561100     +MICHELLE CERRIE,  27 NORTH GAZELLE ST,   DUNKIRK, NY 14048-1703
18561101     +MICHELLE CHALKEY,  10564 BASTILLE LANE,   ORLANDO, FL 32836-4626
18561102      MICHELLE CHAMBERS,  81 WINDWOOD DRIVE,   BINBROOK, ON L0R1B0
18561103      MICHELLE CHAMBERS,  93 GLEN HILL DRIVE,   WHITBY, ON L1N 6Z8
18561104     +MICHELLE CHAMBERS,  950 MAIN STREET,   WORCESTER, MA 01610-1400
18561105     +MICHELLE CHEVALIERZEIGLER,  326 CHERRY BUCK TRAIL,   CONWAY, SC 29526-5985
18561107      MICHELLE COADY,  6 COBURG CRES,   RICHMOND HILL, ON L4B4E1
18561108     +MICHELLE COLBURN,  19 RIDGEWOOD RD,   W HARTFORD, CT 06107-2720
18561109     +MICHELLE COLEN,  8 PITNER PLACE,   JACKSONVILLE, IL 62650-2267
18561110     +MICHELLE CONNEY,  4496 WHITTLESEY RD,   NORWALK, OH 44857-9244
18561111     +MICHELLE CONSTANTINE,  14340 BRISTOL BAY PL 402,   FORT MYERS, FL 33912-0867
18561113     +MICHELLE CONWAY,  46 NICHOLS STREET,   REHOBOTH, MA 02769-2254
18561112     +MICHELLE CONWAY,  2780 GAR HWY,   SWANSEA, MA 02777-3358
18561114     +MICHELLE COOK,  170 MELL RD,   LISBON, CT 06351-3214
18561115     +MICHELLE COPPINS,  711 POWELL LANE,   LEWISTON, NY 14092-1157
18561116     +MICHELLE CORRELL,  PO BOX 161,   GLENFORD, OH 43739-0161
18561117     +MICHELLE COSGROVE,  28 HAYCOCK DR,   KINTNERSVILLE, PA 18930-1602
18561118     +MICHELLE COUGHLIN,  5497 MAPLETON RD,   LOCKPORT, NY 14094-9295
18561119     +MICHELLE CURRAN,  114 OAKMONT,   SPRINGFIELD, IL 62704-3116
18561120     +MICHELLE DAHLSTROM,  6 WELLINGTON ST,   WEBSTER, MA 01570-2218
18561121     +MICHELLE DALEY,  62 WYNNECLIFFE DRIVE,   CARNEGIE, PA 15106-3835
18561122     +MICHELLE DANIELS,  1550 WINDRUSH COURT,   BLACKLICK, OH 43004-9612
18561123     #+MICHELLE DARLING,  132 WAMPUM ST,   PLAINVILLE, MA 02762-1606
18561126      MICHELLE DE MARCO,  904 CANYON ST,   MISSISSAUGA, ON L5H4L6
18561125      MICHELLE DE MARCO,  904 CANYON ST,   MISSISSAUGA, ON L5H 4L6
18561124      MICHELLE DEGRAAF,  642 CONCESSION 10,   HAGERSVILLE, ON N0A 1H0
18561127     +MICHELLE DEMARY,  3651 HIALEAH RD,   VENICE, FL 34293-5736
```

```
18561128      MICHELLE DERMODY,   4 JENKINGS COURT,   BRANCHTON, ON N0B1L0
18561129     +MICHELLE DEROSSE,   31 EWART AVE.,   BRANTFORD, ON N3T 5M1
18561130     +MICHELLE DIEHL,   3130 BROAD STREET,   PORT HENRY, NY 12974-1605
18561131     +MICHELLE DINGMAN,   6200 CONRAD,   MANCELONA, MI 49659-9753
18561132     +MICHELLE DIORIO,   39W244 ARBOR CREEK ROAD,   SAINT CHARLES, IL 60175-7709
18561133     +MICHELLE DIRKSEN,   2321 W ILES AVE,   SPRINGFIELD, IL 62704-4210
18561134     +MICHELLE DONAGHER,   9 MAIZE LANE,   EAST GRANBY, CT 06026-9730
18561135     +MICHELLE DOOLEY,   535 GRAND AVE,   PAWTUCKET, RI 02861-1332
18561136      MICHELLE DOYLE,   415 ARMORHILL AVE.,   HOMESTEAD, PA 15120
18561137     +MICHELLE DRENNAN,   294 LAKE RD,   YOUNGSTOWN, NY 14174-1040
18561139      MICHELLE DUBOIS,   55 LANGUEDOC,   DELSON, QC J5B1G3
18561140     +MICHELLE DUNN,   3330 W SHADY SIDE RD,   ANGOLA, IN 46703-9044
18561141     +MICHELLE ELLIS,   26726 LOGAN ROAD,   EMDEN, IL 62635-6405
18561142      MICHELLE ELLIS ELLIS,   1002 ECHO LAKE RD,   BAYSVILLE, ON P0B 1A0
18561143     +MICHELLE EVANS,   2957 MIDIRON CT,   MYRTLE BEACH, SC 29577-5842
18561144     +MICHELLE FORKEY,   16 KENDRA DRIVE,   MILTON, VT 05468-4520
18561145     +MICHELLE GAGLIANO,   346 JACOBSTOWN ARNEYTOWN RD,   WRIGHTSTOWN, NJ 08562-2028
18561146     +MICHELLE GALLANT,   1361 RIVER TRAIL DRIVE,   GROVE CITY, OH 43123-8879
18561149     +MICHELLE GAST,   28FLORIDA ST.,   WHEELING, WV 26003-2064
18561150     +MICHELLE GENDRON,   150 ASHBY RD,   ASHBURNHAM, MA 01430-1100
18561151     +MICHELLE GEORGESCU,   PO BOX 531,   WYALUSING, PA 18853-0531
18561152     +MICHELLE GERLINGER,   7848 ROLLING MEADOWS DRIVE,   KALAMAZOO, MI 49009-5018
18561153     +MICHELLE GERMAN,   21 BELLEVUE DR.,   SPENCER, MA 01562-1804
18561154      MICHELLE GIBBONS,   46 KINGSWAY CRESCENT,   TORONTO, ON M8X 2R4
18561155      MICHELLE GIBBONS,   46 KINGSWAY CR,   TORONTO, ON M8X 2R4
18561156      MICHELLE GOERING,   81 HICKS STREET,   MERIDEN, CT 06450-2286
18561157     +MICHELLE GOLUBA MELROSE,   2712 SCARBOROUGH ST,   BLOOMINGTON, IL 61705-6553
18561158     +MICHELLE GONZALEZ,   5 TYLER COURT,   AVON, CT 06001-3165
18561159      MICHELLE GORDON,   14 STELLARTON ROAD,   SCARBOROUGH, ON M1L 3C8
18561160     +MICHELLE GOULD,   625 DUTTON DISTRICT ROAD,   SPRINGFIELD, VT 05156-9211
18561161     +MICHELLE GOUR,   14 ALSADA DRIVE,   WORCESTER, MA 01603-1602
18561163     +MICHELLE GRABIEC,   67 OVERLOOK DRIVE,   WESTFIELD, MA 01085-2516
18561164     +MICHELLE GROVE,   5210 SMITH ROAD,   PLEASANT PLAINS, IL 62677-3991
18561165     +MICHELLE GUTHAUS,   785 CHARLIE CT,   PORTAGE, MI 49002-0917
18561166      MICHELLE HAIGH,   2404 CURTIS RD,   BURLINGTON, ON L7L 7M5
18561167     +MICHELLE HAMMOND,   210 SOUTH STREET,   FITCHBURG, MA 01420-7937
18561168     +MICHELLE HANSEN,   5209 BLODGETT AVE,   DOWNERS GROVE, IL 60515-5054
18561170     +MICHELLE HARRIS,   1785 20TH,   ALLEGAN, MI 49010-9090
18561171     +MICHELLE HARRIS,   1785 20TH ST,   ALLEGAN, MI 49010-9090
18561169     +MICHELLE HARRIS,   1162 DURANGO DR,   HARTFORD, WI 53027-2083
18561172     +MICHELLE HARRISON,   42 OAK POND AVE,   MILLBURY 01527-3626
18561173     +MICHELLE HASSIS,   1 WATERFORD DR,   GALENA, IL 61036-9594
18561174     +MICHELLE HAWKINS,   232 4TH STREET,   CARROLLTON, OH 44615-1427
18561175     +MICHELLE HEROUX,   76 KENNEDY STREET,   WOONSOCKET, RI 02895-6320
18561176     +MICHELLE HESS,   108 INDIAN RUN ROAD,   BLACKSTONE, MA 01504-1410
18561177     +MICHELLE HIGGINS,   9125 BEECH MEADOW CT,   CLARENCE CENTER, NY 14032-9331
18561178     +MICHELLE HILL,   35 OLD MILITARY RD,   SARANAC LAKE, NY 12983-1216
18561181     #+MICHELLE HINDALL,   12846 ALLEN HURST ROAD,   LASALLE, MI 48145-9754
18561182     +MICHELLE HINDALL,   3135 BENNINGTON STREET,   NORTH PORT, FL 34288-3231
18561183     +MICHELLE HIRSCH,   1427 BLAKELEY RD.,   EAST AURORA, NY 14052-9770
18561184     +MICHELLE HOGENMILLER,   6519 ASHFORD HOLLOW RD,   WEST VALLEY, NY 14171-9612
18561185      MICHELLE HOGETERP,   103 ELM CRES,   STITTSVILLE, ON K2S 1P1
18561186     +MICHELLE HOOK,   8500 MILO RD,   DELTON, MI 49046-8419
18561188     +MICHELLE HUGGINS,   26 PRAIRIE ROSE CT,   MOUNT ZION, IL 62549-9704
18561189     +MICHELLE HURLEY,   105 HUMBERSIDE,   TORONTO, ON M6P 1J9
18561190     +MICHELLE HURT,   1211 TIVOLI CT,   MIAMISBURG, OH 45342-6710
18561191      MICHELLE IRELAND,   7 UPPER MERCER STREET G30,   KITCHENER, ON N2A0B8
18561195      MICHELLE J MOORE,   52 MARSHALL STREET,   BARRIE, ON L4N 3S7
18561192      MICHELLE JACKSON,   46 ELMWOOD,   SENNEVILLE, QC H9X1T7
18561193      MICHELLE JACQUES,   2-180 SHELDON DR,   CAMBRIDGE, ON N1R 6V1
18561194      MICHELLE JARVIS,   2217 OAKRIDGE CRESCENT,   BURLINGTON, ON L7M 4A2
18561197      MICHELLE JUBINVILLE,   619 WILLMOTT CRES,   MILTON, ON L9T 6E9
18561196      MICHELLE JUBINVILLE,   619 WILLMOTT CRESCENT,   MILTON, ON L9T 6E9
18561198     +MICHELLE KANE,   264 CLIFFSIDE DRIVE,   MARS, PA 16046-4804
18561199      MICHELLE KENNEDY,   3670 UNIVERSITE,   SAINT HUBERT, QC J3Y 5R5
18561200      MICHELLE KENNEDY,   3670 UNIVERSITE,   SAINT HUBERT, QC J3Y5R5
18561201     +MICHELLE KENT,   33 SUGARBUSH LANE,   SOUTH COLTON, NY 13687-3400
18561203      MICHELLE KILEEG,   56 SPRUCE STREET,   AURORA, ON L4G1R8
18561204     +MICHELLE KILTZ,   719 BELMONT BLVD,   ROCKFORD, IL 61103-2162
18561205     +MICHELLE KINGSBURY,   17N710 ADAMS DR,   WEST DUNDEE, IL 60118-9526
18561206     +MICHELLE KINNEY,   66 REDSTONE DR,   PARSIPPANY, NJ 07054-2057
18561207     +MICHELLE KLUNK,   7316 CASEY DRIVE,   LOVES PARK, IL 61111-5380
18561208      MICHELLE KOLARIC,   2923 GARNETHILL WAY,   OAKVILLE, ON L6M 5E9
18561209     +MICHELLE KOPRIVA,   302 COLUMBIA DRIVE,   ALIQUIPPA, PA 15001-1529
18561210     +MICHELLE KOSINSKI,   7 FOREST AVE,   SALAMANCA, NY 14779-1019
18561211     +MICHELLE KOSTEK,   68 DEER CHASE RD,   WEST SENECA, NY 14224-1244
18561212     +MICHELLE KRAUSE,   4119 VILLAGE,   BRIGHTON, MI 48114-8124
18561213     +MICHELLE KRUPA,   337 WARNER AVENUE,   NORTH TONAWANDA, NY 14120-1629
18561220     +MICHELLE L DEMARCO,   8847 GOLD FINCH CIRCLE,   ROCKFORD, IL 61114-5731
18561215      MICHELLE LANCASTER,   4200 COLONIAL DR,   MISSISSAUGA, ON L5L 4B9
```

District/off: 0101-4          User: jr               Page 631 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18561216    +MICHELLE LANGDON,    41 GREENOUGH AVENUE,    PITTSBURGH, PA 15202-4010
18561217     MICHELLE LAPOINTE,    78 TURNBULL RD,    DUNDAS, ON L9H3W7
18561219    +MICHELLE LAURIE,    568A MOORESFIELD RD,    SOUTH KINGSTOWN, RI 02879-8003
18561221     MICHELLE LEBLANC,    2555 DE GENEVE,    STE-JULIE, QC J3E 2M5
18561222     MICHELLE LEBLANC,    2555 DE GENEVE,    STE-JULIE, QC J3E2M5
18561223    +MICHELLE LINDO,    2323 LAKESHORE BLVD WEST,    TORONTO, ON M8V1B8
18561224    +MICHELLE LIVINGSTON,    737 HIGHWAY 66,    CONWAY, SC 29526-6217
18561225    +MICHELLE LOCK,    74 ARNOLD DR,    EAST HARTFORD, CT 06108-2908
18561226    +MICHELLE LOCKARD,    974 SAND CASTLE RD,    SANIBEL, FL 33957-3613
18561227    +MICHELLE LOGSDON,    3851 PHILMAR DRIVE,    TOLEDO, OH 43623-2230
18561228     MICHELLE LUE,    19 LONG POINT DRIVE,    RICHMOND HILL, ON L4E3W9
18561229     MICHELLE MACDONALD,    63 IMPASSE DU CHARDONNAY,    GATINEAU, QC J9H7P2
18561231     MICHELLE MALETT,    202 RIVER GLEN BLVD,    OAKVILLE, ON L6H5Y6
18561232     MICHELLE MALLETT,    61 SEATON DRIVE,    AURORA, ON L4G 3W9
18561233    +MICHELLE MARSH,    1871 WHITEBRIAR ROAD,    SOUTHAMPTON, PA 18966-4557
18561234    +MICHELLE MARTIN,    103A EDSON CT,    POPLAR GROVE, IL 61065-8545
18561236    +MICHELLE MCALARY,    4602 FILLMORE ST,    JENISON, MI 49428-9529
18561237    +MICHELLE MCCULLEY,    1990 E MONROE RD,    HART, MI 49420-8487
18561238    +MICHELLE MCDONALD,    18 VALLEY ROAD,    WOBURN, MA 01801-4039
18561239    +MICHELLE MCKAY,    816 SPEYER AVE,    MONACA, PA 15061-1535
18561240    +MICHELLE MCWHIRTER,    256 EAST PARKWAY DRIVE,    EAST PEORIA, IL 61611-1288
18561241    +MICHELLE MEHIGAN,    76 REGAL STREET,    HOLLISTON, MA 01746-1809
18561242     MICHELLE MENDES,    1692 MORRIS CIRCLE,    MILTON, ON L9T6A3
18561243    +MICHELLE MILLOY,    616 CANYON STREET,    MISSISSAUGA, ON L5H4L8
18561244     MICHELLE MITCHELL,    163 ELIZABETH AVENUE,    PETERBOROUGH, ON K9H5E2
18561245    +MICHELLE ML TRENT,    1559 SURREY RD,    BETHLEHEM, PA 18015-5151
18561246    +MICHELLE MOEHRING,    2 WILDWOOD CT,    PEKIN, IL 61554-6342
18561247    +MICHELLE MORRONE,    2 NYUMPHS PLACE,    BEACON FALLS, CT 06403-1463
18561248    +MICHELLE MORWAY-KELLIHER,    357 HIGHLAND ST,    MILTON, MASS 02186-4429
18561249    +MICHELLE MOWAD,    323 WILSON ROAD,    CLINTON, PA 15026-1596
18561250    +MICHELLE MUELLER,    1933 CLARK ROAD,    JACKSONVILLE, IL 62650-6052
18561251    +MICHELLE MURACCO,    12 MAGNOLIA CRESCENT,    GRIMSBY, ON L3M5M9
18561252    +MICHELLE NIPPES,    353 SIX FLAT ROAD,    HOMER CITY, PA 15748-1650
18561253    +MICHELLE NOONAN,    5209 EAGLE RIDGE,    SPRINGFIELD, IL 62711-7809
18561254    +MICHELLE NORTON,    173 DALKEITH RD,    ROCHESTER, NY 14609-6742
18561255    #+MICHELLE NORTON,    28 PALCHAM DRIVE,    ROCHESTER, NY 14618-2840
18561256    +MICHELLE NOVAK,    3 DOGWOOD RD,    HUBBARDSTON, MA 01452-1600
18561258    +MICHELLE O'MALLEY,    290 ST NICHOLAS AVE,    WORCHESTER, MA 01606-1841
18561257    +MICHELLE OLSEN,    4 BARCOMB AVE,    MORRISONVILLE, NY 12962-3400
18561259    +MICHELLE ORLANDO,    43 PEPPERBOX RD,    WATERFORD, CT 06385-3511
18561260    +MICHELLE OTOOLE,    60 WILSON ST,    CLINTON, MA 01510-4220
18561261    +MICHELLE OUELLETTE,    38 PARKWAY,    MARION, MA 02738-1129
18561262    +MICHELLE PAGE,    52121 KERN DR,    THREE RIVERS, MI 49093-8921
18561263    +MICHELLE PAIGE,    461 MT VERNON ROAD,    AMHERST, NY 14226-4626
18561264     MICHELLE PALFREY,    178 BRANT ST W,    ORILLIA, ON L3V3P1
18561265     MICHELLE PALMER,    73 MONARCHY STREET,    BARRIE, ON L4M0E3
18561266    +MICHELLE PANDOLFI,    11 OLD COACH ROAD,    WILBRAHAM, MA 01095-1646
18561267    +MICHELLE PARE,    88 COLD SPRING LANE,    SUFFIELD, CT 06078-1235
18561268     MICHELLE PARK,    211 WALDEN BLVD,    FORT ERIE, ON L2A 1R6
18561269     MICHELLE PARSONS,    248 RUE DES PERCHERONS,    GATINEAU, QC J8R4A1
18561270    +MICHELLE PEERBOLT,    14570 160TH AVE,    GRAND HAVEN, MI 49417-9419
18561271    +MICHELLE PERKETT,    6953 RT 22,    WEST CHAZY, NY 12992-2502
18561272     MICHELLE PERRY,    432 MALTBY RD EAST,    GUELPH, ONTARIO N1L 1G4
18561273    +MICHELLE PESCHIERI,    44 WEDGEWOOD WAY,    PORTER CORNERS, NY 12859-1751
18561274    +MICHELLE PHILLIPS,    97 FRESH PONDS ROAD,    JAMESBURG, NJ 08831-3302
18561275    +MICHELLE PICKROSCOTT,    22 MAPLE ST,    MALONE, NY 12953-1074
18561276    +MICHELLE PIERSON,    1072 WOODBERRY ROAD,    NEW KENSINGTON, PA 15068-5308
18561278     MICHELLE PIPER,    63 DUNDONALD ST,    STCATHARINES, ON L2P 3T4
18561279     MICHELLE PLOWRIGHT,    1479 CARSON RD,    BARRIE, ON L4M 4S4
18561280     MICHELLE POWER,    7332 BREAD FRUIT LANE,    MISSISSAUGA , ON L5N 8P2
18561281    +MICHELLE PRIDNIA,    6387 MARTIN RD,    MUSKEGON, MI 49444-8715
18561282    +MICHELLE REIS,    462 E GULL LAKE DR,    AUGUSTA , MI 49012-9268
18561283    +MICHELLE RICKARD,    45 JUNO DR,    ST THOMAS, ON N5R6E9
18561284    +MICHELLE RIEHLER,    724 SARA CT,    LEWISTON, NY 14092-1153
18561285    +MICHELLE RIGGS,    532 ERNEST BOURQUE,    BLAINVILLE, QC J7C5G7
18561286     MICHELLE RINGUETTE,    13 DUNBLANE AVENUE,    ST CATHARINES, ON L2M3Z6
18561287     MICHELLE ROBICHAUD,    6263 30E AVENUE,    MONTREAL, QC H1T 3G3
18561288    +MICHELLE RODGERS,    438 HARVEY RD,    COLDWATER, MI 49036-9111
18561289    +MICHELLE ROSS,    1088 HIGHWAY 9 W,    LONGS, SC 29568-8742
18561290    +MICHELLE ROWE,    7633 SOUTHPORT LANE,    SPRINFIELD, IL 62711-6772
18561291    +MICHELLE RUGGIEREROSUM,    54 WILSON STREET,    SPENCER, MA 01562-1843
18561292    +MICHELLE RYAN,    419 N TAZEWELL STREET,    METAMORA, IL 61548-9455
18561293    +MICHELLE RYBA,    1522 N CONN ROAD,    HANNA CITY, IL 61536-9405
18561294     MICHELLE RYE,    2021 SOLAR PLACE,    OSHAWA, ON L1L 0A4
18561295    +MICHELLE SABEN,    10 NEPTUNE RD,    WORCESTER, MA 01605-3818
18561296    +MICHELLE SCALIA,    389 CHESTNUT ST,    EAST LONGMEADOW, MA 01028-2742
18561297    +MICHELLE SCHILL,    7090 E JEFFERSON DR,    MENTOR, OH 44060-4813
18561299    +MICHELLE SCHILL,    7090 E JEFFERSON,    MENTOR, OH 44060-4813
18561300     MICHELLE SCHIPPERS,    12 FRENCH DRIVE,    ORANGEVILLE, ON L9W 2Z2
18561301    +MICHELLE SCHLICTER,    4731 NATIONAL DR,    MYRTLE BEACH, SC 29579-7213
```

District/off: 0101-4          User: jr                    Page 632 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d                Total Noticed: 72993

```
18561302   +MICHELLE SCHWARTZ,    3609 SW 29TH AVE,    CAPE CORAL, FL 33914-2809
18561303    MICHELLE SEAY,    5941 STATE RD 1113,    WANAKEE, WI 53597
18561304   +MICHELLE SHIELDS,    4805 HANOVER RD,    HORTON, MI 49246-9759
18561305   +MICHELLE SHUTT,    4912 QUAIL CHASE CIRCLE,    SPRINGFIELD, IL 62711-7849
18561306   +MICHELLE SIKORA,    124 WHITE STREET,    CLYDE, OH 43410-1928
18561307   +MICHELLE SKELLEY,    144 PROSPECT AVE,    HAMBURG, NY 14075-4816
18561308   +MICHELLE SLAYTON,    347 GOGUAC STREET WEST,    BATTLE CREEK, MI 49015-2103
18561309    MICHELLE SMITH DICKIE,    1211 FOX CRES,    MILTON, ON L9T 6C5
18561310   +MICHELLE SNOUFFER,    1150 W MILITARY ROAD,    ZANESVILLE, OH 43701-1345
18561311   +MICHELLE SPELLACY,    59 HUBBELL DRIVE,    LAKE LUZERNE, NY 12846-3230
18561312   +MICHELLE SPERL,    5 LEBANON DRIVE,    CORTLAND, NY 13045-1821
18561313   +MICHELLE SPRASKE,    14 FLAT ROCK ROAD,    PETERSHAM, MA 01366-9605
18561314   +MICHELLE SPRINGHORNKINGSBURY,    17N710 ADAMS DR,    WEST DUNDEE, IL 60118-9526
18561317   +MICHELLE ST HILAIRE,    148 ST HILIARE LANE,    WILLISTON, VT 05495-9019
18561315   +MICHELLE STALEY,    611 BRISTOL AVE,    LIMA, OH 45804-3201
18561316   +MICHELLE STEVENS,    1034 N UHRICH ST,    UHRICHSVILLE, OH 44683-1546
18561318   +MICHELLE SUTTON,    1701 W CHERRY BUD DR,    PEORIA, IL 61615-7003
18561319    MICHELLE SZPILEWSKI,    6 SUNNYSIDE DRIVE,    ST CATHARINES, ON L2M 2A1
18561320   +MICHELLE TANTILLO,    25 KIBBE GROVE RD,    SOMERS, CT 06071-1110
18561321   +MICHELLE TATE,    33 DUNHAM STREET,    NORWICH, CT 06360-6805
18561322   +MICHELLE TEUBNER,    167 WINDHAM CENTER ROAD,    WINDHAM, CT 06280-1426
18561323   +MICHELLE THOMPSON,    805 EASTATE DRIVE,    QUINCY, IL 62305-0487
18561324   +MICHELLE TRENT,    1559 SURREY RD,    BETHLEHEM, PA 18015-5151
18561325   +MICHELLE TURNER,    11055 GOLDEN SILENCE DRIVE,    RIVERVIEW , FL 33579-2341
18561327   +MICHELLE VANKLOMPENBERG,    2341 OUTBACK DR,    HUDSONVILLE, MI 49426-7716
18561328   +MICHELLE VANNIER,    4121 DESTINY DR,    SPRINGFIELD, IL 62712-5801
18561329   +MICHELLE VELLA,    5321 PARLIAMENT PL,    ROCKFORD, IL 61107-5085
18561330   +MICHELLE VERDELL,    3412 COUNTYROAD 3,    SWANTON, OH 43558-9702
18561331   +MICHELLE VIGNEUX,    12 PARK VILLA AVA,    WORCESTER , MA 01606-1010
18561332   +MICHELLE WAGNER,    105 REDSTONE CT,    GRANVILLE, OH 43023-8037
18561333    MICHELLE WALSH,    330 MAIN ROAD,    HUDSON, QC J0P 1H0
18561334   +MICHELLE WALTERS,    22 VINTAGE TRE O LANE,    BERKELEY SPRINGS, WV 25411-6494
18561335   +MICHELLE WATFORD,    4118 BELL STREET,    NIAGARA FALLS, NY 14305-1606
18561336   +MICHELLE WATKINS,    219 BROOKSIDE DR,    JACKSONVILLE, IL 62650-1028
18561337   +MICHELLE WELLS,    109 CLARET KNOLL AVE,    OGLESBY, IL 61348-9533
18561338   +MICHELLE WILLIS,    3122 MAPLE AVENUE,    KALAMAZOO, MI 49048-1005
18561339   +MICHELLE WILSON,    869 BALMER ROAD,    YOUNGSTOWN, NY 14174-9712
18561340   +MICHELLE WOLF,    9117 PINEWOOD DRIVE,    LOVELAND, OH 45140-8235
18561341   +MICHELLE WOLLARD,    3501 S HILTON LANE,    PEORIA, IL 61607-9360
18561342   +MICHELLE WOOD,    102 STONEHEDGE LANE,    SPARTA, NJ 07871-2859
18561343   +MICHELLE WOOD,    2248 LAKE JACKSONVILLE,    JACKSONVILLE, IL 62650-6509
18561344    MICHELLE WOODHOUSE,    96 CONNAUGHT AVE.,    AURORA, ON L4G1C7
18561345   +MICHELLE WORKMAN,    12707 11TH CONCESSION,    SCHONBERG, ON L0G1T0
18561346    MICHELLE YACYNOWYCH,    7 WESTWYND COURT,    TORONTO, ON M9R 2M1
18561347    MICHELLE YACYNOWYCH,    7 WESTWYND COURT,    TORONTO, ON M9R QM1
18561348   +MICHELLE YOUNG,    54 FAITH STREET,    BURLINGTON, VT 05408-1005
18561350   +MICHELLE ZAWIERUCHA,    PO BOX 502,    HAMBURG, NY 14075-0502
18561349   +MICHELLE ZAWIERUCHA,    3820 SOWLES RD,    HAMBURG, NY 14075-2309
18561352   +MICHELLE ZELKOWITZ,    12 HIGH MEADOWS LANE,    ELIZABETHTOWN, NY 12932-2215
18561396   +MICHLYN GOULD,    740 WARWICK TPKE,    HEWITT, NJ 07421-2139
18561397   +MICKAEL BENITA,    33 ORIENTAL STREET,    WORCESTER, MA 01605-4008
18561398   +MICKEY LAFOUNTAIN,    1578 MINER FARM RD,    CHAZY, NY 12921-2412
18561399   +MIES MARTIN,    21971 VOLIN PLACE,    HOUGHTON, MI 49931-1051
18561401   +MIGDALIA ELMI,    44 PINE HAVEN DRIVE,    HOLDEN, MA 01520-2143
18561400   +MIGDALIA ELMI,    44 PINEHAVEN DR,    HOLDEN, MA 01520-2143
18561403   +MIGNONNE DESPATIE,    100 DE MALARTIC,    GATINEAU, QC J8R 2T7
18561404   +MIGUEL ACEVEDO,    131 UNDINE CIRCLE,    SPRINGFIELD, MA 01109-1539
18561406   +MIGUEL RIOUX,    33 RUE DES SAULES,    BREAKEYVILLE, QC G0S 1E1
18561407   +MIGUEL SIBILA,    6620 ENGLELAKE DRIVE,    LAKELAND, FL 33813-3773
18561405   +MIGUELINA MERCEDES,    126 COUNTRY CLUB BLVD APT 162,    WORCESTER, MA 01605-1525
18561408   +MIICHAEL BUZZELI,    4763 DELMA DRIVE,    PITTSBURGH, PA 15236-1820
18561409   +MIKA DESHOTEL,    351 PARK AVENUE,    BRIDGEPORT, CT 06604-5447
18561412   +MIKA MANNIX,    PO BOX 355,    PLATTSBURGH, NY 12901-0355
18561410   +MIKAELA SIMONE,    19 GAIL AVENUE,    ALBANY, NY 12205-4727
18561414   +MIKE BANDY,    320 GLADSTONE,    JACKSONVILLE, IL 62650-2326
18561415    MIKE BANZ,    3 MCFARLANE DR,    CAMBRIDGE, ON N3C 4J9
18561416   +MIKE BLUE,    201 OHIO DRIVE,    BRYAN, OH 43506-6944
18561417   +MIKE BOCZAR,    5114 SOUTHPOINTE PKWY,    MONROE, MI 48161-9739
18561418    MIKE BOUMA,    212 ST LAWRENCE STREET,    WHITBY, ON L1N 1G8
18561419    MIKE BOUNOUAR,    20 DE ESTEREL,    GATINEAU, QC J8T7G6
18561420   +MIKE BOWERSOX,    7935 WORMANS MILL RD,    FREDERICK, MD 21701-3047
18561421   +MIKE BRYANT,    6229 ARROWHEAD DR,    SCOTTS, MI 49088-8744
18561422    MIKE BUJAN,    424PARROTT BL,    WOODSTOCK, ON N4T1V14
18561423   +MIKE CALDWELL,    3804 KINGSLEY DR,    SPRINGFIELD, IL 62711-7250
18561424   #+MIKE CAMPANALE,    4234 AVALON WAY,    SHREWSBURY, MA 01545-4185
18561425    MIKE CAVANAGH,    64 CADILLAC BLVD,    OMEMEE, ON K0L2W0
18561426   +MIKE CLARKE,    697 DEERFIELD DRIVE,    NORTH TONAWANDA, NY 14120-1905
18561427    MIKE CRANFIELD,    6976 JILL DRIVE,    NIAGARA FALLS, ON L2G7C8
18561428   +MIKE CULLEN,    1281 STRYKERS RD,    PHILLIPSBURG, NJ 08865-9214
18561429    MIKE CUTRONI,    SPENCER, MA 01562
```

```
18561430     MIKE DALLAIRE,   4115 CANYON WALK DRIVE,   OTTAWA, ON K1V 1P8
18561431    +MIKE DAVIS,   5940 AIRPORT ROAD,   ALLENTOWN, PA 18109-9442
18561432     MIKE DELLA ROSSA,   315 TANBARK ROAD,   ST DAVIDS, ON L0S 1P0
18561433     MIKE DEVRIES,   3 MUIR DRIVE,   BARRIE, ON L4N 0H9
18561434     MIKE DICKIN,   328 LONGBOW STREET,   SHELBURNE, ON L0N1S4
18561435    +MIKE DIEDRICHSEN,   820 CHESTNUT CT,   CHATHAM, IL 62629-1495
18561436    +MIKE DIONNE,   21 IRIS LANE,   SOUTH BURLINGTON, VT 05403-7515
18561437     MIKE DIPAOLA,   4137 STADELBAUER DRIVE,   BEAMSVILLE, ON L0R 1B7
18561438     MIKE DOBOS,   744 WESTDALE ST,   OSHAWA, ON L1J 5B7
18561439    +MIKE EGIZII,   803 NORTH BUNCHBERRY CT,   ATHENS, IL 62613-9478
18561440    +MIKE ELLIOTT,   25985 GREENLEAF ROAD,   FARMER CITY, IL 61842-9807
18561441     MIKE FAHLMARK,   PO BOX 414,   PLACIDA, FL 33946-0414
18561442     MIKE FARTAIS,   111 LUCILLE DESPAROIS,   CHATEAUGUAY, QC J6K 5J5
18561445     MIKE G HARRISON,   4187 ARBOURFIELD DRIVE,   BURLINGTON, ON L7M4A5
18561448     MIKE G WONG,   307 HARVEY ST,   GRANBY, QC J2H1C6
18561443     MIKE GARTNER,   450 TOYNEVALE ROAD,   PICKERING, ON L1W 2H1
18561444    +MIKE GASTON,   2729 KIPLING DR,   SPRINGFIELD, IL 62711-6243
18561446     MIKE GODDARD,   8 COLEFARM BLVD,   STCATHARINES, ON L2N6W2
18561447     MIKE GRUHL,   8 MACMILLAN ST,   CALEDONIA, ON N3W-1A1
18561451     MIKE HARRISON,   4187 ARBOURFIELD DRIVE,   BURLINGTON, ON L7M4A5
18561450     MIKE HARRISON,   4187 ABOURFIELD DRIVE,   BURLINGTON, ON L7M4A5
18561452    +MIKE HARTMAN,   69654 FRANKLIN,   STURGIS, MI 49091-9523
18561453     MIKE HAWIE,   1390 CHALFIELD DRIVE,   OAKVILLE, ON L6J 6S2
18561454    +MIKE HILL,   233 EASTHILL DR,   BATTLE CREEK, MI 49014-7815
18561455     MIKE HILL,   42 GRAY AVENUE,   ALLISTON, ON L9R1P4
18561456    +MIKE HLAT,   11 SAND STREET,   BUFFALO, NY 14218-2336
18561457    +MIKE IMONEI,   145 N. WEST ST,   WESTERVILLE, OH 43081-1451
18561458     MIKE JACKSON,   65 DUNEDIN DRIVE,   TORONTO, ON M8X 2K7
18561459     MIKE JC MILLAR,   3620A LAIRD RD,   MISSISSAUGA, ON L5L6A8
18561460     MIKE JOHNSON,   57 EMMS DRIVE,   BARRIE, ON L4N 8H4
18561461    +MIKE KAPOPOULOS,   4 CAMPGROUND RD,   STERLING, MA 01564-1413
18561462    +MIKE KERN,   700 SAVAGE RD,   NORTHAMPTON, PA 18067-8996
18561463    +MIKE KERN SR,   700 SAVAGE RD,   NORTHAMPTON, PA 18067-8996
18561464    +MIKE KERN SR,   700 SAVAGE RD,   NORTHAMPTON, PA 18067-8996
18561465    +MIKE KERN SR,   700 SAVAGE RD STE 14,   NORTHAMPTON, PA 18067-8996
18561467     MIKE KESTENBERG,   30 LONGBOW SQUARE,   TORONTO, ON M1W2W7
18561468     MIKE KONOPKA,   145 BRIDGEWATER CRES,   WATERLOO, ON N2T 2M1
18561469    +MIKE KUBIK,   101 ISABELLE RD,   CHEEKTOWAGA, NY 14225-1320
18561473    +MIKE L WALLACE,   64740 BETH DRIVE,   BELLAIRE, OH 43906-9478
18561470     MIKE LANGLOIS,   49 SLADE CR,   KANATA, ON K2K2K9
18561471     MIKE LAWTHER,   16 FIFEWOOD CRESCENT,   WHITBY, ON L1R 1M6
18561472     MIKE LEONARD,   8302 RENE CRESCENT,   METCALFE, ON K0A 2P0
18561474     MIKE MACDOUGALL,   145 MCBRIDE DRIVE,   ST CATHARINES, ON L2S4E2
18561475    +MIKE MADORE,   20SILVERCREEKPKWY,   GUELPH, ON N1H7X6
18561476     MIKE MASONE,   7660 BLAISE PASCAL,   MONTREAL, QC H1E 7N6
18561477    +MIKE MASTROMATTEO,   3539 WILDGRASS LANE,   GALESBURG, MI 49053-7714
18561478     MIKE MATTINA,   19 APEX COURT,   STONEYCREEK, ON L8J1J2
18561479    +MIKE MAY,   216 N 2ND ST,   CLINTON, IA 52732-4032
18561481     MIKE MILLIKEN,   5024 OPEONGO,   WOODLAWN, ON K0A3M0
18561480     MIKE MILLIKEN,   5024 OPEONGO ROAD,   WOODLAWN, ON K0A3M0
18561482     MIKE MURPHY,   3263 KLAIMAN DR,   MISSISSAUGA, ON L4Y 3C7
18561483    +MIKE ORLEY,   10619 CHANCELLOR STREET,   PORTAGE, MI 49002-8413
18561484    +MIKE PARKHURST,   1659 IDLEWILD,   RICHLAND, MI 49083-9360
18561485     MIKE PASSMORE,   795 KROSNO BLVD,   PICKERING, ON L1W1G7
18561486    +MIKE PENKSA,   176 WILLOWGROVE SOUTH,   TONAWANDA, NY 14150-4516
18561487     MIKE PETRUS,   8379 LUNDYS LANE,   NIAGARA FALLS, ON L2H1H5
18561488     MIKE PICHE,   33 GREENGROVE WAY,   WHITBY, ON L1R 2N4
18561489     MIKE PICHE,   369 NELLES RD N,   GRIMSBY, ON L3M3A1
18561490     MIKE PUKALO,   35 HOLBROOK CRESCENT,   CAMBRIDGE, ON N1P 1V7
18561491    +MIKE RANDLES,   1900 N 22ND ST,   DECATUR, IL 62526-5115
18561493     MIKE RASO,   7421 MAYFIELD RD,   BRAMPTON, ON L6P0H7
18561492     MIKE RASO,   7421 MAYFIELD RD,   BRAMPTON, ON L6P 0H7
18561495     MIKE ROADKNIGHT,   65 BRANT AVE,   GUELPH, ON N1E1G1
18561496     MIKE ROBINSON,   301 PANO DR,   HAMILTON, ON L8W3J7
18561497     MIKE ROWLANDSON,   1400 THE KINGSWAY,   SUDBURY, ON P3B 0A3
18561498     MIKE RUF,   13 HALSTEAD RD,   COURTICE, ON L1E1T3
18561499     MIKE SAUNDERS,   5670 WILLIAM MCEWEN DRIVE,   OTTAWA, ON K0A2E0
18561500     MIKE SCHINKELSHOEK,   29 STE BERNADETTE ST,   PAIN COURT, ON N0P1Z0
18561501    +MIKE SCHROCK,   PO BOX 86,   BURR OAK, MI 49030-0086
18561503     MIKE SORBARA,   24 ARCHIBALD ROAD,   KETTLEBY, ON L0G1J0
18561502     MIKE SORBARA,   220 INDUSTRIAL PARKWAY SOUTH,   AURORA, ON L4G3V6
18561504     MIKE SULLIVAN,   765 DUNDEE AV,   CORNWALL, ON K6J3M8
18561506    +MIKE SWISHER,   1682 STATE ROUTE 100,   BLUFFS, IL 62621-8087
18561507     MIKE SZABO,   35 VALRIDGE DRIVE,   ANCASTER, ON L9G4Y7
18561508     MIKE TROTTA,   12074 GILBERT BARBIER,   MONTREAL, QC H1E7K8
18561509    +MIKE WEBSTER,   541 RUE SPRINGFIELD,   GREENFIELD PARK, QC J4V 1X9
18561510     MIKE WIDMEYER,   3912 SIDEROAD 25 SOUTH,   PUSLINCH, ON N0B 2J0
18561511    +MIKE WILANDER,   4 SHERWOOD RD,   WORCESTER, MA 01602-2550
18561512     MIKE YOUNG,   44 SABBE CR,   AJAX, ON L1T4E3
18561513     MIKE ZARZYCKI,   35 GLASGOW ST SOUTH,   CONESTOGO, ON N0B1NO
```

```
18561413    +MIKEAL YONGE,   208 E ADAMS ST,   THREE RIVERS, MI 49093-2303
18561514     MIKHAIL GOGOLEV,   312 KAREN PLACE,   WATERLOO, ON N2L6K8
18561516     MIKLOS ZABJAS,   BRADFORD, ON L3ZO34
18561515     MIKLOS ZABJAS,   14 ROGERS TRAIL,   BRADFORD, ON L3ZLG4
18561517    +MILAGROS SANTIAGO,   11 DUNCANNON AVE APT 7,   WORCESTER, MA 01604-5111
18561519     MILAN JEVTIC,   29 BENTWOOD CRESENT,   THRONHILL, ON L4J 8R3
18561518     MILAN JEVTIC,   29 BENTWOOD CRESENT,   THORNHILL, ON L4J 8R3
18561520     MILAN KOSIC,   162 LOCHEED DRIVE,   HAMILTON, ON L8T 4Z7
18561521    +MILAN ZIVANOV,   42 HOLSTER RD.,   CLIFTON, NJ 07013-3911
18561523    #+MILDRED AYALA,   54 CORRINE ST,   WORCESTER, MA 01604-2424
18561524    +MILDRED BERG,   2440 W MCCOWN DR,   FLORENCE, SC 29501-6350
18561525    +MILDRED BRANDSTETTER,   6520 WHITE HERON CRESCENT,   MYRTLE BEACH, SC 29588-6436
18561526    +MILDRED CUTTER,   2750 RYAN BLVD,   PUNTA GORDA, FL 33950-8112
18561527    +MILDRED E FLYNN,   10303 BURNT STORE ROAD 150,   PUNTA GORDA, FL 33950-7981
18561528    +MILDRED GEDRITES,   1 LANE WAY ST,   TAUNTON, MA 02780-2210
18561529     MILDRED HESS,   62 CHOATE AVENUE,   BUFFALO, NY 14220-1925
18561530    +MILDRED HINES,   573 ROTONDA CIRCLE,   ROTONDA WEST, FL 33947-2022
18561531    +MILDRED J ALBERTSON,   105 GLENCOE AVE,   PENN YAN, NY 14527-1062
18561532    +MILDRED KNOLL,   901 W PORT DR,   NORTH MYRTLE BEACH, SC 29582-2971
18561533    +MILDRED LITKE,   30 BRICKYARD RD,   BROOKLYN, CT 06234-1504
18561534    +MILDRED MARTIN,   183 RESERVOIR RD,   QUAKERTOWN, PA 18951-4205
18561535    +MILDRED SANROCCO,   1150 BOWER HILL RD APT518B,   PITTSBURGH, PA 15243-1349
18561536    +MILDRED SCHRECK,   360 WHERLEY AVE,   PORT CHARLOTTE, FL 33952-9744
18561537    +MILDRED TUTHILL,   210 N 4TH STREET,   WYOMING, IL 61491-1134
18561538    +MILDRED TUTHILL,   210 N4TH ST,   WYOMING, IL 61491-1134
18561539    +MILDRED WATTS,   6895 HUNTERS CREEK,   KALAMAZOO, MI 49048-6180
18561540    +MILDRED WEAVER,   46 OAK RIDGE DRIVE,   DECATUR, IL 62521-4662
18561541    +MILDRED WELLS,   5428 FORESTBROOK DR E,   LAKELAND, FL 33811-1676
18561542     MILENA DI MASCIO,   318 BEECHFIELD ROAD,   OAKVILLE, ON L6J5H7
18561543     MILENA JANKOVIC,   107 HORNING DRIVE,   HAMILTON, ON L9C 6L2
18561544     MILENA JANKOVIC,   7 HORNING DRIVE,   HAMILTON, ON L9C 6L2
18561545    +MILFORD KEENE,   514 WALNUT ST,   THREE RIVERS, MI 49093-1434
18561546    +MILFORD SABIN,   327 STATE ST,   VICSBURG, MI 49097-1263
18561547    +MILICA WALKER,   14 WADE RD,   ANCASTER, ON L9G3Y2
18561548     MILJAZIM SULJEJMANI,   2647 CRYSTALBURN AVE,   MISSISSAUGA, ON L5B2N7
18561550     MILJAZIM SULJEJMANI,   2647 KRYSTALBURN AVE,   MISSISSAUGA, ON L5B2N7
18561549     MILJAZIM SULJEJMANI,   2647 CRYSTALBURN AVE,   MISSISSAUGA, ON L5J 3M4
18561551    +MILLARD PERRY,   134 KAY STREET,   BUFFALO, NY 14215-2328
18561552    #+MILLICENT HOPE,   8 CEDAR TERRACE,   VERNON, NJ 07462-3149
18561553    +MILLIE ASBURY,   558 WOLVERINE LANE,   DIXON, IL 61021-8713
18561554     MILLIE LAMBERT,   3922 CROYDEN AENUE,   KALAMAZOO, MI 49006-1939
18448628    +MILNE TRAVEL,   15 Washington St.,   Middlebury, VT 05753-1215
18561555    +MILO L OLSON,   321 CRESTWOOD DRIVE,   MULBERRY, FL 33860-9389
18561556    +MILOS VUKOVIC,   5387 TONAWANDA CREEK ROAD,   NORTH TONAWANDA , NY 14120-9539
18561567    +MILT PAYNE,   640 WEST STREET,   BRADFORD, ON N3R 6M3
18561557    +MILTON AABY,   1022 COMFORTCOVE DR,   MACHESNEY PARK, IL 61115-7416
18561558    +MILTON BROWN,   524 ILLINI CT,   SPRINGFIELD, IL 62704-1775
18561559     MILTON ELLIS,   308-121 WATER ST W,   CORNWALL, ON K6J 5T8
18561560     MILTON M HENDERSON,   115 LAKE AVENUE DRIVE,   STONEY CREEK, ON L8G1X8
18561561     MILTON MITCHELL,   20 ALBERT STREET,   WHITBY, ON L1M 1A1
18561562    +MILTON NELSON,   32 FREDERICK DRIVE,   SARATOGA SPRINGS, NY 12866-5934
18561563    +MILTON P DENTCH,   1 BLOSSOM TREE DRIVE,   SHREWSBURY, MA 01545-6230
18561564     MILTON PLACE,   253 CHRISTOPHER DR,   CAMBRIDGE, ON N1R4S6
18561565    +MILTON RODRIGUEZ,   1106 PROSPERITY AVENUE,   KISSIMMEE, FL 34744-5153
18561566     MILTON ROSS,   106 11 WILLIAM CARSON CRES,   TORONTO, ON M2P2G1
18561568    +MIMI BARBUZANES,   PO BOX 67013,   HARRISBURG, PA 17106-7013
18561569    +MIMI CACCIATORE,   809 GRADO DR,   VENICE, FL 34285-4435
18561570    +MINA MANSOURI,   93 HADWEN ROAD,   WORCESTER, MA 01602-2945
18561572    +MINA SUNDEEN,   4089 FAIRWAY DRIVE,   NORTH PORT, FL 34287-6107
18561571    +MINARD HOUGHTALING,   83 PLANT STREET,   OGDENSBURG, NJ 07439-1162
18561573     MINAZ SARANGI,   915 COMFORT LANE,   NEWMARKET, ON L3X1V7
18561574    +MINDI GREENBERG,   17 RUBY AVE,   MARBLEHEAD, MA 01945-1622
18561575    +MINDY BINGHAM,   141 WOODLAND HILLS DR.,   LAKELAND, FL 62002-8869
18561576    +MINDY DAVIS,   PO BOX 182,   OXFORD, MA 01540-0182
18561577    +MINDY DOBROSKI,   605 GRIFFIN ST,   SCRANTON, PA 18508-1066
18561578    +MINDY EWALT,   11 BOON COURT,   DANVERS, IL 61732-9077
18561579    +MINDY FRATANTONIO,   172 SUMDEW LN,   CHAGRIN FALLS, OH 44022-4197
18561580    +MINDY FULTZ,   4813 ENSER ROAD,   EDEN, NY 14057-9723
18561581    +MINDY GIBERSTONE,   3511 85 ST,   JACKSON HTS, NY 11372-5561
18561582    +MINDY GRIFFIN,   7797 WAPITI STREET,   PORTAGE, MI 49002-9474
18561583    +MINDY KESSLER,   2818 S STATE ST,   SPRINGFIELD, IL 62704-5033
18561584    +MINDY KISS,   12111 S SHERMAN LAKE DR,   AUGUSTA, MI 49012-9253
18561585    +MINDY PARENT,   31 NEWTON ROAD,   WESTMINSTER, MA 01473-1302
18561586    +MINDY PETESRON,   2198 NORTH STATE ROUTE 49,   ASHKUM, IL 60911-7053
18561587    +MINDY TANGNEY,   859 RICHMOND ST NW,   GRAND RAPIDS, MI 49504-3034
18561588    +MINDY VECCHIO,   6270 HERR ROAD,   CLARENCE CENTER, NY 14032-9225
18561589     MINERVA FILIPPONE,   5530 SAN-REMO,   ST-LEONARD, QC H1P 1W9
18561590    +MINERVA SANTANA,   560 1/2 PAGE BOULEVARD,   SPRINGFIELD, MA 01104-3020
18561591     MINH HANG NGUYEN,   6564 BOUL ROSEMONT,   MONTREAL, QC H1M 2Y6
18561592     MINH HANG NGUYEN,   6564 ROSEMONT,   MONTREAL, QC H1M 2Y6
```

```
18561593     MINH NGUYEN,   10 FALCON,   BARRIE, ON L4N0Y9
18561594     MINH TAM NGUYEN,   424 AVE MONMOUTH,   MONT ROYAL, QC H3P 2B4
18561595    #+MINHTHUY PHAN,   92 PLEASANT ST,   GRAFTON, MA 01519-1030
18561597     MINYA GILL,   80 RIVER ROCK CRESCENT,   BRAMPTON, ON L7A 2W5
18561598    +MIOSOTIS PERALTA,   9413 SOUTHERN GARDEN CIRCLE,   ALTAMONTE SPRINGS, FL 32714-1273
18561599    +MIOSOTIS RAMOS,   9413 SOUTHERN GARDEN CIRCLE,   ALTAMONTE SPRINGS , FL 32714-1273
18561601     MIRA MEDIC,   8231 SPRING BLOSSOM,   NIAGARA FALLS, ON L2H-3G4
18561602    +MIRANDA BELCHER,   2719 KITTY HAWK CT,   SPRINGFIELD, IL 62711-6256
18561603    +MIRANDA DALPORTO,   1625 100TH ST.,   NIAGARA FALLS, NY 14304-2713
18561604    +MIRANDA EDWARDS,   965 MORNINGSIDE DRIVE,   NAPLES, FL 34103-3328
18561605     MIRANDA FIDANZA,   20 DYNASTY AVENUE,   STONEY CREEK, ON L8G 4Z6
18561606     MIRANDA LAFRAMBOISE,   16846 BEAVER DAM DR,   LONG SAULT, ON K0C 1P0
18561607     MIRANDA PHILLIPS,   2651 AQUITAINE AVENUE,   MISSISSAUGA, ON L5N 1V5
18561608     MIRANDA PHILLIPS,   2651 AQUITAINE AVENUE UNIT 51,   MISSISSAUGA, ON L5N 1V5
18561609    +MIRANDA SANFORD,   PO BOX 954,   NUNDA, NY 14517-0954
18561610     MIREILLE ALLAIRE,   8372 PLACE CHANCEAUX,   MONTREAL, QC H1K1M7
18561611     MIREILLE DESROCHERS,   31 SENTIER DU SOMMET,   STE MARGUERITE DU LAC MASSON, QC J0T 1L0
18561612     MIREILLE FAUCHER,   712 BOUL DES CHUTES,   QUBEC, QC G1E6C6
18561613     MIREILLE PIERRE,   622 MARGUERITE,   LAVAL, QC H7X1B8
18561615     MIRELA ANTHONY,   14 BRAMBIRCH RES,   BRAMPTON, ON L7A1V1
18561614     MIRELA ANTHONY,   14 BRAMBIRCH CRES,   BRAMPTON, ON L7A1V1
18561616     MIRELA DUMITRU,   192 VELMAR DR,   WOODBRIDGE, ON L4L-8J9
18561617     MIRELLA COLANTONI,   16 JULIANA CR,   ST CATHARINES, ON L2N 4B4
18561618     MIRELLA MORETTA,   142 SAN FRANCISCO AVENUE,   HAMILTON, ON L9C 5N9
18561619     MIRIAM CICCARELLI,   4918 ELDOR DAIGNEAULT,   PIERREFONTS, QC H8Y 3S8
18561620     MIRIAM ELBAZ,   166 DE VITRE,   MONTREAL, QC H9C 2P9
18561621    +MIRIAM FERN,   41 ARLINGTON ST,   NEWTON, MA 02458-2454
18561622     MIRIAM GOULD,   3317 SOUTH TRACE CIRCLE,   PALM CITY, FL 34990
18561623     MIRIAM KAISER,   TORONTO , ON M6A1R4
18561624    +MIRIAM KLEIN,   1031 KENNEDY DRIVE,   AMBRIDGE, PA 15003-2315
18561625    +MIRIAM SCHMITT,   14319 WESTWOOD TRAIL,   WOODSTOCK, IL 60098-8857
18561626    +MIRIAM WEST,   2255 S KISSENGEN AVE,   BARTOW, FL 33830-7512
18561627    +MIRIAM WOLCZIK,   115 COUNTRY SQUIRE ROAD,   UXBRIDGE, MA 01569-2612
18561629    +MIRICK PERKINS,   WORCESTER, MA 01605
18561628    +MIRICK PERKINS,   7 WAYCROSS ST,   WORCESTER, MA 01605-3821
18561630     MIRLE KEW,   ST PETERSBURGH, FL 33715
18561631    +MIRON ZELMAN,   3909 WITMER RD 165,   NIAGARA FALLS, NY 14305-1239
18561632     MISAO ROACH,   P O BOX 154,   LOUGHMAN, FL 33858-0154
18561633    +MISTY FLORES,   556 OXFORD DR,   VENICE, FL 34293-2825
18561634    +MISTY HAGSTROM,   821 MONEY TREE,   CHATHAM, IL 62629-9696
18561635    +MISTY HEATH,   731 GALENA,   LINCOLN, IL 62656-1811
18561636    +MISTY KNAUS,   13500 WATER STREET EXT,   EDINBORO, PA 16412-2856
18561637    +MISTY LANDEFELD,   49612 SR 145,   WOODSFIELD, OH 43793-9216
18561638    +MISTYLEE TAYLOR,   818 HAWTHORNE CT,   AUBURN, IN 46706-1319
18561639    +MITCH BIRKY,   1610 COTTAGE AVE,   BLOOMINGTON, IL 61701-1413
18561640     MITCH BORCESCU,   130 MEADOW DR,   ORANGEVILLE, ON L9W-4J8
18561641    +MITCH DOUBET,   205 EAGLE DR,   GREEN VALLEY, IL 61534-9009
18561643    +MITCHELL DANDROW,   79 COGAN AVE,   PLATTSBURGH, NY 12901-2534
18561644    +MITCHELL DAUNCE,   2399 NIAGARA RD,   NIAGARA FALLS, NY 14304-2013
18561645    +MITCHELL HIRSCH,   3115 BACON SCHOOL RD,   SAINT JOSEPH, MI 49085-9633
18561647    +MITCHELL JACOBS,   34 COURTLAND ST,   WORCESTER, MA 01602-4327
18561648     MITCHELL KWAKERNAAK,   BURLINGTON, ON L7S1B2
18561649    +MITCHELL LARKIN,   86 MICKENS BEND,   WEST HENRIETTA, NY 14586-9560
18561650     MITCHELL LEITMAN,   285 CENTREPOINTE DRIVE,   OTTAWA, ON K2G 5S1
18561651    +MITCHELL LIPKA,   16 TRISTAN COURT,   WORCESTER, MA 01602-1314
18561652     MITCHELL MIETUS,   1774 ABBINGDON RD,   CAISTER CENTER, ON L0R 1E0
18561653    +MITCHELL PIERCE,   6450 SWEETLAND RD,   STAFFORD, NY 14143-9531
18561654    #+MITCHELL ROSE,   1809 S BROOK CT,   MAHOMET, IL 61853-3738
18561655    +MITCHELL WATERS,   60 TRAILSIDE LN,   HANOVER, MA 02339-2853
18561656    +MITCHELL YANYANIN,   4110MARION HILL ROAD,   NEW BRIGHTON, PA 15066-3640
18561657    +MITZI DELUCA,   2339 SHEFFIELD DR,   KALAMAZOO, MI 49008-1707
18561658    +MITZI RUNYARD,   PO BOX 824,   MINIER, IL 61759-0824
18561659    +MIURKA TORRES,   17 COLLINS STREET,   WORCESTER, MA 01606-1421
18448631    +MJS Delivery,   26 Macomb St.,   Plattsburgh, NY 12901-3016
18561667    +MKE G WONG,   307 HARVEY ST,   GRANBY, QC J2H1C6
18561673    +MLYNN FISHER,   44 PINEHURST PLACE,   ROTONDA WEST, FL 33947-2014
18561676     MOBIN REHMAN,   3653 COLONIAL DR,   MISSISSAUGA, ON L5L4N3
18561679     MODRIS JANSONS,   1811 HEATHER HILLS DRIVE,   BURLINGTON, ON L7P 2Z1
18561680    +MOHAMAD HUSSEIN,   28047 WEXFORD DR,   LAWTON, MI 49065-6650
18561681     MOHAMED AMEZ MADENE,   1313 RUE EDEN,   QUEBEC, QC G3K 2B5
18561682     MOHAMED HASHEM,   45-88 RAINBOW DRIVE,   WOODBRIDGE, ON L4L 2K5
18561683     MOHAMMED ALSHALCHI,   86-4950 ALBINA WAY,   MISSISSAUGA, ON L4Z4J6
18561684    +MOHAMMED ANWER,   121 SEWELL STREET,   SHREWSBURY, MA 01545-1334
18561685     MOHAMMED HAJJI,   77 HEDGE ROW,   KIRKLAND, QC H9H5E5
18561686     MOHIINI PERSHAD,   97 TECUMSETH STREET,   TORONTO, ON M6J3R5
18561687    +MOHINDER JAGLAN,   7515 BERKSHIRE PINES DR,   NAPLES, FL 34104-9442
18561688     MOHINI PERSHAD,   97 TECUMSETH STREET,   TORONTO, ON M6J 3R5
18561689     MOHINI PERSHAD,   97 TECUMSSETH STREET,   TORONTO, ON M6J3R5
18561691     MOHSEN BAGHER NEZHAD TABASSI,   23 HIRAM ROAD,   RICHMOND HILL, ON L4C9E6
18561692    +MOIRA GRENIER,   1016 CORKWOOD DR,   OVIEDO, FL 32765-6042
```

```
18561693   +MOIRA HENDERSON,   2403 LAKE MEAD ROAD,   NIAGARA FALLS, NY 14304-2984
18561694    MOIRA HOLLINGSWORTH,   591 GUILDWOOD PLACE,   WATERLOO, ON N2K3M3
18561695   +MOIRA MOSES,   1150 BENNER AVE,   FORT ERIE, ON L2A4N7
18561696   +MOIRA ROSE,   297 PICKLE ST,   POTSDAM, NY 13676-3249
18561698    MOIRA SHIELS,   155 DRIFTWOOD SHORES ROAD,   KIRKFIELD, ON K0M2B0
18561697    MOIRA SHIELS,   155 DRIFTWOOD SHORES ROAD,   KIRKFIELD, ON K0M 2B0
18561699   +MOLLIE BOWERS,   6255 KRAUS ROAD,   CLARENCE CENTER, NY 14032-9746
18561701   +MOLLIE BURKE,   13001 WORD OF LIFE DRIVE,   HUDSON, FL 34669-2469
18561702   +MOLLIE CHURCHILL,   4803 COTTAGE COURT,   LOCKPORT, NY 14094-1651
18561703   +MOLLIE GRANT,   720 BRADBURN DRIVE,   MOUNT PLEASANT, SC 29464-5115
18561704   +MOLLIE J DANGLER,   2816 NORTHWAY DR,   FORT WAYNE, IN 46845-1661
18561705   +MOLLY APOLITO,   6824 KIMBERLY DR,   LOCKPORT, NY 14094-9677
18561706   +MOLLY BEAM,   57380 HAMILTON,   MATTAWAN, MI 49071-9506
18561707   +MOLLY BEARDSLEY,   9403 BUNKERHILL,   RICHLAND, MI 49083-9636
18561708   +MOLLY BREWER,   335 CONTINENTAL DRIVE,   LOCKPORT, NY 14094-5219
18561709   +MOLLY CASE,   34 WINDERMERE ROAD,   LOCKPORT 14094-3439
18561710   +MOLLY COSTANTINO,   82 HUBBARDSTON PL,   AMHERST, NY 14228-2833
18561711   +MOLLY COTTER,   58 LINCOLN STREET,   NORTH EASTON, MA 02356-1710
18561712    MOLLY DANIEL,   190 MERRITT STREET,   INGERSOLL, ON N5C3A3
18561713   +MOLLY DIXON,   460 SE 18TH AVENUE,   CAPE CORAL, FL 33990-1652
18561714   +MOLLY DUNPHY,   1707 RYAN DRIVE,   LUTZ, FL 33549-4018
18561715   +MOLLY GRISMORE,   PO BOX 604,   ST ALBANS, VT 05478-0604
18561716   +MOLLY LAMORA,   1224 RT 3,   PLATTSBURGH, NY 12901-7360
18561717   +MOLLY LAPRADE,   68 GARDEN STREET,   SENECA FALLS, NY 13148-2114
18561718   +MOLLY LEHMAN,   1431 EDGEMOOR AVENUE,   KALAMAZOO, MI 49008-2337
18561719   +MOLLY LLOYD,   53 JEROME AVE,   AUBURN, MA 01501-2619
18561720   +MOLLY MCGARRY,   314 6TH STREET,   HOBOKEN, NJ 07030-2846
18561721   +MOLLY MORGAN,   PO BOX 500,   ANDOVER, NH 03216-0500
18561722   +MOLLY NOTTURNIANO,   6692 HERON CT,   ORIENT, OH 43146-9240
18561723    MOLLY ORVIS,   18 BRIARWOOD PLACE,   WASAGA BEACH, ON L9Z2N9
18561724   +MOLLY PEER CONLEY,   4584 DAY RD,   LOCKPORT, NY 14094-1606
18561725   +MOLLY PLATT,   43 WARSAW STREET,   CHEEKTOWAGA, NY 14206-1939
18561726   +MOLLY TAYLOR,   642 RED BRIDGE RD,   WINCHESTER, IL 62694-8701
18561727   +MOLLY TOOMEY,   26 STILL FIELD RD,   MANCHESTER, CT 06040-6318
18561728   +MOLLY W TANNER,   219 LOBLOLLY LANE,   MYRTLE BEACH, SC 29579-7825
18561729   +MONA BIBBY,   4506 SWINDELL RD,   LAKELAND, FL 33810-2867
18561730   +MONA BURNEY,   220 HARDING AVENUE,   NORTH PLAINFIELD, NJ 07063-1620
18561731    MONA CEDERBERG,   2674 MARKWOOD COURT,   MISSISSAUGA, ON L5N 4K5
18561732   +MONA HIMMELEIN,   1156 LEMON CREEK RD,   BARODA, MI 49101-9799
18561733    MONA HOTTON,   406 6TH AVENUE,   DEUX MONTAGNES, QC J7R 3G7
18561734   +MONA LISA WHITLEY,   5311 KALMIA DRIVE,   ORLANDO, FL 32807-1722
18561735    MONA SABA,   APT 607-5220 DES SOURCES,   PIERREFONDS, QC H8Z0A8
18561736   +MONA SITES,   4308 MANDI AVE,   LITTLE RIVER, SC 29566-7363
18561737   +MONICA ALBETSKI,   299 MASHAPAUG RD,   HOLLAND, MA 01521-2436
18561738   +MONICA BENDER,   2970 MENDON ROAD,   CUMBERLAND, RI 02864-3463
18561740   +MONICA CHALUPA,   7950 DANA RAE DRIVE,   WATERVILLE, OH 43566-1736
18561741   +MONICA ESPOSITO,   21 LABARRE STREET,   PLATTSBURGH, NY 12901-2101
18561742   +MONICA GARZA,   810 BARBER,   KALAMAZOO, MI 49001-4803
18561743   +MONICA GIEBEL,   132 N MAIN ST,   BURLINGTON, WI 53105-1527
18561744   +MONICA GRANT,   221 N CLOVERFIELD DR,   CHILLICOTHE, IL 61523-1901
18561745   +MONICA HALL,   229 ADELINE AVE,   PITTSBURGH, PA 15228-2315
18561746   +MONICA JENOT,   50 COACHLIGHT,   SPRINGFIELD, IL 62703-4861
18561747   +MONICA KONING,   46011 HAYDEN ST,   MATTAWAN, MI 49071-7724
18561748   +MONICA L OLIVIERE,   320 BASE AVE,   VENICE, FL 34285-4051
18561749   +MONICA LUCE,   810 GORHAM LANE,   KALAMAZOO, MI 49006-2762
18561750   +MONICA MAGRUDER,   1929 S PARK AVE,   SPRINGFIELD, IL 62704-3436
18561751   +MONICA MCCULLOUGH,   3108 LOWELL ST,   KALAMAZOO, MI 49001-4493
18561752   +MONICA MCDANIEL,   11531 CROSS CREEK ESTATES LANE,   BELVIDERE, IL 61008-9730
18561753   +MONICA NEAL,   11175 SAND CRANE WAY,   SOUTH LYON, MI 48178-8520
18561754   +MONICA OHLIN,   7960 SIGLE LN,   YOUNGSTOWN, OH 44514-3614
18561755   +MONICA OLIVIERE,   320 BASE AVE,   VENICE, FL 34285-4051
18561756    MONICA PACHECO,   32 TAWNIE CRES,   BRAMPTON, ON L6X 0L7
18561757   +MONICA PANCIROV,   814 BEECH STREET,   MONACA, PA 15061-1429
18561758   +MONICA POWERS,   2047 HAMILTON,   OKEMOS, MI 48864-2166
18561759   +MONICA REYNOLDS,   313 E DUNBAR ST,   BLUE MOUND, IL 62513-9510
18561760   +MONICA ROBINSON,   246 MOWRY ROAD,   MONACA, PA 15061-2224
18561761    MONICA SULLIVAN,   125 HEMLO CRES,   KANATA, ON K2T 1B3
18561762   +MONICA TREJO,   3841 N RAVENSWOOD,   CHICAGO, IL 60613-2735
18561763   +MONICA WALTON,   10 PLAINVILLE CIR,   SOUTH HADLEY, MA 01075-2664
18561764   +MONICA WARNER,   PO BOX 172,   MARCELLUS, MI 49067-0172
18561765   +MONICA WESTFALL,   1105 LOTUS CT,   FAIRVIEW, PA 16415-1557
18561766    MONICA WONG,   32 MACGREGOR AVE,   RICHMOND HILL, ON L4B 4S9
18561767   +MONICA WURL,   7 CIRCLE DRIVE,   ILLIOPOLIS, IL 62539-3611
18561768   #+MONICA YOUNG,   1021 KINSINGTON CT,   CONWAY, SC 29526-8249
18561769   +MONICA ZWICKER,   2700 KINGSTON DR,   FLORENCE, SC 29505-6427
18561770    MONIKA BUDINSKY,   2390 PARKHAVEN BLVD,   OAKVILLE , ON L6H 0E7
18561771    MONIKA MCSWIGGAN,   62 CANOE CRT,   RICHMOND HILL, ON L4E3Y2
18561772   +MONIKA ROSS,   43 MYRTLE STREET,   WRENTHAM, MA 02093-1117
18561773    MONIKA SEYMOUR,   3339 WILTSHIRE BLVD,   NIAGARA FALLS, ON L2J3M1
18561775   +MONIQUE BOUCHARD,   41 ARLAND DRIVE,   SOUTHBRIDGE, MA 01550-3066
```

```
18561776      MONIQUE CHOUINARD,   137A DU SABLON,   BOIS-DES-FILION, QC J6Z 4X2
18561777      MONIQUE DESJARDINS,   4320 RUE DES ALOUETTES,   STE-CATHERINE, QC J5C 1P8
18561778      MONIQUE DIAB,   2355 STONEY LANE,   OTTAWA, ON K4C1B9
18561779      MONIQUE DUBE,   407 ALLARD,   SHERBROOKE, QC J1G 5C2
18561780      MONIQUE FLOYD,   1640 LUNENBERG CRES,   ORLEANS, ON K1C 4W1
18561781      MONIQUE FRAPPIER,   337 BOUL MAPLE GROVE,   MAPLE GROVE, QC J6N 1M3
18561782      MONIQUE GLEVEAU,   23 CHEMIN DE L ARC EN CIEL,   ST-SAUVEUR, QC J0R 1R1
18561783      MONIQUE GLEVEAU,   23 CHEMIN DE LARC EN CIEL,    ST-SAUVEUR, QC J0R 1R1
18561784      MONIQUE GLEVEAU,   23 CHEMIN DE LARC EN CIEL,    ST-SAUVEUR, QC JOR 1R1
18561785     +MONIQUE HERMAN,   5 BENEDICT RD,   WORCESTER, MA 01604-1813
18561786      MONIQUE HOULE,   9121 DE GODBOUT,   LA SALLE, QC H8R2H7
18561787      MONIQUE JOURDAIN,   1290 RUE CHANTECLERC,   SAINT-BRUNO, QC J3V 3H3
18561788      MONIQUE KHALIL,   8788 GLORIA,   LASALLE, QC HR8 2W2
18561789      MONIQUE LACHAPELLE,   7584 GARNIER,   MONTREAL, QC H2E 2A5
18561790      MONIQUE LEDUC,   950 LOUIS CYR,   JOLIETTE, QC J6E 6W9
18561791      MONIQUE LEGRAND,   196 OLIVIER WEST,   CHATEAUGUAY, QC J6J 1N6
18561793      MONIQUE MACNEIL,   392 SCOTTSDALE DRIVE,   GUELPH, ON N1G2Z8
18561794      MONIQUE MOREAU DALLAIRE,   3869 PLACE JEAN RAIMBAULT,   MONTREAL, QC H1A5C2
18561795      MONIQUE PATENAUDE,   4 RUE WENTWORTH,   MORIN HEIGHTS, QC J0R 1H0
18561796      MONIQUE PATTERSON,   29 SEDGEWICK CIRCLE,   BRAMPTON, ON L7A 2P7
18561797      MONIQUE PILOTE,   96 14 IEME AVENUE,   DEUX-MONTAGNES, QC J7R3V8
18561798      MONIQUE PRICE,   FOURTH,   WORCESTER, MA 01602
18561799      MONIQUE ROUSSE,   255 RUE GUILBAULT,   SALABERRY-DE-VALLEYFIELD, QC J6T 3B1
18561801     +MONIQUE SCHETZEL,   205 BRECKWOOD BLVD,   SPRINGFIELD, MA 01109-1351
18561802     +MONIQUE SHEARY,   2 NANIGIAN RD,   PAXTON, MA 01612-1029
18561803      MONIQUE STRIEMER,   196 PAULINE STREET,   CHELMSFORD, ON P0M 1L0
18561804      MONIQUE WARING,   22 CHERRYWOOD DR,   STONEY CREEK, ON L8G2P5
18561805     +MONTE COOK,   1048 EAST POLK STREET,   MORTON, IL 61550-1777
18561806     +MONTESSA WYNN,   68 PHEASANT RUN,   OAKDALE, CT 06370-1675
18561807      MONTGOMERY SLINGERLAND,   343 QUEENSTON ROAD,   NIAGARA-ON-THE-LAKE, ON L0S 1J0
18561808     +MONTI LONG,   11370 STRATHAM LOOP,   ESTERO, FL 33928-3245
18561809     +MONTRELL BAKER,   1214 WOODWARD AVE,   KALAMAZOO, MI 49007-2366
18561810     +MONTY CLARK,   5459 STONEHILL DR,   GRAND RAPIDS, MI 49508-6384
18561811     +MONTY KEIM,   1604 ASHBROOK CT,   NORMAL, IL 61761-4268
18448632     +MOORE LOGISTICS LLC,   2929 BLUE CLAY ROAD,   CASTLE HAYNE, NC 28429-6203
18561812     +MORANDO BERRETTINI,   340 AHWAHNEE RD,   LAKE FOREST, IL 60045-2013
18561813      MORGAN ARTHUR,   10 MCKENZIE LANE,   OAKLAND, ON N0E1L0
18561814     +MORGAN CUFF,   113 SUNBIRD STREET,   GOOSE CREEK, SC 29445-6260
18561815     +MORGAN DENHAM,   908 DIAMOND AVE NE,   GRAND RAPIDS, MI 49503-1223
18561816     +MORGAN HYTKO,   1 CHESTNUT ST,   COHOES, NY 12047-2405
18561817     +MORGAN JENNINGS,   10355 TOMKINSON DR,   SCOTTS, MI 49088-9742
18561818     +MORGAN KOTWICKI,   2945 EAST PLEASANT AVE,   EDEN, NY 14057-1234
18561819     +MORGAN LEVEY,   2 SEMINOLE AVE,   GENESEO, NY 14454-9509
18561820     +MORGAN PATTERSON,   404 S SHERMAN STREET,   OTSEGO, MI 49078-1240
18561821     +MORGAN RICHTER,   119 BULLARD,   POPLAR GROVE, IL 61065-8401
18561822      MORGAN SULLIVAN,   2127 CASTLEFIELD CRESCENT,   OAKVILLE, ON L6H 5B7
18561823      MORGAN THOMAS,   217 OTTAWA STREET SOUTH,   HAMILTON, ON L8K2E7
18561824      MORGAN TS PROMOLI,   25 JANE STREET,   PARIS, ON N3L2X6
18561825     +MORGAN VERRIOTTO,   30 RUSSELL ST APT B,   WINOOSKI , VT 05404-1827
18561826      MORIENE PERSONTE,   17 MOUNTBATTEN STREET,   ROCHESTER, NY 14623-4456
18561827      MORIN RENE,   113 DES ERABLES,   RIVIERE DU LOUP, QC J5R1T8
18561828     +MORRIS CAVALIERI,   6842 MINUTEMAN TRAIL,   DERBY, NY 14047-9576
18561829      MORRIS FACCA,   330 ROSARIO,   LAVAL, QC H7X3P7
18561830     +MORRIS GORDIN,   101 N ASHBY AVENUE,   LVINGSTON, NJ 07039-2010
18561831      MORRIS MCCLAIN,   387 STONEYHOLLOW ROAD,   CABOT, PA 16023-9558
18561832     +MORRIS MCINTOSH,   7513 EAST STATE ST,   LOWVILLE, NY 13367-1803
18561833     +MORRIS WARREN,   7356 COUNTRY COMMONS LANE,   SYLVANIA, OH 43560-2964
18561834      MORTIMER DORFMAN,   100 HUMBER MADISON AVENUE,   TORONTO, ON M2N6M4
18561836     +MORTON LITWAK,   2881 SPRINGHAVEN PL.,   MACUNGIE, PA 18062-1411
18561837     +MOSES ISIDORO,   66 PLEASANT ST,   SOMERSET, MA 02726-4114
18561838     +MOSES WALKER,   1725 COBB AVE,   KALAMAZOO, MI 49007-1707
18561839      MOTILAL BOODRAM,   305 HOLLYMOUNT DRIVE,   MISSISSAUGA, ON l5R3Z3
18561840      MOYRA DAVIS,   2600 BOURGOGNE,   ST LAZARE, QC J7T 2C1
18561844      MR AUDLEY JOHNSTON,   435 VANIER DRIVE,   MILTON, ON L9T 4V7
18561849      MR D TENNANT,   2309 EMILY CRESCENT,   CORNWALL, ON K6H 7H5
18561846      MR DAVID I CARSCADDEN,   371 HICKLING TRAIL,   BARRIE, ON L4M6A9
18561847      MR DAVID J VANMOORSEL,   68 LAKESHORE DRIVE,   MORRISBURG , ON K0C-1X0
18561848      MR DINO POMILIO,   19 RUE DANCE,   KIRKLAND, QC H9J2W6
18561850     +MR E E LIETZ,   25439 SOUTH ONTARIO DR,   SUN LAKES, AZ 85248-6560
18561851      MR F FERKO,   2368 TESLA CRESCENT,   OAKVILLE, ON L6H 7T5
18561852      MR JEAN BROUILLET,   120 CHEMIN DU PONT,   STE CATHERINE DE HATLEY, QC J0B 1W0
18561853      MR JJ R SEPHTON,   2380 PEART COURT,   BURLINGTON, ON L7P2V4
18561854      MR JOSEPH GRIMALDI,   3140 HAMPTON CRT,   BURLINGTON, ON L7N1C2
18561855      MR JUSTIN P CIPRIETTI,   10 FIELDWAY DRIVE,   HAMILTON, ON L9A 2L3
18561857     +MR K G ORENDORFF,   877 CHALMERS DR,   VENICE, FL 34293-4314
18561856     +MR K G ORENDORFF,   3516 N MARBLEWAY DR,   PEORIA, IL 61604-1008
18561858     +MR LARRY ARBUCKLE,   90 WATERFORD CRES,   STONEY CREEK, ON L8E 4Z7
18561859      MR MICHAEL GISBORNE,   1846 SHERWOOD FORREST CIRCLE,   MISSISSAUGA, ON L5K2E7
18561860     +MRS DIANE M ROCKE,   1000 S. 5TH STREET,   OREGON, IL 61061-2310
18561861      MRS DONNA L DESJARDINS,   PO1281,   STIRLING, ON K0K3E0
```

District/off: 0101-4          User: jr                    Page 638 of 942              Date Rcvd: May 14, 2012
                               Form ID: b9d                    Total Noticed: 72993

```
18561862     MRS DONNA L DESJARDINS,    PO BOX 1281,    STILRING, ON K0K3E0
18561863    +MRS GLENICE A COLE,    28523 EARL DRIVE,    MILLBURY, OH 43447-9633
18561864    +MRS KAREN J ROWLINSON,    5275 SHADYSIDE DRIVE,    CLARENCE, NY 14031-1100
18561865     MRS MINDY BESNER,    18594 SOUTH BRANCH RD,    WILLIAMSTOWN, ON K0C2J0
18561866    +MRS PHOEBE L BISCHOFF,    26 HUTCHINSON DRIVE,    HAMPTON, NH 03842-4209
18561867    +MRS TERASA M YOUNG,    2147 GLENMORE WAY,    FLORENCE, SC 29505-6853
18561871    +MS MARY PENZI,    4166 LEHIGHTON DOWNS DR,    ROCKFORD, IL 61101-6063
18448644    +MSE Branded Foods of South Carolina,    225 A Forrest Avenue,    Gainesville, GA 30501-3280
18561872    +MSRILYN HIGGINS,    7885 COX RD,    BELLEVUE, MI 49021-8216
18561873     MSTYSLAW FEDAK,    16 SABINE ROAD,    TORONTO, ON M9B 3A8
18561875     MUHAMMED DATOO,    36 BERESFORD DR,    RICHMOND HILL, ON L4B4J6
18561876    +MUKESH SANGHADIA,    6335 KILLINGTON DR.,    KALAMAZOO, MI 49009-8007
18561877     MUL RAJ SETHI,    25 SPADINA ROAD,    RICHMOND HILL, ON L4B 2Y2
18561878     MUNA NAHIA,    5384 CHURCHILL MEADOWS BLVD,    MISSISSAUGA, ON L5M7Y1
18561879     MUNIRAM PARIAG,    141 GALLOWAY ROAD,    TORONTO, ON M1E4X4
18561880    +MURIEL BROOKS,    297 DAVIS ROAD,    BEDFORD, MA 01730-1545
18561881    +MURIEL BUTLER,    1936 NOBLE AVE,    SPRINGFIELD, IL 62704-3460
18561882     MURIEL CORNONI,    14 MARICOURT,    ILE PERROT, QC J7V2J5
18561883     MURIEL CROWE,    19 DAIMLER DR.,    KITCHENER, ON N2A 3W1
18561884    +MURIEL DUNTON,    PO BOX 35,    EDEN, VT 05653-0035
18561885    +MURIEL E BENNETT,    1032 BOUNDARY BLVD,    ROTONDA WEST, FL 33947-2876
18561886    +MURIEL HEADLEY,    1138 GROVE ST,    CHATHM, IL 62629-2035
18561887    +MURIEL J FERRA,    7676 SICILIA CT,    NAPLES, FL 34114-2678
18561889    +MURIEL MACDONALD,    215 RIO VILLA,    PUNTA GORDA, FL 33950-7475
18561890    ##+MURIEL MIS,    13 IVY PLACE,    LINCOLN, RI 02865-4811
18561891    +MURIEL NUTTING,    9 ABARE AVE,    ESSEX JCT, VT 05452-2901
18561892    +MURIEL SCHMIDT,    38 MCCOMB ROAD,    PRINCETON, NJ 08540-1952
18561893     MURIEL SOKACH,    7062 VENUS CRESCENT,    NIAGARA FALLS, ON L2G 7E9
18561894    +MURIEL SPEAR,    390 WINTER ST,    BELLINGHAM, MA 02019-2549
18561888    +MURIELLE MATOTT,    1856 RIDGE ROAD,    CHAMPLAIN , NY 12919-4655
18561895    +MURL HERBERT,    3716 COSTA MAYA WAY,    ESTERO, FL 33928-2129
18561896    +MURLYN RONK,    6 VIOLETTA LN,    PORT ST LUCIE, FL (USA), FL 34952-2345
18561897     MURRAY BARON,    4350 HINGSTON,    MONTREAL, QC H4A2J9
18561898     MURRAY DEVITT,    41 BIRCH COURT,    LINDSAY, ON K9V5J3
18561899     MURRAY DICKSON,    6720 JUPITER BOULEVARD,    NIAGARA FALLS, ON L2J 3X1
18561900     MURRAY DOWNS,    12 TRUMPOUR COURT,    UNIONVILLE, ON L3R 1Y9
18561901     MURRAY GIBSON,    113 WASAGA SANDS DRIVE,    WASAGA BEACH, ON L9Z 1J1
18561902     MURRAY GRAHAM,    277 RIDOUT STREET,    PORT HOPE, ON L1A1P8
18561903     MURRAY JOHNSON,    759 BALMORAL DRIVE,    BRAMPTON, ON L6T 1X8
18561904     MURRAY KELSEY,    2349 COUNTY ROAD 46,    WOODVILLE, ON K0M 2T0
18561906     MURRAY LOCKE,    149 PARIS LINKS RD,    PARIS, ON N3L3E2
18561907     MURRAY MALOTT,    58 HOWARD BLVD,    WATERDOWN, ON L0R2H4
18561908     MURRAY MATEYK,    355 OTTON ROAD,    NEWMARKET , ON L3X 1G2
18561909     MURRAY MCKEAGE,    3122 SADDLEWORTH CRES,    OAKVILLE, ON L6M 0A8
18561910     MURRAY MCLAUGHLIN,    37 JOHNSTON STRET,    ST CATHARINES, ON L2N5K8
18561911     MURRAY MCLAUGHLINBOX,    BOX 546,    COURTLAND, ON N0J1E0
18561912    +MURRAY MILLER,    640 E LEMON CREEK ROAD,    BERRIEN SPRINGS, MI 49103-9714
18561913     MURRAY PATON,    13 COLONEL COHOE STREET,    NIAGARA ON THE LAKE, ON L0S1J0
18561914     MURRAY SHANNON,    10 AUGUSTINE COURT,    GUELPH, ON N1G 2Y8
18561915     MURRAY SHANNON,    10 AUGUSTINE COURT,    GUELPH, ON N1G2Y8
18561916     MURRAY SMITH,    1014 6TH CONCESSION WEST,    MILLGROVE, ON L0R 1VO
18561917     MURRAY STROUD,    3 ALBION STREET,    YORK, ON N0A1RO
18561918     MURRAY TWIST,    3437 MIDDLE RD,    BOWMANVILLE, ON L1C3K2
18561920     MURTAZA DUNGERSI,    43 SIR FRANCESCO STREET,    MAPLE, ON L6A 0E6
18561921    +MURTY RENDUCHINTALA,    5309 GENTRY RIDGE,    SPRINGFIELD, IL 62711-7883
18561922    +MUTIARA MACDONOUGH,    29 RIDGEWOOD ROAD,    HOLDEN, MA 01520-1628
18561924    +MYA ANDERSON,    9462 SYCAMORE LANE,    CYPRESS, CA 90630-7910
18561925    +MYLENE CORBIN,    643 RUE JEAN-DESPREZ,    BOISBRIAND, QC J7G3J4
18561926     MYLENE DE TILLIEUX,    161 WALNUT AVENUE,    ST-LAMBERT, QC J4P 2S8
18561927    +MYLENE FOISY,    931 DE CALAIS,    MONT-SAINT-HILAIRE, QC J3H 4T7
18561928    +MYLENE PHANEUF,    843 20IEME RANG,    UPTON, QC J0H 2E0
18561929     MYLES DEROSSE,    43 SKYACRES DRIVE,    BRANTFORD, ON N3R1P4
18561930    +MYLES MCSWEENEY,    PO BOX 333,    GULF HAMMOCK, FL 32639-0333
18561931     MYLES SMITH,    6603 ALDERWOOD TRAIL,    MISSISSAUGA, ON L5N 6W2
18561932    +MYRA BOILEAU,    PO BOX 779,    FLORAL CITY, FL 34436-0779
18561933     MYRA FOWLER,    11 MALO COURT,    ST CATHERINES, ONTARIO L2M6P1
18561934    +MYRA JOHNSON,    12182 HIGHWAY 17 BYPASS,    MURRELLS INLET, SC 29576-9343
18561935    +MYRA KNAPP,    56185 BUFFALO DR,    THREE RIVERS, MI 49093-9133
18561936    +MYRA LOCK,    1745B WEST GOVERNOR,    SPRINGFIELD, IL 62704-1550
18561937    +MYRA MEYERHOLZ,    11051 MALLARD DR.,    ROCHESTER, IL 62563-8013
18561938     MYRA RUCKPAUL,    19 OAKCREST DRIVE,    HAMILTON, ON L8T 4B2
18561940    +MYRIAM CAZEAUX,    26 CHEMIN BEAUSEJOUR,    CHELSEA, QC J9B IJ7
18561939    +MYRIAM CAZEAUX,    26 BEAUSEJOUR,    CHELSEA, QC J9B1J7
18561941     MYRIAM CAZEAUX,    CAZEAUX,    CHELSEA, QC J9B 1J7
18561942    +MYRIAM EL KALAI,    4294 REBECCA,    LAVAL, QC H7R1P8
18561943    +MYRIAM GRZESIEK,    220 CH DU DOMAINE,    ST-DENIS DE BROMPTON, QC J0B2P0
18561944    +MYRIAM LANTHIER,    400 RUE LINSPECTEUR APT 406,    MONTRAL , QC H3C 4A8
18561945    +MYRIAM PRESCOTT,    1919 DE VERVIERS,    TERREBONNE, QC J6X 3L8
18561946     MYRNA BOZZA,    26 FOREST HILL CRESC,    FONTHILL, ON L0S1E1
18561947     MYRNA DILKES,    113-10 ISHERWOOD AVENUE,    CAMBRIDGE, ON N1R 8L8
```

```
18561948    +MYRNA KANE,    506 EAGLE RIDGE,    CHATHAM, IL 62629-2014
18561949    +MYRNA KANE,    506 EAGLE RIDGE DR,    CHATHAM, IL 62629-2014
18561950    +MYRNA MACSWEYN,    294 JUNCO CIRCLE,    LONGS, SC 29568-6965
18561951    +MYRNA NELSON,    5010 SEAGRASS DR,    VENICE, FL 34293-4294
18561952    +MYRNA PAULHUS,    70 KENNERSON RD,    EASTFORD, CT 06242-9477
18561953     MYRNA RUPIK,    293 BRYANT CRES,    BURLINGTON, ON L7L4Z1
18561954    +MYRON BUTLER,    7843 STATE ROUTE 8,    BRANT LAKE, NY 12815-2251
18561955    +MYRON COLBER,    1395 ASHTON WDS CT,    PORTAGE, MI 49024-5091
18561956     MYRON JANTZI,    7 MAIN STREET,    BRUNNER, ON N0K1C0
18561957    +MYRON KIRK,    PO BOX 232,    FILLMORE, IL 62032-0232
18561958    +MYRON M OLESKIN,    6080 WILLOWBARK DR,    ORLEANS, ON K1C5T8
18561959    +MYRON PORTER,    10007 PERTH ROAD,    WESTPORT, ON K0G1X0
18561960    +MYRON STERNSTEIN,    997 CLOCKTOWER DR,    SPRINGFIELD, IL 62704-1301
18561961     MYROS PAPADOPOULOS,    139 SOFRON DR,    CAMBRIDGE , ON N3C4M8
18561962    +MYRTLE CHIN,    6892 EARLY SETTLER ROW,    MISSISSAUGA, ON L5W 1C6
18561963    +MYRTLE GREEN,    13851 WHITNEY RD,    HOLLAND, NY 14080-9754
18561964    +MYRTLE SMITH,    19413 SAPHIRE DR,    HGR, MD 21742-2947
18561965     MYRZAH BELLO,    3730 BEAUFORT,    BROSSARD, QC J4Z2N5
18561966    +MYTO DUONG,    3912 SURRY PLACE LANE,    SPRINGFIELD , IL 62711-8197
18448603    +Machaen Enterprises, Inc,    700 A Lake St.,    Ramsey, NJ 07446-1370
18448604    +Majors Travel and Tours Center,    1192A Forest Ave.,    Staten Island, NY 10310-2445
18584395    +Mara Bateson,    2154 N. Berwick Dr.,    Myrtle Beach, SC 29575-5802
18494327    +Margaret Boismenu,    71 Queens Dr.,    West Seneca, NY 14224-3226
18448605    +Margolis Edelstein, Attorney at Law,    220 Penn Ave.,    Suite 305,    Scranton, PA 18503-1900
18448606    +Margolis Edelstein, Attorney at Law,    220 Penn Ave.,    Suite 305,    Scranton, PA 18503-1900
18448607    +Marie Frank,    1342 Cherry Street,    Kalamazoo, MI 49008-1822
18448608     Marie's Direct Mail Inc,    105 Fremont Street,    Worcester, MA 01603-2308
18484522    +Marilyn Eagan,    72 Wall Street,    Plattsburgh, NY 12901-3723
18448609     Marlin Travel,    1330 Exmouth St,    Sarnia ON N7S 3X9,    CANADA
18584396    +Mary Avant Baldwin,    1507 Dewitt St.,    Conway, SC 29527-4809
18448611     Mary Ellen Gillies,    4104 Hwt #6,    P.O. Box 39,    Ontario Can LOR1W0,    CANADA
18448612    +Mary Sutowski,    73 Tuttle Street,    Wallington, NJ 07057-1420
18448613    +Massachusetts Port of Authority,    Attention Director, Worcester Regional A,
             One Harborside Drive, Suite 200S,    East Boston, MA 02128-2905
18448614     Massachusetts Port of Authority/PFC,    P.O. Box 3471,    BOSTON, MA 02241-3471
18448615    +Massachusetts Symphony Orchestra,    P.O. Box 20070,    Worcester, MA 01602-0070
18448617    +Maxim Broadcasting,    76 North Maple Avenue,    Suite 116,    Ridgewood, NJ 07450-3212
18448618    +McDonalds,    Pittsburgh International Airport,    P.O. Box 12465,    Pittsburgh, PA 15231-0465
18448619    +McNair Law Firm, P. A.,    P.O. Box 11390,    Columbia, SC 29211-1390
18448620    +Media Marketing & Associates,    5315 N. Kings Hwy,    Myrtle Beach, SC 29577-2534
18467357    +Megan Brewer,    335 Continental Drive,    Lockport, NY 14094-5219
18448622    ##+Michael Husner Designs,    129 Cart Crossing Path, Unit 101, Willow,    Conway, SC 29526-9080
18462716    +Michael S. Light,    P.O. Box 28,    Lisbon, NY 13658-0028
18448624    +Miguel Fadul,    119 Elwood St.,    New York, NY 10040-2024
18448625    +Mike Winans,    1110 Core Road,    Parkersburg, WV 26104-2951
18448626    +Milam Howard,    14 East Bay Street,    Jacksonville, FL 32202-3413
18448627    +Miles Media,    6751 Professional Parkway West, Ste 200,    Sarasota, FL 34240-8450
18464427    +Mimi Darlene Hughes,    8957 1/2 Sprucevale Road,    Rogers, OH 44455-9713
18448629    +Minuteman Press,    1772 Highway 501,    Myrtle Beach, SC 29577-9750
18448633     Mr. John Macrae,    1564 Third St.,    St Catherines Ont 265 44,    CANADA
18448634     Mr. L. Trimble,    4459 Breckongate Court,    Burlington, Ont L7L OB2,    CANADA
18448635    +Mr. Noor Ahmad,    1898 Buffalo Avenue,    Niagara Falls, NY 14303-1556
18448636    +Mr. Perri Turner,    2209 Pinellas Drive,    Punta Gorda, Fl 33983-8752
18448637    +Mr. Robert Palmer,    P.O. Box 301,    Newport NY 13416-0301
18448638    +Mr. V. Aircraft Equipment Service Inc,    50643 Tattington Way,    Grainger, IN 46530-9768
18448639    +Ms. Jodi Sawyer,    2234 Haystack Way,    Myrtle Beach, sc 29579-3279
18448640    +Ms. Judy Mack,    35 Jackson Park,    Gardner, MA 01440-4108
18448641    +Ms. Kathy Boyer,    1570 N. 2nd Street,    Kalamazoo, MI 49009-9375
18448642    +Ms. Leslie Zensky,    127 Wicklow Dr.,    Murrells Inlet, SC 29576-7652
18448645    +Myrtle Beach Airport,    1100 Jetport Road,    Myrtle Beach, SC 29577-4201
18448646    +Myrtle Beach Area Chamber of Commerce,    P.O. Box 2115,    Myrtle Beach, SC 29578-2115
18448647    +Myrtle Beach Fire & Safety,    1445 Cannon Road,    Myrtle Beach, SC 29577-5513
18448648    +Myrtle Beach Golf Holiday Inc,    3420 Pampas Drive,    Myrtle Beach, SC 29577-5166
18448649    +Myrtle Beach National,    P.O. Box 1936,    Myrtle Beach SC 29578-1936
18562939    +N ELIZABETH TUTTLE TUTTLE,    1345 ANGELO DRIVE,    CASTLETON ON HUDSON, NY 12033-1801
18563397    +N KAY PENN,    1724 CLIFTON AVENUE,    COLUMBUS, OH 43203-1705
18563398     N NICOLAS SAMAHA,    272 MONTPELLIER,    DOLLARD DES ORMEAUX, QC H9G 3A5
18561967    +NABEEL KHUDAIRI,    54 EAST COTTAGE ST,    NORWOOD, MA 02062-3532
18561968    +NABELLA LATOUCHE,    170 COVENTRY ROAD,    MANSFIELD CTR, CT 06250-1400
18561969    +NABIH DERGHAM,    154 BEEKMAN ST,    PLATTSBURGH, NY 12901-1424
18561970     NABIL ATTIA,    3278 ALPACA AVE,    MISSISSAUGA, ON L5M7V3
18561971    +NABIL MENA,    505 E 36 AVE N,    MYRTLE BEACH, SC 29577-2824
18561972    +NABIL ROUMY,    1759 SCARLETT AVE,    NORTH PORT, FL 34289-9477
18561974    +NADA KUMAR,    5 OAKWOOD DRIVE,    SPRINGFIELD, IL 62711-9215
18561975     NADA ORSINI,    8233 MONGEAU,    LASALLE, QC H8P3L9
18561976     NADA POPOVIC,    57 CITYVIEW CRESCENT,    STONEY CREEK, ON L8J3V3
18561977     NADA QUERCIA,    10 CLONMORE DRIVE,    TORONTO, ON M1N1X4
18561978     NADA STAJAN,    1369 VICTOR AVE,    MISSISSAUGA, ONTARIO L5G3A2
18561973     NADAI BROHMAN,    19 SERENA LANE,    GUELPH, ON N1L1E7
18561979    +NADEAN HILL,    8383 ALDRICH HILL,    CHERRY CREEK, NY 14723-9729
```

```
18561980     NADEAU LISETTE,   12540 133 E AVENUE,    MONTREAL, QC H1A2H6
18561981     NADEJDA KALNIEVA,   64 HILLSIDE AVE,    TORONTO, ON M8V1S8
18561982     +NADENE POLHEMUS,   15 SHERMAN STREET,    PLATTSBURGH, NY 12901-3507
18561983     +NADER HARRIS,   2608 W TILGHMAN ST,    ALLENTOWN, PA 18104-4261
18561985     NADIA ANTONUCCI,   5843 VENDEE RUE,    MONTREAL N, QC H1G2B1
18561984     NADIA ANTONUCCI,   5843 VENDEE,    MONTREAL NORTH, QC H1G2B1
18561986     NADIA BERTHIAUME,   918 HENRI IV APP1,    SHERBROOKE, QC J1N 4G3
18561987     NADIA BIANCO,   22 BOUL GOUIN O,    MONTREAL, QC H3L 1J1
18561988     NADIA BOLDUC,   477 DES ORCHIDEES,    SAINTE-JULIE, QC J3E2C3
18561989     NADIA BRUNI,   12368 LOUISE DECHENE,    MONTREAL, QC H1C 2J5
18561990     NADIA CAPOZZO,   7949 THELMA,    LASALLE, QC H8P 1N9
18561991     NADIA CONCA,   3147 RENE LAENNEC,    LAVAL, QC H7K3X2
18561992     +NADIA EGAN,   311 WILDWOOD AVE,    WORCESTER, MA 01603-1655
18561993     NADIA FISCHINI,   8801 DUFROST,    MONTREAL, QC H1P2Y2
18561994     NADIA HEGAB,   501 GROVEHILL ROAD,    OAKVILLE, ON L6H7M2
18561995     +NADIA JANDREAU,   115 S IRENE ST,    NOKOMIS, FL 34275-4977
18561996     NADIA LACHARITE,   1910 BOULEVARD ANNE-LE SEIGNEUR,    CHAMBLY, QC J3L0H9
18561997     NADIA LANCTOT,   680-3 VALOIS,    VAUDREUIL-DORION, QC J7V 8K4
18561999     NADIA MORREALE,   22 OAK LEA CIRCLE,    MARKHAM, ON L3P 3M5
18562000     NADIA OROBELLO,   8900 PERRAS BOULEVARD,    MONTREAL, QC H1E5X7
18562001     NADIA PERSECHINO,   18814 BUDGE STREET,    PIERREFONDS, QC H9K 1P9
18562002     NADIA ROSA DONATI,   37 ALPHA COURT,    WOODBRIDGE, ON L4L 8Y2
18562003     NADIA SACCO,   56 MAPES AVE,    WOOD BRIDGE, ONTARIO L4L 8RH
18562004     NADIA SARTOR,   14 HEATHCOTE COURT,    GRIMSBY, ON L3M0A6
18562005     NADIA SPIRIDIGLIOZZI,   12765 27TH AVENUE,    MONTREAL, QC H1E 2A3
18562006     NADIA TERSIGNI,   127 REGATTA AVENUE,    RICHMOND HILL, ON L4E 0G4
18562007     NADIA VALENTINI GERMAN,   37 AULT CRES,    WHITBY, ON L1M 2G6
18562008     NADIA VALLUZZI,   4703 VICTORIN,    SAINT-LEONARD, QC H1R 3E2
18562009     NADIA WILLIAMS,   8046 TENTH LINE,    NORVAL, ON L0P1K0
18562011     NADIDA ASSEM,   632 CAMILLE,    LAVAL, QC H7P2Z4
18562012     NADIM SAMAHA,   272 MONTPELLIER,    DOLLARD DES ORMEAUX, QC H9G 3A5
18562013     NADINE AUSTIN,   1050 CLEARVIEW AVENUE,    BURLINGTON, ON L7T 2J1
18562014     NADINE AUTHIER,   219 ABERFOYLE AVE,    HAMILTON, ON L8K 4S4
18562015     NADINE CARRIERE,   231 RTE DU CANTON,    BROWNSBURG CHATHAM, QC J8G1R5
18562016     NADINE COY,   2730 DECEW ROAD,    FONTHILL, ON L0S1E6
18562017     NADINE CROWLEY,   865 FINTER STREET,    OTTAWA, ON K1K0A5
18562018     NADINE DINNEY,   2213 GLENWOOD SCHOOL DRIVE,    BURLINGTON, ON L7R 3R4
18562019     +NADINE GONYEA HATHAWAY,   PO BOX 214,    WILMINGTON, NY 12997-0214
18562020     NADINE HARVEY,   1043 CLEARVIEW AVE,    BURLINGTON, ON L7T 2H9
18562021     +NADINE HEISE2,   5125 BLODGETT,    DOWNERS GROVE, IL 60515-5050
18562022     NADINE IDLE,   71 CHAMBERS AVE,    TORONTO, ON M6N 3M1
18562023     +NADINE J TUCKER,   108 MONTGOMERY DR,    ROCKFORD, IL 61109-4961
18562024     +NADINE KAGAN,   55 CUMBERLAND AVENUE,    PLATTSBURGH, NY 12901-1737
18562029     +NADINE L HEISE HEISE,   771 EUCLID AVE,    GLEN ELLYN, IL 60137-3866
18562025     NADINE LATREILLE,   1901 RUE DES JUNCOS,    LAVAL, QC H7L5S4
18562026     NADINE LAURIER,   273 MONSEIGNEUR DE BELMON,    BOUCHERVILLE, QC J4B2L3
18562027     +NADINE LAZARZ,   59 BIELAK RD,    ORCHARD PARK, NY 14127-1007
18562028     NADINE LEROUX,   228 PUNTA GORDA,    NORTHPORT, FL 34287
18562030     +NADINE LUCAS,   722-2NDSTREET,    YOUNGSTOWN, NY 14174
18562031     NADINE MENARD,   11 DAZE,    EMBRUN, ON K0A1W0
18562032     +NADINE MULICKA,   1409 TAYLOR ROAD,    LANSDALE, PA 19446-1552
18562033     NADINE PARENT,   1281 RUE ST-GREGOIRE,    MONTREAL, QC H2J 4G4
18562034     NADINE PARSONS,   180 LYDIA ST,    KITCHENER, ON N2H1W1
18562035     +NADINE PETOCK,   251 STARK AVE,    IMPERIAL, PA 15126-1139
18562036     +NADINE PISZEL,   296 GLOUCESTER AVE,    OAKVILLE, ON L6J 3W9
18562037     +NADINE POORMAN,   2801 NW 14TH TERRACE,    CAPE CORAL, FL 33993-4835
18562038     +NADINE ROSSINI,   5756 HAPPY HILLS DRIVE,    BETHEL PARK, PA 15102-2354
18562039     +NADINE SCHMOYER,   6064 INDIAN CREEK ROAD,    ZIONSVILLE, PA 18092-2159
18562040     NADINE SILVA,   485 DEERHURST DRIVE,    BURLINGTON, ON L7L 5T4
18562041     +NADINE SKRLAC,   1480 CENTER ROAD,    MONACA, PA 15061-1074
18562042     +NADINE WHALEN,   49 NEWTONVILLE AVENUE,    FITCHBURG, MA 01420-3825
18562043     +NADINE WILLIAMSON,   6741 GREGORY LANE,    NORTH TONAWANDA, NY 14120-1166
18562044     NADISHA BLAIR,   19 COLCHESTER AVE,    BRAMPTON, ON L6Z3S6
18562045     +NAF CROSS,   5104 SW 20TH AVENUE,    CAPE CORAL, FL 33914-6820
18562046     NAGUI ELBARAMELGUI,   LAVAL, QUEBEC H7T1M4
18562047     NAIM BEJJANY,   804 CLEMENTS DRIVE,    MILTON, ON L9T 4V9
18562048     +NAIM G RIZK,   4142 HUCKLEBERRY DR,    CENTER VALLEY, PA 18034-8503
18562049     NAIM KOYMEN,   3920 NORTH OCEAN DRAPT PH-B,    SINGER ISLAND, FL 33404
18562050     NAJAH DOWDIE,   814-155 HILLCREST AVENUE,    MISSISSAUGA, ON L5B3Z2
18562051     NAJDA STOJANOVIC,   51 GLEN CANNON,    STONEY CREEK, ON L8G 4E2
18562052     NAJMUS IBRAHIM,   2405 - 3 MASSEY SQUARE,    TORONTO, ON M4C5L5
18562053     +NAJWA WIMMER,   15264 CR 146,    SYRACUSE, IN 46567-6009
18562054     NALINI PERSAUD,   8 CHARLES SIMPSON WAY,    MARKHAM, ON L3R 5P6
18562055     +NAN AUCLAIR,   89 HART STREET,    OSWEGO, NY 13126-2435
18562056     +NAN BRONSON,   84 MT VERNON ST,    FITCHBURG, MA 01420-3334
18562668     +NAN SCINTA,   46 TEE HILL ROAD,    QUEENSBURY, NY 12804-8622
18562669     +NAN ZAWISZA,   5135 WYNN PARK,    OREGON, OH 43616-3591
18562111     +NANC Y BINGER,   129 CASTLERIDGE DRIVE,    BATTLE CREEK, MI 49015-9347
18562057     +NANCCY GOSS,   262 CAMPBELL RD,    NEWPORT, VT 05855-9633
18562063     +NANCI FUNFGELD,   2344 CENTER ST,    BETHLEHEM, PA 18017-3706
```

```
18562064   +NANCI LEPSIC,   3949 NORTH CAMBRIDGE ROAD,    JEFFERSONVILLE, VT 05464-9875
18562065   +NANCI OZMENT,   535 N COUNTRY CLUB MEADOWS,   DECATUR, IL 62521-4588
18562066   +NANCI PALUMBO,   218 STONE SCHOOL ROAD,   SUTTON, MA 01590-3718
18562067   +NANCI WENDZEL,   1401 SHEEHAN BLVD,    PORT CHARLOTTE, FL 33952-2729
18562058    NANCIE CHARRON,   1256 BEN ROYAL AVE,   GREELY, ON K4P 1A5
18562061   +NANCIE HAM,   719 W MELBOURNE,   PEORIA, IL 61604-2759
18562060   +NANCIE HAM,   719 W MELBOURNE AVE,   PEORIA, IL 61604-2759
18562062   +NANCIE TORMEY,   342 BIRCH AVE,    PITTSBURGH, PA 15228-2377
18562068   +NANCY 123MATUREN,   11911 LEE-MAR,   VICKSBURG, MI 49097-9318
18562069   +NANCY A CREVELING,   141 HONEYTOWN RD,   STILLWATER, PA 17878-9365
18562073   +NANCY A LINDSTEDT,   1 TOWN FARM RD,    PRINCETON, MA 01541-1222
18562083   +NANCY A PATTERSON,   320 E YEASTING ST,   GIBSONBURG, OH 43431-1422
18562071   +NANCY ADAMS,   557 SW CUTOFF,   WORCESTER, MA 01607-1776
18562072   +NANCY ALAVA,   3309 PALMWAY DR,   SANFORD, FL 32773-5811
18562075    NANCY ALLEN,   240 DES GLAIEULS,   FARNHAM, QC J2N 2W9
18562074   +NANCY ALLEN,   123 DEXTER TERRACE,   TONAWANDA, NY 14150-2919
18562076    NANCY ALLEN,   779 FOXCROFT BLVD,   NEWMARKET, ON L3X1N1
18562077   +NANCY ALLESI,   4735 MILESTRIP RD,   BLASDELL, NY 14219-3001
18562078    NANCY ALOISE,   309 HETU,   LEGARDEUR, QC J5Z5A8
18562079   +NANCY AMORIN,   42 ELLIOT TRAIL,   GRAFTON, MA 01519-1196
18562080    NANCY AMOS,   89 COLBORNE ST E,   ORILLIA, ON L3V1T8
18562081   +NANCY ANDREWS,   1750 BLUE BIRD LANE,   ENGLEWOOD, FL 34224-5004
18562082   +NANCY ANGELI,   835 LOST TREE DR,   SHERMAN, IL 62684-9558
18562084    NANCY ARBOUR,   206-209 HWY 20 EAST,   FONTHILL, ON L0S 1E6
18562085    NANCY ARSENAULT,   675 DUHAMEL,   MASCOUCHE, QC J7K3H4
18562086    NANCY ASHLEY,   102 PINEHILL DRIVE,   HANNON, ON L0R-1P0
18562087   +NANCY ASHMEAD,   243 GOODRICH ST,   LAKELAND, FL 33813-2797
18562088   +NANCY ASMUS,   10631 KONNEYAUT TRAIL,   CONNEAUT LAKE, PA 16316-3347
18562089   +NANCY AUBIN,   1272 MERION CT,   MURRELLS INLET, SC 29576-8643
18562090   +NANCY AYDELOTTE,   767 WEST RIVER,   GRAND ISLAND, NY 14072-2407
18562091   +NANCY AZZARITI,   16 BRYDEN ROAD,   SOUTHBOROUGH, MA 01772-1961
18562100   +NANCY B BUTLER,   133 TRILLIUM DR,   LAKE PLACID, NY 12946-3419
18562121   +NANCY B PARRISH,   9137 SOMERSET DRIVE,   BARKER, NY 14012-9688
18562132   +NANCY B STEVENS STEVENS,   469 WINDEMERE WAY,   COLCHESTER, VT 05446-6925
18562092   +NANCY BABIS,   138 GRANT STREET,   LOCKPORT, NY 14094-5007
18562093   +NANCY BACKS,   PO BOX 1305,   RIVERTON, IL 62561-1305
18562094   +NANCY BALCERZAK,   424 CLIPPER RD,   SPRINGFIELD, IL 62711-8010
18562095   +NANCY BALDASSARO,   6114 BEAR RIDGE ROAD,   LOCKPORT, NY 14094-9219
18562096   +NANCY BARCELOW,   6905 WILDWOOD PARK,   SARANAC, MI 48881-8639
18562097   +NANCY BASCUE,   63 SAUNDERS ST,   WHITEHALL, NY 12887-1027
18562098    NANCY BASTIEN,   4071 JACUQES-PORLIER,   MONTREAL, QC H1K4M5
18562099   +NANCY BAUMAN,   N263 THUNDERBIRD RD,   GENOA CITY, WI 53128-1948
18562101   +NANCY BEK,   255 PARK AVE,   WORCESTER, MA 01609-1978
18562102    NANCY BELIVEAU,   199 DES HAUTS-BOIS,   WINDSOR, QC J1S2T6
18562103   +NANCY BELLUSCIO,   875 US ROUTE 9,   SCHROON LAKE, NY 12870-2411
18562104   +NANCY BENOIT,   89 LAKEVIEW TER,   BURLINGTON, VT 05401-2906
18562105   +NANCY BERGER,   760 W FERRY STREET,   BUFFALO, NY 14222-1617
18562106   +NANCY BERNASCONI,   2165 RIVER RD,   NIAGARA FALLS , NY 14304-3749
18562107    NANCY BERTIN,   342 PLEASANT BEACH RD,   SHERKSTON, ON L0S 1R0
18562108   +NANCY BIERLEY,   6644 MULLER DRIVE,   OTTAWA LAKE, MI 49267-9515
18562109    NANCY BILL,   1685 MONTEE BINETTE,   STE-ADELE, QC J8B2L3
18562110    NANCY BILODEAU,   336 LE GALLOIS,   GATINEAU, QC J8V4E4
18562112   +NANCY BINGER,   129 CASTLERIDGE DRIVE,   BATTLE CREEK, MI 49015-9347
18562113    NANCY BIRCH,   8 LIONEL HEIGHTS CRESCENT,   TORONTO, ON M3A1L9
18562114    NANCY BIRTCH,   109 DANA STREET,   BROCKVILLE, ON K6V 6W6
18562115   +NANCY BLAIS,   285 DUANE ST,   MALONE, NY 12953-6105
18562116   +NANCY BORONKAS,   2395 DUKE LANE,   PORT CHARLOTTE, FL 33952-4112
18562117   +NANCY BOUSQUET,   933 YACHT CLUB WAY,   MOOREHAVEN, FL 33471-2824
18562118   +NANCY BOWMAN,   1435 MIMS COURT,   NORTH PORT, FL 34288-2331
18562120   +NANCY BOYD,   5115 GENESEE PKY,   BOKEELIA, FL 33922-3066
18562119   +NANCY BOYD,   1004 SAND DOLLAR CT,   NORTH MYRTLE BEACH, SC 29582-2852
18562122   +NANCY BRAKER,   16813 MANSION ROAD,   NEW BELRIN, IL 62670-4386
18562123   +NANCY BRAY,   141 N ILLINOIS ST,   SPRINGFIELD, IL 62702-4825
18562124    NANCY BRAY,   23 JONATHON COURT,   HAMILTON, ON L8W0A1
18562125   +NANCY BRIDGE,   39 WILSON WAY,   BATH, NY 14810-9111
18562126    NANCY BROCK,   7702 CORTINA CRES,   NIAGARA FALLS, ON L2H 3B4
18562127   +NANCY BROOKS,   7305 TONAWANDA CREEK RD,   LOCKPORT, NY 14094-9040
18562128   +NANCY BROWN,   29 GROVE COURT,   HADLEY, NY 12835-1848
18562129   +NANCY BROWN,   574 THOMAS LANE,   GIRARD, OH 44420-1131
18562130    NANCY BRUNTON,   16 CHATEAU CRT,   HAMILTON, ON L9G2K9
18562131   +NANCY BRYANT,   915 E MADISON,   RIVERTON, IL 62561-8008
18562133   +NANCY BURNS,   71 RIVERVIEW COURT,   GRAND ISLAND, NY 14072-2852
18562134   +NANCY BURT,   1728 JOHN ANDERSON DRIVE,   ORMOND BEACH, FL 32176-3231
18562135   +NANCY BUSSAGLIA,   480 SUMMER STREET,   FRANKLIN, MA 02038-1407
18562146   +NANCY C GOLDESBERRY,   614 RICKARD RD,   SPRINGFIELD, IL 62704-1080
18562147   +NANCY C GORDON,   818 PLEASANT STREET,   ROCHDALE, MA 01542-1127
18562136   +NANCY CALANO RAYMOND,   7 DREAM LAKE ROAD SOUTH,   QUEENSBURY, NY 12804-7707
18562137    NANCY CAMPBELL,   105 GLENASHTON DRIVE,   OAKVILLE, ON L6H6V4
18562138   +NANCY CAPPARELLI,   25 HALL AVENUE,   STERLING, MA 01564-1504
18562139   +NANCY CARMAN,   4377 REYNOLDS ROAD,   DELTON, MI 49046-7696
```

```
18562140   +NANCY CARNES,   8912 FISK RD,   AKRON, NY 14001-9030
18562141   +NANCY CARNEY,   PO BOX 463,   NO FALMOUTH, MA 02556-0463
18562142   +NANCY CARON,   237 SUMMER ST,   LUNENBURG, MA 01462-2338
18562143   +NANCY CARSEN,   15 DOCKHAM SHORE RD,   GILFORD, NH 03249-6628
18562144   +NANCY CARTER,   58 MAGNOLIA CIRCLE,   RAVENA, NY 12143-1722
18562145   +NANCY CELUSTA,   2809 WESTOWNE,   TOLEDO, OH 43615-1919
18562148   +NANCY CHANNELLS,   8523 EDGEWATER,   PORTAGE, MI 49002-6566
18562149   +NANCY CHARLESTON,   496 STATE HIGHWAY 131,   MASSENA, NY 13662-3484
18562150   +NANCY CHEEVERS,   23 UPLAND ROAD,   LEEDS, MA 01053-9725
18562151    NANCY CHERNY,   12 HAVELOCK STREET,   GUELPH, ON N1E4G5
18562152   +NANCY CHESEBRO,   3210 MORGAN HOLLOW RD,   ALLEGANY, NY 14706-9432
18562153   +NANCY CHRANS,   2 GLENWOOD LANE,   CHATHAM, IL 62629-1013
18562154   +NANCY CIERI,   41 RILEY RD,   LUNENBURG, MA 01462-1358
18562155   +NANCY CLAIR,   15670 QUEENSFERRY DR,   FT MYERS, FL 33912-4005
18562156   +NANCY CLAIRE,   15670 QUEENSFAIRY DR,   FORT MYERS, FJ  33912-4005
18562158   +NANCY CLARK,   7401 ZIEGLER DRIVE,   LIMA, NY 14485-9410
18562157   +NANCY CLARK,   210 BAGGOTT STREET,   ZEIGLER, IL 62999-1205
18562159    NANCY CLEMENT,   535 PRINCIPALE,   SAINT-SAUVEUR, QC J0R 1R5
18562160   +NANCY CLEVELAND,   433 GIRDLE ROAD,   EAST AURORA, NY 14052-1224
18562161   +NANCY CLUNE,   1109 SWEETWATER BLVD,   MURRELLS INLET, SC 29576-8872
18562162   +NANCY COLLISON,   7515 THRASHER,   KALAMAZOO, MI 49009-3855
18562163   +NANCY COLOSIMO,   415 HARRISVILLE RD,   BOYERS, PA 16020-1411
18562164   +NANCY COMISKEY,   3441 BASIL DRIVE,   HERMITAGE, PA 16148-7241
18562165   +NANCY COOGAN,   PO BOX 715,   WAKEFIELD, RI 02880-0715
18562166   +NANCY COOLE,   1322 TUNEBERG PKWY,   BELVIDERE, IL 61008-7902
18562167    NANCY COOPER,   35 LING ST,   HAMILTON, ON L8V4P7
18562168   +NANCY COSTRINO,   31 BETTY LOU LANE,   CHEEKTOWAGA, NY 14225-4435
18562169   +NANCY COSTRINO,   4079 HARWOOD,   BLASDELL, NY 14219-2711
18562170   +NANCY COWEN,   303 TREMBLEAU ROAD,   KEESEVILLE, NY 12944-2507
18562171   +NANCY CRADDOCK,   783 LALTON DR,   CONWAY, SC 29526-7892
18562172    NANCY CREAMER,   990 DES TOURNESOLS,   LAVAL, QC H7Y2C1
18562173    NANCY CRESSMAN,   3033 TOWNLINE RD,   STEVENSVILLE, ON L0S 1S1
18562174    NANCY CRESSMAN,   3033 TOWNLINE RD UNIT 376,   STEVENSVILLE, ON L0S1S1
18562175   +NANCY CREVELING,   141 HONEYTOWN ROAD,   STILLWATER, PA 17878-9365
18562176   +NANCY CRISTELLI,   PO BOX1645,   RUTLAND, VT 05701-1645
18562177    NANCY CRONKWRIGHT,   514 SOUTH COAST DRIVE,   NANTICOKE, ON N0A 1L0
18562179   +NANCY CULLEN,   2100 KINGS HIGHWAY,   PORT CHARLOTTE, FL 33980-4258
18562178   +NANCY CULLEN,   2100 KINGS HIGHWAY 455,   PORT CHARLOTTE, FL 33980-4264
18562180   #+NANCY CURRIER,   49 BARDWELL ST,   SOUTH HADLEY, MA 01075-2535
18562193   +NANCY D GAGNE,   68 RIDGE RD,   ENFIELD, CT 06082-3056
18562206   +NANCY D SMITH,   426 ANTEBELLUM LANE,   MT PLEASANT, SC 29464-7852
18562207   +NANCY D THOMAS,   98 VIVANTE BLVD,   PUNTA GORDA, FL 33950-2037
18562183    NANCY DA SILVA,   40 DE LA PERRIERE,   BOUCHERVILLE, QC J4B4W4
18562181   +NANCY DALMAN,   13999 LEONARD RD,   SPRING LAKE, MI 49456-9533
18562182   +NANCY DANCHO,   426 HAMLIN LOOP,   FROSTPROOF, FL 33843-8127
18562184   +NANCY DAY,   17 HIGHLAND AVENUE,   MILLBURY, MA 01527-2105
18562185    NANCY DEGIULI,   18 HIGHBURY DRIVE,   STONEY CREEK, ON L8J 2T3
18562186    NANCY DEGIULI,   18 HIGHBURY DRIVE,   STONEY CREEK, ON L8J2T3
18562187   +NANCY DEHART,   3201 SPAHN LANE,   BLOOMINGTON, IL 61704-4815
18562188   +NANCY DEIGHAN,   356 SUSSEX AVENUE,   MORRISTOWN, NJ 07960-3528
18562189    NANCY DELORME,   28 RUE DU BARON,   BLAINVILLE, QC J7C4R6
18562190    NANCY DEMARCO,   89 ONEIDA BLVD,   ANCASTER, ON L9G 4S5
18562191   +NANCY DEMARTINO,   2740 CROPSEY AVENUE APT 16H,   BROOKLYN, NY 11214-6884
18562192   +NANCY DERENZO,   13 HEARTHSTONE WAY,   MURRELLS INLET, SC 29576-9241
18562194   +NANCY DIAZ,   37 RICHARD DRIVE EAST,   MT ARLINGTON, NJ 07856-1229
18562195    NANCY DICKIE,   17-163 LIVINGSTON AVE,   GRIMSBY, ON L3M 5S8
18562196    NANCY DICKINSON,   181 SILURIAN DRIVE,   GUELPH, ON N1E7E6
18562197   +NANCY DIEMDOWICZ,   5 SEASONS DRIVE,   HOLDEN, MA 01520-1496
18562198   +NANCY DIETZMAN,   1160 W HILLSBOROUGH BLVD,   NORTH PORT, FL 34288-3389
18562199    NANCY DION,   61 PLACE DE LESTUAIRE,   BOIS-DES-FILION, QC J6Z 4V2
18562200   +NANCY DOLAN,   10552 W GULL LAKE DR,   RICHLAND, MI 49083-9548
18562201   +NANCY DONOVAN,   1776 TIMOTHY DRIVE,   WEST MIFFLIN, PA 15122-3153
18562202   +NANCY DOUCETTE,   610 ELEUTHERA DR,   PUNTA GORDA, FL 33950-5881
18562203   +NANCY DOUGHERTY,   PO BOX 16486,   SURFSIDE BEACH, SC 29587-6486
18562204   +NANCY DOWNING,   3181 WOODLAND COURT NORTH,   NORTH TONAWANDA, NY 14120-1154
18562205   +NANCY DOYLE,   P O BOX 3,   ROCHDALE, MA 01542-0003
18562208   +NANCY DUBOSAR,   7586 DUNBAR DRIVE SW,   SUNSET BEACH, NC 28468-4622
18562209   +NANCY DUDEK,   3958 GRANT AVE,   HAMBURG, NY 14075-2923
18562211   +NANCY DUFFY,   25 JONATHAN DRIVE,   WALLINGFORD, CT 06492-2013
18562212   +NANCY DYER,   2721 104TH ST,   TOLEDO, OH 43611-2015
18562214   +NANCY E BRADLEY,   33 WHITMARSH AVE,   WORCESTER, MA 01606-3213
18562213   +NANCY EASTMAN,   233 CAROLINA CROSSING BLVD,   LITTLE RIVER, SC 29566-8671
18562215   +NANCY ECKERD,   77 HARWICK RD,   ROCHESTER, NY 14609-4355
18562216    NANCY EDGE,   42 RIVA RIDGE,   BRANTFORD, ON N3P1S3
18562218    NANCY EKERS,   1469 ST JOHNS ROAD,   INNISFIL, ON L9S4N5
18562219   +NANCY ELIAS,   138 BISKUP LANE,   MONACA, PA 15061-2801
18562220    NANCY EMO,   S 11615 LAKERIDGE ROAD,   SUNDERLAND, ON L0C 1H0
18562221   +NANCY ENLOW,   220 GRAY COURT,   SPRINGFIELD, IL 62711-5605
18562222   +NANCY ETHERIDGE,   17825 9 1/2 MILE RD,   BATTLE CREEK, MI 49014-8464
18562223   +NANCY EVANS,   1353 OWENS ROAD,   WELLSVILLE, OH 43968-1737
```

```
18562224   +NANCY FELLE,   6280 CROSSWINDS CT,    EAST AMHERST, NY 14051-2029
18562225   +NANCY FENTON,   5 CRONIN BROOK WAY,    MILLBURY, MA 01527-3954
18562226    NANCY FILLMORE,   271 ORMANHURST AVE,    HAMILTON, ON L8H5N3
18562227   +NANCY FINNEGAN,   220 W BROAD,    BETHLEHEM, PA 18018-5518
18562228   +NANCY FINNEGAN,   220 WEST BROAD ST,    BETHLEHEM, PA 18018-5518
18562229   +NANCY FINNEGAN,   220 WEST BROAD STREET,    BETHLEHAM, PA 18018-5518
18562230   +NANCY FLANAGAN,   20 WEST 30 STREET,    BAYONNE, NJ 07002-3902
18562231    NANCY FLEMING,   639 IROQUOIS AVENUE,    ANCASTER, ON L9G 3B5
18562232   +NANCY FLORENTINE,   47 SUMMIT LANE,    JAY, NY 12941-2428
18562233   +NANCY FORTE,   4 WILLOW STREET,    WARE, MA 01082-9393
18562234   +NANCY FOSTER,   5217 NORTH CATHERINE ST,    PLATTSBURGH, NY 12901-1665
18562235   +NANCY FOWLE,   3740 KELPREY COVE,    KALAMAZOO, MI 49009-6158
18562237    NANCY FRAM,   262 VALRIDGE DRIVE,    ANCASTER, ON L9G5C5
18562236    NANCY FRAM,   262 VALRIDGE DRIVE,    ANCASTER, ON L9G 5C5
18562238   +NANCY FRANK,   19 CROSS STREET,    WEST BROOKFIELD, MA 01585-3154
18562239   +NANCY FRECHETTE,   6 DANBURY RD,    NASHUA, NH 03064-1527
18562245   +NANCY G CARDWELL,   2035 VIA ESPLANADE,    PUNTA GORDA, FL 33950-6445
18562240   +NANCY GAGNE,   68 RIDGE RD,    ENFIELD, CT 06082-3056
18562241   +NANCY GAILOR,   4800B CAMBRIDGE DRIVE,    LOCKPORT, NY 14094-3444
18562242   +NANCY GALLO,   3 OAKBARK COURT,    CAROLINA SHORS, NC 28467-2421
18562243   +NANCY GARDELLI,   3572 ACORN STREET,    NORTH PORT, FL 34286-6613
18562244   +NANCY GARRETT,   34 WILLIAMSBURG TERR,    PITTSFIELD, MA 01201-1938
18562246   +NANCY GEARY,   1051 TONAWANDA ST,    BUFFALO, NY 14207-1020
18562247   +NANCY GEELE,   33 RICE AVENUE,    NORTHBOROUGH, MA 01532-1425
18562248    NANCY GIBSON,   61 ASHMORE,    CHATEAUGUAY, QC J6J-5E5
18562249   +NANCY GINNERTY,   5 JASMINE STREET,    BRISTOL, CT 06010-3318
18562250   +NANCY GLATZ,   489 VALERIE LANE,    JAMESTOWN, NY 14701-9402
18562251   +NANCY GOLDEN,   14 FOREST WAY,    GANSEVOORT, NY 12831-2236
18562252   +NANCY GOODWIN,   12 LANTERN LANE,    SHREWSBURY, MA 01545-2006
18562253   +NANCY GOOLISHIAN,   9 TATNUCK GARDENS,    WORCESTER, MA 01602-1220
18562255   +NANCY GORDON,   818 PLEASANT ST,    ROCHDALE, MA 01542-1127
18562254   +NANCY GORDON,   709 WURLIIZER DRIVE,    NORTH TONAWANDA, NY 14120-1948
18562256   +NANCY GORNICK,   525 N MAPLE AVE,    STOCKTON, IL 61085-1007
18562257   +NANCY GRENDA,   269 CRANDON BLVD,    CHEEKTOWAGA, NY 14225-3735
18562258   +NANCY GROENEWOLD,   9951 SPRINGWOOD DRIVE,    KALAMAZOO, MI 49009-9368
18562259    NANCY GROTTOLA,   3460 CARDINAL DR,    NIAGARA FALLS, ON L2H2X3
18562260   +NANCY GRZYMALA,   12 MARTINIQUE DRIVE,    CHEEKTOWAGA, NY 14227-3130
18562261    NANCY GUILBAULT,   2267 PLACE DE PARIS,    SAINTE-JULIE, QC J3E 2K6
18562262   #+NANCY GUTIERREZ,   1235 PARADISE WAY,    VENICE, FL 34285-6412
18562263    NANCY HACHEM,   1338 AVE DES NENUPHARS,    STE-DOROTHEE-LAVAL, QC H7Y 2C6
18562264   +NANCY HACK,   25 LEEWARD DRIVE,    PLACIDA, FL 33946-2330
18562265   +NANCY HALE,   6703 MINNICK ROAD,    LOCKPORT, NY 14094-9513
18562266   +NANCY HALLMYRICK,   250 20TH ST S,    BATTLE CREEK, MI 49015-3047
18562267    NANCY HAMILTON,   146 CAITHNESS ST WEST,    CALEDONIA, ON N3W1B2
18562268   +NANCY HAMMOND,   2583 JERRY LANE,    HERMITAGE, PA 16148-6073
18562269   +NANCY HANDY,   6926 SCENIC HILLS BLVD,    LAKELAND, FL 33810-2669
18562270   +NANCY HARADIN,   1039 LAKEMONT DR,    PITTSBURGH, PA 15243-1817
18562271   +NANCY HARGRAVE,   1286 SHORE DRIVE,    SILVER CREEK, NY 14136-9623
18562272   +NANCY HARRINGTON,   2542 MINTON DRIVE,    MOON TOWNSHIP, PA 15108-9207
18562273    NANCY HARRIS,   6593 ARGYLL CR,    NIAGARA FALLS, ON L2G5E8
18562274   +NANCY HARRISON,   673 BURDIE DRIVE,    HUBBARD, OH 44425-1202
18562275   +NANCY HARTMAN,   1011 DEERFIELD DRIVE,    ELIZABETH, PA 15037-2235
18562276   +NANCY HAUBER,   53 YEMASEE LODGE RD,    ONCHIOTA, NY 12989-2011
18562277   +NANCY HAUSE,   1 GASKALL CIRCLE,    HOPEDALE, MA 01747-1835
18562278   +NANCY HAVEMAN,   1127 RUNWAY DR SW,    BYRON CENTER, MI 49315-9046
18562279    NANCY HAWKINS,   380 KING STL,    LONDON, ON N6B 3L6
18562280   +NANCY HAY,   3989 STATE ROUTE 58,    GOUVERNEUR, NY 13642-3355
18562281   +NANCY HEALY,   138 BROADMOOR LANE,    ROTONDA WEST, FL 33947-1933
18562282   +NANCY HEDGER,   436 W WALNUT ST,    OGLESBY, IL 61348-1453
18562283    NANCY HEILIG,   906 - 18 BRONWLOW AVE,    TORONTO, ON M4S 2K8
18562284   +NANCY HEINOLD,   74 DEBBIE DRIVE,    LEOMINSTER, MA 01453-4908
18562285   +NANCY HELSOM,   1382 BURLINGTON DRIVE,    HICKORY CORNERS, MI 49060-9344
18562286   +NANCY HENDERSON,   1424 PINEDA ST,    COCOA, FL 32922-6453
18562287   +NANCY HERMES,   612 E ADAMS,    RIVERTON, IL 62561-8041
18562288   +NANCY HICKS,   3351 FLORIDA AVE,    OVIEDO, FL 32765-7969
18562289   +NANCY HICKS,   408 SO 8TH ST,    DEKALB, IL 60115-3847
18562290   +NANCY HIMES,   2538 POPLAR ST,    GIRARD, OH 44420-3140
18562292   +NANCY HOCH,   321 HAZEN AVE,    PEN ARGYL, PA 18072-1217
18562293   +NANCY HOLLAND,   27153 EDENBRIDGE CT,    BONITA SPRINGS, FL 34135-4332
18562294    NANCY HOOD,   6393 LESKARD RD,    ORONO , ON L0B 1M0
18562295    NANCY HOPKINS,   227 FROOM ROAD,    CARDINAL, ON K0E 1E0
18562296   +NANCY HUGHES,   7 MAPLE ST,    WHITEHALL, NY 12887-1408
18562297    NANCY HULL,   6095 WAVERLY ST,    MONTREAL , QC H2T2Y4
18562298   +NANCY HUMPHREY,   411 E SAINT JOSEPH ST,    PAW PAW, MI 49079-1515
18562300   +NANCY HURTEAU,   45 SECOND STREET,    MALONE, NY TREAT 12953-1302
18562301    NANCY INGRAM,   149 ELLENVILLE CRES,    ARISS, ON N0B1B0
18562302    NANCY INMAN,   227 GADSBY AVE,    WELLAND, ON L3C6M2
18562303   +NANCY ISAACSON,   29 COBBLESTONE LANE,    SHAVERTOWN, PA 18708-9805
18562304   +NANCY ISABELLA,   378 MAY STREET,    WORCESTER, MA 01602-1834
18562305    NANCY IVANCHUK,   7 VISTA DRIVE,    FONTHILL, ON L0S1E2
```

```
18562308   +NANCY J KING,   2520 BRUCE DR,   KALAMAZOO, MI 49008-2263
18562316   +NANCY J PINSON,   125 AMERICA BLVD,   ASHLAND, MA 01721-1869
18562317    NANCY J RICHARDSON,   2003 WEST ST,   TAYLOR SPRINGS, IL 62089
18562318   +NANCY J RUSSELL,   85 BRIGGS HILL RD,   CHARLESTOWN, NH 03603-4841
18562319   +NANCY J SHATTUCK,   16 WILDLIFE LANE,   WARREN, PA 16365-3557
18562320   +NANCY J TRANTHAM,   4621 S SHORE DDR,   DELTON, MI 49046-8653
18562306   +NANCY JACKSON,   4420 FOXHALL LANE,   SPRINGFIELD, IL 62711-6759
18562307   +NANCY JAEGER,   42 WOODFIELD ROAD,   TWP OF WASHINGTON, NJ 07676-4814
18562313   +NANCY JOHNSON,   4615 SHEFFIELD ROAD,   HICKORY CORNERS, MI 49060-9732
18562312    NANCY JOHNSON,   111 PETER ST N,   ORILLIA, ON L3V 4Z3
18562314    NANCY JONES,   3102 TRINITY CHURCH RD,   MT HOPE, ONTARIO LOR1WO
18562315   +NANCY JONES,   36 WOODS RD,   WEST BROOKFIELD, MA 01585-2502
18562345   +NANCY K SPAGNOLI,   413 COLORADO RIVER DRIVE,   ADRIAN, MI 49221-3760
18562321   +NANCY KARCHUNAS,   9310 WHITE HICKORY LANE,   FORT MYERS, FL 33912-6856
18562322    NANCY KATZSCH,   37 NORMAN STREET,   WATERLOO, ON N2L 6L6
18562323   +NANCY KEEFE,   8 SAWMILL CIRCLE,   CHARLTON, MA 01507-5354
18562324    NANCY KEENAN,   578 SHERBOURNE ST,   TORONTO, ON M4X 1L3
18562325   +NANCY KELLEY,   03760 68TH STREET,   SOUTH HAVEN, MI 49090-8339
18562326   +NANCY KELLNER,   22 COLBY ST,   NORTHBOROUGH, MA 01532-1414
18562327   +NANCY KELLY,   6614 W VAN AVE,   VIRDEN, IL 62690-9630
18562328   +NANCY KEMPA,   85 JANE LANE,   DEPEW, NY 14043-1909
18562329   +NANCY KENT,   948 HALLADAY AVE WEST,   SUFFIELD, CT 06078-1056
18562330    NANCY KILLEY,   14 HOLMCREST TRAIL,   SCARBOROUGH, ON M1C 1V5
18562332    NANCY KILPATRICK,   POMANO BEACH, FL 33069
18562331   +NANCY KILPATRICK,   1080 SOUTH WEST 46TH AVE,   POMPANO BEACH , FL 33069-0998
18562333   +NANCY KIRST,   16 GATE 5,   CAROLINA SHORES, NC 28467-2555
18562334   +NANCY KIZER,   860 MORGAN TOWNE PLACE,   VENICE, FL 34292-3942
18562335   +NANCY KLEINDL,   3624 STONE WAY,   ESTERO, FL 33928-2397
18562337   +NANCY KLEPPER,   8816 W GARY,   MEARS, MI 49436-9672
18562336   +NANCY KLEPPER,   8816 WEST GARY,   MEARS, MI 49436-9672
18562338   +NANCY KNAUER,   2509 SAGE LANE,   SPRINGFIELD, IL 62711-7040
18562339   +NANCY KNIGHT,   2028 BENFORD AVE,   LAKELAND, FL 33803-2302
18562340    NANCY KNOX,   1145 FRENCH RD,   MOUNT HOPE, ONTARIO LOR1WO
18562341   +NANCY KOSCOE,   4460 CANAL DRIVE,   SANFORD, FL 32771-9517
18562342    NANCY KREBSZ,   1685 5TH CON W RR 2,   BRANCHTON, ON N0B 1L0
18562343   +NANCY KRUPIARZ,   880 MOSS GLEN CIRCLE,   HASLETT, MI 48840-9715
18562344   +NANCY KRUSE,   11965 ZARTMAN RD,   THORNVILLE , OH 43076-9213
18562346   +NANCY KUPFERSCHMID,   27110 JONES LOOP ROAD,   PUNTA GORDA, FL 33982-2487
18562347   +NANCY KUSMACK,   207 PRAIRIE RONDE,   DECATUR, MI 49045-1243
18562348   +NANCY KUTT,   22 NEW ROAD,   NORTH HAMPTON, NH 03862-2127
18562359   +NANCY L BERGER,   9 MICHAEL LANE,   DUDLEY, MA 01571-5885
18562360   +NANCY L BROWN,   29 GROVE COURT,   HADLEY, NY 12835-1848
18562361   +NANCY L BRUMELS,   14100 E TAMIAMI TRL 189,   NAPLES, FL 34114-8480
18562362   #+NANCY L DESTINY,   5 CHARLES WAY,   MORRISONVILLE, NY 12962-2901
18562377   +NANCY L OCONNOR,   1123 WILEY ROAD,   SAVANNAH, NY 13146-8771
18562379   +NANCY L RHOADS,   1007 LAKE COUNTRY COURT,   OCONOMOWOC, WI 53066-3938
18562380   +NANCY L RHOADS,   1007 LAKE COUNTRY CT,   OCONOMOWOC, WI 53066-3938
18562381    NANCY L ROBICHAUD,   100 BARNETT STREET,   DOLLARD-DES-ORMEAUX, QC H9G 3C7
18562382   +NANCY L ROGERS,   441 E CHOCOLATE AVENUE,   HERSHEY, PA 17033-1324
18562349    NANCY LABELLE,   343 RIVER RIDGE CRES,   ORLEANS, ON K1E 3N2
18562350    NANCY LABELLE,   343 RIVER RIDGE,   ORLEANS, ON K1E 3N2
18562351    NANCY LAMB,   14 ERIE ST S,   SELKIRK, ON N0A 1P0
18562352   +NANCY LANDRY,   964 DES IRIS,   SAINTE-JULIE, QC J3E1V7
18562353   +NANCY LANE,   PO BOX 7,   BOYLSTON, MA 01505-0007
18562354   +NANCY LANG,   1526 GRAAF ROAD,   ST LOUIS, MO 63119-4554
18562355   +NANCY LANGELAND,   3259 JOHNSON ST,   MARNE, MI 49435-9693
18562356   +NANCY LANGLOIS,   1202 S ELIZABETH ST,   MT PLEASANT, MI 48858-3935
18562357   +NANCY LAVALLEY,   73 CREEK ROAD,   CHAMPLAIN, NY 12919-4444
18562358   +NANCY LAWSON DURHAM,   119 ASHLEY BLUFFS RD,   SUMMERVILLE, SC 29485-6043
18562363   +NANCY LEAVERTON,   3000 LEEWARD LN,   NAPLES, FL 34103-4040
18562364   +NANCY LECKNER,   PO BOX 302,   ANGOLA, IN 46703-0302
18562365   +NANCY LEE CUSTARD,   5852 FLAMINGO RD,   CONWAY, SC 29526-2337
18562368   +NANCY LEHMAN,   PO BOX 8,   TEMPLETON, MA 01468-0008
18562369    NANCY LEMELIN,   1580 RUE DE BRUXELLES,   TROIS-RIVIERES, QC G8W0C1
18562370   +NANCY LEPAGE,   9 SECOND AVE,   DUDLEY, MA 01571-3414
18562371   +NANCY LEVAC,   11 TOWN LINE ROAD,   CADYVILLE, NY 12918-1712
18562374   +NANCY LIND,   PO BOX 23,   SENECA FALLS, NY 13148-0023
18562372   +NANCY LINDBLAD,   96 EAST AKARD ST,   LUDLOW, MA 01056-2003
18562373   +NANCY LINDBLOM,   7668 HALE DRIVE,   CHERRYVALLEY, IL 61016-9446
18562375   +NANCY LINDSTEDT,   1 TOWN FARM RD,   PRINCETON, MA 01541-1222
18562376   +NANCY LITTLE,   1112 BUTTONWOOD COURT,   VENICE, FL 34293-2005
18562378    NANCY LORION,   806 PHILP,   GREENFIELD PARK, QC J4V3E8
18562383   +NANCY LUCENTE,   2 NEW LONDON RD,   MYSTIC , CT 06355-2404
18562385   +NANCY LUUKKO,   92 ALMON THRASHER RD,   BARRE, MA 01005-9667
18562386   +NANCY LYNCH,   146 ROYAL COACH ROAD,   WEST SENECA, NY 14224-1237
18562387   +NANCY LYTLE,   651 CONCORD CT,   WESTERVILLE, OH 43081-2710
18562389   +NANCY MACDONALD,   238 WEST 18TH ST,   HAMILTON, ON 19C 4Q9
18562388   +NANCY MACDONALD,   140 ALLEN ROAD,   BERLIN, MA 01503-1021
18562390   +NANCY MACVICAR,   611 KEY ROYALE DRIVE,   HOLMES BEACH, FL 34217-1237
18562391    NANCY MAGLIOCCA,   256 DE LA MATAMEC,   TERREBONNE, QC J6W6H3
```

District/off: 0101-4          User: jr                Page 645 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18562392     NANCY MAGLIOCCA,   256 DE LA MATAMEC,    TERRREBONNE, QC J6W6H3
18562393    +NANCY MALEITZKE,   23307 60TH AVENUE,    MATTAWAN, MI 49071-9527
18562394    +NANCY MALONEY,   4 CHERRYWOOD DRIVE,    ELLINGTON, CT 06029-2200
18562395    +NANCY MAMMARELLA,   1012 LEWIS STREET,    BROWNSVILLE, PA 15417-2238
18562396     NANCY MANIGOLD,   219 MCNEILLY ROAD,    STONEY CREEK, ON L8E 5H9
18562397    +NANCY MARAKOVITZ,   224 WHITCHURCH ST,    MURRELLS INLET, SC 29576-7547
18562398     NANCY MARAKOVITZ,   MURRELLS INLET, SC 29576
18562399    +NANCY MARCULITIS,   38 FARMINGTON DRIVE,    SHREWSBURY, MA 01545-6200
18562400    +NANCY MARQUETTE,   431 S DURKIN DR,    SPRINGFIELD, IL 62704-1112
18562401    +NANCY MARTIN,   2523 CHERRY STREET,    QUINCY, IL 62301-3421
18562402    +NANCY MARTINSON,   98 PLEASANT ST,    LEICESTER, MA 01524-1431
18562404    +NANCY MASON,   59 BRUCE DRIVE,    PERU, NY 12972-4916
18562403    +NANCY MASON,   25 MADBROOK RD,    NORTH BROOKFIELD, MA 01535-2039
18562405    +NANCY MATUREN,   11911 LEE MAR DR,    VICKSBURG, MI 49097-9318
18562407    +NANCY MATUREN,   11911 LEE-MAR,    VICKSBURG, MI 49097-9318
18562406    +NANCY MATUREN,   11911 LEEMAR DR.,    VICKSBURG, MI 49097-9318
18562408    +NANCY MAUS,   2190 AURORA,    MUSKEGON, MI 49442-6295
18562409    +NANCY MAXWELL,   203 SUGAR HILL ROAD,    REXFORD, NY 12148-1439
18562410    +NANCY MAYNARD,   41 RAKEVILLE CIRCLE,    BELLINGHAM, MA 02019-2124
18562411    +NANCY MCCLARAN,   1840 ELDER HILL RD,    LINCOLN, VT 05443-9296
18562412    +NANCY MCCORD,   21 DOWNING DRIVE,    CHATHAM, IL 62629-1264
18562413    +NANCY MCDONALD,   22 MAIN STREET,    GENESEO, NY 14454-1214
18562414    +NANCY MCGRUDER,   224 LINN AVE,    WASHINGTON, PA 15301-3434
18562415    +NANCY MCGUIRE,   24 SHERWOOD COURT,    NORTH TONAWANDA, NY 14120-3531
18562416    +NANCY MCGUIRE,   628 WHITTIER RD,    SPENCERPORT, NY 14559-9742
18562417    +NANCY MCKELVEY,   8965 WHISPERING PINE CURVE,    SYLVANIA, OH 43560-8913
18562418    +NANCY MERCIER,   6 CARRON LANE,    OXFORD, MA 01540-2402
18562419    +NANCY MERRELL,   P O BOX 314,    HOFFMAN, IL 62250-0314
18562420    +NANCY MERTENS,   3679 NATCHEZ ST SW,    SUPPLY, NC 28462-6074
18562421    +NANCY MILLIKEN,   32742 WOODDALE,    LISBON, OK 44432-9495
18562422    +NANCY MINNELLI,   69 EMPIRE DRIVE,    PATTERSON, NY 12563-2123
18562423    +NANCY MIRANTO,   1186 MASTER ST,    NORTH TONAWANDA, NY 14120-2845
18562424    +NANCY MISHALL,   1009 KARENDALE,    PORTAGE 49002-5664
18562425    +NANCY MISHALL,   1009 KARENDALE,    PORTAGE, MI 49002-5664
18562426    +NANCY MOFFITT,   2711 CITRUS LAKE DR,    NAPLES, FL 34109-7664
18562427    +NANCY MONTWORI,   4680 MONTROSE AVE,    BOARDMAN, OH 44512-1645
18562428    +NANCY MOORE,   189 MOOSEHORN RD,    NEW SALEM, MA 01355-9528
18562429    +NANCY MORGAN,   119 WHITEWOOD DRIVCE,    ALIQUIPPA, PA 15001-9157
18562430     NANCY MORIN,   3215 JEAN GASCON,    SAINT-LAURENT, QC H4R3B5
18562431     NANCY MORONEY,   671 RIVER ROAD,    PETERBOROUGH, ON K9J1E6
18562432    +NANCY MOSHER,   72 GLEASON RD,    PRINCETON, MA 01541-1229
18562433    +NANCY MOSMAN,   14 TAFT PLACE,    BUFFALO, NY 14214-1641
18562434    +NANCY MOTTARELLA,   PO BOX 1973,    LENOX, MA 01240-4973
18562435    +NANCY MOUGALIAN,   6400 EAST BAY LANE,    RICHLAND, MI 49083-8708
18562436    +NANCY MOURADIAN,   17 WALWORTH STREET,    WORCESTER, MA 01602-4345
18562437    +NANCY MOWRY,   130 MILLPOND RD,    EXETER, RI 02822-5000
18562438     NANCY MOYNES,   2 BRAMBLEWOOD CRESCENT,    KANATA, ON K2M 2H4
18562439    +NANCY MUENZNER,   50 BROOK CT,    EAST AMHERST, NY 14051-1395
18562440    +NANCY MUNIZ,   1110 SE 22ND TERRACE,    CAPE CORAL, FL 33990-4626
18562441    +NANCY MUNN,   PO BOX 1257,    ENOSBURG FALLS, VT 05450-1257
18562442    +NANCY MURPHY,   6409 ROUNDS RD,    NEWFANE, NY 14108-9732
18562443    +NANCY MURRAY,   32 MEADOWCREST DR,    BEDFORD, NH 03110-6316
18562444    +NANCY MUSGROVE,   37 RICHARD AVE,    SHREWSBURY, MA 01545-5327
18562445    +NANCY MYERS,   1164 DINSMORE STREET,    NORTH PORT, FL 34288-6843
18562446     NANCY NERO,   765 LORRAINE RD RR1,    PORT COLBORNE, ON 13K5v3
18562447    +NANCY NICHOLS,   3503 GREENLEAF BLVD,    KALAMAZOO, MI 49008-2580
18562448    +NANCY NICOLA,   21 VALLEY BROOK ROAD,    ROCKY HILL, CT 06067-2209
18562449    #+NANCY NICOLEN,   3761 BLUEBERRY LANE,    ST JAMES, FL 33956-2287
18562450    +NANCY NIMS,   47 LEDGECREST DR,    WORCESTER, MA 01603-1251
18562451    +NANCY NOAH,   7815 BENDERE RD,    HICKORY CORNERS, MI 49060-9717
18562452    +NANCY NORRMAN,   34 NARRAGANSETT AVENUE,    WORCESTER, MA 01607-1557
18562453    +NANCY NUSBAUM,   1319 N. SUMMER RANGE ROAD,    DE PERE, WI 54115-3540
18562454    +NANCY OLSON,   8511 W MOUND RD,    LENA, IL 61048-9697
18562455    +NANCY OMALLEY,   7 PROSPECT STREET,    MILLBURY, MA 01527-3205
18562456    +NANCY OROURKE,   18 CAROLINE AVE,    SHREWSBURY, MA 01545-5227
18562457    +NANCY OSWALT,   792 WHARTON RD,    GREENWICH, OH 44837-9605
18562458    +NANCY OWEN,   4167 LAKE TERRACE DR,    KALAMAZOO, MI 49008-2511
18562459    +NANCY OWENS,   304 JACKSON LANE,    CONWAY, SC 29526-3106
18562460    +NANCY PALMATEER,   89 JUDSON ST,    CANTON, NY 13617-1147
18562461    +NANCY PARCIAK,   54 JEFFREY ALAN DR.,    MANCHESTER, CT 06042-1704
18562462     NANCY PARE,   4101 WEST HILL AVE,    MONTREAL, QC H4B 2S5
18562463    +NANCY PARENT,   150 CADY STREET,    LUDLOW, MA 01056-2200
18562464    +NANCY PARK,   3381 PICKET FENCE LANE,    MYRTLE BEACH, SC 29579-3310
18562465    +NANCY PARKER,   14 BACON ST,    WESTMINSTER, MA 01473-1545
18562466    +NANCY PARRISH,   9137 SOMERSET DRIVE,    BARKER, NY 14012-9688
18562467    +NANCY PARSONS,   634 N CRAFFORD ST,    BUSHNELL, IL 61422-1402
18562468    +NANCY PATERSON,   9 WILTON TRAIL,    AURORA, ON L4G 7S9
18562469    +NANCY PATTERSON,   12115 MT GARFIELD RD,    RAVENNA, MI 49451-9416
18562470    +NANCY PEDERSEN,   415 QUINSIGAMOND AVE,    SHREWSBURY, MA 01545-4448
18562471    +NANCY PEREZ,   7 AUTUMN WOODS 10,    WORCESTER, MA 01607-1688
```

```
District/off: 0101-4        User: jr              Page 646 of 942         Date Rcvd: May 14, 2012
                           Form ID: b9d            Total Noticed: 72993

18562472    +NANCY PERIS,  85 TORY FORT LANE,   WORCESTER, MA 01602-1251
18562473    +NANCY PHILIP,  321 SOUTH DOMINION DRIVE,   WOOD DALE, IL 60191-2312
18562474    +NANCY PHILLIPS,  807 EDGEWOOD DRIVE,   CUMBERLAND, MD 21502-1407
18562475    +NANCY PICCIOTTO,  317 SUNNY MILL LANE,   ROCHESTER, NY 14626-4458
18562476    +NANCY PIERANGELI,  19 SURREY LANE,   SOUTHBRIDGE, MA 01550-3927
18562477    +NANCY PLATZBECKER,  79 OAK RIDGE DR,   DECATUR, IL 62521-4662
18562478     NANCY PLOUFFE,  4060 BOUL GAREAU,   ST-HUBERT, QC J3Y 0G1
18562479    +NANCY POLLOCK,  112 ROCKINGHAM ROAD,   PITTSBURGH, PA 15238-3012
18562480    +NANCY PORTER,  25639 CITRUS BLOSSOM DRIVE,   BONITA SPRINGS, FL 34135-6309
18562481     NANCY POTVIN,  2060 CHATELLE,   SOREL-TRACY, QC J3P5N3
18562482   ##+NANCY POWERS,  5268 WHITE AVE,   PORT CHARLOTTE, FL 33981-2007
18562483    +NANCY PROULX,  166 HERNANDEZ AVE,   ORMOND BEACH, FL 32174-5508
18562484     NANCY PSOTA,  1116 TOPELIS DRIVE,   ENGLEWOOD, FL 34223-5621
18562485     NANCY PSOTA,   OAK FOREST,   ENGLEWOOD, FL 34223-5621
18562491    +NANCY R FAIRHURST,  29636 DURHAM DR,   PERRYSBURG, OH 43551-3409
18562507    +NANCY R PHILLIPS,  807 EDGEWOOD DR,   CUMBERLAND, MD 21502-1407
18562486    +NANCY RATLIFF,  652 MASON ST,   MORRISONVILLE, NY 12962-2718
18562487     NANCY REBELO,  100 KENNEDY ROAD,   BRESLAU, ON N0B1M0
18562488    +NANCY REED,   PO BOX 178,   OTTSVILLE, PA 18942-0178
18562489    +NANCY REGAN,  2 CONROD COURT,   MANSFIELD, MA 02048-3453
18562490    +NANCY REINHART,  3303 S TAYLOR RD,   DECATUR, IL 62521-9018
18562493    +NANCY RHEAUME,  1665 MONROE BCH,   BATTLE CREEK, MI 49014-7544
18562492    +NANCY RHEAUME,  13268 DARNELL AVENUE,   PORT CHARLOTTE, FL 33981-6124
18562494     NANCY RHEAUME,  3268 DARNELL AVENUE,   PORT CHARLOTTE, FL 33981
18562495    +NANCY RHOADS,  1007 LAKE COUNTRY COURT,   OCONOMOWOC, WI 53066-3938
18562496    +NANCY RITTLINGER,  195 HOP RIVER ROAD,   COVENTRY, CT 06238-3232
18562497    +NANCY RIVERA,  14 BUTLER ST,   LOCKPORT, NY 14094-2402
18562498     NANCY ROBERTISON,  1411 WINTERBERRY DR,   BURLINGTON, ON L7P 4T4
18562499    +NANCY ROBERTS,  289 SOOUCY ROAD,   SARANAC, NY 12981-2645
18562500     NANCY ROME,  2183 BRAYS LANE,   OAKVILLE, ON L6M 3J7
18562501    +NANCY ROOT,  4533 TERRACE DRIVE,   GERRY, NY 14740-9541
18562502     NANCY ROSEHART,  1115 CEDARWOOD PLACE,   BURLINGTON, ON L7T4K6
18562503    +NANCY ROSSI,  1056 CHAPEL RD,   MONACA, PA 15061-2753
18562504    +NANCY ROSSI,  45 MONTGOMERY AVE,   WORCESTER, MA 01604-2131
18562505    +NANCY ROTZ,  131 PARK AVENUE,   CHAMBERSBURG, PA 17201-1227
18562506    +NANCY ROWE,  45 TAFT DRIVE,   ROCHESTER, IL 62563-9200
18562509    +NANCY RUTHERFORD,  85 SKY FIELDS DR,   GROTON, MA 01450-1815
18562508    +NANCY RUTHERFORD,  85 SKYFIELD DR,   GROTON  01450-1815
18562549    +NANCY S OWEN,  4167 LAKE TERRACE DR,   KALAMAZOO, MI 49008-2511
18562582    +NANCY S ZIMMERMAN,  4402 NORTHMOOR ROAD,   TOLEDO, OH 43615-2264
18562510    +NANCY SACKRIDER,  14556 11 MILE RD,   CERESCO, MI 49033-9777
18562511    +NANCY SAIN,  4311 SW 20TH AVE,   CAPE CORAL, FL 33914-6254
18562512     NANCY SALOME,  1115 PLANTATION DRIVE,   MYRTLE BEACH, SC 29575-5113
18562513    +NANCY SALOPEK,  46 LONGVUE CIRCLE,   AMBRIDGE, PA 15003-1161
18562514    +NANCY SANKO,  254 RAWSON ST,   LEICESTER, MA 01524-2022
18562515     NANCY SAUVE,  281 DE LA REINE,   LAVAL, QC H7K1L9
18562516    +NANCY SAVICKE,  1322 REYCRAFT DR,   KALAMAZOO, MI 49001-0900
18562517    +NANCY SCARCIOTTA,  167 ESSLA DRIVE,   ROCHESTER, NY 14612-2209
18562518    +NANCY SCHADLER,  4041 GULF SHORE BLVD N,   NAPLES, FLA 34103-2601
18562519    +NANCY SCHRECKENGOST,  1071 REMINGTON DRIVE,   NORTH TONAWANDA, NY 14120-2978
18562520    +NANCY SCHULTZ,  12 ASHLEY LANE,   CHAMPAIGN, IL 61820-7301
18562521    +NANCY SCHUTTE,  711 S MAIN,   WOODLAWN, IL 62898-1115
18562522    +NANCY SCIPIONE,  436 N MAIN ST,   PETERSHAM, MA 01366-9505
18562523     NANCY SCOTT,  20 DIANA COURT,   STRATFORD, ON N5A5B1
18562524     NANCY SEGAL GLELIN,  463 CLARKE AVE,   WESTMOUNT, QC H3Y 3C5
18562525    +NANCY SEIFERT,  5610 SOUTH ABBOTT RD,   HAMBURG, NY 14075-4006
18562529    +NANCY SELL,   PO BOX 10,   BROOKLYN, MI 49230-0010
18562526    +NANCY SELL,  2453 POINSETTIA,   WAUCHULA, FL 33873-9016
18562528    +NANCY SELLERS,  1116 W CAYMAN COVE,   PEORIA, IL 61615-4302
18562530    +NANCY SHARNAS,  67847 MARION TRAIL,   STURGIS, MI 49091-8889
18562531    +NANCY SHARP,  4 GLENDALE WOODS DR,   SOUTHAMPTON, MA 01073-9476
18562532    +NANCY SHEPHARD,  1354 AUGUSTINE DR,   THE VILLAGES, FL 32159-8533
18562534    +NANCY SHIVICK,   PO BOX 184,   ROCHDALE, MA 01542-0184
18562533    +NANCY SHIVICK,  2635 PEACH CIRCLE,   NORTH PORT, FL 34289-9463
18562535    +NANCY SIGMAN,  948 WELKIN COURT,   CONWAY, SC 29526-9275
18562536    +NANCY SIKKENGA,  11099 W 11 MILE RD,   IRONS, MI 49644-9696
18562537    +NANCY SIMMERS,  520 E 2ND ST,   NORTHAMPTON, PA 18067-1918
18562538   ##+NANCY SIMMONS,  2018 HOAG ROAD,   ASHIVLLE, NY 14710-9544
18562539    +NANCY SIMPSON,  1200 INTERLACKEN,   SPRINGFIELD, IL 62704-2132
18562540    +NANCY SINK,  1773 BIKINI CT,   CAPE CORAL, FL 33904-9711
18562541     NANCY SKAKUM,  308 COUNTY ROAD 2,   CARDINAL, ON K0E1E0
18562542    +NANCY SLAUENWHITE,   POB 53,   WESTMINSTER, MA 01473-0053
18562544    +NANCY SMITH,  6 CARRIAGE DR,   AUBURN, MA 01501-2714
18562543    +NANCY SMITH,  153 MARSHALL ST,   PAXTON, MA 01612-1216
18562545    +NANCY SMYKA,  1119 TREYBURN CT,   CALABASH, NC 28467-2190
18562546    +NANCY SNOW,  30 GROVE STREET,   ADDISON, NY 14801-1227
18562547    +NANCY SOUDER,  13 OVERLEA AVE,   MILFORD, MA 01757-2433
18562548    +NANCY SOULIA,  43 OAK MANOR LANE,   PITTSFORD, NY 14534-1435
18562550    +NANCY SPADORCIA,  44 ROCKY POND RD,   BOYLSTON, MA 01505-1512
18562551    +NANCY SPEED,  41 WEST AVENUE,   ELBA, NY 14058-9754
```

District/off: 0101-4          User: jr               Page 647 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18562553     #+NANCY SPENCER,   PO BOX 53,   NATICK, MA 01760-0001
18562552      NANCY SPENCER,   101 MCCLURE STREET,   WELAKA, FL 32193
18562554     +NANCY SPICER,   4743 BRICKLETON WOODS DRIVE,   PORTAGE, MI 49024-1092
18562555     +NANCY SQUIRE,   3 CHERRY ST,   BATAVIA, NY 14020-3503
18562568     +NANCY ST JOHN,   107 CROSSWIND COURT,   CORAOPOLIS, PA 15108-9166
18562556     +NANCY STAHL,   2101 WEDGEWOOD DRIVE,   ASBURY, IA 52002-9306
18562557     +NANCY STAHL,   2101 WEDGEWWOOD DRIVE,   ASBURY, IA 52002-9306
18562558      NANCY STANBRIDGE,   68 FAIRINGTON CRESCENT,   ST CATHARINES, ON L2N 6G6
18562559     +NANCY STEGINK,   6167 OLD LOG TRAIL,   KALAMAZOO, MI 49009-8032
18562560      NANCY STEGINK,   6167 OLD LOG TRAIL,   KALAMAZOO, MI 490098032
18562562      NANCY STEMPIN,   18 CEDAR STREET,   GRIMSBY, ON L3M 5M7
18562561      NANCY STEMPIN,   18 CEDAR STREET 24,   GRIMSBY, ON L3M 5M7
18562563      NANCY STEMPIN,   18 CEDAR STREET UNIT 24,   GRIMSBY, ON L3M 5M7
18562564     +NANCY STEPHANY,   356 BRUSH CREEK DRIVE,   ROCHESTER, NY 14612-2270
18562565     +NANCY STERNER,   3015 MOOSEHORN CT,   ROCKFORD, IL 61109-3985
18562566     +NANCY STEUTERMAN,   4202 UNICE AVENUE SOUTH,   LEHIGH ACRES, FL 33976-4648
18562567     +NANCY STEYER,   87 PEARL ST,   TIFFIN, OH 44883-3540
18562570     +NANCY STONE,   230 S KOKE MILL ROAD,   SPRINGFIELD, IL 62711-8057
18562571      NANCY STRAUB,   12054 PLACE JOSEPH-TASSE,   MONTREAL, QC H1E6B1
18562572     +NANCY STUCKI,   7 HARRINGTON DR,   FAIRPORT, NY 14450-4232
18562573     +NANCY SUE REINKE,   28 KRISTI LANE,   LEWISTOWN, PA 17044-9708
18562575     +NANCY SULLIVAN,   132 ROCHDALE ST,   AUBURN, MA 01501-1150
18562574     +NANCY SULLIVAN,   11 COMMUNITY RD,   WEBSTER, MA 01570-3496
18562576     +NANCY SUNDBURG,   1635 SOUTH SHORE DRIVE,   HOLLAND, MI 49423-4435
18562577     +NANCY SUTTON,   571 BASELINE,   GRAND ISLAND, NY 14072-2501
18562578     +NANCY SWARTHOUT,   13611 8 1/2 MILE ROAD,   BATTLE CREEK, MI 49014-7527
18562579     +NANCY SWEETNAM,   1727 FRUITWOOD DR,   GRAND RAPIDS, MI 49504-6055
18562581     +NANCY SYLVESTER,   2105 CHARLOTTE AMALIE CT,   PUNTA GORDA, FL 33950-8117
18562583     +NANCY SZYMANSKI,   8461 KEENEY RD,   LEROY, NY 14482-9129
18562584     +NANCY TABER,   8 BROOKFIELD DRIVE,   BATTLE CREEK, MI 49015-4012
18562585     +NANCY TANNER,   536 GRASSLANDS VILLAGE CIRCLE,   LAKELAND, FL 33803-5474
18562586     +NANCY TAYLOR,   14247 N T DRIVE,   BELLEVUE, MI 49021-9507
18562587      NANCY TEASDALE,   1800 DARGENSON,   STE-JULIE, QC J3E1E3
18562588     +NANCY THIBEAULT,   1006 MEADOW LARK DR,   ENON, OH 45323-9701
18562589     +NANCY THOMPSON,   22 CUSTER ST,   ROCKLAND, MA 02370-1927
18562590     +NANCY THOMPSON,   22CUSTER ST,   ROCKLAND, MA 02370-1927
18562591     +NANCY TIERNEY,   3240 WOODLAND AVENUE,   NIAGARA FALLS, NY 14304-1314
18562592     +NANCY TIMMONS,   385 CYNTHIA,   GALESBURG, MI 49053-9511
18562593      NANCY TOLDI,   34 SUMMIT DRIVE,   WATERDOWN, ON L0R 2H1
18562594     +NANCY TOUGAS,   96 BLANCHWOOD AVENUE,   CHICOPEE, MA 01013-1014
18562595     +NANCY TRAFFORD,   64 PROSPECT ST,   MILFORD, NH 03055-3724
18562596     +NANCY TRANTHAM,   4621 S SHORE DR,   DELTON, MI 49046-8653
18562597     +NANCY TRAVER,   51101 62ND STREET,   HARTFORD, MI 49057-9758
18562598     +NANCY TRAY,   1114 MOCCASIN DRIVE,   MCMURRAY, PA 15317-5300
18562599     +NANCY TREVEY,   5319 THORNBERRY DRIVE,   ROCKFORD, IL 61114-6399
18562600     +NANCY TRRUMBAUER,   15450 MEADOW CIRCLE,   FORT MYERS, FL 33908-5152
18562601     +NANCY TRUMBAUER,   15450 MEADOW CIRCLE,   FORT MYERS, FL 33908-5152
18562602     #+NANCY TRUMBAUER,   1870 GERYVILLE WEST,   EAST GREENVILLE, PA 18041-2019
18562603      NANCY TULLY,   69 BRUCE LAE,   SOUTHBRIDGE, MA 01550
18562604     +NANCY TURK,   519 S MAIN,   SYCAMORE, IL 60178-2230
18562605     +NANCY TURKOVICH,   113 CARRIAGE HILL ROAD,   GLENSHAW, PA 15116-1015
18562606     +NANCY TUTHILL,   76 STEVENS RD,   LAKE PLACID, NY 12946-3918
18562607     +NANCY TWIDALE,   907 LESLIE VALLEY DR,   NEWMARKET, ON L3Y 7H1
18562608      NANCY TWIDALE,   907 LESLIE VALLEY DR,   NEWMARKET, ON L3Y7H1
18562609     +NANCY VALJAT,   96 OSGOOD ROAD,   CHARLTON, MA 01507-5342
18562611      NANCY VAN DER WEGEN,   1496 SAFARI RD,   MILLGROVE, ON L0R1V0
18562610     +NANCY VANDENBRINK,   804 LANDSDOWNE AVE,   PORTAGE, MI 49002-0554
18562612     +NANCY VANDRIE,   79 SUNRISE AVE,   NORTH FORT MYERS, FL 33903-5620
18562613     +NANCY VAPNER,   150 PENINSULA STREET,   WHEELING, WV 26003-6550
18562614     +NANCY VENNEKOTTER,   14479 RD G-14,   OTTAWA, OH 45875-9651
18562616     +NANCY VINCENT,   248 MENLO PARK AVE,   DAVENPORT, FL 33897-9708
18562617     +NANCY VOGEL,   216 LLOYDMONT DR,   WEXFORD, PA 15090-8773
18562618     +NANCY WALKER,   81 SAVOY AVE,   SPRINGFIELD, MA 01104-2005
18562619     +NANCY WALLACE,   5283 KENDALL RD,   WINNEBAGO, IL 61088-9109
18562620      NANCY WALLWORK,   40 HERITAGE DRIVE,   STONEY CREEK, ON L8G 4H8
18562621     +NANCY WATTERS,   260 HIGHLAND PARK,   CAMBRIDGE, ON N3H 3H6
18562622      NANCY WATTERS,   260 HIGHLAND PARK,   CAMBRIDGE, ON N3H3H6
18562623      NANCY WEAVER,   PO BOX 776,   TIFFIN, OH 44883-0776
18562624     +NANCY WEBER,   4151 STANDISH,   KALAMAZOO, MI 49008-3261
18562625     +NANCY WEISSENBURG,   198 WILLOW GREEN DRIVE,   AMHERST, NY 14228-3425
18562626     +NANCY WENCEK,   9 VIOLETTE CIRCLE,   NORTHBRIDGE, MA 01534-1007
18562627     +NANCY WENKE,   3598 WYNGATE MEADOW,   GALESBURG, MI 49053-7718
18562628     +NANCY WENNING,   1518 SE 10TH PLACE,   CAPE CORAL, FL 33990-3706
18562629     +NANCY WERSCHIN,   820 METZ LANE,   ROCKTON, IL 61072-2175
18562630     +NANCY WEST,   574 BANKS DR,   MYRTKE BEACH, SC 29588-2931
18562631     +NANCY WHALEN,   473 LAKE AVE,   WORCESTER, MA 01604-1367
18562632      NANCY WHATLEY,   388 OAKHAM RD,   BARRE, MA 01005-9601
18562633      NANCY WHEELER,   2754 ALPDS RD,   AYR, ON N0B 1E0
18562634      NANCY WHEELER,   2754 ALPS RD,   AYR, ON N0B 1E0
18562635     +NANCY WHITBECK,   2POINT CLIFF DRIVE,   PLATTSBURGH, NY 12901-6018
```

District/off: 0101-4          User: jr              Page 648 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18562637   +NANCY WHITE,   295 WILDER ROAD,    BOLTON, MA 01740-1257
18562636   +NANCY WHITE,   12 CEDARWOOD DRIVE,   QUEENSBURY, NY 12804-1314
18562638   +NANCY WHITNEY,   6 ORCHARD ROAD,    SHREWSBURY, MA 01545-2718
18562639    NANCY WHITTIER,   71 STONEHEDGE LANE,    ATTLEBORO, MA 02703-4342
18562640   +NANCY WIDENER,   2088 BROOKSHIRE RD,    FURLONG, PA 18925-1273
18562641   +NANCY WILLBUR,   14746 CALUSA PALMS DRIVE,   FORT MYERS, FL 33919-7798
18562642   +NANCY WILSON,   7290 ORLY COURT,    KALAMAZOO, MI 49009-7731
18562643    NANCY WIRTH,   301 N NATCHEZ TRACE,    SPRINGFIELD, IL 62711-7956
18562644   +NANCY WITTENBURG,   3600 WILLOWOOD AVE,    MARION, IA 52302-1745
18562645    NANCY WOOD,   591 TANNER DR,    KINGSTON, ON K7M 8Y2
18562646   +NANCY WOODS,   33 GRANDVIEW AVE,    DUXBURY, MA 02332-5202
18562647    NANCY WOODWORTH,   105 WHARNCLIFFE ROAD SOUTH,    LONDON, ON N6J 2K2
18562648   +NANCY WOOLDRIDGE,   916 MARYLAND,    GRAND RAPIDS, MI 49505-5910
18562649    NANCY WOULAS,   WOULAS,    BONITA SPRINGS, FL 34135
18562650   +NANCY WRIGHT,   9271 SOUTH STREET ROAD,    LEROY, NY 14482-8812
18562651    NANCY WYNANDS,   34 BRAS D OR,    POINTE CLAIRE, QC H9R1W7
18562653    NANCY YOUNG,   53 PEBBLEBROOK CRESCENT,    WHITBY, ON L1R3P3
18562652   +NANCY YOUNG,   309 MONROE AVENUE,    WYCKOFF, NJ 07481-1961
18562654   +NANCY YOUNGDSAHL,   64 MACRAE DR,    GROVE CITY, PA 16127-4226
18562655   +NANCY YOUNGS,   23376 20 MILE RD,    TUSTIN, MI 49688-8060
18562656   +NANCY ZAZZA,   47 LOCUST ST,    BELLINGHAM, MA 02019-2109
18562657   +NANCY ZIEGLER,   437 AUBURN ST,    ALLENTOWN, PA 18103-3317
18562658   +NANCY ZIMMERMAN,   4402 MORTIMOOR ROAD,    TOLEDO, OH 43615-2264
18562659   +NANCY ZUMPFE,   PO BOX 1175,    WEBSTER, MA 01570-4175
18562217    NANCYE FRANKLIN,   3215 PRAIRIE ROAD,    ROCKFORD, IL 611023949
18562309    NANCYJO DALY,   73 WHITTEMORE ST,    FITCHBURG, MA 01420-1901
18562367   +NANCYLEE CUSTARD,   5852 FLAMING RD,    CONWAY, SC 29526-2337
18562366   +NANCYLEE CUSTARD,   5852 FLAMINGO RD,    CONWAY, SC 29526-2337
18562660   +NANETTE CAIAZZO,   10 SETEN CIRCLE,    ANDOVER, MA 01810-2323
18562661   +NANETTE DAVIS,   2513 PARKWYN DRIVE,    KALAMAZOO, MI 49008-2008
18562662   +NANETTE TODOROFF,   311 5TH ST,    MICHIGAN CENTER, MI 49254-1168
18562663   +NANNETTE DELAGO,   909 ADELPHI COURT,    FORT MYERS, FL 33919-5004
18562664   +NANNETTE DELAGO,   909 ADELPHI CT,    FORT MYERS, FL 33919-5004
18562665   +NANNETTE DELAGO,   909 ADELPHI CT,    FT MYERS, FL 33919-5004
18562666   #+NANNETTE LUTHER,   4012 W LAKE DR,    IRWIN, PA 15642-5036
18562667   +NANNETTE PARKINSON,   BOX 501,    BEAVERDALE, PA 15921-0501
18562670   +NAOMI ADAMS,   359 WARDMAN RD,    KENMORE, NY 14217-2909
18562671   +NAOMI CHRISTENSON,   208 VERNON STREET,    WORCESTER , MA 01607-1150
18562672   +NAOMI COTTRELL,   292 DELAWARE ST,    TONAWANDA, NY 14150-3510
18562673   +NAOMI DIAZ,   274 HIGHLAND PKWY,    BUFFALO, NY 14223-1454
18562674   +NAOMI FOOTE,   359 WARDMAN RD,    KENMORE, NY 14217-2909
18562675   +NAOMI KUNKEL,   8 UNION POINT ROAD,    WEBSTER, MA 01570-1533
18562676   +NAOMI MYHAVER,   1 MERRICK STREET,    CHERRY VALLEY, MA 01611-3312
18562677   +NAOMI R DAGOSTINO,   PO BOX 41461,    BRECKSVILLE, OH 44141-0461
18562678   +NARGESS HAKIM,   10 OLD BROAD ST,    JEFFERSON, MA 01522-1139
18562679    NASIR MOHAMED,   53 LINDA MARGARET CRES,    RICHMOND HILL, ON L4S2B7
18562680   +NATACHA DEVITO,   9069 LEROYER ST,    MONTREAL, QUEBEC H1P2Y3
18562681    NATACHA MARLIER,   249 10E AVENUE,    SAINT-ANICET, QC J0S1M0
18562682    NATACHA RONDEAU,   970 TSSE DESSAULES,    LONGUEUIL, QC J4L2V9
18562683   +NATALA MOHL,   87 GRIFFIN COURT,    BATTLE CREEK , MI 49015-3430
18562684   +NATALE ARENA,   167 FAIRHAVEN RD,    CONCORD, MA 01742-3517
18562685   +NATALIA MENDEZ,   478 HAMILTON ST,    SOUTHBRIDGE, MA 01550-1861
18562687   +NATALIA NAUMOVA,   787 FRANKLIN ST APT2,    WORCESTER, MA 01604-1731
18562688    NATALIA PALMER,   URB SAN FRANCISCO,    SAN JUAN, PA 00927
18562689   +NATALIA SCHAMEHORN,   5536 STONEYBROOK,    KALAMAZOO, MI 49009-7703
18562690   +NATALIE AMAND,   4075 ADALRIC DRIVE,    COLUMBUS, OH 43219-8100
18562691    NATALIE BARR,   86 DE LA ROSERAIE,    SHEFFORD, QC J2M 1L7
18562692   +NATALIE BLACKMAN,   50 CEDAR STREET,    PARIS, ON N3L 0A1
18562693   +NATALIE BRANON,   1665 NORTH ROAD,    FAIRFIELD, VT 05455-5523
18562694   +NATALIE BUNDREN,   22 W CHESTNUT ST,    NORWALK, OH 44857-2366
18562695    NATALIE CHIN,   1408 ASHGROVE CRES,    OSHAWA, ON L1K 2W4
18562696    NATALIE CHISHOLM,   124 CHARLES RD,    TWEED, ON K0K 3J0
18562697   +NATALIE COONS,   39311 WASHINGTON LOOP,    PUNTA GORDA, FL 33982-8610
18562698   +NATALIE COTTAGE,   101 UNIONVILLE ROAD,    FREEDOM, PA 15042-1023
18562699   +NATALIE DELUCA,   99 SHENANDOAH RD,    BUFFALO, NY 14220-2528
18562700   +NATALIE DENT,   4741 SUNSET TERRACE,    GASPORT, NY 14067-9291
18562701   +NATALIE DIAZ,   374 LAKE DAWSON PL,    LAKE MARY, FL 32746-5868
18562702    NATALIE DION,   604 AVENUE DES GRANDS PRES,    TERREBONNE, QC J6V 0B4
18562703   +NATALIE FERGUSON,   6846 CHESTER DRIVE,    MADISON, WI 53719-1906
18562704    NATALIE FIDANZA,   46 QUAY COURT,    HAMILTON, ON L8W 1R2
18562705    NATALIE FORTIN,   50 BAYVIEW,    POINTE-CLAIRE, QC H9S5C3
18562706   +NATALIE GABEL,   6451 SCARSDALE RD,    MAUMEE, OH 43537-1172
18562708   +NATALIE GRISANTI,   6260 DONNINGTON CT,    SARASOTA, FL 34238-2786
18562709   +NATALIE GUBALA,   201 HULL AVE,    OLYPHANT, PA 18447-1417
18562710    NATALIE HEYES,   11957 LAKESHORE DR,    MORRISBURG, ON K0C 1X0
18562711   +NATALIE KARASZ,   4338 KINGSFIELD DRIVE,    PARRISH, FL 34219-7538
18562712    NATALIE KIRK,   42 MILLHOUSE MEWS,    BRAMPTON, ON L6Y5J8
18562713    NATALIE KLASSEN,   4303 MARTIN ROAD,    VINELAND STATION, ON L0R 2E0
18562714   +NATALIE LAFLASH,   35 ADELLA ST,    AUBURN, MA 01501-1701
18562715   +NATALIE LANDIS,   7325 GUINEVERE CR,    MYRTLE BEACH, SC 29588-4411
```

District/off: 0101-4          User: jr                Page 649 of 942              Date Rcvd: May 14, 2012
                             Form ID: b9d              Total Noticed: 72993

```
18562716     NATALIE LEHOUX,   113 RUE ISABEL 301,   GREENFIELD PARK, QC J4V2P8
18562717    +NATALIE MARANTZ,   2417 COUNTRY CLUB DR,   SPRINGFIELD, IL 62704-3215
18562718     NATALIE MICHAUD,   299 ARTHUR ST,   STURGEON FALLS, ON P2B 3B4
18562720     NATALIE MIKULCIC,   3575CARDINAL DR,   NIAGRA FALLS, ONTARIO L2H2Y1
18562719     NATALIE MIKULCIC,   3575 CARDINAL DRIVE,   NIAGARA FALLS, ON L2H 2Y1
18562721    +NATALIE MORALES,   130 S CANAL ST,   CHICAGO, IL 60606-3906
18562722    +NATALIE MORRISSEY,   190 BALD MT RD,   BERNARDSTON, MA 01337-9768
18562723     NATALIE MYSKO,   2069 COUNTRY CLUB DR,   BURLINGTON, ON L7M 3V4
18562724     NATALIE NARDOLILLO,   3435 MARIAN,   LAVAL, QC H7P 5J7
18562725     NATALIE PHILLIPS,   7692 DUFRESNE,   LASALLE, QC H8N 1V6
18562726     NATALIE RAINVILLE,   42 MASON CRT,   WELLAND, ON L3C 7L6
18562727     NATALIE RAINVILLE,   42 MASON,   WELLAND, ON L3C 7L6
18562728    +NATALIE RANDALL,   3560 STERLING PARK CIRCLE,   GROVE CITY, OH 43123-3976
18562729    +NATALIE RAYMOND,   40 EMILY RD,   MARLBOROUGH, CT 06447-1548
18562730     NATALIE RAYNER,   28 LINCOLN RD,   STONEY CREEK, ON L8E1Z1
18562731     NATALIE SCHAEFER,   283 SUMMIT AVENUE,   WEST SENECA, NY 14224-2333
18562733     NATALIE SCHUITEBOER,   10904 Q R AVE,   SCOTTS, MI 49088
18562732    +NATALIE SCHUITEBOER,   10904 EAST QR AVE,   SCOTTS, MI 49088-5103
18562734    +NATALIE SHAHEEN,   6 POND FARM ROAD,   DEDHAM, MA 02026-6705
18562735    +NATALIE SIGOUIN,   278 BEAUBIEN STREET,   REPENTIGNY, QC J6A7X9
18562737    +NATALIE ST ONGE,   1110 S MISSOURI AVE 107,   CLEARWATER, FL 33756-9156
18562736     NATALIE STANSEL,   1017 SERENITY AVENUE,   OTTAWA, ON K4A 4H4
18562738     NATALIE TARQUINIO,   31 BARBARA CRT,   HAMILTON, ON L8W 2M1
18562739    +NATALIE THOMAS,   105 WALDEN POND BLVD,   MONTICELLO, IL 61856-8159
18562740    +NATALIE URBANSKI,   15 INDIAN RIDGE ROADF,   WESTTOWN, NY 10998-3925
18562741     NATALIE VOLPE,   608 WESTMINSTER DR S,   CAMBRIDGE, ON N3H 1T9
18562742    +NATALIE WANDAS,   8 MACDONALD AVE,   GRANBY, MA 01033-9757
18562743    +NATALIE WERNER,   2821 103RD ST,   TOLEDO, OH 43611-2802
18562744    +NATALIE WITMYER,   719 SCOTT LAKE VLG S,   LAKELAND, FL 33813-2842
18562745    +NATALIE ZEMBRZUSKI,   2 YORKTOWN RD,   SOUTHINGTON, CT 06489-4334
18562746    +NATALIE ZOIS,   545 SALISBURY STREET,   WORCESTER, MA 01609-1328
18562747    +NATALIE ZUCHLINSKI,   53 DON ROSE BLVD,   MOUNT ALBERT, ON L0G1M0
18562748     NATALIYA SHYSHKIN,   23 HILTS DRIVE,   STONEY CREEK, ON L8G 3H5
18562749     NATALKA VERRA,   240 OAK ST,   STAYNER, ON L0M 1S0
18562750     NATASHA BUCHANAN,   200 JENSEN COURT,   CARP, ON K0A 1L0
18562751     NATASHA CHARLES,   124 GROSVENOR AVE SOUTH,   HAMILTON , ON L8M3L2
18562752     NATASHA EADIE,   1479 SHAMROCK LANE,   OAKVILLE, ON L6L 1R1
18562753    +NATASHA EDINGER,   1858 LAKEVIEW BLVD,   NORTH FORT MYERS, FL 33903-4634
18562754    +NATASHA ILIEVSKI,   42 HOLSTER RD,   CLIFTON, NJ 07013-3911
18562756     NATASHA RAHEJA,   256 TANDALEE CREST,   OTTAWA, ON K2M 0A1
18562757    +NATASHA VERNER,   128 W 138TH ST,   NEW YORK, NY 10030-2346
18562758     NATASHIA LIVINGSTONE,   183 BAILEY DR,   CAMBRIDGE, ON N1P0A1
18562759    +NATASHIA MYERS,   232 S JACKSON,   PITTSFIELD, IL 62363-1926
18562760    +NATE BURLEY,   9240 CYPRESS DRIVE NORTH,   FORT MYERS, FL 33967-5440
18562761     NATHALIE BARABE,   2132 RUE MELISANDE,   LAVAL, QC H7A3T6
18562762     NATHALIE BEAUDOIN,   75 DONAT-CORRIVEAU,   BELOEIL, QC J3G 0C6
18562763     NATHALIE BEAULAC,   8580 RAYMOND-PELLETIER - 606,   MONTREAL, QC H2M 2W7
18562764     NATHALIE BERNIER,   1785 RUE STATION,   MASCOUCHE, QC J7L2J7
18562765     NATHALIE BERTHIAUME,   459 RUE BEAURIVAGE,   SAINT-PATRICE BEAURIVAGE, QC G0S 1B0
18562766     NATHALIE BLAIS,   646 CHEMIN TROTTIER,   ST-NICOLAS, QC G6A 3N6
18562767     NATHALIE BOISVERT,   1200 ST-JACQUES,   MONTREAL, QC H3C 0E9
18562768     NATHALIE BOURGOIN,   81 DE LA SEIGNEURIE,   ST-BRUNO-DE-MONTARVILLE, QC J3V 1C5
18562769     NATHALIE BRETON,   128 FRANCOIS-BRUNET,   TERREBONNE, QC J6V 1R2
18562770     NATHALIE BRIERE,   1261 DU PETIT BOIS,   LONGUEUIL, QC J4N1S1
18562771     NATHALIE CADIEUX,   23 DU HAVRE,   BLAINVILLE, QC J7C 4T1
18562772     NATHALIE CARRIERE,   11 MADISON CRT E,   WELLAND, ON L3C7G3
18562773     NATHALIE CHEN HUAN,   3 ALBANEL,   CANDIAC, QC J5R6G9
18562774     NATHALIE COTE,   542 CROISSANT DES CAROUGES,   MASCOUCHE, QC J7K 3Z2
18562775     NATHALIE DOYON,   6274 FLORENT,   GRANBY, QC J1N 4A8
18562776     NATHALIE FABRE,   290 WESTGATE EST,   ROSEMERE, QC J7A2G4
18562777     NATHALIE FORTIER,   308 SARABELLA STREET,   ORLEANS, ON K4A 0A3
18562778     NATHALIE FRIGON,   225 LP BRODEUR,   TROIS RIVIRES, QC G8W 0G4
18562779     NATHALIE GINGRAS,   1451 WALKERS LINE UNIT 300,   BURLINGTON, ON L7M 4P1
18562780     NATHALIE GODIN,   2329 DE BAYONNE,   MASCOUCHE, QC J7K 3S6
18562781     NATHALIE HOULE,   149 DES MARQUISATS,   SAINTE-THERESE, QC J7E 5J7
18562782     NATHALIE HUOT,   540 PRINCIPAL STREET,   ST-ETIENNE-DE-LAUZON, QC G6J 0C2
18562783     NATHALIE HUOT,   540 RUE PRINCIPALE,   ST-ETIENNE-DE-LAUZON, QC G6J-0C2
18562784     NATHALIE LABONTE,   1480 RUE DES PERLES,   LEVIS, QC G6W 7Z1
18562785     NATHALIE LABRECQUE,   4541 E DES BOSQUETS,   SAINT AUGUSTIN, QC G3A1C3
18562786     NATHALIE LAFONTAINE,   400 DES MARGUERITES,   ST-AMABLE, QC J0L1N0
18562787     NATHALIE LAPORTE,   408 JEAN PIAGET,   LAVAL, QC H7M3Y9
18562788     NATHALIE LARUE,   109 DUSTIN,   COWANSVILLE, QC J2K5B5
18562789     NATHALIE LATAILLE,   3305 5E RANG,   ST-HYACINTHE, QC J2R 2A2
18562790     NATHALIE LATULIPPE,   1242 ROLAND-DESMEULES,   QUEBEC, QC G1X 4P6
18562792     NATHALIE LEFEBVRE,   68 MONTCALM ST,   LA TUQUE, QUEBEC G9X3X9
18562791    +NATHALIE LEFEBVRE,   1402 NE 10TH TER,   CAPE CORAL, FL 33909-1534
18562793     NATHALIE LHEUREUX,   396 ROGER-LEMELIN,   PINTENDRE, QC G6C 1V5
18562794     NATHALIE LOUBIER,   533 PONSARD,   REPENTIGNY, QC J6A 7B7
18562795     NATHALIE MAHEU,   1565 JEAN LACHAINE,   STE-CATHERINE, QC J5C 1C2
18562796     NATHALIE MEILLEUR,   140 DES AMANDIERS,   SAINTE-THERESE, QC J7E5N4
```

```
18562797     NATHALIE MIREAULT,   541 DES CHAMPS ELYSEES,   REPENTIGNY, QC J5Y4C5
18562798     NATHALIE MUNGER,   820 CLOSSE,   SAINT-LAMBERT, QC J4R 1K9
18562799     NATHALIE PAQUET,   415 64E AVENUE,   POINTE-CALUMET, QC J0N1G4
18562801     NATHALIE PLANTE,   6321 10E AVENUE,   MONTREAL, QC H1Y2H7
18562800     NATHALIE PLANTE,   1101 LUCILLE-TEASDALE 004,   TERREBONNE, QC J6V 0B1
18562802     NATHALIE POIRIER,   2272 DES CRECERELLES,   LAVAL, QC H7L 5S2
18562803     NATHALIE POSSA,   692 RIOPEL,   EPIPHANIE, QC J5X4H2
18562804     NATHALIE RHEAULT,   543 ERNEST CHOQUETTE,   MONT SAINT-HILAIRE, QC J3H 5M3
18562805     NATHALIE RHEAUME,   1692 ALCIDE,   BROSSARD, QC J4W1Z8
18562806     NATHALIE RICO,   5167 COTE ST-ANTOINE,   MONTREAL, QC H4A 1P1
18562807     NATHALIE RIVEST,   128 RUE LORANGE,   REPENTIGNY, QC H1A 3H1
18562808     NATHALIE ROY,   2187 CAMBRIDGE,   ST-LAZARE, QC J7T2H3
18562809     NATHALIE SANTOIRE,   950 CHEMIN LAFRENIERE,   ST-MARC SUR RICHELIEU, QC J0L 2E0
18562810     NATHALIE TREMBLAY,   13 GRAND BORNAND,   QUEBEC, QC G3B2M1
18562811     NATHALIE VINETTE,   1920 MARKWELL CR,   ORLEANS, ON K1C 5E4
18562812     NATHALY JONES,   11 WINDERMERE ROAD,   ST CATHARINES, ON L2T3W1
18562813     +NATHAN BACHER,   719 BELMONT ROAD,   BUTLER, PA 16001-2113
18562814     +NATHAN BLYVEIS,   3726 SOUTHWEST 2ND STREET,   CAPE CORAL, FLA 33991-7622
18562815     +NATHAN BLYVEIS,   3726 SW 2ND ST,   CAPE CORAL, FL 33991-7622
18562816     +NATHAN BURKETT,   190 WOOD HILL LANE,   MOUNDSVILLE, WV 26041-2275
18562817     +NATHAN CHANEY,   145 FALCON DR,   HIGHLAND, IL 62249-3065
18562818     +NATHAN CRAIGHEAD,   31780 64TH AVE,   LAWTON, MI 49065-9413
18562819     NATHAN DAVIES,   22 CRAFTS FIELD WAY,   EDGARTOWN, MA 02539
18562820     NATHAN DIAMOND,   25BLITHFIELD AVE,   TORONTO, CA M2K1X9
18562821     +NATHAN DIEHL,   4066 S MAHONING AVE,   ALLIANCE, OH 44601-9040
18562822     +NATHAN DURKEE,   17 PINEBROOK DRIVE,   MORRISONVILLE, NY 12962-9781
18562823     +NATHAN FILIP,   4 ELLIOTT DRIVE,   CHARLTON, MA 01507-1279
18562824     +NATHAN FLINKSTROM,   24 HAMMOND STREET,   LEOMINSTER, MA 01453-2826
18562825     +NATHAN FROST,   570 FAIRHOLME RD,   GAHANNA, OH 43230-2308
18562826     +NATHAN GREENBERGH,   306 MAIN ST,   WORSTER, MASS 01608-1550
18562827     +NATHAN GRIDER,   3365 BUCKNER,   SPRINGFIELD, IL 62703-4859
18562832     +NATHAN JONES,   1398 LINKS ROAD,   MYRTLE BEACH, SC 29575-5848
18562833     +NATHAN KACZANOWSKI,   8226 OATKA TRAIL,   LEROY, NY 14482-9108
18562834     NATHAN LEE,   71 GLENDALE AVENUE,   DEEP RIVER, ON K0J 1P0
18562835     +NATHAN LEMIRE,   7666 PIMMIT HILLS DR,   JACKSONVILLE, FL 32244-6535
18562836     +NATHAN LEWIS,   936 S MOORE RD,   ROCHELLE, IL 61068-9723
18562837     +NATHAN MEYER,   5130 LAS VERDES CIRCLE,   DELRAY BEACH, FL 33484-8012
18562838     #+NATHAN MOORE,   2025 SUNNYSIDE AVENUE,   LANSING, MI 48910-3587
18562839     NATHAN PITT,   101 CODRINGTON ST,   BARRIE, ON L4M1R8
18562840     +NATHAN SMITH,   213 HAWTHORN MEADOWS CT,   OFALLON, MO 63366-4192
18562841     +NATHAN SORENSEN,   3 TENNIS DR,   SHREWSBURY, MA 01545-3378
18562842     +NATHAN SPENCER,   11 RAINBOW LN,   GLOUCESTER , MA 01930-1661
18562843     +NATHAN STARTEK,   6 ALLANBROOK STREET,   STONEY CREEK, ON L8J2E8
18562844     +NATHAN STONEROCK,   8410 S WESTNEDGE AVE,   PORTAGE, MI 49002-5402
18562828     +NATHANIEL BALL,   23 DEERWOOD TRL,   LAKE PLACID, NY 12946-1828
18562829     +NATHANIEL DEMMONS,   499 TOWNSEND RD,   MASON, NH 03048-4806
18562830     +NATHANIEL GRAY,   171 ROSSCOMMON RD,   WEXFORD, PA 15090-8425
18562831     +NATHANIEL SHERIDAN,   101 WESTHAVEN DR APT 7C,   MYRTLE BEACH, SC 29579-3233
18562845     +NAUM FUKSMAN,   185 BLOOMFIELD AVE,   ISELIN, NJ 08830-2225
18448658     NAV CANADA,   77 rue Metcalfe,   Ottawa, ON K1P 56,   CANADA
18562846     +NAVID KICHI,   7150 NORTH TAMIAMI TRIAL,   SARAROTA, FL 34243-1405
18562847     +NAYDA CRUZ,   554 GOLDENROD CIRCLE N,   AUBURNDALE, FL 33823-5831
18562848     NEAL BABINEAU,   11 HENSHAW ST,   LEICESTER, MA 01524
18562849     +NEAL BABINEAU,   131 HENSHAW ST,   LEICESTER, MA 01524-1254
18562850     +NEAL BUSHEY,   2016 ALDER BEND RD,   ALTONA, NY 12910-1944
18562851     +NEAL DIEHL,   2151 TANNIN PLACE,   VIENNA, VA 22182-4615
18562852     +NEAL ELLIOTT,   19 SMART RD,   ACTON, MA 01720-2030
18562853     +NEAL JACKSON,   26 OAKES CIRCLE,   MILLBURY, MA 01527-4341
18562855     +NEAL MUNDIE,   290 LOWER INCLINE RD,   WHEELING, WV 26003-4568
18562856     +NEAL MUSSER,   3328 BOUGAINVILLEA WAY,   WILMINGTON, NC 28409-2503
18562857     +NEAL OBRIEN,   10 KINGSBRIDGE DR,   EAST HANOVER, NJ 07936-3561
18562858     +NEAL PAVLUS,   3711 LAKEVIEW DRIVE,   WINNEBAGO, IL 61088-8021
18562859     +NEAL PIGGOTT,   80 FISHER ROAD,   CUMBERLAND, RI 02864-1644
18562860     +NEAL PRESCOTT,   3527 ODYSSEA COURT,   N FT MYERS, FL 33917-7783
18562861     +NEAL PRICE,   144 SPRINGHILL DRIVE,   OAKDALE, PA 15071-3710
18562862     NEAL WILSON,   65 SPENCER AVE,   ORANGEVILLE, ON L9W5E7
18562863     NEBOJSA STEFANOVIC,   1497 ELM ROAD,   OAKVILLE, ON L6H1W3
18562864     +NECOLE STARON,   503 CAROM CIR,   MASON, MI 48854-9373
18562865     +NED DEWHIRST,   12395 MCGREGOR WOODS CIRCLE,   FORT MYERS, FL 33908-2454
18562866     +NED HAWKINS,   7125 SPRINKLE ROAD,   KALAMAZOO, MI 49002-9437
18562867     +NED MACWILLIAMS,   1545 HAWTHORN DRIVE,   PAWLEYS ISLAND, SC 29585-8051
18562868     +NEDRA SHEETS,   430 PERRY ST,   PEMBERVILLE, OH 43450-7072
18562869     +NEELEY SIMMONS,   3623 BARRINGTON DR,   ALLENTOWN, PA 18104-1775
18562870     NEELTJE CHEESEMAN,   30 GLENHAVEN DRIVE,   HAMILTON, ON L9C 7G6
18562871     NEETI FARGNOLI,   7963 HARVEST CRESCENT,   NIAGARA FALLS, ON L2H 3G7
18562872     NEHA AGGARWAL,   5 TERRACE HEIGHTS,   FONTHILL, ON L0S1E0
18562873     +NEIL ABELSON,   85 BOSTON AVE,   WORCESTER, MA 01604-1955
18562876     +NEIL APPEL,   259 HIGHLAND AVENUE,   WOOD-RIDGE, PA 07075-1523
18562877     +NEIL BARTHOLOMEW,   363 COUNTY RT 41,   HUDSON FALLS, NY 12839-9663
18562878     +NEIL BEN KEREM,   77 NELSON RD,   HARRISVILLE, NH 03450-5403
```

District/off: 0101-4          User: jr                 Page 651 of 942            Date Rcvd: May 14, 2012
                              Form ID: b9d              Total Noticed: 72993

```
18562879    +NEIL BREWER,    3680 WEST BAY CIRCLE,    LEWIS CENTER 43035-8953
18562880    +NEIL BREWER,    3680 WEST BAY CIRCLE,    LEWIS CENTER, OH 43035-8953
18562881     NEIL BULLOCK,    11 Fountainview Lane,    Uxbridge, ON L9P0B8
18562882    +NEIL CALLAHAN,    99 ELDREDGE ST 204B,    SOUTH BURLINGTON, VT 05403-4418
18562883    +NEIL CERNESE,    1133 BAL HARBOR BLVD,    PUNTA GORDA, FL 33950-6577
18562884     NEIL CLARKE,    1770 PINE GROVE AVE,    PICKERING, ON L1V 1K6
18562885     NEIL CLUNE,    245 ESTHER DRIVE,    BARRIE, ON L4N 0G3
18562887     NEIL COONEY,    37 WHITFIELD COURT,    AURORA, ON L4G 5L8
18562886     NEIL COONEY,    37,   AURORA, ON L4G 5L8
18562888    +NEIL DOWNEY,    311 SOMERS RD,    HAMPDEN, MA 01036-9689
18562889    +NEIL FAHEY,    503 CHICOPEE STREET,    CHICOPEE, MA 01013-2158
18562890    +NEIL FORTIER,    469 LINDEN AVENUE,    YORK, PA 17404-2960
18562891     NEIL FRASER,    44 PHESANT TRAIL,    FORT DOVER, ONTARIO N0A1N5
18562892    +NEIL FREEDLINE,    25 S 16TH,    PITT, PA 15203-1562
18562893     NEIL GILBERTSON,    12 MOSSOM ROAD,    TORONTO, ON M6S 1M1
18562894     NEIL GORE,    12090 DEPATIE,    MONTREAL, QC H4J1W7
18562895    +NEIL HARRIGAN,    31 MURPHYS WAY,    UXBRIDGE, MA 01569-2915
18562896    +NEIL HASTINGS,    35 SRATTON ROAD,    ATHOL, MA 01331-9548
18562897     NEIL HOGAN,    21 WICE RD,    BARRIE, ONTARIO L4N8S4
18562898     NEIL HOSTEIN,    34 FRANKLIN AVE,    GUELPH, ON N1E 4M7
18562899     NEIL HUNTER,    4186 BIANCA FOREST DRIVE,    BURLINGTON, ON L7M4L4
18562900    +NEIL J PEARL,    13486 CITRUS CREEK CT,    FORT MYERS, FL 33905-5866
18562901     NEIL KINNEY,    10 COUPLES GALLERY,    STOUFFVILLE, ON L4A 1M6
18562903     NEIL LEBLANC,    998 BELLEVUE,    ILE-BIZARD, QC H9C 2X4
18562904    +NEIL LESITSKY,    PO BOX 214,    ALBRIGHTSVILLE, PA 18210-0214
18562905    +NEIL LICHT,    57 WEST MAIN STREET,    MARLBOROUGH, MA 01752-5510
18562918    +NEIL M WILLIAMSON,    5304 IRONGATE DR,    SPRINGFIELD, IL 62711-4031
18562907    +NEIL MCCORMICK,    7295 HIDDEN COVE PL,    KALAMAZOO, MI 49009-8167
18562909     NEIL MCLAUGHLIN,    738 BALLIOL,    TORONTO, ON M4S 1E7
18562910     NEIL MCLEAN,    5525 WOODLAND BLVD,    NIAGARA FALLS, ON L2G 5K6
18562911     NEIL MCLEAN,    5525 WOODLAND BLVD,    NIAGARA FALLS, ON L2G5K6
18562912    +NEIL MERRITT,    4021 DAY ROAD,    LOCKPORT, NY 14094-9417
18562914     NEIL MILNE,    54 RIDGEHILL DR,    BRAMPTON, ON L6Y2C6
18562913     NEIL MILNE,    54 RIDGEHILL DR,    BRAMPTON, ON L6Y 2C6
18562915    +NEIL MONTGOMERY,    106 HARDWOOD DR,    VENETIA, PA 15367-2318
18562916     NEIL MULDOON,    14 BERESFORD AVENUE,    TORONTO, ON M6S3A8
18562917    +NEIL MULLALLY,    4097 BRAEBURN DR,    MUSKEGON, MI 49441-4626
18562919    +NEIL OBRIEN,    6175 CROWELL DR,    CICERO, NY 13039-9235
18562921     NEIL PICKERING,    5 DEWEY AVE,    PIERCEFIELD, NY 12973
18562922    +NEIL PICKERING,    PO BOX 105,    PIERCEFIELD, NY 12973-0105
18562923     NEIL ROBERTSON,    142 HUDON,    CHATEAUGUAY, QC J6J5J6
18562924    +NEIL ROBINSON,    35 WEST STREET,    FAIR HAVEN, VT 05743-1202
18562925     NEIL ROWE,    6727 STAR RD,    ELLENBURG CENTER, NY 12934
18562926    +NEIL RUSHNOCK,    1809 EDUCATIONAL DRIVE,    WHITE OAK, PA 15131-2203
18562927     NEIL SCOTT,    3 NAVY WHARF CRT 2309,    TORONTO, ON M5V3V1
18562928    +NEIL SEIFERT,    42 LEVAN AVENUE,    LOCKPORT, NY 14094-3114
18562929     NEIL SEQUEIRA,    6808 EDENWOOD DR,    MISSISSAUGA, ON L5N 4E5
18562930     NEIL STUART,    91 LIVINGSTON AVENUE UNIT 6,    GRIMSBY, ON L3M 1L4
18562931    +NEIL THAYER,    160 LANE RD,    BARRE, MA 01005-8831
18562932    +NEIL TOUSLEY,    2810 W WILLOWLAKE DR,    PEORIA, IL 61614-1135
18562933    +NEIL TOWNSEND,    4769 LIBERTY AVE,    NIAGARA FALLS, NY 14305-1319
18562936    +NEIL W TOUSLEY,    2810 W WILLOWLAKE DR,    PEORIA, IL 61614-1135
18562934    +NEIL WEBSTER,    333 9TH ST,    LINCOLN, IL 62656-1557
18562935    +NEIL WEISS,    210 CROOKED GULLEY CIRCLE,    SUNSET BEACH, NC 28468-4452
18562937     NEIL YAN,    2657 BUR OAK AVE,    MARKHAM, ON L6B1H8
18562874    +NEILA HURLEY,    9 TUCKER RD,    CANTON, MA 02021-3523
18562875    +NEILAND DIEZ,    819 CLUB COTTAGE ROAD,    EDISTO BEACH, SC 29438-3608
18562902    +NEILL BROADSTONE,    1716 GLENBRIDGE RD,    BLOOMINGTON, IL 61704-8604
18562906     NEILL OREILLY,    1211 PARKWEST PLACE,    MISSISSAUGA, ON L5E3J3
18562938     NEKTARIOS ANOUSOS,    1930 LOUIS BELANGER,    LAVAL, QC H7W 5K6
18562949    +NELL KNAUSS,    1300 HIGLAND HILLS DR,    KALAMAZOO, MI 49007-1531
18562940    +NELLE CREADY,    330 ATLANTA DRIVE,    PITTSBURGH, PA 15228-1125
18562941    +NELLIE BENJAMIN,    2 OTTER RIVER ROAD,    WINCHENDON, MA 01475-2040
18562942    +NELLIE CARTER,    21093 NORTH AVENUE,    BATTLE CREEK, MI 49017-8419
18562943    +NELLIE GILLANDER,    22 PINEWOOD ROAD,    MONTPELIER, VT 05602-2146
18562944    +NELLIE LEIMBACH,    21706 GIVENCHY HILL,    SAN ANTONIO, TX 78256-1671
18562946    +NELLIE SMITH,    2934 E GRIFFENVIEW DR LOT 29,    LADY LAKE, FL 32159-4666
18562947    +NELLIE VOGEL,    2208 JOHNSON DRIVE,    ROCKAWAY, NJ 07866-5844
18562950    +NELSIE SMITH,    4 MONTGOMERY PLACE,    DECATUR, IL 62522-2654
18562951     NELSON ALVES,    72 DAVIS CRES,    HAMILTON, ON L8J 3X5
18562952     NELSON CHAVES,    7-90 ALDERSON DRIVE,    CAMBRIDGE, ON N3C 0E4
18562953    +NELSON CRICHTON,    701 JONES RD,    RAYLAND, OH 43943-6820
18562954     NELSON DE MEDEIROS,    896 MESSENGER MEADOW DR,    MISSISSAUGA , ON L5C 3T2
18562956    +NELSON GUAMAN,    1240 CENTRAL STREET,    LEOMINSTER, MA 01453-5906
18562957     NELSON MASSA,    82 SUNSHINE,    DOLLARD-DES-ORMEAUX, QC H9B1H2
18562958    +NELSON PAOLINI,    28 SHADYSIDE LANE,    LANCASTER, NY 14086-1158
18562959     NELSON ROCHA,    5556 PROPPER COURT,    MISSISSAUGA, ON L5V2E5
18562960    +NELSON SEGUIN,    264 DEAN ST,    NORWOOD, MA 02062-5127
18562961     NELSON TURCOTTE,    36 SANTANONI,    NEWCOMB, NY 12852
18562962    +NENA D KERBER,    9859 SHEPHERD ROAD LOT 27,    LOCKBOURNE, OH 43137-9619
```

District/off: 0101-4          User: jr               Page 652 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18562964     +NERCY FIGUEROA,   78 COUNTRY CLUB BLVD,   WORCESTER, MA 01605-4501
18562963     +NERCY FIGUEROA,   78 COUNTRY CLUB BLVD 242,   WORCESTER , MA 01605-4501
18562965     +NEREIDA GALAVIZ,   205 W HARVEY ST,   LAWTON , MI 49065-9239
18562966     +NEVA KOECHLE,   36 RIVERVIEW DRIVE,   NAUVOO, IL 62354-2004
18562968     #+NEVA MILLER,   1423 SAINT JOSEPH CIRCLE,   SAINT JOSEPH, MI 49085-9782
18562969     +NEVA WEATHERLY,   27205 JONES LOOP ROAD,   PUNTA GORDA, FL 33982-2398
18562970     +NEYDA ROMERO,   19 SENDERS CT,   BOSTON, MA 02136-1126
18562972      NGA TRAN,   3372 RUE DU MONARQUE,   LAVAL, QC H7E 5N8
18562974      NGOC HANH LE,   9 RUE QUINN,   DOLLARD DES ORMEAUX, QC H9B1K7
18562975      NGOC LAN VU,   1180 DUTRISAC,   ST-LAURENT, QC H4L 4H9
18562976      NGOC VA NGUYEN,   3020 GRAHAM,   MONTREAL, QC H3R 1J7
18562977      NGOC VAN NGUYEN,   3020 GRAHAM,   MONT-ROYAL, QC H3R 1J7
18562978      NGOC VAN NGUYEN,   4014 JEAN GRIMALDI,   ST-LAURENT, QC H4R 2Y2
18562980      NGUYEN THI THANH THI,   4014 JEAN-GRIMALDI,   ST-LAURENT, QC H4R 2Y2
18562979      NGUYENHUY ROAN,   3512 VENDONE,   MONTERAL, QC H4A3M7
18562981     +NHO LE,   97 SAMPSON AVE,   PITTSBURGH, PA 15205-2045
18562982      NHU HUY NGUYEN,   500 TASSE,   MONTREAL, QC H4L1N5
18562983      NHU NGOC T VO,   305 SADDLERIDGE DR,   OTTAWA, ON K1W0B9
18562984     +NHU PHAM,   1158 TOLUKE PT,   ORLANDO, FL 32828-6862
18562985     +NIALETTA MAKOWSKI,   805 NEWARK AVE,   MANVILLE, NJ 08835-2151
18562986      NIALL CARSON,   2267 LAKESHORE BLVD WEST,   ETOBICOKE, ON M8V3X2
18562987     +NIALL CORBETT,   72 BAYBERRY HILL RD,   WEST TOWNSEND, MA 01474-1121
18562988      NIALL MCBRIDE,   722 MARGERET WAY,   KINGSTON, ON K7K0B9
18562989      NIALL MURPHY,   210 DEWHURST BLVD,   TORANTO, ON M4J3K3
18562990     +NIANA ROZZI,   161 S COLLIER BLVD,   MARCO ISLAND, FL 34145-4366
18562991      NICHOLAS A GROEN,   561 LYNDEN RR1,   TROY, ON L0R 2B0
18562992     +NICHOLAS ALOISIO,   424 PEARL STREET,   BUFFALO, NY 14202-1904
18562993     +NICHOLAS ARRINGTON,   401 WOOD ST,   PITTSBURG, PA 15222-1835
18562994     +NICHOLAS ASSELIN,   12 SMITHFIELD LANE,   BEDFORD, MA 03110-5154
18562995     +NICHOLAS BARTON,   1958 EAST MOUNTAIN RD,   WESTFIELD, MA 01085-1440
18562996     +NICHOLAS BOMMARITO,   311 BIDWELL ST,   ALBION, MI 49224-1800
18562997     +NICHOLAS BORDONARO,   82 FLORADALE AVE,   TONAWANDA, NY 14150-9018
18562998     +NICHOLAS BORELLI,   855 WALNUT HILL RD,   BARRE, MA 01005-8996
18562999     +NICHOLAS BORELLI JR,   855 WALNUT HILL RD,   BARRE, MA 01005-8996
18563000      NICHOLAS BRANER,   11 BRENDA DR,   JACKSONVILLE, FL
18563001     +NICHOLAS BRITZ,   14272 FRAZEE RD,   DIVERNON, IL 62530-9010
18563002     +NICHOLAS BRIZENDINE,   91 SHERMAN RD,   BATTLE CREEK, MI 49017-3754
18563003     +NICHOLAS BUCCI,   4621 OUTER LOOP 144,   LOUISVILLE, KY 40219-3970
18563004     +NICHOLAS CAMPO,   4330 DAVIS RD,   PAWNEE, IL 62558-4517
18563005     +NICHOLAS CHRISOS,   1830 N WINDSOR DR,   ARLINGTON HEIGHTS, IL 60004-4036
18563006      NICHOLAS CHRYSAGIS,   1851 18 AVENUE POINTE-AUX-TREMBLES,   MONTREAL, QC H1B 3M1
18563007      NICHOLAS COOPER,   1307 FALLOWFIELD AVE,   PITTSBURGH, PA 15216-3758
18563008     +NICHOLAS CRON,   405 MADISON AVENUE,   TOLEDO, OH 43604-1207
18563009     +NICHOLAS CUTRIGHT,   RT 6 BOX 444-1,   BUCKHANNON, WV 26201-8838
18563020     +NICHOLAS D TIEDEMAN,   307 WREXHAM COURT NORTH,   TONAWANDA, NY 14150-8811
18563010      NICHOLAS DARRAH,   217 SMITH STREET,   DANNEMORA, NY 12929
18563011      NICHOLAS DAVIS,   300 ASHBY RD,   ASHBURNHAM, MA 01430-1115
18563012     +NICHOLAS DEATON,   1739 WEST D AVE,   KALAMAZOO, MI 49009-5242
18563013     +NICHOLAS DEGRACE,   5 PARK RIDGE,   TUPPER LAKE, NY 12986-1607
18563014     +NICHOLAS DELCALZO,   157 KIPP AVE,   HASBROUCK HEIGHTS, NJ 07604-1233
18563015     +NICHOLAS DELISIO,   104 HARVARD ROAD,   ALIQUIPPA, PA 15001-1535
18563016     +NICHOLAS DENI,   60 SCHOOL STREET,   ENFIELD, CT 06082-4728
18563017     +NICHOLAS DESMOND,   25 COLUMBUS ROAD,   MARSHFIELD, MA 02050-4219
18563018     +NICHOLAS DIGIROLAMO,   871 ALDRICH ST,   UXBRIDGE, MASS 01569
18563019     +NICHOLAS DOE,   11 COUNTY ROUTE 28,   OGDENSBURG, NY 13669-4457
18563021     +NICHOLAS EDGINGTON,   1224NEWLOUDON RD,   COHOES, NY 12047-4902
18563023     +NICHOLAS EISELE,   6858 SANDTRAP DR,   FT MYERS, FL 33919-6322
18563022      NICHOLAS EISELE,   38 SWANHURST BLVD,   MISSISSAUGA, ON L5N 1B7
18563024     +NICHOLAS EISENSMITH,   410SENECA CREEK RD,   WEST SENECA, NY 14224-2375
18563025     +NICHOLAS EVANISH,   2847 DOLORES DRIVE,   SOUTH PARK, PA 15129-9501
18563028     +NICHOLAS F HANDLER,   313 W POTTAWATAMIE ST,   TECUMSEH, MI 49286-1968
18563026     +NICHOLAS FADDEN,   10 SYCAMORE DRIVE,   LEOMINSTER, MA 01453-4979
18563027     +NICHOLAS FATTES,   414 HUNT CLUB DRIVE,   SAINT CHARLES, IL 60174-2383
18563029     +NICHOLAS FRAUTSCHY,   526 MEADOW VIEW RD APT 3,   MOUNT HOREB, WI 53572-3354
18563030     +NICHOLAS GABEL,   343 CHESTNUT ST,   ASHLAND, MA 01721-2239
18563031      NICHOLAS GAUDET,   72 CAZA,   NOTRE DAME ILE PERROT, QC J7V 8P6
18563032     +NICHOLAS GEORGESON,   24 THOMAS ST,   CLINTON, MA 01510-4020
18563033      NICHOLAS GROEN,   561 LYNDEN RD,   NIAGARA FALLS, NY - IAG, ON L0R2B0
18563034     +NICHOLAS GROTH,   PO BOX 690817,   ORLANDO, FL 32869-0817
18563035     +NICHOLAS GUARINO,   58 PEARL ST,   BATAVIA, NY 14020-2929
18563036      NICHOLAS HARAMIS,   33 HARBOUR SQUARE UNIT 1020,   TORONTO, ON M5J 2G2
18563037     +NICHOLAS IANNELLI,   243 SNEECH POND RD,   CUMBERLAND, RI 02864-3100
18563038     +NICHOLAS JONES,   15074 NORTH BROOKE LANE,   SOUTH BELOIT, IL 61080-9009
18563039     +NICHOLAS JR ALEXANIAN,   16 MELROSE ST,   WORCESTER, MA 01605-1821
18563040      NICHOLAS KASTANIAS,   660 PEMBROKE ST EAST,   PEMBROKE, ON K8A 3M1
18563041     +NICHOLAS KRAMER,   150 WEST 74TH STREET,   NEW YORK, NY 10023-2309
18563042     +NICHOLAS LABELLA,   3418 SUNCOAST VILLA WAY,   SPRING HILL, FL 34609-0522
18563043     +NICHOLAS LADREW,   2812 COLLEGE PARK RD.,   ALLISON PARK, PA 15101-4111
18563044     +NICHOLAS LAPENNA,   5955 OLD DOUGLAS,   KALAMAZOO, MI 49009-5429
18563046     +NICHOLAS LENSSEN,   410 LAKEPARK TRAIL,   OVIEDO, FL 32765-8274
```

```
18563047     NICHOLAS LEO,   419 ST JOSEPH STREET,   SAUGATUCK, MI 49453
18563048    +NICHOLAS LUCAS,   89 MCDANIEL AVE,   JAMESTOWN, NY 14701-4553
18563049    +NICHOLAS LUPIEN,   133 LINDEN ST,   BOYLSTON, MA 01505-1006
18563050    +NICHOLAS MALIA,   35 EDGEMERE AVENUE,   WHITINSVILLE, MA 01588-1524
18563051     NICHOLAS MARRESE,   3637 BROOMHILL CRES.,   MISSISSAUGA, ON L4Y3N5
18563052    +NICHOLAS MEYERS,   611 MOUNT HOMER RD,   EUSTIS, FL 32726-6287
18563053    +NICHOLAS MINION,   16 HILLSIDE AVENUE,   MIDLAND PARK, NJ 07432-1722
18563054    +NICHOLAS MURN,   2528 FLORENCE DRIVE,   BELOIT, WI 53511-2144
18563055    +NICHOLAS NATOLI,   370 SOUTH ST,   AUBURN, MA 01501-2733
18563056    +NICHOLAS NORRIS,   5032 FOX VALLEY COURT,   SUMMERVILLE, SC 29485-7942
18563057     NICHOLAS OUELLETTE,   7688 PIERRE CHASSEUR,   MONTREAL, QC H1E 9V1
18563058    +NICHOLAS PELOSINO,   8375 ZIBLUTE CT,   NIGRIA FALLS , NY 14304-1855
18563059     NICHOLAS PERROTTA,   3605 BELVEDERE CRESCENT,   MISSISSAUGA, ON L5L 3A5
18563060    +NICHOLAS POWERS,   6304 QUAIL RUN DR,   KALAMAZOO, MI 49009-2811
18563061    +NICHOLAS PRICE,   275 OAK LANE,   PHOENIXVILLE, PA 19460-2041
18563062    +NICHOLAS PUGLIESE,   431 CAYUGA STREET,   LEWISTON, NY 14092-1618
18563063    +NICHOLAS RANDLES,   420 S LA GRANGE RD,   LA GRANGE, IL 60525-2448
18563064    +NICHOLAS RANKIN,   609 JENKS BOULEVARD,   KALAMAZOO, MI 49006-3031
18563065    +NICHOLAS RIZZO,   PO BOX 581,   BROCTON, NY 14716-0581
18563066    +NICHOLAS RULON,   18 ISHAM HILL RD,   WEST DANVILLE, VT 05873-4418
18563067    +NICHOLAS SABER,   6 QUARRY ROAD,   MEDFIELD, MA 02052-1446
18563068    +NICHOLAS SCARPERIA,   4499 CAMP CILCA,   CANTRALL, IL 62625-8760
18563069    +NICHOLAS SCHEIDLER,   781 W CUTSINGER RD,   GREENWOOD, IN 46143-9539
18563070    +NICHOLAS SCHNEIDER,   403 WOOD DRIVE,   PITTSBURGH, PA 15229-1230
18563071    +NICHOLAS SCHULTZ,   1146 ARBOR HILL CIRCLE,   MINNEOLA, FL 34715-7469
18563072    +NICHOLAS SIMMS,   21 COLUMBIA CIRCLE,   AMHERST, MA 01002-3103
18563073    +NICHOLAS SLEBIODA,   78 MARY LOU LN,   DEPEW, NY 14043-1918
18563076     NICHOLAS SMITH,   6 PINE CRESCENT,   TORONTO, ON M4E1L2
18563074     NICHOLAS SMITH,   55 WILBERT TER,   FEEDING HILLS , MA 01030-1710
18563077    +NICHOLAS SNAY,   4253 COLLINWOOD DR,   MELBOURNE, FL 32940-6701
18563078    +NICHOLAS STATHOPOULOS,   8385 BLACK WALNUT DR,   EAST AMHERST, NY 14051-1564
18563079     NICHOLAS STEINBACH,   1634 BIRDIE DR,   NAPLES, FL 34120-0538
18563080   ##+NICHOLAS STELMAK,   4802 51ST STREET WEST UNIT 124,   BRADENTON, FL 34210-5102
18563081    +NICHOLAS STEVENS,   255 BELMONT CT E,   NORTH TONAWANDA, NY 14120-4863
18563082    +NICHOLAS TATE,   802 MORLEY AVE,   NIAGARA FALLS, NY 14305-1546
18563083    +NICHOLAS TRIPODES,   1812 TYBURN LANE,   PITTSBURGH, PA 15241-2643
18563084    +NICHOLAS TRIPODES,   1812 TYBURN LANET,   PITTSBURGH, PA 15241-2643
18563085    +NICHOLAS VALENZA,   100 BELLEFIELD COURT,   GIBSONIA, PA 15044-9176
18563086    +NICHOLAS VAMVILIS,   60 BRIDGE ST,   EAST WINDSOR, CT 06088-9679
18563088     NICHOLAS VAUGHAN,   ST HUBERT, QC J3Y8Y4
18563089    +NICHOLAS WAGNER,   1139 QUEENSBURY ST.,   PITTSBURGH, PA 15205-3728
18563090     NICHOLAS WALLIS,   22 NOBLE KIRK DRIVE,   FREELTON, ON L0R 1K0
18563091    +NICHOLAS WENDT,   4722 BRENTWOOD DR,   WILLIAMSVILLE, NY 14221-6160
18563092    +NICHOLAS WESTRA,   5633 EAST CD AVE,   KALAMAZOO, MI 49004-8628
18563093     NICHOLAS YAMICH,   6438 JUPITER BLVD,   NIAGARA FALLS, ON L2J4R6
18563094     NICHOLAS ZAGRES,   PO BOX 2359,   PLATTSBURGH , NY 12901-0029
18563095     NICHOLAS ZANELLO,   780 MOHAWK RD W APT 804,   HAMILTON, ON L9C 6P7
18563096    +NICHOLE CAMPBELL,   202 WESTDANE ST,   MOUNT AUBURN , IL 62547-9765
18563097    +NICHOLE DUPONT,   2308 S WIGGINS AVE,   SPRINGFIELD, IL 62704-4373
18563098    +NICHOLE GILLIS,   7 HENRY STREET,   WARRENSBURG, NY 12885-1003
18563099    +NICHOLE HOEHN,   3121 FREYER ROAD,   LIMA, OH 45807-2006
18563100    +NICHOLE MCCLISH,   8171 BARONY PT,   MATTAWAN, MI 49071-9483
18563101    +NICHOLE SARRAT,   55 GAY TERRACE,   WEST SPRINGFIELD, MA 01089-2520
18563102     NICHOLE SILVA,   4200 GLENDALE ROAD,   POTTERSVILLE, NY 12860
18563103   ##+NICHOLE SMITH,   40 BARTLE COURT,   HIGHLAND PARK, NJ 08904-6030
18563104    +NICHOLE SOPPE,   9498 W DUCKHILL ROAD,   GALENA, IL 61036-8939
18563105    #+NICHOLL CAMERON,   237 LINCOLN AVENUE,   CANONSBURG, PA 15317-3709
18563106    +NICK ALDOROTY,   1299 BLACK THORN PLACE,   OAKVILLE, ON L6M 2P4
18563107    #+NICK BENJAMIN,   72 PICKETT LANE,   GREENFIELD, MA 01301-9513
18563108     NICK CASTELLANO,   65 WOODCOCK AVE,   AJAX, ON L1T 4J7
18563109     NICK CHANT,   132 HARNESWORTH CRESCENT,   WATERDOWN, ON L0R2H6
18563110     NICK COLOMBO,   12180 ELIE BEAUREGARD,   MONTREAL, QC H1E6B4
18563111    +NICK DINARDO,   15910 HILLER STREET,   WELLINGTON, FL 33414-8300
18563112     NICK ESPINOSA,   7650 TERR ST-ROCH,   MONTREAL, QC H3N 1Z5
18563113    +NICK FAZIO,   308 22ND AVD S.W.,   ALTOONA, IA 50009-1514
18563114    +NICK FAZIO,   308 22ND AVE SW,   ALTOONA, IA 50009-1514
18563115    +NICK GREINER,   368 COUNTRY CLUB BLVD,   WEIRTON, WV 26062-9668
18563116     NICK IDVORIAN,   101 GREENGABLE WAY,   KITCHENER, ON N2N 3B1
18563118     NICK KOUSOURIS,   912 BESSY TRAIL,   MILTON, ON L9T 0H2
18563120    +NICK L PETERSON,   5679 POND PINE PT,   OVIEDO, FL 32765-9441
18563119     NICK LAIRD,   1907 ALBION ROAD,   ETOBICOKE, ON M9W 5S8
18563121     NICK MANSION,   8402 HEIKOOP CRES,   NIAGARA FALLS, ON L2H3J7
18563122    #+NICK MASTROPOLL,   1015 HARRISON RD,   LADSON, SC 29456-5502
18563123     NICK MILANETTI,   MISSISSAUGA, ON L5R 2H5
18563124     NICK MINOTTI,   109 MARC ANDRE FORTIER,   CHATEAGUAY, QC J6J 6C1
18563125    +NICK MUDRINICH,   30 GOLDEN RIDGE LN,   LOWER BURRELL, PA 15068-9558
18563132     NICK ORLANDO,   159 UPLANDS DR.,   KITCHENER, ON N2M4X3
18563133     NICK PACE,   42 CHURCH STREET,   MAPLE, ON L6A322
18563134    +NICK RIPLEY,   170 GRANDVIEW DRIVE,   WELLSBURG, WV 26070-2134
18563135     NICK RUSCITTI,   32 BUTTERNUT DR,   LINDSAY, ON K9V4R1
```

District/off: 0101-4          User: jr                    Page 654 of 942                Date Rcvd: May 14, 2012
                             Form ID: b9d                 Total Noticed: 72993

```
18563136      NICK TACCOGNA,   38 ALDERBROOK PLACE,    BOLTON, ON L7E1V3
18563137     +NICK TERHAAR,   9660 STONECASTLE LANE,    LAKEWOOD, IL 60014-4832
18563138      NICK THALASSINOS,   22 COLESBROOK ROAD,    RICHMOND HILL, ON L4S0C1
18563139      NICK TOMMASINI,   42 THEORET,    KIRKLAND, QC H9J 4A3
18563141     +NICK WESTRA,   5633 E CD AVE,    KALAMAZOO, MI 49004-8628
18563140      NICK WESTRA,   5633 EAST CD AVE,    KALAMAZOO, MI 49004-8628
18563147      NICKI REMILLI,   1136 GOLF CLUB ROAD,    HANNON, ONTARIO LOR1PO
18563126     +NICKOLAS BRESSLER,   2228 SUNSET BLVD SUITE 1,    STEUBENVILLE , OH 43952-3707
18563128      NICKOLAS COE,   6427 STATE RT 67,    GIBSONBURG, OH 43431
18563127      NICKOLAS COE,   6427 COUNTY RD 67,    GIBSONBURG, OH 43431
18563129     +NICKOLAS MAZANOWICZ,   3496 S CHAMBERLAIN BLVD,    NORTH PORT, FL 34286-7510
18563130     +NICKOLE DOMINIE,   12595 82ND AVE N,    SEMINOLE, FL 33776-3234
18563131     +NICKOLET SIMPSON,   1494 VT RT 105,    WEST CHARLESTON , VT 05872-9600
18563142      NICODEMO GIURLEO,   42 HENRI DAOUST,    KIRKLAND, QC H9J3G5
18563143      NICOLA DEAN,   1 SHERMAN DRIVE,    BRANTFORD, ON N3T 6G1
18563144      NICOLA DI BIASE,   167 HULLMAR DR.,    NORTH YORK, ON M3N 2E8
18563145      NICOLA FAIENZA,   20 STOCKDALE CREST.,    RICHMOND HILL, ON L4C 0B3
18563146      NICOLA HOPWOOD,   141 JUDITH CRESCENT,    ANCASTER, ON L9G 1L3
18563147      NICOLA LANCIONE,   42 FORESTHILL,    FONTHILL, ON L0S 1E1
18563148      NICOLA LIBERIO,   43 ANCON RD,    WOODBRIDGE, ON L4H2A9
18563149      NICOLA MAUCIERI,   258 CH DE L ANSE,    VAUDREUIL, QC J7V8P3
18563150      NICOLA SANTELLA,   5292 GLANDELET,    MONTREAL, QC H1R1M3
18563168      NICOLA STAGER,   53 FALLINGBROOK DR,    FONTHILL, ON L0S 1E1
18563169      NICOLA STAGER,   53 FALLINGBROOK DR,    FONTHILL, ON L0S1E1
18563170      NICOLA STAGLIANO,   3 CAMBORNE AVENUE,    TORONTO, ON M3M 2P9
18563171      NICOLA TEEPELL,   29 RYAN COURT,    BARRIE, ON L4M 6N7
18563151      NICOLAS AYOTTE,   2550 DANIEL JOHNSON,    LAVAL, QC H7T2L1
18563152      NICOLAS BARBEAU,   185 ROBERT EST,    CHATEAUGUAY, QC J6J1C2
18563153      NICOLAS BERNARD,   105 RUE DE SOREL,    ST-BRUNO-DE-MONTARVILLE, QC J3V 4X4
18563154      NICOLAS BOUCHARD,   916 RUE HILAIRE-PLANTE,    MCMASTERVILLE, QC J3G6T8
18563155      NICOLAS CHEVOLLEAU,   9029 GIOVANNI CABOTO,    MONTREAL, QC H1P3N8
18563156      NICOLAS DE MEESTER,   3338 ELIE CR,    ROCKLAND, ON K4K 1S1
18563157      NICOLAS DUSSAULT,   420 BOUL FONTAINEBLEAU,    BLAINVILLE, QC J7B1X8
18563158      NICOLAS FRECHETTE,   4040 AVENUE BENNY,    MONTREAL, QC H4B 2R8
18563159     +NICOLAS GUERRA,   229 NORTH MAIN ST,    ORANGE, MA 01364-1019
18563160      NICOLAS HEBERT,   24 BENOIT CHARLEBOIS,    LA PRAIRIE, QC J5R 6T9
18563161      NICOLAS JULIEN,   6273 VORLAGE DRIVE,    OTTAWA, ON K1C2E4
18563162      NICOLAS LEVASSEUR,   240 HYPPOLITE-DENAUT,    LA PRAIRIE, QC J5R 6P2
18563163      NICOLAS MAJEAU,   3600 RUE LABELLE,    ST-HUBERT, QC J3Y7T6
18563164      NICOLAS MAJOR,   1925 RUE DE GIVERNY,    SAINTE-JULIE, QC J3E 3S2
18563165      NICOLAS MONTPAS,   6313 RUE BOYER,    MONTRAL, QC H2S2J2
18563166      NICOLAS MORENCY,   29 DES QUATRE-VENTS,    ORFORD, QC J1X 7P1
18563167      NICOLAS STENZEL,   1248 DE ROUEN,    BOUCHERVILLE, QC J4B 7T7
18563172      NICOLAU SOUSA,   385 CORVETTE STREET,    WELLAND, ON ONTARIO
18563173     +NICOLAUS VAGI,   47 SALMON RIVER RD,    PLATTSBURGH, NY 12901-5744
18563174      NICOLE ABBOTT,   8785 RODNEY STREET,    NIAGARA FALLS, ON L2G 7A8
18563175     +NICOLE ALLEN,   1121 PINE RIDGE ST,    CONWAY, SC 29527-6063
18563176     +NICOLE ANDOLINO,   12 HAINES DRIVE,    BLOOMFIELD, NJ 07003-2906
18563177     +NICOLE ARRUDA,   866 US ROUTE 1,    WESTON, ME 04424-4223
18563178     +NICOLE BALL,   72 BAY ROAD,    NORTON, MA 02766-3035
18563179     +NICOLE BANFILL,   32 BOND ROAD,    CHARLTON, MA 01507-1300
18563180     +NICOLE BELLIOTTI,   6543 HARVEST RIDGE WAY,    LOCKPORT, NY 14094-8826
18563181      NICOLE BENOIT,   90 POT-AU-BEURRE,    YAMASKA, QC J0G 1W0
18563182     +NICOLE BIERSBACH,   384 CAPEN BLVD,    AMHERST, NY 14226-2820
18563183     +NICOLE BOIRE,   17 MOUNTAIN VIEW DR,    ROUSES POINT, NY 12979-1631
18563184      NICOLE BORDELEAU,   9423 CERES,    PIERREFONDS, QC H8Y3P3
18563185      NICOLE BOWMAN,   15 CHATHAM ROAD,    ST CATHARINES, ON L2M 4N7
18563186      NICOLE BRAULT,   18 HEBERT,    STE-MARTINE, QC J0S1V0
18563187      NICOLE BROWN,   33 WINNIFRED AVNUE,    TORONTO, ON M4M2X2
18563188     +NICOLE BRUNDAGE,   854 FALKIRK ST,    MYRTLE BEACH, SC 29579-6667
18563189     +NICOLE BRUNETTE,   1249 E JEFFERSON BLVD,    SOUTH BEND, IN 46617-3315
18563190     +NICOLE BRYANT,   2277 MORIAH ROAD,    MORIAH, NY 12960-2100
18563191     +NICOLE BUCKLAND,   19 MOUNT PHILO RD,    SHEBURNE, VT 05482-7403
18563192      NICOLE CHARETTE,   706 BOULLE,    BELOEIL, QC J3G 3T1
18563193     +NICOLE CHOINIERE,   66 BEACONSFIELD RD,    WORCESTER, MA 01602-1303
18563194     +NICOLE COFFEY,   320 STAFFORD AVE,    BRISTOL, CT 06010-4617
18563195      NICOLE CORBEIL,   5275 MOREAU,    LAVAL, QC H7W5H1
18563196      NICOLE CORBEIL,   5275 MORREAU ST,    LAVAL, QC H7W 5H1
18563197     +NICOLE CORRENTI,   7 PRIMROSE LANE,    WESTBOROUGH, MA 01581-3658
18563198      NICOLE COURVILLE,   235 FOISY,    ST-EUSTACHE, QC J7P 4A1
18563199      NICOLE CREVIER,   7085 DUNN STREET,    NIAGARA FALLS, ON L2G2R6
18563200     +NICOLE CURTIS,   5 CLEAVELAND AVE,    CANTON, NY 13617-1103
18563201     +NICOLE DAILEY,   2115 GREENE ST,    OGDENSBURG, NY 13669-1925
18563202     +NICOLE DARRAH,   PO BOX 280,    BLOOMINGDALE, NY 12913-0280
18563203     #+NICOLE DAUGHERTY,   3 OLD MILL POND,    WINDSOR, VT 05089-1331
18563204     +NICOLE DEMME,   PO BOX 17326,    CLEARWATER, FL 33762-0326
18563205     +NICOLE DENNY,   14 SUNNIECREST DRIVE,    WATERFORD, CT 06385-1602
18563206     +NICOLE DESTEFANO,   41 CHAMBERLIN DR,    BUFFALO, NY 14210-2611
18563207     +NICOLE DETWILER,   4143 CO RD 57,    GALION, OH 44833-9027
18563208     +NICOLE DEVANTIER,   357 FALCONER ST,    NORTH TONAWANDA, NY 14120-7303
```

District/off: 0101-4          User: jr                Page 655 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d              Total Noticed: 72993

```
18563209     NICOLE DEVANTIER-SMITH,   NORTH TONAWANDA, NY 14120
18563210    +NICOLE DEWEESE,   POBOX 23,   TOVEY, IL 62570-0023
18563211    +NICOLE DONATELLI,   131 GREENBRIAR DR,   PITTSBURGH, PA 15220-1816
18563212     NICOLE DOUCET,   5046 NOTRE DAME DE GRACE AVE,   MONTREAL, QC H4A1K1
18563213     NICOLE DOUVILLE,   121 BOURASSA,   LAC-AUX-SABLES, QC G0X 1M0
18563214    +NICOLE DREW,   1015 CASTLE BRIDGE XING,   WEBSTER, NY 14580-8700
18563215    +NICOLE DULAC,   473-2AVE DE LA SABLIERE,   SAINTE-MARIE, QC G6E3E9
18563216    +NICOLE DUNN,   29 TOWLE COURT,   DOUGLAS, MA 01516-2032
18563217    +NICOLE EARL,   6941 VINTAGE LANE,   PORT ORANGE, FL 32128-4095
18563218    +NICOLE EGAN,   46 MAPLE STREET,   WHITEHALL, NY 12887-1416
18563219    +NICOLE ENDERTON,   7000 RAILROAD AVENUE,   APPLETON, NY 14008-9507
18563220    +NICOLE FENECH,   18020 HEIM RD,   CHELSEA, MI 48118-9752
18563221     NICOLE FERLAND,   27 RICHMOND AVE,   ST CATHARINES, ON L2R 3W6
18563222     NICOLE FERLAND,   93 FOXTAIL AVE,   WELLAND, ON L3C 7J6
18563223    +NICOLE FITZPATRICK,   35 FORT HILL RD,   OXFORD, MA 01540-2319
18563224    +NICOLE FREEMAN,   5912 COLLIER HILL DRIVE,   HILLIARD, OH 43026-7078
18563225     NICOLE GARZIA,   11 RAMSGATE DR,   STONEY CREEK, ON L8G3V4
18563226    #+NICOLE GOLDEN,   4 REGAL ROAD,   EDISON, NJ 08820-2529
18563227     NICOLE GOSSELIN,   17-909 WENTWORTH ST,   PETERBOROUGH, ON K9J 8R7
18563228    +NICOLE GRABS,   6 REEDSWORTH COURT,   ALGONQUIN, IL 60102-6211
18563229    +NICOLE GRANT,   60 MAHOGANY CRT,   AURORA, ON L4G 6M8
18563230     NICOLE GRAVEL,   8289 MARIE-VICTORIN,   CONTRECOEUR, QC J0L1C0
18563231     NICOLE GRENIER,   440 SAVARIA,   QUEBEC, QC G1C5G8
18563232    +NICOLE GRIFFIN,   16 EUSTIS STREET,   WORCESTER, MA 01606-1120
18563233    +NICOLE GRUTTADAURIA,   11 FOXSHIRE CIRCLE,   ROCHESTER, NY 14606-5352
18563234    +NICOLE HALL HEWETT,   PO BOX 339,   MERIDEN, NH 03770-0339
18563235    +NICOLE HAMILTON,   43 GREEN VALLEY ROAD,   BELWOOD, ON N0B1J0
18563236    +NICOLE ICE,   1000 ORCHARD AVE,   AURORA, OH 44202-9585
18563237     NICOLE JACKSON,   397 IRWIN STREET,   MIDLAND, ON L4R 2V6
18563238    +NICOLE JONES-SMITH,   164 WEEPING WILLOW DR,   MYRTLE BEACH, SC 29579-5205
18563239    +NICOLE JUSTICE,   179 CRAVEN CT NW,   CALABASH, NC 28467-1817
18563240    +NICOLE KARLE,   57150 LINDA AVE,   THREE RIVERS, MI 49093-9005
18563241     NICOLE KARLE,   57150 LINDA DR,   THREE RIVERS, MI 49093-9005
18563242    +NICOLE KILLION,   24 KENVIEW AVENUE,   KENMORE, NY 14217-1418
18563243    +NICOLE KNOX,   1312 KILLARNEY DR,   GREENVILLE, IL 62246-1328
18563244    +NICOLE KOSKA KOSKA,   7631 CREEKWOOD EST,   ONTARIO, NY 14519-9771
18563245    +NICOLE KRISTOFF,   12 MERRILL RD,   STERLING, MA 01564-2431
18563246    +NICOLE KRNETA-ROGERS,   4700 LONGFELLOW DRIVE,   SPRINGFIELD , IL 62711-5699
18563248    +NICOLE KUCHYT,   4 BRITTNEY LANE,   SOUTHAMPTON, MA 01073-9660
18563258    +NICOLE L LAPENSEEHOLMES,   1421 FOREST VALLEY,   ORLEANS, ON K1C5M8
18563249    +NICOLE LANG,   6947 LAKESIDE DR,   NIAGARA FALLS, NY 14304-4667
18563250     NICOLE LARIN CRADDOCK,   559 HEDDLE CRESCENT,   NEWMARKET, ON L3X2K7
18563251    +NICOLE LAVALLE,   108 KENNEDY DRIVE,   MONACA, PA 15061-2830
18563252    +NICOLE LAVELY,   33 COONEY ROAD,   SPENCER, MA 01562-1405
18563253    #+NICOLE LAVIN,   22 AVERY RD,   HOLDEN, MA 01520-1234
18563254     NICOLE LAWSON,   10 PENNY LANE,   LONG SAULT, ON K0C1P0
18563255    +NICOLE LEBLANC,   119 COLLINS DRIVE,   MARLBOROUGH, MA 01752-5609
18563256    +NICOLE LIAN,   6 HOWATSON WAY,   WORCESTER, MA 01609-1611
18563257    +NICOLE LIBERTY,   52 DUROCHER RD,   SARANAC, NY 12981-2700
18563259    +NICOLE LOADER,   94 GLENDALE ST,   WORCESTER, MA 01602-2836
18563260     NICOLE LOCKLIN,   31 FORGE ST,   AU SABLE FORKS, NY 12912
18563261    +NICOLE LONARDO,   325A MAIN STREET,   HOLDEN, MA 01520-1787
18563274    +NICOLE M RONDEAU,   243 STEBBINS ST,   BELCHERTOWN, MA 01007-9345
18563262    +NICOLE MAILLE,   507 MASON STREET,   MORRISONVILLE, NY 12962-2713
18563263     NICOLE MAINVILLE,   836 ALAIN-GRANDBOIS,   BOISBRIAND, QC J7G3C8
18563264    +NICOLE MCCLAIN,   556 REED COURT,   JEANNETTE, PA 15644-4080
18563265    +NICOLE MCCLUSKEY,   202 LEEWARD LANE,   ROCHELLE, IL 61068-9066
18563266    +NICOLE MEISLING,   7325 SALERNO CIRCLE,   PORTAGE, MI 49024-3049
18563267    +NICOLE MENARD,   171 BATCHELOR ST,   GRANBY, MA 01033-9732
18563268    +NICOLE MEYERS,   6432 STOCKTON BLVD,   WHITEHOUSE, OH 43571-9070
18563270    +NICOLE MILLER,   1812 HELEN AVE,   PORTAGE, MI 49002-1613
18563269     NICOLE MILLER,   116 E COLUMBUS STREET,   SIBLEY, IL 61773
18563271    +NICOLE MORAN,   27 VALLEY VIEW CIRCLE,   BARRE, VT 05641-9643
18563272    +NICOLE MORRISON,   3431 JADE LANE,   MULBERRY, FL 33860-8440
18563273    +NICOLE MORSE,   9 HANSON WAY,   MORRISONVILLE, NY 12962-2607
18563275    +NICOLE MUNDY,   704 PARESLLS AVE,   ROCHESTER, NY 14609-5422
18563276     NICOLE NADEAU,   992 DE SALABERRY,   CHAMBLY, QC J3L 1R4
18563277    +NICOLE NEWTON,   3322 WEST MAIN ST RD,   BATAVIA, NY 14020-9476
18563278    +NICOLE NOTIDIS,   9 MAPLEWOOD RD,   MILLBURY, MA 01527-4317
18563279    +NICOLE ORR,   389 DEWOODY ROAD,   POLK, PA 16342-3513
18563281    #+NICOLE OTTAVINIA,   2407 JAMES ST 411,   CONWAY, SC 29527-5665
18563282    +NICOLE PAYNE,   2008 BROOKWATER CT,   MYRTLE BEACH, SC 29588-2949
18563283     NICOLE PERRAS,   981 COWIE,   GRANBY, QC JAJ1M9
18563284     NICOLE PHILIPPE,   284 BREL,   LEGARDEUR, QC J5z4n2
18563285    +NICOLE PITTS,   17 ANTHONY ROAD,   PEABODY, MA 01960-4009
18563286     NICOLE PLANTE,   804-800 DU POMEROL,   STE-MARTHE-SUR-LE-LAC, QC J0N 1P0
18563287     NICOLE POISSON,   41 CHAMPLAIN STREET,   REPENTIGNY, QC J6A5L5
18563288     NICOLE PRIATEL,   42 HUNTVIEW PRIVATE,   OTTAWA, ON K1V0M5
18563289    +NICOLE R,   402 EDITH STREET,   PITTSBURGH, PA 15211-1148
18563290    +NICOLE RAPS,   2928 SUMMERWOOD DRIVE,   SPRINGFIELD, IL 62712-5865
```

District/off: 0101-4          User: jr                Page 656 of 942              Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18563291     NICOLE RIGANELLI,   19 CONSIGILIA DR,   ST CATHARINES, ON L2S3L1
18563293    +NICOLE RODGERS,   2009 W WILLOWBROOK,   INDUSTRY, PA 15052-1626
18563292    +NICOLE RODGERS,   2009 W WILLOWBROOK DR,   INDUSTRY, PA 15052-1626
18563294    +NICOLE SANFORD,   9 WEST CORNELL STREET,   SOUTH HADLEY, MA 01075-2634
18563295    +NICOLE SCHIMPF,   4812 JOHN MICHAEL WAY,   HAMBURG, NY 14075-1127
18563296    +NICOLE SCHNORR,   5 BENTLEY CIRCLE,   LANCASTER, NY 14086-9329
18563297    +NICOLE SEYMOUR,   116 ASH ST.,   SPENCER, MA 01562-2348
18563298    +NICOLE SHIVELY,   139 LOCUST STREET,   PITTSBURGH, PA 15202-1655
18563299     NICOLE SIMPSON,   2170 BROMSGROVE ROAD,   MISSISSAUGA, ON L5J 4J2
18563300    +NICOLE SOBELL,   7158 BOLINGBROOK DR,   PORTAGE, MI 49024-3491
18563301    +NICOLE SOPKO,   379 PERSHING AVE,   LEECHBURG, PA 15656-1254
18563302    +NICOLE SPENCE,   2120 JAY JAY RD,   TITUSVILLE, FL 32796-1365
18563303    +NICOLE STALTER,   109 MILLBROOK AVE,   RANDOLPH, NJ 07869-1401
18563304     NICOLE STARESINA,   46 SHADELAND CRES,   STONEY CREEK, ON L8G4Y2
18563305    +NICOLE STEDING,   PO BOX 2241,   WEIRTON, WV 26062-1441
18563306    +NICOLE STENCE,   4105 CHERRYBROOK LOOP,   FORT MYERS, FL 33966-7004
18563307    #+NICOLE STENCE,   45 AMHERST DR,   DERRY, NH 03038-1223
18563308    +NICOLE STUART,   72 WILDCAT RD,   FRANKLIN, NJ 07416-1108
18563309    +NICOLE STURGIS,   89 GRIMES RD,   HUBBARDSTON, MA 01452-1428
18563310    +NICOLE SUTHERLAND,   14512 MYERS MILL LANE,   CHARLOTTE, NC 28277-2472
18563311     NICOLE SWEENEY,   61 DE CHAMBLY,   SAINT-JEAN-SUR-RICHELIEU, QC J2X 0A2
18563312    +NICOLE TEMPLETON,   3871 HIGHLANDER WAY E,   ANN ARBOR, MI 48108-9322
18563313     NICOLE THUNICH,   2179 ALDERBROOK DRIVE,   OAKVILLE, ON L6M4Z3
18563315     NICOLE TREMBLAY,   560, ROUTE 243 NORD,   CLEVELAND, QC J0B2H0
18563314     NICOLE TREMBLAY,   1220 ST-AUBIN,   TROIS-RIVIERES, QC G9A 6L9
18563321    +NICOLE TURPIN,   1759 DOVER CT,   DUBUQUE, IA 52003-7893
18563322    +NICOLE TYSON,   265 PARKVIEW DRIVE,   SHERMAN, IL 62684-8906
18563323     NICOLE VANSCHAIK,   10 DEBOSKY CRT,   WHITBY, ON L1R0J8
18563324    +NICOLE VARGA,   558 SUNNYVALE CRES,   MILTON, ON L9T 4N2
18563325     NICOLE VIENS,   3480 RUE PROVOST APP 101,   LACHINE, QC H8T 3J6
18563326    +NICOLE VORMITTAG,   394 LAUREL ROAD,   PEARL RIVER, NY 10965-1034
18563327    +NICOLE VULEG,   128 BOAKE TRAIL,   RICHMOND HILL, ON L4B 4B7
18563328    +NICOLE WATSON,   66 OLD HOWARTH ROAD,   OXFORD, MA 01540-1941
18563329    +NICOLE WEGRZYNOWSKI,   2247 DERBY RD,   EDEN, NY 14057-9606
18563330    +NICOLE WILLIAMS,   25 BEACH FLINT WAY,   VICTOR, NY 14564-8965
18563331    +NICOLE WILSON,   508 PANORAMA DRIVE,   CANONSBURG, PA 15317-1858
18563332     NICOLE WINCHESTER,   435 WOODFIELD ROAD,   TORONTO, ON M4L 2X4
18563333    +NICOLE WOOLSEY,   1727 COLCHESTER AVE,   PORTAGE, MI 49024-4109
18563334    +NICOLE YANG,   66 ST LOUIS STREET,   WORCESTER , MA 01607-1421
18563337    +NICOLE YOUNG,   933 FAWN DRIVE,   MACEDON, NY 14502-8632
18563335    +NICOLE YOUNG,   661 LINDEN STREET,   ROCHESTER, NY 14620-2050
18563336     NICOLE YOUNG,   901 TINDLE COURT,   PETERBOROUGH, ON K9J6X3
18563338    +NICOLE ZAK,   73 MADISON AVE,   BLASDELL, NY 14219-1621
18563339    +NICOLE ZUBOVICH,   4001 SEXTON DRIVE,   COLUMBUS, OH 43228-2963
18563317    +NICOLETTE ILIFF,   49505 MEADOW OAK TRAIL,   MATTAWAN, MI 49071-8619
18563318    +NICOLETTE LAMORE,   4 TIFFANY LANE,   SACO, ME 04072-2231
18563319    +NICOLETTE MUSHENKO,   78 PARKER ST,   EAST LONGMEADOW, MA 01028-3035
18563320    #+NICOLETTE TSE,   156 LIVINGSTON STREET,   BUFFALO , NY 14213-1655
18563340    +NICOLINA COLITTI,   12442 CR CLAUDE JUTRA,   MONTREAL, QC H1E 6V1
18563341    +NICOLINO DUVA,   505 KILLALY STREET EAST,   PORT COLBORNE, ON L3K 1P9
18563342     NICOLLE DONAHUE LANGEVIN,   677MASSENA,   GREENFIELD PARK, QC J4V1E3
18563343     NICOLLE FUNK,   40 VALLEYCREST DR,   COURTICE, ON L1E 1H7
18563344    +NICOLLE MITCHELL,   107 UNDERWOOD ROAD,   TUPPER LAKE, NY 12986-1038
18563346     NIESJE DEBOER,   1320 RIVER ROAD,   CAYUGA, ON N0A1E0
18563345     NIESJE DEBOER,   1320 RIVER ROAD,   CAYUGA, ON N0A 1E0
18563347    +NIFIA IOVENITTI,   5004 LAKE SHORE ROAD,   HAMBURG, NY 14075-5715
18563348     NIGEL CHARLES,   17 FRANCOIS RAPIN,   NOTRE DAME DE ILE PERROT, QC J7V9G3
18563349     NIGEL SOPER,   3126 BRACKNELL CRESCENT,   MISSISSAUGA, ON L5N4T8
18563350    +NIJOLE LEWIS,   2260 RECKER,   PERRYSBURG, OH 43551-9724
18563351    +NIKILA EDWARDS,   1213 DICKINSON ST SE,   GRAND RAPIDS, MI 49507-2201
18563352    +NIKKI C PHAM,   416 ELK ST,   GALENA, IL 61036-1705
18563353    +NIKKI LASCODY,   17776 BULLARD RD,   BUFFALO, IL 62515-7038
18563354    +NIKKI REYNOLDS,   960 MAYFAIR STREET,   EUSTIS, FL 32726-5261
18563355    +NIKKI VALORE,   4642 PATRICIA DRIVE,   NIAGARA FALLS, NY 14305-1148
18563356     NIKOLA MILOSEVIC,   69 ADRIATIC BLVD,   STONEY CREEK, ON L8G 5C5
18563357     NIKOLAOS HARMANTAS,   THORNHILL, ON L3C2V6
18563358    +NIKOLAS DEDOUSIS,   820 CLIFTON ROAD,   BETHEL PARK, PA 15102-2245
18563359     NIKOLAUS HEINZEN,   1523 HOLLYWELL AVENUE,   NIFFIFFAUGA, ONTARIO L5N 4P6
18563360     NIKOS KOUSOURIS,   912 BESSY TRAIL,   MILTON, ONTARIO L9T0H2
18563361    +NILA KENNEY,   1591 HANCOCK DR,   URBANA, IL 61802-7550
18563362    +NILAN PUCKETT,   7536 PASPALUM,   PUNTA GORDA, FL 33955-1100
18563363    +NILDA BEVILACQUA,   600C MAGNETIC DRIVE,   NORTH YORK, ON M3J2C4
18563364    +NILDA JACOBS 1,   102 VISTA WAY,   BLOOMFIELD, CT 06002-5013
18563365    +NILS GRANHOLM,   86 ROSEMARY LANE,   ANCASTER, ON L9G2K5
18563366    +NILS LAMBERT,   9622 KINGS GRANT DR,   MURRELLS INLET, SC 29576-8300
18563367    +NILS MYRSKOG,   39 BIRCH AVE,   RICHMONDHILL, ON L4C6C4
18563368    +NIMESH PARIKH,   6 AULSON RD,   SALEM, NH 03079-1773
18563369    +NINA B SWEENEY,   173 BREEZEWOOD COMMON,   EAST AMHERST, NY 14051-1426
18563370     NINA BURKE,   20 QUARRY POINT,   HUDSN, QC J0P 1H0
18563371    +NINA CHRISTY,   222 FREDERICK AVENUE,   SEWICKLEY, PA 15143-1322
```

District/off: 0101-4          User: jr              Page 657 of 942            Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18563372    +NINA F BREWER SHAPTON,    322 EAST STREET,    THREE RIVERS, MI 49093-1408
18563373    +NINA GRAY,    815 ROSE GARDEN DR NORTH EAST,    WARREN, OH 44484-1838
18563374     NINA HARR,    608 LA ROSH,    CREVE COEUR, IL 61610
18563375     NINA IOURKOVA,    312 KAREN PLACE,    WATERLOO, ON N2L6K8
18563376    +NINA JOHNSON,    223 13TH ST NORTH WEST,    KANTON, OH 44703-3241
18563377    +NINA MARIE DOLLISON,    1303 WESTFIELD ST,    PITTSBURGH, PA 15216-3839
18563378    +NINA MCLAUGHLIN,    PO BOX 85,    MALVERN, OH 44644-0085
18563379    +NINA MCMAHON,    6591 LAKESHORE ROAD,    DERBY, NY 14047-9528
18563380     NINA MITCHELL,    4954 RTE HARWOOD,    VAUDREUIL-DORION, QC J7V 0G4
18563381    #+NINA NEWBERY,    2183 WHITTIER STREET,    RAHWAY, NJ 07065-3717
18563382    +NINA PELRINE,    1343 SANDERLING DR,    ENGLEWOOD, FL 34224-4744
18563383    +NINA PIOLETTI,    6951 ROUNDLEAF DR,    JACKSONVILLE, FL 32258-5505
18563384    +NINA SCHUMANN,    15 DEERHAVEN DRIVE,    EXETER, NH 03833-7505
18563385    +NINA SLADE,    901 S SURREY CT,    MAHOMET, IL 61853-8510
18563386    +NINA TIMPERLEY,    4604 CHARLESGATE ROAD,    SYLVANIA, OH 43560-3309
18563387    +NINA VERDERBER,    1058 GALILEE ROAD,    DAMASCUS, PA 18415-3017
18563388     NINA WARREN,    40 ETHERINGTON CRES,    BRINBROOK, ON L0R 1C0
18563389     NINO D ANGELO,    8602 BROWN,    LASALLE, QC H8N1Z5
18563390     NINO FERRANTE,    5562 LANDSBOROUGH AVE,    MISSISSAUGA, ON L5R 3W8
18563391    +NIOBE RIVERS,    5818 MACAW PLACE,    LAKELAND, FLORIDA 33809-6694
18563392    +NIPAPORN BAKER,    9360 BRYNDALE WAY NE,    ADA, MI 49301-8826
18563393    +NISA HERGET,    14 NEWPORT CIRCLE,    MADISON, NJ 53719-1576
18563394    +NITHYA SRINIVASAN,    16 BROKEN TREE RD,    MEDWAY, MA 02053-2448
18563395     NITIN JANARDHANAM,    18154 BOUL DE PIERREFONDS,    PIERREFONDS, QC H9K 1K3
18563396     NIZAR KASSAM,    83 REDPATH AVE,    TORONTO, ON M4S0A2
18448671    +NJFMBA,    1447 CAMPBELL ST.,    RAHWAY, NJ 07065-3212
18563399     NOAH SOUZA,    3 RIVERDALE PKWY,    LEBANON, NH 03766
18563400     NOEL 1SIMPSON,    107 KINGSMOUNT PK RD,    TORONTO, ON M4L 3L6
18563401     NOEL ALLEN,    32 POMEROY ST,    BOWMANVILLE, ON L1C4R5
18563402     NOEL COMTOIS,    34 RUE DES PATRIOTES,    ST-BASILE-LE-GRAND, QC J3N 1T3
18563404    +NOEL KNIGHT,    303 AMBLER STREET,    PORT CHARLOTTE, FL 33954-3056
18563405    +NOEL MORRIS,    15 LISMER BLVD,    BARRIE, ON L4N4B8
18563413    +NOEL PERRONE,    526 FAULKNER DRIVE,    HACKETTSTOWN, NJ 07840-1636
18563414     NOEL SIMPSON,    107 KINGSMOUNT PK RD,    TORONTO, ON M4L 3L6
18563417    #+NOEL VINCENT,    20 GATES RD UNIT 23,    MARLBOROUGH, NH 03455-3115
18563416    +NOEL VINCENT,    1738 DORSET DR,    MOUNT DORA, FL 32757-6247
18563415     NOEL-SYDNEY DAVIS,    23 THREWSBERRY ST,    WEST , MA 01583
18563403     NOELEEN CRAWFORD,    1116 BOOTH AVE,    INNISFIL, ON L9S 4W5
18563405    +NOELLA LAMBERT,    8496 IDLEWOOD COURT,    BRADENTON, FL 34202-2217
18563406     NOELLA NEUMANN,    2213 WINDING WAY,    BURLINGTON, ON L7M 3G7
18563407    +NOELLE DOYLE,    3945 SOWLES ROAD,    HAMBURG, NY 14075-2312
18563408     NOELLE GEORGANAS,    43 CLARKSON CRES,    KANATA, ON K2L3C9
18563409    +NOELLE HANEY,    4627 STATE RTE 410,    LOWVILLE, NY 13367-2848
18563410     NOELLE ZALESKI,    2232 RECTOR STREET,    PERTH AMBOY, NJ 08861
18563411     NOELLINE ROBICHAUD CROUSSETTE,    28 BOULERICE,    DELSON, QC J5B1C6
18563419    +NOEMI CHOJNACKI,    1430 SHAKER DRIVE,    TROY, MI 48083-4452
18563420    +NOEMI SANTIAGO,    1312 PAGE BLVD,    SPRINGFIELD, MA 01104-1747
18563421    +NOEMY GONZALEZ,    88 CHATHAM STREET,    WORCESTER, MA 01609-2029
18563422    +NOLA BATCH,    193 JACARANDA DRIVE,    BATTLE CREEK, MI 49015-8668
18563423     NOLA BOUDIGNON,    1044 TIMBERLAND CRESCENT,    OSHAWA, ON L1K 2L9
18563424    +NOLA ENGLISH,    2230 WESSMAN PKWY,    CHERRY VALLEY, IL 61016-9442
18563425    +NOLA KLEPZIG,    1157 BUCHANAN AVE,    CHARLESTON, IL 61920-2920
18563426     NOLAN QUINN,    213 PESCOD AVE,    CORNWALL, ON K6J2H9
18563428    +NONA BECKMAN,    731 N EIGHTH ST,    VANDALIA, IL 62471-1704
18563429    +NONA LAVORGNA,    1304 HORTON BROOK RD,    ROSCOE, NY 12776-2419
18563430    +NONKA BACHKHANJI,    22096 - 173RD AVE,    BAINSVILLE, ON K0C 1E0
18563431    +NONNA HAUGHTON,    PO BOX 2057,    BANGOR, ME 04402-2057
18563432    +NORA BRUNO,    43 CANDLEWOOD DRIVE,    AGAWAM, MA 01001-2466
18563433    +NORA HARDY,    2535 MINER LAKE ROAD,    ALLEGAN, MI 49010-9525
18563434    +NORA HRYCYCH,    252 PEBBLE BEACH CIR C-201,    NAPLES, FL 34113-0636
18563435    +NORA LANIGAN,    21 BAKER ST,    SARANAC LAKE, NY 12983-1101
18563436    +NORA PERRY,    477 LIMEKILN ROAD,    MALONE, NY 12953-5110
18563437    +NORA WADE,    238 DEER RUN,    PLAINWELL, MI 49080-9123
18563438     NORBERT ALFERMANN,    2116 GLENFIELD RD,    OAKVILLE , ON L6M3S4
18563441    +NORBERT DOMBROWSKI,    152 SHERBROOKE,    WILLIAMSVILLE, NY 14221-4610
18563442    +NORBERT SEK,    10 QUANTZ COURT,    MARHAM, ON L3R9L9
18563439    +NORBERTA RIMBACH,    8550 BABCOCK BLVD,    PITTSBURGH, PA 15237-5820
18563440    +NORBERTA RIMBACH,    8650 BABCOCK BLVD,    PITTSBURGH, PA 15237-5009
18563443     NORDONA SMITH,    596 COLBORNE ST W,    BRANTFORD, ON N3T 5L5
18563444    +NOREEN ARNOLD,    15609 MOUNT PLEASANT ROAD,    CALEDON, ON L7E 3N3
18563445    +NOREEN BAXTER,    3066 CATALINA COURT,    PUNTAGORDA, FL 33983-3303
18563446     NOREEN DILLON,    61 ROLLS AVE,    ST CATHERINES, ON L2N 1W3
18563447    +NOREEN EARLY,    8 KITTREDGE ROAD,    NORTH BROOKFIELD, MA 01535-2211
18563448    +NOREEN FAHEY,    279 ROSS HILL,    HUNTINGTON, VT 05462-9699
18563449    +NOREEN HANSELMAN,    20400 HAMMONDSVILLE ROAD,    WELLSVILLE, OH 43968-9627
18563450    +NOREEN LEADBETTER,    292 ESTHER DR,    BARRIE, ON L4N0G1
18563451    +NOREEN MARTINEZ,    3 DAVIS AVE,    POMPTON PLAINS, NJ 07444-1602
18563452    +NOREEN MCCONVILLE,    2 AIRPORT RD UNIT I,    NORTH GRAFTON, MA 01536-1274
18563453    +NOREEN NELSON,    11975 PLATTEN RD,    LYNDONVILLE, NY 14098-9613
18563455     NOREEN NOVAK,    330 WEST ST,    BRANTFORD, ON N3R7V5
```

```
18563456   +NOREEN PECSOK,    7 MEADOW WAY,    MIDDLEBURY, VT 05753-1503
18563457   +NOREEN ROY,    28 BIRCH HILL DR,    SOMERS, CT 06071-1274
18563458   +NOREEN SAGE,    3233 PRATT RD LOT7A,    BATAVIA, NY 14020-9485
18563459   +NOREEN SIDENER,    1121 CHAPARRAL DR,    LADY LAKE, FL 32159-9418
18563460   +NOREEN TAYLOR,    2413 HUNTERS TRAIL,    MYRTLE BEACH, SC 29588-8412
18563461   +NOREEN ZIMMERMAN,    342 COUNTY ROUTE 47,    SARANAC LAKE, NY 12983-5404
18563462   +NORIKO HALL,    1 MOSSEY WAY,    BRIDGEWATER, MA 02324-2267
18563463   +NORIKO HALL,    1 MOSSIE WAY,    BRIDGEWATER, MA 02324-2267
18563464    NORINE EBEL,    28 PINE MARSH LANE,    TRENTON, ON K8V0A5
18563465    NORINE EBEL,    28 PINE MARSH LANE,    TRENTON, ON K8V0A5
18563466    NORINE PEOPLES,    3409 MICHELLE CRT,    NIAGARA FALLS, ON L2H3E7
18563467   +NORINE SILTON,    120 CHERRY ST,    NEWTON, MA 02465-1239
18563468   +NORINNE OBRIEN,    31 TAHANTO RD,    WORCESTER, MA 01602-2523
18563469   +NORLEEN ENDERS,    PO BOX 237,    BELFAST, NY 14711-0237
18563470    NORM MCINTYRE,    6 BURNSIDE DRIVE,    AYR, ON N0B1E0
18563470   +NORMA ALVEY,    400 MAGGIE,    SPRINGFIELD, IL 62711-6145
18563471   +NORMA ANN OCONNELL,    162 PERHAM CORNER RD,    LYNDEBOROUGH, NH 03082-6522
18563472   +NORMA ARMSTRONG,    318 FINLEY STREET,    JACKSONVILLE, IL 62650-1036
18563473   +NORMA BELLOLI,    100 POPPLE CAMP RD,    PETERSHAM, MA 01366-9401
18563474    NORMA BLACK NELSON,    17 TANGLEWOOD RD,    CALEDON, ON L7K 0K3
18563475   +NORMA BOROWSKI,    550 WALLUM LAKE ROAD,    PASCOAG, RI 02859-2105
18563476   +NORMA BOROWSKI,    550 WALLUM LAKE RODA,    PASCOAR, RI 02859-2105
18563477   +NORMA BREYETTE,    PO BOX 262,    CADYVILLE, NY 12918-0262
18563478   +NORMA CAZEAULT,    40 LARNED ROAD,    OXFORD, MA 01540-2704
18563479   +NORMA CHATERTON,    413 EVERGREEN,    MACOMB, IL 61455-3331
18563480   +NORMA CHURILLA,    236 AMITY ROAD,    GLENSHAW, PA 15116-1043
18563481   +NORMA CLARK,    300 CHARLOTTE,    HAVANA, IL 62644-1515
18563482    NORMA COLBORNE,    2392 SINCLAIR CIRCLE,    BURLINGTON, ON L7P3C3
18563484   +NORMA COLLINS,    PO BOX 866,    WEBSTER , MA 01570-0866
18563483   +NORMA COLLINS,    9 LEBOEUF LANE,    WEBSTER, MA 01570-3428
18563486    NORMA DE VILLE,    119 MCGILL ROAD,    BRANTFORD, ON N0E1K0
18563487   +NORMA DONOHUE,    1063 CANARY CIR N,    LAKELAND, FL 33809-7360
18563488   +NORMA DOWNS,    637 PERRY MILLS RD,    CHAMPLAIN, NY 12919-4471
18563489    NORMA GENEZ-MELGAREJO,    85-24TH,    ETOBICOKE, ON M8V3N7
18563490    NORMA GOFF,    10 BEGGS POINT ST,    ESSEX, NY 12936-0293
18563491   +NORMA HENTLEY,    5038 SOUTH CHANA ROAD,    CHANA, IL 61015-9719
18563493    NORMA HOMRICH,    1286 ALLEN HURST RD,    LASALLE, MI 18445
18563492   +NORMA HOMRICH,    12856 ALLENHURST RD,    LASALLE, MI 48145-9754
18563498   +NORMA J EVERETT,    1737 LINDEN AVENUE,    NORTH TONAWANDA, NY 14120-3021
18563494   +NORMA JEAN FOX,    40 TARRYTOWN LANE,    WORCESTER, MA 01602-1032
18563496    NORMA JEAN LACHANCE,    380 RUE MORSE,    QUEBEC, QC G1N 4L4
18563497    NORMA JEAN MAINSE,    RR3,    SEALEYS BAY, ON K0H 2N0
18563499   +NORMA LAMBERT,    802 LOWELL ST,    METHUEN, MA 01844-1839
18563500   +NORMA LAWSON,    2875 MCCORKINDALE ROAD,    CALEDONIA, NY 14423-9706
18563502    NORMA LEWIS,    2520 NORTH EAST FIRST COURT #109,    BOYNTON BEACH, FL 33435
18563501   +NORMA LEWIS,    2511 E CO RD 675 N,    NEWMAN, IL 61942-8052
18563503    NORMA LUFF,    7 OLLIVETTI PL,    PLATTSBURGH, NY 12901-2606
18563504    NORMA MAINSE,    RR3,    SEELEYS BAY, ON K0H 2N0
18563505   +NORMA MARSHALL,    9127 JOLIET AVE,    NIAGARA FALLS, NY 14304-4440
18563507   +NORMA MONETTE,    123 ACADEMY ST,    MALONE, NY 12953-2201
18563509    NORMA MURRAY,    593 OLD WEBSTER ROAD,    OXFORD 01540
18563632    NORMA PETICAN,    5 LAMONT CREEK DREIVE,    WASAGA BEACH, ON L9Z 1J8
18563633    NORMA PETICAN,    5 LAMONT CREEK DR,    WASAGA BEACH, ON L9Z 1J8
18563634   +NORMA POLI,    3902 SHELLEY ROAD,    HUNTINGDON VALLEY, PA 19006-2345
18563635    NORMA PROSSER,    101 JOAN STREET,    SUTTON, ON L0E 1R0
18563636   +NORMA REBIC,    325 MUELLER AVE,    PITTSBURGH, PA 15205-2938
18563637    NORMA RENFORS,    LOBLOLLY RIDGE LANE,    PAWLEYS ISLAND, SC 29585
18563638    NORMA SCOTCHER,    2605 TROLLEY,    SAINT LAZARE, QC J7T 2B1
18563639   +NORMA SHOOK,    29010 EAST BROADWAY,    WALBRIDGE, OH 43465-9710
18563640   +NORMA SLY,    132 PEPPERIDGE LANE,    BATTLE CREEK, MI 49015-3110
18563641   +NORMA SOMMERS,    1565 DEXTER DR SW,    BYRON CENTER, MI 49315-9499
18563642   +NORMA STEIGENWALT,    2029 CAMBRIDGE BLVD,    COLUMBUS, OH 43221-4103
18563643   +NORMA SUESS,    6855 HAYWARD DRIVE,    VICKSBURG, MI 49097-8348
18563644    NORMA TANBER,    4003 NEW CASTLE DR,    SYLCAINA, OH 45360
18563645   +NORMA WEMMER,    705 HARRINGTON LAKE DR S,    VENICE, FL 34293-4235
18563646    NORMA WOOTTON,    50 BRIAN HARRISON WAY SUITE 2901,    SCARBOROUGH, ON M1P 5J4
18563647   +NORMA YUCE,    12937 SW DAVID DR,    LAKE SUZY, FL 34269-3754
18563648   +NORMA ZEGER,    224 DAYCOTAH AVE,    HAGERSTOWN, MARYLAND 21740-3518
18563495   +NORMAJEAN J FINN,    24300 AIRPORT ROAD,    PUNTA GORDA, FL 33950-6909
18563510    NORMAN ARTER,    5 HEMLOCK DR,    HOLDEN, MA 01520-1617
18563511   +NORMAN ASHWORTH,    507 PORT BENDRES DRIVE,    PUNTA GORDA, FL 33950-7809
18563512   +NORMAN BAILEY,    3 S DE LAS PALMAS,    ENGLEWOOD, FL 34223-2143
18563513   +NORMAN BERG,    3158 SAND TRAP COURT,    LAKELAND, FL 33810-2711
18563514   +NORMAN BERGERON,    1347 BRATTLEBORO RD,    HINSDALE, NH 03451-2383
18563516    NORMAN BROWN,    206 10 JOHN ST,    DUNDAS, ON L9H6J3
18563517   +NORMAN CAPARCO,    315 WARWICK NECK AVE,    WARWICK, RI 02889-5640
18563518   +NORMAN CAUSEY,    3300 LOVELAND BLVD,    PORT CHARLOTTE, FL 33980-8707
18563519    NORMAN CENTOFANTI,    2 HATHAWAY COURT,    BOLTON, ON L7E 5V7
18563521    NORMAN COL,    22 WENDAKEE DR,    STONEY CREEK, ON L8E5T3
18563520    NORMAN COL,    22 WENDAKEE DRIVE,    STONEY CREEK, ON L8E 5T3
```

```
18563522    +NORMAN COLLETTE,    9 DRUMMOND AVE,    WORCESTER, MA 01605-3103
18563523     NORMAN CONOLLY,    121 HAZEN ST,    PAW PAW, MI 49079-1006
18563524    +NORMAN COOK,    815WMAHONEY RD,    BRASHER FALLS, NY 13613-4258
18563535     NORMAN DERY,    4401 RICHARD,    PIERREFONDS, QC H9H-2R4
18563560    +NORMAN FANG,    12386 FOX RUN COURT,    HUNTLEY, IL 60142-7416
18563562    +NORMAN FESCHUK,    136 PARKSIDE DR,    WEST MIFLIN, PA 15122-1246
18563561    +NORMAN FESCHUK,    136 PARKSIDE DRIVE,    WEST MIFFLIN, PA 15122-1246
18563563     NORMAN FLETT,    14 ROMAR DR,    DUNDAS, ON L9H5E2
18563564     NORMAN FRADLEY,    1082 LAVENDER LANE,    OAKVILLE, ON L6J1V2
18563565     NORMAN FRAME,    169 PARKWAY,    WELLAND , ONTARIO L3C4C5
18563566    +NORMAN FRAZIER,    4255 STONY AVE,    KALAMAZOO, MI 49004-9190
18563567    +NORMAN FREEMAN,    10 DUDLEY RD,    SUDURY, MA 01776-3317
18563568     NORMAN GADOURY,    PO495,    MANCHAUG, MA 01526
18563569    #+NORMAN GILKEY,    160 RADCLIFF DRIVE,    ALIQUIPPA, PA 15001-1678
18563570    +NORMAN GOULD,    8663 LAKE FRONT COURT,    PUNTA GORDA, FL 33950-7419
18563574     NORMAN H HOULE,    1184 LAKELAND AVE,    LAKEFIELD, ON K0L 2H0
18563571     NORMAN HANN,    1341 AUGUSTINE DR,    BURLINGTON, ON L7P2M9
18563572    +NORMAN HARRITT,    5546 BLOOMFIELD BLD.,    LAKELAND , FL 33810-8239
18563573    +NORMAN HEINZER,    37 TANGLEWOOD DRIVE,    MILFORD, MA 01757-1060
18563576    +NORMAN HUNNEYMAN,    P O BOX 82,    SACKETS HARBOR, NY 13685-0082
18563575     NORMAN HUNNEYMAN,    119 MILLCREEK LANE,    SACKETS HARBOR, NY 13685
18563577    +NORMAN ISRAELSON,    12 KITTREDGE RD,    NORTH BROOKFIELD, MA 01535-2211
18563578    +NORMAN J ANDERSON,    100 SILVER BEACH AVE UNIT 214,    DAYTONA BEACH, FL 32118-4850
18563580    +NORMAN J LINDNER,    624 UNION ROAD,    WEST SENECA, NY 14224-3947
18563579    +NORMAN JENSEN,    12610 EAST O AVE,    CLIMAX, MI 49034-9733
18563581    +NORMAN JONES,    320 GLENDALE BLVD,    PARCHMENT, MI 49004-1322
18563582     NORMAN KASSIAN,    148 ELMIRA RD N,    GUELPH, ON N1K1Y9
18563583     NORMAN KITNEY,    2161 SCOTTSCRAIG DRIVE,    OSHAWA, ON L1L 1C2
18563584    +NORMAN KURTYCZ,    2720 SW 45TH STREET,    CAPE CORAL, FL 33914-3503
18563585    +NORMAN LESSARD,    117 N SUMMERLIN AVE,    SANFORD, FL 32771-1553
18563586    +NORMAN LIPPMANN,    PO BOX 235,    MONTVILLE, NJ 07045-0235
18563587    +NORMAN LONG,    2230 STONE COVE PT,    ADRIAN, MI 49221-9735
18563588     NORMAN LUM,    3254 TRELAWNY CIRCLE,    MISSISSAUGA, ON L5N5G6
18563589    +NORMAN LUSSIER,    21 CLARK RD,    SPENCER, MA 01562-3119
18563590     NORMAN MCILMURRAY,    3600 YONGE STREET APT 526,    TORONTO, ON M4N3R8
18563592     NORMAN MONCHALIN,    55 CAIRNS CRES,    FORT ERIE, ON L2A 5M4
18563593    +NORMAN MORROW,    6415COLE RD,    ORCHARD PARK, NY 14127-3737
18563594     NORMAN MURRAY,    6 KENNARD ST,    STONEY CREEK, ON L8J 2E5
18563595    +NORMAN NICKERSON,    2610 SCHONGTAG RD,    WAUCHULA, FL 33873-8459
18563596    +NORMAN NIEMINEN,    647 BRIGHTON AVENUE,    TONAWANDA, NY 14150-7033
18563597    +NORMAN NIEMINEN,    647 BRIGHTON ROAD,    TONAWANDA, NY 14150-7033
18563599     NORMAN PATTERSON,    1445 EDDIE SHAIN DRIVE,    OAKVILLE , ON L6J 7C7
18563598    +NORMAN PATTERSON,    1445 EDDIE SHAIN DRIOVE,    OAKVILLE, ON L6J 7C7
18563602    +NORMAN PATZE,    111-18 WILLIAM CARSON CRESCENT,    NORTH YORK, ON M2P2G6
18563603     NORMAN PATZE,    44 HAGERSVILLE CT,    TORONTO, CA N9C4A3
18563601     NORMAN PATZE,    111-18 WIIIAM CARSON CRES,    NORTHYORK, ON M2P2G6
18563604    +NORMAN PAULHUS,    2223 PARKER BLVD,    CONAWANDA, NY 14150-7211
18563605    +NORMAN PEDERSEN,    2 WETHERELL STREET,    WORCESTER, MA 01602-2611
18563606     NORMAN PERRIS,    1726 GLOBE COURT,    MISSISSAUGA, ON L5L3G5
18563607     NORMAN PERRY,    11 DE BRETAGNE,    CANDIAC, QC J5R3M9
18563608     NORMAN PICKERING,    4203 AMALETTA CRESCENT,    BURLINGTON, ON L7M5C4
18563609    +NORMAN PURKEY,    124 SPRING STREET,    MCMURRAY, PA 15317-2942
18563610     NORMAN R DEVUYST,    52 AMELIA ST,    PARIS, ON N3R 1Z6
18563611    +NORMAN ROLLO,    93 SOUTH QUINSIGAMOND AVE,    SHREWSBURY, MA 01545-4257
18563612    +NORMAN RUSHTON,    12 NAPA LANE,    STONEY CREEK, ON L8E 6B7
18563613    +NORMAN SANDERS,    484 SCHOONER ST,    VENICE, FL 34287-6519
18563614    +NORMAN SCZEPANSKI,    7 MORGAN DRIVE,    NATICK, MA 01760-4872
18563615     NORMAN SINGER,    2323 HAVILAND RD,    COLUMBUS, OH 43220-4625
18563616    +NORMAN SIWIEC,    3750 PONYTAIL PALM COURT,    FORT MYERS, FL 33917-2064
18563617    +NORMAN SMITH,    2917 BEACHVIEW STREET,    AJAX, ON L1S 1C9
18563618    +NORMAN SMITH,    44 HENRY BADORE ROAD,    MALONE, NY 12953-3977
18563619    +NORMAN STOELTING,    2380 YOUNGSTOWN LOCKPORT ROAD,    RANSOMVILLE, NY 14131-9407
18563620    +NORMAN TARBELL,    208 ST REGIS RD,    HOGANSBURG, NY 13655-3171
18563621     NORMAN TIPLADY,    13883 CENTRAL AVE,    NEAPOLIS, OH 43547
18563622    +NORMAN TODD,    39 FAIRFIELD ST,    REHOBOTH, MA 02769-2032
18563623    +NORMAN TOFTE,    33 KARLADA DR,    BINGHAMTON, NY 13905-2407
18563624    +NORMAN USHER,    13325 PAINE AVE,    KENT CITY, MI 49330-9032
18563625    +NORMAN VIGEANT,    1 BIRCH HILL RD,    HOLDEN, MA 01520-1895
18563626    +NORMAN VOTRAW,    8 GLEN DRIVE APT 2,    PLATTSBURGH, NY 12901-2222
18563627    +NORMAN WARD,    1187 SWAN COVE DR,    BATTLE CREEK, MI 49017-8725
18563628     NORMAN WILLIAMSON,    205-680 NORTHRIDGE DRIVE,    LEWISTON, NY 14092
18563629     NORMAN WOODS,    350 ST CHARLES,    VAUDREUIL, QC J7V2M1
18563630    +NORMAN WRIGLEY,    15 CLEARVIEW DR,    NORTH KINGSTOWN, RI 02852-2501
18563631     NORMAN ZAMBELLI,    3069 REBECCA STREET,    VAL CARON, ON P3N1S3
18563525     NORMAND BEAUDOIN,    2519 CANTIN,    LONGUEUIL, QC J4M2N9
18563526    +NORMAND BEAULIEU,    271 RANG VINCENT,    ST-ETIENNE-DE-BOLTON, QC J0E2E0
18563527     NORMAND BELANGER,    685 ROSS STREET,    ST-GEORGES, QC G5Y 3T6
18563528     NORMAND BERNIER,    1245 8 AVENUE,    ST-REDEMPTEUR, QC G6K1L7
18563529     NORMAND BIGRAS,    344 QUEVILLON,    VERCHERES, QC J0L 2R0
18563530     NORMAND DALPE,    961 GERARD L ESPERANCE,    MCMASTERVILLE, QC J3G6S2
```

District/off: 0101-4          User: jr               Page 660 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18563531      NORMAND DESILETS,   42 ANN STREET,   WELLAND, ON L3C3S4
18563532      NORMAND DESLAURIERS,   148 MARGUERITE,   SAINTE-AGATHE DES MONTS, QC J8C 3L7
18563533      NORMAND DROUIN,   22 BELVEDER,   STE-JULIE, QC J3E3M5
18563536      NORMAND FRENETTE,   2560 RUE DU PAUILLAC,   TERREBONNE, QC J6Y1X5
18563537      NORMAND HAINSE,   555 BOIS JOLI,   STE-MARIE BEAUCE, QC G6E 1A4
18563538      NORMAND ILER,   354 DEBRETAGNE,   ST-JEAN-SUR-RICHEKIEU, QC J2W1J6
18563539     +NORMAND JASMIN,   2552 NE TURNER AVE,   ARCADIA, FL 34266-5905
18563540     +NORMAND JASMIN,   2552 NORTHEAST TURNER /AVENUE,   ARCADIA, FL 34266-5905
18563541      NORMAND LACOSTE,   1132 DAUVERGNE,   TERREBONNE, QC J6X 4S2
18563542      NORMAND LACOSTE,   178 DU SABLON,   BOIS DES FILLION, QC J6Z 4X2
18563543     +NORMAND LAMOUREUX,   5 BRIARCLIFF STREET,   WORCESTER, MA 01602-1207
18563545      NORMAND LEGAULT,   2988 CLAUDE,   STE-JULIENNE, QC JOK2TO
18563544      NORMAND LEGAULT,   13 AV DES ACACIAS,   CANDIAC, QC J5R3K8
18563546     +NORMAND LUSSIER,   719 CENTRAL AVENUE,   FINDLAY, OH 45840-5647
18563547      NORMAND MALLETTE,   2020 CASSIS,   TERREBONNE, QC J6X 3P6
18563548      NORMAND MATTE,   516 TOULOUSE,   REPENTIGNY, QC J5Y 4A7
18563549     +NORMAND MEUNIER,   21 WOODRIDGE DR,   MAPLEVILLE, RI 02839-1177
18563550      NORMAND OBRIEN,   1349 DES PERCE NEIGE,   REPENTIGNY, QC J5Y0B8
18563551      NORMAND PELLERIN,   4191 FRANK KENNY ROAD,   NAVAN, ON K4B-1H9
18563552      NORMAND PLANTE,   20 RAYMOND LAPALICE,   BLAINVILLE, QC J7B1J9
18563553      NORMAND PRIEUR,   8983 DE BEAUFORT,   LASALLE, QC H8R 2G1
18563554      NORMAND PROULX,   17 BIRCH,   SHANNON, QC G0A4N1
18563556      NORMAND STRONG,   605 CASCADES ST,   STE-CATHERINE, QC J5C1Y4
18563555      NORMAND STRONG,   605 CASCADES,   STE-CATHERINE, QC J5C 1Y4
18563557      NORMAND TRINQUE,   36 MUIR PARK CIRCLE,   SENNEVILLE, QC H9X1T8
18563558      NORMAND VENNE,   170 DE LA PROVIDENCE,   LA PRAIRIE, QC J5R5Y2
18563559      NORMAND VEZINA,   9 RUE TRIOLET,   ST SAUVEUR, QC J9E3A8
18563534      NORMANDE PERREAULT,   134 CASTONGUAY,   SHERBROOKE, QC J1C OL8
18563650     +NOURIAN TETRAULT,   8510 CHESTNUT RIDGE RD,   GASPORT, NY 14067-9513
18563651      NUCCIO MERCURI,   860-49TH AVENUE,   LACHINE, QC H8T2T2
18563652      NUNO MIGUEL BENTO,   2375 CADILLAC,   MONTREAL, QC H1N 2T9
18563653      NUNZIO FUINA,   9 VANDERMEER DRIVE,   MARKHAM, ON L6C 1Y5
18563654     +NUNZIO LEO,   972 WILLISTON LOOP,   MURRELLS INLET, SC 29576-9777
18563655     +NYSHA DRENNAN,   410 GOLDENROD DR,   CHATHAM, IL 62629-1647
18563656     +NYSSA WATTS,   869 EAST STATE ST,   JACKSONVILLE, IL 62650-2142
18448650     +Nancy Berg,   16230 Kelly Cove Drive #224,   Ft Myers, FL 33908-3107
18448651     +Nancy Fellenez,   4548 Spyglass Drive,   Little River, SC 29566-7917
18448652      Nancy Savignano,   30 Lorraine Street,   Rchmond  Hill, Ont L4C 0A1,   CANADA
18448653     +Nancy Vincent,   18 Adams Street,   Marlboro, MA 01752-2870
18448654     +Nassau Broadcasting Partners,   880 Commonwealth Ave,   Hagerstown, MD 21740-6836
18448655     #+Nat'l Event Publications,   P.O. Box 17749,   Clearwater, FL 33762-0749
18448656     +National Air Transportation Assoc,   4226 King Street,   Alexandria, VA 22302-1507
18448657     +National Commerce Exchange,   400 Jericho Turnpike,   Jericho NY 11753-1330
18448659      Neutron Media Inc.,   3500 de Maisonneuve W.,   2 Place Alexis Nihon, Suite 1650,
              Montreal, Quebec H3Z 3C1,   CANADA
18448660     +New England Coach Inc,   17 Freetown Road,   Raymond, NH 03077-2324
18448661     +New England Publishing Group, Inc,   P.O. Box 357,   Swansea, MA 02777-0357
18448662      New Wave Travel Agency,   1705 Bay Street,   Toronto, Ont M5S2B1,   CANADA
18448663      NewJersey Dept. of Labor & Workforce Dev,   Division of Wage & Hour Comp,   P.O. Box 389,
              Trenton, NJ 08625-0389
18448664     +Next Media Outdoor,   208 Bush Drive,   Myrtle Beach, SC 29579-7312
18448665      NextMedia Radio - WRNN FM,   P.O. Box 643579,   CINCINNATI, OH 45264-3579
18448666     +Niagara Falls Aviation,   9900 Porter Road,   Niagara Falls, NY 14304-5701
18448668     +Niagara Frontier Transportation Authority,   P.O. Box 5008,   Buffalo, NY 14205-5008
18448669     +Niagara Gazette,   310 Niagara Street,   Niagara Falls, NY 14303-1182
18448670     +Niagra Fall Aviation LLC,   9900 Porter Road,   Niagara Falls, NY 14304-5701
18503170     +Nicolette C Frye,   8725 Lozina Drive,   Niagara Falls, NY 14304-1832
18448672      Norm Bess, et al.,   PH-18 Concorde Place,   M3C 3T9,   Toronto, CANADA, OT
18563725     +O PETER TERRAGNA,   26469 FEATHERSOUND DRIVE,   PUNTA GORDA, FL 33955-4715
18563657     +OAIEO QZCQQTQQ,   6336 HERITAGE PT N,   LOCKPORT, NY 14094-6364
18448676     +OCEAN REEF RESORT,   7100 N OCEAN BLVD,   MYRTLE BEACH, SC 29572-3646
18563658      ODALIA REBELO,   348 HIGHLAND ROAD WEST,   STONEY CREEK, ON L8J 3W5
18563659     +ODESSA BEAM,   5825 BEATTY RD,   GROVE CITY, OH 43123-9669
18563660      ODETTE GRAVEL DUNBERRY,   105 PIERRE-FORETIER,   ILE BIZARD, QC H9C 2A9
18563661      ODETTE GRAVEL DUNBERRY,   105 PIERRE-FORETIER,   ILE BIZARD, QC H9C2A9
18563662      ODETTE THERRIEN,   1903-6900 BOUL GOUIN EST,   MONTREAL NORD, QC H1G6L9
18563663     +ODIS BROWN,   30 BEDFORD ST,   EAST ORANGE, NJ 07018-1808
18563664     +ODIS COMER,   11706 KIMBERLY DR,   GREENCASTLE, PA 17225-9438
18448681     +OIR Interactive LLC,   1019 Hwy 17 South,   Suite #104,   North Myrtle Beach, SC 29582-3702
18563665     +OKOSUN AMIOLEMEH,   206 CENTRAL STREET,   GARDNER, MA 01440-4314
18563667     +OLA TORNGA,   4492 MANCHESTEER LN,   TWIN LAKE, MI 49457-8623
18563666     +OLANREWAJU OKUSANYA,   1318 E DR MLK JR,   TAMPA, FL 33603-4419
18563672      OLE KAHL,   1322 SOUTH ALDO DRIVE,   MISSISSAUGA, ON L5H 3E6
18563668     +OLEG NIKOLYSZYN,   155 SOUTH MAIN ST,   PROVIDENCE, RI 02903-2963
18563669     +OLEG YUSENKO,   3451 FALLOWBROOK FRST,   YORK, SC 29745-8137
18563670      OLEH HANKIVSKY,   30 GLENELLEN DRIVE EAST,   ETOBICOKE, ON M8Y 2G6
18563671      OLEH HANKIVSKY,   30 GLENELLEN DRIVE EAST,   ETOBICOKE, ON M8Y2G6
18563673     +OLEN HARVEY,   POBOX 523,   CHAZY, NY 12921-0523
18563674      OLESIA BILYK,   87 RIVERCREST ROAD,   TORONTO , ONTARIO M6S4H7
18563675      OLEXANDR NESTERENKO,   90 MAST RD,   MAPLE, ON L6A3X1
```

```
18563676    +OLGA BOTINOVCH,    29 HOLLEY HILL RD,    FREEDOM, PA 15042-2230
18563677    +OLGA BOTINOVCH,    29 HOLLY HILL ROAD,    FREEDOM, PA 15042-2230
18563678     OLGA BRNARDIC,    65 CHERRYRIDGE CLOSE,    HAMILTON, ON L8G 4X4
18563679    #+OLGA BURGOS,    7 NOME ST,    WORCESTER, MA 01605-1615
18563680    +OLGA CAMPBELL,    18 ELLIS DR,    WORCESTER, MA 01609-1423
18563681     OLGA CIUMACIOVA,    2307 SHIPWRIGHT ROAD,    OAKVILLE, ON L6M3A8
18563682    +OLGA GOMEZ,    18 BEACONSFIELD RD,    WORCESTER  01602-1303
18563683    +OLGA GWYER,    1049 VESTRY DRIVE,    MURRELLS INLET, SC 29576-7218
18563684    +OLGA KAISER,    1037 WESTCHESTER RD,    SOUTH PARK, PA 15129-9119
18563685     OLGA LUCIA VIVAS LEMO,    100 RUE FRANCOIS,    MONTREAL, QC H3E1G2
18563687     OLGA MCLEAN,    535 LEIGHLAND DR,    WATERLOO, ON N2T 2H4
18563688    +OLGA PERKUN,    1020 CHATHAM PARK DR,    PITTSBURGH, PA 15216-1047
18563689    +OLGA PETLUCH,    102 FABYAN WOODSTOCK ROAD,    FABYAN, CT 06255-1512
18563690    +OLGA RAJACIC,    43 GLEN FOREST DR,    HAMILTON , ON L8K5Y7
18563692     OLGA SARANOVICH,    340 ADMIRAL DRIVE,    OAKVILLE, ON L6L063
18563693     OLGICA TUSUN KALAC,    684 GREYCEDAR CRESCENT,    MISSISSAUGA, ON L4W 3J7
18563694    +OLIN BEACH,    2100 KINGS HWY - LOT 694,    PORT CHARLOTTE, FL 33980-4271
18563697    +OLIN ROGERS,    4421 RIVER RD,    LITTLE RIVER, SC 29566-7904
18563696    #+OLINDO PASQUARELLI,    1885 PAINTERS RUN RD,    PITTSBURGH, PA 15241-3118
18563698    +OLIVE DAIELLO,    9429 CHICORY LANE,    MURRELLS INLET, SC 29576-8602
18563699     OLIVE LESYSHEN,    BOX 172,    DESBRATS, ONTARIO P0R1E0
18563700    +OLIVE MCMANUS,    21 BURROCAT LANE,    LEICESTER, MA 01524-2009
18563708     OLIVE WILSON,    65 SAVANNAH CRES,    WASAGA BEACH, ON L9Z0E7
18563701     OLIVER CLOWE,    2250 HIGHIVER COURT,    MISSISSAUGA, ON L5H3K4
18563702    +OLIVER EVANS,    2100 N 5TH STREET,    SPRINGFIELD, IL 62702-1702
18563704     OLIVER KLOTSCHE,    6 CAPTAIN TENBROCK TERR,    ST CATHARINES, ON L2W 1B2
18563705    +OLIVER LAWS,    635 IROQUOIS AVENUE,    ANCASTER, ON L9G 3B5
18563706     OLIVER TRIEPEL,    49 ADMIRAL ROAD,    ST CATHARINES, ON L2P 1G7
18563707     OLIVER WAGNER,    1360 SILVERSMITH DRIVE,    OAKVILLE, ON L6M2X4
18563709    +OLIVIA HENSLEY,    10094 PEPPERELL COURT,    PORTAGE, MI 49024-6810
18563710    +OLIVIA LOCKETT,    1445 W G AVE,    KALAMAZOO, MI 49009-5421
18563711    +OLIVIER BLAIN,    31 TAILLON EST,    ST-BASILE-LE-GRAND, QC J3N1H8
18563712    +OLIVIER JOYAL,    1095 PLACE DE BOURGES,    TERREBONNE, QC J6Y 1W7
18563714    +OLIVIER MARQUIS,    350 JEAN-BAPTISTE-VARIN,    LA PRAIRIE, QC J5R6K1
18563713     OLIVIER MARQUIS,    350 JEAN-BAPTISTE-VARIN,    LA PRAIRIE, QC J5R 6K1
18563715    +OLLIE WAID,    611 WEST HENRY STREET,    PUNTA GORDA, FL 33950-5843
18563716    +OLLY JASEN,    5825 CATALINA DRIVE,    NORTH MYRTLE BEACH, SC 29582-9379
18563717    +OLYMPIA CORSI,    3234 VOLTERRA WAY,    MYRTLE BEACH, SC 29579-8435
18563718     OMAR BASIC,    868 FOURTH ST,    MISSISSAUGA, ON L5E1J6
18563719     OMAR KHAN,    1186 OLD COLONY RD,    OAKVILLE, ON L6M 1J8
18563720    +OMAR ROJAS,    1070 ORIENTA AVE,    ALTAMONTE SPRINGS, FL 32701-5025
18563721    +OMER H DAVIS,    58794 ASH RD,    THREE RIVERS, MI 49093-8379
18563722    +ONALEE ANDERSON,    2321 S WESTNEDGE,    KALAMAZOO, MI 49008-1940
18563723    +ONDA SIMMONS,    94 WINDSOR AVE,    BUFFALO, NY 14209-1019
18563724     ONNIG MEGUERIAN,    10 FAIRHAVEN DRIVE,    SAINT CATHARINES, ON L2S3N5
18563726    +ORA GRAHAM,    241 NORTH LONG STREET,    BUFFALO, NY 14221-5352
18563727    +ORA HALLIDAY,    445 CREEK LANE DRIVE,    ENGLEWOOD, FL 34223-3011
18563728     ORENDA GILLESPIE,    1182 SWAN STREET,    AYR, ON N0B 1E0
18563729    +ORETHA MANU,    705 BRAMBLEWOOD LAKES DR,    MYRTLE BEACH  29588-8802
18563730     ORIANA CECCHI,    45 HANNOVER DR UNIT 5,    ST CATHARINES, ON L2S 3S2
18563731    +ORLANDO ALEMAN,    8945 SW 21 TERRACE,    MIAMI, FL 33165-8248
18563732    +ORLANDO MEDINA,    76 HELENE ST,    LUDLOW, MA 01056-3153
18563733     ORRIN COULTER,    31 INETT WAY,    FERGUS, ON N1MOA6
18563734    +ORRIN VAN HOOSER,    330 NORTHERN OAKS DR,    GROVELAND, IL 61535-9601
18563735    +ORRIN W MASON,    560 MASON RD,    JEFFERSON, MA 01522-1311
18563736    +ORSE MARK,    3835 GREEN POND ROAD,    BETHLEHEM, PA 18020-7568
18563737    +ORTHA BURGEY,    21 KNOTCH HILL LANE,    PUTNAM STATION, NY 12861-3309
18563738    +ORTON HOXIE SR,    5559 HOLIDAY PK BLVD,    NORTH PORT, FL 34287-2619
18563739     ORVAL BURLANYETTE,    69 SPRINGFIELD BLVD,    ANCASTER, ON L9K 1H8
18563741    +ORVAL HARRIS,    3964 RIDGELEA DRIVE,    LOCKPORT, NY 14094-1012
18563740     ORVALDO CIAMACCO,    514 GLOVER RD,    STONEY CREEK, ON L8E 5C6
18563742     ORVILLE THOMPSON,    2227 BARRE ROAD,    WHEELWRIGHT, MA 01094
18563743     ORVILLE THOMPSON JR,    2227 BARRE RD,    WHEELWRIGHT, MA 01094
18563744    +OSBORNE SQUIRES,    618 EAST RIVE ROAD,    GRAND ISLAND, NY 14072-2923
18563745    +OSBORNE SQUIRES,    618 EAST RIVER ROAD,    GRAND ISLAND, NY 14072-2923
18563746    +OSCAR CRUZ,    364 MILL ST,    WORCESTER, MA 01602-2422
18563747    +OSCAR LOPEZ,    47 KINGSBURY ST 1,    WORCESTER, MA 01610-3240
18563748    +OSCAR PRESLEY,    12053 BLUE SPRUCE,    ROSCOE, IL 61073-8958
18563749     OSSAMA ABDELATI,    50 IVORY SILK DRIVE,    MARKHAM, ON L6C0H1
18563750    #+OSVALDO ACEVEDO,    30 TENNYSON ST,    WORCESTER, MA 01610-3012
18563751     OTHMAN KHAN,    44 SOLWAY AVE,    BRAMPTON, ON L6Z4L5
18563752    +OTO CARCHIA,    64 PLEASANT ST,    HUDSON, MA 01749-1338
18563753    +OTTO GRENKE,    6724 FRONTIER AVENUE,    NIAGARA FALLS, NY 14304-3240
18563754    +OUMAR KAMARA,    234 CENTRAL STREET,    MILFORD, MA 01757-3427
18563755     OWEN GINGRAS,    7 SIGNAL HILL PATHWAY,    STONEY CREEK, ON L8E0C2
18563756     OZER AKSOY,    693 WINDERMERE RD APT207,    LONDON, ON N5X 2P1
18448674    +Oak Street Investments,     P.O. Box 50457,    Myrtle Beach, SC 29579-0008
18448675    +Ober, Kaler, Grimes & Shriver Attorney,    120 East Baltimore Street,    Baltimore, MD 21202-1643
18448677    +Ocean State Golf,    P.O. Box 10038,    Cranston, RI 02910-0090
18448678     Office Depot,    P.O. BOX 88040,    CHICAGO, IL 60680-1040
```

```
District/off: 0101-4              User: jr              Page 662 of 942              Date Rcvd: May 14, 2012
                                  Form ID: b9d          Total Noticed: 72993

18474777      +Office Depot,   6600 N. Military Trail -S401F,   Boca Raton, FL 33496-2434
18448679      +Ohio Child Support Payment Central,   P.O. BOX 182394,   COLUMBUS, OH 43218-2394
18448680      +Ohio Golf Group,   1929 Elmwood Ave.,   Columbus, Ohio 43212-1112
18448682      +Orlando/Sanford International Airport,   3200 Red Cleveland Blvd.,   Sanford, FL 32773-4207
18563778      +P A KELLY,   55 CRYSTAL ST,   PAXTON, MA 01612-1533
18566139       P BARTOLUCCI,   1885 BRIERWOOD CRT,   SUDBURY, ON P3E 5T1
18566140       P BARTOLUCCI,   1885 BRIERWOOD CRT,   SUDBURY, ON P3E5T1
18566141      +P BOURDON,   24272 CR 26,   ELKHART, IN 46517-9198
18566142      +P BRENDAN COSGROVE,   D12 STONEHEDGE DRIVE,   SOUTH BURLINGTON, VT 05403-7365
18566143       P BUFALINO,   39 MAGNOLIA CR,   GRIMSBY , ON L3M5N1
18566691      +P GAIL RYAN,   11 BAYSIDE GATE,   WHITBY, ON L1N 9W5
18567138      +P J BELTRAMINI,   39 E MAIN ST,   SOUTHBOROUGH, MA 01772-1225
18567139       P JILL PETERS,   45 CARLTON STREET,   TORONTO, ON M5B 2H9
18567162      +P RAJARATNAM,   1595 SAMUELSON CIRCLE,   MISSISSAUGA, ON L5N7Z7
18567166      +P REIL EGGLETON,   6251 CHARIOT STREET,   PORT CHARLOTTE, FL 33981-7335
18567202      +P ROBERT KEELEY,   PO BOX 547,   BOYERTOWN, PA 19512-0547
18567207      #+P S SEARLE,   42 A CONCORD ST,   ASHLAND, MA 01721-1602
18563757      +PACE KAMINSKAS,   18 RUSSELL ROAD,   FANWOOD, NJ 07023-1240
18563758       PADDY KRESS,   17 EDENBRIDGE DRIVE,   ETOBICOKE, ON M9A 3E8
18563759       PADRAIG BAILEY,   678 PEELE BOULIVARD,   BURLINGTON, ON L7R3B9
18563760      +PAGE ESTES,   222 COOK HILL RD,   WALLINGFORD, CT 06492-3401
18563762      +PAGE OBERG,   69 MAIN STREET,   SUTTON, MA 01590-1609
18563761      +PAGE OBERG,   10 RIVER ROAD,   UXBRIDGE, MA 01569-2259
18563764      +PAIGE BAIN,   8501 55TH WAY,   PINELLAS PARK , FL 33781-1440
18563763      +PAIGE BAIN,   8501 55TH WAY NO,   PINELLAS PARK , FL 33781-1440
18563765      +PAIGE BARBER,   22 VIRGINIA LANE,   SPRINGFIELD, IL 62712-9522
18563766      +PAIGE BARSTOW,   1674 MAYFLOWER DR SW,   WYOMING, MI 49519-9666
18563767      +PAIGE BASLER,   5120 DAUDERMAN ROAD,   ALHAMBRA, IL 62001-2830
18563770      +PAIGE DECKER,   25 TARRAGON TERR,   CLIFFTON PARK, MY 12065-2643
18563768      +PAIGE DECKER,   25 TARRAGON TERRACE,   CLIFTON PARK, NY 12065-2643
18563771      +PAIGE DOEHLA,   3217 EAGLE WATCH DR,   SPRINGFIELD, IL 62711-7819
18563772      +PAIGE KALEITA,   193 JOAN AVE,   RICHMOND, VT 05477-9030
18563773      +PAIGE KENAUSIS,   1605 BOULEVARD,   WEST HARTFORD, CT 06107-2502
18563774      +PAIGE L MILLER,   1029 OLDS LN,   ARCHBOLD, OH 43502-9735
18563775      +PAIGE MILLER,   1029 OLDS LN,   ARCHBOLD, OH 43502-9735
18563776      +PAIGE PRICE,   4139 KINGSMOOR,   TOLEDO, OH 43613-3709
18563777      +PAIGE RIOPELLE,   1203 S BEECHTREE,   GRAND HAVEN, MI 49417-2839
18563779      +PALMA GULLBRAND,   10 TRAVIS ST,   WORCESTER, MA 01604-3229
18563781       PAM ALLEN,   PO BOX 300,   150 SOUTH ST, VT 05486-0300
18563782      +PAM BRODIE,   25 CLAYMORE DR,   TORONTO, ON M8Z 2S1
18563783      +PAM BRUNONE,   5 MAYFLOWER ST,   PLYMOUTH, MA 02360-3409
18563784      +PAM CAPPITELLI,   4621 HIGH POINT DR 1,   ROCKFORD, IL 61114-4839
18563785       PAM CARSON,   24 ROBINHOOD DRIVE,   DUNDAS, ON L9H4G1
18563786      +PAM CARTER,   123 MATHEWS AVE,   ASHLAND, OH 44805-2628
18564071      +PAM EMMERT,   14961 E 900NORTH ROAD,   GEORGETOWN, ILL 61846-7533
18564072      #+PAM EVERTS,   172 WEST VW AVENUE,   SCHOOLCRAFT, MI 49087-9610
18564073      +PAM FALLON,   21 TREFOIL LANE,   BROCKPORT, NY 14420-2523
18564074      +PAM HAINES,   725 KIMBERLY DR,   WASHINGTON COURT HOUSE, OH 43160-1799
18564075      +PAM HARLOW,   63 CINNAMON CREEK,   SPRINGFIELD, IL 62707-8544
18564076      +PAM HERRINGTON,   7151 46TH AVE CIRCLE E,   BRADENTON, FL 34203-7993
18564077      +PAM OLSON,   307 E PARK,   MONTFORT, WI 53569-9407
18564078      +PAM PETERS,   136 MEADOW RIDGE LN,   GEORGIA, VT 05468-9783
18564079      +PAM PIERCE,   3710 JASMINE NE,   GRAND RAPIDS, MI 49525-2041
18564080      +PAM RIVET,   9 RIVET STREET,   STURGEON FALLS, ON P2B3J5
18564081       PAM ROGERS,   246 PINECOVE ROAD,   BURLINGTON, ON L7N 1W2
18564082      +PAM ROTTMAN,   4721 SW LONG BAY DRIVE,   PALM CITY, FL 34990-8811
18564085      +PAM S STEIN,   3228 COMO STREET,   PORT CHARLOTTE, FL 33948-1730
18564083      +PAM SOKOLOWSKI,   8157 WEST PQ AVE,   KALAMAZOO, MI 49009-9717
18564086      +PAM TEXER,   2647 BAINBRIDGE LANE,   THE VILLAGES, FL 32162-5016
18564087      +PAM WILSON,   910 WEST CEDAR,   FLORENCE, SC 29501-4630
18563780      +PAMALA ROBERT,   725 W MAIN,   ROCHESTER, IL 62563-9280
18563787      +PAMELA A ALWAN,   11706 N. PRINCEVILLE JUBILEE RD.,   PRINCEVILLE, IL 61559-8960
18563790       PAMELA A EDDY,   440 SHADY LANE,   BARTOW, FL 33830-3154
18563797      +PAMELA A TREACY,   48 ROCKY POINT ROAD,   HEWITT, NJ 07421-2835
18563788       PAMELA ADAMS,   40-9 MICHAEL BLVD,   WHITBY, ON L1N5P4
18563789      +PAMELA ADAMS,   142 HOEL POND RD,   SARANAC LAKE, NY 12983-3226
18563791       PAMELA ALCORN,   253 MCCAFFREY ROAD,   NEWMARKET, ON L3X 1J5
18563792      +PAMELA ALLEN,   6112 PLEASANT VIEW,   CARY, IL 60013-1205
18563793      +PAMELA ALLEN,   6112 PLEASANT VIEW LANE,   CARY, IL 60013-1205
18563794      +PAMELA ALMSTROM,   130 ROCHDALE STREET,   AUBURN, MA 01501-1150
18563795      +PAMELA ALWAN,   11706 N. PRINCEVILLE JUBILEE RD.,   PRINCEVILLE, IL 61559-8960
18563796      +PAMELA ANDERSON,   15 BRADFORD,   CRANSTON, RI 02910-4722
18563798      +PAMELA BAILEY,   3211 LATHAM ST,   ROCKFORD, IL 61103-3016
18563799      +PAMELA BARBER,   201 BANTA AVE,   GARFIELD, NJ 07026-3632
18563800      +PAMELA BARRIAGE,   1500 PISCES LANE,   MYRTLE BEACH, SC 29575-5708
18563802      +PAMELA BARTLETT,   840 PARLIAMENT DR,   RAVENNA, OH 44266-3561
18563803      +PAMELA BEAN,   1013 DUNRAVEN CT,   CONWAY, SC 29527-3154
18563804      +PAMELA BEAVER,   22261 WALTON AVE,   PORT CHARLOTTE, FL 33952-1713
18563805      +PAMELA BELKNAP,   PO BOX 1132,   BATH, ME 04530-1132
18563807      +PAMELA BELLOS,   BOX 886,   LAKE PLACID, NY 12946-0886
```

District/off: 0101-4          User: jr               Page 663 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18563808    +PAMELA BENTON,    609 N CHEROKKE,    TAYLORVILLE, IL 62568-1609
18563809     PAMELA BERLOW,    3418 SAINT ANTOINE WEST,    MONTREAL, QC H4C 1A8
18563810    +PAMELA BIRCH,    1829 VOLUNTEER DR,    SURFSIDE BEACH, SC 29575-4822
18563811    +PAMELA BIRD,    2325 GRANADEER STREET,    PORT CHARLOTTE, FL 33948-3413
18563812     PAMELA BLACKWOOD,    11 TAMPA COURT,    HAMILTON, ON L9C 2N3
18563813    +PAMELA BLAKENBAKER,    23080 SPRING MILL DR,    ELKHART, IND 46514-4853
18563814    +PAMELA BLAKESLEE,    14200 18 1/2 MILE LOT 3,    MARSHALL, MI 49068-9337
18563816    +PAMELA BLANKENBAKER,    23080 SPRING MILL DR,    ELKHART, IN 46514-4853
18563817    +PAMELA BLASIUS,    15891 OAKSHORE DRIVE,    THREE RIVERS, MI 49093-9388
18563818    +PAMELA BLONDE,    148 WILDWOOD BEACH RD,    QUINCY, MI 49082-9592
18563819    +PAMELA BOARD,    17928 W HIGGS RD,    TRIVOLI, IL 61569-9737
18563820    +PAMELA BOLDUC,    5307 PETREL CT,    WILMINGTON, NC 28409-2845
18563821    +PAMELA BORELLI,    44 WOODLAND ROAD,    AUBURN, MA 01501-2147
18563822     PAMELA BRANOFF,    40 CALDERBRIDGE CRESCENT,    MARKHAM, ON L3R 9M4
18563823    +PAMELA BRASSARD,    36 PEPPER RD,    FITCHBURG, MA 01420-4844
18563824    +PAMELA BRIGANTE,    383 LAVIGNE RD,    COLCHESTER, VT 05446-5911
18563825    +PAMELA BROTHERS,    409 SOPER ST,    MORRISONVILLE , NY 12962-2846
18563826   #+PAMELA BRYAN,    2110 BRANDYWINE CT,    LAKELAND, FL 33813-3702
18563827     PAMELA BURLEY,    280 DAISY DRIVE APT 703,    NEWMARKET, ON L3Y8M6
18563828    +PAMELA BURRILL,    POBOX 182564,    COLUMBUS, OH 43218-2564
18563835    +PAMELA C CARLSON,    4210 WASHINGTON ST,    NIAGARA FALLS, NY 14305-1560
18563838    +PAMELA C JOSLIN,    1432 RUIE RD,    NORTH TONDAWANDA, NY 14120-1863
18563829    +PAMELA CALABRESE,    2314 PARKER BLVD,    TONAWANDA, NY 14150-4504
18563830    +PAMELA CALLIORAS,    15 MAPPLE ST,    WEST LEBANON, NH 03784-1420
18563831    +PAMELA CAPONE,    PO BOX 351,    NOKOMIS, FL 34274-0351
18563832    +PAMELA CAPPITELLI,    4621 HIGH POINT DR. #1,    ROCKFORD, IL 61114-4839
18563833    +PAMELA CARLS,    5440 S 31ST ST,    KALAMAZOO, MI 49048-9365
18563834    +PAMELA CASTNER,    469 DORCHESTER RD,    AKRON, OH 44320-1968
18563836    +PAMELA CICHONSKI,    1920 CUSTER STREET,    ALLENTOWN, PA 18104-1418
18563837    +PAMELA CINABRO,    3735 GREENLEAF CIRCLE APT305,    KALAMAZOO, MI 49008-2569
18563839   #+PAMELA CLEMONS,    136 NORTH HOUGHTON A,    MANISTIQUE, MI 49854-1118
18563840    +PAMELA COCHRAN,    1271 FAIRFAX AVE,    N TONAWANDA, NY 14120-1907
18563842     PAMELA COLEMAN,    457 N 100 E,    FREMONT, IN 46737
18563841    +PAMELA COLEMAN,    4570 N 100 E,    FREMONT, IN 46737-9776
18563843    +PAMELA COLON,    745 DART HILL RD RAOD,    VERNON ROCKVILLE, CT 06066-2726
18563844    +PAMELA COLPITTS,    29 KENT DR,    HUDSON, MA 01749-1134
18563845    +PAMELA CONBOY,    12 WHITE OAK RD,    WOODBURY, CT 06798-2832
18563846    +PAMELA CONLEY,    2900 TAYLOR AVE APT 1,    SPRINGFEILD , IL 62703-4337
18563847    +PAMELA COOK,    749 MASON ST,    MORRISONVILLE, NY 12962-2721
18563848    +PAMELA COTA,    2 COUNTY RD,    CHELSEA, VT 05038-9159
18563849    +PAMELA CRANE,    4751 7 1/2 MILE ROAD,    BURLINGTON, MI 49029-9728
18563850    +PAMELA CRAWFORD,    5501 TONYAWATHA TRL,    MADISON, WI 53716-2924
18563851    +PAMELA CRAWFORD,    5501 TONYAWATHA TRL,    MONONA, WI 53716-2924
18563852    +PAMELA CUNNINGHAM,    2663 SUMMERFIELD,    PETERSBURG, MI 49270-9511
18563853    +PAMELA CUSANO,    146 REICHOLD ROAD,    WEXFORD, PA 15090-9412
18563854    +PAMELA DAHLIN,    6N150 RIVERSIDE DRIVE,    ST CHARLES, IL 60174-6482
18563855    +PAMELA DAVIS,    40 FRUIT ST,    WORCESTER, MA 01609-2112
18563856    +PAMELA DAWSON,    47 WARREN AVE,    CHELMSFORD, MA 01824-3123
18563857    +PAMELA DELAY,    38 CORTLAND WAY,    GRAFTON, MA 01519-1091
18563858     PAMELA DELONG,    501 OAK,    TAYLOR SPRINGS, IL 62089
18563860     PAMELA DESTRI,    PO BOX,    UTICA, IL 61373
18563859     PAMELA DESTRI,    PO BOX 435,    UTICA, IL 61373-0435
18563861    +PAMELA DEYOE,    1854 FERGUSON STREET,    SCHENECTADY, NY 12303-4021
18563862    +PAMELA DIROCCO,    822 MEESE,    LOUISVILLE, OH 44641-2700
18563863    +PAMELA DONOVAN,    6244 HAMPTON STREET,    PORTAGE, MI 49024-2528
18563864     PAMELA DRAKE,    316 TANE ROAD,    COLON , MI 49040
18563865    +PAMELA DUMAS,    57 BROWN ROAD,    OXFORD, MA 01540-1801
18563866     PAMELA DUNLOP,    32 HIBERTON CR,    BRAMPTON, ON L7A 3E1
18563867    +PAMELA EASTON,    148 QUARRY,    GOUVERNEUR, NY 13642-3593
18563868    +PAMELA EBERLY,    6871 REFLECTIONS DRIVE,    MAUMEE, OH 43537-9277
18563869    +PAMELA ERB,    142 SIBLEY ROAD,    HONEOYE FALLS, NY 14472-9218
18563870   #+PAMELA EVERTS,    172 WEST VW AVENUE,    SCHOOLCRAFT, MI 49087-9610
18563871    +PAMELA FABRITIUS,    3357 WEBSTER RD,    FREDONIA, NY 14063-9762
18563872    +PAMELA FACHINI,    15600 CHESTNUT,    EASTPOINTE, MI 48021-2387
18563873    +PAMELA FELLINGER,    275 PARKER STREET,    CHEEKTOWAGA, NY 14206-1937
18563874   #+PAMELA FITZGERALD,    6602 CADBURY LANE,    OCEAN ISLE BEACH, NC 28469-7331
18563875    +PAMELA FITZGERALD,    7 REXHAME ROAD,    WORCESTER, MA 01606-2426
18563876    +PAMELA FITZPATRICK,    176 COLES MEADOW RD,    NORTHAMPTON, MA 01060-1113
18563877    +PAMELA FOERTSCH,    671 VALVERDA STREET SW,    HOLDEN BEACH, NC 28462-2196
18563878    +PAMELA FONTAINE,    39 FITZGERALD ROAD,    CHARLTON, MA 01507-1708
18563879     PAMELA FOOTE,    LOT 21,    GREENWICH, NY 12834
18563880    +PAMELA FORD,    549 ACORN PARK DRIVE,    ACTON, MA 01720-4178
18563881     PAMELA FOUST,    33 WESTALL EXT,    RICHMOND, VT 05477
18563882    +PAMELA FUESS,    6590 SPRING MEADOW DRIVE,    GREENACRES, FL 33413-3400
18563883    +PAMELA FUHRY,    4301 MANDI AVE,    LITTLE RIVER, SC 29566-7364
18563884     PAMELA FURLONG,    25 TAMARACK DRIVE,    CANANDAIGUA, NY 14424
18563885    +PAMELA GARDNER,    268 APPLETREE POINT RD,    BURLINGTON, VT 05408-2445
18563886    +PAMELA GARRE,    22 FOREST STREET,    OXFORD , MA 01540-1509
18563888    +PAMELA GARVEY,    8195 GOLDEN OAK CIRCLE,    WILLIAMSVILLE, NY 14221-8503
18563889    +PAMELA GAUNTNER,    3604 BRIDGEFIELD DRIVE,    LAKELAND, FL 33803-5936
```

```
18563890  +PAMELA GOLDSTEIN,   14 TURNING MILL RD,   LEXINGTON, MA 02420-1318
18563891   PAMELA GRAHAM,   794 OLD COLONY ROAD,   KINGSTON, ON K7P1E7
18563892  +PAMELA GREENFIELD,   347 WESTCHESTER AVENUE,   ROCHESTER, NY 14609-4325
18563893  +PAMELA GUTH,   2309 NW 9TH TERRACE,   CAPE CORAL, FL 33993-7172
18563908  +PAMELA H OLDENBURG,   6596 TONAWANDA CREEK ROAD,   LOCKPORT, NY 14094-7955
18563894  +PAMELA HAHN,   91 OAKLAND HILLS PLACE,   ROTONDA WEST, FL 33947-2257
18563895  +PAMELA HARSCH,   898 RIDGE ROAD,   AMBRIDGE, PA 15003-1500
18563896  +PAMELA HARVEY,   3230 NIAGARA AVE,   NIAGARA FALLS, NY 14305-3314
18563897  +PAMELA HATHAWAY,   919A RIDGEFIELD CIRCLE,   CLINTON, MA 01510-1439
18563898  +PAMELA HAVERS,   6225 CLOVERLANE,   LAMBERTVILLE, MI 48144-9402
18563899  +PAMELA HAYES,   1835 UPPER VALLEY DR,   WEST JEFFERSON, OH 43162-9648
18563900  +PAMELA HAYES,   3428 GOLDA CIR,   FORT MYERS, FL 33917-7154
18563901  +PAMELA HAYES,   3429 GOLDA CIR,   NORTH FORT MYERS, FL 33917-7155
18563902  +PAMELA HEWITT,   64 SCOTCH CAP ROAD,   QUAKER HILL, CT 06375-1445
18563902  +PAMELA HEWITT,   2 CHELSEA RD,   ESSEX JUNCTION, VT 05452-2615
18563904  +PAMELA HIDALGO,   6900 30TH AVE,   KENOSHA, WI 53142-3902
18563905  +PAMELA HIGGINS,   140 JOSEPH STREET,   PITTSBURGH, PA 15227-4012
18563906   PAMELA HINELINE,   29 BELLMAN AVE,   TORONTO, ON M8W 4A2
18563907  +PAMELA HODGIN,   1033 ESSEX CIRCLE,   KALAMAZOO, MI 49008-2349
18563909  +PAMELA HOLMDEN,   510 3RD STREET,   YOUNGSTOWN, NY 14174-1238
18563910  +PAMELA HORSFALL,   8 BACK RIVER DR,   DARTMOUTH, MA 02747-1006
18563911  +PAMELA HUISSEN,   216 CHERRY ST,   FREMONT, MI 49412-1213
18563912  +PAMELA HURSLEY,   4357 K DRIVE SOUTH,   EAST LEROY, MI 49051-9763
18563922   PAMELA J VERREAULT,   359 PAPINEAU,   JOLIETTE, QC J6E 2L1
18563913  +PAMELA JARVIS,   51 WILLOW WAY,   SARANAC LAKE , NY 12983-2568
18563914   PAMELA JENKINS,   6517 WARWICK VILLAGE ROAD,   WATFORD, ON N0M 2S0
18563915  +PAMELA JEZIERSKI,   2 JEZIERSKI LANE,   HOMPSON, CT 06277-1314
18563916  +PAMELA JEZIERSKI,   2 JEZIERSKI LANE,   THOMPSON, CT 06277-1314
18563917  +PAMELA JOHENGEN,   2013 BRANTLEY STREET,   NORTH COLLINS, NY 14111-9628
18563918  +PAMELA JOHNSON,   2516 WESTWINDE NW,   GRAND RAPIDS , MI 49504-2370
18563919  +PAMELA JORDAN,   13 ASHLAND STREET,   NASHUA, NH 03064-1808
18563920  +PAMELA JORDAN,   1855 ARDMORE ST NE,   PALM BAY, FL 32907-2434
18563921  +PAMELA JULSONNET,   171 GROVE AVE,   LEOMINSTER, MA 01453-2808
18563923  +PAMELA KAJFASZ,   489 RIVERWALK DR,   YOUNGSTOWN, NY 14174-9604
18563924  +PAMELA KLINE,   1213 CHALMERS DRIVE,   BATTLE CREEK, MI 49015-8659
18563925  +PAMELA KORENEWSKY,   630 SILVER STREET,   AGAWAM, MA 01001-3051
18563926  +PAMELA KOVACEVICH,   1050 OLD TIPTON SCHOOL ROAD,   SHERMAN, IL 62684-9669
18563927  #+PAMELA KOZAK,   746 EAST MAIN STREET FL 2,   BIRDSBORO, PA 19508-2069
18563928  +PAMELA KOZMINSKI,   PO 173,   HUBBARDSTON, MA 01452-0173
18563929  +PAMELA KROTZ,   5719 46TH AVE N,   KENNETH CITY, FL 33709-3605
18563930  +PAMELA KRUSE,   1285 S CORNELL LANE,   WAUSEON, OH 43567-9205
18563931  +PAMELA KUNSELMAN,   7206 BUSEY ROAD,   CANAL WINCHESTER, OH 43110-8909
18563932  +PAMELA KUNTZ,   2830 N LAWNDALE PLACE,   ZANESVILLE, OH 43701-7102
18563933  +PAMELA LACERTE,   6 RIDGE RD,   HUDSON, MA 01749-1420
18563934  +PAMELA LAUNT,   192 HESTIA DRIVE,   PLAINWELL, MI 49080-9154
18563935  +PAMELA LECLAIR,   152 PORT DOUGLAS ROAD,   KEESEVILLE, NY 12944-2336
18563936  +PAMELA LEGERE,   26 NORTH STREET,   DOUGLAS, MA 01516-2060
18563937  +PAMELA LENTZ,   3987 AQUINNAH HEIGHTS DRIVE,   MARCELLUS, NY 13108-9513
18563938  +PAMELA LETENDRE,   22 CLEARBROOK DR,   BELCHERTOWN, MA 01007-9706
18563939  +PAMELA LIEBUM,   644 E MINGES RD,   BATTLE CREEK, MI 49015-4759
18563940  +PAMELA LODESTRO,   78 LEE AVE,   JAMESTOWN, NY 14701-7731
18563941  +PAMELA LOVELAND,   6460 S 36TH ST,   CLIMAX, MI 49034-9677
18563942  +PAMELA MACFARLANE,   1525 ROGERS CT,   DEKALB, IL 60115-2021
18563943   PAMELA MACRI,   9099 DESCARTES,   MONTREAL, QC H1R 3M2
18563944   PAMELA MARLOW,   125 CHENOA WAY,   OTTAWA, ON K2J 0M2
18563945  +PAMELA MARSHALL,   86 FLORAL ST,   SHREWSBURY, MA 01545-3224
18563947  +PAMELA MARTIN,   3 CATTLE RUN LN,   CAROLINA SHORES, NC 28467-2382
18563946  +PAMELA MARTIN,   1152 PLANK ROAD,   ELLENBURGH DEPPOT, NY 12935-2925
18563948   PAMELA MASON,   907-9 MICHAEL POWER PL,   ETOBICOKE, ON M9A0A5
18563949  +PAMELA MAVILIA,   21 REDSKIN TRAIL,   GROTON, MA 01450-1915
18563950  +PAMELA MCCRACKEN,   24 E BURKE COURT,   AMBOY, IL 61310-1904
18563951  +PAMELA MCLELLAN,   94743 COUNTY ROAD 690,   DOWAGIAC, MI 49047-9006
18563952   PAMELA MCNAMARA,   ENGLEWOOD , FL 34224
18563953  +PAMELA MEERDO,   139 ANNE STREET,   BADEN, PA 15005-1201
18563954  +PAMELA MENARD,   29 EAGLES TRACE,   WILLIAMSVILLE, NY 14221-1483
18563955  +PAMELA MEREDITH,   PO BOX 3032,   MURRELLS INLET, SC 29576-2667
18563956  +PAMELA MESKUS,   79 HOLDEN STREET,   WORCESTER, MA 01605-3140
18563957  +PAMELA MICHAEL,   218 HARVEST WAGON WAY,   GREENCASTLE, PA 17225-8511
18563958  +PAMELA MILLER,   127 WAGON WHEEL LANE,   SURFSIDE BEACH, SC 29575-8858
18563960  +PAMELA MILLER,   4027 JACOB STREET,   WHEELING, WV 26003-4343
18563959  +PAMELA MILLER,   270 CLARK STREET,   WEST CHAZY, NY 12992-3406
18563961  +PAMELA MILLS,   53608 ARROWWOOD DR,   ELKHART, IN 46514-8513
18563962   PAMELA MILTON,   29 LINCOLN CRES,   GUELPH, ON N1E 1Y7
18563963  +PAMELA MINDER,   120 E LINCOLN,   EDINBURG, IL 62531-9474
18563964  +PAMELA MINDER,   120 E LINCOLN,   SPRINGFIELD, IL 62531-9474
18563965  +PAMELA MOE,   2 LARIAT DRIVE,   SPRINGFIELD, IL 62702-1515
18563967  +PAMELA MOORE,   12082 MOON SHELL DR,   MATLACHA ISLES, FL 33991-1688
18563968  +PAMELA MORRELL,   698 E 2700 NORTH RD,   MOWEAQUA, IL 62550-8595
18563969  +PAMELA MORRISON,   2162 HEBERT ROAD,   WILLIAMSTOWN, VT 05679-9338
18563970  +PAMELA MOSELEY,   6116 WEST SHERMAN LAKE DRIVE,   AUGUSTA, MI 49012-9718
```

District/off: 0101-4          User: jr                    Page 665 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d                Total Noticed: 72993

```
18563971   +PAMELA MOURADJIAN,    16139 DINAL DRIVE,    PUNTA GORDA, FL 33955-4111
18563972   +PAMELA MULLINS,    37 COUNTRY SQUIRE VILLAGE,    MORGANTOWN, WV 26508-8693
18563973   +PAMELA MYERS,    1222 S 30TH ST,    QUINCY, IL 62301-6204
18563974   +PAMELA NAJEMY,    1 BRENDA DR,    MILLBURY, MA 01527-1803
18563975    PAMELA NEWMAN,    103 DEVINS DRIVE,    AURORA, ON L4G 2Z5
18563976    PAMELA NIELSEN,    56 TALLMAN STREET,    STONEY CREEK, ON L8E5Y2
18563977   +PAMELA NOWAK,    2044 SHERWOOD LN,    SWANTON, OH 43558-8629
18563978    PAMELA OCONNOR,    126 DALEVIEW DRIVE,    FONTHILL, ON L0S 1E0
18563979   +PAMELA OLEARY,    30 MEADOW LANE,    QUEENSBURY, NY 12804-1517
18563980   +PAMELA OLEARY,    30MEADOW LANE,    QUEENSBURY , NY 12804-1517
18563981   +PAMELA OLIVE,    1798 S CAMP BUTLER ROAD,    SPRINGFIELD, IL 62707-7140
18563983   +PAMELA OLSON,    307 E PARK ST,    MONTFORT, WI 53569-9407
18563982    PAMELA OLSON,    106 ARCADE AVE,    JAMESTOWN, NY 14701-7706
18563984   +PAMELA ORTIZ BAUER,    48596 C.R. 665,    PAW PAW, MI 49079-9390
18563985   +PAMELA PALMER,    5950 WEST STATE ROAD,    MIDDLEVILLE, MI 49333-8724
18563986   +PAMELA PARKER,    161 SOUTH SUNSET DRIVE,    COLDWATER, MI 49036-7748
18563987    PAMELA PAULS,    83 DUNKELD AV,    ST CATHARINES, ON L2M 4A8
18563988   +PAMELA PAYNE,    458 DEERFIELD LINKS DR,    SURFSIDE BEACH, SC 29575-5397
18563989   +PAMELA PERNICK,    102 CROYDON DRIVE,    DEPEW, NY 14043-4460
18563990   +PAMELA PETERS,    136 MEADOW RIDGE LANE,    GEORGIA, VT 05468-9783
18563991   +PAMELA POLAND,    162 E COX,    FORSYTH, IL 62535-9507
18563992   +PAMELA POLAND,    162 E COX ST,    FORSYTH, IL 62535-9507
18563993   +PAMELA POWERS,    7280 BELMONT AVE,    BELMONT, MI 49306-9288
18563994   +PAMELA PRINCIPE,    523 CREEK VIEW CT,    MURRELLS INLET, SC 29576-7056
18563995   +PAMELA PULKOWSKI,    8411 JUXA DRIVE,    MYRTLE BEACH, SC 29579-5313
18563996    PAMELA RAINONE,    242 WOODSIDE RD,    BEACONSFIELD, QC H9W 2P5
18563997   +PAMELA RAKFELDT,    3141 HESS ROAD,    APPLETON, NY 14008-9634
18563998   +PAMELA RENDINE,    1361 RTE 31,    MT PLEASANT, PA 15666-3506
18563999   +PAMELA RENWICK,    130 ASPEN ROAD,    PUNXSUTAWNEY, PA 15767-2658
18564000   +PAMELA RESCH,    35 WEST BELMERE LANE,    WEXFORD, PA 15090-8463
18564001    PAMELA RHEAULT,    3250 RUE FRANCOIS,    SOREL-TRACY, QC J3P 5N3
18564002   +PAMELA RHOADES,    2540 WELLINGTON RD,    KALAMAZOO, MI 49008-3922
18564004   +PAMELA RHODES,    47890 M 40,    PAW PAW, MI 49079-9544
18564005   +PAMELA RHODES,    915 DOYLE RD,    DELTONA, FL 32725-8254
18564007   +PAMELA RIESTER,    262 WOODBRIDGE AVE,    BUFFALO, NY 14214-1628
18564008   +PAMELA RITSEMA,    85010 CR 652,    LAWTON, MI 49065-9642
18564009   +PAMELA ROACH,    58 TIMBER COVE CT,    EAST AMHERST, NY 14051-2192
18564010   +PAMELA ROCHELEAU,    39 CHURCH RD,    ST ALBANS, VT 05478-7075
18564011   +PAMELA RODRIGUES,    3 HIDDENBAY DR,    DARTNONTH, SC 02748-3018
18564012   +PAMELA ROGERS,    14 SABLE COURT WEST,    EAST AMHERST, NY 14051-2210
18564013    PAMELA ROSS,    1319 VALERIE CRES,    OAKVILLE, ON L6J 7E2
18564014   +PAMELA RUSH,    13947 PARK AVE,    WATERPORT, NY 14571-9759
18564015   +PAMELA RUSSELL,    4258 PLANK RD,    LOCKPORT, NY 14094-9732
18564017   +PAMELA S ALLEN,    6112 PLEASANT VIEW LANE,    CARY, IL 60013-1205
18564018   +PAMELA S ARMSTRONG,    56966 BOW DRIVE,    THREE RIVERS, MI 49093-9097
18564032   +PAMELA S KISER,    866 NORTH BRANCH RD,    BRIDGEWATER, NJ 08807-1184
18564016   +PAMELA SADLER,    1466 SARASOTA TRL,    PORTAGE, MI 49002-3919
18564019   +PAMELA SCARDACCIONE,    12 HENDRIX ROAD,    MORRISONVILLE, NY 12962-3737
18564020   +PAMELA SCHAFFNER,    231 E GOEPP ST,    BETHLEHEM, PA 18018-4134
18564021   +PAMELA SCHERER,    24 NECK HILL ROAD,    MENDON, MA 01756-1124
18564022    PAMELA SCHWEITZER,    1 HOLLY LANE,    ENFIELD, CT 06082-2523
18564023   +PAMELA SEATON,    513 GRANDVIEW AVE,    CARNEGIE, PA 15106-2818
18564024   +PAMELA SEDOTA,    29 ROCKLAND RD,    TONAWANDA, NY 14150-7124
18564025   +PAMELA SHANER,    7160 TWIN EAGLE LANE,    FORT MYERS, FL 33912-1752
18564026   +PAMELA SHEBEST,    1404 REYCRAFT DR.,    KALAMAZOO, MI 49001-4469
18564027    PAMELA SHETTLER,    42 LUSCOMBE ST,    HAMILTON, ON L9A 2J8
18564028    PAMELA SHIELDS,    28 SIR GALAHAD PLACE,    MARKHAM, ON L3P 3H6
18564029   +PAMELA SHUSTER,    8265 DATE ROAD,    BRIDGMAN, MI 49106-8501
18564030   +PAMELA SIGEL,    71 AUBURN RD,    MILLBURY, MA 01527-1408
18564031   +PAMELA SIKKEMA,    24247 BEACON HILL TERRACE,    MATTAWAN, MI 49071-8726
18564033   +PAMELA SNYDER,    832KINGS RIVER ROAD,    PARLEYS ISLAND, SC 29585-6923
18564034   +PAMELA SOPER,    92 STALLION HILL RD,    FISKDALE, MA 01518-1224
18564035   +PAMELA SPINAZOLA,    50 ETRE DRIVE,    WORCESTER, MA 01604-1408
18564036   +PAMELA STANLEY,    114 PINE VALLEY ROAD,    HOLLAND, OH 43528-8452
18564037   +PAMELA STEPHENS,    3096 BELLFOWER WAY,    LAKELAND, FL 33811-3046
18564038   +PAMELA STOUT,    14099 STATE ROAD,    OSTRANDER, OH 43061-9312
18564039   +PAMELA STRONG,    61836 10TH STREET,    LAWTON, MI 49065-6610
18564040   +PAMELA SULLIVAN,    20 HAYNES TERRACE,    PERU, NY 12972-5330
18564041   +PAMELA SUPRENANT,    766 MAIN STREET,    WORCESTER, MA 01610-3161
18564042   +PAMELA SUTTERA,    132 STAFFORD WAY,    ROCHESTER, NY 14626-1653
18564043    PAMELA SZYMCZYK,    15 CENTENNIAL,    ST CATHARINES, ON L2N 6A3
18564044   +PAMELA TASKEY,    5125 GROSSE POINTE,    PORTAGE, MI 49024-5811
18564045   #+PAMELA THURMAN,    19 TIMOTHY LANE,    BATTLE CREEK, MI 49015-7927
18564046    PAMELA TOBEY,    13788 CLETO DR,    ESTERO, FL 33928
18564047   +PAMELA TODD,    191 SANDWORKS ROAD,    HUNKER, PA 15639-9761
18564048   +PAMELA TOMPKE,    9763 COATES HWY,    MANISTEE, MI 49660-9689
18564049   +PAMELA TRINQUE,    654 BUCKLEY HIGHWAY,    UNION, CT 06076-4900
18564050   +PAMELA VACCARI,    13 VICTORY LANE,    HOPKINTON, MA 01748-1019
18564051   +PAMELA VANDERKLOK,    3508 ADAMS,    KALAMAZOO, MI 49008-2704
18564052   +PAMELA VANECK,    1404 SW 11TH AVE,    CAPE CORAL, FL 33991-2913
```

```
18564053   +PAMELA VANENGEN,   6365 BRAVO CT APT 1A,    PORTAGE, MI 49002-7917
18564054    PAMELA VANEZALOS,   4958,   RAYLAND, OH 43943
18564055   +PAMELA VANSLYKE,   52 HOWE AVE,   SHREWSBURY, MA 01545-5830
18564056    PAMELA VANWESTEN,   846 CHEMONGVIEW DR,   ENNISMORE, ON K0L 1T0
18564057   +PAMELA VAUGHN,   47 LEVEE LANE,   ORMOND BEACH, FL 32174-1053
18564058   +PAMELA VIOLANTE,   597 SHERWOOD COURT,   LEWISTON, NY 14092-1471
18564059   +PAMELA VISSER,   2679 CUTTY SARK,   KALAMAZOO, MI 49009-9196
18564060   +PAMELA WAGER,   5 STONEY PATH LN,   ROCHESTER, NY 14626-1713
18564061    PAMELA WALTON,   2-177 MAIN ST WEST,   GRIMSBY, ON L3M 1S1
18564062   +PAMELA WEART,   39 SONGBIRD ROAD,   BRADFORD, PA 16701-4601
18564063   +PAMELA WILCOX,   50980 KIAWAH TRAIL,   MATTAWAN, MI 49071-8789
18564064   +PAMELA WILK,   3169 SHORECREST BAY DR,   MURRELLS INLET, SC 29576-7124
18564065   +PAMELA WILKINS,   318 WINDSOR PL,   MACUNGIE, PA 18062-1815
18564066   +PAMELA WINGREN,   434 NO QUIDNESSETT RD,   NORTH KINGSTOWN, RI 02852-1500
18564067    PAMELA WINTER HAMILTON,   47 GOODERHAM DR,   GEORGETOWN, ON L7G5R6
18564069   +PAMELA WRIGHT,   416 S AMOS,   SPRINGFIELD, IL 62704-1510
18564068   +PAMELA WRIGHT,   138 VERNON DRIVE,   PITTSBURGH, PA 15228-1166
18564070   +PAMELLA AULT,   107 QUARRY ROAD,   GOUVERNEUR, NY 13642-3593
18564088    PAOLA BOMBARDIERI,   35-1034 VICTORIA RD S,   GUELPH, ON N1L0H5
18564089    PAOLA COLAPELLE,   9040 ROCHDALE,   MONTREAL, QC H1R 2H2
18564090    PAOLA LUCATO,   1 FATHY CIRCLE,   GRIMSBY, ON L3M-1B7
18564091    PAOLA PONTRELLI,   10280 SYLVAIN GARNEAU,   MONTREAL, QC H1C2G3
18564092    PAOLA RAVENDA,   1804 MIRANDE,   TERREBONNE, QC J6X3Z8
18564093    PAOLO BORZONI,   1255 CHAMPLAIN,   LAVAL, QC H7E3X7
18564094    PAOLO D''INZEO,   1645 DE LA MAURICIE,   LAVAL, QC H7E4H9
18564095   +PAOLO GRESELIN,   30 TANGLEWOOD DR,   PERU, NY 12972-4423
18564096    PAQUETTE PAQUETTE,   641 RICHARD,   VERDUN, QC H4H2A5
18564098   +PARI SEXAUER,   1907 CHARLES ST,   LA CROSSE, WI 54603-2133
18564097    PARICIA L MARTIN,   801 CAMPBELL STREET,   CORNWALL, ON K6H 7B7
18564099   +PARIS SIDERIS,   45 CRYSTAL RIDGE DR,   ELLINGTON, CT 06029-3052
18564101   +PARKE SPRAGUE,   PO BOX 510598,   PUNTA GORDA, FL 33951-0598
18564100   +PARKER ERWAY,   14083 S M37 HWY,   BATTLE CREEK, MI 49017-7819
18564102   +PARUL PATEL,   5 WEXFORD GLEN,   PITTSFORD, NY 14534-4204
18564103    PASCAL ALEXANDRE PELLETIER,   8 DES FLANDRES,   CANDIAC, QC J5R 6W3
18564104    PASCAL CHAN KOUAN,   2530 RUE DE LA CHOUETTE,   LAVAL, QC H7L 6G1
18564105    PASCAL DELAGE,   7 PLACE FONTOY,   LORRAINE, QC J6Z-4L8
18564114    PASCAL FOISY,   8335 GOUIN EST,   MONTREAL, QC H1E2P6
18564115    PASCAL FOREST,   1530 CH DE BAS DE L EGLISE SUD,   SAINT JACQUES DE MONTCALM , QC J0K 2R0
18564116    PASCAL HAMELIN,   151 DIAMANT,   GRANBY, QC J2H2S6
18564117    PASCAL HARVEY,   275 DU CHAMPART,   VARENNES, QC J3X2J5
18564118    PASCAL LAMOUR,   4578 IBERVILLE,   MONTREAL, QC H2H 2M2
18564119    PASCAL LOIGNON,   395 BOURBEAU,   GRANBY, QC J2G 7B7
18564120    PASCAL MEUNIER,   314 RUE DES OEILLETS,   OTTERBURN PARK, QC J3H6G4
18564121    PASCAL MORENCY,   2107 RUE ARIEL,   QUEBEC, QC G1G4V4
18564122    PASCAL PAQUETTE LAMONTAGNE,   938 DES MUSCARIS,   LAVAL, QC H7Y 0A6
18564123    PASCAL PARENT,   921 NORMAND-HUDON,   STE-JULIE, QC J3E 3C1
18564124    PASCAL PEDNEAULT,   33 DES FEVIERS,   ST-MATHIAS-SUR-RICHELIEU, QC J3L6X3
18564125    PASCAL POITRAS,   1199 LEOPOLD-LABONVILLE,   LAVAL, QC H7L5L6
18564126    PASCAL SIMARD,   736 FOX RUN RD,   HAWKESBURY, ON K6A 2R2
18564106    PASCALE BERNIER,   10 DESCOTEAUX,   ST-JOACHIM-DE-COURVAL, QC J1Z2J1
18564107    PASCALE BOUCHARD,   12772 BERRY,   PIERREFONDS, QC H8Z1N7
18564109    PASCALE LECLERC,   237 SIMONEAU,   WINDSOR, SK J1S2S8
18564110    PASCALE RENY,   115 LOUISE,   ST-JOSEPH-DU-LAC, QC J0N1M0
18564111    PASCALE RENY,   115 LOUISE,   ST-JOSEPH-SU-LAC, QC J0N1M0
18564112    PASCALE SIMS,   39 LORNE AVENUE,   BRAMPTON, ON L6X1L2
18564113    PASCALE TREMBLAY,   3200 AVENUE HECTOR,   MONTREAL, QC H1L3Y3
18564127   +PASQUALE DIDONATO JR,   47 CHASE AVE,   DUDLEY, MA 01571-3404
18564128    PASQUALE MERCURI,   4270 BARON,   MONTREAL, QC H1S1C3
18564129    PASQUALE METALLO,   2441 THORN LODGE DRIVE,   MISSISSAUGA, ON L5K1K8
18564130    PASQUALE METE,   237 PROSPECT POINT ROAD SOUTH,   RIDGEWAY, ON L0S1N0
18564131    PASQUALE RULLO,   660 AV MELOCHE,   DORVAL, QC H9P 2P4
18564132    PAT CARATA,   12320 38TH AVENUE,   MONTREAL, QC H1E7H9
18564133    PAT COSTIGAN,   333 LOCKE ST SOUTH,   HAMILTON, ON L8T 4C5
18564134    PAT DAVIDSON,   2345 NEBO RD,   MT HOPE, ON L0R1W0
18564135   +PAT DESSUREAULT,   472 HAYFORD ROAD,   CHAMPLAIN, NY 12919-6404
18564136    PAT DIPAOLO,   262 GALAXY BLVD,   TORONTO, ON M9W5R8
18564137   +PAT FAVERO,   5601 DUNCAN RD 164,   PUNTA GORDA, FL 33982-4761
18564138    PAT GIGLIO,   47 HENDON AVENUE,   TORONTO, ON M2M 1A4
18564139   +PAT HARTLEY,   PO BOX 1433,   CONWAY, SC 29528-1433
18564142   +PAT K EISENSCHMIDT,   1186 NORTH BLACKMOOR DRIVE,   MURRELLS INLET, SC 29576-8908
18564143   +PAT MOTT,   9756 MOTT RD,   OLIVET, MI 49076-9710
18565205    PAT ROCCA,   684 NIAGARA ST,   WELLAND, ON L3C1M1
18565206   +PAT RUGGIRELLO,   191 SE 20TH AVE,   DEERFIELD BEACH, FL 33441-6120
18565207    PAT RUSSELL,   1 IDLEWOOD AVE,   HAMILTON, ON L8T1V8
18565209    PAT SCHARER,   3 LOWER CANADA DRIVE,   NIAGARA-ON-THE-LAKE, ON L0S1J0
18565210   +PAT SEDLAKSCHINGRATH,   30630 DROUILLARD RD LOT 143,   WALBRIDGE, OH 43465-1529
18565211   +PAT SHORT,   1715 DUNRAVEN RD,   BLOOMINGTON, IL 61704-8725
18565224   +PAT TATMAN,   1828 S NOBLE,   SPRINGFIELD, IL 62704-3458
18565259    PAT WEDDEL,   1056 WAYNE DRIVE,   NEWMARKET, ON L3Y 6H7
18565261    PAT WILSON,   6893 PL TISSERAND,   BROSSARD, QC J4W 3A8
```

```
18565260    PAT WILSON,   10 JOHN STREET UNIT 412,   DUNDAS, ON L9H6J3
18565262    PAT ZACHAR,   3453 GREENLANE ROAD,   VINELAND STATION, ON L0R2E0
18564140   +PATIENCE LANDRY,   129 HAYNES ROAD,   PLATTSBURGH, NY 12901-5137
18564141   +PATIENCE RUGGIO,   106 PARAS HILL DR,   HARTFORD, MI 49057-1164
18564144   +PATRCIA DEROUIN,   6 JANA RD,   WESTERLY, RI 02891-3335
18564145    PATRCIA KANALY,   55 CLARK STREET,   DANNEMORA, NY 12929
18564146   +PATRCIA MCGRATH,   1391 N MIDDLETON DR NW,   CALABASH, NC 28467-2128
18564147   +PATRICA BENWAY,   PO BOX 95,   WILLSBORO, NY 12996-0095
18564148   +PATRICA DAUMIT,   109 GERMAN STREET,   WEST NEWTON, PA 15089-1211
18564149   +PATRICA LONCTO,   23990 COPPERLEAF BLVD,   BONITA SPRINGS, FL 34135-8167
18564150   +PATRICA MARTIN,   365 GROVE ST,   NEW MILFORD, NJ 07646-1822
18564151   +PATRICA WALKER,   4821 C CAMBRIDGE DRIVE,   LOCKPORT, NY 14094-3456
18564152    PATRICA YOUNG,   217 SMITH STREET,   ELORIA, ON N0B1S0
18564153    PATRICE BASTARACHE,   1535 MACON STREET,   SHERBROOKE, QC J1N 1V5
18564154    PATRICE BEAUDOIN,   980 GUY-BURELLE,   LAVAL, QC H7WOG5
18564155    PATRICE BEAULIEU,   1730 CECILE,   ST-GABRIEL-DE-BRANDON, QC J0K 2N0
18564156    PATRICE BRISEBOIS,   740 37E AVENUE,   LACHINE, QC H8T2B2
18564157    PATRICE BRODEUR,   241 DES PIONNIER,   ST CHARLES BORROMEE, QC J6E7Y8
18564158    PATRICE BROSSEAU,   20 PRUDHOMME,   REPENTIGNY, QC J5Y2B2
18564161    PATRICE C ST LOUIS,   5222 EASTON ROAD,   BURLINGTON, ON L7L 6N6
18564159   +PATRICE CONNOR,   1504 RED OAK LANE,   PORT CHARLOTTE, FL 33948-3190
18564160    PATRICE COUSINEAU,   1796 STE-ANNE RD,   LORIGNAL, ON K0B1K0
18564162   +PATRICE HOVENESIAN,   8 STORY LANE,   EAST SANDWICH, MA 02537-1784
18564163   +PATRICE KOBEISSI,   43 NANIGIAN ROAD,   PAXTON, MA 01612-1028
18564164   +PATRICE KOCIS,   111 TURKMAR DRIVE,   ALIQUIPPA, PA 15001-1469
18564165   +PATRICE KREBER,   127 HOMER PLACE,   PITTSBURGH, PA 15223-1016
18564166   +PATRICE LACONTE,   8 HYLAND AVE,   LEICESTER, MA 01524-1140
18564167   +PATRICE LEE,   2091 S BAILIWICK LN,   MARBLEHEAD, OH 43440-2100
18564168   +PATRICE MAJCHROWICZ,   9554 FEDDICK RD,   BOSTON, NY 14025-9738
18564169    PATRICE MCINTOSH,   35 HADLEY CPURT,   AURORA, ONTARIO L4G7E5
18564170   +PATRICE MENARD,   80 CHENAL DU MOINE,   STE-ANNE-DE-SOREL, QC J3P5N3
18564171   +PATRICE MORISSETTE,   2511 DE LENGOULEVENT,   LAVAL, QC H7L4M7
18564172    PATRICE POIRIER,   70 ELLEN ST,   AZILDA, ON P0M1B0
18564173    PATRICE PRIMEAU,   510 SALABERRY,   MERCIER, QC J6R2L1
18564174    PATRICE RAYMOND,   364 BERTRAND,   ROSEMERE, QC J7A 1Y4
18564175    PATRICE SARRAZIN,   1009 GERARD-CLOUTIER,   PREVOST, QC J0R1T0
18564176   +PATRICE SCHIAFFO,   520 TURNER ST,   EMMAUS, PA 18049-2316
18564177    PATRICE SHENNETTE,   3095 WOODWARD AVE,   BURLINGTON, ON L7N2M3
18564178    PATRICE VERONNEAU,   394 DE LA MOLENE,   ST-AMABLE, QC J0L 1N0
18564179   +PATRICE WYLIE,   53 STONEHENGE DR,   ORCHARD PARK, NY 14127-2810
18564180   +PATRICIA 1MEADO,   605 WEST GREENWOOD,   JACKONSVILLE, IL 12650-3104
18564181   +PATRICIA A BIANCO,   21 CRESCENT RD,   GRAND ISLAND, NY 14072-2806
18564183   +PATRICIA A BROWN,   15 GOODERHAM DR,   GEORGETOWN, ON L7G 5R7
18564184   +PATRICIA A CENTILLA,   2508 SUGARLOAF,   PORTAGE, MI 49024-6768
18564185    PATRICIA A CHAMBERS,   30 DORA DR,   SIMCOE, ON N3Y 1X8
18564187   +PATRICIA A DENGEL,   701 BECHTEL STREET,   MONACA, PA 15061-1727
18564189   +PATRICIA A FAHEY,   2746 2ND NH TPK,   DEERING, NH 03244-6208
18564191   +PATRICIA A GRESH,   5261 CHANDLER WAY,   OREFIELD, PA 18069-9105
18564192   +PATRICIA A JONES,   4519 N PLANTATION HARBOUR DR,   LITTLE RIVER, SC 29566-7551
18564193   +PATRICIA A KLAYBOR,   24 SHERBORNE AVE,   LANCASTER, NY 14086-3116
18564196   +PATRICIA A MARTENS,   1 LANTERN LANE,   VERNON, CT 06066-4901
18564198   +PATRICIA A MCGINNIS,   1744 CHADWICK LANDING DRIVE,   SHALLOTTE, NC 28470-5753
18564199   +PATRICIA A MCKAY,   53 PINEWOOD DRIVE,   CAROLINA SHORES, NC 28467-2317
18564200   +PATRICIA A MCKAY,   53 PINEWOOD DR,   CAROLINA SHORES, NC 28467-2317
18564201   +PATRICIA A MITCHELL,   45 DANIEL DRIVE,   CHICOPEE, MA 01013-3314
18564202   +PATRICIA A MURPHY,   14 EAST 39TH ST,   BAYONNE, NJ 07002-4816
18564207   +PATRICIA A OGRODOWSKI,   6988 WALMORE RD,   NIAGARA FALLS, NY 14304-3044
18564208   +PATRICIA A OSIER,   487 PUTTS POND RD,   TICONDEROGA, NY 12883-3935
18564209   +PATRICIA A PERRIGO,   11633 HOLLANDGLENWOOD RD,   HOLLAND, NY 14080-9618
18564210   +PATRICIA A PICKARD,   217 ROUTE 13,   BROOKLINE, NH 03033-2494
18564212   +PATRICIA A REID,   1055 100TH STREET,   NIAGARA FALLS, NY 14304-2821
18564214   +PATRICIA A SAUERS,   29 BUCKY DRIVE,   ROCHESTER, NY 14624-5407
18564182    PATRICIA ABRAHAM,   273 DU ZEPHYR,   STE-MARTHE-SUR-LE-LAC, QC J0N 1P0
18564186   +PATRICIA ADAMS,   2565 GRACIE LONE,   MACUNGIE, PA 18062-9510
18564188   +PATRICIA ADOLF,   9820 LAAP RD,   CLARENCE CENTER, NY 14032-9687
18564190   +PATRICIA AFFENITO,   13 BATES HILL,   FISKDALE, MA 01518-1291
18564194   +PATRICIA ALLAN,   11 NORTHVIEW DRIVE,   GENESEO, NY 14454-1109
18564195    PATRICIA ALLEN,   1365 HWY 3 EAST,   SIMCOE, ON N3Y4K4
18564197   +PATRICIA AMATO,   139 CHACE HILL RD,   STERLING, MA 01564-1546
18564205    PATRICIA ANDERSON,   684 WARDEN AVE APT 209,   SCARBOROUGH, ON M1L 4W4
18564203   +PATRICIA ANDERSON,   20 TIOGA LN,   PLATTSBURGH, NY 12901-6951
18564204   +PATRICIA ANDERSON,   6325 HILLTOP RD,   OREFIELD, PA 18069-8904
18564206    PATRICIA ANNE VEGH,   802 HWY 52 RR2,   LYNDEN, ON L0R 1T0
18564211   +PATRICIA ARCHER,   10675 AVILA CIR,   FORT MYERS, FL 33913-7042
18564213    PATRICIA ARMSTRONG,   52 ADAMS COURT,   UXBRIDGE, ON L9P 1G3
18564215   +PATRICIA ASH,   1 PRESCOTT STREET,   GROTON 01450-1984
18564216   +PATRICIA ASH,   1 PRESCOTT STREET,   GROTON, MA 01450-1984
18564217    PATRICIA ASSELSTINE,   14 PINE GROVE COURT,   BELLEVILLE, ON K8N 5X9
18564218    PATRICIA ASSELSTINE,   14 PINEGROVE COURT,   BELLEVILLE, ON K8N5X9
18564219   +PATRICIA AUSTIN,   18 GREENWOOD CT,   DEKALB, IL 60115-1026
```

```
18564249    +PATRICIA B MESSINGER,   242 MISTY LANE,   EAST AMHERST, NY 14051-1422
18564220    +PATRICIA BAILEY,   PO BOX 1043,   DIAMOND CITY, AR 72630-1043
18564221    +PATRICIA BAILLY,   982 CHATEAU DR,   CONWAY, SC 29526-9362
18564222    +PATRICIA BAK,   149 PILFERSHIRE RD,   EASTFORD, CT 06242-9472
18564224    +PATRICIA BAKER,   52 TURNER HILL WAY,   MORIAH CENTER, NY 12961-1801
18564223    +PATRICIA BAKER,   4580 SWEDEN WALKER ROAD,   BROCKPORT, NY 14420-2834
18564225    +PATRICIA BALD,   4085 HANCOCK BRIDGE PKWY,   NORTH FORT MYERS , FL 33903-7219
18564226    +PATRICIA BARRETT,   216 STACY ROAD,   MALONE, NY 12953-4426
18564227     PATRICIA BARTOLUCCI,   1885,   SUDBURY, ON P3E5T1
18564228    #+PATRICIA BARTOLUCCI,   3508 AQUAMARINE DR,   DELAND, FL 32724-1250
18564229    +PATRICIA BASSETT,   215 SARATOGA BLVD E,   ROYAL PALM BEACH, FL 33411-8282
18564230    +PATRICIA BAUER,   19 BRIARLEE DRIVE,   TONAWANDA, NY 14150-4305
18564231    +PATRICIA BAXTERTHORNHILL,   2210 PETERBOROUGH RD,   PUNTA GORDA, FL 33983-2655
18564232    +PATRICIA BAYUK,   1738 QUEEN PALM,   NORTH PORT, FL 34288-8655
18564233    +PATRICIA BAZYDLO,   116 LOVEWELL STREET,   GARDNER, MA 01440-3529
18564234    +PATRICIA BEAN,   216 ASHBURNHAM HILL RD,   FITCHBURG, MA 01420-2146
18564235    +PATRICIA BECK,   18474 STATE ROUTE 613,   BLOOMDALE, OH 44817-9601
18564236    +PATRICIA BEDORE,   20 RIVER ROAD,   TUPPER LAKE , NY 12986-9678
18564238    +PATRICIA BELANGER,   7 RENAUD DRIVE,   AUBURN, MA 01501-2022
18564239    +PATRICIA BELLIVEAU,   PO BOX 1344,   LEOMINSTER, MA 01453-8344
18564240    +PATRICIA BELLON,   108 COUSLEY DRIVE SE,   PORT CHARLOTTE, FL 33952-9111
18564241    +PATRICIA BERG,   4 MAIN STREET,   BOYLSTON, MA 01505-1951
18564242    +PATRICIA BERNABEI,   1234 BOYLSTON STREET,   NEWTON, MA 02467-2104
18564243    +PATRICIA BERRY,   P O BOX 133,   MARCO ISLAND, FL 34146-0133
18564244    +PATRICIA BIELEWICZ,   19 BONEL COURT,   PITTSBURGH, PA 15227-4503
18564246     PATRICIA BIRON,   UNIT 8 C,   WORCESTER, MA 01604
18564245    +PATRICIA BIRON,   370 SUNDERLAND ROAD UNIT8C,   WORCESTER, MA 01604-2547
18564247    +PATRICIA BLACK,   4464 E RIDGEVIEW LANE,   BYRON, IL 61010-9391
18564248     PATRICIA BLONDIN,   40 23 WATSONS LANE,   DUNDAS, ON L9H 5G9
18564250    +PATRICIA BOHARA,   2938 YUMA AVENUE,   NORTH PORT, FL 34286-3556
18564251    +PATRICIA BOHN,   209 VISTA DRIVE,   WEIRTON, WV 26062-5024
18564252     PATRICIA BOLAND,   219 CLIFF RD,   BARRIE, ON L4N3X5
18564253    +PATRICIA BOMBECK,   31 SENECA DRIVE,   PLATTSBURGH, NY 12901-1152
18564254    +PATRICIA BORCHERS,   4975 BONITA BEACH RD 405,   BONITA SPRINGS, FL 34134-5905
18564255    +PATRICIA BORGSTEDE,   285 BRACE DR,   PAWLEYS ISLAND, SC 29585-6527
18564256    +PATRICIA BORIS,   5131 SHOREWOOD DR W,   DUNKIRK, NY 14048-9667
18564257    +PATRICIA BOUCHER,   142 NORTH STREET,   GRAFTON, MA 01519-1209
18564258    +PATRICIA BOWEN,   7516 N INDIAN LK DR,   SCOTTS, MI 49088-8734
18564259    +PATRICIA BOWERS,   336 MELBOURNE WAY,   SOUDERTON, PA 18964-2078
18564260     PATRICIA BOZZO,   12 LAMPMAN DRIVE,   ANCASTER , ON L9K0A7
18564261    +PATRICIA BRASWELL,   1849 MILES COURT,   MAITLAND, FL 32751-3456
18564262     PATRICIA BRAZEAU,   19-254 SUMMERFIELD DR,   GUELPH, ON N1L 1R4
18564263    +PATRICIA BRETON BOYERS,   1729 W GANSON,   JACKSON, MI 49202-4030
18564264    +PATRICIA BRICK,   2714 HARBORMASTER DRIVE,   SOUTHPORT, NC 28461-8000
18564265     PATRICIA BROWN,   15 GOODERHAM DR,   GEORGETOWN, ON L7G 5R7
18564266    +PATRICIA BROWN,   28387 OPENFIELD LOOP,   WESLEY CHAPEL, FL 33543-5706
18564267    +PATRICIA BRUNO,   2906 SOUTH AVE,   NIAGARA FALLS, NY 14305-3324
18564268    +PATRICIA BRUNO,   95 WEDGEWOOD DRIVE,   WILLIAMSVILLE, NY 14221-1477
18564269    +PATRICIA BUDIN,   40 PHYLLESE DRIVE,   NORTHAMPTON, PA 18067-2004
18564270    +PATRICIA BURGESS,   20 SOUTHWICK DRIVE,   ORCHARD PARK, NY 14127-1645
18564271    +PATRICIA BURNETT,   32 NORTH TENTH STREET,   STROUDSBURG, PA 18360-1728
18564272    +PATRICIA BURTON,   3788 N 33RD,   GALESBURG, MI 49053-9715
18564273    +PATRICIA BUSHAY,   33 KELTON,   ORANGE, MA 01364-1109
18564274    +PATRICIA BUTKIEWICUS,   15 GENEVIEVE LANE,   WEBSTER, MA 01570-2125
18564276    +PATRICIA BUTLER,   31 WHITE OAK BLUFF,   SAVANNAH, GA 31405-8109
18564275    +PATRICIA BUTLER,   1302 MILLAR ST,   WASHINGTON, IL 61571-1645
18564277     PATRICIA BYE,   5 PORTMASTER DR,   ST CATHARINES, ON L2N6X3
18564278    +PATRICIA CADIGAN,   9500 SHORE DRIVE,   MYRTLE BEACH, SC 29572-5128
18564279     PATRICIA CAMPKIN,   120 CLEMENTS RD E,   AJAX, ON L1S 1L7
18564280    +PATRICIA CANNON,   78 IDALLA ROAD,   WORCESTER, MA 01606-1043
18564281    +PATRICIA CAPONE,   11 PHEASANT HILL RUN,   WEST BOYLSTON, MA 01583-2328
18564282    +PATRICIA CAPONE,   11 PHESENT HILL RUN,   WEST BOILSTON, MA 01583-2328
18564283     PATRICIA CAPPUCCITTI,   3380 SOUTH MILLWAY 50,   MISSISSAUGA, ON L5L 3L8
18564285    +PATRICIA CAREY,   2 THAYER POND DR,   NORTH OXFORD, MA 01537-1139
18564284    +PATRICIA CAREY,   26 PRATT STREET,   ROUSES POINT, NY 12979-1125
18564286    +PATRICIA CARLSON,   21661 AUGUSTA AVE,   PORT CHARLOTTE, FL 33952-5423
18564287    +PATRICIA CARRELL,   1520 N MICHIGAN,   HASTINGS, MI 49058-1022
18564288    +PATRICIA CARNEY,   65 LAVERACK AVE,   LANCASTER, NY 14086-1840
18564289    #+PATRICIA CARON,   1 HURTEAU RD,   MILLVILLE, MA 01529-1780
18564290    +PATRICIA CARROLL,   709 MAPLEDALE AVE,   UTICA, NY 13502-1821
18564291     PATRICIA CARSWELL,   161 ERINBROOK DR,   KITCHENER, ON N2E 3B7
18564292    +PATRICIA CARUSO,   271 DOYLE ROAD,   HOLDEN, MA 01520-2031
18564293    +PATRICIA CARVILL,   430 COUNTY ROUTE 40,   MASSENA, NY 13662-3426
18564295    +PATRICIA CASERTANO,   313 ST PATTIES LOOP,   MURRELLS INLET, SC 29576-8082
18564296    +PATRICIA CASERTANO,   313 ST PATTIES LP,   MURRELLS INLET, SC 29576-8082
18564297    +PATRICIA CATALDI,   PO BOX 178,   GLENWOOD, NJ 07418-0178
18564299    +PATRICIA CAVALIER,   132 HARROGATE SQ,   WILLIAMSVILLE, NY 14221-4034
18564300    +PATRICIA CHADWICK,   22 WILLIAMS ST,   BATAVIA, NY 14020-3716
18564301    +PATRICIA CHAFIAN,   10 SKYVIEW DR,   SPRINGFIELD, IL 62702-1533
18564302     PATRICIA CHAMPINE,   46940 COUNTRY LANE,   MACOMB, MI 48044-3333
```

District/off: 0101-4          User: jr                    Page 669 of 942           Date Rcvd: May 14, 2012
                             Form ID: b9d                 Total Noticed: 72993

```
18564303    +PATRICIA CHAMPION,    7851 CHIPPEWA ST,    PORTAGE, MI 49024-4868
18564304    +PATRICIA CHENGER,    3340 PLACIDA RD,    ENGLEWOOD, FL 34224-9009
18564305    +PATRICIA CHERNOSKY,    4 TRAVIS ROAD,    SHREWSBURY, MA 01545-6316
18564306    +PATRICIA CHILDERS,    PO BOX 872,    KATHLEEN , FL 33849-0872
18564307    +PATRICIA CICCOLINI,    23 GEORGE ST,    LEOMINSTER, MA 01453-2775
18564308    +PATRICIA CICHOCKI,    123 HEMLOCK DRIVE,    WEST SENECA, NY 14224-4212
18564309    +PATRICIA CLARK,    235 FRUITLAND RD,    BARRE, MA 01005-9020
18564310    +PATRICIA CLARK,    39 OLD SPRING LANE,    WILLIAMSVILLE, NY 14221-2107
18564311    +PATRICIA CLARONI,    107 PINE ST,    LACKAWANNA, NY 14218-3327
18564312    +PATRICIA CLINE,    13937 BROWN ROAD,    SMITHSBURG, MD 21783-9209
18564313    +PATRICIA COE,    104 LYNN CT,    CONWAY, SC 29526-8827
18564314    +PATRICIA COLE,    4110 LAKES COURT,    PORT CHARLOTTE, FL 33953-4651
18564315    +PATRICIA COLEMAN,    92 BEACON HEIGHTS EXT,    NORTH CLARENDON, VT 05759-9691
18564316    +PATRICIA COLLELO,    46 SNAKE MEDOEW RD,    MOOSUP, CT 06354-1918
18564317    +PATRICIA COLLINS,    203 FAIRMONT RD,    CHICORA, PA 16025-3025
18564319    +PATRICIA COLLINS,    255 NORTH RD UNIT 22,    CHELMSFORD, MA 01824-1405
18564318     PATRICIA COLLINS,    2525 DANIELLE DR,    NIAGARA FALLS, NY 14304-4626
18564320     PATRICIA CONAGHAN,    55 LIVINGSTON RD,    TORONTO, ON M1E1K9
18564321    +PATRICIA CONNORS,    1233 WESTFIELD STREET,    WEST SPRINGFIELD, MA 01089-3806
18564323     PATRICIA CONVERY,    19 THORNDALE AVE,    ST CATHARINES, ON L2R 6A6
18564325     PATRICIA COOK,    255 LINCOLN ST,    WARRENBURG, IL 62573
18564324    +PATRICIA COOK,    1617 SEDGEFIELD DRIVE,    MURRELLS INLET, SC 29576-8663
18564326    +PATRICIA COOKIS,    15 MAGNOLIA DRIVE SOUTH,    ORMOND BEACH, FL 32174-9221
18564327    +PATRICIA COOLSAET,    24572 BUCKINHAM WAY,    PORT CHAR, FL 33980-5530
18564329    +PATRICIA CORDY,    PO BOX 295,    ST JAMES CITY, FL 33956-0295
18564328    +PATRICIA CORDY,    3797 EMERALD AVE,    ST JAMES CITY, FL 33956-2205
18564330    +PATRICIA CORNELL,    1002 SE 16TH TERRACE,    CAPE CORAL, FL 33990-3736
18564331    +PATRICIA COTTRELL,    455 SUNNEHANNA DRIVE,    MYRTLE BEACH, SC 29588-5365
18564332    +PATRICIA COULSON,    520 WEST JAMES ST.,    LANCASTER, PA 17603-2811
18564333     PATRICIA COUSINO,    2010 LAKESIDE ROAD,    ERIE, MI 48133
18564334    +PATRICIA COUSINS,    3330 SANCTUARY POINT,    FORT MYERS, FL 33905-5831
18564335    +PATRICIA CRATER,    3888 KEEWEENAW DR NE,    GRAND RAPIDS, MI 49525-2054
18564336    +PATRICIA CREAN,    33 CAPTIVA CROSSING,    FAIRPORT, NY 14450-8622
18564337    +PATRICIA CROTEAU,    5075 PRIME TERRACE,    NORTH PORT, FL 34286-7709
18564338    +PATRICIA CROUCH,    35 PILGRIM VILLAGE RD APT 1304,    TAUNTON, MA 02780-6941
18564339    +PATRICIA CUNHA,    140 REARDON ROAD,    NORTH GROSVENORDALE, CT 06255-2022
18564340    +PATRICIA CUTTING,    14 GROVE STREET,    PAXTON, MA 01612-1356
18564341    +PATRICIA CYREK,    7026 MEADOWBROOK COURT,    N TONAWANDA, NY 14120-9637
18564366    +PATRICIA D KENNY,    PO BOX 308,    SUNFIELD, MI 48890-0308
18564367     PATRICIA D MCGIRR,    660 GOLD MINE ROAD,    TIMMINS, ON P4N7C2
18564374    +PATRICIA D PATTERSON,    46 PENARROW DRIVE,    TONAWANDA, NY 14150-4227
18564342     PATRICIA DALZELL,    35 VIKING LANE SUITE 2937,    ETOBICOKE, ON M9B0A2
18564343    +PATRICIA DAMBRA,    511 BECHAN RD,    OAKHAM, MA 01068-9636
18564345    +PATRICIA DAVIDSON,    705 TIMACUAN BLVD,    LAKE MARY, FL 32746-2252
18564344    +PATRICIA DAVIDSON,    107 E ALLEGAN ST,    OTSEGO, MI 49078-1101
18564346    +PATRICIA DAVIS,    1702 BARKER ST,    SANDUSKY, OH 44870-3006
18564347    +PATRICIA DAVISON,    158 N UNION STREET,    BATTLE CREEK, MI 49017-4747
18564348    +PATRICIA DAWESDOOHAN,    380 STANLEY STREET,    NORTH TONAWANDA, NY 14120-7013
18564360     PATRICIA DE VRIES,    1332 WHITE CEDAR TRAIL,    BURLINGTON, ON L7P4T2
18564359     PATRICIA DE VRIES,    1332 WHITE CEDAR TRAIL,    BURLINGTON, ON L7P 4T2
18564349    +PATRICIA DEAN,    53 HARMONY AVENUE,    MIDDLETOWN, NJ 07748-5120
18564350     PATRICIA DEGELMAN,    3 MEADOWBROOK COURT,    ST GEORGE, ON N0E 1N0
18564351    +PATRICIA DEMARK,    306 N LINDEN ST,    MAROA, IL 61756-9798
18564352    +PATRICIA DEMAURO,    417 SCOTT RD,    OAKHAM, MA 01068-9855
18564353    +PATRICIA DEMERS,    175 MARMON STREET,    SPRINGFIELD, MA 01129-1323
18564354    +PATRICIA DENIG,    11502 SW 51ST CIRCLE,    OCALA, FL 34476-9546
18564355    +PATRICIA DENNISON,    2609 GOLF ROAD,    LA FAYETTE, IL 61449-9660
18564356    +PATRICIA DEPATIE,    4 NELSON ST,    OXFORD, MA 01540-2724
18564357    +PATRICIA DEROSA,    4628 TERRACE DR,    NIAGARA FALLS, NY 14305-1159
18564358    +PATRICIA DETWILER,    15265 COUNTY ROAD 19,    ALVORDTON, OH 43501-9711
18564361     PATRICIA DEWITTE ESSEX,    6337 GOODSIR CRESCENT,    NIAGARA FALLS, ON L2G 1H2
18564362    +PATRICIA DICKEY,    2748 BAINBRIDGE ST,    YOUNGSTOWN, OH 44511-1964
18564363    +PATRICIA DICLEMENTE,    135 PARK PLACE DRIVE,    MCKEES ROCKS, PA 15136-1677
18564364     PATRICIA DINGMAN,    916 PEGGOTY CIRCLE,    OSHAWA, ONTARIO L1K2G6
18564365    +PATRICIA DIPLACIDO,    8491 GULL DRIVE,    ENGLEWOOD, FL 34224-8159
18564368    +PATRICIA DOBRZYNSKI,    101 KETTLE RUN,    EAST AURORA, NY 14052-9684
18564369    +PATRICIA DOERGE,    148 BRONX AVENUE,    PITTSBURGH, PA 15229-1718
18564370    +PATRICIA DONAH,    352 RIDGEWOOD DRIVE NW,    CALABASH, NC 28467-1846
18564372     PATRICIA DONALD,    220 KENSINGTON AVE SOUTH,    HAMILTON, ON L8M 3H7
18564373    +PATRICIA DOYLE,    15A STEELE ST,    WORCESTER, MA 01607-1553
18564375    +PATRICIA DRENNAN,    669 RUSHFORD RD,    JEFFERSON, VT 05464-4438
18564376    +PATRICIA DUFFY,    14124 VENTANAS COURT,    BONITA SPRINGS, FL 34135-8093
18564377    +PATRICIA DUKE,    170 FOWLER AVE,    KENMORE, NY 14217-1504
18564378    +PATRICIA DUNCAN,    3110 95TH DRIVE EAST,    PARRISH, FL 34219-9280
18564379    +PATRICIA DUNHAM,    242 BLAKE CT,    SPRINGFIELD, IL 62711-5607
18564380    +PATRICIA DUNLAVEY,    PO BOX 3354,    WAQUOIT, MA 02536-3354
18564381    +PATRICIA DUPUIS,    5 DONOHUE ROAD,    MALONE, NY 12953-4434
18564382    +PATRICIA DUQUETTE,    742 LOST LAKES DRIVE,    HOLLAND , OH 43528-8481
18564383    +PATRICIA DURKIN,    701 THOMPSONS WAY,    INVERNESS, IL 60067-4778
18564384    +PATRICIA DUSTHIMER,    9925 LAKE FAIRWAYS BLVD,    NO FT MYERS, FL 33903-1225
```

```
District/off: 0101-4          User: jr              Page 670 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d           Total Noticed: 72993

18564385     +PATRICIA E BIRK,   160 EATON DRIVE,   LINCOLN, IL 62656-1325
18564386     +PATRICIA E KRAUS,   56 EMERALD PLACE,   CLARK, NJ 07066-1468
18564393     +PATRICIA E PATTERSON,   272 BARCLAY DRIVE,   MYRTLE BEACH, SC 29579-6572
18564388     +PATRICIA ELIA,   86 MOLINARI DRIVE,   WANAQUE, NJ 07465-1116
18564389     +PATRICIA ELLERINGTON,   4125 CALKINS RD,   YOUNGSTOWN, NY 14174-9718
18564390      PATRICIA ELLIS,   371 PICCADILLY AVE,   OTTAWA, ON K1Y0H3
18564391      PATRICIA EMERY,   425 E COLLEGE AVE,   BLUFFTON, OH 45817-1409
18564392     +PATRICIA EMIDY,   398 ASHBURY WAY,   NAPLES, FL 34110-1300
18564394      PATRICIA EWENSON,   67 SAINT FERDINAND,   CHATEAUGUAY, QC J6K3E8
18564408     +PATRICIA F LANGSTON,   3194 BELVIDERE ROAD,   PHILLIPSBURG, NJ 08865-9515
18564416     +PATRICIA F PARKER,   58 FAIRWAY DRIVE,   SHALLOTTE, NC 28470-4421
18564395     +PATRICIA FAIGEN,   1390 HIGHLAND CIRCLE,   MYRTLE BEACH, SC 29575-5855
18564396     +PATRICIA FARMER,   M-7 STONEHEDGE DR,   SOUTH BURLINGTON, VT 05403-7386
18564397     +PATRICIA FENNO,   44 ANDOVER ROAD,   SPRINGFIELD, MA 01119-1536
18564398      PATRICIA FERRACUTI,   130 CHARING DRIVE,   HAMILTON, ON L8W 3B1
18564399     +PATRICIA FERRELL,   PO BOX 129,   JAFFREY, NH 03452-0129
18564400     +PATRICIA FIELD,   1668 HARBOR DRIVE,   NORTH MYRTLE BEACH, SC 29582-6884
18564401      PATRICIA FINER,   1487 WOODEDEN DRIVE,   MISSISSAUGA, ON L5H 2V1
18564403      PATRICIA FINLEY,   3517 KELSO CRESCENT,   MISSISSAUGA, ON L5L4R6
18564402      PATRICIA FINLEY,   3517 KELSO CRESCENT,   MISSISSAUGA, ON L5L 4R6
18564405     +PATRICIA FINN,   153 TRUDEAU RD,   SARANAC LAKE, NY 12983-5201
18564406      PATRICIA FINNEGAN,   OTSEGO, MI 49078
18564407     +PATRICIA FISCHER,   82 THATCHER ST,   BROCKTON, MA 02302-3945
18564409     +PATRICIA FLIERL SMITH,   1209 SPINNAKER DR,   NORTH MYRTLE BEACH, SC 29582-6811
18564410     +PATRICIA FLYNN,   26 FORT DUMMER HEIGHTS,   BRATTLEBORO, VT 05301-3655
18564411     +PATRICIA FORD,   10713 S GLASFORD RD,   GLASFORD, IL 61533-9748
18564412     +PATRICIA FORMAN,   3511 ORIOLE DR,   PUNTA GORDA, FL 33950-8273
18564413     +PATRICIA FOSTER,   9660 SHEFFIELD RD,   PERRYSBURG, OH 43551-3754
18564414     +PATRICIA FOUCH,   1752 CROSSINGS BLVD,   CIRCLEVILLE, OH 43113-8817
18564415     +PATRICIA FOUST,   6 MATTHEW LANE,   KUNKLETOWN, PA 18058-3269
18564417      PATRICIA FRANK,   1725 THE CHASE,   MISSISSAUGA, ON L5M4N3
18564418     +PATRICIA FRANKE,   4449 TURTLE LANE,   LITTLE RIVER, SC 29566-6940
18564419     +PATRICIA FRANKLIN,   410 CONNECTICUT,   BUFFALO, NY 14213-2641
18564420     +PATRICIA FRANKLIN,   410 CONNECTICUT STREET,   BUFFALO, NY 14213-2641
18564421      PATRICIA FRASER,   351 CAITHNESS ST E,   CALEDONIA, ON N3W 1C8
18564422     +PATRICIA FREDERICK,   29 COOLIDGE STREET,   AUBURN, MA 01501-2913
18564423     +PATRICIA FREUND,   4806 W GLENBROOK TRL,   MCHENRY, IL 60050-5452
18564424     +PATRICIA FRIESINGER,   2516 SOUTH PARK LANE,   CENTERVILLE, OH 45458-9695
18564425     +PATRICIA FROST,   2112 BLACK POINT ROAD,   TICONDEROGA, NY 12883-1702
18564426     +PATRICIA FRYLING,   336 EAST ST,   MENDON, MI 49072-8601
18564427     +PATRICIA FRYLING,   336 EAST STREET,   MINDON, MI 49072-8601
18564428      PATRICIA FRYLING,   MENDON, MI 49072
18564429      PATRICIA GAGNO,   44 HURICANE ROAD,   FONTHILL, ON LOS1E3
18564431     +PATRICIA GALLAGHER,   51 MELODY LANE,   PLATTSBURGH, NY 12901-6414
18564430     +PATRICIA GALLAGHER,   1609 S PARK,   SPRINGFIELD, IL 62704-3430
18564432     +PATRICIA GALLANT,   10 LYNDALE ROAD,   WORCESTER, MA 01606-2418
18564433     +PATRICIA GALVIN,   36W581 BINNIE ROAD,   DUNDEE, IL 60118-9329
18564434     +PATRICIA GANDY,   4616 ANDRE STREET,   MIDLAND, MI 48642-6160
18564435     +PATRICIA GARFOLD,   5896 LEPRECHAUN DRIVE,   BETHEL PARK, PA 15102-2334
18564436     +PATRICIA GAROFOLI,   PO BOX 301,   STERLING, MA 01564-0301
18564437     +PATRICIA GARROW,   25 HOBBS RD,   PLATTSBURGH, NY 12901-5312
18564438     +PATRICIA GASDASKA,   41 LAMPLIGHTER DR,   SHREWSBURY, MA 01545-5456
18564439     +PATRICIA GAUKLER,   629 IROQUOIS ST,   EMMAUS, PA 18049-1619
18564441     +PATRICIA GAY,   750 COUNTRY CLUB DR,   BATTLE CREEK, MI 49015-3652
18564440     +PATRICIA GAY,   3695 SAVANNAJS TRL,   MERRITT ISLAND, FL 32953-8627
18564442     +PATRICIA GEGGIS,   26 SKYVIEW LANE,   WEBSTER, MA 01570-3338
18564443     +PATRICIA GEISSLER,   6755 DENBRIDGE DRIVE,   SYLVANIA, OH 43560-3095
18564444     +PATRICIA GENTZEN,   6108 BIRMINGHAM,   CHICAGO RIDGE, IL 60415-1915
18564446     +PATRICIA GEORGE,   POBOX456,   LOCKPORT, NY 14095-0456
18564445     +PATRICIA GEORGE,   3602 KNIGHTSBRIDGE CLOSE,   WORCESTER, MA 01609-1161
18564447     +PATRICIA GERMAN,   394 ESTERO BLVD,   FORTMYERS BEACH, FL 33931-2050
18564448     +PATRICIA GIBBONS,   2400 SOUTH OCEAN DRIVE APT 81114,   FORT PIERCE, FL 34949-7962
18564449     +PATRICIA GILLETTE,   3000 OLD FREEPORT ROAD,   NATRONA HEIGHTS, PA 15065-1931
18564450     +PATRICIA GIOVANNUCCI,   4 GEORGE STREET,   CHARLTON, MA 01507-1518
18564451     +PATRICIA GIRARD,   1693 PICCADILLY CIRCLE,   PORT CHARLOTTE, FL 33980-5562
18564452     +PATRICIA GOLDSMITH,   6581 BRIDLE TRAIL,   RICHLAND, MI 49083-9777
18564454     +PATRICIA GOODRICH,   15 HYANNIS PLACE,   WORCESTER, MA 01604-3113
18564453     +PATRICIA GOODRICH,   136 WARRENCLIFF DRIVE,   MONACA, PA 15061-2662
18564455     +PATRICIA GOOLEY,   109 STATE STREET,   ALBANY, NY 12207-1642
18564456     +PATRICIA GORDON,   42 SAUNDERS ST,   WHITEHALL, NY 12887-1024
18564459     +PATRICIA GOYETTE,   5645 W 1ST SQ,   VERO BEACH, FL 32968-2278
18564457     +PATRICIA GOYETTE,   5645 W 1ST SQ SW,   VERO BEACH, FL 32968-2278
18564460     +PATRICIA GRANT,   27180 IPSWICH DR,   ENGLEWOOD, FL 34223-5623
18564461     +PATRICIA GRAY,   3506 QUAILS WALK,   BONITA SPRINGS, FL 34134-4125
18564462     +PATRICIA GRECO,   9660 SPRINGFIELD ROAD,   POLAND, OH 44514-3144
18564463      PATRICIA GREENFIELD,   5 ANDREWS STREET,   WESTBOROUGH, MA 01581-3739
18564464      PATRICIA GREENFIELD,   5 ANDREWSW STREET,   WESTBOROUGH, MA 01581-3739
18564465     +PATRICIA GRESH,   5261 CHANDLER WAY,   OREFIELD, PA 18069-9105
18564466     +PATRICIA GRESS,   2093 PLEASANT POND,   BYRON CENTER, MI 49315-9444
18564467     +PATRICIA GRIFFITHS,   64 OCONNELL ROAD,   BINGHAMTON, NY 13903-6432
```

```
18564468   +PATRICIA GROTH,   1616 WOOD THRUSH DR,   MURRELLS INLET, SC 29576-8838
18564469   +PATRICIA GUAZZO,   334 CHASTAIN CT,   MURRELLS INLET, SC 29576-7224
18564470   +PATRICIA GUILFORD,   2385 WOODY NOLL DRIVE,   PORTAGE, MI 49002-7668
18564471   +PATRICIA GUTERMAN,   7549 CITRONELLA ST,   BOYNTON BEACH, FL 33437-4053
18564473   +PATRICIA GUZIK,   108 DEEDS ST,   LIGONIER, PA 15658-1202
18564474   +PATRICIA HACKETT,   48 ELIZABETH ST,   PLATTSBURGH , NY 12901-3519
18564475    PATRICIA HAERTEL,   36 SCUGOG POINT CRES,   NESTLETON, ON L0B1L0
18564476   +PATRICIA HALEY,   24 SANBORN AVE,   PLATTSBURGH, NY 12901-2609
18564477   +PATRICIA HALL,   6241 SWEET HOME CHURCH RD,   MYRTLE BEACH, SC 29588-8106
18564479   +PATRICIA HALLORAN,   1 HORSESHOE DRIVE,   AUBURN, MA 01501-1211
18564480    PATRICIA HAMELIN,   1617 ALWIN CIRCLE,   PICKERING, ON L1V2W1
18564481   +PATRICIA HAMILTON,   5601 DUNCAN ROAD,   PUNTA GORDA, FL 33982-4701
18564482    PATRICIA HAMMOND,   200 HWY 20 WEST,   RIDGEVILLE, ON L0S 1M0
18564483   +PATRICIA HANNIGAN,   19 FORRESTAL ROAD,   KENDALL PARK, NJ 08824-1329
18564484   +PATRICIA HARLING,   PO BOX 531,   ASHKUM, IL 60911-0531
18564485    PATRICIA HARNDEN,   1950 MAIN STREET WEST,   HAMILTON, ON L8S 4M9
18564487   +PATRICIA HARRIS,   1398 TRIPOLI BLVD,   PUNTA GORDA, FL 33950
18564488   +PATRICIA HARRIS,   3298 TRIPOLI BLVD,   PUNTA GORDA, FL 33950-7819
18564489   +PATRICIA HARTMAN,   700 LEONA ST,   SHARPSVILLE, PA 16150-1642
18564490   +PATRICIA HARTY ICKLER,   767 ROTONDA CIR,   ROTONDA WEST, FL 33947-1831
18564491   +PATRICIA HARVEY,   18 ARROWOOD LANE,   ATTLEBORO, MA 02703-5440
18564492   +PATRICIA HASTINGS,   2028 ROUTE 22B,   MORRISONVILLE, NY 12962-3515
18564493   +PATRICIA HAWKINS,   8065 N MAIN ST,   EDEN, NY 14057-1118
18564494   +PATRICIA HEARNE,   575 LINDSEY DR,   LAKELAND, FL 33809-7239
18564495   +PATRICIA HEINTZ,   204 CHARLESGATE CIRCLE,   EAST AMHERST, NY 14051-2438
18564496   #+PATRICIA HEMPEN,   287 E COURT ST,   FARMINGTON, IL 61531-1207
18564497   +PATRICIA HENRY,   9233 WOOD STORK DRIVE,   LAKELAND, FL 33810-2355
18564499    PATRICIA HERKES,   1 GREYSTONE CRES,   BRAMPTON, ON L6Y 2B2
18564498    PATRICIA HERKES,   1 GREYSTONE CRE,   BRAMPTON, ON L6Y 2B2
18564500   +PATRICIA HERMAN,   592 EXCHANGE ST,   ATTICA, NY 14011-9303
18564501   +PATRICIA HERSKOWITZ,   388 BELLE ISLE RD,   GEORGETOWN, SC 29440-8507
18564502   +PATRICIA HERTZFELD,   49 MECHANICS ST,   PUTNAM, CT 06260-1316
18564503   +PATRICIA HEYL,   366 CENTER NEW TEXAS RD,   PITTSBURGH, PA 15239-1818
18564504   +PATRICIA HIGGINS,   189 SEWALL ST,   SHREWSBURY, MA 01545-1716
18564505    PATRICIA HILL,   28 WALNUT STREET,   HOLDEN, MA 01520-1324
18564506   +PATRICIA HILL,   43 GREENTREE CIRCLE,   CRIDERSVILLE, OH 45806-2285
18564507   +PATRICIA HILLIARD,   1497 COTTONWOOD TR,   SARASOTA, FL 34232-3484
18564508   +PATRICIA HINKLE,   118 N MAIN ST P O BOX 58,   GLENFORD, OH 43739-0058
18564509   +PATRICIA HINTON,   232 EASTMOOR BLVD,   COLUMBUS, OH 43209-2020
18564510   +PATRICIA HITER,   1000 CASTLE ROCK COURT,   MURRELLS INLET, SC 29576-7588
18564511   +PATRICIA HODGMAN,   3333 BRONSON BLVD,   KALAMAZOO, MI 49008-2975
18564512   +PATRICIA HOFER,   883 BUTTONWOOD LANE,   ALTAMONTE SPRINGS, FL 32714-1246
18564513   +PATRICIA HOILES,   3474 OUTLET ROAD,   SHORTSVILLE, NY 14548-9370
18564514   +PATRICIA HOLBROOK,   963 NOGOYA EAST,   VENICE, FL 34285-6967
18564515   +PATRICIA HOLLINS,   3 CONCORD COACH RD,   SALEM, NH 03079-4026
18564516   +PATRICIA HORNBERGER,   3127 SEVEN BRIDGES RD,   MEDINA, OH 44256-6232
18564517   +PATRICIA HORST,   1802 BIRCHWOOD LANE,   ROCKFORD, IL 61107-1878
18564518    PATRICIA HOUSTON,   250 CASSANDRA BLVD APT 241,   TORONTO, ON M3A 1T8
18564519   +PATRICIA HUDSON,   1 SAWGRASS LN,   LANCASTER, NY 14086-9107
18564520   +PATRICIA HUMES,   5292 APPALACHIAN TRAIL,   KALAMAZOO, MI 49009-6936
18564521   +PATRICIA HUNT,   4236 EVERGREEN ROAD,   PITTSBURGH, PA 15214-1343
18564522    PATRICIA ILLMAN,   3 MAPLE DRIVE,   STONEY CREEK, ON L8G 3C1
18564523   +PATRICIA IMBROGNO,   201 WILLIAM DR,   CANONSBURG, PA 15317-5205
18564525    PATRICIA IMM,   122 HEILMAN ST,   MCGRANN, PA 16236
18564528   +PATRICIA J CUTRIGHT,   1505 N LAKE MIRROR DR NW,   WINTER HAVEN, FL 33881-1313
18564526   +PATRICIA JANCATERINO,   1 GOLD ST SUITE 24E,   HARTFORD, CT 06103-2932
18564527   +PATRICIA JANICKI,   132 LAKEFRONT BLVD UNIT 102,   BUFFALO, NY 14202-4347
18564531   +PATRICIA JOHNS,   720 SELDON AVE,   VERONA, PA 15147-1437
18564530   +PATRICIA JOHNS,   1400 N DRAKE ROAD,   KALAMAZOO, MI 49006-1978
18564534   +PATRICIA JOHNSON,   PO 231,   WINTHROP, NY 13697-0231
18564533   +PATRICIA JOHNSON,   28221 ROBOLINI CT,   BONITA SPRINGS, FL 34135-2904
18564535   +PATRICIA JONES,   79 FALL DRIVE,   PORT ORANGE, FL 32129-9101
18564536   +PATRICIA JONSEOF,   210 GREEN LAKE DRIVE,   MYRTLE BEACH, SC 29572-5508
18564550    PATRICIA K GAGIC,   94 BLUEBELL CRESCENT,   ANCASTER, ON L9K 1G1
18564551   +PATRICIA K HENRY,   3304 THICK BRANCH RD,   NORTH MYRTLE BEACH, SC 29582-9323
18564537   +PATRICIA KACALSKI,   99 BRONX DR,   BUFFALO, NY 14227-3245
18564538   +PATRICIA KAISER,   2145 WILDFLOWER AVE,   DORR, MI 49323-9322
18564539    PATRICIA KANE,   8200 MEMORY LANE 214,   ROTONDA WEST, FL 33947-2869
18564540   +PATRICIA KAUFMANN,   1707 RT 74 EAST,   SHOREHAM, VT 05770-9478
18564541    PATRICIA KEAYS,   90 GREGORY ROAD,   AJAX, ON L1S 3B4
18564544   +PATRICIA KELLY,   395 NORTH BICYCLE PATH,   PORT JEFFERSON STATION, NY 11776-3403
18564543   +PATRICIA KELLY,   199 MILTON AVE,   BALLSTON, NY 12020-1454
18564545   +PATRICIA KELLY,   45 EAST ROAD,   WESTMINSTER, MA 01473-1631
18564546    PATRICIA KENNEDY,   211 STONEHENGE DR,   BEACONSFIELD, QC H9W 3X8
18564547   +PATRICIA KENNEY,   78 MINERVA ST,   TONAWANDA, NY 14150-3415
18564549   +PATRICIA KENNY,   P O BOX 308,   SUNFIELD, MI 48890-0308
18564548   +PATRICIA KENNY,   6819 W. SAGNAW HWY,   SUNDFIELD, MI 48890-9735
18564552   +PATRICIA KICINSKI,   3415 ALBERTA ST,   MUNHALL, PA 15120-3157
18564553   +PATRICIA KIHM,   1824 SUMMER GREEN DRIVE,   PORT ORANGE, FL 32128-7157
18564554   +PATRICIA KILRAINE,   2624 FAIRMONT COVE COURT,   CAPE CORAL, FL 33991-3071
```

District/off: 0101-4          User: jr               Page 672 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18564555     +PATRICIA KING,    18241 MOOREPARK,    THREE RIVERS, MI 49093-9677
18564556     +PATRICIA KINN,    5296 FAIRGROUNDS RD,    HAMBURG, NY 14075-3007
18564557     +PATRICIA KIRSCH,    388 BELLE ISLE RD,    GEORGETOWN, SC 29440-8507
18564558     +PATRICIA KIRSCH,    388 BELLE ISLE RD,    GEORGETOWN, SC 29440-8507
18564559     +PATRICIA KISSEL,    2247 SEAFORD DRIVE,    LONGS , SC 29568-8855
18564560     +PATRICIA KLINGER,    50 HARRIET STREET,    TONAWANDA, NY 14150-2310
18564561     +PATRICIA KLINK,    404 E FELICITY ST,    ANGOLA, IN 46703-2215
18564562     +PATRICIA KLLEBER,    809 ABALONE CT,    MYRTLE BEACH, SC 29579-6541
18564563     +PATRICIA KNOWLES,    1624 CARSON DRIVE,    LAKELAND, FL 33810-0101
18564564     +PATRICIA KOLODZEY,    274 WHITNEY ST,    PORT HENRY, NY 12974-1438
18564565     +PATRICIA KOSTER,    1799 CLARKE DRIVE,    DUBUQUE, IA 52001-3165
18564566     +PATRICIA KOWALESKI,    489 GOLDEN BEAR DR UNIT 3,    PAWLEYS ISLAND, SC 29585-7865
18564567      PATRICIA KRALE,    10 DUNCANNON CRESCENT,    BRAMPTON, ON L6T 3G1
18564568     +PATRICIA KRALIK,    57 F STAFFORD ST,    PLYMOUTH, MA 02360-2911
18564569     +PATRICIA KREUTZER,    463 REEDY RIVER RD,    MYRTLE BEACH, SC 29588-7447
18564570     +PATRICIA KRULL,    1707 CROSBY AVENUE,    PITTSBURGH, PA 15216-3549
18564571      PATRICIA KYRIACOS,    3545 DE NORMANDIE,    VAUDREUIL-DORION, QC J7V 0G1
18564572     +PATRICIA KYSLINGER,    1775 FOXWALD LANE,    YORK, PA 17406-6697
18564590      PATRICIA L BALL,    125 BYRON STREET,    THAMESFORD, ON N0M 2M0
18564591     +PATRICIA L DYKAS,    781 BAYARD ST,    PORT CHARLOTTE, FL 33948-5007
18564610     +PATRICIA L HAWLEY,    241 OAKWOOD LANE,    WILLIAMSVILLE, IL 62693-9020
18564613     +PATRICIA L MCFALL,    107 W CALIFORNIA AVE,    URBANA, IL 61801-4272
18564614     +PATRICIA L MILLER,    663 MERIDIAN RD,    RENFREW, PA 16053-9607
18564615     +PATRICIA L MITKO,    515 S BARRE RD,    BARRE, MA 01005-9270
18564622     +PATRICIA L WODARSKI,    2710 GREBE LN,    ENGLEWOOD, FL 34224-4710
18564573     +PATRICIA LABUE,    1113 CANOPY TRAIL,    WEBSTER, NY 14580-8580
18564574     +PATRICIA LAHTI,    35 COTTONWOOD TRAIL,    PALM COAST, FL 32137-2763
18564575      PATRICIA LAMB,    PO BOX 878,    SUNDRIDGE, ON P0A 1Z0
18564576     +PATRICIA LAMPING,    195 ALLWOOD ROAD,    CLIFTON, NJ 07012-1801
18564577     +PATRICIA LAPIERRE,    15 TRIM ROAD,    MORRISONVILLE, NY 12962-3943
18564578     +PATRICIA LAPORTE,    2821 S GLENWOOD AVE,    SPRINGFIELD, IL 62704-5011
18564579     +PATRICIA LARAMEE,    83 POCASSET AVE,    WORCESTER, MA 01606-1839
18564580     +PATRICIA LARAMEE,    83 POCASSET AVE,    WORCESTER, MA 01606-1839
18564581      PATRICIA LARMAND,    822 OTTAWA ST,    MIDLAND, ON L4R 1C8
18564583     +PATRICIA LARSON,    7240 E LAMONT ROAD,    ARGILE, WI 53504-9526
18564585     +PATRICIA LASS,    28 BOWLING GREEN PL,    STATEN ISLAND, NY 10314-3702
18564584     +PATRICIA LASS,    28 BOWLING GREEN PLACE,    STATEN ISLAND, NY 10314-3702
18564586     +PATRICIA LATTER,    14551 SHERBROOK PL 305,    FORT MYERS, FL 33912-7055
18564587     +PATRICIA LAUT,    6 BELLA ROSA DRIVE,    MILLBURY, MA 01527-1453
18564588     +PATRICIA LAVIGNE,    23 NORWICH ROAD,    LUDLOW, MA 01056-1458
18564589      PATRICIA LAWSON,    307 CALLE LIANA,    ENGLEWOOD, FL 34224-5105
18564592      PATRICIA LEBEL,    46 MICHAEL STREET,    ANGUS, ON L0M 1B2
18564593      PATRICIA LEBLANC GEDNEY,    238 GOODMANS HILL ROAD,    SUDBURY, MA 01776-2414
18564594      PATRICIA LEBLOND,    8078 8TH ALLEE,    ST-NICEPHORE, QC J2A 2K5
18564595     +PATRICIA LEE,    135 STALLION HILL RD,    FISKDALE, MA 01518-1225
18564596     +PATRICIA LEECOCK,    15 CONANT STREET,    PALMER, MA 01069-1805
18564597      PATRICIA LEFEBVRE,    2122 FLORIAN,    MONTREAL , QC H2K 2P3
18564598     +PATRICIA LEIBRICK,    402 SKYLARK DRIVE,    MOON TOWNSHIP, PA 15108-8944
18564599     +PATRICIA LEMANSKI,    227 BENJAMIN MEADOW RD,    TUXEDO, NY 10987-3039
18564600     +PATRICIA LENNON,    3 COOLIDGE ST,    AUBURN, MA 01501-2913
18564601     +PATRICIA LESKOVAC,    410 WEST SIXTH STREET,    MCDONALD, OH 44437-1578
18564602     +PATRICIA LESSER,    498 MCCHESNEY RD,    NEW ALEXANDRIA, PA 15670-2794
18564603      PATRICIA LEVERSEE,    851/N 28TH ST,    RICHLAND, MI 49083
18564604     +PATRICIA LEWMAN,    994 JOLANDA DRIVE,    VENICE, FL 34285-4448
18564606     +PATRICIA LIBERTY,    330 CHAZY LAKE ROAD,    SARANAC, NY 12981-3232
18564607     +PATRICIA LIGHTBOWN,    9 LELAND RD,    WHITINSVILLE, MA 01588-1929
18564608     +PATRICIA LINEHAN,    24 THOMASTON LN,    ORCHARD PARK, NY 14127-2526
18564609      PATRICIA LININGER,    PITSBURG, PA 15216
18564610     +PATRICIA LISTER,    1064 FIRTH AVE,    WORTHINGTON, OH 43085-2914
18564611     +PATRICIA LITTLEWOOD,    11333 SUMMERWINDS CT,    FORT MYERS, FL 33908-3412
18564612      PATRICIA LLOYDBRYARS,    1337 THORNHILL DRIVE,    OAKVILLE, ON L6L 2L3
18564616     +PATRICIA LOESWICK,    37 SCHULER AVE,    TONAWANDA, NM 14150-3717
18564617     +PATRICIA LOGAN,    4477 MYRTLE AVE,    GASPORT, NY 14067-9229
18564618      PATRICIA LONERGAN,    P.O BOX 376,    WARKWORTH, ON K0K3K0
18564619     +PATRICIA LORKIEWICZ,    297 THOMPSON RD,    WEBSTER, MA 01570-1503
18564620     +PATRICIA LUDOVICO,    28 BRANDES ST,    WEBSTER, MA 01570-2855
18564621     +PATRICIA LUM,    6927 SUNNYDALE RD,    NIAGARA FALLS, NY 14304-1303
18564623      PATRICIA LYCHEK,    272 4TH AVE,    HANOVER, ON N4N2B5
18564624     +PATRICIA LYFORD,    10870 OLD LAKE SHORE ROAD,    IRVING, NY 14081-9547
18564626      PATRICIA LYNCH,    WHEELWRIGHT, MA 01094
18564625     +PATRICIA LYNCH,    1724 ROSEBAY CT SW,    OCEAN ISLE BEACH, NC 28469-5772
18564627     +PATRICIA LYONS GALLO,    40 KEYES HOUSE ROAD,    SHREWSBURY, MA 01545-1615
18564675     +PATRICIA M GREMO,    9 BRIGHTWOOD AVENUE,    WORCESTER, MA 01604-3366
18564678     +PATRICIA M JONES,    2566 LEE RD,    CLEVELAND HTS, OH 44118-4100
18564688     +PATRICIA M PRICE,    4 SANDPIPER CT SW,    CAROLINA SHORES, NC 28467-2643
18564689     +PATRICIA M ROGERS,    12547 FLAMINGO DR,    FT MYERS, FL 33908-3896
18564628     +PATRICIA MACHADO,    56 EAST GLEN DRIVE,    TAUNTON, MA 02780-2851
18564629     +PATRICIA MACHNIK,    8154 CONTINGO TERRACE,    KALAMAZOO, MI 49009-9654
18564630     +PATRICIA MACKAY,    180 SCHOFIELD AVE,    DUDLEY, MA 01571-6039
18564631     +PATRICIA MACNALLY,    2561 FAIRFAX LANE,    LAKE IN THE HILLS, IL 60156-6320
```

```
18564632   +PATRICIA MAGGITTI,    2400 BALLYBUNION RD,    CENTER VALLEY, PA 18034-8901
18564633   +PATRICIA MAGISTRO,    69 ARLINGTON BLVD,    NORTH ARLINGTON, NJ 07031-5843
18564634   +PATRICIA MAHOFSKI,    115 AUMAN LANE,    VALENCIA, PA 16059-2901
18564635   +PATRICIA MAHONEY,    218 PROCTOR AVE,    OGDENSBURG, NY 13669-2017
18564636   +PATRICIA MAILLOUX,    59 SANDY POND PARKWAY,    BEDFORD, NH 03110-6618
18564637   +PATRICIA MANDEVILLE,    458 BRAXMAR ROAD,    TONAWANDA, NY 14150-8106
18564638   +PATRICIA MARCIANO,    134 ROUTE 423,    MECHANICVILLE, NY 12118-2818
18564639   +PATRICIA MARSELLA,    591 TUCKAHOE ROAD,    MYRTLE BEACH, SC 29579-4293
18564640   +PATRICIA MARTENS,    1 LANTERN LANE,    VERNON, CT 06066-4901
18564641    PATRICIA MARTIN,    801 CAMPBELL STREET,    CORNWALL, ON K6H 7B7
18564642    PATRICIA MARTYN,    912 TRINIDAD AVE W,    VENICE, FL 34285-6327
18564643   +PATRICIA MASH,    3256 MOSSER RD,    MC HENRY, MD 21541-1233
18564644   +PATRICIA MASON,    37 DENFIELD RD,    CHARLTON, MA 01507-5153
18564645    PATRICIA MASSE,    PO BOX 5-1,    GOULAIS, ON P0S 1E0
18564647    PATRICIA MATHENY,    SUGAR GROVE, OH 43155
18564646    PATRICIA MATHENY,    RR1, 544,    SUGAR GROVE, OH 43155-9606
18564648   +PATRICIA MATTIMOE,    2854 GRACEWOOD ROAD,    TOLEDO, OH 43613-3345
18564649   +PATRICIA MATULIS,    1303 SW 33RD STREET,    CAPE CORAL, FL 33914-5141
18564650    PATRICIA MAXWELL,    810-162 MARTINDALE ROAD,    ST CATHERINES, ON L2S 2W3
18564652   +PATRICIA MAYNARD,    9053 STATE RT 9,    CHAZY, NY 12921-1801
18564651   +PATRICIA MAYNARD,    55 ARLINGTON COURT,    BURLINGTON, VT 05408-2544
18564653   +PATRICIA MAYOU,    2 CROWN ST,    CLINTON, MA 01510-3106
18564654   +PATRICIA MAZZAJEWSKI,    7130 TOWNLINE ROAD,    NORTH TOANAWANDA 14120-1349
18564655   +PATRICIA MCCLISH,    52985 RIDGE ROAD,    MENDON, MI 49072-9721
18564656   +PATRICIA MCCORMACK,    184 OLD BARGE DRIVE,    PAWLEYS ISLAND, SC 29585-6343
18564657    PATRICIA MCCRORY,    11 DONNICI DRIVE,    HAMILTON, ON L9B2P1
18564658   +PATRICIA MCDERMOTT,    8873 HAVENRIDGE DRIVE,    SARASOTA, FL 34238-3230
18564659   +PATRICIA MCDONALD,    160 MONTROSE AVENUE,    WAKEFIELD, MA 01880-4937
18564660   +PATRICIA MCGINNIS,    1744 CHADWICK LANDING DRIVE,    SHALLOTTE, NC 28470-5753
18564661   +PATRICIA MCGIRR,    10279 WINDSONG ROAD,    PUNTA GORDA, FL 33955-4738
18564662   +PATRICIA MCGRATH,    28 BRADL LANE,    NANUET, NY 10954-3129
18564663   +PATRICIA MCKAY,    255 BARCLAY DRIVE,    MYRTLE BEACH, SC 29579-6575
18564664    PATRICIA MCKEE,    50 AURORA COURT,    TORONTO, ON M1W2M6
18564665   +PATRICIA MCLAUGHLIN,    1104 ARDEN AV,    RFD, IL 61107-3510
18564666   +PATRICIA MCLEAN,    4535 SOUTH ATLANTIC AVE,    PONCE INLET, FL 32127-7046
18564668    PATRICIA MCLEOD,    46 SANDRA ST.,    BRANTFORD, ON N3R5P6
18564667    PATRICIA MCLEOD,    46 SANDRA ST,    BRANTFORD, ON N3R 5P6
18564669   +PATRICIA MCNALLY,    30 OVERLOOK DRIVE,    LEOMINSTER, MA 01453-5100
18564670   +PATRICIA MEHLTRETTER,    5511 WYNDFIELD,    HAMBURG, NY 14075-3658
18564671   +PATRICIA MEISER,    39 MASTERS WAY,    MANCHESTER, CT 06040-7059
18564672   +PATRICIA MERRELL,    102 SURFSIDE PKWY,    BUFFALO, NY 14225-3726
18564673   +PATRICIA METZ,    2940 N NAPOLEON RD,    HARROD, OH 45850-9490
18564674   +PATRICIA MEYER,    2217 SOUTHWAY,    DUBUQUE, IA 52002-2873
18564676   +PATRICIA MINOR,    6721 JACKSON HILL RD,    CHITTENANGO, NY 13037-9737
18564677   +PATRICIA MISIUN,    49 RIVER ROAD,    SOUTH DEERFIELD, MA 01373-9754
18564680    PATRICIA MOFFAT,    100 REMICK,    CANTON STANSTEAD, QC J1X3W4
18564682   +PATRICIA MOORE,    3367 16 MILE RD,    CEDAR SPRINGS, MI 49319-8407
18564681   +PATRICIA MOORE,    3103 N UNIVERSITY AVE,    DECATUR, IL 62526-1344
18564683   #+PATRICIA MORAN,    69 VERNON STREET,    WATERBURY, CT 06708-3008
18564684   +PATRICIA MORIN,    120 CAMP DIXIE RD,    PASCOAG, RI 02859-2817
18564685   +PATRICIA MORRISON,    824 PEACHTREE PL,    WATERVLIET, MI 49098-9343
18564686   +PATRICIA MORROW,    1358 AIRPORT RD,    LINCOLN, IL 62656-5420
18564687   +PATRICIA MOYER,    20800 GLENGARRY CIRCLE,    BARRINGTON, IL 60010-3611
18564690   +PATRICIA MUELLER,    131 WAY POINT RIDGE AVE UNIT Q18,    LITTLE RIVER, SC 29566-7739
18564691   +PATRICIA MURDIE,    71 BATHURST DR,    TONAWANDA, NY 14150-9001
18564692   +PATRICIA MURPHYPAINCHAUD,    9B TAUNTON LANE,    HUDSON, NH 03051-3282
18564693   +PATRICIA MURRAY,    30 COOK STREET,    BOYLSTON, MA 01505-1973
18564694   +PATRICIA MURRAY,    5368 COLONY WOODS DRIVE,    KALAMAZOO, MI 49009-8948
18564695   +PATRICIA MUZZY,    23 HARVEST CIRCLE,    HOLDEN, MA 01520-3401
18564696   +PATRICIA MYERS,    939 RUSHMORE ST,    JENISON, MI 49428-9368
18564708   +PATRICIA N LEBEAUX,    1000 BROOKS POND ROAD,    LEOMINSTER, MA 01453-4989
18564713   +PATRICIA N WALTON,    7025 FOXFIRE DRIVE,    FORT MYERS, FL 33919-6712
18564697   #+PATRICIA NALL,    910 WINDEMERE W,    VENICE, FL 34285-6333
18564698    PATRICIA NAPHIN,    127 CRYLSER CRESCENT,    THOROLD, ON L2V5A3
18564699   +PATRICIA NAPLES,    24 BRIGHTWOOD AVE,    WORCESTER, MA 01604-3368
18564700   +PATRICIA NARDI,    565 EAST VIEW RD,    VERONA, WI 53593-1503
18564701   +PATRICIA NAVARROLI,    4022 CARROLL STREET,    NIAGARA FALLS, NY 14305-1518
18564702   +PATRICIA NEHRING,    612 HIGHLAND DR,    WINNEBAGO, IL 61088-8309
18564704   +PATRICIA NELSON,    50 ALVARADO AVE,    WORCESTER, MA 01604-1125
18564703   +PATRICIA NELSON,    40 LORRAINE DRIVE,    CARNEGIE, PA 15106-3204
18564705   +PATRICIA NEWTON,    2887 WEST LAKE RD,    WILSON, NY 14172-9626
18564706   +PATRICIA NICHOLS,    136 13TH STREET,    PAWNEE, IL 62558-9441
18564707   +PATRICIA NICKLAW,    3C CASTLE HILL ROAD,    AGAWAM, MA 01001-2460
18564709   +PATRICIA NODINE,    5643 HIDDEN LAKE DR,    LOCKPORT, NY 14094-6282
18564710    PATRICIA NOGUEIRA,    PH8-2542 ARGYLE ROAD,    MISSISSAUGA, ON L5B2H5
18564711   +PATRICIA NOTEBAERT,    36 LYCEUM ST,    GENEVA, NY 14456-2221
18564712   +PATRICIA NOYES,    22 KENT DR,    HUDSON, MA 01749-1135
18564714   +PATRICIA NYLIN,    PO BOX 1,    CHARLTON DEPOT, MA 01509-0001
18564715   +PATRICIA OBERMILLER,    1724 W MANOR ST,    FREEPORT, IL 61032-3607
18564717   +PATRICIA OBERTHER,    166 MAYVILLE,    BUFFALO, NY 14217-1823
```

District/off: 0101-4          User: jr              Page 674 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18564716  +PATRICIA OBERTHER,   166 MAYVILLE AVE,    BUFFALO, NY 14217-1823
18564718  +PATRICIA OBRIEN,   668 WASHINGTON ST,    GLOUCESTER, MA 01930-1745
18564719  +PATRICIA OCONNELL,   455 SUNNEHANNA DRIVE,    MYRTLE BEACH, SC 29588-5365
18564721   PATRICIA OCONNOR,   2530 OAK STREET,    BELLMORE, NY 11710-3113
18564720   PATRICIA OCONNOR,   1098 GRAFTON ST,    WORCESTER, MA 01604
18564722  +PATRICIA OCONNOR,   7 HORIZON COURT,    HIGHLAND MILLS, NY 10930-6817
18564723  +PATRICIA ODELL,   1680 MAIDEN LANE,    ROCHESTER, NY 14626-1915
18564724  +PATRICIA OHMART,   662 BRATTLEBORO RD,    HINSDALE, NH 03451-2358
18564725  +PATRICIA OISTEN,   3131 108TH,    ALLEGAN, MI 49010-9715
18564727  +PATRICIA OREILLY,   3282 WICKSHIRE LANE,    KALAMAZOO, MI 49009-6993
18564726  +PATRICIA OREILLY,   302 BITTERSWEET LANE,    BATTLE CREEK, MI 49015-3814
18564728   PATRICIA ORFORD,   CRYSTAL BEACH,   FL 34681
18564729  +PATRICIA ORIORDON,   351 TRIESTE DR,    PUNTA GORDA, FL 33950-8050
18564730  +PATRICIA OSIER,   487 PUTTS POND RD,    TICONDEROGA, NY 12883-3935
18564731   PATRICIA OTOOLE,   60 MENDELSSOHN STREET SUITE 217,    SCARBOROUGH, ON M1L0G9
18564732  +PATRICIA OVERSON,   PO BOX 804,    SUFFIELD, CT 06078-0804
18564733  +PATRICIA PADILLA,   73 TRENTON ST,    WORCESTER, MA 01604-3431
18564734  +PATRICIA PAONE,   5 PERRY AVENUE,    LATHAM, NY 12110-2416
18564735  +PATRICIA PARKER,   58 FAIRWAY DRIVE,    SHALLOTTE, NC 28470-4421
18564736   PATRICIA PARSLEY,   253 GEORGE WASHINGTON TRAIL,    GEORGETOWN, SC 29440-8105
18564737  +PATRICIA PARTSCH,   295 SUMMIT BLVD,    NORTH TONAWANDA, NY 14120-2460
18564738  +PATRICIA PASQUALE,   10 SPRING TERRACE,    SHREWSBURY, MA 01545-2022
18564739  +PATRICIA PATSAKIS,   170 OAK MEADOW DR,    OAKMONT, PA 15139-1233
18564740  +PATRICIA PAVONE,   6 WESTINGHOUSE PKWY,    WORCESTER, MA 01606-2621
18564741  +PATRICIA PERELLA,   7253 COBIAC DR,    ST. JAMES CITY, FL 33956-2742
18564742  +PATRICIA PERRIGO,   11633 HOLLANDGLENWOOD RD,    HOLLAND, MI 14080-9618
18564743  +PATRICIA PERRIN,   672 ROUTE 9,    KEESEVILLE, NY 12944-2826
18564744  +PATRICIA PERSICO,   31 ASA MEIGGS ROAD,    SANDWICH, MA 02563-2712
18564746  +PATRICIA PETERS,   55105 ORCHARD LANE,    PAW PAW, MI 49079-8323
18564745   PATRICIA PETERS,   45 CARLTON ST,    TORONTO, ON M5E2H9
18564747  +PATRICIA PETERSON,   96 GUEST ST,    BATTLE CREEK, MI 49017-3738
18564749  +PATRICIA PETOCK,   23 FOREST LAKE DR,    N TONAWANDA, NY 14120-3710
18564748  +PATRICIA PETOCK,   23 FOREST LAKE DR,    NORTH TONAWANDA, NY 14120-3710
18564750  +PATRICIA PFAU,   8880 EAST SHORE DRIVE,    PORTAGE, MI 49002-6605
18564751  +PATRICIA PICKETT,   8424 MISTY PINE COURT,    ENGLEWOOD, FL 34224-7655
18564752  +PATRICIA PIERS,   18 CRESTWOOD DRIVE,    ASHLAND, MA 01721-1857
18564753  +PATRICIA PINEDA,   1773 UPPER MTN RD,    LEWISTON, NY 14092-9789
18564754  +PATRICIA PITTMAN,   52246 COUNTY ROAD 19,    BRISTOL, IN 46507-9724
18564755  +PATRICIA POHLIG AINSLIE,   4826 RT 219,    GREAT VALLEY, NY 14741-9770
18564756  +PATRICIA POLVINO,   48 LOVELACE LANE,    WEST HENRIETTA, NY 14586-9716
18564757  +PATRICIA PORTUONDO,   742 SENECA TRAIL,    SAINT CLOUD, FL 34772-7780
18564758  +PATRICIA POWERS,   10 PAKACHOAG VILLAGE,    AUBURN, MA 01501-2562
18564759  +PATRICIA PRATT,   12 HICKORY ROAD,    MILLVILLE, MA 01529-1637
18564760   PATRICIA PRESEAULT,   176 JASPER CR,    ROCKLAND, ON K4K0A3
18564761  +PATRICIA PURCELL,   1714 SARAZEN CT,    COLUMBUS, OH 43228-7023
18564762  +PATRICIA QUANDT,   2220 RENWICK DR,    SPRINGFIELD, IL 62704-6701
18564763  +PATRICIA QUARTON,   3643 HOOKER,    SPRINGFIELD, IL 62703-4817
18564778  +PATRICIA R HILLER,   27 TRUESDALE ROAD,    TN TONAWANDA, NY 14223-3126
18564788  #+PATRICIA R NALL,   910 WINDEMERE WEST,    VENICE, FL 34285-6333
18564764   PATRICIA RACEY,   3235 BETHUNE AVE,    GREENACRES FLORIDA, ON 33463
18564765   PATRICIA RAE,   11756 COUNTY RD 2,    MORRISBURG, ON K0C1X0
18564766  +PATRICIA RANTALA,   2935 KENTVILLE DR,    SUN PRAIRIE, WI 53590-4266
18564767  +PATRICIA RATNECHT,   7 SILVER FALLS RD,    OAKDALE, CT 06370-1824
18564768  +PATRICIA RAYMOND,   4301 SE 46TH STREET,    OCALA, FL 34480-8858
18564769  #+PATRICIA READ,   PO BOX 645,    MURRELLS INLET, SC 29576-0645
18564770  +PATRICIA REAVES,   POBOX 5589,    EMERALD ISLE, NC 28594-5589
18564771  +PATRICIA REED,   1722 WAUKAZOO DRIVE,    HOLLAND, MI 49424-2415
18564772  +PATRICIA REED,   415 THOMAS ST APT 1,    THREE RIVERS, MI 49093-2731
18564774  +PATRICIA REGALLA,   126 WIMBLEDON WAY,    MURRELLS INLET, SC 29576-7531
18564776  +PATRICIA REILLY,   1901 US HWY 17 92 LOT57,    LAKE ALFRED, FL 33850-3181
18564777   PATRICIA REMNANT,   336 CHERYL MEWS BLVD,    NEWMARKET, ON L3X3J6
18564779  +PATRICIA RICE,   1693 SEVEN PINES RD,    SPRINGFIELD, IL 62704-6630
18564780  +PATRICIA RICH,   4900 BEARS PAW,    SPRINGFIELD, IL 62711-6711
18564781  +PATRICIA RICHARD,   25 ORIOL DR,    WORCESTER, MA 01605-1911
18564782  +PATRICIA RICHERT,   166 HARBRIDGE MANOR,    WILLIAMSVILLE, NY 14221-5829
18564783  +PATRICIA RIGG,   3602 EDGEWATER,    PEKIN, IL 61554-8328
18564784  +PATRICIA RIGGIERI,   3-A GREENFIELD ST,    WORCESTER, MA 01604-3308
18564786  +PATRICIA RITCHIE,   PO BOX 60735,    WORCESTER, MA 01606-0735
18564785   PATRICIA RITCHIE,   8 RAINBOW CRES,    WHITBY, ON L1M2N8
18564787  +PATRICIA RIZZO,   24 DICKINSON CROSSING,    FAIRPORT, NY 14450-9797
18564789  +PATRICIA ROBIDOUX,   28 LEELA LANE,    ROCHDALE, MA 01542-1021
18564790  +PATRICIA ROES,   8581 ROBINHOOD DR,    KUNKLETOWN, PA 18058-1739
18564791  +PATRICIA ROGERS,   12547 FLAMINGO DR,    FT MYERS, FL 33908-3896
18564792  +PATRICIA ROKES,   16 DENISE DRIVE,    ASHLAND, MA 01721-2117
18564793  +PATRICIA ROSE,   931 SENECA ST,    LEWISTON, NY 14092-1818
18564794  +PATRICIA ROSS,   63 PARK AVENUE,    GREENLAND, NH 03840-2311
18564795   PATRICIA ROSS,   823 BAYVIEW LANE,    SEELEYS BAY, ON K0H2N0
18564796  +PATRICIA ROSSELLI,   122 GREEN ST,    MELROSE, MA 02176-2329
18564797  +PATRICIA ROSSIGNOL,   83 PROSPECT STREET,    COVENTRY, CT 06238-3131
18564798  +PATRICIA ROUVEL,   30 METTACOMETT PATH,    HARVARD, MA 01451-1864
```

```
18564799   +PATRICIA ROWLAND,   1800 SE SAINT LUCIE BLVD,    STUART, FL 34996-4298
18564800   +PATRICIA ROY,   16 ROSEWOOD DRIVE,   WORCESTER, MA 01602-3206
18564801   +PATRICIA RUSHTON,   8 WALNUT HILL DRIVE,    WORCESTER, MA 01602-3228
18564802    PATRICIA RUSSELL,   872 DANFORTH PLACE,    BURLINGTON, ON L7T1S2
18564803   +PATRICIA RUZICKA,   1529 HOLLY HILL DR,    BETHEL PARK, PA 15102-3507
18564804   +PATRICIA SACCOCCIA,   415 TERRI AVENUE,    STEUBENVILLE, OH 43952-2460
18564805   +PATRICIA SADAUSKAS,   312 WARNER DR,    HARTSVILLE, SC 29550-4050
18564806   +PATRICIA SAMPLEY,   8647 HATHAWAY,    KALAMAZOO, MI 49009-6932
18564807   +PATRICIA SANBORN,   281 EASTRIDGE ACRES,    MENDON, VT 05701-6555
18564808   +PATRICIA SANDERS,   10 CASTINE ST,    WORCESTER, MA 01606-1070
18564809   +PATRICIA SANGER,   944 REYNOLDS RD LOT 71,    LAKELAND, FL 33801-6464
18564810   +PATRICIA SANGER,   944 REYNOLDS RD LOT71,    LAKELAND, FL 33801-6464
18564811   +PATRICIA SANTOIANNI,   4716 BOKAY DR,    KETTERING, OH 45440-2025
18564813   +PATRICIA SAUERS,   29 BUCKY DRIVE,    ROCHESTER, NY 14624-5407
18564814   +PATRICIA SAURIOL,   5194 NEVILLE TERRACE,    PORT CHARLOTTE, FL 33981-2238
18564815    PATRICIA SCALISE,   14678 MCLAUGHLIN RD,    CALEDON, ON L7C 2A5
18564816   +PATRICIA SCHARF,   51778 MEADOW WOOD CT,    SOUTH BEND, IN 46628-9466
18564817   +PATRICIA SCHILL,   400 GRAN BAHAMA BLVD,    DAVENPORT, FL 33897-8322
18564818   +PATRICIA SCHOMOGYI,   1057 DURHAM,    MUSKEGON, MI 49441-4115
18564819   +PATRICIA SCHULTZ,   6667 TAYLOR ROAD,    HAMBURG, NY 14075-6537
18564820   +PATRICIA SCHUMACHER,   13592 WILKINS RD,    HOLLAND, NY 14080-9533
18564821   +PATRICIA SCIBETTA,   4641 OAK ORCHARD RD,    ALBION, NY 14411-9509
18564822   +PATRICIA SCIOLI,   5491 ALTMAHA DRIVE,    NORTH CHARLESTON, SC 29420-6823
18564824   +PATRICIA SCOTT,   3 OCEANS WEST BLVD,    DAYTONA BEACH SHORES, FL 32118-5947
18564823   +PATRICIA SCOTT,   16 PINETREE DRIVE,    LANCASTER, NY 14086-3416
18564825   +PATRICIA SEELEY,   4230 EDGEFIELD RD,    LITTLE RIVER, SC 29566-7357
18564826   +PATRICIA SEELEY,   4230 EDGEFIELD RD,    LITTLE RIVERS, SC 29566-7357
18564827   +PATRICIA SEIDL,   2327 RIDGEFIELD,    PORTAGE, MI 49024-3233
18564828    PATRICIA SELKOWITZ,   4486 LITTLE RIVER INN LANE,    LITTLE RIVER, SC 29566
18564829   +PATRICIA SELLERS,   2 ELIZABETH AVENUE,    MASSENA, NY 13662-3505
18564830   +PATRICIA SEXTON,   6 OVERHILL DRIVE,    AUBURN, MA 01501-2407
18564831   +PATRICIA SEYBOLT,   4221 ST HWY 166,    CHERRY VALLEY, NY 13320
18564832   +PATRICIA SHAFFER,   PO BOX 137,    ARTHURDALE, WV 26520-0137
18564833   +PATRICIA SHAFFER,   PO BOX 251,    MASONTOWN, PA 26542-0251
18564834   +PATRICIA SHANAFELT,   207 TWIN LAKES COURT,    SUNSET BEACH, NC 28468-4503
18564835   +PATRICIA SHANNON,   873 MARSH ROAD,    PLAINWELL, MI 49080-9350
18564836   +PATRICIA SHAW,   4483 FIRETHORNE DRIVE,    MURRELLS INLET, SC 29576-6368
18564837   +PATRICIA SHEBETICH,   530 WOODHAVEN CT,    PITTSBURGH, PA 15209-1142
18564839   +PATRICIA SHOEMAKER,   92 COLVINHURST DRIVE,    BUFFALO, NY 14223-1423
18564838   +PATRICIA SHOEMAKER,   92 COLVINHURST DRIVE`,    BUFFALO, NY 14223-1423
18564841   +PATRICIA SHORT,   P.O.BOX 457,    SPRING ABOR, MI 49283-0457
18564842   +PATRICIA SHORT,   PO BOX 457,    SPRING ARBOR, MI 49283-0457
18564840   +PATRICIA SHORT,   6933 CARTER ROAD,    SPRING ARBOR, MI 49283-9717
18564843   +PATRICIA SHUMAKER,   16126 COCO HAMMOCK WAY,    FORT MYERS, FL 33908-8296
18564844   +PATRICIA SIEKMAN,   68 PEARL ST,    AYER, MA 01432-1157
18564845    PATRICIA SIENNA FORTINO,   20 CAPILANO DRIVE,    HAMILTON, ON L8K 6A5
18564846   +PATRICIA SILVANI,   121 LA PALMA CT,    VENICE, FL 34292-7403
18564847   +PATRICIA SIMON,   72 RAYMOND SCHOOLHOUSE RD,    CANTERBURY, CT 06331-1126
18564848    PATRICIA SIMPSON,   24 KINGSFORD CRESCENT,    KANATA, ON K2K 1T4
18564849    PATRICIA SIMPSON,   909 ASHDALE CRESCENT,    PETERBOROUGH, ON K9H7H6
18564850   +PATRICIA SLACK,   297 SHIPMAN ROAD,    WATERVILLE, VT 05492-9637
18564851   +PATRICIA SLANEY,   100 JAMES STREET,    BARRE, MA 01005-8839
18564852   +PATRICIA SLENK,   2772 PFEIFFER WOODS DR SE,    GRAND RAPIDS, MI 49512-9175
18564853   +PATRICIA SLEZIK,   754 PLEASANT STREET,    PAXTON, MA 01612-1024
18564854   +PATRICIA SMIECH,   205 IQUITOS ST,    PUNTA GORDA, FL 33983-5713
18564857   ##+PATRICIA SMITH,   663 GREEN ST,    GARDNER, MA 01440-1101
18564855   +PATRICIA SMITH,   21 WINTER ST,    YARMOUTHPORT, MA 02675-1247
18564856   +PATRICIA SMITH,   48 MADISON WAY,    HUBBARDSTON, MA 01452-1611
18564858   +PATRICIA SNYDER,   603 N 2ND STREET,    LAVALE, MD 21502-7234
18564859   +PATRICIA SNYDER,   748 JACKSON AVE,    GLENSIDE, PA 19038-2605
18564860   +PATRICIA SPAIN,   665 CENTRAL TPKE,    SUTTON, MA 01590-1101
18564861   +PATRICIA SPAK,   710 BRIDGE STREET,    NEW KENSINGTON, PA 15068-6033
18564862   +PATRICIA SPARKS,   129 COUNTY RT 9A,    WHITEHALL, NY 12887-3937
18564863    PATRICIA SPERRY,   405 TURTLEHEAD DR,    LONGS, SC 29568-8113
18564864   +PATRICIA STANTON,   14 BASSWOOD CIRCLE,    HOLDEN, MA 01520-1165
18564865   +PATRICIA STAPLES,   PO BOX 1323,    SEABROOK, NH 03874-1323
18564866   +PATRICIA STEELE,   25 CATHY LANE,    WALDWICK, NJ 07463-1203
18564867   +PATRICIA STELZER,   10575 N 6TH ST,    OTSEGO, MI 49078-9508
18564868   +PATRICIA STEWART,   370 MCALLISTER MILL RD,    SCRANTON, SC 29591-5482
18564869   +PATRICIA STOKES,   702 LILLY NAZ LN,    MYRTLE BEACH , SC 29588-4303
18564870    PATRICIA STRAIGHT,   CAROLINA SHORES, NC 28467
18564871    PATRICIA STRONG,   43 WILBUR ST,    WORCESTER, MA 016061067
18564872   +PATRICIA STROSNIDER,   135 ABERDEEN DRIVE,    PITTSBURGH, PA 15237-4768
18564874   +PATRICIA STUEBGEN,   613 MADISON BLVD,    FREEDOM, PA 15042-2839
18564875   +PATRICIA STUMPF,   11N924 TOWER ROAD,    HAMPSHIRE, IL 60140-8415
18564876   +PATRICIA SUFFOLETTO,   61 TANGLEWOOD WEST,    ORCHARD PARK, NY 14127-3504
18564877   +PATRICIA SULLIVAN,   53 HARRIS AVENUE,    WARREN, RI 02885-2304
18564878    PATRICIA SULLIVAN,   765 DUNDEE AVE,    CORNWALL, ON K6J3M8
18564879   +PATRICIA SUPON,   2021 2ND ST,    BETHLEHEM, PA 18020-5609
18564880   +PATRICIA SURDYK,   1302 VANDERBILT AVE,    NORTH TONAWANDA, NY 14120-2313
```

```
18564881    +PATRICIA SUTCLIFFE,   355 COLLINGSWOOD BLVD,   PORT CHARLOTTE, FL 33954-1649
18564882    +PATRICIA SWARTHOUT,   1043 BONITA LOOP,   MYRTLE BEAC, SC 29588-6993
18564883    +PATRICIA SWORDS,   48 DAVIS RD,   STORRS, CT 06268-2524
18564884    +PATRICIA TACHE,   3 ASHVIEW DRIVE,   SPENCER, MA 01562-2317
18564885    +PATRICIA TADLOCK,   3602 LYTHAM DRIVE,   SPRINGFIELD, IL 62712-5538
18564886    +PATRICIA TARANTINO,   35 BENEDICT RD,   BOURNE, MA 02532-3505
18564890    +PATRICIA TAYLOR,   4 CHEEVER STREET,   WORCESTER, MA 01610-2906
18564887    +PATRICIA TAYLOR,   225 NORTH SHORE DR,   SOUTH HAVEN, MI 49090-2300
18564888    +PATRICIA TAYLOR,   456 NICKLAUS BLVD,   NORTH FORT MYERS, FL 33903-2616
18564891     PATRICIA THOMPSON,   1081 MISSISSAUGA VALLEY BLVD,   MISSISSAUGA, ON L5A2A1
18564892    +PATRICIA THORNTON,   246 EAST 90TH STREET,   NEW YORK, NY 10128-3540
18564893     PATRICIA TIMOTEO,   17 BROOKFIELD RD,   EAST HAVEN, CT 06512-1202
18564895    +PATRICIA TODD,   3 MONASTERY STREET,   PITTSBURGH, PA 15203-1406
18564896     PATRICIA TONI,   100 TRAGINA AVE SOUTH,   HAMILTON, ON L8K 2Z5
18564897    +PATRICIA TORREANO,   24700 KINGS CANYON SQ,   ALDIE, VA 20105-2988
18564898    +PATRICIA TRAPHAGEN,   P O BOX 284,   WASHINGTONVILLE, NY 10992-0284
18564900    +PATRICIA TREMBLAY,   280 N POND RD,   CHESTER, NH 03036-4056
18564899     PATRICIA TREMBLAY,   15 CAPRICE CRES,   LONDON, ON N5V3L8
18564901    +PATRICIA TROEGER,   66265 GREY LAKE ROAD,   STURGIS, MI 49091-9141
18564902    +PATRICIA TRUONG,   18 MERRILL ROAD,   FLEMINGTON, NJ 08822-2806
18564903    +PATRICIA TURCO,   231 KENTUCKY CROSSING,   ROCHESTER, NY 14612-3238
18564904    +PATRICIA TURNER,   23335 FULLERTON AVENUE,   PORT CHARLOTTE, FL 33980-1923
18564905     PATRICIA USHER,   66 GREEN MAPLE DR,   ST CATHARINES, ON L2P3P5
18564906     PATRICIA VAN ATTER,   1256 FIELDCREST LANE,   OAKVILLE, ON L6M2L8
18564907    +PATRICIA VANDERLAAN,   38664 FERM CIRCLE,   ZEPHYRHILLS, FL 33540-3040
18564908    +PATRICIA VANDIVER,   11363 BRIDGEPORT PLACE,   BELVIDERE, IL 61008-8176
18564909     PATRICIA VANWIJNEN,   7366 WESTFIELD DR,   NIAGARA FALLS, ON L2J 3V8
18564910     PATRICIA VEGH,   802 HWY 52 RR2,   LYNDEN, ON L0R 1T0
18564911     PATRICIA VERGUET,   3143 BLAIS,   BOISBRIAND, QC J7H1H2
18564912    +PATRICIA VERRIER,   502 TRADEWIND COURT,   N MYRTLE BEACH, SSC 29582-8903
18564913     PATRICIA VILLANI,   2507 CAYUGA ST,   NIAGARA FALLS, NY 14304-4503
18564914    +PATRICIA WAGNER,   5521 CHERRY ROAD,   LAKELAND, FL 33810-1896
18564915    +PATRICIA WAGNER,   9826 W MCCULLOUGH RD,   BARTONVILLE, IL 61607-9468
18564916    +PATRICIA WAINWRIGHT,   11296 JAMISON ROAD,   E AURORA, NY 14052-9635
18564917    +PATRICIA WALCZAK,   320 OAK CREST CIRCLE,   LONGS, SC 29568-8667
18564918    +PATRICIA WALCZAK,   320 OAKCREST CIRCLE,   LONGS, SC 29568-8667
18564919    +PATRICIA WALSH,   8823B CORAL PALMS CT,   KISSIMMEE, FL 34747-1443
18564920    +PATRICIA WALTON,   7025 FOXFIRE DRIVE,   FORT MYERS, FL 33919-6712
18564921    +PATRICIA WARREN,   9679 KING GRAVES,   WARREN, OH 44484-4130
18564922    +PATRICIA WATSON,   355 W COLUMBIA AVE APT 103,   BATTLE CREEK, MI 49015-3300
18564923    +PATRICIA WEATHERBY,   4657 FOUNTAINS DR S. #102,   LAKE WORTH, FL 33467-5088
18564924    +PATRICIA WEHINGER,   4680 CRANLEIGH CT,   DUBLIN, OH 43016-9402
18564925     PATRICIA WEILER,   24-211 VERONICA DRIVE,   KITCHENER, ON N2A2R8
18564926    +PATRICIA WESTFALL,   4410 W OLD CHURCH RD,   CHAMPAIGN, IL 61822-9262
18564927    +PATRICIA WHEAT,   11 PICKERING LANE,   SPRINGFIELD, IL 62712-8920
18564930    +PATRICIA WHITE,   959 HIGHVIEW RD,   PITTSBURGH, PA 15234-2528
18564929    +PATRICIA WHITE,   25188 MARION AVE F105,   PUNTA GORDA, FL 33950-4172
18564928    +PATRICIA WHITE,   2302 SCHOOL ST,   MOUNT PLEASANT, PA 15666-2919
18564931    +PATRICIA WHITEHEAD,   1119 OAK PLACE,   NIAGARA FALLS, NY 14304-2535
18564932    +PATRICIA WILKINSON,   3655 CENTENNIAL,   SYLVANIA, OH 43560-9687
18564933    +PATRICIA WILLIAMS,   335 BAUSMAN STREET,   PITTSBURGH, PA 15210-2011
18564934    +PATRICIA WILSON,   1358 CHRISMILL LANE,   MOUNT PLEASANT, SC 29466-7968
18564935     PATRICIA WINTERMEYER,   28 CEDAR WAXWING DRIVE,   ELMIRA, ON N3B 1E6
18564936    +PATRICIA WONDOLOWSKI,   7 THAYER AVE,   AUBURN, MA 01501-3129
18564937    +PATRICIA WOODWARD,   39 HIGH ST,   HUBBARDSTON, MA 01452-1623
18564938    +PATRICIA WOODYARD,   3200 MANDEVILLE STREET,   DELTONA, FL 32738-2191
18564939    +PATRICIA WOOTEN,   5 BAY POINTE,   BATTLE CREEK, MI 49015-7914
18564940    +PATRICIA WOPPERER,   5545 HEMDALE DRIVE,   WILLIAMSVILLE, NY 14221-8527
18564941    +PATRICIA WOUPIO,   31 SUNNY HILL DRIVE,   WORCESTER, MA 01602-2225
18564942     PATRICIA WRAGG,   340 W RAILROAD ST,   CENTREVILLE, MI 49032-9547
18564943    +PATRICIA YANNI,   49 KENDRICK AVENUE,   WORCESTER, MA 01606-3201
18564944    +PATRICIA YONKMAN,   731 98TH AVE N,   NAPLES, FL 34108-2223
18564945    +PATRICIA YOUNG,   6 WAGON WHEEL RD,   NORTH ATTLEBORO, MA 02760-3577
18564946     PATRICIA ZACHAR,   3453 GREEN LANE RD,   VINELAND STATION, ON L0R2E0
18564947    +PATRICIA ZACK,   23 WENTWORTH PL,   PAWLEYS ISLAND, SC 29585-6771
18564948    +PATRICIA ZACOUR,   104 VALLEY VIEW DRIVE,   WASHINGTON, PA 15301-2412
18564949    +PATRICIA ZIMMER,   944 PLANE ROAD,   PENFIELD, NY 14526-9738
18564950    +PATRICIA ZLAMAL,   459 LIBERTY ST,   RAVENNA OHIO, OH 44266-3439
18564951    +PATRICIA ZOLCZER,   5639 SOUTH SCARLET OAK TERRACE,   HOMOSASSA, FL 34446-2168
18564952    +PATRICIA ZUKOWSKI,   1 ORCHARD HILL DR,   RUTLAND, MA 01543-1779
18564953    +PATRICIA ZUPANCIC,   115 BLAIR DRIVE,   BUTLER, PA 16001-1802
18564956    +PATRICIAM MICHALEK,   6286 OLD LAKESHORE ROAD,   LAKE VIEW, NY 14085-9561
18564954    +PATRICICA NELLIGAN,   5262 MEADOWCREST RD,   PITTSBURGH, PA 15236-2660
18564955     PATRICIO CHAVEZ,   202 8087 BERRI,   MONTREAL, QC H2R 3B2
18564956    +PATRICK 111LINDEMANN,   707 E WOODLAWN AVE,   LAKEFOREST, IL 60045-2481
18564957     PATRICK ABSI,   299 ALICE-CARRIERE,   BEACONSFIELD, QC H9W 6E5
18564958    +PATRICK ANDERSON,   2687 ERICKSON RD,   ASHVILLE, NY 14710-9654
18564959    +PATRICK ANTHONY,   6100 STRICKLER ROAD,   CLARENCE, NY 14031-1066
18564960     PATRICK BEARD,   85 MARSDALE DRIVE,   ST CATHARINES, ON L2T 3T1
18564961     PATRICK BEAUCAGE,   3508 BOISCLAIR,   BOISBRIAND, QC J7H 1L2
```

```
District/off: 0101-4          User: jr              Page 677 of 942         Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

18564962   +PATRICK BEIRNE,   1148 BEIRNE HILL ROAD,   TOWANDA, PA 18848-8866
18564963    PATRICK BELANGER,   2130 VICTOR-MARTIN,   ST-HYACINTHE, QC J2S 0C6
18564964    PATRICK BENALAL,   875 GRAY CIRCLE,   ST-LAURENT, QC H4M2C5
18564965   +PATRICK BOEHM,   2658 LOWELL CIRCLE,   MELBOURNE, FL 32935-2217
18564966    PATRICK BOND,   10,   BARRIE, ON L4N 2V5
18564967    PATRICK BOUCHER,   22 AVE DES PRUCHES,   NOTRE-DAME-DES-PRAIRIES, QC J6E9C3
18564968   +PATRICK BRANNAC,   60 MONROE DR,   CHAMBERSBURG, PA 17201-7914
18564969    PATRICK BRASSARD,   770 ROUTE GRAVEL,   NEUVILLE, QC G0A2A0
18564970    PATRICK BRASSARD,   770 ROUTE GRAVEL,   NEUVILLE, QC G0A 2R0
18564971   +PATRICK BRENCKLE,   542 OAK BAY DR,   OSPRAY, FL 34229-8959
18564972    PATRICK BRIERE,   1388 DES HIRONDELLES,   LONGUEUIL, QC J4G 2A1
18564973   +PATRICK BRITZZALARO,   41 CUSHING PLACE,   BUFFALO, NY 14220-2407
18564974    PATRICK BROCHU,   3713 ARCAND,   LONGUEUIL, QC J4M2Y7
18564975    PATRICK BROOKER,   RR1 SIXTH LINE,   ACTON, ON L7J2L7
18564976   +PATRICK BROWN,   2355 VICTORY HWY,   HARRISVILLE, RI 02830-1809
18564977   +PATRICK BRYSON,   509 WOODFIELD CIR,   PAW PAW, MI 49079-2120
18564978   +PATRICK BUONICONTI,   868 INDIAN WOOD LN,   MYRTLE BEACH, SC 29588-6948
18564979   +PATRICK BUONICONTI,   868 INDIANWOOD LN,   MYRTLE BEACH, SC 29588-6948
18564980   +PATRICK BURKE,   463 FREEDOM CIRCLE,   MB, SC 29588-6267
18564981   +PATRICK BURNS,   3 FAIRWAY ROAD,   GAILSBURG, IL 61401-9702
18564982    PATRICK CAMPEAU,   532 DEAN DRIVE,   CORNWALL, ON K6H7H7
18564983   +PATRICK CHAPIN,   38 CHICORY LANE,   EAST AMHERST, NY 14051-1764
18564984   +PATRICK CHASE,   76 MILL ST UNIT 6,   LANCASTER, MA 01523-2163
18564985    PATRICK CHIASSON,   355 UPPER EDISON,   ST LAMBERT, QC J4R 2T9
18564987   +PATRICK CIOFFI,   515 ESQUILINE HILL,   MENDON, VT 05701-6885
18564988    PATRICK CLOUTIER,   1015 MARCEL,   ST-JEROME, QC J5L 1Z1
18564989   +PATRICK CONNELLY,   10520 OLD BABCOCK BLVD,   GIBSONIA, PA 15044-7484
18564990   +PATRICK COOK,   1610 HEDWIG DRIVE,   ALLISON PARK, PA 15101-1715
18564991   +PATRICK COPE,   2336 BELLA VISTA WAY,   PORT ST LUCIE, FL 34952-2632
18564992   +PATRICK COREY,   182 FLINT RD,   CHARLTON, MA 01507-5143
18564993   +PATRICK COREY,   186 FLINT RD,   CHARLTON, MA 01507-5143
18564994    PATRICK CREAMER,   2950 RG ST-ELZEAR EST,   LAVAL, QC H7E 4P2
18564995    PATRICK CRIPPS,   1199 SUTTON AVENUE,   OSHAWA, ON L1H8G2
18564997   +PATRICK CROMIE,   POBOX5216,   MASSENA, NY 13662-5216
18564996    PATRICK CROMIEN,   69 CENTENNIAL ROAD,   TORONTO, ON M1C1Z4
18564998    PATRICK CURRAN,   87 BORDUAS,   VARENNES, QC J3X1B7
18564999   +PATRICK DANNEHY,   69 INDEPENDENCE DRIVE,   MANSFIELD CENTER, CT 06250-1541
18565000   +PATRICK DANTE,   RR 1 BOX 445,   AUGUSTA, WV 26704-9707
18565001    PATRICK DAOUST,   77 DE DARVAULT,   CANDIAC, QC J5R6X5
18565003    PATRICK DAWSON,   192 VICTORIA ST,   KINGSTON, ON K7L 3Y8
18565002   +PATRICK DAWSON,   150 W PERSHING RD,   DECATUR, IL 62526-3243
18565005   +PATRICK DEMERS,   6775 COTE SAINT LUC ROAD,   COTE SAINT LUC, QC H4V1H4
18565006    PATRICK DENNAHOWER,   8178 SCHISLER ROAD,   WELLAND, ON L3B5N4
18565007    PATRICK DERAICHE,   154 DES ERABLES,   CARIGNAN, QC J3L 1B2
18565008    PATRICK DERAICHE,   154 DES ERABLES,   CARIGNAN, QC J3L1B2
18565009    PATRICK DION,   1692 DES SERRES,   ST-BRUNO-DE-MONTARVILLE, QC J3V 6N7
18565010    PATRICK DOCHERTY,   1 LORAINE DRIVE,   ST CATHARINES, ON L2P 3N7
18565012   +PATRICK DONNELLY,   396 ASH AVE,   DECATUR, IL 62526-1709
18565013    PATRICK DORAN,   1291 HILTON LANE,   OAKVILLE, ON L6M2V3
18565014   +PATRICK DORSAY,   80 CARRIER DRIVE,   ETOBICOKE, ON M9W 5R1
18565015   +PATRICK DUGAN,   1109 MADDAN LANE,   CORTLAND, NY 13045-9236
18565016   +PATRICK DUGAN,   1109 MADDEN LANE,   CORTLAND, NY 13045-9236
18565017   +PATRICK DUHAIME,   45 HONEY DR,   PLATTSBURGH, NY 12901-6342
18565018   +PATRICK EBY,   45 MERNER AVENUE,   KITCHENER, ON N2H1X1
18565019   +PATRICK ELLIOTT ELLIOTT,   38 LAYTON AVE,   AMHERST, NY 14226-4227
18565020    PATRICK ELMHURST,   7 JENNINGS DR,   BOWMANVILLE, ON L1C 0B7
18565024   +PATRICK F CREAMER,   1456 NYS RT 9N,   TICONDEROGA, NY 12883-3006
18565021    PATRICK FAHMY,   7578 RUE BERRI,   MONTREAL, QC H2R 2G7
18565022    PATRICK FARRELL,   3335 RIDEAU,   ST-HUBERT, QC J3Y 5M6
18565023   +PATRICK FAUCHER,   61 ELM STREET,   HOPKINTON, MA 01748-1613
18565025   +PATRICK FERGUSON,   PO BOX 228,   HOLDEN, MA 01520-0228
18565026    PATRICK FILION,   754 PAUL-GAUGUIN,   LAVAL, QC H7X 3L5
18565028   +PATRICK FINNEGAN,   250 RIDGEWOOD RD,   PETERBOROUGH, ON K9J8A3
18565027   +PATRICK FINNEGAN,   100 LINGAY DRIVE,   GLENSHAW, PA 15116-1022
18565029   +PATRICK FLAIG,   3673 JUPITER AVE NE,   GRAND RAPIDS, MI 49525-1847
18565030   +PATRICK FLANIGAN,   30 WILDROSE AVE,   WORCESTER, MA 01602-1121
18565031    PATRICK FLANNERY,   21 FLINTRIDGE CR,   OTTAWA, ON K2M 2X9
18565032    PATRICK FRIGON,   491 TAILHANDIER,   ST-BRUNO, QC J3V 4V3
18565041   +PATRICK G KISH,   289 APT 9R MAIN ST,   SPOTSWOOD, NJ 08884-2323
18565042   +PATRICK G KISH,   289 APT9R MAIN ST,   SPOTSWOOD, NJ 08884
18565033    PATRICK GABRIEL,   34 ORIOLE CRES,   GRIMSBY, ON L3M3X5
18565034   +PATRICK GALLAGHER,   4226 EAST GULL LAKE DR,   HICKORY CORNERS, MI 49060-9766
18565035    PATRICK GALLO,   86 RED ASH DRIVE,   MARKHAM, ON L3S 4L2
18565036   +PATRICK GARRETT,   34 WILLIAMSBURG TERRACE,   PITTSFIELD, MA 01201-1938
18565037   +PATRICK GARVEY,   8199 SCHREINER RD,   EDEN, NY 14057-1007
18565038   +PATRICK GAUVIN,   515 AVENUE DE LA BRIQUETERIE,   LAPRAIRIE, QC J5R 0A6
18565039    PATRICK GIBEAULT,   45 DES HIRONDELLES,   LA PRAIRIE, QC J5R 5K3
18565040   +PATRICK GILLEN,   43-15 248TH ST,   LITTLE NECK, NY 11363-1652
18565043    PATRICK GODIN,   8 VALOIS CT,   TORONTO, ONTARIO M9V2Z4
18565044    PATRICK GODON,   296 DU LIERRE,   TROIS-RIVIERES, QC G9B7C9
```

District/off: 0101-4          User: jr                    Page 678 of 942              Date Rcvd: May 14, 2012
                             Form ID: b9d                 Total Noticed: 72993

```
18565045      PATRICK GOLDFINCH,   8775 DEFRICHEUR,   MIRABEL, QC J7N3K5
18565046      PATRICK GOURLAY,   596 LEGRESLEY LANE,   NEWMARKET, ON L3Y8R8
18565048      PATRICK GRAHAM,   30 DUMFRIES STREET,   PARIS, ON N3L2C8
18565049     +PATRICK GRAVEL,   109 ST-ETIENNE NORD,   STE-MARIE DE BEAUCE, QC G6E 2Z4
18565053      PATRICK GRIEPSMA,   14 BLACKWOOD CRS,   FONTHILL, ON L0S1E0
18565051      PATRICK GRIEPSMA,   14 BLACKWOOD CR,   FONTHILL, ON L0S1E0
18565054      PATRICK GUERIN,   3482 RITCHANCE,   ALFRED , ON K0B 1A0
18565055     +PATRICK GUIOT,   RR 4 BOX 205,   SHELBYVILLE, IL 62565-9340
18565056      PATRICK HAMEL,   1537 DABLON,   ST-BRUNO, QC J3V4S7
18565057      PATRICK HAMEL,   421 DELIBES,   STE-JULIE, QC J3E3E4
18565058     +PATRICK HANNIGAN,   44 B LEXINGTON CT,   LOCKPORT, NY 14094-5365
18565059     +PATRICK HANNIGAN,   44B LEXINGTON CT,   LOCKPORT, NY 14094-5365
18565060      PATRICK HARDY,   3312 SKIPTON LANE,   OAKVILLE, ON L6M0K2
18565061     +PATRICK HARRINGTON,   60 OLD CENTRE,   WINCHENDON, MA 01475-1832
18565062     +PATRICK HAUER,   6502 N TAMMARACK LANE,   PEORIA, IL 61615-2761
18565063      PATRICK HEANEY,   1360 MAIN STREET EAST,   MILTON, ON L9T7S5
18565064      PATRICK HENNEKE,   9 MICHELLE DRIVE,   ST CATHARINES, ON L2S 3G6
18565065     +PATRICK HICKEY,   42 FROST ST,   FRAMINGHAM, MA 01701-3942
18565066      PATRICK HUIBERS,   4 FERBANE PLACE,   TORONTO, ON M2J1Y8
18565067     +PATRICK HUMHPREY,   432 NORTH 20TH,   QUINCY, IL 62301-2837
18565068     +PATRICK HUMPHREY,   432 NORTH 20TH,   QUINCY, IL 62301-2837
18565070      PATRICK HURLEY,   PO BOX 3250,   PLACIDA, FL 33946-3250
18565069     ##+PATRICK HURLEY,   14 FLANDERS ROAD,   WESTBOROUGH, MA 01581-1006
18565071     +PATRICK HYNES,   13412 AMARYLLIS CIRCLE,   PORT CHARLOTTE , FL 33981-3800
18565072      PATRICK J BARTLETT,   240 OLD ONONDAGA ROAD EAST,   BRANTFORD, ON N3T 5L4
18565073     +PATRICK JOLICOEUR,   19 BAYBERRY DRIVE,   EASTHAMPTON, MA 01027-2735
18565074      PATRICK JOSEPH,   5742 CHARLEMAGNE,   MONTREAL, QC H1E2X9
18565075      PATRICK JUTRAS,   1941 DEGIVERNY,   SAINTE-JULIE, QC J3E3S2
18565076     +PATRICK KAMINS,   78 OLD SAW MILL,   BELCHERTOWN, MA 01007-9344
18565077     +PATRICK KANE,   264 CLIFFSIDE,   DRIVE, PA 16046-4804
18565078     +PATRICK KANE,   600 RIVER AVE,   PITTSBURGH, PA 15212-5994
18565079      PATRICK KAVANAGH,   KITCHENER , ON N2M 5L1
18565081      PATRICK KEAST,   3407 REGAL ROAD,   BURLINGTON, ON L7N1L9
18565080      PATRICK KEAST,   3407 REGAL ROAD,   BURLINGTON, ON L7N 1L9
18565082     +PATRICK KELEHER,   4 AUDREY LANE,   PERU, NY 12972-5300
18565084     +PATRICK KELLY,   9 HARA ST,   WORCESTER, MA 01604-1405
18565083     +PATRICK KELLY,   4310 MARSHWOOD DR,   MYRTLE BEACH, SC 29579-4333
18565087     +PATRICK KENNEDY,   2510 HUNTERS WOODS,   KALAMAZOO, MI 49048-6106
18565085      PATRICK KENNEDY,   1959 HARBURN RD,   HALIBURTON, ON K0M1S0
18565086      PATRICK KENNEDY,   1959 HARBURN RD.,   HALIBURTON, ON K0M 1S0
18565088     +PATRICK KERN,   317 BUCKINGHAM DRIVE,   VENETIA, PA 15367-2383
18565089     +PATRICK KING,   421 BROOKS PL,   DIXON, IL 61021-2219
18565090     +PATRICK KINSTLE,   36 ROCKVIEW DR., N.E.,   ROCKFORD, MI 49341-9167
18565091      PATRICK LACERTE,   3900 COTE RICHELIEU,   TROIS-RIVIERES, QC G9B 2C6
18565092      PATRICK LAFLAMME,   2903 DES OPALES,   SHERBROOKE, QC J1G4H4
18565093      PATRICK LAMARRE,   590 DES TULIPES,   LAPRAIRIE, QC J5R5K2
18565094     +PATRICK LAVELLA,   2850 BROWNSVILLE ROAD,   SOUTH PARK, PA 15129-8530
18565095     +PATRICK LAVERTY,   610 HASTAY BLVD,   EATON RAPIDS, MI 48827-2001
18565096     ##+PATRICK LEARY,   4621 ROUTE 9,   PLATTSBURGH, NY 12901-6032
18565097      PATRICK LEAVITT,   127 RUE LACHAINE,   EMBRUN, ON K0A 1W0
18565098     +PATRICK LEPEIRS,   355 SHEPARD AVE,   KENMORE, NY 14217-1828
18565099     +PATRICK LEVA,   454 LEE RD,   ROCHESTER, NY 14606-4237
18565100     +PATRICK LIEBRECHT,   112 DEER LANE,   COLCHESTER, VT 05446-7152
18565101     +PATRICK LITTERIO,   7 FOREST ST, 3RD.,   CLINTON, MA 01510-1741
18565102     +PATRICK LOEKS,   1523 SCHURING RD,   PORTAGE, MI 49024-5045
18565103     +PATRICK LONERGAN,   77 POTTERS ROAD,   BUFFALO, NY 14220-2035
18565104     +PATRICK LUCE,   401 W KENNEDY BLVD,   TAMPA, FL 33606-1450
18565105     +PATRICK LYNCH,   19 BRITT AVENUE,   BUFFALO, NY 14220-2827
18565106      PATRICK MAHON,   SPRINGFIELD, IL 62704
18565107      PATRICK MALLOY,   104 CRYSTAL SPRINGS DR,   PETERBOROUGH, ON K9J6Y3
18565108      PATRICK MAROIS,   18 CHEMIN DE SEVRIER,   LAC-BEAUPORT, QC G3B 1M6
18565109      PATRICK MARTIN,   206 THERESE,   TERREBONNE, QC J6W5X1
18565110     +PATRICK MARTIN,   816 SIMON STREET,   WASHINGTON, IL 61571-9276
18565111      PATRICK MATOZZO,   7 BRIAROSE PLACE,   HAMILTON, ON L9C 7V2
18565112     +PATRICK MAUGHAN,   6221 MCVEY BLVD,   COLUMBUS, OH 43235-5006
18565123      PATRICK MC NICOLL,   660 RUE DUVERNAY,   STE-JULIE, QC J3E 1M7
18565113      PATRICK MCAFEE,   PO BOX 633,   LONG SAULT, ON K0C1P0
18565114     +PATRICK MCALVEY,   10306 JOHN WYCLIFFE BLVD,   ORLANDO, FL 32832-7014
18565115      PATRICK MCCANN,   14862 NIAGARA RIVER PARKWAY,   NIAGARA ON THE LAKE, ON L0S1J0
18565116     +PATRICK MCCARTHY,   1337 DARYL DR,   SARASOTA, FL 34232-2175
18565117     +PATRICK MCCOURT,   318 SHAWNEE DR,   BRICK, NJ 08724-4421
18565118     +PATRICK MCDONOUGH,   1662 PATTERSON RD,   MARIETTA, NY 13110-8739
18565119     +PATRICK MCGOUN,   635 N COURT ST,   MEDINA, OH 44256-1716
18565120      PATRICK MCISAAC,   60 NANAIMO CRESCENT,   STONEY CREEK, ON L8E 0C9
18565121     +PATRICK MCLEAN,   1208 E LINCOLN,   DEKALB, IL 60115-3948
18565122     +PATRICK MCNAMARA,   303 W MORNINGSIDE DR,   PEORIA, IL 61614-2138
18565124     +PATRICK MCPHERSON,   9181 GRIGGS RD,   ENGLEWOOD, FL 34224-7793
18565125     +PATRICK MCSHERA,   28 ORINCO,   PORT ST LUCIE, FL 34952-3212
18565126     +PATRICK MERIDIETH,   4811 TURNBRIDGE RD,   TOLDOE, OH 43623-2744
18565127      PATRICK METE,   29 MCCOLL DR,   WELLAND, ON L3C3L6
```

```
District/off: 0101-4          User: jr               Page 679 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d            Total Noticed: 72993

18565128      PATRICK MILOT DAIGNAULT,   1203 MARIE-VICTORIN,   VERCHERES, QC J0L2R0
18565129     +PATRICK MINER,   267 TROY DEL WAY,   WILLIAMSVILLE, NY 14221-3306
18565130     +PATRICK MONAHAN,   59885 KNEVELS COURT,   THREE RIVERS, MI 49093-9294
18565131     +PATRICK MORAN,   3645 KLEMER RD,   NORTH TONAWANDA, NY 14120-1217
18565132     +PATRICK MORIARITY,   3204 MEADOW RUN DRIVE,   VENICE, FL 34293-1419
18565133     +PATRICK MORRIS,   102 N STATE STREET,   POPLAR GROVE, IL 61065-8413
18565134      PATRICK MOSES,   200 DES COQUELICOTS,   LA PRAIRIE, QC J5R4L3
18565135     +PATRICK MURNIGHAN,   4532 FRINGETREE DR,   MURRELLS INLET, SC 29576-4356
18565137     +PATRICK MURPHY,   232 BELMONT AVE,   WEST SPRINGFIELD, MA 01089-1989
18565136     +PATRICK MURPHY,   16 SWIFT AVE,   WAREHAM, MA 02571-2512
18565138     +PATRICK MURPHY,   7209 WENTWORTH DR,   SPRINGFIELD, IL 62711-7397
18565139      PATRICK NADEAU,   1020 175EME RUE,   ST-GEORGES BEAUCE, QC G5Z 1L4
18565140      PATRICK NOLAN,   5815 CORNELL CRES,   MISSISSAUGA, ON L5M5R5
18565141      PATRICK NORMAN,   224 PIERRE LARIVIERE,   ROUYN-NORANDA, QC J9Y 1J9
18565142     +PATRICK OCONNOR,   12591 WATER OAK DRIVE,   ESTERO, FL 33928-2050
18565143     +PATRICK ODONNELL,   19365 WATER OAK DR,   PORT CHARLOTTE, FL 33948-4121
18565144     +PATRICK OKEEFE,   16150 BAY POINTE BLVD,   NORTH FORT MYERS, FL 33917-3872
18565146     +PATRICK OMALLEY,   59 PHILMART DRIVE,   NEW IPSWICH, NH 03071-3114
18565148     +PATRICK ONEIL,   5 SPRING HILL ROAD,   BELCHERTOWN, MA 01007-9197
18565147     +PATRICK ONEIL,   1 APPLE TREE LANE,   EASTHAMPTON, MA 01027-2572
18565149     +PATRICK ONEILL,   700 JUNIPER HILL ROAD,   WINDSOR, VT 05089-6009
18565150      PATRICK ONEILL,   375 RIDGE SIDE PHARM DR,   KANATA, ONTARIO K2W1H3
18565151     +PATRICK OROURKE,   48 CARA CT,   NORTH KINGSTOWN, RI 02852-1400
18565152     +PATRICK ORR,   51 ALBEE RD,   UXBRIDGE, MA 01569-1911
18565153     +PATRICK OSTROWSKI,   5 PALMDALE DRIVE,   WILLIAMSVILLE, NY 14221-4002
18565154      PATRICK OUELLETTE,   1261 DU PETIT BOIS,   LONGUEUIL, QC J4N1S1
18565155      PATRICK PERREAULT,   936 DONAT BELISLE,   LAVAL, QC H7X4E4
18565156     +PATRICK PERRY,   14 HIDDENPINES DRIVE,   PLATTSBURGH, NY 12901-5937
18565157      PATRICK PETITOT,   6,   GERARD, QC J5R 3W8
18565158     +PATRICK POLLOCK,   35 BURLINGTON RD,   BEDFORD, MA 01730-1307
18565159     +PATRICK PUGLIESE,   3 MELISSA CRESENT,   DUNDAS, ON L9H7C5
18565160     +PATRICK PURTON,   598 WEST WILSON,   CANFIELD, OH 44471-1268
18565161     +PATRICK PURTON,   598 WEST WILSON,   STRUTHERS, OH 44471-1268
18565162      PATRICK QUINLAN,   1119 MILTIMORE ROAD,   BROMONT, QC J2L2A9
18565163     +PATRICK QUINN,   241 TUSCANY DRIVE,   PORTAGE, MI 49024-9109
18565164     +PATRICK ROBINSON,   17 SHEPHERD ROAD,   WESTBOROUGH, MA 01581-1422
18565165     +PATRICK ROMICH,   122 WHARTON ROW,   GROTON, MA 01450-4250
18565166     +PATRICK ROOHAN,   1341 PARTRIDGE DRIVE,   CASTLETON, NY 12033-9538
18565167     +PATRICK ROWE,   52 PARKER RD,   CHELMSFORD, MA 01824-3932
18565168      PATRICK ROY,   17 CHAUMONT,   BLAINVILLE, QC J7B 6B3
18565169     +PATRICK RYAN,   2998 MCKOON AVE,   NIAGARA FALLS, NY 14305-1913
18565171      PATRICK SABOURIN,   524 CHEROKEE WAY,   OTTAWA, ON K2S 0H5
18565172     +PATRICK SAMPLE,   717 DAVISON ROAD,   MOOERS FORKS, NY 12959-2805
18565173     +PATRICK SCHIRTZINGER,   5532 OAKDALE COURT,   LEWIS CENTER, OH 43035-9356
18565174      PATRICK SCHUMACHER,   6 MAIN AVE EAST,   FISHERVILLE, ON N0A1G0
18565175     +PATRICK SCULLY,   441 CLARA AVE 103,   WISCONSIN DELLS, WI 53965-9066
18565176     +PATRICK SHAW,   267 BALVER,   PITTSBURGH, PA 15205-4205
18565177     +PATRICK SILVER,   PO BOX 1351,   LYNDONVILLE, VT 05851-1351
18565178     +PATRICK SIMET,   5588 COUNTRY CLUB LANE,   HAMBURG, NY 14075-5841
18565179     +PATRICK SMITH,   3411 WEST TOWNSHIP RD 98,   TIFFIN, OH 44883-9757
18565180     +PATRICK STANLEY,   5827 JACILLE,   KALAMAZOO, MI 49048-9435
18565181     +PATRICK STEELE,   PO BOX 130,   JOHNSON, VT 05656-0130
18565182     +PATRICK STIRES,   5553 SHOW CIRCLE,   NORTH PORT, FL 34286-7784
18565183     +PATRICK SULLIVAN,   26 CRYSLER CRESCENT,   THOROLD, ON L2V5A2
18565184     +PATRICK SULLIVAN,   53 SATARI DR,   COVENTRY, CT 06238-1000
18565185      PATRICK TESSEL,   179 INKERMAN ST,   GUELPH, ON N1H 3E1
18565186      PATRICK THOMAS,   1945 JEAN PICARD APT 7,   LAVAL, QC H7T 2K4
18565187     +PATRICK TOLSMA,   2503 WESTWINDE NW,   GRAND RAPIDS, MI 49504-2390
18565188      PATRICK TREMBLAY,   3925 MAUREAULT,   TROIS-RIVIERES, QC G9B2C2
18565189     +PATRICK TURPIN,   1759 DOVER CT,   DUBUQUE, IA 52003-7893
18565190      PATRICK VERMEERSCH,   4085 DU TIMONIER,   STE-CATHERINE, QC J5C 1X2
18565191      PATRICK VERSAGE,   239 WELLINGTON STREET,   WHITBY, ON L1N 5L7
18565192      PATRICK VIEGAS,   235 AVE DU PARC,   ILE PERROT, QC J7V9Z5
18565193     +PATRICK WALSH,   18129 SANDY PINES CIR,   NORTH FORT MYERS, FL 33917-4713
18565194     +PATRICK WARD,   1283 MEADOW DR,   ALIQUIPPA, PA 15001-4148
18565195      PATRICK WARREN,   3301 GOLDEN ORCHARD DR,   MISSISSAUGA, ON L4Y 3H1
18565196      PATRICK WEISSENSEE,   877 NORWICH AVE,   COLCHESTER, CT 06415-2120
18565197     +PATRICK WEISSEND,   475 MAPLE RD,   CORFU, NY 14036-9591
18565198     +PATRICK WESTHOVEN,   303 N MAIN ST,   SWANTON, OH 43558-1035
18565199      PATRICK WIDMANN,   6889,   HAMILTON, OH 45011
18565200     +PATRICK WILLIAMS,   4721 MIDDLE BRANCH,   MONCLOVA, OH 43542-9384
18565201      PATRICK ZEMANEK,   14 RUE DE L'EGLISE,   SAINT-CONSTANT, QC J5A 1Y4
18565202     +PATRIZIA AIELLO,   1078 DUFAULT,   LAVAL, QC H7E-5L6
18565203      PATRIZIA CARRESE,   7516 PROVENCHER,   MONTREAL, QC H1S2V8
18565204      PATRIZIA RUFFOLO,   5930 BELHERBE,   STLEONARD, QC H1P1E9
18565208     +PATRYCJA ANWEILER,   1478B HEATHERINGTON,   OTTAWA, ON 4E875
18565212     +PATSY BETZ,   2728 WILLOW STREET,   COPLAY, PA 18037-2011
18565213     +PATSY BRUSH,   6312 107TH AVENUE,   SOUTH HAVEN, MI 49090-9381
18565214     +PATSY ELVEY,   849 S LALLENDORF RD,   OREGON, OH 43616-3501
18565215     +PATSY FORTENBACHER,   536 RANCH DR,   MUSKEGON, MI 49441-4940
```

```
18565216    +PATSY KREPS,   P O BOX 8,   BOURBONNAIS, IL 60914-0008
18565217    +PATSY LOGAN,   4203 BAY BEACH LANE 4C,   FT MYERS BEACH, FL 33931-4902
18565218    +PATSY ODONNELL,   166 BLACK PEPPER LOOP,   LITTLE RIVER, SC 29566-8529
18565220    +PATSY ODONNELL,   166 BLACKPEPPER LOOP,   LITTLE RIVER, SC 29566-8529
18565221    +PATSY PASEKA,   23 TOPSAIL LANE,   MURRELLS INLET, SC 29576-7806
18565222    +PATSY PORTER,   540 NORTHRIDGE ROAD,   CIRCLEVILLE, OH 43113-1126
18565223    +PATSY RUSSELL,   P.O. BOX 623,   BOLTON LANDING, NY 12814-0623
18565225    +PATTI BAKER,   5872 KEY LIME WAY,   FT MYERS, FL 33919-3447
18565226     PATTI BEAUREGARD,   107 BEAUREGARD ROAD,   EAST BROOKFIELD, MA 01515
18565227    +PATTI BONI,   1600 MINK TRAIL,   CARY, IL 60013-6070
18565228    +PATTI BROTT,   5890 NAPA WOODS WAY,   NAPLES, FL 34116-3945
18565229     PATTI BROUGHTON,   5508 GUELPH LINE,   BURLINGTON, ON L7P 0A7
18565230    +PATTI COOK,   631 ROLLSTONE RD,   FITGHBURG, MA 01420-6104
18565231    +PATTI DEBBOER,   1123 BENNINGTON DR,   CRYSTAL LAKE, IL 60014-8399
18565232    +PATTI ENZ,   611 SULLIVAN STREET,   DELTONA, FL 32725-3208
18565234    +PATTI HELMKE,   1935 W STATE ROAD 120,   FREMONT, IN 46737-9488
18565235     PATTI HUDSON,   140 HILLCREST AVE,   DUNDAS, ON L9H 4X8
18565237    +PATTI KILBRIDE1,   2228 CROSSING WAY,   WAYNE, NJ 07470-4730
18565238    +PATTI KNIRK,   168 N STRINGTOWN RD,   QUINCY, MI 49082-9721
18565239    +PATTI LEAZIER,   14712 ST PAUL ROAD,   CLEAR SPRING, MD 21722-1133
18565240    +PATTI LUCAS,   40 PAUL DRIVE,   WASHINGTON, PA 15301-3204
18565241    +PATTI MACKIEWICZ,   90 SMITH ST,   BRISTOL, CT 06010-2998
18565243    +PATTI MATO,   5080 WINDSOR GREEN WAY,   MYRTLE BEACH, SC 29579-1866
18565242    +PATTI MATO,   5080 WINDSOR GREEN WAY 104,   MYRTLE BEACH, SC 29579-1866
18565244    +PATTI MATTHIS,   6 OLD MILL LANE,   NASHUA, NH 03064-1716
18565245     PATTI MCGHIE,   5456 SHELDON PARK DRIVE,   BURLINGTON, ON L7L 5X4
18565246    +PATTI SALIZZONI,   20 POND VIEW DRIVE,   PAWLEYS ISLAND, SC 29585-6534
18565247    +PATTI SMITH,   15 HEOULT ROAD,   WORCESTER, MA 01606-2603
18565248    +PATTI STREFLING,   56359 54TH STREET,   LAWRENCE, MI 49064-9630
18565249    +PATTI WEISS,   9 ROBINS TERRACE,   HIGHLAND LAKES, NJ 07422-1130
18565250    +PATTI WELSH,   310 GLASER AVE,   PITTSBURGH, PA 15202-2910
18565251    +PATTI WHITMAN,   59 JARVIS RD,   PERU, NY 12972-2701
18565252    +PATTI WOODWARD,   5001 MIRANDY ROSE COURT,   MIDDLETON, WI 53562-2386
18565236    +PATTI-JEAN MAIEWICZ,   80 CASNER DRIVE,   BERLIN, CT 06037-3007
18565233    +PATTIE SALVATORE,   25 FIRST STREET,   WORCESTER, MA 01602-3103
18565253    +PATTY BRAGA,   6944 150TH PLACE,   WEST PALM BEACH, FL 33418-1976
18565254    +PATTY FINNERTY,   308 BLOODY POND RD,   LAKE GEORGE, NY 12845-3811
18565255    +PATTY HAYES,   3805 RIVER ROAD,   TOLEDO, OH 43614-4333
18565256    +PATTY MATO,   5080 WINDSOR GREENWAY 104,   MYRTLE BEACH, SC 29579-1866
18565257    +PATTY NOWLIN,   24148 CORAL LANE,   ELKHART, IN 46516-5630
18565258     PATTY WARD,   15-67 FITTONS RD E,   ORILLIA, ON L3V 2J2
18565263    +PAUAL BROWN,   25343 FLOSSMOOR STREET,   SORRENTO, FL 32776-9653
18565347     PAUL A KURCHIK,   24 APEX CRT,   STONEY CREEK, ON L8J 1J2
18565390     PAUL A PAGE,   104-111 ONTARIO ST N,   MILTON, ON L9T2T2
18565298    +PAUL ADAM,   8551 ARQUETTE RD,   OREGON, OH 43616-5746
18565300    +PAUL ADAMS,   15 MOORE DRIVE,   PERU, NY 12972-3015
18565299    +PAUL ADAMS,   1190 WEST AVENUE,   HILTON, NY 14468-9101
18565333    +PAUL AHRENS,   2214 E OLIVE ST,   BLOOMINGTON, IL 61701-4312
18565354    +PAUL ALEXANDER,   1 GREENBORO CT,   E AMHERST, NY 14051-1150
18565358    +PAUL ALLEN,   9 OAKHAM ROAD,   NORTH BROOKFIELD, MA 01535-2026
18565357     PAUL ALLEN,   1535 DIEFENBAKER CRT,   PICKERING, ON L1V 3W2
18565359    +PAUL ALMSTROM,   1 FLAGG DR,   LEICESTER, MA 01524-1729
18565382    +PAUL ANDERSEN,   2606 SPRINGHURST STREET,   YORKTOWN HEIGHTS, NY 10598-3119
18565380    +PAUL ANDERSON,   22 ROSEMERE ROAD,   CUMBERLAND, RI 02864-3409
18565384     PAUL ANDRE MARCOTTE,   743 NEIL,   MAGOG, QC J1X 5R9
18565401     PAUL ARSENAULT,   3616 ROUTE 10,   ALBANY, PE C0B 1A0
18565402     PAUL ARTHUR CASAVANT,   12 DE LA CASCADE,   ST-BASILE LE GRAND, QC J3N1V7
18565422     PAUL AZZOPARDI,   48 HANDS DRIVE,   GUELPH, ON N1G3H3
18565423    +PAUL BACON,   11 RAVINE CIRCLE,   WESTFIELD, MA 01085-5005
18565424    +PAUL BACZKOWSKI,   5186 ARMOR DUELLS ROAD,   ORCHARD PARK, NY 14127-4443
18565425     PAUL BAIRD,   2240 PELHAM RD,   ST CATHARINES, ON L2R6P7
18565426    +PAUL BALDRIDGE,   1039 GULLANE COURT,   SURFSIDE BEACH, SC 29575-5819
18565427    +PAUL BALZANO,   720 WEBER BLVD S,   NAPLES, FL 34117-4158
18565428     PAUL BARBER,   3047 POWERLINE RD WEST,   LYNEEN, ONTARIO LOR1T0
18565430    +PAUL BARNES,   264 GLEN HILL DR,   WHITBY, ON L1N7J8
18565429    +PAUL BARNES,   213 NORTH FOREST,   WILLIAMSVILLE, NY 14221-5236
18565431     PAUL BASTON,   1479 ASHINGTON COURT,   MISSISSAUGA, ON L5C 1R5
18565432    +PAUL BAUCHLE,   42 GALE DRIVE,   LANCASTER, NY 14086-2345
18565433    +PAUL BEALL,   5500 GUILFORD RD,   ROCKFORD, IL 61107-2417
18565434    +PAUL BEATTIE,   601 LINCOLN BLVD,   MIDDLESEX, NJ 08846-2444
18565435    +PAUL BEATTY JR,   1570 BRALEY ROAD,   YOUNGSTOWN, NY 14174-9733
18565436    +PAUL BEAUDETTE,   25 RUSKIN AVE,   WOONSOCKET, RI 02895-5625
18565437    +PAUL BEAUDOIN,   483 STAFFORD ST,   CHERRY VALLEY, MA 01611-3308
18565438     PAUL BEAULIEU,   1188 GARDEN COURT DRIVE,   WINDSOR, ON N8S 2S3
18565439     PAUL BEAUPARLANT,   152 GADSBY DRIVE,   WHITBY, ON L1N6L4
18565440    +PAUL BELISLE,   40 GREEN ST,   LEICESTER, MA 01524-1713
18565442     PAUL BENNETT,   681 BROADVIEW AVE,   ORILLIA, ON L3V 6P1
18565441    +PAUL BENNETT,   2100 KINGS HIGHWAY,   PORT CHARLOTTE, FL 33980-4258
18565443    +PAUL BENOIT,   1120 WHITTEMORE ST,   LEICESTER, MA 01524-1852
18565444     PAUL BENSON,   40 ONTARIO ST S,   MILTON, ON L9T 3L4
```

```
18565445    +PAUL BENZ JR,     15125 ROCKDALE ROAD,      SOUTH BELOIT, IL 61080-9003
18565446    +PAUL BERTOLDI,     10923 DEERFIELD TRL,     KALAMAZOO, MI 49009-6221
18565447    +PAUL BESSETTE,     20 MEADOW LANE,     CHARLTON, MA 01507-1536
18565448    +PAUL BICKER,     4878 SUNSET DRIVE,     LOCKPORT, NY 14094-1816
18565449    +PAUL BIERMAN,     1821 TIVOLI LANE,     REEDSBURG, WI 53959-1470
18565450    +PAUL BISHOP,     3 GALWOOD DRIVE,     ROCHESTER, NY 14622-2155
18565451    +PAUL BLANCHARD,     19 BROWN AVE,     STALBANS, VT 05478-1607
18565452    +PAUL BOIVIN,     18 GATES AVENUE,     SCHUYLERVILLE, NY 12871-1413
18565453    +PAUL BOLL,     218 DEER CREEK ROAD,     ROCHESTER, IL 62563-9221
18565454    +PAUL BOMBOY,     PO BOX 128,     HOOVERSVILLE, PA 15936-0128
18565455     PAUL BORDIN,     832 GREYCEDAR CRESCENT,     MISSISSAUGA, ON L4W3J8
18565456    +PAUL BOTTIS JR,     447 BOND,     LESTER, MA 01524-1809
18565457    +PAUL BOURASSA,     14 MERRIFIELD STREET,     WORCESTER, MA 01605-3019
18565458    +PAUL BOUSQUET,     15145 MCGRAW AVE,     PORT CHARLOTTE, FL 33953-4541
18565460    +PAUL BOWERS,     2898 K DRIVE S,     EAST LEROY, MI 49051-8711
18565461    +PAUL BOWMAN,     1328 ARROWHEAD DRIVE,     COSHOCTON, OH 43812-2915
18565462    +PAUL BRAUN,     11892 ROUTE 78,     EAST AURORA, NY 14052-9556
18565463     PAUL BRAUN,     27 BURNSIDE DR.,     TONAWANDA, NY 14150-4442
18565464    +PAUL BRIGHT,     11869 NIAGRA PARKWAY,     NIAGRA FALLS, ONTARIO L2E6S6
18565465    +PAUL BRIODY,     12 CIRCLE DRIVE,     SOUTH BURLINGTON, VT 05403-6603
18565466    +PAUL BRISSON,     488 CORRIENTES CIR,     PUNTA GORDA, FL 33983-5658
18565468    +PAUL BROWN,     14145 OAK VALLEY LANE,     PETERSBURG, IL 62675-6231
18565469   ##+PAUL BROWN,     24 28TH ST N,     BATTLE CREEK, MI 49015-1725
18565467     PAUL BROWN,     1311 CONSERVATION ROAD,     CAMPBELLVILLE, ON L0P1B0
18565470    +PAUL BRUNO,     3293 ROCK CREEK DRIVE,     PORT CHARLOTTE, FL 33948-6226
18565471     PAUL BRYDGES,     7925 SPEEDVALE AVENUE EAST,     GUELPH, ON N1H6J1
18565472    +PAUL BUCKLEY,     60 PARADOWSKI ROAD,     SCOTIA, NY 12302-5835
18565473    +PAUL BULLOCK,     4001 FIRETHORN DR,     MCKEES ROCKS , PA 15136-1507
18565474    +PAUL BUSSMAN,     202 BERNHARDT DRIVE,     AMHERST, NY 14226-4449
18565475   #+PAUL CABRAL SR,     36 ELIOT SR APT 1,     MILTON, MA 02186-3023
18565476    +PAUL CAIN,     1237 ECKERT,     MONACA, PA 15061-1048
18565477    +PAUL CANTWELL,     14 ELM STREET,     MALONE, NY 12953-1507
18565479    +PAUL CARTWRIGHT,     PO BOX 355,     JEFFERSONVILLE, VT 05464-0355
18565480     PAUL CASEY,     1780 CHESBRO COURT,     MISSISSAUGA, ON L5h 4H2
18565481     PAUL CHARETTE,     6527 HARVEST GROVE DR,     GREELY, ON K4P1E9
18565482    +PAUL CHARKOWSKE,     3813 NORTH 28TH ST,     KALAMAZOO, MI 49048-9206
18565483     PAUL CHARRON,     2300 OGILVIE RD,     OTTAWA, ON K1J7X8
18565484    +PAUL CHARTIER,     11 HOWARD RD,     WARE, MA 01082-9315
18565485    +PAUL CHAUSSE,     34 UXBRIDGE RD,     SUTTON, MA 01590-1714
18565487    +PAUL CHITA,     161 CHESTNUT ST,     UXBRIDGE, MA 01569-2101
18565488    +PAUL CHOINIERE,     17100 TAMIAMI TRL,     PUNTA GORDA, FL 33955-7110
18565489    +PAUL CHOQUETTE,     66 SUMNER STREET,     AUBURN, MA 01501-1715
18565490    +PAUL CHRZANOWSKI,     2746 EGGERT ROAD,     TONAWANDA, NY 14150-8736
18565491    +PAUL CICCONE,     40 PAGE AVE,     ASHBURNHAM, MA 01430-3023
18565492    +PAUL CLANCY,     3006 COACHLITE,     PORTAGE, MI 49024-2340
18565494     PAUL CLARK,     70 FRANCES AVE,     STONEY CREEK, ON L8E 5W9
18565493    +PAUL CLARK,     35 HARVEST CIRCLE,     HOLDEN, MA 01520-3401
18565495     PAUL COLLINS,     454 NORMAN ST,     OSHAWA, ON L1J5H3
18565496    +PAUL COMPANION,     70 JOHN STREET,     GEORGETOWN, ON L7J278
18565497    +PAUL CONNOLLY,     10 EDDY ST,     BUZZARDS BAY, MA 02532-5312
18565498    +PAUL CONVERSO,     931 SMITH ROAD,     EAST AMHERST, NY 14051-1134
18565499    +PAUL COOLIDGE,     PO BOX 651,     AU SABLE FORKS, NY 12912-0651
18565500    +PAUL CORDA,     150 SUNSET DRIVE,     HAMBURG, NY 14075-4347
18565501    +PAUL CORDARO,     709 FILBERT STREET,     PITTSBURGH, PA 15232-2403
18565502    +PAUL CORDES,     2610 CHESHIRE DRIVE,     AURORA, IL 60504-5233
18565503    +PAUL CORMIER,     121 SMITH ST,     GARDNER, MA 01440-2435
18565505     PAUL CORMIER,     5475 LAKESHORE ROAD,     BURLINGTON, ON L7L1E1
18565504     PAUL CORMIER,     492 FORESTWOOD CRES,     BURLINGTON, ON L7L 4J9
18565507     PAUL COULSON,     28 ASPENWOOD TRAIL,     CALEDON, ON L7C1B7
18565506     PAUL COULSON,     28 ASPENWOOD TRAIL,     CALEDON, ON L7C 1B7
18565508     PAUL COURTEAU,     15 CONSIGLIA DRIVE,     ST CATHARINES, ON L2S 3M8
18565509    +PAUL COVELLI,     125 STEVENS RIDGE DRIVE,     JEFFERSON HILLS, PA 15025-3180
18565510     PAUL CRANDALL,     6 MCALPINE PL,     CALEDONIA, ON N3W1A1
18565511     PAUL CRAWFORD,     104 CEMETERY ROAD,     UXBRIDGE, ON L9P0B3
18565512    +PAUL CRISWELL,     742 MCLAIN CT,     SURFSIDE BEACH, SC 29575-4788
18565513    +PAUL CROTEAU,     43 ADELLA STREET,     AUBURN, MA 01501-1701
18565514    +PAUL CUMMINGS,     127 VAN PATTEN PARKWAY,     BURLINGTON, VT 05408-1124
18565515     PAUL CUMPSTEY,     2599 BLACKCOMBE CRESCENT,     OAKVILLE, ON 16H6L5
18565516    +PAUL CURCI,     10 ARARAT ST,     WORCESTER, MA 01606-3315
18565517     PAUL CUSACK,     670 SHEPPARD AVE E,     TORONTO, ON M2K 1B7
18565543     PAUL D LARMAND,     27 CHURCH ST,     PENETANGUISHENE, ON L9M 1A9
18565556    +PAUL D WHITE,     24 FRANCONIA ST,     WORCESTER, MA 01602-2604
18565518    #PAUL DAGLE,     8 BOBWHITE LANE,     EAST LYME, CT 06333-1300
18565520     PAUL DAL BELLO,     6 PEARTREE CRESCENT,     GUELPH, ON N1H8K6
18565519     PAUL DAL BELLO,     6,     GUELPH, ON n1h8k6
18565521    +PAUL DALY,     2844 DE LAFAYETTE,     ST LAZARE, QC J7T 3M5
18565522     PAUL DALY,     2844 DE LAFAYETTE,     ST LAZARE, QC J7T 3M5
18565523    +PAUL DANIEL,     162 HUMMINGBIRD CT,     MYRTLE BEACH, SC 29579-7829
18565525    +PAUL DAVIS,     3 KOWLES ROAD,     WORCESTER, MA 01602-3220
18565524    +PAUL DAVIS,     142 N 19TH STREET,     WHEELING, WV 26003-7064
```

```
18565534    +PAUL DE VRIES,   445 PINEWOOD LAKE DR,    VENICE, FL 34285-5680
18565526    #+PAUL DEGILLIO,   15560 SONOMA DRIVE,    FT MYERS, FL 33908-7313
18565527    +PAUL DEHAAN,   6420 SAYBROOK DR,    KALAMAZOO, MI 49009-9176
18565528    +PAUL DELARONDE,   1102 TREASURE ISLAND RD,    WEBSTER, MA 01570-1576
18565530    +PAUL DELISLE,   190 MUNSON STREET,    GREENFIELD, MA 01301-9605
18565529     PAUL DELISLE,   1749 COLBERT,    LAVAL, QC H7M 1M2
18565531     PAUL DELLA PENNA,   2 EMILY CARR CRES,    BOLTON, ON L7E2L1
18565532    +PAUL DEMASI,   9 FOX TALE DRIVE,    JOHNSTON, RI 02919-1900
18565533     PAUL DENIS,   19 RIVERVIEW DR,    WELLAND, ON L3C 2E5
18565535    +PAUL DICK,   63 RAMBLEWOOD DRIVE,    NORTH CHILI, NY 14514-1022
18565536    +PAUL DICKINSON,   4814 EAGLESHAM DRIVE,    ORLANDO, FL 32826-4021
18565537     PAUL DICKSON,   1288IMCOE STREET,    NIAGARA ON THE LAKE, ON L0S 1J0
18565538     PAUL DIFELICE,   122 DANFORTH AVE,    WELLAND, ONTARIO L3B1M6
18565539     PAUL DIFRANCESCO,   320 SEA OATS DRIVE UNIT G,    JUNO BEACH, FL 33408
18565540    +PAUL DINSMORE,   184 GULL POND RD,    WELLFLEET, MA 02667-7716
18565541    +PAUL DIXON,   222 MOUNTAIN PARK AVE,    HAMILTON, ON L8V 1A3
18565542     PAUL DIXON,   222 MOUNTAIN PARK AVE,    HAMILTON, ON L8V1A3
18565544    +PAUL DODMAN,   17391 SKIPPER LANE,    PORT CHARLOTTE, FL 33948-2404
18565545     PAUL DOEHN,   247 WOODSTOCK ST S BOX 814,    TAVISTOCK, ON N0B-2R0
18565546     PAUL DOEHN,   247 WOODSTOCK ST S,    TAVISTOCK, ON N0B-2R0
18565547    +PAUL DONZE,   24 WILLETTE ST,    CHICOPEE, MA 01020-1923
18565548    +PAUL DOOLING,   2825 STEEPLE RUN DRIVE,    WAKE FOREST, NC 27587-4941
18565549     PAUL DRAGO,   122 CHURCH STREET EAST,    BRAMPTON, ON L6V 1G8
18565550    +PAUL DRAPEAU,   29 EASTFORD ROAD,    AUBURN, MA 01501-2003
18565555    +PAUL DU TEMPLE,   201 LOUIS-PASQUIER,    MONT-ST-HILAIRE, QC J3H0A1
18565551    +PAUL DUESTERHAUS,   3910 ABBEY RIDGE CT,    QUINCY, IL 62305-0813
18565552    +PAUL DUNKERLY,   3 HOLBROOK LANE,    PAXTON, MA 01612-1039
18565553     PAUL DUPUIES,   734 FRIDOLINE,    LAVALE, QUEBEC H7P4A2
18565554     PAUL DUPUIS,   133 COUNTY ROAD 19,    WENDOVER, ON KOA3KO
18565557    +PAUL DYKSTRA,   5323 N ROTHMERE DRIVE,    PEORIA, IL 61615-9305
18565560    +PAUL E BORDEAU,   600 ERROL PKWY,    APOPKA, FL 32712-4447
18565566    +PAUL E FENTON,   POBOX 628,    ELIZABETHTOWN, NY 12932-0628
18565574    +PAUL E TOCCI MD,   4800 NE 20TH TERR,    FORT LAUDERDALE, FL 33308-4510
18565598    +PAUL E WHITING,   39 CHANDLER AVENUE,    WALPOLE, MA 02081-1513
18565599    +PAUL E WHITING JR,   39 CHANDLER AVENUE,    WALPOLE, MA 02081-1513
18565559    +PAUL EATON,   14 MONTREAL ST,    LOWELL, MA 01852-4417
18565561     PAUL ECKENSWEILER,   15 MACLAREN,    BARRIE, ON L4N3Y1
18565562    +PAUL ECKLUND,   2013 WINTERS DRIVE,    PORTAGE, MI 49002-1635
18565563    +PAUL EDDINGER,   4092 HACKETT RD,    SHORTSVILLE, NY 14548-9504
18565564     PAUL EDMONDSON,   2320 RTE 378 UNIT 608,    CONWAY, SC 29527
18565567    +PAUL ELLIS,   4575 HIDDEN SHORE,    KALAMAZOO, MI 49048-8253
18565568     PAUL EMBRO,   12 DEER VIEW RIDGE,    GUELPH, ON N1H6H9
18565569    +PAUL EMERSON,   67 GARDEN GROVE RD,    MANCHESTER, CONN 06040-7073
18565570     PAUL EMILE GUIMONT,   42 ADONCOUR,    LONGUEUIL, QC J4G2K3
18565571     PAUL ERSKINE,   3172 CEMETERY RD,    BINBROOK, ON LOR1CO
18565572    +PAUL ERTEL,   302 NIAGARA SHORE DR,    TONAWANDA  14150-1112
18565573    +PAUL ERTEL,   302 NIAGARA SHORE DR,    TONAWANDA, NY 14150-1112
18565600     PAUL EXP LAHEY,   200-383 PARKDALE AVE,    OTTAWA, ON K1Y4R4
18565612    +PAUL F HOPKINS,   3295 OSPREY LANE,    PORT CHARLOTTE, FL 33953-4624
18565601    +PAUL FABER,   5587 ARBOR POINTE CIRCLE,    KALAMAZOO, MI 49009-8993
18565602    +PAUL FAGER,   3913 N SAYMORE LN,    PEORIA, IL 61615-4054
18565604    +PAUL FAHEY,   28 CHARLES STREET,    DRACUT, MA 01826-3016
18565603     PAUL FAHEY,   28 C HARLES STREET,    DRACUT, MA 01826
18565605    +PAUL FALAVOLITO,   152 DIVINE DRIVE,    PITTSBURGH, PA 15236-2444
18565606     PAUL FEICK,   47 WISSLER RIDGE,    ELORA, ON N0B 1S0
18565607     PAUL FEICK,   47 WISSLER RIDGE,    ELORA, ON N0B1S0
18565608     PAUL FELL,   584 DAYTONA DRIVE,    FORT ERIE, ON L2A 4Z4
18565609    +PAUL FENTON,   20B GATES RD,    WORCESTER, MA 01603-1839
18565610    +PAUL FENTON FENTON,   20B GATES RD,    WORCESTER, MA 01603-1839
18565611     PAUL FERGUSON,   3459 SCHOMBERG,    MISSISSAUGA, ON L4Y2P5
18565613    +PAUL FIORE,   41 MAPLE LANE,    REHOBOTH, MA 02769-2301
18565615    +PAUL FITZGIBBONS,   61 1/2 KING ST,    LEICESTER, MA 01524-1258
18565614    +PAUL FITZGIBBONS,   47 WINSTON ROAD,    BUFFALO, NY 14216-2136
18565616     PAUL FLEISZER,   262 RAMBLER CT,    OAKVILLE, ON L6H 3A6
18565617    +PAUL FLEISZER-,   262. RAMBLER CT,    OAKVILLE, ONTARIO L6H3A6
18565618    +PAUL FLOOD,   1311 MASON ST,    DEKALB, IL 60115-5907
18565619    +PAUL FLOOD,   22 CABELLO STREET,    PUNTA GORDA, FL 33983-5205
18565620     PAUL FLOWER,   8239 HARVEST CRESCENT,    NIAGARA FALLS, ON L2H 3G4
18565621    +PAUL FOURNIER,   8 ASHWOOD CIRCLE,    SHREWSBURY, MA 01545-1576
18565622     PAUL FREDERICK,   927 RUE DE BOISCHATEL,    ST LAZARE, QC J7T2L7
18565623    +PAUL FROMM,   3605 TRANSIT ROAD,    ALBION, NY 14411-9605
18565624     PAUL FROTTEN,   1160 3E AVE,    VERDUN, QC H4G2X8
18565625     PAUL FRYE,   LAKELAND, FL 33812
18565626    +PAUL FUMANTI,   1324 MCKINLEY PARKWAY,    BUFFALO, NY 14218-1642
18565639     PAUL G FISSEL,   3954 BLUESTONE ROAD,    CLEVELAND HEIGHTS, OH 44121-2450
18565648    +PAUL G MALCOLM,   13 CORAL COVE COURT,    MARKHAM, ON L6E 1L1
18565627     PAUL GABORIAULT,   413 BOUL ST-JOSEPH,    STE-JULIE, QC J3E 1G8
18565628     PAUL GAETAN HOULE,   46 3E AVENUE,    DELSON, QC J5B1P6
18565629    +PAUL GAJEWSKI,   197 KETTERING DRIVE,    BUFFALO, NY 14223-2230
18565630     PAUL GALLAGHER,   337 DU FROMENT,    VARENNES, QC J3X 2H5
```

```
District/off: 0101-4         User: jr              Page 683 of 942          Date Rcvd: May 14, 2012
                            Form ID: b9d           Total Noticed: 72993

18565631    +PAUL GALLANT,    2 MT PLEASANT AVE,    LEICESTER, MA 01524-1908
18565632    +PAUL GARABEDIAN,    538 HARTFORD TPKE,    SHREWSBURY, MA 01545-4048
18565633    +PAUL GARAGLIANO,    3 LORETTA LANE,    OAK RIDGE, NJ 07438-9563
18565634    +PAUL GASTON,    2701 GULF SHORE BLVD N,    NAPLES, FL 34103-4303
18565635    +PAUL GAUDETTE,    339 GRAFTON STREET,    SHREWSBURY, MA 01545-4014
18565636    +PAUL GAUGHAN,    241 UNION ST,    HAMBURG, NY 14075-4913
18565637    +PAUL GAULIN,    6 FOREST STREET,    LEICESTER, MA 01524-1704
18565638    +PAUL GAUVIN,    14 CRESTLAN DR,    WORCESTER, MA 01604-1400
18565640     PAUL GIAMBERARDINO,    267 BRIAR HILL AVE,    TORONTO, ON M4R 1J3
18565641    +PAUL GIBSON,    3700 CRANLEIGH BLVD,    SPRINGFIELD, IL 62712-5853
18565642    +PAUL GILL,    15 WENDOVER RD,    WORCESTER, MA 01606-2905
18565643     PAUL GILLIAM,    31 PARKSIDE DR,    LINDSAY, ON K9V 5X9
18565644    +PAUL GINGRAS,    PO BOX 3407,    WORCESTER, MA 01613-3407
18565645     PAUL GIORNO,    1584 STATIONMASTER LANE,    OAKVILLE, ON L6M 3A9
18565646    +PAUL GIPSON,    117 SHIRLEY AVE,    WHITE PIGEON, MI 49099-9165
18565647    +PAUL GIRARD,    104 MATHER ST,    MANCHESTER, CT 06042-2333
18565649    +PAUL GOLAB,    234 WAGNER STREET,    CHEEKTOWAGA, NY 14206-2412
18565650    +PAUL GOLDBERG,    8043 ENGLISH GARDEN CT,    MAUMEE, OH 43537-9490
18565651     PAUL GORDON,    2092 SUMMER HEIGHTS TRAIL,    OAKVILLE, ON L6M 3V8
18565652    +PAUL GORHAM,    32 DOUGLAS ST,    WORCESTER, MA 01603-2849
18565653    +PAUL GORMAN,    107 LILLYRIDGE DR,    EAST AMHERST, NY 14051-2136
18565654    +PAUL GRABAUSKAS,    46 CHAMPEAUX RD,    BRIMFIELD, MA 01010-9565
18565655    +PAUL GRAY,    11100 MAPLE RIDGE RD,    MEDINA, NY 14103-9543
18565656     PAUL GREEN,    171 ADELAIDE STREET,    ARTHUR, ON N0G 1A0
18565657    +PAUL GRIENER,    4761 FRICH DR,    PITTSBURGH, PA 15227-1331
18565658    +PAUL GRIFFIN,    60 EXETER RD,    WEST YARMOUTH, MA 02673-4846
18565659    +PAUL GRIMM,    733 SHAFTESBURY LANE,    CONWAY, SC 29526-7194
18565660     PAUL GROULX,    827 RUE LAVAL,    CASSELMAN, ON K0A1M0
18565661     PAUL GRUMMETT,    36 FALLS CRES,    SIMCOE, ON N3Y5K5
18565662     PAUL GUIMOND,    2294 ROCKINGHAM DR,    OAKVILLE, ON L6H7J4
18565664    +PAUL GULLY,    58 HOLDEN RD,    STERLING, MA 01564-2421
18565663    +PAUL GULLY,    120 MAYFIELD ST,    WORCESTER, MA 01602-3453
18565696     PAUL H REYNOLDS,    28 GOLDEN MILE RD,    LINDSAY, ON K9V 4R4
18565665    +PAUL HALLORAN,    100 OXFORD STREET NORTH,    AUBURN, MA 01501-1727
18565666     PAUL HALLYBURTON,    49 DANIEL STREET,    BROCKVILLE, ON K6V 4Z6
18565667    +PAUL HAMMER,    64 FORESTVIEW CT,    WILLIAMSVILLE, NY 14221-1445
18565668    +PAUL HANISZEWSKI,    946 RANSOM RD,    LANCASTER, NY 14086-9783
18565669    +PAUL HANNON,    19 CRESCENT HILL AVENUE,    LEXINGTON, MA 02420-2825
18565670    +PAUL HARKINS,    15 RACHEL DRIVE,    NORTH GROSVENORDALE, CT 06255-2123
18565671    +PAUL HASERODT,    6036 CHARDONARY LN,    PORTAGE, MI 49024-9026
18565672    +PAUL HAWMAN,    668 OLD WACCAMAW DR,    PAWLEYS ISLAND, SC 29585-7276
18565673     PAUL HEBERT,    FORT MYERS BEACH, FL 33931
18565674    +PAUL HEFNER,    489 MAIN STREET,    FISKDALE, MA 01518-1242
18565675    +PAUL HEIL,    5008 MOUNT VERNON BLVD,    HAMBURG, NY 14075-5527
18565676    +PAUL HESSE,    420 FREMONT CT,    BERRYVILLE, VA 22611-1441
18565677     PAUL HILL,    2365 BOSTOCK CRES,    MISSISSAUGA, ON L5J3S8
18565678     PAUL HILLMAN,    22 PEARD RD,    TORONTO, ON M4B1T7
18565679    +PAUL HLAVAZ,    2507 RYAN BLVD,    PUNTA GORDA, FL 33950-8109
18565680    +PAUL HOBERT,    129 SHEEHAN DRIVE,    HOLYOKE, MA 01040-1084
18565681    +PAUL HOEKSEMA,    163 PROSPECT NE APT 2,    GRAND RAPIDS, MI 49503-3363
18565682     PAUL HOEY,    353 MARSHALL ST,    PAXTON, MA 01612-1225
18565683    +PAUL HOFFMAN,    4201 HERON WAY,    BRADENTON, FL 34205-5056
18565684    +PAUL HOFHEINS,    123 ZIMMERMAN BLVD,    TONAWANDA, NY 14223-1019
18565686     PAUL HOMER,    7339 MANSFIELD RD,    STITTSVILLE, ON K2S-1B8
18565686    +PAUL HOOD,    7345 COUNTRY COMMONS,    SYLVANIA, OH 43560-2967
18565687     PAUL HOPE,    18359 WOODBINE AVENUE,    SHARON, ON L0G1V0
18565688    +PAUL HORNICK,    1800 WINSLOW LN,    NORTH PORT, FL 34286-6509
18565689     PAUL HOSKIN,    755 JUNIPER CRT,    OSHAWA, ON L1G3C8
18565690     PAUL HOTHOUSE,    CORAOPOLIS, PA 15108
18565691    +PAUL HOUDE,    937 QUESTA WEST,    VENICE, FL 34285-6974
18565692    +PAUL HOUDE,    937 QUESTA WEST,    VINICE, FL 34285-6974
18565693     PAUL HOULIHAN,    52 COBBLER CRES,    MARKHAM, ON L3P6P4
18565694    +PAUL HOWE,    5 HAVELOCK ROAD,    WORCESTER, MA 01602-2511
18565695    +PAUL HOY,    705 RED RIVER CT APT 22,    BRANDON, FL 33511-8149
18565697    +PAUL HUDANICH,    9 OAK LANE,    STRATHAM, NH 03885-2346
18565698     PAUL HUDSON,    28 DUNNETT DR,    BARRIE, ON L4N 0J7
18565699    +PAUL HULUB,    47 FENWICK ROAD,    TONAWANDA, NY 14150-7045
18565700    +PAUL HULUB,    47 FENWICK ROAD,    TOWN OF TONAWANDA, NY 14221
18565701     PAUL HUNTER,    118 SWEET WATER,    RICHMOND HILL, ON L4S 2B4
18565702    +PAUL HUTCHEON,    21 BARN HILL LN,    NEWINGTON, CONN 06111-4619
18565703    #+PAUL HUTZLER,    13 HEMENWAY RD,    CHEEKTOWAGA, NY 14225-2135
18565704    +PAUL HYMAN,    892 KENNEDY BLVD,    BAYONNE, NJ 07002-2827
18565706    +PAUL I GORHAM,    32 DOUGLAS ST,    WORCESTER, MA 01603-2849
18565705     PAUL IDLE,    71 CHAMBERS AVE,    TORONTO, ON M6N 3M1
18565707    +PAUL IMBERT,    2745 CLEVELAND AVE,    NIAGRA FALLS , NY 14305-3221
18565755     PAUL INGRAM,    11-460 WOOLWICH STREET,    WATERLOO, ON N2K 4G8
18565757    +PAUL ISLEY,    8299 MARK DRIVE,    ROSCOE, IL 61073-7628
18565758    +PAUL J,    33 MEDALLION DR,    OTEGO, NY 13825-2159
18565765    +PAUL J BEAUDRY,    376 HERITAGE DRIVE,    PAWLEYS ISLAND 29585-6841
18565767    +PAUL J GUGINO,    202 CHASEWOOD LANE,    EAST AMHERST, NY 14051-1802
```

```
District/off: 0101-4          User: jr              Page 684 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d           Total Noticed: 72993

18565768   +PAUL J KECK,  8265 CROSWELL SHORE TRAIL,   WEST OLIVE, MI 49460-8323
18565769   +PAUL J MOTTLA SR,  22 FLANDERS ROAD,   WESTBOROUGH, MA 01581-1008
18565776   +PAUL J PISCITELLI,  PO BOX 106,   EAST WAREHAM, MA 02538-0106
18565759   #+PAUL JANELL,  15 JILLSON CIRCLE,   MILFORD, MA 01757-1563
18565760   +PAUL JANSEN,  150 9TH ST 3,   PRAIRIE DU SAC, WI 53578-1383
18565761    PAUL JANTA,  57 SAINT-JEAN BLVD,   POINTE-CLAIRE, QC H9S4Y9
18565762   +PAUL JARRY,  1110 WHITTEMORE STREET,   LEICESTER, MA 01524-1852
18565763    PAUL JAUHAL,  5018 SOUTH SERVICE ROAD,   BURLINGTON, ON L7L-5Y7
18565764    PAUL JAUHAL,  5018 SOUTH SERVICE ROAD,   BURLINGTON, ON L7L5Y7
18565765   +PAUL JETER,  6643 WINDJAMMER PLACE,   BRADENTON, FL 34202-2286
18565771   +PAUL JOHNSON,  4919 EAGLE HARBOR RD,   ALBION, NY 14411-9369
18565770    PAUL JOHNSON,  3290 JACKPINE RD,   MISSISSAUGA, ON L5L 4P3
18565773    PAUL JOHNSTON,  1888 SPRUCE HILL RD,   PICKERING, ON L1V 1S7
18565772    PAUL JOHNSTON,  155 FAIRWAY HILLS CRES,   KINGSTON, ON K7M 2B5
18565775    PAUL JOHNSTONE,  50 CEDARLAND DRIVE,   TORONTO, ON M9A2L1
18565777   +PAUL JUCKNO,  10707 FRANKFORT,   PINCKNEY, MI 48169-8432
18565778   +PAUL JULIEN,  PO BOX 808,   NEWPORT, VT 05855-0808
18565779    PAUL JUNKIN,  81 GLEN HILL DRIVE,   WHITBY, ON L1N6Z8
18565780   +PAUL JUZDOWSKI,  24 OLD POST ORAD,   LANCASTER, NY 14086-3243
18565781   +PAUL JUZDOWSKI,  24 OLD POST ROAD,   LANCASTER, NY 14086-3243
18565782   +PAUL KAPLAN,  643 NORWICH RD,   PLAINFIED, CT 06374-1757
18565784    PAUL KAROLIDIS,  72 CRAWFORD CRESCENT,   MISSISSAUGA, ON L0P 1B0
18565783    PAUL KAROLIDIS,  72 CRAWFORD CRESCENT,   CAMPBELLVILLE, ON L0P1B0
18565785   +PAUL KARTY,  4346 ARGENTA DR,   BRIGHTON, MI 48116-9175
18565786    PAUL KASSAY,  43 SAINT GEORGE CT,   CRYSTAL BEACH, ON L0S1B0
18565787   +PAUL KEHOE,  840 COUNTRY CLUB DR,   BATTLE CREEK, MI 49015-3653
18565788   +PAUL KELBEL,  10894 TIMBERLINE DR,   ALLENDALE, MI 49401-9493
18565789    PAUL KELLAND,  2325 MONCK RD RR 5,   ORILLIA, ONTARIO L3V6H5
18565790   +PAUL KELLEY,  1290 WATERSIDE STREET,   PORT CHARLOTTE, FL 33952-2620
18565792    PAUL KELLY,  71 CONAIR PARKWAY,   WOODBRIDGE, ON L4H0S4
18565791    PAUL KELLY,  231 SUMMERHILL RD,   SOUTHAMPTON, ON N0H 2L0
18565793   +PAUL KEMP,  21 FAULKNER ROAD,   SHREWSBURY, MA 01545-3969
18565794   +PAUL KENYON,  1430 WILLOWDALE DR,   MACEDON, NY 14502-9106
18565795   +PAUL KILBURY,  92 MOUNTAIN VIEW DRIVE,   SWANTON, VT 05488-3011
18565796   +PAUL KING,  100 SHADY LANE CT,   WILLARD, OH 44890-9478
18565797   +PAUL KIRBY,  3693 RT 9,   PERU, NY 12972-5047
18565798   +PAUL KIRBY,  3693 STATE RT 9,   PERU, NY 12972-5047
18565799    PAUL KIRBY,  6 CHRISTINE CR,   KITCHENER, ON N2B 2M1
18565800   +PAUL KISTNER,  12 KENSINGTON STREET,   GUELPH, ON N1E 3P4
18565801    PAUL KOLACZYNSKI,  KOLACZYNSKI,   DEPEW, NY 14043
18565802   +PAUL KONETZNY,  PO BOX 712,   BRANT ROCK, MA 02020-0712
18565803   +PAUL KROETSCH,  418 HOMESTEAD DR,   NORTH TONAWANDA, NY 14120-1649
18565804   +PAUL KUBALA,  65 CORTLAND AVE,   BUFFALO, NY 14223-2047
18565805   +PAUL KUHTIC,  5015 RED MAPLE CT,   GRANDVILLE, MI 49418-9520
18565806    PAUL KURCHIK,  24 APEX CRT,   STONEY CREEK, ON L8J 1J2
18565849   +PAUL L ROMAN,  22 MASSACONNIC TRAIL,   HOLLAND, MA 01521-2414
18565807   +PAUL LACHANCE SR,  27 NEWPORT DR,   WESTFORD, MA 01886-1433
18565808   +PAUL LAFLEUR,  39 CHERYL DRIVE,   SHARON, MA 02067-1118
18565809   +PAUL LAFLEUR,  976 MESSINA DR,   PUNTA GORDA, FL 33950-6543
18565810   +PAUL LAFORTUNE,  304 ARLINGTON CIRCLE,   MURRELLS INLET, SC 29576-7190
18565811    PAUL LAHEY,  200-383 PARKDALE AVE,   OTTAWA, ON K1Y4R4
18565812    PAUL LAKIN,  257 KING ST W,   DUNDAS, ON L9H 1V8
18565813   +PAUL LAMARCHE,  11 LALIBERTE,   LORIGNAL, ON K0B1K0
18565814    PAUL LAMONICA,  16 PAPER BIRCH DRIVE,   MARKHAM, ON L6B 0T4
18565815   +PAUL LANDI,  100 BAYBERRY HILL RD,   WEST TOWNSEND, MA 01474-1119
18565816    PAUL LANDRY,  2500 LOOKOUT DR,   CUMBERLAND, ON K4C1S3
18565817   +PAUL LANGE,  6313 LITEOLIER,   PORTAGE, MI 49024-2394
18565818   +PAUL LAPIERRE,  88GERTRUDE ST,   FT MYERS, FL 33908-3419
18565819    PAUL LAPORTE,  5930-4CHEVALIER,   BROSSARD, QC J4Z0E8
18565820    PAUL LAPORTE,  5930 RUE CHEVALIER, #4 , BROSSARD.QUEBEC,   BROSSARD, QC J4Z 0E8
18565821   +PAUL LAPORTE,  664 BRANCH DR,   PORT ORANGE, FL 32127-5808
18565822   +PAUL LAROE,  156 BEEBE ROAD,   SWANTON, VT 05488-9792
18565823    PAUL LAROSE,  47 SAMUEL CRES,   GEORGETOWN, ON L7G 5H3
18565824    PAUL LAROSE,  47 SAMUEL CRES,   GEORGETOWN, ON L7G5H3
18565825   +PAUL LARRIVEE,  7221 TRUMAN,   VERDUN, QC H4H 2H7
18565826    PAUL LARRIVEE,  7221 TRUMAN,   VERDUN, QC H4H2H7
18565827   +PAUL LAUER,  611 SW ASTER RD,   PORT SAINT LUCIE, FL 34953-2906
18565828    PAUL LEDINGHAM,  315 EDENWOOD PLACE,   WATERLOO, ON N2T 2S2
18565829   +PAUL LEE,  13 CIRCLE DR,   ILLIOPOLIS, IL 62539-3611
18565830    PAUL LEES,  4005 APPLE VALLEY LANE,   BURLINGTON, ON L7L 1E6
18565831    PAUL LEES,  WELLINGTON, ON L7L 1E6
18565832   +PAUL LEITHART,  133 MISTY OAK PL,   GAHANNA, OH 43230-6132
18565833   +PAUL LENKARSKI,  12 HOLT ST,   WEST BOYLSTON, MA 01583-1102
18565835   +PAUL LEROUX,  8 HILLSIDE VILLAGE DR,   W BOYLSTON, MA 01583-2457
18565836   +PAUL LEROUX,  8 HILLSIDE VILLAGR DR,   W BOYLSTON, MA 01583-2457
18565837   +PAUL LESSARD,  191 CHESTNUT STREET,   SPRINGFIELD, MA 01103-1512
18565838   +PAUL LEVENSON,  21 SOUTH LENOX STREET,   WORCESTER, MA 01602-2501
18565840   +PAUL LILJA,  803 SONIE,   SEWICKLEY, PA 15143-8594
18565839   +PAUL LILJA,  146 BRIGHTON DRIVE,   SEWICKLEY, PA 15143-8866
18565841   +PAUL LILJA JR,  803 SONIE DRIVE,   SEWICKLEY, PA 15143-8594
```

District/off: 0101-4          User: jr              Page 685 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18565843   +PAUL LIPOWICZ,   13895 WHITE ST,   SPRINGVILLE, NY 14141-9586
18565844    PAUL LONERGAN,   1202-1201 NORTH SHORE BLVD E,   BURLINGTON, ON L7S 1Z5
18565845    PAUL LONERGAN,   1202-1201 NORTH SHORE BLVD E,   BURLINGTON, ON L7S1Z5
18565846   +PAUL LONG,   19 HIAWATHA DRIVE,   CLIFTON PARK, NY 12065-7725
18565847   +PAUL LOVE,   609 ELM STREET,   KALAMAZOO, MI 49007-3249
18565848   +PAUL LOVERN,   6 VIA TRIPODI,   DEPEW, NY 14043-4545
18565850   +PAUL LUTZ,   407 BERKS STREET,   EASTON, PA 18045-5911
18565851    PAUL LYNCH,   25 BROWNSCOMBE CRES,   UXBRIDGE, ON L9P1Y1
18565852   +PAUL LYNSKEY,   29 BLUEBERRY HILL,   WEBSTER, MA 01570-3234
18565853   +PAUL LYON,   3346 BROOKSIDE RD.,   TOLEDO, OH 43606-2604
18565884   +PAUL M CHINA,   70 BAINBRIDGE LANE,   WEBSTER, NY 14580-8815
18565895   +PAUL M HOLLOWAY,   9 FLINT POND RD,   WORCESTER, MA 01604-1424
18565854   +PAUL MACDONALD,   3901 71ST W,   BRADENTON, FL 34209-6502
18565855   +PAUL MACDONALD,   3901 71ST WEST LOT61,   BRADENTON, FL 34209-6523
18565856    PAUL MACDONALD,   54 CLAUSFARM LANE,   STOUFFVILLE, ON L4A 0A8
18565857   +PAUL MACHER,   5326 TAMWORTH ST,   PORTAGE, MI 49024-5536
18565858   +PAUL MAGER,   69 MOUNTAIN VIEW DR,   LITTLE VALLEY, NY 14755-1243
18565859    PAUL MAGER,   LITTLE VALLEY, NY 14755
18565860   +PAUL MAGNUSON,   2719 VISTA GRANDE CT,   PEKIN, IL 61554-8394
18565861   +PAUL MAJCHROWICZ,   48 WOODGATE DRIVE,   CHEEKTOWAGA, NY 14227-3169
18565862   +PAUL MALLARD,   59 ROTHSAY AVENUE,   HAMILTON, ON L8M 3G2
18565863   +PAUL MALLET,   78 W MAIN ST,   NORTHBORO, MA 01532-1824
18565864   +PAUL MANDELL,   435 ALLEGANY DRIVE,   ROCHESTER, NY 14626-2007
18565865   +PAUL MANKIE,   129 LONGVUE DR,   PITTSBURGH, PA 15237-2274
18565866   +PAUL MANNING,   2403 W ANNAMERE DR,   DUNLAP, IL 61525-9388
18565867    PAUL MARCHAND,   27 ISABEL DRIVE RR 4,   BRANTFORD, ON N3T5L7
18565868   +PAUL MARINO,   23 THAYER HTS RD,   HOPKINTON, MA 01748-2523
18565869    PAUL MARKUS,   361 NELSON ST E,   ALLISTON, ON L9R1X6
18565870   +PAUL MARTINEZ,   196 GRANT BLIGHT CRES,   NEWMARKET, ON L3Y 7W7
18565871    PAUL MASCARIN,   21 ROBERT DOLLAR DRIVE,   BRACEBRIDGE, ON P1L1P9
18565872   #+PAUL MASINI,   4428 ALMAR DR,   PUNTA GORDA 33950-7790
18565873   #+PAUL MASINI,   4428 ALMAR DR,   PUNTA GORDA, FL 33950-7790
18565874    PAUL MASINI,   4438 ALMAR DR,   PUNTA GORDA, WI 33950
18565875   +PAUL MASINI,   8656 LAKEFRONT CT,   PUNTA GORDA, FL 33950-7420
18565876   +PAUL MASSOOD,   10 BAKER ST,   WAYNE, NJ 07470-4601
18565877   +PAUL MATHEWS,   229 CRESCENZI CT,   WEST ORANGE, NJ 07052-4134
18565878   +PAUL MATTESON,   2825 SOUTH 6TH STREET,   KALAMAZOO, MI 49009-9435
18565879    PAUL MATTHEWS,   15 HARE COURT,   MARKHAM, ON L3P4K5
18565880    PAUL MAZZA,   15 BOLD STREET,   HAMILTON, ON L8P 1T3
18565881    PAUL MCCABE,   120 BEDDOE DR 5,   HAMILTON, ON L8P4Z4
18565882   +PAUL MCDONALD,   12985 BEACON COVE LANE,   FORT MYERS, FL 33919-8204
18565883   +PAUL MCGREGOR,   18440 SE WOODHAVEN LANE,   JUPITER, FL 33469-1124
18565885    PAUL MCLAUGHLIN,   50 HETHERINGTON DR,   BOWMANVILLE, ON L1C3R5
18565886    PAUL MCLAUGHLIN,   50 HWTHERINGTON DR,   BOWMANVILLE, ON L1C3R5
18565887   +PAUL MCLEAN,   9 WATERMAN RD,   WORCESTER, MA 01603
18565888    PAUL MCNAB,   4 BRILLINGER ST,   RICHMOND HILL, ON L4C8Y8
18565889   +PAUL MCNALLY,   25 KITTREDGE PLACE,   CLINTON, MA 01510-1819
18565890    PAUL MCRAE,   18 PLACE DENIS,   ILE BIZARD, QC H9C 2H1
18565891   +PAUL MEINERT,   45 WARD STREET,   WHITBY, ON L1M1G
18565892   +PAUL MELO,   80 DANA AVE,   WORCESTER, MA 01604-3104
18565893   +PAUL MERLETTI,   5034 FOREST ROAD,   LEWISTON, NY 14092-1905
18565894    PAUL MERRITT,   24 VANIER COURT,   STCATHARINES, ON L2N 6C8
18565896   +PAUL MICHERDZINSKI,   4461 W OVERLOOK DR,   WILLIAMSVILLE, NY 14221-6328
18565897   +PAUL MILLER,   4828 HILTON RD,   SCHNECKSVILLE, PA 18078-2321
18565899    PAUL MILLER,   77 CARLTON APT 1004,   TORONTO, ON M5B2J7
18565898    PAUL MILLER,   50 COVE CRESANT,   STONY CREEK, ON L8E5A4
18565900   +PAUL MILLEVILLE,   9218 CAYUGA DR,   NIAGARA FALLS, NY 14304-2624
18565901    PAUL MIN,   65 CLEVELAND ST,   TORONTO, ON M4S 2W3
18565902    PAUL MOFFATT,   427 MIDDLETOWN ROAD,   CUNDAS, ON L9H5E2
18565903   +PAUL MOINEAU,   15 VALENTINE ROAD,   NORTHBOROUGH, MA 01532-1308
18565904    PAUL MONG,   357 MAIN ST.,   NORTHBOROUGH, MA 01532-1607
18565905   +PAUL MONTAGNA,   5 SUNSET DR,   STERLING, MA 01564-2454
18565906    PAUL MORIN,   67 LONEOAK CRES,   STONEY CREEK, ON L8J 2T9
18565907   +PAUL MOTTEY,   1817 PLATEAU ST,   PITTSBURGH, PA 15210-3841
18565908   +PAUL MROZ,   5875 W SWEDEN RD,   BERGEN, NY 14416-9516
18565910   +PAUL MULDOON,   4593 MARSHWOOD DR,   MYRTLE BEACH, SC 29579-4341
18565909    PAUL MULDOON,   11 BAILEY CRESCENT,   WYEVALE, ON L0L 2T0
18565911   +PAUL MULLANE,   15 CONTINENTAL DRIVE,   LOCKPORT, NY 14094-5201
18565912   +PAUL MULLANE,   6200 SOUTH TRANSIT ROAD,   LOCKPORT, NY 14094-6351
18565913    PAUL MULLEN,   116 BOSTON POST RD E APT 203,   MARLBOROUGH, MA 017523544
18565915   +PAUL MURPHY,   264 FREED RD,   HARLEYSVILLE, PA 19438-2002
18565914   +PAUL MURPHY,   21 SEAVIEW DR,   ORMOND BEACH, FL 32176-3550
18565916   +PAUL NAGLE,   51 PERRY AV,   WORCESTER, MA 01610-2109
18565917    PAUL NEELANDS,   133 GRINDSTONE WAY,   DUNDAS, ON L9H7B8
18565918   +PAUL NESKY,   68 ROSEWOOD DR,   HYDE PARK, VT 05655-9029
18565919    PAUL NEVEU,   115 HIGHWAY 364,   MORIN-HEIGHTS, QC J0R 1H0
18565920   +PAUL NEWFIELD,   23182 FULLERTON AVE,   PORT CHARLOTTE, FL 33980-1920
18565921   +PAUL NICODEMUS,   PO BOX 770751,   NAPLES, FL 34107-0751
18565922   +PAUL NICOLETTI,   719 POWELL LANE,   LEWISTON, NY 14092-1160
18565924   +PAUL NICOLOSI,   6376 TUSCANY,   ROCKFORD, IL 61107-2723
```

District/off: 0101-4          User: jr                    Page 686 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d                Total Noticed: 72993

```
18565925   +PAUL NORECK,   134 COVINGTON RD,   BUFFALO, NY 14216-2104
18565926    PAUL NORRIS,   249 ORCHARD HEIGHTS BLVD,   AURORA, ON L4G 5A2
18565927   +PAUL NORWICH,   3049 WEEKS CIRCLE,   YOUNGSTOWN, NY 14174-1048
18565929   +PAUL NOVAK JR,   67 PARKWOOD DR,   COLCHESTER, VT 05446-6293
18565928   +PAUL NOVAK JR.,   67 PARKWOOD DR,   COLCHESTER, VERMONT 05446-6293
18565930   +PAUL NYENHUIS,   152 LAKEVIEW DRIVE,   WAYLAND, MA 49348-9342
18565931   +PAUL OAKUM,   40 AUTUMN LANE,   JIM THORPE, PA 18229-2700
18565934   +PAUL OBERG,   537 NW WAVERLY CIRCLE,   PORT ST LUCIE, FL 34983-3409
18565935   +PAUL OCONNELL,   17 CHARLES CIRCLE,   STOUGHTON, MA 02072-2028
18565936    PAUL ODETTE,   531 BEDFORD PARK AVE,   TORONTO, ON M5M1K4
18565937   +PAUL OLSON,   93 PATRICIA DR,   MILTON, MA 02186-4704
18565939    PAUL ONEIL,   10 CW BISHOP AVENUE,   ONSET, MA 02558
18565941   +PAUL OSHEA,   2106 CHERRY ROAD,   SPRINGFIELD, IL 62704-3213
18565942   +PAUL OSOLNIK,   448 DANSBURY PLACE,   WATERLOO, ON N2K 3X8
18565943   +PAUL OUELLETTE,   1304 SE 29TH ST,   CAPE CORAL, FL 33904-3922
18565952    PAUL P COLUCCI,   186 RUSSELL SNIDER DRIVE,   NOBLETON, ON L0G 1N0
18565944   +PAUL PALOMBO,   116 CARDIFF DRIVE,   ALIQUIPPA, PA 15001-1660
18565945   +PAUL PALUMBO,   218 STONE SCHOOL ROAD,   SUTTON, ON 01590-3718
18565946    PAUL PANAGIOTOU,   39 ERIN HEIGHTS DRIVE,   ERIN, ON NOB 1T0
18565947   +PAUL PANARELLI,   4 ASHWOOD CIRCLE,   SHREWSBURY, MASS 01545-1576
18565949   +PAUL PARKIN,   431 KEITH CRES,   OTTAWA, ON KIW OA2
18565948    PAUL PARKIN,   431 KEITH CRES,   OTTAWA, ON KIWOA2
18565950   +PAUL PAWELCZAK,   133 SKY HI DRIVE,   WEST SENECA, NY 14224-3167
18565951    PAUL PAYETTE,   2613 DE LOMBRETTE,   LAVAL, QC H7L 4P6
18565953   +PAUL PECOR,   61 FLORAL DRIVE,   SOUTH BURLINGTON, VT 05403-3000
18565954    PAUL PELLEGRINI,   312 EVA ROAD,   FORT ERIE, ON L2A 6G8
18565955   +PAUL PEPERO,   6218 WEBSTER RD,   ORCHARD PARK, NY 14127-1814
18565956   +PAUL PETERSON,   119 MERRIMAC ST,   EDGEWATER, FL 32132-1905
18565957    PAUL PETERSON,   1612WESE 1370NORTH,   ST GEORGE, UTAH 844470
18565958    PAUL PETTIPIECE,   31 MANLEY DRIVE,   DORCHESTER, ON N0L 1G3
18565959    PAUL PETTIT,   19 RANDALL AVE,   STONEY CREEK, ON L8G1W4
18565960   +PAUL PEYTON,   57 MICHAEL DRIVE SOUTH,   PORT COLBORNE, ON L3K 3C3
18565961    PAUL PHELAN,   1671 PEASE,   ST-BRUNO, QC J3V687
18565962    PAUL PIKTELIS,   38 BRANEY RD,   MILLBURY, MA 01527-3900
18565963   +PAUL PLACENTINO,   1592 N NORMANDY BLVD,   DELTONA, FL 32725-5564
18565964   +PAUL PLATZ,   4572 ARTHUR RD,   LOWVILLE, NY 13367-2401
18565965    PAUL PLUMMER,   2 - 6 ALEXANDER STREET,   HAMILTON, ON L8P 2A9
18565967    PAUL POIRIER,   1039 MOHAWK ROAD EAST,   HAMILTON, ON L8T 2S3
18565968   +PAUL PONESSI,   141 GOODALE DR,   LONGS, SC 29568-8852
18565969   +PAUL PORTER,   540 NORTHRIDGE ROAD,   CIRCLEVILLE, OH 43113-1126
18565971   +PAUL PRINCE,   4 MIKES,   WEBSTER, MA 01570-3228
18565970    PAUL PRINCE,   4 MIKES WAY,   WEBSTER, MA 01570-3228
18565972   +PAUL PRUNKEL,   511 W COUNTY LINE RD,   HATBORO, PA 19040-1301
18565973    PAUL PURDY,   212 RATHOWEN STREET,   LONDON, ON N6H 2G2
18565974   +PAUL QUADA,   8235 SPRINKLE RD,   PORTAGE, MI 49002-5849
18565976    PAUL QUINLESS,   4302 CLUBVIEW DRIVE,   BURLINGTON, ON L7M4W9
18565975    PAUL QUINLESS,   4302 CLUBVIEW DIVE,   BURLINGTON, ON L7M4W9
18565977    PAUL RANKIN,   191 GLASSCO AVENUE NORTH,   HAMILTON, ON L8H6A1
18565978    PAUL REID,   11 DEANNA CRES,   ST CATHARINES, ON L2N 6R9
18565980    PAUL RENK,   2236 ALTAVIEW AVENUE,   PITTSBURGH, PA 15226-1602
18565981   +PAUL RHEAUME,   1665 MONROE BCH,   BATTLE CREEK, MI 49014-7544
18565982   +PAUL RICHARDS,   213 S VAIL AVE,   ARLINGTON HTS, IL 60005-1844
18565983   +PAUL RIEMER,   7924 BLACK DOG LANE,   PLEASANT PLAINS, IL 62677-3795
18565984   +PAUL RIESTER,   262 WOODBRIDGE AVE,   BUFFALO, NY 14214-1628
18565985   +PAUL RIGATTI,   1494 PROPER ST,   PORT CHARLOTTE, FL 33952-2329
18565986   +PAUL RINALDI,   16 LANCASTER ST,   WEST BOYLSTON, MA 01583-1209
18565987   +PAUL RINALDI,   16 LANCASTER ST,   WEST BOYLSTON, MA 01583-1209
18565988    PAUL RINALDI,   91 WATERFORD DRIVE,   TORONTO, ON M9R2N8
18565989   +PAUL ROA,   42 FJORD DR,   PLATTSBURGH, NY 12901-7013
18565990   +PAUL ROA NARVAEZ,   15 SETH SQUARE,   PLATTSBURGH, NY 12901-1777
18565991    PAUL ROBERT,   734 LAKE STREET,   ST CATHARINES, ON L2N4J5
18565992   +PAUL ROBERTS,   150 IDLEWOOD DRIVE,   ORCHARD PARK, NY 14127-2869
18565993   +PAUL ROBERTS,   9023 TEAL DRIVE,   MURRELLS INLET, SC 29576-9743
18565994    PAUL ROBERTSON,   241 NARINIA CRES,   NEWMARKET, ON L3X2E1
18565995    PAUL ROCHON,   CORNWALL, ON K6H2K3
18565996   +PAUL ROMITI,   1467 N 3RD STREET,   SPRINGFIELD, IL 62702-2601
18566000    PAUL ROSS RUTKAUSKAS,   9326 CLEMENT,   LASALLE, QC H8R1Z3
18565997    PAUL ROSSI,   458 REGENCY CRES,   WATERLOO, ON N2T 1P3
18565998   +PAUL ROSSMAN,   4371 CREEK RD,   LEWISTON 14092-1122
18565999   +PAUL ROSSMAN JR,   4371 CREEK RD,   LEWISTON, NY 14092-1122
18566001    PAUL ROULEAU,   367 HOWELL ROAD,   OAKVILLE, ON L6H5Y1
18566002    PAUL RUTHARD,   69 GATEWAY CRT,   WHITBY, ON L1R3N1
18566003   +PAUL RUTHERFORD,   16785 DONNELL LK ST,   VANDALIA, MI 49095-8716
18566004   +PAUL RYAN,   1132 TOWNSHIP ROAD 167A,   MINGO JUNCTION, OH 43938-2000
18566012   #+PAUL S BELCULFINE SR,   319 NW BREEZY POINT LOOP,   PORT ST LUCIE, FL 34986-2668
18566035   +PAUL S MATTESON,   304-21 KENDALE CRT,   HAMILTON, ON L9C 2D8
18566005   +PAUL SALEFSKE,   466 WALCK RD,   NORTH TONAWANDA, NY 14120-3338
18566006   +PAUL SALLEE,   1260 MIDVALE AVENUE,   CHARLESTOWN, SC 29412-5241
18566007   +PAUL SANGINARIO,   15 WINSLOW STREET,   LANCASTER, MA 01523-2021
18566008   +PAUL SAROJ,   2614 BERMUDA LAKE DRIVE,   BRANDON, FL 33510-2291
```

```
18566009      PAUL SAUNDERCOOK,   3232 ROBERT STREET,   BURLINGTON, ON L7N 1E7
18566010     +PAUL SAUR,   1061 LIVE OAK CIRCLE,   PORT CHARLOTTE, FL 33948-2198
18566011      PAUL SAVAGE II,   12247 NYS RTE 9N,   UPPER JAY, NY 12987
18566013     +PAUL SCANNELL,   27 CRICKLEWOOD DRIVE,   LEICESTER, MA 01524-1620
18566014     +PAUL SCHAEFER,   2891 OLD WASHINGTON ROAD,   CANONSBURG, PA 15317-3270
18566015      PAUL SCHERER,   19 KENLEY LANE,   CAMBRIDGE, ON N1S 4Z1
18566017      PAUL SCHULTZ,   29 TWIGG ROAD,   BETHANY, ON LOA 1A0
18566019     +PAUL SCHULTZ,   4430 WILLISTON ROAD,   NORTHWOOD, OH 43619-2134
18566020     +PAUL SCHULTZ,   615 SABEL SPRINGS WAY,   MYRTLE BEACH, SC 29588-7666
18566021     +PAUL SCHWARTZ,   7300 ST IVES WAY,   NAPLES, FL 34104-8016
18566022     +PAUL SCHWENN,   5 LEONA CT,   MADISON, WI 53716-2337
18566023     +PAUL SECORD,   3565 LATHROP,   BERKEY, OH 43504-9623
18566024     +PAUL SEMMEL,   3620 EXCELSIOR ROAD,   SCHNECKSVILLE, PA 18078-2949
18566025     +PAUL SETTER,   914 GRAND STRAND TRAIL,   MURRELLS INLET, SC 29576-8246
18566026     +PAUL SHEERIN,   2 BLAIR STREET,   WORCESTER, MA 01602-1430
18566027     +PAUL SHEERS,   230 FISHER AVENUE,   COALDALE, PA 18218-1607
18566028     +PAUL SHERMAN,   1838 MIDDLEBURY STREET,   ELKHART, IN 46516-4711
18566029      PAUL SHORTALL,   30 CLIFFE RD,   LANSDOWNE, ON KOE1L0
18566030     +PAUL SICARD,   21 CRESTA DRIVE,   LOWELL, MA 01854-1086
18566032     +PAUL SIMERI,   50732 COBUS RIDGE LANE,   GRANGER, IN 46530-5099
18566031     +PAUL SIMERI,   1520 MISHAWAKA STREET,   ELKHART, IN 46514-1872
18566033     +PAUL SIMMARANO,   14325 PINE VALLEY RD,   ORLANDO, FLA 32826-5212
18566034      PAUL SIVILOTTI,   695 GRANDVIEW ROAD,   FORT ERIE, ON L2A 4V4
18566036      PAUL SMITH,   130 ALL SAINTS CRESCENT,   OAKVILLE, ON L6J 5Y7
18566040      PAUL SMITH,   28 CATHERINE DR,   WHITBY, ON L1R1L7
18566039      PAUL SMITH,   247 WESTCHESTER COURT,   AURORA, IL 60506
18566038     +PAUL SMITH,   2470 WESTCHESTER COURT,   AURORA, IL 60506-6418
18566041     +PAUL SMITH,   5217 FOREST GLENN DR,   SPRING HILL, FL 34607-3925
18566042     +PAUL SMITH,   5398 LINBROOK RD,   BURLINGTON, ON L7L 3T9
18566037     +PAUL SMITH,   2100 KINGS HWY 673,   PORT CHARLOTTE, FL 33980-4242
18566043     +PAUL SMYSER,   2505 NEWBURY STREET,   PORT CHARLOTTE, FL 33952-7115
18566044     +PAUL SNELL,   282 LISA MARIE,   ORANGEVILLE, ON L9W 4P4
18566046     +PAUL SNOWMAN,   112 WHEAT FIELD ST,   NY 14120-6831
18566047      PAUL SOUTHWARD,   5056 CASSANDRA DRIVE,   BEAMSVILLE, ON L0R1B7
18566048      PAUL SPAUDE,   6354 EAST BAY LANE,   RICHLAND, MI 49083-8707
18566049     +PAUL SPEAR,   7818 EMERALD CIRCLE 104,   NAPLES, FL 34109-1789
18566050     +PAUL SPECHT,   197 ISLAND PATH,   HAMPTON, NH 03842-3245
18566051     +PAUL STABILE,   1 ORIENT WAY APT 410,   RUTHERFORD, NJ 07070-2592
18566052     +PAUL STAFFORD,   3864 PATTI CIRCLE,   KALAMAZOO, MI 49004-9508
18566053     +PAUL STANLEY,   10 HIGH STREET,   WEST BROOKFIELD, MA 01585-3153
18566054     +PAUL STEVENS,   70 GROVE ST,   LEICESTER, MA 01524-1516
18566055     +PAUL STROWE,   153 TOBEY RD,   PITTSFORD, NY 14534-1840
18566056     +PAUL STUCZYNSKI,   70 KELLY RD,   NORTHBRIDGE, MA 01534-1139
18566057     +PAUL STUGIS,   20 WOOD RUN COMMONS,   ROCHESTER, NY 14612-2272
18566058     +PAUL SULLIVAN,   45 ONEIL STREET,   HUDSON, MA 01749-1618
18566059     +PAUL SUMMERS,   4054 FOXWOOD LANE,   WILLIAMSVILLE, NY 14221-7370
18566060     +PAUL SUMNER,   43 CURTIS AVE,   BURLINGTON, VT 05408-2407
18566066     +PAUL T CASSIDY,   1401 SUNNINGDALE LANE NORTH,   ORMOND BEACH, FL 32174-2498
18566067     +PAUL T DORR,   PO BOX 146,   LEICESTER, MA 01524-0146
18566072     +PAUL T MCWHIRK,   13383 BUCKETT CIRCLE,   PORT CHARLOTTE, FL 33981-5568
18566061      PAUL TALBOT,   CP 223,   ST-PHILIPPE, QC J0L2K0
18566062      PAUL TASSE,   58 MILNER DOWNS CRES,   KANATA, ON K2M 2S5
18566063     +PAUL TATRO,   90 CARVER ST,   GRANBY, MA 01033-9527
18566064     +PAUL TATRO,   90 CARVER ST,   GRANBY, ME 01033-9527
18566065     +PAUL TATTEN,   PO BOX 3144,   NORTH MYRTLE BEACH, SC 29582-0144
18566069     +PAUL THALLER,   215 POMPEY HOLLOW RD,   ASHFORD, CT 06278-1544
18566070      PAUL THOMPSON,   32 MELVILLE STREET,   DUNDAS, ON L9H1Z8
18566071      PAUL TLUSTOS,   36 HICKERY PL,   BRANTFORD, ON N3S 3C8
18566073      PAUL TOMLINSON,   32 ADELLA RD,   COBOCONK, ON K0M1K0
18566074     +PAUL TREPANIER,   528 PELICAN AVE,   MYRTLE BEACH, SC 29577-5040
18566075     +PAUL TROTTIER,   9CYPRESS GROVE LANE,   ORMOND BEACH , FL 32174-8234
18566077     +PAUL TURNER,   PO BOX 611,   OXFORD, MA 01540-0611
18566078     +PAUL TURNLEY,   4797 AU SABLE DRIVE,   GIBSONIA, PA 15044-8347
18566079      PAUL TURTON,   63 NEWBRIDGE AVE,   RICHMOND HILL, ON L4E4E8
18566085     +PAUL V BONNER,   117 KILGANNON AVE,   COURTICE, ON L1E3E4
18566093      PAUL V MERRITT,   24 VANIER COURT,   STCATHARINES, ON L2N 6C8
18566080     +PAUL VAILLANCOURT,   842 E 13 TH AVE,   NEW SMYRNA BEACH, FL 32169-3312
18566081     +PAUL VAN DAM,   3681 144TH AVENUE,   HAMILTON, MI 49419-9752
18566083      PAUL VAN ZUTPHEN,   1487 THE LINKS DRIVE,   OAKVILLE, ON L6M 2P2
18566082      PAUL VANDEMARK,   108 OLD FOREST CRESCENT,   KITCHENER, ON N2N 2A3
18566084     +PAUL VASSELL,   9 COLONIAL DRIVE,   SHREWSBURY, MA 01545-1520
18566086     +PAUL VELLA,   1307 HARLEM BOULEVARD,   ROCKFORD, IL 61103-7133
18566087     +PAUL VENTURINI,   2060 WEST WASHINGTON ST,   SPRINGFIELD, IL 62702-6630
18566089     +PAUL VERDINI,   45 CHAPEL ST,   HOLDEN, MA 01520-1808
18566090      PAUL VESPA,   26 RUSHDALE DR,   HAMILTON, ON L8W2S7
18566091     +PAUL VITELLO,   7 SHARON DRIVE,   WALLINGFORD, CT 06492-2033
18566092     +PAUL VITIELLO,   1100 KRYSTAL CIR,   ARCHBALD, PA 18403-1566
18566094     +PAUL VOJTEK,   5072 WESTBURY FARMS DR,   ERIE, PA 16506-6120
18566098     +PAUL W ALVERSON JR,   915 PLANTATION DR,   SURFIDE BEACH, SC 29575-5109
18566095     +PAUL WACKELL,   15 CREST CIRCLE,   WORCESTER, MA 01603-1522
```

```
18566096     PAUL WALMAN,   334 AMBERWOOD DRIVE,   WATERLOO, ON N2T 2G1
18566097    +PAUL WALSH,   267 PARK ST,   WESTROXBURY, MA 02132-2149
18566099    +PAUL WANAT,   710 FULLER RD.,   CHICOPEE, MA 01020-3711
18566100     PAUL WARDER,   52 TUERR DRIVE,   KITCHENER, ON N2E 2M1
18566101     PAUL WARNKE,   114 ST FELIX ST,   CORNWALL, ON K6H5A3
18566102    +PAUL WARREN,   162 LORD ROAD,   TEMPLETON, MA 01468-1446
18566103    +PAUL WEGMAN,   113 COUNTRY LANE,   ROCHESTER, NY 14626-3307
18566104    +PAUL WEINSCHENK,   3 MAGGIES WAY,   RUTLAND, MA 01543-1259
18566105    +PAUL WELDON JR,   176 PIERCE ST,   WEST BOYLSTON 01583-1832
18566106    +PAUL WELDON JR,   176 PIERCE ST,   WEST BOYLSTON, MA 01583-1832
18566107     PAUL WELLS,   71 BATSON DR.,   AURORA, ON L4G 3P9
18566108     PAUL WENDLING,   225 NORTHSHORE BLVD WEST,   BURLINGTON, ON L7T1A3
18566109    +PAUL WERTHMAN,   6400 HILLCROFT DRIVE,   BOSTON, NY 14025-9709
18566110    +PAUL WHITE,   24 FRANCONIA ST,   WORCESTER, MA 01602-2604
18566111    +PAUL WHITTAM,   30 MEADOWBROOK RD,   ORCHARD PARK, NY 14127-2798
18566112    +PAUL WIESMAN,   2200 CASSINO CT,   PUNTA GORDA, FL 33950-6383
18566113    +PAUL WINTER,   2782 MADONNA DRIVE,   EDEN 14057-9532
18566114    +PAUL WINTER,   2782 MADONNA DRIVE,   EDEN, NY 14057-9532
18566115     PAUL WOODS,   701 MATHIEU WAY,   OTTAWA, ON K4A 2S5
18566116    +PAUL WRIGHT,   100 JOHNSTON AVENUE,   Toronto, ON M2N 1H2
18566117    +PAUL WRIGHT,   1028 AVERY DRIVE,   BOWLING GREEN, OH 43402-4403
18566118    +PAUL YANISKO,   405 ROSS STREET,   DUNMORE, PA 18512-3147
18566119    +PAUL YEKEL,   423 JUDITH DR,   PITTSBURGH, PA 15236-2428
18566120    +PAUL ZAMBITO,   5925 WARD RD,   SANBORN, NY 14132-9344
18566121     PAUL ZIEGLER,   484 FLANNERY DRIVE,   FERGUS, ON N1M3P1
18566122    +PAUL ZINGER,   36 BRIMFIELD CIR,   FAIRPORT, NY 14450-8966
18565264    +PAULA ALLEN,   21 FLAXFIELD RD,   DUDLEY, MA 01571-3376
18565265    +PAULA ALLEN,   21 FLAXFIELD RD,   DUDLEY, MA 01571-3376
18565266     PAULA ALLEN,   21FL/AXIFELD ROAD,   DUDLEY, MASS 01571
18565267    +PAULA ANDERSON,   15 BOX CAR DR,   NORTH CHILI, NY 14514-9797
18565268    +PAULA ANTONELLI,   57 HERSOM STREET,   WATERTOWN, MA 02472-1610
18565269    +PAULA APPLETON,   703 CONGRESS ST,   STURGIS, MI 49091-1622
18565270    +PAULA ARCHER,   1314 CAPRICORN BLVD,   PUNTA GORDA, FL 33983-5940
18565271    +PAULA BALL,   136 WISE AVE SE,   NORTH CANTON, OH 44720-3167
18565272    +PAULA BARAN,   10 WOODROW ST,   HUDSON, MA 01749-2812
18565273     PAULA BARNHART,   2495 OTT RD,   STEVENSVILLE, ON L0S1S0
18565274    +PAULA BATKIN,   4418 FAYE CIRCLE EAST,   LAKELAND, FL 33813-1509
18565275    +PAULA BATTISTI,   115 BRENNBURN LANE,   ALIQUIPPA, PA 15001-1522
18565276    +PAULA BAUER,   4538 PAWNEE PASS,   FITCHBURG, WI 53711-4712
18565277    +PAULA BEAUDRY,   156 KILLINGTON AVE,   RUTLAND, VT 05701-3757
18565278    +PAULA BEDARD,   657 HALLOCK HILL RD,   PERU, NY 12972-3919
18565279    +PAULA BENDER,   4915 YEW ST,   PITTSBURGH, PA 15224-2136
18565282    +PAULA BENOIT,   44 KINGS RIDGE RD,   WAKEFIELD, RI 02879-2412
18565283     PAULA BIGLIN,   108 ROBERT ADAMS DRI,   COURTICE, ON L1E 2C5
18565284    +PAULA BITZER,   508 NORTH MORGAN,   SHELBYVILLE, IL 62565-1665
18565285    +PAULA BLACK,   36 COVERED BRIDGE ACRES,   GLENARM, IL 62536-6531
18565286    +PAULA BOLEN,   920 SOUTH13TH STREET,   MATTOON, IL 61938-5708
18565287    +PAULA BROOKS,   6978 SY ROAD,   NIAGARA FALLS, NY 14304-4614
18565288    +PAULA BROWN,   25343 FLOSSMOOR STREET,   SORRENTO, FL 32776-9653
18565289    +PAULA BRUINSSLOT,   955 PALMER DRIVE,   MIDDLEVILLE, MI 49333-8325
18565290    +PAULA CARLTON,   451 E FERGUSON,   WOOD RIVER, IL 62095-2101
18565291    +PAULA CARNEY,   83 MAIN ST,   S GRAFTON, MA 01560-1129
18565292    +PAULA CASTO,   8855 CHAMBERLIN RD,   LONDON, OH 43140-9667
18565293    +PAULA CLAPP,   30 LAKESHORE DRIVE,   WINCHENDON, MA 01475-1091
18565294    +PAULA COLLIE,   64 PLEASANT ST,   HUDSON, MA 01749-1338
18565295    +PAULA CONLOGUE,   1189 HICKMAN RD NW,   CALABASH, NC 28467-1907
18565296    +PAULA CONNOR,   448 SOUTH MEADOW ROAD,   LANCASTER, MA 01523-1715
18565297     PAULA CRAGER,   601B 26TH AVE SOUTH,   NORTH MYRTLE BEACH, SC 29582-4471
18565301    +PAULA DAWSON,   803 CONGDON STREET WEST,   MIDDLETOWN, CT 06457-1902
18565305    +PAULA DE SANTIS,   37 ROLLER LANE,   PALM COAST, FL 32164-8940
18565303    +PAULA DECONING,   32 SILVER HILL LANE,   NATICK, MA 01760-3733
18565304    +PAULA DEMAURO,   7585 MANASOTA KEY ROAD,   ENGLEWOOD, FL 34223-9342
18565306    +PAULA DRUCKENBRODT,   9575 EAST Y Z AVENUE,   VICKSBURG, MI 49097-9583
18565307    +PAULA DUMAS,   17 RUSTIC DRIVE,   WORCESTER, MA 01609-1029
18565309    +PAULA E SMITH,   12 GETTYSBURG DR,   NASHUA, NH 03064-1235
18565308    +PAULA EARLE,   13 DONOVAN ROAD,   NORTH BROOKFIELD, MA 01535-1326
18565310    ##PAULA EVANS,   4801 LUSTERLEAF CIRCLE UNIT305,   MYRTLE BEACH, SC 29577-8812
18565311    +PAULA FERNANDES,   7 DEMELLO DR,   TIVERTON, RI 02878-2769
18565312    +PAULA FERRARO,   25 GATEWAY DR,   BATAVIA, NY 14020-1027
18565313    +PAULA FERRIER,   435 QUAIL ROOST,   SHERMAN, IL 62684-9565
18565314    +PAULA FIORE,   4691 JASON COURT,   LEWISTON, NY 14092-1182
18565315    +PAULA FLANAGAN,   16 OCEAN VIEW DRIVE,   HINGHAM, MA 02043-1232
18565316    +PAULA FLETCHER,   9 ROCKY HILL ROAD,   OXFORD, MA 01540-1537
18565317    +PAULA FLICKINGER,   1301 ROLLING RIDGE LN,   STURGIS, MI 49091-8701
18565318    +PAULA FRAME,   28 WELLS STREET,   ROCHDALE, MA 01542-1311
18565319    +PAULA GADBOIS,   126 PAKACHOAG ST,   AUBURN, MA 01501-3128
18565320    +PAULA GALBURT,   26158 STILLWATER CIR,   PUNTA GORDA, FL 33955-4729
18565321    +PAULA GAUDETTE,   144 COOK STREET,   HOLDEN, MA 01520-2453
18565322    +PAULA GEORGE,   48 WASHINGTON ST,   PERU, NY 12972-2728
18565323    +PAULA GHIZE,   44 VILLAGE RD,   PAXTON, MA 01612-1381
```

```
18565324    +PAULA GILLIATT,   138 FOREST AVE,    HUDSON, MA 01749-2840
18565325    +PAULA GILLIATT,   138FOREST AVE,    HUDSON, MA 01749-2840
18565326    +PAULA GILLIES,   39 TRIPP RD,    WOODSTOCK, CT 06281-3514
18565327    +PAULA GOLATO,   170 CHAMPLIN RD,    SAUNDERSTOWN, RI 02874-3304
18565328    +PAULA HALL,   1365 NOLAN CT,    MT ZION, IL 62549-1035
18565329    +PAULA HARTWIG,   602 BOTANY LOOP,    MURRELLS INLET, SC 29576-7104
18565330    +PAULA HEREDITH,   70 WINDSOR RD,    SPRINGFIELD, IL 62702-2253
18565331     PAULA HOLLA,   941 KRIS ST,    KINCARDINE, ON N2Z 0C3
18565332    +PAULA HOWELL,   304 GROVE ST,    PAXTON, MA 01612-1145
18565334    +PAULA HUGHES,   4059 BIG TREE ROAD,    HAMBURG, NY 14075-1250
18565335    +PAULA HUNT,   16 FULLER AVENUE,    TUPPER LAKE, NY 12986-1141
18565337    +PAULA J HARRITY,   21 WILTSHIRE DRIVE,    WORCESTER, MA 01609-1516
18565338    +PAULA J LAFRENIERE,   714 VIA DEL SOL,    NORTH FORT MYERS, FL 33903-1523
18565339    +PAULA J RUOPPO,   25 LABONTE RD,    THOMPSON, CT 06277-1906
18565342     PAULA K MILJAN,   5 TUER AVENUE,    GRIMSBY, ON L3M 1E4
18565340    +PAULA KAMINSKI,   119 MORGAN STREET,    BRACKENRIDGE, PA 15014-1414
18565341    +PAULA KAPURCH,   17 AZALEA LANE,    GRAFTON, MA 01519-1578
18565343    +PAULA KOPELMAN,   3749 KINGSLEY DRIVE,    MYRTLE BEACH, SC 29588-7725
18565345    +PAULA KOPESKI,   345 RESERVOIR RD,    PASCOAG, RI 02859-3535
18565346     PAULA KUIJPERS,   33 BEECH AVE,    BOWMANVILLE, ON L1C 311
18565348    +PAULA KUZICKI,   11 STONE RIDGE ROAD,    SUSSEX, NJ 07461-4853
18565360    +PAULA L SULLIVAN,   5016 OARLOCK CT,    SOUTHPORT, NC 28461-8166
18565349    +PAULA LAGUERRE,   8098 66TH AVENUE NORTH,    MYRTLE BEACH, SC 29572-3559
18565350    +PAULA LAVIN,   10 FONTAINE STREET,    MILLBURY, MA 01527-3107
18565351    +PAULA LEE,   10 SCOTSDALE RD,    SOUTH BURLINGTON, VT 05403-7833
18565352    +PAULA LEGER,   11 CANDLEWOOD PLACE,    WORCESTER, MA 01606-1204
18565353    +PAULA LEWIS,   233 LAURIE LANE,    GRAND ISLAND, NY 14072-1917
18565355    +PAULA LIND,   2 MASON ROAD,    MILLBURY, MA 01527-3415
18565356    +PAULA LISTOPAD,   601CARLEYAVE,    SHARON, PA 16146-3725
18565362     PAULA LYNCH,   354 BROWNING PLACE,    WATERLOO, ON N2L2W3
18565363    +PAULA MACDONALD,   913 KEY WAY,    NOKOMIS, FL 34275-3345
18565364    +PAULA MARCHAND,   1 CHAD MICHAEL COURT,    BLACKSTONE, MA 01504-1238
18565365    +PAULA MARIE RICE,   303 CHADLEE DRIVE,    BROCKPORT, NY 14420-9348
18565366    +PAULA MARRY,   405 S MERIDIAN ROAD,    HUDSON, MI 49247-9709
18565367    +PAULA MARSDEN,   26 HILLTOP DRIVE,    MONSON, MA 01057-9731
18565368    +PAULA MARTIN,   4903 60TH DR E,    BRADENTON, FL 34203-6332
18565369    +PAULA MCCUE,   29 HALMSTAD ST,    WORCESTER, MA 01607-1519
18565370    +PAULA MCDONNELL,   2751 FIX RD,    GRAND ISLAND, NY 14072-2439
18565373    +PAULA MCGREEVY,   PO BOX 474,    WILMINGTON, NY 12997-0474
18565374    +PAULA MESSNER ROLFES,   6137 HOWICK RD,    CELINA, OH 45822-9337
18565375    +PAULA MIETHANER,   1077 SPRINGCREST DR,    WATERVILLE, OH 43566-1608
18565376    +PAULA MILES,   PO BOX 483,    LAWTON, MI 49065-0483
18565377    +PAULA MINTEK,   350 KALAMAZOO,    ALLEGAN, MI 49010-1664
18565379    +PAULA MOORE,   PO BOX 1198,    RYE, NH 03870-1198
18565378    +PAULA MOORE,   608 GLENN AVNUE,    WASHINGTON CH, OH 43160-1720
18565380    +PAULA MORROW,   1859 MAYFIELD RD,    CHATHAM, IL 62629-1579
18565381    +PAULA MURPHY,   11 DALLY FARM RD,    WINDSOR, CT 06095-4316
18565385    +PAULA NEUMANN,   238 UNION STREET,    LOCKPORT, NY 14094-3062
18565386    +PAULA NIEUWSMA,   11588 OAK GROVE RD,    GRAND HAVEN, MI 49417-9663
18565387    +PAULA NYE,   225 ST GEORGE DRIVE,    DAVENPORT, FL 33837-2518
18565388     PAULA ORSINI,   4590 BELMORE AVE,    MONTREAL, QUEBEC H4B2C2
18565389    +PAULA OSGA,   112 OAKWOOD DRIVE,    WINDHAM, CT 06280-1522
18565391    +PAULA PALMER,   5 SOUTH ST,    BILLERICA, MA 01821-3807
18565392    +PAULA PARKER,   PO BOX 473,    OXFORD, MA 01540-0473
18565393    +PAULA PASHOIAN,   12 OVERLOOK DR,    SPENCER, MA 01562-1225
18565394    +PAULA POTNICK,   2 BANBURY CT,    HOLLAND, PA 18966-2611
18565395    +PAULA PUCKO,   223 MALDEN ST,    WEST BOYLSTON, MA 01583-1020
18565396    +PAULA QUAGLIANA,   47 MAYBERRY DR WEST,    CHEEKTOWAGA, NY 14227-3019
18565398    +PAULA ROCK,   9774 FRANCIS ROAD,    BATAVIA, NY 14020-9745
18565399    +PAULA ROMANOFF,   1013 MARION RD,    BUCYRUS, OH 44820-3162
18565400    +PAULA ROSEN,   2759 GOWANDA ZOAR RD,    GOWANDA, NY 14070-9791
18565403    +PAULA SANDERS,   2049 NW 7TH STREET,    CAPE CORAL, FL 33993-7129
18565404     PAULA SCHINKEL,   3305 HYMAN AVE,    RIDGEWAY, ON L0S1N0
18565405    +PAULA SHEA,   1422 WINDING OAK DRIVE,    PORT CHARLOTTE, FL 33948-4109
18565406    +PAULA SMITH,   658 HAMILTON ROAD,    PITTSBURGH, PA 15205-1711
18565407    +PAULA SOLTIS YARDING,   1110 LEE DRIVE,    MOON TOWNSHIP, PA 15108-1206
18565408    +PAULA STANLEY,   108 LAKE STREET,    WEBSTER, MA 01570-2018
18565409     PAULA STOCK,   RR2,    ST PAULS, ON N0K 1V0
18565410    +PAULA STONE,   224 WENDELL RD,    MILLERS FALLS, MA 01349-1354
18565411    +PAULA SUNDERLAND,   3172 PARADE TER,    NORTH PORT, FL 34286-4369
18565412    +PAULA SWAN,   3238 SAGO POINT COURT,    LAND O LAKES, FL 34639-6779
18565413    +PAULA TROTT,   4226 COBBLER RD,    NEW ALBANY, OH 43054-7165
18565414    +PAULA TUCKER,   11948 15 MILE RD,    MARSHALL, MI 49068-9531
18565415    +PAULA VAIL GERARD,   9 SUTCLIFFE ROAD,    HOLLAND, MA 01521-2715
18565416    +PAULA VALENTINE,   933 SE 20TH PL,    CAPE CORAL, FL 33990-1854
18565417    +PAULA VERRASTRO,   4ANDREWS AVENUE,    SO BURLINGTON, VT 05403-7810
18565418    +PAULA WHITESIDE,   48368 SUMMIT DRIVE,    ST CLAIRSVILLE, OH 43950-9400
18565419    +PAULA WILLIAMS,   1121 S WALNUT ST,    SPRINGFIELD, IL 62704-2852
18565420    +PAULA YANIS,   636 CRESTVIEW CT,    LONGS, SC 29568-5600
18565421    +PAULA ZASTROW,   8399 PARK AVENUE,    GASPORT, NY 14067-9533
```

District/off: 0101-4          User: jr              Page 690 of 942        Date Rcvd: May 14, 2012
                              Form ID: b9d           Total Noticed: 72993

```
18565565      PAULE DUCHESNE,    2120 LAVERDIERE,    QUEBEC, QC G1P2T3
18565558      PAULEANNE MORIN,    4319 DU VIREO,    QUEBEC, QC G1Y2H4
18565575     +PAULETTE ALLEN,    PO BOX 603,    MASSENA, NY 13662-0603
18565576      PAULETTE ANTAYA,    387 ELIZABETH ST,    MIDLAND, ON L4R 1Z2
18565577     +PAULETTE BAZ,    3649 GARRISON RD,    TOLEDO, OH 43613-4725
18565578     +PAULETTE BIXLER,    1772 BATELLO DR,    VENICE, FL 34292-4626
18565579     +PAULETTE DOVE,    3617 BOUNTY CIRCLE,    SPRINGFIELD, IL 62711-9668
18565581     +PAULETTE F RAYEL,    7945 S 25TH ST,    KALAMAZOO, MI 49048-9746
18565580    #+PAULETTE FRANK,    25 SQUIRE HILL,    LONG VALLEY, NJ 07853-3224
18565582     +PAULETTE FRENCH,    14 SHERIDAN STREET,    PORTLAND, ME 04101-4335
18565583      PAULETTE GUENETTE,    7650 RUE DE JOUVENCE,    TERREBONNE, QC J7M 2K9
18565584     +PAULETTE HAGLUND,    2815 NE 24TH PLACE,    OCALA, FL 34470-3980
18565585    #+PAULETTE KELLOGG,    8041 S PORTAGE,    JACKSON, MI 49201-8583
18565586    #+PAULETTE KELLOGG,    8041 S PORTAGE RD,    JACKSON, MI 49201-8583
18565587     +PAULETTE KINNEY,    9101 KINGS ROAD,    MYRTLE BEACH, SC 29572-4729
18565588     +PAULETTE MAESTO,    51 BRANDON RD,    DUDLEY, MA 01571-3433
18565589     +PAULETTE MAYNARD,    3795 HAMPSHIRE AVE,    POWELL, OH 43065-7768
18565590     +PAULETTE MCKENZIE,    32 EDGEWATER AVE,    SHREWBURY, MA 01545-5704
18565591     +PAULETTE MCKENZIE,    32 EDGEWATER AVE,    SHREWSBURY, MA 01545-5704
18565592     +PAULETTE RACICOT,    105 HIGH ST,    JEFFERSON, MA 01522-1422
18565593     +PAULETTE ROWE,    PO BOX 73,    FORT OGDEN, FL 34267-0073
18565594     +PAULETTE TEELE JOHN,    620 HAINES TRAIL,    WINTER HAVEN, FL 33881-0728
18565595     +PAULETTE WILLETT,    5197 EAST PARKWAY,    HAMBURG, NY 14075-5749
18565596      PAULETTE WILSON,    7982 OAKRIDGE DRIVE,    WASHAGO, ON L0K 2B0
18565597      PAULETTE WILSON,    7982 OAKRIDGE DR,    WASHAGO, ON L0K2B0
18565708     +PAULINE AUTY,    36 BLUE JAYS WAY SUITE 1125,    TORONTO, ON M5V3T3
18565709     +PAULINE BONNEVILLE,    212 LAKE ST APT3,    ROUSES POINT, NY 12979-1462
18565710     +PAULINE BONNEVILLE,    212 LAKE STREET APT 3,    ROUSES POINT, NY 12979-1462
18565711     +PAULINE CASAVANT,    85 ASH ST,    SPENCER, MA 01562-2350
18565712     +PAULINE CEBULA,    265 HALLADAY DR,    WEST SUFFIELD, CT 06093-2029
18565713     +PAULINE CHAMPAGNE,    11 BRETON LANE,    HOLYOKE, MA 01040-1518
18565714     +PAULINE CICCONE,    24191 BUCKINGHAM WAY,    PORT CHARLOTTE, FL 33980-5517
18565715      PAULINE CLOUGH,    20 MCFARLANE DRIVE SUITE 606,    GEORGETOWN, ON L7G5J8
18565716     +PAULINE CODERRE,    2413 KUMQUAT DRIVE,    EDGEWATER, FL 32141-5013
18565717      PAULINE COLWIN,    1114 CROMWELL DRIVE,    OTTAWA, ON K1V 6K4
18565718     +PAULINE COPELAND,    609 LEPRECHAUN LANE,    MURRELLS INLET, SC 29576-8079
18565719    #+PAULINE DAVIN,    510 BOARDMAN DRIVE,    PUNTA GORDA, FL 33950-7325
18565720     +PAULINE DURON,    3151 RIACHUELO LANE,    KISSIMMEE, FL 34744-4118
18565721      PAULINE EGGINTON,    1716 ECHO POINT COURT,    PICKERING, ON L1V5C8
18565722     +PAULINE FELSCHOW,    245 OCONNELL AVE,    BUFFALO, NY 14210-2028
18565723     +PAULINE FERRAIOLA,    2208 PORTAL RD,    UTICA, NY 13501-4220
18565726     +PAULINE G KAISER,    904 HEMLOCK DR,    MILTON, ON L9T 4X3
18565724     +PAULINE GALLANT,    403 MENDON RD APT26A,    NO SMITHFIELD, RI 02896-6950
18565725     +PAULINE GAVIN,    1111 WALNUT AVENUE,    NIAGARA FALLS, NY 14301-1833
18565727     +PAULINE GRAVELINE,    23 BUCK ST,    CANTON, NY 13617-1301
18565728     +PAULINE HAMMER,    8-1 VICTORIA DRIVE,    AUBURN, MA 01501-4420
18565729     +PAULINE HENRY,    3411 PINETREE ST,    PORT CHARLOTTE, FL 33952-7941
18565730      PAULINE INGBER,    47 BUCKHORN AVE,    RICHMONDHILL, ON L4C0E5
18565732     +PAULINE J CONRAD,    3325 RAINBOW LANE,    NORTH FORT MYERS , FL 33903-1422
18565731      PAULINE JANKOWSKI,    11 LN LANE,    DUDLEY, MA 01571
18565733      PAULINE KAISER,    904 HEMLOCK DR,    MILTON, ON L9T 4X3
18565734     +PAULINE KEENAN,    6713 CARLYLE LANE,    SARASOTA, FL 34243-3888
18565735     +PAULINE KLOSTERMAN,    3359 TUPELO AVENUE,    NORTH PORT, FL 34286-5233
18565736     +PAULINE KOVAL,    58 BROUGHTON AVENUE,    BLOOMFIELD, NJ 07003-3906
18565737      PAULINE LEFEBVRE,    303 ALBERT STREET,    AZILDA, ON P0M1N0
18565738      PAULINE LEONARD,    5 SHADY GOLFWAY APP 215,    TORONTO, ON M3C 3A5
18565739     +PAULINE LOTITO,    125 RIVERSIDE DRIVE,    WRENTHAM, MA 02093-1455
18565740     +PAULINE MARSHALL,    1101 WOODHILL DRIVE,    GIBSONIA, PA 15044-9231
18565741     +PAULINE MILLER,    92 MARCY LANE,    NEWCOMB, NY 12852-2016
18565742     +PAULINE MORTON,    84 SPRINGFIELD BLVD,    ANCASTER, ON L9K 1H8
18565743     +PAULINE NASCIMENTO,    206 SW 39TH ST,    CAPE CORAL, FL 33914-7873
18565744     +PAULINE NOBLE,    146 PIERCE LAKE RD,    ANTRIM, NH 03440-3702
18565745      PAULINE PEDNEAULT,    304 DES ERABLES,    CHARLEMAGNE, QC J5Z3Z9
18565746    #+PAULINE POPLAWSKI,    22 MANCHAUG RD,    DOUGLAS, MA 01516-2046
18565747     +PAULINE REED,    1225 21ST 3503,    STUART, FL 34994-9352
18565748     +PAULINE RIPA,    25562 HERITAGE LAKE LVDB,    PUNTA GORDA, FL 33983-6700
18565749     +PAULINE RUSSELL,    270 SIENNA DR,    LITTLE RIVER, SC 29566-7094
18565750     +PAULINE SMITH,    4855 WALTON AVE,    TITUSVILLE, FL 32780-6819
18565751     +PAULINE SUPINSKI,    22 ROURKE AVE,    SOUTHINGTON, CT 06489-3014
18565752      PAULINE SVENSON,    207 RUSSELL STREET,    WOODSTOCK, ON N4S2Z1
18565753     +PAULINE WISE,    6 KARINDON COURT,    AURORA , ON L4G 6K8
18565754     +PAULINE WOOD,    432 CHARLTON ST,    SOUTHBRIDGE, MA 01550-1390
18565834      PAULLEN WHITE,    6399 NORTHWOOD DR.,    ELLICOTTVILLE, NY 14731
18565933      PAULO ALVES,    4269 GUILDWOOD WAY,    MISSISSAUGA, ON L5R0A7
18565932      PAULO ALVES,    4269 GUILDWOOD WAY,    MISSISSAUGA, ON L5R 0A7
18565938     +PAULO MAFFEI,    2793 GLORY CIRCLE,    MELBOURNE BEACH, FL 32951-1914
18565940      PAULO PINTO,    122 HUMBERLAND DRIVE,    RICHMOND HILL, ON L4B3Y6
18566123      PAWEL DOBOSZ,    7 LITTLEWOOD CRESCENT,    TORONTO, ON M9C 4A9
18566124     +PAX1 COTTRILL,    4220 ALDER RD,    BETHLEHEM, PA 18020-7805
18566125     +PAX1 DUNN,    37 BURT RD,    WESTHAMPTON, MA 01027-9622
```

```
18566126    +PAX1 DUPRE,    13 BROWN ST,    NOTHBROOKFIELD, MA 01535-1472
18566127    +PAX1 GORELICK,    421 WHINSTONE DR,    MURRELLSINLET, SC 29576-9769
18566128     PAX1 GRECO,    594 STONE CURCH RD E,    HAMILTON, ONTARIO LAW186
18566129    +PAX1 GREENWOOD,    716 LAFAYETT AVE,    PALMERTON, PA 18071-1421
18566130    +PAX1 HILL,    3 DURANT AVE,    MAYNARD, MA 01754-1005
18566131    +PAX1 NAPOLITANO,    245 COTTAGE ST,    MIDDLETOWN, NY 10940-2903
18566132    +PAX1 SHOOP,    1717SHINMECOCK DR,    MURRELS INLET, SC 29576-8670
18566133     PAX1 STEIN,    4524 DEBRUGE ROAD,    ELIZABETHTOWN, ON K6T 1A4
18566134    +PAX1 YAKOVAC,    4783 MILESTRIP RD,    BLASDELL, NY 14219-3001
18566135     PAX2 ASTBURY-YOUNG,    HAMILTON, ON L9C5B9
18566136    +PAX2 DINEEN,    235 SEABROOK DR,    WILLIAMSVILLE, NY 14221-4740
18566137    +PAX2 MURRAY,    APT 216- 2715 ISLIGTON AV,    TORONTO, ON M9V 5H3
18566138     PAYNE SPEICHER,    30 NETTLETON CRT,    COLLINGWOOD, ON L9Y 5B9
18448693    +PCR Travel,    3433 Brodhead Rd,    Suite 7,    Monaca, PA 15061-3146
18566144    +PEARL BROWNSTEIN,    361 PRIMROSE PLACE,    BURLINGTON, ON L7L3N7
18566145    +PEARL FULLER,    495 QUEEN LAKE RD,    PHILLIPSTON, MA 01331-9476
18566146     PEARL ROBIDOUX,    348 CHEMIN MARCIL,    STE CLOTILDE, QC J0L 1W0
18566147    +PEARL TUNCY,    3015 OLD BRYAN RD,    MB, SC 29577-5805
18566148    +PEDRO MENDEZ,    103 WILSON RD,    SOMERSET, NJ 08873-2777
18566149    +PEDRO NIEVES,    1253 BERLIN TURNPIKE,    BERLIN, CT 06037-3228
18566150     PEETER PAJOS,    21 VIRU AVE,    UDORA, ON L0C1L0
18566151    +PEG BOOKER,    2017 LINDBERGH BLVD,    SPRINGFIELD, IL 62704-5523
18566213    +PEG KAHL,    621 MULBERRY ST,    CARLINVILLE, IL 62626-1662
18566214    +PEG MCBRIDE,    577 ROGERS HILL RD,    BRADFORD, VT 05033-9182
18566152    +PEGGY A KAY,    2124 HARRIS CRES APT5,    BURLINGTON, ON L74 1G4
18566153    +PEGGY ALLEN,    PO BOX 7803,    NORTH PORT, FL 34290-0803
18566154    +PEGGY ALTHOFF,    9880 SPICEWOOD PL,    PICKERINGTON, OH 43147-9184
18566155    +PEGGY BANKER,    241 PEASLEEVILEE,    SCHUYLER FALLS, NY 12985-1915
18566156    +PEGGY BARTLING,    1135 W ILES AVE,    SPRINGFIELD, IL 62704-4925
18566157    +PEGGY BLANCHARD,    304 PINE DRIVE,    OCEAN SPRINGS, MS 39564-3916
18566158    +PEGGY BOHNERT,    115 KIRKWOOD DRIVE,    EAST AURORA, NY 14052-1443
18566159    +PEGGY BONACUSE,    1127 HAWKS NEST CT,    PUNTA GORDA, FL 33950-5801
18566160    +PEGGY BROOKS,    930 IRON GATE ROAD,    CAMBRIDGE, VT 05444-9656
18566161    +PEGGY BROWN,    76 FRANCONIA CIRCLE,    EAST LONGMEADOW, MA 01028-2047
18566162    +PEGGY CADY,    663 CONCORD CT,    WESTERVILLE, OH 43081-2710
18566163    +PEGGY CARE,    5008 WESLEY CHAPEL RD,    NEW BERLIN, IL 62670-6756
18566164    +PEGGY CHILES,    2244 WESTROAD DR,    SPRINGFIELD, IL 62711-9611
18566165    +PEGGY DAMON,    340 SUNSET BLVD E,    BATTLE CREEK, MI BATTLE CRE 49017-5354
18566166    +PEGGY DAVIS,    1025 RICKARD COURT,    SPRINGFIELD, IL 62704-6306
18566167    +PEGGY DEMMIN,    164 SAND DRIVE,    NAPLES, FL 34104-3923
18566168    +PEGGY EWERT,    390 17TH ST NW,    NAPLES, FL 34120-1928
18566169     PEGGY FALKINGHAM,    173 CARNEGIE,    INGERSOLL, ON N5C1L1
18566170    +PEGGY FRANK,    21899 22 MILE RD,    PARID, MI 49338-9488
18566171    +PEGGY FRANK,    21899 22 MILE RD,    PARIS, MI 49338-9488
18566172    +PEGGY FROOK,    7049 PINEBAY BLVD,    ENGLEWOOD, FL 34224-5220
18566173    +PEGGY GAVIN,    139 LAKESHORE DR,    DRACUT, MA 01826-1024
18566174    +PEGGY GIANAKIS HAUKE,    1127 SOUTHERN AVENUE,    KALAMAZOO, MI 49001-8303
18566175    +PEGGY GOLDBERG,    2130 SUNSET DRIVE,    PEKIN, IL 61554-5256
18566177     PEGGY GRALL,    105 BUSHMILL CIR,    FREELTON, ON L0R 1K0
18566178     PEGGY GRALL,    105 BUSHMILL CIR,    FREELTON, ON L0R 1K0
18566176     PEGGY GRALL,    105 BUSHMILL CIRCLE,    FREELTON, ON L0R 1K0
18566179    +PEGGY HESPENHEIDE,    722 SKYVIEW DRIVE,    CRANBERRY TOWNSHIP, PA 16066-4118
18566180    +PEGGY HOUGH,    3012 LAKESHIRE DRIVE,    SPRINGFIELD, IL 62707-9329
18566181    +PEGGY JOHNSON,    5942 FOURTH DR,    TOLEDO, OH 43613-1534
18566182    +PEGGY JURRIES,    12930 JAMES ST STE 120,    HOLLAND, MI 49424-8324
18566183    +PEGGY KEEN,    27241 SR 60 N,    WARSAW, OH 43844-9608
18566184     PEGGY KELLY,    97 APPLE RIDGE DRIVE,    KITCHENER, ON N2P2S7
18566185    +PEGGY LAMICA,    600 BLOOMER ROAD,    MALONE, NY 12953-5227
18566186    +PEGGY LELLO,    PO BOX 5971,    ROCKFORD, IL 61125-0971
18566187     PEGGY LING,    5 CIRCLE HEIGHTS,    ST CATHARINES, ON L2T 3Y8
18566188    +PEGGY LOVE,    6371 WAINSCOT SE,    GRAND RAPIDS, MI 49546-7142
18566191    +PEGGY M FITZPATRICK,    622 HAMMERSMYTH COURT,    HARLEYSVILLE, PA 19438-2558
18566189     PEGGY MARTIN,    56 BRIDLEWOOD DRIVE,    DUNDAS, ON L9H 6H4
18566190    +PEGGY MCCUMBER,    3784 SUNNY WOOD DRIVE,    DEFOREST, WI 53532-2860
18566192    +PEGGY MOEST,    702 QUAIL RIDGE DR,    FREEPORT, IL 61032-2920
18566193    +PEGGY MOWITZ,    17821 COURT SIDE LANDING CIRCLE,    PUNTA GORDA, FL 33955-1985
18566194    +PEGGY NEALE,    8226 PFAWN MEADOW TRL,    GALESBURG, MI 49053-8777
18566195    +PEGGY NOFS,    8111 N DRIVE SOUTH,    BURLINGTON, MI 49029-8723
18566196    +PEGGY NOVARA,    36 BELMONT AVENUE,    BUFFALO, NY 14223-1927
18566197    +PEGGY POITEVINT,    220 NORTH MAPLE ST,    MOUNT AUBURN, IL 62547-9764
18566198    +PEGGY POPOVICH,    73 UNIT D CRAN DRIVE,    PAWLEYS ISLAND, SC 29585-6207
18566199     PEGGY ROBARE,    8 SMITH STREET,    CHURUBUSCO, IN 12923
18566200     PEGGY ROLHEISER,    2232 VISTA DRIVE,    BURLINGTON, ON L7M3N5
18566201    +PEGGY SHEPHERD,    1309 COVENTRY DR,    WASHINGTON, IL 61571-3508
18566202  +++PEGGY SIMONDS,    2101 SOMERSET LN,    SYCAMORE IL  60178-3027
                 (address filed with court: PEGGY SIMONDS,    2101 WATERBURY LANE W,    SYCAMORE, IL 60178)
18566203    +PEGGY STROTHMANN,    6 ROYAL PLACE,    MT VERNON, IL 62864-5718
18566204    +PEGGY SWING,    2193 JONQUIL PLACE,    ROCKFORD, IL 61107-1603
18566205    +PEGGY THOMPSON,    11 TIFFIN DRIVE,    VERNON, CT 06066-5719
18566207    +PEGGY TIMPANI,    349 SQUANKUM YELLOWBROOK RD,    FARMINGDALE, NJ 07727-3741
```

```
18566208   +PEGGY WARNEZ,   10758 CENTER ST,   PLAINWELL, MI 49080-9213
18566209   +PEGGY WEBER,   PO BOX 2428 PMB 6686,   PENSACOLA, FL 32513-2428
18566210   +PEGGY WEIRICH,   54121 PLUM CREEK RD,   WAUZEKA, WI 53826-8703
18566211   +PEGGY WILLIAMS,   17 JENNIFER LANE,   DEKALB , IL 60115-1016
18566212   +PEGGY WOODARD,   6835 WEST R AVENUE,   SCHOOLCRAFT, MI 49087-9418
18566215    PEILI LIU,   5132 CELEBRATION,   MISSISSAUGA, ON L5M 8B4
18566216    PELLETIER GHISLAIN,   15 DES BOULEAUX,   STE-IRENE, QC G0J 2P0
18566217    PENELOPE DICLEMENTE,   156 CAINES AVE,   TORONTO, ONTARIO M2R2L5
18566218   +PENELOPE PANTANO,   2459 RIVERBEND ROAD,   ALLENTOWN, PA 18103-9637
18566219   +PENELOPE POWERS,   9354 PINCKNEY LANE,   MURRELLS INLET, SC 29576-8629
18566220   +PENELOPE SCHMITT,   1344-27TH STREET NW,   WASHINGTON, DC 20007-3102
18566221   +PENELOPE TROMBLEY,   3204 DEEP WATER LANE,   MAUMEE, OH 43537-9589
18566222   +PENELOPE TURNER,   8 CARMEL CT,   JACKSONVILLE, IL 62650-3602
18566223   +PENELOPE WHITE,   1504 EARTHWIND DRIVE,   SPRINGFIELD, IL 62704-6478
18566224   +PENELOPE WILLIAMS,   7403 NORTH OCEAN BLVD,   MYRTLE BEACH, SC 29572-3857
18566225    PENNE CRUICKSHANK,   17 WOODSMERE DRIVE,   KITCHENER, ON N2P 2X1
18566227   +PENNI EARLS,   15 RED ACRE RD,   STOW, MA 01775-1108
18566226   +PENNIE ABEL,   4340 S JORDAN DRIVE,   MC FARLAND, WI 53558-9747
18566228   +PENNIE BOBIK,   PO BOX 453,   FREDONIA, NY 14063-0453
18566229   +PENNIE ENTERLINE,   PO BOX 237,   RURAL VALLEY, PA 16249-0237
18566230   +PENNIE ENTERLINE,   PO BOX237,   RURAL VALLEY, PA 16249-0237
18566231    PENNIE MURRAY,   12 MILL RUN GATE,   UXBRIDGE, ON L9P 1R1
18566232   +PENNY BAGWELL,   3981 KEY LARGO LANE,   PUNTA GORDA, FL 33955-4682
18566233   +PENNY BARRELL,   26 LAUREL LANE,   SPENCER, MA 01562-1506
18566234   +PENNY BELL,   PO BOX 122,   KEENE, NH 03431-0122
18566235   +PENNY BENOIT,   2603 31ST ST SW,   LEHIGH ACRES, FL 33976-4094
18566236   +PENNY BLASCH,   3 RIESLING RD,   SCHENECTADY, NY 12309-3243
18566237   +PENNY BOVEN,   27772 COUNTY ROAD 358,   LAWTON, MI 49065-9690
18566238    PENNY CHRUSCIEL,   23A CHRUSCIEL DRIVE,   TEMPLETON, MA 01468
18566239   +PENNY CLIFFORD,   PO BOX 1098,   LUTZ, FL 33548-1098
18566240   +PENNY COLEMAN,   615 HUBER DRIVE,   HEATH, OH 43056-1793
18566241   +PENNY COLLINS,   436 BUCK HOLLOW ROAD,   FAIRFAX, VT 05454-9657
18566242   +PENNY CONLEY,   315 78TH STREET,   NIAGARA FALLS, NY 14304-4129
18566243    PENNY COWAN,   7 BEECHWOOD DRIVE,   MORRISONVILLE, NY 12962-2501
18566244   +PENNY CYRANOWICZ,   57 MCMULLEN AVE,   WETHERSFIELD, CT 06109-1234
18566245   +PENNY DETTMAN,   6955 E MAIZE ROAD,   RIDOTT, IL 61067-9739
18566246   +PENNY DICKS,   353 SALT CREEK DRIVE,   NORTH PORT, FL 34287-3337
18566247   +PENNY GOFF,   7416 PINE LAKE RD,   DELTON, MI 49046-8458
18566248    PENNY GREENBERG,   19 MONARCH COURT,   DUNDAS, ON L9H 3W2
18566249   +PENNY HAMILTON,   1424 SOUTHWOOD DR,   ASHLAND, OH 44805-3444
18566250   +PENNY HERWARTH,   3334 WEST SHORE DRIVE,   BATTLE CREEK, MI 49017-9292
18566251    PENNY HUNTLEY,   36 THOUSAND ISLANDS PARKWAY,   GANANOQUE, ON K7G2V4
18566252   +PENNY JALOSKY,   1553 HEATHMUIR DR.,   SUPERIOR, CO 80027-8347
18566253   +PENNY JONES,   2442 ROMINE STREET,   PITTSBURGH, PA 15226-2618
18566254   +PENNY MANN,   718 WEST ENGLAND,   TAYLORVILLE, IL 62568-2420
18566255   +PENNY MATHENEY,   3654 KAY DRIVE,   ZANESVILLE , OH 43701-1114
18566256   +PENNY MCCLELLAN,   8989 ALANADA DR SE,   CALEDONIA, MI 49316-8454
18566257   +PENNY MCGUIRE,   2467 KINGFISHER LN,   NIAGARA FALLS, NY 14304-4677
18566258   +PENNY MEYER,   6S183 COUNTYLINE,   BIG ROCK, IL 60511-9613
18566259   +PENNY MUMA,   289 CANADA ROAD,   CASNOVIA, MI 49318-9618
18566260   +PENNY OBRYANT,   2606 DIANE ST,   BATTLE CREEK, MI 49037-1327
18566261   +PENNY OSBORNE,   7307 STARBROOK ST,   PORTAGE, MI 49024-4161
18566262   +PENNY OSBORNE,   7307 STARBROOK ST,   PORTAGE, MI 49024-4161
18566263   +PENNY PATHIC,   2518 SOUTHBURDICK,   KALAMAZOO, MI 49001-6141
18566264   +PENNY PENROD,   299 CUTTER AVE,   COLDWATER, MI 49036-1575
18566265   +PENNY PROVOST,   14 FERRIS COURT,   PLATTSBURGH, NY 12901-6339
18566266   +PENNY REAM,   56110 WILBUR RD,   THREE RIVERS, MI 49093-8112
18566267   +PENNY RUSSELL,   4043 DOVER TERRACE,   LAKELAND, FL 33810-2416
18566268   +PENNY SHERMAN,   5841 SUMMIT STREET,   SYLVANIA, OH 43560-1273
18566269   +PENNY STALEY,   545 E VW AVE,   VICKSBURG, MI 49097-9739
18566270   +PENNY STAMATOVICH,   53201 MONTICOLA LANE,   BRISTOL, IN 46507-9693
18566271   +PENNY STRONG,   2035 TOWN HILL ROARD,   WOLCOTT, VT 05680-3101
18566272   +PENNY SUTTON,   488 DEERFIELD LINKS DR,   SURF SIDE BEACH, SC 29575-5397
18566273   +PENNY TANNER,   4830 NORTH POINTE DR,   ZANESVILLE, OH 43701-7273
18566274   +PENNY THILL,   10498 RIVERSIDE RD,   PORT CHARLOTTE, FL 33981-5128
18566275   +PENNY WALLACE,   427 E. SUNSET BLVD,   BATTLECREEK, MI 49017-5321
18566276   +PENNY WHITNEY ASDOURIAN,   6 FRIENDSHIP LANE,   SCARBOROUGH, ME 04074-8471
18566277    PENNY WYNIA,   20 UPTON COURT,   AYR, ON N0B1E0
18566278   +PENNY YOUNG,   5630 BLACKJACK CT,   PUNTA GORDA, FL 33982-9608
18566279   +PENNY ZIMMERMANWILLS,   7943 STATE ROUTE 125,   PLEASANT PLAINS, IL 62677-4010
18566280    PEPIN MURIELLE,   1282 CH DU 6E RANG,   SHERBROOKE, QC J1C0H8
18566281   +PERCY LANTEIGNE,   8 PINEMEADOW PLACE,   ST CATHARINES, ON L2N6G2
18566282   +PERCY PATTERSON,   10800 BRIGHTON BAY BLVD APT 13201,   SAINT PETERSBURG, FL 33716-3480
18566283    PERCY VERMEERSCH,   4 MARINA CRESCENT,   COLLINGWOOD, ON L9Y 5G9
18566284   +PERI A SCHWABROW,   130 PILLING DRIVE,   FONDA, NY 12068-5632
18566285   +PERNILLE RIPP,   8839 ANCIENT OAK LANE,   VERONA, WI 53593-8454
18566286    PERRY BRUZZESE,   105 DULGAREN ST,   HAMILTON, ON L8W3Y8
18566287   +PERRY BYERS,   9201 N RAVENCREST LN,   BYRON, IL 61010-9173
18566288   +PERRY CRANDALL,   125 ASHLAND AVE,   ELYRIA, OH 44035-8285
18566289    PERRY CRYDERMAN,   5350 FARRAN POINT ROAD,   INGLESIDE , ON K0C 1M0
```

```
18566290     PERRY GRAY,   RR7,   ORANGEVILLE, ON L9W 2Z3
18566291     PERRY GUINDON,   572 JO-ANNE CR,   CORNWALL, ON K6H 6Z6
18566292    +PERRY HALL,   2104 BENJAMIN AVE,   KALAMAZOO, MI 49008-1743
18566293    +PERRY KAZULAK,   1007 MEADOW DRIVE,   YOUNGSTOWN , NY 14174-1132
18566294    +PERRY KOCH,   9458 ULTAR DR,   LAKELAND, FL 33810-4351
18566295    +PERRY KOCH,   9458 ULTRA DR.,   LAKELAND, FL 33810-4351
18566296     PERRY KRUSTO,   87 RUSHDALE DRIVE,   HAMILTON, ON L8W 2Y9
18566297     PERRY MILLOY,   2005 SUNLAND DRIVE,   OTTAWA, ON K4A 3T1
18566298    +PERRY MOORE,   159 KNOTTY PINE WAY,   MURRELLS INLET, SC 29576-7069
18566299     PERRY NITSOTOULOS,   4111 HIGHLAND PARK DR,   BEAMSVILLE, ON L0R 1B4
18566300     PERRY SHEPPARD,   33 MILL STREET,   TORONTO, ON M5A3R3
18566301     PERRY SWANK,   44 LAKEVIEW AVENUE,   IROQUOIS, ON K0E1K0
18566302    +PERRY THOMAS,   1346 OSPREY DR,   PUNTA GORDA, IL 33950-7690
18566304    +PERRY WALTER,   2724 HILLTOP,   SPRINGFIELD, IL 62712-8769
18566303    +PERRY WALTER,   2724 HILLTOP ROAD,   SPRINGFIELD, IL 62712-8769
18566305    +PERRY YOUNG,   3400 NORTH OCEAN DRIVE,   WEST PALM BEACH, FL 33404-3220
18566306    +PERSIS ZIMMERMAN,   207 FOXBORO DR,   NEWINGTON, CT 06111-4577
18566307     PETAR DMITROVICH,   23 SONATA AVE,   HAMILTON, ON L9C 7T9
18566308    +PETE A MARTINEZ,   7439 NASRULLAH CRESCENT,   NIAGARA FALLS, ON L2H2M4
18566309    +PETE ATCHINSON,   109 TREMBLEAU ROAD,   KEESEVILLE, NY 12944-2503
18566310    +PETE BISSONNETTE,   26 PELICAN AVE,   WORCESTER, MA 01605-1124
18566311    +PETE CHRIST,   319 LAGOON AVENUE,   NAPLES, FL 34108-2316
18566312    +PETE GABELLI,   PO BOX 31,   BUTLER, PA 16003-0031
18566313     PETE KALANTZIS,   409 STARWOOD DRIVE,   GUELPH, ON N1E 7A4
18566314    +PETE LAFERRIERE,   4642 MEMORIAL DRIVE,   ST JOHNSBURY, VT 05819-8780
18566315     PETE MOREAU,   171 MIDLAND AVE,   MIDLAND, ON L4R 4K6
18566316    +PETE PAVLOVICH,   3420 LAKEWOOD DRIVE,   NORTH TONAWANDA, NY 14120-9644
18566317    +PETE PESCI,   4111 STEEPLE CHASE DR,   MYRTLE BEACH, SC 29588-7852
18566681    +PETE WALLACE,   216 BRAYBARTON BLVD,   STEUBENVILLE, OH 43952-2338
18566318    +PETER 123RICHARDS,   17 CLEARVIEW RD,   RUTLAND, MA 01543-1357
18566325    +PETER A MARSIGLIA,   7167 RIESLING ST,   MATTAWAN, MI 49071-8408
18566323    +PETER A SAVITSKI,   3683 THYME DR,   ROCKFORD, IL 61114-4881
18566319    +PETER ACETO,   9211 LOCH GLEN DR,   LAKEWOOD, IL 60014-3325
18566320    +PETER AGUGLIARO,   2758 UPPER MOUNTAIN ROAD,   SANBORN, NY 14132-9315
18566321     PETER ALEXANDER CORREIA,   28 DE TALCY,   BLAINVILLE, QC J7B 0A2
18566322    +PETER ALFIERI,   325 RUMSTICK RD,   BARRINGTON, RI 02806-4920
18566323     PETER ALMEIDA,   1282 WAUBANOKA WAY,   OAKVILLE, ON L6M3V3
18566324    +PETER ALPERS,   15 NUTMEG LANE,   ANDOVER, MA 01810-4920
18566326    +PETER ANGHINETTI,   22 HUNT DRIVE,   REHOBOTH, MA 02769-3027
18566327    +PETER ANSTETT,   568 WILLOW WOOD DRIVE,   WATERLOO, ON N2T 2T5
18566328    +PETER ANTERIO,   80 ANNADALE RD,   STATEN ISLAND, NY 10312-1504
18566330    +PETER ATORIA,   45 NEW YORK AVE,   LAKE HOPATCONG, NJ 07849-1510
18566329    +PETER AUDET,   1754 ARROWGRASS WAY,   OTTAWA, ON K4A0C8
18566332    +PETER BAILEY,   7 EDWARD DRIVE,   NORTH GRAFTON, MA 01536-1160
18566333     PETER BARATTA,   7962 MADERE,   MONTREAL, QC H1P 3C2
18566334    +PETER BARRETT,   3 WAYSIDE LANE,   LEBANON, NJ 08833-4355
18566335    +PETER BAUMGARDEN,   32 SKYLARK LANE,   NIAGARA FALLS, NY 14304-6202
18566336    +PETER BEAUPRE,   20 CHILDS ROAD,   MONSON, MA 01057-9205
18566337    +PETER BELANGER,   1 STARR AVENUE EAST,   ANDOVER, MA 01810-4286
18566338    +PETER BENEDETTO,   2662 CORN PILE,   MYRTLE BEACH, SC 29588-8465
18566339     PETER BEUKEMA,   47 CARMINE CRES.,   ST. CATHARINES, ON L2S3M1
18566340    +PETER BJORK,   215 OLD MILL ROAD,   SHREWSBURY, MA 01545-2241
18566341    +PETER BLYNN,   111 HARVARD AVE,   PALMERTON, PA 18071-1209
18566343    +PETER BOLTRUCZYK,   9 BRITNEY DR,   HOLDEN, MA 01520-1000
18566344    +PETER BOSTOCK,   1 PINE RIDGE DR,   LEICESTER, MA 01524-2013
18566345     PETER BOURGEOIS,   1544 IFIELD ROAD,   MISSISSAUGA, ON L5H 3W1
18566346    +PETER BOURN,   301 PROSPECT ST,   WEST BOYLSTON, MA 01583-1626
18566347     PETER BOYSEN,   1412 BEVERLEY,   LAVAL, QC H7W3T5
18566348     PETER BRADY,   288 CARPENTER COVE,   BATTLE CREEK, MI 49017
18566352     PETER BROWN,   751 RIVERSIDE PLACE,   MISSISSAUGA, ON L5M4W6
18566353     PETER BROWN,   MISSISSAUGA, ON L5M4W6
18566350    +PETER BROWN,   2632 BARONNE DR,   SPRINGFIELD, IL 62704-1431
18566349    +PETER BROWN,   118 CHICKA RD,   NEW ALEXANDRIA, PA 15670-2674
18566351    +PETER BROWN,   5751 RIVERSIDE PLACE,   MISSIAUGA, ON L5M4W6
18566354    +PETER BURNS,   425 CLAREMONT CRESCENT,   OAKVILLE, ON L6J 6J9
18566355     PETER BURROWS,   132 ASH ST,   WHTIBY, ON L1N4A9
18566356    +PETER BUTTARO,   288 CEDAR ST,   FISKDALE, MA 01518-1014
18566357     PETER CAMERON,   BOX 790,   MIDLAND, ON L4R4P4
18566358     PETER CAMERON,   BOX 790,   MIDLAND, ON L4R 4P4CS
18566360    +PETER CAMPBELL,   9220 28TH ST SE,   ADA, MI 49301-9372
18566359    +PETER CAMPBELL,   125 ROOSEVELT PLACE,   PALISADES PARK, NJ 07650-1119
18566361    +PETER CANDT,   2231 FRINGE TREE TRAIL,   THE VILLAGES, FL 32162-3486
18566362    +PETER CAPANI,   21 ANN ARBOUR ROAD,   TORONTO, ON M9M 2J5
18566363    +PETER CARDINAL,   170 COLLINS ROAD,   ASHAWAY, RI 02804-2509
18566364    +PETER CARPENTER,   23 PINE ST,   BELMONT, MA 02478-2765
18566366    +PETER CASPER,   34 TURNBERRY,   SPRINGFIELD, IL 62704-3173
18566365    +PETER CASPER,   34 TURNBERRY PLACE,   SPRINGFIELD , IL 62704-3173
18566367     PETER CASPER,   SPRINGFIELD, IL
18566368    +PETER CHAMBERS,   571 RAYMOND ROAD,   PLYMOUTH, MA 02360-6891
18566369    +PETER CHARBONNEAU,   195 WOODS HILL RD,   ST ALBANS, VT 05478-9784
```

```
18566370    +PETER CHRISTOPHER,   408 BOYLSTON ST,   SHREWSBURY, MA 01545-1515
18566371    +PETER CHUDZINSKI,   11 EAGLE LANE,   MECHANICVILLE, NY 12118-3533
18566372    +PETER CIMINO,   107 WEBB DR,   WASHINGTON, PA 15301-6413
18566373    +PETER CODERRE,   3116 QUEEN PALM DRIVE,   EDGEWATER, FL 32141-6114
18566374     PETER COFFEY,   116 BRAESIDE RD,   TORONTO, ON M4N1Y2
18566375    +PETER COPELAND,   522 BELTON DR,   CONWAY, SC 29526-7870
18566376     PETER CORNICK,   835 RETTY,   LABRADOR CITY, NL A2V 2K6
18566377     PETER CORNICK,   835 RETTY ST,   LABRADOR CITY, NL A2V 2K7
18566378     PETER CORNICK,   835 RETTY ST,   LABRADOR CITY A2V1V7
18566379     PETER CORNICK,   835 RETTY ST,   LABRADOR CITY, NL A2V 2K7
18566380    +PETER CORREIA,   28 DE TALCY,   BLAINVILLE , QC J7B 0A2
18566382     PETER CORRINGHAM,   300-2075 KENNEDY RD,   TORONTO, ON M1T 3V3
18566383    +PETER CROTTY,   48 LAMBERT DRIVE,   QUEENSBURY, NY 12804-9402
18566384    +PETER CUMMINS,   29 WILLARD ST,   NORTH GRAFTON, MA 01536-2011
18566385    +PETER CURIONE JR,   3277 UPPER MT RD,   SANBORN, NY 14132-9104
18566386    +PETER CURTIN,   34 MAIN RD,   LEE, MA 01238-9096
18566387    +PETER CYCZ,   21 GROVE ST,   SPENCER, MA 01562-1762
18566388    +PETER DALY,   27 STRATFORD ROAD,   NATICK , MA 01760-1233
18566389    +PETER DANIELS,   545 29TH STREET,   NIAGARA FALLS, NY 14301-2533
18566390    +PETER DAVIS,   17 EVERGREEN STREET,   NORTH BROOKFIELD, MA 01535-1407
18566392     PETER DAWSON,   2000 CREEKSIDE DRIVE,   DUNDAS, ON L9H 7S7
18566391     PETER DAWSON,   2000 CREEKSIDE DR APT 704,   DUNDAS, ON L9H 7S7
18566393    +PETER DAY,   13 WILLARD AVE,   REHOBOTH, MA 02769-1623
18566394    +PETER DECARO,   17 WISTERIA ST,   WORCESTER, MA 01604-3459
18566395    +PETER DELGOBBO,   8186 LAURIE LANE,   LIVERPOOL, NY 13090-1518
18566396    +PETER DERRY,   29 CALUMET AVE,   WORCESTER, MA 01606-2105
18566397    +PETER DESJARDINS,   14 LINWOOD AVENUE,   TYNGSBORO, MA 01879-1600
18566399     PETER DEWAARD,   2148 CONCESSION 12,   HAGERSVILLE, ON N0A1H0
18566398     PETER DEWAARD,   2148 CONCESSION 12,   HAGERSVILLE, ON N0A 1H0
18566400     PETER DEWAARD,   2148 CONCESSION 12 RR4,   HAGERSVILLE, ON N0A 1H0
18566401    +PETER DIRESTA,   1405 SWEETWATER CV 203,   NAPLES, FL 34110-4118
18566402    +PETER DIRKS,   49 COLE FARM BLVD,   ST CATHARINES, ON L2N 7E2
18566403    +PETER DISALVIO,   77 MAPLE AVE,   HANOVER, MA 02339-1835
18566404     PETER DLOUHY,   6 PARKMAR PLACE,   WESTMOUNT , QUEBEC H3Y2L5
18566405     PETER DOULIOU,   9 BLACKBURN LANE,   HAMILTON, ON L0R1W0
18566406    +PETER DOW,   5363 PRAIRIE HOME DR,   GRAND RAPIDS, MI 49546-9015
18566407    +PETER DU PLESSIS,   32 PARSONS ROAD,   ENFIELD, CT 06082-5514
18566408    +PETER EASTMAN,   18 MALDAVER AVENUE,   MISSISSAUGA, ON L5M1W5
18566409    +PETER ELLEFSON,   11677 2ND STREET SOUTH,   SCHOOLCRAFT, MI 49087-9439
18566410     PETER ENGBERS,   633 GLEN MOOR CRES,   BURLINGTON, ON L7N2Z8
18566411     PETER ENNIS,   339 helena,   Fort erie, ON L2A 4J7
18566412    +PETER ENSEL,   25 TOM MILLER,   PLATTSBURGH, NY 12901-1226
18566414    +PETER EVANGELATOS,   9244 PIE IX BLVD,   MONTREAL, QC H1Z 4H7
18566413     PETER EVANGELATOS,   161 MEANEY,   KIRKLAND, QC H9J 3M8
18566415     PETER EVANGELIDIS,   5812 ST LAURENT,   MONTREAL, QC H2T 1T3
18566423    +PETER F LALOR,   1520 GLENEAGLES DRIVE,   BOWLING GREEN, OH 43402-5225
18566416    +PETER FACKOVEC,   1575 E 53 ST,   BROOKLYN, NY 11234-3927
18566417     PETER FALLIS,   195 LAMBTON ST E,   DURHAM, ONTARIO N0G1R0
18566418    +PETER FANNON,   232 ARNOLD ROAD,   FISKDALE, MA 01518-1020
18566419    +PETER FAVATA,   38 JUNIPER LANE,   HOLDEN, MA 01520-2402
18566420     PETER FEDDEMA,   RR3,   SMITHVILLE, ON L0R2A0
18566421    +PETER FEDELI JR,   1569 WINDSONG DR,   OCEAN ISLE BEACH, NC 28469-6431
18566422    +PETER FISH,   136 PINE STREET,   GREAT BARRINGTON, MA 01230-1420
18566424    +PETER FOOTE,   12 KITTERIDGE HILL RD,   OLD SAYBROOK, CT 06475-1018
18566425    +PETER FORBES,   1122 EAGLET CT,   LACON, IL 61540-1056
18566426     PETER FORD,   70 HOLMES DRIVE,   CALEDON, ON L7K0A6
18566427    +PETER FORNARUCCI,   14 LORETTACONG DR,   LK HOPATCONG, NJ 07849-1017
18566428    +PETER FORTIN,   75 SO ST UNIT 33,   BERNARDSTON, MA 01337-9494
18566429    +PETER FORTTRELL,   1179 LAKE SHORE RD,   CHAZY, NY 12921-1906
18566430    +PETER FOSSETTI,   11 GOULD RD,   PLYMOUTH, MA 02360-4118
18566431    +PETER FREDETTE,   26 CLINTON STREET,   ROUSES POINT, NY 12979-1307
18566432     PETER FRITSCH,   HAMILTON, ON L9A3M6
18566433    +PETER FURST,   77 CLINTON ST,   SHREWSBURY, MA 01545-1226
18566439    +PETER G FRITZ,   6206 BAER ROAD,   SANBORN, NY 14132-9265
18566434    +PETER GABRIEL,   25 BEDFORD PARK DRIVE,   GRAHAM, ON L3M 2S1
18566435     PETER GAYOWSKI,   14 RENE LANE,   STCATHARINES, ON L2P3L4
18566436    +PETER GEISS,   104 ELSWORTH DR,   ROCHESTER, NY 14615-1014
18566437    +PETER GEOTIS,   12 ROSEWOOD AVE,   SALEM, NH 03079-4517
18566438    +PETER GERARDI,   48 GODDARD MEMORIAL DRIVE,   WORCESTER, MA 01603-1232
18566441     PETER GORDON,   502 UNDERWOOD CRESCENT,   OAKVILLE, ON L6L 5P1
18566442    +PETER GRANT,   27180 IPSWICH DR,   ENGLEWOOD, FL 34223-5623
18566443    +PETER GRECA,   8 SILVERMINE WAY,   NORWALK, CT 06850-1507
18566444    +PETER GREEN,   3870 ONTARIO DRIVE,   WHEATFIELD, NY 14120-3719
18566445    +PETER GREGORY,   1686 SW MACKENZIE ST,   PORT ST LUCIE, FL 34953-1013
18566446    +PETER GRIFFIN,   8 CATHERINE ROAD,   FRAMINGHAM, MA 01701-2721
18566447    +PETER GRILLO,   12 MASSASOIT RD,   WORCESTER, MA 01604-3912
18566448     PETER HAMMERMUELLER,   RR1,   ATWOOD, ON N0G 1B0
18566449     PETER HAMPSON,   474 BAY ST NORTH,   HAMILTON, ON L8L1N4
18566450    +PETER HANNAK,   6030 CRESCENTBROOK LANE,   CLEMMONS, NC 27012-9399
18566451    +PETER HANOLD,   2455 MANSFIELD AVE,   PORTAGE, MI 49024-4000
```

```
18566452     PETER HANSEN,   2056 KEMPTON PARK DRIVE,   MISSISSAUGA, ON L5M2Z4
18566454    +PETER HART,   57 MERRIAM RD,   PRINCETON, MA 01541-1104
18566455    +PETER HARTLEY,   606 CHESHIRE DRIVE,   SEVEN FIELDS, PA 16046-4702
18566456    +PETER HEKKEMA,   55 SPRING RUN,   MORRISONVILLE, NY 12962-4126
18566457    +PETER HENRIKSON,   57 ELDREDGE AVE,   EAST GREENWICH, RI 02818-3339
18566458     PETER HEPP,   65 BEECHNUT CRES,   COURTICE, ON L1E1Y4
18566459    +PETER HERMES,   1474 IL RT 26,   DIXON, IL 61021-9303
18566460    +PETER HEYDINGER,   2350 CHESHIRE WOODS RD,   TOLEDO, OH 43617-1205
18566461     PETER HOLMES,   12597 KINGSTON RD.,   TORONTO, ON M1M1M1
18566463    +PETER HONEYBORNE,   699 MIDDLETON CRESCENT,   MILTON, ON L9T4C2
18566462    +PETER HONEYBORNE,   699 MIDDLETON CRESCENT,   MILTON, ON L9T 4C2
18566464    +PETER HOOKINGS,   576 SIOUX TRAIL,   FORT MYERS BEACH, FL 33931-4833
18566465    +PETER HOULDEN,   18 WILLARD ST,   N GRAFTON, MA 01536-2012
18566466    +PETER HULSTEDT,   3493 FAWNRIDGE DR,   ROCKFORD, IL 61114-5496
18566467     PETER HUNT,   45 HIGHLAND DRIVE,   PORT HOPE, ON L1A 2B3
18566468    +PETER HURD,   3251 BAKER ROAD,   ORCHARD PARK, NY 14127-1456
18566469     PETER HURST,   960 JACARANDAH DR,   SHARON, ON L3Y5K5
18566470    +PETER IVES,   6 STATE ST,   FORT EDWARD , NY 12828-1920
18566471    +PETER IWASZKO,   413 MARY ST,   PITTSBURGH, PA 15227-4015
18566472    +PETER J DAY,   PO BOX 442,   SWANSEA, MA 02777-0442
18566477    +PETER J SIMMARANO,   632 B SUNDERLAND ROAD,   WORCESTER, MA 01604-1439
18566478    +PETER J SULLIVAN,   296 DICKSON PT RD,   PLATTSBURGH, NY 12901-5430
18566479    +PETER J TASCA,   9835 HOLLINGSWORTH DR,   CLARENCE, NY 14031-1595
18566473     PETER JEFFERY,   4229 SARIZAN DRIVE,   BURLINGTON, ON L7M5C5
18566474     PETER JEFFERY,   4229 SAZIZAN DRIVE,   BURLINGTON, ON L7M5C5
18566475     PETER JENNINGS,   292 KENWOOD AVE,   BURLINGTON, ON L7L4L8
18566476     PETER JOHNSON,   2602A MONROE ST,   MADISON, WI 53711
18566488    +PETER K JENNINGS,   292 KENWOOD AVE,   BURLINGTON, ON L7L4L8
18566480    +PETER KALANTZIS,   409 STARWOOD DRIVE,   GUELPH, ON N1E 7A4
18566481    +PETER KALMAN,   1 ROBIN LN,   PEKIN, IL 61554-5234
18566482    +PETER KALOUSDIAN,   154 GRISWOLD RD,   WETHERSFIELD, CT 06109-3623
18566483    +PETER KENT,   34 BROXBOURNE DR,   FAIRPORT, NY 14450-1720
18566484     PETER KERSHAW,   658 ARTREVA CRESCENT,   BURLINGTON, ON L7L2B6
18566485    +PETER KIM,   4 BROOK HILL DRIVE,   WORCESTER, MA 01609-1315
18566486     PETER KING,   2511 BOROS ROAD,   BURLINGTON, ON L7M 5B2
18566487    +PETER KIRKBY,   19 GATE 6,   CAROLINA SHORES, NC 28467-2604
18566489    +PETER KOCHEK,   143 S FINLEY AVENUE,   BASKING RIDGE, NJ 07920-1416
18566490     PETER KOTSILIDIS,   2446 WOODFIELD AVENUE,   NIAGARA FALLS, ON L2J 3B1
18566491     PETER KOURTSIDIS,   87 DAWS HARE CRESANT,   STOUFFVILLE, ON L4A0T7
18566493     PETER KOUTROULAKIS,   151 CARLSON DRIVE,   NEWMARKET, ON L3Y3H1
18566492     PETER KOUTROULAKIS,   151 CARLSON DRIVE,   NEWMARKET, ON L3Y 3H1
18566494    +PETER KOWALCZYK,   109 S TRANSITHILL,   DEPEW, NY 14043-4809
18566495    +PETER KOWALEWSKI,   20 SCOTT FARM WALK,   CAMBRIDGE, ON N1R 8K2
18566496    +PETER KUZMA,   1 WALTER AVENUE,   HIGHLAND PARK, NJ 08904-1709
18566497    +PETER LALOR,   1520 GLENEAGLES DRIVE,   BOWLING GREEN, OH 43402-5225
18566498     PETER LANCTIN,   4915 8TH LINE RD,   CARLS BAD SPRING, ONTARIO K0A1K0
18566499     PETER LAPALME,   5295 CORNWALL,   ST HUBERT, QC J3Y7L7
18566500    +PETER LARSON,   10 ASHLEY LANE,   ACUSHNET, MA 02743-1340
18566501    +PETER LAUPP,   21234 B DRIVE N,   MARSHALL, MI 49068-9765
18566502    +PETER LAURING,   39 BRATTLE STREET,   WORCESTER, MA 01606-2510
18566503    +PETER LAUZZE,   9 GRATTON DRIVE,   BATH, NY 14810-1231
18566504    +PETER LAWSON,   23069 LINDALE AVE,   PORT CHARLOTTE, FL 33954-2439
18566505     PETER LEITHEAD,   27 PARK AVE,   CARLETON PLACE, ON K7C2J1
18566506    +PETER LEPAK,   90 HILLCREST RD,   WINDSOR, CT 06095-3301
18566507    +PETER LEPAK,   9 HILLCREST RD,   WINDSOR, CT 06095-3310
18566508     PETER LEWIS,   14 PAGE AVENUE,   TORONTO, ON M6S2P5
18566509    +PETER LOCONTO,   29 VALLEY VIEW CIRCLE,   RUTLAND, MA 01543-1374
18566510    +PETER LOVERING,   67 MORRISON AVE,   TONAWANDA, NY 14150-8543
18566511    +PETER LOWRY,   29 OLD ORCHARD RD,   SACO, ME 04072-2141
18566512    +PETER LUCARELLI,   458 E KEY LIME SQ SW,   VERO BEACH, FL 32968-3820
18566514    +PETER LUCAS,   409 BLAINE AVE,   CANONSBURG, PA 15317-2107
18566513    +PETER LUCAS,   22 OLD CHIMNEY ROAD,   BARRINGTON , RI 02806-3243
18566528    +PETER M BLYNN,   111 HARVARD AVE,   PALMERTON, PA 18071-1209
18566515    +PETER MACDONALD,   922 LAKE ROAD,   ONTARIO, NY 14519-9755
18566516    +PETER MACK,   PO BOX 941,   WILLISTON, VT 05495-0941
18566518    +PETER MACSTEVEN,   1230 SHADELAND DRIVE,   MISSISSAUGA, ON L5C1P5
18566519    +PETER MANNIX,   700 EPPING COURT,   SPRINGFIELD, IL 62711-5906
18566520     PETER MANOLAKOS,   160 TRAIL RIDGE LANE,   MARKHAM, ON L6C2C5
18566522     PETER MARI,   111 STAPLETON DRIVE,   TORONTO, ON M9R3A7
18566521     PETER MARI,   111 STAPLETON DRIVE,   TORONTO, ON M9R 3A7
18566523    +PETER MARLOWE,   108 NORRIS ROAD,   TYNSBORO, MA 01879-1230
18566524     PETER MARTIN,   12 NASSAU DRIVE,   GRIMSBY, ON L3M3A4
18566527    +PETER MARTIN,   90 SCENIC WAY,   EXETER, RI 02822-3427
18566525     PETER MARTIN,   24 BEAUJOLAIS,   CANDIAC, QC J5R4B6
18566526    +PETER MARTIN,   26371 FEATHERSOUND DRIVE,   PUNTA GORDA, FL 33955-4714
18566529    +PETER MCCUAIG,   422 HIGHSIDE DRIVE,   MILTON, ON L9T 1X1
18566531     PETER MCCUAIG,   422 HIGHSIDE DR,   MILTON, ON L9T1X1
18566532    +PETER MCGUIRE,   786 INDIAN CHURCH RD,   W SENECA, NY 14224-1204
18566533     PETER MCKENZIE,   48 BAYBERRY COURT,   BROOKLIN, ON L1M 2L2
18566534    +PETER MCNICHOL,   510 ROUND BARN ROAD,   FERRISBURGH, VT 05456-9654
```

```
18566535   +PETER MICHAJLOV,   61 EVERETT CIR,   STOUGHTON, MA 02072-3908
18566536   +PETER MILONOPOULOS,   296 MAMMOTH ROAD,   PELHAM, NH 03076-3021
18566537    PETER MINTSOPOULOS,   18 HARRIS PARK DRIVE,   SCARBOROUGH, ON M1L3A1
18566538    PETER MOO,   36 CYPRESS GARDENS,   STITTSVILLE, ON K2S 1N7
18566539   +PETER MOOIWEER,   35 CARLISLE PINES DR,   CARLISLE, MA 01741-1007
18566540    PETER MORGAN,   67 HIGHLAND RD,   KNOWLTON, QC J0E 1V0
18566541    PETER MOSKUN,   36 BIRCHILL,   BAIE DURFE, QC H9X 3H8
18566542   +PETER MUELLER,   30 E FACTORYVILLE RD,   BANGOR, PA 18013-9480
18566543   +PETER MUNSELL,   923 GREENBUSH ROAD,   CHARLOTTE, VT 05445-9659
18566544   +PETER MURPHY,   30 NETTLETON COURT,   COLLINGWOOD, ON L9Y 5B9
18566545    PETER MURPHY,   30NETTLETON CRT,   COLLINGWOOD, ON L9Y 5B9
18566546    PETER MURPHY,   6 COURS DES PRIMEVERS,   MONTREAL, QC H3E1W9
18566547   +PETER NALEWAJK,   42 JEZIERSKI LANE,   THOMPSON, CT 06277-1314
18566548   +PETER NANNINI,   31 APPLEYARD LANE,   HOLLISTON, MA 01746-2505
18566549    PETER NEMY,   2783 ANDORRA CIRCLE,   MISSISSAUGA, ON L5N 2H8
18566550    PETER NEUMANN,   1567 HEATHSIDE CRES,   PICKERING, ON L1V 5V8
18566551    PETER NEUROTH,   14726 NIAGARA PARKWAY,   NIAGARA ON THE LAKE, LA L0S 1J0
18566552    PETER NEUROTH,   14726 NIAGARA PARKWAY,   NIAGARA ON THE LAKE, ON L0S1J0
18566553    PETER NICHOL,   6 CHURCHILL DR,   LISTOWEL, ON N4W 1K1
18566554   +PETER NICHOLS,   2903 SUNSET LAKES BLVD,   KISSIMMEE, FL 34747-1102
18566555   +PETER NIEZEN,   1604 GLENBOURNE DRIVE,   OSHAWA, ON L1K0G2
18566556   +PETER NILSON,   6036 N KEATING AVE,   CHICAGO, IL 60646-4902
18566557   +PETER NOWOSADKO,   4 PUTNAM RD,   DUDLEY, MA 01571-6112
18566558   +PETER NOWOSADKO,   4PUTNAM RD,   DUDLEY, MA 01571-6112
18566559   +PETER NUGENT,   22 SPRING STREET,   SOUTH GLENS FALLS, NY 12803-4935
18566560    PETER OKSANEN,   57 SCHIEDEL DRIVE,   GUELPH, ON N1E 7M2
18566561   +PETER OPANASETS,   17 HERITAGE DR,   MEDWAY, MA 02053-2367
18566562   +PETER OSBORN,   20 STONEYBROOK RD,   NORTH GRAFTON  01536-2200
18566568   +PETER P CARIGLIA,   10 TUCKER ST,   WORCESTER, MA 01606-1573
18566578    PETER P SCHREIBER,   9014 REYNOLDS ROAD,   FRANKLINVILLE, NY 147379598
18566563   +PETER PALDINO,   29 ALBANY STREET,   WORCESTER, MA 01604-3640
18566564   +PETER PALFRAMAN,   61 THORNY BRAE DRIVE,   THORNHILL, ON L3T 3G5
18566565   +PETER PALMERINO,   284 N WOODSTOCK RD,   SOUTHBRIDGE, MA 01550-2917
18566566   +PETER PAONESSA,   6676 ROHR ST,   NIAGARA FALLS, NY 14304-4535
18566567   +PETER PAPAZIAN,   7316 THOR CT,   PORT CHARLOTTE, FL 33981-2632
18566569   +PETER PESCOSOLIDO,   PO BOX 772,   BRANT ROCK, MA 02020-0772
18566570   +PETER PETERS,   115 AIRPORT AVE APT 12,   VENICE, FL 34285-3904
18566571  ##+PETER PETERS,   462 QUAKER ST,   NORTHBRIDGE, MA 01534-1313
18566572   +PETER PETRYSHYN,   35 BENSON DR,   LANCASTER, NY 14086-2723
18566573    PETER PHILLIPS,   70 MILLBRIDGE CRESCENT,   FONTHILL, ON L0S 1E1
18566574   +PETER PICKOWITZ,   PO BOX 520,   NEOGA, IL 62447-0520
18566575    PETER PIETROBON,   6011 BROOKFIELD AVE,   NIAGARA FALLS, ON L2G 5R4
18566576   +PETER POPIEL,   122 ALBRIGHTON DR,   LONGWOOD, FL 32779-4603
18566577    PETER PROVENCHER,   112 JACKSON HEIGHTS,   HATLEY CANTON, QC J0B 2C0
18566579    PETER PURCELL,   144 MAIN ST,   SEELEYS BAY, ON K0H2N0
18566580   +PETER QUINN,   4 THORA LN,   SOUTH YARMOUTH, MA 02664-1058
18566581    PETER RACK,   1616 VICTOR HUGO,   MONTREAL, QC H3C 4P1
18566582   +PETER RANIERI,   4616 TERRACE DR,   NIAGARA FALLS, NY 14305-1159
18566583   +PETER REDPATH,   3013 TURTLE GAIT LANE,   SANIBEL, FL 33957-5627
18566584   +PETER REGALLA,   126 WIMBLEDON WAY,   MURRELLS INLET, SC 29576-7531
18566585    PETER REHDNER,   26 DUPLEX AVE,   TORONTO, ON M5P 2A3
18566586    PETER RICCARDI,   9069 LE ROYER,   MONTREAL, QC H1P 2Y3
18566587    PETER RICHARDSON,   509 AVE DES VERONIQUES,   BEACONSFIELD, QC H9W 6H1
18566588   +PETER RIEDEL,   69 ROCKY HILL ROAD,   HADLEY, MA 01035-9758
18566589   +PETER RINALDO,   23 CHESTNUT,   DOUGLAS, MA 01516-2534
18566590    PETER ROBERTSON,   2205-281 MUTUAL STREET,   TORONTO, ON M4Y 3C4
18566591   +PETER ROMANO,   1290 HEATHER DRIVE,   HOLLAND, MI 49423-4498
18566592   +PETER ROTHSCHING,   310 KALMIA ST,   WARMINSTER, PA 18974-4727
18566593   +PETER ROTSKOFF,   3313 QUAIL CHASE DR,   SPRINGFIELD, IL 62711-7850
18566594   +PETER ROUFF,   374 DEPEW AVE,   BUFFALO, NY 14214-1714
18566595   +PETER RUTH,   7648 FAYETTEVILLE RD,   NORTH CHARLESTON, SC 29418-2168
18566596   +PETER RYBAKIEWICZ,   3154 RUNNING DEER DR,   NORTH FORT MYERS, FL 33917-1548
18566597   +PETER SACHS,   74 LINCOLN LANE,   GRAFTON, MA 01536-1177
18566598   +PETER SANGERMANO,   53 BURBANK RD,   SUTTON, MA 01590-2429
18566599   +PETER SAWYER,   61 AUTUMN WAY,   AURORA, ON L4G 1P4
18566600    PETER SCAMMELL,   1742 ELGIN ST,   CORNWALL, ON K6J5E1
18566601    PETER SCHALK,   835 UPLAND AVE,   DIXON, IL 61021-7601
18566602   +PETER SCHAUMBURG,   439 ARLINGTON CIRCLE,   MURRELLS INLET, SC 29576-7228
18566603    PETER SCHMIDT,   299 ANDRE OUIMET,   ST-EUSTACHE, QC J7R-5H6
18566604    PETER SCORSONE,   BOX 365,   GENESEO, NY 14454-0365
18566607    PETER SCOUFARAS,   3400 GOUIN W,   MONTREAL, QC H3M1B6
18566606    PETER SCOUFARAS,   3400 GOUIN WEST,   MONTREAL, QC H3M 1B6
18566608   +PETER SHEESER,   1936 WINDFALL ROAD,   OLEAN, NY 14760-9776
18566609   +PETER SHERIDAN,   48 NEWELL POND RD,   GREENFIELD, MA 01301-1035
18566610   +PETER SHIELDS,   17 N WOODSIDE LANE,   WILLIAMSVILLE, NY 14221-5952
18566611   +PETER SIBLOCK,   2165 SUNNYDALE DRIVE,   BURLINGTON, ON L7P 1E8
18566612    PETER SIKORSKI,   2056 KEMPTON PARK DRIVE,   MISSISSAUGA, ON L5M2Z4
18566613   +PETER SIMMONS,   54 WALNUT AVE,   NORTH HAMPTON, NH 03862-2011
18566614    PETER SINUITA,   1067 MASTERS GREEN,   OAKVILLE, ON L6M2N8
18566615   #+PETER SLATTERY,   386 STONE ST,   GARDNER, MA 01440-1146
```

```
18566616      PETER SODO,   404 OLYMPIC,   HUDSON, QC J0P1H0
18566617      PETER SOOKDEO,   22 MANDERLEY PLACE,   BRAMPTON, ON L6S2S6
18566618     +PETER SPALLINO,   261 LORD BYRON LANE,   WILLIAMSVILLE, NY 14221-1999
18566619      PETER SPANYI,   16 CHERIE ROAD,   STCATHARINES, ON L2M6L5
18566620      PETER SPEYER,   58 AINSLIE ST S,   CAMBRIDGE, ON N1R3K3
18566621     +PETER SPINNEY,   655 BRUSH FOOT DRIVE,   SEBASTIAN, FL 32958-3942
18566622      PETER STAMANT,   1474 CHAPMAN ROAD,   PENETANGUISHENE, ON L9M2B1
18566624      PETER STANKIEWICZ,   2293 MURIEL CRES,   SUDBURY, ON P3E4W5
18566623      PETER STANKIEWICZ,   2293 MURIEL CRESCENT,   SUDBURY, ON P3E4W5
18566625     +PETER STEARNS,   44 ELM STREET,   WORCESTER, MA 01609-2534
18566626     +PETER STEFOGLO,   122 WINDRMERE ST,   SPFLD, MA 01104-2266
18566627     +PETER STEVANUS,   2750 13TH STREET NORTH,   NAPLES, FL 34103-4508
18566628     +PETER STOCK,   33 WEBSTER STREET,   BUZZARDS BAY, MA 02532-5359
18566629      PETER STRAZDAS,   STRAZDAS,   PORTAGE, MI 49024
18566630      PETER STRUTHERS,   RR7,   OWEN SOUND, ON N4K6V5
18566631     +PETER STRUZZI,   1405 HEMPSTEAD COURT,   NISKAYUNA, NY 12309-1207
18566633      PETER SULLIVAN,   77 CRAMPTON DRIVE,   CARLTON PLACE, ON K7C4P8
18566632     +PETER SULLIVAN,   45 CHAROLAIS WAY,   BURLINGTON, CT 06013-1628
18566634      PETER SUM,   2545 HARMAN GATE,   OAKVILLE, ON L6H 6L6
18566635     +PETER SYKES,   1 JAMES ST,   DUDLEY, MA 01571-3326
18566637     +PETER T BARSTOW,   8 RIVER ROAD,   NORTH BROOKFIELD, MA 01535-1760
18566636     +PETER TATRO,   2251 GILLIS CT,   MAITLAND, FL 32751-3753
18566638     +PETER THIELE,   338 OLIVER ST,   NORTH TONAWANDA, NY 14120-7228
18566639     +PETER THOMPSON,   450 QUAKER STREET,   NORTH FERRISBURGH, VT 05473-7015
18566640     +PETER THORNTON,   14 SPRINGTOWN RD,   WHITEHOUSE STATION, NJ 08889-3347
18566641     +PETER TOTH,   3 JOANNE COURT,   WEST SAND LAKE, NY 12196-9612
18566642      PETER TOWNE,   6589 EDENWOOD DRIVE,   MISSISSAUGA, ON L5N-3E9
18566643     +PETER TRAYERS,   935 NORTH HALIFAX AVE,   DAYTONA BEACH, FL 32118-6619
18566645     +PETER TUNGATE,   25 KING ST,   PORT HOPE, ON L1A 2R3
18566646      PETER VAN DIJK,   51 FERNBROOK PL,   KANATA, ON K2M2L8
18566647     +PETER VAN DYKE DYKE,   18 ARLINE DR,   RUTLAND, MA 01543-1467
18566648     +PETER VIEIRA,   105 LENNYS WAY,   WEST SPRINGFIELD, MA 01089-8902
18566649     +PETER VIETGEN,   81 SCOTT ST NO811,   ST CATHARINES, ON L2N 7L5
18566650     +PETER VILLA JR,   12 BRANDELL DRIVE,   PLATTSBURGH, NY 12901-7027
18566651     +PETER VINOLUS,   6033-4 QUAKER HOLLOW RD,   ORCHARD PARK, NY 14127-1862
18566652     +PETER VOGEL,   175 MAIN ST,   NORTHAMPTON, MA 01060-3146
18566667      PETER W JUDGE,   188 HOLMWOOD AVE,   OTTAWA, ON K1S2P4
18566653      PETER WEBSTER,   163 FLAGSTONE WAY,   NEWMARKET, ON L3X2Z7
18566654     +PETER WEISBRUCH,   200 WEST LAKE MARY BLVD,   SANFORD, FL 32773-5925
18566655     +PETER WEISS,   547 LIBERTY PLACE,   RIDGEFIELD, NJ 07657-2406
18566656     +PETER WELLER,   500 DEPOT RD,   COLCHESTER, VT 05446-7674
18566657     +PETER WELSH,   183 HEYDON AVE,   ALLISTON, ON L9R 1P2
18566658     +PETER WESLEY,   2143 KELWING LANE,   MANOTICK, ON K4M 1B4
18566659     +PETER WHITBECK,   20 MILLER STREET,   PLATTSBURGH, NY 12901-1831
18566660     +PETER WHITEHEAD,   105 BARTLETT RD,   EAST AURORA, NY 14052-9417
18566661      PETER WHITFIELD,   1203 ABBEY RD,   PICKERING, ON L1X1W1
18566662      PETER WHITFIELD,   1203 ABBEY ROAD,   PICKERING, ON L1X 1W1
18566664      PETER WILLIAMS,   30 GREEN VALLEY DR UNIT 94,   KITCHENER, ONTARIO CANADA N2P1G8
18566665      PETER WILSON,   3129 PALMER DRIVE,   BURLINGTON, ON L7M3Z6
18566666      PETER WILSON,   3129 PALMER DRIVE,   BURLINGTON, ON L7N1L3
18566668      PETER WONG,   53 ROBERSON DRIVE,   AJAX, ON L1T4B7
18566669     +PETER WRIGHT,   12347 W 29TH ST,   BEACH PARK, IL 60099-9775
18566671      PETER WRIGHT,   594 SCARLETT CRES,   BURLINGTON, ON L7L5M2
18566672     +PETER YANDOW,   8 STACY,   MILTON, VT 05468-4161
18566673     +PETER YOUNG,   614 RAYNAR DRIVE,   AMHERST, NY 14228-3461
18566674     +PETER YOUNG,   85 OVERLOOK DRIVE,   NORTHFIELD, VT 05663-5733
18566675     +PETER ZIMMERMAN,   70 HATFIELD DR,   BOLTON, CT 06043-7739
18566676      PETER ZIMMERMANN,   887 BAYLAWN DR,   PICKERING, ON L1X2N7
18566677     +PETER ZIVIC,   1956 HAGADORN RD,   MASON, MI 48854-9343
18566678      PETER ZORETICH,   6711 MCMICKING STREET,   NIAGARA FALLS, ON L2J 1X5
18566679     +PETER ZORZI,   45 PRINCE RD,   WEST YARMOUTH, MA 02673-8345
18566686      PETR BOUCEK,   1732 CRATELY COURT,   MISSISSAUGA, ON L5N7L2
18566690     +PETR V STUDNICKA,   159 OSBORNE STREET 2,   BRITTON, MI 49229-9605
18566682     +PETRA DETTMANN,   3490 9TH CONCESSION ROAD,   ASHBURN, ON L0B1A0
18566683     +PETRA LABBE,   4006 FAIRWAY DR,   GIBSONIA, PA 15044-6125
18566685     +PETRA WALSH,   4029 SYLVIA LN,   YOUNGSTOWN, OH 44511-3411
18566687     +PETRONELLA ANGELINI,   11 PORTOFINO PLACE,   STONEY CREEK, ON L8E5E8
18566689      PETRUTA SEICA,   7403 PLACE VERNATES,   MONTREAL, QC H1J 1G1
18566688      PETRUTA SEICA,   7403 PLACE VERNANTES,   MONTREAL, QC H1J 1G1
18448697      PFC,   P.O. Box 12370,   Pittsburgh, PA 15231-0370
18566693      PG ROBERTSON,   36 VISTA CRESCENT,   KITCHENER, ON N2M4C9
18566692      PGAIL RYAN,   11 BAYSIDE GATE,   WHITBY, ON L1N9W5
18566694      PHAN PHUC NGUYEN,   3370 BIENVENUE,   BROSSARD, QC J4Z 2X7
18566695     +PHIL AMELING,   6751 PRESTON ROAD,   EAU CLAIRE, MI 49111-9603
18566696     +PHIL ANGLIN,   10550 COUNTRY CLUB DRIVE,   RICHLAND, MI 49083-9588
18566697      PHIL BRYAN,   40 JENNINGS DR,   BOWMANVILLE, ON L1C0C2
18566698      PHIL DAVIDSON,   5245 HARVESTER RD,   BURLINGTON, ON L7L 5L4
18566699      PHIL ENRIGHT,   1485 SEAGRAM AVENUE,   OAKVILLE, ON L6L1W9
18566700      PHIL FADEL,   375 BOOK RD 22,   GRIMSBY, ON L0R1K0
18566701      PHIL FADEL,   375 BOOK RD,   GRIMSBY, ON L3M2M8
```

```
18566703    +PHIL GIZZI,   3970 LARK HILL DR,   MYRTLE BEACH, SC 29577-5880
18566704     PHIL HATMAKER,   2509 CHURCHILL RD,   SPRINGFIELD, IL 62702-3409
18566705    +PHIL HOLDER,   5612 BEECHWOOD ST,   PUNTA GORDA, FL 33982-1560
18566859    +PHIL LAFLECHE,   8318 - 10 SIDE ROAD,   MILTON, ON L9T2X7
18566913    +PHIL MOTT,   16400 S 21ST ST,   VICKSBURG, MI 49097-8767
18566915     PHIL POITRAS,   246 YONGE STREET,   BONFIELD, ON P0H 1E0
18566916    +PHIL RANDALL,   PO BOX 7282,   MYRTLE BEACH, SC 29572-0009
18566706    +PHILIL LORRAIN,   48 PORTER RD,   MARLBOROUGH, MA 01752-1469
18566707    +PHILIP ABRAHAM,   123 ARCH ST,   AMERY, WI 54001-1115
18566708    +PHILIP AMREIN,   4014 OUTPOST,   HAMILTON, OH 45013-7511
18566709    +PHILIP BAKER,   5367 AIRPORT PULLING ROAD, N,   NAPLES, FL 34109-2012
18566710     PHILIP BARRECA,   3265 CANDELA DRIVE,   MISSISSAUGA, ON L5A2V1
18566711    +PHILIP BILLINGS,   719 MAIN ST,   COVENTRY, CT 06238-3110
18566712     PHILIP BLEW,   14 JACOBS LANDING,   GRIMSBY, ON L3M5G7
18566714     PHILIP CARROLL,   13-58 GLENDALE AVE,   ST CATHARINES, ON L2T 2J3
18566715    +PHILIP CASSESE,   8 MARCY LANE,   PLATTSBURGH, NY 12901-3215
18566716    +PHILIP CIRAOLO,   1085 101ST,   NIAGARA FALLS, NY 14304-3029
18566717    +PHILIP CLARKE,   6113 SADDLEHORN AVE,   SARASOTA, FL 34243-5325
18566718     PHILIP CLOGGIE,   166 MILLER DRIVE,   BARRIE, ON L4N9X3
18566719     PHILIP COADY,   845 BEST CIRCLE,   NEWMARKET, ON L3X2J8
18566720    +PHILIP COOPER,   16204 COLLINS RD,   WOODSTOCK, IL 60098-9237
18566721    +PHILIP COPPERNOLL,   3601 CARNOUSTIE DRIVE,   SPRINGFIELD, IL 62712-5562
18566722    +PHILIP CORELL,   PO BOX 36,   CADYVILLE, NY 12918-0036
18566723    +PHILIP CORRELL,   2223 NE 1ST TERRACE,   CAPE CORAL, FL 33909-2863
18566724     PHILIP CORVESE,   29 CLAUDIA DRIVE,   WHITBY, ON L1M1K7
18566726    +PHILIP DAUBEL,   1913 RIVERBEND PKWY,   FREMONT, OH 43420-1327
18566727    +PHILIP DAVERN,   1247 CARMONT DR,   MEADVILLE, PA 16335-2822
18566728    +PHILIP DELUCA,   3051 MAPLE RD,   NEWFANE, NY 14108-9626
18566729    +PHILIP DEW,   6400 N ADRIAN HWY,   TECUMSEH, MI 49286-9798
18566730    +PHILIP DOWNEY,   111 BEECH STREET,   ESSEX JUNCTION, VT 05452-4379
18566731    +PHILIP DREGALLA,   PO BOX 1080,   BATH, OH 44210-1080
18566732    +PHILIP DURANT,   6448 BRACKEN STREET,   NIAGARA FALLS, ON L2E5J4
18566733    +PHILIP EASTMAN,   10 SMITHFIELD RD,   WALDWICK, NJ 07463-1413
18566734    +PHILIP ELFAYE,   1603 21ST NW,   CANTON, OH 44709-3517
18566735    +PHILIP FELDMAN,   PO BOX 1916,   OGUNQUIT, ME 03907-1916
18566736     PHILIP FORTIN,   825 AV DE LA MENNAIS,   LA PRAIRIE, QC J5R 6G4
18566737    +PHILIP FREEDENBERG,   986 ORCHARD PARK RD,   BUFFALO, NY 14224-3329
18566738    +PHILIP GIARUSSO,   69 NELSON PLACE,   WORCESTER, MA 01605-1147
18566739    +PHILIP GLOGOZA,   800 ELLICOTT CREEK RD,   TONAWANDA, NY 14150-4527
18566740    +PHILIP GOLTERMANN,   603 HOJACK DR,   HAMLIN, NY 14464-9585
18566741    +PHILIP GRECO,   154 SUNNY MILL LANE,   ROCHESTER, NY 14626-4465
18566744    +PHILIP HAHN,   80 CROFTON DRIVE,   WEST SENECA, NY 14224-4427
18566743    +PHILIP HAHN,   104 SHEPHARD PLACE,   NEW HAMBURG, ON N3A2E4
18566742     PHILIP HAHN,   104 SHEPHARD PLACE,   NEW HAMBURG, ON N3A 2E4
18566745    +PHILIP HAMILTON,   240 OAK HILL DRIVE,   WASHINGTON, PA 15301-3053
18566746    +PHILIP HART,   211 HILLVUE DR,   SEVEN FIELDS, PA 16046-7853
18566747    +PHILIP HEITZ,   PO BOX 321,   HAMILTON, IN 46742-0321
18566748    +PHILIP IPPOLITO,   24 BLUE JAY CIRCLE,   LANCASTER, NY 14086-3401
18566749    +PHILIP J GILLINGHAM,   119 FAWN DR,   OREGON, WI 53575-3273
18566750    +PHILIP JOURDAN,   1481 CENTER STREET EXT APT 1504,   MT PLEASANT, SC 29464-4654
18566751    +PHILIP KEARNEY,   707 PARK AVE,   NORTH TONAWANDA, NY 14120-4716
18566752    +PHILIP KELLER,   99 1/2 LAWTON STREET,   WORCESTER, MA 01604-3415
18566757    +PHILIP L PICKERING,   77 WILDWOOD LANE,   EUSTIS, FL 32726-7441
18566753    +PHILIP LANGLOTZ,   20 ABERDEEN STREET,   GUELPH, ON N1H 2M9
18566755     PHILIP LEE,   16 CLYDEBANK PL,   STONEY CREEK, ON L8E 4K2
18566754     PHILIP LEE,   16 CLYDEBANK PLACE,   STONEY CREEK, ON L8E4K2
18566756    +PHILIP LOUD,   PO BOX 472,   NORTHPORT, MI 49670-0472
18566773     PHILIP M PRATT,   105 BESSBOROUGH DRIVE,   TORONTO, ON M4G 3J3
18566758    +PHILIP MALONEY,   209 BOBWHITE RD,   NEW HOPE, PEN  18938-5766
18566759    +PHILIP MANDISH,   308 GRIMES DR,   AUBURNDALE, FL 33823-9567
18566760    +PHILIP MARIANO,   30 HORSESHOE LN,   BRIDGEWATER, MA 02324-1055
18566761    +PHILIP MASLON,   81 BOURNE ST,   THREE RIVERS, MA 01080-1307
18566762     PHILIP MASON,   451 CHAMBERLAIN LANE,   OAKVILLE, ON L6J 4H4
18566763    +PHILIP MCALLISTER,   11134 GLENSIDE AVENUE,   HAGERSTOWN, MD 21740-7841
18566764    +PHILIP MEREDITH,   215 RIO VILLA DRIVE 3165,   PUNTA GORDA, FL 33950-7415
18566765    +PHILIP MEYER,   13 GRANDVIEW TERRACE,   SPARTA, NJ 07871-3437
18566766    +PHILIP MICHAELSON,   212 WEST STREET,   DOUGLAS, MA 01516-2125
18566767    +PHILIP MILFORD III,   9070 SPRING RUN BLVD,   BONITA SPRINGS, FL 34135-4040
18566768    +PHILIP MILLETTE,   70BEACH RD,   CHARLTON, MA 01507-6727
18566769    +PHILIP MOERDYKE,   7107 E CANNON PLACE DR,   ROCKFORD, MI 49341-7998
18566770    +PHILIP MOORE,   208 AUGER LAKE RD,   KEESEVILLE, NY 12944-2904
18566772     PHILIP MORAN,   237 SHERWOOD COURT,   OSHAWA, ON L1G 6P5
18566775    +PHILIP N HOLDER,   5612 BEECHWOOD ST,   PUNTA GORDA, FL 33982-1560
18566778     PHILIP N PRICE,   196 STUART AVE,   LEOMINSTER, MA 01453-6756
18566774    +PHILIP NASTU,   52 STRATFIELD PLACE,   BRIDGEPORT, CT 06606-4002
18566776    +PHILIP NOLFI,   14 FAIRVIEW RD,   CANTON, MA 02021-1720
18566777    +PHILIP NOYES,   16 INDIAN LAKE PKWY,   WORCESTER, MA 01605-1216
18566779    +PHILIP OCHS,   24 HIGHLAND TERR.,   WAYNE, NJ 07470-4312
18566781    +PHILIP OCONNELL,   8 JACOBS WAY,   AUBURN  01501-2791
18566782    +PHILIP OCONNELL,   8 JACOBS WAY,   AUBURN, MA 01501-2791
```

```
18566780   +PHILIP OCONNELL,   425 PAKACHOAG ST,   AUBURN, MA 01501-2426
18566783   +PHILIP OCONNOR,   18 BONNYBROOK RD,   WORCESTER, MA 01606-3403
18566784   +PHILIP OSTROWSKI,   9 CHESTNUT CORNER,   LANCASTER, NY 14086-9387
18566785   +PHILIP OTTAVIANI,   603 CALAIS DR APPT 2105,   PITTSBURGH, PA 15237-4557
18566786   +PHILIP OVERHOLT,   3321 W MILHAM,   PORTAGE, MI 49024-1028
18566814   +PHILIP POWELL,   1901 INTERLACKEN,   SPRINGFIELD, IL 62704-8712
18566815   +PHILIP PRICE,   210 BARRE PAXTON RD,   RUTLAND, MA 01543-1242
18566817   +PHILIP RAGAINS,   7601 STADIUM DRIVE,   KALAMAZOO, MI 49009-9461
18566816   +PHILIP RAGAINS,   7207 EAGLE HEIGHTS DRIVE,   MATTAWAN, MI 49071-9447
18566818   +PHILIP RAIMER,   P O BOX 6598,   CHAMPAIGN, IL 61826-6598
18566819   +PHILIP RANNS,   55 LOOMIS STREET,   CAMBRIDGE, MA 02138-1039
18566820   +PHILIP REYNOLDS,   1 REYNOLDS CT,   COVENTRY, RI 02816-7666
18566821    PHILIP ROUSE,   1247 WYATT COURT,   MISSISSAUGA, ON L4W4Z6
18566822   +PHILIP ROWE,   21 B PORTSMOUTH AVE,   EXETER, NH 03833-2102
18566823   +PHILIP RUENZI,   74 SUGAR CREEK HILLS,   AUBURN, IL 62615-9616
18566824    PHILIP SAUNDERS,   20 GOLDEN OAK DR,   MIDHURST, ON L0L 1X1
18566825   +PHILIP SCALZI,   16 CAROLINA SHORES DR,   CALABASH, NC 28467-2601
18566826   +PHILIP SCALZI,   16 CAROLINA SHORES DRIVES,   CAROLINA SHORES, NC 28467-2601
18566827   +PHILIP SEWARD,   956 CUMBERLAND ROAD,   VENICE, FL 34293-5617
18566828   +PHILIP SHAFFER,   385 CHURCH HILL RD,   PORTAGE, PA 15946-5802
18566829   +PHILIP SHARKEY,   55 PANTRY RD,   SUDBURY, MA 01776-1112
18566830   +PHILIP SHERMAN,   344 LAKE AVE,   NEWTON HIGHLANDS, MA 02461-1253
18566831    PHILIP SHUH,   71 KING STREET,   GUELPH, ON N1E 4P5
18566832   +PHILIP SIEGLER,   3319 LAKE DR,   ALLEGAN, MI 49010-9109
18566833   +PHILIP SIRIANNI,   730 BERWIN AVENUE,   PITTSBURGH, PA 15226-1619
18566834    PHILIP SMITH,   31 LANCER CRT,   HAMILTON, ON L9B2B2
18566835    PHILIP SOLOMON,   18 LINDEMANN ST,   THORNHILL, ON L3T5M8
18566836    PHILIP SOMERS,   15 LORNE AVE,   GRIMSBY, ON L3M2H8
18566837   +PHILIP SPANO,   620 CIDERBERRY DRIVE,   WEXFORD, PA 15090-6830
18566838   +PHILIP SPRAY,   5940 DALMATIAN DRIVE,   BETHEL PARK, PA 15102-4048
18566839   +PHILIP TABBINER,   1403 QUADRANT CIRCLE,   WILMINGTON, NC 28405-4220
18566840   +PHILIP TEN KORTENAAR,   417 HORNER AVENUE,   TORONTO, ON M8W 4W3
18566842   +PHILIP THOMPSON,   7040 SE CONGRESS ST,   HOBE SOUND, FL 33455-6016
18566841    PHILIP THOMPSON,   375 BEXHILL RD,   NEWMARKET, ON L3Y6P6
18566843   +PHILIP TITHERINGTON,   23 VALCOUR HEIGHTS,   PERU, NY 12972-5052
18566845   +PHILIP TITHERINGTON,   23 VALCOUR HIEGHTS DR,   PERU, NY 12972-5052
18566847   +PHILIP TITHERINGTON,   23 VALCOUR HIGHTS,   PERU, NY 12972-5052
18566848    PHILIP TOURANGEAU,   145 DIVISION STREET,   ARNPRIOR, ON K7S 3C4
18566849   +PHILIP TRAPASSO,   41 SUNRISE AVE,   GRAFTON, MA 01519-1000
18566850    PHILIP TRIGIANI,   1249 GREENOAKS DRIVE,   MISSISSAUGA, ON L5J3A1
18566851   +PHILIP VANDERPOL,   7595 BAYMEADOWS CIR W,   JACKSONVILLE, FL 32256-1879
18566852    PHILIP VOLTA JR,   158 CHARIT WAY,   ROCHESTER, NY 14626-1116
18566853   +PHILIP VON SEEFRIED,   24309 MCCOWAN ROAD,   SUTTON, ON L0E 1R0
18566854   +PHILIP WIDMAN,   3085 E ST RT 18,   TIFFIN, OH 44883-8762
18566855   +PHILIP WILLIAMS,   42 LINCOLN ST,   WEBSTER, MA 01570-1809
18566857   +PHILIP WILLSON,   76844 23RD STREET,   LAWTON, MI 49065-7650
18566856   +PHILIP WILLSON,   216 BALCH,   KALAMAZOO, MI 49001-2705
18566858    PHILIP WOODARD,   912 WILDRUSH PLACE,   NEWMARKET, ON L3X1L7
18566787   +PHILIPPE A MARCOUX,   2437 LAVALLEE,   LONGUEUIL, QC J4L1R5
18566788    PHILIPPE BLAIS,   2133 RUE DES TULIPES,   CARIGNAN, QC J3L5G1
18566789    PHILIPPE DAVID,   31 CATHERINE DE MEDICIS,   BROMONT, QC J2L1G4
18566790    PHILIPPE DESLAURIERS,   256 LAURE GAUDREAULT,   ST-BRUNO, QC J3V5R4
18566791    PHILIPPE DESROSIERS,   5410 VILLENEUVE,   STE CATHERINE, QC J5C 1J6
18566792    PHILIPPE DESROSIERS,   5410 VILLENEUVE,   STE CATHERINE, QC J5C1J6
18566793    PHILIPPE DUPERE MICHAUD,   940 ABBES PRIMEAU,   BOUCHERVILLE, QC J4B3R6
18566794    PHILIPPE DUPLANTIE,   8605 ORSAY,   BROSSARD, QC J4Y 3G4
18566795    PHILIPPE GAGNE,   20 DES VIOLETTES,   LA PRAIRIE, QC J5R 5K2
18566796    PHILIPPE GELINAS,   2680 13 IEME AVENUE,   SHAWINIGAN-SUD, QC G9P 2B9
18566797    PHILIPPE HARRIS,   180 LEOTABLE DUBUC,   LA PRAIRIE, QC J5R 5M5
18566798    PHILIPPE JACOB,   2450 DE ROME,   STE-JULIE, QC J3E 2K2
18566799    PHILIPPE JOLICOEUR,   537 HELENE BAILLARGEON,   MONTREAL, QC H2J 4E8
18566800    PHILIPPE LACOSTE,   1132 D'AUVERGNE,   TERREBONNE, QC J6X 4S2
18566801    PHILIPPE LALIBERTE,   1729 DES CASSANDRES,   LONGUEUIL, QC J4N0B3
18566802    PHILIPPE LAMARCHE,   1977 BELVEDERE,   CORNWALL, ON K6H 6L9
18566803    PHILIPPE LAROCHELLE,   250 2ND AVENUE,   QUEBEC, QC G1L3A7
18566804    PHILIPPE LAROCQUE,   2 PLACE DE LA BERGE,   GATINEAU, QC J9H6T2
18566805    PHILIPPE LAVALLEE,   936 AMPERE,   LAVAL, QC H7N6H4
18566806    PHILIPPE LEBLANC,   1486 RUE DES HERBES,   QUEBEC, QC G3J1V7
18566807    PHILIPPE PICHET,   918 SARRAZIN,   REPENTIGNY, QC J5Y 2X9
18566808    PHILIPPE PROVENCHER,   2203 ST JACQUES,   MONTREAL, QC H3J1H6
18566809    PHILIPPE ROUSSEAU,   10 VAILLANCOURT,   TROIS RIVIERES, QC G8T1Y5
18566810    PHILIPPE SARAZIN,   17 DES CHARDONNERETS,   BLAINVILLE, QC J7C 6A4
18566811    PHILIPPE THEORET,   339 RUE BEAUVAIS,   GATINEAU, QC J8R 3W5
18566812    PHILIPPE VALLIERES,   200 RUE PIERRE,   SAINT-TITE, QC G0X3H0
18566813   +PHILIPPE VEZINA,   15 DANIELS RD,   MENDON, MA 01756-1336
18566860   +PHILLIP ALLEN,   2500 WALDORF CT,   GRAND RAPIDS, MI 49544-1416
18566861   +PHILLIP ALLEN,   2500 WALDORF CT NW,   GRAND RAPIDS, MI 49544-1416
18566862   +PHILLIP ALLEN,   2901 HOOGEWIND DRIVE NW,   GRAND RAPIDS , MI 49544-9732
18566863    PHILLIP BETTS,   51 HIGHWAY 518 EAST,   EMSDALE , ON P0A1J0
18566864    PHILLIP BRIGGS,   25-2140 TURNBERRY RD,   BURLINGTON, ON L7M4L8
```

```
18566866     +PHILLIP CHIPMAN,    45 GREEN ROAD,    NORTH BROOKFIELD, MA 01535-1717
18566867     +PHILLIP CLIFFORD,    1313 CONNELLSVILLE ROAD,    LEMONT FURNACE, PA 15456-1075
18566868     +PHILLIP COCHRAN,    4460 MOUNT VERNON PLACE,    DECATUR, IL 62521-8790
18566869     +PHILLIP COLLINS,    28 CUSTER STREET,    BUFFALO, NY 14214-1170
18566870     +PHILLIP CONDON,    672 SHELDON ROAD,    ST ALBANS, VT 05478-8014
18566871      PHILLIP COSTANTINO,    3142 MORNINGSTAR DRIVE,    MISSISSAUGA, ON L4T1X4
18566872     +PHILLIP COX,    604 WEST SMOKEY LANE,    MURRAYVILLE, IL 62668-8113
18566873     +PHILLIP DAVIS,    1025 RICKARD COURT,    SPRINGFIELD, IL 62704-6306
18566874     +PHILLIP DAWES,    2600 HARDEN BLVD,    LAKELAND, FL 33803-5999
18566875     +PHILLIP DELMONT,    4129 RIDGEFIELD TERRACE,    HAMBURG, NY 14075-6437
18566876     +PHILLIP DERBY,    25 OKIE LANE,    WEIRTON, WV 26062-6004
18566877     +PHILLIP DERUITER,    15725 62ND ST,    BANGOR, MI 49013-9465
18566878     +PHILLIP DEVERMAN,    796 PINE KNOB,    PEETERBURG, IL 62675-9552
18566879     +PHILLIP DEVERMAN,    796 PINE KNOB,    PETERSBURG, IL 62675-9552
18566880     +PHILLIP DIONYSSIOU,    4930 ROLANDALE AVE,    TOLEDO, OH 43623-2937
18566881     +PHILLIP GARNER,    605 TECUMSEH,    SPRINGFIELD, IL 62711-8246
18566882     +PHILLIP GREEN,    690 STATE RT 3,    PLATTSBURGH, NY 12901-7430
18566883     +PHILLIP JOHNSON,    720 STONEWAY DR,    MORTON, IL 61550-1189
18566884     +PHILLIP KELLER,    2116 S LINCOLN AVE,    SPRINGFIELD, IL 62704-4328
18566885     +PHILLIP KRISS,    3194 BEAVER CREEK,    SPRINGFIELD, IL 62712-8773
18566886     +PHILLIP LEE,    PO BOX 1973,    BONITA SPRINGS, FL 34133-1973
18566887     +PHILLIP LEGRAND,    220 GLENLOCK LANE,    SPRINGHILL, FL 34606-6641
18566888     +PHILLIP LOMBARD,    651 S WINANS RD,    ITHACA, MI 48847-9747
18566889     +PHILLIP LONG,    9119 GALLEON COURT,    ORLANDO, FL 32819-4052
18566890     +PHILLIP LUCKER,    2452 BROOKLYN AVE SE,    GRAND RAPIDS, MI 49507-3933
18566891     +PHILLIP MARTIN,    40 STREETER ROAD,    PAXTON, MA 01612-1108
18566892      PHILLIP MASON,    161 HICKLING TRAIL,    BARRIE, ON L4M 5V1
18566893     +PHILLIP MATON,    9500 OLD INDIAN TRAIL,    CHATHAM, IL 62629-8615
18566894     +PHILLIP MCKENNA,    5405 RAINTREE CT,    WILLIAMSVILLE, NY 14221-2803
18566895      PHILLIP MITCHELL,    11 POWDER MILL COURT,    BRAMPTON, ON L6R1W5
18566896     +PHILLIP MONTERUSSO,    7338 THORNCREST DR SE,    ADA, MI 49301-9242
18566897     +PHILLIP MOON,    223 VIRGINIA AVENUE,    HANCOCK, MD 21750-1033
18566898      PHILLIP MULRAIN,    5595 S CHESTNUT TER,    LECANTO, FL 34461-9522
18566899     +PHILLIP ONDIS,    1511MINERAL BROOK RD,    ENOSBURG, VT 05450-5309
18566900     +PHILLIP PHILLIPS,    4756 BRIGGS ROAD,    ELKHORN, WI 53121-4243
18566901     +PHILLIP PODAWILTZ,    5914 SHAWNEE COURT APT 2A,    MISHAWAKA, IN 46545-0938
18566902      PHILLIP PRESTIDGE,    88 KING ST,    MITLON, ON L9T 1J7
18566903      PHILLIP RAJNAUTH,    54 COOLSPRING CRES,    BOLTON, ON L7E 2J5
18566904     +PHILLIP RIBAUDO,    PO BOX 211,    FALCONER, NY 14733-0211
18566905     +PHILLIP RUTLEDGE,    10803 N 525 EAST RD,    STANFORD, IL 61774-9604
18566906     +PHILLIP SMITH,    1632 THOMAS STREET,    HAZEL GREEN, WI 53811-9735
18566907     +PHILLIP SOPER,    5268 NICHOLS RUN,    LIMESTONE, NY 14753-9772
18566908     +PHILLIP VERMILLION,    6350 TURNGATE LN,    GALLOWAY, OH 43119-8828
18566909     +PHILLIP VIVLAMORE,    PO BOX 156,    NORWOOD, NY 13668-0156
18566910     +PHILLIP WALDO,    59 RIDGE RD,    RUTLAND, MA 01543-2016
18566911      PHILLIS MARENTETTE,    440 NEW POND COURT,    NORTH PORT, FL 34287
18566912     +PHILLIS WALRATH,    P O BOX 82,    FORT COVINGTON, NY 12937-0082
18566914      PHILOMENA MONAGHAN,    555 VICTORIA STREET. P.. BOX 26,    EMBRO, ON N0J1J0
18566919     +PHO HUYNH,    560 CAMBRIDGE ST,    WORCESTER, MA 01610-2645
18566917     +PHOEBE BAYINGS,    16 BRIDLE PATH CIRCLE,    FRAMINGHAM, MA 01701-3608
18566918     +PHOEBE LASKY,    3142 ROUTE 66,    CHATHAM, NY 12037-3619
18566920     +PHOKION TRIPODES,    2287 COUNTRY CLUB DRIVE,    PITTSBURGH, PA 15241-2336
18566921      PHOUKHONG VAYAPHANH,    123 WILDHAVEN CRESENT,    MAPLE, ON L6A2G3
18566922     +PHOUT VONGPHAKDY,    84 HARTWELL ST,    SOUTHBRIDGE, MA 01550-2426
18566929     +PHU TRIEU,    5735 ROANOKE ST,    PORTAGE, MI 49024-1228
18566923      PHUONG CHAU,    3216 PILCOM CRES.,    MISSISSAUGA, ON L5B 3X5
18566924      PHUONG HANH LE TRUONG,    2113 BOUL DES OISEAIX,    LAVAL, QC H7L0B5
18566925     +PHUONG PETER THAI,    556 RAMSEY LAKE RD,    SUDBURY, ON P3E6H5
18566926      PHUONG THAO CHAU,    3216 PILCOM CRES,    MISSISSAUGA, ON L5B 3X5
18566928      PHUONG TRANG LUU,    5920 WESTBURY,    MONTREAL, QC H3W2W9
18566931     +PHYLIS WHITE,    14253 COTTON HILL ROAD,    PAWNEE, IL 62558-4508
18566930     +PHYLISS HODGES,    2220 ROCKPORT RD,    JANESVILLE, WI 53548-4442
18566932     +PHYLLIS BECHTEL,    7399 SUNNYDALE DR,    NIAGARA FALLS, NY 14304-1334
18566933     +PHYLLIS BELL HEDDEN,    19456 CR 1500 N,    HAVANA, IL 62644-6932
18566934     +PHYLLIS BLAIN,    10782 APPLE CT,    STANWOOD, MI 49346-9316
18566935     +PHYLLIS BLASKE,    PO BOX 369,    PORTVILLE, NY 14770-0369
18566936    ##+PHYLLIS BOURQUE,    PO BOX 3351,    HAMPSTEAD, NH 03826-3351
18566937     +PHYLLIS BRETON,    71A EASTBROOK HEIGHTS,    MANSFIELD CENTER, CT 06250-1677
18566938      PHYLLIS BROCKINGTON,    21325 NESMITH RD,    NESMITH, SC 29580
18566939     +PHYLLIS BROCKINGTON,    2325 NESMITH RD,    NESMITH, SC 29580-3348
18566940     +PHYLLIS BRUNO,    11 GIOVANNI DRIVE,    WATERFORD, CT 06385-1724
18566941     +PHYLLIS CHAUVIN,    17571 COCUNT PALM COURT,    NORTH FT MYERS, FL 33917-2081
18566942     +PHYLLIS COZIAHR,    3400 S 2ND ST,    SPRINGFIELD, IL 62703-4608
18566943     +PHYLLIS DINARDO,    4779 RYAN RIDGE PLACE,    TOLEDO, OH 43614-2084
18566944     +PHYLLIS DOBOSZ,    215 COLLEGE STREET,    CHICOPEE, MA 01020-4241
18566945     +PHYLLIS ERVIN,    172 MAIN ST,    WILBRAHAM, MA 01095-1664
18566946     +PHYLLIS FARRELL,    91 DOUGLAS RD,    SARANAC, NY 12981-3284
18566947     +PHYLLIS FLEMING,    4 LAUF STREET,    WORCESTER, MA 01602-1613
18566948     +PHYLLIS FRIEDMANN,    19189 WATERBURY CT,    PORT CHARLOTTE, FL 33948-9624
18566950     +PHYLLIS GIROTTI,    9306 BRIARCLIFF TRACE,    PORT ST LUCIE, FL 34986-3354
```

```
18566949     PHYLLIS GIROTTI,    5 XAVIER CRT,    ST CATHARINES, ON L2N7T4
18566951    +PHYLLIS GREMBI,    304ASHBROOKCIRCLE,    EBENSBURG, PENN 15931-4353
18566952    +PHYLLIS GRUIZENGASAHR,    38475 COUNTY ROAD 374,    PAW PAW, MI 49079-9388
18566953    +PHYLLIS HAMELIN,    328 RUSSELL RD,    MOIRA, NY 12957-2507
18566954    +PHYLLIS HARTSFIELD,    18466 47TH CT N,    LOXAHATCHEE, FL 33470-3591
18566955    +PHYLLIS HENDERSON,    1090 ST MELLION DRIVE,    PRESTO, PA 15142-1006
18566958    +PHYLLIS J COZIAHR,    3400 S 2ND ST,    SPRINGFIELD, IL 62703-4608
18566956    +PHYLLIS JASON,    1252 CYPRESS COVE CT,    INVERNESS, FL 34450-5071
18566959    +PHYLLIS JOHNSON,    4105 WHITE PINE DRIVE,    DORR, MI 49323-9300
18566960    +PHYLLIS LANGHALS,    1891 SEMINOLE HARBOR DR,    ALVA, FL 33920-3519
18566961    +PHYLLIS LARKIN,    3528 COMO ST,    PORT CHARLOTTE, FL 33948-1740
18566963    ##+PHYLLIS LAWRNZ,    PO BOX 605,    MORRISONVILLE, NY 12962-0605
18566964     PHYLLIS LEMON,    280 WEST STREET,    BRANTFORD, ON N3R3V3
18566965     PHYLLIS LOTTRIDGE,    174 MARTINDALE RD,    ST CATHARINES, ON L2S3Z9
18566966    +PHYLLIS LUBBERT,    3582 WEST WEMBLEY LANE,    KALAMAZOO, MI 49009-7805
18566971    +PHYLLIS M GUARNIERI,    10000 BAY HILL CT,    NORTH FT MYERS, FL 33903-6601
18566972    +PHYLLIS M LEROY,    PO BOX 83,    HICKORY CORNERS, MI 49060-0083
18566973    +PHYLLIS M OXLEY,    P O BOX 426,    LAWTON, MI 49065-0426
18566967    +PHYLLIS MACHIELA,    3740 88TH AVE,    ZEELAND, MI 49464-9716
18566968    +PHYLLIS MACKAY,    4274 FREEMAN RD,    MIDDLEPORT, NY 14105-9640
18566969    +PHYLLIS MAJOR,    120 DRAKES LN,    OLD FORGE, PA 18518-1420
18566970    +PHYLLIS MARTY,    2031 SOPERVILLE ROAD,    GALESBURG, IL 61401-8634
18566974     PHYLLIS MUCHA,    134 EAST GRAND BLVD,    BUFFALO, NY 14225-3111
18566975    +PHYLLIS MUMAW,    BOX 226,    MARSHALL, MI 49068-0226
18566976    +PHYLLIS PARKINSON,    101 ADLOFF LANE,    SPRINGFIELD, IL 62703-4403
18566977    +PHYLLIS PEER,    17714 POLK ROAD,    STANWOOD, MI 49346-9541
18566978    +PHYLLIS PHILLIPS,    6043 RUNNING VALLEY RD,    STROUDSBURG, PA 18360-8827
18566979    +PHYLLIS PIRAINO,    108 BRENYN CT,    EAST PEORIA, IL 61611-5511
18566980    +PHYLLIS PRATT,    650 BIRD BAY DR W,    VENICE, FL 34285-8026
18566981    +PHYLLIS RICCI,    8224 LAKESIDE DR,    ENGLEWOOD, FL 34224-6603
18566982    +PHYLLIS ROSBOROUGH,    412 W MOUND RD,    DECATUR, IL 62526-1702
18566983    +PHYLLIS ROUP,    439 HAMPTON ST NW,    CALABASH, NC 28467-1923
18566984    +PHYLLIS RYAN,    1132 TOWNSHIP ROAD 167A,    MINGO JUNCTION, OH 43938-2000
18566985    +PHYLLIS SIAM,    5595 JEAN DR,    ORLANDO, FL 32822-7104
18566986    +PHYLLIS SIMMONS,    22335 HORIZON VISTAS DR,    EUSTIS, FL 32736-9453
18566987    +PHYLLIS STEELE,    10300 JEFFERSON,    OSCEOLA, IN 46561-9154
18566988    +PHYLLIS STIMSON,    190 NORTH 25TH,    BATTLE CREEK, MI 49015-4968
18566989    +PHYLLIS SWEENEY,    5974 SWEENEY DRIVE,    ROCHESTER, MI 62563-8368
18566990    +PHYLLIS WATSON,    3302 SONGBIRD LANE,    LAKELAND, FLA 33811-3016
18566991    +PHYLLIS WHITE,    14253 COTTON HILL ROAD,    PAWNEE, IL 62558-4508
18566992     PHYLLIS WILKINSON,    252 OUTER VIBE E,    VENIS, FL 34285
18566993    +PHYLLIS WREN,    203 E MCCONAUGHY AVENUE,    ROCHELLE, IL 61068-1119
18566994    +PIA HEISER,    14744 TEMPLE BLVD,    LOXAHATCHEE, FL 33470-4470
18566995    +PIA LUCENTE,    9630 THE MAPLES,    CLARENCE, NY 14031-1591
18566996    +PIA THELEN,    2401 BRISTOL AVE NW,    GRAND RAPIDS, MI 49544-1409
18448698    +PICKET NEWS,    P.O. BOX 71,    HAGERSTOWN, MD 21741-0071
18566997     PIENTA PIENTA,    EAST AURORA,    EAST AURORA, NY 14052
18566998     PIERA MANINA,    8925 PLACE LACORDAIRE,    ST-LEONARD, QC H1P3M7
18566999    +PIERCE MCDONNELL,    19 C SIGOURNEY ST,    WORCESTER, MA 01605-3246
18567000     PIERINA DI LEONARDO,    175 BRIGADE DR,    HAMILTON, ON L9B 2E6
18567001    +PIERINA MURRAY,    99 GLENWOOD DRIVE,    LEOMINSTER, MA 01453-4647
18567004     PIERRE AUBIN,    1043-43TH AVENUE,    MONTREAL, QC H1A 3A2
18567005     PIERRE BACHELLERIE,    1011 NP LAPIERRE,    SAINTE JULIE, QC J3E1K8
18567006     PIERRE BACHELLERIE,    1011 NP LAPIERRE,    SAINTE JULIE, QC J3E1K8
18567007     PIERRE BAZINET,    6100 TERRASSE SIMARD,    ST-HUBERT, QC J3Y6G3
18567008     PIERRE BEAUCHAMP,    47 ADELAIDE AVE,    CANDIAC, QC J5R 3J6
18567009     PIERRE BEEHLER,    100 BLACKDOME CRES,    KANATA, ON K2T 1B1
18567010     PIERRE BELANGER,    1291 CARDINAL COURT,    SUDBURY, ON P3A 3C2
18567011     PIERRE BLAIN,    302-1859 BD PIE IX,    MONTREAL, QC H1V2C7
18567012     PIERRE BOULE,    30 DES PENSEES,    LA PRAIRIE, QC J5R 5J5
18567013    +PIERRE BRISSON,    151 SUGAR HILL RD,    WILLIAMSBURG, MA 01096-9316
18567014     PIERRE CAMPEAU,    55 BLUEBELL STREET,    ORLEANS, ON K4A 4Z3
18567015     PIERRE CARBONNEU,    59 MAIN ST E,    HACKBURY, ON
18567017     PIERRE CARON,    669 ADOLPHE CHAPLEAU BLVD,    BOIS DES FILION, QUEBEC J6Z1K8
18567016     PIERRE CARON,    305-669 ADOLPHE CHAPLEAU,    BOIS DES FILION, QC J6Z 1K8
18567018     PIERRE CARPENTIER,    1 TERRASSE VAN GOGH,    POINTE-CLAIRE, QC H9R 6C1
18567019     PIERRE CATELLIER,    1014 RUE DU PARC,    CHERTSEY, QC J0K3K0
18567021     PIERRE CHARRON,    5560 AUBERT,    TROIS-RIVIVIERES, QC G8Y 5C4
18567020     PIERRE CHARRON,    245 DE GASPE,    BROMONT, QC J2L2N9
18567022     PIERRE CHATELOIS,    11140 CR JEAN ROUGEAU,    MIRABEL, QC J7J 2M9
18567024     PIERRE CHICOINE,    541 ERNEST-CHOQUETTE,    MONT ST-HILAIRE, QC J3H5M3
18567025     PIERRE COMTOIS,    1109 CURE DE ROSSI,    LASALLE, QC H8N2M3
18567026     PIERRE DE CARUFEL,    956 DES DORES,    SAINTE-MARIE-DE-BLANDFORD, QC G0X 2W0
18567032     PIERRE DE VERTEUIL,    784 ANDRIEN,    GREENFIELD PARK, QC J4V 3L4
18567027     PIERRE DEMERS,    114 COUNTY RD 19,    WENDOVER, ON K0A3K0
18567028     PIERRE DEMERS,    2462 DU DOMAINE,    OTTAWA, ON K4B1H2
18567029     PIERRE DESILETS,    70 RUE ABEL,    LA PRAIRIE, QC J5R2G8
18567030     PIERRE DESJARDINS,    1125 9E RUE,    SAINT-JEROME, QC J7Z5Z8
18567031     PIERRE DESROSIERS,    56 RHAPSODIE,    ND ILE PERROT, QC J7V 8N8
18567033     PIERRE DUBUC,    2065 DES GENEVRIES,    SAINT BRUNO, QC J3V6A2
```

```
District/off: 0101-4          User: jr              Page 702 of 942        Date Rcvd: May 14, 2012
                              Form ID: b9d           Total Noticed: 72993

18567034     PIERRE DUCHESNE,   151 37TH AVENUE,   POINTE-CALUMET, QC J0N 1G1
18567035     PIERRE DUGUAY,   7630 BOUL CLOUTIER,   QUEBEC, QC G1H5W3
18567036     PIERRE DUMONT,   997 PERRY RD,   GATINEAU, QC J9J3A7
18567037     PIERRE DUPRAS,   732 DUHAMEL,   ST-LAZARE, QC J7T 2B6
18567038     PIERRE DUPRAS,   732 DUHAMEL STREET,   ST-LAZARE, QC J7T2B6
18567040     PIERRE DUPUIS,   5 RUE DE VARENNES,   BLAINVILLE, QC J7B 1H8
18567039     PIERRE DUPUIS,   3860 QUEVILLON,   ST HUBERT, QC J3Y5H5
18567041     PIERRE DUVAL,   20 DE RICHELIEU,   CHAMBLY, QC J3L 2B9
18567042     PIERRE DUVAL,   20 DE RICHELLIEU,   CHAMBLY, QC J3L2B9
18567043     PIERRE FALARDEAU,   6251 ANTOINE-MANSEAU,   ST-HUBERT, QC J3Y8T1
18567044     PIERRE FAUVEL,   65 CHAMPLAIN,   BOISBRIAND, QC J7G1J9
18567045     PIERRE FORGET,   421 COLE RD,   GUELPH, ON N1G 3E9
18567046     PIERRE FORTIN,   59 HELEN,   OTTERBURN PARK , QC J3H1R2
18567048     PIERRE GAUTHIER,   1607 CARTIER,   MONTREAL, QC H2K 4E1
18567049     PIERRE GAUTHIER,   48 RODRIGUE,   STE SOPHIE, QC J5J1C4
18567050     PIERRE GEOFFROY,   348 RIENDEAU,   ST-CHARLES-BORROMEE, QC J6E1O9
18567051     PIERRE GIRARD,   402 RUE CHABANEL,   CHICOUTIMI, QC G7S 3H2
18567052     PIERRE GOUPIL,   1106-650 JEAN D ESTREES,   MONTREAL, QC H3C 0G3
18567054     PIERRE GOUPIL,   602-3410 LE CARREFOUR,   LAVAL, QC H7T2Z4
18567053     PIERRE GOUPIL,   3410 BOUL LE CARREFOUR,   LAVAL, QC H7T 2Z4
18567055     PIERRE GRANO,   3254 DE LA BASTILLE,   BOISBRIAND, QC J7H1L8
18567056     PIERRE GUILLEMETTE,   230 DUMAIRE,   LAPRAIRIE, QC J5R 5N2
18567057     PIERRE GUINDON,   4286 GUINDON RD,   ST ANDREWS, ON K0C 2A0
18567058     PIERRE HAINS,   1809 RIOPEL,   SAINT-NICOLAS, QC G7A 2E1
18567059    +PIERRE J BEDARD,   868 VT ROUTE 105,   SHELDON, VT 05483-9619
18567060     PIERRE JULIEN,   383 ELMTREE ROAD EAST,   BEAMSVILLE, ON L0R1B2
18567061     PIERRE JUNEAU,   56 RUE AUGUSTA,   MORIN-HEIGHTS, QC J0R1H0
18567062     PIERRE LABONTE,   425 ALGONQUIN DR,   HAILEYBURY, ON P0J 1K0
18567063     PIERRE LACHANCE,   354 IBERVILLE,   VARENNES, QC J3X1T9
18567064     PIERRE LACOURSIERE,   1230 125TH STREET,   SHAWINIGAN, ON G9P3V8
18567065     PIERRE LAFRAMBOISE,   105 PAUL COMTOIS,   COWANSVILLE, QUEBEC J2K 3G6
18567066     PIERRE LAGARDE,   1608 RUE DE COURTRAI,   LANCIENNE-LORETTE, QC G2E 3Z6
18567067     PIERRE LALONDE,   7740 PL MGR BOURGEOIS,   TROIS-RIVIERES, QC G8Y6Z7
18567068     PIERRE LALONDE,   854 DUNDEE AVENUE,   CORNWALL, ON K6J5J9
18567069     PIERRE LAPALME,   5295 CORNWALL,   ST HUBERT, QC J3Y7L7
18567070     PIERRE LAROCQUE,   526 RTE 239,   ST-GERMAIN DE GRANTHAM, QC J0C 1K0
18567071     PIERRE LATOURELLE,   131 LEVIS,   ST-BRUNO-DE-MONTARVILLE, QC J3V 1K5
18567072     PIERRE LAVERDIERE,   1972 RUE DE L ELAN,   LONGUEUIL, QC J4N 1N1
18567073     PIERRE LAVOIE,   4375 ST-GEORGES,   LEVIS, QC G6W1E1
18567074     PIERRE LEBLANC,   135 POMPIDOU,   LAPRAIRIE, QC J5R5Y6
18567075     PIERRE LEMIEUX,   627 SANDCHERRY DRIVE,   BURLINGTON, ON L7T 4L9
18567076     PIERRE LORTIE,   777 DE LA COULEE,   STE-JULIE, QC J3E1T7
18567077     PIERRE LOUIS CLEMENT,   1011 OLIVER,   ORMSTOWN, QC J0S1K0
18567078     PIERRE LYONNAIS,   18279 COUNTY ROAD 2,   CORNWALL, ON K6H 5R5
18567083     PIERRE M GUINDON,   4286,   ST ANDREWS, ON K0C 2A0
18567079     PIERRE MARCOTTE,   860 RUE ST-JEAN BOSCO,   QUEBEC, QC G1V 2W7
18567080     PIERRE MAROIS,   9935 PELOQUIN,   MONTREAL, QC H2C2J7
18567081     PIERRE MARTEL,   8020 JOLIOT CURIE,   MONTREAL, QC H1E 2Z4
18567082     PIERRE MARTIN,   122 MURRAY,   SHERBROOKE, QC J1G 2K4
18567084     PIERRE MONDOR,   105 BOARDWALK DRIVE,   TORONTO, ON M4L3X9
18567085     PIERRE MONGEON,   21 TUCKER ST.,   EAST YORK, ON M4B3N9
18567086     PIERRE NADEAU,   2163 CECILE,   SHERBROOKE, QC J1H 6C7
18567089     PIERRE NAULT,   865 RENE HERTEL,   MONT ST-HILAIRE, QC J3H 5C3
18567087     PIERRE NAULT,   365 RENE-HERTEL,   MONT SAINT-HILAIRE, QC J3H5C3
18567088     PIERRE NAULT,   865 RENE HERTEL,   MONT SAINT-HILAIRE, QC J3H 5C3
18567090     PIERRE OLIVIER MICHAUD,   604 PRINCIPALE EST,   FARNHAM, QC J2N1M1
18567091     PIERRE PAGE,   170 JACQUES,   DRUMMONDVILLE, QC J2A 3J6
18567092     PIERRE PAQUETTE,   9 DES ROSEAUX,   SAINT-BASILE, QC J3N 1S8
18567094     PIERRE PARENT,   448 JEAN-ROTTOT,   LAVAL, QC H7M 3P7
18567093     PIERRE PARENT,   407-7060 GIRAUD,   ANJOU, QC H1J 2J7
18567096     PIERRE PAUL DORELIEN,   2179 DES MALARDS,   VAUDREUIL DORION, QC J7V9P2
18567095     PIERRE PAUL DORELIEN,   2179 DES MALARDS,   VAUDREUIL DORION, QC J7V 9P2
18567097     PIERRE PELLERIN,   1DAVIS,   SUTTON, QC J0E2KO
18567098     PIERRE POULIN,   1908 NAMAGOK,   SHERBROOKE, QC J1L 2J8
18567099     PIERRE SAVICH,   2729 MAURICE-DUPLESSIS,   VAUDREUIL-DORION, QC J7V8P5
18567100     PIERRE SEGUIN,   20 DE TROYES,   GATINEAU, QC J8T 5R7
18567103     PIERRE ST GELAIS,   440 DU GRAND HERON,   TERREBONNE, QC J6V0B8
18567102     PIERRE ST GELAIS,   440 DU GRAND HERON,   TERREBONNE, QC J6V0B8
18567101     PIERRE STEMARIE,   453 DEQUEN NORD,   ALMA, QC G8B5P6
18567104     PIERRE TANGUAY,   3475 BERNADETTE,   LAVAL, QC H7P5J3
18567105     PIERRE TESSIER,   852 MONTEE SAURIOL,   LAVAL, QC H7R5M3
18567106     PIERRE THERIAULT,   1234-42E AVENUE,   LAVAL, QC H7R 4Z5
18567117     PIERRE VIAU,   21 71 IEME AVE,   BLAINVILLE, QC J7C1S3
18567003     PIERREALAIN DUBOIS,   1 RUE DES DOUBLONS,   BLAINVILLE, QC J7C5X4
18567107     PIERRETTE FILION,   130 DE LA BARRE,   LONGUEUIL, QC J4K1A4
18567108    +PIERRETTE KELLY,   196 WILDWOOD EST,   ROME, ME 04963-3538
18567109     PIERRETTE LATOUR,   465 DEVAUDREUIL,   GRANBY, QC J8G8X9
18567110    +PIERRETTE MARSOLAIS,   1400 S OCEAN DR APT 704,   HOLLYWOOD, FL 33019-2306
18567111     PIERRETTE MURRAY,   833 CAMILLE BONIN,   JOLIETTE, QC J6E 8E3
18567112     PIERRETTE PERREAULT,   220 29 IEME AVENUE,   LAVAL, QC J6Y 1G8
```

District/off: 0101-4          User: jr              Page 703 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18567113     PIERRETTE PERREAULT PERREAULT,   220 29 IEME AVENUE,   TERREBONNE, QC J6Y 1G8
18567114     PIERRETTE SAMSON,   12650-25TH AVENUE,   MONREAL, QC H1E 1Y4
18567115     PIERRETTE THERRIEN,   200 RUE GALLANT APP3,   SEPT ILES, QC G4R 3T8
18567116     PIERRETTE WELSH,   124-9 WESTGATE,   CAMBRIDGE, ON N1S 3V4
18567118     PIETER NEWHOUSE,   13 BROOKHAVEN CRES.,   RR #2 ORANGEVILLE, ON L9W 2Y9
18567119     PIETER STOEFF,   537 JEANNE-DALLAIRE,   LAVAL, QC H7L6H6
18567121     PIETRO BONETTI,   3730 DAGENAIS W,   LAVAL, QC H7P1W1
18567122    +PIETRO DIGIACOMO,   6889 SAND HILL RD,   AKRON, NY 14001-9712
18567123     PIETRO FABRICI,   6413 DIJON,   MONTREAL, QC H1G2L9
18567124     PIETRO PIETRO,   3730 DAGENAIS W,   LAVAL, QC H7P1W1
18567125     PIETRO TESSAROLO,   9 BEVAN COURT,   HAMILTON, ON L8K-4P9
18567126     PINA CRISTIANO,   36 APPLEBLOSSOM CRES,   GEORGETOWN, ON L7G6L5
18567127     PINA DEL MONACO,   291 DEWITT RD,   STONEY CREEK, ON L8E 2S9
18567128     PINA G GUERRIERO,   202-2040 SHEPPARD AVE EAST,   WILLOWDALE, ON M5J 5B3
18567129    +PINA MAGGIO,   62 MOORE ST,   CHELMSFORD, MA 01824-3247
18567130     PINA MEA,   9305 5E RUE,   MONTREAL, QC H1E 6P4
18567131    +PINA PETERSON,   750 RUIE RD,   NORTH TONAWANDA, NY 14120-1745
18567132     PINA TOMMASINI,   1437 CH DU LAC-CLAUDE NORD,   RAWDON, QC J0K 1S0
18567133     PINKY GANESH,   5988 SIDMOUTH STREET,   MISSISSAUGA, ON L5V2Z5
18567134    +PIOTR ANWEILER,   2701 S OCEAN BLVD,   MYRTLE BEACH, SC 29577-4848
18567135     PIOTR CHMIEL,   2443 PLOUGHSHARE CRT,   MISSISSAUGA, ON L5L3M6
18567136     PIRA TURCAN,   12-161 BERKINDALE DRIVE,   HAMILTON, ON L8E 1M6
18567137    +PIYI LEE,   1172 CHECKERBERRY STREET,   LONGS, SC 29568-9257
18567140     PLONIE TAIT,   RR 2,   GRAND VALLEY, ONTARIO L0N1G0
18567142     POIRIER CLAUDE,   411 DOMINIQUE,   STE JULIE, QC J3E3E2
18567143     POITRAS JONATHAN,   66 RUE CARTER,   ROUYN-NORANDA, QC J9X1R8
18567144    +POK CASE,   222 KELLYS COVE DRIVE,   CONWAY, SC 29526-7081
18567145     POLLOCK MICHAEL,   110 HERMISTON AVE,   POINTE CLAIRE, QC H9R 3P2
18567146    +POLLY ANN DEMICK,   3847 STATE HIGHWAY 37,   OGDENSBURG, NY 13669-5266
18567147    +POLLY BARRETT,   1005 GRAND PRE,   KALAMAZOO, MI 49006-2404
18567148    +POLLY BOK,   125 NORTHWOOD DR,   DOVER, OH 44622-9648
18567149    +POLLY FRAZER,   744 SOLLENBERGER RD,   CHAMBERSBURG, PA 17202-8649
18567150    +POLLY KASPER,   2521 TIFFANY,   SYLVANIA, OH 43560-9451
18567151    +POLLY PARSONS,   825 ROANOKE DR,   SPRINGFIELD, IL 62702-3424
18567152    +POLLY SAMPLE,   20383 WILDCAT RUN DR,   ESTERO, FL 33928-2013
18567153    +POLLY TUCKER,   560 NORTH SHORE DR,   SOUTH HAVEN, MI 49090-1017
18567154     POLY DIPINTO,   29 ALFRED STREET,   DOLLARD DES ORMEAUX, QC H9G1H1
18567155    +POM KIM,   2516 SOUTH PARK LANE,   CENTERVILLE, OH 45458-9695
18567156     POMPILIO FUSCO,   13275 JOSEPH-PICHE,   MONTREAL, QC H1A5H1
18567157    +POPPY ROSSANO,   PO BOX 665,   OSPREY, FL 34229-0665
18567158    +PORSCHA WILLIAMS,   2915 BEACH CHANNEL DRIVE,   FAR ROCKAWAY, NY 11691-1919
18567159    +PORSHA STEPNEY,   68 WARNER AVE,   SPRINGFIELD, NJ 07081-1429
18567160    +PORTIA BAKER,   4680 PEONY CIRCLE,   MURRELLS INLET, SC 29576-4352
18567161    +PRADEEP TILAK,   11 DEVONSHIRE STREET,   WORCESTER, MA 01605-1085
18567163    +PRASHANT JOSHI,   9611 DEERVIEW LN,   CLARENCE CENTER, NY 14032-9235
18567164     PRATIK SHAH,   4 CHAPELTOWN CRESCENT,   TORONTO, ON M1W3A7
18567165    +PRECILLA MARIANO,   6733 MISSISSAUGA RD NORTH STE 102,   MISSISSAUGA, ON L5N 6J5
18567167    +PRESTON FADNESS,   11204 VENTURA,   MACHESNEY PARK, IL 61115-1246
18567168     PREVOST JEAN PIERRE,   1240 BERTHELET,   LONGUEUIL, QC J4M1G3
18567170    +PRIA NESTA,   36 INTERVALE RD,   DUDLEY, MA 01571-6912
18567171     PRIMO CANTO,   20 KENNY COURT,   THOROLD, ON L2V 5G4
18567172    +PRINTESS TRAYLOR,   1137 W ELLIOTT,   SPRINGFIELD, IL 62702-2339
18567173    +PRISCILLA ARPIN,   55 SERVANT WAY,   SOUTHBRIDGE, MA 01550-2162
18567174    +PRISCILLA BARNES,   P.O.BOX 315,   GRANTSBORO, NC 28529-0315
18567175    +PRISCILLA BEAN,   75 US ROUTE 2,   GRAND ISLE, VT 05458-2556
18567176    +PRISCILLA BEAULIEU,   324 TAHO CIRCLE,   VALRICO, FL 33594-3553
18567177    +PRISCILLA BISHOP,   11 BASKET ST,   HUNTINGTON, MA 01050-9779
18567178    +PRISCILLA BORCI,   8380 BURWELL CIRCLE,   PORT CHARLOTTE, FL 33981-3346
18567180    +PRISCILLA BROUWER,   35000 SWEET LAKE DR,   MAITLAND, FL 49055-9022
18567179    +PRISCILLA BROUWER,   35000 SWEET LAKE DRIVE,   GOBLES, MI 49055-9022
18567181    +PRISCILLA CHAN PONG,   535 SE 43RD STREET,   OCALA, FL 34480-4779
18567182    +PRISCILLA ELLIOTT,   75 WHITING ST,   NORTH TONAWANDA, NY 14120-5513
18567183    +PRISCILLA F GAMACHE,   1094 DOLPHIN LANE,   EUSTIS, FL 32726-7517
18567184    +PRISCILLA FLYNNHEATH,   3435 SCHALCK DRIVE,   ROCKFORD, IL 61103-1947
18567185    +PRISCILLA JAILLET,   7 DOGWOOD ROAD SOUTH,   HUBBARDSTON, MA 01452-1600
18567189    +PRISCILLA L SAKAL,   584 HAMMER BECK DR,   MYRTLE BEACH, SC 29579-6549
18567186    +PRISCILLA LAPORTUNE,   604 LAKE STREET,   SHREWSBURY, MA 01545-4643
18567187    +PRISCILLA LANPHER,   213 EAST PRINCETON ROAD,   PRINCETON, MA 01541-1233
18567188     PRISCILLA LONG,   58 CURRIE STREET,   ST CATHARINES, ON L2M 5M8
18567190     PRISCILLA M MOCHRIE,   2150 DONALD ROAD,   BURLINGTON, ON L7M3R4
18567191    +PRISCILLA NOBLE,   10 POINTE ROK,   WORCESTER, MA 01604-1461
18567192    +PRISCILLA SHATTLE,   333 WINSLOW AV,   MYRTLE BEACH, SC 29588-5465
18567193    +PRISCILLA SOLLOWAY,   276 LEGATE HILL ROAD,   LEOMINSTER, MA 01453-5237
18567194     PRISCILLA THOMASEWICZ,   PORT CHARLOTTE, FL 38990
18567196    +PRISCILLA THOMASZEWICZ,   1000 KINGS HWY,   PORT CHARLOTTE, FL 33980-4257
18567195    +PRISCILLA THOMASZEWICZ,   1000 KINGS HWY 314,   PORT CHARLOTTE, FL 33980-5208
18567197     PRISCILLA VANDERWEEL,   431 BRIDLEFORD DR,   MYRTLE BEACH, SC 29588-7258
18567198     PRISCILLA WEAVER,   3544 EDINBURGH ROAD,   STEVENSVILLE, ON L0S 1S0
18567199    +PRISCILLA WELMAN,   4583 CHESTNUT RIDGE RD,   AMHERST, NY 14228-3327
18567200    +PRISCILLE TAILLON,   8340 JUXA DRIVE,   MYRTLE BEACH, SC 29579-5293
```

```
18567201   +PRISCO VIZCARRONDO,    4 PARK AVENUE PLACE,    WORCESTER, MA 01603-2952
18448715   #+PRO GROUP INSTALLERS,    P.O. Box 428570,    Cincinnati, Ohio 45242-8570
18567203    PROKOPIOS SOTOS,    386 CERCLE BERKELEY,    DORVAL, QC H9S1H4
18567204   +PRUDENCE NEWELL,    83313 M 51 HWAY,    DECATUR, MI 49045-9198
18567205   +PRUDENCE PELINO,    1000 KNOLL STREET,    ALIQUIPPA, PA 15001-3982
18567206    PRZEMYSLAW POZNANSKI,    2199 MARGOT ST,    OAKVILLE, ON L6H 3L9
18567208   +PT CULTRA,    3430 AVION WOODS COURT 301,    NAPLES, FL 34104
18567209   +PT CULTRA,    3530 AVION WOODS COURT 301,    NAPLES, FL 34104-4067
18567210    PUPING PENG,    4 HEWITT WAY,    OTTAWA, ON K2L3S1
18448684    Palm Beach International Airport,    846 Palm Beach International Airport,
            West Palm Beach, FL 33406-1470
18448685    Palm Beach Newpapers Inc.,    P.O. Box 24694,    West Palm Beach, FL 33416-4694
18448686   +Pat Dionne,    1060 Yellow Jasmine Ct.,    Longs, SC 29568-8686
18584397   +Pat Small,    353 Deerfield Links Dr.,    Surfside Beach, SC 29575-5396
18448687    Patricia Small,    353 Deerfield Links Dr,    Surfside Beach, SC 29575-5396
18462653   +Patsy O'Donnell,    166 Blackpepper Loop,    Little River, SC 29566-8529
18448688   +Paul Check,    P.O. Box 261,    Suguar Grove, Ohio 43155-0261
18448689   +Paul Ciccotelli,    4300 Worthington Circle,    Palm Harbor, FL 34685-1154
18448690    Paul Kennedy,    30 Coughlen Street,    Ajax, Ont L1T2M8,    CANADA
18448691    Paul Mintz,    2914 Signor Lane,    Jay, NY 12941
18448692   +Paul Renner, Esq,    14 East Bay Street,    Jacksonville, FL 32202-3413
18448694    Personnel Concepts,    Compliance Service Dept.,    P.O. BOX 3353,    SAN DIMAS, CA 91773-7353
18448695   +Peter Mellish,    536 Bayview Ave,    Osprey, FL 34229-9566
18448696   +Peter Stekovics,    1015 Bay Drive,    Surfside Beach, SC 29575-3224
18448699   +Pieper Travel Bureau Inc,    310 Brisbane Building,    403 Main St,    Buffalo, NY 14203-2176
18448700    Pittsburgh International Airport,    P.O. Box 12370,    Pittsburgh, PA 15231-0370
18448701   +Pittsburgh Post Gazette,    34 Blvd of the Allies,    Pittsburgh, PA 15222-1204
18448702   +Pittsburgh Suburban Newspaper,    P.O. Box 7161,    Lancaster, PA 17604-7161
18448703   +Pittsburgh Trade Alliance,    1650 Smallman Street, 3rd Floor,    Pittsburgh, PA 15222-4319
18448704   +Plattsburgh International Airport,    42 Airport Lane, Suite 201,    Plattsburgh, NY 12903-4440
18448706    Posh and Associates,    112-93 Dundas St East,    Mississauga, ON L5A 1W7,    CANADA
18498956   +Post Newsweek Media, Inc.,    c/o Brian E. Barkley, Esquire,    51 Monroe Street, Suite 1407,
            Rockville, MD 20850-2409
18448709    Preston Scout House Band, Inc.,    363 Fountain St. S.,    Cambridge, ONT N3H 1J2,    CANADA
18448710   +Prestwick Golf & Co,    1001 Links Road,    Myrtle Beach, SC 29575-5808
18448711    Prettyman Broadcasting,    1606 W. King St.,    Martinsburg, WV 25401-2077
18448712    PrimeLink,    1118 State Rte 9,    Champlain, NY 12919-5412
18448713   +Printmill,    4001 Portage St,    Kalamazoo, MI 49001-4912
18448714   #+Pro Fuel Management Services,    Mr. Robert Rose,    4203 Oak Haven Drive,    Nixa, MO 65714-9814
18448716   +Progressive Funding Solutions LLC,    777 Main St, Ste 600,    Fort Worth, TX 76102-5368
18567211   +QILING XU,    29 SLATER ST,    WEBSTER, MA 01570-2334
18567212   +QIUSHI TANG,    65 LAKE AVE APT818,    WORCESTER, MA 01604-1163
18567215    QUE TRAN TRAN,    749 6 AVE,    VERDUN, QC H4G3A3
18567213   +QUEEN RHUE,    112 WOODLAWN AVENUE,    JERSEY CITY, NJ 07305-3129
18567214   +QUENTIN JEFFRIES,    6879 STRATHAM RD,    TEMPERANCE, MI 48182-2214
18567216   +QUIN HOSTETLER,    35 WOODLAND TRAIL,    ROCHESTER, IL 62563-9553
18567217   #QUINN HEPLER,    106 AVON DRVE,    BUTLER, PA 16001-2729
18567218   +QUINTON MACARI,    7308 N. PICCADILLY PLACE,    PEORIA, IL 61614-1636
18567219   +QUITADAMO GRADILONE,    4 THAYER POND DRIVE,    NORTH OXFORD, MA 01537-1137
18567220    QUOC BAO DO,    10 AVE SAURIOL,    LAVAL, QC H7N 3A2
18567221    QUYNH NHU VO,    3340 JEAN PAUL SARTRE,    LAVAL, QC H7P 0B9
18448717   #+QuickFlight,    145 Burt Road, Suite 16,    Lexington, Kentucky 40503-2401
18567328    R A DE SOUZA,    2357 HERTFORDSHIRE WAY,    OAKVILLE, ON L6H 7M9
18567367   +R ALDEN MILLER,    PO BOX 783,    WESTBORO, MA 01581-0783
18567877    R B HICKEN,    1387 CLEARWATER CRES,    OAKVILLE, ON L6H 7J7
18567878   +R B HICKEN,    1387 CLEARWATER CRES,    OAKVILLE, ON L6H7J7
18567879    R BRENT HALL,    59 BRIAR KNOLL DRIVE,    KITCHENER, ON N2E1X9
18567880    R BRUCE FULCHER,    706-500 GREEN ROAD,    STONEY CREEK, ON L8E 3M6
18567881    R BRUCE SHOVELLER,    122 OTTAWA STREET,    ARNPRIOR, ON K7S 1X7
18567883   +R C MEISNER,    150 S BROADWAY 203,    ENGLEWOOD, FL 34223-3392
18567884   +R C WELLS,    39 JUDSON ST,    CANTON, NY 13617-1281
18567885    R DOUGLAS A HOUGHTON,    1996 HOLLOW RD,    FONTHILL, ON L0S1E6
18567886    R DOUGLAS BROWN,    40 WOODSIDE ROAD,    GUELPH, ON N1G2G9
18567887    R DOUGLAS BROWN,    40 WOODSIDE ROAD,    GUELPH, ON N1G2G9
18568054   +R E CONNELL,    12452 BACCHUS RD,    PORT CHARLOTTE, FL 33981-1507
18568126   +R EIPPER,    6209 E LAKEK RD,    BURT, NY 14028-9706
18568310   +R FLYNN,    530 LILLIAN DRIVE,    SHARON, PA 16146-3836
18568311   +R G GRIFFITHS,    160 SHERRYL CRES,    NORTH BAY, ON P1B 8R9
18568312    R GLENN WILLIAMS,    359 FAIRWAY GARDEN,    NEWMARKET, ON L3X 1B4
18568313   +R GREGORY RIDGE,    10688 W STATE ROUTE 18,    FOSTORIA, OH 44830-3325
18568314   +R HARRIS,    1883 WOODARD RD,    ELMA, NY 14059-9366
18569593   +R J WESTERMEIER,    P O BOX 245,    EAST AURORA, NY 14052-0245
18569592   +R JOSEPH SAUPPEE SR,    160 HEATHER LN,    WYOMISSING, PA 19610-1174
18569594   +R KEVIN PEEBLES,    2933 NW 25TH ST,    CAPE CORAL, FL 33993-8214
18569596   +R KIRBY RICHARD,    5180 INAGUA WAY,    NAPLES, FL 34119-9584
18569599   +R L FLINKSTROM,    24 HAMMOND STREET,    LEOMINSTER, MA 01453-2826
18569600    R L ZANOCCO,    9766 OLAS LN,    ROCKFORD, IL 61114-6899
18569597   +R LEE STINSON,    108 CHURCH STREET,    MARKHAM, ON L3P2M4
18569598    R LEE STINSON,    15 SCHOONER DRIVE,    PORT DOVER , ON N0A 1N3
18569603   +R M DIETZ,    3045 SHEFFIELD DRIVE,    EMMAUS, PA 18049-1229
```

```
District/off: 0101-4          User: jr                Page 705 of 942            Date Rcvd: May 14, 2012
                              Form ID: b9d             Total Noticed: 72993

18569605    +R M SHOEMAKER,   531 CHAPMAN LOOP,   PAWLEYS ISLAND, SC 29585-4323
18569601     R MARIE EARL,   26-301 CARLOW RD,   PORT STANLEY, ON N5L 1B7
18569602    +R MCELHENIE,   4015 TURTLE DOVE CIR,   PUNTA GORDA, FL 33950-7615
18569604    +R MICHAEL PERRELLA,   179 KIMBERLY CIRCLE,   FAIRMONT, WV 26554-7999
18569606     R NEIL WICKHAM,   501 - 33 ROBINSON STREET,   HAMILTON, ON L8P 1Y8
18572603    +R STARK,   POB 323,   HUBBARDSTON, MA 01452-0323
18572604     R STINSON,   19 NELSON ST W,   PORT DOVER, ON N0A1N0
18572605    +R T MATTHEWS,   2241 BEARDSLEY DRIVE,   APOPKA, FL 32703-1605
18572606    +R T PEAK,   1723 HAMILTON AVE,   SAN JOSE, CA 95125-5435
18572829     R W TEDESCO,   199 FRONT STREET,   BELLEVILLE, ON K8N 5H5
18567466    +R.A. MIKALL-COURTNEY,   53 BYRAM RD,   TUBBERLAKE, NY 12986-9725
18462714    +R.A. Mikall-Courtney,   53 Byram Road,   Tupper Lake, NY 12986-9725
18567222     RABIH HANNOUF,   9860 GOUIN O APT 218,   MONTREAL, QC H8Y3H2
18567224     RACHAEL BENNETT,   374 VERDON PVT,   OTTAWA, ON KIT 3A3
18567223     RACHAEL BENNETT,   374 VERDON PVT,   OTTAWA, ON K1T3A3
18567225     RACHAEL CHIN,   975 PINE VALLEY CIRCLE,   MISSISSAUGA, ON L5W1Z2
18567226    #+RACHAEL COSTA,   3230 SHADY BEND,   FORT MYERS, FL 33905-6245
18567227     RACHAEL CRAWFORD RENDINE,   8 ARCHER AVE,   BRADFORD, ON L3Z 2Y4
18567228    +RACHAEL JOHNSTON,   632 CITY VIEW AVE,   PITTSBURGH, PA 15202-2208
18567229    +RACHAEL OWEN,   165 DUKE STREET EAST UNIT 123,   KITCHENER, ON N2H 6T8
18567230    +RACHAEL ROOT,   4013 CORN PLANTERS LANE,   MYRTLE BEACH, SC 29579-3268
18567231    +RACHAEL SELENT,   9056 SW JERNIGAN,   ARCADIA, FL 34269-4003
18567232    +RACHAEL SELENT,   9056 SW JERNIGAN ST,   ARCADIA, FL 34269-4003
18567233    +RACHAEL STERLING,   523 PAULY DRIVE,   PERRYSBURG, OH 43551-1251
18567234    +RACHAEL WEINHOLD,   22 DRAG HILL ROAD,   RINDGE, NH 03461-5218
18567235    +RACHAEL YINGST,   227 WOODRIDGE DR,   WINTERSVILLE, OH 43953-3876
18567236    +RACHEL ALEXANDER,   1334 S WHITTIER AVENUE,   SPRINGFIELD, IL 62704-3743
18567237    +RACHEL BACHRODT,   11876 HUNTERSTON DR,   CALEDONIA, IL 61011-9782
18567238    +RACHEL BAILEY,   26383 SEMINOLE LAKES BLVD,   PUNTA GORDA, FL 33955-4723
18567239    +RACHEL BARANELLO,   1163 EAST AVE,   ROCHESTER, NY 14607-2364
18567240    +RACHEL BARRON,   142 TAMARAC DR,   GLASTONBURY, CT 06033-1941
18567241    +RACHEL BEATTY,   5 DD STREET,   LAKELAND, FL 33815-4217
18567242     RACHEL BEAULNE,   676 FRONT RD WEST,   LORIGNAL, ON K0B1K0
18567243     RACHEL BELANGER,   1631 DES SERRES,   ST-BRUNO, QC J3V6E9
18567244    +RACHEL BRANDT,   7293 SCHULTZ RD UPPER FRT,   NORTH TONAWANDA, NY 14120-9401
18567245    +RACHEL BURNER,   212 CASTLE DRIVE,   WEST MIFFLIN, PA 15122-2959
18567246    +RACHEL CASSELLA,   PO BOX 243,   ATWOOD, IL 61913-0243
18567247    +RACHEL CASWELL,   18299 CORTLAND AVE,   PORT CHARLOTTE, FL 33948-3355
18567248    +RACHEL CAUX,   210 53E AVENUE,   LACHINE, QC H8T 2Z2
18567249     RACHEL CHEVRETTE,   80 MCCAIN ST,   PORT COLBORNE, ON L3K 3R1
18567250    +RACHEL CHRISTOPHER,   94 NORWALK AVE,   BUFFALO, NY 14216-2820
18567251    +RACHEL COFFIN,   8 WESTCOTT ROAD,   HARVARD, MA 01451-1833
18567252    +RACHEL COTTONE,   117 GREAT PLAIN AVENUE,   WELLESLEY, MA 02482-7211
18567254    +RACHEL DAVIS,   6979 EAST CANAL,   LOCKPORT, NY 14094-7967
18567253     RACHEL DAVIS,   149 ACADIA DR,   HAMILTON, ON L8W 3V4
18567255     RACHEL DELANEY,   7-31 MELODY TRAIL,   ST CATHARINES, ONTARIO L2M1C3
18567256     RACHEL DEWINTER,   106 LOWELL AVE,   ST CATHARINES, ON L2N2E2
18567257     RACHEL DUBOIS,   3251 AVENUE BOURRASSA APP5,   BOISBRIAND, QC J7H1B5
18567260    +RACHEL E CRABILL,   3628 CLAREY DR SW,   WYOMING, MI 49418-8389
18567259    +RACHEL ECONOMOS,   66 STARK RD,   WORCESTER, MA 01602-4150
18567262    +RACHEL FERGUSON,   312 N PARK AVE,   SPRINGFIELD, IL 62702-6404
18567263    +RACHEL FLAHERTY,   270 MILL POND DRIVE,   LAKE PLACID, NY 12946-6610
18567264    +RACHEL FRY,   212 CASTLE DRIVE,   WEST MIFFLIN, PA 15122-2959
18567265    +RACHEL GARCIA,   238 PROSPECT AVE,   BUFFALO, NY 14201-1928
18567266    +RACHEL GARROW,   113 FROGTOWN ROAD,   HOGANSBURG, NY 13655-3152
18567267    +RACHEL GIERICH,   24 CHARLES DR,   GLEN CARBON, IL 62034-3021
18567268    +RACHEL GINGRAS,   17 BENSON STREET,   WORCESTER, MA 01604-3303
18567269    +RACHEL GORDON,   49 WINDING BROOK RD,   PERU, NY 12972-2630
18567270    +RACHEL GRANT,   58 MARSDALE RD,   CHEEKTOWAGA, NY 14215-2032
18567271     RACHEL GREGOIRE,   2480 DU VERSANT,   MAGOG, QC J1X 5Y3
18567272    +RACHEL GROVE,   11507 PRESTWICK ROAD,   BELVIDERE , IL 61008-8156
18567273    +RACHEL HARTWIG,   8066 WIMBLEDON DR,   PORTAGE, MI 49024-7807
18567274    +RACHEL HEAL,   7515 CHANTELLE LANE,   ROSCOE, IL 61073-9737
18567275    +RACHEL HESS,   20 WOODLAWN STREET 1,   JAMAICA PLAIN, MA 02130-4102
18567276    +RACHEL HYMAN,   10782 EGRET POINTE,   ENGLEWOOD, FL 34224-8453
18567277    +R.A. KOOPMAN,   440 QUAKER ST,   NORTHBRIDGE, MA 01534-1313
18567278    +RACHEL LACOURSE,   16 LEAD MINE RD,   SOUTHAMPTON, MA 01073-9463
18567289     RACHEL MACKAY,   100 DUNKIRK RD,   WELLAND, ON L3B 2N6
18567291    #RACHEL MACPHEE,   5 CLARK ST,   HOLDEN, MA 01520-1604
18567290    +RACHEL MACPHEE,   1001 LIZZIE LANE,   SURFSIDE BEACH, SC 29575-4614
18567292     RACHEL MACQUEEN,   105 LASCELLES BLVD,   TORONTO, ON M4P2E5
18567293    +RACHEL MCCOLLOR,   1636 PERRY CIRCLE,   MYRTLE BEACH, SC 29577-5088
18567295    +RACHEL MCHUGH,   226 COACHSIDE DR,   WASHINGTON, PA 15301-8942
18567296    +RACHEL MCLEAN,   253 OLD TPKE RD,   WOODSTOCK VALLEY, CT 06282-1905
18567297    +RACHEL MEEHAN,   1405 GREDE DR,   PUNTA GORDA, FL 33950-7650
18567298    +RACHEL MILLER,   1706 RICHMOND RD,   EASTON, PA 18040-8434
18567299    +RACHEL MITCHELL,   42 N CHAPEL ST,   GOWANDA, NY 14070-1113
18567300     RACHEL MOISE,   3315 POIRIER AVE,   CORNWALL, ON K6K 1E2
18567301    +RACHEL MOTYCKA,   8850 S 12TH ST,   PORTAGE, MI 49024-4541
18567302    +RACHEL NORMANDIN,   106 HUNTINGTON AVE,   WOONSOCKET, RI 02895-1025
```

```
18567303    +RACHEL PACKER,   6911 HAYWARD DR,   VICKSBURG, MI 49097-9353
18567304    +RACHEL PASCHOAL GARCIA,   513 E STATE ST,   GRANBY, MA 01033-9751
18567305    +RACHEL PENNELL,   40 HICKORY POINT,   SPRINGFIELD, IL 62712-9524
18567306    +RACHEL PUCCIO,   38 HARRINGTON FARMS WAY,   SHREWSBURY, MA 01545-4036
18567307     RACHEL ROBINSON,   335 CUNDLES ROAD WEST,   BARRIE, ON L4N7C9
18567308    +RACHEL SCHROEDER,   612 SOUTH PARK AVE,   SPRINGFIELD, IL 62704-1626
18567309    +RACHEL SHINA,   7025 NORTH 12TH STREET,   KALAMAZOO, MI 49009-9016
18567310    +RACHEL SMITH,   21 DOANE STREET,   CRANSTON, RI 02910-2416
18567311    +RACHEL SOLANO,   104 S 24TH ST APT #3,   PITTSBURGH, PA 15203-2284
18567312    +RACHEL SPECTOR,   10873 BLANCHARD RD,   HOLLAND, NY 14080-9674
18567313    +RACHEL STARKEY,   15486 2750 E ST APT 3,   PRINCETON, IL 61356-8870
18567314    +RACHEL STRINGER,   91 WILLIAMS ROAD,   COLCHESTER, VT 05446-2072
18567316    +RACHEL THOMAS,   313 KERNSTOWN RD,   RAEFORD, NC 28376-6744
18567317    #+RACHEL TRUNFIO,   40 POPLAR WAY,   ROCHESTER, NY 14618-3908
18567318    +RACHEL VIGNA,   5581 N MEADOWGROVE CT,   KENTWOOD, MI 49512-9427
18567319    +RACHEL VINCEQUERE,   15 AMANOLA AVE,   WORCESTER, MA 01604-2137
18567320    +RACHEL WALLACE BRODEUR,   238 ROUTE 2,   SOUTH HERO, VT 05486-4119
18567321    +RACHEL WAYDA,   207 SOUTH ST,   BERLIN, MA 01503-1623
18567322    +RACHEL WILLAMS,   2209 LINDSAY RD,   SPRINGFIELD, IL 62704-3244
18567323     RACHEL WRIGHT,   77A OAK ST,   CLINTON, MA 01510
18567324     RACHEL ZILBERG,   5 MOIR AVE,   TORONTO, ON M6C 1N6
18567258    +RACHELE COMBS,   1332 COVEDALE LANE,   AMELIA, OH 45102-2615
18567261     RACHELE LONGO LAVORATO,   125 LAUREL AVE,   TORONTO, ON M9B4T5
18567279    +RACHELLE BLOCK,   3315 FOUR MILE RD NE,   GRAND RAPIDS, MI 49525-9636
18567280    +RACHELLE BURGER,   12906 WILLISTON RD,   EAST AURORA, NY 14052-9677
18567281     RACHELLE DEBATTISTA,   1381 HALD/DUNN TOWNLINE RD,   DUNNVILLE, ON N1A2W4
18567282    +RACHELLE GORMLEY,   12 PARKVIEW AVE,   QUEENSBURY, NY 12804-2190
18567283    +RACHELLE HODGES,   62 MILLINER ST,   ROCHESTER, NY 14611-1112
18567284    +RACHELLE MCKENZIE,   54190 LAWRENCE RD,   MARCELLUS, MI 49067-9537
18567285     RACHELLE MOUSSEAU,   6526 SHERWOOD ROAD,   NIAGARA FALLS, ON L2E5M3
18567286    +RACHELLE ROJAS,   421 FARMCREST DR,   OAKDALE, PA 15071-9397
18567287    +RACHELLE ROYBA,   4745 DUTCH RIDGE ROAD,   BEAVER, PA 15009-9680
18567288    +RACHELLE SOUTHWICK,   7034 THORNAPPLE AVE,   NEWAYGO, MI 49337-8617
18567325    +RACQUEL BOURNE,   441 GENIUS DR,   WINTER PARK, FL 32789-5109
18567326     RADA WALSH,   5714 RAVENSHOE RD,   SUTTON WEST, ON L0E1R0
18567327    +RADE JANJEVIC,   4237 HICKORY DR,   MISSISSAUGA, ON L4W 1L2
18567329     RADISLAV VUKICEVIC,   26 HILLCROFT DR,   STONEY CREEK, ON L8J3W6
18567330    +RADOSTINA PETKOVA,   561 BRIDGEPORT DRIVE,   MYRTLE BEACH, SC 29577-6748
18567331     RADOUANE CHOUKRI,   50 CHARENTE,   CANDIAC, QC J5R6P8
18567335    #+RAE BLANCHARD,   3656 BILLINGS STREET,   MT PLEASANT, SC 29466-6888
18567336    +RAE CARLSEN,   20 EMERSON ROAD,   NORTHBOROUGH, MA 01532-2709
18567337     RAE GAMBLE,   12 LOWRY LANE,   KINCARDINE, ON N2Z0C5
18567338    +RAE GAMBLE,   1510 ARIANA ST LOT 67,   LAKELAND, FL 33803-6910
18567341    +RAE KONJOIAN,   146 DARTMOUTH DRIVE,   PORT CHARLOTTE, FL 33952-8024
18567344    +RAE L WILLIAMS,   459 THIRD STREET,   WASHINGTON, PA 15301-3952
18567343    +RAE LIBBY,   11 ORCHARD ST,   MILLBURY, MA 01527-2015
18567345    +RAE LYNN WILLIAMS,   459 THIRD ST,   WASHINGTON, PA 15301-3952
18567346    #+RAE MCCOLLOR,   428 WILLIAMS RD,   NEWPORT, ME 04953-3953
18567332    #+RAEANN DECATO,   262 N VILLAGE RD,   WARNER, NH 03278-4219
18567333    +RAEANN HERMAN,   4407 KETTLE MORAINE DRIVE 3A,   KALAMAZOO, MI 49048-3123
18567334    +RAEANN KELEMEN,   1432 WOODLAND DR,   PORTAGE, MI 49024-4255
18567339    +RAEGAN HENNEMANN,   1204 PINE LANE,   AUBURN, IL 62615-9341
18567340    +RAEJEAN BEATTIE,   494 HOPSEWEE ROAD,   GEORGETOWN, SC 29440-5598
18567347    +RAELENE KISH,   1998 HEATHER LANE,   YOUNGSTOWN, OH 44511-1254
18567347    +RAETTE TROMBLY,   PO BOX 1117,   KEENE, NH 03431-1117
18567348    +RAFAEL MOJICA,   176 MARSDEN STREET,   SPRINGFIELD, MA 01109-1617
18567349    +RAFAEL VEVE,   P O BOX 2361,   SOUTH BURLINGTON, VT 05407-2361
18567350    +RAFAL BILYK,   602-15 BRUNEL COURT,   TORONTO, ON M5V3Y6
18567351     RAFFAELA GIORNO,   1584 STATIONMASTER LANE,   OAKVILLE, ON L6M 3A9
18567353     RAFFAELA GIORNO,   1584 STATIONMASTER LANE,   OAKVILLE, ON L7M 3A9
18567352     RAFFAELA GIORNO,   1584 STATIONMASTER LANE,   OAKVILLE, ON L6M3A9
18567354     RAFFAELE FRAGOMENE,   142 MANUEL,   DOLLARD-DES-ORMEAUX, QC H9B2B4
18567355    +RAFFAELE MORRONE,   7029 SOUTH LAKE DR,   ENGLEWOOD, FLA 34224-6611
18567356     RAFFICK SUMUN,   126 BISSON,   DELSON, QC J5B2G9
18567357    +RAFIC COTRAN,   1220 FLAMINGO RD,   VENICE, FL 34293-7715
18567358    +RAHIM AMARSI,   831 DALKENA PLACE,   OTTAWA, ON K2J0Y4
18567359    +RAHIMOON ASALAT,   8150 SETTLERS CREEK CIRCLE,   LAKELAND, FL 33810-5356
18567360     RAHUL SHAH,   211 MONARCH PARK AVENUE,   TORONTO, ON M4J 4R9
18567361    +RAIA MCLELLAN MCLELLAN,   3575 PALMER RD,   RANSOMVILLE, NY 14131-9514
18567362    +RAISA PELAE,   2956 N PRIMROSE LN,   DECATUR, IL 62526-1550
18567363    +RAJAL PATEL,   1064 LAKEMONT DRVIE,   BRIDGEVILLE, PA 15017-1292
18567364     RAJESH BASSI,   330 - 100 COWDRAY COURT,   TORONTO, ON M1S 5C8
18567365     RAJESH SHARMA,   356 ROUGEHILL COURT,   PICKERING, ON L1V6L5
18567368    +RALEIGH DAVES,   1100 KETNER ST APT 1218,   DAVENPORT, FL 33897-9656
18567369    +RALEIGH PALMER,   784 US ROUTE 2 SOUTH,   ALBURGH, VT 05440-9644
18567370    +RALPH CRANE,   7035 SANDY HILL WAY,   HOLLAND, OH 43528-8063
18567371    +RALP COLOSIMO,   4308 PLANK ROAD,   LOCKPORT, NY 14094-9780
18567372    +RALPH AMBROSINI,   272 GREENBRIAR RD,   ANCASTER, ON L9G 2V5
18567374    +RALPH ANTLE,   512 VIRGINIA AVE,   TAYLORVILLE, IL 62568-1347
18567375    +RALPH AQUINO,   151 WOODROW ROAD,   STATEN ISLAND, NY 10312-1312
```

District/off: 0101-4          User: jr              Page 707 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18567376     RALPH ATCHUE,   57 PROSPECT ST,   WEST BOYLSTON, MA 01583-1301
18567377     RALPH AWDE,   73 KING STREET WEST,   HAGERSVILLE, ON N0A 1H0
18567378    +RALPH BAILEY,   17 FIELD RD,   ENFIELD, CT 06082-2540
18567379    +RALPH BASILE,   9200 LAKESIDE RD,   ANGOLA, NY 14006-9611
18567380    +RALPH BAZLEY,   717 SE 24TH AVENUE,   CAPE CORAL, FL 33990-2766
18567381     RALPH BERRY,   20 BURRELLS ROAD,   AJAX, ON L1S2V5
18567382    +RALPH BHAGWAN,   72 SOPHIA DRIVE,   TORONTO, ON M1H1Z5
18567383    +RALPH BORDEN,   112 BROOKSHIRE,   NOKOMIS, FL 34275-1889
18567384    +RALPH BROOKENS,   2517 WOODFIELD ROAD,   SPRINGFIELD, IL 62711-7232
18567385     RALPH BROWN,   1304 HIDDEN VALLEY ROAD,   BURLINGTON, ON L7R 3X5
18567386    +RALPH BUCCI,   876DUNSTER ST,   PITTSBURGH, PA 15226-1415
18567387    +RALPH BUSTIN,   PO BOX 1024,   STERLING, MA 01564-1024
18567388    +RALPH BUTRICK,   3235 GOLDEN EAGLE,   LAND O LAKES, FL 34639-9548
18567389    +RALPH CALLADINE,   615 COUNTRY CLUB BLVD,   BATTLE CREEK, MI 49015-3817
18567390    +RALPH CALLADINE,   615 COUNTRY CLUB BLVD,   BATTLECREEK, MI 49015-3817
18567391    +RALPH CAMP,   163 WILLOWGROVE CT S,   TONAWANDA, NY 14150-4515
18567392    +RALPH CHAMBERLAIN,   69 FAIRFIELD TERRACE,   LONGMEADOW, MA 01106-1957
18567393     RALPH CHICOINE,   2665 ROZEL,   MONTREAL, QC H3K1T2
18567394    +RALPH CHRISTENSEN,   1525 FORESTVIEW ROAD,   CONWAY, SC 29527-4816
18567395    +RALPH CIVJAN,   80 SUTTON PLACE,   EASTON, PA 18045-5757
18567396     RALPH CLAYTON,   3 UDELL WAY,   GRIMSBY, ON L3M0A5
18567397    +RALPH CRAMER,   11333 S HORSESHOE DR,   THREE RIVERS, MI 49093-9258
18567401    +RALPH D ZAGST,   480 SCHULTZ RD,   ELMA, NY 14059-9258
18567399    +RALPH DEBOER,   73300 CIDER CT,   SOUTH HAVEN, MI 49090-8105
18567400    +RALPH DUKETT,   100 LAKE RD,   COLUMBIA, CT 06237-1319
18567402    +RALPH EAST,   2105 FOX HOLLOW LN,   E GREENVILLE, PA 18041-2257
18567403     RALPH EASTON,   4243 FRONT ST,   NIAGARA FALLS, ON L2G6G9
18567404    +RALPH EDRIDGE,   701 AQUIASTA DR #15,   PUNTA GORDA, FL 33950-7080
18567405    +RALPH EKBERG,   4622 GREEBRIAR DR,   LITTLE RIVER, SC 29566-6920
18567406     RALPH FABIANO,   7752 ST AUGUSTINE CR,   NIAGARA FALLS, ON L2H 2X2
18567407    +RALPH FILIPELLI,   42 STONEWALL DRIVE,   MIDDLEBURY, CT 06762-1612
18567408    +RALPH FOURNIER,   36 STONINGTON PLACE,   KENNEBUNK, ME 04043-6285
18567409    +RALPH GAUDIO,   312 MAXIMUS CT,   MYRTLE BEACH, SC 29588-7597
18567410    +RALPH GAUDIO,   312MAXIMIS CT,   MYRTLE BEACH, SC 29588-7597
18567411     RALPH GOULD,   28-8 MALLORY GARDENS,   TORONTO, ON M4V 2A8
18567412     RALPH GOULD,   8 MALLORY GARDENS,   TORONTO, ON M4V 2A8
18567413    +RALPH HAGMAN,   9719 W HOLLYWOOD DR,   OAK HARBOR, OH 43449-8890
18567414     RALPH HICKEN,   1387 CLEARWATER CRES,   OAKVILLE, ON L6H7J7
18567415     RALPH HILLYARD,   10 DOROTHYS DRIVE,   HAWKESTONE, ON L0L 1T0
18567416     RALPH HODGSON,   15 RAVINE DRIVE,   PORT HOPE, ON L1A 4G9
18567417     RALPH HUNTER,   105QUEENSTREETSOUTH,   MISSISSAUGA, ON L5M1K7
18567418    +RALPH HURWITZ,   ONE LAWRENCE SQUARE,   SPRINGFIELD, IL 62704-2523
18567419    +RALPH J LONGOBARDI,   175 SELBORNE CHASE,   FAIRPORT, NY 14450-3241
18567420     RALPH JONES,   21087 E 28TH RD,   PANA, IL 62557
18567421    +RALPH KIRCH,   8114 ROBINBROOK LN,   RICHLAND, MI 49083-9367
18567422    +RALPH KOOS,   PO BOX 398,   ELBURN, IL 60119-0398
18567426    +RALPH L SMITH,   7797 CLYDESDALE AVENUE,   KALAMAZOO, MI 49009-5998
18567427    +RALPH L STEELE,   471 SORRENTO CT,   PUNTA GORDA, FL 33950-5132
18567423    +RALPH LOESCHEN,   808 c. okaw,   mahomet, IL 61853-9429
18567424    +RALPH LOOS,   2 FRALLO DR,   HADLEY, MA 01035-9647
18567425    +RALPH LOTT,   28136 BLUEGRASS DR,   WALBRIDGE, OH 43465-9548
18567428    +RALPH MANLEY,   3624 CITARA COURT,   SAINT AUGUSTINE, FL 32092-4779
18567429    +RALPH MANLEY,   3624 CITARA CT,   SAINT AUGUSTINE, FL 32092-4779
18567431     RALPH MASON,   ST CATHERINES, ON L2R6T7
18567432    +RALPH MATHES,   2926 E 1979TH RD,   MARSEILLES, IL 61341-9308
18567434    +RALPH MC CLOUD,   35 WEST SUMNER AVE APT 304,   UNION, NJ 07083-9416
18567433    +RALPH MCCALLUM,   20292 BEECHWOOD TERRACE,   ASHBURN, VA 20147-2707
18567435     RALPH MILLER,   1308 CON 8 R4,   WATERFORD, ON N0E 1Y0
18567436     RALPH MILLER,   51 MILL STREET,   ORANGEVILLE, ON L9W 2M6
18567437    +RALPH MOORE,   1355 NORTH 7TH ST,   KALAMAZOO, MI 49009-9306
18567438    +RALPH MORRONE,   7029 SOUTH LAKE DRIVE,   ENGLEWOOD, FL 34224-6611
18567439     RALPH MUELLER,   98 SORAUREN,   TORONTO, ON M6R2E2
18567440    +RALPH NICHOLS,   100 STURBRIDGE RD,   CHARLTON, MA 01507-5323
18567441    +RALPH OWENS,   3909 WINDSOR ROAD,   MYRTLE BEACH, SC 29588-6782
18567442    +RALPH PALLOTTA,   30 WILDWOOD DRIVE,   FITCHBURG, MA 01420-3937
18567443    +RALPH PALMER,   7 MIDWAY STREET,   NORTH SCITUATE, RI 02857-1819
18567444    +RALPH PERENZIN,   22 HOBBS RD,   PRINCETON, MA 01541-1124
18567445     RALPH PLISEK,   38 OAK STREET,   GEORGETOWN, ON L7G5T6
18567446    +RALPH R BROODER,   7 MARSHALL STREET,   WALLINGFORD, CT 06492-4009
18567447    +RALPH RODGERS,   328 HALLER CRES,   CALEDONIA, ON N3W 1E1
18567448    +RALPH RUTLEDGE,   1709-1359 WHITE OAKS BLVD,   OAKVILLE, ON L6H 2R8
18567449     RALPH SCHEUERMANN,   6303 CRAWFORD ST,   NIAGARA FALLS, ON L2E 5Y8
18567450     RALPH SHAW,   75 SHADYBROOK CRES,   GUELPH, ON N1G 3H6
18567451     RALPH SHEPPARD,   81 CINDY DRIVE,   STCATHARINES, ON L2M7B7
18567452    +RALPH SLAYBACK,   419 ZIMMERMAN BLVD,   TONAWANDA, NY 14223-1115
18567453    +RALPH SMITH,   7797 CLYDESDALE AVE,   KALAMAZOO, MI 49009-5998
18567454     RALPH SNEYD,   115 - 3420 FREDRICK BLVD,   VINELAND, ON L0R 2C0
18567455    +RALPH STEIGER,   3190 PRAIRIE RD,   DELAVAN, IL 61734-9575
18567456     RALPH STONE,   32 CHAMBERY CRESCENT,   UNIONVILLE, ON L3R 6L4
18567457     RALPH SUKE,   31955 GREY RD 1,   KEMBLE, ON N0H1S0
```

```
18567458    +RALPH TACCONE,   217 HERITAGE CIRCLE,   ROCHESTER, NY 14615-1111
18567459    +RALPH TINER,   PO BOX 612,   LEVERETT, MA 01054-0612
18567460    +RALPH TODD,   1318 COBBLER LANE,   ALLENTOWN, PA 18104-9220
18567461    +RALPH WIEPERT,   746 CENTURY LANE,   WINTER HAVEN, FL 33881-8740
18567463    +RALPH WILLIAMS,   323 NORWOOD AVE,   BUFFALO, NY 14222-1701
18567462     RALPH WILLIAMS,   1694 CAVERLY COURT,   MISSISSAUGA, ON L5L 3L7
18567465     RAM HASSON,   320 WATERLOO AVENUE,   TORONTO, ON M3H 4A3
18567464     RAMA SOOD,   TOLEDO, OH 43615
18567467     RAMIRO NORGHAUER,   438 STE HELENE,   MONTREAL, QC H2Y2K7
18567471    +RAMON A JIMENEZ,   38 BENEFIT STREET,   SOUTHBRIDGE, MA 01550-2539
18567474    +RAMON BARBON,   35 HUCKNALL RD,   TORONTO, ON M3J 1V7
18567475    +RAMON PAQUETTE,   61 PEARL STREET UNIT 39,   ESSEX JUNCTION, VT 05452-3688
18567468    +RAMONA BROWN,   5000 HAWTHORNE AVE,   SHEFFIELD LAKE, OH 44054-1679
18567469    +RAMONA DINICOLA,   1 TULIP COURT,   EASTON, PA 18045-7457
18567470    +RAMONA DRAPER,   1345 RIDGE ROAD,   LEWISTON, NY 14092-9750
18567472    +RAMONA L EVANS,   30 PROSPECT STREET,   SPENCER, MA 01562-2570
18567476     RAMRAJ DAS,   2880 QUEEN STREET EAST 4-201,   BRMPTON, ON L6S6H4
18567477     RAMZI SHABA,   3411 SKIPTON LANE,   OAKVILLE, ON L6M 0K1
18567462    +RAND ASHER,   2043 HOLLIS ROAD,   LANSDALE, PA 19446-5722
18567539    +RAND LARSON,   1100 HINESBURG RD,   SOUTH BURLINGTON, VT 05403-7613
18567557    +RAND SANTOS,   14 TOTM POLE TRAIL,   SMITHFIELD, RI 02917-2123
18567478     RANDA HASSAN,   4124 AVENUE DE LA RENAISSANCE,   LAVAL, QC H7L 5N2
18567523    +RANDA SAMRA,   139 DUDLEY RD,   OXFORD, MA 01540-2013
18567479    +RANDAL DECOSTA,   139 W MAIN ST C-8,   WEST BROOKFIELD, MA 01585-2869
18567480    +RANDAL HUGHES,   2420 DANFIELD WAY,   MACUNGIE, PA 18062-9543
18567520     RANDAL REEDMAN,   201 ANGELINE ST N,   LINDSAY, ON K9V4Y5
18567521     RANDAL STEWART,   720 BONITA LOOP,   MYRTLE BEACH, SC 29588-6987
18567522    +RANDAL WAGNER,   15898 VISCOUNT CIR,   PORT CHARLOTTE, FL 33981-3332
18567481    +RANDALL ALEXANDER,   PO BOX 445,   LEICESTER, MA 01524-0445
18567482    +RANDALL AUSTIFF,   47 LAKESIDE DR,   CHATHAM, IL 62629-8039
18567483     RANDALL CARSON,   125 NORTH SHORE BLVD WEST,   BURLINGTON, ON L7T4G2
18567484    +RANDALL CATON,   2410 FRITZKE RD,   DOVER, FL 33527-3429
18567485    +RANDALL CLAIR,   10109 WOODLAWN DRIVE,   PORTAGE, MI 49002-7223
18567486    +RANDALL GILTZ,   46 GRAVELLY POINT ROAD,   PLATTSBURGH, NY 12901-6925
18567487    +RANDALL HARTMAN,   3301 HERMITAGE DRIVE,   LITTLE RIVER, SC 29566-8485
18567489     RANDALL HELM,   48 RIDGEVIEW CRES,   WATERLOO, ON N2L2P9
18567488     RANDALL HELM,   48 RIDGEVIEW CRES,   WATERLOO, ON N2L 2P9
18567490     RANDALL HENRY,   51 PENNYBROOK CR,   LONDON, ON N5X 2Z9
18567491    +RANDALL JONMAIRE,   830 POTOMAC AVE,   BUFFALO, NY 14209-1063
18567492    +RANDALL KING,   A-10 9625 PIKE LAKE RD RR 3,   CLIFFORD, ON N0G1M0
18567493    +RANDALL LOCKER,   500 LENA DR,   SOUTH HAVEN, MI 49090-9104
18567494     RANDALL MACK,   120 PLOVER LANE,   OTTAWA, ON K2B 8M2
18567495    +RANDALL MASON,   6307 SAYBROOK DRIVE,   KALAMAZOO, MI 49009-9119
18567496     RANDALL MATHIEU,   353 DES COLIBRIS,   ST JEAN, QC J2W 0B1
18567497    +RANDALL MOORE,   34 GALAHAD DRIVE,   ROCHESTER, IL 62563-9205
18567498    +RANDALL MOORE,   4101 GASKELL DRIVE,   SPRINGFIELD, IL 62711-4020
18567499    +RANDALL NAPPER,   46 SOPER RD,   SARANAC, NY 12981-3847
18567500    +RANDALL OSTE,   4450 LAKESIDE DRIVE,   BEMUS POINT, NY 14712-9644
18567501    +RANDALL PRIEUR,   3657 LIND AND JOHNSON LANE,   BEMUS POINT, NY 14712-9532
18567502    +RANDALL REDFERN,   401 N MADISON,   LITCHFIELD, IL 62056-1944
18567504    +RANDALL RUSHING,   2310 MONTCLAIR,   SPIRNGFIELD, IL 62704-5573
18567505    +RANDALL RUSHING,   2310 MONTCLAIR,   SPRINGFIELD, IL 62704-5573
18567503    +RANDALL RUSHING,   2310 MONTCLAIR DRIVE,   SPRINGFIELD, IL 62704-5573
18567514    +RANDALL S WELCH,   63300 BIRCH RD,   VANDALIA, MI 49095-8742
18567506    +RANDALL SCHULTZ,   6769 N WATERVLIET RD,   WATERVLIET, MI 49098-9122
18567507    +RANDALL SHERMAN,   42 BRIARWOOD DR,   LANCASTER, NY 14086-2904
18567508    +RANDALL SHORTEN,   350 ROSEBROCK STREET,   NORTH TONAWANDA, NY 14120-4154
18567509    +RANDALL SINATRA,   1024 CAYUGA DRIVE,   NIAGARA FALLS, NY 14304-2512
18567510    +RANDALL SINATRA,   1024 CAYUGA DRIVE,   NIAGRA FALLS, NY 14304-2512
18567511    +RANDALL STATZER,   2005 WICKWIRE RD,   BENTON HARBOR, MI 49022-9211
18567512    +RANDALL STEHLE,   5886 WEST Q AVENUE,   KALAMAZOO, MI 49009-8947
18567513    +RANDALL SWEET,   3421 S BURDICK,   KALAMAZOO, MI 49001-4835
18567515    +RANDALL TUTTLE,   780 SOUTH STREET,   MIDDLEBURY, CT 06762-3505
18567516    +RANDALL VAN HORN,   4812 TONAWANDA CREEK RD,   NORTH TONAWANDA, NY 14120-9528
18567517    +RANDALL VOTH,   7895 TRANMERE DR,   MISSISSAUGA, ON L5S1V9
18567519     RANDALL ZIFFER,   318 DUTTON ROAD,   SUDBURY, MA 01776-2570
18567525    +RANDEE BUSH,   17451 LOWELL STREET,   ROSEVILLE, MI 48066-2818
18567527    +RANDEL ROGERS,   20177 MIDWAY BLVD,   PORT CHARLOTTE, FL 33952-3919
18567526    +RANDELL SIEVERT,   1402 WILLOW WAY,   MONROE, WI 53566-1133
18567529     RANDI AMOROSO,   14-2960 HEADON FOREST DR,   BURLINGTON, ON L7M 4G5
18567530    +RANDI ANNE DUVAL,   35 ALGIRD STREET,   BURLINGTON, VT 05408-1801
18567531    +RANDI DAMMAN,   6832 HAMPSFORD,   TOLEDO, OH 43617-1213
18567532    +RANDI DELORETO,   3 BEECH ROAD,   NORTH READING, MA 01864-1614
18567533    +RANDI GORDON,   2155 WOOD ST,   SARASOTA, FL 34237-7905
18567534    +RANDI NEIDEFFER,   804 BEAUREGARD ROAD,   SUMMERVILLE, SC 29483-1904
18567535    +RANDI NICHOLS,   16 SPRING VALLEY ROAD,   WORCESTER, MA 01609-1151
18567537    +RANDI SWIFT,   335 WILDWOOD AVE,   SALAMANCA, NY 14779-1525
18567538     RANDI TOLHURST,   95 HIGGINSON STREET,   VANKLEEK HILL, ON K0B1R0
18567540    +RANDOLPH ADDISON,   1073 BEACH RD,   ANGOLA, NY 14006-9584
18567541    +RANDOLPH ARMSTRONG,   2012 N 20TH STREET,   SPRINGFIELD, IL 62702-1915
```

District/off: 0101-4          User: jr               Page 709 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18567542    +RANDOLPH BUTSKI,   567 74TH STREET,   NIAGARA FALLS, NY 14304-3268
18567543     RANDOLPH CLARKSON,   332 TOWNSEND DR,   BRESLAU, ON N0B1M0
18567544    +RANDOLPH COHEN,   57 SCOLZA TERRACE,   GOSHEN, NY 10924-5719
18567545    +RANDOLPH COULTES,   2525 LAKEVIEW AVE,   ST JOSEPH, MI 49085-1859
18567546     RANDOLPH GALLEA,   PORT DOVER, ON N0A1N6
18567547    +RANDOLPH GEISLER,   35 BROAD ST,   TONAWANDA, NY 14150-2201
18567548    +RANDOLPH HILL,   500 FRANKLIN STREET,   OGDENSBURG, NY 13669-2664
18567549    +RANDOLPH JACOBS,   610 SYKES MOUNTAIN AVE,   WHITE RIVER JUNCTION, VT 05001-2023
18567550    +RANDOLPH JOCK,   PO BOX 355,   HOGANSBURG, NY 13655-0355
18567551    +RANDOLPH MCCARTHY,   10592 WEST M AVE,   KALAMAZOO, MI 49009-9431
18567552     RANDOLPH MCGLINN,   744 SNOWCREST PLACE,   WATERLOO, ON N2J 3Z4
18567553    +RANDOLPH PRATT,   2857 IOWA ST,   BATTLE CREEK, MI 49037-1182
18567555    +RANDOLPH STUART,   PO BOX 372,   WEST DOVER, VT 05356-0372
18567556    +RANDOLPH VAN ALSTINE,   586 EAGLE CREEEK DR,   NAPLES, FL 34113-8017
18567558    +RANDY ALONZO,   17GLENDALE ROAD,   BRANTFORD, ON N3T1P3
18567559    +RANDY BENNION,   933 SENECA ST,   LEWISTON, NY 14092-1818
18567560     RANDY BIRD,   2286 BRAYFORD CRESCENT,   LONDON, ON N6K 0C5
18567561     RANDY BROWN,   515 DARCY DRIVE,   STRATHROY, ON N7G4L1
18567562    +RANDY BUSKIRK,   1748 VALENCIA DR,   VENICE, FL 34293-2839
18567563    +RANDY BUTTS,   16 WILLOW STREET,   CUBA, NY 14727-1414
18567565    +RANDY CHAVOOR,   51 ALVARADO AVE,   WORCESTER, MA 01604-1171
18567566    +RANDY CHAVOOR,   51 ALVARADO AVE,   WORCESTER, MASS 01604-1171
18567564    +RANDY CHAVOOR,   51 ALVARADO AVE APT 301,   WORCESTER, MA 01604-1171
18567567    +RANDY CLEMENTS,   4325 CHURCH RD,   LOCKPORT, NY 14094-9769
18567568     RANDY CLEMO,   19 BERNIER TERRACE,   KANATA, ON K2L 2V1
18567569    +RANDY COULSON,   52100 TERRITORIAL RD,   DECATUR, MI 49045-9211
18567570    +RANDY COUTURE,   61 JOSEPH STREET,   MARKHAM, ON L3P 2N4
18567571    +RANDY COX,   257 NORTH HARBOR ROAD,   COLCHESTER, VT 05446-7391
18567572    +RANDY DAVIS,   29 PLAINS ROAD,   PERU, NY 12972-4303
18567573     RANDY DEPAULO,   844 HILLCREST ROAD,   PICKERING, ON L1W2P7
18567574    +RANDY DORNBURGH,   5019 DEVENCROFT COURT,   HILLIARD, OH 43026-8657
18567576    +RANDY DRAKE,   2168 RAMSEY,   DECATUR, IL 62526-3308
18567577    +RANDY DRAKE,   2168 RAMSEY DR,   DECATUR, IL 62526-3308
18567578    +RANDY DRAKE,   P O BOX 46,   LAFARGEVILLE, NY 13656-0046
18567575    +RANDY DRAKE,   20463 SUNRISE AVE,   LAFARGEVILLE, NY 13656-2203
18567580    +RANDY DUPREY,   1534 GUIDEBOARD RD,   SCHUYLER FALLS, NY 12985-2210
18567582     RANDY E GRAHAM,   7 NATIONAL DRIVE,   HAMILTON, ON L8G 5C3
18567581    +RANDY EBERHARDT,   1490 CENTER RD,   MONACA, PA 15061-1074
18567583    +RANDY EVANS,   110 JONES DRIVE,   MCMURRAY, PA 15317-2920
18567584    +RANDY FLYNN,   43 WILMOT CT,   BRAMPTON, ON L6X 4Z4
18567585    +RANDY FYOCK,   18 FOREST AVENUE,   MEADVILLE, PA 16335-1319
18567586    +RANDY G BRADFORD,   8823 KELLUM DR,   NORTH CHARLESTON, SC 29420-8363
18567587    +RANDY GEITTER,   6500 CHESTNUT RIDGE RD,   ORCHARD PARK, NY 14127-3609
18567588     RANDY GRAHAM,   7 NATIONAL DR,   HAMILTON, ON L8G5C3
18567589    +RANDY HARDY,   506 CEDAR LANE,   WATERVILLE, OH 43566-1160
18567591    +RANDY HENRY,   61 CHESTNUT RIDGE DR,   CLARION, PA 16214-2441
18567590    +RANDY HENRY,   135 SARAH BLVD,   TORONTO, OH 43964-4010
18567592    +RANDY HOUSEMAN,   1732 TUMBLEWEED DR,   DORR, MI 49323-9561
18567593     RANDY HUNIK,   1381 HWY 511,   BALDERSON, ON K0G1A0
18567594    +RANDY JACOBS,   1830 S OPFER-LENTZ RD,   ELMORE, OH 43416-9789
18567595    +RANDY JONES,   1116 VOLUNTOWN RD,   GRISWOLD, CT 06351-1620
18567596    +RANDY KALE,   695 OAKWOOD ST,   EASTON, PA 18045-5212
18567597    +RANDY LAUZON,   28 RIVER ROAD,   MALONE, NY 12953-4005
18567598    +RANDY LAVALLEY,   554 BEARTOWN RD,   WEST CHAZY, NY 12992-2112
18567599    +RANDY LEISTER,   250 HARRIS STREET,   EAST STROUDSBURG, PA 18301-2133
18567600     RANDY MACINTYRE,   78 BRUCE CR,   BARRIE, ON L4N8T8
18567601    +RANDY MCDONALD,   67 BIRCH DRIVE,   POTSDAM, NY 13676-4243
18567602     RANDY MCNISH,   1479 MAPLE AVE UNIT 102,   MILTON, ON L9T0B5
18567603     RANDY MEISNER,   3033 SILVERTHORN DR,   OAKVILLE, ON L6L 5N4
18567604     RANDY MILLER,   15-75 BAYLY STREET WEST,   AJAX, ON L1S 7K7
18567605     RANDY MILLER,   15-75 BAYLY ST W. SUITE 186,   AJAX, ON L1S7K7
18567606     RANDY MILLIGAN,   405 PAPE AVE,   TORONTO, ON M4K3P3
18567607    +RANDY MUENZNER,   50 BROOK COURT,   EAST AMHERST, NY 14051-1395
18567608    +RANDY NELMS,   1708 CENTER STREET,   PEKIN, IL 61554-5117
18567609     RANDY NORTH,   28 BIGELOW GRES,   FONTHILL, ON L0S1E2
18567610     RANDY NOVAK,   3 BLYTHWOOD HEIGHTS,   BRANTFORD, ON N3T5L7
18567611    +RANDY OLSON,   6 ASPEN LANE,   TUNKHANNOCK, PA 18657-9590
18567612     RANDY REEDMAN,   201 ANGELINE ST N,   LINDSAY, ON K9V4Y5
18567613    +RANDY REYNOLDS,   3308 RED BUD LANE,   SPRINGFIELD, IL 62712-8982
18567614    +RANDY RHOADS,   42905 SECRETARIAT CT,   ASHBURN, VA 20147-4472
18567615    +RANDY ROBERTS,   5010 W PFEIFFER RD,   BARTONVILLE, IL 61607-2614
18567616    +RANDY SANDBORN,   100 KENT ST,   PORTLAND, MI 48875-1457
18567617     RANDY SCHAEFER,   28 SPRUCE BLVD.,   ACTON, ON L7J2Y2
18567618    +RANDY SEAMAN,   8 LYFORD RD,   SPENCER, MA 01562-2618
18567619     RANDY SIMS,   39 LORNE AVENUE,   BRAMPTON, ON L6X1L2
18567620    +RANDY SISSON,   319 MACCRAE DRIVE,   CALEDONIA, ON N3W1K5
18567622    +RANDY SMITH,   2720 BACH AVE,   PORTAGE, MI 49024-6606
18567624    +RANDY SMITH,   PO BOX 211,   WILSON, NY 14172-0211
18567623    +RANDY SMITH,   340 DONNELL ROAD,   LOWER BURRELL, PA 15068-3410
18567621    +RANDY SMITH,   155 SHEFFIELD RD,   BATTLE CREEK, MI 49015-4562
```

```
18567625     RANDY SPROUL,   236 HURON ST,   OSHAWA, ON L1H5E4
18567626     RANDY STOCKDALE,   10 HALLEY ST,   NEPEAN, ON K2J3W6
18567627    +RANDY SWANSON,   15 BRENDA DRIVE,   JACKSONVILLE, IL 62650-3231
18567628     RANDY SZUSZ,   86 DUNROBIN DR,   CALEDONIA, ON N3W 2P2
18567630    +RANDY VAN DYKE,   1500 QUINCY,   GRANDVILL, MI 49418-9605
18567629     RANDY VANBAKEL,   53 PARK LANE SS 1,   MITCHELL, ON N0K 1N0
18567631    +RANDY WARDROPE,   11 ASPEN COURT,   WELLAND, ON L3C6T9
18567632     RANDY WARREN,   1210 RADOM UNIT 706,   PICKERING, ON L1W2Z3
18567633     RANDY WING,   1381 DIANE CRESCENT,   OTTAWA, ON K4A 2P1
18567634     RANDY WINTERS,   217225 LAFOREST RD,   NEW LISKEARD, ON P0J 1P0
18567635     RANDY YAKIMISHYN,   22 HAVENCREST DRIVE,   CALEDON, ON L7E 5S5
18567636    +RANDY ZECJ,   520 NORTH TONIDA,   MASON CITY, IL 62664-1163
18567637    +RANEE HALE,   155 NORDIC HILLS DR,   DECATUR, IL 62521-5619
18567638    +RANNETTE TOOMEY,   125 ABBEYVILLE ROAD,   PITTSBURGH, PA 15228-1733
18567639    +RAPHAELLE BRAGG,   11 ALLEN ROAD,   TURNER , ME 04282-4505
18567641    +RAQUEL RIMBACH,   8550 BABCOCK BLVD,   PITTSBURGH, PA 15237-5820
18567642     RASELYNN FULLMER,   MARION, OH 43302
18567643    +RAUL PORRAS,   334 MASSASOIT RD,   WORCESTER, MA 01604-3568
18567644    +RAUL ROMERO,   930 DEER HAMMOCK CIRCLE,   ST AUGUSTINE, FL 32080-8789
18567646    +RAUL ZAYAS,   8264 MARITIME FLAG ST,   WINDERMERE, FL 34786-5565
18567645    +RAUL ZAYAS,   5783 CROWN TREE LANE,   ORLANDO, FL 32829-8063
18567647     RAVINE LY,   1646 BOUL ROME,   BROSSARD, QC J4W3A1
18567648    +RAY ACHESINSKI,   PO BOX 360,   EAST BUTLER, PA 16029-0360
18567650    +RAY BENDER,   637 139TH AVE,   WAYLAND, MI 49348-9740
18567651    +RAY CHANDLER,   725 SAMUEL COURT,   TAYLORVILLE, IL 62568-1188
18567652     RAY CHARETTE,   90 BERKLEY AVE,   PORT COLBORNE, ON L3K1T2
18567653    +RAY CHEVALIER,   14738 PATRICK HENRY RD,   NORTH FORT MYERS, FL 33917-9042
18567654    +RAY CLEVENGER,   3731 OLD TAMPA HIGHWAY LOT 13,   LAKELAND, FL 33811-1137
18567655    +RAY DOANE,   4446 PARKLAND DRIVE,   MYRTLE BEACH, SC 29579-6821
18567658     RAY HUNSINGER,   366 LAKESHORE RD,   SLKIRK, ON N0A1P0
18567657     RAY HUNSINGER,   366 LAKESHORE RD,   SELKIRK, ON N0A1P0
18567659    +RAY JOHNSON,   314 WEST MAIN STREET,   FALCONER, NY 14733-1618
18567660    +RAY LEIBENSPERGER,   3096 RT 100,   MACUNGIE, PA 18052-9326
18567662    +RAY LESSARD,   400 FLANDERS RD,   SOUTHINGTON, CT 06489-2816
18567860     RAY MORRIS,   3279 AVON DRIVE,   BELMONT, ON N0L1B0
18567861    +RAY MUEGGE,   1046 HIGHWAY 61,   MENDON, IL 62351-2721
18567867    +RAY RYKACESKI,   951 ELIZABETH STREET,   PITTSBURGH, PA 15221-3966
18567868    +RAY SELENT,   POBOX1892,   LAKELAND, FL 33802-1892
18567869    +RAY THOMAS,   2305 BENDER RD,   PORTAGE, MI 49002-1505
18567870     RAY VANEGMOND,   464 SMITH ST,   BRIGHTON, ON K0K1H0
18567871     RAY WARK,   1184 BELLVIEW ST,   BURLINGTON, ON L7S1C7
18567872     RAY WILSON,   39 WOODBRIDGE RD,   HAMILTON, ON L8K 3C8
18567873     RAY YOUNG,   38 ELMIRA DRIVE,   HAMILTON, ON L9C6T5
18567649    +RAYANNA TELL,   1609 HIGH POINT COURT SW,   WINTER HAVEN, FL 33880-1972
18567656     RAYDON MCCREA,   3149 AUTUMN HILL CRES,   BURLINGTON, ON L7M 1Z3
18567661     RAYLENE BARTON,   OAKVILLE, ON L6H 6B3
18567663    +RAYMON ALLAIER,   PO BOX 5523,   ESSEX JUNCTION , VERMONT 05453-5523
18567664     RAYMOND A BELAIR,   30 CHEMIN CONNELY,   LA PECHE, QC J0X 1S0
18567665    +RAYMOND AGNEW,   719 MARJORIE LANE,   ENDICOTT, NY 13760-1788
18567666    +RAYMOND ALLAIRE,   PO BOX5523,   ESSEX JCT, VT 05453-5523
18567667    +RAYMOND ANCTIL,   36 ELM ST,   WEBSTER, MA 01570-2625
18567668    +RAYMOND BANFILL,   5 SOUTH WARD ST,   WORESTER, MA 01610-2169
18567669     RAYMOND BAUMANN,   5 VENTRIS DRIVE,   AJAX, ON L1T1T1
18567670    +RAYMOND BEAUDOIN,   91 ORIOLE DRIVE,   WHITINSVILLE, MA 01588-1722
18567671    +RAYMOND BEDFORD,   6195 12 MILE RD NE,   ROCKFORD, MI 49341-9704
18567672    +RAYMOND BERTHIAUME,   27 GREEN BRIAR ROAD,   FITCHBURG, MA 01420-6750
18567673    +RAYMOND BESSETTE,   58 CHICOPEE DRIVE,   HUBBARDSTON, MA 01452-1564
18567674    +RAYMOND BILLICA,   1803 FIX ROAD,   GRAND ISLAND, NY 14072-2835
18567675    +RAYMOND BINIS,   218 CANDLEWOOD DSR,   CONWAY, SC 29526-8983
18567676    +RAYMOND BIRCH JR,   227 RUMBOLD AVENUE,   NORTH TONAWANDA, NY 14120-4751
18567677    +RAYMOND BOND,   75 CALABASH DRIVE,   CAROLINA SHORES, NC 28467-2550
18567678    +RAYMOND BOWMAN,   225 NORTH LAKE SHORE DR,   LAKE WHALES, FL 33859-8701
18567679    +RAYMOND BRICKER,   25857 CHERBOURG LN,   PERRYSBURG, OH 43551-9788
18567680    +RAYMOND BROEK,   206 LONG HILL ROAD,   OAKLAND, NJ 07436-3112
18567681     RAYMOND BROWN,   180 SHEARSON CRES UNIT 8,   CAMBRIDGE, ON N1T1P4
18567682    +RAYMOND BRYDEN,   2692 NE HWY 70 LOT 54,   ARCADIA, FL 34266-6331
18567683    +RAYMOND BUCCERONE,   4450 PARKLAND DRIVE,   MYRTLE BEACH, SC 29579-6821
18567684    +RAYMOND BURLINGAME,   57 CENTER DEPOT ROAD,   CHARLTON, MA 01507-1209
18567685    +RAYMOND BURNS,   1620 GOLEY HEWETT RD SE,   BOLIVIA, NC 28422-8252
18567686    +RAYMOND CAPESTRAIN,   1290 CHURCHILL RD,   SPRINGFIELD, IL 62702-3493
18567687    +RAYMOND CARR,   35 WYNDEMERE LAKE DR,   CHESTER SPRINGS, PA 19425-3608
18567688     RAYMOND CARRIER,   1220 LEBOURGNEUF,   QUEBEC, QC G2K 2G4
18567689    +RAYMOND CARTER,   2794 W PRICE BLVD,   NORTH PORT, FL 34286-4930
18567690    +RAYMOND CASTIGLIONE,   5149 WILLOWBROOK DR W,   CLARENCE, NY 14031-1488
18567691     RAYMOND CHONG,   1261 LAKEVIEW AVE,   WINDSOR, ON N8P 1K9
18567692    +RAYMOND COLLINS COLLINS,   1509 BROAD CREEK RD,   BLOOMINGTON, IL 61704-8525
18567693    +RAYMOND CONDON,   19 PARTRIDGE CIRCLE,   WALTHAM, MA 02451-2208
18567694    +RAYMOND COOMBS,   5 EAST PARKWAY,   PLAINFIELD, CT 06374-2046
18567695    +RAYMOND CRANDALL,   696 PISTOIA LANE,   MYRTLE BEACH, SC 29579-8418
18567696    +RAYMOND CYBULSKI,   59 SOUTHWOOD DRIVE,   WEST HARTFORD, CT 06110-1935
```

District/off: 0101-4          User: jr                Page 711 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18567703   +RAYMOND D GIROUARD,    10303 BURNT STORE RD 27,    PUNTA GORDA, FL 33950-7977
18567708    RAYMOND D VAGNINI,    4 BIRCH ROAD,    GREENVILLE, RI 02828-2602
18567697   +RAYMOND DANEAU,    3 BRYCE DRIVE,    MERRIMACK, NH 03054-4326
18567698   +RAYMOND DARSEY,    37124 JANET CIRCLE,    DADE CITY, FL 33525-5933
18567699   +RAYMOND DAVIS,    2 DELAWARE RD,    COLUMBIA, NJ 07832-2113
18567700    RAYMOND DELAGE,    128 RUE LORRAINE,    SAINT-JEAN-SUR-RICHELIEU, QC J2Y1G3
18567701    RAYMOND DESTLAINES,    WOONSOCKET, RI 02895
18567702   +RAYMOND DEWAR,    18 ORIENTAL ST,    WORCESTER, MA 01605-4010
18567704   +RAYMOND DION,    3 KATIE LANE,    ENFIELD, CT 06082-4249
18567705    RAYMOND DUBE,    348 CHURCH RD,    ENTERPRISE, ON K0K 1Z0
18567706    RAYMOND DUBE,    348 CHURCH ST,    ENTERPRISE, ON K0K 1Z0
18567711   +RAYMOND ECKERT,    7272 LAKEVIEW COURT,    NORTH TONAWANDA, NY 14120-9711
18567714   +RAYMOND ENGEL,    782 LEBANON HILL ROAD,    SOUTHBRIDGE, MA 01550-3918
18567715   +RAYMOND FERRIS,    444DEER WATCH CIR,    LONGS, SC 29568-8921
18567716    RAYMOND FOURNIER,    4536 ROGER,    PIERREFONDS, QC H9J1Z5
18567717    RAYMOND FRANGIONE,    2257 HUNTINGDON DR APT H,    SURFSIDE BEACH, SC 29575-8801
18567718    RAYMOND FRECHETTE,    140 MAGDELEINE,    LA PRAIRIE, QC J5R 4A7
18567719   +RAYMOND GAFFNEY,    18 HUNTERS POINTE,    PITTSFORD, NY 14534-2463
18567720    RAYMOND GAGNON,    145 BOUL DU HAVRE,    VALLEYFIELD, QC J6S1R4
18567721   +RAYMOND GALLANT,    28 ELM ST,    WEST BOYLSTON, MA 01583-1655
18567722   +RAYMOND GAMM,    1202 WEAVER ROAD,    STERLING, IL 61081-9433
18567723   +RAYMOND GAUDET,    45 CENTERWOOD DR,    HOLDEN, MA 01520-1556
18567724   +RAYMOND GAUDREAU,    417 IRONA ROAD,    ALTONA, NY 12910-1912
18567725   +RAYMOND GEBHARD,    9600 S. OCEAN DR. #1406,    JENSEN BEACH, FL 34957-2341
18567726   +RAYMOND GEHRIG,    5110 N CONNOR RD,    JANESVILLE, WI 53548-9484
18567728    RAYMOND GERARD,    940 BELFAST RD,    OTTAWA, ON J7V 8P3
18567727    RAYMOND GERARD,    86 CH DELILE,    ILE CADIEUX, QC J7V8P3
18567729   +RAYMOND GILLIS,    12 W ASHEVILLE ST,    OCEAN ISLE BEACH, NC 28469-7520
18567730   +RAYMOND GIROUARD,    10303 BURNT STORE RD 27,    PUNTA GORDA, FL 33950-7977
18567731   +RAYMOND GIROUARD,    10303 BURNT STORE RD,    PUNTA GORDA, FL 33950-7940
18567732   +RAYMOND GLADDEN,    23 THORPE AVENUE EXT,    SAINT ALBANS, VT 05478-5133
18567733   +RAYMOND GODROW,    861 PONDEROSA DRIVE,    SOUTH DAYTONA, FL 32119-2618
18567734   #+RAYMOND GRAMKE,    123 NOB HILL DR N,    GAHANNA, OH 43230-2122
18567735    RAYMOND GRANT,    111 HELENE STREET,    ST EUSTACHE, QC J7P4J3
18567736    RAYMOND GRANT,    11 HELENE STREET,    ST EUSTACHE, QC J7P4J3
18567737   +RAYMOND GRETZ,    371 COUNTRY VIEW DRIVE,    LOWER BURRELL, PA 15068-2351
18567738   +RAYMOND GRIMES,    438 PINE STREET,    LOCKPORT, NY 14094-5507
18567739    RAYMOND GROBOWSKY,    46 PREMIER RD,    WATERDOWN, ON L0R2H6
18567740    RAYMOND GROSS,    302 GLENRIDGE DRIVE,    WATERLOO, ON N2J 3W4
18567741    RAYMOND GROSS,    302 GLENRIDGE DRIVE,    WATERLOO, ON N2J3W4
18567742   +RAYMOND HAFNER,    9 GLAD VALLEY DR.,    BILLERICA, MA 01821-2609
18567743   +RAYMOND HAMMING,    3183 WINDCREST DR NE,    GRAND RAPIDS, MI 49525-4583
18567744   #+RAYMOND HARBECK,    1225 BROADWAY,    ALBANY, NY 12204-2649
18567745   #+RAYMOND HARRIS,    302 PIPER LN,    BUTLER, PA 16001-2581
18567746   +RAYMOND HAYES,    PO BOX 127,    WOODBURY, VT 05681-0127
18567747   +RAYMOND HEALY,    23 SULLIVAN PLACE,    MILLBURY, MA 01527-3151
18567748   +RAYMOND HEBERT,    831 VICTORIA LN,    PALMYRA, PA 17078-2237
18567749   +RAYMOND HOLDEN,    2 CLIFF STREET,    WORCESTER, MA 01607-1404
18567750    RAYMOND HONEY,    3 QUEENS OWN LANE,    KING CITY, ON L7B 1K4
18567751   +RAYMOND HORNAK,    21 SAMPSON AVE,    MONOGAHELA, PA 15063-3708
18567752    RAYMOND HORRIGAN,    356 BIRMINGHAM ST E,    MOUNT FOREST, ON N0G2L0
18567753    RAYMOND HOUGH,    23 MILL RUN GATE,    UXBRIDGE, ON L9P1R1
18567754    RAYMOND HUGHES,    2139 EIGTH LINE,    OAKVILLE, ONTARIO- L6H4B7
18567755   +RAYMOND HUGUETTE,    6801 RICH ROAD,    N PORT MYERS  33917-4512
18567756   +RAYMOND J HEALY,    23 SULLIVAN PLACE,    MILLBURY, MA 01527-3151
18567757    RAYMOND JOHNSTON,    52 MARSHALL CRES,    AJAX, ON L1T 2N4
18567758   +RAYMOND JONES,    60 ANGELL BROOK DR,    WEST BOYLSTON, MA 01583-2119
18567760   +RAYMOND JOSEPH,    35 HASTINGS DRIVE,    ORCHARD PARK, NY 14127-1670
18567761    RAYMOND KALNINS,    75 LAURENDALE AVE,    WATERDOWN, ON L0R2H3
18567762    RAYMOND KITOWSKI,    73 CHRISTOPHER DR,    HAMILTON, ON L9B1G6
18567763   +RAYMOND KOCHERAN,    5865 EDGEBROOK DRIVE,    GALENA , OH 43021-8052
18567764   +RAYMOND KONESKY,    248 ADAMS POINT,    MARS, PA 16046-4608
18567772   +RAYMOND L ESPINA,    3136 WOODLAND COURT SOUTH,    NORTH TONAWANDA, NY 14120-1151
18567765   +RAYMOND LABONTE,    250 WILBRAHAM ST,    PALMER, MA 01069-9652
18567766   +RAYMOND LABONTE SR.,    19 BRECKENRIDGE ST,    PALMER, MA 01069-1617
18567767    RAYMOND LAFLEUR,    2959 CROSSCURRENT DRIVE,    MISSISSAUGA, ON L5N 6K4
18567768   +RAYMOND LAKO,    2339 MCCOOK ST,    PITTSBURGH, PA 15212-2825
18567769   #+RAYMOND LATOUR,    64 SCHOFIELD AVE,    DUDLEY, MA 01571-3442
18567770    RAYMOND LEE,    16 HARRINGTON PLACE,    ANCASTER, ON L9G 4Z2
18567771    RAYMOND LEFEBVRE,    61 RUE FONTAINE,    VERCHRES, QC J0L2R0
18567774    RAYMOND LIJOI,    3071 TREADWELLS DRIVE UNIT 27,    MISSISSAUGA, ON L4X0A1
18567775   +RAYMOND LOWE,    6463 ALBION RD,    OAKFIELD, NY 14125-9763
18567776   +RAYMOND LOYKO,    2845 COLUMBUS AVE,    CLERMONT, FL 34715-8196
18567814   +RAYMOND M HENRY,    620 WYOMING AVENUE,    MAYWOOD, NJ 07607-1544
18567777   +RAYMOND MANGUS,    340 FRONTIER AVE,    NORTH TONAWANDA  14120-2416
18567778   +RAYMOND MARTELLA,    1340 MURRAY,    ST-HUBERT, QC J4T3K9
18567779    RAYMOND MATTEAU,    2149 PLACE DES TILLEULS,    ST-LAZARE, QC J7T2H2
18567780   +RAYMOND MCCLURE,    13707 BRIARGATE DR,    HUNTLEY, IL 60142-7847
18567781   +RAYMOND MCGRAW,    2061 TIMMERMAN ROAD,    MYRTLE BEACH, SC 29588-5467
18567782   +RAYMOND MECHALIK,    22181 WOODHENGE DRIVE,    MATTAWAN, MI 49071-9722
```

District/off: 0101-4          User: jr              Page 712 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18567783    +RAYMOND MERKLER,    47 MALLARD DR,   HACKETTSTOWN, NJ 07840-2839
18567785    +RAYMOND MILLER,    2401 THREE ROD ROAD,   EAST AURORA, NY 14052-9535
18567787    +RAYMOND MOATS,    5107 LAKE IN THE WOODS BLVD,   LAKELAND, FL 33813-2942
18567786    +RAYMOND MOATS,    12930 OAK HILL AVENUE,   HAGERSTOWN, MD 21742-2913
18567788    +RAYMOND MORGE,    3842 BLUEBERRY LANE,   SAINT JAMES CITY, FL 33956-2285
18567789    +RAYMOND MORGE,    3842 BLUEBERRY LN,   ST JAMES CITY, FL 33956-2285
18567790    +RAYMOND MYERS,    10 ERIN AVE,   PLATTSBURGH, NY 12901-2403
18567791     RAYMOND NAPPER,    6 OAKRIDGE BLVD,   FONTHILL, ON L0S 1E5
18567792    +RAYMOND NEWELL,    256 RABIDEAU ST,   CADYVILLE, NY 12918-2710
18567794    +RAYMOND NEWHOUSE,    312 DIXON BLVD,   UNIONTOWN, PA 15401-3914
18567795    +RAYMOND OLSON,    4510 CRESCENT CIR,   ROCKFORD, IL 61108-4002
18567796    +RAYMOND OROURKE,    54 WOODHILL DRIVE,   CHESWICK, PA 15024-9611
18567797    +RAYMOND OUELLETTE,    73 MOON ST,   SOUTHBRIDGE, MA 01550-1317
18567798    +RAYMOND PACE,    2187 NETTLEBUSH LANE,   VENICE, FL 34292-4166
18567799     RAYMOND PACE,    3033 EIGHTH LINE,   OAKVILLE, ON L6H 7H5
18567800    +RAYMOND PAGE,    17 GIBBONS DRIVE,   STERLING, MA 01564-2821
18567801     RAYMOND PAQUETTE,    347 DE BOLOGNE,   LAVAL, QC H7K 3H6
18567802    +RAYMOND PARKER,    2472 COVINGTON DR,   MYRTLEBEACH, SC 29579-3123
18567803     RAYMOND PAUL,    2026 RUE DE CAMBRAI,   SAINT-BRUNO, QC J3V3J3
18567804    +RAYMOND PELSTRING,    18 GEORGETOWN,   FORT MYERS, FL 33919-1088
18567805    +RAYMOND PLANTY,    12 SUGAR MAPLE LANE,   TUPPER LAKE, NY 12986-1072
18567806    +RAYMOND POPI,    7287 HAWTHORNE COURT,   NORTH TONAWANDA, NY 14120-3724
18567808    +RAYMOND PURCHASE,    1416 BERWICK ROAD,   BERWICK, IL 61417-9741
18567809     RAYMOND RANGER,    1073 CH DU LAC CONNELY,   ST-HIPPOLYTE, QC J8A 2B5
18567810    +RAYMOND RAY,    650 PERKINSWOOD NE,   WARREN, OH 44483-4410
18567811    +RAYMOND REETZ,    5865 SAND CREEK HIGHWAY,   SAND CREEK, MI 49279-9701
18567812    +RAYMOND RICHARDS,    89 NORTH STREET,   DOUGLAS, MA 01516-2014
18567814    +RAYMOND RIVEST,    1011 FAIRWAYCOVE,   BRADENTON, FL 34212-6355
18567815    +RAYMOND RIVEST,    1011 FAIRWAYCOVE LN,   BRADENTON, FL 34212-6355
18567816    +RAYMOND RIVEST,    1011 FAIRWAYCOVE LN,   BRADENTON, GA 34212-6355
18567818     RAYMOND RIVEST,    FAIRWAYCOVE LN,   BRADENTON, FL 34212
18567817     RAYMOND RIVEST,    2010 DU CHEVREUIL,   LONGUEUIL, QC J4N1N6
18567819     RAYMOND ROSETTANI,    FT ERIE, ON L2A 6G8
18567825    +RAYMOND S JUSKOWICH,    6516 KEYSTONE AVE,   FINLEYVILLE, PA 15332-1012
18567834    +RAYMOND S WORTH,    9300 BOSTON STATE ROAD,   BOSTON, NY 14025-9604
18567820     RAYMOND SAM,    3 PRINCE WILLIAM COURT,   TORONTO, ON M1S 4P6
18567821    +RAYMOND SEALS,    308 BUCKINGHAM DRIVE,   VENETIA, PA 15367-2382
18567822    +RAYMOND SHINER,    3 PINE ST,   FRANKLIN, MA 02038-2622
18567823    +RAYMOND SIFRIG,    7533 FOREST BEACH ROAD,   WATERVLIET, MI 49098-8304
18567824     RAYMOND SIMONEAU,    1513 BAKER ST,   CHANBLY, QUEBEC
18567826     RAYMOND SMITH,    347 FELTON CRESCENT,   RUSSELL, ON K4R1E5
18567827    +RAYMOND SMITHYMAN,    288 EAST DEER PARK DRIVE,   JEFFERSON HILLS, PA 15025-3216
18567828    +RAYMOND SOPCZAK,    1293 MASTER STREET,   NORTH TONAWANDA, NY 14120-2227
18567829    +RAYMOND ST CYR,    190 EAST GRAND AVE #8,   OLD ORCHARD BEACH, ME 04064-3047
18567830    +RAYMOND STEELE,    2012 SPINNAKER LN,   WELLFLEET, MA 02667-7545
18567831     RAYMOND STEPHENS,    65 CHABOT,   MCMASTERVILLE, QC J3G1L9
18567832     RAYMOND STRATTMAN,    4103 FRIENDFIELD TRACE,   LITTLE RIVER, SC 29566-7660
18567833    +RAYMOND STROUP,    PO BOX 432,   BENNETTSVILLE, SC 29512-0432
18567849     RAYMOND T WHITTET,    688 PRESTON PARKWAY,   CAMBRIDGE, ON N3H 5K6
18567835     RAYMOND TALBOT,    2273 GOUIN EST,   MONTREAL, QC H2B1X5
18567836    +RAYMOND TARDIE,    4 SHARON PARKWAY,   NORTH SMITHFIELD, RI 02896-6930
18567838    +RAYMOND TAYLOR,    456 NICKLAUS BLVD,   N FORT MYERS, FL 33903-2616
18567839    +RAYMOND TAYLOR,    456 NICKLAUS BLVD,   N FT MYERS, FL 33903-2616
18567840    +RAYMOND TAYLOR,    456 NICKLAUS BLVD,   NORTH FORT MYERS, FL 33903-2616
18567841    +RAYMOND THIBAULT,    42 ELISHA MATHEWSON ROAD,   NORTH SCITUATE, RI 02857-1143
18567842    +RAYMOND THIBEAULT,    66 BLOSSOM TREE DRIVE,   SHREWSBURY, MA 01545-6233
18567843    +RAYMOND THOMAS,    39 PLATINUM PLN,   BARRE, VT 05641-9049
18567844     RAYMOND THOMPSON,    FRANKLINVILLE, NY 14737
18567845    +RAYMOND TORRISI,    160 WATER ST,   N ANDOVER, MA 01845-2615
18567846    +RAYMOND TOTH,    505 MAIN ST,   CONWAY, SC 29526-4337
18567847    +RAYMOND TRAVERS,    11 JOVAL CT,   FRAMKLIN, MA 02038-2717
18567848    +RAYMOND TURGEON JR,    95 SOUTHBRIDGE RD,   NORTH OXFORD, MA 01537-1224
18567850    +RAYMOND VENIERO,    1 WALLACE,   BELLEVILLE, NJ 07109-3530
18567851     RAYMOND W BUZZA,    33 KING ST W,   OSHAWA, ON L1H 8H5
18567852    +RAYMOND WHITE,    441 BUCK ISLAND RD,   WEST YARMOUTH, MA 02673-3362
18567855     RAYMOND WHITEHOUSE,    96 IMPERIAL CRES,   BRADFORD, ON L3Z2N5
18567853     RAYMOND WHITEHOUSE,    6 INDUSTRIAL CRT UNIT 1,   BRADFORD, ON L3Z3G5
18567854     RAYMOND WHITEHOUSE,    6 INDUSTRIAL CRT UNIT 1,   BRADFORD, ON L3Z3G5
18567856    +RAYMOND WOLFE,    9 YALE PLACE,   BUFFALO, NY 14210-2325
18567857     RAYMOND WOODMAN,    1328 STONECUTTER DR,   OAKVILLE, ON L6M3C5
18567858    +RAYMOND ZEMAITIS,    201 BRAEBURN CIRCLE,   DAYTONA BEACH, FL 32114-7139
18567859    +RAYMOND ZINNEN,    1712 SOUTH LOWELL AVENUE,   SPRINGFIELD, IL 62704-4040
18567709     RAYMONDE ALEXANDRE,    7484 AZILDA,   MONTREAL, QC H1K 3A3
18567710    +RAYMONDE BERGERON,    9 WEST AVE,   SPENCER, MA 01562-2927
18567712     RAYMONDE DESAULNIERS,    29 DES TILLEULS,   ST-JEAN-SUR-RICHELIEU, QC J2W 1B4
18567713     RAYMONDE EL GOMAYEL,    2344 FAUTEUX,   LAVAL, QC H7T 2T1
18567862     RAYNALD BEAUREGARD,    2655-2 AVE STE-CATHERINE,   ST-HYACINTHE, QC J2S 6A2
18567863     RAYNALD LORTIE,    2152 BLUE JAY CR,   OTTAWA, ON K1J 6B1
18567864     RAYNALD MONTPETIT,    83 RUE DES PINS,   ILE PERROT, QC J7V 8L6
18567865     RAYNALD PERRON,    832 PERE-HONORAT,   LA BAIE, QC G7B 3G2
```

District/off: 0101-4          User: jr              Page 713 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18567866    +RAYNE PETRUZZI,    PO BOX 639,    WESTBROOKFIELD, MA 01585-0639
18567874     RAZA KAMRAN,    135 RUSHWORTH DRIVE,    AJAX, ON L1Z2A3
18567875    +RBBERT HOWARD,    640 N LASALLE RD,    SENECA, IL 61360-9623
18567876    +RBERT NELSON,    5 STONEGATE DRIVE,    WHEELING, WV 26003-9339
18567882    +RCHARD OLDS,    21599 PORTRUSH RUN,    ESTERO, FL 33928-6206
18567888     REAL BESSETTE,    1RICHARD,    LACBROME, QC J0E1V0
18567889     REAL DESCHENES,    107 CHEVALIER,    QUEBEC, QC G1C 7H4
18567890     REAL FOURNIER,    2500 DANIEL JOHNSON,    LAVAL, QC H2P 2T6
18567891     REAL LHOMME,    76 ALCIDE-COTE,    ST-JEAN-SUR-RICHELIEU, QUEBEC J3B4E2
18567892     REAL MARCHAND,    3392 CYPRIEN,    LAVAL, QC H7P-4B6
18567893     REAL PAQUET,    1075 CHATELAIN,    QUEBEC, QC G3K2C8
18567894     REAL POULIN,    1146 RUE DES CAROUGES,    QUEBEC, QC G3G 2M2
18567895     REAL THIBAULT,    216 DES MARRONNIERS,    ST-EUSTACHE, QC J7R6K6
18567896     REBBECCA ROY,    2479 RT 9,    AU SABLE FORKS, NY 12912
18567897     REBBECCA ROY,    75 PALMER ST APT 4,    AU SABLE FORKS, NY 12912
18567899    +REBECCA A DYSTER,    626 ORCHARD PKWY,    NIAGARA FALLS, NY 14301-1012
18567898    +REBECCA ABEL,    5908 LONGLEAF DRIVE,    MYRTLE BEACH, SC 29577-2241
18567900    +REBECCA AIELLO ZAYAS,    681 N GLENN DR,    ALTAMONTE SPRINGS, FL 32701-2734
18567901    +REBECCA ALLSOP,    PO BOX 255,    BELLINGHAM, MA 02019-0255
18567902    +REBECCA AMORELLI,    10 RIVER BEND DR,    PLATTSBURGH, NY 12901-5722
18567903    +REBECCA ANDERSON,    53 ROBERTSON CRES,    KITCHENER, ON N2R 1B6
18567904     REBECCA ASH,    RT1 BOX 52-O,    LOST CREEK, WV 26385
18567905     REBECCA ASIMINA PELEGRIS,    11 KAREN ROAD,    TORONTO, ON M3A3L5
18567906    +REBECCA BAKER,    PO BOX 245,    COLTON, NY 13625-0245
18567907    +REBECCA BANKER,    247 BANKER ROAD,    PLATTSBURGH, NY 12901-7311
18567908    +REBECCA BJORKLUND,    708 ANNE ST,    WASHINGTON, IL 61571-9469
18567909    +REBECCA BORTON,    12130 OAK DR,    JEROME, MI 49249-9756
18567910    +REBECCA BOWLING,    974 EXECUTIVE BLVD,    DELAWARE, OH 43015-1198
18567911    +REBECCA BOYLAN,    55 WOLCOTT ST,    LEROY, NY 14482-1425
18567912    +REBECCA BRADLEY,    10150 EAST T AVE,    VICKSBURG, MI 49097-9524
18567913    +REBECCA BUNKE,    11928 OAKRIDGE DR,    PEARISH, FL 34219-9020
18567914    +REBECCA CAMPBELL,    4758 WECOMA AVE,    NORTH PORT, FL 34287-2921
18567915    +REBECCA CENE,    3746 ROBERT FROST DR,    YOUNGSTOWN, OH 44511-1162
18567916    +REBECCA CILLEY,    PO BOX 164,    SARANAC LAKE, NY 12983-0164
18567917    +REBECCA CLEGG,    2560 PRAIRIE COLLEGE ROAD,    JACKSONVILLE, IL 62650-6277
18567918    +REBECCA COOK,    PO BOX 453,    SARANAC LAKE, NY 12983-0453
18567919    +REBECCA CRIPPS,    50528 CHAMBERLAIN RD,    MARCELLUS, MI 49067-9314
18567920    +REBECCA CROCKER,    10 SUMMERLAND WAY,    WORCESTER 01609-1194
18567921    +REBECCA CROCKER,    10 SUMMERLAND WAY,    WORCESTER 01609-1194
18567922    +REBECCA CULP,    23 OAKHILL COURT,    PEKIN, IL 61554-2459
18567923    +REBECCA CURTISS,    1296 SAFFRON LN,    GRAND RAPIDS, MI 49508-7347
18567924    +REBECCA CURTISS,    1296 SAFFRON LN SE,    GRAND RAPIDS, MI 49508-7347
18567925    +REBECCA DASHO,    16 CRESTWOOD ROAD,    PAXTON, MA 01612-1341
18567926    +REBECCA DEFAZIO,    361 S EVALINE ST,    PITTSBURGH, PA 15224-2232
18567927    +REBECCA DELOMPRE,    1815 CORVILLE CT NW,    GRAND RAPIDS, MI 49504-2586
18567928    +REBECCA DILL,    619 PINE VALLEY DRIVE,    BOWLING GREEN, OH 43402-5204
18567929    +REBECCA DINATALE,    16930 LAKESHORE RD,    KENDALL, NY 14476-9767
18567930    +REBECCA DOIRE,    7 ARNOLD AVE,    LINCOLN, RI 02865-3504
18567931    +REBECCA DRAAISMA,    12704 PARK DRIVE,    WAYLAND, MI 49348-9322
18567932    +REBECCA DRISCOLL,    34 PINE ST,    FITCHBURG, MA 01420-7728
18567934    +REBECCA E BOWLING,    974 EXECUTIVE BLVD,    DELAWARE, OH 43015-1198
18567933    +REBECCA EASTMAN,    12 E RANDOLPH ROAD,    CHELSEA, VT 05038-9075
18567935    +REBECCA ELSESSER,    2502 S MORRICE ROAD,    OWOSSO, MI 48867-8933
18567936    +REBECCA FELLOWS,    125 BLACKS RD,    PATASCALA, OH 43062-8590
18567937     REBECCA FETH,    1169 WINDHAM RD 11,    WINDHAM CENTRE, ON NOE 2A0
18567938    +REBECCA FOLEY,    1175 RANGE ROAD,    WADESTOWN, WV 26590-8917
18567939    +REBECCA GARDNER,    214 LAUREL OAK DR,    SEWICKLEY, PA 15143-9387
18567940    +REBECCA GAROFANO,    217 PARSONS DRIVE,    SYRACUSE, NY 13219-1456
18567941    +REBECCA GOSAIN,    763 FOX RUN =DR,    GENEVA, IL 60134-2871
18567942    +REBECCA GOULET,    313 NORTH BROWNELL ROAD,    WILLISTON, VT 05495-7502
18567943     REBECCA GRAHAM,    LOWELL 01852
18567944    +REBECCA GRAY,    11449 DOSTER ROAD,    PLAINWELL, MI 49080-9353
18567945    +REBECCA GRAY,    12241 ISLANDVIEW DRIVE,    PLAINWELL, MI 49080-8517
18567946    +REBECCA GRIFFIN,    1807 THARP,    PEKIN, IL 61554-8342
18567947    +REBECCA GRIFFIN,    4009 LUPINE PASS,    LAKE WALES, FL 33898-1616
18567948    +REBECCA HAAS,    1011 EAST COUNTRY ROAD 230G,    NAUVOO, IL 62354-2206
18567949    +REBECCA HANLEY,    715 BOYDEN HILL DRIVE,    CAMBRIDGE, VT 05444-9824
18567950    +REBECCA HARTMAN,    660 LORCA TERRACE NW,    PORT CHARLETT, FL 33952-3918
18567951     REBECCA HAYES,    132 ROBBINS AVE,    BERKELEY HEIGHTS, NJ 07922-1210
18567952    +REBECCA HEIDEN,    12171 MIDDLE CREEK RD,    CLINTON, IL 61727-2674
18567953    +REBECCA HEIENS,    10095 E N TIMBERLAKE,    EFFINGHAM, IL 62401-4469
18567954     REBECCA HENDRICKS,    SPRINGFIELD, IL 62712
18567955    +REBECCA HOHENSTEIN,    2339 HAMPTON DRIVE,    SPRINGFIELD, IL 62704-5464
18567956    +REBECCA HURRST,    1040 MARBLEHEAD DR,    NAPLES, FL 34104-8718
18567957    +REBECCA INSLERMAN,    7244 STATE ROUTE 30,    SARANAC LAKE, NY 12983-3338
18567961    +REBECCA J HAEFNER,    2702 S CHASE,    SPRINGFIELD, IL 62704-6450
18567958    +REBECCA JABLONSKI,    1 OLD TOWN ROAD,    CHARLTON, MA 01507-5141
18567959    +REBECCA JACKLING,    6253 CATALINA DR 114,    NORTH MYRTLE BEACH, SC 29582-9577
18567960    +REBECCA JENNINGS,    665 LEE AVE,    MURRELS INLET, SC 29576-6259
18567962    +REBECCA JOHNSTON,    233 ASHBURNHAM STATE ROAD,    WESTMINSTER, MA 01473-6671
```

```
18567964    +REBECCA JONES,    507 BRACE ROAD,    WEST WINFIELD, NY 13491-2322
18567963    +REBECCA JONES,    2425 HARDEN BLVD 108,    LAKELAND, FL 33803-7922
18567965     REBECCA KELLY,    3398 CONCESSION RD 4,    ORNO, ON LOB1MO
18567966    +REBECCA KERN,    187 DAKETOWN ROAD,    GREENFIELD CENTER, NY 12833-1112
18567967    +REBECCA KLENKE,    5117 N IDLEWILD,    WHITEFISH BAY, WI 53217-5654
18567968    +REBECCA KOENIG,    27 LAKE FOREST PARKWAY,    LANCASTER, NY 14086-9689
18567969    +REBECCA KOETJE,    55741 ANGEVINE ROAD,    MENDON, MI 49072-9742
18567970    +REBECCA LASHUA,    PO BOX 402,    DANNEMORA, NY 12929-0402
18567971    +REBECCA LAWRENCE,    11219 VERONA RD,    BATTLE CREEK, MI 49014-7916
18567972    +REBECCA LIGIBEL,    607 MONROE,    TOLEDO, OH 43604-1015
18567974    +REBECCA MAHR,    8285 US HIGHWAY 136,    COLCHESTER, IL 62326-1754
18567975    +REBECCA MANNELLA,    3511 STONE ROAD,    MIDDLEPORT, NY 14105-9761
18567976    +REBECCA MARIE KEARNS,    635 HIGHRIDGE DRIVE,    PITTSBURGH, PA 15226-2524
18567977    +REBECCA MAYNARD,    178 ROUNDS RD,    GEORGIA, VT 05468-4272
18567979   #+REBECCA MILLER,    419 BAILEY AVE,    BUFFALO, NY 14210-1709
18567978    +REBECCA MILLER,    1897 HARVEY RD,    GRAND ISLAND, NY 14072-2197
18567980     REBECCA MULLIN,    12 CARDIGAN PLACE,    STONEY CREEK, ON L8E 6C3
18567981    +REBECCA MURPHY,    1381 RIVER ST B,    HYDE PARK, MA 02136-2143
18567983    +REBECCA NEWTON,    428 N 35TH STREET,    GALESBURG, MI 49053-8504
18567982    +REBECCA NEWTON,    180 BENJAMIN DR,    ORMOND BEACH, FL 32176-7804
18567970    +REBECCA NICKELL,    324 S MAIN,    LOAMI, IL 62661-3278
18567985   #+REBECCA NIDDRIE,    10 ZENITH DR,    WORCESTER, MA 01602-3245
18567986    +REBECCA NORWOOD,    4301 HOLLOWOOD LN,    LOVES PARK, IL 61111-4387
18567987     REBECCA O''BRIEN,    ST RT 28N,    NEWCOMB 12852
18567988    +REBECCA OSGOOD,    301 CHESTER,    DANVILLE, IL 61832-1544
18567989    +REBECCA PAINTER,    204 RT 9N,    KEESEVILLE, NY 12944-3822
18567990    +REBECCA PARKER,    48 CRAMER STREET,    NORTH TONAWANDA, NY 14120-4502
18567991    +REBECCA PATHOUMTHONG,    5836 S 4TH STREET,    KALAMAZOO, MI 49009-8435
18567992    +REBECCA PATTERSON,    2410 RTE 20A,    VARYSBURG, NY 14167-9753
18567993    +REBECCA PEARSON,    603 S FAIR ST,    OTSEGO, MI 49078-1403
18567994    +REBECCA PERKINS,    996 COTTINGHAM ROAD,    REYNOLDSBURG, OH 43068-1802
18567995    +REBECCA PITT,    101 CODRINGTON ST,    BARRIE, ON L4N1R8
18567997    +REBECCA PLOTCZYK,    3 RYLIN LANE,    PALM COAST, FL 32164-6413
18567998     REBECCA PLUMTREE,    456 RAYMERVILLE DRIVE,    MARKHAM, ON L3P 6K6
18567999    +REBECCA PRIDGEON,    1123 PRIDGEON RD,    MONTGOMERY, MI 49255-9603
18568000    +REBECCA PROVI,    200 GLENDALE ROAD,    LOVES PARK, IL 61111-3764
18568001    +REBECCA RANDALL,    114 SANDRA CIRCLE,    BURLINGTON, VT 05408-1048
18568002    +REBECCA RATHE,    4454 SQUAW VALLEY,    LOVES PARK, IL 61111-5382
18568003    +REBECCA REDENBO,    2625 LEMONT DR,    SPRINGFIELD, IL 62704-1117
18568004    +REBECCA REED,    20 COVERED BRIDGE RD,    FLEMINGTON, NJ 08822-4900
18568005    +REBECCA ROBARDS,    386 HERITAGE DR,    MACKINAW, IL 61755-8761
18568006    +REBECCA ROBINSON,    17 SHEPHERD ROAD,    WESTBOROUGH, MA 01581-1422
18568007    +REBECCA ROMPH,    1108 HOL HI DRIVE,    KALAMAZOO, MI 49008-2910
18568008     REBECCA ROMYN TERSIGNI,    36 ONTARIO ST,    GRIMSBY, ON L3M 3H1
18568009    +REBECCA ROSE,    13623 ROCK RIDGE ROAD,    LAKELAND, FL 33809-0968
18568010    +REBECCA RUDEEN,    57 BALD HILL ROAD,    TOLLAND, CT 06084-2519
18568011    +REBECCA RUOTOLO,    1180 DURHAM RD,    GUILFORD, CONN 06437-1690
18568012    +REBECCA RYCENGA,    13234 BOCCALA LN,    ESTERO, FL 33928-6501
18568013     REBECCA SCHARMAN,    409 ST ARMAND DRIVE,    WATERLOO, ON N2T2Y7
18568014    +REBECCA SCOTT,    4518 CANDLEWOOD DR,    LOCKPORT, NY 14094-1249
18568015    +REBECCA SCRANTON,    5480 CHICKEN BRISTLE,    ROCHESTER, IL 62563-8362
18568016    +REBECCA SEWELL,    3218 SOUTHWEST 1ST AVENUE,    CAPE CROWL, FL 33914-5001
18568017    +REBECCA SHARKEY,    3137 CARRIE ST,    PERU, ILL 61354-1495
18568018    +REBECCA SHEHORN,    24368 CR 653,    GOBLES, MI 49055-9234
18568019    +REBECCA SLOAN,    1043 E LANGLEYVILLE RD,    TAYLORVILLE, IL 62568-7866
18568020    +REBECCA SNIDER,    303 AYRIE CT,    CONWAY, SC 29527-7393
18568021    +REBECCA SNYDER,    09364 ST RT 107,    MONTPELIER, OH 43543-9725
18568022    +REBECCA SPENCER,    138 CALDWELL ST,    JACKSONVILLE, IL 62650-1810
18568023    +REBECCA SQUIRES,    141 POTTERS CT,    BATTLE CREEK, MI 49015-9662
18568024    +REBECCA STALLINGS,    15 BURNAP STREET,    AUBURN, MA 01501-2419
18568025    +REBECCA STAUNTON,    3588 KAYLA CIRCLE,    OVIEDO, FL 32765-9284
18568026    +REBECCA STEELE,    6916 WINDSONG WAY,    KALAMAZOO, MI 49009-9716
18568027    +REBECCA STILLMAN,    210 UPPER NORTH ROW ROAD,    STERLING, MA 01564-2012
18568028    +REBECCA STOCK,    19 E DEERPATH DRIVE,    BEARDSTOWN, IL 62618-9593
18568029    +REBECCA STORM,    119 RIDEOUT,    HOLLIS, NH 03049-6113
18568030    +REBECCA STORM,    119 RIDEOUT ROAD,    HOLLIS, NH 03049-6113
18568031     REBECCA TOMASZEWSKI,    643-82ND STREET,    NIAGARA FALLS, NY 14304-2307
18568032    +REBECCA TURNER,    3216 GREENLEAF,    KALAMAZOO, MI 49008-2515
18568033     REBECCA URIBE TILK,    11MERRITT ST EAST,    WELLAND, ON L3C 4S7
18568034     REBECCA VASILE,    16 DUNCAN AVE,    SILVER SPRINGS, NY 14550
18568035    +REBECCA WALSTROM,    427 BEAR WOODS DRIVE,    POWELL, OH 43065-7751
18568036    +REBECCA WAX,    4570 CAVIAR ST,    NORTHPORT, FL 34286-1426
18568037    +REBECCA WELCH,    1120 MILLDADALE DR,    ROCHESTER, IL 62563-8701
18568038    +REBECCA WHARTON,    62 STATEMENT AVE,    WASHINGTON, PA 15301-3145
18568039    +REBECCA WHITCOMBE,    17 PORTER AVE,    BATAVIA, NY 14020-2006
18568040    +REBECCA WOLF,    371 MACASSAR DR,    PITTSBURGH, PA 15236-2722
18568041    +REBECCA ZAMMUTO,    8001 ELEVATOR ROAD,    ROSCOE, IL 61073-9114
18568042    +REBECCA ZINN,    11 OLD FARM ROAD,    SOUTH HERO, VT 05486-8600
18568043    +REBECCCA STOCKWELL,    2029 FLUORSHIRE DRIVE,    BRANDON, FL 33511-1312
18568044    +REBECCCA THOMSEN,    27 GREENWOOD ST,    LAKE PLACID, NY 12946-1213
```

```
18568045    +REBEKAH CARY,    4366 WILLOUGHBY LN,    MYRTLE BEACH, SC 29577-5445
18568046     REBEKAH DEVONISH,    104 OAKCREST AVENUE,    TORONTO, ON M4C1B7
18568047    +REBEKAH DUPRE,    224 HOLLAND ROAD,    HOLLAND, MA 01518-1230
18568048    +REBEKAH GUTH,    321 OAKWOOD CIRCLE,    WASHINGTON, IL 61571-2536
18568049    +REBEKAH HARRELSON,    1195 E CLEVELAND,    DECATUR, IL 62521-3552
18568050    +REBEKAH KASTELAN,    201 MILLER STREET,    NORTH TONAWANDA, NY 14120-6919
18568051    +REBEKAH PAGE,    3015 OLD BRYAN DR UNIT 65,    MYRTLE BEACH, SC 29577-5858
18568052     REBEKAH PERRIN,    804 MAIN ST,    WARREN, MA 01083
18568053     REBEKAH RABE,    19648 MAIN STREET,    ALTON, ON L7K0E1
18568055    +REDA MARSH,    22806 FOUNTAIN LAKES BLVD,    ESTERO, FL 33928-2352
18568056    +REDA SHEDEED,    2901 IVYSTONE DR,    JAMESTOWN, NY 14701-9783
18568057    +REECE STANWAY,    36 SUGGITT DR,    NESTLETON, ON L0B 1L0
18568058    +REESIE SMALLS,    P O BOX 2322,    GEORGETOWN, SC 29442-2322
18568059    +REEVE EVELEIGH,    19 DEJONG DRIVE,    MISSISSAUGA, ON L5M 1B9
18568063    +REG GIBBS,    1227 KOHLER ROAD,    CAYUGA, ON N0A1E0
18568117     REG KISHIMOTO,    4012 WALNUT GROVE RD,    MISSISSAUGA, ON L5L 2Z1
18568060    +REGAN BREADMORE,    637 MOUNTVIEW PLACE,    NEWMARKET, ON L3Y3P8
18568061    +REGAN GRAY,    1023 JERSEY LANE,    PALM BAY, FL 32905-5518
18568062    +REGENIA AGEE,    1412 STONECREST DRIVE,    MAHOMET, IL 61853-7638
18448724    +REGENT BROADCASTING OF BUFFALO,    P.O. BOX 643721,    CINCINNATI, OH 45264-3721
18568064    +REGINA AMADO,    11 WOODRUFF COURT,    ENGLISHTOWN, NJ 07726-1549
18568066    +REGINA BRANCHEAU,    215 PORTO VELHO ST.,    PUNTA GORDA, FL 33983-5429
18568067    +REGINA BROOKS,    88 LOCUST ST,    DOUGLAS, MA 01516-2440
18568068    +REGINA BROWN,    82 WILLOW ST,    CLINTON, MA 01510-1812
18568069    +REGINA BRUSO,    461 28TH AV NORTH,    SAINT PETERSBURG, FL 33704-2843
18568070    +REGINA BUNEL,    60 WHITING ST,    WINSTED, CT 06098-1831
18568071    +REGINA BURT,    3891 UPPER MOUNTAIN ROAD,    SANBORN, NY 14132-9417
18568072     REGINA CANTRELL,    628 CHARLES STREET,    SHARPSVILLE, PA 16150
18568073    +REGINA CARNEY,    1863 LONG HILL RD,    MILLINGTON, NJ 07946-1345
18568074    +REGINA CLAPP,    57 NEWMARKER RD,    SOUTH WINDSOR, CT 06074-1863
18568075    +REGINA DAY,    140 COVINGTON AVE,    MOUNT ZION, IL 62549-1380
18568076     REGINA ELLIS,    62 BIG ISLAND TRAIL,    BEACHBURG, ON K0J1C0
18568077    +REGINA ELSENBAAUMER,    230 N SAINT GEORGE ST,    ALLENTOWN, PA 18104-5615
18568078    +REGINA ELSENBAUMER,    230 N SAINT GEORGE ST,    ALLENTOWN, PA 18104-5615
18568079    +REGINA FREEMAN,    2568 EAGLES CIRCLE 5,    YPSILANTI, MI 48197-1569
18568080    +REGINA HUFF,    3813 HIDDEN FOREST DR,    DORR, MI 49323-9058
18568081    +REGINA HUTCHISON,    515 N SANTA FE AVE,    CHILLICOTHE, IL 61523-2024
18568082    +REGINA KELLEY,    1602 BURGEE CT,    N MYRTLE BEACH, SC 29582-6831
18568096    +REGINA LEAVITT,    20 MONTICELLO DR,    PAXTON, MA 01612-1414
18568097     REGINA MIETUS,    1381 HENDERSHOT RD,    HANNON, ON L0R1E0
18568098    +REGINA MONTEMURRO,    1259 WALTON HEATH CT,    MOUNT PLEASANT, SC 29466-6909
18568099    +REGINA MOULTRIE,    109 BRISCOE AVE,    BUFFALO, NY 14211-2611
18568100    +REGINA OSTRANDER,    PO BOX 764,    MONTPELIER, VT 05601-0764
18568101   #+REGINA ROSSELLI,    490 MAIN STREET,    SAUGUS, MA 01906-3155
18568102    +REGINA ROSSELLI,    525 TARPON WAY,    PUNTA GORDA, FL 33950-6851
18568103     REGINA SEIDEL,    62 MAHOGANY COURT,    AUROR, ON L4G6M8
18568104    +REGINA SHAW,    410 HILLVIEW CIRCLE,    WAUKEFHA, WISCONSIN 53188-3228
18568105    +REGINA SIPES,    129 S MAIN ST,    FREDERICKTOWN, OH 43019-1225
18568106    +REGINA SIPES,    129 SOUTH MAIN ST,    FREDERICKTOWN, OH 43019-1225
18568108    +REGINA SPICKERMAN,    1630 FOURTH ST,    NEW BRIGHTON, PA 15066-1147
18568109    +REGINA STRONGHEART,    315 WARD ROAD,    TOPSHAM, ME 04086-6006
18568110    +REGINA THOELE,    13709 HARRIS ROAD,    ATHENS, IL 62613-7492
18568111     REGINA V PEDRO,    7 MOSSGROVE STREET,    MARKHAM, ON L6E1E7
18568112    +REGINA WALTON,    920 POTOMAC DR,    WILMINGTON, NC 28411-1065
18568113   #+REGINA ZOLLER,    4331 PACQUIN LANE,    TOLEDO, OH 43614-3142
18568083    +REGINALD ABBOTT,    68SMEADOW,    LITTLETON, NH 03561-3629
18568084    +REGINALD BENTON,    222 SANDUSKY,    JACKSONVILLE, IL 62650-1845
18568085    +REGINALD CLIFFORD,    3400 SANTA CLARA DR,    PUNTA GORDA, FL 33983-3569
18568086    +REGINALD COMTOIS,    599 MIDDLE ROAD,    MILTON, VT 05468-3744
18568087     REGINALD DESILETS,    76 5480 GLEN ERIN DR,    MISSISSAUGA, ON L5M5R3
18568088     REGINALD GILMER,    3489 DUNDAS COUNTY ROAD 1,    SOUTH MOUNTAIN, ON K0E1WO
18568089    +REGINALD HUNT,    38 MIDDLEBURY AVE,    MASSENA, NY 13662-2518
18568090    +REGINALD LIEGEL,    7917 OAK VIEW DR,    MADISON, WI 53719-5803
18568091     REGINALD PETERS,    11 SHERBOURNE STREET,    BANCROFT, ON K0L1C0
18568092     REGINALD POISSON,    41 CHAMPLAIN,    REPENTIGNY, QC J6A5L5
18568093     REGINALD SMITH,    RR1,    WILSONVILLE, ON N0E1Z0
18568094    +REGINALD WARNER,    5448 COMSTOCK RD,    LOCKPORT, NY 14094-9613
18568095     REGINALD YOUNG,    4325 HARVESTER RD UNIT 2,    BURLINGTON, ON L7L5M4
18568114     REGINE BOSS,    11 HEARTH COURT,    NIAGARA ON THE LAKE, ON L0S 1J0
18568115    +REGIS BINDER,    11037 PARKWOOD DRIVE,    HAGERSTOWN, MD 21742-4012
18568116    +REGIS HOVAN,    919 PUNTA GORDA ST,    EAST MCKEESPORT, PA 15035-1221
18568119     REHAN BHANJI,    101 ROTA CRESCENT,    WOODBRIDGE, ON L4H 1K8
18568118     REHANA MANJRA,    116-25 SUNNY GLENWAY,    TORONTO, ON M4H1L2
18568120    +REINALDO CARTAGENA JR,    6589 CTY HWY XX,    CADOTT, WI 54727-4735
18568122    +REINHARD BARTELMANN,    8 DREXEL STREET,    WORCESTER, MA 01602-1227
18568123    +REINHARD SCHUMANN,    15 DEERHAVEN DRIVE,    EXETER, NH 03833-7505
18568124    +REINHART BURDT,    1116 CHECKERBERRY ST,    LONGS, SC 29568-9257
18568125    +REINOLD WINTERHALTER,    802 CAROLINA FARMS BLVD,    MYRTLE BEACH, SC 29579-3568
18568127     REJEAM TOUTANT,    LAVAL, QUEBEC H7H3E3
18568128     REJEAN BOURBEAU,    225 DE BOHEME,    LAVAL, QC H7K3J9
```

District/off: 0101-4          User: jr                    Page 716 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d                 Total Noticed: 72993

```
18568129      REJEAN CREVIER,   1683 BLVD QUINN,   LONGUEUIL, QC J4J3J4
18568130      REJEAN DUBE,   1297 DE L ONTARIO,   SHERBROOKE, QC J1J3S8
18568131      REJEAN FERLAND,   6956 CRESCENR RD,   NIAGARA FALLS, ON L2G2A1
18568132      REJEAN FERLAND,   6956 CRESCENT RD,   NIAGARA FALLS, ON L2G2A1
18568133     +REJEAN GAGNE III,   178 HICKOK ST,   WINOOSKI, VT 05404-1718
18568134      REJEAN MONTBLEAU,   15,   SAINT-CONSTANT, QC J5A2G8
18568135      REJEAN MORIN,   5845 DES CHAMPS,   ST HYACINTHE, QC J2R1B5
18568136     +REJEAN MORISSETTE,   612 IVEY RIDGE COURT,   MURRELLS INLET, SC 29576-8966
18568137      REJEAN NORMANDIN,   1750 MAISONNEUVE,   ST JEROME, QC J5L0E7
18568138      REJEAN PERRON,   6 DES PINS,   ST-GABRIEL DE VALCARTIER, QC G0A4S0
18568140      REJEAN PRESSE,   2985 DU BORDELAIS,   QUEBEC, QC G2C1Y4
18568139      REJEAN PRESSE,   2985 DU BORDELAIS,   QUEBEC, QC G2C 1Y4
18568141      RELITA SANBAT OROMIEH,   97 PANTER CRESCENT,   AJAX, ON L1S3T7
18568142      REMI AUCOIN,   2620 RUE DE LA MARTINGALE,   SAINT-LAZARE, QC J7T 2A1
18568143      REMI CHEVALIER,   815 BALSAM DRIVE,   ORLEANS, ON K1E1B9
18568145      REMI CLOUATRE,   184 14 AVENUE,   SAINT-EUSTACHE, QC J7P3S9
18568144      REMI CLOUATRE,   184 14 AVENUE,   SAINT-EUSTACHE, QC J7P 3S9
18568146      REMI DESBECQUETS,   1940 TURMEL,   ANCIENNE-LORETTE, QC G2E5M6
18568147      REMI HACHOUD,   1705 FILION,   MONTREAL, QC H4L 4G1
18568148      REMO LAZZARI,   4952 ORLEANS,   PIERREFONDS, QC H8Y 1Y7
18568150      REMY COTTIN,   835 CABOT,   BOUCHERVILLE, QC J4B5L3
18568151      REMY COTTIN,   838 CABOT,   BOUCHERVILLE, QC J4B5L3
18568152      REMY PAQUET,   7036 DES GLAIEULS,   LONGUEUIL, QC J3Y 8R9
18568175      REN COMTOIS,   2700 RUFUS ROCKHEAD 522,   MONTREAL, QC H3J 2Z7
18568156      RENA MANGULABNAN,   65 ALDEN SQUARE,   AJAX, ON L1T4Z1
18568157     +RENA PENNY,   3911 DEVONSHIRE,   KALAMAZOO, MI 49006-2703
18568153     +RENAE DUFRANE,   91 OLD CIDER MILL RD,   WEST CHAZY, NY 12992-3413
18568154     #+RENAE GRAVLIN,   280 LACOMB RD,   NORFOLK, NY 13667-3254
18568155      RENALEE GORE,   30 TERRASSE DES BOISES,   LAC BROME , QC J0E1R0
18568158     +RENATA BUSHKO,   4 LAMPLIGHTER LN,   HOPKINTON, MA 01748-1550
18568159      RENATA JERABEK,   441 CROISSANT BOYER,   ILE BIZARD, QC H9C2S1
18568160      RENATA MIKOLAJENJA,   4206 ST JOSEPH APT 10,   LACHINE , QC H8T 1R1
18568161      RENATA STABILE,   320 HOMESTRAD DRIVE,   OSHAWA, ON L1J 6V1
18568162      RENATA ZYCHLA,   2198 A BLOOR ST WEST,   TORONTO, ON M6S 1N4
18568164     +RENATE GARCEAU,   770 SALISBURY ST APT 574,   WORCESTER, MA 01609-1180
18568163     +RENATE GARCEAU,   339 NW BREEZY POINT LP,   ST LUCIE WEST, FL 34986-2668
18568165      RENATE NEBEL,   NEBEL,   CLINTON TOWNSHIP, MI 48038
18568166     +RENATE WASHBURN,   5191 BUSS DRIVE,   EMMAUS, PA 18049-5041
18568167      RENATO ALLEGRO,   50 ADAMS STREET,   BRADFORD, ON L3Z3E4
18568170     +RENATO D MARATEA,   35 SUNRISE HILL,   MERIDEN, CT 06451-4959
18568168      RENATO DAGOSTINO,   4040 STEELES AVE WEST,   WOODBRIDGE, ON L4L4Y5
18568169      RENATO DELLANNO,   56 JOLANA COURT,   WOODBRIDGE, ON L4H1B3
18568171     +RENATO GRIS,   602 STILLWATER COURT,   BURLINGTON, ON L7T4G7
18568172      RENAUD HUPPE,   520 FORTIN,   SHERBROOKE, QC J1E2Y9
18568173      RENAUD LABONTE,   139 CHAMPLAIN,   STLAMBERT-DE-LAUZON, QUEBEC G0S2W0
18568174      RENAUD TURCOTTE,   783 JOLLIET APP 6,   THETFORD MINES, QC G6G 6H6
18568177      RENE ALLARD,   69 DE VALCOURT,   REPENTIGNY, QC J5Y3R2
18568178     +RENE ANCTIL,   18 PROSPECT ST,   ROUSES POINT, NY 12979-1702
18568179     +RENE ANTOINE,   186 LYDIA LANE,   CHEEKTOWAGA, NY 14225-5204
18568180     +RENE ARSENAULT,   40 COTTAGE STREET,   ORANGE, MA 01364-1132
18568181     +RENE BARBEAU,   263 ALLEN HILL ROAD,   BROOKLYN, CT 06234-2001
18568182     +RENE BARNES,   143 WEST MEADOWS DRIVE,   ROCHESTER, NY 14616-3408
18568184      RENE BEAUDOIN,   528 FRANCOIS RESOUT,   TERREBONNE, QC J6V1L3
18568183      RENE BEAUDOIN,   30 LEONARD,   SAINT SAUVEUR, QC J0R 1R4
18568185      RENE BEAUPRE,   356 BERNARD,   MAGOG, QC J1X3W5
18568186     +RENE BREAULT,   2 ANNETT STREET,   HEUVELTON, NY 13654-3206
18568187      RENE CAREAU,   2120 LAVERDIERE,   QUEBEC, QC G1P2T3
18568188      RENE CARIGNAN,   300 4TH AVENUE,   LASALLE, QC H8P 2J6
18568189      RENE COMTOIS,   4806 CEDAR CRESCENT,   MONTREAL, QC H3W 2H9
18568190      RENE DAGNAULT,   1058 DE LA PAIX,   ANCIENNE-LORETTE, QC G2E 3P7
18568191     +RENE DUBE,   509 ESTADA ST,   ENGLEWOOD, FL 34223-5726
18568261     +RENE FLEUETTE,   15 SCOTT STREET,   BELLINGHAM, MA 02019-2924
18568262      RENE FORTIER,   4075 CHEMIN DE ST-JEAN,   LA PRAIRIE, QC J5R0J5
18568263      RENE FOURNIER,   2625,   ST-HYACINTHE, QC J2S4B2
18568264      RENE GELINAS,   1220 15 AVENUE,   SHAWINIGAN-SUD, QC G9P-2E1
18568265      RENE GILBERT,   465 ROUTE 108,   BEAUCEVILLE, QC G5X 3A5
18568266      RENE HAMEL,   22 FOUQUET APT 201,   CANDIAC, QC J5R6Z5
18568267     +RENE KELLEY,   11 SANFRED ROAD,   LEICESTER, MA 01524-1872
18568268     +RENE LAGACE,   10 HYCREST RD,   CHARLTON, MA 01507-1568
18568271      RENE MANTHA,   11660 RUE DE L AGATE,   MIRABEL, QC J7N0E6
18568272      RENE MEUSER,   216 LOUIS LALANDE,   BOUCHERVILLE, QC J4B2C1
18568274     +RENE MORIN,   18 BUFFUM LANE,   CHARLTON, MA 01507-1408
18568273      RENE MORIN,   113 DES ERABLES,   RIVIERE-DU-LOUP, QC G5R 1T8
18568275      RENE NADEAU,   6820 RIVERVIEW DR,   CORNWALL , ON K6H7M1
18568276     +RENE NEWMAN,   271 WARNER,   NORTH TONAWANDA, NY 14120-1623
18568277      RENE PERREAULT,   181 LAROCQUE,   LONGUEUIL, QC J4G2M9
18568278      RENE PLANTE,   5940 RUE DE LA MONTAGNE,   TROIS RIVIERES, QC G8Y 3S6
18568279     +RENE POIRIER,   15 COMMODORE THOMAS MACDOUNGH HWY,   PLATTSBURGH, NY 12901-6745
18568280      RENE RAAYMAKERS,   2142 CR 00 E,   MAHOMET, IL 61853
18568281     +RENE REEVES,   2 BLUEBERRY LANE,   PETERBOROUGH, NH 03458-1601
```

District/off: 0101-4          User: jr                Page 717 of 942        Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18568282     RENE RICHARD BLAIS,   32 ALBANEL,   CANDIAC, QC J5R 6G0
18568283    +RENE ROBERT,   1400 MAJESTIC WOODS,   GRAND ISLAND, NY 14072-1180
18568284     RENE SANSCHAGRIN,   4982 ROUTE 220,   ORFORD, QC J1X 7M8
18568285     RENE SIGOUIN,   230 MONTEE STE-MARIE,   L ASSOMPTION, QC J5W 5E4
18568286     RENE ST LAURENT,   238 DE VILLIEU,   ST-NICOLAS, QC G7A5J6
18568287    +RENE T GUYADER,   7 STRATFORD PL,   SHALLOTTE, NC 28470-4405
18568288     RENE VAN KESTEREN,   3139 COUNCIL RING RD,   MISSISSAUGA, ON L5L 1P1
18568289     RENE WOLASZ,   17 AARON TRAIL,   ORCHARD PARK, NY 14127
18568176    +RENEA BARDI,   1037 AUGUSTUS DRIVE,   CONWAY, SC 29527-3149
18568193    +RENEE A LEWIS,   830 CAYUGA COVE,   AUBURN, PA 17922-9419
18568192   #+RENEE AHEARN,   4237 IREDELL TER,   NORTH PORT, FL 34288-7300
18568194    +RENEE ALLEN,   100 ELLICOTT CREEK RD,   TONAWANDA, NY 14150-4006
18568195    +RENEE BARR,   5050 ARBUTUS ROAD,   ROCKFORD, IL 61107-2402
18568196    +RENEE BEAUCHEMIN,   123 DES ANCOLIES,   ILE PERROT, QC J7V9P3
18568197    +RENEE BIALOBRZESKI,   25093 WEEPING WILLOW DR,   BROWNSTOWN, MI 48134-9021
18568198   #+RENEE BOUCHER,   177 CASHMAN HILL RD,   ASHBURNHAM, MA 01430-1400
18568199     RENEE BOURBONNAIS CARRIER,   3495 BOUL DU SOUVENIR 2,   LAVAL QC, OK H7V1X3
18568200     RENEE BOURGAULT,   208 SEIGNEURIE,   HUDSON, QC J0P 1H0
18568201     RENEE BRIGGS-HAWK,   LAL, FL 33811
18568202    +RENEE CAPPETTA,   1813 LINCOLN AVE,   SOUTH PARK, PA 15129-9755
18568203    +RENEE CHAMPAGNE,   1775 CR SURPRENANT,   BROSSARD, QC J4X 1R8
18568204     RENEE CHARBONNEAU,   1150 LORANGE,   ST-HYACINTHE, QC J2S8Y8
18568205    +RENEE CLARK,   PO BOX 47,   KEESEVILLE, NY 12944-0047
18568206     RENEE COTE,   78 RIMBAUD,   REPENTIGNY, QC J5Y 3S4
18568210     RENEE D LAPOINTE,   701-75 QUEEN NORTH,   HAMILTON, ON L8R3J3
18568207    +RENEE DELEO,   4005 SW 25TH COURT,   CAPE CORAL, FL 33914-5466
18568208    +RENEE DELISLE,   15164 PALM ISLE DRIVE,   FORT MYERS, FL 33919-8430
18568209    +RENEE DIMATTEO,   7122 LARRY COURT,   NORTH TONAWANDA, NY 14120-1431
18568211    +RENEE DURANDETTO,   23 WALL STREET,   TONAWANDA, NY 14150-3911
18568212    +RENEE EICHELBERGER,   10116 HOPEDALE ROAD,   HOPEDALE, IL 61747-9387
18568213     RENEE ELLIOTT,   205-131 DUNN AVENUE,   TORONTO, ON M6K 2R8
18568214    +RENEE GANEY,   3239 BROOKFIELD LANE,   HAMBURG, NY 14075-3653
18568215    +RENEE GENDRON@TWIN,   179 HANDY RD,   WHITE RIVER JUNCTION, VT 05001-4540
18568216    +RENEE GIVENS,   462 VAN SICLEN AVE,   BROOKLYN, NY 11207-4819
18568217    +RENEE JANSEN,   74 FAYETTE STREET,   CAMBRIDGE, MA 02139-1112
18568218     RENEE JARVIS,   242 SOUTHCOTE RD,   ANCASTER, ON L9G2W1
18568219    +RENEE JERRAM,   288 OLD ROCHESTER ROAD,   SOMERSWORTH, NH 03878-1245
18568220    +RENEE JONES,   1304 TURWILL LN,   KALAMAZOO, MI 49006-1930
18568221    +RENEE KAUFAMAN,   153 GARDEN AVE,   GEORGETOWN, SC 29440-5811
18568222    +RENEE KIRK,   7474 BAPTIST HILL RD,   BLOOMFIELD, NY 14469-9762
18568223    +RENEE KOLEAN,   16840 NEW HOLLAND ST,   HOLLAND, MI 49424-1050
18568224     RENEE LACHAINE,   8417 OUIMET,   BROSSARD, QC J4Y3B4
18568225    +RENEE LAUBER,   46 APPLETREE POINT ROAD,   BURLINGTON, VT 05408-2462
18568226    +RENEE LINGLE,   3015 WASHINGTON ROAD,   MCMURRAY, PA 15317-3202
18568233    +RENEE M HERLAN,   6941 LOCKWOOD LANE,   LOCKPORT, NY 14094-7919
18568227     RENEE MACDONALD,   1011 SOUTH PELHAM ROAD,   WELLAND, ON L3C 3E2
18568228    +RENEE MARAZON,   29336 BELMONT LAKE RD,   PERRYSBURG, OH 43551-3760
18568229    +RENEE MAZARIEGOS,   7211 BONNIE DR,   LAKEWOOD, IL 60014-6638
18568230    +RENEE MCNEIL,   93 WINDELIN DRIVE,   HENRIETTA, NY 14467-8936
18568231     RENEE MELSKI,   4-15 BRENDA COURT,   BRANTFORD, ON N3R 2L8
18568232    +RENEE MERTZ,   60 MORNINSTAR COURT,   WILLIAMSVILLE, NY 14221-4920
18568234    +RENEE MICHELSON,   22 LAURELWOOD DR,   WORCESTER, MA 01605-1054
18568235    +RENEE MILLER,   10401 STONE RD,   MAYBEE, MI 48159-9761
18568236    +RENEE MILLER,   1340 S RANDOLPH DRIVE,   JEFFERSON HILLS, PA 15025-3465
18568237    +RENEE MINISTERI,   28 SPRING HILL RD,   MERRIMAC, MA 01860-2259
18568238    +RENEE MOLYNEUX,   18030 MOHAWK DR,   SPRING LAKE, MI 49456-9122
18568239     RENEE MONETTE,   7774 AV DE CHATEAUBRIAND,   MONTREAL, QC H2R2M3
18568240    +RENEE MONTGOMERY,   1620 DONEGAN ST,   GALENA, IL 61036-2823
18568241    +RENEE MUCCI,   86 NEDELLEC DRIVE,   SADDLE BROOK, NJ 07663-4506
18568242    +RENEE PASER PAULL,   3796 CULVERT RD.,   MEDINA, NY 14103-9611
18568243    +RENEE PELLERIN,   4649 STATE RTE 3,   SARANAC, NY 12981-2715
18568244    +RENEE POLNIAK,   291 CLEVELAND DRIVE,   TONAWANDA, NY 14223-1001
18568245    +RENEE POTWIN,   179 HANDY RD,   WHITE RIVER JUNCTION, VT 05001-4540
18568246    +RENEE RIVERA,   5 GLEN ELLEN LANE,   ROCHDALE, MA 01542-1223
18568247    +RENEE ROGGOW,   943 GOLDEN POND COURT,   CAPE CORAL, FL 33909-2943
18568248    +RENEE ROIG,   715 DOLPHIN PKWY,   PUNTA GORDA, FL 33950-6817
18568249     RENEE SAUVE,   336 JACQUES-CARTIER,   SALABERRY-DE-VALLEYFIELD, QC J6T 4T2
18568250    +RENEE SCHNEID,   42 PIN OAK DR,   WHEELING, WV 26003-4614
18568251    +RENEE SCHOTT,   8 DUNN ROAD,   LYONS, NY 14489-9762
18568252    +RENEE SEAMON,   5 LAKE SHORE ROAD,   PLATTSBURGH, NY 12901-5443
18568253    +RENEE SHUTTERS,   80 NOTTINGHAM CIRCLE,   JAMESTOWN, NY 14701-5719
18568254    +RENEE SWITZER,   2621 GREEN OAK LN,   KALAMAZOO, MI 49004-3768
18568255    +RENEE TREECE,   546 KAYE LANI AVENUE,   MONROE, MI 48161-2489
18568256    +RENEE VOGT,   2526 RUSH MENDON RD,   HONEOYE FALLS, NY 14472-9031
18568257    +RENEE WEIHRAUCH,   2643 EAST ELFINWILD ROAD,   ALLISON PARK, PA 15101-3953
18568258    +RENEE WILSON,   40 VICTORIA ST,   STOUFFVILLE, ON L4A3R7
18568259    +RENEE ZIALKOWSKI,   349 STATE AVENUE,   BEAVER, PA 15009-1634
18568260    +RENEE ZIMMERMAN,   180 NEWBURY ST,   DANVERS, MA 01923-5223
18568269     RENELLE LAROCHE,   69 RUE ST-GEORGES,   PRINCEVILLE, QC G6L 4W5
18568270     RENELLE LAROCHE,   69 RUE ST-GEORGES,   PRINCEVILLE, QC G6L4W5
```

District/off: 0101-4          User: jr              Page 718 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18568290    +RENO SANTORI SANTORI,   8660 OAKLAND HILLS CIRCLE,   KALAMAZOO, MI 49024-5280
18568291     RENZO BIANCHIN,   15 FRONTENAC DR,   ST. CATHERINE , ON L2M2E1
18568292     RENZO DE BENEDETTI,   7 AZALEA COURT,   STONEY CREEK, ON L8J-1K4
18568293     RENZO FARRONATO,   89 DRAGOON DR,   HAMILTON, ON L9B2E4
18568294     RETA MILES,   179 KENNEDY BAY ROAD,   DUNSFORD , ON LOM 1LO
18568295    +REUBEN BRYANT,   26 20 NORTHCHASE PKWY APT D105,   WILMINGTON, NC 28405-2117
18568296     REV RALPH W RUTLEDGE,   1309 WHITE OAKS BLVD,   OAKVILLE, ON L6H 2R8
18568297    +REX BELL,   6549 HOLLISON DR,   KALAMAZOO, MI 49009-8095
18568298    +REX COOPER,   512 LOCKESLEY CT,   EIGHTY FOUR, PA 15330-2698
18568299    +REX DAWSON,   2621 HOWARD ST,   NEWFANE, NY 14108-1038
18568300    +REX EVANS,   525 MALLARD DRIVE,   CHATHAM, IL 62629-1054
18568301    +REX FLETCHER,   17 ARBOERDGE WAY,   FITCHBURG, WI 53711-7214
18568302    +REX HEINEMAN,   10445 EAST D AVENUE,   RICHLAND, MI 49083-9316
18568303    +REX KAUP,   PO BOX 2538,   ALTOONA, PA 16603-2538
18568304    +REX KINZORA,   1016 N WOLFE,   SPRINGFIELD, IL 62702-4337
18568305    +REX PAGANI,   126 GILES DR,   BEAVER FALLS, PA 15010-1032
18568306    +REX RANGE,   35 ARABIAN TRAIL,   SPRINGFIELD, IL 62702-1566
18568307    +REX WOODWARD,   106 CRABTREE DR,   CORAOPOLIS, PA 15108-1039
18568308    +REYNALDO GRANADO,   10089 WOODLAWN DR,   PORTAGE, MI 49002-7222
18568309     REYNALDO SEBTTA,   17 TLAGE RIVERA,   ST GENEVIEVE, QC H9H4Z3
18568315    +RHEA BOGUSZ,   920 EAST PARK STREET,   TAYLORVILLE, IL 62568-1916
18568316    +RHEA LAPP,   98 VIVANTE BLVD 412,   PUNTA GORDA, FL 33950-2037
18568320     RHEA LEONARD,   2472 ST PIERRE,   ST IGNACE DE LOYOLA, QC J0K2P0
18568319     RHEA LEONARD,   2472 ST PIERE,   ST IGNACE DE LOYOLA, QC J0K2P0
18568317     RHEA LEONARD,   2472 RANG ST PIERRE,   ST IGNACE DE LOYOLA, QC J0K2P0
18568322    +RHEA RAKERS,   4202 MCGREGOR LANE,   SPRINGFIELD, IL 62711-7216
18568323     RHEA WHITHAM,   241 SOUTH 1ST ST,   LEWISOTN, NY 14092
18568321    +RHEAL GEVRY JR,   1194 OTTER CREEK HWY,   NEW HAVEN, VT 05472-1100
18568324    +RHELDA MITCHELL,   1619 HEATHMINI DRIVE,   SURFSIDE BEACH, SC 29575-5374
18568325    +RHELDA MITCHELL,   1619 HEATHMIRE DRIVE,   MYRTLE BEACH, SC 29575-5374
18568326     RHELDA MITCHELL,   SURFSIDE BEACH, SC 29575
18568327    +RHETT CAVANAUGH,   7 BEVSWOOD OAKS,   CLIFTON PARK 12065-8745
18568328    +RHETT CAVANAUGH,   7 BEVSWOOD OAKS,   CLIFTON PARK, NY 12065-8745
18568329    +RHETT KETTER,   3516 DEMINGTON RD,   COLUMBUS, OH 43232-6007
18568330    +RHETT REIDPATH,   515 ASPEN ST,   MORGANTOWN, WV 26505-2331
18568331    +RHIANNON BREEN,   34 PACKERVILLE RD,   PLAINFIELD, CT 06374-1026
18568332    +RHISA ABBASCIA,   11 TURNER RD,   CHARLTON, MA 01507-1433
18568333    +RHODA COKEE,   PO BOX 6563,   LAKELAND, FL 33807-6563
18568334    +RHODA GRANVILLE,   119 HENSHAW STREET,   LIECESTER, MA 01524-1233
18568335    +RHODA HAMMER,   1000 FRANCESCA COURT,   PUNTA GORDA, FL 33950-6633
18568336    +RHODA HOLLAND,   230 TREMONT STREET,   LINCOLN, IL 62656-1660
18568337    +RHODA J REEDY,   10303 BURNT STORE RD,   PUNTA GORDA, FL 33950-7940
18568339     RHODA SENIUK,   3196 KEYNES COURT,   MISSISSAUGA, ON L5N2Z8
18568338     RHODA SENIUK,   3196 KEYNES COURT,   MISSISSAUGA, ON L5N 2Z8
18568340    +RHODA SMITH,   PO 153,   FREEDOM, NY 14065-0153
18568341     RHONDA ABRAMOVITZ,   1100 GOULET APT 108,   SAINT LAURENT, QC H4R 2C6
18568342    +RHONDA ADAMS,   87 STUART AVE,   NEW LONDON, CT 06320-2823
18568343    +RHONDA BARRETT,   14417 US 19 LOT 6,   HUDSON, FL 34667-7169
18568344    +RHONDA BELZILE,   45 MAPLE STREET,   WILLSBORO, NY 12996-3705
18568346    +RHONDA BOEDECKER,   6647 E MOBILE ST,   INVERNESS, FL 34452-8027
18568347     RHONDA BUCHANAN,   41 MARY STREET,   HAVELOCK, ON K0L 1Z0
18568348    +RHONDA CAISSE,   16825 77TH LANE NORTH,   LOXAHATCHEE, FL 33470-3094
18568349    +RHONDA CALVIN,   1345 N FIRST ST,   CHILLICOTHE, IL 61523-1274
18568350    +RHONDA CHAMBERLIN,   6398 HELTZ ROAD,   LAKE VIEW, NY 14085-9617
18568351    +RHONDA CHENEY,   1247 DANIEL CT,   SYCAMORE, IL 60178-3207
18568352    +RHONDA CLARK,   2316 KNOXVILLE DR,   SPRINGFIELD, IL 62711-5687
18568353    +RHONDA COLVARD,   106 ECONOMOU FARM RD,   SOUTH BERLINGTON, VT 05403-8012
18568354    +RHONDA DOREN,   18647 HILT RD,   BOWLING GREEN, OH 43402-9604
18568355    +RHONDA ETHELL,   17124 ENGEL STREET,   ATHENS, IL 62613-7561
18568356     RHONDA FEDDEMA,   RR3,   SMITHVILLE, ONTARIO LOR2A0
18568357    +RHONDA FELUMB,   55 WELCOME HILL ROAD,   WEST CHESTERFIELD, NH 03466
18568358    +RHONDA FRALEY,   1351 NORTH LAKE PLEASANT ROAD,   HILLSDALE, MI 49242-9748
18568359    +RHONDA GARDNER,   352 BLACKBERRY LANE,   MYRTLE BEACH, SC 29579-1824
18568360     RHONDA GRENIER,   12ENGLEWOOD,   FORT ERIE , ON L2A5X5
18568361    +RHONDA HELLER,   1511 CR 875 EAST,   METAMORA, IL 61548-7865
18568362    +RHONDA HENEISEN,   404 E PROSPECT,   MURRAYVILLE, IL 62668-6035
18568363    +RHONDA HOWARD,   1600 SOUTH LEE AVE,   MORTON, IL 61550-3127
18568364    +RHONDA IMHOFF,   89 MARCHELLE AVE,   SPRINGFIELD, IL 62702-1516
18568365    +RHONDA JAMISON,   1024 E KERR AVE 304,   URBANA, IL 61802-9126
18568366    +RHONDA MCGOVERN,   1414 CRYSTALLINE DRIVE SE,   CALEDONIA, MI 49316-8902
18568367    +RHONDA MORRIS,   6244 RATTLESNAKE HAMMOCK RD,   NAPLES, FL 34113-2903
18568368     RHONDA MURRAY,   3251 RIVER ROCK AVE,   NEPEAN, ON K2J 0T3
18568369    +RHONDA MUTO,   34 STEELE CIRCLE,   NIAGARA FALLS, NY 14304-1112
18568370     RHONDA OKIS,   181 BELLINGHAM DRIVE,   HAMILTON, ON L8V 4M7
18568371    +RHONDA PAULEY,   23549 US HIGHWAY 12,   EDWARDSBURG, MI 49112-9224
18568372    +RHONDA RATHBURN,   6145 WEST 700 SOUTH,   HUDSON, IN 46747-9553
18568373   ##+RHONDA REEVES,   151 DEBBIE DRIVE,   LEOMINSTER, MA 01453-4926
18568374    +RHONDA RICE,   6305 BILLINGS ROAD,   CASTALIA, OH 44824-9314
18568375     RHONDA SANDERS,   163 VILLAGE CENTER DR APT 307,   LAKELAND, FL 33803
18568376     RHONDA SIBLEY,   370 BURTON ROAD,   OAKVILLE, ON L6K 2L2
```

```
18568377    +RHONDA SICILIANO,   75 HILL TOP DRIVE,   LEOMINSTER, MA 01453-3408
18568378    +RHONDA SIMPSON,   1216 WETHERFIELD,   PORTAGE, MI 49002-7361
18568379    +RHONDA SMITH,   107 LAKE WOOD DRIVE NEWPORT VT,   NEWPORT, VT 05855-8700
18568380    +RHONDA STOLLERMAN,   30 RUTGERS ROAD,   WELLESLEY, MA 02481-2513
18568381     RHONDA THOMPSON,   2 COOPER LN AVE,   SHELBURNE, MA 01370
18568382    +RHONDA TOLLNER,   2975 STONY POINT RD,   GRAND ISLAND, NY 14072-1496
18568383    +RHONDA TRABILSY,   1 DOW DRIVE,   HILLSBOROUGH, NJ 08844-5436
18568384     RHONDA TRUBA,   552 MARCELLUS AVENUE,   MILTON, ON L9T 4E8
18568385    +RHONDA VERCELLINO,   15693 PUMP HOUSE RD,   GILLESPIE, IL 62033-2237
18568386    +RHONDA WALASZEK,   2617 UPPER MOUNTAIN RD,   SANBORN, NY 14132-9390
18568387     RHONDA WASSINK,   2316 TROY ROAD,   TROY, ON L0R 2B0
18568388    +RHONDA WENBERG,   330 EAST ROOSEVELT RD,   STILLMAN VALLEY, IL 61084-8971
18568389    +RHONDA YOUNG,   1163 RUSTIC ESTATES DRIVE,   LAKELAND, FL 33811-2316
18568390     RHYS SCHUMACHER,   1 6476 HUGGINS ST,   NIAGARA FALLS, ON L2J 1G9
18568391    +RIAN FORKAPA,   1932 COE CT,   PERRYSBURG, OH 43551-1173
18568392    +RIAN FORKATA,   1932 COE CT,   PERRYSBURG, OH 43551-1173
18568393     RIAZ MOOLLA,   901 EAGLE RIDGE DRIVE,   OSHAWA, ON L1K7Z9
18568394     RIAZ WALJI,   111 FERRIER STREET,   MARKHAM, ON L3R3K6
18569478    +RIC LEHMAN,   7333 CR 208,   ST AUGUSTINE, FL 32092-0392
18569479     RIC MATTARUCCO,   14 LYONS LANE,   UXBRIDGE, ON L9P1R2
18568395    +RICA HERTZOG,   51 BIRCH HILL ROAD,   SHOEMAKERSVILLE, PA 19555
18568396    +RICARDO DE SOUZA,   2357 HERTFORDSHIRE WAY,   OAKVILLE, ON L6H7M9
18568397     RICARDO DSOUZA,   1602 BURNSIDE DR,   PICKERING, ON L1V 6L6
18568398    +RICARDO RODRIGUEZ,   4255 WINDCHIME LN,   LAKELAND, FL 33811-3043
18568399    +RICARDO VALENTE,   5317 CROIS LANGEVIN,   LAVAL, QC H7W 2E4
18568400     RICCARDO GALATI,   3086 HECTOR LUSSIER,   LAVAL, QC H7C0A3
18568401    +RICH ADAMS,   16265 EULER ROAD,   BOWLING GREEN, OH 43402-9709
18569387    +RICH BRAUER,   40 APPLE LANE,   PETERSBURG, IL 62675-9750
18569392    +RICH HAYES,   1724 NORTH 14TH ST,   SPRINGFIELD, IL 62702-2810
18569393    +RICH KILLMEYER,   500 E BRUCETON RD,   PITTSBURGH, PA 15236-4564
18569394    +RICH MCILRATH,   1111 COX FERRY RD,   CONWAY, SC 29526-8491
18569396    +RICH RHOADS,   205 N 14TH ST,   OREGON, IL 61061-1008
18569397    +RICH ZECHIEL,   104 WALAK FARMS ROAD,   MANCHESTER, CT 06040-7092
18568402    +RICHAD COLLETTE,   187 GOODALE STREET,   WEST BOYLSTON , MA 01583-1009
18568408    +RICHARD A DIMENTSTEIN,   712 N HOLLYWOOD DR,   SURFSIDE BEACH, SC 29575-4065
18568409     RICHARD A GAVEY,   270 THE KINGSWAY,   TORONTO, ON M9A 3T7
18568410     RICHARD A GAVEY,   270 THE KINGSWAY,   TORONTO, ON M9A3T7
18568436    +RICHARD A WILLIAMS,   3425 MAGNOLIA WAY,   PUNTA GORDA, FL 33950-7096
18568403    +RICHARD ACHESON,   1 INGLESIDE RD,   WELLESLEY, MA 02482-1052
18568404    +RICHARD ACKSEL,   136 WENDOVER AVENUE,   BUFFALO, NY 14223-2732
18568405     RICHARD ADAMS,   107 LOWER DEER VALLEY RD,   TANNERSVILLE, PA 18372
18568406     RICHARD ADAMS,   514 HWY 87,   COMFORT, TX 78013
18568407    +RICHARD ADAMSKI,   14700 S-M-43 HWY,   HICKORY CORNERS, MI 49060-9709
18568411    +RICHARD AGONEY,   88 RESERVOIR RD,   PERU, NY 12972-4544
18568412    +RICHARD ALLARD JR,   8 MACARTHUR DR,   MILLBURY, MA 01527-3502
18568413    +RICHARD ALLEN,   34 MILLBURY ST,   GRAFTON, MA 01519-1154
18568414    +RICHARD ALLEN,   7 DARWIN RD,   SOMERSET, NJ 08873-1012
18568415    +RICHARD ALVARADO,   124 CORONA ST,   SPRINGFIELD, MA 01104-2739
18568416    +RICHARD ANASTASI,   6219 GENESEE ST,   LANCASTER, NY 14086-9795
18568419    +RICHARD ANDERSON,   439 SNEAD,   NORTH MYERS FLORIDA, FL 33903-2625
18568418    +RICHARD ANDERSON,   439 SNEAD DR,   N FT MYERS, FL 33903-2625
18568417    +RICHARD ANDERSON,   17 REDFIELD PARKWAY,   BATAVIA, NY 14020-1219
18568421    +RICHARD ANDREWS,   9 CEDAR AVE,   MILLBURY, MA 01527-4305
18568420    +RICHARD ANDREWS,   5601 DUNCAN RD #34,   PUNTA GORDA, FL 33982-4738
18568422    +RICHARD ANSTETH,   53 BRAUNCROFT,   BUFFALO, NY 14226-4946
18568423    +RICHARD ANTANAVICA,   PO BOX 2963,   WORCESTER, MA 01613-2963
18568424     RICHARD ANTAYA,   17 JESSICA DRIVE,   BARRIE, ON L4N5S7
18568425    +RICHARD ARCARA,   276 RIVERMIST DRIVE,   BUFFALO, NY 14202-4311
18568426    +RICHARD ARMSTRONG,   122 VILLAGEWOOD PLACE,   MELBOURNE, FL 32901-7842
18568427    +RICHARD ARONOVITZ,   253 BREWER STREET,   NORTHBOROUGH, MA 01532-1021
18568428    +RICHARD ASSELIN,   56 CHAMPLAIN,   REPENTIGNY, QC J6A 5L6
18568430    +RICHARD AUCOIN,   27 LAKE VISTA TRAIL,   PORT ST LUCIE, FL 34952-6367
18568431     RICHARD AUDY,   818 G WESTIGHOUSE,   MONT ST HILAIRE, QC J3H6L4
18568432    +RICHARD AUGHEY,   4-15 17TH ST,   FAIR LAWN, NJ 07410-2132
18568433    +RICHARD AULTMAN,   104 CHARLES STREET,   CARMICHAELS, PA 15320-9707
18568434    +RICHARD AVELLA,   1408 WESTVIEW COMMONS BLVD,   ROCHESTER, NY 14624-5908
18568435    +RICHARD AVERILL,   17179 ANTHEM LANE,   PUNTA GORDA, FL 33955-4451
18568437     RICHARD BAETZ,   2 LIBRA RD,   BARRIE, ON L4N 2Z1
18568438     RICHARD BAHULA,   171 HIGHBURY DRIVE,   STONEY CREEK, ON L8J3Y9
18568439    +RICHARD BALCUM,   3905 IDLEWILD RD,   AUSTIN, TX 78731-6144
18568442    +RICHARD BALDWIN,   8320 RIVERSIDE DR UNIT 4081,   PUNTA GORDA, FL 33982-1477
18568440    +RICHARD BALDWIN,   5525 REVERE RUN,   CANFIELD, OH 44406-8671
18568441    +RICHARD BALDWIN,   6803 PICKETTS WAY,   LANSING, MI 48917-9675
18568443    +RICHARD BARBERA,   715 MCKINLEY PKWY,   BUFFALO, NY 14220-1523
18568444     RICHARD BARON,   310 CH DE LA RIVIERE,   GRAND-MERE, QC G9T 5K5
18568445     RICHARD BARTA,   386 GLOVER LANE,   NEWMARKET, ON L3Y-7G7
18568446    +RICHARD BARTOLOTTA,   52 KIMBERLY AVE,   BUFFALO, NY 14220-2318
18568447     RICHARD BASTIEN,   12262 LAKESHORE RD,   WAINFLEET, ON L0S 1V0
18568448    +RICHARD BAUERLE,   1383 AIRPORT RD,   STONEBORO, PA 16153-1817
18568449    +RICHARD BAUGHMAN,   372 FOXRIDGE DR,   MYRTLE BEACH, SC 29588-6693
```

```
18568450   +RICHARD BEACH,   2040 WILLOW HAMMOCK CIR,   PUNTA GORDA, FL 33983-6743
18568451   +RICHARD BECK,   10778 GRISWOLD RD,   DARIEN CENTER, NY 14040-9722
18568452   +RICHARD BECKEN,   7134 MARIGOLD DR,   NORTH TONAWANDA, NY 14120-1260
18568456    RICHARD BELL,   P O BOX 5632,   LAKELAND, FL 33807-5632
18568453    RICHARD BELL,   735 NIAGARA BLVD,   FORT ERIE, ON L2A3J2
18568454    RICHARD BELL,   84 MARTHA STREET,   HAMILTON, ON L8H2B7
18568455   +RICHARD BELLERO,   177 OTTERHOLE ROAD,   WEST MILFORD, NJ 07480-4164
18568457   +RICHARD BELOW,   2018 CLIPPER TERRACE,   LABELLE, FL 33935-5331
18568459   +RICHARD BENEDETTI,   758 CREEKWAY CI SE,   BOLIVIA, NC 28422-8268
18568458   +RICHARD BENEDETTI,   758 CREEKWAY CIRCLE SE,   BOLIVIA, NC 28422-8268
18568461    RICHARD BENNETT,   1264 HERTEL CR,   BURLINGTON, ON L7P 2S5
18568462    RICHARD BENOIT,   106 BETHOVEEN,   VAUDREUIL-DORION, QC J7VOM7
18568463   +RICHARD BERGERON,   PO BOX 6611,   NALCREST, FL 33856-6611
18568464   +RICHARD BERRY,   28906 MARSH ELDER CT,   BONITA SPRINGS, FL 34135-3419
18568465   +RICHARD BETZ,   7128 NASH RD,   N TONAWANDA, NY 14120-1208
18568466   +RICHARD BICKFORD,   40 FRUIT STREET,   WORCESTER, MA 01609-2112
18568467   +RICHARD BICKNELL,   351 E HAMILTON LN,   BATTLE CREEK, MI 49015-4022
18568468   +RICHARD BIEGASIEWICZ,   147 PEARL STREET,   BATAVIA, NY 14020-2913
18568469   +RICHARD BILSKI,   15 PAWNEE ROAD,   WEST YARMOUTH, MA 02673-5043
18568470   +RICHARD BIRCH,   1218 BARR RUN RD,   MARIANNA, PA 15345-1075
18568471   +RICHARD BIRCH,   1829 VOLUNTEER DR,   SURFSIDE BEACH, SC 29575-4822
18568472   +RICHARD BITZINGER,   1438 GEORGIA AVE,   MARYSVILLE, MI 48040-1620
18568473   +RICHARD BLASONE,   100 BUTKUS DR UNIT 7,   MYRTLE BEACH, SC 29588-2954
18568474   +RICHARD BLY,   52 CALVIN COURT NORTH,   TONAWANDA, NY 14150-8902
18568475   +RICHARD BODMER,   102 W LINCOLN ST,   NORMAL, IL 61761-1667
18568476   +RICHARD BODUCH,   6527 MECHLER ST,   INGELWOOD, FL 34224-8479
18568477   +RICHARD BOEHNING,   7936 BLACK TERN DRIVE,   PORT SAINT LUCIE, FL 34952-3188
18568478    RICHARD BOHEMIER,   36 BAILLARGEON,   SAINT-CONSTANT, QC J5A1X3
18568479   +RICHARD BOISSE,   27110 JONES LOOP RD,   PUNTA GORDA, FL 33982-2487
18568480    RICHARD BONIN,   555 PAUL-PAU STREET,   MONTREAL, QC H1L 4L1
18568481   +RICHARD BONNAYER,   PO BOX 38,   THREE RIVERS, MA 01080-0038
18568482   +RICHARD BOOTH,   14 CHAPMAN AVE,   WEST BROOKFIELD, MA 01585-2880
18568483   +RICHARD BORNE,   123 COTTONWOOD CT,   MOON TWP, PA 15108-2605
18568484   +RICHARD BOSOWSKI,   2215 N STEWART ROAD,   CHARLOTTE, MI 48813-9736
18568485   +RICHARD BOSSCHER,   PO BOX 304,   CADILLAC, MI 49601-0304
18568486   +RICHARD BOURBEAU,   31 COUNTRY CLUB HTS,   MONSON, MA 01057-9514
18568487   +RICHARD BOUSQUET,   47 SUNNY AVE,   WEBSTER, MA 01570-3539
18568490    RICHARD BOYD,   269 MEMORIAL,   ORILLIA, ON L3V 5X9
18568488    RICHARD BOYD,   269 MEMORIAL AVENUE,   ORILLIA, ON L3V 5X9
18568489    RICHARD BOYD,   269 MEMORIAL AVEUE,   ORILLIA, ON L3V 5X9
18568491    RICHARD BOZZELLA,   397 WOBURN AVE,   TORONTO, ON M5M1L4
18568492   +RICHARD BRAGAGNINI,   5180 SOUTH 9TH STREET,   KALAMAZOO, MI 49009-9503
18568493   +RICHARD BREHAUT,   315 SE 19TH STREET,   CAPE CORAL, FL 33990-0504
18568494   +RICHARD BRENNAN,   11703 YORK RD,   SILVER CREEK, NY 14136-9789
18568495   +RICHARD BREWER,   103 S BRISTOL AVENUE,   LOCKPORT, NY 14094-4223
18568497   +RICHARD BRIEN,   5804 DUSTY LANE,   SOUTH BELOIT, IL 61080-9532
18568496    RICHARD BRIEN,   17 AVE DAVID,   MONTREAL-EST, QC H1L 3T3
18568498   +RICHARD BRIGGS,   21 ROBERTSON DRIVE,   GILFORD, NH 03249-6626
18568499   +RICHARD BRIGHAM,   14 MEADOW LN,   CHARLTON, MA 01507-1536
18568500    RICHARD BRITTON,   186 SHAFTSBURY AVE,   RICHMOND HILL, ON L4C0E8
18568501   +RICHARD BROGOWSKI,   1 LEWIS COURT,   PBG, NY 12901-6015
18568502   +RICHARD BROOKS,   210 HORSENECK RD,   DARTMOUTH, MA 02748-1050
18568503   +RICHARD BROOKS,   76 RILEY STREET,   EAST AURORA, NY 14052-1820
18568504   +RICHARD BROSSEAU,   1060 DU POURPIER,   LAVAL, QC H7X3Y7
18568506    RICHARD BROWN,   98 FALL FAIR WAY,   BINBROOK, ON L0R 1C0
18568505   +RICHARD BROWN,   5320 COLLINS WAY,   SPRINGFIELD, IL 62703-5364
18568507   +RICHARD BRUINSSLOT,   955 PALMER DRIVE,   MIDDLEVILLE, MI 49333-8325
18568509   +RICHARD BRUNSON,   P O BOX 48,   SHIRLAND, IL 61079-0048
18568510   +RICHARD BRYCE,   PO BOX 496,   NIANTIC, CT 06357-0496
18568511    RICHARD BULLMANN,   1273 BOOK ROAD WEST,   ANCASTER, ON L9G 3L1
18568512   +RICHARD BURKE,   14 SNOW DRIVE,   LITTLETON, MA 01460-2203
18568513   +RICHARD BURKE,   4 CLOVA CIRCLE,   STRATHAM, NH 03885-2137
18568514    RICHARD BURROUGHS,   145 1ST STREET,   BOCA GRANDE, FL 33921
18568515   +RICHARD BURTON,   608 E MAPLE,   TOLONO, IL 61880-9581
18568516   +RICHARD BUSCH,   13130 MIDDLETON PIKE,   OH 43043-9477
18568517   +RICHARD BUSHEY,   PO BOX 728,   ENOSBURG FALLS, VT 05450-0728
18568518   +RICHARD BUSHEY,   PO BOX 728,   ENOSBURGH FALLS, VT 05450-0728
18568519   +RICHARD BUTLER,   357 SAINT GEORGE COURT,   VENICE, FL 34293-4466
18568520   +RICHARD BUTLER,   357 ST GEORGE CT,   VENICE, FL 34293-4466
18568539   +RICHARD C DEPOND,   219 SIMONSON,   ELSIE, MI 48831-9652
18568541   +RICHARD C GEARY JR,   1038 MARKET ST,   WHEELING, WV 26003-2912
18568581   +RICHARD C PAGE,   87 CONGRESS STREET,   SAINT ALBANS, VT 05478-1612
18568521   +RICHARD CABRAL,   32 WOLF HOLLOW LANE,   KILLINGWORTH, CT 06419-1234
18568522   +RICHARD CADLE,   698 BENTLEY HILL RD,   GERRY, FL 14740-9519
18568523   +RICHARD CADY,   421 DEER PATTH,   CALABASH, NC 28467-2546
18568524   +RICHARD CAHILL,   4 LAKESIDE PL W,   PALM COAST, FL 32137-3414
18568525   +RICHARD CALGARO,   6585 CASTLEBROOK WAY SW,   OCEAN ISLE BEACH, NC 28469-5611
18568526   +RICHARD CALISEWSKI,   55 RIVER ROAD,   SOUTH DEERFIELD, MA 01373-9754
18568527    RICHARD CAMPBELL,   12 BAY STREET,   LINDSAY, ON K9V3H9
18568528    RICHARD CAMPBELL,   2102 ERINGATE,   PICKERING, ON L1X2V4
```

```
18568529   +RICHARD CANTILLON,   1 SPARTAN ARROW ROAD,   LITTLETON, MA 01460-1229
18568530   +RICHARD CANTRELL,   455 STANDISH NW,   MASSILLON, OH 44647-5324
18568531    RICHARD CARBERRY,   12351 INNIS LAKE RD,   CALEDON, ON L7C2Z4
18568532   +RICHARD CARIO,   1138 LANCELOT LN,   CONWAY, SC 29526-9389
18568533   +RICHARD CARLSTON,   409 LOWDEN POINT RD,   ROCHESTER, NY 14612-1221
18568534    RICHARD CARON,   39 RUE ALBATROS,   BLAINVILLE, QC J7C0B6
18568535   +RICHARD CARRANO,   PO BOX 184,   HOLDEN, MA 01520-0184
18568536   +RICHARD CARTER,   17 CAN AM DRIVE,   PLATTSBURGH, NY 12901-7900
18568537   +RICHARD CASSERI,   1767 EDEN EVANS CTR RD,   ANGOLA, NY 14006-9730
18568538   +RICHARD CASTRINA,   11026 STATE RTE 26,   CARTHAGE, NY 13619-3208
18568540   +RICHARD CEPERO,   2677 WILDDALE RD,   BALDWIN, NY 11510-4128
18568542   +RICHARD CHABOT,   20 BRICKYARD RD,   N BROOKFIELD, MA 01535-1701
18568543   +RICHARD CHANLEY,   43 BARTHEL AVE,   GARDNER, MA 01440-2503
18568544   +RICHARD CHAPMAN,   26 HIGH STREET,   WEST BOYLSTON, MA 01583-1518
18568545   +RICHARD CHARBONNEAU,   17925 SE 83RD PINELAND TER,   THE VILLAGES, FL 32162-4866
18568546   +RICHARD CHARBONNEAU,   34 OLD WORCESTER RD,   OXFORD, MA 01540-1254
18568547   +RICHARD CHARLAND,   141 LEDGE RD,   S DUXBURY, VT 05660-9445
18568548   +RICHARD CHARLAND,   141 LEDGE RD,   SOUTH DUXBURY, VT 05660-9445
18568549   +RICHARD CHESTER,   40 PAUL DRIVE,   WASHINGTON, PA 15301-3204
18568550    RICHARD CHIBOK,   113 IVANHOE,   POINTE CLAIRE, QC H9R3Z9
18568551   +RICHARD CHMIEL,   SUITE 200 109 BANK STREET,   OTTAWA, ON K1P5N5
18568552   +RICHARD CHUGG,   125 S MAIN ST,   BATAVIA, NY 14020-1817
18568553   +RICHARD CHUGG,   125 SOUTH MAIN ST,   BATAVIA, NY 14020-1817
18568554   +RICHARD CICERO,   1491 MEDINAH LANE,   MURRELLS INLET, SC 29576-8642
18568555   +RICHARD CINDRICH,   2263 CAYUGA DRIVE EXTENSION,   NIAGARA FALLS, NY 14304-4522
18568556    RICHARD CLARK,   12730 SIMCOE ST,   PORT PERRY, ON L9L1B3
18568557   +RICHARD CLARK,   26 WICKABOAG VALLEY RD,   WEST BROOKFIELD, MA 01585-2846
18568558   +RICHARD CLUTE,   33 ST GEORGES CT,   PAWLEYS ISLAND, SC 29585-5326
18568560   +RICHARD COGSWELL,   3408 N SALFORD BLVD,   NORTH PORT, FL 34286-7439
18568561   +RICHARD COLBY,   113 ASHWORTH DR,   LITTLE RIVER, SC 29566-7096
18568562   +RICHARD COLE,   822 HAYFORD ROAD,   CHAMPLAIN, NY 12919-6415
18568563   +RICHARD COLLINS,   1267 BAY RD,   COLCHESTER, VT 05446-7557
18568564   +RICHARD COLLINS,   190 WATERFORD ST,   GARDNER, MA 01440-2895
18568565   +RICHARD CONDON,   7 DOUGLAS AVE,   BURLINGTON, MA 01803-1307
18568566   +RICHARD CONDON,   7 DOUGLAS AVE,   BURLINGTON, MASS 01803-1307
18568567   +RICHARD CONNORS,   17 SOUTH COURT,   CHERRY VALLEY, MA 01611-3123
18568568   +RICHARD CONRAD,   5 EXPLORERS WAY,   HOLDEN, MA 01520-3409
18568569   +RICHARD CONRADY,   367 CRESCENT DRIVE,   WASHINGTON, PA 15301-1317
18568570   +RICHARD COPELAND,   2400 AQUI ESTA DRIVE,   PUNTA GORDA, FL 33950-6464
18568571    RICHARD COPPING,   272 RUE CANNES,   GATINEAU, QC J8T 7A6
18568572    RICHARD CORBEIL,   1075 DE LOUVIGNY,   TERREBONNE, QC J6X 1X2
18568573    RICHARD CORBEIL,   418 PAULINE JULIEN,   REPENTIGNY, QC J5Y 0H2
18568574   +RICHARD CORMIER,   56 ASH ST,   TOWNSEND, MA 01469-1430
18568575   +RICHARD CORMIER,   56 ASH ST,   TOWNSEND, MASS 01469-1430
18568576   +RICHARD CORNETTA,   40 DINAR DRIVE,   GARDNER, MA 01440-1747
18568577   +RICHARD COTE,   24 AUTUMN ROAD,   WEST SPRINGFIELD, MA 01089-2402
18568578   +RICHARD COURTNEY,   6380 WALNUT CREEK DRIVE,   EAST AMHERST, NY 14051-1555
18568580    RICHARD COUTURE,   4227 DE L EPERVIERE,   SAINT-BRUNO, QC J3V6L5
18568579   +RICHARD COUTURE,   34 BRIGHTON ROAD,   WORCESTER, MA 01606-2129
18568582    RICHARD CRACKEL,   1410 PINESHORES RD,   GOULAIS RIVER, ON P0S 1E0
18568583   #+RICHARD CREEHAN,   523 FLORENCE DRIVE,   BETHEL PARK, PA 15102-1413
18568584   +RICHARD CRENCA,   292 SHAMROCK DR,   WARWICK, RI 02886-8026
18568585   +RICHARD CROFT,   575 ADELAIDE ST W,   TORONTO, ON M6J 3R8
18568586   +RICHARD CROTEAU,   316 RANDALL ROAD,   BERLIN, MA 01503-1005
18568587    RICHARD CURNUTTE,   PICKERINGTON, OH 43147
18568588   +RICHARD CURTIS,   PO 218,   PENFIELD, NY 14526-0218
18568589   +RICHARD CUSHING,   242 EDSON RD,   OAKHAM, MA 01068-9755
18568590   +RICHARD CZERNIEJEWSKI,   5940 LYNWOOD CT,   WHITEHOUSE, OH 43571-9524
18568597   +RICHARD D CAMPBELL,   546 GRAAFSCHAP,   HOLLAND, MI 49423-4548
18568598    RICHARD D CLAXTON,   614 SANDY BAY,   DUNNVILLE, ON N1A-2W6
18568628   +RICHARD D LLOYD,   28 BURGESS RD,   FOSTER, RI 02825-1905
18568592   +RICHARD DAILEY,   4327 CREW HOOD RD,   GIRARD, OH 44420-1314
18568591   +RICHARD DAILEY,   4327 CREWHOOD RD,   GIRARD, OH 44420-1314
18568594   +RICHARD DANKO,   19 WOODY CREST DRIVE,   PITTSBURGH, PA 15234-3211
18568595   +RICHARD DAVERIO,   12 CHERRY HILL DRIVE,   SHREWSBURY, MA 01545-4760
18568596   +RICHARD DAWSON,   7633 WALNUT BEND,   PEORIA, IL 61614-1880
18568602   +RICHARD DE LA PORTE,   820 NEWBURY COURT,   ENGLEWOOD, FL 34223-6018
18568599   +RICHARD DEAL,   405 MISSIONARY RIDGE DRIVE,   SPRINGFIELD, IL 62711-8284
18568600   +RICHARD DEGIORGIS,   56 HILL CEMETARY RD,   WINDSOR, MA 01270-9246
18568601   +RICHARD DEJIANNE,   1959 DELANCEY ST,   HELLERTOWN, PA 18055-2809
18568603   +RICHARD DELBUSSE,   2171 DEERFIELD AVE,   SURFSIDE BEACH, SC 29575-5411
18568604   +RICHARD DEMARCO,   112 EVERGREEN ESTATES,   EAST STROUDSBURG, PA 18302-7600
18568606   +RICHARD DEMARCO,   1148 GARRETT AVE,   NIAGARA FALLS, NY 14305-1126
18568607    RICHARD DEMERS,   PO BX 340,   CHAMMPLAIN, NY 12919-0340
18568608   +RICHARD DENNISON,   16325 SW 48TH CIRCLE,   OCALA, FL 34473-3544
18568609   +RICHARD DEPO,   504 BAYGALL RD,   HOLLY SPRINGS, NC 27540-8995
18568610   +RICHARD DEPO,   504 BAYGALL RD,   HOLLY SPRINGS, NC 27540-8995
18568611   +RICHARD DESAUTELS,   353 BELWOOD AVE,   COLCHESTER, VT 05446-6586
18568612    RICHARD DESMANGLES,   15745 DU BOSQUET,   PIERREFONDS, QC H9H1X7
18568613   +RICHARD DESROCHERS,   54 COTTAGE AVE,   SOUTHAMPTON, MA 01073-9538
```

```
18568614    +RICHARD DEVRIES,    PO BOX 2408,    PORTAGE, MI 49081-2408
18568615    +RICHARD DIAMOND,    300 HILLCREST AVE,    NEWINGTON, CT 06111-3522
18568616    +RICHARD DICAPUA,    11BIG HORN LANE,    WOODSTOCK VALLEY, CT 06282-2506
18568617    +RICHARD DICKEN,    12515 FRANKFORT RD,    SWANTON, OH 43558-8532
18568618    +RICHARD DIFRANCO,    15 SECOND ST,    GENESEO, NY 14454-1207
18568620    +RICHARD DIMAGGIO,    2500 QUAIL TERRACE,    PORT CHARLOTTE, FL 33981-1003
18568621    +RICHARD DIMBERIO,    8015 WESTERN CIRCLE DR.,    BROOKSVILLE, FL 34613-7369
18568622    +RICHARD DIMENTSTEIN,    712 N HOLLYWOOD DR,    SURFSIDE BEACH, SC 29575-4065
18568623    +RICHARD DIMOND,    825 S STATE ST,    SPRINGFIELD, IL 62704-2457
18568624    +RICHARD DION,    6 ANNA TER,    METHUEN, MA 01844-5037
18568625    +RICHARD DIOTTE,    4520 MYRTLE BEACH DR,    SEBRING, FL 33872-1741
18568626    +RICHARD DIXEY,    1113 ALGER STREET,    WINCHENDON, MA 01475-2168
18568627    +RICHARD DIXON,    139 HIGLEY ROAD,    WEST GRANBY, CT 06090-1000
18568629     RICHARD DOBOSZ,    14 DEWSBURY CRES,    TORONTO, ON M9B3H1
18568630    +RICHARD DOBROSIELSKI,    5523 N OCEAN BLVD 2204,    MYRTLE BEACH, SC 29577-2347
18568631    +RICHARD DOBROSIELSKI,    5523 NORTH OCEAN BLV.,    MYB, SC 29577-2347
18568632    +RICHARD DOEL,    5780 FISK ROAD,    LOCKPORT, NY 14094-9223
18568633     RICHARD DOHERTY,    21 INDIAN VALLEY TRAIL,    MISSISSAUGA, ON L5G2K3
18568634    +RICHARD DONAH,    PO BOX 1056,    TUPPER LAKE, NY 12986-0056
18568636     RICHARD DONAHUE,    DECATUR, ILL 62521
18568635    +RICHARD DONAHUE,    3540 ORCHARD DR,    DECATUR, IL 62521-4729
18568637    +RICHARD DONDERO,    8250 ARBORFIELD CT,    FT MYERS, FL 33912-4673
18568638     RICHARD DORF,    3948 LOCKPORT RD,    ELBA, NY 14058
18568639    +RICHARD DOVE,    554 PIERCE ST,    LEOMINSTER, MA 01453-3038
18568640    +RICHARD DOWNES,    8 URBAN AVE,    WARWICK, RI 02888-3628
18568641    +RICHARD DOWNIE,    55 BAY RD,    HADLEY, MA 01035-9512
18568642    +RICHARD DOXTATER,    600 VIRGINA AVE,    SOUTH HAVEN, MI 49090-9615
18568643    +RICHARD DOXTATER,    600 VIRGINIA AVENUE,    SOUTH HAVEN, MI 49090-9615
18568644    +RICHARD DOYLE,    673 OLIVE STREET,    PITTSBURGH, PA 15237-4819
18568645    +RICHARD DRAGOON,    1142 WATER TOWER RD,    ENOSBURG FALLS, VT 05450-4473
18568646     RICHARD DREBIN,    7 JACKES AVENUE APT 2805,    TORONTO, ON M4T 1E3
18568647    +RICHARD DRESKA,    2908 PROBST DRIVE,    ALIQUIPPA, PA 15001-1132
18568648     RICHARD DRURY,    913 TEATRO COURT,    ORLANDO, FL 32807-1346
18568649     RICHARD DUBE,    109 QUEENSTON BLVD,    FORT ERIE, ON L2A 1K9
18568650     RICHARD DUBE,    109 QUIEENSTON BLVD,    FORT ERIE, ON L2A 1K9
18568651     RICHARD DUBEY,    72 HIGHLAND AVENUE,    NEMARKET, ON L3Y3H8
18568652    +RICHARD DUFFY,    68 ANDERSON AVENUE,    WORCESTER, MA 01604-2318
18568654    #+RICHARD DUGANIER,    32 MECHANIC ST,    ELBA, NY 14058-9766
18568653    +RICHARD DUGANIER,    116 LAURELWOOD LANE,    CONWAY, SC 29526-8934
18568655    +RICHARD DUHAMEL,    PO BOX 74,    CHARLTON CITY, MA 01508-0074
18568656    +RICHARD DUHAMEL,    PO BOX74,    CHARLTON CITY, MA 01508-0074
18568657    +RICHARD DUNMIRE,    1207 BREEZEWOOD DRIVE,    WEST HOMESTEAD, PA 15120-1316
18568658    +RICHARD DUNN,    240 MEADOW WOOD DR,    HOLDEN, MA 01520-1531
18568659     RICHARD DUPUIS,    3027 COUNTRY RD 41,    ROBLIN, ON K0K 2W0
18568660    +RICHARD DUQUETTE,    742 LOST LAKES DRIVE,    HOLLAND, OH 43528-8481
18568661    +RICHARD DURYEA,    743 EAST G AVE,    KALAMAZOO, MI 49004-1404
18568666     RICHARD E HART TTEE,    STE 501,    SPRINGFIELD, IL 62701
18568667    +RICHARD E HOULE,    27 LESLEY AVE,    AUBURN, MA 01501-3105
18568676    +RICHARD E TINDALL,    1466 E ADDISON WAY,    MUSKEGON, MI 49445-1171
18568662     RICHARD EAMON,    6675 SUTHERLAND DR,    CORNWALL, ON K6H7J3
18568663     RICHARD EBBERS,    45 BALLANTINE ST,    COBOURG, ON K9A5G8
18568664    +RICHARD EBERLE,    1217 NEWHAMPSHIRE AVE,    ALIQUIPPA, PA 15001-4126
18568665     RICHARD EGELTON,    1072 ROCKCLIFFE COURT,    OAKVILLE, ON L6M 1B8
18568668    +RICHARD EISEL,    104 EADS STREET,    PITTSBURGH, PA 15210-2735
18568669    +RICHARD ELIASSON,    70 BALDWIN BROOK ROAD,    CANTERBURY, CT 06331-1805
18568670    +RICHARD ELLIS,    101 Blood Rd,    CHARLTON, MA 01507-5129
18568672    +RICHARD EMBRO,    511 CHESAPEAKE DR,    WATERLOO, ON N2K 4G5
18568673    +RICHARD EMMERTON,    5506 BRANDT PLACE,    MONONA, WI 53716-3102
18568674    +RICHARD EPPS,    6613 SHADOW WOOD RUN,    LAKELAND, FL 33813-3646
18568675    +RICHARD ESPOSITO,    834 BLUERIDGE TR,    MURRELLS INLET, SC 29576-8226
18568677    +RICHARD ETRE,    8 VALENTE DR,    WORCESTER, MA 01604-1448
18568678    +RICHARD EULER,    223 CLAY STREET,    BOWLING GREEN, OH 43402-2311
18568695    +RICHARD F KRAUS,    73 LANDINGS DRIVE,    AMHERST, NY 14228-1481
18568700    +RICHARD F NOVAK,    3292 ANDOVER DRIVE,    ROCKFORD, IL 61114-5414
18568679    +RICHARD FAHS,    70 LORELEE DR,    TONAWANDA, NY 14150-4320
18568680    +RICHARD FAIOLA,    2424 NIAGARA FALLS BLVD,    NIAGARA FALLS, NY 14304-4562
18568681    +RICHARD FARONE,    8 OLD IVY CIRCLE,    ROCVHESTER, NY 14624-4716
18568682     RICHARD FAUCHER,    1390 LAFLECHE,    SHERBROOKE, QC J1K 2Z8
18568683    +RICHARD FEIST,    4156 MISTY MEADOW LN,    HAMBURG, NY 14075-1309
18568684    +RICHARD FELDMAN,    7 ARDMORE ROAD,    WORCESTER, MA 01609-1518
18568685    +RICHARD FENLOCK,    2211 CHESTERFIELD CR,    LAKELAND, FL 33813-5838
18568686     RICHARD FERRIS,    11 TUPPER BLVD,    GRIMSBY, ON L3M2G3
18568687    +RICHARD FERRIS,    19 MILTON AVE,    SANFORD, ME 04073-4130
18568688    +RICHARD FILLWOCK,    4564 EAST WALKERTON RD,    MYRTLE BEACH, SC 29579-4207
18568689    #+RICHARD FINN,    93 VIVANTE BLVD,    PUNTA GORDA, FL 33950-2013
18568690    #+RICHARD FINN,    93 VIVANTE BLVD UNIT 9333,    PUNTA GORDA, FL 33950-2015
18568691    +RICHARD FISH,    44 BROOKSIDE VILLAGE,    ENFIELD, CT 06082-1968
18568693    +RICHARD FISHER,    9202 NORTH 12TH STREET,    KALAMAZOO, MI 49009-9018
18568692     RICHARD FISHER,    57 MORTIMER CRESCENT,    AJAX, ON L1T 3Y2
18568694    +RICHARD FITCH,    17156 MICHIGAN AVENUE,    THREE RIVERS, AR 49093-9648
```

```
18568696    +RICHARD FLECK,   215 BARON RD,   LEXINGTON, SC 29072-9442
18568697    +RICHARD FLENKE,   274 IROQUIS TRAIL,   LONGS, SC 29568-8672
18568698    +RICHARD FLESLAND,   4610 SANTA BARBARA BLVD,   CAPE CORAL, FL 33914-8432
18568699    +RICHARD FLOREK,   2000 RIVENDELL DRIVE,   CLARIDGE, PA 15623-1942
18568701    +RICHARD FONTANA,   1201 CRIM ROAD,   BRIDGEWATER, NJ 08807-2306
18568702     RICHARD FORD,   76 KATE AITKEN,   BEETON , ON L0G 1A0
18568703    +RICHARD FORGET,   36 GRACE AVE,   PLATTSBURGH, NY 12901-1412
18568704    +RICHARD FORREST,   40 DANIELLE DRIVE,   GRAFTION, MA 01519-1080
18568705    +RICHARD FORREST,   40 DANIELLE DRIVE,   GRAFTON, MA 01519-1080
18568706    +RICHARD FOSS,   13 AARON DRIVE,   JACKSONVILLE, IL 62650-1728
18568708    +RICHARD FOX,   528 FRANKLIN ST,   OGDENSBURG, NY 13669-2608
18568710    +RICHARD FRANCK,   2965 CARRIAGE LANE,   SPRINGFIELD, IL 62707-2510
18568712     RICHARD FRANCOIS LUC,   2429 ROUTE HARWOOD,   VAUDREUIL DORION, QC J7V8P2
18568713    +RICHARD FRAZIER,   2216 CHATHAM RD,   SPRINGFIELD, IL 62704-4140
18568715    +RICHARD FREEMAN,   2110 GRANADA DR,   PEKIN, IL 61554-6307
18568716    +RICHARD FUSANI,   313 CENTRAL AVE 2,   LANCASTER, NY 14086-1662
18568742    +RICHARD G LAUGHLIN,   3751 WILLETT RD,   PITTSBURGH, PA 15227-4537
18568717     RICHARD GAGNON,   164 DU CORMORAN,   ST-AMABLE, QC J0L1N0
18568718     RICHARD GALLAGHER,   151 LYNBROOK DRIVE,   HAMILTON, ON L9C 2L1
18568720    +RICHARD GAMACHE,   574 COTE SAINT ANTOINE,   WESTMOUNT, QC H3Y2K4
18568719    +RICHARD GAMACHE,   1300 CANOPY WALK LANE,   PALM COAST, FL 32137-6526
18568721    +RICHARD GAMBLIN,   23 RIVER RD,   ALLENSTOWN , NH 03275-2006
18568722    +RICHARD GAMELI,   5920 CRANBROOK WAY F-205,   NAPLES, FL 34112-8856
18568723    +RICHARD GAMMON,   166 FAIRBANKS STREET,   WEST BOYLSTON, MA 01583-1260
18568725    +RICHARD GARASZ,   10831 EL TORO DR,   RIVERVIEW, FL 33569-7257
18568726    +RICHARD GARBUS,   2639 NILES VIENNA RD,   NILES, OH 44446-4403
18568727     RICHARD GARDINE,   524 RATTRAY PARK DRIVE,   MISSISSAUGA, ON L5J 2N1
18568728    +RICHARD GASBARRE,   8003 JOHNSON HILL RD,   BOLIVAR, NY 14715-9709
18568729    +RICHARD GASPAR,   4193 ROUTE 100A,   PLYMOUTH, VT 05056-9482
18568730    +RICHARD GASTON,   905 LINCOLN DRIVE,   VEFINANCE, OH 43512-2913
18568731    +RICHARD GEARHART,   1004 RUDDER COURT,   CONWAY, SC 29526-9062
18568732    +RICHARD GEARHART,   1004 RUDDR COURT,   CONWAY, SC 29526-9062
18568734     RICHARD GEHRES,   3605 BELVEDERE CRES,   MISSISSAUGA, ON L5L3A5
18568735     RICHARD GERMAIN,   351 BOUSQUET,   OTTERBURN PARK, QC J3H 4N5
18568736     RICHARD GERTH,   12 JOHN ROSS COURT,   RR 2 PETERSBURG, ON N0B2H0
18568737    +RICHARD GIBBONS JR,   11 WHITING RDF,   FRAMINGHAM, MA 01701-3960
18568738    +RICHARD GIERCZYNSKI,   5993 DALMATION DRIVE,   BETHEL PARK, PA 15102-4049
18568739    +RICHARD GILBERT,   754 MT ELAM RD,   FITCHBURG, MA 01420-6917
18568740    +RICHARD GILLIAM,   6735 PROCTOR ROAD,   SARASOTA, FL 34241-9627
18568741     RICHARD GION,   CHARLTON, MA 01507
18568743    +RICHARD GLICKMAN,   1569 CHESAPEAKE AVENUE,   NAPLES, FL 34102-0502
18568744    +RICHARD GLIDDEN,   12240 SCOTT PARK RD,   DELTON, MI 49046-8582
18568745    +RICHARD GLOWACKI,   248 SELKIRK,   NORTH TONAWANDA, NY 14120-2833
18568746    +RICHARD GODEK,   23 PINECREST AVE,   HOLDEN, MASS 01520-2459
18568747    +RICHARD GODEK,   23 PINECROFT AVE,   HOLDEN, MA 01520-2459
18568748    +RICHARD GOMBKOTO,   1302 PRITCHARD STREET,   PITTSBURGH, PA 15204-2137
18568749    +RICHARD GORANSON,   3 JOAN STREET,   PEPPERELL, MA 01463-1322
18568750    +RICHARD GORLEWSKI,   3219 GREEN DALE DR,   ROCKFORD , IL 61109-1535
18568751    +RICHARD GOTZ,   8 ALAN RD,   HUDSON, MA 01749-1001
18568752     RICHARD GOULDING,   3161 PALMER DR,   BURLINGTON, ON L7M 1L3
18568753     RICHARD GRADL,   LAKE VIEW, NY 14085
18568754     RICHARD GRAHAM,   4 MARION AVE,   CORNWALL, ON K6K1T9
18568755    +RICHARD GRANGER,   209 MIRICK RD,   PRINCETON , MA 01541-1115
18568756    +RICHARD GREAVES,   12 SUGARBEND DR,   JERSEYVILLE, IL 62052-1370
18568758    +RICHARD GREEN,   432 NORTH FOREST ROAD,   WILIAMSVILLE, NY 14221-5062
18568757    +RICHARD GREEN,   1 KYER FARM ROAD,   GANSEVOORT, NY 12831-2800
18568759    +RICHARD GREENE,   2616 HOLMES COURT SOUTH,   CONWAY, SC 29526-3852
18568760     RICHARD GRENIER,   21 EDGERTON ROAD,   LACOLLE, QC J0J 1J0
18568761    +RICHARD GRENKE,   197 PROSPECT ST,   GARDNER, MA 01440-3564
18568762    #+RICHARD GRISKY,   2044 SCARLETT AVE,   NORTH PORT, FL 34289-9488
18568763     RICHARD GRONIGER,   1306 BRIDAL PATH COURT,   WINCHESTER, ON K0C 2K0
18568764     RICHARD GROSSMAN,   97 BARRY RD,   WWORCESTER, MA 01609-1140
18568765    +RICHARD GROSSMAN,   97 BARRY ROAD,   WORCESTER, MA 01609-1140
18568766    +RICHARD GROVE,   101 N RIVERSIDE DR APT 314,   NEW SMYRNA BEACH, FL 32168-7054
18568767    +RICHARD GRUPP,   2940 REDBUD TRAIL,   KALAMAZOO, MI 49009-8800
18568768     RICHARD GUILBEAULT,   991 SERENITY AVENUE,   ORLEANS, ON K4A 4H3
18568769     RICHARD GUILBEAULT,   991 SERENITY,   OTTAWA, ON K4A 4H3
18568770     RICHARD GUINOT,   3038 CANTELON CRES,   MISSISSAUGA, ON L5N3J8
18568771    +RICHARD GULBIS,   7325 PRESTWICK LN,   PORTAGE, MI 49024-7846
18568772    +RICHARD GUSSERTQ,   136 MCKINLEY AVE,   CLINTONVILLE, WI 54929-1361
18568798    +RICHARD H CRONIN,   8200 CADDIS CT,   MYRTLE BEACH, SC 29579-1856
18568773    +RICHARD HAESELER,   441 THOMAS PLACE,   SINKING SPRING, PA 19608-1216
18568774     RICHARD HAFFER,   3977 STONE MILL DRIVE,   SPRINGFIELD, IL 62711
18568775     RICHARD HALLE,   87 DOMPIERRE 406,   CANDIAC, QC J5R 6P5
18568776    +RICHARD HALLER,   3167 SHAKESPEARE RD,   BETHLEHEM, PA 18017-2731
18568778    +RICHARD HAMILTON,   24590 DOLPHIN COVE DRIVE,   PUNTA GORDA, FL 33955-1883
18568777     RICHARD HAMILTON,   14 ORVILLE HAND COURT,   BRADFORD, ON L320C3
18568779    +RICHARD HAMMING,   9980 SOUTH 2ND,   MATTAWAN, MI 49071-9404
18568780    +RICHARD HAMMING,   9980 SOUTH 2ND STREET,   MATTAWAN, MI 49071-9404
18568781     RICHARD HAMPSON,   1112-2 WESTNEY ROAD N,   AJAX, ON L1T 3H3
```

```
18568782   +RICHARD HANSON,   123 WESTFIELD DR,   CRANSTON, RI 02920-1313
18568783   +RICHARD HARDY,   103 SUNNYSIDE DR,   BATTLECREEK, MI 49015-3141
18568784    RICHARD HAREYCHUK,   13-2100 BLOOR ST WEST,   TORONTO, ON M6S1M7
18568786   +RICHARD HARKINS,   801 S GLENWOOD AVE,   SPRINGFIELD, IL 62704-2452
18568785   +RICHARD HARKINS,   16750 LARSEN AVE,   GOWEN, MI 49326-9439
18568787   +RICHARD HARNOIS,   116 CLEVELAND STREET APT 2,   WOONSOCKET, RI 02895-5909
18568788   +RICHARD HARRISON,   1921 BONFIELD,   TOLEDO, OH 43609-1927
18568789   +RICHARD HARRISON,   569 ONONDAGA AVE,   OCEANPORT, NJ 07757-1455
18568790   +RICHARD HARTLEY,   5562 NORLANDER DR,   PORT CHARLOTTE, FL 33981-2331
18568792   +RICHARD HARTMAN,   4835 BEST STREET,   HAMBURG, NY 14075-4019
18568791   +RICHARD HARTMAN,   232 EAST 4TH STREET,   BYRON, IL 61010-9364
18568793   +RICHARD HARTMAN,   4 HERITAGE PLACE,   MASSENA, NY 13662-1634
18568794   +RICHARD HASSENZAHL,   3726 TARECO ST,   FT MYERS, FL 33905-5700
18568795   +RICHARD HAVALOTTI,   472 KING CHARLES CIRCLE,   DELAND, FL 32724-1503
18568796   +RICHARD HAWKES III,   27 WEST LAKE DR E,   WEYMOUTH, MA 02188-3434
18568797    RICHARD HAYES,   311 SOUTH 4TH STREET,   PEKIN, IL 61554
18568799   +RICHARD HEBERT,   28 STAFFORD ST EXT,   STAFFORD SPRINGS, CT 06076-1649
18568800   +RICHARD HELLE,   17 MOORE ST,   LEOMINSTER, MA 01453-1503
18568801   +RICHARD HELMRICH,   7 SAWMILL RD,   STOCKHOLM, NJ 07460-1509
18568802   +RICHARD HEMMING,   364 WOODSIDE DR,   CARROLTON, OHIO 44615-8414
18568803    RICHARD HENWOOD,   199 SHERIDAN ST,   KINGSTON, ON K7P3E4
18568804   +RICHARD HEROD,   213 ROLAND AVE,   LACKAWANNA, NY 14218-3550
18568805   +RICHARD HERSHEY,   1828 E 1100 NORTH RD,   OWANECO, IL 62555-5562
18568807    RICHARD HIERMAN,   290 BELL ST,   MILTON, ON L9T 2B3
18568806    RICHARD HIERMAN,   1725 MATHESON BLVD E,   MISSISSAUGA, ON L4W 1Z1
18568808   +RICHARD HIGAKI,   1083 SHEFFIELD CT,   LONDON, OH 43140-2162
18568809   +RICHARD HINDS,   412 PENDIK ROAD,   JACKSONVILLE, IL 62650-3258
18568810   +RICHARD HINTZ,   2651 CUTTY SARK DRIVE,   KALAMAZOO, MI 49009-9196
18568811    RICHARD HOFFMAN,   323 CHERRY HILL BLVD,   CRYSTAL BEACH, ON L0S 1B0
18568812   +RICHARD HOFMANN,   5628 ZEMVILLE DR,   ERIE, PA 16509-4158
18568813    RICHARD HOLBORN,   52 CLEMENTS RD E,   AJAX, ON L1S 1L2
18568814   +RICHARD HOLLAND,   127 EVELYN SY,   BRANTFORD, ON N3R3H4
18568815   +RICHARD HOLLAND,   636 LONG POINT ROAD,   MOUNT PLEASANT, SC 29464-8286
18568817    RICHARD HOLLINGSWORTH,   1244 A VICTORIA STREET NORTH,   KITCHENER, ON N2B 3C9
18568816    RICHARD HOLLINGSWORTH,   1244A VICTORIA STREET N,   KITCHENER, ON N2B3C9
18568819    RICHARD HOLLIS,   102 HORNE WAY,   MILLBURY, MA 01527-1961
18568820   +RICHARD HOLM,   407 CHRISTOPHER COURT,   WINTER HAVEN, FL 33884-1574
18568821    RICHARD HOTTE,   248 SNOWDEN ROAD,   OAKVILLE, ON L6L 3X5
18568822   +RICHARD HOTTENSTEIN,   92 RICHMAIDEN ROAD,   FLEETWOOD, PA 19522-8643
18568823   +RICHARD HOUTTEMAN,   6705 SHARI,   WHITEHALL, MI 49461-9610
18568824   +RICHARD HOWARTH,   4 HUGHSON ST S,   HAMILTON, ON L8N 3B5
18568825   +RICHARD HOWELL,   860 BEAR LAKE DRIVE,   LONGS , SC 29568-8640
18568827   +RICHARD HOY,   607 ALT BLVD,   GRAND ISLAND, NY 14072-2449
18568826   +RICHARD HOY,   13435 S. MCCALL ROAD,   PORT CHARLOTTE, FL 33981-6422
18568828    RICHARD HUARD,   400 RUE DES MARGUERITES,   SAINTE-JULIE, QC J3E1H7
18568829    RICHARD HUISMAN,   85 SOLOMON CRES,   HAMILTON, ON L8W2G4
18568830   +RICHARD HULET,   138 COUSLEY DR,   PORT CHARLOTTE, FL 33952-9152
18568831    RICHARD HULL,   29 TUNBRIDGE CRESCENT,   GRIMSBY, ON L3M2V8
18568832   +RICHARD HUNNEWELL,   PO BOX 365,   HARVARD, MA 01451-0365
18568835   +RICHARD HUNTER,   POBOX 420,   MALONE, NY 12953-0420
18568833   +RICHARD HUNTER,   101 BARRY ROAD,   WORCESTER, MA 01609-1273
18568834   +RICHARD HUNTER,   9770 IBIS CT,   MYRTLE BEACH, SC 29572-5527
18568836   +RICHARD HURLEY,   22 LEDGE AVE,   SPENCER, MA 01562-1216
18568838   +RICHARD HURLEY,   444 MARSHALL,   PAXTON, MA 01612-1226
18568837   +RICHARD HURLEY,   312 NEWBURN DR,   PITTSBURGH, PA 15216-1216
18568839   +RICHARD HURT,   2507 RIVA RIDGE CT,   WEXFORD, PA 15090-7958
18568840   +RICHARD HUTCHINGS,   14 MOOSEHORN HILL CIRCLE,   HUBBARDSTON, MA 01452-1166
18568841   +RICHARD HUTH,   7063 OLD ENGLISH ROAD,   LOCKPORT, NY 14094-5409
18568842   +RICHARD HYNE,   19 DANIELLE DRIVE,   WAYNE, NJ 07470-2538
18568844   +RICHARD HYNES,   PO BOX651,   NORTH OXFORD, MASS 01537-0651
18568843   +RICHARD HYNES,   4 CHERDON LANE,   NO OXFORD, MA 01537-1311
18568845    RICHARD HYSLOP,   3352 HOMESTEAD DR,   MT HOPE, ON L0R 1W0
18568846   +RICHARD IRVIN,   125 HERITAGE DR,   WHEELING, WV 26003-1310
18568847   +RICHARD IRWIN,   384 OXFORD STREET,   AUBURN, MA 01501-1929
18568848   +RICHARD J DAVENPORT,   298WESTMINSTERHILLRD,   FITCHBURG, MA 01420-2966
18568857    RICHARD J HOWARTH,   4 HUGHSON STREET SOUTH,   HAMILTON, ON L7S 2K9
18568858   +RICHARD J JARDINE,   524 RATTRAY PARK DRIVE,   MISSISSAUGA, ON L5J2N1
18568859   +RICHARD J LUSSIER,   5725 GREENWOOD AVE 2204,   NORTH PORT, FL 34287-3158
18568863   +RICHARD J ROGERS,   70 COX ST,   HUDSON, MA 01749-1443
18568864   +RICHARD J ROGERS,   70 COX ST UNIT 6,   HUDSON, MA 01749-1443
18568866   +RICHARD J SMITH,   27110 N JONES LOOP RD,   PUNTA GORDA, FL 33982-2487
18568865   +RICHARD J SMITH,   125 BLARNEY STONE CT,   MURRELLS INLET, SC 29576-8076
18568870    RICHARD J ZIPP,   159 LAKE STREET,   WILSON, NY 14172
18568849   +RICHARD JACOVICH,   488 MT FAIR DRIVE,   WATERTOWN, CT 06795-1660
18568850   +RICHARD JAFFE,   3 OXFORD ROAD,   BARRINGTON, RI 02806-3613
18568851   +RICHARD JANIA,   6595 WILLOWBANK PLACE SW,   OCEAN ISLE BEACH, NC 28469-7323
18568852    RICHARD JARDINE,   524 RATTRAY PK DRIVE,   MISSISSAUGA, ON L5J2N1
18568853   +RICHARD JAWORSKI,   32A COLICUM DRIVE,   CHARLTON, MA 01507-1443
18568855   +RICHARD JENSEN,   13105 MYERS LAKE AVE,   CEDAR SPRINGS, MI 49319-9524
18568856   +RICHARD JEWELL,   7 PARKER ROAD,   GROVELAND, MA 01834-1724
```

```
18568860     RICHARD JOBIN,   688 CHEMIN DE JERICO,   SUTTON, QC J0E 2K0
18568861    +RICHARD JOHNS JR,   312 ACADEMY ST,   CARNEGIE, PA 15106-2706
18568862    +RICHARD JONES,   1475 FAIRFIELD DRIVE,   NORTH TONAWANDA, NY 14120-2250
18568867     RICHARD JUBINVILLE,   1213 OXFORD AVE,   OAKVILLE, ON L6H 1S4
18568868     RICHARD JUNEAU,   77 HICKORY STREET,   INGLESIDE, ON K0C1M0
18568869    +RICHARD JURELLER,   16 HOLLYBROOK DRIVE,   WILLIAMSVILLE, NY 14221-3824
18568886     RICHARD K MCMANUS,   5-195 BARKER ST,   LONDON, ON N5Y1Y2
18568885     RICHARD K MCMANUS,   5-195 BARKER ST,   LONDON, ON N5Y 1Y2
18568871    +RICHARD KARLESKENT,   27 SOUTH ST,   MALONE, NY 12953-2310
18568872    +RICHARD KEARNEY,   300 COMMERCIAL ST,   BOSTON, MA 02109-1185
18568873    +RICHARD KELLY,   12 CARLETON RD,   TEWKSBURY, MA 01876-2460
18568874     RICHARD KERSHAW,   724 LEASIDE ST,   PICKERING, ON L1W 2X1
18568875    +RICHARD KIEFER,   101 LIBERTY STREET,   DEERFIELD, WI 53531-9550
18568876    +RICHARD KILLMYER,   500 EAST BRUCETON ROAD,   PITTSBURGH, PA 15236-4564
18568877    +RICHARD KING,   6632 CYPRESS ST,   PORTAGE, MI 49024-3204
18568878    +RICHARD KINNER,   8529 FARMINGTON CEMETERY RD,   PLEASANT PLAINS, IL 62677-3746
18568879    +RICHARD KINSEY,   387 CAMDEN CIRCLE,   PAWLEYS ISLAND, SC 29585-6093
18568880    +RICHARD KINZLER,   201 TIMBER LAKE DRIVE,   VENETIA, PA 15367-1383
18568881    +RICHARD KIRBY,   15156 S 8TH,   SCHOOLCRAFT , MI 49087-9486
18568882    +RICHARD KITKO,   863 LOBSTER CT,   MURRELLS INLET, SC 29576-5773
18568883    +RICHARD KLINGERMAN,   299 MOUNTAIN PINK ROAD,   BLOOMSBURG, PA 17815-6760
18568884    +RICHARD KLYPKA,   32 TUSCARORA DR,   OAKLAND, NJ 07436-4037
18568887    +RICHARD KNEUPKEN,   27 SUNDOWNER LANE,   SPRINGFIELD, IL 62711-7734
18568888     RICHARD KNOTTS,   20855 BLACKSMITH FORGE,   ESTERO, FL 33928
18568889    +RICHARD KNOTTS,   20866 BLACKSMITH FORGE,   ESTERO, FL 33928-2272
18568890    +RICHARD KNOWLES,   37 PROSPECT AVE,   PLATTSBURGH, NY 12901-1322
18568891    +RICHARD KOCUR,   6440 VERSAILLES RD,   LAKE VIEW, NY 14085-9552
18568892    +RICHARD KOELBL,   PO BOX 238,   ALDEN, NY 14004-0238
18568893    +RICHARD KONIECZNY,   27 RIDGEWOOD DRIVE,   WOODSTOCK, CT 06281-1720
18568894     RICHARD KOOREN,   84 KITTY MURRAY LANE,   ANCASTER, ON L9K 1K8
18568895    +RICHARD KOPCHINSKI,   120 PENN CREST DR,   WHITE OAK, PA 15131-2713
18568896    +RICHARD KORYCINSKI,   695 8TH STREET,   SECAUCUS, NJ 07094-3017
18568897    +RICHARD KOWAL,   2 JAMESON LANE,   SPENCER, MA 01562-1504
18568898     RICHARD KOWALSKI,   116 TALL FOREST DR,   CARP, ON K0A1L0
18568899    +RICHARD KOZAK,   236 BELMONT COURT WEST,   NORTH TONAWANDA, NY 14120-4862
18568900    +RICHARD KREUZ,   47 WOODSIDE LANE,   ARLINGTON, MA 02474-2134
18568901     RICHARD KRISKA,   3275 VILLAGE LANE,   PORT CHARLOTTE, FL 33953-5694
18568902    +RICHARD KROITSCH,   30 ZIMMER AVE,   MIDLAND PARK, NJ 07432-1122
18568903    +RICHARD KROTZER,   1980 MIDDLETON PK,   LUCKEY, OH 43443-9733
18568904     RICHARD KUEHNER,   4564,   NAZARETH, PA 18064
18568906     RICHARD KULINSKI,   1030 RED PINE CRES,   MISSISSAUGA, ON L5H4E8
18568905     RICHARD KULINSKI,   1030 RED PINE CRES,   MISSISSAUGA, ON L5H 4E8
18568926    +RICHARD L BLUM,   8111 FORESTDALE DRIVE,   KIRTLAND, OH 44094-8641
18568951    +RICHARD L NELSON,   713 ROSE ST LOT 104,   AUBURNDALE, FL 33823-4668
18568907    +RICHARD LABELLE,   275 AIME-LECAVALIER,   ILE-BIZARD, QC H9C2E3
18568908     RICHARD LABROSSE,   460 RUE GOUIN,   ST-BRUNO, QC J3V6C8
18568910     RICHARD LACOMBE,   125 RIMBAUD,   ST-JEAN-SUR-RICHELIEU, QC J2W1Y8
18568911     RICHARD LAFOREST,   109 DUBREUIL,   BLAINVILLE, QC J7B 1H7
18568912     RICHARD LAGRANGE,   36 DUMAS,   CANDIAC, QC J5R6H8
18568913    +RICHARD LANDRY,   1178 CUMBERLAND HEAD ROAD,   PLATTSBURGH, NY 12901-6914
18568914     RICHARD LANGLOIS,   106-3 DES SYNDICS,   SALLABERRY DE VALLEYFIELD, QC J6T2R3
18568916    +RICHARD LANSDEN,   2218 AUGUSTA,   SPRINGFIELD, IL 62704-3105
18568915    +RICHARD LANSDEN,   2218 AUGUSTA DRIVE,   SPRINGFIELD, IL 62704-3105
18568917    +RICHARD LANTZ,   25 STONE OAK BLVD,   HOLLAND, OH 43528-9238
18568918    +RICHARD LAPAN JR,   PO BOX 741 3 SMALLWOOD CIRCLE,   BOYLSTON, MA 01505-0741
18568919    +RICHARD LARIVIERE,   9972 CONIFER LANE,   MURRELLS INLET, SC 29576-8366
18568920    +RICHARD LARK,   3621 LYNBROOK DRIVE,   TOLEDO 43614-3634
18568921    +RICHARD LARK,   3621 LYNBROOK DRIVE,   TOLEDO, OH 43614-3634
18568922    +RICHARD LAROCHE,   85 BJORKLUND AVE,   WORCESTER, MA 01605-1067
18568923     RICHARD LAROCQUE,   130 JACQUES-MARTIN AVE,   LA PRAIRIE, QC J5R 6V1
18568924    +RICHARD LAZAZZERO,   90 PARKER STREET,   CLINTON, MA 01510-1531
18568925    +RICHARD LAZURE,   8 RIDGEWOOD RD,   WILLINGTON, CT 06279-1627
18568927    +RICHARD LEAMY,   815 BEECHWOOD PT,   DELTON, MI 49046-7512
18568928     RICHARD LEBLANC,   73 MARTHE,   ST-PHILIPPE, QC J0L2K0
18568930     RICHARD LECLERC,   7720 LA FRAICHEUR,   QUEBEC, QC G2K2C6
18568929    +RICHARD LECLERC,   312 MARQUETTE,   ST-HILAIRE, QC J3H3M9
18568931    +RICHARD LECUYER,   269 SOUTHWINDS DR,   SARASOTA, FL 34231-4059
18568932     RICHARD LEDUC,   886 55TH AVENUE,   LACHINE, QC H8T 3B6
18568934    +RICHARD LEE,   5975 OLD ORCHARD DR,   HAMBURG, NY 14075-7225
18568933    +RICHARD LEE,   140 SPRING GARDEN ROAD,   MILFORD, NJ 08848-1896
18568935    +RICHARD LEGACY,   1274 COUNTY RT 24,   MALONE, NY 12953-3967
18568936    +RICHARD LENT,   112 SUNSET AVENUE,   PENN YAN, NY 14527-1826
18568938    +RICHARD LEONARD,   3419 STILLWATER BLVD,   MAUMEE, OH 43537-9420
18568939    +RICHARD LESPERANCE,   1250 W MARION ABE,   PUNTA GORDA, FL 33950-5354
18568940    +RICHARD LEVEILLEE,   58 S SPENCER RD,   SPENCER, MA 01562-2630
18568937    +RICHARD LEVERT,   14 LARKSPUR CRES,   ANCASTER, ON L9K 1C5
18568942    +RICHARD LEWIS,   1 N 1ST ST,   GENEVA, IL 60134-2220
18568943    +RICHARD LEWIS,   1 N FIRST ST,   GENEVA, IL 60134-2220
18568945    +RICHARD LEWIS,   3641 WEST 38TH STREET,   ERIE, PA 16506-4022
18568944    +RICHARD LEWIS,   33 RICHARD AVE,   SHREWSBURY, MA 01545-5327
```

```
District/off: 0101-4          User: jr              Page 726 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d           Total Noticed: 72993

18568946   +RICHARD LEWIS,   4 VIRGINIA LANE,    ROCHESTER, IL 62563-9271
18568947   +RICHARD LIDDELL,   18 BERNETZ RD,    TICONDEROGA, NY 12883-3319
18568948   +RICHARD LINDGREN,   888 SUNSET LANE,    SYCAMORE, IL 60178-1638
18568949   +RICHARD LINDMARK,   3968 POMODORO CIRCLE,    CAPE CORAL, FL 33909-5197
18568950    RICHARD LISS,   2219 PARKMOUNT BLVD,    OAKVILLE, ON L6H6T5
18568952   +RICHARD LOFFLER,   3414 58TH CT,    VERO BEACH, FL 32966-6513
18568953   +RICHARD LOGAN,   8448 SANTA CRUZ DRIVE,    PORT CHARLOTTE, FL 33981-5246
18568954   +RICHARD LOMNITZER,   500 EAST SHORE DRIVE,    ADIRONDACK, NY 12808
18568956   +RICHARD LONG,   PO BOX 58,    CHITTENDEN, VT 05737-0058
18568955   +RICHARD LONGO,   WALKER MAGNETICS,    WORCESTER, MA 01606
18568957    RICHARD LOWE,   12 WATERSIDE STREET,    LINDSAY, ON K9V 4R1
18568958    RICHARD LUPIEN,   55 CROSBY RD,    GRAFTON, MA 01519-1026
18568959    RICHARD LUSCOMBE,   1 BIRCHWOOD COURT,    CARLISLE, ON L0R1H2
18568994    RICHARD M BENETEAU,   6 WUTHERING HEIGHTS,    TORONTO, ON M1C5H6
18568960   +RICHARD MACK,   376 12TH STREET,    MANISTEE, MI 49660-2202
18568961   +RICHARD MACRINA,   201 WEST ST,    HEBRON, CT 06248-1231
18568962    RICHARD MADDERN,   5510 MAINWAY,    BURLINGTON, ON L7L6C4
18568963   +RICHARD MAGDIS,   13 STEPHANIE ANNE LANE,    STERLING, MA 01564-2839
18568964   +RICHARD MAGOON,   39 R DERRYFIELD RD,    DERRY, NH 03038-7248
18568965   +RICHARD MAIER,   324 41ST ST SW,    WYOMING , MI 49548-3009
18568966   +RICHARD MAIER,   5923 HWY 113,    WAUNAKEE, WI 53597-9551
18568967   +RICHARD MAJERCIK,   48 SCHOOL ST,    WEBSTER, MA 01570-4308
18568968   +RICHARD MALISZEWSKI,   W5861 CLAR KEN ROAD,    MONROE, WI 53566-1118
18568970    RICHARD MALLETT,   57 THE FAIRWAYS,    MARKHAM, ON L6C2A4
18568969    RICHARD MALLETT,   57 THE FAIRWAYS,    MARKHAM, ON L6C 2A4
18568971   +RICHARD MALLOY,   3015 OLD BRYAN DR APT 2-1,    MYRTLE BEACH, CA 29577-5856
18568972   +RICHARD MALO,   10149 45TH TERRACE S,    BOYNTON BEACH  33436-4256
18568973   +RICHARD MALO,   10149 45TH TERRACE S,    BOYNTON BEACH, FL 33436-4256
18568974   +RICHARD MANION,   6253 HASTINGS RD,    LOWELL, MI 49331-8451
18568975   +RICHARD MANN,   14199 PIONEER DR,    ATHENS, IL 62613-7326
18568976    RICHARD MANNING,   26 BEECH STREET,    ST CATHARINES, ON L2R2B7
18568977   +RICHARD MARAVENTANO,   201 LAUREN WAY,    BLOOMSBURY, NJ 08804-4040
18568978   +RICHARD MARKFERDING,   107 STONEHEDGE LN,    SPARTA, NJ 07871-2862
18568979   +RICHARD MARKIEWICZ,   7 BRECK AVE APT 2,    BRIGHTON, MA 02135-3030
18568980   +RICHARD MARKOS,   7617 STONEY CREEK DR,    AUGUSTA, MI 49012-8849
18568981   +RICHARD MARSALA,   1195 HUNTER ROAD,    CALEDONIA, IL 61011-9559
18568982   #+RICHARD MARTELL,   202 BISSETTE PLACE,    COLCHESTER, VT 05446-6409
18568983   +RICHARD MASON,   113 FURLONG WAY,    COTUIT, MA 02635-2501
18568984    RICHARD MATHES,   1021 GRANDVIEW AVE,    GRANDVIEW HEIGHTS, OH 43212-3466
18568985    RICHARD MATRANGA,   846 SISTERS ROAD,    LORIS, SC 29569-8959
18568987    RICHARD MATSCHKE,   8-1331 THREE MILE LAKE RD,    UTTERSON, ON P0B1M0
18568986    RICHARD MATSCHKE,   8-1331 THREE MILE LAKE RD,    UTTERSON, ON P0B 1M0
18568988   +RICHARD MATTESKY,   7 VREELAND LANE,    CEDAR GROVE, NJ 07009-1808
18568989    RICHARD MAUCHAN,   4986 CANSO DR,    CLAREMONT, ON L1Y 1A7
18568990   +RICHARD MAURER,   3554 BAYVIEW AVE,    SAINT JAMES CITY, FL 33956-2210
18568992    RICHARD MAURER,   6826 SW TER,    GAINESVILLE, FL 32608
18568991   +RICHARD MAURER,   6826 SW 86TH TER,    GAINESVILLE, FL 32608-5668
18568993   +RICHARD MAY,   1 COOLIDGE PLACE,    CLINTON, MA 01510-2538
18568996    RICHARD MCDONOUGH,   ENFIELD, CONN 06082
18568995   +RICHARD MCDONOUGH,   46 EDGEWOOD DR,    ENFIELD, CT 06082-5916
18568997    RICHARD MCFADDEN,   13500 3RD ST,    SOUTH HAVEN, MI 49090
18568998   +RICHARD MCGINNIS,   1113 CR 38,    NORFOLK, NY 13667-3210
18568999   +RICHARD MCGOWAN,   10318 ROGER ST,    PORTAGE , MI 49002-7147
18569000   +RICHARD MCGRATH,   912 FEDERAL ST,    TORONTO, OH 43964-1142
18569001   +RICHARD MCGRAW,   16 BLOCK WALNUT DRIVE,    COVENTRY, RI 02816-7906
18569002   +RICHARD MCILRATH,   1111 COX FERRY RD,    CONWAY, SC 29526-8491
18569003    RICHARD MCINTOSH,   24 YEADON DRIVE,    GUELPH, ON N1G 1M3
18569004    RICHARD MCINTYRE,   239 OLGA DRIVE,    PORT COLBORNE, ON L3K 5T8
18569005   +RICHARD MCKENDRICK,   170 SHERWOOD DRIVE,    BATTLE CREEK, MI 49015-8660
18569006   +RICHARD MCKIBBEN,   700 TRADEWIND CT,    NORTH MYRTLE BEACH, SC 29582-8905
18569007   +RICHARD MCKIBBEN,   7OO TRADEWIND CT,    NORTH MYRTLE BEACH, SC 29582
18569008   +RICHARD MCKINNIS,   120 VALLEY RD,    WEST SUNBURY, PA 16061-1920
18569009    RICHARD MCMANUS,   5-195 BARKER ST,    LONDON, ON N5Y1Y2
18569010   +RICHARD MCMURRAY,   204 GLENGARRY DRIVE,    MOON TOWNSHIP, PA 15108-9748
18569011   +RICHARD MCNAMARA,   PO BOX 1891,    HILLSBORO, NH 03244-1891
18569012   +RICHARD MCVICKER,   161 PENNSYLVANIA AVE,    BRIDGEVILLE, PA 15017-2669
18569013   +RICHARD MELFI,   15225 VALLEY DR,    CLAYTON, NY 13624-3301
18569014    RICHARD MENSCH,   414 FOREST HILL DR,    KITCHENER, ON N2M4H4
18569015   +RICHARD MESCHKE,   9 OLD MEETINGHOUSE RD,    AUBURN, MA 01501-3312
18569016   +RICHARD MILESKY,   1000 GRANDVIEW AVENUE,    PITTSBURGH, PA 15211-1362
18569021   +RICHARD MILLER,   293 WOODSIDE PLACE,    ROCHESTER, NY 14609-1429
18569017   +RICHARD MILLER,   1104 LACOSTA LANE,    WINTER HAVEN, FL 33881-9786
18569020   +RICHARD MILLER,   28155 94TH AVE,    MARCELLIS, MI 49067-9438
18569018   +RICHARD MILLER,   196 LEO DRIVE,    GARDNER, MA 01440-1214
18569019   +RICHARD MILLER,   229 3RD AVE,    HOMER CITY, PA 15748-6915
18569023   +RICHARD MILLER,   603 49TH A AVE DR E,    BRADENTON, FL 34203-4664
18569022   +RICHARD MILLER,   3233 WALDMAR,    TOLEDO, OH 43615-1442
18569024   +RICHARD MILLER,   665 GATE POST DRIVE,    MT PLEASANT, SC 29464-4944
18569025   +RICHARD MILLS,   10303 BURNT STORE ROAD,    PUNTA GORDA , FL 33950-7940
18569027    RICHARD MILLS,   344 COURTLAND AVE,    DORVAL, QC H9S 2R9
```

```
District/off: 0101-4          User: jr              Page 727 of 942              Date Rcvd: May 14, 2012
                              Form ID: b9d          Total Noticed: 72993

18569026    +RICHARD MILLS,   2112 AUGUSTA DRIVE,   SPRINGFIELD, IL 62704-3103
18569028    +RICHARD MODRAS,   10711 ANDREWS STREET,   PORTAGE, MI 49002-7667
18569029     RICHARD MOHER,   663 FERN RD,   WATER LOU, ONY N2V1G4
18569030     RICHARD MONTAG,   29 DONALD ST,   KITCHENER, ON N2B3G6
18569031     RICHARD MONTPAS,   640-15 PAUL DOYON,   BOUCHERVILLE, QC J4B 0B7
18569032     RICHARD MOORE,   1379 DICKIE LK RD W,   BAYSVILLE, ON P0B 1A0
18569033     RICHARD MOORE,   15311E525 NORTH ROAD,   HEYWORTH, IL 61745
18569034    +RICHARD MORAN,   364 TEAL DRIVE,   HOLLIDAYSBURG, PA 16648-3115
18569035    +RICHARD MORGANTI,   535 WILD HORSE COURT,   MYRTLE BEACH, SC 29579-7577
18569036    +RICHARD MORRIS,   6505 MASON AVENUE,   OTSEGO, MN 55301-4373
18569038    +RICHARD MORRISON,   252 PEARL ST NW UNIT 3-B,   GRAND RAPIDS, MI 49503-2635
18569037     RICHARD MORRISON,   185 CENTRAL AVENUE,   GRIMSBY, ON L3M5T4
18569039    +RICHARD MORROW,   69 ASBURY ROAD,   HACKETTSTOWN, NJ 07840-4925
18569040    +RICHARD MORSE,   14 FOREST HILL DR,   RUTLAND, MA 01543-1509
18569041    +RICHARD MORUS,   61 WARD ST,   WORCESTER, MA 01610-1901
18569042    +RICHARD MOSHER,   27047 JARVIS RD,   BONITA SPRINGS, FL 34135-5818
18569043    +RICHARD MULLEN,   17 FROTHINGHAM RD,   WORCESTER, MA 01605-1806
18569044    +RICHARD MUNGER,   307 DILLARD AVE,   FORT MYERS, LA 33908-3415
18569045    +RICHARD MURCHAK,   3 SCOBBO DR,   PITTSBURGH, PA 15209-1173
18569046    +RICHARD MURDOCK,   3748 WHITE WING CIR,   MYRTLE BEACH, SC 29579-4321
18569047    +RICHARD MYERS,   58 TANAGER DRIVE,   SHREWSBURY, MA 01545-4357
18569048    +RICHARD MYERS,   6802 MONROE AVE,   WEST MIFFLIN, PA 15122-2746
18569059    +RICHARD N HILL,   60 PHYLLIS DR,   SEBASTIAN, FL 32958-5829
18569049     RICHARD NABETA,   13324 SECOND LINE RR1,   CAMPBELLVILLE, ON L0P1B0
18569050     RICHARD NABETA,   720 GUELPH LINE,   BURLINGTON, ON L7R4E2
18569051    +RICHARD NADELMAN,   85 TENNYSON DR,   LONGMEADOW, MA 01106-2333
18569052    +RICHARD NAGEL,   4271 DEEPWOOD LANE,   TOLEDO, OH 43614-5517
18569053    +RICHARD NAWOJSKI,   108 SUSAN DR,   DEPEW, NY 14043-1422
18569054    +RICHARD NEDLEY,   PO BOX 1147,   ARCADIA, FL 34265-1147
18569055    +RICHARD NELSON,   328 MAIN STREET,   CHERRY VALLEY, MA 01611-3139
18569056     RICHARD NESBITT,   1535 FORT BRIDGMAN ROAD,   VERNON, VT 05354
18569057     RICHARD NEUBERGER,   57 TYRELL ST,   SIMCOE, ON N3Y 2H2
18569058     RICHARD NEUBERGER,   57 TYRELL ST,   SIMCOE, ON N3Y2H2
18569060     RICHARD NOBLE,   7198 ST MICHEL AVE,   NIAGARA FALLS, ONTARIO L2H 3N5
18569061    +RICHARD NOSER,   2478 E BOURBONNAIS PL,   BYRON, IL 61010-9110
18569062    +RICHARD NOVAK,   4902 POWDERHORN PLACE,   CALEDONIA, IL 61011-9021
18569063    +RICHARD NOWAK,   34 REGALWOOD DRIVE,   ORCHARD PARK, NY 14127-2954
18569064     RICHARD OANA,   48 CADILLAC,   KIRKLAND, QC H9H3W4
18569066    +RICHARD OBANKS,   44 IKEN ROAD,   KERHONKSON, NY 12446-2117
18569067    +RICHARD OGDEN,   33 CABIN SMOKE TRAIL,   SPRINGFIELD, IL 62707-9354
18569068    +RICHARD OSWALD,   29235 MARSH RD,   CENTREVILLE, MI 49032-9771
18569108    +RICHARD P MCAVOY,   66 SNUGHAVEN CT,   TONAWANDA, NY 14150-8510
18569124    +RICHARD P SILVERMAN,   74 LYNNWOOD LANE,   WORCESTER, MA 01609-1117
18569069    +RICHARD PACCKMAN,   65 CRESTWOOD ROAD,   TOLLAND, CT 06084-2917
18569070    #+RICHARD PACE,   201 PATERSON AVENUE,   LODI, NJ 07644-3124
18569071     RICHARD PAGE,   6722 RIDEAU VALLEY DR S,   OTTAWA, ON K0A 2E0
18569072    +RICHARD PALMER,   6951 KILTZ STREET,   PORTAGE, MI 49024-3300
18569073    +RICHARD PARENT,   2685 45E RUE NORD,   SAINT-GEORGES DE BEAUCE, QC 19733
18569074    +RICHARD PARENT,   49 SUMMER STREET,   WOONSOCKET, RI 02895-1142
18569076    +RICHARD PARKER,   94 WALBAR STREET,   ROCHESTER, NY 14609-3703
18569075    +RICHARD PARKER,   26 ROYAL BROOK LANE,   NEW YORK MILLS, NY 13417-1309
18569077    +RICHARD PARKINSON,   31 VILLAGE WAY,   JEFFERSON, MA 01522-1157
18569078     RICHARD PARNHAM,   272 ELMVIEW GARDENS,   KESWICK, ON L4P 1G1
18569079    +RICHARD PASK,   127 NORTH FREMONT ROAD,   COLDWATER, MI 49036-9417
18569080    +RICHARD PASS,   3210 LOWER MOUNTAIN RD,   SANBORN  14132-9427
18569081     RICHARD PAZDER,   155 THE WESTWAY,   ETOBICOKE, ON M9P2B6
18569082    +RICHARD PECOR,   2868 MIDDLE ROAD,   COLCHESTER, VT 05446-7331
18569083    +RICHARD PEDROLI,   25 CRESTWOOD CIRCLE,   NORWOOD, MA 02062-1501
18569084    +RICHARD PEESO,   7 LOMBARD AVE,   WEST BOYLSTON, MA 01583-2324
18569085     RICHARD PELLERIN,   PO BOX 138,   GROSVENORDALE, CT 06246-0138
18569086    +RICHARD PELTIER,   168 SPRING LAKE BLVD,   PORT CHARLOTTE, FL 33952-7826
18569087    +RICHARD PENN,   51000 RED RUN RD,   MARCELLUS, MI 49067-9707
18569088    +RICHARD PERLA,   196 SEANOR RD,   IRWIN, PA 15642-9458
18569090    +RICHARD PERODEAU,   POBOX 367,   NATICK, MA 01760-0004
18569089    +RICHARD PERODEAU,   70 LAKE SIDE DRIVE,   SHREWSBURY, MA 01545-4545
18569091     RICHARD PERREAULT,   3 QUEENS ROAD,   POINTE CLAIRE, QC H9R 4E8
18569092    +RICHARD PERRI,   8 LITTLE MARCO COURT,   MAPLE, ON L6A 0C6
18569093     RICHARD PERRI,   8 LITTLE MARCO COURT,   MAPLE, ON L6A0C6
18569094    +RICHARD PERRIELLO,   217 LEDGEWOOD DRIVE,   ROCHESTER, NY 14615-1427
18569095    +RICHARD PERRY,   99 PARKER HILL RD,   GARDNER, MA 01440-2340
18569096    +RICHARD PERVIER,   18 HIGH ST,   TEMPLETON, MA 01468-1602
18569097    +RICHARD PETERSEN,   16994 ALPENHORN CT,   PUNTA GORDA, FL 33955-4425
18569098     RICHARD PETRYK,   90 MELROSE AVENUE SOUTH,   HAMILTON, ON L8M2Y8
18569099    +RICHARD PFALZER,   280 N DAVIS RD,   ELMA, NY 14059-9509
18569100     RICHARD PHILLIPS,   304 TRENT ST E,   WHITBY, ON L1N9S5
18569101    +RICHARD PIASECZNY,   537 BEDARD ROAD,   ENOSBURG FALLS, VT 05483-9629
18569102    +RICHARD PICCO,   103 SESAME ST,   DRACUT, MA 01826-4167
18569103    +RICHARD PICKERING,   265 CHAMPLAIN DR,   PLATTSBURG, NY 12901-4206
18569104    +RICHARD PILON,   3300 BOUL LE CARREFOUR,   LAVAL, QC H7T0A1
18569105    +RICHARD PINO,   102 NASSAU AVE,   KENMORE, NY 14217-2140
```

```
18569106   +RICHARD PITOSCIA,   64 HARMON RD,    EDISON, NJ 08837-2719
18569107   +RICHARD PLOCK,   1104 INDEPENDENCE ST,    STURGIS, MI 49091-2384
18569109    RICHARD PODREBARAC,   16 BROOKFIELD COURT,    FONTHILL, ON L0S 1E4
18569110    RICHARD POLITE,   36 FORBES TERRACE,    MILTON, ON L9T 3X3
18569111   +RICHARD PORPORA,   1 WILLOW ROAD,    QUEENSBURY, NY 12804-1240
18569112   +RICHARD PORTER,   1510 ARIANA ST LOT 210,    LAKELAND, FL 33803-6915
18569113    RICHARD PORTER,   33 TERRACE DRIVE,    DUNDAS, ON L9H3X1
18569116    RICHARD POULIN,   34 CHENEVERT,    ST-JEAN-SUR-RICHELIEU, QC J2W2S2
18569117   +RICHARD POWELL,   809 SOUTH EATON ST,    ALBION, MI 49224-2153
18569119   +RICHARD POWERS,   PO BOX 171,    CANAAN, NY 12029-0171
18569118   +RICHARD POWERS,   97 PLEASANT ST,    CLINTON, MA 01510-3400
18569120   +RICHARD PRIEST,   11045 ANGLING RD,    NORTH COLLINS, NY 14111-9707
18569123   +RICHARD PROVOST,   1155 RENE LEVESQUE WEST,    MONTREAL, QC H3B 2L2
18569125   +RICHARD PULLEN,   0-31 BROOKSIDE DR,    GRANDVILLE, MI 49418-2112
18569126    RICHARD PULLEY,   I26 OLD NORTH RD,    WORTHINGTON, MA 01098
18569127   +RICHARD PYEFINCH,   468 PADDINGTON CRESCENT,    OSHAWA, ON L1G7P4
18569128    RICHARD QUESNEL,   37 RUE MONETTE,    LASALLE, QC H8R2L2
18569129   #+RICHARD QUIBELL,   7482 SILAEG CR,    PORT CHARLOTTE, FL 33981-2607
18569130   +RICHARD QUINN,   306 EVERGREEN COURT,    APOLLO, PA 15613-1269
18569145   +RICHARD R GACEK,   8 SANTUIT LANE,    WORCESTER, MA 01609-1234
18569168   +RICHARD R PROVOST,   1155 BOUL RENE LEVESQUE W,    MONTREAL, QC H3B 2L2
18569131   +RICHARD RADICE,   16 KAUFMAN ROAD,    CHEEKTOWAGA, NY 14225-2946
18569132   +RICHARD RADOVSKI,   680 FOXWOOD TRAIL,    PICKERIN, ON L1V3X8
18569133   +RICHARD RAIDA,   3218 LAUREL DR,    GLENSHAW, PA 15116-1116
18569134    RICHARD RATCHFORD,   14 THORNCLIFFE COURT,    SUDBURY, ON P3A 5E9
18569135   #+RICHARD RAY,   2589 BLUESTONE,    KALAMAZOO, MI 49009-6759
18569136   +RICHARD RAYMOND,   43 ANGELL BROOK DRIVE,    WEST BOYLSTON , MA 01583-2117
18569137   +RICHARD RAZEWSKI,   120 TANGLEVIEW DRIVE,    WHITE OAK, PA 15131-2716
18569138    RICHARD READER,   25 HANNIBAL SQUARE,    BRAMPTON, ON L6S 1Y5
18569139    RICHARD REEVES,   4717 LONG LAKE RD,    PORTAGE, MI 49002
18569140   +RICHARD REICHARD,   150 OLIVER PLACE,    HAMBURG, NY 14075-4440
18569141   +RICHARD REICHELDERFER,   3025 N THAYER RD,    LIMA, OH 45801-9770
18569142   +RICHARD RENNIE,   1330 ROXBOROUGH CRES,    BURLINGTON, ON L7M1W9
18569143   #+RICHARD RENSHAW,   PO BOX 1449,    WARREN, MA 01083-1449
18569144   +RICHARD REYNOLDS,   174 SOUTH POND RD,    EAST BROOKFIELD, MA 01515-2007
18569146   +RICHARD RICCARDI,   2746 SAWGRASS COURT,    PORT CHARLOTTE , FL 33953-7615
18569147   +RICHARD RIESTERER,   5219 W WATERBERRY DR,    HURON, OH 44839-2283
18569148   +RICHARD RIVET,   11 PINE TRAIL,    WEST BROOKFIELD, MA 01585-2804
18569149   +RICHARD RIVIERE,   33 WINDOVER LANE,    MERRIMACK, NH 03054-2671
18569150   +RICHARD ROBERTSON,   34 PINION PINE LANE,    QUEENSBRY, NY 12804-9000
18569151   +RICHARD ROCKETT,   25050 SANDHILL BLVD,    PUNTA GORDA, FL 33983-5979
18569152   +RICHARD ROEHM,   31 BONITA DR,    DEPEW, NY 14043-1507
18569154   +RICHARD ROGERS,   8561 AMBERJACK CIRCLE 402,    ENGLEWOOD, FL 34224-9136
18569153   +RICHARD ROGERS,   6341 STARBUCK LAKE RD,    MURRELLS INLET, SC 29576-7305
18569155   +RICHARD ROHM,   10321 LORETTA DR,    NIAGRA FALLS, NY 14304-2936
18569156   +RICHARD ROKES,   16 DENISE DRIVE,    ASHLAND, MA 01721-2117
18569157   +RICHARD ROLLISON,   68 LYRAE DR,    GETZVILLE, NY 14068-1116
18569158   +RICHARD ROMESBURG,   1896 BRYNDALE AVE,    CORAOPOLIS, PA 15108-3010
18569159   +RICHARD RONCZKA,   701 HARMONY ROAD APT B,    BADEN, PA 15005-1117
18569160   +RICHARD ROODE,   433 BROADWAY,    SOMERVILLE, MA 02145-2327
18569161   +RICHARD ROSE,   846 46TH AVE,    EAST MOLINE, ILL 61244-4158
18569162   +RICHARD ROSEN,   38 HIGHGATE,    WAYLAND, MA 01778-3020
18569163   +RICHARD ROSSI,   133 TUSCANY DRIVE,    ALIQUIPPA, PA 15001-1563
18569164   +RICHARD ROTELLO,   1825 EDGEBROOK,    ROCKFORD, IL 61107-1322
18569165   +RICHARD ROTH,   15 LANDING LANE,    PRINCETON JUNCTION, NJ 08550-1211
18569166    RICHARD ROYEA,   3-331 BERNARD,    COWANSVILLE, QC J2K3W2
18569167   +RICHARD ROZARIO,   1674 RUSCOMBE CLOSE,    MISSISSAUGA, ON L5J1Y3
18569169    RICHARD RUETER,   515 BUXTON NOTCH,    OCEAN ISLE BEACH, NC 28469-5432
18569170    RICHARD RUMPF,   840 CONNEMARA CIR,    VENICE, FL 34292-2260
18569171   +RICHARD RUNDQUIST,   2659 HICKORY AVENUE,    ROCKFORD, IL 61114-6209
18569172   +RICHARD RUNICKI,   41 GRACE STREET,    BLOOMFIELD, NJ 07003-4719
18569173    RICHARD RUSSELL,   1912-550 WEBB DRIVE,    MISSISSAUGA, ON L5B 3Y4
18569174    RICHARD RUSSELL,   1912-550 WEBB DRIVE,    MISSISSAUGA, ON L5B3Y4
18569175   +RICHARD RUTLAND,   6146 TACHI DR,    NEWFANE, NY 14108-9516
18569176   +RICHARD RYAN,   11 MARYON DRIVE,    BUFFALO, NY 14220-2841
18569177   +RICHARD RYAN,   17179 EDGEWATER DR,    PORT CHARLOTTE, FL 33948-2265
18569178   +RICHARD RYDER,   6497 NIGHTINGALE,    KALAMAZOO, MI 49009-8558
18569227   +RICHARD S MACHADO,   24603 BUCKINGHAM,    PORT CHARLOTTE, FL 33980-5513
18569179    RICHARD SABA,   39 IBERVILLE,    NDIP, QC J7V9C8
18569180    RICHARD SADOWSKI,   1478 GOLDMAR DRIVE,    MISSISSAUGA, ON L4X 1N5
18569181    RICHARD SAGE,   4420 PADDOCK TRAIL DRIVE,    NIAGARA FALLS, ON L2H3E6
18569182   +RICHARD SALKELD,   2573 SECOND STREET,    MATLACHA, FL 33993-9760
18569183    RICHARD SANFACON,   53 RUE PAQUET,    QUEBEC, QC G2B 1N8
18569185   +RICHARD SANFORD,   24 BAKER ST,    BRISTOL, RI 02809-2427
18569184   +RICHARD SANFORD,   20481 CAPELLO DR,    VENICE, FL 34292-4668
18569186   #+RICHARD SANTMAN,   3621 THORNHILL AVE,    KALAMAZOO, MI 49004-3166
18569187    RICHARD SARABANDO,   37 RIEL DRIVE,    RICHMOND HILL, ON L4R4W4
18569189   +RICHARD SAUNDERS,   67 MANHATTAN AVE,    BATAVIA, NY 14020-1634
18569188   +RICHARD SAUNDERS,   1149 N DANIEL AVE,    SPRINGFIELD, IL 62702-4403
18569190    RICHARD SAVARD,   22 CHEMIN SAVARD,    AUMOND, QC J0W1W0
```

```
18569192    +RICHARD SAWTELL,   97 N STURBRIDGE RD,   CHARLTON, MA 01507-1239
18569191    +RICHARD SAWTELL,   97 NORTH STURBRIDGE RD,   CHARLTON, MA 01507-1239
18569194    #+RICHARD SCARFIA,   54 NORMAN PLACE,   AMHERST, NY 14226-4231
18569195    +RICHARD SCHAEFER,   2880 KULP ROAD,   EDEN, NY 14057-9411
18569196    +RICHARD SCHEFFERS,   1892 KILLINGTON,   KALAMAZOO 49009-8050
18569197     RICHARD SCHEID,   10 CHRIS COURT,   ST JACOBS, ON N0B 2N0
18569198    +RICHARD SCHENK JR,   1318 EAGLE ST,   PORT CHARLOTTE, FL 33952-2360
18569199    +RICHARD SCHIRG,   RD3 BOX 10,   DALTON, PA 18414-9507
18569200    +RICHARD SCHRADER,   868 N PRAIRIE,   ROCKTON, IL 61072-1409
18569201    +RICHARD SCHRADER,   868 N PRAIRIE ST,   ROCKTON, IL 61072-1409
18569202    +RICHARD SCHULTZ,   3357 ENGLISH HILLS DR,   GRAND RAPIDS , MI 49544-7334
18569205    +RICHARD SCOTT,   66 SAVORY DR,   CHICOPEE, MA 01020-4921
18569204    +RICHARD SCOTT,   1445 S LAKESHORE DR,   FOWLER, IL 62338-2411
18569206    +RICHARD SEDLAK,   6647 HAYWARD DR,   VICKSBURG, MI 49097-9316
18569207    +RICHARD SEEL,   288 CARLI BLVD,   COLCHESTER, CT 06415-1871
18569208    +RICHARD SEITZ,   943 N 11TH ST,   ROCHELLE, IL 61068-1317
18569209    +RICHARD SERPA,   40 WILLIAMS ROAD,   LANDING, NJ 07850-1740
18569210    +RICHARD SEUSS,   219 LOVELL ROAD,   HOLDEN, MA 01520-1624
18569211    +RICHARD SEXTON,   7301 S 3RD,   MATTAWAN, MI 49071-9431
18569212     RICHARD SHACKLETON,   17 FOX RUN,   BRANTFORD, ON N3R 7P9
18569213    +RICHARD SHADBEGIAN,   39 FIRST ST,   WORCESTER, MA 01602-3157
18569214    +RICHARD SHAW,   1426 SANDERLING DR,   ENGLEWOOD, FL 34224-4720
18569215    +RICHARD SHAW,   87 SUTTON STREET,   UXBRIDGE, MA 01569-1182
18569216    +RICHARD SHELEY,   9 PHEASANT RUN ST,   LINCOLN, IL 62656-5339
18569217    +RICHARD SHERRY,   196 BURMON DR,   ORCHARD PARK, NY 14127-1043
18569218    +RICHARD SHEWBRIDGE,   26 UTAH AVE,   CUMBERLAND, MD 21502-4047
18569219    +RICHARD SICLARE,   3125 LONGVIEW DRIVE,   NORTH FT.MYERS, FL 33917-1581
18569220    +RICHARD SIDOR,   14071 LEXINGTON PLACE,   NORTH HUNTINGDON, PA 15642-1485
18569221     RICHARD SIGOUIN,   10385 TANGUAY,   MONTREAL, QC H3L3G8
18569222    +RICHARD SISOLAK,   3757 ORIOLE CT,   SHRUB OAK, NY 10588-1208
18569223    +RICHARD SKINNER,   455 SUNNEHANNA DR. #554,   MYRTLE BEACH, SC 29588-3300
18569224    +RICHARD SKURSKI,   936 WILD DUNES CIRCLE,   WILMINGTON, NC 28411-8339
18569225    +RICHARD SLAIMAN,   143 FIELDSTONE DRIVE,   GRAND ISLAND, NY 14072-1155
18569226    +RICHARD SLONINA,   7242 SANDY BLUFF DR,   JACKSONVILLE, FL 32277-2814
18569228    +RICHARD SMENNER,   4811 TURNBRIDGE RD,   TOLEDO, OH 43623-2744
18569234    +RICHARD SMITH,   27110 N JONES LOOP RD,   PUNTA GORDA, FL 33982-2487
18569231     RICHARD SMITH,   139 RIDEAU TERRACE,   OTTAWA, ONTARIO K1M0Y9
18569238    +RICHARD SMITH,   PO BOX 811,   PAWNEE, IL 62558-0811
18569236     RICHARD SMITH,   38 MATTHEW DRIVE,   GUELPH, ON N1H 7L7
18569229    +RICHARD SMITH,   110 NORTH STREET,   GRAFTON, MA 01519-1211
18569232     RICHARD SMITH,   15423 MARKHAM DRIVE,   GEORGETOWN, ON L7G2J2
18569233     RICHARD SMITH,   21-76 RIVER DRIVE,   GEORGETOWN, ON L7G2J2
18569230    +RICHARD SMITH,   1348 CENTENNIAL CT.,   PLAINWELL, MI 49080-1181
18569235    +RICHARD SMITH,   29530 GLENEAGLES ROAD,   PERRYSBURG, OH 43551-3512
18569237    +RICHARD SMITHPAUL,   85 NORTH ROAD,   HAMPDEN, MA 01036-9662
18569239    +RICHARD SMYTH,   76 DOLPHIN DRIVE,   GRAND ISLAND, NY 14072-2938
18569240    +RICHARD SNEARY,   730 TAFT ST,   PORT CLINTON, OH 43452-2139
18569241    +RICHARD SNENNER,   4811 TURNBRIDGE RD,   TOLEDO, OH 43623-2744
18569242    +RICHARD SPARKS,   4311 MEADOWRIDGE LANE,   COLLEGEVILLE, PA 19426-4193
18569244    +RICHARD SPENCER,   15 LANGLEY RISE,   PITTSFORD, NY 14534-4207
18569243     RICHARD SPENCER,   151 FOXHUNT RD,   WATERLOO, ON N2K2R8
18569245    +RICHARD SQUEGLIA,   1284 VARNUM AVE,   LOWELL, MA 01854-1079
18569246     RICHARD SQUIRES,   98 MEMORIAL AVE,   STONEY CREEK, ON L8G 4C7
18569254    +RICHARD ST GEORGE,   40 VALLEY VIEW,   WARE, MA 01082-1636
18569255    +RICHARD ST JEAN,   7619 SILAGE CR,   PORT CHARLOTTE, FL 33981-2643
18569247    +RICHARD STANARD,   125 OSGOOD ROAD,   CAHRLTON, MA 01507-5347
18569248    +RICHARD STANARD,   125 OSGOOD ROAD,   CHARLTON, MA 01507-5347
18569249    +RICHARD STANDEN,   145 DARLENE DRIVE,   MYRTLE BEACH, SC 29588-6578
18569250    +RICHARD STASIB II,   12467 BEADLE LK RD,   BATTLE CREEK, MI 49014-7501
18569251    +RICHARD STEIGERWALD,   7132 ASHCROFT DR,   BLACKLICK, OH 43004-8536
18569252    +RICHARD STEVENS,   78 PEPPERIDGE DR,   SOUTHINGTON, CT 06489-4416
18569253    +RICHARD STEWART,   3401 W TOWER RD,   QUINCY, IL 62305-8666
18569256    +RICHARD STLUKA,   104 MAPLE ST,   FERRYVILLE 54628-7767
18569257    +RICHARD STLUKA,   471 NICKLAUS BLVD,   NORTH FT MYERS, FL 33903-5612
18569258    +RICHARD STOKES,   8 TEASDALE COURT,   AURORA, ON L4G 6C1
18569259    +RICHARD STREETER,   8204 TIMBER RIDGE ROAD,   CONWAY, SC 29526-9004
18569260    +RICHARD STREUTKER,   10276 N 2400 E RD,   DOWNS, IL 61736-9426
18569261    +RICHARD STYBEL,   920 CLEARVIEW AVE,   LAKELAND, FL 33801-5808
18569262     RICHARD SUBISSATI,   605-614 LAKE,   ST CATHARINES, ON L2N6P6
18569263    +RICHARD SUGALSKI,   38 GRANT ST,   SPENCER, MA 01562-1617
18569264    +RICHARD SUPER,   927 TIFFANY LANE,   NORTH MYRTLE BEACH, SC 29582-3557
18569265    +RICHARD SURBONE,   33 CONSTITUTION AVE,   WEST SENECA, NY 14224-3741
18569266    +RICHARD SUWARSKY,   27838 ROLLING PINES CT,   LAWTON, MI 49065-8625
18569268     RICHARD SYMONS,   1009 QUEENSTON RD,   CAMBRIDGE, ON N3H 3K7
18569267     RICHARD SYMONS,   1009 QUEENSTON,   CAMBRIDGE, ON N3H 3K7
18569295     RICHARD T RICHARDSON,   2018 TRAILWOOD COURT,   PICKERING, ON L1X 1T6
18569269   +++RICHARD TALBOT,   5079 HIGH TERRACE RD.,   STROUDSBURG PA  18360-7570
             (address filed with court:  RICHARD TALBOT,   RD14 BOX 7621,   STROUDSBURG, PA 18360)
18569270    +RICHARD TAYLOR,   7310 TRANQUIL DR,   SPRING HILL, FL 34606-6444
18569272     RICHARD TE BOEKHORST,   938 GOVERNORS RD,   DUNDAS, ON L9H 5E3
```

```
18569273   +RICHARD TEMPLIN,   114 RITZ AVE,   READING, PA 19606-3774
18569274    RICHARD TEOLI,   1452 LABRIE,   LONGUEUIL, QC J4G 2K1
18569275   +RICHARD TERESO,   205 COLONIAL DR,   LUDLOW, MA 01056-1176
18569276    RICHARD TESSARO,   10 HEBERT STREET,   GUELPH, ON N1E0B5
18569277   +RICHARD THOMAS,   8-1 VICTORIA DR,   AUBURN, MA 01501-4420
18569278   +RICHARD THOMPSON,   5646 EAST C AVE,   RICHLAND, MI 49083-9514
18569279    RICHARD THOMPSON,   8 BURCHER ROAD,   AJAX, ON L1S2P5
18569280    RICHARD THORNE,   12 MEADOW HEIGHTS DR,   BRACEBRIDGE, ON P1L 1A1
18569281    RICHARD THORPE,   34 TRINITY CRESCENT,   WHITBY, ON L1N 6L2
18569282   +RICHARD TIERSCH,   15 HORIZON DR,   SARATOGA SPRINGS, NY 12866-8777
18569283   +RICHARD TKACZ,   111 ABBE RD,   ENFIELD, CT 06082-5220
18569284   +RICHARD TODD,   69832 PAMELA DR,   STURGIS, MI 49091-9534
18569286   +RICHARD TOLMAN,   67 LOREN DRIVE,   SARASOTA, FL 34238-5157
18569285  #+RICHARD TOLMAN,   176 JEFFREY DRIVE,   SARASOTA, FL 34238-5164
18569287    RICHARD TOMPKINS,   608 WOOD VIEW RD,   BURLINGTON , ON L7N3A3
18569288    RICHARD TOMPKINS,   608 WOODVIEW RD,   BURLINGTON, ON L7N3A3
18569289   +RICHARD TONELLO,   26 CORDINGLEY CRT,   HAMILTON, ON L9C7T4
18569290   +RICHARD TOOLE,   118 GREENTREE RD,   TONAWANDA, NY 14150-6434
18569291   +RICHARD TRACY,   20 LUCIAN ST,   MANCHESTER , CT 06040-4812
18569293   +RICHARD TREMBLAY,   11 HAWTHORNE RD,   STURBRIDGE, MASS 01566-1219
18569294    RICHARD TREMBLAY,   2530 PLACE DU CONDOR,   LAVAL, QC H7L5T5
18569296   +RICHARD TRIFILO,   226 OYALSTON ROAD,   BALDWINVILLE, MA 01436-1502
18569297   +RICHARD TRIMMER,   273 BROAD STREET,   TONAWANDA, NY 14150-2013
18569299   +RICHARD TRZASKA,   155 CHESTNUT RIDGE RD,   QUEENBURY, NY 12804-7319
18569300   +RICHARD TUPPER,   706 CHARLEMAGNE BLVD,   BATTLE CREEK, MI 49017-3241
18569301   +RICHARD TURNER,   404 E FOREST STR,   ASHLAND, IL 62612-7527
18569302   +RICHARD TURNER,   404 E FOREST STREET,   ASHLAND, IL 62612-7527
18569303   +RICHARD ULLERY,   71 UNION RD,   WHALES, MA 01081-9600
18569304   +RICHARD UNGARO,   200 FAIRVIEW CT,   GRAND ISLAND, NY 14072-2961
18569305   +RICHARD URAS,   BRUSSELS STREET, # 12,   WORCESTER, MA 01610-2904
18569306   +RICHARD URBAN,   1 PELICAN CT,   CAROLINA SHORES, NC 28467-2639
18569307   +RICHARD VALENTINI,   60 CHARLES STREET,   GEORGETOWN, ON L7G 2Z8
18569309   +RICHARD VAN DYKE,   4 FLETCHER DRIVE,   AUBURN, MA 01501-2822
18569310   +RICHARD VAN HOESEN,   3525 ROSSMERE,   PORT CHARLOTTE, FL 33953-5735
18569311    RICHARD VAN HOFFEN,   80 MASSON COURT,   LONDON, ON N6E 1H3
18569313   +RICHARD VAN ROON,   224 MAIN STREET,   SOUTH-GRAFTON, MA 01560-1046
18569308   +RICHARD VANDEWATER,   2476 CITATION CT,   WEXFORD, PA 15090-7959
18569312   +RICHARD VANHOOVER,   2148 PARRINI DRIVE,   ONTARIO, NY 14519-9774
18569314   +RICHARD VANZILE,   1369 LUVINE DRIVE,   ST JOSEPH, MI 49085-9713
18569315   +RICHARD VELLA,   5243 GINGERIDGE LANE,   ROCKFORD, IL 61114-5331
18569317   +RICHARD VICK,   1515 PADDOCK LANE,   LAKELAND, FL 33815-4154
18569318   +RICHARD VICKERS,   6825 RUBY COURT,   AUSTINTOWN, OH 44515-5610
18569319  #+RICHARD VONDELL,   11101 2 MILE ROAD,   CLIMAX, MI 49034-9645
18569320   +RICHARD VORWERK,   10635 COUNTY ROAD S,   NAPOLEON, OH 43545-6749
18569341    RICHARD W G VETH,   97 CH DES CEDRES,   RIGAUD, QC J0P1P0
18569366   +RICHARD W STUART,   17 SOUTH COURT,   CHERRY VALLEY, MA 01611-3123
18569321   +RICHARD WAGNER,   3188 JUNCTION CIRCLE,   LAKELAND , FL 33805-5202
18569322   +RICHARD WAGONER,   12216 GABBYS ROAD,   CHANDLERVILLE, IL 62627-8627
18569323   +RICHARD WALLER,   39 LANCASTER RD,   BERLIN, MA 01503-1016
18569324   +RICHARD WALSH,   130 PRESTON AVE,   ERIE, PA 16511-1429
18569325   +RICHARD WALTERS,   575 W HURST ST,   BUSHNELL, IL 61422-1141
18569326   +RICHARD WAMBACK,   5063 N BAYWOOD DR,   BEVERLY HILLS, FL 34465-4504
18569327   +RICHARD WARD,   192 KING ROAD,   FORESTVILLE , NY 14062-9746
18569328   +RICHARD WARNER,   2394 YANKEE STREET APT 10,   NILES, MI 49120-3958
18569329   +RICHARD WARNER,   9301 NIEMEL DR.,   NIAGARA FALLS, NY 14304-2693
18569330   +RICHARD WASHABAUGH,   1839 TWISTING LANE,   WESLEY CHAPEL, FL 33543-5414
18569331    RICHARD WATERS,   37 GRANGE CRES RR5,   NIAGARA ON THE LAKE, ON L0S1J0
18569332   +RICHARD WEBB,   1133 BAL HARBOR BLVD 1139 PMB238,   PUNTA GORDA, FL 33950-6577
18569333   +RICHARD WEBSTER,   16 OLD ELM DRIVE,   BROCKPORT, NY 14420-2512
18569334   +RICHARD WEEKLY II,   211 E CHARLES ST,   BUFFALO, IL 62515-7175
18569335   +RICHARD WEERTS II,   206 TREMBLEAU ROAD,   KEESEVILLE, NY 12944-2504
18569336   +RICHARD WEIMER,   8126 CLAIBORNE DR,   FREDERICK, MD 21702-2926
18569337   +RICHARD WELDEN,   12063 SUMMIT COURT,   ROCKTON, IL 61072-2900
18569338   +RICHARD WELLS,   32 GOLDEN AVE,   BATTLE CREEK, MI 49015-3836
18569339   +RICHARD WERBISKIS,   80 CITY VIEW AVENUE,   WEST SPRINGFIELD, MA 01089-2537
18569340   +RICHARD WESTON,   25 ALICIA TER,   WINDSOR LOCKS, CT 06096-2613
18569342   +RICHARD WHITE,   24843 RIO VILLA LAKES CIRCLE,   PUNTA GORDA, FL 33950-7418
18569344   +RICHARD WHITMAN,   1088 N 350 E,   CHESTERTON, IN 46304-9200
18569343   +RICHARD WHITMAN,   1088 N 350 EAST,   CHESTERTON, IN 46304-9200
18569345   +RICHARD WHITMAN,   1088 NORTH 350 EAST,   CHESSERTON , ID 46304-9200
18569347    RICHARD WILCOX,   300A BLISSWOOD VILLAGE DR,   LUDLOW, MA 01056
18569348    RICHARD WILCOX,   300A BLISSWOOD VILLAGE DR,   LUDLOW, MD 01056
18569346    RICHARD WILCOX,   300A BLISSWOOD VILLAGE DRIVE,   LUDLOW, MA 01056
18569349   +RICHARD WILD,   10249 CREGO RD,   WATERMAN, IL 60556-7023
18569350   +RICHARD WILK,   170 SUNNYMEAD ROAD,   HILLSBOROUGH, NJ 08844-4655
18569351   +RICHARD WILK,   170SUNNYMEAD ROAD,   HILLSBOROUGH, NJ 08844-4655
18569353   +RICHARD WILLIAMS,   3425 MAGNOLIA WAY,   PUNTA GORDA, FL 33950-7096
18569352    RICHARD WILLIAMS,   171 ROANOKE DRIVE,   ROCHESTER, IL 62563
18569354   +RICHARD WILLOUGHBY,   405 N OHIO,   TUSCOLA, IL 61953-1517
18569356    RICHARD WILSON,   1561 WEMBURY ROAD,   MISSISSAUGA, ON L5J 2L8
```

```
18569357     RICHARD WILSON,   49 KINZIE LANE,   BARRIE, ON L4M 6A2
18569355    +RICHARD WILSON,   1300 SKYLINE DRIVE,   COBDEN, IL 62920-3380
18569358     RICHARD WILTON,   7046 SAWMILL RD,   AYLMER, ON N5H 2R5
18569359    +RICHARD WINKLE,   37 BROOKVIEW DR,   FREMONT, OH 43420-3639
18569360    +RICHARD WINTERS,   3546 STONY POINT RD,   GRAND ISLAND, NY 14072-1127
18569361    +RICHARD WISE,   54 SUNRISE AVE,   GRAFTON, MA 01519-1006
18569362     RICHARD WOODRUFF,   7038 VISCOUNT ST,   NIAGARA FALLS, ON L2E 5R6
18569363    +RICHARD WOOLEY,   16595 CLEVELAND AVE,   GALIEN, MI 49113-9771
18569364    +RICHARD WOOLLACOTT,   168 PARKVIEW CIRCLE,   LAKE PLACID, FL 33852-9360
18569365    +RICHARD WRIGHT,   183 CHIMNEY HILL DR,   COLCHESTER, VT 05446-7367
18569367    +RICHARD WYMAN,   1709 ROBINSON AVE,   HAVERTOWN, PA 19083-1925
18569368    +RICHARD YAYO,   3919 MEADOW BROOKE BLVD,   PITT, PA 15227-3413
18569372     RICHARD YOUNG,   84870 ADDY DR WEST APPT. 159,   LEWISTON, NEW YORK 14092
18569369    +RICHARD YOUNG,   18 ANDREA LANE,   MILTON, VT 05468-3866
18569371    +RICHARD YOUNG,   42 CASEY RD,   CHARLTON, MA 01507-1709
18569370    +RICHARD YOUNG,   25 NARROW COURT,   MALDEN, MA 02148-7640
18569373    +RICHARD ZADROGA,   210 NORFOLK STREET,   WORCESTER, MA 01604-2958
18569374    +RICHARD ZADROGA,   210 NORFOLK STREET,   WORSTER, MASS 01604-2958
18569375    +RICHARD ZAGRODNY,   137 MENDON ROAD,   NORTH SMITHFIELD, RI 02896-6915
18569377     RICHARD ZEIBOTS,   31 BRISTOL AVU.,   BRAMPTON, ON L6X2B1
18569378    +RICHARD ZEPP,   27 FOWLER RD,   NORTHBRIDGE, MA 01534-1127
18569380     RICHARD ZERESKI,   67WEST BOYLSTON DRIVE,   WORCESTER, MA 01606
18569379    +RICHARD ZERESKI,   67 WEST BOYLSTON DRIVE,   WORCESTER, MA 01606-2751
18569381    +RICHARD ZIELINSKI,   15 HILLCREST DRIVE,   VERNON, CT 06066-4205
18569382    +RICHARD ZIGAROVICH,   163 ASPEN DRIVE,   WARREN, OH 44483-1182
18569385    +RICHARD ZIMMERMAN,   28570 GUINIVERE WAY,   BONITA SPRINGS, FL 34135-8650
18569384    +RICHARD ZIMMERMAN,   23153 AMBASSADOR AVE,   PORT CHARLOTTE, FL 33954-3541
18569383     RICHARD ZIMMERMAN,   12 TANSLEY TERRACE,   CARLISLE, ON L0R1H2
18569388    +RICHELLE STEPHANS,   42 HAWTHORNE COURT,   ORCHARD PARK, NY 14127-1912
18569389    +RICHELLE TROEGER,   66265 GREY LAKE ROAD,   STURGIS, MI 49091-9141
18569390     RICHER NATHALIE,   121DU BOURGOGNE,   ST SOPHIE, QC J5J0E3
18569391     RICHER ROBITAILLE,   3325 EMILE,   TERREBONNE, QC J6Y1B6
18569395    +RICHMOND PARKER,   6 BOUNTY ROAD,   OXFORD, MA 01540-2427
18569398    +RICIHARD PALMER,   40 SNOW ROAD,   HAVERHILL, MA 01832-8641
18569399    +RICK ANTHONY,   731 REFUGEE RD,   HEBRON, OH 43025-9797
18569400    +RICK BALLAN,   483 BIGGAR ROAD,   PORT ROBINSON, ON L0S1K0
18569401     RICK BARR,   13 ALGOMA CRES,   HAMILTON, ON L9C1S5
18569402     RICK BLACK,   588 TOMAHAWK CR,   ANCASTER, ON L9G3T5
18569403    +RICK BOWERMAN,   10234 SUGARTREE CT,   MIDDLEVILLE, MI 49333-8283
18569404     RICK BROOKS,   60 WOOD CRES,   BRADFORD, ON L3Z2G2
18569405     RICK BUFFHAM,   1735 OXFORD STATION ROAD,   OXFORD STATION, ON K0G 1T0
18569406     RICK CAAMPOVARI,   1388 UPPER WELLINGTON,   HAMILTON, ON L9A3S9
18569407    +RICK CHAMPINE,   3N 833 WALT WHITMAN RD,   ST CHARLES, ILL 60175-6528
18569408    +RICK CONNER,   10 QUAIL RIDGE,   PITTSFIELD, IL 62363-1976
18569409     RICK CROFT,   706-575 ADELAIDE ST W,   TORONTO, ON M6J 3R8
18569410     RICK DEPELSMAEKER,   458 GOWLAND CRES,   MILTON, ON L9T 4E5
18569415    +RICK FARELLA,   192 COLBURN ROAD,   NEW BOSTON, NH 03070-4803
18569416    +RICK FARRINGTON,   1929 TWP RD 218,   BELLEFONTAINE, OH 43311-9363
18569417     RICK FORD,   76 KATE AITKEN CRES,   BEETON, ON L0G 1A0
18569418    +RICK GELLER,   149 WEST 36TH STREET,   NEW YORK, NY 10018-6905
18569419    +RICK HILBERT,   4362 STABLE PATH DR,   MAUMEE, OH 43537-9030
18569420     RICK HILL,   9 CHELVIN DRIVE,   GEORGETOWN, ON L7G 4P8
18569421    +RICK HURDELBRINK,   6325 HEATHER RIDGE,   KALAMAZOO, MI 49009-5485
18569422    +RICK HYSLOP,   3352 HOMESTEAD DRIVE,   MOUNT HOPE, ON L0R1W0
18569424     RICK INDER,   72 LYONS AVE,   BRANTFORD, ON N3R4R1
18569426     RICK J RENNIE,   1330 ROXBOROUGH CRES,   BURLINGTON, ON L7M1W9
18569425     RICK JONES,   3 BEAUMONT,   CHATEAUGUAY, QC J6K3K9
18569427    +RICK KETTLEY,   3046 STAINBROOK RD,   STEWARD, IL 60553-9732
18569428     RICK KLAUCK,   57NEVA ROAD,   RIDGEWAY, ON L0S 1N0
18569429     RICK KUNKEL,   116 CAPRI CRES,   HAMILTON, ON L8E 3V4
18569430     RICK LAMARRE,   7 SPLIT MAPLE LANE,   GEORGETOWN, ON L7G 5R7
18569431     RICK LANGVER,   187 GLENVALLEY DRIVE,   CAMBRIDGE, ON N1T1R2
18569432    +RICK MACE,   51 ARBUCKLE LANE,   COLTON, NY 13625-3178
18569433     RICK MACLELLAN,   2426 BAXTER,   BURLINGTON, ON L7M4A1
18569434    +RICK MASSEY,   2805 LAKE ST,   KALAMAZOO, MI 49048-5807
18569435    +RICK MESSENLEHNER,   827 VERNON ST,   BETHLEHEM, PA 18015-2920
18569436    +RICK MEYER,   2217 SOUTHWAY,   DUBUQUE, IA 52002-2873
18569437     RICK MOORE,   3366 ELEANOR CRESCENT,   NIAGARA FALLS, ON L2J2R9
18569438    +RICK NICHOLS,   PO 118,   MATLACHA, FL 33993-0118
18569440    +RICK NUGENT,   5642 220TH,   MORLEY, MI 49336-9539
18569439    +RICK NUGENT,   11625 NORTHLAND DR,   ROCKFORD, MI 49341-7822
18569441    +RICK PALMER,   5807 CANTON DR,   KALAMAZOO, MI 49004-9584
18569442     RICK PIITZ,   5334 SEGRIFF DRIVE,   MISSISSAUGA, ON L5V 1Y7
18569443     RICK PLUME,   92 CENTERFIELD DR,   COURTICE, ON L1E1L5
18569444    +RICK POIRIER,   45 PALMER COURT,   SHELBURNE, VT 05482-7726
18569445    +RICK PRUKNER,   17 CANSO ROAD,   ETOBICOKE, ON M9W 4M1
18569446     RICK RICE,   1055 MOHAWK TRAIL,   KAHNAWAKE, QC J0L 1B0
18569447     RICK RIGILLO,   66 DONSHIRE COURT,   TORONTO, ON M1C2P2
18569448    +RICK SCHWARZ,   3635 LAKE MEAD DR,   GROVE CITY, OH 43123-8516
18569449    +RICK SCHWIETERMAN,   903 EDGEWOOD DR,   COLDWATER, OH 45828-1546
```

```
18569450   +RICK SHIELDS,   7217 NASH ROAD,    COLLINS, OH 44826-9625
18569451    RICK SIDLER,   19 DURHAM STREET,    BROOKLIN, ON L1M1A5
18569452    RICK SIMMONS,   57 MIDDLE CREST,    ANCASTER, ON L9G 2P5
18569453   +RICK SIMPSON,   1834 HIGHWOOD,    PEKIN, IL 61554-6436
18569455   +RICK SKODACK,   12236 LAKESHORE,    GRAND HAVEN, MI 49417-9345
18569454   +RICK SKODACK,   12236 LAKESHORE DR,    GRAND HAVEN, MI 49417-9345
18569456   +RICK STEVENS,   78 PEPPERIDGE DRIVE,    SOUTHINGTON, CT 06489-4416
18569457    RICK STEVENSON,   81 LIDDLE LANE,    BELLVILLE, ON K8N5X1
18569458   +RICK VAN WYK,   155 HOURGLASS DRIVE,    VENICE, FL 34293-6058
18569411   +RICKEY BROWN,   RT 3 BOX 139E,    CLARKSBURG, WV 26301-9543
18569413   +RICKEY DAVIS,   854 ROANOKE,    SPRINGFIELD, IL 62702-3425
18569412   +RICKEY DAVIS,   854 ROANOKE DRIVE,    SPRINGFIELD, IL 62702-3425
18569414    RICKEY RICE,   1055,   KAHNAWAKE, QC JOL1B0
18569423   +RICKI MASSEY,   2805 LAKE ST,    KALAMAZOO, MI 49048-5807
18569461   +RICKY D LABARE,   PO BOX 129,    BURKE, NY 12917-0129
18569459    RICKY DESILETS,   21 RACCOON LANE,    RENFREW, ON K7V 3Z5
18569460   +RICKY DIMON,   6482 CHARLOTVILLE RD,    NEWFANE , NY 14108-9683
18569462   +RICKY FIFIELD,   81 HARRISON AVE,    ORANGE, MA 01364-1819
18569463   +RICKY HELLER,   1215 E MYRTLE,    CANTON, IL 61520-1419
18569464   +RICKY HILL,   2610 HEDGE LN RD,    SPRINGFIELD, IL 62707-9301
18569465   +RICKY KING,   107 MONTCALM AVE,    PLATTSBURGH, NY 12901-1532
18569466    RICKY KING,   107 MONTCALM AVEPLATTSBURGH,    PLATTSBURGH, NY 12901
18569469   +RICKY L SPENCER,   2145 WHITEHILL RD,    PARISHVILLE, NY 13672-2422
18569467   +RICKY LABARE,   PO BOX 129,    BURKE, NY 12917-0129
18569468   +RICKY LEUE,   12 GRIST MILL LN,    COBALT, CT 06414
18569470   +RICKY MILLER,   23 GERMAIN ST,    WORCESTER, MA 01602-2104
18569471   +RICKY NAPPER,   33 NASHVILLE RD,    SARANAC, NY 12981-3259
18569472   +RICKY NICHOLS,   122 LYON LAKE RD,    MARSHALL, MI 49068-8208
18569473   +RICKY OTTAWAY,   134 NE 18TH ST,    OAK ILSAND, NC 28465-6429
18569474    RICKY TAYLOR,   17306 MYERS ROAD,    ST ANDREWS WEST, ON K0C2A0
18569476   +RICKY WHITE,   36 S GRASSE RIVER RD,    MASSENA, NY 13662-3234
18569477   +RICKY YODER,   13750 GIBSON ROAD,    WAVERLY, IL 62692-8211
18569480   +RICTCHIE ADAMS,   16265 EULER ROAD,    BOWLING GREEN, OH 43402-9709
18569481   +RIDLEY STUART,   7 HOWARD DRIVE,    PERU, NY 12972-5332
18569483   +RIKKI NAWOTKA,   3417 WEST RIVER RD,    GRAND ISLAND , NY 14072-1557
18569482   +RIKKI NAWOTKA,   3417 WEST RIVER RD,    GRAND ISLAND 14072-1557
18569484   +RIKKI NESKY,   4423 OUTLOOK DRIVE,    WEST MIFFLIN, PA 15122-2258
18569485   +RILEY HOUK,   3169 ANTICA STREET,    FORT MYERS, FL 33905-1501
18569486   +RILEY LANE,   184 MAPLE GROVE,    SPRINGFIELD, IL 62712-9567
18569487   +RILEY LANE,   184 MAPLW GROVE,    SPRINGFIELD, IL 62712-9567
18569488    RIMAS SAKALAS,   1194 OLD MOHAWK ROAD,    ANCASTER, ON L9G 3K9
18569489    RINA JARDINE,   524 RATTRAY PARK DRIVE,    MISSISSAUGA, ON L5J 2N1
18569491   +RINA KLEIN,   818 GREEN BAY TRAIL,    MYRTLE BEACH, SC 29577-2630
18569490   +RINA KLEIN,   3901 NORTH KINGS HWY NO 4,    MYRTLE BEACH, SC 29577-2736
18569496   +RINA TAFT,   111 OLD KENT RD NORTH,    TOLLAND, CT 06084-3326
18569493    RINALDO BROCCOLINI,   10050 BLVD DE LACADIE,    MONTREAL , QC H4N-3K6
18569492    RINALDO BROCCOLINI,   10050 BLVD DE LACADIE APT404,    MONTREAL, QC H4N-3K6
18569494    RINALDO BROCCOLINI,   10050 BOUL LACADIE,    MONTREAL, QC H4N3K6
18569495    RINALDO SARDELLA,   252 AVRO RD,    MAPLE, ON L6A 1X6
18569497    RINO ABATE,   544 MCLEOD CRES,    PICKERING, ON L1W3M5
18569498   +RISA BROWNSTEIN,   45 HORIZON CIRCLE,    SOUTH WINDSOR, CT 06074-3818
18569501   +RITA A MILLER,   44 HICKORY LANE,    MILL HALL, PA 17751-8649
18569503   +RITA A PICKREIGN,   29 MCCLELLAND STREET,    SARANAC LAKE, NY 12983-1320
18569499    RITA ALDANA,   9194 BOUL SAINT-MICHEL,    MONTREAL, QC H1Z3G5
18569500   +RITA ALFORD,   5 CRESTVIEW DRIVE,    PLATTSBURGH, NY 12901-6301
18569502   +RITA ANN SUFFERN,   1190 HIDDEN VALLEY DR,    VARAN, IL 61375-9531
18569504    RITA ARMENTI,   365 NELLES RD N,    GRIMSBY, ON L3M 3A1
18569505   +RITA BADOVINAC,   15 TUSCAN WOODS TRAIL,    WOODBRIDGE, ON L4H 1N2
18569506   +RITA BENDFELT,   6838 BIRDSONG,    KALAMAZOO, MI 49009-8226
18569507   +RITA BLAGUS,   5160 TALMADGE WOODS,    TOLEDO, OH 43623-2165
18569508    RITA BLANDI,   118 CROWN CRES,    WOODBRIDGE, ON L4H 1T2
18569509   +RITA BOND,   5014 PORTAGE RD,    NIAGARA FALLS, ON L2E6B6
18569510   +RITA BORGETTI,   727 CREEKBLUFF LN,    ROCKFORD, IL 61114-6873
18569511   +RITA BORTOLIN,   258 CORNER RIDGE RD,    AURORA, ON L4G6L6
18569512   +RITA BUSHKILL,   4770 SAGE ROAD,    ROCHESTER, IL 62563-8398
18569514   +RITA C BLEVINS,   3040 EDWARDS PEACE DRIVE,    WAUCHULA, FL 33873-9617
18569513    RITA CAMPOLI,   8443 JEAN NICOLET,    ST LEONARD, QUEBEC H1R 2R4
18569515   +RITA CHAPDELAINE,   282 W LANGSNER ST,    ENGLEWOOD, FL 34223-3222
18569516   +RITA COFFEY,   82 BRANDON RD,    WORCESTER, MA 01606-1612
18569517   +RITA CONDON SILVIA,   298 EAST STREET,    HANOVER, MA 02339-1669
18569518   +RITA COX,   228 TOURNAMENT ROAD,    ROTONDA WEST, FL 33947-2194
18569525    RITA D''LIMA,   51 MANSFIELD,    DOLLARD DES ORMEAUX, QUEBEC H9G2B3
18569519   +RITA DAVIS,   151 SUNNYSIDE DR.,    BATTLE CREEK, MI 49015-3166
18569521    RITA DE LUCA,   7746 PREAKNESS ST,    NIAGARA FALLS, ON L2H 2Y4
18569520    RITA DEBELLIS,   PEFFERLAW, ON L0E1N0
18569522    RITA DENIS,   70 WELLANDVALE DR,    WELLAND, ON L3C7C5
18569523    RITA DILLON,   10 CAPRI CIRCLE,    ST CATHARINES, ON L2T 3X5
18569524    RITA DIMILLO,   15 DILETTA COURT,    WOODBRIDGE, ON L4H 1Z7
18569526   +RITA DUTTON,   PO BOX 152,    BANNOCK, OH 43972-0152
18569527    RITA ELLERMAN,   1014 - 250 COUNTRY HILL DRIVE,    KITCHENER, ON N2E 3L9
```

```
18569529    +RITA ETTENBERG,    370 MAIN STREET,    WORCESTER, MA 01608-1723
18569528    +RITA ETTENBERG,    100 OCEAN TRAIL WAY,    JUPITER, FL 33477-5505
18569533    +RITA F MARX,    611 B INDIGO BUNTING LANE,    MURRELLS INLET, SC 29576-7908
18569530    +RITA FARINACCIO,    54 BALBOA DRIVE,    LATHAM, NY 12110-3005
18569531    +RITA FERENBACH,    432 WINCHESTER PLACE,    FAIRVIEW HEIGHTS, IL 62208-3866
18569532    +RITA FINDLEY,    3307 CAROLINA AVE,    ROCKFORD, IL 61108-6032
18569534    +RITA FRANCISCO,    8643 HUNTERS CREEK DR S,    JACKSONVILLE, FL 32256-9010
18569535    +RITA FRANCO,    45 ALEXANDER ST,    LOCKPORT , NY 14094-3206
18569536    +RITA GEIBEN,    420 ONEIDA ST,    LEWISTON, NY 14092-1254
18569537    +RITA GROSS,    17 AMACKASSIN ROAD,    BLAIRSTOWN, NJ 07825-9618
18569539    +RITA GUSTAFSON,    3425 HOAG,    GRAND RAPIDS 49525-9741
18569538    +RITA GUSTAFSON,    3425 HOAG AVE NE,    GRAND RAPIDS, MI 49525-9741
18569540    +RITA GUSTAFSON,    3425 HOAG NE,    GRAND RAPIDS, MI 49525-9741
18569543     RITA H COAKWELL,    30 HARPER STREET,    WATERDOWN, ON L0R2H3
18569542    +RITA HARTZELL,    284 E WINTERWOODS,    FINDLAY, OH 45840-7760
18569544    +RITA HEFTY,    202 ELM STREET,    MOUNT HOREB, WI 53572-2166
18569545    +RITA HOSIER,    3 BLUE STAR HWY,    SOUTH HAVEN, MI 49090-9683
18569546     RITA INJOYAN,    3320 SOMERSET,    MONTREAL, QC H4K1R6
18569547     RITA JEHODEK,    799 RUE PRINCIPALE,    LAVAL, QC H7X 1E2
18569548    +RITA JENKINS,    4747 L DRS,    EAST LEROY, MI 49051-9764
18569549     RITA KENNALEY,    110 50 THE BOARDWALK WAY,    MARKHAM, ON L6E-1B6
18569550     RITA LA,    11 ZAPH AVE,    TORONTO, ON M1C1M7
18569551    +RITA LALIBERTE,    311 AKRON WAY,    ROCKLEDGE, FL 32955-5923
18569552    #+RITA LUCIA HENKLE,    1043 KILSYTH RD,    ELIZABETH, NJ 07208-2905
18569553    +RITA LUONGO,    168 TOWER RD,    DEBARY, FL 32713-2047
18569554     RITA MADILL,    26 CAROLINE,    STREET, ON L0M 1G0
18569555    +RITA MALPEDO,    425 KOSTNER ST,    PORT CHARLOTTE, FL 33954-2938
18569556     RITA MARLOW,    RMARLOW@ADKWIRELESS.COM,    PLATTSBURGH, NY/MONTREAL, CANADA - PBG,
18569557    +RITA MILLER,    401 KILLARNEY DR,    MYRTLE BEACH, SC 29588-5312
18569558    +RITA MOULIN,    138 BARNARD RD,    WORCESTER, MA 01605-1314
18569559    +RITA OBRIEN,    85 BRIGHTWOOD AVE,    WORCESTER, MA 01604-3328
18569560    +RITA OMALLEY,    12810 CRESTVIEW,    HUNTLEY, IL 60142-7803
18569561    +RITA ORGERA,    1481 KATHLEEN PLACE,    ENGLEWOOD, FL 34223-4321
18569562    +RITA PARKER,    1 SHASTA DR,    LANCASTER, MA 01523-2546
18569563    +RITA PETERS,    3535 RIVER ROAD,    TOLEDO, OH 43614-4327
18569564    +RITA PHILLIPS,    1048 WATERVIEW LN SOUTHWEST,    CALABASH, NC 28467-2261
18569565    +RITA PRIFF,    99-A ELMWOOD TERR,    ELMWOOD PARK, NJ 07407-1733
18569566    +RITA PRYOR,    1589 HAZELTINE COURT,    MURRELLS INLET, SC 29576-8661
18569567    +RITA PURCELL,    44 RAINBOW DR,    LONDONDERRY, NH 03053-6118
18569568    +RITA RANEY,    8911 ROSEWOOD COURT,    CALABASH, NC 28467-2174
18569569     RITA REED,    110 HETHERINGTON CRES,    THORNHILL, ON L4J 2M2
18569570    +RITA RIVERS,    1041 GREAT LAKES CIRCLE,    MYRTLE BEACH, SC 29588-2943
18569571    +RITA ROLFE,    337 RIVERVIEW DRIVE,    YOUNGSTOWN, NY 14174-1355
18569572     RITA ROST,    805 LESA GLEN PL,    BRANDON, FL 33510-2743
18569573    +RITA RUSSO,    1668 LISA LANE,    CLARKS SUMMIT, PA 18411-9528
18569579     RITA S KYRIAKAKIS,    60 JOANNA DRIVE,    TORONTO, ON M1R4J3
18569574    +RITA SALVI,    1007 UPPER SHERMAN AVE,    HAMILTON, ON L8V 3N6
18569575     RITA SENECAL,    897 LOUIS-HEBERT,    LONGUEUIL, QC J4J4R2
18569576    +RITA SIDARI,    6 N LYON STREET,    BATAVIA, NY 14020-1306
18569577    +RITA SIMULIS,    52 PLANTATION ST,    WORCESTER, MA 01604-4764
18569578     RITA SIMULIS,    WORCESTER, MA 01604
18569580    +RITA SMITH,    9520 RAVEN DRIVE,    LADSON, SC 29456-4924
18569581     RITA STRATFORD,    2454 NIXON ROAD,    SIMCOE, ON N3Y 4K6
18569582    +RITA SULLIVAN,    3626 MOOKLAND AVE,    NIAGARA FALLS, NY 14304-1313
18569583    +RITA THIBEAULT,    66 BLOSSOM TREE DRIVE,    SHREWSBURY, MA 01545-6233
18569584    +RITA VIOLANTI,    51 PELLMAN,    LACKAWANNA, NY 14218-3634
18569585     RITA VISCA,    5602 GEORGE STREET,    NIAGARA FALLS, ON L2E 3E2
18569586    +RITA WEISS,    20996 DIAMOND SHORES DRIVE,    CASSOPOLIS, MI 49031-9387
18569587    +RITA WHITE,    PO BOX 64,    MOIRA, NY 12957-0064
18569588    +RITA WILLHITE,    103 E 4TH STREET,    NEW BERLIN, IL 62670-4601
18569589    +RIXIE JAENECKE,    8861 MIDDLE RD,    SOUTH BELOIT, IL 61080-9468
18569590    +RIYAZ HASSANALI,    811 MAPLE ROAD,    WILLIAMSVILLE, NY 14221-3260
18569591    +RJ BUCCI,    4040 WINDSOR ST,    PITTSBURGH, PA 15217-2664
18569607     ROARK ANDRADE,    891 BATHURST STREET,    TORONTO, ON M5R 3G4
18569615    +ROB BURKE,    2 ROOSEVELT RD,    SPRINGFIELD, IL 62703-5333
18571244    +ROB FLANDERS,    3419 W MICHIGAN AVE,    LANSING, MI 48917-3705
18571245    +ROB GARDNER,    42 CLAYTON CRES,    BOWMANVILLE, ON L1C 4P3
18571396     ROB KUSH,    2199 POND ROAD,    OAKVILLE, ON L6H6Z2
18571397    +ROB LEHMAN,    2828 CROWN POINT,    SPRINGFIELD, IL 62704-1009
18571399     ROB MCMASTER,    5069 SILVERBIRCH LANE,    BEAMSVILLE, ON L0R 1B5
18571400     ROB MIEDEMA,    1024 HALDIMAND RD 53,    FISHERVILLE, ON N0A 1G0
18571401    +ROB OSBORNE,    1288 BAY HARBOR DR,    PALM HARBOR, FL 34685-3400
18571402    +ROB SPENCE,    16 BAYBERRY LANE,    AMHERST, MA 01002-1668
18571403    +ROB WALGATE,    248 TIMBER TRAIL,    MEDINA, OH 44256-2163
18571404    +ROB WOLF,    104 EXETER COURT,    SPRINGFIELD, IL 62704-1153
18569614    +ROB MAIR,    150 KALLA LANE,    EAST AURORA, NY 14052-1231
18569608     ROBBERT DE BORST,    1570 RIXON WAY,    MILTON, ON L9T 5T5
18569609    +ROBBIE BUSS,    233 PRAIRIE GRASS RD,    CHATHAM, IL 62629-8053
18569610     ROBBIE D PLOUFFE,    652 PINERIDGE ROAD,    WATERLOO, ON N2L 5J9
18569611    +ROBBIE ROBERTS,    6704 MONROE AVE,    WEST MIFFLIN, PA 15122-2744
```

```
18569612    +ROBBILEE LUMB,    58 WEST FAIRVIEW,    SPRINGFIELD, IL 62711-9446
18569613    +ROBBIN MANGES,    246 CHANDLER DRIVE,    GILBERT, SC 29054-8732
18569616    +ROBBY COLLINS,    2711 HERITAGE DRIVE,    CHAMPAIGN, IL 61822-7383
18569617    +ROBBYN BRUNI,    182 EAST MAIN STREET,    SPRINGVILLE, NY 14141-1208
18569618     ROBBYN MCLELLAN,    25 BATHGATE DR,    GUELPH, ON N1L 1A8
18569619    +ROBBYN TAYLOR,    44 CHESAPEAKE TRAIL,    ALBRIGHTSVILLE, PA 18210-3634
18569620    +ROBECCA HAZELHOFF,    6522 BAYFIELD DRIVE,    KALAMAZOO, MI 49009-8083
18569621     ROBEERT HODGSON,    14 WENTWORTH CRT,    MARKHAM, ON L3R 7N5
18569622    +ROBER PIGEON,    39 ADAMS STREET,    ST ALBANS, VT 05478-2100
18569623    #+ROBERT 1DULMAINE,    8403 LURAY DRIVE,    PORT RITCHIE, FL 34668-4219
18569624    +ROBERT 1FARRELLA,    349 FORDHAM ST,    SEBASTIAN, FL 32958-4215
18569625    +ROBERT 1GADAWSKI,    5216 BRIDLE PATH LANE,    LEWISTON  14092-2069
18569630    +ROBERT A ANDERSON,    20931-4 CALLE CRISTAL LANE,    NORTH FORT MYERS, FL 33917-8104
18569638    +ROBERT A BROUNSCHEIDEL,    8776 LAKEVIEW DRIVE,    BARKER, NY 14012-9645
18569640    +ROBERT A CAIN,    1215 EDINGTON PLACE O-3,    MARCO ISLAND, FL 34145-2031
18569653    +ROBERT A GALDON JR,    576 HERRICK DRIVE,    DOVER, NJ 07801-2013
18569634    +ROBERT ABNER,    35 SECOND ST,    PEQUANNOCK, NJ 07440-1214
18569636    +ROBERT ABRAMS,    5401 FOXHALL LANE,    SPRINGFIELD, IL 62711-4065
18569645    +ROBERT ADAMS,    2070 EMBARCADERO WAY,    NORTH FORT MYERS, FL 33917-6780
18569646    +ROBERT ADCOCK,    1718 S OAK,    PONTIAC, IL 61764-2736
18569644    +ROBERT ADRAIN,    17 SUNSET BLVD,    PERTH, ONTARIO K7H 2Y3
18569664    +ROBERT ALBEE,    473 SAGEWOOD TERRACE,    WILLIAMSVILLE, NY 14221-3901
18569665    +ROBERT ALDERSON,    827 WINDSOR ROAD,    CUMBERLAND, MD 21502-2729
18569667    +ROBERT ALEXANDER,    420 VERMILLION DRIVE,    LITTLE RIVER, SC 29566-8527
18569666    +ROBERT ALEXANDER,    28364 BARTLETT DRIVE,    THERESA, NY 13691-2200
18569668    +ROBERT ALLARD,    5 LAUREL GLADES,    DOUGLAS, MA 01516-2831
18569672     ROBERT ALLEN,    90 WILLIAM,    NIAGARA ON THE LAKE, ON L0S1J0
18569673     ROBERT ALLEN,    90WILLIAM,    NIAGARA ON THE LAKE, ON L0S1J0
18569669     ROBERT ALLEN,    46 MAGENTA BLVD E,    FARNHAM, QC J2N1A7
18569671     ROBERT ALLEN,    593 PIDGON CREEK ROAD,    JANETVILLE, ON L0B 1K0
18569670    +ROBERT ALLEN,    4714 PINEHURST CIRCLE,    CENTER VALLEY, PA 18034-8432
18569675     ROBERT ALTMEYER,    27 ELMWOOD PLACE,    WHEELING, WV 26003-5505
18569685    +ROBERT ANDERSON,    20931-4 CALLE CRISTAL LANE,    NORTH FORT MYERS, FL 33917-8104
18569688    +ROBERT ANDERSON,    5881 N ST RT 590,    OAK HARBOR, OH 43449-9490
18569689    +ROBERT ANDERSON,    681 DAYFLOWER DR,    LONGS, SC 29568-8119
18569686    +ROBERT ANDERSON,    30 FLOW DRIVE,    POTSDAM, NY 13676-4022
18569687    +ROBERT ANDERSON,    50 RIVERWOOD ACRES,    OGDENSBURG, NY 13669-4416
18569690    +ROBERT ANDOLINA,    46 CHAPEL LANE,    WEST SENECA, NY 14224-1215
18569691    +ROBERT ANDOLINA,    46 CHAPELLANE,    WEST SENECA, NY 14224-1215
18569692     ROBERT ANDREWS,    755 PHILBROOK DR,    MILTON, ON L9T 0G1
18569693    +ROBERT ANGEL,    481 MILLER RD,    WEST MIFFLIN, PA 15122-1053
18569694    +ROBERT ANNUNZIATO,    760 ANNADALE RD,    STATEN ISLAND, NY 10312-3109
18569695    +ROBERT ANTONELLI JR,    14 QUAKER RD,    WORCESTER, MA 01602-2298
18569696     ROBERT ANTONINI,    129 BOTHWELL CRES,    NEWMARKET, ON L3X 2K5
18569699     ROBERT ARANJO,    1818 SW 21ST,    CAPE CORAL, FL 33991
18569700    +ROBERT ARELLO,    94 WACHUSETT ST,    HOLDEN, MA 01520-1878
18569705    +ROBERT ARMSTRONG,    PO BOX 663,    DAVENPORT, FL 33836-0663
18569703    +ROBERT ARMSTRONG,    107 1/2 CASSILY ST,    SPRINGFIELD, OH 45504-2211
18569704    +ROBERT ARMSTRONG,    25 RAMSEY,    BRIDGEWATER, NJ 08807-3383
18569706    +ROBERT ARNOLD,    720 - 7TH STREET CT,    MOLINE, IL 61265-1449
18569707     ROBERT ARTHUR,    10 MCKENZIE LANE,    OAKLAND, ON N0E1L0
18569708     ROBERT ARTHUR,    257 JENKINS RD,    SCOTLAND, ON N0E1R0
18569712    +ROBERT ASBRIDGE,    19681 SUMMERLIN RD D52,    FORT MYERS, FL 33908-3873
18569711    +ROBERT ASBRIDGE,    19681 SUMMERLIN RD 52,    FT MYERS, FL 33908-3873
18569719     ROBERT ASSAL,    437 HOOVER PARK DRIVE,    STOUFFVILLE, ON L4A1P4
18569720    +ROBERT ASTRELLA,    13 GRIZZLY DR,    RUTLAND, MA 01543-1481
18569724    +ROBERT AUBLE,    1711 HIGHWAY 17 SOUTH,    SURF SIDE BEACH, SC 29575-4401
18569725     ROBERT AUBREY,    350 SPEEDVALE AVE WEST,    GUELPH, ON N1H 7M7
18569726    +ROBERT AVERACK,    285 SORGHUM MILL DRIVE,    CHESHIRE, CT 06410-3062
18569727    +ROBERT AVERY,    111 FAIRWAY,    MERIDEN, CT 06450-7086
18569728    +ROBERT AVERY JR,    111 FAIRWAY DR,    MERIDEN, CT 06450-7086
18569765    +ROBERT B CROW,    1903 AMERICAN WAY,    HERMITAGE, PA 16148-7701
18569833     ROBERT B PRYOR,    350 COOPER COURT,    OSHAWA, ON L1J6V4
18569866     ROBERT B SPAFFORD,    148 FOLKSTONE CRES,    BRAMPTON, ON L6T3M5
18569732    +ROBERT BACHINGER,    5268 NORTH BEACON DRIVE,    YOUNGSTOWN, OH 44515-4065
18569733    +ROBERT BACHULA,    5680 GRONDA,    BYRON CENTER, MI 49625-9389
18569734    +ROBERT BADDELEY,    302-209 HIGHWAY 20 EAST,    FONTHILL, ON L0S 1E6
18569735    +ROBERT BAFFUTO,    16 LAUREL DRIVE,    LONG VALLEY, NJ 07853-3518
18569736    +ROBERT BAGDON,    106 SOUTH SILVER LANE,    SUNDERLAND, MA 01375-9318
18569737    +ROBERT BAGDON,    106 SOUTHSILVER,    SUNDERLAND, MASS 01375-9318
18569738     ROBERT BAGLIOLID,    503 BUSH DRIVE,    ANCASTER, ON L9G 4T4
18569739    +ROBERT BAIER,    25 STRYKER AVE,    AUBURN, NY 13021-5549
18569740    +ROBERT BAILEY,    10134 W EF AVE,    KALAMAZOO, MI 49009-8829
18569743    +ROBERT BAKER,    222 LONGBOW LANE,    MARS, PA 16046-5106
18569741    +ROBERT BAKER,    158 CRANBROOK DR,    HOLDEN, MA 01520-1477
18569745    +ROBERT BAKER,    317 CAROLINE ST,    JANESVILLE, WI 53545-3105
18569746    +ROBERT BAKER,    4403 E JENNINGS LOOP,    MONTICELLO, IN 47960-7083
18569747    +ROBERT BALSAMO,    485 WEIDEL ROAD,    WEBSTER, NY 14580-1221
18569748    +ROBERT BANKS,    4825 EDGEWOOD DT,    HAMBERG, NY 14075-4033
18569749     ROBERT BANNON,    650 MEMORIAL DRIVE,    FENWICK, ON L0S 1C0
```

```
18569750     ROBERT BARBARA,   6 DOLLAR CRESENT,   NAPANEE, ON K7R3K7
18569751    +ROBERT BARBIERI,   1867 STATE ST,   SCHENECTADY, NY 12304-2031
18569752     ROBERT BARHAM,   27 BELAIRE ROAD,   BRANTFORD, ON N3R6Z3
18569753     ROBERT BARNES,   46 ASHLINE DRIVE,   CHAMPLAIN 12919
18569754    +ROBERT BARNES,   PO BOX 266,   CHAMPLAIN, NY 12919-0266
18569755    +ROBERT BARSZCZ,   374 LIMESTONE DR,   BETHEL PARK, PA 15102-2250
18569756    +ROBERT BARTO,   601 N CRESCENT DR,   KITTANNING, PA 16201-2214
18569757     ROBERT BASTARACHE,   1285 PORTLAND,   SHERBROOKE, QC J1J1S2
18569758    +ROBERT BASTIAN,   325 PALMETTO GLEN DRIVE,   MYRTLE BEACH, SC 29588-6396
18569759     ROBERT BASTONE,   11825 PE LAMARCHE,   MONTREAL, QC H1E4G8
18569760     ROBERT BASTONE,   11825 PELAMARCHE,   MONTREAL, QC H1E4G8
18569761    +ROBERT BATKIN,   4418 FAYE CIRCLE EAST,   LAKELAND, FL 33813-1509
18569762    +ROBERT BAXTER,   1237 GINDER ROAD,   JACKSONVILLE, IL 62650-6287
18569763    +ROBERT BAXTER,   8141 TALARIA TERRACE,   KALAMAZOO, MI 49009-9673
18569764    +ROBERT BAZALA,   172 CARMELLA DRIVE,   WHITE OAK, PA 15131-1236
18569766     ROBERT BEARD,   43A DURBAN ROAD,   TORONTO, ON M8Z4B4
18569767    +ROBERT BEAUDRY,   47 SHELDON RD,   MILTON, VT 05468-9062
18569769     ROBERT BEAUDRY,   4800 BRASSSARD,   ST-HUBERT, QC J3Y6S7
18569768     ROBERT BEAUDRY,   4800 BRASSARD,   ST-HUBERT, QC J3Y6S7
18569770    +ROBERT BECHTOLD,   805 SANTA MARGERITA LANE,   PUNTA GORDA, FL 33950-6616
18569771    +ROBERT BECK,   373 LECRONES LANE,   DUNCANSVILLE, PA 16635-6307
18569772     ROBERT BEDARD,   121 LONGPRE ST,   REPENTIGNY, QC J5Z3W1
18569773    +ROBERT BEDELL,   1932 ACADIA GREENS DRIVE,   SUN CITY CENTER, FL 33573-8051
18569774     ROBERT BEER,   RR1 STN MAIN,   FERGUS, ON N1M2W3
18569775     ROBERT BEGIN,   170 SESSIONS ROAD,   HARDWICK, MA 01037
18569778     ROBERT BELL,   LAL, FL 33803
18569776    +ROBERT BELLEAU,   46 ONTARIO STREET,   ORANGEVILLE, ON L9W2V1
18569777    +ROBERT BELLIVEAU,   35 OLD MILL LANE,   TEMPLETON, MA 01468-1484
18569779    +ROBERT BELSITO,   19 GILBERT WAY,   MILLBURY, MA 01527-1420
18569780    +ROBERT BELSTERLING,   124 PLUNKETT DR,   ZELIENOPLE, PA 16063-8716
18569781    +ROBERT BENNETT,   4807 BARBICAN DR,   MISSISSAUGE, ON L5L2C4
18569782    +ROBERT BENNETT,   555 CREEK RD,   BATH, PA 18014-9366
18569784   #+ROBERT BENOIT,   187 MONASTERY AVE,   WEST SPRINGFIELD, MA 01089-1516
18569785    +ROBERT BENOIT,   84 SANDHILL DR,   N FORT MYERS, FL 33903-6949
18569786    +ROBERT BERG,   526 POPLAR ROAD,   AVELLA, PA 15312-2508
18569788    +ROBERT BERGSCHNEIDER,   849 CONTRARY LANE,   WAVERLY, IL 62692-6037
18569787    +ROBERT BERGSCHNEIDER,   1915 WESTLAND RD,   DECATUR, IL 62521-5943
18569789     ROBERT BERNARD,   NORWAY, MAINE 04268
18569790     ROBERT BERNIER,   16 JACQUELINE CRES,   OTTAWA, ON K2S1M2
18569791    +ROBERT BERNO,   18 BAY VIEW DRIVE,   ST ALBANS, VT 05478-5145
18569792     ROBERT BERTHIAUME,   1808-500 MURRAY ROSS PKWY,   TORONTO, ON M3J2Z3
18569793    +ROBERT BESWICK,   PO BOX 2718,   LAKELAND, FL 33806-2718
18569794    +ROBERT BETTS,   1418 EPSOM PLACE,   OAKVILLE, ON L6H2V5
18569796    +ROBERT BEY,   4129 TOWNCRIER PL,   COLUMBUS, OH 43230-1544
18569797    +ROBERT BIDDLE,   4N566 WHIRLAWAY DRIVE,   ELBURN, IL 60119-9534
18569798     ROBERT BIGELOW,   1344 WATESKA BLVD,   MISSISSAUGA, ON L5H 2R2
18569799    +ROBERT BINDER,   77 OAK RIDGE DR,   DECATUR, IL 62521-4662
18569800    +ROBERT BINGENHEIMER,   3857 CORNELL ST,   HAMBURG, NY 14075-2804
18569801     ROBERT BIRTHELMER,   1910 TITMOUSE COURT,   HAMILTON, ONTARIO
18569802     ROBERT BIRTHELMER,   19 TITMOUSE CT,   HAMILTON , ON L9A 4Y9
18569803     ROBERT BLADON,   91 JULIA COURT,   NEWMARKET, ON L3Y 4T7
18569804    +ROBERT BLAIR,   94 WATERS EDGE CT,   GLEN ELLYN, IL 60137-6213
18569805    +ROBERT BLAIS,   26 SCHOOL STREET,   REHOBOTH, MA 02769-2204
18569806    +ROBERT BLANK,   35730 SAYRE ROAD,   CARTHAGE, NY 13619-8522
18569807    +ROBERT BLESCH,   2735 S WINDING WATERS DR,   AVON PARK, FL 33825-6042
18569808    +ROBERT BLICKENSTAFF,   3210 WOODLAND CT S,   NORTH TONAWANDA, NY 14120-1141
18569809    +ROBERT BLISS,   114 FOREST ST,   WORCESTER, MA 01609-1525
18569810     ROBERT BLONDIN,   2320 ST LAURENTY BLVD,   OTTAWA, ON K1G 6C4
18569811    +ROBERT BLONOWICZ,   24 CLOVER PARK DR,   ROCHESTER, NY 14618-4531
18569812     ROBERT BLOUIN,   114 JEAN DE RONCERAY,   CARIGNAN, QC J3L6L8
18569813    +ROBERT BOBINSKI,   155 EDGEWATER CIRCLE,   SUNSET BEACH, NC 28468-4412
18569814    +ROBERT BOHANEK,   83 CARRINGTON DR,   PAWLEYS ISLAND, SC 29585-5809
18569815    +ROBERT BOISSY,   163 BEAR SWAMP ROAD,   PERU, NY 12972-4904
18569816     ROBERT BOLIBRUCK,   56 MUIRFIELD TRAIL,   WELLAND, ON L3B 6G7
18569817    +ROBERT BONCI,   6 LONGEDGE ROAD,   CLINTON, MA 01510-1020
18569818    +ROBERT BONGI,   6 ROCKLAWN ROAD,   WESTBOROUGH, MA 01581-3994
18569819    +ROBERT BONK,   3 SPRING STREET,   SWANTON, VT 05488-1324
18569820     ROBERT BONK,   57 MISSISQUOI STREET,   ENOSBURG FALLS, VT 05450
18569821    +ROBERT BOORY,   14 SPRING ST,   GREENVILLE, RI 02828-2118
18569822    +ROBERT BOSCO,   510 WALNUT ST,   EAST LIVERPOOL, OH 43920-3116
18569823     ROBERT BOUFFARD,   254 BRIAND,   LONGUEUIL, QC J4L 1B8
18569824    +ROBERT BOULE,   3 FLINTLOCK DRIVE,   SHREWSBURY, MA 01545-3248
18569825    +ROBERT BOULEY,   187 CHARLTON RD,   SPENCER, MA 01562-2806
18569826    +ROBERT BOURGEOIS,   191 COPPERMINE ROAD,   UNIONVILLE, CT 06085-1406
18569827    +ROBERT BOUTHILLIER,   12 VILLA DRIVE,   ESSEX JUNCTION, VT 05452-3025
18569828    +ROBERT BOUVIER,   3613 NW 1ST TER,   CAPE CORAL, FL 33993-6938
18569829    +ROBERT BOUVIER,   3613 NW 1ST TERR,   CAPE CORAL, FL 33993-6938
18569830    +ROBERT BOYD,   300 SOUTH STREET,   SOUTH HERO, VT 05486-4819
18569831     ROBERT BOYD,   50-A TYNDALL STREET,   OTTAWA, ON K1Y 3J8
18569832     ROBERT BOYLE,   6 ANN ST,   GEORGETOWN, ON L7G 2V2
```

District/off: 0101-4         User: jr              Page 736 of 942         Date Rcvd: May 14, 2012
                            Form ID: b9d            Total Noticed: 72993

```
18569834    ROBERT BRACO,   3402 E FITZGERALD RD,   DECATUR, IL 62521-4913
18569835   +ROBERT BRADBURY,   1 CITY CENTRE DRIVE SUITE 1700,   MISSAUGA, ON L5B1M2
18569836   +ROBERT BRADO,   151 SETON ROAD,   BUFFALO, NY 14225-2175
18569837    ROBERT BRAKNIS,   20 NOBLE KIRK,   FREELTON, ON L0R1K0
18569838   +ROBERT BRAMBLE,   700 DRAGONFLY DR.,   MYRTLE BEACH, SC 29579-5263
18569839   +ROBERT BRANCATO,   87 KINSEY AVE,   KENMORE, NY 14217-1903
18569840   +ROBERT BRANDT,   3311 KIRKWOOD RD,   BLOOMINGTON, IL 61704-8284
18569841   +ROBERT BRANSON,   PO BOX404,   DIXON, IL 61021-0404
18569842   +ROBERT BRENNAN,   15 PIGEON HILL COVE,   BRADFORD, RI 02808-1705
18569843   +ROBERT BRIDGES,   3 GRINDSTONE CT,   WESTBOROUGH, MA 01581-2210
18569844   +ROBERT BRINSON,   1040 PECAN GROVE BLVD,   CONWAY, SC 29527-6059
18569845   +ROBERT BRISCOE,   3 BRENDA ST,   NORTON, MA 02766-2417
18569846    ROBERT BRISEBOIS,   1328 THOUSAND ISL PKWY,   MALLORYTOWN, ON K0E 1R0
18569847    ROBERT BRISEBOIS,   460 TOUZIN,   DORVAL, QC H9S2N2
18569848   +ROBERT BROCHU,   725 GRATTAN STREET,   CHICOPEE, MA 01020-1253
18569849   +ROBERT BROCKWAY,   340 PRAIRIE DRIVE,   CLIMAX, MI 49034-9789
18569850   +ROBERT BRODFUEHRER,   36 MOON WALK,   TONAWANDA, NY 14150-2786
18569851    ROBERT BRODIE,   1 PALACE PIER COURT,   TORONTO, ON M8V 3W9
18569852   +ROBERT BROOKES,   2974 MIDIRON CT,   MYRTLE BEACH, SC 29577-5839
18569853   +ROBERT BROUGHTON,   2275 EVERGREEN,   DUBUQUE, IA 52001-8448
18569856   +ROBERT BROWN,   6003 US HWY 322,   HARTSTOWN, PA 16131-2709
18569855   +ROBERT BROWN,   5848 S MAYFLOWER DRIVE,   LORAIN, OH 44053-4118
18569858   +ROBERT BROWN,   6859 WALMORE ROAD,   NIAGARA FALLS, NY 14304-2942
18569857    ROBERT BROWN,   60 RENFIELD ST,   GUELPH, ON N1E 4A2
18569854   +ROBERT BROWN,   5321 BROWNS BEACH ROAD,   ROCKFORD, IL 61103-1226
18569859   +ROBERT BROYDRICK,   72-154 PERRY STREET,   PUTNAM, CT 06260-2269
18569861   +ROBERT BRUCKER JR,   246 SHERWOOD DR N,   NEWARK, OH 43055-4464
18569862   +ROBERT BRUNER,   2181 SOUTHBROOKE RD,   JACKSONVILLE, IL 62650-9201
18569863    ROBERT BRUNET,   8 ST LEWIS,   BEACONFIELD, QUEBEC H9W 4X5
18569864   +ROBERT BRUNO,   268 FARRELL ROAD,   WILLSBORO, NY 12996-3929
18569865    ROBERT BRUZZESE,   1648 DE BEAURIVAGE,   MONTREAL, QC H1L5V2
18569867   +ROBERT BUCCI,   24086 REDFISH COVE DRIVE,   PUNTA GORDA, FL 33955-4654
18569868    ROBERT BUCK,   236 NORTHWOOD DRIVE,   WELLAND, ON L3C6V3
18569869   +ROBERT BURKE,   21 CONIFER DRIVE,   WALPOLE, MA 02081-1520
18569870   +ROBERT BURKHART,   230 WEST PINEWOOD AVE,   DEFIANCE, OH 43512-3583
18569871   +ROBERT BURNETT,   38 CRESWELL ROAD,   WORCESTER, MA 01602-2004
18569872   +ROBERT BURNETTI,   227 COON HILL RD,   COLCHESTER, VT 05446-7802
18569874   +ROBERT BURNS,   611 1/2 JEFFERSON STREET,   SALENEVILLE, OH 43945
18569873    ROBERT BURNS,   1079 EAST WEST LINE,   NIAGARA ON THE LAKE, ON L0S 1J0
18569875   +ROBERT BUROKER,   350 SURBY AVE,   BATTLE CREEK, MI 49015-3317
18569876   +ROBERT BURROWS,   ONE HIAWATHA COVE TRAIL,   BATTLE CREEK, MI 49015-5800
18569877   +ROBERT BURTON,   2084 NORTH RIVER ROAD,   ORMSTOWN, QC J0S 1K0
18569878   +ROBERT BURTON,   3257 ANDOVER DRIVE A,   KALAMAZOO, MI 49009-7408
18569881   +ROBERT BUSH,   424 PINE BEACH 11,   DORVAL, QC H9S 2M9
18569879   +ROBERT BUSH,   231 TOBY'S RD,   HONEY HARBOUR, ON P0E 1E0
18569880    ROBERT BUSH,   231 TOBYS ROAD,   HONEY HARBOUR, ON P0E 1E0
18569882   +ROBERT BUTLER,   5 LAKEVIEW MEADOWS ROAD,   KEESEVILLE, NY 12944-4149
18569883   +ROBERT BUZZELL,   467 SECOND STREET,   MANISTEE, MI 49660-1507
18569884   +ROBERT BYARSKI,   21413 PALLISTER,   ST CLAIR SHORES, MI 48080-1743
18569885   +ROBERT BYARSKI,   21413 PALLISTER ST,   ST CLAIR SHORES, MI 48080-1743
18569914   +ROBERT C FOUNTAIN,   174 LAWRENCE ST,   WILKES BARRE, PA 18702-1567
18569921    ROBERT C HEILIG,   1606 - 10 BLOORVIEW PLACE,   TORONTO, ON M2J0B1
18569938   +ROBERT C MAGUIRE,   100 SILVER BEACH AVE UNIT 214,   DAYTONA BEAACH, FL 32118-4850
18569939   +ROBERT C MILLER,   3217 BRUNSWICK LANE,   SARASOTA, FL 34239-5730
18569886   +ROBERT CABLE,   5174 N ALABASTER,   HERNANDO, FL 34442-4001
18569887   +ROBERT CABRAL,   15 WEYANOKE ST,   BOSTON, MA 02124-4917
18569888    ROBERT CADRIN,   1005 DE NOGENT,   BOUCHERVILLE, QC J4B2R4
18569889   +ROBERT CALLENDER,   2705 WATKINS RD,   BATTLE CREEK, MI 49015-8609
18569891   +ROBERT CAMPBELL,   6742 ANGLING ROAD,   PORTAGE, MI 49024-1054
18569892   +ROBERT CANALE,   24 TWO PONDS ROAD,   BELCHERTOWN, MA 01007-9846
18569893   +ROBERT CANON,   199 NORTHAMPTON STREET,   EASTHAMPTON, MA 01027-1080
18569894   +ROBERT CANUEL,   15 BROOK ROAD,   SWANSEA, MA 02777-3630
18569895   +ROBERT CAPP,   206 NW 7TH PL,   CAPE CORAL, FL 33993-2439
18569896   +ROBERT CARDOSI,   10 WHIPPOORWILL DRIVE,   SHREWSBURY, MA 01545-3239
18569897   +ROBERT CARLTON,   149 LORIAN DR,   NORTH SYRACUSE, NY 13212-4266
18569898   +ROBERT CARPENTER,   21 LAFAYETTE STREET,   PLATTSBURGH, NY 12901-1517
18569899   +ROBERT CARROLL,   27 MAIN ST,   TONAWANDA, NY 14150-2105
18569900    ROBERT CARSON,   28 ATLEE AVE,   TORONTO, ON M1N3X1
18569901   +ROBERT CARTER,   7125 FRUITVILLE RD SITE 1503,   SARASOTA, FL 34240-8957
18569902   +ROBERT CASPAR,   3493 YORK ST,   MUNHALL, PA 15120-3082
18569903   +ROBERT CASSIDY,   85600 NORTH BAY ROAD,   SCIO, OH 43988-9760
18569904    ROBERT CATHERWOOD,   1458 DURFORD/CELLHIEGHT RD,   RR3 SCOTTLAND, ON 10NOE1RO
18569905   +ROBERT CATLIN,   4 JUNIPER LANE,   RUTLAND, MA 01543-1731
18569906    ROBERT CAUDLE,   50 DUNCAN AVE,   BRANTFORD, ON N3T0C4
18569907    ROBERT CAVALIERI,   145 BRIDGEPORT CRES,   ANCASTER, ON L9K1M1
18569909   +ROBERT CAVANAUGH,   16 CAITLIN WAY,   PLATTSBURGH, NY 12903-4003
18569908   +ROBERT CAVANAUGH,   1233 PINE VALLEY ROAD,   NORTH MYRTLE BEACH, SC 29582-6819
18569910   +ROBERT CAVICCHIA,   2530 DARWIN DR,   COLUMBUS, OH 43235-2801
18569911   +ROBERT CAYO,   4776 LANDINGWAY,   KALAMAZOO, MI 49048-6122
18569912   +ROBERT CEBULA,   11445 BERTOLINI DRIVE,   VENICE, FL 34292-4647
```

```
18569913   +ROBERT CELI,   234 BRAINERD ST,   SOUTH HADLEY, MA 01075-1798
18569915   +ROBERT CHABOT,   26 EDGEMERE BLVD,   SHREWSBURY, MA 01545-4519
18569916   +ROBERT CHAMBERS,   25161 SANDPIPER GREENS APT 302,   BONITA SPRINGS, FL 34134-0984
18569917   +ROBERT CHAMNESS,   64 TAFT DRIVE,   ROCHESTER, IL 62563-9200
18569918    ROBERT CHAPUT,   2812 ALEXANDRE DUMAS,   MASCOUCHE, QC J7K 3X3
18569919   +ROBERT CHARLAND,   2861 ROUTE 374,   ELLENBURG DEPOT, NY 12935-3406
18569920   +ROBERT CHASE,   6750 WEBER RD,   SALINE, MI 48176-8725
18569922   +ROBERT CHIARELLI,   172 PARK AVENUE,   FREEPORT, NY 11520-4128
18569923   +ROBERT CHISHOLM,   5190 BINO RD,   GREENCASTLE, PA 17225-8631
18569924   +ROBERT CHOMIAK,   8814 RUTHERFORD DRIVE NW,   CALABASH, NC 28467-2383
18569925    ROBERT CHOUTKA,   244 R BROAD ST,   MANCHESTER, CT 06040
18569926    ROBERT CHOUTKA JR,   244R BROAD STREET,   MANCHESTER, CT 06040
18569928    ROBERT CINO,   3 BING CRST,   STONEY CREEK, ON L8E3Z4
18569929   +ROBERT CIOCIOLO,   23 BUNKER HILL RD,   SHREWSBURY, MA 01545-2220
18569930    ROBERT CLARE,   555 QUAKER ROAD,   WELLAND, ON L3C3H1
18569933   +ROBERT CLARK,   881 3RD ST S,   NAPLES, FL 34102-6807
18569931   +ROBERT CLARK,   13867 STATE ROUTE 30,   MALONE, NY 12953-5406
18569932   +ROBERT CLARK,   23 NOTTINGHAM,   CHATHAM, IL 62629-1233
18569934   +ROBERT CLELAND,   401 PIPERS LANE,   SURFSIDE BEACH, SC 29575-5844
18569935   +ROBERT CLEMENS,   64 FRONTENAC AVENUE,   BUFFALO, NY 14216-2411
18569936    ROBERT CLOUTIER,   4050 FEUX-FOLLETS,   STE-ADELE, QC J8B 3C9
18569937   +ROBERT CLYDE,   8950 SPRINGWOOD COURT,   BONITA SPRINGS, FL 34135-9505
18569940   +ROBERT COE,   28 SCARLET LANE,   SPRINGFIELD, IL 62704-5230
18569941   +ROBERT COHEN,   132 DUCK COVE RD,   NORTH KINGSTOWN, RI 02852-6222
18569942   +ROBERT COLE,   173 WEST MARIGOLD STREET,   MUNHALL, PA 15120-2269
18569943    ROBERT COLEMAN,   709-211 ST PATRICK STREET,   TORONTO, ON M5T 2Y9
18569944    ROBERT COLEY,   71 BIRCH HILL,   HUDSON, QC J0P1H0
18569945   +ROBERT COLLETTE,   149 WORCESTER STREET,   NORTH GRAFTON, MA 01536-1263
18569947   +ROBERT COLLINS,   2503 ORIOLE DR,   MURRELLS INLET, SC 29576-8871
18569948    ROBERT COLLINS,   43 RANGEVIEW COURT,   HAMILTON, ON L8W 1J5
18569946    ROBERT COLLINS,   109 COBBLESTONE PLACE,   ROCKWOOD, ON N0B2K0
18569949   +ROBERT COLON,   822 EUCLID AVE,   TORONTO, ON 43964-1208
18569950   +ROBERT COLOUTTI,   75 ELLINGTON AVE,   RUTLAND, VT 05701-4227
18569951   +ROBERT CONCIATORI,   2277 HEIDI AVENUE,   BURLINGTON, ON L7M3W3
18569952   +ROBERT CONDON,   8644 SW REESE ST,   RCADIA, FL 34269-4403
18569953   +ROBERT CONKLE,   434 E OLIVER ST,   MCCOMB, OH 45858-7500
18569954   +ROBERT CONKLIN,   194 CARTER CIRCLE,   BOARDMAN, OH 44512-6630
18569955    ROBERT CONLEY,   PO BOX 83,   MONCLOVA, OH 435420083
18569956   +ROBERT CONNOLLY,   112 WOODRIDGE DRIVE,   CRANBERRY TOWNSHIP, PA 16066-5774
18569957    ROBERT COOKE,   40 STEGGALL CR,   STITTSVILLE, ON K2S 1S4
18569958   +ROBERT COOPER,   PO BOX 114,   LINCOLN, IL 62656-0114
18569959   +ROBERT COPELAND,   645 E RIDGE CIRCLE,   KALAMAZOO, MI 49009-9107
18569960   +ROBERT CORDEAU,   1999 SOUTH MAIN ST,   WATERBURY, CT 06706-2029
18569961   +ROBERT CORIROSSI,   1811 OLD ORCHARD RD,   ROCKFORD, IL 61107-1225
18569962    ROBERT CORNER,   86 PERRY STREET,   WOODSTOCK, ON N4S 3C5
18569963    ROBERT CORNEY,   8 SILVER MAPLE CRT APT 701,   BRAMALEA, ON L6T4N6
18569964   +ROBERT CORNWELL,   84 WEST CHERBOURG DR,   CHEEKTOWAGA, NY 14227-2408
18569965   +ROBERT CORYER,   1036 HARDSCRABBLE RD,   CADYVILLE, NY 12918-1905
18569966   +ROBERT CORYER,   1036 HARDSCRABLE RD,   CADYVILLE, NY 12918-1905
18569967    ROBERT COSTANTINI,   14 SARAH COURT,   ST CATHARINES, ON L2S 3R6
18569968   +ROBERT COSTEY,   440 COQUINA DR,   ELLENTON, FL 34222-3367
18569969    ROBERT COTE,   41 RUE DE LA HERONNIERE,   EASTMAN, QC J0E 1P0
18569970   +ROBERT COURTEMANCHE,   569 WINNING WAY,   NORTH FORT MYERS, FL 33917-2392
18569971   +ROBERT COUSINEAU,   50 FALES ST,   WORCESTER, MA 01606-2007
18569972   +ROBERT COX,   21 FISHER ST,   BALDWINVILLE, MA 01436-1047
18569973   +ROBERT CRAIG,   1195 GLOVERVILLE TERR,   THE VILLAGES, FL 32162-8732
18569974    ROBERT CRATE,   51 ELIZABETH ST,   HASTINGS, ON K0L 1Y0
18569975    ROBERT CRAVEDI,   5047 NORTH A1A CONDO 301,   FORT PIERCE, FL 34949
18569976   +ROBERT CRESSMAN,   800 SHOOK CT E,   GREENCASTLE, PA 17225-8569
18569977    ROBERT CRIBBIE,   9 PARKSIDE COURT,   BRADFORD, ON L3Z2Z6
18569978   +ROBERT CRIMBOLI,   1417 HOLTZMAN STREET,   SURFSIDE BEACH, SC 29575-8661
18569979   +ROBERT CROMIE,   2144 NOBLESTOWN RD,   PITTSBURGH, PA 15205-3938
18569980   +ROBERT CROSSETT,   180 BROADLAWN DR,   ELIZABETH, PA 15037-2045
18569981   +ROBERT CROSSLAND,   5528 GLASS ROAD,   PITTSBURGH, PA 15205-9433
18569982   +ROBERT CROUCH,   35 PILGRIM VILLAGE RD APT 1304,   TAUNTON, MA 02780-6941
18569983   +ROBERT CROW,   1903 AMERICAN WAY,   HERMITAGE, PA 16148-7701
18569984   +ROBERT CROWLEY,   52 CLAUDE-VIVIER,   VERDUN, QC H3E 0A3
18569985    ROBERT CROZIER,   2445 SANDTRAP COURT,   CLAREMONT, ON L1Y 1G3
18569986   +ROBERT CULLINAN,   17 WINCHESTER AVE,   AUBURN, MA 01501-2911
18569987   +ROBERT CULLINAN,   17 WINCHSERTDR,   AUBURN , MASS 01501-2911
18569988   +ROBERT CUMLER,   89 FOUR ROD ROAD,   MANCHESTER, ME 04864-4219
18569989   +ROBERT CUNNINGHAM,   29814 LOWELL ST,   GIBRALTAR, MI 48173-9770
18569990   +ROBERT CUSACK,   3010 RUNYAN DR,   LAKE ODESSA, MI 48849-9329
18569991   +ROBERT CUSICK,   40 VILLA GROVE,   SPRINGFIELD, IL 62712-9510
18569992   +ROBERT CUTSHALL,   301 FRITZ KEIPER,   BATTLE CREEK, MI 49037-7305
18570041   +ROBERT D MURCH,   1876 SUNSET LANE,   ST CATHARINES, ON L2R6P9
18570056    ROBERT D PALLANTE,   3990 GARNETWOOD CHASE,   MISSISSAUGA, ON L4W2G8
18570057   +ROBERT D RUMSEY,   115 CHERYL ANN DRIVE,   COLDWATER, MI 49036-1024
18570058    ROBERT D SHAKESPEARE,   103 ALIICE STREET,   GUELPH, ON N1E2Z7
18570059   +ROBERT D SWEATLAND,   PO BOX 156,   SOUTHWICK, MA 01077-0156
```

```
18569994   +ROBERT DACHILLE,   69 OLD POST RD,   LANCASTER, NY 14086-3264
18569995   +ROBERT DAGOSTINO,   6089 REGER DRIVE,   LOCKPORT, NY 14094-6344
18569996   +ROBERT DANDROW,   11 TRAFALGAR DRIVE,   PLATTSBURGH, NY 12901-1324
18569997    ROBERT DAOUST,   107 CARON,   STE-ANNE-DE-BELLEVUE, QC H9X 4A1
18569998    ROBERT DAVIS,   27 REGENTVIEW DRIVE,   BRAMPTON, ON L6Z3G8
18569999    ROBERT DAVISON,   9 ALDERWAY AVE,   BRAMPTON, ON L6Y 2B5
18570000    ROBERT DAWE,   12 WAGONERS TRAIL,   GUELPH, ON N1G 3M9
18570011    ROBERT DE JONG,   31 FRANKFORD RD,   STIRLING, ON K0K 3E0
18570017   +ROBERT DE MARS,   20 FEDERAL ST,   MARLBOROUGH, MA 01752-3112
18570001   +ROBERT DEBOER,   17634 CYPRESS PT RD,   FORT MYERS, FL 33967-2766
18570003   +ROBERT DECKER,   235 SOUTH LANE,   GRAND ISLAND, NY 14072-1390
18570002    ROBERT DECKER,   1285 GLOAMING CRT,   OAKVILLE, ON L6H2M4
18570005    ROBERT DEGANIS,   47 ARTHUR ROAD,   HEIDELBERG, ON N0B1Y0
18570004    ROBERT DEGANIS,   47 ARTHUR RD,   HEIDELBERG, ON N0B2M1
18570008    ROBERT DEGANIS,   47 ARTHUR STREET,   HEIDELBERG, ON N0B1Y0
18570006    ROBERT DEGANIS,   47 ARTHUR ROAD,   HEIDELBERG, ON N0B 2M1
18570009   +ROBERT DEGIOVINE,   1070 ACADEMY DRIVE,   CONWAY, SC 29526-8559
18570010   +ROBERT DEJOHN JR,   161 MYRTLE GRANDE DRIVE,   CONWAY, SC 29526-8845
18570015    ROBERT DEL VILLAR,   211 LEXINGTON ROAD,   OAKVILLE, ON L6H 6L6
18570012    ROBERT DELAHUNT,   47 AMBERLAKES DR,   STITTSVILLE, ONTARIO K2S 2A2
18570013   +ROBERT DELESE,   1125 CHESTNUT STREET,   FREELAND, PA 18224-1313
18570014   +ROBERT DELF,   7073 HAZELWOOD,   RICHLAND, MI 49083-9470
18570016   +ROBERT DEMAREST,   2211 RICHLAND AVENUE,   WHEELING, WV 26003-7023
18570018   +ROBERT DEMETER,   70 CADDY RD,   ROTONDA WEST, FL 33947-2250
18570019   +ROBERT DENNEHY,   13 PRENTISS PLACE,   MEDFIELD, MA 02052-1662
18570020   +ROBERT DENNEHY,   258MAIN STREET,   MEDFIELD, MA 02052-2042
18570021    ROBERT DEOM,   BOX 715,   KAHNAWAKE, QC J0L 1B0
18570022   +ROBERT DEPALERMO,   68 INGHAM HILL RD,   OLD SAYBROOK, CT 06475-4114
18570023   +ROBERT DEROY,   92 MERLOT WAY,   TOLLAND, CT 06084-2619
18570024   +ROBERT DESILETS,   130 CEDAR STREET,   MILFORD, MA 01757-5117
18570025   +ROBERT DESIMONE,   129 TOBACCO FARM RD,   FEEDING HILLS, MA 01030-1063
18570026   +ROBERT DESROSIERS,   1256 PLACE DE LA COMMUNE,   BOISBRIAND, QC J7G2Y4
18570027    ROBERT DETTORRE,   1664 LOUISE DUROCHER,   LAVAL, QC H7M4B3
18570028   +ROBERT DEUTSCH,   3076 HEMLOCK FARMS,   HAWLEY, PA 18428-9084
18570029   +ROBERT DEWAELE,   25516 SANTOSE,   HARRISON TOWNSHIP, MI 48045-5614
18570030   +ROBERT DEWALT,   3073 MASTERS HILL RD,   FOGELSVILLE, PA 18051-2132
18570031    ROBERT DEWAR,   7 WESTWYND COURT,   TORONTO, ON M9R 2M1
18570032   +ROBERT DEWICK,   4909 PINELEDGE DR WEST,   CLARENCE, NY 14031-1537
18570039    ROBERT DI VENERE,   769 MADEL,   GREENFIELD PARK, QC J4V 3E5
18570040    ROBERT DI VENERE,   769 MADEN,   GREENFIELD PARK, QC J4V 3E5
18570033   +ROBERT DICELLO,   3841 JOHANNESBERG RD,   NORTH PORT, FL 34288-6538
18570034   +ROBERT DICHRISTOPHER,   2361 RAMSGATE DR,   HENDERSON, NV 89074-6152
18570035   +ROBERT DICKINSON,   11 HERESFORD LANE,   QUEENSBURY, NY 12804-8901
18570036   +ROBERT DIGIOVANNI,   4821 BLACKWALNUT RD,   BYRON, IL 61010-9744
18570038   +ROBERT DILL,   PO BOX 566,   DIVERNON, IL 62530-0566
18570037   +ROBERT DILLER,   143 HILLVIEW MANOR ROAD,   LEECHBURG, PA 15656-7250
18570042   +ROBERT DOBEK,   125 FERNWOOD DRIVE,   EAST LONGMEADOW, MA 01028-1384
18570043   +ROBERT DOERR,   PO 2044,   KALAMAZOO, MI 49003-2044
18570044   +ROBERT DOLL,   PO BOX 413,   LAKE LUCERNE, NY 12846-0413
18570045   +ROBERT DOMINGUEZ,   1342 95TH ST,   NIAGARA FALLS, NY 14304-2614
18570046   +ROBERT DOMMER,   8520 ROLL ROAD,   CLARENCE CENTER, NY 14032-9534
18570047   +ROBERT DONAHUE,   160 PERRY STREET,   Douglas, MA 01516-2423
18570048   +ROBERT DONLAN,   1354 STONY BROOK LANE,   MOUNTAINSIDE, NJ 07092-1828
18570049   +ROBERT DORCY,   316 DANBURY LANE,   METAMORA, IL 61548-8442
18570050   +ROBERT DORNBOS,   102 S MAIN,   VICKSBURG, MI 49097-1211
18570051    ROBERT DOUCETTE,   181 DIXON DR,   MILTON, ON L9T 5R8
18570052   +ROBERT DOUGLAS,   24 BROAD LANE,   AU SABLE FORKS, NY 12912-4336
18570053   +ROBERT DOWNEY,   5810 BAMBI DRIVE,   LAKELAND, FL 33809-3500
18570054   +ROBERT DOYLE,   5829 BROWNS LAKE ROAD,   JACKSON, MI 49203-5606
18570055   +ROBERT DOYLE MCNEIL JR,   423 ANDROS AVE,   VENICE, FL 34285-6302
18570060   +ROBERT DUBE,   14 BACON ST,   OXFORD, MA 01540-2712
18570061    ROBERT DUBOIS,   2045 AVE BEDARD,   ST-LAZARE, QC J7T2E5
18570062    ROBERT DUCHARME,   553 PORTSIDE DR,   VENICE , FL 34287-6512
18570063    ROBERT DUCK,   147 WOODLAND TRAIL,   PORT SEVERN, ON L0K1S0
18570064   +ROBERT DUHAMEL,   6 COVEY DRIVE,   SWANTON, VT 05488-1084
18570065   +ROBERT DUMAS,   11031 BLUEBIRD DRIVE,   DADE CITY, FL 33525-1704
18570069   +ROBERT DUNN,   WESTHAMPTON, MA 01027
18570068   +ROBERT DUNN,   37 BURT RD,   WESTHAMPTON, MA 01027-9622
18570066    ROBERT DUNN,   10-1144 CORONATION DRIVE,   LONDON, ON N6G 5S1
18570070   +ROBERT DUNSMORE,   552 CONVERSE BAY RD,   CHARLOTTE, VT 05445-9411
18570071   +ROBERT DURAND,   2120 NE 15TH LANE,   CAPE CORAL, FL 33909-1799
18570072   +ROBERT DURGAN,   28 DURGAN RD,   PERU, NY 12972-4716
18570073   +ROBERT DYMOND,   21A OLD CORINTH RD EXT,   HADLEY, NY 12835-1812
18570075   +ROBERT E AYERS,   PO BOX 47,   CANTON, MO 63435-0047
18570076   +ROBERT E BOUSQUET,   4413 SEDBERRY AVE,   NORTH PORT, FL 34288-4642
18570077   +ROBERT E BROWN,   116 W FAIRMONT AVE,   NEW CASTLE, PA 16105-2852
18570083   +ROBERT E GOODELL JR,   135 PINE STREET,   SWANZEY, NH 03446-3644
18570093   +ROBERT E TESSIER,   20 OAK HILL AVE,   CLINTON, MA 01510-3112
18570097   +ROBERT E TRIMBLE JR,   1316 RICHMOND RD,   EASTON, PA 18040-1140
18570074    ROBERT EADIE,   4219 DUNVEGAN ROAD,   BURLINGTON, ON L7L1P9
```

```
District/off: 0101-4            User: jr              Page 739 of 942         Date Rcvd: May 14, 2012
                               Form ID: b9d           Total Noticed: 72993

18570078    +ROBERT ECHOLS JR,   346 TOD LANE,   YOUNGSTOWN, OHIO 44504-1446
18570079    +ROBERT ECKENROTH,   1039 E HIGHLAND DR,   LAKELAND, FL 33813-1770
18570080     ROBERT EDGERLY,   8702 TH ST,   KALAMAZOO, MA 49009
18570081    +ROBERT EDISON,   5944 EAST H,   KALAMAZOO, MI 49048-9467
18570082    +ROBERT EGAN,   19 HAMILTON AVE,   AUBURN, NY 13021-4819
18570084     ROBERT EISA,   4188 WHEELWRIGHT CRES,   MISSISSAUGA, ON L5L2X6
18570085    +ROBERT ELDREDGE,   2349 STATE ROUTE 8,   LAKE PLEASANT, NY 12108-4410
18570086     ROBERT ELHEN,   1305 INDUSTRIELLE,   LA PRAIRIE, QC J5R 2E4
18570087    +ROBERT ELIA,   7402 WESTFIELD DRIVE,   NIAGARA FALLS, ON L2J 3V8
18570088    +ROBERT ELLIOTT,   3 DAMATTA DR,   BRAMPTON, ON L6X0N5
18570089     ROBERT ELMSLIE,   108 PARKINSON DRIVE,   ROCKWOOD, ON N0B2K0
18570090    +ROBERT EMERY,   379 BRIDLE PATH,   WORCESTER, MA 01604-1306
18570091     ROBERT EMOND,   1515 18E AVENUE,   MONTREAL, QC H1B 3J4
18570092    +ROBERT ESTES,   160 MEADOWSTREAM DRIVE,   AMHERST, NY 14226-3531
18570094    +ROBERT ETHIER,   1333 LAKE SHORE RD,   CHAZY, NY 12921-1913
18570095    +ROBERT ETHIER,   1333 LAKESHORE RD,   CHAZY, NY 12921-1913
18570098    +ROBERT EVANS,   4811 NATIONAL DRIVE,   MYRTLE BEACH, SC 29579-7214
18570107    +ROBERT F COURTEMANCHE,   155 AURORA ST,   PORT CHARLOTTE, FL 33948-7603
18570122    +ROBERT F LEFEVRE,   808 LALTON DRIVE,   CONWAY, SC 29526-7856
18570131    +ROBERT F OKEEFE JR,   265 BECHAN RD,   OAKHAM, MA 01068-9724
18570099    +ROBERT FALCONER,   83 BEACON COURT,   MURRELLS INLET, SC 29576-5075
18570100     ROBERT FALLS,   10870 HWY 25,   MILTON, ON L9T2X7
18570101    +ROBERT FARQUHARSON,   16 BEAVER CREEK DR,   EAST PEORIA, IL 61611-1440
18570102    +ROBERT FARQUHARSON,   16 BEAVER CREEKDR,   EAST PEORIA, IL 61611-1440
18570103    +ROBERT FARRELL,   349 FORDHAM ST,   SEBASTIAN, FL 32958-4215
18570104    +ROBERT FARROW,   4929 COLERIDGE ST,   PITTSBURGH, PA 15201-1006
18570105     ROBERT FAVRETTI,   106 AUDUBON,   DOLLARD-DES-ORMEAUX, QC H9B 3E9
18570106     ROBERT FAY,   7 WAMSUTTA AVENUE,   WORCESTER, MA 01602-3207
18570108    +ROBERT FEE,   410 LAUREL VALLEY DRIVE,   SHALLOTTE, NC 28470-5289
18570109    +ROBERT FEELEY,   36 SOUTH STREET,   WESTMINSTER, MA 01473-1555
18570110    +ROBERT FEKKES,   2850 GULF SHOR BLVD N 109,   NAPLES, FL 34103-4375
18570111    +ROBERT FELDMAN,   333 BRANTWOOD ROAD,   AMHERST, NY 14226-4307
18570112     ROBERT FENOS,   716 NAUTALEX COURT,   MISSISSAUGA, ON L5H 1A7
18570113    +ROBERT FERENBACH,   410 SOMMERSET DRIVE,   CHATHAM, IL 62629-2203
18570114    +ROBERT FERGUSON,   5824 NAVAHO CT,   ZEPHYRHILLS, FLORIDA 33542-1998
18570115     ROBERT FERRIS,   86 NOAKE CRESCENT,   AJAX, ON L1T3L7
18570116    +ROBERT FETTEROLF,   1738 BROOKSHIRE RUN,   POINT OF ROCKS, MD 21777-2012
18570117    +ROBERT FEWLESS,   4436 HIDDEN LAKE CT,   HUDSONVILLE, MI 49426-9773
18570118    +ROBERT FILE,   17550 FOX ST,   VANDALIA, MI 49095-9506
18570119    +ROBERT FINK,   8421 BUFFALO AVE,   NIAGRA FALLS , NY 14304-4334
18570120    +ROBERT FITZGERALD,   45 WALNUT TERRACE,   HOLDEN, MA 01520-1325
18570121     ROBERT FITZSIMMONS,   19 BALSAM CRESCENT,   CAPREOL, ON P0M1H0
18570123    +ROBERT FLEMING,   1800 DE GROSBOIS,   ST-BRUNO, QC J3V4N2
18570124    +ROBERT FLICK,   106 YEAGER DRIVE,   CHEEKTOWAGA, NY 14225-1777
18570125     ROBERT FLOHR,   460 LEPAGALE,   DORVAL, QC H9S3G2
18570126     ROBERT FLORIS,   651 FENNELL AVE EAST,   HAMILTON, ON L8V 1T9
18570127    +ROBERT FLOSS,   6647 SALT RD,   CLARENCE, NY 14031-1020
18570130    +ROBERT FLYNN,   40 LOGO CT,   FORT MYERS, FL 33912-2152
18570128    #+ROBERT FLYNN,   130 CHARLTON ST,   OXFORD, MA 01540-2077
18570129    +ROBERT FLYNN,   1 CUTTING AVE,   AUBURN, MA 01501-2515
18570132    +ROBERT FONG,   10 GIBBS VALLEY PATH,   FRAMINGHAM, MA 01701-2849
18570133     ROBERT FORD,   18 BROOKE AVE,   COLLINGWOOD, ON L9Y5L2
18570134     ROBERT FORD,   29-2655 GANANOQUE DR,   MISSISSAUGA, ON L5N3A6
18570135     ROBERT FORSYTH,   5-195 BARKER ST,   LONDON, ON N5Y1Y2
18570136     ROBERT FORSYTHE,   37 COWLING CRES,   AJAX, ON L1S 2Z6
18570137    +ROBERT FOSCHIO,   46 WOODLEY RD,   BUFFALO , NY 14215-1321
18570138    +ROBERT FOSS,   38 TARBELL,   PEPPERELL, MA 01463-1756
18570140     ROBERT FOSTER,   34 COUNTRY CLUB DRIVE,   HAMILTON, ON L8K 5W2
18570141     ROBERT FOSTER,   34 COUNTRY CLUB DRIVE,   HAMILTON, ON L8K5W2
18570139     ROBERT FOSTER,   13-94 HUNTINGWOOD AVE,   DUNDAS, ON L9H7M9
18570142    +ROBERT FOX,   28 ANNE BONNY CIR N,   NOKOMIS, FL 34275-2202
18570143    +ROBERT FOX,   28 ANNE BONNY CIRN,   NOKOMIS, FL 34275-2202
18570144    +ROBERT FOX,   28 ANNNE BONNY CIR N,   NOKOMIS, FL 34275-2202
18570147    +ROBERT FOX,   9 CORAL CREEK PLACE,   PLACIDA, FL 33946-2328
18570146    +ROBERT FOX,   7047 CROSSCREEK DR,   MAUMEE, OH 43537-1015
18570145    +ROBERT FOX,   44 LONG BAY,   SPRINGFIELD, IL 62712-9517
18570148    +ROBERT FRANCIS,   2237 BEACON DR,   PORT CHAROLETTE, FLA 33952-5664
18570149    +ROBERT FRANKS,   420 MALONE RIDGE ROAD,   WASHINGTON, PA 15301-9357
18570150     ROBERT FRAPPIER,   337 BOUL MAPLE GROVE,   MAPLE GROVE, QC J6N 1M3
18570151    +ROBERT FRASER,   PO BOX 795,   STERLING, MA 01564-0795
18570152     ROBERT FRENCH,   174 GLENGROVE AVE WEST,   TORONTO, ON M4R 1P3
18570153    +ROBERT FREY,   3339 KINGS ROAD,   WHITEHALL, PA 18052-2901
18570154    +ROBERT FRONGETTA,   24 VERNON AVE,   BATAVIA, NY 14020-1320
18570155    +ROBERT FRYDRYK,   25 MONAT ST,   THREE RIVERS, MA 01080-1317
18570156    +ROBERT FUDELLA,   400 RIVERWALK PKWY 300,   TONAWANDA, NY 14150-5815
18570158     ROBERT FULLER,   ESTERO, FL 33928
18570157    +ROBERT FULLER,   4154 PENSACOLA,   ESTERO, FL 33928-2167
18570159    +ROBERT FULYTAR,   357 JACOBS RD,   HUBBARD, OH 44425-1946
18570199     ROBERT G LUNN,   2113 FARNHAM PLACE,   BURLINGTON, ON L7P1W9
18570224    +ROBERT G ROBERTSON,   192 BRIARWOOD LOOP,   OAK BROOK, IL 60523-8714
```

```
18570228   +ROBERT G STICKLAND,   1214 MONROE BLVD,   SOUTH HAVEN, MI 49090-1630
18570229    ROBERT G THOMAS,   BOX 995 15 JOHN STREET WEST,   WATERDOWN, ON L0R 2H0
18570160   +ROBERT GABEL,   6000 RENAISSANCE PL,   TOLEDO, OH 43623-4714
18570161   +ROBERT GADAWSKI,   5216 BRIDLE PATH LANE,   LEWISTON, NY 14092-2069
18570162    ROBERT GAGNON,   114 SIROCCO,   ST JEAN SUR RICHELIEU, QC J2W2X9
18570163   +ROBERT GALANTER,   5429 ALBEMARLE AVE,   PITTSBURGH, PA 15217-1132
18570164   +ROBERT GALLAGHER,   PO BOX 200,   BARTLETT, NH 03812-0200
18570165   +ROBERT GALLOWAY,   6132 HARDESTY CRES,   MISSISSAUGA, ON L5V1B4
18570166   +ROBERT GAMMONS,   297 LAKE SHORE DR,   BATTLE CREEK, MI 49015-3131
18570167   +ROBERT GAMMONS,   297 LAKESHORE DR,   BATTLE CREEK, MI 49015-3131
18570168   #+ROBERT GANZ,   131 CLINTON PL #217,   HACKENSACK, NJ 07601-4663
18570169   +ROBERT GARFIELD,   4196 BLUERIDGE STREET,   NORTH PORT, FL 34287-3218
18570171   #+ROBERT GARRELS,   18590 ACKERMAN AVE,   PORT CHARLOTTE, FL 33948-9405
18570172    ROBERT GARRITY,   25/99 LINWELL RD,   STCATHARINES, ON L2N1R6
18570173    ROBERT GARVIN,   730 KITLEY LINE 3 RR2,   JASPER, ON K0G1G0
18570174   +ROBERT GAUVIN,   135 DUDLEY OXFORD RD,   DUDLEY, MA 01571-6161
18570175   +ROBERT GAVITA,   1103 HARROW HILL CT,   MOON TOWNSHIP, PA 15108-9017
18570176   +ROBERT GAWEL,   4372 SW OAKHAVEN LN,   PALM CITY, FL 34990-7740
18570177   +ROBERT GEIBIG,   5501 BRADDOCK DR,   ZEPHYRHILLS, FL 33541-9600
18570178   +ROBERT GELINAS,   4138,   WINTERHAVEN, FL 33884
18570179    ROBERT GENEREUX,   1119 48TH AVENUE,   MONTREAL, CA H1A2Y3
18570180   +ROBERT GENTILE,   2301 PLUMBRIDGE LANE,   NORTH MYRTLE BEACH , SC 29582-5963
18570182   +ROBERT GEORGE,   95 CHRISTOPHER DR,   WATERLOO, ON N2J 4J6
18570181   +ROBERT GEORGE,   107 ELMWOOD AVE,   STATEN ISLAND, NY 10308-2637
18570183   +ROBERT GERKEN,   C 632 RD 8B,   HAMLER, OH 43524
18570184   +ROBERT GERSTLE,   35 NEW SOUTH ST 401,   NORTHAMPTON, MA 01060-4087
18570185   +ROBERT GERVAIS,   36 PINELAND AVE,   WORCESTER, MA 01604-1420
18570186   +ROBERT GESUSE,   43 LAMPLIGHTER DRIVE,   SHREWSBURY, MA 01545-5456
18570187   +ROBERT GETTIG,   PO BOX 422,   DAYVILLE, CT 06241-0422
18570188   +ROBERT GIAUQUE,   959 MCKINLEY ST,   WOOSTER, OH 44691-3046
18570189    ROBERT GIDDEN,   37 BUNNY GLENN,   ST DAVIDS, ON L0S1P0
18570190   +ROBERT GIFFIN,   5142 YORK CT,   CAPE CORAL, FL 33904-5653
18570191   +ROBERT GIRARD,   230 WALLINGFORD AVE,   ATHOL, MA 01331-1552
18570192   +ROBERT GLANDER,   20 QUEENS RD,   ROCKAWAY, NJ 07866-2209
18570193    ROBERT GLASS,   28 PENROSE COURT,   BRAMPTON, ON L6Z 4P1
18570194    ROBERT GLASS,   28 PENROSE COURT,   BRAMPTON, ON L6Z4P1
18570195   +ROBERT GLAZESKI,   3539 W CHARTWELL RD,   PEORIA, IL 61614-2300
18570196   +ROBERT GLEASON JR,   2728 MAIN STREET,   FAIRFAX, VT 05454-9759
18570197   +ROBERT GLICKENBERGER,   712 TUNEBERG CT,   BELVIDERE, IL 61008-7213
18570198   +ROBERT GLOVER,   74 FORESTBROOK COURT,   GETZVILLE, NY 14068-1407
18570200   +ROBERT GLUNT,   1216 11TH AVENUE,   NATRONA HEIGHTS, PA 15065-1111
18570201   +ROBERT GOLDSTROM,   131 HALL DRIVE,   LEECHBURG, PA 15656-9501
18570202   +ROBERT GOODELL JR,   135 PINE STREET,   SWANZEY, NH 03446-3644
18570203    ROBERT GORDON,   4 FLAVELLE CRESCENT,   LINDSAY, ON K9V6E2
18570204   +ROBERT GORMAN,   811 W BROADMOOR,   PEORIA, IL 61614-3407
18570205   +ROBERT GORSE,   3981 WESTLAKE,   CORTLAND, OH 44410-9314
18570206   +ROBERT GORTON,   116 HUNT ST,   FAIRFAX, VT 05454-9665
18570207   +ROBERT GOTHAM,   671 BARRYMORE ST,   PHILLIPSBURG, NJ 08865-1651
18570208   +ROBERT GOULD,   188 TARA LEE DRIVE,   APALACHIN, NY 13732-1730
18570209    ROBERT GOULET,   1205 PRINCESS STREET,   CORNWALL, ON K6J1S2
18570210   +ROBERT GRACE,   94 ROTHESAY DRIVE,   KANATA, ON K2L 2X1
18570211   +ROBERT GRADY,   119 BARNETT ROAD,   SUTTON, MA 01590-2735
18570212   +ROBERT GRAY,   4720 WEST LIBERTY,   ESTERO, FL 33928-3698
18570213   +ROBERT GRAY,   7405 N SOCRUM LOOP RD 41,   LAKELAND, FL 33809-2234
18570214   +ROBERT GRAY PERRA,   103 SOUTH 4TH STREET,   STURGIS, MI 49091-1819
18570215   +ROBERT GREEN,   300 WHITE STREET,   SPAULDING, IL 62561-8205
18570217    ROBERT GREEN,   867 JERSEYVILLE ROAD,   ANCASTER, ON L0R 1R0
18570216   +ROBERT GREEN,   672 RIDGE ROAD,   LEWISTON, NY 14092-2358
18570218   +ROBERT GREENE,   24 AMHERST DRIVE,   DERRY, NH 03038-1221
18570219   +ROBERT GREENER,   3416 INNISBROOK DRIVE,   LAKELAND, FL 33810-5736
18570220    ROBERT GREENWOOD,   173395 COUNTY ROAD 25,   GRAND VALLEY, ON L0N 1G0
18570222   +ROBERT GREIBER,   713 KRIEDEMAN DR,   STOUGHTON, WI 53589-1150
18570223   +ROBERT GRENWIS,   246 LAUREL BAY DR.,   MURRELLS INLET, SC 29576-7100
18570225    ROBERT GRODESKY,   56 CENTRE ST,   CAESAREA, ON L0B1E0
18570226   +ROBERT GROH,   N4246 OWL CIR,   COLUMBUS, WI 53925-9422
18570227   +ROBERT GROVER,   1803 N 13TH ST,   PEKIN, IL 61554-1717
18570230   +ROBERT GUERIN,   6 KAREN DR,   SO HADLEY, MA 01075-2413
18570231    ROBERT GUINDON,   47 RUE DENIS,   REPENTIGNY, QC J6A4W5
18570232   +ROBERT GULINO JR,   12504 VISION WAY,   RIVERVIEW, FL 33578-3315
18570233   +ROBERT GUNDERSON,   2735 E.RIDGE RD.,   BELOIT, WI 53511-3989
18570244   +ROBERT H ALLEN,   3272 CREEKFORD ROAD,   KINGSTON, ON K7P 2Z8
18570245   +ROBERT H ALLEN,   3272 CREEKFORD ROAD,   KINGSTON, ON K7P2Z8
18570330   +ROBERT H RATHBUN,   494 HOLLYWOOD BLVD,   WEBSTER, NY 14580-1150
18570235   +ROBERT HAAS,   1355A CLEVELAND RD W,   HURON, OH 44839-1416
18570234   +ROBERT HAAS,   10082 N GLENMAR DR,   CITRUS SPRINGS, FL 34434-3155
18570236   +ROBERT HABICH,   704 EAGLE ST,   DUNKIRK, NY 14048-2420
18570237    ROBERT HAGAN,   59 ROSEDALE AVE,   ST CATHARINES, ON L2P 1Y6
18570238   +ROBERT HAGNER,   24 PINE ST,   EAST AURORA, NY 14052-1828
18570239   +ROBERT HALEY,   801 KNOLL POINTE PL,   SPRINGFIELD, IL 62703-5696
18570240    ROBERT HALICK,   345 LABRADOR DRIVE,   OSHAWA, ON L1H 7G1
```

```
18570241    ROBERT HALL,   111 W PALMER,   THAWVILLE, IL 60968
18570242    ROBERT HALL,   23 COULCLIFF BLVD,   PORT PERRY, ON L9L 1P8
18570243   +ROBERT HALLEEN,   2237 BIG CYPRESS BLVD,   LAKELAND, FL 33810-2308
18570246   +ROBERT HALVORSEN,   11 JACKSON AVE,   RUTLAND, MA 01543-1961
18570247   +ROBERT HAMILTON,   1A DRYBRIDGE ROAD,   MEDWAY, MA 02053-2164
18570248   +ROBERT HAMMER,   1607 S E 29TH TERR UNIT 42,   CAPE CORAL, FL 33904-4090
18570249    ROBERT HAND,   23 NEILTREE CT,   ETOBICOKE, ON M9C5C3
18570250   +ROBERT HANDLEY,   348 TWO MILE CREEK RD,   TONAWANDA, NY 14150-6618
18570251   +ROBERT HANNAH,   6 REDWOOD LANE,   AVON, CT 06001-4532
18570252   +ROBERT HANNEMANN,   7107 PROVENCE DR,   PORTAGE, MI 49024-3011
18570253   +ROBERT HANSEN,   272 CROSSLAND GATE,   NEWMARKET, ON L2X1A9
18570254   +ROBERT HANSSON,   36930 TARA AVE,   ZEPHYRHILLS, FL 33542-1988
18570255    ROBERT HANYCZ,   12 PAULANDER AVE,   TORONTO, ON M1C 1W6
18570256    ROBERT HARDY,   84 BEAUCHESNE,   REPENTIGNY, QC J5Y 1S5
18570257   +ROBERT HARGRAVE,   1132 N DEMENT AVE,   DIXON, IL 61021-1238
18570258   +ROBERT HARKEN,   323 NE 15TH STREET,   CAPE CORAL, FL 33909-1256
18570259   +ROBERT HARP,   2500 E TURKEYFOOT LK RD,   UNIONTOWN, OH 44685-8801
18570260   +ROBERT HARRINGTON,   200 HALL ROAD,   WINCHENDON, MA 01475-1889
18570261   +ROBERT HARRIS,   45 MEADOWLARK,   RYE BROOK, NY 10573-1221
18570262   +ROBERT HARRISON,   6406 CANTERWOOD DRIVE,   RICHLAND, MI 49083-8432
18570263   +ROBERT HARTMAN,   5596 SADDLE CLUB DR,   KALAMAZOO, MI 49009-8959
18570264   +ROBERT HARTMAN,   5596 SADDLE CLUB DR,   KALAMAZOO, MI 49009-8959
18570265   +ROBERT HARVEY,   155 BROOK STREET,   HUDSON, MA 01749-3228
18570266   +ROBERT HASSETT,   42 LAURELWOOD RD,   RUTLAND, MA 01543-1772
18570267    ROBERT HASTER,   421 WILLIAM DUNN CRES,   NEWMARKET, ON L3X3L4
18570268   +ROBERT HAWK,   PO BOX 191,   ELMHURST, PA 18416-0191
18570269   +ROBERT HAWKSBY,   47 PINEWOOD DRIVE,   ALTONA, NY 12910-2812
18570270    ROBERT HAYASHI,   22 TRIBBLING CRES,   AURORA, ON L4G4W5
18570271   +ROBERT HAYES,   200 TROWBRIDGE ST,   ALLEGAN, MI 49010-1307
18570272   +ROBERT HAYES,   200 TROWRIDGE ST,   ALLEGAN, MI 49010-1307
18570273   +ROBERT HAYES,   6743 HICKORY POINT,   PORTAGE, MI 49024-3353
18570274   +ROBERT HAYWARD,   4328 SPEAR STREET,   SHELBURNE, VT 05482-6564
18570275    ROBERT HAYWARD,   92 JILL CRE,   BRAMPTON, ON L6S3J2
18570276    ROBERT HAZEN,   666 HARRISON RD,   MILTON, ON L9T4S9
18570278   +ROBERT HEADY,   938 WESTERN AVE,   ALBANY, NY 12203-2513
18570280    ROBERT HEBERT,   152 25 E AVE NORD,   BOIS DES FILION, QC J6Z3N6
18570281    ROBERT HEBERT,   152 25IEME AVENUE NORD,   BOIS DES FILION, QC J6Z 3N6
18570282   +ROBERT HECK,   38825 GLENLIVET CT,   SOLON, OH 44139-5922
18570283   +ROBERT HECKMAN,   90 PARKER STREET,   CLINTON, MA 01510-1531
18570284   +ROBERT HEIDBREDER,   522 THIRD STREET,   LINCOLN, IL 62656-2509
18570285   +ROBERT HEILIG,   124 SERVICE CENTER DR,   OAKLAND, MD 21550-7707
18570286   +ROBERT HELMS,   1646 STATE ROUTE 30,   TUPPER LAKE, NY 12986-2402
18570287   +ROBERT HEMMINGS,   288 BOLD STREET,   HAMILTON, ON L8P1W2
18570288    ROBERT HENDERSON,   128 ENDEAVOUR DRIVE,   CAMBRIDGE, ON N3C 4C1
18570289   +ROBERT HENNEMUTH,   635 SEMINARY AVE,   OAKDALE, PA 15071-1601
18570290    ROBERT HENNESSY,   3820 YORK,   SAINT-HUBERT, QC J3Y5G9
18570291   +ROBERT HENNINGER,   6401 OLD WILLIAM PENN HWY,   EXPORT, PA 15632-2625
18570292   +ROBERT HENRICHON,   171 TURKEY HILL ROAD,   BELCHERTOWN, MA 01007-9319
18570293   +ROBERT HENSCHEL,   133 LONGVUE,   PGH, PA 15237-2274
18570294   +ROBERT HERDC,   79 CALABASH DR,   CAROLINA SHORES, NC 28467-2530
18570295   +ROBERT HERDIC,   79 CALABASH DR,   CAROLINA SHORES, NC 28467-2530
18570296    ROBERT HERSICS,   345 CENTRAL AVENUE,   GRIMSBY, ON L3M4W7
18570297   +ROBERT HIBBARD,   201 WOODCREST DR,   BUFFALO, NY 14220-2863
18570298   +ROBERT HIGGINS,   1367 HILLTOP ROAD,   CHESTER SPRINGS, PA 19425-2807
18570299   +ROBERT HILL,   5847 COLONY PLACE DRIVE,   LAKELAND, FL 33813-2857
18570300   +ROBERT HILTEBRITEL,   54 CHESTNUT STREET,   POTTSTOWN, PA 19464-5406
18570301   +ROBERT HINKLE,   7413 OAK HILL DR,   SYLVANIA, OH 43560-1313
18570302   +ROBERT HINZMANN,   6102 PEREGRINE TRAIL,   KALAMAZOO, MI 49009-2839
18570303   +ROBERT HIRSCH III,   147 E MONMOUTH AVE,   TONAWANDA, NY 14150-8517
18570304   +ROBERT HITT,   574 NW MONTEVINA DRIVE,   PORT ST LUCIE, FL 34986-1703
18570305   +ROBERT HOANZL,   420 HAINES MILL RD,   ALLENTOWN, PA 18104-5941
18570306    ROBERT HOBSON,   1523 DE MATANE,   LAVAL, QC H7Y1X8
18570307   +ROBERT HOCH,   321 HAZEN AVE,   PEN ARGYL, PA 18072-1217
18570308   +ROBERT HODGSON,   14 WENTWORTH CRT,   MARKHAM, ON L3R 7N5
18570310    ROBERT HODGSON,   MARKHAM, ON L3R7N5
18570311    ROBERT HOFER,   4899 GROSVENOR,   MONTREAL, QC H3W 2M2
18570312    ROBERT HOFFMAN,   11 CHIPSTEAD RD,   NORTH YORK, ON M3B3E5
18570314   +ROBERT HOFMAN,   468 100TH ST SE,   BYRON CENTER, MI 49315-8768
18570315   +ROBERT HOLLENBACH,   90 FRANKFORD AVENUE,   TAMAQUA, PA 18252-4117
18570316    ROBERT HOLLINGER,   403 HARMON RD,   ORILLIA, ON L3V2H3
18570317   +ROBERT HOLPP,   149 MIDWAY STREET,   TRIADELPHIA , WV 26059-2057
18570318   +ROBERT HOOD,   4625 JAMES CROSSING DRIVE,   JAMESTOWN, NC 27282-8695
18570319   +ROBERT HOOPER,   1700 EL DORADO BLVD N,   CAPE CORAL, FL 33993-4942
18570320   +ROBERT HORNE,   8 MERRITT AVE,   SHREWSBURY, MA 01545-5122
18570321    ROBERT HORSLEN,   509 ENFIELD RD,   BURLINGTON, ON L7T2X5
18570322   +ROBERT HORVATH,   262 BRICKWELL LANE,   PAWLEYS ISLAND, SC 29585-4371
18570324   +ROBERT HOUSE,   PO BOX 351,   TALLMADGE, OH 44278-0351
18570323   +ROBERT HOUSEL,   3944 PEPPERWOOD COURT,   SYLVANIA, OH 43560-3578
18570325    ROBERT HOUSTON,   581 CLEARSKY AVE,   OSHAWA, ON L1K2P7
18570326   +ROBERT HOWARD,   640 N LASALLE RD,   SENECA, IL 61360-9623
```

```
18570327   +ROBERT HOWARD,   640 N LASALLE RD,    SENECA, IL SENECA 61360-9623
18570328   +ROBERT HOWE,   53 ADAMS ST,    NORWOOD, MA 02062-3706
18570329   +ROBERT HOYT,   29 KIMBERLY LANE,    QUEENSBURY, NY 12804-7211
18570331   +ROBERT HUBBARD,   8 GEORGIE AVENUE,    ST ALBANS, VT 05478-5200
18570332   +ROBERT HUBBERT,   2009 ARTEMIS DR,    CORTLAND, NY 13045-9539
18570333   +ROBERT HUBER,   115 TIMBER TRAIL,    ROSS COMMON, MI 48653-9389
18570334   +ROBERT HUGHES,   8 BASS COURT,    OCEAN CITY, NJ 08226-2126
18570335    ROBERT HUNT,   99 PANABAKER DRIVE,    ANCASTER, ON L9G0A3
18570336   +ROBERT HUNTER,   127 GALILEO DR,    STONEY CREEK, ON L8E0B5
18570337   +ROBERT HUPPERT,   240 WORCESTER DR,    GRAND RAPIDS, MI 49503-3954
18570338   +ROBERT HURST,   3101 BUTLER,    SPRINGFIELD, IL 62703-5802
18570347    ROBERT I WATSON,   PO BOX 219,    QUEENSTON, ON L0S1L0
18570339   +ROBERT IANNI,   367 VERMONT ROUTE 243,    NORTH TROY, VT 05859-9747
18570340   +ROBERT IANNI,   367 VT ROUTE 243,    NORTH TROY, VT 05859-9747
18570341   +ROBERT IANNI JR,   367 VERMONT ROUTE 243,    NORTH TROY, VT 05859-9747
18570342   +ROBERT INGLIS,   870 POLARIS RD,    VENICE, FL 34293-6133
18570343    ROBERT IRVEN,   3416 SUMMERHILL,    RAWDON, QC J0K1S0
18570344   +ROBERT IRVING,   5 ANDOVER PLACE,    NEWTOWN, PA 18940-1729
18570345   +ROBERT IRWIN,   7 MALTA CRESENT,    MIDHURST, ON L0L1X1
18570346   +ROBERT IULIANO,   47 SOUTH MAIN ST,    CASTLETON, NY 12033-1227
18570358   +ROBERT J BAUER,   820 WALKER ST,    DUBUQUE, IA 52001-8644
18570359   +ROBERT J DONOGHUE,   113 ORCHARD MEADOW DRIVE,    SHREWSBURY, MA 01545-6219
18570360   +ROBERT J DYE,   305 S SYCAMORE ST,    MARSHALL, MI 49068-1734
18570363   +ROBERT J JANNETTE,   7127 DRUM DRIVE,    SAINT JAMES CITY, FL 33956-2727
18570364   +ROBERT J JOHNSON,   1114 SHIRE WAY,    MYRTLE BEACH, SC 29577-1693
18570365   +ROBERT J KERN,   654 EVERGREEN DR,    TONAWANDA, NY 14150-4646
18570366   +ROBERT J MITCHELL,   145 YACHT CLUB WAY,    HYPOLUXO, FL 33462-6028
18570367   +ROBERT J NOTHNAGLE,   516 VALLEY CREEK RD,    ROCHESTER, NY 14624-2328
18570388   +ROBERT J PETERS,   230 VALLEY BROOK RD,    FEEDING HILLS, MA 01030-1132
18570390   +ROBERT J SEMRAU JR,   147 THOUSAND OAKS CIRCLE,    GOOSE CREEK, SC 29445-7094
18570392    ROBERT J WEATHERLEY,   162 MAYFIELD COURT,    WATERLOO, ON N2J4K3
18570348   +ROBERT JABLONSKI,   56 DURGY HILL RD,    WEST RUTLAND, VT 05777-9421
18570350   +ROBERT JACOBS,   PO BOX 7092,    OCEAN PARK, ME 04063-7092
18570349   +ROBERT JACOBSON,   13 BRIGHAM RD,    PAXTON, MA 01612-1051
18570351   +ROBERT JACZKO,   51 ABBOTT ROAD,    WELLESLEY HILLS, MA 02481-6101
18570352   +ROBERT JAGER,   13857 LONG LAKE LANE,    PORT CHARLOTTE, FL 33953-5674
18570353   +ROBERT JAMES KRAMER,   51 WEST EDGEWOOD DRIVE,    SPRINGVILLE, NY 14141-1416
18570354   +ROBERT JANNETTE,   7127 DRUM DRIVE,    SAINT JAMES CITY, FL 33956-2727
18570355   +ROBERT JARRETT,   355 EAST SEVEN PINES DR,    EL PASO, IL 61738-1271
18570357   +ROBERT JAY POST,   2146 SENECA RIDGE DRIVE,    MYRTLE BEACH, SC 29579-4177
18570361   +ROBERT JEFFORDS,   335 SPRINGVILLE AVE,    AMHERST, NY 14226-2857
18570362   +ROBERT JENNINGS,   5304 LAKE CREST ROAD,    CALEDONIA, IL 61011-9629
18570368    ROBERT JODOIN,   20 ALLEE DES BRISES DU FLEUVE APP1105,    MONTREAL, QC H4G3M5
18570375   +ROBERT JOHNSON,   960 DUNROBIN LANE,    MYRTLE BEACH, SC 29588-4310
18570370   +ROBERT JOHNSON,   30 FAITH AVENUE,    AUBURN, MA 01501-1806
18570373   +ROBERT JOHNSON,   60 SUOMI ST,    PAXTON, MA 01612-1212
18570372   +ROBERT JOHNSON,   512 SOUTH ROAD,    TEMPLETON, MA 01468-1120
18570371    ROBERT JOHNSON,   3314 SOISSONS,    LONGUEUIL, QC J4L3M2
18570369   +ROBERT JOHNSON,   2050 WAGNER ST,    VANDALIA, IL 62471-4000
18570377   +ROBERT JOHNSTON,   4643 DAY ROAD,    LOCKPORT, NY 14094-1649
18570376   +ROBERT JOHNSTON,   1129 TINKERHILL RD,    MALVERN, PA 19355-7605
18570378    ROBERT JOHNSTON,   72 PORT UNION ROAD,    TORONTO, ON M1C5K4
18570379    ROBERT JOLLY,   255 HURON STREET EAST,    EXETER, ON N0M 1S1
18570380    ROBERT JONAITIS,   4109 APPLE BLUFF DRIVE,    KALAMAZOO, MI 49006-1953
18570383   +ROBERT JONES,   25 MAPLESIDE AVE,    HAMILTON, ON L8P 3Y4
18570382   +ROBERT JONES,   224 REVSON AVE,    SEBRING, FL 33876-6703
18570381   +ROBERT JONES,   18 LAKESHORE DR,    HUDSON, MASS 01749-3208
18570385   +ROBERT JONES,   559 ACHORTOWN RD,    BEAVER FALLS, PA 15010-9672
18570384    ROBERT JONES,   410-20 TREMONT DRIVE,    ST CATHARINES, ON L2T 3B1
18570386   +ROBERT JONES,   5816 DRIFTWOOD DRIVE,    WINTER HAVEN, FL 33884-3299
18570387   +ROBERT JOSEY,   3520 COOMER RD,    NEW FANE, NY 14108-9649
18570389    ROBERT JR ROSE,   1440 HOCQUART SUITE 214,    ST-BRUNO, QC J3V6E1
18570391   +ROBERT JURANEK,   6488 EASTPOINTE PINES ST,    PALM BEACH GARDENS, FL 33418-6905
18570444   +ROBERT K MASON,   51 GROVEWAY,    CLINTON, CT 06413-2226
18570443   +ROBERT K MASON,   1082 FARMINGTON AVE,    KENSINGTON, CT 06037-5202
18570393   +ROBERT KACALSKI,   99 BRONX DR,    BUFFALO, NY 14227-3245
18570394   +ROBERT KALB,   1152 PARADISE DRIVE,    THE VILLAGES, FL 32159-6109
18570395   +ROBERT KANE,   259 BEVERLY ROAD,    WORCESTER, MA 01605-1472
18570396    ROBERT KANKO,   114 - 102 BRONTE RD,    OAKVILLE, ON L6L 6J5
18570397   +ROBERT KAPUSZCAK,   1065 TIFFT ST,    BUFFALO, NY 14220-1912
18570398   +ROBERT KARR,   PO BOX 812,    PORTVILLE, NY 14770-0812
18570399   #+ROBERT KARTYCHAK,   270 BURCH DRIVE,    CORAOPOLIS, PA 15108-3153
18570400    ROBERT KATZ,   8 MOUNTAIN AVE,    HAMILTON, ON L8P 4E9
18570402   +ROBERT KECK JR,   117 LAKEVIEW DR,    BUTLER, PA 16001-1325
18570403   +ROBERT KEIFFER,   PO BOX 16131,    SURFSIDE BEACH, SC 29587-6131
18570405   +ROBERT KEITH,   12 HIGHLAND VIEW DR,    SUTTON, MASS 01590-2997
18570404   +ROBERT KEITH,   12 HIGHLAND VIEW DRIVE,    SUTTON, MA 01590-2997
18570406   +ROBERT KEITH,   4919 SOUTH TRIVOLI ROAD,    TRIVOLI, IL 61569-9762
18570407    ROBERT KEITZ,   33 BRANDYWINE4 DRIVE,    GRAND ISLAND, NY 14072-1442
18570408   +ROBERT KELLAR,   17547 CHERRYRIDGE LANE,    FORT MYERS, FL 33967-5138
```

District/off: 0101-4          User: jr              Page 743 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18570409   +ROBERT KELLEY,   15 HAYES AVENUE,   NORTHAMPTON, MA 01060-2212
18570410   +ROBERT KELLIHER,   826 SOUTH STREET,   WALPOLE, MA 02081-2520
18570412    ROBERT KELLOGG,   5811 HARDING RD,   BARRYTON, MI 49305
18570413   +ROBERT KELLY,   2065 WOODBURN DRIVE,   MYRTLE BEACH, SC 29579-5167
18570414    ROBERT KELLY,   890 CHAMBERS PLACE,   MILTON, ON L9T-6A5
18570415    ROBERT KEMP,   1225 CANBOROUGH CRES,   PICKERING, ON L1V 3H4
18570419    ROBERT KENNEDY,   27 SPEERS CRESENT,   KANATA, ONTARIO K2M1W1
18570416   +ROBERT KENNEDY,   1008 SEWICKLEY HEIGHTS DR,   SEWICKLEY, PA 15143-8925
18570417    ROBERT KENNEDY,   1164 LONE PINE DRIVE,   BRACEBRIDGE, ON P1L 1X4
18570418    ROBERT KENNEDY,   27 SPEERS CRESCENT,   KANATA, ON K2M 1N1
18570420   +ROBERT KENNEY,   1830 19TH ST,   FENNIMORE, WI 53809-2215
18570422    ROBERT KENT,   1472 OAKHILL DRIVE,   OAKVILLE, ON L6J 1Y5
18570421    ROBERT KENT,   1126 NICHOLS ROAD,   KALAMAZOO, MI 49006-2002
18570423   +ROBERT KEORKUNIAN,   3220 WICKSHIRE LN,   KALAMAZOO, MI 49009-6993
18570424   +ROBERT KEOUGH,   37 BROOKSIDE CIRCLE,   SPRINGFIELD, MA 01129-2001
18570425   +ROBERT KEPES,   841 DONNELLVILLE ROAD,   NATRONA HEGHTS, PA 15065-3010
18570427    ROBERT KERR,   6499 DOCTOR BLAIR CRES,   OTTAWA, ON K0A 2T0
18570426    ROBERT KERR,   144 RENNIE DR,   KITCHENER, ON N2A 1J6
18570428   +ROBERT KIEDROWSKI,   2075 LEMON AVE.,   ENGLEWOOD, FL 34223-6452
18570429   +ROBERT KILLION,   61 REDEMPTION ROCK TRAIL NORTH,   PRINCETON, MA 01541-1007
18570430   +ROBERT KINCAID,   1026 HESS LAKE DR,   GRANT, MI 49327-9308
18570431   +ROBERT KINCART,   1875 WEST MAIN STREET,   BARTOW, FL 33830-7718
18570432   +ROBERT KING,   3 SUNSET AVE,   MONTPELIER, VT 05602-4244
18570433   +ROBERT KINNIN,   1210 LISET CT SE,   BOLIVIA, NC 28422-7418
18570434   +ROBERT KIRBY,   44 MAPLEWOOD ROAD,   STOUGHTON, MA 02072-2118
18570435   +ROBERT KIRSTEN,   9707 WEST H AVE,   KALAMAZOO, MI 49009-8559
18570436   +ROBERT KISTLER,   4454 FARM DRIVE,   ALLENTOWN, PA 18104-1928
18570437   +ROBERT KITCHELL,   11 DOGWOOD DR,   WASHINGTON, PA 15301-1579
18570438    ROBERT KITCHEN,   14 MCGILVRAY CRESCENT,   GEORGETOWN, ON L7G 1L6
18570439    ROBERT KIVINEN,   BOX 283,   ST GEORGE, ON N0E 1N0
18570440   +ROBERT KLINE,   61 WASHINGTON STREET,   STONEHAM, MA 02180-1254
18570444   +ROBERT KLOOSTERMAN,   2202 PADDINGTON,   KALAMAZOO, MI 49001-7901
18570446   +ROBERT KNAPP,   6389 MAPLE LEAF AVE,   KALAMAZOO, MI 49009-8915
18570445   +ROBERT KNAPP,   4677 PORTER CENTER RD,   LEWISTON, NY 14092-9764
18570447   +ROBERT KNOTT,   427MASON RD EXT,   DUDLEY, MA 01571-5775
18570448   +ROBERT KNOWLES,   37 OLLIVETTI PLACE,   PLATTSBURGH, NY 12901-2607
18570449   +ROBERT KOCHER,   702 HUNT CLUB LANE,   CHESTER SPRINGS, PA 19425-2311
18570450   +ROBERT KONETZNY,   19482 ROLLING HILLS CT,   NORTH FORT MYERS, FL 33903-9045
18570451    ROBERT KONIOR,   216 ST CLAIR BLVD,   HAMILTON, ON L8M2P1
18570452   +ROBERT KOONTZ,   317 KOONTZ PLACE,   MONCKS CORNER, SC 29461-7538
18570453    ROBERT KORDING,   11O E CONREY,   WILLIAMSVILLE, IL 62693
18570454   +ROBERT KOSTOK,   586 NORMAN SMITH RD,   PUNXSUTAWNEY, PA 15767-6558
18570455   +ROBERT KOT,   10 MANOR RD,   AUBURN, MA 01501-3137
18570456   +ROBERT KOTANSKY,   6784 BEAR RIDGE ROAD,   LOCKPORT, NY 14094-9288
18570457   +ROBERT KOTH,   9600 BLACKHAWK RD,   MIDDLETON, WI 53562-4420
18570458   +ROBERT KOTTAS,   164 LOWELL LANE,   WEST SENECA, NY 14224-1547
18570459   +ROBERT KOVACS JR,   172 SHREWSBURY STREET,   WORCESTER, MA 01604-4636
18570460   +ROBERT KRAFT,   1551 JAMISON RD.,   ELMA, NY 14059-9237
18570461   +ROBERT KRANZ,   101 BOUTELLE ST,   LEOMINSTER, MA 01453-6303
18570462   +ROBERT KRAUS,   2331 DU CLAIRE RD,   DECATUR , IL 62521-5580
18570463   +ROBERT KRIEBEL,   108 VALLEY PARK S,   BETHLEHEM, PA 18018-1336
18570464   +ROBERT KRIEG,   95 NO MARION CT 223,   PUNTA GORDA, FL 33950-5050
18570465   +ROBERT KRIKORIAN,   11 GARDEN ST,   AUBURN, MA 01501-2207
18570466   +ROBERT KUCHERAWY,   219 FELLOWS CRES.,   WATERDOWN, ON L0R 2 H3
18570467   +ROBERT KUCK,   1641 SOUTHWOOD ST,   SARASOTA, FL 34231-3154
18570468   +ROBERT KUHLMAN,   2820 WOODHAMS AVE,   PORTAGE, MI 49002-7625
18570469    ROBERT KUNIMOTO,   56 BEECHMONT CRES,   OTTAWA, ON K1B4A8
18570470    ROBERT KUZMA,   945 MINK STREET,   PICKERING, ON L1W2G6
18570502   +ROBERT L BLOOMFIELD,   2328 10TH AVE N SUITE 305,   LAKE WORTH, FL 33461-6612
18570529   +ROBERT L FACKER JR,   803 CURTIS CT,   EUREKA, IL 61530-1606
18570541   +ROBERT L MITCHELL,   9 MARIGOLD CT,   GLENWOOD , NJ 07418-1809
18570553    ROBERT L WALSH,   PO BOX 267,   WINDHAM, CT 06280-0267
18570495   +ROBERT LA ROCHELLE,   221 READ ST,   MONCKS CORNER, SC 29461-4052
18570471   +ROBERT LACASSE,   13 BEDFORD DRIVE,   NORTH GRAFTON, MA 01536-1205
18570472    ROBERT LACOMBE,   2346 DE MONTSEGUR,   LAVAL, QC H7T 2V4
18570473    ROBERT LAFONTAINE,   14 PALMER STREET,   PLATTSBURGH, NY 12901-1536
18570474    ROBERT LAFRENIERE,   672 PLACE DES EPINETTES,   CASSELMAN, ON K0A1M0
18570475   +ROBERT LAGREGA,   38 DENTON,   LOWELL, MA 01852-5440
18570476   +ROBERT LAGREGA,   38 DENTON STREET,   LOWELL, MA 01852-5440
18570477   +ROBERT LAHAIR,   13 HERRICKS LANE,   MILLBURY, MA 01527-2516
18570478   +ROBERT LAINCZ,   21 WARREN AVENUE,   LEICESTER, MA 01524-1345
18570479   +ROBERT LAKIN,   8933 WEST F AVE.,   KALAMAZOO, MI 49009-8895
18570482   +ROBERT LALONDE,   6925 SALEM LANE RR1,   CORNWALL, ON K6H5R5
18570481    ROBERT LALONDE,   629 MELBA ST,   CORNWALL, ON K6K1P8
18570480    ROBERT LALONDE,   1104-200 LAFONTAINE,   OTTAWA, ON K1L 8K8
18570484   +ROBERT LAMARRE,   3006 STE-CATHERINE E,   MONTREAL, QC H1W 2B8
18570483    ROBERT LAMARRE,   3006 ST-CATHERINE EST,   MONTREAL, QC H1W 2B8
18570485   +ROBERT LAMARRE,   4012 CARON,   MONTREAL, QC J6Y 1A4
18570487   +ROBERT LAMB,   61 PRESERVATION PLACE,   WHITBY, ON L1P1X8
18570486    ROBERT LAMB,   61 PRESERVATION PLACE,   WHITBY, ON L1P
```

District/off: 0101-4          User: jr                    Page 744 of 942              Date Rcvd: May 14, 2012
                             Form ID: b9d                 Total Noticed: 72993

```
18570488   +ROBERT LAMOUNTAIN,    1011 NW 6TH PLACE,    CAPE CORAL, FL 33993-1302
18570489   +ROBERT LANE,    8 BERRY CORNER ROAD,    CHARLTON, MA 01507-5245
18570490   +ROBERT LANGFORD,    P.O. BOX 167,    BABSON PARK, FL 33827-0167
18570491   +ROBERT LAPIER,    41 NEWELL AVENUE,    PLATTSBURGH, NY 12901-6418
18570492   +ROBERT LAPLANTE,    36 JONES ROAD,    CHARLTON, MA 01507-1806
18570493   +ROBERT LARAMIE,    18 INWOOD LANE,    ANDOVER, MA 01810-6302
18570494   +ROBERT LARDINOIS,    3530 FAIRVIEW ROAD,    GREEN BAY, WI 54313-7622
18570496   +ROBERT LARSON,    105 S STADIUM RD,    OREGON, OH 43616-4203
18570497    ROBERT LATULIPPE,    403 NITTANY CRESCENT,    OTTAWA, ON K2J5P1
18570498   +ROBERT LAUBER,    27110 JONES LOOP RD 15,    PUNTA GORDA, FL 33982-2463
18570499   +ROBERT LAWRIE,    51 SUNDIAL CRES,    DUNDAS, ON L9H7R6
18570500   +ROBERT LAWSON,    40 ORKNEY CRES,    TORONTO, ON M9A2T5
18570501   +ROBERT LAZAR,    1151 AQUIDNECK AVE,    MIDDLETOWN, RI 02842-5536
18570503   +ROBERT LEBLANC,    41ELLIS RD,    WESTMINSTER, MA 01473-1416
18570504   +ROBERT LECLAIR,    9 LAKINS RD,    SARANAC, NY 12981-3120
18570505   +ROBERT LECLAIR,    9 LAMKINS RD,    SARANAC, NY 12981-3120
18570508    ROBERT LECUYER,    5566 HIGHWAY 138,    LONGSAULT, ONTARIO K0C1P0
18570506   #+ROBERT LECUYER,    184 N MAIN ST APT 2,    ST ALBANS, VT 05478-1562
18570507   +ROBERT LECUYER,    18 ANDREA LANE,    MILTON, VT 05468-3866
18570509   +ROBERT LECUYER,    5566 HWY 138,    LONG SAULT, ON K0C1P0
18570510    ROBERT LECUYER,    5566 HWY 138,    LONG SAULT, ON K0C1P0
18570511    ROBERT LECUYER,    5566 HWY 138,    RR 1 LONG SAULT, ON K0C1P0
18570512   +ROBERT LEEPER,    15728 CLARIDON TROY RD,    BURTON, OH 44021-9652
18570513    ROBERT LEFEBVRE,    814 QUINTIN,    ST-BRUNO, QC J3V 5Y9
18570514   +ROBERT LEFEVRE,    1640 BRONSON ROAD,    GRAND ISLAND, NY 14072-2967
18570515   +ROBERT LEISTNER,    3548 WINDJAMMER CIRCLE,    NAPLES, FL 34112-4279
18570516   +ROBERT LELAND,    PO BOX 8,    TEMPLETON, MA 01468-0008
18570517   +ROBERT LENCSAK,    3519 WESTMINSTER WAY,    NAZARETH, PA 18064-8006
18570518   +ROBERT LENT,    847 WHISTLERS COVE LN,    ROCHESTER, NY 14612-1464
18570519   +ROBERT LENTZ,    3205 ALBERTA ST,    MUNHALL, PA 15120-3153
18570520   +ROBERT LEPOSA,    6158 NORTH WHITHAM DRIVE,    NIAGARA FALLS, NY 14304-1203
18570521   +ROBERT LESINSKI,    16 LORNA DRIVE,    AUBURN, MA 01501-1214
18570522    ROBERT LEVESQUE,    311 CARUSO STREET,    ARNPRIOR, ON K7S1G2
18570524   +ROBERT LEWANDOWSKI,    9 FAIRELM LANE,    CHEEKTOWAGA, NY 14227-1320
18570523   +ROBERT LEWANDOWSKI,    2416 S CLINTON AVE,    HAMILTON, NJ 08610-5416
18570527    ROBERT LEWIS,    30 EMMS DRIVE,    BARRIE, ON L4N 8H3
18570525   #+ROBERT LEWIS,    109 TEAKWOOD DRIVE,    CAROLINA BEACH, NC 28428-4055
18570528   +ROBERT LEWIS,    7310 CHESTNUT RIDGE ROAD,    LOCKPORT, NY 14094-3504
18570526   +ROBERT LEWIS,    1461 REGISTRY DRIVE,    MYRTLE BEACH, SC 29588-7773
18570530   +ROBERT LIARD,    19 BIRCH HILL AVENUE,    NORTH SMITHFIELD, RI 02896-7403
18570531   +ROBERT LIGHTBOWN,    43 WESTWIND DRIVE,    CARIBOU, ME 04736-1934
18570532   +ROBERT LINDFELT,    PO BOX 451,    MENDON, MA 01756-0451
18570533    ROBERT LINDSAY,    41 VICTOR BLVD,    ST GEORGE, ON N0E1N0
18570534   +ROBERT LINDSEY,    2418 GARDEN CREEK,    MAUMEE, OH 43537-1024
18570535   +ROBERT LINTNER,    8217 STATE ROUTE 3,    VERMONTVILLE, NY 12989-3903
18570536   +ROBERT LIPOVSKY,    PO BOX 377,    WEST BROOKFIELD, MA 01585-0377
18570537   +ROBERT LIPUMA,    4514 WILSON BURT ROAD,    WILSON, NY 14172-9760
18570538   +ROBERT LISTER,    1280 CAPE ROAD,    LIMINGTON, ME 04049-3215
18570539   +ROBERT LITTKE,    25602 FINDLEY ROAD,    STURGIS, MI 49091-9398
18570542   +ROBERT LOCHBAUM,    19619 SPRING CREEK RD,    HAGERSTOWN, MA 21742-2567
18570543   +ROBERT LOFDAHL,    19850 CHAPEL TRACE,    ESTERO, FL 33928-1918
18570545   +ROBERT LONG,    4743 64TH STREET,    HOLLAND, MI 49423-8980
18570546    ROBERT LONG,    55 JEFFERSON AVENUE,    POINTE CLAIRE, QC H9R 2J7
18570544    ROBERT LONG,    14 MCARTHUR HEIGHTS,    BRAMPTON, ON L6Z3N3
18570548   +ROBERT LUCAS,    5 MORGAN DRIVE,    LEECHBURG, PA 15656-1037
18570547    ROBERT LUCAS,    1586 WEMBURY ROAD,    MISSISSAUGA, ON L5J2L9
18570549   +ROBERT LUDWINOWICZ,    25 DALE DR,    PLANTSVILLE, CT 06479-1804
18570550   +ROBERT LUIZ,    3698 WARRIOR AVE,    NORTH PORT, FL 34286-4243
18570551   +ROBERT LUKASIK,    66 N TRANSITHILL DR,    DEPEW, NY 14043-4846
18570552   +ROBERT LUSSIER,    2915 ROLLING BROAK DR,    ORLANDO, FL 32837-7470
18570555    ROBERT LYMER,    44 MOBILE DRIVE,    TORONTO, ON M4A2P2
18570556   +ROBERT LYNCH,    4851 SHERIDAN RD,    GROVELAND, IL 61535-9660
18570595   +ROBERT M BLAIS,    3 MOUNTAIN DR,    LAKE GEORGE, NY 12845-1103
18570617   +ROBERT M CHAMBERS JR,    207 HILTON DRIVE,    PITTSBURGH, PA 15209-1322
18570630   +ROBERT M COLES,    400 RIO GRANDE,    EDGEWATER, FL 32141-7287
18570631   +ROBERT M COOK,    2754 BURLINGTON DR,    HICKORY CORNERS, MI 49060-9320
18570677   +ROBERT M JOHNSTON,    35 HIGHLAND ST,    AVON, MA 02322-1308
18570701   #+ROBERT M RIPATRAZONE,    2449 COTTONWOOD LANE,    NORTH PORT, FL 34289-9456
18570557    ROBERT MAASLAND,    12 GROVEPARK ST,    TORONTO, ON L4E3L4
18570558   +ROBERT MACARTHUR,    29 INDEPENDENCE DRIVE,    LEOMINSTER, MA 01453-5214
18570559    ROBERT MACDONALD,    28 PACIFIC PLACE,    GUELPH, ON N1G4R6
18570560   +ROBERT MACHALA,    173 SOUTH FIJI CIRCLE,    ENGLEWOOD, FL 34223-6280
18570561   +ROBERT MACNEIL,    73 COONEY ROAD,    POMFRET CENTER, CT 06259-2200
18570562    ROBERT MACORITTI,    2102-150 CHARLTON AVE E,    HAMILTON, ON L8N3X3
18570563   +ROBERT MADDOCK,    12 TURNER ROAD,    MIDDLETOWN, RI 02842-5360
18570564   +ROBERT MAGERA,    118 PHEASANT RUN DRIVE,    MURRELLS INLET, SC 29576-7978
18570565   +ROBERT MAGNUSSEN,    425 N FRONT ST,    COLUMBUS, OH 43215-2274
18570566   +ROBERT MAHER,    PO BOX 45,    PATTON, PA 16668-0045
18570567   +ROBERT MAHR,    249 N RILE ST,    BUSHNELL, IL 61422-1468
18570568    ROBERT MAJEAU,    1 DU FAITE-BOISE,    TERREBONNE, QC J6Y 1Z6
```

```
District/off: 0101-4          User: jr              Page 745 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d           Total Noticed: 72993

18570569   +ROBERT MAKER,   509 SE 22ND TER,   CAPE CORAL, FL 33990-4385
18570570   +ROBERT MAKI,   42 WINSLOW STREET,   GARDNER, MA 01440-1914
18570571   +ROBERT MAKIN,   PO BOX 751,   ANGOLA, IN 46703-0751
18570572    ROBERT MALANDRUCCOLO,   2090 DE RENAIX,   LAVAL, QC H7M6E9
18570574   +ROBERT MALINOSKY,   215 EAST ST,   CARMICHAELS, PA 15320-1111
18570575   +ROBERT MANGANO,   1595 COLVIN BLVD,   BUFFALO, NY 14223-1133
18570576   +ROBERT MANN,   8291 PENNSYLVANIA AVE,   IRWIN, PA 15642-2717
18570577   +ROBERT MANSFIELD,   1437 SOUTHWOOD DR,   SURFSIDE, SC 29575-5356
18570578   #+ROBERT MARCHAND,   150 WEST MAIN STREET,   DUDLEY, MA 01571-3818
18570580   +ROBERT MARCUS,   1530 SHEFFIELD,   NILES, MI 49120-1946
18570579   +ROBERT MARCUS,   1530 SHEFFIELD AVE,   NILES, MI 49120-1946
18570581   +ROBERT MARGISON,   59 MASON HILL RD,   THOMASTON, CT 06787-1240
18570582    ROBERT MARK DAVIDSON,   4257 OLD ALMONTE ROAD,   ALMONTE, ON K0A 1A0
18570583    ROBERT MARSHALL,   248 MILL RD,   TORONTO, ON M9C 1Y4
18570584   +ROBERT MASI,   170 CHAMPION DRIVE,   HAMPSTEAD, NC 28443-2600
18570585   +ROBERT MASON,   51 GROVEWAY,   CLINTON, CT 06413-2226
18570586   +ROBERT MASSEY,   1816 CLEARVIEW DRIVE,   SPRINGFIELD, IL 62704-6428
18570587    ROBERT MATCHETT,   473363 DUFFERIN RD 11,   ORANGEVILLE, ON L9W2Z3
18570588   +ROBERT MATTHEWS,   21 PRESCOTT ST,   WEST BOYLSTON, MA 01583-1103
18570589   +ROBERT MATTICK,   272 THORNELL RD,   PITTSFORD, NY 14534-3631
18570590   +ROBERT MATULA,   177 CHERRY LANE,   RIVER EDGE, NJ 07661-1717
18570591   +ROBERT MAURO,   14 ROBINWOOD RD,   LITTLETON, MA 01460-1323
18570592   +ROBERT MAYES,   4814 ROBINSON ROAD,   PLEASANT PLAINS, IL 62677-3413
18570593   +ROBERT MAYO,   7165 SCHULTZ RD.,   NORTH TONAWANDA, NY 14120-9646
18570594   +ROBERT MAZUR,   122 TAUNTON PL,   BUFFALO, NY 14216-1829
18570618   +ROBERT MC KEE,   2395 JACKSON RUN ROAD,   WARREN, PA 16365-7103
18570621    ROBERT MC MAHON,   3270 CHEMIN BAS DE LA RIVIERE,   NICOLET, QC J3T 1E5
18570597   +ROBERT MCANINCH,   5111 SAUNDERS SETTLEMENT RD,   NIAGARA FALLS, NY 14305-1421
18570598    ROBERT MCARDLE,   17 CLEVELAND ST,   TORONTO, ON M4S2V9
18570599    ROBERT MCBRIDE,   3965 PADDOCK RD,   CLAREMONT, ON L1Y1A2
18570600    ROBERT MCCANN,   91 DEER RIDGE DRIVE,   GETZVILLE, NY 14068
18570601   +ROBERT MCCARTHY,   6080 PELICAN BAY BLVD,   NAPLES, FL 34108-7128
18570602   +ROBERT MCCARTHY,   81 UPPER TARBOX RD,   HOLLIS, ME 04042-3352
18570603   +ROBERT MCCLAULEN,   13 BRIGHTVIEW AVENUE,   RUTLAND, VT 05701-4511
18570604   +ROBERT MCCLEAN,   1213 LUCERNE,   DEWITT, MI 48820-9527
18570605   +ROBERT MCCLINTOCK,   2340 CHEVIOT HILLS LN,   VANDALIA, OH 45377-8601
18570606   +ROBERT MCCLOSKEY,   PO BOX 8,   TULLY, NY 13159-0008
18570607   +ROBERT MCCOY,   719 CURTLAND STREET,   ROCHESTER, PA 15074-1524
18570608   +ROBERT MCCRACKEN,   834 LAKE MCGREGOR DRIVE,   FORT MYERS, FL 33919-6210
18570609   +ROBERT MCCURRY,   532 ROSE APPLE CIRCLE,   PORT CHARLOTTE, FL 33954-2969
18570610    ROBERT MCDOWELL,   1010 CHEMIN DE LA BAIE,   RIGAUD, QC J0P1P0
18570611   +ROBERT MCEWEN JR,   196 PATRICE TERR,   AMHERST, NY 14221-3923
18570612   +ROBERT MCFADDEN,   807 35TH STREET,   BEAVER FALLS, PA 15010-3549
18570613   +ROBERT MCGOWAN,   1 OLD SALEM CIRCLE,   SHREWSBURY, MA 01545-1847
18570614   +ROBERT MCGREW,   1312 FLORIST DRIVE,   ROCKFORD, IL 61108-6144
18570615   +ROBERT MCGRUER,   44 SIROCCO CRES,   STITTSVILLE, ON K2S 2C8
18570616   +ROBERT MCGUIRE,   630 SILVER STREET,   AGAWAM, MA 01001-3059
18570619   +ROBERT MCKENNA,   4926 S ISLAND DRIVE,   MYRTLE BEACH, SC 29582-6871
18570620   +ROBERT MCLEAN,   4535 SOUTH ATLATIC AVE UNIT 2503,   PONCE INLET, FL 32127-7050
18570623    ROBERT MCMANUS,   31 CONSTABLE STREET,   OTTAWA, ON K2J3E6
18570622    ROBERT MCMANUS,   125 HILLCREST AVE,   DUNDAS, ON L9H 4X7
18570624   +ROBERT MCMULLIN,   477 STEVENS ST,   MARLBOROUGH, MA 01752-1330
18570625    ROBERT MCNAB,   1606 DES GRIVES CRES,   ORLEANS, ON K1C5C1
18570626   +ROBERT MCNEILL,   423 ANDROS AVE,   VENICE, FL 34285-6302
18570627   +ROBERT MCNEIL,   679 SOUTH STREET,   SHREWSBURY, MA 01545-4807
18570628   +ROBERT MCNEIL JR,   423 ANDROS AVE,   VENICE, FL 34285-6302
18570629    ROBERT MCNEILL,   1112 AUGUSTA AVE,   OSHAWA, ON L1H7S8
18570632    ROBERT MCQUEEN,   209 PINELAND AVENUE,   BURLINGTON, ON L7L4A9
18570633   +ROBERT MEILINGER,   6345 HIGH POINTE CIRCLE,   PORTAGE, MI 49024-1082
18570634   +ROBERT MEISTER,   280 GULF SHORE BLVD S,   NAPLES, FL 34102-8641
18570635   +ROBERT MEISTER,   280 GULF SHORE BLVD SOUTH,   NAPLES, FL 34102-8641
18570636    ROBERT MELNYK,   611 OAK STREET,   COLLINGWOOD, ON L9Y2Z4
18570637   +ROBERT MENDOLA,   41 CYPRESS DR,   NEWTON, NJ 07860-6784
18570638   #+ROBERT MENSINGER,   45 LEITCH DR,   BATTLE CREEK, MI 49015-3418
18570639   +ROBERT MENSINK,   PO BOX 621,   NOKOMIS, FL 34274-0621
18570640   +ROBERT MERCER,   14 MT PLEASANT RD,   SPARTA, NJ 07871-3844
18570641   +ROBERT MERCIER,   44 CHESTNUT STREET,   FRANKLINVILLE, NY 14737-1130
18570642    ROBERT MERRICK,   705 CUMBERLAND AVE UNIT 33,   BURLINGTON, ON L7N3W4
18570643   +ROBERT MERRIMAN,   756 MAIN ST,   WINTERSVILLE, OH 43953-3868
18570644   +ROBERT MESINA,   122 WESTBURY DRIVE,   CORAOPOLIS, PA 15108-1067
18570645   +ROBERT MESSINA,   122 WESTBURY DRIVE,   CORAOPOLIS, PA 15108-1067
18570646   +ROBERT METZ,   2835 MOUNTAIN VIEW ROAD,   WILLISTON, VT 05495-7760
18570647   +ROBERT METZGER,   12529 WESTWOOD LN,   WAYLAND, MI 49348-9225
18570649    ROBERT MEWHINNEY,   28 RAMPART DR,   STCATHARINES, ON L2P1T4
18570650   +ROBERT MICCO,   121 COTTONWOOD DR,   ALIQUIPPA, PA 15001-9456
18570651   +ROBERT MICHAUD,   15 SUNSET DRIVE,   BELLEVILLE, ON K8N 1Y4
18570652   +ROBERT MIDDAUGH,   3906 33RD AVE DR WEST,   BRADENTON, FL 34205-1927
18570653    ROBERT MIEDEMA,   1024 HALDIMAND RD 53,   FISHERVILLE, ON N0A 1G0
18570654   +ROBERT MILBY,   326 IMPERIAL DRIVE,   EAST LIVERPOOL, OH 43920-1104
18570664   +ROBERT MILLER,   3372 SANDY BEACH ROAD,   GRAND ISLAND, NY 14072-1028
```

```
18570658    +ROBERT MILLER,   1615 CLOWER CREEK DR,    SERASOTA, FL 34231-8923
18570662     ROBERT MILLER,   308 WOODLAND DRIVE,    ANCASTER, ON L9G 4A7
18570657    +ROBERT MILLER,   119 HIGHLAND AVE,    HOLLIDAYSBURG, PA 16648-9736
18570659    +ROBERT MILLER,   19 LOVELACE LN,    NORTHBRIDGE, MA 01534-1163
18570655    +ROBERT MILLER,   10401 STONE RD,    MAYBEE, MI 48159-9761
18570661     ROBERT MILLER,   25 DAWSON ST,    WHITBY, ON L1N6C6
18570660    +ROBERT MILLER,   252 ANDERSON RD,    CLINTON, NJ 08809-1057
18570656    +ROBERT MILLER,   10 THERESA LANE,    VOORHEESVILLE, NY 12186-5132
18570663    +ROBERT MILLER,   3191 GETHINGS,    BATTLE CREEK, MI 49015-8652
18570665    +ROBERT MILLER,   3 FARMSTEAD PLACE,    CAMBRIDGE, ON N1S4Y1
18570666    +ROBERT MILLETT,   528 PEASLEEVILLE RD,    SCHUYLER FALLS, NY 12985-1922
18570667    +ROBERT MILLIGAN,   384 PINNACLE TRAIL,    AURORA, ON L4G7G2
18570668     ROBERT MILLS,   28 ARGYLE CRESCENT,    ST CATHARINES, ON L2P 2P4
18570669     ROBERT MILNE,   45 FIFE RD,    AURORA, ON L4G6Z9
18570670    +ROBERT MILTZ,   54 MIDDLE ST,    AMHERST, MA 01002-3010
18570671    +ROBERT MIMEAULT,   11 ALBANEL,    CANDIAC, QC J5R6G9
18570672    +ROBERT MINTON,   248 EDGEBROOK DR,    BOYLSTON, MA 01505-1718
18570675    +ROBERT MITCHELL,   9 MARIGOLD CT,    GLENWOOD , NJ 07418-1809
18570673    +ROBERT MITCHELL,   33 LATURA ST,    SHREWSBURY, MA 01545-4369
18570674     ROBERT MITCHELL,   854 ANDERSON,    MILTON, ON L9T 4X8
18570678    +ROBERT MOLINARO,   1477 LAKESHORE ROAD,    BURLINGTON, ON L7S 1B5
18570679    +ROBERT MOLKE,   4821 SOUTHERN TRAIL,    MB, SC 29579-7270
18570680    +ROBERT MOLKE,   4821 SOUTHERN TRL,    MYRTLE BEACH, SC 29579-7270
18570681    +ROBERT MOLYNEAUX,   16 KEARNS PL,    PITTSBURG, PA 15205-4122
18570682     ROBERT MONKS,   1162 FAIR BIRCH DRIVE,    MISSISSAUGA, ON L5H1M6
18570683    +ROBERT MONTGOMERY,   555 RUTLEDGE CT,    PERRYSBURG, OH 43551-5205
18570686    +ROBERT MOORE,   3209 DEEP WATER LN,    MAUMEE, OH 43537-9589
18570684     ROBERT MOORE,   16 MCCORD RD,    TORONTO, ON M4S2T6
18570687    +ROBERT MOORE,   763 SUSQUEHANNA AVE,    FRANKLIN LAKES, NJ 07417-1303
18570685    +ROBERT MOORE,   20040 CHAPEL TRACE,    ESTERO, FL 33928-2963
18570688    +ROBERT MOORE,   792 HAYSTACK WAY,    CAROLINA SHORES, NC 28467-2329
18570689    +ROBERT MORAN,   8 B EUSTIS STREET,    WORCESTER, MA 01606-1120
18570690    +ROBERT MOREAU,   1873 COURTLAND DRIVE,    SUDBURY, ON P3A1J9
18570691    +ROBERT MOREY,   424 TITIAN,    OSPREY, FL 34229-9622
18570692     ROBERT MORGAN,   848 FLAGSHIP DR,    MISSISSAUGA, ON L4Y 2J4
18570693    +ROBERT MORO,   4 WESTERN AVE,    HOPEDALE, MA 01747-1605
18570694     ROBERT MORREALE,   18 WINTHROP PLACE,    STONEY CREEK , ON L8G 3M3
18570695    +ROBERT MORSE,   249 GREAT RD,    SHIRLEY, MA 01464-2214
18570696    +ROBERT MOSER,   4 PEBBLEBROOK,    BLOOMINGTON, IL 61705-6300
18570697    +ROBERT MOSSMAN,   12 SHORELINE DRIVE,    RR 1 LUNENBURG, NS B0J 2C0
18570698    +ROBERT MOSSOP,   146 CLAYTON ROAD,    SCHENECTADY, NY 12304-3839
18570699     ROBERT MOSTOWSKI,   2707 ROMARK MEWS,    MISSISSAUGA, ON L5L2Z4
18570700    +ROBERT MOYLAN,   310 FLAGSTONE DRIVE,    MYRTLE BEACH, SC 29588-6104
18570702    +ROBERT MUHL,   318 MILLEDGE DR,    CONWAY, SC 29526-7850
18570704    +ROBERT MULDER,   10079 HOLIDAY DR,    ZEELAND, MI 49464-1071
18570705    +ROBERT MULLAN,   3 IDALL ST,    PEPPERELL, MA 01463-1321
18570706     ROBERT MULLER,   18 HAMEL AVE,    GUELPH, ON N1H 5M1
18570707    +ROBERT MULLIGAN,   206 SEWELL DRIVE,    OAKVILLE, ON L6H1E4
18570708    +ROBERT MULRAIN,   6483 COLONIAL DRIVE,    LOCKPORT, NY 14094-6122
18570709    +ROBERT MUNOS,   2732 YORK RD,    SPRINGFIELD, IL 62703-4457
18570711    +ROBERT MUNSON,   5 SIWANOY LANE,    PLATSSBURGH, NY 12901-6818
18570712    +ROBERT MUNSON,   PO BOX 146,    WALLINGFORD, VT 05773-0146
18570710    +ROBERT MUNSON,   51 STEEPLECHASE DRIVE,    MANCHESTER, CT 06040-7066
18570715    +ROBERT MURRAY,   80 OLD QUARRY RD,    ST ALBANS, VT 05478-2401
18570714     ROBERT MURRAY,   451 MINES ROAD,    CALEDONIA, ON N3W 1X6
18570716     ROBERT MUSSELMAN,   220 MELRAN DRIVE,    CAMBRIDGE, ON N3C 4E5
18570718    +ROBERT MUTH,   P O BOX 82,    NIAGARA FALLS, NY 14304-0082
18570717    +ROBERT MUTH,   6977 PLAZA DR 2,    NIAGARA FALLS, NY 14304-6606
18570719     ROBERT NAPONSE,   11B RESERVE ROAD,    NAUGHTON, ON P0M2M0
18570720    +ROBERT NARMONT,   301 NORTH MAIN,    CHATHAM, IL 62629-1019
18570721     ROBERT NEBEL,   31 STIVER CRT,    MARKHAM, ON L3R 2R1
18570722    +ROBERT NELSON,   10 FORT HILL RD,    EAST SANDWICH, MA 02537-1131
18570723    +ROBERT NEVILLE,   17 VESPER STREET,    WORCESTER, MA 01602-1439
18570724    #+ROBERT NICOLA,   5337 E R AVE,    PORTAGE, MI 49002-7436
18570725    +ROBERT NIEDERPRUEM,   30 PINE TREE LANE,    WEST SENECA, NY 14224-4145
18570726    +ROBERT NIGLIO,   20CIRCLE VIEW DRIVE,    ELYSBURG, PENN 17824-9400
18570727    +ROBERT NIXON,   1705 SUNDERLAND DR,    PORT CHARLOTTE, FL 33980-5544
18570728    +ROBERT NOONAN,   5 BELVEDERE LANE,    BATAVA, NY 14020-1715
18570729    +ROBERT NORECK,   72 ASHLAND ST,    MALDEN, MA 02148-7065
18570730    +ROBERT NORMAN,   15 ELM STREET,    DENVILLE, NJ 07834-2801
18570731     ROBERT NORMANDEAU,   11645 BOUL DE LA COLLINE 303,    QUEBEC, QC G2A 2E1
18570732     ROBERT NORTH,   195 WYNFORD DR,    TORONTO, ON M3C3P3
18570733    +ROBERT NOTHNAGLE,   453 PINE TREE CT,    ATLANTIS, FL 33462-1217
18570734    +ROBERT NUDO,   8037 COVE HARBOUR DR. N.,    HOLLAND, OH 43528-8292
18570735    +ROBERT NYCE,   1871 YARNALL ROAD,    POTTSTOWN, PA 19464-1624
18570736    +ROBERT NYLAND,   7 GOLFVIEW COURT,    THOMASOSSA, FL 34446-4203
18570739    +ROBERT OBRIEN,   4378 ST ANDREWS WAY,    HARRISBURG, PA 17112-1578
18570740    +ROBERT OBROCTA,   176 KNOWLTON AVENUE,    KENMORE , NY 14217-2812
18570743    +ROBERT OCONNOR,   30 WHIPPLE ST,    WORCESTER, MA 01607-1339
18570745    +ROBERT ODIEN,   64 BUCYRUS DRIVE,    AMHERST, NY 14228-1943
```

District/off: 0101-4          User: jr               Page 747 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18570746    +ROBERT OELER,   227 LEXINGTON DR,   MCKEESPORT, PA 15135-3121
18570748    +ROBERT OFTRING,   5 ALGONQUIN ROAD,   WORCESTER, MA 01609-1701
18570749    +ROBERT OGDEN,   6902 APOPO COURT,   NORTH PORT, FL 34287-2410
18570750    +ROBERT OGLEVEE,   1600 PENINSULA DRIVE,   ERIE, PA 16505-4261
18570751    +ROBERT OHARA,   37 WOODWARD AVENUE,   BUFFALO, NY 14214-2623
18570754    +ROBERT OLESON,   2483 W CO RD 52,   TIFFIN, OH 44883-8818
18570755    +ROBERT OLSON,   7 BROUSHANE CIRCLE,   SHREWSBURY, MA 01545-2050
18570756    +ROBERT ONEIL,   1841 BATELLO DRIVE,   VENICE, FL 34292-4633
18570759    +ROBERT OROURKE,   7 MAPLE STREET,   WOODSTOCK, VT 05091-1313
18570760    +ROBERT OTT,   466 WHITTAKER RD,   DINGMANS FERRY, PA 18328-7732
18570761    +ROBERT OVIAN,   26 JACKSON ST,   JEFFERSON, MASS 01522-1414
18570784    +ROBERT P DAVIS,   211 HAZARD AVENUE,   ENFIELD, CT 06082-4522
18570785    +ROBERT P DECARO,   4 PINEHURST CIRCLE,   MILLBURY, MA 01527-3361
18570762    +ROBERT PABIS,   2113 ALLISON ST,   MCKEESPORT, PA 15132-5819
18570763    +ROBERT PABIS,   2 LEEMOND ST,   WILBRAHAM, MA 01095-1542
18570764    +ROBERT PADGETT,   2032 AUTUMN CREST LN,   KALAMAZOO, MI 49008-4809
18570765    +ROBERT PAGE,   7800 KLBIRNIE,   PORTAGE, MI 49024-7868
18570766    +ROBERT PALKA,   3950 SLUSARIC ROAD,   NORTH TONAWANDA, NY 14120-9558
18570767     ROBERT PALLANTE,   3990 GARNETWOOD CHASE,   MISSISSAUGA, ON L4W2G8
18570768    +ROBERT PANCOAST,   R R 1 BOX 4,   SHELBYVILLE, IL 62565-8000
18570769    +ROBERT PANTAZELOS,   4 BROOKSIDE ST,   UPTON, MA 01568-1420
18570770    +ROBERT PAONI,   508 MISSIONARY RIDGE,   SPRINGFIELD, IL 62711-8282
18570772    +ROBERT PARSONS,   1619 MOUND AV,   JACKSONVILLE, IL 62650-2257
18570771    +ROBERT PARSONS,   1619 MOUND AVE,   JACKSONVILLE, IL 62650-2257
18570773     ROBERT PARSONS,   180 LYDIA ST,   KITCHENER, ON N2H1W1
18570775    +ROBERT PARZIALE,   8 ARLINGTON STREET,   FOXBORO, MA 02035-2070
18570776    +ROBERT PASCARELLI,   18 SHERBROOK AVE,   WORCESTER, MA 01604-1123
18570777    +ROBERT PASQUALICCHIO,   78 CEDAR LANE,   MYRTLE BEACY, SC 29572-5609
18570779    +ROBERT PATTERSON,   411 HILLSIDE AVE REAR,   ELLWOOD CITY, PA 16117-2818
18570780     ROBERT PATTON,   PO BOX 492,   KAHNAWAKE, QC J0L 1B0
18570781    +ROBERT PATTY,   939 UNITY STREET,   LATROBE, PA 15650-5328
18570782    +ROBERT PAUL DETORRE,   1500 MONONGAHELA BLVD,   WHITE OAK, PA 15131-1529
18570783     ROBERT PAULHUS,   217 GAGNON,   REPENTIGNY, QC J6A 1G3
18570786    +ROBERT PEARCE,   23 PINETREE CT,   BRECHIN, ON L0K 1B0
18570787    +ROBERT PEIFFER,   329 NORTH STREET,   BURLINGTON, VT 05401-3640
18570788    +ROBERT PENDERGAST,   90 OAK TREE AVE,   WARWICK, RI 02886-7414
18570789    +ROBERT PENNY,   4 SHERWOOD DRIVE,   SPENCER, MA 01562-2948
18570790    +ROBERT PEPPERDAY,   3906 WILDWING DR,   NORTH TONAWANDA, NY 14120-1388
18570791    +ROBERT PERKS,   9213 BUNKERHILL,   RICHLAND, MI 49083-9636
18570793    +ROBERT PERRY,   2009 CASTANO PLACE,   LADY LAKE, FL 32159-9503
18570792    +ROBERT PERRY,   1805 PAMPLICO CT,   THE VILLAGES, FL 32162-4051
18570794    +ROBERT PESYNA,   131 HEATHERCROFT DRIVE,   CRANBERRY TWP, PA 16066-2119
18570795    +ROBERT PETERS,   729 HWY 66,   CONWAY, SC 29526-6217
18570796     ROBERT PETERS,   818 LOUISTON RD,   BASOM, NY 14013
18570797     ROBERT PETERSEN,   JUPITOR, FL 33477
18570798    +ROBERT PETOSKY,   128 BELLEFIELD CT,   GIBSONIA, PA 15044-9176
18570799    +ROBERT PETROSUS,   1154 THOMASVILLE LANE,   LAKELAND, FL 33811-2467
18570800     ROBERT PFISTER,   184 TOWERS RD EXT,   ESSEX, VT 05452
18570801    +ROBERT PHILLIPS,   105 KENNEDY MILL ROAD,   STEWARTSVILLE, NJ 08886-2402
18570802     ROBERT PHILLIPS,   15 GANDY COURT,   AJAX, ON L1T 3T7
18570803    +ROBERT PIETRAS,   1581 HORIZON RD,   VENICE, FL 34293-6292
18570804    +ROBERT PIKE,   46108 CR 352,   DECATUR, MI 49045-9006
18570805     ROBERT PILCHER,   37 FERNWOOD CRES,   HAMILTON, ON L8T 3L2
18570806     ROBERT PILKINGTON,   48 CH DES AMARANTES,   STE-ANNE-DES-LACS, QC J0R 1B0
18570807    +ROBERT PILTZECKER,   344 E COUNTY RD,   RUTLAND, MA 01543-2034
18570808    +ROBERT PILTZECKER,   36 ATLANTA STREET,   WORCESTER, MA 01604-1703
18570809    +ROBERT PILTZECKER JR,   344 E COUNTY RD,   RUTLAND, MA 01543-2034
18570810    +ROBERT PILTZECKER SR,   36 ATLANTA STREET,   WORCESTER, MA 01604-1703
18570811    +ROBERT PIPER,   2301 MAKEMIE AVE,   SPRINGFIELD, IL 62704-1235
18570812     ROBERT PIPER,   3723 HAZEL STREET,   RIDGEWAY, ON L0S1N0
18570813     ROBERT PITRE,   404 CHAMPLAIN,   SALABERRY-DE-VALLEYFIELD, QC J6T 5Y7
18570814    +ROBERT PLOURDE,   3 BAYBERRY CIRCLE,   CAROLINA SHORES, NC 28467-2525
18570815     ROBERT PLUMMER,   94 POWERVIEW AVE,   ST CATHARINES, ON L2S 1X1
18570816    +ROBERT POMPER,   5279 TORREY PINES DRIVE,   KALAMAZOO, MI 49009-3840
18570817    +ROBERT PONTICELLI,   416 Exuma Ct,   Punta Gorda, FL 33950-5841
18570818    +ROBERT POPKO,   1034 FRANCIS ROAD,   PITTSBURGH, PA 15234-1108
18570820    +ROBERT PORTER,   PO BOX 31,   MARTIN, MI 49070-0031
18570819    +ROBERT PORTER,   2970 INDIANOLA DR,   TOLEDO, OH 43614-5210
18570821     ROBERT POULIN,   1268 RUE DE LA VISITATION,   QUEBEC, QC G1W3K4
18570822    +ROBERT POWELL,   2450 WINDMILL WAY,   MYRTLE BEACH, SC 29579-3534
18570823    +ROBERT POWERS,   3209 BROOKMONT DR,   KALAMAZOO, MI 49004-1871
18570824    +ROBERT PREHODA,   4650 OLD SALEM RD,   SPRINGFIELD, IL 62711-6007
18570825    +ROBERT PRELL,   1609 WILLOW RUN,   SEBRING, FL 33872-1801
18570826    +ROBERT PRENTICE,   7670 RICHLAND WOODS CT,   RICHLAND, MI 49083-9796
18570827     ROBERT PRESTON,   13 EDSALL AVE,   BOWMANVILLE, ON L1C2A7
18570828    +ROBERT PRICE,   PO BOX 630,   LUMBERTON, NC 28359-0630
18570829    +ROBERT PROUT,   12 RODNICK ST,   GRAFTON, MA 01519-1105
18570830    +ROBERT PUCKETT,   620 S 6TH ST,   PETERSBURG, IL 62675-1703
18570831    +ROBERT PURCELL,   6 LISTER DRIVE,   BARRINGTON, RI 02806-2504
18570832    +ROBERT PYRCIAK,   3047 LIVINGSTON AVE,   NIAGARA FALLS, NY 14303-2022
```

District/off: 0101-4          User: jr                    Page 748 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d                 Total Noticed: 72993

```
18570833    +ROBERT QUIGLEY,   57 TAMARAC DRIVE,   GLASTONBURY, CT 06033-1942
18570834    +ROBERT QUIRK,   593 WEST ST,   LEOMINSTER, MA 01453-2038
18570893    +ROBERT R STUMPF,   505 W 4TH ST,   PANA, IL 62557-1341
18570895     ROBERT R WOODS,   23 GLEN BURNEY RD,   PARRY SOUND, ON P2A 2X3
18570835     ROBERT RABEY,   1593 MICHEL LEVASSEUR,   CHAMBLY, QC J3L6Y1
18570836    +ROBERT RAMON WIX,   118 CHAPLIN DR,   BUFFALO, NY 14223-2404
18570837    +ROBERT RANDALL,   1145 N RANGELINE ROAD,   PLEASANT HILL, OH 45359-9721
18570838    +ROBERT RANDALL,   5843 WHISPERWOOD CT,   NAPLES, FL 34110-2300
18570840    +ROBERT RAREDON,   3763 SUNRIDGE DR,   HUDSONVILLE, MI 49426-7878
18570841    +ROBERT RAUTIO,   PO BOX 3,   BROOKLYN, CT 06234-0003
18570842    +ROBERT RAYMOND,   79 FOURTH,   WORCESTER, MA 01602-3193
18570843    +ROBERT RAYNOR,   28783 WILD COFFEE COURT,   BONITA SPRINGS, FL 34135-3421
18570844    +ROBERT REA,   10 GUENTHER DRIVE,   DUDLEY, MA 01571-6147
18570845    +ROBERT REBB,   1753 PADDINGTON STREET,   MYRTLE BEACH, SC 29577-1793
18570846    +ROBERT REEDY,   382 ADELE DR,   TRUFANT, MI 49347-9521
18570847    +ROBERT REESE,   117 CLARET KNOLL,   OGLESBY, IL 61348-9533
18570848    +ROBERT REHANEK,   1516 SWORDFISH LANE,   CAROLINA BEACH, NC 28428-5709
18570849     ROBERT REID,   10 COLLEGE ST,   ST CATHARINES, ON L2R2W7
18570850     ROBERT REINER,   480 MELANIE CRESCENT,   ANCASTER, ON L9G 4B8
18570851     ROBERT REISCHEL,   NORTH TONAWANDA, NY 14120
18570853    +ROBERT REMILLARD,   18 JACKSON AVENUE,   RUTLAND, MA 01543-1960
18570854    +ROBERT RENE LEFEBVRE,   814 QUINTIN,   ST-BRUNO, QC J3V5Y9
18570855    +ROBERT REPP,   3818 TALLGRASS EAST CT,   HOLLAND, MI 49424-5800
18570856     ROBERT REURINK,   129 W 25TH ST,   HAMILTON, ON L9C 4X4
18570857    +ROBERT REYNOLDS,   402 BLODGET ST,   MANCHESTER, NH 03104-3731
18570858    +ROBERT RICCIO,   686 CHICOPEE ROW,   GROTON , MA 01450-1458
18570859    +ROBERT RICE,   109 WALKER STREET,   WHITINSVILLE, MA 01588-1340
18570861    +ROBERT RICHARD,   165 BLAKE CORNER RD,   PHILLIPSTON, MA 01331-9793
18570860    +ROBERT RICHARD,   10 JEROME ST,   BERKLEY, MA 02779-1121
18570862    +ROBERT RICHARD,   6017 PINE RIDGE RD,   NAPLES, FL 34119-3956
18570863    +ROBERT RICHARD,   6017 PINE RIDGE RD SUITE 255,   NAPLES, FL 34119-3956
18570864    +ROBERT RICHARDS,   81 PENNSYLVANIA AVENUE,   LOCKPORT, NY 14094-5727
18570865     ROBERT RICHARDSON,   73 RICHMOND ST WEST SUITE 312,   TORONTO, ON M5H4E8
18570868     ROBERT RICHMOND,   36 HINRICHS CRESCENT,   CAMBRIDGE, ON N1T 0A8
18570869     ROBERT RICHMOND,   MONTPELIER, ON 43543
18570866    +ROBERT RICHMOND,   12435 ST RT 576,   MONTPELIER, OH 43543-9718
18570867    +ROBERT RICHMOND,   3003 IRWIN DRIVE SE,   SOUTHPORT, NC 28461-8433
18570870    +ROBERT RICHTER,   82 MACEY LANE,   PLATTSBURGH, NY 12901-5922
18570872    +ROBERT RIPLEY,   4440 LOWER MOUNTAIN RD,   LOCKPORT, NY 14094-8811
18570871    +ROBERT RIPLEY,   4440 LOWER MOUNTAIN RD,   LOCKPORTN, NY 14094-8811
18570873    #+ROBERT RIPPNER,   1010 E GIBSON ST,   ARCADIA, FL 34266-5009
18570874     ROBERT RITCHIE,   120 MINNETONKA RD,   INNISFIL, ON L9S 2V9
18570875    +ROBERT ROADS,   210 CAROBETH DRIVE,   JACKSONVILLE, IL 62650-2699
18570876    +ROBERT ROBERTSON,   2281 LYNHAVEN RD,   PETERBOROUGH, ON K9K 1V5
18570877    +ROBERT ROBINSON,   2012 GRIST MILL DR,   SPRINGFIELD, IL 62711-6613
18570878    +ROBERT ROCHON,   27 ANDREWS DRIVE,   UXBRIDGE, MA 01569-3151
18570880    +ROBERT RODERICK,   2307 FLAXEN MILL CT,   SPRINGFIELD, IL 62704-6539
18570881    +ROBERT ROHAN,   64 HITCHCOCK ST,   HOLYOKE, MA 01040-2933
18570882    +ROBERT ROHRDANZ,   540 MAZDA TERR,   NORTH TONAWANDA, NY 14120-6213
18570883    +ROBERT ROLAND,   18 MARINA DR,   GLOUCESTER, MA 01930-3146
18570884    +ROBERT ROLL,   7073 BIRMINGHAM SQUARE,   BETHLEHEM, PA 18017-9366
18570885    +ROBERT RONAN JR,   PO BOX 15117,   SURFSIDE BEACH, SC 29587-5117
18570886    +ROBERT ROOT,   4993 MARSH HARBOR DRIVE,   TAVARES, FL 32778-4767
18570888    +ROBERT ROSE,   6675 121ST,   FENNVILLE, MI 49408-9777
18570889    +ROBERT ROSS,   608 OLD TIPPECANOE DRIVE,   SPRINGFIELD, IL 62711-8226
18570890    +ROBERT ROTH,   1665 FLOWERS CROSSING DR NE,   GRAND RAPIDS, MI 49525-9521
18570891     ROBERT ROYAL,   57 RICHELIEU DRIVE,   ST CATHARINES, ON L2M 2C3
18570892    +ROBERT ROYER,   11557 FLORIA RD,   DELTON, MI 49046-9558
18570894    +ROBERT RUSSELL,   57 PEARL DR,   SHELBY, OH 44875-1819
18570896    +ROBERT RYAN,   25301 W CUBA RD,   BARRINGTON, IL 60010-6563
18570957    +ROBERT S HARPER,   33 HANCOCK HILL DRIVE,   WORCESTER, MA 01609-1533
18570977    #+ROBERT S KORLESKY,   12 OVERLOOK DR,   STEWARTSVILLE, NJ 08886-2904
18570983    +ROBERT S MILLER,   158 HEIM ROAD,   WILLILAMSVILLE, NY 14221-1354
18570897    +ROBERT SABACINSKI,   15 MEADOW LANE,   CHARLTON, MA 01507-1535
18570898    +ROBERT SABIA,   44 BARRY DR NORTH,   HIGHLAND LAKES, NJ 07422-1138
18570899     ROBERT SABOURIN,   232 MARC-LAPLANTE OUEST,   MERCIER, QC J6K0B8
18570900    +ROBERT SAHAGIAN,   282 ELMWOOD AVENUE,   UXBRIDGE, MA 01569-2270
18570901     ROBERT SALEM,   143 BAY RD,   AMHERST, MA 01002-3530
18570902    +ROBERT SALESKI,   128 HOLLISTON STREET,   MEDWAY, MA 02053-1911
18570903     ROBERT SALEWYTSCH,   8 HILLCREST RD,   PORT COLBORNE, ON L3K 6B2
18570904    +ROBERT SALISBURY,   3252 WALTER TRAVIS DRIVE,   SARASOTA, FL 34240-8644
18570905    +ROBERT SALZMAN,   8958 CEDAR BEND RD,   SYLVANIA, OH 43560-9391
18570906    +ROBERT SAMPLE,   104 MARY LANE,   HARMONY, PA 16037-9544
18570907    +ROBERT SAMUELIAN,   15 FLAGLER DRIVE,   HOLDEN, MA 01520-2572
18570908    +ROBERT SANFORD,   5 BROOK LANE,   BERLIN, MA 01503-1671
18570909    +ROBERT SANFORD,   68 COLONIAL AVE,   KENMORE, NY 14217-1104
18570910    +ROBERT SANGER,   503 W LAKE ISIS AVE,   AVON PARK, FL 33825-2311
18570911    +ROBERT SANTAMARIA,   5070 WILLOW BROOK DR W,   CLARENCE CENTER, NY 14031-1443
18570912     ROBERT SANTINO,   91BROOKSTREET/POBOX190,   WEST CHESTERFIELD, NH 03466
18570913    +ROBERT SANTINO,   POBOX190,   WEST CHESTERFIELD, NH 03466-0190
```

```
18570914   +ROBERT SANVI,   2846 SHADY PINE ROAD,   STAUNTON, IL 62088-4323
18570915    ROBERT SARDO,   132 ALBION FALLS BLVD,   HAMILTON, ON L8W1R6
18570916    ROBERT SARGENT,   80 MARTIN ST,   MILTON , ONTARIO L9T2R2
18570917   +ROBERT SASSONE,   40 S MAIN ST,   NORWOOD, MA 13668-1125
18570918   +ROBERT SAVAGE,   40 SHEA ROAD,   WEST BROOKFIELD, MA 01585-2600
18570919   +ROBERT SAWALL,   6740 OLEANDER LANE,   PORTAGE, MI 49024-3926
18570920    ROBERT SAWALL,   6740 OLEANDER LANE,   PORTAGE, MI 490243926
18570921    ROBERT SAYA,   421 MONTAGUE AVE,   SUDBURY, ON P3C 4G6
18570922   +ROBERT SCARCIOTTA,   167 ESSLA DRIVE,   ROCHESTER, NY 14612-2209
18570923    ROBERT SCHAAF,   050230 E FIRST SCURE SW,   VERO BEACH , FL 32968
18570924   +ROBERT SCHALITZ,   5868 CROSSBROOKE LN,   WATERVILLE, OH 43566-9456
18570925    ROBERT SCHATZ,   14 UPPER CANADA DR,   ST CATHARINES, ON L2N3H4
18570926   +ROBERT SCHELL,   66 BEACHRIDGE DR,   EAST AMHERST, NY 14051-1384
18570927   +ROBERT SCHENA,   277HAVERHILLSTREET,   NORTHREADING, MA 01864-1452
18570928   +ROBERT SCHILTZ,   8 PENNSYLVANIA AVE,   AVON, NY 14414-9790
18570929   +ROBERT SCHINDLEDECKER,   115 BIRCH STREET,   MONCKS CORNER, SC 29461-4020
18570930    ROBERT SCHMID,   192 REGINA ST,   PITTSBURGH, PA 15209-1532
18570931   +ROBERT SCHMIDT,   1530 BEHLER RD,   RAVENNA, MI 49451-9705
18570932    ROBERT SCHMIDT,   1530 S.BEHLER,   RAVENNA, MI 49451-9705
18570933   +ROBERT SCHMIDT,   158 ORCHARD HILL DR,   SOUTH WINDSOR, CT 06074-3023
18570934   +ROBERT SCHNEIDER,   11321 GAIL CT,   MACHESNEY PARK, IL 61115-7451
18570935   +ROBERT SCHOEN,   40 BLACKTHORN DR,   WORCESTER, MA 01609-1192
18570936   +ROBERT SCHUERMANN3,   9500 SHORE DR UNIT3D,   MYRTLE BEACH, SC 29572-5128
18570937   +ROBERT SCHWARTZ,   6104 CEMETERY RD,   WHITEHOUSE, OH 43571-9236
18570938   +ROBERT SCHWRTZ,   6104 CEMETERY RD,   WHITEHOUSE, OH 43571-9236
18570939    ROBERT SCOTT,   51 CARR DRIVE,   AJAX , ON L1P3E4
18570940    ROBERT SCOULLER,   67-165 TERRAVIEW CRESCENT,   GUELPH, ON N1G5G7
18570941   #+ROBERT SEADER,   405 DEERPATH,   CALABASH, NC 28467-2546
18570942    ROBERT SEBASTIAN,   75 WEST 34TH ST,   HAMILTON, ON L9C 5K1
18570943   +ROBERT SEELY,   9930 E SHORE DR,   PORTAGE, MI 49002-5879
18570944   +ROBERT SEELY,   9129 AUSTIN DRIVE,   PORTAGE, MI 49002-6614
18570945   +ROBERT SEELY,   P O BOX 924,   PORTAGE, MI 49081-0924
18570947   +ROBERT SEIBERT,   6680 BEAR RIDGE RD,   PENDLETON, NY 14094-9212
18570948   +ROBERT SELLARI,   3118 ALGONQUIN TR,   LOWER BURRELL, PA 15068-8736
18570949   +ROBERT SELLE,   1610 KATHERINE ST,   DUBUQUE, IOWA 52001-4523
18570950   +ROBERT SEMPERVIVE,   61 STEWARTSVILLE ROAD,   STEWARTSVILLE, NJ 08886-3135
18570951    ROBERT SENAY,   50 MILNE ST,   ALLISTON, ON L9R0A6
18570952   +ROBERT SHANK,   451 GOLF DRIVE,   GEORGETOWN, SC 29440-8449
18570953   +ROBERT SHANKS,   360 MANN RD,   ACTON, ME 04001-7807
18570954   +ROBERT SHANNON,   65 VERSAILLES RD,   ROCHESTER, NY 14621-1416
18570955   +ROBERT SHAPIRO,   48 WESTCHESTER DRIVE,   ATTLEBORO, MA 02703-1034
18570956    ROBERT SHARPE,   48 PINNACLE CRES,   GUELPH, ON N1K 1P6
18570960   +ROBERT SHAW,   410 HILLVIEW CIRCLE,   WAUKESHA, WI 53188-3228
18570961   +ROBERT SHAW,   410 HILLVIEW CR,   WAUKESHA, WI 53188-3228
18570958   +ROBERT SHAW,   106 GRANGE RD,   GREENFIELD CENTER, NY 12833-1654
18570962   +ROBERT SHEMANSKY,   2642 HIGHLANDS VUE PKWY,   LAKELAND, FL 33812-5220
18570963    ROBERT SHEPHERD,   1 PEGASUS TRAIL,   TORONTO, ON M1G3N3
18570964    ROBERT SHERWOOD,   25 ROSEMARY DRIVE,   LINDSAY, ON K9V 4T1
18570965   +ROBERT SHIER,   4141 ARBOURFIELD DR,   BURLINGTON, ON L7M 4B1
18570966   +ROBERT SHIVELY,   401 CHRIS DRIVE,   ENGLEWOOD, OH 45322-1124
18570967   +ROBERT SIDELEAU,   6 CLOVERLEAF ROAD,   LEOMINSTER , MA 01453-3014
18570968   +ROBERT SIEBENALER,   143 SW 39TH PL,   CAPE CORAL, FL 33991-7617
18570969   +ROBERT SIMMONS,   5972 LAKE AVENUE,   ORCHARD PARK, NY 14127-1128
18570971   +ROBERT SIMPSON,   9 WAINWRIGHT DRIVE,   ETOBICOKE, ON M9A2L6
18570970    ROBERT SIMPSON,   22 HANOVER RD APT 2101,   BRAMPTON, ON L6S5K7
18570972   +ROBERT SINGER,   3501 CANDLEBERRY CT,   BONITA SPRINGS, FL 34134-1905
18570973    ROBERT SISTTIE,   67 ELLIOT AVENUE,   OTTAWA, ON K1S0M3
18570974   +ROBERT SKELTON,   309 MAIN ST,   COSHOCTON, OH 43812-1510
18570975   +ROBERT SKENDER,   803R LANGEN ROAD,   LANCASTER, MA 01523-2845
18570976   +ROBERT SKOG,   3805 SOUTH ATLANTIC AVENUE #5,   DAYTONA BEACH SHORES, FL 32118-7744
18570978   +ROBERT SKORONSKI,   PO BOX 1917,   BOCA GRANDE, FL 33921-1917
18570979   +ROBERT SLADE,   24 GALEN ST,   BROCKTON, MA 02302-3336
18570980   +ROBERT SLAUGHTER,   3255 SUGARLOAF KEY RD APT 34C,   PUNTA GORDA, FL 33955-4636
18570981   +ROBERT SLUSAR,   2727 N OAKLAND,   DECATUR, IL 62526-1586
18570982    ROBERT SMART,   1209 GRANDVIEW DRIVE,   OAKVILLE, ON L6H4Z2
18570987   +ROBERT SMITH,   223 7TH STREET,   NIAGARA FALLS, NY 14304-4127
18570989   +ROBERT SMITH,   6534 AMI ANN COURT,   LAKELAND, FL 33813-4445
18570990   +ROBERT SMITH,   66 WILSON ROAD,   BELCHERTOWN, MA 01007-9737
18570985   +ROBERT SMITH,   1026 N HIGHLAND AVE,   PITTSBURGH, PA 15206-1620
18570988    ROBERT SMITH,   38 KITTIWAKE DRIVE,   STITTSVILLE, ON K2S1Z5
18570984    ROBERT SMITH,   101 LOUISBOURG WAY,   MARKHAM, ON L6E2A2
18570986    ROBERT SMITH,   11 GRANADA DRIVE,   ST CATHARINES, ON L2N2S4
18570991   +ROBERT SNEDEKER,   52 VILLAGE HILL RD,   WILLINGTON, CT 06279-2217
18570993    ROBERT SNIDER,   BOX 239,   GREENFIELD, OH 45123-0239
18570992    ROBERT SNIDER,   4003 BAYVIEW AVE,   TORONTO, ON M2M 3Z8
18570994   +ROBERT SNYDER,   2208 WHEATLAND TERRACE,   FREEPORT, IL 61032-2987
18570995   +ROBERT SOBECK,   2523 ANDOVER ROAD,   WELLSVILLE, NY 14895-9543
18570996   +ROBERT SOBMANN,   230 WEST AVENUE,   LOCKPORT, NY 14094-4241
18570998   +ROBERT SOMERS,   5623 RIVER SOUND TER,   BRADENTON, FL 34208-5728
18570997   +ROBERT SOMERS,   48 MILLSTONE RD WEST,   WATERFORD, CT 06385-3136
```

District/off: 0101-4          User: jr                Page 750 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18570999     ROBERT SONNENBERG,  62 ELGIN ST,   THOROLD, ON L2V3B7
18571000    +ROBERT SPECHT,  8553 PONTE VERDRA,   HOLLAND, OH 43528-9274
18571001    +ROBERT SPENCER,  8290 17 SIDE RD EAST,   ACTON, ON L7J2M1
18571002    +ROBERT SPOSATO,  5 RAPHAEL ST,   WORCESTER, MA 01604-1821
18571003    +ROBERT SPRAY,  273 PERRY HIGHWAY,   HARMONY, PA 16037-9272
18571014     ROBERT ST JEAN,  1873 DE LANAUDIERE,   STE-JULIE, QC J3E 1A3
18571015     ROBERT ST JEAN,  274 FROBISHER,   ST BRUNO, QC J3V 5L7
18571004     ROBERT STANKOVICH,  555 DEERHURST DR,   BURLINGTON, ON L7L 5W1
18571005    #+ROBERT STANNARD,  6640 ANCHOR LOOP 104,   BRADENTON, FL 34212-4434
18571006    +ROBERT STEEGE,  10 PRAIRIE VISTA CT,   BLOOMINGTON, IL 61704-8903
18571007    +ROBERT STEIN,  571 SALISBURY STREET,   HOLDEN, MA 01520-1427
18571008    +ROBERT STEINER,  754 MARGARETTA ST,   TURTLE CREEK, PA 15145-1130
18571009    +ROBERT STEJSKAL,  225 N HAZEL,   CHILLICOTHE, IL 61523-1905
18571010    +ROBERT STEVENS,  4825 LEWISTON RD,   NIAGARA FALLS, NY 14305-1183
18571012    +ROBERT STEWART,  58 HARTFORD TURNPIKE,   TOLLAND, CT 06084-2842
18571013    +ROBERT STIMPFLE,  416 HENRY RD,   NAZARETH, PA 18064-9247
18571016     ROBERT STOFKO,  135 FALGARWOOD DRIVE,   OAKVILLE, ON L6H2P4
18571017    +ROBERT STOLAR,  5100 HAYDEN WOODS LN,   HILLIARD, OH 43026-7497
18571018    +ROBERT STOLFO,  104 DRIFTWOOD DRIVE,   GRAND ISLAND, NY 14072-1813
18571019    +ROBERT STONER,  10785 OAKLAND DR,   PORTAGE, MI 49024-6758
18571020    +ROBERT STOUT,  132 LAUREL DRIVE,   BEAVER, PA 15009-1247
18571021    +ROBERT STRAIGHT,  10 TYLER ROAD,   UPTON, MA 01568-1200
18571022    +ROBERT STREETER,  603 LOCARNO DRIVE,   VENICE, FL 34285-4306
18571023    +ROBERT STREHL,  151 LOWER NORTH SHORE RD,   BRANCHVILLE, NJ 07826-4068
18571024     ROBERT STRICKLAND,  210 BALSAM DRIVE,   OAKVILLE, ON L6J3X5
18571025    +ROBERT STROEHLEIN,  18 NORTHINGTON DRIVE,   AMHERST, NY 14051-1717
18571026    +ROBERT STUART,  4040 OLD COLONY ROAD,   MULBERRY, FL 33860-8501
18571027    +ROBERT STUDT,  51 PELLETOWN RD,   LAFAYETTE, NJ 07848-3148
18571028     ROBERT SULLIVAN,  266 ELIM LODGE ROAD,   PETERBOROUGH, ON K9J 6X2
18571029     ROBERT SULLIVAN,  3217 TANIA CRESCENT,   BURLINGTON, ON L7M 3N3
18571030    +ROBERT SULLIVIAN,  8 LENOX DR,   FRANKLIN, MA 02038-1189
18571031    +ROBERT SURPRENANT,  1044 VICTORIA STREET,   NEW BEDFORD, MA 02745-1652
18571032    +ROBERT SURPRENANT,  3044 RT 11,   MOOERSFORKS, NY 12959-2315
18571033    +ROBERT SUTHERLAND,  26 WILDWOOD AVE,   WORCESTER, MA 01603-1518
18571034    +ROBERT SUTTON,  6518 EAGLE RIDGE WAY,   LAKELAND, FL 33813-5683
18571035    +ROBERT SWAN,  13 W CORNELL ST,   S HADLEY, MA 01075-2634
18571036    +ROBERT SWAN,  3871 E RIVER RD,   GRAND ISLAND, NY 14072-1448
18571037     ROBERT SWAN,  6 ALMA DRIVE,   SMITHVILLE, ON L0R 2A0
18571038    +ROBERT SWEDBERG,  9C JILL LANE,   STERLING, MA 01564-2651
18571039    +ROBERT SWIM,  8630 DEER MEADOW BLVD,   STREETSBORO, OH 44241-5868
18571040    +ROBERT SWINEY,  311 NW 33RD AVE,   CAPE CORAL, FL 33993-8938
18571041     ROBERT SYDLA,  2147 GREENWICH RD,   HARDWICK, MA 01037
18571042    +ROBERT SZCZEPANIAK,  38400 LAKESIDE PLACE,   ANTIOCH, IL 60002-8149
18571043    +ROBERT SZELLER,  127 WHITBY SHORES GREENWAY,   WHITBY, ON L1N9R1
18571044    +ROBERT SZKLANY,  7377 GUINEVERE CIRCLE,   MYRTLE BEACH, SC 29588-4411
18571089    +ROBERT T WACKERNAGEL,  6673 W FRUITVALE RD,   MONTAGUE, MI 49437-8719
18571045     ROBERT TAFT,  1236 LAWRENCE CRESCENT,   OAKVILLE, ON L6J2E6
18571046    +ROBERT TARRANT,  1066 WILLISTON LOOP,   MURRELLS INLET, SC 29576-9779
18571047     ROBERT TASILLO,  9035 JM LEFEBVRE,   SAINT LEONARD, QC H1R 3M7
18571048     ROBERT TASSONE,  6 OAKRIDGE AVE,   ST CATHARINES, ON L2T2M5
18571049     ROBERT TAYLER,  23 NELKYDD LN,   UXBRIDGE, ON L9P 1Y1
18571051     ROBERT TAYLOR,  850 BOISSY,   SAINT LAMBERT, QC J45R 1K2
18571052     ROBERT TAYLOR,  850 BOISSY,   SAINT LAMBERT, QC J4R 1K2
18571050     ROBERT TAYLOR,  1059 COUNTY RD30,   BRIGHTON, ON K0K1H0
18571053    +ROBERT TEIXEIRA,  235 62ND STREET,   NIAGARA FALLS, NY 14304-3868
18571054    +ROBERT TERDIMAN,  128 LOWRY DRIVE,   DUNCANSVILLE, PA 16635-7702
18571056     ROBERT TESSIER,  263 15TH AVE DU LAC,   STE-ANNE DU SAULT, QC G0Z 1C0
18571055    +ROBERT TESSIER,  1508 BRIGHTON LANE,   LONGS, SC 29568-5730
18571057    +ROBERT THERIAULT,  69 WASHINGTON ST,   AYER, MA 01432-1316
18571058    +ROBERT THOMAS,  14 BUNKER COURT,   ROTONDA WEST, FL 33947-2133
18571059    +ROBERT THOMAS,  21399 EDGEWATER DR,   PORT CHARLOTTE, FL 33952-9174
18571060    +ROBERT THOMAS,  811 WEST MYRTLE STREET,   MASON CITY, IL 62664-9408
18571062    +ROBERT THOMPSON,  BOX 245,   PARKER, PA 16049-0245
18571061    +ROBERT THOMPSON,  925 4TH AVENUE,   CONWAY, PA 15027-1614
18571063    +ROBERT TOBE,  114 BUTLER AVE,   ROSELLE PARK, NJ 07204-1802
18571065     ROBERT TODD,  41 BATES COURT,   BARRIE, ON L4N8L8
18571064    +ROBERT TODD,  2025 SUMMERWIND DRIVE,   BURLINGTON, ON L7M 2T6
18571066    +ROBERT TOMPKINS,  51 SPORTSMAN LANE,   ROTONDA WEST, FL 33947-1910
18571067    +ROBERT TORETTI,  102 ELMCREST AVE,   MONONGAHELA, PA 15063-1123
18571068    +ROBERT TORRE,  70 CAPE DR UNIT 3B,   MASHPEE, MA 02649-3058
18571069    +ROBERT TOTARO,  104 GREENWOOD STREET,   WORCESTER, MA 01607-1564
18571070     ROBERT TRACZ,  35 STONE CHURCH ROAD,   ANCASTER, ON L9K 1S5
18571071    +ROBERT TRAVIS,  590 PARK LANE,   LEWISTON, NY 14092-1467
18571072     ROBERT TREADAWAY,  17 FORBES TERRACE,   MILTON, ON L9T 3X3
18571073    +ROBERT TREON,  3338 SAINT ANDREWS DR,   CHAMBERSBURG, PA 17202-8156
18571074    +ROBERT TREPANIER,  31197 WILLOW RD,   LANARK, IL 61046-9009
18571075    +ROBERT TRIPICCHIO,  16N976 KETCHUM RD,   HAMPSHIRE, IL 60140-8262
18571077    +ROBERT TRIPICCHIO,  16N976 KEYCHUM RD,   HAMPSHIRE, IL 60140-8262
18571078    +ROBERT TROY,  191 BULLARD STREET,   HOLDEN, MA 01520-2101
18571079     ROBERT TRUDEAU,  4 LINDA ST,   WIKWEMIKONG, ON P0P 2J0
```

District/off: 0101-4          User: jr                    Page 751 of 942            Date Rcvd: May 14, 2012
                              Form ID: b9d                   Total Noticed: 72993

```
18571080   +ROBERT TRYDER,   25 BAKER RD,   READING, MA 01867-1813
18571081   +ROBERT TUCKER,   1209 PEARL ST,   MARTINS FERRY, OH 43935-1927
18571082   +ROBERT TUGYA,   803 OYSTER SHELL DRIVE,   SUNSET BEACH, NC 28468-4325
18571083    ROBERT TULLOCH,   10 KINGSCROSS SQUARE,   TORONTO, ON M8Z4M5
18571084   +ROBERT TURCOTTE,   134 MILLBURY ROAD,   OXFORD, MA 01540-1314
18571085    ROBERT TURCOTTE,   1725 ST ANTOINE,   LACHINE, QC H8S1V1
18571086   +ROBERT TUREK,   27 MARYLAND ROAD,   PLATTSBURGH, NY 12903-4200
18571087   +ROBERT TURLEY,   846 103RD AVE N,   NAPLES, FL 34108-3223
18571088   +ROBERT TURNER,   813 DEVONSHIRE AVE,   TIPP CITY, OH 45371-2782
18571090   +ROBERT TWITCHELL,   1 ERIN LANE,   NORTON, MA 02766-1236
18571091    ROBERT TWYMAN,   42 TURNER DRIVE,   SIMCOE, ON N3Y 5G4
18571093   +ROBERT TYTULA,   4670 GULFGATE LN,   SAINT JAMES CITY, FL 33956-2710
18571092   #+ROBERT TYTULA,   21ATWATER AVE,   WEST BROOKFIELD, MA 01585-2738
18571095    ROBERT URE,   15 FAIRVIEW AVE,   ST CATHARINES, ON L2M2M2
18571094    ROBERT URE,   15 FAIRVIEW AVENUE,   ST CATHARINES, ON L2M 2M2
18571096   +ROBERT VAN COUGHNETT,   49 PLAIN ROAD,   HOLLIS, NH 03049-6250
18571097    ROBERT VANDENBERG,   36 KYLEMORE WAY,   MARKHAM, ON L6C0J9
18571098   +ROBERT VANDEPOLDER,   5248 GREEN MEADOW,   KALAMAZOO, MI 49009-1262
18571099   +ROBERT VANDERTOORN,   1711 48TH STREET,   NORTH BERGEN, NJ 07047-2937
18571100    ROBERT VANLANCKER,   3064 AUTUMNWOOD TRAIL,   POLAND, OH 44514-2886
18571101   +ROBERT VANLANCKER,   306 AUTUMNWOOD TRAIL,   POLAND, OH 44514
18571102    ROBERT VEARY,   1390 BELLEVUE ST,   ST -LAZARD, QUEBEC J7T2L3
18571103    ROBERT VEILLEUX,   1138 9E AVENUE B,   ST-GEORGES DE BEAUCE, QC G5Y 8N1
18571104    ROBERT VERDURMEN,   1453 WAKEHURST CR,   OAKVILLE, ON L6J6T5
18571105   +ROBERT VEZEAU,   7480 WILD PRAIRIE CT,   KALMAZOO, MI 49009-4077
18571106    ROBERT VEZINA,   1437LAUNAY AVE,   OTTAWA, ON K4A3R9
18571107    ROBERT VEZINA,   1437LAUNAY AVE.,   OTTAWA, ON K4H3R9
18571108    ROBERT VEZINA,   1437 LAUNEY AVE,   OTTAWA, ON K4A3R9
18571109   +ROBERT VICKIE,   385 COCE BLVD,   MILTON, ONTARIO L9T4P6
18571110    ROBERT VIENS,   6040 CAVALIERI,   BROSSARD, QC J4Z0H2
18571111    ROBERT VILLEMURE,   175 127 RUE,   SHAWINIGAN SUD, QC G9P 3Y4
18571113   +ROBERT VINCENT,   105 MANCHESTER FARM ROAD,   NORTH PROVIDENCE, RI 02904-3340
18571114   +ROBERT VLIEK,   2750 OLD CENTRE STE 100,   PORTAGE, MI 49024-4879
18571115   +ROBERT VOGT,   113 SOMERTON,   KENMORE, NY 14217-1625
18571116   +ROBERT VOLKMAN,   520 VANDERBILT AVE,   NIAGARA FALLS, NY 14305-1552
18571117   +ROBERT VOLPI,   989 TOTTENHAM PLACE,   MONROE, MI 48161-9042
18571118   +ROBERT VOUGHT,   7285 HUFF RD,   BELLEVUE, MI 49021-8204
18571119   +ROBERT VRUSHO,   6 LASALLE AVE,   WORCESTER, MA 01605-2213
18571153   +ROBERT W CODY,   4942 WESTWIND DRIVE,   MYRTLE BEACH, SC 29579-1807
18571154   +ROBERT W COOK,   14 WEST SHORE DRIVE,   PLATTSBURGH, NY 12901-6741
18571182   +ROBERT W HOWARD,   640 N LASALLE RD,   SENECA, IL 61360-9623
18571200    ROBERT W KEMPWELCH,   77 ERION ROAD,   ST CATHARINES, ON L2W 1B4
18571202   +ROBERT W MCLEAN,   4535 SOUTH ATLATIC AVE 2503,   PONCE INLET, FL 32127-7050
18571201   +ROBERT W MCLEAN,   3465 C SUNSET KEY CIR,   PUNTA GORDA, FL 33955-1973
18571203   +ROBERT W MCNAMARA MCNAMARA,   1414 STONE BRIDGE CROSSING,   ROCKFORD, IL 61108-1215
18571204    ROBERT W MILLER,   3 FARMSTEAD PLACE,   CAMBRIDGE, ON N1S 4Y1
18571219   +ROBERT W VANDINI JR,   201 SILVER LAKE DR UNIT 204,   VENICE, FL 34292-4536
18571120   +ROBERT WADDING,   2691 BRODHEAD ROAD,   AIQUIPPA, PA 15001-2767
18571122   +ROBERT WAGNER,   4178 CEDAR ST,   DORR, MI 49323-9468
18571121    ROBERT WAGNER,   23 LAWRENCE,   STONEY CREEK, ON L8G 2M6
18571123   +ROBERT WAKEFIELD,   65 LYNNHAVEN COURT,   KITCHENER, ON N2M 5L8
18571124   +ROBERT WALDSCHMIDT,   206 5TH AVE,   MENDOTA, IL 61342-2122
18571131    ROBERT WALKER,   3125 RIVERSIDE DRIVE,   WELLSVILLE, NY 14895
18571128   +ROBERT WALKER,   1283 STEPHENSON DRIVE,   BURLINGTON, ON L7S 2B5
18571132   +ROBERT WALKER,   56 GREEN BRIAR RD,   FITCHBURG, MA 01420-6752
18571129   +ROBERT WALKER,   2812 VANDERBILT ROAD,   PORTAGE, MI 49024-6056
18571126   #+ROBERT WALKER,   1618 BAYTREE LANE,   MYRTLE BEACH, SC 29575-5253
18571127   +ROBERT WALKER,   2032 GOLFWAY RD,   ALIQUIPPA, PA 15001-1111
18571130   +ROBERT WALKER,   2934 HUNTERS PLACE,   KALAMAZOO, MI 49048-6154
18571133   +ROBERT WALKER III,   4 CAMBRIC CIR,   PITTSFORD, NY 14534-4509
18571134    ROBERT WALL,   15 LACEWOOD CRES,   TORONTO, ON M3A2Z3
18571136   +ROBERT WALLER,   626 E TAGGART ST,   EAST PALESTINE, OH 44413-2462
18571135   +ROBERT WALLER,   220 SANDSTONE DR,   CHATHAM, IL 62629-8100
18571137   +ROBERT WALLERS,   2739 LORRAINE CIRCLE,   GENEVA, IL 60134-4406
18571138   +ROBERT WALSH,   12 NASSAU LANE,   EAST HARTFORD, CT 06118-2147
18571139   +ROBERT WALTHER,   116 GREAT ISAAC CT,   PUNTA GORDA, FL 33950-5871
18571141    ROBERT WANNAMAKER,   2-187 FERGUSON DR,   WOODSTOCK, ON N4V1A5
18571143   +ROBERT WARD,   3755 RIDGE RD,   LOCKPORT, NY 14094-9728
18571144    ROBERT WARD,   38 HADERA PLACE,   KESWICK, ON L4P 3N6
18571145   +ROBERT WARDZALA,   853 SPRING RIDGE CT,   BELVIDERE, IL 61008-7836
18571146   +ROBERT WARNER,   9435 OLD PALMETTO ROAD,   MURRELLS INLET, SC 29576-8605
18571147   +ROBERT WATERMAN,   29200 S JONES LOOP RD,   PUNTA GORDA, FL 33950-8394
18571148   +ROBERT WATERS,   449 MITCHELL AV,   CLAIRTON, PA 15025-1408
18571149    ROBERT WATT,   81 WANLESS CRES,   TORONTO, ON M4N3C2
18571150   +ROBERT WATTS,   25163 E MARION AVE 13,   PUNTA GORDA, FL 33950-4060
18571151   +ROBERT WAYNE HALLSTROM,   2756 ALFALFA DRIVE,   ROCKFORD, IL 61102-3894
18571152    ROBERT WAYNE VEARY,   1390 BELLEVUE,   ST-LAZARE, QC J7T 2L3
18571155   +ROBERT WEAVER,   3400 NIAGARA FALLS BLVD,   NORTH TONAWANDA, NY 14120-1244
18571156    ROBERT WEAVER,   3887 ALEXANDRA ROAD,   CRYSTAL BEACH, ON L0S 1B0
18571157   +ROBERT WEBER,   4264 URAM LANE,   ROCKFORD, IL 61101-8811
```

```
18571159     #+ROBERT WEBSTER,    39 STATE,   BROCKPORT, NY 14420-1921
18571160     #+ROBERT WEBSTER,    39 STATE STREET,   BROCKPORT, NY 14420-1921
18571158      ROBERT WEBSTER,    29 YEAGER AVE,   SIMCOE, ON N3Y5N3
18571161     +ROBERT WEGMAN,    12 LUCILLE LANE,   NORMAL, IL 61761-3218
18571162     +ROBERT WEIR,    469 WOODVIEW ROAD UNIT 2,   BURLINGTON, ON L7N 2Z9
18571163     +ROBERT WEISS,    158 KILBUCK DRIVE,   MONROEVILLE, PA 15146-4906
18571164     +ROBERT WELLS,    39 JUDSON ST,   CANTON, NY 13617-1281
18571165     +ROBERT WELSH,    2660 SOMMERVILLIE LOOP 1008,   CAPE CORAL, FL 33991-4121
18571166      ROBERT WEST,    2074 ALLURE LOOP,   THE VILLIAGES, FL 32162-3405
18571167     +ROBERT WEST,    3 BRIGHTVIEW AVENUE,   RUTLAND, VT 05701-4511
18571168     +ROBERT WESTERMEIER,    226 GREENWOOD DRIVE,   EAST AURORA, NY 14052-1352
18571169     +ROBERT WESTGATE,    10 ANGELL BROOK DRIVE,   WEST BOYLSTON, MA 01583-2119
18571170     #+ROBERT WESTGATE,    20-1 CENTENNIAL PLACE,   FRAMINGHAM, MA 01701-4054
18571171     +ROBERT WESTING,    2299 SOUTHGATE,   GRAND RAPIDS, MI 49508-0950
18571172     +ROBERT WHALEN,    47 HEATHER ROAD,   CHEEKTOWAGA, NY 14225-2160
18571173     +ROBERT WHALEN,    5094 RIVERFRONT DRIVE,   BRADENTON, FL 34208-5256
18571174      ROBERT WHITE,    129 MAIN ST,   SARANAC LAKE, NY 12983-1756
18571177     +ROBERT WHITE,    523 WOOD ST,   DELTA, OH 43515-1007
18571179     +ROBERT WHITE,    PO BOX 582169,   KISSIMMEE, FL 34758-0027
18571178     +ROBERT WHITE,    6 TALOS WAY,   ROCHESTER, NY 14624-5801
18571175      ROBERT WHITE,    2191 BIRCHLEAF LANE,   BURLINGTON, ON L7L 6G8
18571176      ROBERT WHITE,    42 HUCKLEBERRY DR,   HAMILTON, ON L8E4R9
18571180     +ROBERT WHITNEY,    30 CONNECTICUT AVE,   JAMESTOWN, NY 14701-7660
18571181      ROBERT WHITTEMORE,    ROUTE 9,   LEWIS, NY 12950
18571183     +ROBERT WIGHT,    25 LOGAN COURT,   GEORGETOWN, ON L7G0B6
18571184     +ROBERT WILES,    76 JOHNSON TERRACE,   SMITHSBURG, MD 21783-2007
18571185     +ROBERT WILKES,    41885 CR 653,   PAW PAW, MI 49079-9469
18571187      ROBERT WILKINSON,    53 WHYTE AVE,   THOROLD, ON L2V2T8
18571186      ROBERT WILKINSON,    53 WHYTE AVE N,   THOROLD, ON L2V2T8
18571189     +ROBERT WILLIAMS,    63 CRESCENT ST,   PETERBOROUGH, ON K9J 2G2
18571188     +ROBERT WILLIAMS,    3697 DARTMOUTH,   HAMBURG, NY 14075-2723
18571190     +ROBERT WILSMAN,    673 MORTIMER AVENUE,   TURTLE CREEK, PA 15145-1311
18571191      ROBERT WILSON,    13 STONECROFT WAY,   NEW HAMBURG, ON N3A 4J1
18571193     +ROBERT WILSON,    334 HARVARD LANE,   NAPLES , FLA 34104-8799
18571194     +ROBERT WILSON,    4729 ARVADA DR,   LOVES PARK, IL 61111-7176
18571195     +ROBERT WILSON,    483 FOREST STEET APT 8,   KARNEY, NJ 07032-3650
18571192     +ROBERT WILSON,    220 PLEASANT STREET,   LEICESTER, MA 01524-1420
18571196     +ROBERT WINDISH,    PO BOX 1150,   NORTH MYRTLE BEACH, SC 29598-1100
18571197      ROBERT WINSBORROW,    108-265 WILLSON ROAD,   WELLAND, ON L3C5R6
18571198     +ROBERT WITEK,    9508 HARMONY HILL,   MARENGO, IL 60152-8284
18571199      ROBERT WITMEYER,    350 RIVER GLEN BLVD,   OAKVILLE, ON L6H5X6
18571205     +ROBERT WOLF,    33 STONELEDGE COURT,   WILLIAMSVILLE, NY 14221-4809
18571206     +ROBERT WOLYNEC,    128 TRAYAH ROAD,   FAIRFAX, VT 05454-5458
18571207     +ROBERT WOOD,    238 STONEBROOK DR,   MYRTLE BEACH, SC 29588-7162
18571208      ROBERT WOODLEY,    81 NUTTALL STREET,   BRAMPTON, ON L6S4T7
18571209     +ROBERT WOODS,    222 IRONMINE RD,   HARRISVILLE, RI 02830-1712
18571210     +ROBERT WOODWARD,    52 SCHOOL HOUSE RD,   GROTON, MA 01450-1406
18571211     +ROBERT WORTHINGTON,    15550 BURNT STORE RD. LOT 16,   PUNTA GORDA, FL 33955-9335
18571213     +ROBERT WOZNIAK,    29 ST JOHN ST,   NORTH BROOKFIELD, MA 01535-1956
18571212     +ROBERT WOZNIAK,    29 ST. JOHNS STREET,   NORTH BROOKFIELD , MA 01535-1956
18571214      ROBERT WRIGHT,    17344 COUNTY RD 44,   LONG SAULT, ON K0C 1P0
18571215     +ROBERT WRIGHT,    5235 GINGERIDGE LANE,   ROCKFORD, IL 61114-5331
18571216      ROBERT WUNSCHE,    34 ROSEWOOD CT,   WHITBY, ON L1N 6Y6
18571218     +ROBERT WURST,    19784 FRENCHMANS CT,   NORTH FORT MYERS, FL 33903-9044
18571220     +ROBERT WYAND,    158 STAFFORD DRIVE,   PLATTSBURGH, NY 12901-5332
18571221     +ROBERT WYKA,    107 DEVERELL ST,   WHITBY, ON L1R 1V9
18571222     +ROBERT WYNN,    6203 N SUFFOLK DR,   PEORIA, IL 61615-2740
18571223     +ROBERT YANDOW,    105 WOODCREST CIRCLE,   MILTON, VT 05468-3704
18571224      ROBERT YARMO,    2491 SCOTCH PINE DR,   OAKVILLE, ON L6M4C4
18571225      ROBERT YAWORSKI,    157 BOILEAU,   CHATEAUGUAY, QC J6J 3E6
18571226     +ROBERT YEE,    9725 PINEOLA DR,   ORLANDO, FL 32836-6579
18571227     +ROBERT YOE,    713 WOODCREST WAY,   MURRELLS INLET, SC 29576-7163
18571228     +ROBERT YORK,    5 RED LODGE DRIVE,   VERNON, NJ 07462-4542
18571229      ROBERT YOUNG,    56 QUEENSLEA DR,   HAMILTON, ON L8W1G1
18571230     +ROBERT YOUNG,    9886 RIVER BEND DR,   ROSCOE, IL 61073-8358
18571231     +ROBERT YUENGLING,    PO BOX 75,   WESTON, VT 05161-0075
18571232     +ROBERT ZAMROK II,    833 BEACH ROAD,   ANGOLA, NY 14006-9756
18571233     +ROBERT ZANGARINE,    1714 SOUTH OCEAN BLVD,   NORTH MYRTLE BEACH, SC 29582-4079
18571234     +ROBERT ZAPKO,    1200 STEWART ROAD,   MCDONALD, PA 15057-2144
18571235     +ROBERT ZAPPA,    750 TEXAS RD,   EASTON, PA 18042-9502
18571236     +ROBERT ZAPPIA,    124 CROSBY STREET,   NEWARK, NY 14513-1964
18571237     +ROBERT ZAWOYSKY,    6208 REGENCY DRIVE,   ALIQUIPPA, PA 15001-4815
18571238     +ROBERT ZIBINSKAS,    PO BOX 571,   WORCESTER, MA 01613-0571
18571239     +ROBERT ZIELINSKI,    5045 GOODRICH RD,   CLARENCE, NY 14031-2405
18571240     +ROBERT ZIPPRICH,    867 W CHAMBERS ST,   JACKSONVILLE, IL 62650-2369
18571241     +ROBERT ZOEGER,    1-1031 HUBREY ROAD,   LONDON, ON N6N1B4
18569629     +ROBERTA A MAINS,    2517 MOHAWK ST,   WHITE OAK, PA 15131-3101
18569626     +ROBERTA ACKERMAN,    1904 IGLESIA ST,   LADY LAKE, FL 32159-9435
18569627     +ROBERTA ADDY,    20585 TAHITIAN BLVD,   ESTERO, FL 33928-2725
18569628     +ROBERTA AIELLO,    1300 OLD PALMETTO RE,   MURRELLS INLET, SC 29576-8603
```

```
18569631     ROBERTA ARU,   180 AUDREY AVE,   TORONTO, ON M1N 2Y1
18569632    +ROBERTA BACHINI,   2212 VEREEN CIRCLE,   LITTLE RIVER, SC 29566-9105
18569633    +ROBERTA BANFIELD,   5464 SW LANDING CREEK DRIVE,   PALM CITY, FL 34990-4127
18569635    +ROBERTA BOYES,   18444 UNIVERSITY ROAD,   MALTA, IL 60150-8429
18569637    +ROBERTA BROCKER,   5407 GLENMORE DRIVE,   LAKELAND, FL 33813-3073
18569639     ROBERTA BUCCIERO,   50 PIERRE-GASNIER,   LA PRAIRIE, QC J5R 5N1
18569644    +ROBERTA C TALCOT,   856 MEDEI RD,   FACTORYVILLE, PA 18419-7706
18569641    +ROBERTA CILLO,   1213 HARRIS AVE,   PITTSBURGH, PA 15205-3832
18569642    +ROBERTA CONSTABLE,   111 AIRPORT AVE W 202,   VENICE, FL 34285-3923
18569643    +ROBERTA CORMIER,   95 REDSTONE HILL ROAD,   STERLING, MA 01564-1513
18569647    +ROBERTA DIGIORNO,   20 OAKWOOD AVE,   DUDLEY, MA 01571-3725
18569649    +ROBERTA EMERY,   379 BRIDLE PATH,   WORCESTER 01604-1306
18569650    +ROBERTA EMERY,   379 BRIDLE PATH,   WORCESTER, MA 01604-1306
18569651    +ROBERTA EVANS,   26469 CLARKSTON DR,   BONITA SPRINGS, FL 34135-2366
18569652     ROBERTA FITZSIMONS,   75 SPRING GARDEN BLVC,   ST CATHARINES, ON L2N3R2
18569655    #+ROBERTA G CHERRICK,   74 ANDOVER DR,   SPRINGFIELD, IL 62704-5476
18569654    +ROBERTA GARDNER,   203 BELFAST LANE,   BRYAN, OH 43506-9140
18569656    +ROBERTA GREENBERG,   379 BRIDLE PATH,   WORCESTER, MA 01604-1306
18569657    +ROBERTA GROUNDS,   3150 TIMBERIVEW DR,   DUNEDIN, FL 34698-2927
18569658    +ROBERTA HENNELLY,   12 WALNUT RD,   CHELMSFORD, MA 01824-1143
18569659    +ROBERTA IRVING,   15 PINEVIEW DR,   SHANTY BAY, ON L0L 2L0
18569660    +ROBERTA IRWIN,   10 GROVELAND ROAD,   GENESEO, NY 14454-1346
18569661    +ROBERTA J SALVADOR,   9606 FRANCIS RD,   BATAVIA, NY 14020-9792
18569662    +ROBERTA KOLE,   27341 66TH AVE,   LAWTON, MI 49065-9684
18569663    +ROBERTA LAWSON,   2212 SE 1ST ST,   CAPE CORAL, FL 33990-1400
18569676     ROBERTA LUM,   37 BABYPOINT CRES,   TORONTO, ON M6S 2B7
18569677    +ROBERTA MACDONALD,   601 EAST AVENUE,   LOCKPORT, NY 14094-3301
18569678    +ROBERTA MAINS,   2517 MOHAWK ST,   WHITE OAK, PA 15131-3101
18569679    +ROBERTA MAINS,   2517 MOHAWK ST,   WHITE OAK, PA PA 15131-3101
18569680    +ROBERTA MALNOSKE,   2535 COUNTY RD 7,   MONTOUR FALLS, NY 14865-9745
18569681    +ROBERTA MCNEIL,   648 STEVENS STREET,   LOWELL, MA 01851-4518
18569682    +ROBERTA MEHL,   10 LAKESIDE DRIVE,   PALM COAST, FL 32137-1630
18569683    +ROBERTA MILLS,   2505 DE LAAT AVE SW,   WYOMING, MI 49519-2241
18569684    +ROBERTA MONETTE,   135 WILSON ST,   SPENCER, MA 015621848
18569697    +ROBERTA PHILLIP,   2003 ALTMAR STREET,   PITTSBURGH, PA 15226-1905
18569698    +ROBERTA PHILLIPS,   2003 ALTMAR STREET,   PITTSBURGH, PA 15226-1905
18569701     ROBERTA RICCI,   504 FARMVIEW RD,   EASTON, PA 18040-7536
18569702    +ROBERTA RITCHEY,   124 MILLS RD,   BRIGHTON, ON K0K 1H0
18569710    +ROBERTA SALVADOR,   9606 FRANCIS RD,   BATAVIA, NY 14020-9792
18569713    +ROBERTA SCHLICHTING,   5966 CAMBRIDGE CHASE,   ROCKFORD, IL 61107-2500
18569715     ROBERTA SCHMIDT,   1970 HOLLOW RD.,   FONTHILL, ONTARIO, ON L0S 1E6
18569714     ROBERTA SCHMIDT,   1970 HOLLOW RD,   FONTHILL, ON L0S 1E6
18569716    +ROBERTA SCHNUR,   1153 N. BLACKMOOR DRIVE,   MURRELLS INLET, SC 29576-8905
18569717    +ROBERTA SHIRLEY,   11993 AVALON PRESERVE BLVD,   FORT MYERS, FL 33908-3679
18569718    +ROBERTA SMITH,   35889 BOGGS RD,   VIRDEN, IL 62690-4537
18569721     ROBERTA TARTE,   2 SPYGLASS RIDGE,   OTTAWA, ON K2S 1R6
18569722    +ROBERTA TIDMAN,   604 QUINAPOXET ST,   JEFFERSON, MA 01522-1434
18569723    +ROBERTA TUMIEL,   3784 MOYER ROAD,   NORTH TONAWANDA, NY 14120-9552
18569729    +ROBERTA WELTON,   618 IGLESIA DR,   NORTH PORT, FL 34287-2572
18569730     ROBERTA WOOD,   1095 OLD OAK DRIVE,   OAKVILLE, ON L6M 3K4
18569731    +ROBERTA ZIEGLER,   31 PHILLIPS AVE,   SHREWSBURY, MA 01545-2154
18570738     ROBERTO BOZZO,   10052,   MONTREAL, QC H3L2M1
18570737     ROBERTO BOZZO,   10052 GRANDE-ALLEE,   MONTREAL, QC H3L2M1
18570741    +ROBERTO CARDENAS,   3848 BLACK CREEK,   HUDSONVILLE, MI 49426-9038
18570742     ROBERTO CERTOSINI,   7390 DAVID LAURENT,   MONTREAL, QC H1E-3K5
18570744    +ROBERTO CORDA,   447-2 WOODVIEW ROAD,   BURLINGTON, ON L7N2Z9
18570752     ROBERTO IACOBACCI,   1493 DU JURA,   LAVAL, QC H7M5K1
18570753    +ROBERTO IAMELLO,   31 OXFORD,   DOLLARD DES ORMEAUX, QC H9G 2B9
18570757     ROBERTO NIDELLI,   7200 CHAMPLAIN BLVD,   MONTREAL, CA H4H1B1
18570758     ROBERTO RASILE,   371 WALLACE AVE,   TORONTO, ON M6P3N8
18571242    +ROBET HENSCHEL,   133 LONGVUE DRIVE,   PGH, PA 15237-2274
18571243    +ROBET UHE,   5408 RESERVE BLVD,   SPRINGFIELD, IL 62711-7377
18571247     ROBIAN DIAZ,   SILVER SPEAR ROAD,   MISSISSAUGA, ON L4Y 2W8
18571246    +ROBIAN DIAZ,   1315 SILVER SPEAR ROAD,   MISSISSAUGA, ON L4Y 2W8
18571248    +ROBICHAUD GISELE,   3894 MAGISTRAT,   LAVAL, QC H7E5N7
18571249    +ROBIN ALEXANDER,   3600 N EDON RD,   ALLEN, MI 49227-9782
18571250    +ROBIN AMBROSE,   31 PUGSLEY ST,   RICHMOND HILLS, ON L4C 8V2
18571251    +ROBIN AUBIN,   114 N BRIDEBROOK RD,   NIANTIC , CT 06357-1009
18571252    +ROBIN BACHANT,   317 FISHER RD,   FITCHBURG, MA 01420-1548
18571254    +ROBIN BARON,   175 FAIRWAY DRIVE,   SEEKONL, MA 02771-1303
18571253    +ROBIN BARON,   175FAIRWAY DRIVE,   SEEKONK, MA 02771-1303
18571255    #+ROBIN BARRON,   18 UP-A-WAY DR,   SUSSEX, NJ 07461-4120
18571256    +ROBIN BATTISTA,   52 HONEYSUCKLE WAY,   GLENMONT, NY 12077-3138
18571257    +ROBIN BELZILE,   3791 MAIN STREET,   WILLSBORO, NY 12996-3734
18571258    +ROBIN BERTOLISSI,   10748 PORTAGE,   PORTAGE, MI 49002-7307
18571261    +ROBIN BESHON,   474 LAPLANT RD,   WEST CHAZY, NY 12992-2309
18571259    +ROBIN BESHON,   474 LAPLANTE RD,   WEST CHAZY, NY 12992-2309
18571260    +ROBIN BESHON,   474 LAPLANTE RD,   WEST, NY 12992-2309
18571262    +ROBIN BETH POUNTAIN,   6802 BUCKHORN STREET,   PORTAGE, MI 49024-3319
18571263    +ROBIN BLAIR,   9 MORNINGSIDE DRIVE,   AUBURN, NY 13021-9220
```

```
18571264   +ROBIN BOLTE,   14161 HICKORY RISE CT,    ROSCOE, IL 61073-8491
18571265   +ROBIN BOYLE,   3731 E BRENDA LANE,    KALAMAZOO, MI 49004-9582
18571266    ROBIN BROWN,   86 RILEY AVENUE,    PLATTSBURGH, NY 129011647
18571267   +ROBIN CANCELLI,   85 ELMWOOD STREET,    SOUTH GRAFTON, MA 01560-1024
18571268   +ROBIN CAREY,   294 PROVIDENCE RD,    SOUTH GRAFTON, MA 01560-1337
18571269   +ROBIN CAREY,   294 PROVIDENCE ST,    SOUTH GRAFTON, MA 01560-1337
18571270   +ROBIN CASSON- ATCHISON,   221 1ST ST,    PAWNEE, IL 62558-9416
18571271   +ROBIN CASSON-ATCHISON,   221 FIRST STREET,    PAWNEE, IL 62558-9416
18571272   +ROBIN CASWELL,   6490 WEST S AVE,    SCHOOLCRAFT, MI 49087-9427
18571273   +ROBIN CHANDLER,   323 BROADWAY AVE,    ORLANDO, FL 32803-5601
18571274    ROBIN CHARD,   6733 TOONEY DRIVE,    OTTAWA, ON K1C 6P9
18571275   +ROBIN CHIERA,   149 WOODSIDE DRIVE,    ST. CATHARINES, ON L2T 1X5
18571276   +ROBIN CONDEMI,   5 ELLIS COURT,    WOODCLIFF LAKE, NJ 07677-7932
18571277   +ROBIN CORDI,   229 PLACID DRIVE,    SCHENECTADY, NY 12303-5121
18571279   +ROBIN CORDI,   229PLACID DR,    SCHENECTADY, NY 12303-5121
18571280   +ROBIN CRIPE,   40 CLUBHOUSE CT,    ROTONDA WEST, FL 33947-2006
18571281   #+ROBIN CROSBY,   8 PLEASANT ST,    GOFFSTOWN, NH 03045-1653
18571282   +ROBIN CURTISS,   3295 FARM LANE,    MIDDLEVILLE, MI 49333-8405
18571284   +ROBIN DAMATO,   6565 GARTMAN RD,    ORCHARD PARK, NY 14127-3721
18571285    ROBIN DAVIDSON,   PO BOX 663,    SUTTON WEST, ON L0E 1R0
18571286   +ROBIN DEVER,   14 MARIE RD,    WASHINGTON, PA 15301-8878
18571287   +ROBIN DIEHL,   116 FINDLAY AVE,    TONAWANDA, NY 14150-8516
18571288   +ROBIN DION,   1344 VARNUM AVE,    LOWELL, MA 01854-1010
18571289   +ROBIN DUNNING,   1037 LEDGE HILL RD,    WESTPORT, NY 12993-2508
18571290   +ROBIN DUTCHER,   18 WESTERN AVE,    QUEENSBURY, NY 12804-2718
18571291   +ROBIN FARRINGTON,   4 RIPLEYSTREET,    WILBRAHAM, MA 01095-2223
18571292   +ROBIN FELDMAN,   12 OLD BROOK DRIVE,    WORCESTER, MA 01609-1304
18571293   #+ROBIN FERREE,   19141 OLDE WATERFORD RD,    HAGERSTOWN, MD 21742-1503
18571294   +ROBIN FINN,   496 IMPALA DR,    MANSFIELD, OH 44903-9647
18571295   +ROBIN FITTON,   16 SCENIC AVE,    WEBSTER, CO 01570-3489
18571296   +ROBIN FLANIGAN,   131 WILLOW LANE,    PLEASANT PLINS, IL 62677-3590
18571297   +ROBIN FLEES,   261 PARKSHORE,    BATTLE CREEK, MI 49014-8221
18571298    ROBIN FODOR,   103 ABERDEEN AVE,    BRANTFORD, ON N3S1S2
18571299   +ROBIN FREDENBURG,   237 NIBBLETT ST,    BATTLE CREEK, MI 49014-8956
18571300   +ROBIN GAGNE LAMOUREUX,   25 CENTRAL TREE ROAD,    RUTLAND, MA 01543-1918
18571301    ROBIN GOULDSOIL,   20 SOUTHGATE AVENUE,    TORONTO, ON M3H 1B2
18571305    ROBIN H DAVIS,   41 - 1701 FINCH AVE,    PICKERING, ON L1V0B7
18571302   +ROBIN HANNAH,   330 COUNTRY TOWNE RD,    SPRINGFIELD, IL 62712-9100
18571303   +ROBIN HARRIS,   19582 ROAD 198,    DEFIANCE, OH 43512-9352
18571304   +ROBIN HART,   18 PLEASANT ST,    POTSDAM, NY 13676-1724
18571306   +ROBIN HENRY,   5889 E SCOTT DR,    BYRON, IL 61010-9722
18571307    ROBIN HICKEY,   543 GRIMMS DRIVE,    CAMBRIDGE, ON N3H2R3
18571308   +ROBIN HOLLER,   425 WOOD DUCK CT,    SHERMAN, IL 62684-9659
18571309   +ROBIN HOLZWARTH,   6784 KEY LARGO DRIVE,    ROCKFORD, IL 61103-8818
18571310   +ROBIN HORTON,   27866 WHITE ROAD,    PERRYSBURG, OH 43551-2942
18571311   +ROBIN HOSKINS,   3 PINECREST RD,    CAROLINA, RI 02812-1105
18571312   +ROBIN HURLEY,   147 MCKINLEY AVE,    KENMORE, NY 14217-2462
18571313    ROBIN HYNES,   5235 CEDARBROOK CRES,    BURLINGTON, ON L7L3P9
18571314   +ROBIN IANNUCCI,   13 GRASSHOPPER LANE,    STURBRIDGE, MA 01566-1300
18571315   +ROBIN ISRAELSON,   12 KITTREDGE RD,    NORTH BROOKFIELD, MA 01535-2211
18571316   +ROBIN J CANNING,   13 CHAZY LAKE ROAD,    SARANAC , NY 12981-3223
18571318   +ROBIN JOHNSON,   8055 STITT RD,    MONCLOVA, OH 43542-9599
18571317   +ROBIN JOHNSON,   23 WARREN STREET,    PITTSBURGH, PA 15205-3034
18571324   +ROBIN K SPARPANA,   3370-92ND ST SW,    BYRON CENTER, MI 49315-8835
18571319   +ROBIN KATZ,   22 ASH LANE,    DUDLEY, MA 01571-3825
18571320    ROBIN KERR BRADLEY,   5458 6TH LINE,    ROCKWOOD, ON N0B2K0
18571321   +ROBIN KEWLEY,   39 SHALAMAR CT,    GETZVILLE, NY 14068-1190
18571322   +ROBIN KEYSOR,   31 DURKEE ST,    PLATTSBURGH, NY 12901-2999
18571323   +ROBIN KREBS,   15 HELMLOCK DR,    CLIFTON PARK, NY 12065-4841
18571330   +ROBIN L SAMUELSON,   11 CHASE ROAD,    NORTH BROOKFIELD, MA 01535-1816
18571331    ROBIN L SAMUELSON,   11 CHASE ROAD,    NRTH BROOKFIELD, MA 01535-1816
18571325    ROBIN LANGFORD,   80 LONDON ST N,    HAMILTON, ON L8H4B5
18571326  ++++ROBIN LOEBSACK,   2748 RISING HILL DR,    SAYLORSBURG PA  18353-8663
                 (address filed with court:  ROBIN LOEBSACK,    RR6 BOX 6676,    SALORSBURG, PA 18353)
18571328   +ROBIN LOGAN,   27 LABODA LANE,    OGDENSBURG, NY 13669-5422
18571329   +ROBIN LONG,   626 E EDGEWOOD DRIVE,    LAKELAND, FL 33803-3063
18571332   +ROBIN LUCE,   3520 RUSHTON RD,    CENTRAL LAKE, MI 49622-9696
18571334   +ROBIN M CARROLL,   182 PLEASANT ST,    PAXTON, MA 01612-1410
18571339   +ROBIN M MUISE,   80 CROSS STREET,    HANSON, MA 02341-1417
18571333   +ROBIN MAMO,   1458 APACHE STREET,    HOLLAND, MI 49424-2687
18571335   +ROBIN MCCAULEY,   15463 FALLING WATERS RD,    WILLAMSPORT, MD 21795-2062
18571336    ROBIN MCDOUGALL,   62 KERFOOT CRESCENT,    KESWICK, ON L4P 4H2
18571337    ROBIN MCINTOSH,   507 RIVERDALE AVENUE,    CORNWALL, ON K6J2K5
18571338   +ROBIN MCLIMANS,   16086 WISCONSIN VALLEY RD,    BOSCOBEL, WI 53805-9119
18571340   +ROBIN MONAGHAN,   6360 MURRAY STREET,    NIAGARA FALLS, ON L2G 2K7
18571341   +ROBIN MONTGOMERY,   109 SAWMILL ROAD,    ST CATHARINES, ON L2S3K1
18571342   +ROBIN MOORE,   17590 DEEMACK RD,    MACKINAW, IL 61755-9306
18571343   +ROBIN MORDAUNTKRESS,   279 SPRUCEWOOD TERRACE,    WILLIAMSVILLE, NY 14221-3909
18571344   +ROBIN NICHOLAS,   3547 OLDERIDGE NE,    GRAND RAPIDS, MI 49525-3026
18571346   +ROBIN NIEDZ,   635 34TH TERRACE,    VERO BEACH, FL 32968-1225
```

```
18571345      ROBIN NIEDZ,   634 34TH TERACE,   VERO BEACH, FL 32968
18571347     +ROBIN NIKIEL,   4806 JOHN MICHAEL WAY,   HAMBURG, NY 14075-1127
18571348     +ROBIN OIE,   12171 KELLY SANDS WAY APT 1567,   FORT MYERS, FL 33908-5943
18571349     +ROBIN PADUANO,   4124 CALKINS RD,   YOUNGSTOWN, NY 14174-9718
18571350     +ROBIN PARRY,   128 LOOMIS LANE,   SAINT ALBANS, VT 05478-4416
18571351     +ROBIN PERETORE,   2701 NORTH ST,   ENDICOTT, NY 13760-5721
18571353     +ROBIN PETERSON,   378 S 2ND AVE,   CLARION, PA 16214-1426
18571352     +ROBIN PETERSON,   12 HERITAGE ROAD,   PUTNAM, CT 06260-2713
18571354     +ROBIN PETERSON,   52 PARK AVE,   BARRINGTON, RI 02806-1024
18571355     +ROBIN PIAGGIONE,   39 PRIMROSE LANE,   EAST AMHERST, NY 14051-1249
18571356     +ROBIN PIERCE,   1577 JERSEY STREET,   ESSEX, NY 12936-2924
18571357     +ROBIN PIERCE,   3934 GEORGIA SHORE RD,   ST ALBANS, VT 05478-3049
18571358     +ROBIN RAMOS,   18 VENUS ROAD,   SOUTH AMBOY, NJ 08879-2423
18571359      ROBIN RASBERRY,   53 CHERRYWOOD AVE,   TORONTO, ON M6C 2X4
18571360     +ROBIN RATCLIFFE,   PO BOX 124,   OXFORD, MA 01540-0124
18571361     +ROBIN RAY,   124 CAROPINE DR,   MYRTLE BEACH, SC 29575-4714
18571362     +ROBIN RHODES,   78 CHILMARK ST,   WORCESTER, MA 01604-2834
18571363     +ROBIN ROBBINS,   1708 NW 25TH LN,   CAPE CORAL, FL 33993-8436
18571364      ROBIN ROESLEN,   369 JONES AVE APT 2,   TORONTO , ON M4J3G5
18571365     +ROBIN ROY,   135 RANDALL STREET,   WORCESTER, MA 01606-2039
18571366     +ROBIN RYAN,   395 BRIDLE PATH,   WORCESTER, MA 01604-1306
18571370     +ROBIN S COLEMAN,   116 ST PATRICK DRIVE,   ROCHESTER, NY 14623-3728
18571367      ROBIN SAAR,   95 HIGHCREST CT,   SHANNON, IE 61078
18571368     +ROBIN SACCO,   17 EVANS ROAD,   WEST BOYLSTON, MA 01583-1616
18571369     +ROBIN SCHREINER,   26 W ROYAL HILL DR,   ORCHARD PARK, NY 14127-1653
18571371     +ROBIN SHERIDAN,   74 ALDRICH ST,   GRANBY, MA 01033-9718
18571372     +ROBIN SHIELDS,   5149 THOMPSON RD,   CLARENCE, NY 14031-1128
18571373     +ROBIN SIDES,   314 SOUTH MAIN STREET,   PLAINWELL, MI 49080-1639
18571375     +ROBIN SPARPANA,   3370 92ND ST SW,   BYRON CENTER, MI 49315-8835
18571376     +ROBIN SPINDLER,   107 BERCHMAN,   ROCHESTER, NY 14626-1285
18571377     +ROBIN STACK,   4440 CREEK ROAD,   LEWISTON, NY 14092-1174
18571378     +ROBIN STAPLES,   222 CRANBERRY RD.,   EAST STROUDSBURG, PA 18301-8706
18571379     +ROBIN STROVEN,   7511 WARNER,   ALLENDALE, MI 49401-9742
18571380     +ROBIN STROVEN,   7511 WARNER ST.,   ALLENDALE, MI 49401-9742
18571381     +ROBIN STRUBEL,   10935 GAYWOOD DR,   HAGERSTOWN , MD 21740-7713
18571382     +ROBIN THOMAS,   6312 ENOLA AVE,   KALAMAZOO, MI 49048-6135
18571383     +ROBIN THOMPSON,   85 E BAYLIES ROAD,   CHARLTON, MA 01507-5121
18571384      ROBIN THOMS,   139 JOHN BOWSER CRES,   NEWMARKET, ON L3Y7P3
18571385     +ROBIN TISCI,   3440 MARBELLA COURT,   BONITA SPRINGS, FL 34134-0902
18571386     +ROBIN TISCI,   3440 MARBELLS COURT,   BONITA SPRINGS, FL 34134-0902
18571387      ROBIN TROTTIER,   185 RUE OSAKA,   TERREBONNE, QC J6X4V3
18571388     +ROBIN TURNER,   6 TRINITY AVE,   WORCESTER, MA 01605-1922
18571389     +ROBIN TWIGG,   20337 AYOUB LANE,   HAGERSTOWN, MD 21742-4031
18571390     +ROBIN UPTON,   33 WILDERWOOD AVE,   LEOMINSTER, MA 01453-6642
18571392     +ROBIN VANDE ZANDE,   400# VILLAS DR,   STOW, OH 44224-5418
18571393     +ROBIN WALLACE,   20 WATSESSING AVE C10,   BELLEVILLE, NJ 07109-1254
18571394     +ROBIN WATERMAN,   11562 AMIDSHIP LANE UNIT #113,   WINDERMERE, FL 34786-5523
18571395      ROBIN WILTSHIRE,   41 CHARLES ROAD,   ORILLIA, ON L3V3H3
18571374      ROBINSON CANADA HOGG,   370 KING ST WEST,   TORONTO, ON M5V1J9
18571405     +ROBYN BERARDI,   123 BRANLYN CRES,   BRANTFORD, ON N3P 1Z9
18571406      ROBYN FOWLER,   295 NORTH RD,   HARDWICK, MA 01037
18571407     +ROBYN GRAHAM JAGHAB,   3813 ZAMBRANA AVENUE,   NORTH PORT, FL 34286-5418
18571408     +ROBYN HAGEN,   3305 N 2ND STREET,   KALAMAZOO, MI 49009-8531
18571409     +ROBYN HALL,   7744 ANWAY DRIVE,   BATTLE CREEK, MI 49014-8531
18571410     +ROBYN KRUZAN,   48 BOOK LN,   JACKSONVILLE, IL 62650-2702
18571411     +ROBYN L ELLIOTT,   906 AMBER CIRCLE,   INDIANA, PA 15701-4313
18571412     +ROBYN LEVENE,   5093 SWALLOW AVENUE,   KALAMAZOO, MI 49009-4569
18571413     +ROBYN MAZAS,   32 BOLDUC COURT,   WOLCOTT, CT 06716-3146
18571414     +ROBYN MILLER,   6863 SPRING BLOOM DRIVE,   CANAL WINCHESTER, OH 43110-7803
18571416      ROBYN NORMAN,   550 STRASBURG ROAD,   KITCHENER, ON N2E2G9
18571417     +ROBYN PAWLOS,   1456 KINMOUNT ST,   PITTSBURGH, PA 15205-3954
18571418     +ROBYN PINK,   720 SKYVIEW TR,   IONIA, MI 48846-9807
18571419     +ROBYN PIROTTA,   1513 SCHOELLKOPF,   LAKEVIEW, NY 14085-9565
18571420     +ROBYN PIROTTA,   1513 SCHOELLKOPF RD,   LAKE VIEW, NY 14085-9565
18571421     +ROBYN SEYMOUR,   44 NAWROCKI DR,   CHICOPEE, MA 01020-2827
18571422     +ROBYN SLOBODA,   4096 MILFORD LANDING DRIVE,   MILFORD, PA 18337-9386
18571423     +ROBYN STRAUB,   3715 KARL RD,   ALLEGANY, NY 14706-9632
18571424      ROBYN THIESSEN,   3997 CHERRY AVE,   VINELAND, ON L0R2C0
18571425     +ROBYN WAYLAND,   69 NORTHWEST DRIVE,   PLAINVILLE, CT 06062-1200
18571417      ROBYNN MCFADDEN,   1306 HAGGIS DRIVE,   PETERBOROUGH, ON K9K 2S9
18571426     +ROCCI ROMANO,   3502 LAKE DRIVE,   TAYLORVILLE, IL 62568-8912
18571427      ROCCO BARCA,   19 ALLEN ST RR-3,   HAWKESTONE, ON L0L1T0
18571428     +ROCCO BRINDISI,   178 MELODY LANE,   TONAWANDA, NY 14150-9110
18571429      ROCCO CACCHIOTTI,   10455 AVE DAUTEUIL,   MONTREAL, QC H3L 2K3
18571430     +ROCCO COMMISSO,   31 MACINTOSH CRES,   ST CATHARINES, ON L2N7M5
18571432     +ROCCO CORNACCHIA,   64 CRANDALL DRIVE,   MARKHAM, ON L3P6L2
18571431      ROCCO CORNACCHIA,   64 CRANDALL DRIVE,   MARKHAM, ON L3P 6L2
18571433     +ROCCO DEMALIA,   183 WILLARD ST,   LEOMINSTER, MA 01453-4952
18571434      ROCCO LICALZI,   7 DARLINGTON DRIVE,   ETOBICOKE, ON M8Z 3M3
18571435     +ROCCO LONGO,   137 EVERGREEN LANE,   WHITESBORO, NY 13492-2553
```

```
18571436   +ROCCO MALARBI,   1947 GRAND BLVD,   MONESSEN, PA 15062-2408
18571437    ROCCO MARCHESE,   655 CHARLOTTE ST,   NIAGARA ON THE LAKE, ON L0S 1J0
18571438   +ROCCO MARIANO,   104 JORDAN TERRACE,   DOVER, NJ 07801-4933
18571439   +ROCCO MARTINELLI,   7 BANGOR STREET,   WORCESTER, MA 01604-2302
18571440    ROCCO MELE,   2988 RANGELINE ROAD,   AJAX, ON L1S 6V9
18571441    ROCCO MELE,   2988 RANGELINE ROAD,   AJAX, ON L1S6V9
18571442    ROCCO PANACCI,   91 BELMONT CRES,   MAPLE , ON L6A 1L7
18571443   +ROCCO PANUCCIO,   300 TREELINE DRIVE,   PEN ARGYL, PA 18072-9661
18571444    ROCCO RAUSEO,   2268 BONNYLYN CRT,   OAKVILLE, ON L6J 5Y3
18571445   +ROCCO ROMAGNUOLO,   28 JOHN DEXTER PLACE,   MARKHAM, ON L3P3G1
18571446    ROCCO ROSATI,   5 MARIA CT,   HAMILTON, ON L8T3X7
18571447    ROCCO VACCA,   8873 JOSEPH CT,   NIAGARA FALLS, ON L2H 3P1
18571453   +ROCH FUGERE,   37 CH SINCLAIR,   BROWNSBURG-CHATHAM, QC J8H1W7
18571454    ROCH NORMAND,   185 LOUIS-HEBERT,   GATINEAU, QC J8Y 3S7
18571455    ROCH PILON,   308 AUBIN ST,   STURGEON FALLS, ON P2B 3C1
18571456    ROCH ROY,   7098 AVENUE DE LA SOURCE,   MONTREAL, QC H1J 2Y8
18571448   +ROCHELLE DECKER,   1063 KING STREET,   HAMILTON, ON L8S 3S4
18571449   +ROCHELLE GAUMOND,   11 BARTON AVE,   BELCHERTOWN, MA 01007-9276
18571450   +ROCHELLE MCCALL,   4712 ELLERY DR,   COLUMBUS, OH 43227-2540
18571452   +ROCHELLE PETKO,   1712 HAFLINGER DRIVE,   NORTH HUNTINGDON, PA 15642-6764
18571457   +ROCIO FARRELL,   2520 RIDGESIDE LANE,   OAKVILLE, ON L6L6W3
18571458    ROCK DUMAIS,   2048 ANNE LESEIGNEUR,   CHAMBLY, QC J3L0A7
18571459   +ROCKMOND DANG,   276 OAK STREET,   SHREWSBURY, MA 01545-4332
18571460    ROD ALDERSON,   2453 AUCKLAND DRIVE,   BURLINGTON, ON L7L7A9
18571461    ROD ANTHONY,   168 NORTHSHORE BLVD W,   BURLINGTON, ON L7T 1A4
18571464   +ROD EDWARDS,   1868 MEADOWOOD,   LONGS, SC 29568-6504
18571463   +ROD EDWARDS,   1868 MEADOWOOD LN,   LONGS, SC 29568-6504
18571524   +ROD ROBERTS,   15949 INDIAN VALLEY STREET,   SCHOOLCRAFT, MI 49087-9139
18571525    ROD SHANTZ,   85 GREYFRIAR DR,   HAMILTON, ON L9C 4S4
18571526    ROD STORK,   108 WOODBOROUGH ROAD,   GUELPH, ON N1G 3K5
18571527   +ROD WEAVER,   510 LAKESHORE DR,   HANNA CITY, IL 61536-9518
18571462   +RODD FRANKE,   12 STONEGATE DR,   WHEELING, WV 26003-9333
18571465    RODEL DINO,   7740 BISHOP AVE,   NIAGARA FALLS, ON L2H 3G2
18571466   +RODERIC GILTZ,   6 COASTLAND DRIVE,   PLATTSBURGH, NY 12901-6384
18571470   +RODERIC KEITHLEY,   1115 LAY BLVD,   KALAMAZOO, MI 49001-7801
18571467   +RODERICK BEAULIEU,   155 TROPICAL SHOREWAY,   FORT MYERS BEACH, FL 33931-3315
18571468    RODERICK BOVAY,   RR1,   BALTIMORE, ON K0K1C0
18571469   +RODERICK DRISCOLL,   32 ORMSBY CIRCLE,   PLATTSBURGH, NY 12972-4636
18571471   +RODERICK LEEZER,   6365 TUSCANY CT,   ROCKFORD, IL 61107-2724
18571472   +RODERICK LEEZER,   6365 TUSCANY CT,   ROCLFORD, IL 61107-2724
18571473   +RODERICK TROSTLE,   1001 AUTUMN DR,   MURRELLS INLET, SC 29576-8391
18571474    RODGER BRAMWELL,   41 UPPER WALKER AVE,   STONEY CREEK, ON L8G1S7
18571475    RODGER CRANE,   27 MANOR PARK CRES,   GUELPH, ON N1G1A2
18571476   +RODGER DOYLE,   141 AUDUBON DR,   AMHERST, NY 14226-4044
18571477   +RODGER EKSTROM,   180 TURKEY HILL ROAD,   RUTLAND, MA 01543-2256
18571478    RODGER FLEMMING,   230 HOOD RD RR2,   HUNTSVILLE, ON P1H 2J3
18571479    RODGER HEATH,   29 ELGIN ST N,   ATHENS, ON K0E 1B0
18571481   +RODGER LOCKMAN,   2630 TRAIL LANE,   ST JOSEPH, MI 49085-3227
18571482   +RODNEY ABRAHAM,   609 BAY POINT AVE,   NOKOMIS, FL 34275-3944
18571483   +RODNEY AHLMEYER,   2113 NE 13TH AVE,   CAPE CORAL, FL 33909-4499
18571484    RODNEY ALDERSON,   2453 AUCKLAND DRIVE,   BURLINGTON, ON L7L7A9
18571485    RODNEY ANDERSON,   1311 OLD ENGLISH LANE,   OAKVILLE, ON L6M 2P6
18571486   +RODNEY BECKETT,   397 HEWITT CIRCLE,   NEWMARKET, ON L3X2L8
18571487   +RODNEY BLOMMESTEYN,   1307 LILY BAY DRIVE,   ELIZABETHTOWN, ON K6V7C6
18571488   +RODNEY BLUE,   3879 FRASER ST NE,   ROCKFORD, MI 49341-8366
18571489   +RODNEY BLUE,   3879 FRASER ST NE,   ROCKFORDQ, MI 49341-8366
18571490   +RODNEY BRITENRIKER,   9666 CO RD 1950,   WEST UNITY, OH 43570-9718
18571492    RODNEY DANIK,   91 CARTIER AVENUE,   ROXBORO, QC H8Y 1G9
18571493    RODNEY DUGGAN,   6082 4TH LINE,   TOTTENHAM, ON L0G 1W0
18571494    RODNEY DUPRAS,   50 GOSPEL OAK DRIVE,   Ottawa, ON K2J 5B7
18571495   +RODNEY ENGSTROM,   19980 WEBSTER RD,   DEKALB, IL 60115-8711
18571496   +RODNEY FINNEFROCK,   16073 RT 31,   HOLLEY, NY 14470-9015
18571497   +RODNEY HAGGETT,   629 SCHOONER STREET,   NORTH PORT, FL 34287-6520
18571498    RODNEY HARQUAIL,   33 CORMIER CRESCENT,   MCLEODS, NB E3N 3E8
18571499   +RODNEY HARVEY,   92 DUBOIS ROAD,   CHAMPLAIN, NY 12919-4400
18571500    RODNEY HODDER,   RR 1,   ARTHUR, ON N0G 1A0
18571501    RODNEY HUGHES,   25 ACADIA CRES,   ST CATHARINE, ON L2P 1H7
18571502    RODNEY HUGHES,   25 ACADIA CRES,   ST CATHARINES, ON L2P 1H7
18571503   +RODNEY HURBAN,   498 TERRITORY DRIVE,   GALENA, IL 61036-8659
18571504   +RODNEY JEWETT,   4405 OLD KINGS HIGHWAY,   MURRELLS INLET, SC 29576-6357
18571505   +RODNEY KAIN,   253 COLDEWAY DR,   PUNTA GORDA, FL 33950-5257
18571506   +RODNEY KNIEBBE,   1045 CAPLES ST,   ENGLEWOOD, FL 34223-2413
18571509   +RODNEY L MOTT,   4098 RYON DR,   OLIVET, MI 49076-8400
18571507   +RODNEY LATOUCHE,   170 COVENTRY ROAD,   MANSFIELD CTR, CT 06250-1400
18571508    RODNEY LEMIEUX,   640 RUE DE L'ESTREL,   ST-LAZARE, QC J7T 3J1
18571510   +RODNEY MACINTYRE,   PO BOX 220,   BLOOMING GLEN, PA 18911-0220
18571511   +RODNEY MOSIER,   32874 EAST 1500 NORTH RD,   COLFAX, IL 61728-9421
18571512   +RODNEY NACE,   5846 SPEARMAN CIRCLE,   NORTH PORT, FL 34287-3087
18571513   +RODNEY PERKINS,   8900 FALCON POINTE LOOP,   FT MYERS, FL 33912-1475
18571514   +RODNEY SOMMA,   29 COLD BROOK CIRCLE,   JEFFERSON, MA 01522-1338
```

```
18571515    +RODNEY SONDERMAN,    356 RED OAK LANE,    HERSHEY, PA 17033-8812
18571516    +RODNEY STORER,    PO BOX 38,    GERRY, NY 14740-0038
18571517     RODNEY STRAUS,    1033 SUNSET DR,    ST CLEMENTS, ON N0B 2M0
18571518    +RODNEY THERRIEN,    PO BOX 872,    AU SABLE FORKS, NY 12912-0872
18571519    +RODNEY ZIMMERMAN,    904 SURREY CT,    MAHOMET, IL 61853-8510
18571520     RODNEY ZWIERSCHKE,    343 CANBORO ROAD,    MARLBORO, ON L0S1M0
18571521    +RODOLFO MORALES,    19 SENDERS CT,    BOSTON, MA 02136-1126
18571522     RODOLFO RAFELI,    12085 56TH AVENUE,    MONTREAL, QC H1E 2M2
18571523     RODRICK FRAZER,    99 MCGILL ROAD,    MT PLEASANT, ON N0E 1K0
18571528     ROGER ADAM,    50-104 CHEMIN DES PATRIOTES,    ST-MATHIAS SUR RICHELIEU, QC J3L5Z9
18571529    +ROGER ALLEGRO,    93 BROADMEADOW ST,    MARLBORO, MA 01752-3419
18571530    +ROGER ANDERSEN,    21 PRIMROSE DRIVE,    LONGMEADOW, MA 01106-2531
18571532    +ROGER ANDERSON,    6 MATHEW DR,    JOHNSTON, RI 02919-1644
18571531    +ROGER ANDERSON,    33 DIXFIELD RD,    WORCESTER, MA 01606-1085
18571533    +ROGER ANDREWS,    3275 LOVE RD,    GRAND ISLAND, NY 14072-2427
18571535    +ROGER APPLE,    1095 RAINBOW COURT,    PORTAGE, MI 49024-3488
18571536    +ROGER BAILEY,    104 EDGEWOOD ROAD,    EUREKA, IL 61530-9761
18571537    +ROGER BARNOSKI,    PO BOX 776,    NORTHVILLE, NY 12134-0776
18571538    +ROGER BAXTER,    PO BOX 273,    DAYVILLE, CT 06241-0273
18571539    +ROGER BECKNER,    103 GODWIN AVENUE,    MIDLAND PARK, NJ 07432-1867
18571540    +ROGER BEEM,    11985 GROUSE AVE,    PORT CHARLOTTE, FL 33981
18571541     ROGER BEGIN,    230 LAURENT,    GRANBY, QC J2J 1T6
18571542    +ROGER BEGLIN,    25 BLUFF WOOD DR,    SOUTH HAVEN, MI 49090-1663
18571543    +ROGER BELLI,    840 FAIRWAY DR,    LONGS, SC 29568-5824
18571544     ROGER BENNETT,    1402,    NIAGARA FALLS, NY 14303
18571545    +ROGER BENNETT,    20610 RIVER DR,    ESTERO, FL 33928-3610
18571546    +ROGER BEVAN,    77 HIGHRIDGE ROAD,    BELLINGHAM, MA 02019-1869
18571547    +ROGER BIAGETTI,    104 EAST IRONSTONE RD,    HARRISVILLE, RI 02830-1706
18571548    +ROGER BLANCHARD,    186 REGENCY DR,    GRAND ISLAND, NY 14072-1453
18571549    +ROGER BOGUE,    354 PINEHURST DR,    SHELBURNE, VT 05482-6888
18571550     ROGER BOLDUC,    208 CHAGNON,    ST-JEAN-SUR-RICHELIEU, QC J3B 8K7
18571551    +ROGER BOONE,    239 PALMETTO CIR NE,    PORT CHARLOTTE, FL 33952-8226
18571552    +ROGER BOULANGER,    5411 LAUREL OAK DR,    WINTER HAVEN, FL 33880-3829
18571553     ROGER BRASSARD,    39 FRID BLVD,    MIDHURST, ON L0L1X1
18571554    +ROGER BROGIS,    51 DEVAUX RD,    TORRINGTON, CT 06790-2133
18571555     ROGER BRUGESS,    1330 CROZIER,    BURLINGTON, ON L7P 3N6
18571556     ROGER BRUNS,    4 SPOONER CRESCENT,    CAMBRIDGE, ON N1T1X3
18571557    +ROGER BUIE,    6525 N TALISMAN TERRACE,    PEORIA, IL 61615-2715
18571558    +ROGER BUSH,    3275 WEST C AVENUE,    KALAMAZOO, MI 49006-6341
18571561    +ROGER C BRETON,    32 HUNTLEY AVE,    ST ALBANS, VT 05478-6195
18571559    +ROGER CABLE,    706 STUTZMAN RD,    INDIANA, PA 15701-3622
18571560    +ROGER CATANIA,    9 SAINT HILL LANE,    SARANAC LAKE, NY 12983-1574
18571562     ROGER CHENARD,    146 LAFORTUNE,    LE GARDEUR, QC J5Z5A9
18571563    +ROGER CLARK,    17 PACKARD ROAD,    JERICHO, VT 05465-2512
18571564    +ROGER COHEN,    1630 BROOKSHIRE CIRCLE,    WEST MELBOURNE, FL 32904-6666
18571565    +ROGER COLE,    4633 ECKHARDT,    EDEN, NY 14057-9751
18571566     ROGER CONSTANTIN,    267 DE THEBES,    LAVAL, QC H7M 5P7
18571567    +ROGER CORMIER,    55 HUDSON RD,    SUDBURY, MA 01776-2042
18571569    +ROGER CRAMER,    218 SOUTH MELVIN ST,    GIBSON CITY, IL 60936-1542
18571570    +ROGER CSATARI,    2543 THYME WAY,    NORTH PORT, FL 34289-5021
18571571    +ROGER DAVIS,    322 MASHAPAUG ROAD,    HOLLAND, MA 01521-2442
18571572    +ROGER DONNAMILLER,    1673 NIVER ROAD,    WILLARD, OH 44890-9656
18571573    +ROGER DONOHOO,    24201 STATE HWY 100,    PITTSFIELD, IL 62363-3037
18571574    +ROGER DRUMMOND,    PO BOX 19457,    KALAMAZOO, MI 49019-0457
18571575    +ROGER DUBRAY,    321 CRANE LANE,    HAINES CITY, FL 33844-2344
18571576    +ROGER DUKE,    18580 COUNTY ROUTE 59,    TEXTER, NY 13634-2036
18571577    +ROGER E MANTZ,    PO BOX 1245,    GRANTHAM, NH 03753-1245
18571578    +ROGER E MURRAY,    223 MARBELLA DR,    MURRELLS INLET, SC 29576-7977
18571579    +ROGER EVANS,    7028 BOLING BROOK DR,    PORTAGE, MI 49024-3489
18571580    +ROGER FLOYD,    12865 SW HWY 17,    ARCADIA, FL 34269-4418
18571581    +ROGER FORDEN,    106 PATTON PLACE,    WILLIAMSVILLE, NY 14221-3758
18571588    +ROGER G MILLER,    1462 MARICOPA RD,    NORTH PORT, FL 34287-4121
18571582    +ROGER GAGNON,    45 RODMAN STREET,    WOONSOCKET, RI 02895-4940
18571583    +ROGER GALLUP,    3937 W YANKEE RD,    SAND CREK, MI 49279-9733
18571584    +ROGER GARCIA,    14480 PIERREFONDS,    PIERREFONDS, QC H9H4R7
18571585     ROGER GENDREAU,    48 DES CHENES,    ST PHILIPPE, QC J0L 2K0
18571586     ROGER GIBSON,    26 HAMBLY COURT,    BARRIE, ON L4N5J6
18571587    +ROGER GLOVER,    6044 JACKSON STREET,    PITTSBURGH, PA 15206-2267
18571589    +ROGER GODDU,    49 HASELTINE STREET,    HAVERHILL, MA 01835-7707
18571590    +ROGER GRAY,    5849 STATE ROUTE 78,    TOULON, IL 61483-8981
18571591    +ROGER GRIFFITH,    6647 BENDELOW DR,    LAKELAND, FL 33810-4819
18571593    +ROGER H BOONE,    239 PALMETTO CIR NE,    PORT CHARLOTTE, FL 33952-8226
18571592    +ROGER HANKS,    593 MAIN ST 204,    LEOMINSTER, MA 01453-2400
18571594    +ROGER HENNING,    616 MISTY HAMMOCK DR,    MURRELLS INLET, SC 29576-7171
18571595    +ROGER HOFFLAND,    2341 PRESTWICK PASS,    LAKELAND, FL 33810-4332
18571596    +ROGER HOMRICH,    200 MATLIN,    CARLETON, MI 48117-9397
18571597    +ROGER HOMRICH,    200 MATLIN RD,    CARLETON, MI 48117-9397
18571598    +ROGER HOMRICH,    200 MATLIN RD,    LASALLE, MI 48117-9397
18571599    +ROGER HUBACHER,    60 BROAD ST,    TONAWANDA, NY 14150-2230
18571600    +ROGER HUSTON,    255 PORTAGE STREET,    OAK HARBOR, OH 43449-1440
```

District/off: 0101-4          User: jr                Page 758 of 942           Date Rcvd: May 14, 2012
                             Form ID: b9d              Total Noticed: 72993

```
18571601    +ROGER HUTCHINS,    1116 HICKORY ROAD,    OCALA, FL 34472-2492
18571606    +ROGER J MACLEAN,    145 SPRINGHOUSE ROAD,    ALLENTOWN, PA 18104-4514
18571602    +ROGER JAEGER,    1523 200TH STREET,    DECORAH, IA 52101-7564
18571603    +ROGER JENNINGS,    152 N MAIN ST,    PALMYRA, IL 62674-5865
18571604    +ROGER JENNINGS,    27511 RT 111,    PALMYRA, IL 62674-6349
18571605    +ROGER JETTE,    85 READ LANE,    SAINT ALBANS, VT 05478-8103
18571608    +ROGER JOHNSON,    618 WATERWAY VILLAGE BLVD,    MYRTLE BEACH, SC 29579-6375
18571607    +ROGER JOHNSON,    3372 CONOVER DRIVE,    ROCKFORD, IL 61114-5446
18571609    +ROGER JUNGIER,    550 OLIVER STREET,    NORTH TONAWANDA, NY 14120-4324
18571610    +ROGER K DOYLE,    328 DEERFIELD LINKS DR,    SURFSIDE BEACH, SC 29575-5395
18571611    +ROGER KETT,    17 WATERFORD DRIVE,    WORCESTER, MA 01602-3506
18571612    +ROGER KILPATRICK,    714 THORNRIDGE,    MORTON, IL 61550-8501
18571613    +ROGER KOEBE,    2002 CHARLESTON AVE,    ERIE, PA 16509-1732
18571614     ROGER KOOPMAN,    3957 AZALEA CRES,    VINELAND, ON L0R2C0
18571615    +ROGER KOVAL,    4862 CAMBRIA ROAD,    LOCKPORT, NY 14094-9755
18571616    +ROGER KOWAL,    24 CHERRY ST,    SPENCER, MA 01562-2113
18571617     ROGER KROPF,    102 CULLODEN RD,    INGERSOLL, ON N5C 3R1
18571618     ROGER KROPF,    450 THOMAS ST,    INGERSOLL, ON N5C 3J7
18571625    +ROGER L BIRON JR,    6 MONICA LANE,    BLACKSTONE , MA 01504-1375
18571628    +ROGER L KERESZTURI,    2752 HARVEY AVE SE,    WARREN, OH 44484-3533
18571619    +ROGER LANCTOT JR,    8755 97TH COURT,    VERO BEACH, FL 32967-3477
18571622    +ROGER LANGEVIN,    PO BOX 513,    NORTHBORO, MA 01532-0513
18571623     ROGER LAPOINTE,    181 DES EPINETTES,    LACHUTE, QC J8H4B2
18571624     ROGER LASRY,    5 DES ARBRES,    MONTREAL, QC H9G 3C2
18571626    +ROGER LEMKE,    7223 NASH ROAD,    NORTH TONAWANDA, NY 14120-1507
18571627    +ROGER LEROUX,    45 TAFT HILL LANE,    UXBRIDGE, MA 01569-3138
18571629     ROGER LORD,    1153 TALON,    CHAMBLY, QC J3L2J8
18571630    +ROGER MACLEAN,    145 SPRINGHOUSE ROAD,    ALLENTOWN, PA 18104-4514
18571631    +ROGER MADDOX,    7109 W LEGION HALL RD,    DUNLAP, IL 61525-9712
18571632    +ROGER MARCHEGIANO,    25 MANCHESTER DRIVE,    WHIPPANY, NJ 07981-1625
18571633    +ROGER MEGEE,    324 BARBERRY,    PORTAGE, MI 49002-6206
18571634    +ROGER MERRYFIELD,    157 HILLSIDE TERRACE,    SHELBURNE, VT 05482-6631
18571635    +ROGER MESSIER,    94 PROSPECT ST,    MARLBORO, MA 01752-4115
18571636    +ROGER MONSOUR II,    PO BOX 5452,    NORTH MYRTLE BEACH, SC 29597-5452
18571638    +ROGER MOREAU,    574 LATHROP CT,    CALABASH, NC 28467-1894
18571637     ROGER MOREAU,    4375 PONTBRIAND,    RAWDON, QC J0K1S0
18571639    +ROGER NADEAU,    9 KENNETH AVE,    WEBSTER, MA 01570-3619
18571640    +ROGER NEWTON,    2117 GUILFORD RD,    ROCKFORD, IL 61107-3225
18571641     ROGER PAQUETTE,    1715 CAPRICORNE,    GENTILLY, QC G9H3J9
18571642     ROGER PARENT,    1 STONE MEADOW FARM DRIVE,    SHREWSBURY, MA 01545-1851
18571643    +ROGER PECK JR,    4 NOTTINGHAM ROAD,    OXFORD, MA 01540-2456
18571644   #+ROGER PLANTE,    4895 BONITA BEACH ROAD 301,    BONITA SPRINGS, FL 34134-3978
18571645    +ROGER POGODA,    1201 MOULTRIE DR NW,    CALABASH, NC 28467-1950
18571657     ROGER POOLE,    877MARINET CRES,    PICKERING, ON L1W2M2
18571646     ROGER POOLE,    877 MARINET CRES,    PICKERING, ON L1W2M2
18571648    +ROGER PROBST,    4842 N 100 E,    FREMONT, IN 46737-9776
18571649     ROGER PROVENCHER,    378 SCOTT,    LONGUEUIL, QC J4L 3E2
18571650    +ROGER PRYOR,    183 WEST BASS LN,    SUFFIELD, CT 06078-1955
18571651    +ROGER RANTZ,    393 6TH STREET,    PLAINWELL, MI 49080-9576
18571652    +ROGER RATHBURN,    17203 NAVAJO TRAIL,    THREE RIVERS, MI 49093-9106
18571654     ROGER REID,    1039 DROAN RD,    PEMBROKE, ON K8A 6W7
18571655     ROGER RENY,    39 BRASSARD,    ST-JOSEPH-DU-LAC, QC J0N1M0
18571656     ROGER RICHARD,    229 GRAY ROAD,    STONEY CREEK, ON L8E 1T9
18571657    +ROGER ROMMEL,    1028 ROSE VALLEY RD,    COAL BROOK , NY 13324-1806
18571658     ROGER RONEY,    61 GLENASHTON,    OAKVILLE, ON L6H 7A1
18571660    +ROGER ROSBURY,    99 CONSTITUTION,    LEOMINSTER , MA 01453-2547
18571659    +ROGER ROSBURY,    99 CONSTITUTION DR,    LEOMINSTER, MA 01453-2547
18571673    +ROGER S WORELL,    980 GREAT EGRET CIRCLE SW,    SUNSET BEACH, NC 28468-5953
18571661    +ROGER SANTACROCE,    324 EAST WILLIAM STREET,    BATH, NY 14810-1637
18571662    +ROGER SARAIVA,    44 CHARLOTTE STREET,    FALL RIVER, MA 02720-7002
18571663    +ROGER SCHULTZ,    34W743 N JAMES DR,    ST CHARLES, IL 60174-4913
18571664     ROGER SIBLEY,    282 HERITAGE DRIVE,    KITCHENER, ON N2B 3K8
18571665    +ROGER SIEGEL,    2324 BRINK AVE S,    SARASOTA, FL 34239-4207
18571666    +ROGER SMITH,    6241 RES CIRCLE,    LAKELAND, FL 33810-7431
18571668    +ROGER SNEDDEN,    7000 DOLPHIN ST,    NIAGARA FALLS, ON L2E 6Y2
18571668    +ROGER SOMMA,    33 BISCAYNE ST,    LEOMINSTER, MA 01453-4701
18571671    +ROGER STEELE,    911 LINCOLN SQ,    WORCESTER, MA 01608-1127
18571670    +ROGER STEELE,    911 LINCOLN SQUARE,    WORCESTER, MA 01608-1127
18571669    +ROGER STEELE,    216 ARNOLD ROAD,    FISKDALE, MA 01518-1020
18571672    +ROGER STOLTE,    32 AGAWAM COURT,    SEEKONK, MA 02771-1814
18571674    +ROGER T DUBRAY,    23 PINNACLE WAY,    PLATTSBURGH, NY 12901-6275
18571675   #+ROGER TERREBERRY,    811 WILLOW TRACE,    MYRTLE BEACH, SC 29572-5739
18571676    +ROGER TIETZ,    6380 BRANDYWOOD TRL,    SUN PRAIRIE, WI 53590-9348
18571678     ROGER TRAUZZI,    71 GLEN HILL DRIVE,    WHITBY ONTARIO L1N 6Z8
18571677     ROGER TRAUZZI,    71 GLEN HILL DRIVE,    WHITBY, ON L1N6Z8
18571679    +ROGER TURCOTTE,    1866 WASHINGTON BLVD NW,    LAKE PLACID , FL 33852-4010
18571680    +ROGER VASAS,    137 BOND RD,    CHARLTON, MA 01507-1393
18571681    +ROGER WARNER,    38 WHITE MARSH LANE,    ROTONDA WEST, FL 33947-2179
18571682    +ROGER WESORICK,    3701 BURLINGAME SW,    WYOMING, MI 49509-3717
18571683    +ROGER WEST,    15 DEBORAH RD,    WORCESTER, MA 01605-1109
```

```
18571684  +ROGER WOODS,   20 BERKSHIRE ST,   PALMER, MA 01069-1932
18571685  +ROGER WOOLUMS,   844 S OAKWOOD AVE,   GENESEO, IL 61254-1838
18571686  +ROHAN MCDONALD,   7 CANDLELIGHT DR APT 7,   SPRINGFIELD, IL 62704-8020
18571687  +ROHIT MAKHARIA,   27 COURTENAY CIR,   PITTSFORD, NY 14534-2101
18571688   ROISIN SPROULE,   5931 CHERCOVER CRT,   BURLINGTON, ON L7L6T1
18571689  +ROLAND ADAMSONS,   PO BOX 1568,   ST ALBANS, VT 05478-5568
18571690  +ROLAND BEAUREGARD,   13 TREADWELL DRIVE,   SPENCER, MA 01562-1323
18571691  +ROLAND BETTEZ III,   144 HOPKINS HOLLOW ROAD,   GREENE, RI 02827-2206
18571692  +ROLAND BROUILLARD,   194 GREAT BROOK ROAD,   GROTON, CT 06340-7701
18571693  +ROLAND CHABOT,   3438 YUKON DR,   PORT CHARLOTTE, FL 33948-7557
18571694  +ROLAND CHARBONNEAU,   616 CAMP KINIYA ROAD,   COLCHESTER, VT 05446-7421
18571695  +ROLAND COMEAU,   35 FOUNTAIN ST,   NORTH SMITHFIELD, RI 02896-8430
18571696   ROLAND DAIGLE,   192 JEAN TALON,   BOUCHERVILLE, QC J4B7A9
18571698  +ROLAND E MITCHELL,   7511 S ORIOLE BLVD 203,   DELRAY BEACH, FL 33446-3519
18571699  +ROLAND HEWES,   4600 HEWES RD,   MAYVILLE, NY 14757-9638
18571700  +ROLAND JODOIN,   15 PIQUETTE AVE,   CHICOPEE, MA 01020-2934
18571701   ROLAND LOWE,   2368 CHEMIN LOTBINIERE,   ST LAZARE, QC J7T 2Z6
18571702   ROLAND LYNN,   26 COLLEGE STREET,   KITCHENER, ON N2H 4Z9
18571703  +ROLAND MICHAUD,   598 MANVILLE RD,   WOONSOCKET, RI 02895-5550
18571704  +ROLAND MILJUS,   2642 OLDEN AVE,   NIAGARA FALLS, ON L2J3Z1
18571706  +ROLAND ONORATO JR,   56 HALLMARK DR,   WARWICK, RI 02886-8573
18571710  +ROLAND PATNO,   79 BARKER RD,   PERU, NY 12972-3003
18571711   ROLAND PHILLIPS,   176 MILL ST S,   BRAMPTON, ON L6Y 1T8
18571712  +ROLAND PROVOST JR,   3702 POND PINE CT,   SOUTHPORT, NC 28461-8186
18571713   ROLAND ROUX,   1535 DE LA CASCATELLE,   SAINTE-ADELE, QC J8B1X9
18571714  +ROLAND SAINDON,   400 TARDE LOGO CIR,   NORTH PORT, FL 34287-2565
18571715   ROLAND THIBAULT,   456 DES SABLES,   COATICOOK, QC J1A3B8
18571716   ROLAND WOODCOCK,   947 RICHWOOD LANE,   RICHLAND, MI 49083
18571697   ROLANDE LEMIRE MAILLETTE,   328 CHEMIN DES CHANTERELLES,   ST SAUVEUR QUEBEC, QC J0R1R7
18571707  +ROLANDO PEREA,   20 SUNSET DR,   MILLBURY, MA 01527-1305
18571708  +ROLANDO SALAZAR,   1927 TANGLEDVINE DR,   WESLEY CHAPEL, FL 33543-6530
18571722  +ROLF SWANSON,   69 SUNSET HILL ROAD,   THOMPSON, CT 06277-2219
18571723  +ROLLA WYATT,   39W005 BOLCUM ROAD,   ST CHARLES, IL 60175-6904
18571718  +ROLLAND BENARD,   827 CEDARBRAE,   MILTON, ON L9T 3W9
18571719  +ROLLAND BISSONNETTE,   19 ADAMS PARK,   MILTON, VT 05468-3000
18571721  +ROLLAND JOHNSON,   506 SOUTH FRANKLIN ST,   CLAYTON, IL 62324-1305
18571722   ROLLAND REMILLARD,   1084 CHEMIN DES PATRIOTES OUEST,   ST-JEAN-SUR-RICHELIEU, QC J2Y1H4
18571720  +ROLLANDE LARROW,   10 KELLOGG RD STE125,   ESSEX, VT 05452-2840
18571724  +ROLLIN LAUNDER,   6398 ORMADA DR,   KALAMAZOO, MI 49048-9473
18571725  +ROLLIN NATTER,   2002 BAL HARBOUR,   PUNTA GORDA, FL 33950-9204
18571726   ROLLY HOWARD,   12059 MARKHAM RD,   SOUTH DAYTON, NY 14138
18571741   ROMA SAPIJONIS,   30 POPLAR HEIGHTS DRIVE,   TORONTO, ON M9A 5A2
18571727   ROMAN CIECWIERZ,   603 SALZBURG DRIVE,   WATERLOO, ON N2V2L5
18571728  +ROMAN GORETSKIY,   145 WORTHINGTON RD,   HUNTINGTON, MA 01050-9658
18571730  +ROMAN KASZOWSKI,   2659 WIDEMARE RD,   MISSISSAUGA, ON L5J1M5
18571732   ROMAN LYS,   53 PLOWSHARE CRESCENT,   TORONTO, ON M9V 4Y1
18571733   ROMAN MARAVILLAS,   8 VISTA HUMBER DR,   TORONTO, ON M9P3R7
18571734   ROMAN MARTUSCELLI,   3175 KIRWIN AVE,   MISSISSAUGA, ON L5A3M4
18571736   ROMAN RYNKA,   268 LINDEN AVE,   BURLINGTON, ON L7L2P5
18571738   ROMAN YAKYMCHUK,   438 KINGSLEIGH CT,   MILTON, ON L9T1X8
18571739   ROMAN ZAKRAJSEK,   1026 STONE COTTAGE CRESCENT,   OSHAWA, ON L1K 1Z5
18571729  +ROMANIE ABRAHAM,   15549 BEECHWOOD ROAD,   FINDLAY, OH 45840-9521
18571740   ROMARIC ROY,   8 CHEMIN ROY,   STONEHAM-ET-TEWKESBURY, QC G3C 0C1
18571742   ROMAYNE DRAY,   8155 N PINHOOK RD,   CITRUS SPRINGS, FL 34434
18571743  +ROMAYNE DRAY,   8155 N PRIMROSE DR,   CITRUS SPRINGS, FL 34434-6630
18571744   ROMEO BOYER,   BOX 82,   HIGHGATE CENTER, VT 05459-0082
18571746   ROMUALDO AZOTINI,   8 MICHIGAN AVE,   ST CATHARINES, ON L2N4G6
18571747   ROMY MCKINNEY,   482 MUD ST,   GRASSIE, ON L0R1M0
18571748  +RON A BROWN,   12009 POTTER RD,   BELLEVUE, OH 44811-9660
18572143   RON AZOTINI,   8 MICHIGAN AVE,   ST CATHARINES, ON L2N4G6
18572144   RON BLACKER,   19- 633 PARK RD N,   BRANTFORD, ON N3R8B6
18572146  +RON CARPENTER,   55235 WILBUR RD,   THREE RIVERS, MI 49093-8808
18572147  +RON CORMIER,   4 YOLANDA LN,   PORT ST LUCIE, FL 34952-2346
18572148  +RON CRITELLI JR,   2837 ONEIDA ST,   SAUQUOIT, NY 13456-3111
18572155  +RON DINARZO,   13 MONTAGUE,   KIRKLAND, QC H9J2M1
18572159   RON E MATTHEWS,   72 MAPLE AVE,   WELLAND, ON L3C 5G1
18572160   RON FOX,   69 CARMICHAEL CRESCENT,   BRANTFORD, ON N3R 8A9
18572161  +RON FRISBEE,   5873 N BOWDEN RD,   GALENA, IL 61036-9722
18572162   RON HOGAN,   1871 SUNSET LANE,   ST CATHARINES, ON L2R 6P9
18572163   RON HORTON,   44 RIDGE RD S,   CRYSTAL BEACH, ON L0S 1B0
18572167   RON JONCAS,   10031 NIAGARA RIVER PARKWAY,   NIAGARA FALLS, ON L2E6S6
18572168   RON KEATING,   1075 ALGEA AVE,   OTTAWA, ON K1H8B8
18572169   RON KENNEDY,   318 WESTMINSTER,   MONTREAL WEST, QC H4X1Z7
18572170   RON KLEPKO,   340 PLACE TRACY,   BROSSARD, QC J4W2H6
18572171   RON KLINCK,   109 ORIOLE DR,   HOLLAND LANDING, ON L9N1H3
18572172   RON LEHOCKI,   925 GREENHOUSE PLACE,   BURLINGTON, ON L7T4K4
18572173   RON LICARI,   374 CEDAR CREST DRIVE,   CARLETON PLACE, ON K7C 3P2
18572174   RON MATTHEWS,   3500 PHARMACY AVE,   SCARBOROUGH, ON M1W 2T6
18572175   RON MCINTOSH,   36 SIR GAWAINE PL,   MARKHAM, ON L3P3A2
18572177   RON MCLEAN,   1403 STONE ROAD,   OXFORD MILLS, ON K0G 1S0
```

```
18572176     RON MCLEAN,   1403 STONE RD,   OXFORD MILLS, ON K0G1S0
18572185    +RON NORRIS,   7345 ANGLING RD,   PORTAGE, MI 49024-4059
18572188     RON OHEARN,   8640 THE DELL ROAD,   KENDAL, ON L0A1E0
18572187     RON OHEARN,   34 HILLTOP DR,   BOWMANVILLE, ON L1C2X6
18572189     RON PLANCHE,   6244 FOREST RIDGE DR,   NIAGARA FALLS, ON L2J4K2
18572190    +RON RAZNIEWSKI,   218 ALFRED DRIVE,   SYCAMORE, IL 60178-1104
18572191    +RON RUSSON,   10001 NORTH RIVERVIEW DR,   KALAMAZOO, MI 49004-9651
18572192     RON SINGH,   36 SUNBURST CREST,   MARKHAM, ON L6E 1R5
18572193    +RON SKEETERS,   3563 VESTIGE TRAIL,   SPRINGFIELD, IL 62707-9650
18572194     RON SMITH,   126 GURNETT DR,   HAMILTON, ON L9C 7N2
18572195     RON TERRENZIO,   116 MORLEY HILL,   KIRKLAND, QC H9J2N7
18572196     RON VOKEY,   2294 BONNER ROAD,   MISSISSAUGA, ON L5J 2C6
18572197    +RON WILKINS,   1101 COMMERCE AVE,   HAINES CITY, FL 33844-3274
18572198    +RON WILSON,   56861 FARRAND RD,   COLON, MI 49040-9548
18572142     RONAL ST AMAND,   132 LAKE RD.,   MILTON, VT 05468-3535
18571757    +RONALD A SZAMRETA,   4609 MARSHWOOD DR,   MYRTLE BEACH , SC 29579-4342
18571749    +RONALD AIKEN,   477 LANE ROAD,   NEWPORT, VT 05855-8749
18571750     RONALD ALDRIDGE,   69 LIVIA HERMAN WAY,   BARRIE, ON L4M6X2
18571751    +RONALD ALEXANDER,   117 ALDER AVE,   ROCKFORD, IL 61107-5001
18571752    +RONALD ALLSOP,   801 STERLING CHASE DR,   PORT ORANGE, FL 32128-7002
18571753    +RONALD ANSPACH,   1187 HARKIER RIDGE,   KALAMAZOO, MI 49009-2843
18571754    +RONALD ANTOSZ,   4109 GENEVA STREET,   PITTSBURGH, PA 15201-1108
18571755     RONALD ARMOUR,   14611 HELMER RD S,   BATTLE CREEK, MI 49015-8632
18571756     RONALD ARSENAULT,   6772 RTE 11 RR 3,   WELLINGTON, PE C0B 2E0
18571758    +RONALD BABB,   100 BELOIT RD,   MARQUETTE HGTS, IL 61554-1109
18571759    +RONALD BABITZ,   7601 NOFFKE DR,   CALEDONIA, MI 49316-8818
18571760    +RONALD BADGER,   79 MAPLE ST,   ROUSES POINT, NY 12979-1401
18571761    +RONALD BADSTUEBNER,   1510 SW 50TH ST,   CAPE CORAL, FL 33914-3469
18571762    +RONALD BAKER,   PO BOX 115,   SARANAC, NY 12981-0115
18571763    +RONALD BALDWIN,   2 ROSENBARKER DR,   POTSDAM, NY 13676-4035
18571764    +RONALD BALZER,   55 ALEXANDER PKWY.,   N. TONAWANDA, NY 14120-9588
18571765     RONALD BARNES,   161 CASTLE CRES,   OAKVILLE, ON L6J 5H4
18571766    +RONALD BARNES,   3339 CARDINAL DRIVE,   SHARPSVILLE, PA 16150-9236
18571767    +RONALD BARRICK,   4687 VINCE COURT,   SAINT JOSEPH, MI 49085-8624
18571768    +RONALD BARRY,   420 2400TH STREET,   EMDEN, IL 62635-6382
18571769    +RONALD BARTON,   4736 LOLLY DRIVE,   MONROEVILLE, PA 15146-3626
18571770    +RONALD BAUER,   178 GOLDEN PHEASANT DRIVE,   GETZVILLE, NY 14068-1463
18571771    +RONALD BAZINET,   5017 MONTFORD,   WILMINGTON, NC 28409-5814
18571772     RONALD BEAUCHAMP,   201 PLACE HAREL APP 102,   STE THERESE, QC J7E 5W3
18571774    +RONALD BECKETT,   9138 PINE HAVEN WAY,   ENGLEWOOD, FL 34224-1502
18571775    +RONALD BECKETT,   9138 PINEHAVEN WAY,   ENGLEWOOD, FL 34224-1502
18571773    +RONALD BECKETT,   2141 FOUR SEASONS BLVD,   MACUNGIE, PA 18062-8012
18571776    +RONALD BEENEY,   2517 SPRING HARBOR CIRCLE,   MT DORA, FL 32757-1927
18571778    +RONALD BELLEVILLE,   42 PARK ST,   TUPPER LAKE, NY 12986-1636
18571777    +RONALD BELLEVILLE,   25 BECKY AVE,   TUPPER LAKE, NY 12986-9603
18571779    +RONALD BELLIVEAU,   84 ARTHUR STREET,   LUDLOW, MA 01056-1858
18571780     RONALD BENOIT,   124 MAPLE ROAD,   STONEY CREEK, ON L8G4R5
18571781    +RONALD BERCUME,   25 SYLVIA HEIGHTS,   HADLEY, MA 01035-9602
18571782    +RONALD BERCUME,   25 SYLVIA HTS,   HADLEY, MA 01035-9602
18571783    +RONALD BERNOSKI,   13 EAST HALL ST,   SWOYERSVILLE, PA 18704-2039
18571784    +RONALD BERRY,   1 CAMERON DR,   ROTLAND, MA 01543-1262
18571785    +RONALD BERRY,   1 CAMERON DR,   RUTLAND, MA 01543-1262
18571786    +RONALD BETTINGER,   119 ACCO DRIVE,   OGDENSBURG, NY 13669-4409
18571788    +RONALD BEZEREDI,   3333 LODGE ROAD,   LEETONIA, OH 44431
18571789     RONALD BLACKER,   19-633 PARK RD N,   BRANTFORD, ON N3R8B6
18571790    +RONALD BLAINE,   854 RIVERSIDE DR,   DIXON, IL 61021-9028
18571791    +RONALD BOGGESS,   278 HORNER ST,   WEIRTON, WV 26062-6207
18571792    +RONALD BOLDUC,   151 LIZOTTE RD,   LEBANON, ME 04027-3101
18571793    +RONALD BOLIVER,   416 FAWN COURT,   LONGS, SC 29568-8912
18571794    +RONALD BOND,   2454 E 1950 N ROAD,   MOWEAQUA, IL 62550-8558
18571795    +RONALD BOUSQUET,   16 DODGE AVE,   WORCESTER, MA 01606-2468
18571796     RONALD BOVERHOF,   2723 GRIMSBY ROAD 18,   SMITHVILLE, ON L0R2A0
18571797    +RONALD BOZSAR,   16B BENHAM,   WORCESTER, MA 01604-2304
18571798    +RONALD BRANT,   6626 TIPPETTS DRIVE,   MERCERSBURG, PA 17236-9644
18571799    +RONALD BRANT,   6626 TIPPETTSDRIVE,   MERCERSBURG, PA 17236-9644
18571800    +RONALD BRENNAN,   6684 AMY BOYLE RD,   BROOFIELD, OH 44403-9775
18571801     RONALD BRIMBLE,   1188 ALDER ROAD,   COBOURG, ON K9A5S3
18571802    +RONALD BROOKES,   55 UNION STATION RD,   NORTH CHILI, NY 14514-9742
18571803     RONALD BROWN,   15 BROOKBANKS DRIVE,   NORTH YORK, ON M3A2S9
18571804    +RONALD BROWN,   19 NORTH SPENCER,   SPENCER, MA 01562-1333
18571805    +RONALD BRUSH,   5681 OCTONIA PLACE,   SARASOTA, FL 34238-6221
18571806    +RONALD BURON,   236 PAKACHOAG ST,   AUBURN, MA 01501-2520
18571807    +RONALD BURRIS,   6816 NINEBARK DR,   SPRINGFIELD, IL 62712-7558
18571808    +RONALD BUTCHER,   14 MELODY LANE,   KEENE, NH 03431-5012
18571820    +RONALD C HESS,   33 HAVENS AVE,   AUBURN, NY 13021-4215
18571809    +RONALD CAMP,   122 LAZY RIVER RD,   NORTH PORT, FL 34287-3305
18571810    +RONALD CAMPBELL,   941 STATE HWY 420,   BRASHER FALLS, NY 13613-4221
18571811    +RONALD CANNONE,   1807 KENZIE DR,   PITTSBURGH, PA 15205-9418
18571812    +RONALD CAREY,   240 ROLLING GREEN LN,   ELMA, NY 14059-9219
18571813    +RONALD CARNICOM,   165 COUNTY ROAD 50,   HELENA, OH 43435-9744
```

```
18571814    +RONALD CARPENTER,   7305 SWEETWATER BLVD,   MURRELLS INLET, SC 29576-8895
18571815    +RONALD CASE,   2860 EAST RIVER RD,   GRAND ISLAND, NY 14072-2151
18571816    +RONALD CASERTANO,   313 ST PATTIES LOOP,   MURRELLS INLET, SC 29576-8082
18571817     RONALD CASSIDY,   10 EPSOM CRT,   HAMILTON, ON L8W 3C6
18571818    +RONALD CHAMPEAU,   239 EASTFORD ROAD,   SOUTHBRIDGE, MA 01550-3607
18571819     RONALD CHAVEZ,   0712 JOHNSON ST,   GRAND RAPIDS, MI 49534
18571821    +RONALD CHURCHIN,   869 FAIRDALE AVE,   AMBRIDGE, PA 15003-1608
18571823    +RONALD CLINE,   1635N 080E,   LAGRANGE, IN 46761-8727
18571824    +RONALD COCHRAN,   1271 FAIRFAX AVE,   N TONAWANDA, NY 14120-1907
18571825    +RONALD COLE,   4003 MARRYAT DR,   SPRINGFIELD, IL 62711-4047
18571826    +RONALD COOK,   406 CHARTER OAK DR,   SHERMAN, IL 62684-9776
18571827    +RONALD COOPER,   3955 MARSH HEN DR SW,   SHALLOTTE, NC 28470-5633
18571828     RONALD COSTEN,   15 LYNWOOD AVE,   GRIMSBY, ON L3M2X5
18571829    +RONALD COWLEY,   97 ATWOOD DR,   ROCHESTER, NY 14606-4564
18571830    +RONALD COX,   12122 GULFSTREAM BLVD,   PORT CHARLOTTE, FL 33981-6730
18571831    +RONALD CRAFTON,   31664 FISH HATCHERY RD,   KALAMAZOO, MI 49009-9220
18571832    +RONALD CRAMER,   6119 DEER RUN,   FT MYERS, FL 33908-5350
18571833    +RONALD CUNNINGHAM,   3204 VICTORIA DR,   SPRINGFIELD, IL 62704-1045
18571834    +RONALD CURRY,   515W PROGRESS ST,   ASHLAND, IL 62612-8205
18571835    +RONALD CURRY,   515WPROGRESS ST,   ASHLAND, IL 62612-8205
18571836    +RONALD DAGENAIS,   591 KINGSTON WAY,   THE VILLAGES, FL 32162-1628
18571837     RONALD DALLEY,   171 DAVID AVENUE,   HAMILTON, ON L9A3V7
18571838    +RONALD DALY,   215 RIO VILLA DR,   PUNTA GORDA, FL 33950-7475
18571840    +RONALD DARMANIN,   556 PLEASANT ST,   LEOMINSTER, MA 01453-6222
18571841     RONALD DAWSONNORTH,   5274 OLD SCUGOG RD,   HAMPTON, ON L0B 1J0
18571842    +RONALD DEAN,   8515 COUNTY ROAD 26.2,   ARCHBOLD, OH 43502-9440
18571843    +RONALD DECKER,   3321 LAMANCHA DR,   JANESVILLE, WI 53546-1328
18571844     RONALD DEKKER,   2309-25 TELEGRAM MEWS,   TORONTO, ON M5V3Z1
18571845    +RONALD DESJARDINS,   6 YORKWOOD TRAIL,   BRAMPTON, ON L6R 3J3
18571846     RONALD DIBSDALL,   43 FLORA DRIVE,   INNISFIL, ON L9S1R1
18571847    +RONALD DIETZE,   861 HENSEL WOODS RD,   GAHANNA, OH 43230-3878
18571848    +RONALD DIRUZZO,   82 MERCHANT STREET,   NORTH PROVIDENCE, RI 02911-2320
18571849    +RONALD DIXON,   5777 COLLEEN AVENUE,   ROCKFORD, IL 61109-3613
18571850     RONALD DORSCHU,   234 BRIMSON DR,   NEWMARKET, ON L3X 1H6
18571852    +RONALD DULUDE,   45 RALPH ST,   SPRINGFIELD, MA 01109-1722
18571851    +RONALD DULUDE,   36 GRANBY ST,   EAST LONGMEADOW, MA 01028-1014
18571853     RONALD DUMAS,   510 GRAND AVE,   LOVES PARK, IL 61111-5115
18571854    +RONALD DUNLAP,   1085 SOUTH LAKES WAY SW,   VERO BEACH, FL 32968-7529
18571855    +RONALD DUQUETTE,   PO BOX 94,   NORTH BRFOOKFIELD, MA 01535-0094
18571856    +RONALD DUQUETTE,   PO BOX 94,   NORTH BROOKFIELD, MA 01535-0094
18571857    +RONALD DYCUS,   2301 REDLANDS,   SPRINGFIELD, IL 62711-6322
18571859    +RONALD E CRAMER,   6119 DEER RUN,   FT MYERS, FL 33908-5350
18571858     RONALD EASSON,   34 RAINFOREST DR,   BRAMPTON, ON L6R1B1
18571860    +RONALD EDWARD STRZYZ STRZYZ,   1102 NIAGARA FALLS BLVD,   NORTH TONAWANDA, NY 14120-1224
18571861    +RONALD EIBEN,   2929 CHURCHVIEW,   PITTSBURGH, PA 15227-4153
18571862    +RONALD ENZINNA,   454 SOUTH STREET,   LOCKPORT, NY 14094-3942
18571863     RONALD FALSETTO,   30 PINE RIDGE DRIVE,   GUELPH, ON N1L 1K3
18571864    +RONALD FARR,   5824 NAPLES DRIVE,   ZEPHYRHILLS, FL 33540-8521
18571865    +RONALD FARRAR,   1604 EMERSON ST,   ALDEN, NY 14004-1019
18571866    +RONALD FESCHAK,   P.O. BOX 185,   EAGLE LAKE, FLORIDA 33839-0185
18571867    +RONALD FESCHAK,   P.O. BOX185,   EAGLE LAKE, FLORIDA 33839-0185
18571868    +RONALD FESTAR,   379 BROOKFIELD AVE,   STATEN ISLAND, NY 10308-1406
18571869    +RONALD FIGGINS,   5104 MOUNTAIN VIEW DR,   SPRINGFIELD, IL 62711-4409
18571871    +RONALD FIORELLI,   578 BLENHEIM CRES,   OAKVILLE, ON L6J6P6
18571871    +RONALD FLESHMAN,   628 WYATT AVE,   LINCOLN, IL 62656-3143
18571872    +RONALD FLORIO,   42 MARK DRIVE,   LINCOLN, RI 02865-4007
18571873    +RONALD FOX,   4810 EDGEWOOD HILLS DRIVE,   ROCKFORD, IL 61108-4061
18571874    +RONALD FRANK,   717ANTLER RIDGE COVE,   MYRTLE BEACH, SC 29588-8853
18571875    +RONALD FREDETTE,   32 LAKE ST,   ROUSES POINT, NY 12979-1012
18571876    +RONALD FREDRICK,   1100 MAYFIELD LN,   HOFFMAN ESTATES, IL 60169-2612
18571877    +RONALD FULLER,   127 BRINKERHOFF ST,   PLATTSBURGH, NY 12901-2730
18571889    +RONALD G PETZEL,   3900 MADRID CT,   PUNTA GORDA, FL 33950-8026
18571878    +RONALD GADBOIS,   60 HOLDEN ROAD,   WAKEFIELD, RI 02879-7024
18571879     RONALD GAGLIETTA,   29 DES LILAS ST.,   KIRKLAND, QC H9J 4A8
18571880    +RONALD GALLO,   35 ELKWOOD DR,   WEST HILL, ON M1C2C2
18571881    +RONALD GARDAS,   329 LAUREL DRIVE,   HONESDALE, PA 18431-1170
18571882    +RONALD GARREN,   1306 PRESIDENTS,   LOUISVILLE, OH 44641-2645
18571883    +RONALD GECEWICZ,   964 OLD DURHAM RD,   WALLINGFORD, CT 06492-2559
18571884    +RONALD GERBER,   2 STONEYBROOK TRAIL,   ELLINGTON, CT 06029-2724
18571885     RONALD GIBBS,   145 ERIN AVENUE,   HAMILTON, ON L8K4W4
18571886    +RONALD GIRONDA,   41 RAINBOW TRAIL,   MOUNTAIN LAKES, NJ 07046-1725
18571887    +RONALD GOODBAND,   8995 COUNTY ROAD,   CLARENCE CENTER, NY 14032-9648
18571888     RONALD GOSLING,   1853 SHADYBROOK DR.,   PICKERING, ON 11v3a7
18571890    +RONALD GRIMM,   5413 RAINTREE CT,   WILLIAMSVILLE, NY 14221-2803
18571891     RONALD GROSSI,   88LAKEPORT RD,   ST KATHERINES, ONTARIO L2N4P9
18571892    +RONALD GRUVER,   12698 PARK DRIVE,   WAYLAND, MI 49348-9085
18571893    +RONALD GUIBORD,   203 CROSS ST,   BOYLSTON, MA 01505-1422
18571894    +RONALD GUIBORD,   203 CROSST ST,   BOYLSTON, MA 01505-1422
18571896    +RONALD HAMILTON,   PO BOX 516,   CENTREVILLE, MI 49032-0516
18571895    +RONALD HAMILTON,   39 GALLEON DR,   N FORT MYERS, FL 33917-2964
```

District/off: 0101-4          User: jr              Page 762 of 942        Date Rcvd: May 14, 2012
                              Form ID: b9d            Total Noticed: 72993

```
18571897    +RONALD HARMON,   303 TONSET RD,   ORLEANS, MA 02653-2108
18571898    +RONALD HARMON,   PO BOX 1252,   NOKOMIS, FL 34274-1252
18571899     RONALD HARRISON,   246 ALLAN STREET,   SMITHS FALLS, ON K7A5E9
18571900    +RONALD HAWKER,   154 FIRST LINE,   ELORA, ON N0B1S0
18571901    +RONALD HEATH,   12800 SOUTH 39TH ST,   VICKSBURG, MI 49097-8545
18571902    +RONALD HERDER,   5445 FOUR SEASONS DR,   KALAMAZOO, MI 49009-8964
18571903    +RONALD HEWSON,   14 PINEBROOK DRIVE,   MORRISONVILLW, NY 12962-9775
18571904    +RONALD HINDERLITER,   3835 MC CARTY DR,   CANFIELD, OH 44406-9352
18571905    +RONALD HOLLERAN,   390 GREEN MOUNTAIN TURNPIKE,   CHESTER, VT 05143-8864
18571906    +RONALD HOOKE,   107 BREEZEWOOD COURT,   BEAVER FALLS, PA 15010-1179
18571907    +RONALD HORNBECK,   3571 SHELBURNE DR,   ROCKFORD, IL 61109-2868
18571908    +RONALD HORNER,   28097 ST HWY 16,   CANTON, MO 63435-3008
18571910     RONALD HRIBAR,   5040 CAROLINA FOREST BLVD,   MYRTLE BEACH , SC 29579
18571909    +RONALD HRIBAR,   414 42ND AVE N,   MYRTLE BEACH, SC 29577-2709
18571911    +RONALD HUBERT,   68 WOODCREST CIRCLE,   MILTON, VT 05468-3703
18571912     RONALD HUNWICKS,   14 MCKIBBON AVE,   ORANGEVILLE, ON L9W 2Z1
18571913    +RONALD HURST,   1255 WEBER AVE SW,   STRASBURG, OH 44680-9796
18571918    +RONALD J COURNOYER,   24 RIDGEWOOD ROAD,   WORCESTER, MA 01606-2507
18571921     RONALD J MARLEAU,   2764 TREALE ROAD,   COBOURG, ON K9A4J7
18571915    +RONALD JACKSON,   247 LAKE STREET,   HAMBURG, NY 14075-4401
18571916    +RONALD JAMIESON,   PO BOX 38,   OHSWEKEN, ON N0A1M0
18571917     RONALD JARRETT,   2215 WARDS LANE,   INNISFIL, ON L9S2E2
18571919     RONALD JENKINS,   2985 FOLKWAY DR,   MISSISSAUGA, ON L5L 1Z4
18571920    +RONALD JENNINGS,   7035 S 120 E,   WOLCOTTVILLE, IN 46795-9594
18571922    +RONALD JOHNSON,   N2718 PARADISE ROAD,   LODI, WI 53555-9692
18571923    +RONALD JORDAN,   6 PILLING ROAD,   WILMINGTON, MA 01887-1416
18571924    +RONALD JULIN,   1248 EUSTACE DRIVE,   DIXON, IL 61021-1738
18571925    +RONALD KASPEREK,   3121 KINGSTON CT,   W PALM BEACH, FL 33409-7518
18571926    +RONALD KATZ,   5586 NORTH OCEAN BLVD,   OCEAN RIDGE, FL 33435-7074
18571927    +RONALD KAUTZ,   310 JUNIPER STREET,   MCKEESPORT, PA 15132-6020
18571928     RONALD KEARSLEY,   1012 TINY BEACHES RD S,   WYEVALE, ON L0L 2T0
18571929    +RONALD KENNEDY,   1003 STERLING GLEN CC CT,   NORMAL, IL 61761-5296
18571930     RONALD KENNEDY,   83 SOUTHPARK AVENUE,   HAMILTON, ON L8W2P6
18571931     RONALD KEOWN,   6224 BELAIRE AVE,   NIAGARA FALLS, ON L2H1V2
18571932    +RONALD KILGORE,   2055 IDLEWILD,   RICHLAND, MI 49083-9450
18571933     RONALD KING,   14 FAIRMEADOW DRIVE,   GUELPH, ON N1H6X3
18571934    +RONALD KIRK,   1419 MORNINGSTAR DRIVE,   ALIQUIPPA, PA 15001-9442
18571935    +RONALD KLINCK,   109 ORIOLE DR,   HOLLAND LANDING, ON L9N1H3
18571936    +RONALD KOETJE,   5446 OLD DOUGLAS ROAD,   KALAMAZOO, MI 49009-5424
18571937    +RONALD KOLBRICH,   842 WILHELM RD,   HERMITAGE, PA 16148-3749
18571938    +RONALD KONITSNEY,   6475 TUSCARAWAS ROAD,   MIDLAND, PA 15059-2045
18571939    +RONALD KOSTOLANCI,   190 WILLIAM ST,   ALPHA, NJ 08865-4360
18571940    +RONALD KUNDA,   95 WINDING WALL DR,   HAWLEY, PA 18428-7850
18571941    +RONALD KURIMSKY,   5704 BROOKHAVEN CT,   MURRELLS INLET, SC 29576-8932
18571942    +RONALD KUSHNER,   21 FOREST ST,   MEDFIELD, MA 02052-3301
18571943    +RONALD KYSLINGER,   1775 FOXWALD LANE,   YORK, PA 17406-6697
18571955    +RONALD L BITELY,   2221 CEDAR SWAMP RD,   KINGSTREE, SC 29556-5274
18571956    +RONALD L CUTRIGHT,   1062 KOONTZ AVENUE,   MORGANTOWN, WV 26505-3231
18571963    +RONALD L GOYEA JR,   643 COUNTY RT 12,   NORTH BANGOR, NY 12966-3611
18571944    +RONALD LACONTO,   12 CHARLES ST,   LEICESTER, MA 01524-2114
18571945    +RONALD LAFERTE,   226 QUEEN MARY LOOP,   LAKELAND, FL 33805-5017
18571946    +RONALD LANCIAULT,   29180 CRAWFORD AVE,   PUNTA GORDA, FL 33982-8551
18571947    +RONALD LANGER,   120 WHITEWOOD DRIVE,   ALIQUIPPA, PA 15001-9158
18571948    +RONALD LANGLOIS,   71 CHAMPLAIN STREET,   ROUSES POINT, NY 12979-1513
18571949    +RONALD LANTZ,   64 DANIELS RD,   CHARLTON, MA 01507-6602
18571951    +RONALD LARAMEE,   2154 PETERBOROUGH RD,   PUNTA GORDA, FL 33983-2642
18571950     RONALD LARAMEE,   1500 MATTAWA,   LAVAL, QC H7P 4T7
18571952    +RONALD LAVARNWAY,   118 PROSPECT AVE,   PLATTSBURG, NY 12901-1355
18571953    +RONALD LAW,   11301 DOGWOOD LANE,   FORT MYERS BEACH, FL 33931-7126
18571954     RONALD LAW,   264 STADACONA AVENUE,   ANCASTER, ON L9G3X6
18571959     RONALD LEGER,   270 THERESA ST,   F, MA 01420-4836
18571957     RONALD LEGER,   270 THERESA ST,   FITCHBURG 01420-4836
18571958     RONALD LEGER,   270 THERESA ST,   FITCHBURG, MA 01420-4836
18571960    +RONALD LEMIEUX,   26 FOREST LANE,   CUMBERLAND, ME 04021-3047
18571961    +RONALD LEMON,   140 N 3RD STREET,   ALLEGANY, NY 14706-1042
18571962    +RONALD LEMON,   140 NORTH 3RD STREET,   ALLEGANY, NY 14706-1042
18571964     RONALD LICARI,   374 CEDAR CREST DRIVE,   CARLETON PLACE, ON K7C 3P2
18571965    +RONALD LISEE,   138 BUNDY HILL ROAD,   LISBON, CT 06351-3245
18571966     RONALD LOCKE,   680 FOXWOOD TRAIL,   PICKERING, ON L1V3X8
18571968     RONALD LOGGIE,   441 LYONS CREEK ROAD,   WELLAND, ON L3B5N4
18571969    +RONALD LOUGHRAN,   123 SCHIMWOOD CT,   GETZVILLE, NY 14068-1394
18571970    +RONALD MACOSKO,   112 TABER DR,   JEFFERSON HILLS, PA 15025-3150
18571971    +RONALD MADOUSE,   3305 SOUTH RUCH STREET,   WHITEHALL, PA 18052-3062
18571972    +RONALD MAILLET,   331 KNOWER RD,   WESTMINSTER, MA 01473-1461
18571973    +RONALD MAIN,   5006 VALLEY DRIVE,   MCFARLAND, WI 53558-9600
18571974    +RONALD MALMSTEAD,   323 JOURFERIE RD,   LEHIGH ACRES, FL 33974-9407
18571975    +RONALD MARCELLA,   44 LAKE STREET,   DALTON, MA 01226-1307
18571977     RONALD MARCH,   111 EARL ST,   KITCHENER, ON N2M2VB
18571978    +RONALD MARINELLO,   1098 STAFFORD STREET 5,   ROCHDALE, MA 01542-1020
18571979     RONALD MARK,   12 GREENBOUGH CT,   KITCHENER, ON N2N 1L8
```

```
18571980   +RONALD MASCIOLA,   1018 SUNDANCE DR,   MCKEES ROCKS, PA 15136-1542
18571981   +RONALD MATRISCH,   3701 KERRY BLVD,   SPRINGFIELD, IL 62712-5857
18571982    RONALD MAVIN,   213 HOWELL RD,   OAKVILLE, ON L6H5Y8
18571983   +RONALD MAXWELL,   211 E WESTWOOD DRIVE,   KALALMAZOO, MI 49006-4341
18571984   +RONALD MCCUE,   3888 MYRTLE POINTE DR,   MYRTLE BEACH, SC 29577-5957
18571985   +RONALD MCDOUGALL,   63 GLEASON ST,   GOUVERNEUR, NY 13642-1224
18571986   +RONALD MCFALL,   PO BOX 313,   NEWELL, PA 15466-0313
18571987    RONALD MCLEAN,   273 SAVOY CRESCENT,   OAKVILLE, ON L6L1Y2
18571988   +RONALD MENDELSON,   654 STONEFENCE,   RICHMOND, VT 05477-9268
18571989   +RONALD MERCIER,   91 SOMERSET AVE,   PITTSFIELD, MA 01201-2816
18571990    RONALD MERKLEY,   29 WOODLAWN PLACE,   BROCKVILLE, ON K6V 2Z1
18571991   +RONALD MILLER,   14243 CASTLEBAR TRAIL,   WOODSTOCK, IL 60098-8881
18571992   +RONALD MILLER,   7 ROCHELLE STREET,   AUBURN, MA 01501-1221
18571994   +RONALD MILLETT,   751 JACOBS MILL POND ROAD,   ELGIN, SC 29045-8269
18571995    RONALD MIRON,   36 DELORES RD,   SKEAD, ON P0M2Y0
18571996   +RONALD MOBLEY,   45 STARK ROAD,   WORCESTER, MA 01602-4128
18571997   +RONALD MOCK,   8228 VAN BUREN DRIVE,   PITTSBURGH, PA 15237-4464
18571998   +RONALD MOLLEUR,   15 MOLLEUR ROAD,   PORTSMOUTH, RI 02871-3919
18571999   +RONALD MOODY,   2333 HAYDEN WAY,   NORMAL, IL 61761-5458
18572000   +RONALD MOROSKI JR,   65A TRAHAN AV,   WORCESTER, MA 01604-2353
18572002    RONALD MORRIS,   7138 BARTO CRES,   NIAGARAFALLS, ON L2G 7G9
18572003    RONALD MORRIS,   7138 BARTO CRESSANT,   NIAGARA FALLS , ONTARIO L2G7G9
18572001    RONALD MORRIS,   7138 BARTO CRES,   NIAGARA FALLS, ON L2G7G9
18572004   +RONALD MOSKALA,   396 PARL PLACE,   GRAND ISLAND, NY 14072-3521
18572005    RONALD MROZINSKI,   342 ACRADIAN BULLIVARD,   BATTLE CREEK, MI 49017
18572006   +RONALD MUELLER,   1619 WILLAMSON AVE,   STAUNTON, IL 62088-2719
18572007   +RONALD MULLINS,   7998 COUNTRYSIDE LANE,   EAST LEROY, MI 49051-7812
18572008   +RONALD MURPHY,   4212 KESSLER TERRACE,   NORTH PORT, FL 34287-3267
18572009    RONALD NASCIMENTO,   10 JULLIA VALLENTINA AVE,   WOODBRIDGE, ONTARIO
18572010   +RONALD NASH,   1445 15TH AVE,   VERO BEACH , FL 32960-3766
18572011    RONALD NAYLOR,   1805 BELVAL,   OTTAWA, ON K1C6J5
18572012   +RONALD NEWHOUSE,   1208 AUGUSTA AVENUE,   ALIQUIPPA, PA 15001-4103
18572013   +RONALD NEWHOUSE,   413 N MCLEAN STREET,   LINCOLN, IL 62656-2149
18572015    RONALD NEZAN,   160 BANNING ROAD,   KANATA, ON K2L 1C4
18572016    RONALD NICHOLSON,   1378 STEPHENS BAY ROAD,   BRACEBRIDGE, ON P1L1X2
18572017   +RONALD NORTIER,   501 CARRINGTON CT,   KALAMAZOO, MI 49009-2468
18572018   +RONALD NYBERG,   2520 NEIL STREET,   SPRINGFIELD, IL 62707-7434
18572020   +RONALD ONDERICK,   20 HIGH POINT CIRCLE,   HARRISON CITY, PA 15636-1314
18572021   +RONALD OPALACZ,   28 SULLIVAN FARM RD,   BROAD BROOK, CT 06016-9667
18572022   +RONALD OSCHE,   101 LEVEE STREET,   WARREN, PA 16365-1915
18572023   +RONALD OSTERHOLZ,   1517 WINDFIELD WAY,   MIDDLETON, WI 53562-3807
18572024   +RONALD OUELLET,   PO BOX 1996,   SEABROOK, NH 03874-1996
18572025    RONALD PAC,   2730SW51ST,   CAPE CORAL, FL 33914
18572026   +RONALD PAJA,   9905 US ROUTE 20 E,   STOCKTON, IL 61085-9376
18572027   +RONALD PANCOST,   4167 CEDAR RUN ROAD,   TRAVERSE CITY, MI 49684-9451
18572028   +RONALD PANYKO,   1739 MIDDLETOWN RD,   MCKEESROCKS, PA 15136-1669
18572029   +RONALD PANZICA,   794 CASTLEBAR DRIVE,   NORTH TONAWANDA, NY 14120-2910
18572030   +RONALD PAULTER,   46 MEDITATION LANE,   LANCASTER, MA 01523-2741
18572031   +RONALD PAYNE,   4 FIELDHOUSE,   DRACUT, MA 01826-1712
18572032   +RONALD PELLETIER,   2258 MAEVE CIRCLE,   WEST MELBOURNE, FL 32904-7360
18572033    RONALD PEPPER,   106 RUE DE ROUGEMONT,   KIRKLAND, QC H9J2H5
18572034    RONALD PETTY,   27 WATERFORD CRESCENT,   STONEY CREEK, ON L8E 4Z8
18572035   +RONALD PETZEL,   3900 MADRID CT,   PUNTA GORDA, FL 33950-8026
18572036   +RONALD PFEIFER,   5810 SWEETGUM DRIVE,   MONCLOVA , OH 43542-8602
18572037   ##+RONALD PICHETTE,   5966 PANORAMA LANE,   NOPTH PORT, FL 34287-3104
18572038    RONALD PICKARD,   62 GREENOCK AVE,   TORONTO, ONTARIO M1Z2Z9
18572039   +RONALD PIERCE,   22 KILDAIRE ISLAND ROAD,   WEBSTER, MA 01570-3302
18572040    RONALD PIKULA,   82 LAKE ST,   HAMMONDSPORT, NY 14840
18572041   +RONALD PILLARS,   5210 ATWATER COURT,   KALAMAZOO, MI 49009-8986
18572043   +RONALD PIRRELLO,   N4179 ISLAND LANE,   CAMBRIDGE, WI 53523-9772
18572044   +RONALD PLESKO,   5 THOMAS CT,   MACKINAW, IL 61755-7500
18572045   +RONALD PLEWINSKI,   8 COURNTYSIDE,   WILLIAMSVILLE, NY 14221-1517
18572046    RONALD PLEWMAN,   47 VERA AVE,   MEAFORD, ON N4L 1B2
18572047   +RONALD POMPEANI,   2217 VIRGINIA AVE,   ALIQUIPPA, PA 15001-1729
18572049   +RONALD R BONNEAU,   98 PROSPECT STREET,   CUMBERLAND, RI 02864-8419
18572061   +RONALD R MCGHEE,   910 N HARMONY DR,   NAPOLEON, OH 43545-1184
18572050   +RONALD REEB,   39 WEST CHERBOURG DR,   CHEEKTOWAGA, NY 14227-2405
18572051   +RONALD REINER,   119 MEREDITH DRIVE,   MARS, PA 16046-3119
18572052   +RONALD REISTERER,   313 SCHOOL STREET,   DECATUR, MI 49045-1036
18572053   +RONALD RENCKLY,   3758 PLAYERS CLUB DR,   SOUTHPORT, NC 28461-8062
18572054   +RONALD RESCH,   35 WEST BELMERE LANE,   WEXFORD, PA 15090-8463
18572055   +RONALD RESSEGUIE,   10459 WOODLAWN DR,   PORTAGE, MI 49002-7226
18572056   +RONALD REUSCH,   5810 100TH ST SE,   CALEDONIA, MI 49316-8909
18572057    RONALD RICHTER,   584 TOMAHAWK CR,   ANCASTER, ON L9G3T5
18572058   +RONALD RIEF,   1631 LONG MEADOW ROAD,   FORT MYERS, FL 33919-6810
18572059   +RONALD RIGGLEMAN,   7113 LAKE EAGLEBROOKE WAY,   LAKELAND, FL 33813-5640
18572060   +RONALD RITCHHART,   165 HALF MOON,   LINCOLN, IL 62656-1326
18572062   +RONALD ROBERTS,   10627 OAK TRAIL ROAD,   FORT WAYNE, IN 46845-6119
18572063    RONALD RODGERS,   2702 RIDGEWAY STREET,   EFFINGHAM, IL 62401-4906
18572064   +RONALD ROMANO,   401 WILLIAM ST,   OGDENSBURG, NY 13669-2029
```

District/off: 0101-4          User: jr                Page 764 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18572065     +RONALD ROSSI,   15 BEDFORD ST,   LEXINGTON, MA 02420-4339
18572066     +RONALD ROY,   225 MENTOR DR,   NAPLES, FL 34110-1354
18572067     +RONALD ROY,   28651 N DIESEL DR,   BONITA SPRINGS, FL 34135-1814
18572068     +RONALD RUDNICKI,   15 FAIRWAY LANE,   DEPEW, NY 14043-1065
18572069     +RONALD RUEL,   29 FRANKLIN WOODS,   SOMERS, CT 06071-1719
18572070     +RONALD RUGGIERI,   12 AUGUSTINE STREET,   PITTSBURGH, PA 15207-1446
18572071     +RONALD RUSSETTO,   306 74TH AVE NORTH,   MYRTLE BEACH, SC 29572-3836
18572072      RONALD RUST,   6951 MARIE GUYART,   LALSALLE, QC H8N3G9
18572073      RONALD SANSOM,   83 EDGEHILL DRIVE,   GUELPH, ON N1H 5E4
18572075     +RONALD SCHMITT,   527 SALEM HEIGHTS DRIVE,   GIBSONIA, PA 15044-6137
18572074     +RONALD SCHMITT,   3869 HARMONY CIRCLE,   SOUTHPORT, NC 28461-8479
18572076     +RONALD SCHUMACHER,   4299 TISBURY LANE,   HAMBURG, NY 14075-1347
18572077     +RONALD SCOTT,   101 HIBISCUS DRIVE,   PUNTA GORDA, FL 33950-5054
18572078     +RONALD SERTZ,   3636 WEST 27,   ERIE, PA 16506-2102
18572079     +RONALD SERTZ,   3636 WEST 27TH,   ERIE, PA 16506-2102
18572080     +RONALD SHERWIN,   29 GORHAM BRIDGE ROAD,   PROCTOR, VT 05765-1123
18572081     +RONALD SHOEMAKER,   2576 WINDBREAD LN,   LANSING, MI 48910-1926
18572082     +RONALD SILVIEUS,   1426 EAST 51ST,   ASHTABULA, OH 44004-6221
18572083     +RONALD SINCLAIR,   33386 COUNTY ROUTE 194,   THERESA, NY 13691-2252
18572084     +RONALD SMITH,   2920 SE 20TH AVENUE,   CAPE CORAL, FL 33904-4019
18572086     +RONALD SMITH,   PO BOX 1162,   SARANAC LAKE, NY 12983-7162
18572085     +RONALD SMITH,   609 NORTH WESLEY,   SPRINGFIELD, IL 62702-5952
18572087     +RONALD SONDEREGELD,   6110 CROSS TRAILS RD,   SYLVANIA, OH 43560-1714
18572088     +RONALD STACK,   1375 PARKLAND WAY,   LELAND, NC 28451-9251
18572089     +RONALD STACY,   26 BURNAP ROAD,   SUTTON, MA 01590-2930
18572090      RONALD STEPHENSON,   2864 BUCKLEPOST CRECENT,   MISSISSAUGA, ON L5N1X5
18572091     +RONALD STEVENS,   9030 SPRING RUN BOULEVARD,   BONITA SPRINGS, FL 34135-4032
18572092     +RONALD STOGNER,   757 HOLT ROAD 1,   WEBSTER, NY 14580-9182
18572093     +RONALD STOGNER,   757 HOLT ROAD,   WEBSTER, NY 14580-9182
18572094     +RONALD STORRO,   98 DEBBIE DR,   LEOMINSTER, MA 01453-4910
18572096      RONALD STRAUB,   4775 RUE BEAUSEJOUR,   SAINT-HUBERT, QC J3Y 6S3
18572095     +RONALD STRAUB,   4775 BEAUSEJOUR,   ST-HUBERT, QC J3Y6S3
18572097     +RONALD SULLIVAN,   13 RIVER STREET,   HOLDEN, MA 01520-2301
18572099      RONALD SWANK,   10989 DE MILLER DRIVE,   IROQUOIS, ON K0E 1K0
18572100     +RONALD SZUSTAKOWSKI,   10580 MCKINSTRY RD,   DELEVAN, NY 14042-9722
18572101      RONALD TAILLON,   2499 NORTH SERVICE ROAD,   JORDAN STATION, ON L0R 1S0
18572102     +RONALD TALADAY,   2235 MANOR DRIVE,   FORD CITY, PA 16226-1643
18572103     +RONALD TARDIFF,   29 MARINA,   HAVERHILL, MA 01830-4330
18572104     +RONALD TARQUINIO,   455 KELSO RD,   MCDONALD, PA 15057-2131
18572105      RONALD TAUER,   2094 WAYCROSS CRES,   MISSISSAUGA, ON L5K1H9
18572106     +RONALD TAVERNIER,   107 VINTON ROAD,   HOLLAND, MA 01521-2459
18572107     +RONALD TESTA,   12 CYPRES LANE,   HAMBURGH, NJ 07419-1249
18572108     +RONALD THARGE,   277 19TH ST,   OTSEGO, MI 49078-9648
18572109      RONALD THOMAS,   3220 FIFTH LINE,   OHSWEKEN ONTARIO, ON N0A1M0
18572110     +RONALD THOMET,   1017 ALDEN NASH NE,   LOWELL, MI 49331-8509
18572112     +RONALD THUNBERG,   10 PHELPS PL,   WEST BOYLSTON, MA 01583-1023
18572111     +RONALD THUNBERG,   10 PHELPS PLACE,   WEST BOYLSTON, MA 01583-1023
18572113     +RONALD TOBIN JR,   180 WATERFORD PARK,   GRAND ISLAND, NY 14072-2859
18572114     +RONALD TOLLEY,   2331 SOUTH 6TH ST,   SPRINGFIELD, IL 62703-3413
18572115     +RONALD TRINE,   561 COSMOPOLITAN ST,   MARSHALL, MI 49068-1281
18572116     +RONALD TROMBLEY,   PO BOX 6,   CHURUBUSCO, NY 12923-0006
18572117     +RONALD UNDERWOOD,   4113 SW 27TH PL,   CAPE CORAL, FL 33914-1400
18572118     +RONALD VALERIO,   13 OLD CART ROAD,   AUBURN, MA 01501-1118
18572120     +RONALD VAN DORN,   5113 WELLS RD,   PETERSBURG, MI 49270-9395
18572119      RONALD VANDENBERG,   9321 5TH CONCESSION,   CAISTOR CENTRE, ON L0R1E0
18572121     +RONALD VANHOE,   5747 SHERWOOD DRIVE,   PORTAGE, MI 49024-1124
18572122     +RONALD VANREENEN,   1036 W IRVIN AVE,   HAGERSTOWN, MD 21742-3100
18572123      RONALD VERDON,   1083 ST-JACQUES ST,   ROCKLAND, ON K4K1B5
18572125     +RONALD VOLBERDING,   PO BOX 5959,   ELGIN, IL 60121-5959
18572126      RONALD VRANCART,   136 BRENTWOOD RD N,   TORONTO, ON M8X2C6
18572139     +RONALD W LUTTERBIE,   4423 BOARDWALK CT,   CINCINNATI, OH 45242-6010
18572127     +RONALD WALLS,   11827 BINFIELD COURT,   ORLANDO, FL 32837-5788
18572128     +RONALD WARD,   1678 PRAIRIEWOOD CT,   OTSEGO, MI 49078-9321
18572129     +RONALD WERRY,   329 KEYSER ROAD,   ACME, PA 15610-2229
18572130     +RONALD WIELENGA,   6431 N 39TH,   AUGUSTA, MI 49012-9767
18572131     +RONALD WILLARD,   221 WOODCREST DR,   AMHERST, NY 14226-1244
18572133      RONALD WILLIAM BLUNDON,   7469 11 TH LINE,   THORNTON, ON LOL2N0
18572134     +RONALD WILLIAMS,   13322 BEECHWOOD,   CHARLEVOIX, MI 49720-1026
18572136     +RONALD WILSON,   8052 ERDMAN RD,   LITTLE VALLEY, NY 14755-9721
18572135     +RONALD WILSON,   1385 MASTERS LN,   DECATUR, IL 62521-9089
18572137      RONALD WINEGARD,   140 ARGYLE ST S,   CALEDONIA, ON N3W1E5
18572138     +RONALD WINKLE,   BOX 449,   CONTINENTAL, OH 45831-0449
18572140      RONALD WOLF,   601 MYRTLE COURT,   NORTH MYRTLE BEACH, SC 29582-3461
18572141      RONALD WREGGITT,   2845 LALEMANT RD,   NIAGARA FALLS, ON L2J4A4
18572019      RONALDO MILITO,   2604 MER BLEUE ROAD,   NAVAN, ON K4B 1H9
18572149     +RONDA BERGER,   1026 BLANCH AVE,   NORWOOD, NJ 07648-1700
18572150     +RONDA FARRAJ,   21 LANCASTER MEADOWS,   WEST BOYLSTON, MA 01583-1254
18572151     #+RONDA JOHNSON,   2906 CARCROSS COURT,   ORLANDO, DE 32837-7742
18572152     +RONDA MARTIN,   08245 COUNTY ROAD K,   MONTPELIER, OH 43543-9790
18572153     +RONDA SICK,   10016 RYAN HOLLOW RD,   COHOCTON, NY 14826-9660
```

District/off: 0101-4          User: jr               Page 765 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18572154    +RONDA THOMPSON,   400 SOUTH CIRCLE,   WILLIAMSTON, MI 48895-1016
18572156    +RONDINA SINATRA SCHMITZ,   7126 SALT ROAD,   CLARENCE CENTER, NY 14032-9620
18572157     RONELDA SMITH,   15 ADAMS LANE,   SIMCOE, ON N3Y 4X4
18572158    +RONELLE WILLIAMS,   1913 SW 51ST ST,   CAPE CORAL, FL 33914-6841
18572164    +RONI FREER,   561 PERIWINKLE WAY,   SANIBEL, FL 33957-3900
18572165    +RONI FREER,   561 PERIWINKLE WAY UNIT F-1,   SANIBEL, FL 33957-3928
18572166    +RONITA CAVALLARO,   153 DOLTHANN DRIVE,   TONAWANDA, NY 14150-4647
18572178    +RONNI BERGUNDER,   221 DEER TRACE CIRCLE,   MYRTLE BEACH, SC 29588-6514
18572179    +RONNIE BIRMINGHAM,   3761 MADISON AVE,   BRIDGMAN, MI 49106-9393
18572180    +RONNIE BROWN,   2 AARON DRIVE,   JACKSONVILLE, IL 62650-1729
18572181    +RONNIE BYRLEY,   507 N EDGAR AVE,   EFFINGHAM, IL 62401-2520
18572182    +RONNIE LEE HALL,   11887 LEWIS RD,   PLAINWELL, MI 49080-9223
18572183    +RONNIE MOSLEY,   2844 GLADSTONE ST,   DAYTON, OH 45439-1628
18572184     RONNIE NEWCOMB,   3820 SOTH KINGS HWY,   MYRTLE BEACH, SC 29577
18572199    +ROOPAL SULE,   238 WEST HILL RD,   MARLBOROUGH, MA 01752-4586
18572200     RORY THOMSON,   65 BASALTIC RD,   CONCORD, ON L4K 1G4
18572201    +ROSA BILYK,   4512 DONEGAL DRIVE,   MISSISSAUGA, ON L5M 4G9
18572202    +ROSA BRYAN,   1303 SE 40TH STREET,   CAPE CORAL, FL 33904-7931
18572203     ROSA CAPORICCI,   3425 BELMORE AVENUE,   MONTREAL, QC H4B 2B8
18572204    +ROSA DANGELO,   98 OLD COUNTRY ROAD,   ROCHESTER, NY 14612-2976
18572205    +ROSA ENGELMAN,   6791 EAST JK AVE,   KALAMAZOO, MI 49048-5846
18572206     ROSA GALATI,   30 ROSEBURY LN,   WOODBRIDGE, ON L4L3Z2
18572208    +ROSA JANKOWSKI,   2856 HASTY RD,   TOLEDO, OH 43615-2155
18572209     ROSA KOCHEVAR,   3273 CINDY CRES,   MISSISSAUGA, ON L4Y 3J7
18572232     ROSA LIO,   202 RAY SNOW BLVD,   NEWMARKET, ON L3X 3J4
18572237    +ROSA M NAVARRO,   29 LEDGECREST DR,   WORCESTER, MA 01603-1251
18572234    +ROSA MAIRA,   10308 PAW PAW LAKE DRIVE,   MATTAWAN, MI 49071-9462
18572235     ROSA MARIA TROPEA,   8035 HAMPTON COURT,   NIAGARA FALLS, ON L2H2R3
18572236     ROSA MARIA WARNER,   4817 LINCOLN AVE,   BEAMSVILLE, ON L0R1B3
18572258    +ROSA RICCI,   565 PLEASENT STREET,   LEOMINSTER, MA 01453-6221
18572264    +ROSA RIVERA,   705 LAKE LARCH DRIVE,   LAKELAND, FL 33805-3582
18572265    +ROSA VENANCIO,   53 GREEN ST,   LUDLOW, MA 01056-3120
18572266     ROSA WARNER,   4817 LINCOLN AVE,   BEAMSVILLE, ON L0R1B3
18572210    +ROSALEA LASCH,   37516 CADABOUT LANE,   ZEPHYRHILLS, FL 33541-6052
18572211    +ROSALEE MEYER,   15611 FRANCIS SARTORY RD,   WARSAW, IL 62379-1819
18572212    +ROSALEEN FITZGERALD,   7 FULTON CRES,   WHITBY, ON L1R 2C8
18572213    +ROSALEEN JOHNSON,   43 LAKESHORE DR,   SPENCER, MA 01562-2905
18572214    +ROSALIA HERRICK,   29 DELOGE DRIVE,   JEWETT CITY, CT 06351-1523
18572215    +ROSALIA VIOLA,   92 MEADOW LANE,   WHEELING, WV 26003-5532
18572216    +ROSALIE A JOPPRU,   43 PEARL STREET,   ENGLEWOOD, FL 34223-5771
18572217    +ROSALIE BULGER BUZZI,   23 CITATION LANE,   MANALAPAN, NJ 07726-9569
18572218    +ROSALIE CARPINO,   105 APPLEFORD,   HAMILTON, ON L9C 6B5
18572219    +ROSALIE CLARKE,   6113 SADDLEHORN AVE,   SARASOTA, FL 34243-5325
18572220    +ROSALIE DICKENS,   36 WESLEYAN DRIVE,   COVENTRY, RI 02816-4223
18572221    +ROSALIE GAUDRAULT,   114 NORTH 23RD STREET,   BATTLE CREEK, MI 49015-1711
18572222    +ROSALIE HAMEL,   44 CORNELL AVE,   MASSENA, NY 13662-1422
18572223    +ROSALIE HAZI,   283 STONEPILE RD,   MERCER, PA 16137-3343
18572224    +ROSALIE LOZANO,   5325 LEATHER SADDLE LANE,   BROOKSVILLE, FL 34609-0374
18572225    +ROSALIE PIJACKI,   3389 CREEKVIEW DR.,   HAMBURG, NY 14075-3640
18572226    +ROSALIE ROBBINS,   2616 TAMIAMI TRAIL,   PORT CHARLOTTE, FL 33952-6473
18572227    +ROSALIE ROSENBAND,   172 HARBRIDGE MANOR,   WILLIAMSVILLE, NY 14221-5829
18572229     ROSALIND DIVER,   618-170 COUNTRY HILL DRIVE,   KITCHENER, ON N2E 4J6
18572230     ROSALIND SASO,   36 LILAC LANE,   MIDHURST, ON L0L 1X1
18572231     ROSALIND SECONDINO,   186 SQUAREVIEW LANE,   ROCHESTER, NY 14626-1868
18572228   ##+ROSALINDA LAMBERTY,   302 HIGHLAND AVE,   BUFFALO, NY 14222-1751
18572233     ROSALYNN HAHN,   79 CHAMPLAIN CR,   KITCHENER, ON N2B 2Y7
18572238    +ROSAMOND BLOUIN,   23 PLEASANT ST,   HINSDALE, NH 03451-2114
18572240    +ROSAN BROWNLEE,   3311 CADEB AVE,   CORNWALL, ON K6K 1H9
18572239    +ROSANA HERNANDEZ,   61 FAIRHAVEN RD.,   WORCESTER, MA 01606-3115
18572241    +ROSANE SABOURIN,   6593 WINDSONG AVE,   ORLEANS, ON K1C6N2
18572253     ROSANN THOMSON,   1-14 NEW LAKESHORE,   PORT DOVER, ON N0A1N8
18572254     ROSANN THOMSON,   1-14 NEW LAKESHORE RD,   PORT DOVER, ON N0A 1N8
18572242    +ROSANNA CICCOTELLI,   767 CRAWFORD ST,   TORONTO, ON M6G3K4
18572243    +ROSANNA CORALLO,   57 ESTATE GARDEN DR,   RICHMOND HILL, ON L4E-3V5
18572244     ROSANNA FORLINI,   7330 DES FAUVETTES,   LAVAL, QC H7A 3Z8
18572245    +ROSANNE DONNER,   2625 RENFREW DR.,   JACKSON, MI 49201-9312
18572247    +ROSANNE ELWORTHY,   13 BLACKBERRY,   SHREWSBURY, MA 01545
18572246    +ROSANNE ELWORTHY,   13 BLACKBERRY PL,   PALM COAST, MA 32137-7348
18572248    +ROSANNE HERMAN,   55 HUNT AVENUE,   HAMBURG, NY 14075-5117
18572249    +ROSANNE KOLASSA,   9537 SEBRING DR,   PORTAGE, MI 49002-6984
18572250    +ROSANNE SEIFERT,   8410 SOUTHBRIDGE DR APT 1,   FT MYERS, FL 33967-5595
18572251    +ROSANNE STOLZENBURG,   202 WELLINGWOOD DR,   EAST AMHERST, NY 14051-1747
18572252    +ROSANNE ZIEGLER,   10194 AVALON LAKE CIRCLE,   FORT MYERS, FL 33913-2605
18572255     ROSARIA CONTINO,   2 SHAVER ROAD,   ST CATHARINES, ON L2S 3Z2
18572256     ROSARIA PROCE,   3621 DE CALVI,   LAVAL, QC H7P5W3
18572257     ROSARIA RANDAZZO,   39 MCCUTCHEON AVE,   NOBLETON, ON L0G 1N0
18572259    +ROSARIO BRAGDON,   5803 CHEYENNE DR,   HOLIDAY, FL 34690-6314
18572260     ROSARIO DE GUZMAN,   665 BROOKER RIDGE,   NEWMARKET, ON L3X 1V7
18572261     ROSARIO DI GRANDE,   8041 MARQUETTE,   MONTREAL, QC H2E2E8
18572262     ROSARIO GRATEROL,   227 ALISON CRESCENT,   OAKVILLE, ON L6L 0C7
```

District/off: 0101-4          User: jr                Page 766 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d              Total Noticed: 72993

```
18572263    +ROSARIO GRISANTI,   807 POTOMAC AVE,   BUFFALO, NY 14209-1064
18572267    +ROSCOE GRIFFIN,   108 GULLY BRANCH LANE 3,   MYRTLE BEACH, SC 29572-5570
18572268    +ROSCOE T GRIFFIN,   108 GULLY BRANCH LANE 3,   MYRTLE BEACH, SC 29572-5570
18572278    +ROSE ANN MYCKA,   334 PINE VUE DR,   MONROEVILLE, PA 15146-1310
18572282    +ROSE ANN SUTHERLAND,   88 NORTHERNBREEZE ST,   MOUNT HOPE, ON L0R1W0
18572275     ROSE ANNE NISBETT,   190 COMMERCIAL STREET,   WELLAND, ON L3B5Z6
18572284     ROSE BALDIN,   1266 OLD COLONY,   OAKVILLE, ON L6M1J8
18572285    +ROSE BARTLETT,   6916 RAVENWOOD LN,   ROCKFORD, MI 49341-8617
18572286    +ROSE BATTLE,   4501 COMPASS OAKS DR,   VALRICO, FL 33596-7390
18572287    +ROSE BUSHEN,   36 ARTHUR AVE,   BLASDELL, NY 14219-1740
18572288    +ROSE BUTCHER,   210 SUMMIT STREET,   LOCKPORT, NY 14094-4860
18572289    +ROSE CONKLIN,   P.O. BOX 385,   ATHENS, IL 62613-0385
18572291     ROSE COOKCARROLL,   1800 WALKERS LINE,   BURLINGTON, ON L7R4V2
18572292     ROSE CORNACCHIA,   64 CRANDALL DRIVE,   MARKHAM, ON L3P6L2
18572293    +ROSE DAVANZO,   23 ELDERBERRY LANE,   PAWLEYS ISLAND, SC 29585-4353
18572294    +ROSE DAWSON,   PO BOX 65356,   ORANGE PARK, FL 32065-0006
18572295    +ROSE DEFURIA,   9173 ABBINGTON DRIVE,   MYRTLE BEACH, SC 29579-5192
18572296    +ROSE DUPREY,   37 HUBBARD STREET,   MONTPELIER, VT 05602-3018
18572297    +ROSE ETGEN,   2715 HARDIN COMBEE RD,   LAKELAND, FL 33801-3011
18572299    +ROSE GARCIA,   145 HIGHLAND ST,   MANCHESTER, NH 03104-5314
18572298    +ROSE GARCIA,   145 HIGHLAND ST APT B,   MANCHESTER, NH 03104-5314
18572300     ROSE GEDDES,   15 LONSDALE DRIVE,   GUELPH, ON N1H5N1
18572301    +ROSE GRANT,   2725 SW 25TH ST,   CAPE CORAL, FL 33914-3816
18572302    +ROSE HANKS,   2460 AVIS DRIVE,   HARBORCREEK, PA 16421-1401
18572303     ROSE HARTNETT,   134 RIDDELL STREET,   WOODSTOCK, ON N4S6M7
18572304    +ROSE HUDSON,   2101 SCOTTSDALE DR,   CHAMPAIGH, IL 61822-7665
18572305    +ROSE ILICH,   1134 BELL RUN ROAD,   FAIRMONT, WV 26554-1405
18572306    +ROSE JEFFRIES,   412 LAKE STREET,   ROUSES POINT, NY 12979-1616
18572307    +ROSE KROTZDABOLT,   12539 ROUTE 39,   SARDINIA, NY 14134-9705
18572308    +ROSE LAMOUREUX,   689 CHARLTON STREET,   SOUTHBRIDGE, MA 01550-1309
18572312    +ROSE LONGO,   1407 ASHTON GLENN DRIVE,   SURFSIDE BEACH, SC 29575-5434
18572313     ROSE LOPEZ,   17 LEO CIRCLE,   QUINEBAUG, CT 06262
18572421     ROSE M GEDDES,   15 LONSDALE DRIVE,   GUELPH, ON N1H 5N1
18572422    +ROSE M TERAMANA,   105 ORLANDO MANOR PO BOX 2434,   WINTERSVILLE, OH 43953-0434
18572317     ROSE MANNING BLACKWOOD,   711 HIGHVALLY ROAD,   ANCASTER, ON L9G 5A9
18572320     ROSE MARIE DIROSA,   294 CANTIN,   TERREBONNE, QC J6W 5R9
18572324    +ROSE MARIE HANKS,   8107 BOCA GRANDE AVE,   NORTH PORT, FL 34287-1625
18572328    +ROSE MARIE KARAGOSIAN,   780 FREN ROAD,   VENICE, FL 34293-6716
18572329    +ROSE MARIE KING,   11156 KAPOK GRAND CIRCLE,   ST PETERSBURG, FL 33708-3009
18572330     ROSE MARIE KLEINSPEHN,   103 W MAIN ST,   FILLMORE, NY 14735
18572334    +ROSE MARIE LAWRENCE,   169 COOK ROAD,   MESSENA, NY 13662-4400
18572337    +ROSE MARIE MCFARLANE,   742 AVENIDA ESTANCIAS UNIT D,   VENICE, FL 34292-2304
18572346    +ROSE MARIE SCHUUR,   212 IRISH LINE,   CAYUGA, ON N0A1E0
18572353     ROSE MARION SMITH,   23 WHITE PINE WAY,   GUELPH, ON N1G4X7
18572364    +ROSE MARY CRAEMER,   72 BASCOM RD,   LEBANON, CT 06249-1602
18572377     ROSE MARY GABRIEL,   18 RENFREW DRIVE,   THOROLD, ON L2V4E7
18572379    +ROSE MARY GILBERT,   3349 KINGS ROAD,   WHITEHALL, PA 18052-2901
18572415    +ROSE MARY WILLIAMS,   49511 WOODLAND DRIVE,   EAST LIVERPOOL, OH 43920-8979
18572418     ROSE MAY DESMANGLES,   4398 RUE DU CHATEAU,   PIERREFONDS, QC H9H2K9
18572419     ROSE MCQUEEN,   621 HIGHVALLEY RD,   ANCASTER, ON L9G 3W7
18572420    +ROSE MCVEIGH,   71 SUMMER ST,   LOCKPORT, NY 14094-3243
18572423     ROSE NAIRN,   476 TURNBERRY CRESCENT,   MISSISSAUGA, ON L4Z 3W5
18572424    +ROSE NOWICKI,   886 CASTLE WOOD DR,   CONWAY, SC 29526-9182
18572425    +ROSE NOWICKI,   886 CASTLEWOOD DRIVE,   CONWAY, SC 29526-9182
18572426    +ROSE OAKES,   PO BOX 9,   HOGANSBURG, NY 13655-0009
18572427    +ROSE OGEEN,   9319 WARSAW RD,   LEROY, NY 14482-8966
18572428    +ROSE PIERONI,   529 BLYTHEWOOD WALK,   LITTLE RIVER, SC 29566-7656
18572429    +ROSE POLINO,   5115 ELMCROFT CT,   CLARENCE, NY 14031-1613
18572430    +ROSE RAJCZAK,   2455 NORTH AVE,   NIAGARA FALLS, NY 14305-3127
18572431    +ROSE RICCI,   1100 13TH STREET,   ORANGE CITY, FL 32763-3210
18572432     ROSE SCHUUR,   212 IRISH LINE,   CAYUGA, ON N0A1E0
18572433    +ROSE SILVA,   284 OLD SNAKE HILL RD,   CHEPACHET, RI 02814-1652
18572434    +ROSE SMERECHNIAK,   29 LEXINGTON AVENUE,   HIGHLAND MILLS, NY 10930-3039
18572435    +ROSE SMOLINKA,   533 JACKSON AVE,   MANVILLE, NJ 08835-1925
18572437    +ROSE STOJANOV,   4638 HERITAGE HILLS BL,   MISSISSAUGA, ON L5R1N4
18572438    +ROSE STUNDA,   251 RITCHIE AVE,   WEIRTON, WV 26062-4114
18572439     ROSE SUESS,   295 CANDLEWOOD DRIVE,   CONWAY, SC 29526
18572440    +ROSE TODISCO,   13 BLACKBERRY PLACE,   PALM COAST, FL 32137-7348
18572446    +ROSE UNDERWOOD,   5130 ABC ROAD,   LAKE WALES, FL 33859-2505
18572448     ROSE VETERE,   64 SYMPHONY PLACE,   ANCASTER, ON L9G4V6
18572447     ROSE VETERE,   64 SYMPHONY PLACE,   ANCASTER, ON L9G 4V6
18572449    +ROSE VIRGILI,   1824 SOUTH MAIN ST,   ROCKFORD, IL 61102-3514
18572450    +ROSE WASSEL,   105 FIRETHORN ROAD,   BADEN, PA 15005-2619
18572451    +ROSE WILLIAMS,   49511 WOODLAND,   EAST LIVERPOOL, OH 43920-8979
18572269    +ROSEANN BOURASSA,   8 MIDDLE STREET,   BLACKSTONE, MA 01504-1529
18572270    +ROSEANN CARELLY,   406 F 16TH AVE SOUTH,   MYRTLE BEACH, SC 29577-4595
18572271    +ROSEANN DOHERTY,   3689 UPPER JAMES ST,   HAMILTON, ON L0R1W0
18572277    +ROSEANN KIEFER,   130 S COMMERCE AVE,   SEBRING, FL 33870-3601
18572279    +ROSEANN PELLETIER,   8357 TARTAN LANE,   MYRTLE BEACH, SC 29588-6597
18572280    +ROSEANN SCUSSEL,   162 FURNACE AVE,   STAFFORD SPRINGS, CT 06076-3722
```

```
18572281   +ROSEANN SPALLINO,   261 LORD BYRON LANE,   WILLIAMSVILLE, NY 14221-1999
18572283   +ROSEANN ZOLLO,   4056 LAS BRISAS PLACE,   ELKTON, FL 32033-2075
18572272   +ROSEANNE BROUILLARD,   4 WILLIAMS WAY,   WESTFIELD, MA 01085-1181
18572273    ROSEANNE DIMARCO,   61 BROOKHAVEN CRESCENT,   ORANGEVILLE, ON L9W 2Y9
18572274    ROSEANNE KITNEY,   2523 PORT ROBINSON RD,   WELLAND, ON L3B5N5
18572276   +ROSEANNE PAYNE,   5158 S FREEMAN RD,   ORCHARD PARK, NY 14127-3312
18572309   +ROSELLA COOGAN,   441 GRANTS CREEK ROAD,   JACKSONVILLE, NC 28546-9632
18572310   +ROSELLA TURNBULL,   515 KNOX STREET,   OGDENSBURG, NY 13669-2617
18572311    ROSELLEVERONICA VETERE,   64 SYMPHONY PLACE,   ANCASTER, ON L9G4V6
18572314   +ROSELYN KNAPP,   14160 MONTAUK LANE,   FT MYERS, FL 33919-7391
18572315   +ROSELYN SCHEERHORN,   46 N CENTRAL AVE,   ZEELAND, MI 49464-1627
18572316   +ROSELYN WECHTER,   3318 PINE BLUFF LN,   KALAMAZOO, MI 49008-2585
18572318   +ROSEMARIE BEAMAN,   8041 CLEARVIEW DRIVE,   ROCKFORD, IL 61102-9731
18572319   +ROSEMARIE BELL,   321 E FRANKLIN ST,   TAYLORVILLE, IL 62568-2615
18572321   +ROSEMARIE FINLAY,   600 34TH AVE. S.,   NORTH MYRTLE BEACH, SC 29582-4822
18572322   +ROSEMARIE FORD,   1610-D CHURCH STEET SUITE 305,   CONWAY, SC 29526-2958
18572323   +ROSEMARIE GAUDETTE,   25050 SANDHILL BLVD 9A1,   PUNTA GORDA, FL 33983-5985
18572325   +ROSEMARIE HARTNETT,   92 WOODLAND ROAD,   BOYERTOWN, PA 19512-8132
18572326    ROSEMARIE HENRY,   728 BERMUDA AVE,   OSHAWA, ONTARIO L1J 6A8
18572327   +ROSEMARIE HOGAN,   45 CRESTWOOD DR,   SCHENECTADY, NY 12306-3433
18572331    ROSEMARIE LAJOIE,   9 WHITFORD ROAD,   NASHUA, NH 03062-1435
18572332   +ROSEMARIE LAMOUREUX,   689 CHARLTON STREET,   SOUTHBRIDGE, MA 01550-1309
18572333   +ROSEMARIE LAMOUREUX,   689 CHARLTON,   SOUTHBRIDGE, MAS 01550-1309
18572335    ROSEMARIE LUKE,   52 BUNCHBERRY WAY,   BRAMPTON, ON L6R2E8
18572336    ROSEMARIE MAIOLO,   39 MADILL DRIVE,   ORANGEVILLE, ON L9W2Z1
18572338   +ROSEMARIE MITRANO,   18 GREENWOOD ROAD,   BURLINGTON, MA 01803-2721
18572339    ROSEMARIE MOSS,   14 EMMS DRIVE,   BARRIE, ONTARIO CANADA L4N8H2
18572340   +ROSEMARIE MUCCI,   48 JACKSON ST,   MIDDLETOWN, CT 06457-2529
18572341   +ROSEMARIE OBANNION,   1581 NORTH FOREST RD,   WILLIAMSVILLE, NY 14221-2159
18572342   +ROSEMARIE OMALLEY,   92 PARK AVE,   LOCKPORT, NY 14094-2745
18572343    ROSEMARIE PECORARO,   2592 COTTONWOOD LANE,   NORTH PORT , FL 34289-9457
18572344   +ROSEMARIE PORTO,   601 S BENNETT AVE,   PALATINE, IL 60067-6705
18572345   +ROSEMARIE RAPPOLD,   49 INDIAN COVE WAY,   SOUTH EASTON, MA 02375-1775
18572347   +ROSEMARIE SCOTT,   54 LARIVEE LANE,   WEST SPRINGFIELD, MA 01089-4356
18572348   +ROSEMARIE SMITH,   213 LONDONDERRY LANE,   GETZVILLE, NY 14068-1174
18572350    ROSEMARIE STAGG,   2488 WHITTAKER DRIVE,   BURLINGTON, ON L7P4R2
18572351   +ROSEMARIE WILLIS,   1910 VIRGINIA AVE,   FORT MYERS, FL 33901-3302
18572352   +ROSEMARIE ZENDANO,   105 REDWOOD TERR,   WILLIAMSVILLE, NY 14221-2443
18572354   +ROSEMARY A DUBAJ,   1920 SEQUOYA DR,   YOUNGSTOWN, OH 44514-1237
18572355   +ROSEMARY A FOLEY,   36 MONTEREY RD,   WORCESTER, MA 01606-2137
18572356   +ROSEMARY ASKREN,   555 20TH COURT,   VERO BEACH, FL 32962-2114
18572357    ROSEMARY BELLMORE,   3293 WILDCHERRY DR,   OSGOODE, ON K0A 2W0
18572358   +ROSEMARY BOTTEN,   233 SHELDON LANE,   CHAZY, NY 12921-1824
18572359   +ROSEMARY CAMILLE,   2505 A CHAPEL HILL ROAD,   SPRINGFIELD, IL 62702-3396
18572360   +ROSEMARY CANNON,   1940 ARNDALE RD,   STOW, OH 44224-1808
18572361    ROSEMARY CIAUDELLI,   4100 NOTTH CHARLES ST,   BALTIMORE, MARYLAND 21218
18572362    ROSEMARY COMMISSO,   2001 GRANBY DR,   OAKVILLE, ON L6H3Z5
18572363    ROSEMARY COOPER,   226 CARLUKE RD E,   ANCASTER, ON L9G 3L1
18572365   +ROSEMARY DEMBROSKY,   2005 NEATH CT,   MYRTLE BEACH, SC 29588-4315
18572366   +ROSEMARY DERUYTER,   1703SHILLING RD,   PALMYRA, NY 14522-9340
18572367   +ROSEMARY DESJARDINS,   19 COOLBROOK CR,   MUNSTER, ON K0A3P0
18572369    ROSEMARY DIGIROLAMO,   18 STRAWBERRY HILL COURT,   BOLTON, ON L7E1S1
18572368    ROSEMARY DIGIROLAMO,   18 STRAWBERRY HILL COURT,   BOLTON, ON L7E 1S1
18572370   +ROSEMARY DOMES,   1007 GRAFF ROAD,   ATTICA, NY 14011-9519
18572371   +ROSEMARY DOMYSLAWSKI,   1008 JOCASSEE DRIVE,   LITTLE RIVER, SC 29566-8514
18572372   +ROSEMARY DONOGHUE,   404 KINGSTON ROAD,   MYRTLE BEACH, SC 29572-5349
18572373   +ROSEMARY DOYLE,   111 BURMON DR,   ORCHARD PARK, NY 14127-1044
18572374   +ROSEMARY FAISSLER,   329 SHORE RUSH DR,   PAWLEYS ISLAND, SC 29585-6481
18572375   +ROSEMARY FORD,   3 GENEVA STREET,   WORCESTER, MA 01602-4361
18572376   +ROSEMARY FOURNIER,   31 FOREST ST,   WORCESTER, MA 01609-1731
18572378   +ROSEMARY GALENA,   37 KINGS MOUNTAIN DRIVE,   WEST BOYLSTON, MA 01583-2028
18572380   +ROSEMARY HALSDORFF,   62 RIDGE TRAIL,   DOUGLAS, MA 01516-2833
18572381   +ROSEMARY HARROUN,   1601 SLATE CT,   VENICE, FL 34292-4326
18572382   +ROSEMARY HUMES,   88 CROOKED TRAIL,   WOODSTOCK, CT 06281-2600
18572383   +ROSEMARY HUNTER,   2600 SOUTH PARK AVE,   SPRINGFIELD, IL 62704-4941
18572384   +ROSEMARY KIEFFER,   5554 OLD GOODRICH,   CLARENCE, NY 14031-1224
18572386   +ROSEMARY KLINK,   56 OVERLOOK ROAD,   WHITE PLAINS, NY 10605-2521
18572387   +ROSEMARY KURTZ,   12933 STADDENS BRIDGE RD,   NEWARK, OH 43056-9015
18572388   +ROSEMARY LIND,   17573 PLUMERA LANE,   NORTH FORT MYERS, FL 33917-2034
18572389   +ROSEMARY LUCKER,   2150 ZOSCHKE RD,   BENTON HARBOR, MI 49022-9591
18572390   +ROSEMARY MARCOTTE,   61 HOPE STREET,   BURLINGTON, VT 05408-1042
18572391   +ROSEMARY MATANES,   20 ROBBIN RD,   CANTON, MA 02021-3820
18572392   +ROSEMARY MUFFLEY,   26377 RICHBARN RD,   BROOKSVILLE, FL 34601-5446
18572393    ROSEMARY MURACA,   84 PORTAGE AVE,   NORTH YORK, ON M9N3G9
18572394   +ROSEMARY NASH,   2701 TERRACE LANE,   SPRINGFIELD, IL 62703-6409
18572395   +ROSEMARY NAUGHTON,   13 BONNYBROOK ROAD,   WORCESTER, MA 01606-3402
18572396   +ROSEMARY PLANTE,   101 BELMONT ST,   TAUNTON, MA 02780-2614
18572397   +ROSEMARY POPE,   332 DEXTER TERRACE,   TONAWANDA, NY 14150-4746
18572398   +ROSEMARY QUINN,   7448 HAGBOM LANE,   NORTH PORT, FL 34291-5782
18572400   +ROSEMARY R ELLIS,   704 APPLEGATE DR,   BEVERLY, OH 45715-8944
```

```
District/off: 0101-4          User: jr              Page 768 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

18572399     ROSEMARY REID,  696 WATER STREET,   ST MARYS, ON N4X 1B3
18572401    +ROSEMARY ROGALLA,  16874 8 MILE RD,   REED CIYTY, MI 49677-7915
18572402    +ROSEMARY ROGALLA,  16874 8 MILE ROAD,   REED CITY, MI 49677-7915
18572403    +ROSEMARY ROWLAND,  51088 HIGH MEADOW,   GRANGER, IN 46530-7692
18572404    +ROSEMARY RUSSETTO,  306 74TH AVENUE NORTH,   MYRTLE BEACH, SC 29572-3836
18572405    +ROSEMARY RYALS,  P O BOX 2879,   HOMOSASSA SPRINGS, FL 34447-2879
18572406    +ROSEMARY SHADLE,  79 HUNTINGTON CT,   HAMBURG, NY 14075-5244
18572407    +ROSEMARY SOUTHWICK,  20 WILLIAMSVILLE RD,   HUBBARDSTON, MA 01452-1311
18572408     ROSEMARY SQUIRES,  26 WARNER ROAD,   BARRIE, ON L4N7M5
18572409    +ROSEMARY STEWART,  35 DELLA DRIVE,   LACKAWANNA, NY 14218-3204
18572410     ROSEMARY SWARBRICK,  RR1 BOX 48,   BAYFIELD, ON N0M 1G0
18572411    +ROSEMARY TADDIO,  10 TENNEY STREET,   DUNKIRK, NY 14048-3166
18572412    +ROSEMARY TREZZA,  25 SHY CREEK ROAD,   PITTSTOWN, NJ 08867-5155
18572413    +ROSEMARY VERRILL,  19505 QUESADA AVE,   PORT CHARLOTTE , FL 33948-2127
18572414    +ROSEMARY WENGER,  5550 HIGHWAY J,   MOUNTHOREB, WI 53572-1030
18572416    +ROSEMARY WILLIS,  425 FAITH DRIVE,   PITTSBURGH, PA 15236-4003
18572417    +ROSEMARY ZOCKLE,  1386 MT EVERETT RD,   HUBBARD, OH 44425-2703
18572441     ROSETTA DELMONTE,  44 FOXWOOD CRESCENT,   GUELPH, ON N1C 1A5
18572442    +ROSETTA DUFALLA,  104 CRABTREE DRIVE,   MOON TOWNSHIP, PA 15108-1039
18572443     ROSETTA IPPOLITO,  153 THOMAS CHAPAIS,   BOUCHERVILLE, QC J4B 6P3
18572444     ROSETTA WOODS,  234 CORONATION AVENUE,   HAMILTON, ON L8K 1Z3
18572445    +ROSETTE FORNTER,  407 WARDMAN ROAD,   KENMORE, NY 14217-2909
18572452    +ROSIE CHIAROTTO,  2236 OVERFIELD RD,   OAKVILLE, ON L6M 3S8
18572453    +ROSINA MICHETTI,  5262 MARIETTE AVE,   MONTREAL, QC H4V 2G4
18572454    +ROSINA PANGBURN,  471 BURLEY RD N,   ROCHESTER, NY 14612-5755
18572455     ROSINA SILLA,  740 RUSSELL,   LAVAL, QC H7R 6J1
18572456     ROSITA COLOMBO,  3009 DES ARISTOCRATES,   LAVAL, QC H7E5H2
18572457    +ROSRMARY DUBAJ,  1920 SEQUOYA DR,   YOUNGSTOWN, OH 44514-1237
18572462    +ROSS BENTZ,  2125 TIMOTHY TERR,   VALRICO, FL 33594-3145
18572463    +ROSS BROWNSTEIN,  45 HORIZON CIRCLE,   SOUTH WINDSOR, CT 06074-3818
18572464     ROSS BURTON,  898 NORSAN COURT,   NEWMARKET, ON L3X 1L1
18572465     ROSS CAMMALLERI,  181 JOHNSTON AVE,   TORONTO, ON M2N1H4
18572466     ROSS CARDAZZI,  215 ADAMS AVENUE,   POINTE-CLAIRE, QC H9R5Y6
18572468     ROSS CLARK,  52 CASA GRANDE DR.,   ARCADIA, FL 34266-9700
18572467     ROSS CLARK,  2692 NORTH EAST HWY 7 LOT 52,   ARCADIA, FL 34266
18572469    +ROSS COMARATTA,  213 AUDUBON DR,   AMHERST , NY 14226-4076
18572470    #+ROSS DEPRONIO,  147 CHELSEA CT NW,   PORT CHARLOTTE, FL 33952-9045
18572471     ROSS DURDAN,  5286 JEPSON STREET,   NIAGARA FALLS, ON L2E 1L2
18572472     ROSS EISELE,  91 FOREST CREEK DR,   KITCHENER, ON N2R 0B5
18572474     ROSS H THORNICROFT,  N213-3800 BENNY AVE,   MONTREAL, QC H4B 3A4
18572473     ROSS HAZEN,  22-1755 LOUISE BLVD,   LONDON, ON N6G 5G4
18572475    +ROSS HUGHES,  167 MOODY ST,   LUDLOW, MA 01056-1262
18572476     ROSS JONES,  369 BUSSEL CRESCENT,   MILTON, ON L9T0W6
18572478    +ROSS KLICK,  PO BOX 79185,   PITTSBURGH, PA 15216-0185
18572477    +ROSS KLICK,  2445 HUNTINGTON DR,   PITTSBURGH, PA 15241-2562
18572480    +ROSS LUNDQUIST,  4616 WATERFORD CT,   TOLEDO, OH 43623-2988
18572481     ROSS MCCALLISTER,  58 PALMER ST,   AU SABLE FORKS, NY 12912
18572482    +ROSS MCCOMB,  381 NEPHEW ROAD,   MOOERS FORKS, NY 12959-3025
18572483    +ROSS MCDONALD,  5210 MALVERN COURT,   NAPLES, FL 34112-3749
18572484     ROSS MCMILLAN,  579 ARLINGTON AVE,   TORONTO, ON M6C3A6
18572485    +ROSS MCQUADE,  250 FREDERICKA STREET,   NORTH TONAWANDA, NY 14120-2613
18572486     ROSS MICHAEL ROCHFORD,  705-3495 RUE DE LA MONTAGNE,   MONTREAL, QC H3G2A5
18572487    +ROSS MIDGLEY,  121 PINOAK LANE,   IMPERIAL, PA 15126-9648
18572488    +ROSS MYLES,  626 COLBY ST,   SEBRING, FL 33872-4379
18572489    +ROSS NAVE,  2815 BRONSON BLVD,   KALAMAZOO, MI 49008-2387
18572490     ROSS NEPEAN,  92 PRIMEAU DR,   AURORA, ON L4G6Z2
18572491    +ROSS OLOUGHLIN,  47 FORT BROWN DRIVE,   PLATTSBURGH, NY 12903-4934
18572492     ROSS OLSEN,  40 LONGHURST,   CAMBRIDGE, ON N1T1R7
18572493     ROSS OLSEN,  40 LONGHURST CRES,   CAMBRIDGE, ON N1T 1R7
18572494     ROSS PARK,  438 KING STREET WEST 908,   TORONTO, ON M5V 3T9
18572495    +ROSS PAULI,  9919 N FORD RD,   EDWARDS, IL 61528-9767
18572497     ROSS PHELPS,  1 EMERY CIRCLE,   WESTON, ON M9P 2G5
18572498     ROSS PHELPS,  1 EMERY CIRCLE,   WESTON, ON M9P 2G56
18572496     ROSS PHELPS,  1 EMERY CIRCLE,   WESTON M9P 2G5
18572500     ROSS PHILIP,  6 AUDREY CRT,   COURTICE, ON L1E2B3
18572550    +ROSS ROUNDHOUSE,  415 TANGERINE DRIVE,   OLDSMAR, FL 34677-2708
18572501     ROSS SNIDER,  183 LONG DRIVE,   STRATFORD, ON N5A7Y7
18572502     ROSS STEPHEN,  2240 SHEFFIELD DRIVE,   BURLINGTON, ON L7P2X1
18572503     ROSS TEMPLAIN,  417 KING STREET,   PORT COLBORNE, ON L3K 4H2
18572504    +ROSS TISCI,  3440 MARBELLA COURT,   BONITA SPRINGS, FL 34134-0902
18572505    +ROSS TRANTHAM,  8878 COWLEY CT,   RICHLAND, MI 49083-8580
18572506    #+ROSS WICKENHISER,  8710 CLARENCE CENTER ROAD,   CLARENCE, NY 14032-9318
18572508    +ROSS WILSON,  31A BELMONT STREET,   BOSTON, MA 02129-1402
18572507     ROSS WILSON,  14 MCMASTER RD,   ORANGEVILLE, ON L9W5K7
18572458     ROSSANA PADALINO,  1387 CLEARWATER CRES,   OAKVILLE, ON L6H 7J7
18572459     ROSSANO DI PAOLO,  17 CREEKSIDE DRIVE,   ST DAVIDS, ON L0S 1P0
18572461     ROSSANO MAGDANGAL,  6595 SNOW GOOSE LANE,   MISSISSAUGA, ON L5N5H6
18572460     ROSSANO MAGDANGAL,  6595 SNOW GOOSE LANE,   MISSISSAUGA, ON L5N 5H6
18572479    +ROSSLIND PLOUGH,  10579 NORTH24TH STREET,   PLAINWELL, MI 49080-8903
18572509     ROSY MANNINA,  1962 JEAN TALON EST,   MONTREAL, QC H2E1T8
```

District/off: 0101-4          User: jr                    Page 769 of 942            Date Rcvd: May 14, 2012
                              Form ID: b9d                Total Noticed: 72993

```
18572511     ROWE THOMSON,  6 ST ANDREWS ROAD,   PORTHOPE, ON L1A3V3
18572510    #+ROWENA R GENIER,  90 BAILEY AVENUE,   PLATTSBURGH, NY 12901-1428
18572512    +ROXANE ABELL,  360 ALEATHA DR,   DAYTONA BEACH, FL 32114-7313
18572513     ROXANE LACERTE,  3365 EMILE-ZOLA,   LAVAL, QC H7P 0B4
18572514    +ROXANE MARCILLE,  141 MAPLE STREET APT 2,   RUTLAND, VT 05701-2815
18572515    +ROXANE MERCER,  229 GREENE STREET,   BUFFALO, NY 14206-1010
18572516    +ROXANE STEENHUYSEN,  6910 BROWNELL CT SE,   GRAND RAPIDS, MI 49508-7447
18572520    +ROXANN CYR,  12 MEADOWVIEW COURT,   NEWINGTON, CT 06111-4643
18572547    +ROXANN KARTER,  72 ADAMS STREET,   KEENE, NH 03431-4132
18572548    +ROXANN REDINGTON,  8233 TETTERHALL LN,   MACHESNEY PARK, IL 61115-7912
18572517     ROXANNA FIORINI,  78 SIMMONS RD,   CHELMSFORD, ON P0M1L0
18572518    +ROXANNA HARPER,  2 MOUNTAINVIEW DR,   WARE, MA 01082-9812
18572519    +ROXANNA RILEY,  PO BOX 574,   MILTON, VT 05468-0574
18572521    +ROXANNE 1NEWELL,  77 BEL AIRE DRIVE,   SPRINGFIELD, IL 62703-4405
18572522    +ROXANNE BARRY,  128 BUCHANAN,   KALAMAZOO, MI 49001-4748
18572523    +ROXANNE CANONGE,  319 COUNTRY VIEW DRIVE,   LOWER BURRELL, PA 15068-2351
18572524    +ROXANNE DECESARE,  310 LINCOLN AVE,   ROSETO, PA 18013-1232
18572525    +ROXANNE DEVINE,  114 MAPLE ST,   LOCKPORT, NY 14094-4951
18572527    +ROXANNE GASKINS,  330 84TH AVE,   ST PETE BEACH, FL 33706-1508
18572528    +ROXANNE HOLLOWAY,  12526 KNEELAND TERR,   PORT CHARLOTTE , FL 33981-1567
18572529    +ROXANNE JOHNSON,  203 E PARK AVE,   AMBLER, PA 19002-4814
18572530    +ROXANNE JOHNSTON,  40 WALNUT HILL DRIVE,   SPENCERPORT, NY 14559-1043
18572531    +ROXANNE KOOLE,  4719 CEDARCREST,   PORTAGE, MI 49024-9576
18572534    +ROXANNE L PAWLUK,  4115 TESA ROAD,   ROCKFORD, IL 61109-3995
18572532    +ROXANNE LAMPO,  1310 CAIRN DR,   BETHEL PARK, PA 15102-4006
18572533     ROXANNE LIBBEY,   APT 2,   THOROLD, ON L2V 3L3
18572535    +ROXANNE MOSIER,  32874 E 1500 NORTH RD,   COLFAX, IL 61728-9421
18572536    +ROXANNE MOURHESS,  8507 ST RTE 415,   CAMPBELL, NY 14821-9795
18572537    +ROXANNE NEWELL,  548 W MASON STREET,   SPRINGFIELD, IL 62702-5024
18572538     ROXANNE ORR,  976 E ALLEGAN ST,   MARTIN, MI 49070-9797
18572539     ROXANNE OSADCHUK,  1450 MOLL ST,   NORTH TONAWANDA, NY 14120-2244
18572540     ROXANNE PIERCE,  PO BOX 9661,   SPRINGFIELD, IL 62791-9661
18572541    +ROXANNE RADOSY,  121 BENTON DRIVE,   CANONSBURG, PA 15317-1825
18572542     ROXANNE REMUS,  215 ROUTE 106,   GREENSFIELD TWP, PA 18407
18572543    +ROXANNE THERIEN,  2270 ANDOVER DR,   SURFSIDE BEACH, SC 29575-8861
18572544    +ROXANNE VINCENT,  148 TOURVILLE RD,   CHATEAUGAY, NY 12920-2608
18572545    +ROXANNE WARD,  108 E GROVE STREET,   POPLAR GROVE, IL 61065-9049
18572546    +ROXANNE WATSON,  60 FERNBANK AVE,   DELMAR, NY 12054-4026
18572549    +ROXEANN GANK,  133 TANNERY ROAD,   OAKLAND, MD 21550-5233
18572550    +ROXINE KELLOGG,  22900 CHERRY HILL CT,   MATTAWAN, MI 49071-9562
18572551    +ROY ALEXANDER,  16 TUDOR CIRCLE,   LOMBARDY, ON K0G1L0
18572552    +ROY ANDERSON,  611 122AND AVE,   SHELBYVILLE, MI 49344-9726
18572553    +ROY BENOIT,  4276 BAIE DES SABLES,   LAC MEGANTIC, QC G6B1R6
18572554    +ROY BLEVINS,  2221 BAINTER AVE,   GROVE CITY, OH 43123-8442
18572555    +ROY CARSEN,  15 DOCKHAM SHORE RD,   GILFORD, NH 03249-6628
18572556     ROY CLARK,  1567 DELLBROOK AVE,   PICKERING, ONTARIO L1X2L8
18572557     ROY COBURN,  152 CONC 11 WEST,   HASTINGS, ON K0L 1Y0
18572558     ROY COCCIOLLO,  4 MADRAS PLACE,   BRAMPTON, ON L6S2Z2
18572559    +ROY CORBIN,  3799 NORTH BISCAYME DRIVE,   NORTH PORT, FL 34291-7040
18572560     ROY DAHL,  568 GRASSLANDS COURT,   WATERLOO, ON N2V 2R5
18572561     ROY DIAS,  2267 VISTA OAK ROAD,   OAKVILLE, ON L6M3L8
18572562     ROY DICKIN,  2821 HERRGOTT RD,   SAINT CLEMENTS, ON N0B 2M0
18572563     ROY ERKILA,  35 KOTI RD,   NAUGHTON, ON P0M 2M0
18572564    +ROY FANUTTI,  306 DUSHANE DRIVE,   DUPLAIN, NY 14223-2111
18572565     ROY G DAHLSTROM,  94 CLINTON ROAD,   STERLING, MA 01564-2310
18572566    +ROY GUNELL,  416 PINE GLEN LN,   GREENACRES, FL 33463-8514
18572568     ROY GUNELL,  67 GLENASHTON DR,   STONEY CREEK, ON L8G4E5
18572569    +ROY HARRIS,  1240 W BROWN RD,   MAYVILLE, MI 48744-9109
18572570    +ROY HENSLEY,  562 VILLAGE DRIVE,   TARPON SPRINGS, FL 34689-2882
18572571    +ROY HEWITT,  3452 SANTA CLARA DRIVE,   PUNTA GORDA, FL 33983-3569
18572572    +ROY HIBBERD,  1 VISTA COURT,   MILSTONE TOWNSHIP, NJ 08510-8161
18572573    +ROY HINMAN,  31 TYLER TRAIL,   HILTON, NY 14468-1322
18572576     ROY J WIENS,  12 DAWKINS CR,   ACTON, ON L7J 2Z4
18572575    +ROY JOHNSON,  5 CAROLINA SHORES PARKWAY,   CAROLINA SHORES, NC 28467-2403
18572577    +ROY KNOECHEL,  9538 AZURE COVE,   BRADENTON, FL 34210-1403
18572578    +ROY LAFOUNTAIN,  86 PROVIDENCE ROAD,   GRAFTON, MA 01519-1190
18572579    +ROY LEWIS,  140 HEBRON AVE,   GLASTONBURY, CT 06033-4239
18572580    +ROY LEWIS,  31 SUMMERFIELD RD,   WETHERSFIELD, CT 06109-3439
18572581    +ROY MARSHALL,  20 BLUE JAY DRIVE,   WASHINGTON, PA 15301-8718
18572582     ROY MCCORMICK,  135 KING STREET,   NIAGARA ON THE LAKE, ON L0S1J0
18572583    +ROY METZGER,  210 WARNICA ROAD,   BARRIE, ON L4N 3Z1
18572584     ROY MONTGOMERY,  184 GOLDEN PHEASANT DRIVE,   HUNTSVILLE, ON P1H1B3
18572585    +ROY NEAR,  1335 FRONT RD RR1,   ST WILLIAMS, ON N0E 1P0
18572586     ROY NUNZIATO,  1 SLESSOR BLVD APT 808,   GRIMSBY, ON L3M 3T2
18572587     ROY ROBERTS,  44 DAVIS ROAD,   WEST BROOKEFIELD , MA 01585
18572588    +ROY SAPORITO,  78 RUBINO COURT,   WILLIAMSVILLE, NY 14221-8461
18572589    +ROY SHARP,  2500 KNOX TERRACE,   THE VILLAGES, FL 32162-4530
18572590     ROY STEEDMAN,  BOX 288,   ST GEORGE, ON N0E1N0
18572591    +ROY SWENSON,  52 ACCESS RD,   CHICOPEE, MA 01020-3904
18572592     ROY UPTON,  122 CHURCH STREET E,   BRAMPTON, ON L6V 1G8
```

District/off: 0101-4          User: jr              Page 770 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18572593      ROY WARNER,   598 COUNTY ROAD,   SARANAC LAKE, NY 12983
18572594     +ROY WOOD,   165 SACHEM WAY,   ROCHESTER, NY 14617-2951
18572595     +ROY ZABIEREK,   9970 BARBMOOR CT,   NORTH FORT MEYERS, FL 33903-9047
18572596      ROY ZACHARY LATHAM,   695 STRASBURG RD UNIT 602,   KITCHENER, ON N2E 4A2
18572597     +ROY ZUIDEMA,   2060 7TH ST NW,   GRAND RAPIDS, MI 49504-3802
18572598      ROZANNA EDWARDS,   22 PLOVER HEIGHTS,   WOODBRIDGE, ON L4H2E3
18572599     +ROZELLA HAWK,   12552 EASTCHESTER RD,   PICKERINGTON, OH 43147-8573
18572600     +ROZLYN BERTY,   213 DALZELL AVENUE,   PITTSBURGH, PA 15202-1913
18572601     +RPBERT BROWN,   6859 WALMORE ROAD,   NIAGARA FALLS, NY 14304-2942
18572602     +RRENE PATENAUDE,   436 NORTH BLANDFORD RD,   BLANDFORD, MA 01008-9625
18572607     +RUBEN ALVAREZ,   804-14 NEILSON DR,   TORONTO, ON M9C 1V6
18572608     +RUBEN CARMONA,   44 HANOVER STREET,   NEWBURY, MA 01951-1126
18572609      RUBINA NICKEL,   3 TABOR DR,   ST CATHARINES, ON L2N 7B4
18572610     +RUBY BARRY,   90 BROWN WOOD DRIVE,   BARRIE, ON L4M6M6
18572611     +RUBY FLICKINBER,   212 N CHARLES ST,   MISHAWAKA, IN 46544-3950
18572612     +RUBY FLICKINGER,   6130 TORRINGTON,   KALAMAZOO, MI 49009-8046
18572613     +RUBY LOVELY,   172 MAY RD,   POTSDAM, NY 13676-3205
18572614     +RUBY MCCREIGHT,   36 TOWNHILL DR,   EUSTIS, FL 32726-5028
18572615     +RUBY NEAL,   6883 NICKIS LANE,   NIAGARA FALLS, NY 14304-6528
18572616     +RUBY TENNYSON,   3 HILL CLYDE ACRES,   CHESTERTOWN, NY 12817-2418
18572617     +RUDOLPH BERSANI,   100 TRISTAN LANE,   BUFFALO, NY 14221-4456
18572619     +RUDOLPH SCHROEDER MD,   9289 W L AVE,   KALAMAZOO, MI 49009-9324
18572618      RUDOLPHDEFALC DEFALCO,   83 BALDWIN PL,   BELLEVILLE, NJ 07109-1747
18572620     +RUDY ANDRES,   PO BPX 708,   NIAGARA ON THE LAKE, ON L0S 1J0
18572621     +RUDY BRODSKY,   237 ELY AVE,   WEST SPRINGFIELD, MA 01089-2217
18572622     +RUDY DIEDRECK,   39 SPENCER ROAD,   ROCHESTER, NY 14609-5607
18572623      RUDY ENNS,   18 FIRELANE 2A,   NIAGARA ON THE LAKE, ON L0S 1J0
18572624     +RUDY HABER,   361 ENGLISH PLACE,   ANCASTER, ON L9G 3G4
18572625      RUDY PERESSINI,   175 OAKHILL PLACE,   ANCASTER, ON L9G 1C8
18572626      RUDY ZILAVEC,   12 HARGROVE LANE,   TORONTO, ON M8W4T8
18572627     +RUFUS WADDELL,   1710 HIGHMARKET STREET,   GEORGETOWN, SC 29440-3125
18572628      RUGGERO NICOLETTI,   1108 GRENON AVE,   OTTAWA, ON K2B 8N3
18572629      RUI CHANG,   1196 BOUGH BEECHES BLVD,   MISSISSAUGA, ON L4W 3Z9
18572630      RUI DE LIMA,   70 PIPPIN RD UNIT 55,   VAUGHAN, ON L4K4M9
18572631      RUI MANUEL MARTINS,   593 RUE DES ASTERS,   SAINT-EUSTACHE, QC J7P5W4
18572632      RUSLAN ZENIN,   2307 SHIPWRIGHT RD,   OAKVILLE, ON L6M3A8
18572636     +RUSS BERGHUIS,   5186 BERKELEY DR,   NAPLES , FL 34112-5469
18572637     +RUSS DEWAR,   25 DOVER COURT,   ROCHESTER, NY 14624-5021
18572635     +RUSSA AUSSIEKER,   513 WEST ELM STREET,   WENONA, IL 61377-9509
18572638     +RUSSEL ACETO,   77 RICHARDS RD,   FAIRFAX, VT 05454-9557
18572697     +RUSSEL WITZKE,   22 KENNY DR,   MOHNTON, PA 19540-1211
18572639     +RUSSELL AINSWORTH,   6 PRINT SHOP RD,   ENFIELD, CT 06082-3212
18572640     +RUSSELL BAKER,   55 STROBUS LANE,   ASHLAND, MA 01721-1219
18572641     +RUSSELL BILOW,   2035 PLANK RD,   ELLENBURG DEPO, NY 12935-1718
18572642     +RUSSELL BILOW,   2035 PLANK RD,   ELLENBURG DEPOT, NY 12935-1718
18572643     ##+RUSSELL BRADY,   418 ROCHDALE ST,   AUBURN, MA 01501-1011
18572644     +RUSSELL BROWN,   40 MOUNTAIN ST,   WHITEHALL, NY 12887-1302
18572648     +RUSSELL C PHELPS,   39 CHURCH STREET,   WESTMINSTER, MA 01473-1528
18572649     +RUSSELL C PHELPS JR,   39 CHURCH STREET,   WESTMINSTER, MA 01473-1528
18572645     +RUSSELL CERTO,   1801 GRAND ISLAND BLVD,   GRAND ISLAND , NY 14072-2249
18572646     +RUSSELL CIRINO,   45 ISABELLE RD,   CHEEKTOWAGA, NC 14225-1328
18572647     +RUSSELL COOPER,   3020 KALARAMA AVE,   PORTAGE, MI 49024-2383
18572650     +RUSSELL DEDOMING,   99 CROSS ST,   BOYLSTON, MA 01505-1010
18572651     +RUSSELL DOERR,   3932 LAUREL BRANCH COURT,   LAKELAND, FL 33810-6323
18572652     +RUSSELL E GALIPO,   17 AUBURN RD,   MILLBURY, MA 01527-1408
18572656      RUSSELL F POWERS,   173 KING ST WEST,   DUNDAS, ON L9H1V3
18572653      RUSSELL FAUX,   45TRAYBORN DR APT 406,   RICHMOND HILL, ON L4C 4K5
18572654     +RUSSELL FISH,   4503 MAPLEDALE DR,   MUNHALL, PA 15120-2949
18572655     +RUSSELL FORD,   11042 E SHORE DR,   DELTON, MI 49046-8480
18572657     +RUSSELL GENTNER,   196 OAKVALE BLVD,   BUFFALO, NY 14223-1635
18572658     +RUSSELL GERMAIN,   3 CALMIA ST,   WORCESTER, MA 01602-3307
18572660      RUSSELL GRENIER,   12ENGLEWOOD CRT,   FORT ERIE , ON L2A5X5
18572659     +RUSSELL GRENIER,   105 FARM HILL ROAD,   LEOMINSTER, MA 01453-7004
18572661     +RUSSELL GUGINO,   103 GARDEN DRIVE,   FAIRPORT, NY 14450-2347
18572662     +RUSSELL HULTQUIST,   2 MERIDALE RD,   WORCESTER, MA 01603-1130
18572663      RUSSELL JAMES,   16 CARNESS CRES,   KESWICK, ON L4P0B5
18572664     +RUSSELL JAMISON,   138 CHADWICK ST.,   JAMESTOWN, NY 14701-6110
18572665     +RUSSELL JENSEN,   1275 BOSTON POST RD,   WESTBROOK , CT 06498-1952
18572666     +RUSSELL KILLCRECE,   1631 ELPASO ST,   PITTSBURGH, PA 15206-1360
18572667     +RUSSELL KREIS,   4373 SQUIRE HEATH,   PORTAGE, MI 49024-4060
18572668      RUSSELL KROLE,   1304 CORNFIELD,   GREELY, ON K4P1B5
18572671     +RUSSELL L SEVERNS,   12650 E COUNTY LINE RD,   OAKFORD, IL 62673-8619
18572669     +RUSSELL LAUGHLIN,   21224 BIRWOOD AVE,   PORT CHARLOTTE, FL 33954-3145
18572672     +RUSSELL MARTIN,   20 GREY FOX LANDING,   WOODSTOCK, CT 06281-3504
18572673      RUSSELL MAY,   49 THICKETWOOD BLVD,   STOUFFVILLE, ON L4A4K6
18572674     ##+RUSSELL MAYFIELD,   312 35TH AVE NORTH,   NORTH MYRTLE BEACH, SC 29582-1767
18572675      RUSSELL MCALLISTER,   16 QUINLAN CRT,   HAMILTON, ON L8W 1K1
18572676     +RUSSELL MICOLI JR,   217DAVID DR,   MULLICA HILL, NJ 08062-1511
18572677     +RUSSELL MILLS,   16 WEHRHEIM ROAD,   DEER PARK, IL 60010-3639
18572678     +RUSSELL MOHAMED JR,   245 WILDWOOD AVE,   WORCESTER, MA 01603-1628
```

District/off: 0101-4          User: jr               Page 771 of 942         Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18572679    +RUSSELL NICOLI,    7148 FIELDCREST DR,    LOCKPORT, NY 14094-1614
18572680    +RUSSELL NOLTING,    148 GOLDENROD,    CHATHAM, IL 62629-9685
18572682    +RUSSELL PHELPS,    39 CHURCH STREET,    WESTMINSTER, MA 01473-1528
18572683    +RUSSELL PIEN JR,    15 KESSEL CT,    MADISON, WI 53711-6250
18572684    +RUSSELL PREVITE,    595 MEADOWBROOK DR,    NORTH TONAWANDA, NY 14120-2364
18572685    +RUSSELL PYSHER,    6761 CHRISPHALT DR,    BATH, PA 18014-8502
18572686    +RUSSELL RITTER,    147 SARGENT ST,    BELCHERTOWN, MA 01007-9428
18572687    +RUSSELL RUDA,    2009 BARBERRY DR,    SPRINGFIELD, IL 62704-4114
18572688    +RUSSELL SAPUTO,    6973 CANADIAN CROSS,    SPRINGFIELD, IL 62711-7384
18572689    +RUSSELL SCHRINNER,    PO BOX 14,    MELROSE, WI 54642-0014
18572690    +RUSSELL SPRINGER,    976 LAKE HENRY RD,    LAKE ARIEL, PA 18436-4637
18572691    +RUSSELL TABONE,    4510 CLARKWOOD COURT,    LAND O LAKES, FL 34639-4094
18572692    +RUSSELL THORNE,    48882 8TH AVE,    GRAND JUNCTION, MI 49056-9406
18572693     RUSSELL WEIMER,    2395 STILLMEADOW ROAD,    MISSISSAUGA, ON L5B2A8
18572694    +RUSSELL WIK,    840 MEADOW LN,    CAMPHILL, PA 17011-1545
18572695    +RUSSELL WILCOX,    2970 MENDON ROAD APT 180,    CUMBERLAND, RI 02864-8500
18572696    +RUSSELL ZEHLER,    132 HAMPSHIRE AVE,    MOORESVILLE, NC 28115-8501
18572670    +RUSSELLL RUDA,    2009 BARBERRY DR,    SPRINGFIELD, IL 62704-4114
18572698    +RUSTINA ROE,    624 DRAKE RD,    DOWLING, MI 49050-7786
18572699    +RUSTY STAFFORD,    10574 PQ AVE,    MATTAWAN, MI 49071-9432
18572700    +RUTH AGOGLIA,    12 CORCORAN ROAD,    BROCKTON, MA 02301-3046
18572701    +RUTH ANDERSON,    31 THE LANE,    LUNENBURG, MA 01462-1819
18572715    +RUTH ANN ROSS,    30 WOODMAN DR,    BRANTFORD, ON N3S 4K1
18572717    +RUTH ANN SKORONSKI,    PO BOX 620617,    MIDDLETON, WI 53562-0617
18572718    +RUTH ANN VAN HORN,    44 WARRINGTON ROAD,    COLUMBIA, NJ 07832-2517
18572708    +RUTH ANNE CALLAHAM,    1317 LINDSAY LANE,    HAGERSTOWN, MD 21742-4614
18572719    +RUTH ARCHER,    910 COLFAX,    GRAND HAVEN, MI 49417-1956
18572721    +RUTH AULIK,    25188 MARION AVE E-410,    PUNTA GORDA, FL 33950-4194
18572720    +RUTH AULIK,    25188 E MARION,    PUNTA GORDA, FL 33950-4103
18572726    +RUTH B MILLER,    1022 EDWARD STREET,    NORTH VERSAILLES, PA 15137-2004
18572722    +RUTH BACON,    POBOX 234,    HOLDER, FL 34445-0234
18572723    +RUTH BERGSTROM,    75 HOLDEN ST,    WORCESTER, MA 01605-3139
18572724    +RUTH BERRY,    PO BOX 947,    INDIAN RIVER, MI 49749-0947
18572725    +RUTH BLUNT,    24 FAULKNER PLACE,    BRAINTREE, MA 02184-4014
18572727    +RUTH BONDY,    605 LINCOLN AVE,    LANSING, MI 48910-3313
18572728    +RUTH BOUDREAU,    161 S NICHECRONK RD,    DINGMANS FERRY, PA 18328-3166
18572729    +RUTH BOWLING,    1202 POINSETTIA AVENUE,    ORLANDO, FL 32804-6340
18572730    +RUTH BRAGA,    9575 CYPRESS LAKES DR,    LAKELAND, FL 33810-2393
18572731    #+RUTH BULL,    313 BALL HILL ROAD,    PRINCETON, MA 01541-1707
18572732    +RUTH BURNETT,    10 PLAIN ST,    EASTHAMPTON, MA 01027-2610
18572733    +RUTH CAHILL,    33SUTTON AVE,    OXFORD, MA 01540-1755
18572734    +RUTH CANTERBURY,    1944 INDIANTRAILS COURT,    LAKELAND, FL 33813-3725
18572735    +RUTH CARDOSO,    1250 W PALMER,    FREEPORT, IL 61032-4824
18572736     RUTH CARTWRIGHT,    94 ROCHMAN BLVD,    TORONTO, ON M1H1S2
18572738     RUTH DAVIS,    3 FRASER AVE,    BRAMPTON, ON L6Y 1H4
18572739     RUTH DESJARDINS,    1003 DE LA VOIE-DU-BOIS,    PREVOST, QC J0R 1T0
18572740    +RUTH DOYLE,    14 WINTER VST,    AUBURN, MA 01501-2824
18572741    +RUTH DUMAS,    17 ARROWHEAD AVE,    ALBRUN, MA 01501-2314
18572742    +RUTH E KINNEY,    3328 N TYRONE AVE,    HERNANDO, FL 34442-2864
18572743    +RUTH ELMER,    2 PINE STREET,    MASSENA, NY 13662-1138
18572744    +RUTH FREDERICK,    PO BOX 999,    HERNANDO, FL 34442-0999
18572745    +RUTH FROCK,    830 ROSE LANE ST,    NORTH CANTON, OH 44720-3413
18572746    +RUTH G CHAMBERLAIN,    133 WOODRIDGE ROAD,    BUTLER, PA 16001-2146
18572747    +RUTH GEYER,    418 SW 43RD ST,    CAPE CORAL, FL 33914-5860
18572748    +RUTH GIANNI,    109 WHITE PARK DRIVE,    WEIRTON, WV 26062-5236
18572749     RUTH GRANDONI,    3381 MONTROSE RD,    NIAGARA FALLS, ON L2E6S4
18572750    +RUTH HANSEN,    1792 125TH AVENUE,    HOPKINS, MI 49328-9617
18572751    +RUTH HARPER,    53 THOMPSON DR,    PORT DOVER, ON N0A 1N4
18572752     RUTH HAWKEY,    21709,    PARIS, MI 49338
18572753    +RUTH HAWKEY,    21709 RIVERHAVEN DR,    PARIS, MI 49338-9709
18572754     RUTH HAYWARD,    12 PINTO CT,    BRANFORD, ON NCP1S5
18572755    +RUTH HILLER,    6 LINCOLN CIRCLE,    PAXTON, MA 01612-1418
18572756    +RUTH HOPPER,    536 E MILL,    ROCHESTER, NY 62563-9772
18572757     RUTH HOPTON,    12 ORCHID CRES,    KITCHENER, ON N2E 3N2
18572758    +RUTH HRATKO,    11000 OXBOW DR,    ROSCOE, IL 61073-9402
18572759    +RUTH HUFF,    2881 PLAZA TERRACE DR,    ORLANDO, FL 32803-2802
18572762    +RUTH KING,    5305 MUD LAKE ROAD,    BELLEVUE, MI 49021-8231
18572765    +RUTH L COLE,    3764 WILLOW BROOK DR,    RAVENNA, OH 44266-8259
18572763    +RUTH LABONTE,    178 SHEPARD RD,    STURBRIDGE, MA 01566-1416
18572764     RUTH LATOUR,    WESTMINSTER,    CANTERBURY, CT 06331
18572766    +RUTH LEBLANC,    138 LAURA BLVD,    NORWICH, CT 06360-6478
18572767    +RUTH LINDERS,    8736 TOBEY DRIVE,    SCOTTS, MI 49088-9700
18572768     RUTH LIZAK,    44 NELSON ST,    WARREN , MA 01083
18572769    +RUTH LOMBARDI,    19 PLEASANT VIEW AVE,    JOHNSTON, RI 02919-4309
18572770    +RUTH LORENZ,    21005 CARTER RD,    BOWLING GREEN, OH 43402-8898
18572771    +RUTH LOSCHNIG,    467 BELGREEN WAY,    WATERLOO, ON N2L5X6
18572772    +RUTH LOWE,    POB 91,    RUTLAND, MA 01543-0091
18572773    +RUTH LUCAS,    32 YOUNG ROAD,    ST REGIS FALLS, NY 12980-1805
18572774    +RUTH MARTIN,    124 HARDIN AVENUE,    JACKSONVILLE, IL 62650-2539
18572776    +RUTH MCGINTY,    12144 SW EGRET CIRCLE,    LAKE SUZY, FL 34269-8728
```

```
18572777    +RUTH MCKISKI,   7128 RYE RIDGE TR,   CHERRY VALLEY, IL 61016-9212
18572778    +RUTH MEIER,   5706 RUSSELL ROAD,   DURHAM, NC 27712-1944
18572779    +RUTH MENDELSON,   654 STONEFENCE,   RICHMOND, VT 05477-9268
18572780    +RUTH MEYERS,   21 KLAUDER RD,   BUFFALO, NY 14223-3118
18572781    +RUTH MILLER,   153 MCALISTER DR,   PITTSBURGH, PA 15235-4056
18572782    +RUTH N HILLER,   6 LINCOLN CIRCLE,   PAXTON, MA 01612-1418
18572783   ++++RUTH OAKES,   1202 SPRING RUN RD,   SAYLORSBURG PA 18353-8450
             (address filed with court: RUTH OAKES,   205 LONGWOODS FIVE,   SAYLORSBURG, PA 18353)
18572784     RUTH OBLINSKI,   323 CLARCHRIS RD RR4,   PERTH, ON K7H 3C6
18572785     RUTH OLLEY,   20 EVANS COURT,   WHITBY, ON L1N 5W9
18572786    +RUTH PASTULA,   838 RIVERWARD DRIVE,   MYRTLE BEACH, SC 29588-6337
18572787    +RUTH PEABODY,   190 RIVER STREET,   ROCHDALE, MA 01542-1107
18572788    +RUTH PETERS,   448 LANDSEDGE DRIVE,   VENICE, FL 34287-6518
18572789    +RUTH PONTARELLI,   9343 AVIANO DR,   FT MYERS, FL 33913
18572790    +RUTH PONTARELLI,   9353 AVIANO DR,   FORT MYERS, FL 33913-8194
18572791    +RUTH REA,   2806 DON QUIXOTE DR,   PUNTA GORDA, FL 33950-6352
18572792    +RUTH RENKIN,   2523 SPRING ST,   PITTSBURGH, PA 15210-2630
18572793     RUTH REYNOLDS,   81 LETITIA ST,   BARRIE, ON L4N1P3
18572794     RUTH RIEDIGER,   6 HANSON DRIVE,   ST CATHARINES, ON L2M 2W7
18572795     RUTH ROBERTSON,   77 CHELSEA AVE,   TORONTO, ON M6P 1B9
18572796    +RUTH ROGERS,   PO 1415,   ELIZABETHTOWN, NC 28337-1415
18572797    +RUTH ROGINSKY,   265 NASS HILL ROAD,   POWDER SPRINGS, GA 30127-4308
18572798     RUTH ROWLUCK,   12580 ST-CLAUDE,   QUEBEC, QC G2B1H6
18572799     RUTH RUDDY,   359 CHESTERMERE CRES,   OTTAWA, ON K2G 7A9
18572800     RUTH SAUNDERS,   P O BOX 18,   RICHMOND, ON K0A 2Z0
18572801     RUTH SCHERER,   5 HALEY COURT,   BRAMPTON, ON L6S 1N6
18572802     RUTH SEILING,   15 PINTAIL DR,   ELMIRA, ON N3B 3C1
18572803    +RUTH SHEA,   5 WESTWOOD DRIVE,   WORCESTER, MA 01609-1244
18572804    +RUTH SHEELER,   11978 HANOVER RD,   SILVER CREEK, NY 14136-9707
18572805     RUTH SHIELDS,   75 1/2 DOROTHY ST,   ST CATHARINES, ON L2N4A8
18572806    +RUTH SKIPWITH,   11 CRICKLE WOOD DRIVE,   LEICESTER, MA 01524-1603
18572807    +RUTH SKORONSKI,   PO BOX 1917,   BOCA GRANDE, FL 33921-1917
18572808    +RUTH SMITH,   588 EMBURY RD,   ROCHESTER, NY 14625-1216
18572809    +RUTH SMITH,   3804 PINTO LANE,   ZEPHYRHILLS, FL 33541-2403
18572808    +RUTH SMITH,   1013 W LAUREL ST,   SPRINGFIELD, IL 62704-3527
18572811    +RUTH SMITHA,   588 EMBURY RD,   ROCHESTER, NY 14625-1216
18572812    +RUTH STACK,   521 LAKE PARK DRIVE,   MYRTLE BEACH, SC 29588-6817
18572813    +RUTH STARR,   39 WINDHAM LANE,   GRAND ISLAND, NY 14072-1975
18572814     RUTH STODDARD,   7576 THRASHER LANE,   KALAMAZOO, MI 49009-3858
18572815    +RUTH STRAND,   201 N WALBRIDGE,   MADISON, WI 53714-1955
18572816    +RUTH VALELLI,   5 PRISCILLA DRIVE,   PT CHARLOTTE, RI 02921-1517
18572817    +RUTH VOLPE,   1 LARKSPUR WAY,   NATICK, MA 01760-4056
18572818    +RUTH WAGNER,   5705 BROOKHAVEN,   MURRELLS INLET, SC 29576-8932
18572819    +RUTH WAKEFORD,   191 CRESCENT DR,   PUNTA GORDA, FL 33950-5112
18572820    +RUTH WANDLAND,   423 VIA VENETO,   VENICE, FL 34285-4463
18572822    +RUTH ZENTZ,   7333 ACKERSON RD,   BASOM, NY 14013-9793
18572823    +RUTH ZIETHLOW,   3244 EASTMORELAND S,   OREGON, OH 43616-2937
18572824    +RUTH ZIMOV,   4338 BIRNAM TERRACE,   NORTH PORT, FL 34286-3557
18572714    +RUTHAN NODERER,   1904 STRAWBRIDGE DRIVE,   SOUTH PARK, PA 15129-9273
18572702    +RUTHANN BLANK,   4029 CORN PLANTERS LN,   MYRTLE BEACH, SC 29579-3268
18572703    +RUTHANN BOUDREAU,   161 S NICHECRONK RD,   DINGMANS FERRY, PA 18328-3166
18572704    +RUTHANN CORY,   11 SYLVAN PKWY,,   AKRON, NY 14001-1513
18572705    +RUTHANN COX,   3510 LYTHAM DR,   SPRINGFIELD, IL 62712-5540
18572706    +RUTHANN CUTWAY,   1711 HWY 17 S UNIT 272,   SURFSIDE BEACH, SC 29575-4434
18572712     RUTHANN MAXSON,   7427 N 14TH ST,   KALAMAZOO, MI 49009-6389
18572713    +RUTHANN NORTON,   1833 KEYHILL AVE SE,   KENTWOOD, MI 49546-4355
18572716    +RUTHANN SHEETS,   17 SUNDOWNER,   SPRINGFIELD, IL 62711-7703
18572707    +RUTHANNE BEEHOO,   16 PINE CLIFF DRIVE,   MISSISSAUGA, ON L5N 1E3
18572709    +RUTHANNE SCANLAN,   8261 WOODSTONE,   BYRON CENTER, MI 49315-8480
18572710    +RUTHANNE VLASICAK,   4757 THISTLE MILL CT,   KALAMAZOO, MI 49006-3406
18572711     RUTHANNE WHITWELL,   64-915 INVERHOUSE DR,   MISSISSAUGA, ON L5J 4B2
18572760    +RUTHIE SONS,   310 SOUTH MAIN ST,   WASHINGTON, IL 61571-2557
18572775    +RUTHM BARRY,   701 SOUTH KENTUCKY AVE,   MOUNT PULASKI, IL 62548-1377
18572825     RUWAYDA JUBRAN,   604 FALWYN CRESCENT,   OTTAWA, ON K4A2B4
18572826     RUXANDRA GRIGORESCU,   89 ESTATE GARDEN DRIVE,   RICHMOND HILL, ON L4E 3V6
18572827    +RUZA ZIVANOV,   42 HOLSTER RD,   CLIFTON, NJ 07013-3911
18572830    +RYAN AMOS,   1846 N BERKLEY RD,   AVON PARK, FL 33825-9280
18572831    +RYAN ASKEW,   76 OLD BOSTON ROAD,   WILBRAHAM, MA 01095-1043
18572832    +RYAN BABIAK,   2943 BLOOR ST W,   TORONTO, ON M8X1B3
18572833    +RYAN BARCOME,   392 WATKINS HILL RD,   WALPOLE, NH 03608-5051
18572834    +RYAN BAUMBACH,   8696 CARLISLE DR,   BYRON CENTER, MI 49315-8167
18572835    +RYAN BEAN,   43 PAGE AVE,   ASHBURNHAM, MA 01430-3022
18572836    +RYAN BECKWITH,   1814 S THOMPSON DR,   MADISON, WI 53716-4407
18572837    +RYAN BENEDETTI,   220 PARTRIDGE RUN ROAD,   GIBSONIA, PA 15044-7926
18572838    +RYAN BENSON,   2274 W OAKLAWN DR,   DECATUR, IL 62526-3306
18572839     RYAN BERRIGAN,   2 MOORE PARK CRESCENT,   GEORGETOWN, ON L7G2S9
18572840     RYAN BRAIN,   466 BURLINGTON AVE,   BURLINGTON, ON L7S1R5
18572841     RYAN CARRIGAN,   3356 FERRIS ST,   BURLINGTON ,  ON SAVE HALF
18572842    #+RYAN CHARBONNEAU,   201 FAIRFIELD HILL RD,   ST ALBANS, VT 05478-9749
18572843     RYAN COELHO,   433 NORFOLK STREES SOUTH,   SIMCOE, ON N3Y2W8
```

```
18572844   +RYAN CORNMAN,   4107 WILDCAT ROAD,   LOWER BURRELL , PA 15068-2241
18572845   +RYAN DAVIDSON,   15 EDGEWOOD STREET,   WORCESTER, MA 01602-3332
18572846    RYAN DEAN,   25-35 MOUNTFORD DRIVE,   GUELPH, ON N1E0G6
18572847   +RYAN DEWEY,   10 WINCHESTER ST,   ORILLIA, ON L3V7M6
18572848    RYAN DEWEY,   10 WINCHESTER ST,   ORILLIA, ONTARIO L3V7M6
18572849   +RYAN DURGIN,   2015 12TH AVE,   ALTOONA, PA 16601-2413
18572850   +RYAN EDGAR,   353 SACKVILLE STREET,   TORONTO, ON M5A 3G4
18572851    RYAN FOWLER,   219 MELRAN DR,   CAMBRIDGE, ON N3C4E5
18572852   +RYAN FRENZ,   301 JONQUIL PLACE,   PITTSBURGH, PA 15228-2513
18572853   +RYAN FUERTE,   6400 NATALLE WAY,   OTTAWA, ON K1C4X5
18572854   +RYAN GEIST,   806 WEST MULLER ROAD,   EAST PEORIA, IL 61611-4749
18572855   +RYAN GRIMM,   4661 OLDENBURG,   ST LOUIS, MO 63123-5826
18572856   +RYAN GROVER,   6341 S CARTHAGE RD,   OREGON , IL 61061-9742
18572857   +RYAN GUILBAULT,   33 GREENWOOD STREET,   AMESBURY, MA 01913-3518
18572858   +RYAN HARKINS,   5414 HILLSIDE COURT,   MCFARLAND, WI 53558-9122
18572859    RYAN HARRIS,   223 AVENUE DU PARC,   ILE PERROT , QC J7V 9P3
18572861   +RYAN HARRIS,   26 COLD SPRING CIR,   ROCHESTER, NY 14624-2451
18572862   +RYAN HAWKINS,   1823 CUMBERLAND ST,   KALAMAZOO, MI 49006-1951
18572863   +RYAN HILL,   100 EDGEWOOD RD,   LUDLOW, MA 01056-1524
18572864    RYAN HORWOOD,   18 DON MILLS RD,   EAST YORK, ON M4J3Z7
18572865   +RYAN IRISH,   54 ROSSLER AVE,   CHEEKTOWAGA, NY 14206-2410
18572866   +RYAN JANICKI,   5132 CROSSROADS CT,   WATERILLE, OH 43566-9827
18572867    RYAN JENKINS,   128 UPPER MERCER STREET,   KITCHENER, ON N2A4N2
18572868    RYAN JOHANSEN,   230 KING ST E 205,   TORONTO, ON M5A1K5
18572869   +RYAN JOHNSON,   1412 OSHTEMO RIDGE TRAIL,   KALAMAZOO, MI 49009-3702
18572870    RYAN KELLY,   55 BOULDER CRESCENT,   GUELPH, ON N1G5A2
18572871   +RYAN KINCADE,   4260 SE 20TH PL,   CAPE CORAL, FL 33904-5475
18572872   +RYAN KREMER,   4184 ROLLRIDGE,   KALAMAZOO, MI 49004-9596
18572873   +RYAN KREPS,   830 N DEMENT,   DIXON, IL 61021-1646
18572874   +RYAN LABIENIEC,   204 KOZLEY RD,   TOLLAND, CT 06084-2513
18572875    RYAN LALONDE,   85 GAIL ELIZABETH COURT,   CORNWALL, ON K6H0A7
18572876   +RYAN LAMAIN,   3406 AZCONA AVE,   CUMBERLAND BEACH, ON L0K1G0
18572877   +RYAN LANDRY,   59 BALDWIN AVE,   FRAMINGHAM, MA 01701-3157
18572878   +RYAN LATULIP,   6 SHEILA AVE,   PLATTSBURGH, NY 12901-7343
18572879   +RYAN LEACH,   15 MAPLEHURST DR,   ROCHESTER, IL 62563-9265
18572880    RYAN LEASA,   3930 STACEY,   LONDON, ON N6P1E8
18572881   +RYAN LICHT,   2655 DAVID DRIVE,   NIAGARA FALLS, NY 14304-4618
18572882   +RYAN LINDSAY,   53 SOUTH DRIVE,   STCATHARINES, ON L2R4V3
18572883   +RYAN LONGLEY,   26 NASON ST,   FRANKLIN, MA 02038-2123
18572884   +RYAN MANG,   7718 LINDBERGH AVE,   NIAGARA FALLS, NY 14304-2345
18572885    RYAN MATSON,   28 SHERWOOD AVE,   TORONTO, ON M4P2A7
18572886    RYAN MCFADDEN,   36 GENEVA COURT,   BROCKVILLE, ON K6V1N1
18572887   +RYAN MCINTOSH,   6 PINEWOOD RD.,   EAS GRANBY, CT 06026-9760
18572888   +RYAN MCINTYRE,   19 LINCOLN AVE,   PAWTUCKET, RI 02861-3505
18572889   +RYAN MEMME,   1171 STEPHENSON DRIVE,   BURLINGTON, ON L7S 2B3
18572890   +RYAN MILLER,   8324 OAK CREEK DR,   LEWIS CENTER, OH 43035-9095
18572891   +RYAN MURPHY,   1241 SPOONER POND STREET,   RICHMOND, QC J0B2H0
18572893   +RYAN NUNES,   140 NORTH MAIN ST UNIT 6A,   ATTLEBORO , MA 02703-2244
18572894    RYAN ONEILL,   24 DENNISON STREET,   KING CITY, ON L7B 1G1
18572895   +RYAN OUDDBIER,   3787 SUN RIDGE DRIVE,   HUDSONVILLE, MI 49426-7878
18572896    RYAN PASCOE,   7134 MOUNT FOREST LANE,   NIAGARA FALLS, ON L2J3Z3
18572897   +RYAN PATTERSON,   227 MAPLE,   OAKDALE, PA 15071-1234
18572898    RYAN PEEK,   127 MAPLE VALLEY RD,   MAPLE, ON L6A 0X5
18572899    RYAN PETER OWEN,   136 MAPLEWOOD DR,   ANGUS, ON L0M1B4
18572900    RYAN PETERS,   76 DRIFTWOOD DRIVE,   NEW LISKEARD, ON P0J 1P0
18572901    RYAN PLATER,   355 BROADWAY AVE,   MILTON, ON L9T 1T6
18572902   +RYAN PRUETT,   5950 CR 25,   CARDINGTON, OH 43315-9343
18572903   +RYAN RAMBO,   13287 LITTLE GEM CIRCLE,   FORT MYERS, FL 33913-7928
18572904   +RYAN REIS,   200 WINTER NELLIS CIR,   WINTER GARDEN, FL 34787-5166
18572905   +RYAN RENNER,   12159 S M-37 HWY,   DELTON, MI 49046-9814
18572906    RYAN RETTINGER,   3504 FOX PLACE DR,   IMPERIAL, PENN 15126
18572907   +RYAN RUPERD,   110 CRESCENT DR,   KALAMAZOO, MI 49001-6135
18572908   +RYAN SCHMITT,   131 PARWOOD DR,   CHEEKTOWAGA, NY 14227-2640
18572909    RYAN SCOTT,   16 PINE TERRACE,   TORONTO, ON M4E 1J7
18572910   +RYAN SHROPSHIRE,   36 ANDREW STREET SOUTH,   ORILLIA, ON L3V 5J1
18572912   +RYAN SILLUZIO,   7510 ST JOSEPH RD,   NIAGARA FALLS, NY 14304-1347
18572913    RYAN SMITH,   PO BOX 1054,   TORONTO, ON M5K1P2
18572914    RYAN SOMES,   500 RICHMOND ST WEST UNT.102,   TORONTO, ON M5V3N4
18572915    RYAN SOMES,   500 RICHMOND ST W,   TORONTO, ON M5V 3N4
18572916    RYAN SPAMPINATO,   281 CLEARMEADOW,   NEWMARKET, ON L3X 2E4
18572917   +RYAN STOCK,   7 SEAN MIKEAL WAY,   GRAFTON, MA 01519-1076
18572918   +RYAN STROUD,   34 UPPER LAKEVIEW AVE,   RINGWOOD, NJ 07456-2829
18572920   +RYAN SULLIVAN,   44 IDEAL,   WORCESTER, MA 01604-1452
18572919   +RYAN SULLIVAN,   44 IDEAL ROAD,   WORCESTER, MA 01604-1452
18572921    RYAN SWAYZE,   152 FAUBERT DRIVE,   CHATHAM, ON N7M2Y4
18572922   +RYAN SZALANKIEWICZ,   74 BROOKLINE AVE,   HOLYOKE, MA 01040-1807
18572923   +RYAN TAYLOR,   675A SOUTH ST,   SHREWSBURY, MA 01545-4807
18572924    RYAN TEBOEKHORST,   29 BOND ST S,   DUNDAS, ON L9H3H2
18572925    RYAN TWEEDLE,   256 LONDON ST SOUTH,   HAMILTON, ON L8K 2H2
18572926    RYAN VAN DINTHER,   5496 EDENCROFT CRESCENT,   MISSISSAUGA, ON L5M 4M7
```

```
18572927     RYAN WARE,   550 STEDDICK CRT,   MISSISSAUGA, ON L5R 3S8
18572928    +RYAN WESTERBERG,   1654 DANIELLE LANE,   BELVIDERE, IL 61008-9503
18572929    +RYAN WILSON,   264 GLENWOD CRES,   BOLTON , ON L7E1Z4
18572930    +RYAN WOLTERS,   3771 BANTAM DR,   ZEELAND, MI 49464-8558
18572931    +RYAN WRIGHT,   82 TOLMAN AVE,   LEOMINSTER, MA 01453-1926
18572932     RYAN WYGA,   60 SPEEDVALE AVE W,   GUELPH, ON N1H 1J9
18572933    +RYAN YATES,   1609 FAYETTE AVE,   WASHINGTON, IL 61571-1125
18572892    +RYANN DOCSA,   3739 EAST BRENDA LANE,   KALAMAZOO, MI 49004-9582
18448718    +Radixx International, Inc,   6310 Hazeltime National Dr.,   Orlando, FL 32822-5116
18448719     Rainbow Advertising Sales,   P.O. Box 19301,   Newark, NJ 07195-0301
18448720    +Ramp Equipment Company LLC,   1121 Military Curoff Road,   Wilmington, NC 28405-3968
18448721    +Rampside Repair Service,   984 Castlewood Dr.,   Conway, SC 29526-9183
18448722    +Randall Family, LLC,   351 Ballenger Center Drive,   Frederick, MD 21703-7095
18448723    +ReddyIce - Myrtle Beach,   2749 Rhoda Loop,   Myrtle Beach, SC 29577-4952
18448725    #+Regional Elite Airline Service,   ATTN: Accounts Receivable,   1000 Blue Gentian Road, Suite 200,
              Eagan, MN 55121-7706
18448726    +Reminder Media,   P.O. Box 52380,   Boston, MA 02205-2380
18448727    +Renda Broadcasting Corporation,   10915 K-Nine Drive,   Bonita Springs, FL 34135-6802
18454566    +Renee Pellerin,   4649 State Rte3,   Saranac, NY 12981-2715
18448728    +Resort Quest,   1232 Farrow Parkway, Suite B,   Myrtle Beach, SC 29577-2003
18448729    +Richard Brandt,   19 Indian Oaks Lane,   Surfside Beach, SC 29575-4807
18448730    +Richard Comeau,   174 Victoria Boulevard,   Kenmore, NY 14217-2316
18499819    +Richard Finn,   133 Acalypha,   Punta Gorda, FL 33955-1155
18448731    +Richard Heilman,   108 Coachside Drive,   Canonsburg, PA 15317-5036
18448732     Richard Wilson,   122 Tianalee Crescent,   Brampton, ON L7A 2K8,   CANADA
18505498    +Riemer & Braunstein LL,   Three Center Plaza,   Boston, MA 02108-2090
18584398    +Riemer and Braunstein LLP,   Three Center Plaza,   Boston, MA 02108-2090
18448734    +Riverbend Travel,   533 West State St.,   Hastings, MI 49058-1697
18448735    +Robert Berk,   1571 Cathell Rd.,   Pittsburgh, PA 15236-1109
18448736    +Robert Dicks,   126 Green Lake Dr.,   Myrtle Beach, SC 29572-5507
18448737    +Robert Giordano,   10 Goldsmith Drive,   Holmdel, NJ 07733-1710
18448738    +Robert Houston,   581 Clearsley Ave.,   Oshawa, ONt LIK 2P7,   CANADA
18448341    +Robert Keilman,   194 Scarborough Way,   Marlboro NJ 07746-2454
18448739    +Robert Metzler,   742 Mink Ave PMB-101,   Murrells Inlet, SC 29576-6300
18448740    +Robert Spoto,   Hilton St. Petersburg Bayfront,   333 1st Street, South,
              St. Petersburg, FL 33701-4342
18475153    +Robert W. Kovacs, Jr.,   172 Shrewsbury Street,   Worcester, MA 01604-4636
18448741    +Robert Wardlow,   89 Clyde Avenue,   Perth Amboy, NJ 08861-1545
18448742    +Rockford Register Star,   P.O. Box 439,   Rockford, ILL 61105-0439
18448743    +Romans 828 LLC,   ATTN: Jim Creel,   2105 Farlow St,   Myrtle Beach, SC 29577-3167
18448744     Rose City Travel,   80 King St.,   Suite 8,   Welland, On L3B3J2,   CANADA
18448745    +Roseann Gorham,   792 Lakeside Drive,   Dunedin, FL 34698-4346
18448746    +Ruth Furlong,   2901 Scarecrow Way,   Myrtle Beach, SC 29579-3388
18448747    +Ryan McAlister,   S & J Scale Company,   357 Mocksville Hwy,   Statesville, SC 28625
18572955    +S A CAMPANELLA,   148 TIMBER,   ANTIOCH, IL 60002-1710
18573667     S ANDREA JAGOE LYNETT,   43139 PETTIT ROAD,   WAINFLEET, ON L0S 1V0
18573972    +S BLAKE TEICHMAN,   3621 OAKS CLUBHOUSE DR,   POMPANO BEACH, FL 33069-3605
18573973    +S BLAKE TEICHMAN,   3621 OKAS CLUBHOUSE DR,   POMPANO BEACH, FL 33069-3605
18574267    +S DENISE FLETCHER,   9190 SHADE TREE CIRCLE,   GALESBURG, MI 49053-9792
18574457     S GARY BENSON,   1-2867 MUSKOKA ROAD 118 WEST,   PORT CARLING , ON P0B1J0
18575825     S JACKS,   83 HOMEWOOD AVE.,   HAMILTON, ON L8P2M3
18575826     S JOY GALLOWAY,   7 IDARED RD,   CARLISLE, ON L0R 1H3
18575829    +S LAWLOR,   BOX 207,   GALENA, IL 61036-0207
18575831    +S LEIGH MILLER,   32 PARKMAN WAY,   NEEDHAM, MA 02492-2863
18575836    +S M CARLISLE CASEY,   3 KELLY AVE,   HUDSON FALLS, NY 12839-2516
18575834    +S MARK GORE,   3336 PRIOLOE DR,   MYRTLE BEACH, SC 29588-7631
18575835     S MARK WILSON,   169 MARGARET DR,   OAKVILLE, ON L6K 2W2
18575837    +S MICHAEL CHRISTENSEN,   2801 SYENE RD,   MADISON, WI 53713-3203
18575961    +S PATRICIA LUCIA,   95 MARYLAND RD,   PLATTSBURGH, NY 12903-4200
18575973    +S RICHARD SACHS,   836 MAIN STREET,   WORCESTER, MA 01610-1444
18578371    +S VANHAMERSVELD,   1824 SW 35TH AVE,   GAINESVILLE, FL 32608-3430
18578377    +S W TAYLOR,   911 HESHBON DRIVE,   NORTH MYRTLE BEACH, SC 29582-6268
18448748    +S&J Scale,   354 Mocksville Hwy,   Statesville, NC 28625-8267
18448749    +S. C. Employment Security Commi,   P.O. Box 7103,   Columbia, SC 29202-7103
18572934     SAAD SHWAILYAH,   45 ANGELICA AVE,   RICHMOND HILL, ON L4S2E1
18572935    +SABIELI KABELI,   34 KENNEDY AVE,   PLATTSBURGH, NY 12901-2417
18572936    +SABINA MARINI,   1884 FAIRACRES AVE,   PGH, PA 15216-3630
18572937     SABINE LOHRBACH,   1384 IRONDALE ROAD,   IRONDALE, ON K0M1X0
18572938    +SABRINA BELAND,   42 KINGSLEY ST,   SOUTHBRIDGE, MA 01550-2830
18572939     SABRINA BORAS,   139 SONOMA BLVD,   WOODBRIDGE, ON L4H 1N8
18572940     SABRINA CARBONNEAU,   309 CENTER,   KNOWLTON, QC J0E 1K0
18572941     SABRINA CAVALLUZZO,   124 CAPREOL COURT,   OSHAWA, ON L1J 6E6
18572942    +SABRINA CONTI,   BOX 393,   FREDEICTOWN, PA 15333-0393
18572943    +SABRINA COURVILLE,   4 TIFFANY AVE,   WORCESTER, MA 01604-3247
18572944    +SABRINA COUTURE,   33 CROSS ST,   SHREWSBURY, MA 01545-2033
18572945    +SABRINA DAMP,   1225 ELM DRIVE,   OAKDALE, PA 15071-1426
18572946    +SABRINA FRITTENBURG,   1705 SW THORNBERRY CIRCLE,   PALM CITY, FL 34990-4459
18572947    +SABRINA FRITTENBURG,   1705 SW THORNBURY CIRCLE,   PALM CITY, FL 34990-4459
18572948     SABRINA POISSANT,   25 DESCHENES,   ST-PHILIPPE, QC J0L2K0
18572949    +SABRINA ROBERSON,   20 RESERVOIR ST,   WORCESTER, MA 01605-2962
```

```
18572950     SABRINA ROTH,   3780 WEINBRENNER ROAD,    NIAGARA FALLS, ON L2G 7Y3
18572951    +SABRINA S ZICKERT,   2378 RIVERSIDE DR,    BELOIT, WI 53511-2448
18572952    +SABRINA TORDOFF,   31 ARCHER ST,    BELLINGHAM, MA 02019-2004
18572953    +SABRINA ZAHNISER,   144 KIRKLAND ST,    GOOSE CREEK, SC 29445-3651
18572956    +SADIE CALPAS,   128 BROAD RIVER DRIVE,    SUMMERVILLE, SC 29485-9051
18572957    +SADIE MURRAY,   1017 ROOSEVELT AVE,    SPRINGFIELD, MA 01109-2650
18572958     SAEED KHAN,   1588 SANDHURST CRESCENT,    PICKERING, ON L1V 6W2
18572959     SAEED KHAN,   1588 SANDHURST CRESCENT,    PICKERING, ON L1V6W2
18572960    +SAGLINDA HETMAN,   7612 BRADYWINE CIRCLE,    TREXERTON, PA 18087-9610
18572961     SAID SABBAGH,   162 HILTON,    DOLLARD-DES-ORMEAUX, QC H9B 2R1
18572962    +SAJIDA KHUDAIRI,   600 WASHINGTON STREET,    WELLESLEY, MA 02482-6403
18572963    +SAL DISPENZIERE,   17 WOODPORT ROAD,    SPARTA, NJ 07871-2412
18573063    +SAL RUGGIERO,   2403 PIN OAK COURT,    PALM BEACH GARDENS, FL 33410-4421
18572964    +SALIMA CURZI,   8010 SETTLERS CREEK LANE,    LAKELAND, FL 33810-5348
18572965     SALLI CLARKE,   25457 TERRAIN LANE,    PUNTA GORDA, FL 33983-6022
18572966    +SALLIE DEWITT,   16083 NORFOLK DR,    SPRING LAKE MI 49456-1426
18572967     SALLIE OROURKE,   11 MYRTLE STREET,    TILLSONBURG, ON N4G4G4
18572968    +SALLIE VENTRESCO,   2005 SE KILMALLIE CT,    PORT ST LUCIE, FL 34952-6064
18572969    +SALLVATORE BARONE,   9375-C GERWIG LANE,    COLUMBIA, MD 21046-3051
18572970     SALLY AKROYD,   16 WALNUT DRIVE,    GUELPH, ON N1E6R9
18572972    +SALLY AUSTIN,   P O BOX 763,    LYNDONVILLE, VT 05851-0763
18572973     SALLY BARR,   26 ALLANMEADE CRESCENT,    TORONTO, ON M9B 2H3
18572974     SALLY BEAUHARNOIS,   5150 LOCUST ST,    LOCKPORT, NY 14094
18572975    +SALLY BENTLEY,   3728 INSPIRATION LANE,    VERMONTVILLE, MI 49096-9416
18572976    +SALLY BIRCH,   3709 BLACKBERRY LANE,    KALAMAZOO, MI 49008-3333
18572977    +SALLY BISHOP,   5056 W DRIVE SO,    ATHENS, MI 49011-9346
18572978    +SALLY BISHOP,   5056 W DRIVE SOUTH,    ATHENS, MI 49011-9346
18572979    +SALLY BOSTAD,   5453 WESTSHIRE CIR,    WAUNAKEE, WI 53597-9087
18572980    +SALLY BOUDREAU,   4657 HANNA ROAD,    FRANKLIN, VT 05457-9754
18572981    +SALLY BOYLAN,   713 LEICESTER RD,    CALEDONIA, NY 14423-9609
18572982    +SALLY BRADY,   1010 N BRINTON AVE,    DIXON, IL 61021-1232
18572984    +SALLY BRUTON,   1415 KING AVE,    FLORENCE, SC 295501442
18572985     SALLY BURKETT,   96 SUTHERLAND DRIVE,    TORONTO, ONTARIO M4G1H7
18572986     SALLY BURKETT,   96 SUTHERLAND DRIVE,    TORONTO, ON M4G1H7
18572987    +SALLY BURROWS,   8 KANE ROAD,    STARLIGHT, PA 18461-1021
18572988    +SALLY BYARSKI,   21413 PALLISTER,    ST CLAIR SHORES, MI 48080-1743
18572989    +SALLY CHADWICK,   5813 BAUMAN RD,    BATTLE CREEK, MI 49017-9718
18572990     SALLY CHEN CHEN,   150 BLACKMORE AVENUE,    RICHMOND HILL, ON L4B 3Y8
18572991     SALLY CHEVRIER,   563 CARLTON ST,    ST CATHARINES, ON L2N4L1
18572992    +SALLY CLAASSEN,   7206 DUSTY TRAIL,    ROSCOE, IL 61073-8017
18572993    +SALLY CLAUSS,   576 OLDEN RD,    WEST FALLS, NY 14170-9717
18572994    +SALLY CLEMENS,   11952 VIREO VALE,    ROSCOE, IL 61073-7536
18572995    +SALLY CONFER,   892 VETERANS LANE,    NATRONA HEIGHTS, PA 15065-1961
18572996    +SALLY CUMMINGS,   12 CALLAGHAN BLVD,    CHARLTON, NY 12019-2640
18572997    +SALLY DAM,   1584 21 ST ST,    ALLEGAN, MI 49010-9015
18572998    +SALLY DAVID,   7 W BROOKFIELD RD,    NORTH BROOKFIELD, MA 01535-1343
18572999     SALLY DAY,   26 MACPHERSON DRIVE,    PARIS, ON N3L 4C6
18573000     SALLY DRISCOLL,   8391,    CARROL CT, NY 14304
18573001     SALLY DRISCOLL,   8391,    NIAGARA FALLS, NY 14304
18573002    +SALLY ELDER,   320 DUSHANE DRIVE,    BUFFALO, NY 14223-2113
18573003    +SALLY FAUQUIER,   13 SANDCASTLE DR,    ORMOND BEACH, FL 32176-4196
18573004    +SALLY GARDNER,   674 OLD DOVER ROAD,    WESTERVILLE, OH 43082-6464
18573005     SALLY GOOSTREY,   72336 TEXAS HEIGHTS AVE,    KALAMAZOO, MI 49009
18573006    +SALLY GRIFFITH,   5211 FAWNWAY CT,    ORLANDO, FL 32819-3823
18573007    +SALLY HERRINGTON,   131 ROCKSHIRE,    JANESVILLE, WI 53546-2174
18573008    +SALLY HOGAN,   3779 RANSOMVILLE RD,    RANSOMVILLE, NY 14131-9770
18573009    +SALLY HUNT,   99 ANDREWS COURT,    BATTLE CREEK  49015-9405
18573010    +SALLY HUNT,   99 ANDREWS COURT,    BATTLE CREEK, MI 49015-9405
18573011     SALLY J HEATH,   516 HYACINTH DRIVE,    LONGS, SC 29568-8108
18573012    +SALLY JONES,   15820 ROUTE 8, P.O. BOX 267,    UNION CITY, PA 16438-0267
18573013    +SALLY KAISER,   201 HAVENWOOD LANE,    GRAND ISLAND, NY 14072-1368
18573014    +SALLY KETOLA-ROY,   47 FORSBERG ST,    WORCESTER, MA 01607-1571
18573015     SALLY KHUDAIRI,   600A WASHINGTON ST,    WELLESLEY, MA 02482
18573016    +SALLY LAMPHIER,   17 BROOK DRIVE,    BURLINGTON, VT 05408-1100
18573017    +SALLY LANING,   374 116TH AVE,    MARTIN, MI 49070-8702
18573018    +SALLY LAWYER,   2324 KELLOGG ROAD UNIT 2,    ST ALBANS, VT 05478-7181
18573019    +SALLY LEASK,   1203 LAVENDER,    MONROE, MI 48162-2886
18573020    +SALLY LEISTER,   4627 MARTINIQUE DRIVE,    STOW, OH 44224-1130
18573021    +SALLY LEMAY,   228 PALMER ROAD,    MONSON, MA 01057-9520
18573022    +SALLY LUBBERS,   8691 WEST OLIVE,    WEST OLIVE, MI 49460-9605
18573023    +SALLY LUSSIER,   82 MERRIAM DISTRICT,    NORTH OXFORD, MA 01537-1052
18573024    +SALLY MANZO,   103 FORT MEADOW DRIVE,    HUDSON, MA 01749-3138
18573025    #+SALLY MCCARLEY,   1701 WALTHAM RD,    COLUMBUS, OH 43221-3865
18573026    +SALLY MODRESKE,   10115 WEST S AVE,    MATTAWAN, MI 49071-9485
18573027    +SALLY MORGAN,   69 FAIRCHILD PLACE,    BUFFALO, NY 14216-2726
18573028    +SALLY MORIN,   67 WALNUT ST,    OXFORD, MA 01540-2251
18573029    +SALLY MULDOWNEY,   1030 KIWASSA LAKE RD,    SARANAC LAKE, NY 12983-8312
18573030    +SALLY OCONNELL,   149 HAMPTONMEADOWS,    HAMPTON, NH 03842-1820
18573031    +SALLY PELG,   6840 BENDELOW DRIVE,    LAKELAND, FL 33810-5327
18573032    +SALLY PERRIN,   1235 LISA DRIVE,    KALAMAZOO, MI 49009-9348
```

```
District/off: 0101-4         User: jr              Page 776 of 942        Date Rcvd: May 14, 2012
                            Form ID: b9d          Total Noticed: 72993


18573033    +SALLY PILGRIM,   6602 ARGYLE ROAD,   CALEDONIA, IL 61011-9616
18573034    +SALLY POWLESS,   2410 WESTBROOK DR,   TOLEDO, OH 43613-3921
18573035    +SALLY PRITKO,   823 GLENVIEW DRIVE,   PLAINWELL, MI 49080-1311
18573036    +SALLY RAJTER,   1011 COUNTRY CLUB DR,   JEANNETTE, PA 15644-4721
18573037    +SALLY REDRUP,   4816 PORT DRIVE,   MAUMEE, OH 43537-8633
18573038     SALLY REID,   3514 QUILTER COURT,   BURLINGTON, ON L7M3C4
18573039    +SALLY REYNOLDS,   44MADORE FARM RD,   TUPPER LAKE, NY 12986-9681
18573040    +SALLY RIGHT,   662 WATERFRONT DR,   AUBURNDALE, FL 33823-5639
18573041    +SALLY RINGLE,   110 NORTH 22ND STREET,   BATTLE CREEK, MI 49015-1763
18573042    +SALLY RUSSELL,   127 TRADITION CLUB DR.,   PAWLEYS ISLAND, SC 29585-7656
18573043    +SALLY SEYMOUR,   40 GREENPOINT RD,   COLTON, NY 13625-3182
18573044    +SALLY SHEFFLER,   423 SHEFFLERS WAY,   NEW CASTLE, PA 16101-7959
18573045    +SALLY SKJELLERUP,   111 REDFIELD AVENUE,   FAYETTEVILLE, NY 13066-2224
18573046     SALLY SLUMSKIE,   7 OLD OAK LANE,   ORANGEVILLE, ON L9W 4B1
18573047    +SALLY SOUTHARD,   6264 DORCHESTER ROAD,   LOCKPORT, NY 14094-5904
18573048    +SALLY SPATAFORE,   17876 COMMONWEALTH AVE,   POLK CITY, FL 33868-7694
18573049    +SALLY STRANEY,   12365 CLERMONT AVE,   BLUE RIDGE SUMMIT, PA 17214-9706
18573050    +SALLY STRGANAC,   5000 WEATHERWOOD DR,   NORTH MYRTLE BEACH, SC 29582-9556
18573051    +SALLY STUART,   1977 STATE RTE 30,   TUPPER LAKE, NY 12986-2412
18573052    +SALLY SULLIVAN,   186 CORNELIA ST,   PLATTSBURGH, NY 12901-2723
18573053    +SALLY TAY,   173 SHELLRIDGE,   EAST AMHERST, NY 14051-1389
18573054    +SALLY TAYLOR,   2708 MEADOW POINTE,   SPRINGFIELD, IL 62702-3356
18573055    +SALLY THWAITS,   1304-C6 S HARKLESS DRIVE,   SYRACUSE, IN 46567-1972
18573056    +SALLY WOLINS,   2928 SOUTHWESTERN BLVD,   ORCHARD PARK, NY 14127-1451
18573057    +SALLY WOOD,   451 RUGAR STREET,   PLATTSBURGH, NY 12901-3109
18572971    +SALLYANN FISHER,   310 MOULTON DRIVE,   LONGS, SC 29568-7564
18573059     SALMA SABBAGH,   1800 FILION,   ST LAURENT, QC H4L4G4
18573060     SALMA SABBAGH,   1800 FILION,   ST LAURNT, QC H4L 4G4
18573061     SALMA SAPULETE,   4276 FLITTER COURT,   MISSISSAUGA, ON L5L 2H8
18573058     SALMAN JAN,   304 LECANTO TERRACE,   OTTAWA, ON K2J0M4
18573062    +SALOME JUETHNER,   15 KNOWLTON DRIVE,   ACTON, MA 01720-2917
18573064    +SALVADOR JUSTE,   2197 PLEASANT AVENUE,   LAKEVIEW, NY 14085-9645
18573065    +SALVATORE ARENA,   448 COTTONWOOD DR,   WILLIAMSVILLE, NY 14221-1509
18573066    +SALVATORE BELSITO,   14100 GREENSIDE CT,   ORLANDO, FL 32826-5234
18573067    +SALVATORE CALISE,   5 CATALINA COURT,   JACKSONVILLE, IL 62650-3616
18573068    +SALVATORE CALORENDI,   12070 28 AVENUE,   MONTREAL, QC H1E2A4
18573069     SALVATORE COSTANTINI,   169 ONTARIO STREET,   ST CATHARINES, ON L2R 5K2
18573073    +SALVATORE DE PETRO,   65 ELLSWORTH AVE,   STATEN ISLAND, NY 10312-2501
18573070     SALVATORE DEGON,   35 DOLLY DR,   WORCESTER, MA 01604
18573071    +SALVATORE DEGON,   35 DOLLY DRIVE,   WORCESTER, MA 01604-3579
18573074     SALVATORE DI GRANDE,   5133 JONQUET,   ST LEONARD, QC H1R1G8
18573075    +SALVATORE DI SANTO,   1079 NORTH SERVICE ROAD,   STONEY CREEK, ON L8E 5E1
18573076    +SALVATORE DISPENZIERE,   17 WOODPORT RD,   SPARTA, NJ 07871-2412
18573077    +SALVATORE GENTILE,   PO BOX 2226,   SHALLOTTE, NC 28459-2226
18573078     SALVATORE GUERRA,   20 MCARTHUR HTS,   BROMPTON, ON L6Z3N3
18573079    +SALVATORE IALUNA,   34390 BERMONT RD,   PUNTA GORDA, FL 33982-9716
18573080    +SALVATORE LATORRE,   8440 LAKEMONT DR,   EAST AMHERST, NY 14051-2056
18573081    +SALVATORE LICITRA,   541 ASPEN WOODS DRIVE,   YARDLEY, PA 19067-6314
18573082    +SALVATORE MANNINO,   1433 YORKSHIRE STREET,   PORT CHARLOTTE, FL 33952-2449
18573083    +SALVATORE PALERMO,   35 SOUTH 86TH STREET,   NIAGARA FALLS, NY 14304-4316
18573084    +SALVATORE PERITO,   2094 STOWBRIDGE RD,   DUBLIN, OH 43016-9231
18573086     SALVATORE PEROVIC,   9300 KEELE ST,   MAPLE, ON L6A 1P4
18573085     SALVATORE PEROVIC,   9300 KEELE ST,   MAPLE, ON L6A1P4
18573087     SALVATORE PEROVIC,   9300 KEELE STREET UNIT 8,   MAPLE, ON L6A IP4
18573088     SALVATORE PISANI,   5353 DUNDAS ST W,   TORONTO, ON M9B 6H8
18573089    +SALVATORE RITZ,   4170 WELLINGTON DRIVE,   BETHLEHEM, PA 18020-9678
18573090    +SALVATORE RUBERA,   205 BRISTOL ST,   SEABROOK, NH 03874-4703
18573091    +SALVATORE SCATTAREGGIA,   3653 CHIPSHOT CT,   N FT MYERS, FL 33917-7221
18573092    +SALVATORE SORCE,   155 SHADY GROVE,   EAST AMHERST, NY 14051-2704
18573093     SALVATORE SPAMPINATO,   10 KING VIEW CRES,   KING CITY, ON L7B 1K5
18573094     SALVATORE TALARICO,   189 DEERCHASE CIRCLE,   WOODBRIDGE, ON L4H 1G9
18573095     SALVATORE TERMINI,   11 KEEWAYDIN DR,   SCHOMBERG, ON L0G 1T0
18573096     SALVATORE TESORO,   41 COUPLES GALLERY,   STOUFFVILLE, ON L4A 1M6
18573097    +SALVATORE TORCHIA,   3810 NORTH TRAINER,   ROCKFORD, IL 61114-5655
18573099     SALWA SAAD,   4093 MISSISSAUGA RD,   MISSISSAUGA, ON L5L2S5
18573098     SALWA SAAD,   4093 MISSISSAUGA RD,   MISSISSAUGA, ON L5L 2S5
18573100    +SALZATORE SCIANDRA,   7113 MARIGOLD DR,   NORTH TONAWANDA, NY 14120-1258
18573131     SAM AVOLIO,   3 WOODVALLEY DRIVE,   ETOBICOKE, ON M9A4H2
18573132     SAM BACINO,   105 LONDON RD SE,   POPLAR GROVE, IL 61065-8932
18573133    +SAM BALL,   PO BOX 620,   OSHTEMO, MI 49077-0620
18573134    +SAM BARONE,   7416 LOVERS LANE,   PORTAGE, MI 49002-4436
18573135    +SAM DEEP,   1121 LILLY VUE CT,   MARS, PA 16046-3055
18573136     SAM DINATALE,   9 FEAD ST,   ORANGEVILLE, ON L9W1A6
18573137    +SAM FRIIA,   2871 COUNTRY CLUB WAY,   ALBION, MI 49224-9595
18573138     SAM GARCEA,   31 DURHAM STREET,   GUELPH, ON N1H2Y1
18573139     SAM GORDON,   594 JASE STREET,   CORNWALL, ON K6H7E9
18573143    +SAM KHALIL,   509 SHIRLEY PLACE,   VALDOSTA, GA 31605-6488
18573144    +SAM MAUK,   215 CHURCHMAN CIRCLE,   WINTERSVILLE, OH 43953-4210
18573146     SAM MISALE,   62 WILLOW LANE,   GRIMSBY, ON L3M5P7
18573149     SAM P,   12735 25TH AVE,   MONTREAL, QC H1E1Y5
```

```
18573150     SAM PAPAVASSILIOU,   870 RUE MAHEU,   ST-LAURENT, QC H4M 2Y7
18573151    +SAM PIROZZI,   55 MONTEREY DRIVE,   WAYNE, NJ 07470-6574
18573152     SAM POCHYLA,   12735 25TH AVE,   MONTREAL, QC H1E1Y5
18573153    +SAM SEARS,   801 SOUTH OLIVE AVE,   WEST PALM BEACH, FL 33401-6120
18573154    #+SAM THOMPSON,   117 CARAVAN CIRCLE,   NORTH FORT MYERS, FL 33903-7318
18573199    +SAM WHITE,   15205 ROD N GUN RD,   BREESE, IL 62230-3645
18573101    +SAMANHTA MEACHEM,   510 SAND HILL,   CROWN POINT, NY 12928-2318
18573102    +SAMANTHA ALDRICH,   196 NORTH ST,   WARE, MA 01082-1045
18573103     SAMANTHA BURNISON,   3 PARKSIDE ST,   WELLAND, ON L3B2X5
18573104    +SAMANTHA CHARBONNEAU,   40 MARLOW CRES,   MARKHAM, ON L3R4P5
18573105    +SAMANTHA DERISO,   5911 AIRPORT ROAD,   ORISKANY, NY 13424-3904
18573106    +SAMANTHA FARIAS,   269 PLAIN ST,   TAUNTON, MA 02780-4945
18573107    +SAMANTHA FEAGIN,   2622 NORTH AVE,   NIAGARA FALLS, NY 14305-3244
18573108    +SAMANTHA HELLENS,   6780 FORMENTERA AV,   MISSISSAUGA, ON L5N 2L1
18573109    +SAMANTHA HOLBROOK,   PO BOX 338,   PERRY SOUND, ON P2A2XR
18573110    +SAMANTHA HOLLISTER,   70 CASPIAN WAY,   FITCHBURG, MA 01420-8931
18573111    +SAMANTHA JANDA,   84 ALBRIGHT RD,   STERLING, MA 01564-2323
18573112    +SAMANTHA LADEWIG,   95 GROVE ST.,   TONAWANDA, NY 14150-3404
18573113    +SAMANTHA LUCE,   23236 AVACADO AVE,   PORT CHARLOTTE, FL 33980-4859
18573114    +SAMANTHA MCKINLEY,   255 CARSON ST,   WHITE HALL, IL 62092-1216
18573115    +SAMANTHA MOFFATT,   8472 HALDIBROOK RD,   CALEDONIA, ON N3W2G8
18573116    +SAMANTHA OCONNOR,   12 COURT END AVENUE,   MIDDLEBORO, MA 02346-2113
18573117    +SAMANTHA PALKA,   3950 SLUSARIC RD,   NORTH TONAWANDA , NY 14120-9558
18573118    +SAMANTHA PERKINS,   3234 HESS ROAD,   APPLETON, NY 14008-9634
18573119     SAMANTHA PICARD,   743 RUE MAUDE,   QUEBEC, QC G2L 2R4
18573120    +SAMANTHA QUINN,   24 MARGARET STREET,   ESSEX, VT 05452-3346
18573121    +SAMANTHA RAWSON,   6731 HILLIS DR,   LAKELAND, FL 33813-0812
18573122    +SAMANTHA ROBINSON,   1005 NORNABELL AVENUE,   PETERBOROUGH, ON K9K2S8
18573123    +SAMANTHA ROSSI,   1056 CHAPEL RD,   MONACA, PA 15061-2753
18573124     SAMANTHA SIMPSON,   303 CRESSWELL ROAD,   MANILLA, ON K0M 2J0
18573125    +SAMANTHA TRINQUE,   2710 27TH STREET,   LEHIGH ACRES, FL 33976-4002
18573126    +SAMANTHA TRINQUE,   2710 27TH STREET SW,   LEHIGH ACRES, FL 33976-4002
18573128    +SAMANTHA YOUNG,   1216 MANCHESTER ROAD,   WHEATON, IL 60187-4759
18573129    +SAMARA SALVIONE,   12 STONEY CREEK DR,   CLIFTON PARK, NY 12065-6638
18573130    +SAMARIS CARRERAS,   97 ARTHUR ST APT2,   WORCESTER , MA 01604-3841
18573140    +SAMI EL FARRAM,   21 RIVERCREST DRIVE,   ST CATHARINES, ON L2T2P3
18573141    +SAMIH BAALBAKI,   681 LAKE ESTATES CT,   CONWAY, SC 29526-8843
18573142    +SAMIR SHARMA,   3700 SWAN CREEK,   PORTAGE, MI 49024-5519
18573143    +SAMMIE BRENNAN,   17 KEARSNLEY WAY,   STITTSVILLE, ON K2S1G8
18573147    +SAMMY HALL,   1907 OAK PARK DR,   CHAMPAIGN, IL 61822-5229
18573148    +SAMMY HUGHES,   3810 ENGLEWOOD DR,   CHAMPAIGN, IL 61822-7726
18573155     SAMUEL ACCORSO,   2017 PARTRIDGE LANE,   KALAMAZOO, MI 49009
18573156     SAMUEL ACCORSO,   2074 PARTRIDGE LANE,   KALAMAZOO, MI 49009-3006
18573157    +SAMUEL BAJZA,   19233 LA SERENA DR,   FORT MYERS, FL 33967-0526
18573159    +SAMUEL BANFIELD,   5812 TRAVELERS WAY,   FT PIERCE, FLA 34982-4052
18573160    +SAMUEL BONNEY,   615 MAPLE ST,   PANA, IL 62557-1861
18573161     SAMUEL BOUCHARD,   15 BOUL LAFAYETTE APP 1606,   LONGUEUIL, QC J4K0B2
18573162    +SAMUEL CAMPANELLI,   40 BRIAN AVE,   WILLIAMSVILLE, NY 14221-3810
18573163    +SAMUEL CAMPBELL,   324 COLE ROAD,   GUELPH, ON N1G3J2
18573164    +SAMUEL CHIANCOLA,   20 OLD MILL RD,   SUTTON, MA 01590-1128
18573166    +SAMUEL CIRRITO,   2742 NIAGARA FALLS BLVD,   NIAGARA FALLS, NY 14304-4517
18573167    +SAMUEL CONTI,   2469 WESTON AVE,   NIAGARA FALLS, NY 14305-3121
18573168    +SAMUEL CORBITT,   770 SALUSBURY ST UNIT 517,   ORH, MA 01609-1170
18573169    +SAMUEL DALESSANDRO,   112 NORTH COURTLAND ST,   EAST STROUDSBURG, PA 18301-2104
18573170    +SAMUEL DIPASQUALE,   3902 SHELDON ROAD,   ORCHARD PARK, NY 14127-2120
18573171    +SAMUEL DRIPPS,   3237 VILLAWOOD AVENUE,   PITTSBURGH, PA 15227-3055
18573172    +SAMUEL DUSZA,   12 THORNE ROAD,   WEST HARTFORD, CT 06110-1760
18573173    +SAMUEL FALCONE,   86 HOLBROOK RD,   OXFORD, MA 01540-2385
18573174    +SAMUEL GATTO,   4910 ISHERWOOD DR,   NIAGARA FALLS, NY 14305-1375
18573175    +SAMUEL GIBB,   1453 GRAND AVE,   WELLSBURG, WV 26070-1328
18573176    #+SAMUEL HEYES,   8177 CHESEBRO AVE,   NORTH PORT, FL 34287-5425
18573177    +SAMUEL KARRIP,   5631 VIA NUEVO,   ROCKFORD, MI 49341-9473
18573178    +SAMUEL LIEURANCE,   53361 COBUS CREEK DRIVE,   ELKHART, IN 46514-9201
18573179    +SAMUEL MANCUSO,   5002 FARMING RIDGE BLVD,   READING, PA 19606-2461
18573180     SAMUEL MARRANCA,   59 BLUE MOUNTAIN DRIVE,   HAMILTON, ON L0R1P0
18573181    +SAMUEL MARTIN,   1407 HOLLY DRIVE,   PERKASIE, PA 18944-2144
18573182    +SAMUEL MAUK,   215 CHURCHMAN CIRCLE,   WINTERSVILLE, OH 43953-4210
18573183    #+SAMUEL MAURO,   6 BEVERLY COMMONS DR TH2,   BEVERLY, MA 01915-5524
18573184    +SAMUEL MERCURIO,   142 COLEMAN ST,   EDGEWATER, FL 32141-7312
18573186    +SAMUEL P MARRA,   10672 WEST SHORE DR,   HOUGHTON LAKE, MI 48629-8636
18573185    +SAMUEL PARROTT,   14861 UHLMAN RD,   TREMONT, IL 61568-8655
18573187    +SAMUEL RIZZO,   120 MEYER RD APT 511,   AMHERST, NY 14226-1014
18573188    +SAMUEL SAMFILIPPO,   20430 ROSE CT,   BROWNSTOWN, MI 48183-4834
18573189    +SAMUEL SANSONE,   443 DAVISON RD,   LOCKPORT, NY 14094-4007
18573190    +SAMUEL SMITH,   5120 WEST B AVE,   KALAMAZOO, MI 49009-9022
18573191    +SAMUEL STRANTZAS,   128 DUNINGTON DRIVE,   TORONTO, ON M1N3E6
18573192     SAMUEL TURBIDE,   39 JBAN E BOUVY,   RIGAUD, QC J0P1P0
18573193     SAMUEL WEINSHENKER,   666 CINOMON FURON LN,   MYRTLE BEACH, SC 29588
18573194    +SAMUEL WILLIAMS,   17401NALLE RD,   NFTMYERS, FL 33917-2202
18573196    +SAMUEL WOOD,   POBOX342,   PETERSBURG, IL 62675-0342
```

```
District/off: 0101-4          User: jr              Page 778 of 942      Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

18573195    +SAMUEL WOOD,   POBOX 342,   PETERSBURG, IL 62675-0342
18573197     SAMUEL ZWEIG,   91 RIVERMILL CRES,   MAPLE, ON L6A0H4
18573198    +SAMUEP BAJZA,   19233 LA SERENA DR,   FORT MYERS, FL 33967-0526
18573201     SAMY MORYOUSSEF,   79 KNUPP RD,   BARRIE, ON L4N0R7
18573202     SAMY MORYOUSSEF,   79 KNUPP ROAD,   BARRIE, ON L4N 0R7
18573203    +SANDA HARTMAN,   690 AIRWAY DR,   ALLEGAN, MI 49010-9563
18573204     SANDDRA HOWARD,   4515 COTTAGEWOOD,   KALAMAZOO, MI 49048-8722
18573205     SANDEEP BHAGAT,   22 FRASER STREET,   THORNHILL, ON L3T 5H6
18573206    +SANDI BALDO,   44 DINSMORE AVE,   FRAMINGHAM, MA 01702-6010
18573207    +SANDI GOEDE,   1456 SUNFLOWER WAY,   HUDSONVILLE, MI 49426-8420
18573208    +SANDI JOHNSON,   935 COMFORTCOVE DRIVE,   MACHESNEY PARK, IL 61115-7441
18573209    +SANDI LANGELAAN,   16B WELSTEAD,   ST CATHARINES, ON L2S4B5
18573210    +SANDI MURPHY,   1442 STONE LEDGE COURT,   NORTH CANTON, OH 44720-1258
18573211    +SANDIP KAMDAR,   555 HATHERLY RD,   SCITUATE, MA 02066-1530
18573212    +SANDRA 1GALIE,   533 W 9TH AVE,   TARENTUM, PA 15084-1247
18573216     SANDRA A HARPER,   219 RIDGE ROAD,   BOLTON, ON L7E4W2
18573215     SANDRA A HARPER,   219 RIDGE ROAD,   BOLTON, ON L7E 4W2
18573213    +SANDRA ACKERMAN,   24470 63RD AVENUE,   MATTAWAN, MI 49071-9523
18573214    +SANDRA AGABEDIS,   PO BOX 510056,   PUNTA GORDA, FL 33951-0056
18573217    +SANDRA AKERLY,   1145 PARKSIDE DRIVE,   ERIE, PA 16511-2464
18573218    +SANDRA ALLEN,   21 RUNNING BROOK LANE,   ROCHESTER, NY 14626-1962
18573219    +SANDRA AMERATO,   12500 HIGHWAY 50 BOLTON,   WOODBRIDGE, ON L4L 8R5
18573220    +SANDRA ANDERSON,   3415 VALLEY WOODS DRIVE,   CHERRY VALLEY, IL 61016-9217
18573221    +SANDRA ANSARA,   148 CHILSON RD,   W SPRINGFIELD, MA 01089-2145
18573222    +SANDRA ANTONOFF,   2608 BERN CT,   WOODRIDGE, IL 60517-4527
18573224     SANDRA AVERSA,   1377 CHARLES DR,   BURLINGTON, ON L7P 2C8
18573248    +SANDRA B MCALLISTER,   97 TUCKER RD,   WEST BROOKFIELD, MA 01585-2531
18573226    +SANDRA BACON,   14 MUGGETT HILL RD,   CHARLTON, MA 01507-1322
18573227    +SANDRA BAER,   370 BELLEVIEW AVENUE,   CHILLICOTHE, OH 45601-3703
18573228    +SANDRA BAGLIONI,   6 CALISTOGA WAY,   FRANKLIN, MA 02038-3632
18573229    +SANDRA BAILEY,   5949 GRAND TRAVERSE LANE,   PORTAGE, MI 49024-1131
18573230    +SANDRA BAKSYS,   2072 GREENBRIAR RD,   SPRINGFIELD, IL 62704-3221
18573231    +SANDRA BATES,   80 TRANSVAAL AVENUE,   PITTSBURGH, PA 15212-1004
18573232    +SANDRA BAUS,   12996 BATVIEW DR,   VICKSBURG, MI 49097-1054
18573234    +SANDRA BAUS,   12996 BAYVIEW,   VICKSBURG, MI 49097-1054
18573233    +SANDRA BAUS,   12996 BAYVIEW DR,   VICKSBURG, AL 49097-1054
18573235    +SANDRA BAZLEY,   717 SE 24TH AVE,   FORT MYERS, FL 33990-2766
18573236    +SANDRA BAZLEY,   717 SE 24TH AVENUE,   CAPE CORAL, FL 33990-2766
18573237     SANDRA BEAUCHESNE,   58 VALONIA DR,   BRAMPTON, ON L6V4K1
18573238    +SANDRA BERNARD,   457 ELLICOTT STREET,   BATAVIA, NY 14020-3736
18573239    +SANDRA BETTS,   3400 ROWLAND DRIVE,   PORT CHARLOTTE, FL 33980-2284
18573241    +SANDRA BIANCHI,   232 WHITCHURCH ST,   MURRELLS INLET, SC 29576-7547
18573242    +SANDRA BIELL,   1359 OSPREY DR,   PUNTA GORDA, FL 33950-7620
18573243     SANDRA BILLYARD,   58 KLINE CRES,   FONTHILL, ON L0S1E5
18573244    +SANDRA BIRDSELL,   7309 WENTWORTH DRIVE,   SPRINGFIELD, IL 62711-7396
18573245    +SANDRA BJORKLUND,   203 GREEN LAKE DRIVE,   MYRTLE BEACH, SC 29572-5509
18573246    +SANDRA BLAKE,   316 ANNES COURT,   PLAINWELL, MI 49080-9559
18573247    +SANDRA BLOOD,   6543 WELLINGTON DRIVE,   MURRELLS INLET, SC 29576-8938
18573249     SANDRA BODO,   2-31 MELODY TRAIL,   ST CATHARINES, ON L2M 1C3
18573250    +SANDRA BOER,   8670 EAST LONG LAKE DRIVE,   SCOTTS , MI 49088-9733
18573252    +SANDRA BOER,   8670 EAST LONGLAKE DR,   SCOTTS, MI 49088-9733
18573253    +SANDRA BOIVIN,   2036 JARVIS LANE,   CALABASH, NC 28467-1755
18573254    +SANDRA BOIVIN,   2036 JARVIS LANNE,   CALABASH, NC 28467-1755
18573255    +SANDRA BOLT,   6881 N NOFFRE DRIVE,   CALEDONIA, MI 49316-8807
18573256    +SANDRA BORDONARO,   7515 COLONIAL DRIVE,   NIAGARA FALLS, NY 14305-1478
18573257    +SANDRA BOSOMWORTH,   2920 S LAURA ST,   DECATUR, IL 62521-5748
18573258     SANDRA BOUCHER,   2135 DAVEBROOK ROAD,   MISSISSAUGA, ON L5J3M4
18573259    +SANDRA BOWERS,   22 BEACHFRONT LANE,   LAKE PLACID, FL 33852-4902
18573260    +SANDRA BOZSAR,   16B BENHAM ST,   WORCESTER, MA 01604-2304
18573261     SANDRA BRACEGIRDLE,   18026 RUE DUMAIS,   PIERREFONDS, QC H9K 1M3
18573262    +SANDRA BRADY,   197 NASSAU AVE,   KENMORE, NY 14217-2129
18573263     SANDRA BRAY,   394 TIFFIN,   BARRIE, ON L4N 9W8
18573264     SANDRA BRAY,   394 TIFFIN ST,   BARRIE, ON L4N 9W8
18573265     SANDRA BRAY,   394 TIFFIN ST,   BARRIE, ON L4N9W8
18573266    +SANDRA BREAULT,   696 GRAFTON ST,   WORCESTER, MA 01604-2340
18573267    +SANDRA BRENNAN,   2087 PORTAGE RD,   NIAGARA FALLS, ON L2E6S4
18573268     SANDRA BRENNAN,   34 DUNBAR STREET,   WORCESTER, MA 01603-1336
18573269    +SANDRA BROGIE,   5 JESSE DRIVE,   ACTON, MA 01720-2499
18573270    +SANDRA BROOKS-HOPFER,   7007 BIG TREE ROAD,   PAVILLION, NY 14525-9138
18573271     SANDRA BROUILLARD,   1420 JOGUES,   SAINTE-CATHERINE, QC J5C1T7
18573272    +SANDRA BROWN,   12 DRURY LANE,   NATICK, MA 01760-1225
18573276     SANDRA BROWN,   678 NIAGARA ST,   ST CATHARINES, ON L2M 3R6
18573273    +SANDRA BROWN,   1689 BROOKHAVEN DRIVE,   ROCKFORD, IL 61108-7027
18573274    +SANDRA BROWN,   5357 SIMRAK ST,   NORTH PORT, FL 34287-2810
18573275     SANDRA BROWN,   61 WHEELER CRES,   STOUFFVILLE, ON L4A1L4
18573277    +SANDRA BRUNT,   200 PARK BLVD N 101,   TOLEDO, OH 34285-1623
18573278    +SANDRA BRUSO,   1131 W PINEVIEN CT,   DECATUR, IL 62526-1369
18573279     SANDRA BUCKINGHAM,   966 INVERHOUSE DRIVE,   MISSISSAUGA, ON L5J 4B6
18573280    +SANDRA BULLOCK,   147 THATCHER AVENUE,   RIVER FOREST, IL 60305-2029
18573281    +SANDRA BURSEY,   436 EAST CENTER STREET,   MANCHESTER, CT 06040-4468
```

District/off: 0101-4          User: jr                Page 779 of 942         Date Rcvd: May 14, 2012
                             Form ID: b9d              Total Noticed: 72993

```
18573282    +SANDRA BUSCAGLIA,   135 OLD LYME DR 7,   WILLIAMSVILLE, NY 14221-2265
18573283    +SANDRA BUSH,   3275 WEST C AVENUE,   KALAMAZOO, MI 49009-6341
18573284    +SANDRA BUSHEY,   78 STONEY ACRES,   WEST CHAZY, NY 12992-2551
18573297     SANDRA C MARTIN,   394 GEORGE STREET,   MILTON, ON L9T 1T3
18573285     SANDRA CAHILL,   14 BLACKBERRY PLACE,   CARLISLE, ON L0R 1H2
18573286    +SANDRA CAHILLANE,   346 PLEASANT ST,   HOLYOKE, MA 01040-2621
18573287    +SANDRA CAMPBELL,   23311 FULLERTON AVE,   PORT CHARLOTTE, FL 33980-1923
18573288    +SANDRA CANTLON,   3210 NORTHWAY DR,   SANBORN, NY 14132-9481
18573289    +SANDRA CARNA,   BOX 307,   HILLSVILLE, PA 16132-0307
18573290    +SANDRA CASSIDY,   1717 NW 28 TER,   CAPE CORAL, FL 33993-8421
18573291     SANDRA CATALANO,   36 RIEL DRIVE,   RICHMONDHILL, ON L4E4W4
18573292    +SANDRA CHOUCHANI,   57 TURNBERRY DRIVE,   WILLIAMSVILLE, NY 14221-8203
18573293    +SANDRA CHOUCHANI,   57 TURNBERRY DRIVE,   WILLIASMVILLE, NY 14221-8203
18573294     SANDRA CIANFARANI,   137 WHITWELL DRIVE,   BRAMPTON, ON L6P1L2
18573295    +SANDRA CIPRIANO,   2575 ROUTE 414 NORTH,   CLYDE, NY 14433-9761
18573296     SANDRA CLOUTIER,   63 MONTROSE,   POINTE CLAIRE, QC H9R 2S3
18573298    +SANDRA COHEN,   5 SWAMP FOX DRIVE,   CAROLINA SHORES, NC 28467-2583
18573299    +SANDRA COLBORN,   33 GREENCASTLE CIRCLE,   SPRINGFIELD, IL 62712-8721
18573300    +SANDRA COLLINSON,   3607 OAKVIEW DRIVE,   SEBRING, FL 33876-9552
18573301    +SANDRA COLVIN,   6200 S ADAMS ST,   BARTONVILLE, IL 61607-2516
18573302    +SANDRA CONDON,   5020 ASPEN PINE BLVD,   DUBLIN, OH 43016-9328
18573303    +SANDRA CONOVER,   3304 LAUXMONT DR,   SPRINGFIELD, IL 62712-8717
18573304     SANDRA CONSTANT,   1112 LICHEN AVENUE,   OTTAWA, ON K4A 4A5
18573305    +SANDRA COOK,   PO BOX 118,   COOKSBURG, PA 16217-0118
18573306    +SANDRA CORMIER,   274 AMANICKI TRL,   WILLIAMSTOWN, VT 05679-9761
18573307    +SANDRA COTE,   224 SHANNOCK VILLAGE RD,   SHANNOCK, RI 02875-1004
18573308    +SANDRA COVER,   7699 NEWPORT,   RICHLAND, MI 49083-9715
18573309    +SANDRA COYNE,   35 BROOK STREET,   WHITINSVILLE, MA 01588-1928
18573310    +SANDRA CRAMPTON,   81 FISHERDICK RD,   WARE, MA 01082-9775
18573311     SANDRA CREIGHTON,   18 PARKHURST BLVD,   TORONTO, ON M4G 2C6
18573312    +SANDRA CRISTOFARO,   1824 WINDMERE WAY,   MYRTLE BEACH, SC 29575-5647
18573319   ##SANDRA D COLE,   147 PINE AVENUE,   STURBRIDGE, MA 01566-1433
18573313    #+SANDRA D''AGOSTINO,   1939 SUNSET DR,   WHITEHALL, PA 18052-4112
18573314    +SANDRA DANIELS,   42669 N LINDEN LN,   ANTIOCH, IL 60002-8393
18573315    +SANDRA DANIELS DANIELS,   42669 N LINDEN LN,   ANTIOCH, IL 60002-8393
18573317    +SANDRA DAVIS,   149 ELM ROAD,   MCKNIGHT, PA 15237-3960
18573316    +SANDRA DAVIS,   1171 MEADOW LARK WAY,   BETHLEHEM, PA 18015-7000
18573318    +SANDRA DAVITT,   3360 KELCHNER STREET,   BETHLEHEM, PA 18020-3434
18573320     SANDRA DEBOER,   1647 CONCESSION 8 RR4,   WATERFORD, ON N0E1Y0
18573321    +SANDRA DECOFF,   18 OAKLAND DRIVE,   SPENCER, MA 01562-1519
18573322     SANDRA DELDUCA,   5974 MORRISON ST,   NIAGARA FALLS, ON L2E7H6
18573323    +SANDRA DEMYAN,   916 E MONTGOMERY ST,   ALLENTOWN, PA 18103-5257
18573324    +SANDRA DENEAULT,   8 GLENNA DRIVE,   SMITHFIELD, RI 02917-3540
18573325    +SANDRA DESSO,   PO BOX 256,   PERU, NY 12972-0256
18573326    +SANDRA DILEO,   20 MOURNING DOVE CT,   HACKETTSTOWN, NJ 07840-3200
18573327    +SANDRA DOMINICI,   435 CORPORATION STREET,   BEAVER, PA 15009-2707
18573328    +SANDRA DORER,   2521 PINE VALLEY DR,   LAKELAND, FL 33810-2224
18573329    +SANDRA DOWNEY,   18372 DEEP PASSAGE LN,   FT MYERS BEACH, FL 33931-2313
18573330    +SANDRA DOWNING,   71 LISBON STREET,   HEUVELTON, NY 13654-3130
18573331     SANDRA DUCHESNEAU,   220 RUE MONTMORENCY,   BOISCHATEL, QC G0A 1H0
18573332    +SANDRA DUNBAR,   38 TALON CIR,   MURRELLS INLET, SC 29576-6763
18573333    #+SANDRA DURHAM,   22 BAYSHORE DR,   BATTLE CREEK, MI 49015-8013
18573334     SANDRA DYE,   143 BEECH ST,   BRAMPTON, ON L6V 2Z2
18573335     SANDRA DYKE,   1817 DES OUTARDES,   ST LAZARE, QC J7T 3G9
18573344     SANDRA E ROBINSON,   31 JASPER DRIVE,   AURORA, ON L4G3B6
18573336    +SANDRA EASTMAN,   8 PANDORA DR,   GROVELAND, MA 01834-2016
18573337    +SANDRA ECKSTEIN,   1498 RIVER TRAIL DRIVE,   GROVE CITY, OH 43123-9057
18573338    +SANDRA EDMISTON,   3628 SUNSET AVENUE,   ALLENTOWN, PA 18103-9727
18573339     SANDRA EHRENREICH,   478-13TH CONCESSSION RR2,   HASTINGS, ON K0L1Y0
18573340    +SANDRA ELLIOTT,   6858 NORTH FARWELL BRIDE RD,   ROCK CITY, IL 61070-9561
18573341     SANDRA ELLIS,   7497 NINTH LINE RR 3,   THORNTON, ON L0L 2N0
18573342    +SANDRA EMOND,   112 DECATUR DRIVE,   CEMENT CITY, MI 49233-9730
18573345    +SANDRA FAIR,   2150 SOPHIA PL,   LAKELAND, FL 33811-2666
18573346    +SANDRA FAIRCHILD,   1233 RIVERWALK CT,   ADA, MI 49301-9446
18573347     SANDRA FALLON,   800 BEXHILL RD,   MISSISSAUGA, ON L5H3L1
18573348    +SANDRA FALLOW,   157 BURBANK ROAD,   SUTTON, MA 01590-2428
18573349    +SANDRA FALTYN,   3241 WOODLAND CT S,   N TONAWANDA, NY 14120-1142
18573350     SANDRA FARINACCI,   94 GLEN PARK RD,   ST CATHARINES, ON L2N3E9
18573351    +SANDRA FELDMAN,   1002 HANDY STREET,   NORTH MYRTLE BEACH, SC 29582-3628
18573352    +SANDRA FELHAZY,   172 BEMIS RD,   FITCHBURG, MA 01420-6436
18573353    +SANDRA FENUCCIOMCCARTHY,   79 MINE BROOK ROAD,   WEBSTER, MA 01570-6808
18573354    +SANDRA FIDDER,   3689 SHATTUCK RD,   GARDEN PRAIRIE, IL 61038-9546
18573355    +SANDRA FIELDS,   14447 SILVER LAKES CIRCEL,   PORT CHARLOTTE, FL 33953-4654
18573356    +SANDRA FLORKOWSKI,   249 TILLY CT,   CONWAY, SC 29526-7451
18573357    +SANDRA FORD,   1306 CARRIAGE PL,   PORTAGE, MI 49024-5729
18573358     SANDRA FORNER,   614 ADRIEN CHARTRAND,   BOISBRIAND, QC J7G2M2
18573359    +SANDRA FORNITORRES,   21 KNOLLWOOD DR,   EAST LONGMEADOW, MA 01028-2718
18573360    +SANDRA FOSTER,   296 PALMETTO GLEN DR,   MYRTLE BEACH, SC 29588-6316
18573361    +SANDRA FREEMAN,   3768 EAGLE HARBOR RD,   ALBION, NY 14411-9249
18573362     SANDRA FRIEND,   209-877 UPPER GAGE AVE,   HAMILTON, ON L8V4K8
```

District/off: 0101-4          User: jr            Page 780 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d         Total Noticed: 72993

```
18573363    +SANDRA FRYE,   310 CASA GRANDE CT,   WINTER SPRINGS, FL 32708-3060
18573364     SANDRA FUNK,   17511 MALARKY LANE,   PUNTA GORDA, FL 33955-4437
18573370    +SANDRA G KEELER,   585 LAKE STREET,   BENZONIA, MI 49616-9762
18573374    +SANDRA G OLSEN,   5444 KELLEY ROAD,   ROCKFORD, IL 61102-2502
18573381    +SANDRA G ROBINSON,   27 GARDEN ROAD,   PHILADELPHIA, NY 13673-3209
18573365    +SANDRA GAGNE,   80 PROSPECT HILL ROAD,   SAINT ALBANS, VT 05478-6223
18573366     SANDRA GALLOWAY,   # 7 IDARED ROAD,   CARLISE, ONTARIO L0R 1H3
18573367    +SANDRA GENOVESE,   5145 BRONSON DRIVE,   LEWISTON, NY 14092-2003
18573368    +SANDRA GILLETT,   1303 N EATON ST,   ALBION, MI 49224
18573369    +SANDRA GIULIANI,   9600 S OCEAN DRIVE,   JENSEN BEACH, FL 34957-2343
18573372     SANDRA GOLDSTEIN,   29 KINGS ROAD,   POINTE CLAIRE, QC H9R4G8QC
18573373     SANDRA GOLIAN,   4 SECORD DR.,   ST CATHARINES, ON L2N 1K8
18573375     SANDRA GOODWIN,   316 DECOU ROAD,   SIMCOE, ON N3Y4K2
18573376    +SANDRA GRABOWSKI,   12 THOMAS STREET,   CALDWELL, NJ 07006-5612
18573377     SANDRA GRAY,   1217 1000 ISLANDS PARKWAY,   MALLORYTOWN, ON K0E 1R0
18573378    +SANDRA GREEN,   140 GLENMOOR DR,   CONWAY, SC 29526-2645
18573379    +SANDRA GRIFFIN,   5 ELSIE DRIVE,   MANCHESTER, CT 06042-3431
18573380    +SANDRA GRILLO,   2080 FIX ROAD,   GRAND ISLAND, NY 14072-2550
18573382    #+SANDRA GROEBLI,   10367 - 152ND AVENUE,   WEST OLIVE, MI 49460-9522
18573383    +SANDRA GUIGNON,   211 FAIR OAK ST,   LITTLE VALLEY, NY 14755-1114
18573384    +SANDRA GUNTER,   29104 LAKELAND RD,   DEER CREEK, IL 61733-9569
18573385    +SANDRA GURIES,   23 INDIAN LAKE PARKWAY,   WORCESTER, MA 01605-1215
18573386    +SANDRA GUSTAFSON,   57 RICE CORNER RD,   BROOKFIELD, MA 01506-1804
18573387    +SANDRA GUSTAFSON,   57 RICECORNER RD,   BROOKFIELD, MA 01506-1804
18573388    +SANDRA HAAG,   209 BASSES CREEK LANE,   CROSSVILLE, TN 38572-3135
18573389    +SANDRA HAINES,   2859 W OAK HILL ROAD,   JAMESTOWN, NY 14701-9306
18573390    +SANDRA HAINES,   PO BOX 2115,   MYRTLE BEACH , SC 29578-2115
18573392    +SANDRA HALL,   296 HILL RD., P.O. BOX 212,   WEST GROTON, MA 01472-0212
18573391    +SANDRA HALL,   1007 CONWAY PLANTATION DR,   CONWAY, SC 29526-8252
18573393    +SANDRA HARDY,   50 LEAMY ST,   GARDNER, MA 01440-2516
18573394    +SANDRA HARLETT,   7946 GREENRIDGE DR,   JENISON, MI 49428-8535
18573395    +SANDRA HARPER,   219 RIDGE ROAD,   BOLTON, ON L7E 4W2
18573396    +SANDRA HARPER,   970 MEADOW DR,   BATTLE CREEK, MI 49015-4614
18573397    +SANDRA HARVEY,   2224 SW 50TH ST,   CAPE CORAL, FL 33914-6752
18573398    +SANDRA HASELTINE,   9612 SW 72ND STREET,   OCALA, FL 34481-2528
18573399    +SANDRA HAUF,   PO BOX 106,   WHIPPLEVILLE, NY 12995-0106
18573400    +SANDRA HEACOCK,   650 FAIRMOUNT DRIVE,   NORTH PORT, FL 34287-1522
18573401     SANDRA HENDERSON,   9 LYNN ROAD,   TORONTO, ON M1N2A2
18573402    +SANDRA HIORNS,   42 CHAPIN ST,   LUDLOW, MA 01056-3720
18573403    +SANDRA HOLBROOK,   2546 S PATTERSON RD,   WAYLAND, MI 49348-9458
18573404     SANDRA HOWARD,   4515 COTTAGEWOOD DR,   KALAMAZOO, MI 49048-8722
18573405    +SANDRA HUBBARD,   3 CHESTNUT ST,   WHITINSVILLE, MA 01588-2240
18573406    +SANDRA HUNT,   964 OVERLOOK DR,   DELAND, FL 32724-1422
18573407    +SANDRA HUYCK,   16081 FINCH RD,   MARCELLUS, MI 49067-9716
18573408    +SANDRA INGALLS,   34 CLEAR ST,   ENFIELD, CT 06082-5153
18573412    +SANDRA J DOYLE,   328 DEERFIELD LINKS DR,   SURFSIDE BEACH, SC 29575-5395
18573413    +SANDRA J MAYNARD,   3508 42ND ST,   LEHIGH ACRES, FL 33976-4654
18573410     SANDRA JACKSON,   1301 INFINITY STREET,   MISSISSAUGA, ON L5H4L9
18573409     SANDRA JACKSON,   1301 INFINITY STREET,   MISSISSAUGA, ON L5H 4L9
18573411    +SANDRA JAKUBOWSKI,   149 NATHANS TRAIL,   LANCASTER, NY 14086-9372
18573414    +SANDRA JOHNSON,   17 FIRST STREET,   WORCESTER, MA 01602-3103
18573415    +SANDRA JOHNSON,   20 VICTORIA DRIVE,   ROCHDALE, MA 01542-1236
18573416    #+SANDRA JOY,   570 CROSSMAN ROAD,   WYOMING, NY 14591-9536
18573417    +SANDRA JOYCE,   1227 TREVANION AVENUE,   PITTSBURGH, PA 15218-1018
18573418    +SANDRA JOYCE,   1227 TREVANON AVENUE,   PITTSBURGH, PA 15218-1018
18573419    +SANDRA K BRUSO,   1131 W PINEVIEW CT,   DECATUR, IL 62526-1369
18573435    +SANDRA K MILBURN,   15992 EDWARDSVILLE ROAD,   WINNEBAGO, IL 61088-9213
18573420     SANDRA KEILHAUER,   690 GAGNON PLACE,   NEWMARKET, ON L3X1V8
18573422    +SANDRA KELLY,   9820 KELLER ROAD,   CLARENCE CENTER, NY 14032-9744
18573421     SANDRA KELLY,   139 WEST 27TH ST,   HAMILTON, ON L9C 5A2
18573423    +SANDRA KELTY,   416 FIELDSRUN RD,   NEW CASTLE, PA 16105-7006
18573424    +SANDRA KENDALL,   112 DAVID STREET,   OGDENSBURG, NY 13669-3218
18573428     SANDRA KENNEDY,   9-515 NORTH SERVICE RD,   STONEY CREEK, ON L8E 5X6
18573425    +SANDRA KENNEDY,   497 S MAIN ST,   ZELIENOPLE, PA 16063-1530
18573426    +SANDRA KENNEDY,   799 PINE KNOB,   PETERSBURG, FL 62675-9552
18573427     SANDRA KENNEDY,   83 SOUTHPARK AVENUE,   HAMILTON, ON L8W2P6
18573429    +SANDRA KEYES,   3390 LODGE COURT,   DELTONA, FL 32738-6958
18573430    +SANDRA KIDDER,   7355 WOODS EDGE,   BELMONT, MI 49306-9432
18573431     SANDRA KIM,   221 HUMBERCREST BLVD,   TORONTO, ON M6S 4L5
18573432    +SANDRA KISNER,   PO BOX 104,   REEDSVILLE, WV 26547-0104
18573433    +SANDRA KLEIN,   587 LIME DRIVE,   PETERSBURG, IL 62675-9754
18573434    #+SANDRA KLEPINGER,   910 RANCHERO DR,   SEBRING, FL 33876-6615
18573436    +SANDRA KOMARA,   23 FIELDSTONE LANE,   LANCASTER, NY 14086-3306
18573437    +SANDRA KOZEL,   17152 HAITIAN DRIVE,   FT MYERS, FL 33967-2509
18573438    +SANDRA KRISANDA,   2509 JAY LANE,   BATH, PA 18014-1821
18573440    +SANDRA KRIZAN,   2361 W NORTHLAND DRIVE,   BALDWIN, MI 49304-8033
18573439    +SANDRA KRIZAN,   2361 WEST NORTHLAND DR,   BALDWIN, MI 49304-8033
18573441     SANDRA KRUEGER,   11530 17TH SIDEROAD,   GEORGETOWN, ON L7G4S5
18573442    +SANDRA KUCHMA,   379 BROWNSTOWN ROAD,   NORTH HUNTINGDON, PA 15642-1905
18573443    +SANDRA KUNKLEFISCHER,   1420 NE 18TH PL,   CAPE CORAL, FL 33909-1612
```

```
18573444    +SANDRA KURTZ,   572 BECKLEE DR,   NAPOLEON, OH 43545-9129
18573445    +SANDRA KURTZ,   572 BECKLEE DR,   NAPOLEON, OH 43545-9129
18573446    +SANDRA KWIATKOWSKI,   1316 SCOTT ST,   MAUMEE, OH 43537-3122
18573466    +SANDRA L GELINAS,   11 HOOD ST,   ATTLEBORO, MA 02703-1532
18573467    +SANDRA L HANSEN,   38 PARK STREET,   OXFORD, MA 01540-2325
18573447     SANDRA LALLEY,   726 WOODHILL ROAD,   TROY, ON L0R 2B0
18573449    +SANDRA LANG,   1519 ROSE AVE,   SOUTTH PARK, PA 15129-9623
18573450    +SANDRA LAUDE,   102 RIDDELL ST,   GREENFIELD, MA 01301-2602
18573451    +SANDRA LAUDE,   102 RIDDELL ST,   GREENFIELD, MASS 01301-2602
18573452     SANDRA LAUDER,   20 WOODSMERE DRIVE,   KITCHENER, ON N2P 2X2
18573453    +SANDRA LAVALLEY,   1895 MORNING SUN LN,   NAPLES, FL 34119-3322
18573455     SANDRA LAWRENCE,   3326 COUNTY RD 21,   SPENCERVILLE, ON K0E 1X0
18573454    +SANDRA LAWRENCE,   181 WORCESTER ST,   NORTH GRAFTON, MA 01536-1551
18573456    +SANDRA LEACH,   1309 MAIN ST,   ASHBY, MA 01431-2314
18573457    +SANDRA LEAHY,   1720 SOUTH BATES,   SPRINGFIELD, IL 62704-3352
18573458    +SANDRA LEE,   21 BITTERSWEET LANE,   BURLINGTON, CT 06013-2203
18573459    +SANDRA LEFFEL,   5242 CHICKADEE,   KALAMAZOO, MI 49009-4505
18573460    +SANDRA LEGER,   82 KENWOOD DRIVE,   RUTLAND, MA 01543-1544
18573461    +SANDRA LEONARD,   47 NORTH STREET,   LEOMINSTER, MA 01453-6815
18573462    +SANDRA LEROY,   1010 CLOVER ST,   KALAMAZOO, MI 49008-2937
18573463    +SANDRA LESSARD,   191 CHESTNUT STREET,   SPRINGFIELD, MA 01103-1571
18573464    +SANDRA LESTER,   3822 MT OLIVET RD,   KALAMAZOO, MI 49004-2048
18573465     SANDRA LEWIS,   9 WILLIAM STREET,   GEORGETOWN, ON L7G 1Y2
18573468     SANDRA LIVERMORE,   146 HOWE ST,   EAST BROOKFIELD, MA 01515
18573470     SANDRA LLOYD,   21 SHETLAND,   WATERDOWN, ON L0R 2H5
18573471    +SANDRA LOPRIORE,   113 HOLDEN ST,   SHREWSBURY, MA 01545-1709
18573472     SANDRA LOUBERT,   710 LARCASTLE CIRCLE,   OTTAWA, ON K4A 4Z2
18573473    +SANDRA LUCAS,   3104 CATALPA DRIVE,   SPRINGFIELD, IL 62712-8975
18573474    +SANDRA LUPIEN,   133 LINDEN ST,   BOYLSTON, MA 01505-1006
18573476    +SANDRA LYNCH,   8630 DOLPHIN ST,   PORTAGE, MI 49024-6127
18573475    +SANDRA LYNCH,   235 PEARL ST,   ESSEX JUNCTION, VT 05452-3072
18573478    +SANDRA MACDONALD,   15 WEDGEWOOD DRIVE,   BRANTFORD, ON N3R 6J2
18573479    +SANDRA MACDONALD,   162 CHURCH HILL ROAD,   GRANITEVILLE, VT 05654-8023
18573480    +SANDRA MACLEOD,   30 STEEPLEBUSH RD,   ESSEX JUNCTION, VT 05452-2279
18573481    +SANDRA MALONEY,   35 VINE ST,   WILLISTON, VT 05495-8860
18573482     SANDRA MALSTROM,   1086 AUGUSTUS DRIVE,   BURLINGTON, ON L7S 2L2
18573483    +SANDRA MANCINI,   752 WINTERCREEPER DR,   LONGS, SC 29568-9247
18573484    +SANDRA MARIACHER,   5560 PINE LOCH LANE,   WILLIAMSVILLE, NY 14221-2854
18573485    +SANDRA MARSOLINI,   #8 JOHNSON AVE,   HAMPTON, NH 03842-3224
18573486    +SANDRA MARTIN,   150 OAK TERRACE APT 1,   COLCHESTER, VT. 05446-6329
18573487     SANDRA MARTIN,   481 HWY 632,   ROSSEAU, ON P0C 1J0
18573488    +SANDRA MARTIN,   5424 BIRCHWOOD,   KALAMAZOO, MI 49009-8129
18573489    +SANDRA MASTIN,   661 PECK RD,   HILTON, NY 14468-9344
18573490    +SANDRA MATTIOLI,   34 IDEAL ROAD,   WORCESTER, MA 01604-1452
18573491    +SANDRA MAYNARD,   830 FAIRWAY DRIVE,   LONGS, SC 29568-5832
18573492     SANDRA MCALEESE,   527 ONEIDA DRIVE,   BURLINGTON, ON L7T3T9
18573493    +SANDRA MCCAULEY,   63 HOUSTON AVE,   NEWPORT, RI 02840-3915
18573494    +SANDRA MCGOWAN,   93 MIDWAY DR,   MCKEES ROCKS, PA 15136-1557
18573495    +SANDRA MCKEEN,   89 RT 125,   KINGSTON, NH 03848-3534
18573496     SANDRA MCNALLY,   618 TOURELLE DR,   ORLEANS , ON K4A 3H4
18573497    +SANDRA MELYNCHEK,   7 BELLVIEW DRIVE,   MCKEES ROCKS, PA 15136-1107
18573498    +SANDRA MERRILL,   37 BANKS RD,   SIMSBURY, CT 06070-2324
18573499    +SANDRA METCALF,   16 COLONIAL ROAD,   MEDWAY, MA 02053-2301
18573500    +SANDRA METCALF,   45 TIMBERLANE RD,   NEW BEDFORD, MA 02745-4227
18573501    +SANDRA MIELKE,   1340 N SAWYER RD,   OCONOMOWOC  53066-9209
18573502    +SANDRA MIELKE,   1340 N SAWYER RD,   OCONOMOWOC, WI 53066-9209
18573503    +SANDRA MILBURN,   15992 EDWARDSVILLE ROAD,   WINNEBAGO, IL 61088-9213
18573504    +SANDRA MILLER,   5051 LIMA RD,   GENESEO, NY 14454-9718
18573505     SANDRA MILLIGAN,   262 ROSE STR,   BARRIE, ON L4M5R2
18573506    +SANDRA MINCHEN,   4 SESQUI DRIVE,   ROCHESTER, NY 14624-4054
18573507    +SANDRA MINGUSKI,   29154 ORANGEWOOD STREET,   PUNTA GORDA, FL 33982-8557
18573508    +SANDRA MOLOVINSKY,   27880 ROANOKE CIRCLE,   PUNTA GORDA, FL 33950-8345
18573509    +SANDRA MONK,   1521 HILBISH AVE,   AKRON, OH 44312-4343
18573510     SANDRA MONTEIRO,   80 WHITE BLVD,   THORNHILL, ON L5J 5Z7
18573511     SANDRA MONTONE CORRENTE,   91 HIDDEN TRAIL AVE,   RICHMOND HILL, ON L4C 0H1
18573512    +SANDRA MOORE,   508 BANKS DR,   MB, SC 29588-2941
18573513     SANDRA MORRISON,   355 GREAVETTE STREET,   GRAVENHURST, ON P1P 1G6
18573514    +SANDRA MOSLEY,   303 N TOUSSAINT PORTAGE,   OAK HARBOR, OH 43449-9454
18573515    +SANDRA MOSLEY,   303 N TOUSSAINT PORTAGE RD,   OAK HARBOR, OH 43449-9454
18573516    +SANDRA MULLIN,   9761 SOUTH STREET ROAD,   LEROY, NY 14482-8814
18573517    +SANDRA MUNGER,   25 CARROLL ST,   AUBURN, MA 01501-3417
18573518    +SANDRA MUSCH,   105 RED BARN LANE,   ROCKTON, IL 61072-3309
18573519    +SANDRA NAGEL,   2788 WATERFORD,   SAGINAW, MI 48603-3233
18573520    +SANDRA NAJEMY,   99 RIVER RD,   RUTLAND, MA 01543-1105
18573521    +SANDRA NASON,   32 ADAMS RD,   HUBBARDSTON, MA 01452-1416
18573522    +SANDRA NAVARRO,   P O BOX 253,   POMFRET, CT 06258-0253
18573523    +SANDRA NICHOLSON,   7 CRESTMONT DRIVE,   WARREN, PA 16365-4503
18573524    +SANDRA NOLAN,   370 POPLAR ST,   CRYSTAL LAKE, IL 60014-4447
18573525    +SANDRA NOLETTE,   12 BEMAN ST,   MALONE, NY 12953-1609
18573526    +SANDRA NORDSTROM,   12 CYNDY LANE,   MILLBURY, MA 01527-1539
```

District/off: 0101-4          User: jr               Page 782 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d            Total Noticed: 72993

```
18573527   +SANDRA NOWICKI,   3011 KISTLER,   BATTLE CREEK, MI 49014-8556
18573528   +SANDRA NOWOKUNSKI,   49 SLACK BROOK ROAD,   LEOMINSTER, MA 01453-2559
18573529   +SANDRA NUZUM,   1004 TAYPORT COURT,   MYRTLE BEACH, SC 29579-3337
18573530   +SANDRA O CHARCHIN,   9415 BLIND PASS ROAD 504,   ST PETERSBURG , FL 33706-1360
18573531   +SANDRA ODONNELL,   4109 SWEETWATER BLVD,   MURRELLS INLET  29576-8886
18573532   +SANDRA ORRE,   30 BIRCHWOOD ROAD,   RUTLAND, MA 01543-1770
18573533   +SANDRA OUDERKIRK,   8984 BANTRY BAY BLVD,   ENGLEWOOD, FL 34224-8865
18573534   +SANDRA OWSIANY,   3210 SPRINGHILL DR,   ALLEGAN, MI 49010-8539
18573536    SANDRA PALMER,   10 CLOVELLY ST,   PORT HOPE, ON L1A2J5
18573537   +SANDRA PANDISCIO,   8 PASTURE WAY,   FRANKLIN, MA 02038-1677
18573538   +SANDRA PANETTA,   609 GLENEAGLES DRIVE,   MYRTLE BEACH, SC 29588-5354
18573539   +SANDRA PATTERSON,   104 DELLA CT,   SPRING BAY, IL 61611-9703
18573540   +SANDRA PATTERSON,   172 WOODLAKE DR,   MURRELLS INLET, SC 29576-8806
18573541   +SANDRA PEARL,   3201 PORTOFINO POINT,   COCONUT CREEK, FL 33066-1242
18573542   +SANDRA PELLIOD,   2516 WHITE ASPEN,   SYLVANIA, OH 43560-9028
18573543   +SANDRA PENNELS,   288 RHAPSODY PATH,   THE VILLAGES, FL 32162-5120
18573544   +SANDRA PERKINS,   8 LONG ISLAND,   WEBSTER, MA 01570-1583
18573545    SANDRA PERRY,   16 WESTWINDS DRIVE,   MORRISBURG, ON K0C 1X0
18573546    SANDRA PICCININI,   177 DAGENAIS EST,   LAVAL, QC H7M5V8
18573547   +SANDRA PICONE,   10 LEXINGTON AVE APT 1A,   BUFFALO, NY 14222-1823
18573548   +SANDRA PILLARD,   20 PAULA JOY LANE,   TOLLAND, CT 06084-3618
18573549   +SANDRA PLATEK,   49 GOLD ST,   GREENFIELD, MA 01301-1418
18573550   +SANDRA POLLARD,   144 FARR LN,   QUEENSBURY, NY 12804-1989
18573551   +SANDRA POLLOCK,   3310 SE 11TH AVE,   CAPE CORAL, FL 33904-4205
18573552   +SANDRA POPELESKI,   206 COVENTRY ROAD,   MANSFIELD CENTER, CT 06250-1438
18573553   +SANDRA POULIOT,   2489 BURNING TREE LN,   LITTLE RIVER, SC 29566-9325
18573554    SANDRA PROCEVIAT,   8 LEWIS ST,   BRANTFORD, ON N3T4H4
18573555    SANDRA PROSDOCIMO,   45 PARKFIELD COURT,   WOODBRIDGE, ON L4L 9E5
18573556   +SANDRA PROSDOCIMO VERTOLLI,   15840 HERON HILL STEET,   CLERMONT, FL 34714-4943
18573557   +SANDRA PURCELL,   100-2 HIDDEN OAKS CT,   PAWLEYS ISLAND, SC 29585-5637
18573558   +SANDRA PUTNAL,   3814 WILLAFORD LANE,   PLANT CITY, FLORIDA 33565-7472
18573559   +SANDRA R COREY,   40 SUMMIT AVENUE,   WARSAW, NY 14569-9408
18573560    SANDRA REARDON,   138 CHUDLEIGH STREET,   WATERDOWN, ON L0R2H6
18573561   +SANDRA REHBERG,   1120 KITTIWAKE DRIVE,   VENICE, FL 34285-6614
18573562   +SANDRA RENO,   12471 MCGREGOR PALMS DR,   FORT MYERS , FL 33908-3055
18573563   +SANDRA RENO,   12471 MCGREGOR PALMS DR,   FT MYERS, FL 33908-3055
18573564   +SANDRA RETZLAFF,   2429 WASHINGTON,   NIAGARA FALLS, NY 14304-2051
18573565   +SANDRA REYES,   6004 HILLSIDE HEIGHTS DR,   LAKELAND, FL 33812-3334
18573567   +SANDRA REZA,   1286 TEBALA,   ROCKFORD, IL 61108-4510
18573566   +SANDRA REZA,   1286 TEBALA BLVD,   ROCKFORD  61108-4510
18573568   +SANDRA RHUE,   373 POND ROAD,   BRIDGEWATER, NJ 08807-2082
18573569    SANDRA RINALDI,   86 FRANKTON,   TORONTO, ON M3J 1C1
18573570   +SANDRA RITTER,   717 VINCA ROSEA,   PUNTA GORDA, FL 33955-1056
18573571   +SANDRA RIVERS,   7622 PARK AVENUE,   LOWVILLE, NY 13367-1308
18573572   +SANDRA ROBINSON,   27 GARDEN ROAD,   PHILADELPHIA, NY 13673-3209
18573573    SANDRA ROBINSON,   508 CONCESSION 14,   HAGERSVILLE, ON N0A 1H0
18573574   +SANDRA ROBITAILLE,   82 GODFREY DRIVE,   NORTON, MA 02766-1368
18573575   +SANDRA ROESSLER,   1005 BEAR LAKE DRIVE,   LONGS, SC 29568-8626
18573576   #+SANDRA ROLANDO,   312 LYNWOOD LANE,   SPRINGFIELD, IL 62703-5122
18573577   +SANDRA ROMANO,   9435 OLD PALMETTO ROAD,   MURRELLS INLET, SC 29576-8605
18573578   +SANDRA ROSE,   921 ESSEX CIRCLE,   KALAMAZOO, MI 49008-2378
18573579   +SANDRA ROSSETTI,   2 UNION STREET,   METHUEN, MA 01844-3734
18573580   +SANDRA ROVISON,   5623 BRIDGEMAN RD,   SANBORN, NY 14132-9207
18573581   +SANDRA ROVISON,   5623BRIDGEMAN RD,   SANBORN, NY 14132-9207
18573822   +SANDRA ROYER,   1851 GREENBROOK RD,   CANTON, OH 44720-1404
18573583   +SANDRA RUSHER,   10010 MEADOWDALE CIRCLE,   SPRING GROVE, IL 60081-8687
18573584   +SANDRA RYE,   15715 CANNELL RD,   ROCKTON, IL 61072-9710
18573585   +SANDRA RYKIEL,   715 HILLVIEW COURT,   LEWISTON, NY 14092-1807
18573586   +SANDRA SABIN,   90 BONMARK DR,   CLAREMONT, NH 03743-4105
18573588   +SANDRA SAMPSON,   594 GRASSLANDS VILLAGE CIRCLE,   LAKELAND, FL 33803-5474
18573589   +SANDRA SAUNDERS,   541 ALLEGHENY BLVD,   FRANKLIN, PA 16323-2919
18573590   +SANDRA SAUNDERS,   702 ELM STREET,   CONWAY, SC 29526-4373
18573591   +SANDRA SAWYER,   25 THORNY LEA ROAD,   HOLDEN, MA 01520-1253
18573592    SANDRA SCHMIDT,   466 LORINDALE ST,   WATERLOO, ON N2K 2P6
18573593    SANDRA SCHUMMER,   44 HILLCREST LANE,   KITCHENER, ON N2K1S8
18573594    SANDRA SCOTT,   22 BRIDGEWOOD AVE,   PORT COLBORNE, ON L3K 5N6
18573595    SANDRA SCRUTON,   488 TWEEDSMUIR AVE,   OTTAWA, ON K1Z5N9
18573596   +SANDRA SELLERS,   210 TOON ST,   WHITEVILLE, NC 28472-2718
18573597   +SANDRA SHEEHY,   1129 SCHMIDLIN RD,   OREGON, OH 43616-3407
18573598   +SANDRA SHELLFISH,   8190 INSLEY,   GRAYLING, MI 49738-7503
18573599   +SANDRA SHOVER,   6048 PANTHERWOOD DR,   MYRTLE BEACH, SC 29579-3402
18573600   +SANDRA SHPUNDER,   109 SMOKE RISE DR,   WARREN, NJ 07059-6823
18573601   +SANDRA SIKORA,   530 E SANGAMON AVE,   RANTOUL, IL 61866-2418
18573602    SANDRA SILVERBERG,   PO BOX 174,   ROCHDALE, MA 01542-0174
18573603    SANDRA SIMAI,   202 LAKEVIEW AVENUE,   BURLINGTON, ON L7N 1Y5
18573604   +SANDRA SIWIEC,   3750 PONYTAIL PALM COURT,   PORT MYERS, FL 33917-2064
18573605   +SANDRA SMALDINO,   9239 LAKESIDE DRIVE,   ANGOLA, NY 14006-9629
18573607    SANDRA SMITH,   21 HUNTER RD,   GRIMSBY, ON L3M 4A3
18573611   +SANDRA SMITH,   4512 LOG CABIN DRIVE,   LAKELAND, FL 33810-0112
18573609   +SANDRA SMITH,   322 JEAN WELLS DRIVE,   GOOSE CREEK, SC 29445-3528
```

District/off: 0101-4          User: jr                Page 783 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18573614   +SANDRA SMITH,   760 OXBOW LANE,   LEWISTON, NY 14092-1355
18573612   +SANDRA SMITH,   6161 PARTRIDGE AVE,   ENGLEWOOD, FL 34224-9108
18573613   #+SANDRA SMITH,   6992 LOCKWOOD LANE,   LOCKPORT, NY 14094-7925
18573606    SANDRA SMITH,   18 LYNFORD AVE,   HAMILTON, ON L9A 2L7
18573608    SANDRA SMITH,   253 ELLEBURG CENTER ROAD,   ELLENBURG CENTER, NY 12934-1925
18573610    SANDRA SMITH,   4143 CEDAR SPRINGS ROAD,   BURLINGTON, ON L7R 3X4
18573615   +SANDRA SPARGO,   9 SUOSSO LANE,   PLYMOUTH, MA 02360-4318
18573616   +SANDRA SPENCER,   691 BUCK ROAD,   WELLSBORO, PA 16901-7446
18573617   +SANDRA SPRUIT,   3800 BAL HARBOR 316,   PUNTA GORDA, FL 33950-8255
18573618   +SANDRA SPURBECK,   7006 STONEY CREEK DR,   EDWARDSVILLE, IL 62025-3008
18573619   +SANDRA STANLEY,   21240 N 25 EAST RD,   DANVERS, IL 61732-9013
18573620   +SANDRA STETZ,   471 WAMPEE ST NW,   CALABASH, NC 28467-1934
18573621    SANDRA STEWART,   6649 DUNN STREET,   NIAGARA FALLS, ON L2G-2R2
18573622   +SANDRA STOLL,   1055 FOREST LAKES DRIVE,   NAPLES, FL 34105-2271
18573624   +SANDRA STOPYRA,   8 SAINT ANTHONY STREET,   WORCESTER, MA 01607-1419
18573625    SANDRA STRIKWERDA,   30 SHANTY BAY RD,   BARRIE, ON L4M1C7
18573626   +SANDRA STUART,   1627 RIDGE AVE,   CORAOPOLIS, PA 15108-2123
18573628   +SANDRA SUMMERS,   4054 FOXWOOD LANE,   WILLIAMSVILLE, NY 14221-7370
18573629    SANDRA THOMPSON,   825 ROGER-LEMELIN,   SAINTE-JULIE, QC J3E2J5
18573630   +SANDRA THOMSEN,   315 TROON LANE,   MYRTLE BEACH, SC 29588-5344
18573631   +SANDRA THORNE,   5214 SUNSET COURT,   CAPE CORAL, FL 33904-5865
18573632   +SANDRA THUE,   373 POND ROAD,   BRIDGEWATER, NJ 08807-2082
18573633   +SANDRA TIELL,   4765 PARK PLACE BLVD,   SYLVANIA, OH 43560-9014
18573634   +SANDRA TORTIS,   1950 SW PALM CITY RD,   STUART, FL 34994-4268
18573635    SANDRA TOZAK,   2017 MAPLE BLVD,   PORT DOVER, ON N0A1N2
18573636    SANDRA USSIA,   46 LAURENTIDE CR,   BRAMPTON, ON L6P1Y3
18573637   +SANDRA VALADE,   260 WHALEN RD,   MASSENA, NY 13662-3486
18573642    SANDRA VAN ZYL,   46 DAVENTRY CRES,   NEPEAN, ON K2J 4M8
18573638   +SANDRA VANDER MEER,   8746 WARUF AVE,   PORTAGE, MI 49002-6546
18573640   +SANDRA VANDER ROEST,   1069 W ALLEGAN ST,   MARTIN, MI 49070-9759
18573639   +SANDRA VANDERMEER,   8746 WARUF AVE,   PORTAGE, MI 49002-6546
18573641   +SANDRA VANDERROEST,   1069 W ALLEGAN ST,   MARTIN, MI 49070-9759
18573643    SANDRA WALKER,   140 RUE DE LIEGE,   CHATEAUGUAY, QC J6K0C1
18573644    SANDRA WALNECK,   324 MILLA COURT,   WATERLOO, ON N2L 6N4
18573645   +SANDRA WASHINGTON,   70 SOUTH ST,   SHREWSBURY, MA 01545-3028
18573646   +SANDRA WATRAS,   59 COOPER DRIVE,   GLASTONBURY, CT 06033-1019
18573648   +SANDRA WELSH,   3035 ARBOR OAKS,   DUBUQUE, IA 52001-1515
18573647    SANDRA WELSH,   199 ROYAL OAK RD,   CAMBRIDGE, ON N3E 0A5
18573650   +SANDRA WHIPPLE,   403 ARBUTUS DR,   CADILLAC, MI 49601-8967
18573651   +SANDRA WIBORG,   822 ELIZABETH LANE,   LAKELAND, FL 33809-3723
18573652   +SANDRA WILLOUGHBY,   2281 LIME KILN ROAD,   NORTH HAVERHILL, NH 03774-5726
18573653   +SANDRA WILSON,   276 W OAK LANE,   DECATUR, IL 62526-1735
18573654   +SANDRA WINDERL,   116 OLD LAKE COLBY ROAD,   SARANAC LAKE, NY 12983-1156
18573655   +SANDRA WINDERL,   120 OLD LAKE COLBY ROAD,   SARANAC LAKE, NY 12983-1156
18573656   +SANDRA WINNER,   1201 ST CHARLES DR,   QUINCY, IL 62305-7146
18573657   +SANDRA WISCHMEYER,   36 LEGG CT,   COLDWATER, MI 49036-1034
18573658   +SANDRA WISKUP,   346 BLACKNEY AVE,   ANGOLA, NY 14006-9422
18573659    SANDRA WOODCOCK,   2357 MALCOLM CRESCENT,   BURLINGTON, ON L7P4H1
18573660   +SANDRA WOOLDRIDGE,   9281 E DE AVE,   RICHLAND, MI 49083-9428
18573661   +SANDRA WYLIE,   44 EARLDOM WAY,   GETZVILLE, NY 14068-1410
18573662    SANDRA WYNHOFEN,   51 THIRD LINE ROAD,   BELWOOD, ON NOB1JO
18573663   +SANDRA YOUNG,   91 STERLING STREET,   WEST BOYLSTON, MA 01583-1242
18573664   +SANDRA ZELNY,   281 WILSON ST,   CLINTON, MA 01510-4225
18573666   +SANDRA ZYCH,   25 HAMPDEN STREET,   WESTFIELD, MA 01085-2850
18573477    SANDRA- LYN KERR,   1 MALCOLM RD,   GUELPH, ON N1K 1A7
18573668   +SANDRO INGARI,   31 LADYSLIPPER LN,   FLORENCE, MA 01062-9736
18573669    SANDRO PASQUALETTO,   25 GIROUX,   MERCIER, QC J6R2P3
18573670    SANDRO PELACCIA,   508 CUNNINGHAM DR,   MAPLE, ON L6A2H1
18573671    SANDRO SECA,   56 SOUTH CRESCENT,   PORT COLBORNE, ON L3K 2X9
18573672   +SANDY BETTS,   3400 ROWLAND DR,   PORT CHARLOTTE, FL 33980-2284
18573673   +SANDY BONNER,   4558 CARRIAGE RUN CIRCLE,   MURRELLS INLET, SC 29576-5865
18573674   +SANDY BRANDT,   610 VIRGINIA AVENUE,   PUNTA GORDA, FL 33950-5466
18573675    SANDY CAMERON,   1546 RAWLINGS DRIVE,   PICKERING, ON L1V 5B2
18573677   +SANDY CARNA,   BOX 307,   HILLSVILLE, PA 16132-0307
18573676    SANDY CARNA,   4822 WEST STATE STREET,   HILLSVILLE, PA 16132
18573678    SANDY CROFT,   101 BALWYN DRIVE,   ST CATHARINES, ON L2N 4Z2
18573679   +SANDY EVERHART,   2024 ARMBRUST RD SW,   WASHINGTON C H, OH 43160-8818
18573680   +SANDY HAINES,   2859 WEST OAK HILL RD,   JAMESTOWN, NY 14701-9306
18573681   +SANDY HARVEY,   2224 SW 50TH ST,   CAPE CORAL, FL 33914-6752
18573682   +SANDY MCMILLAN,   200 SENECA STREET,   LEWISTON, NY 14092-1544
18573683   +SANDY PETERSON,   10161 SERENITY SHORES,   ROCKFORD, MI 49341-8747
18573684    SANDY RADMAN,   107 PARKVALE DRIVE,   KITCHENER, ON N2R 1Z6
18573685    SANDY SARACINO,   67 GARDINER DR,   BRADFORD, ON L3Z 3G2
18573686   +SANDY VANDER LAAN,   131 SUMMERFIELD CT SW,   GRANDVILLE, MI 49418-3315
18573687    SANDY YALOWICA,   5-16 TWENTY-NINTH ST,   TORONTO, ON M8W 3A8
18573688   +SANDY ZEPP,   2100 TONICA DRIVE,   SPRINGFIELD, IL 62702-1345
18573689   +SANFORD CLARK,   212 DEERHURST PARK BLVD,   KENMORE, NY 14217-2106
18573690   +SANFORD HUBBARD,   790 CHRISTOPHER,   FORSYTH, IL 62535-9783
18573691    SANG HYEON LIM,   609-100 HARRISON GARDEN BLVD,   NORTH YORK, ON M2N0C2
18573692    SANJA MARKOVIC,   88 GRANDVIEW WAY,   NORTH YORK, ON M2N6V6
```

```
18573693       SANJAY VERMA,   979, LEDBURY CRESCENT,   MISSISSAUGA, ON L5V2R3
18573694       SANJIP KUMAR,   694 GALLOWAY CRES,   MISSISSAUGA, ON L5C 3W1
18573695       SANRA MONTONE CORRENTE,   91 HIDDEN TRAIL AVE,   RICHMOND HILL, ON L4C 0H1
18573696       SANRA STRAW,   199 ST CLARENS AVE,   TORONTO, ON M6H 3W2
18573697       SANTA CHIAROMONTE,   7575 DOLLIER STREET,   ST LEONARD, QC H1S 2J7
18573698      +SANTINA CARR,   84 NORTH STREET,   GRAFTON, MA 01519-1211
18573699       SANTINA GIULIANO,   98 COUSTEAU DRIVE,   BRADFORD, ON L3Z0H8
18573700      +SANTINA MARCHESE,   1028 HERMOSA COURT,   MYRTLE BEACH, SC 29579-6576
18573701      +SANTINO TERSIGNI,   32 NANTUCKET DR,   RICHMOND HILL, ON L4E3V8
18573702       SANTO BARBACCIA,   12215 57 TH AVENUE,   MONTREAL, QC H1E2N3
18573703       SANTO FILICE,   39 MEADOW LANE,   MONCTON, NB E1A 6T7
18573704       SANTO RANIERI,   420 SUMNER AVENUE,   OAKVILLE, ON L6J1S9
18573705      +SANTOS ALVAREZ,   105 FARRER ROAD,   FROSTPROOF, FL 33843-7703
18573706      +SANTOS PEREZ,   20 ESEKS CIRCLE,   GRAFTON, MA 01560-1051
18573707      +SARA ARMANIOUS,   3138 PRINCETON RD,   GREENSBURG, PA 15601-3827
18573708      +SARA BATES,   601 6TH AVE S TRL 98,   MYRTLE BEACH, SC 29577
18573709      +SARA BAUM,   845 OLD MILL ROAD,   PITTSBURGH, PA 15238-1711
18573710      +SARA BECKER,   1350 WHITES RD,   KALAMAZOO, MI 49008-2836
18573711      +SARA BOMBECK,   1912 EDGE DR,   NORTH MYRTLE BEACH, SC 29582-4102
18573712      +SARA BOOTH,   21 OLD DOCK ROAD,   PLATTSBURGH, NY 12901-5613
18573713      +SARA BREHM,   4308 COUNTY ROAD FG,   DELTA, OH 43515-9675
18573714       SARA BROOKER,   5345WATERS PARISST,   LOWVILLE, NY 13367
18573715      +SARA BRYLSKI,   11709A DAVEY DR,   HUNTLEY, IL 60142-7323
18573716       SARA BUDWORTH,   491 SCARLETT,   BURLINGTON, ON L7L5M5
18573717      +SARA DAVAGIAN,   19 MERRIAM LANE,   SUTTON, MA 01590-1845
18573718      +SARA DAVIS,   9 SOMERSBY COURT,   BLYTHEWOOD, SC 29016-7308
18573719      +SARA DIXON,   73 CAMPUS DRIVE E. APT 4,   SNYDER, NY 14226-3770
18573720      +SARA DONEVANT,   6874 PEE DEE HWY,   CONWAY, SC 29527-6119
18573721      +SARA DRALLETTE,   1384 E BRISTOL RD,   DOWLING, MI 49050-8811
18573722       SARA DURZO,   16A MACKAY DRIVE,   RICHMOND HILL, ON L4C6P1
18573723      +SARA GAMMELL,   753 ASHBURNHAM ST,   FITCHBURG, MA 01420-2730
18573724      +SARA GIZA,   2411 RIHN STRASSE,   GIBSONIA, PA 15044-8132
18573846      +SARA H PETERSON,   62 CUTTER LANE,   GLASTONBURY, CT 06033-3240
18573760      +SARA HELLER,   210S LAWNDALE AVE,   WASHINGTON, IL 61571-2835
18573881      +SARA HUMPHREY,   PO BOX 76,   CONKLIN, NY 13748-0076
18573893      +SARA IBORRA,   3 MARION AVE,   AUBURN, MA 01501-2903
18573894      +SARA INJAYCHOCK,   752 CENTER ST,   EAST AURORA, NY 14052-3007
18573895      +SARA ISLEY,   704 S 2ND ST,   OREGON, IL 61061-2219
18573897      +SARA J SUTER,   9234 TROON LKS DR,   NAPLES, FL 34109-4314
18573896      +SARA JAMULA,   125 38TH AVE N E,   STPETERSBURG, FL 33704-1421
18573898      +SARA KENNEDY,   1916 WEST RIVER ROAD,   LINCOLN, VT 05443-9648
18573899      +SARA KOHLBRENNER,   5518 GOLDEN HEIGHTS DR,   FAYETTEVILLE, NY 13066-9683
18573900      +SARA KOHLHAUFF,   20660 TANGLEWOOD LANE,   ESTERO, FL 33928-3146
18573901      +SARA KOMOSINSKI,   12614 IVORY STONE LOOP,   FT MYERS, FL 33913-6741
18573902      +SARA KOUNTZ,   447 KRISTIN LANE,   SUPPLY, NC 28462-5859
18573903      +SARA KURY,   3309 GROVE LANE,   AUBURN HILLS, MI 48326-3979
18573904      +SARA LAPIERRE,   56 WOODLAND ROAD,   CHERRY VALLEY, MA 01611-3006
18573905      +SARA LAWNICZAK,   3303 COUNTY ROAD T2,   LIBERTY CENTER, OH 43532-9523
18573906      +SARA LEHMAN,   14158 W NORTHRIDGE DR,   EVANSVILLE, WI 53536-8464
18573907       SARA LEIGH UNYI,   38 MONARCH PARK DR,   ST CATHARINES, ON L2M 3K9
18573908       SARA LEMELIN,   212 RACICOT,   BELOEIL, QC J3G4T6
18573909      +SARA LESTAGE,   414 RIVER COVE RD,   WILLISTON, VT 05495-7365
18573910      +SARA MALCOLM,   634 LONGVUE DRIVE,   WINTERSVILLE, OH 43953-7334
18573911      +SARA MALLETTE,   259 COBBLEVIEW DRIVE,   COLCHESTER, VT 05446-7189
18573912      +SARA MARTIN,   2302 SILVER STONE COURT,   SPRINGFIELD, IL 62704-8714
18573913       SARA MCBRIDE,   507 GRAND VALLEY DRIVE,   CAMBRIDGE, ON N3H 2S2
18573914      +SARA MCCLALLEN,   220 CHURCH STREET,   RUTLAND, VT 05701-2303
18573916       SARA MCDONALD,   400TELSTAR UNIT 1002,   SUDBURY, ON P3E5V7
18573915       SARA MCDONALD,   400 TELSTAR UNIT 1002,   SUDBURY, ON P3E5V7
18573917      +SARA MEYER,   554 WAMPEE ST NW,   CALABASH, NC 28467-1920
18573918      +SARA MILGATE,   5232 CEDAR HAMMOCK COURT,   SARASOTA, FL 34232-2240
18573919      +SARA MOSER,   416 BLENHEIM RD,   COLUMBUS, OH 43214-3262
18573920      +SARA MULDER,   4655 ST. CROIX LANE #1431,   NAPLES, FL 34109-3549
18573921     #+SARA NELSON,   12318 WILLIAM ST,   OMAHA, NE 68144-1322
18573922      +SARA NICOLOFF,   258 SHAFER ROAD,   MOON TOWNSHIP, PA 15108-1095
18573923      +SARA NIKLAS,   3 HILLTOP,   SOUTH LONDONDERRY, VT 05155-9245
18573924      +SARA NOTEBOOM,   2504 E. HICKORY RD,   BATTLE CREEK, MI 49017-8708
18573925       SARA OBERDORF,   469 BOSTON TPKE APT 12,   SHREWSBURY, MA 015453918
18573926      +SARA OLIVER,   261 STONEY HILL ROAD,   VANDERGRIFT, PA 15690-9034
18573927      +SARA PAFF,   12 KAYHART LANE,   WASHINGTON, NJ 07882-4301
18573928      +SARA POMERANTZ,   972 SHARPSHOOTERS RD,   MORETOWN, VT 05660-4417
18573929      +SARA RATTEREE,   2024 HUNTLEIGH RD,   SPRINGFIELD, IL 62704-3234
18573930      +SARA RODGERS,   224 HIGHLAND AVENUE,   MONROEVILLE, PA 15146-4034
18573931      +SARA RYDMAN,   2134 WILDFLOWER AVE,   DORR, MI 49323-9322
18573932      +SARA SCOTT,   6959 ANTHONY ST,   KALAMAZOO, MI 49009-7796
18573933      +SARA SEREMET,   76 RAY STREET,   WEBSTER, MA 01570-1904
18573934      +SARA SERGOTT,   9573 STATE RT 28,   POLAND, NY 13431-2706
18573935      +SARA SKUTT,   2001 HODGES BLVD,   JACKSONVILLE, FL 32224-3085
18573936      +SARA SPARKMAN,   104 PAR 3 LANE,   EAST PEORIA, IL 61611-3356
18573937      +SARA SPRAGUE,   10266 POST HARVEST DRIVE,   RIVERVIEW, FL 33578-3656
```

District/off: 0101-4          User: jr              Page 785 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d           Total Noticed: 72993

```
18573938   +SARA STODDARD,   33 WILLIAM CASEY ROAD,    SPENCER, MA 01562-3033
18573939   +SARA STRANGIO,   8951 JOLIET AVENUE,    NIAGARA FALLS, NY 14304-4438
18573940   +SARA TRZCIANKA,   503 VIRGINIA AVE.,    BADEN, PA 15005-1436
18573942   +SARA VANDERZWAAG,   3306 S CREEK DR SE,    KENTWOOD, MI 49512-3065
18573943   +SARA WALING,   1216 FRANKLIN,   KALAMAZOO, MI 49001-4304
18573944    SARA WALSER,   74 WALSH CRES,    STRATFORD, ON N5A7X8
18573945   +SARA WELD,   905 ROSWELL COURT,    MYRTLE BEACH, SC 29579-8234
18573725   +SARAG MCCRUMB,   17568 CHERRY RIDGE LANE,    FORT MYERS, FL 33967-5132
18573726   +SARAH ANDERSON,   6076 N SUMMIT STREET,    TOLEDO, OH 43611-1252
18573727    SARAH ANDRADE,   30 RUE FRANCOIS-DE-LAUZON,    LA PRAIRIE, QC J5R6W6
18573728   +SARAH ANN BOWDITCH,   42 LAGRANGE STREET,    WORCESTER, MA 01610-1536
18573729   +SARAH ARMENTI,   688 HIGHPOINTE DR.,    PITTSBURGH, PA 15220-1853
18573730    SARAH AUTEN,   42 ALTON AVE,    TORONTO, ON M4L2M2
18573739    SARAH B REYNOLDS,   6 GLEN ECHO RD,    TORONTO, ON M4N 2C9
18573731   +SARAH BARKER,   120 COMMERCIAL ST,    BOSTON, MA 02109-1337
18573732    SARAH BAZINET,   20 SHADELAND CRES,    STONEY CREEK, ON L8G 4Y1
18573733    SARAH BENNETT,   6187 GUELPH LINE,    BURLINGTON, ON L7P 0A6
18573734   +SARAH BERTRAND ZELAYA,   1355 MARIPOSA CIRCLE,    NAPLES, FL 34105-7258
18573735    SARAH BLUNDON,   1118 CULROSS AVE,    PICKERING, ON L1V2W7
18573736   +SARAH BOWKER,   7155 LAKESIDE DR,    NIAGARA FALLS, NY 14304-4650
18573737   +SARAH BRADY,   6135 TEXAS DRIVE,    KALAMAZOO, MI 49009-9702
18573738   +SARAH BRAMSTEDT,   1915 WOODWARD AVE SE,    GRAND RAPIDS, MI 49506-4661
18573740    SARAH BROWN,   447 DRYANZAN CIRCLE,    NEWMARKET, ON L3Y 8H6
18573741   +SARAH BURKHART,   312 ELIZABETH AVE FL 2,    AVALON, PA 15202-2716
18573742    SARAH CALDER,   173 WILLIAMSON DRIVE,    CALEDONIA, ON N3W 1A5
18573743   +SARAH CARYL,   2411 LONG HURST LANE,    MUSCATINE, IA 52761-2059
18573744   +SARAH CARYL,   2411 LONGHURST LANE,    MUSCATINE, IA 52761-2059
18573745   +SARAH CASTILLO,   210 EDENDERRY WAY,    ENOLA, PA 17025-3414
18573746   +SARAH COMERAS,   97 APPLEWOOD DRIVE,    MARLBOROUGH, MA 01752-1404
18573747   +SARAH CONNORS,   4 PERKINS DRIVE,    WESTBOROUGH, MA 01581-3314
18573748   +SARAH COOPER,   1127 SOUTH 8TH,    SPRINGFIELD, IL 62703-2514
18573749    SARAH CORRIGAN,   58 BROOKMOUNT ROAD,    TORONTO, ON M4L 3N2
18573750   +SARAH CRAVEN,   5308 COPLEY CIRCLE,    SUMMERVILLE, SC 29485-8787
18573751    SARAH DAILEY,   37 GOLDEN IRIS CRESCENT,    WATERDOWN, ON L0R2H8
18573752   +SARAH DARR,   163 LIME KILN ROAD,    DARLINGTON, PA 16115-1715
18573753   +SARAH DAVIS,   76 LYON RD,    PLATTSBURGH, NY 12901-8525
18573754   +SARAH DELLIQUADRI,   5480 SOUTHERN BLVD,    BOARDMAN, OH 44512-2607
18573755   +SARAH DEMOULPIED,   891 KELLEY STREET,    TRAVERSE CITY, MI 49686-3387
18573756   +SARAH DENISIO,   1624 WELLS ROAD,    PATTERSONVILLE, NY 12137-3915
18573757   +SARAH DOBRATZ,   663 BURNCOAT ST,    WORCESTER, MA 01606-1107
18573758   +SARAH DYCZEWSKI,   700 5TH STREET,    OAKMONT, PA 15139-1572
18573759   +SARAH EATES,   1411 MERVIN AVE,    PITTSBURGH, PA 15216-2028
18573761   +SARAH FERGUSON,   100 CENTRAL STREET,    SOUTHBRIDGE, MA 01550-3747
18573762   +SARAH FIELDS,   520 HAMMER BECK DR.,    MYRTLE BEACH, SC 29579-6549
18573763   +SARAH FLORIAN,   2205 LONGACRE LN,    HOLLAND, OH 43528-9493
18573764   +SARAH FLYNN,   1409 LAKE DRIVE,    DELRAY BEACH, FL 33444-3047
18573765   +SARAH FONTAINE,   246 RICHARDS AVE,    PAXTON, MA 01612-1121
18573766   +SARAH FRANK,   5040 OLD GOODRICH RD,    CLARENCE, NY 14031-1515
18573767   +SARAH FRASER,   75 CHURCH STREET,    DICKINSON, NY 12930-2300
18573768   +SARAH GASS,   2441 HAWKS PRESERVE,    FORT MYERS, FL 33905-2418
18573769   +SARAH GECHA,   82A LINCOLN AVE,    RUTLAND, VT 05701-3221
18573770   +SARAH GLISPIN,   20 SOPHIA DRIVE,    WORCESTER, MA 01607-1815
18573771   +SARAH GOMPERS,   2 LYNWOOD AVE,    WHEELING, WV 26003-5949
18573772   +SARAH GREELEY,   8590 VIA LUNGOMARE CIRCLE,    ESTERO, FL 33928-8316
18573773   +SARAH GREEN,   4598 KILLIAN ROAD,    NORTH TONAWANDA, NY 14120-9701
18573774   +SARAH GRIEME,   8415 STATE ROUTE 124,    SHERMAN, IL 62684-8459
18573775   +SARAH HARDY,   2800 DRYDEN DRIVE,    SPRINGFIELD, IL 62711-6219
18573776   #+SARAH HARGIS,   4332 HEMMINGWAY DR,    KALAMAZOO, MI 49009-2470
18573777   +SARAH HARRISON LYNN,   84 GREY LEDGE RD,    MIDDLEBURY, VT 05753-8896
18573778    SARAH HARVEY,   110 QUEEN ANNE CIRCLE,    LONDON, ON N6H4B7
18573779   +SARAH HEINTZ,   48 MAPLE ST,    ELLINGTON, CT 06029-3327
18573780   +SARAH HENRY,   56778 ORCHARD LANE,    BANGOR, MI 49013-9526
18573781   +SARAH HERWIG,   809 CALLISTO DRIVE,    MADISON, WI 53718-3176
18573782    SARAH HILLS,   35 DE BRETAGNE,    SAINT LAMBERT, QC J4S1A3
18573783   +SARAH HOHMAN,   14425 STATE HWY 64,    METAMORA, OH 43540-9710
18573784    SARAH HUTCHISON,   345 1/2 WELLESLEY ST E,    TORONTO, ON M4X1H2
18573787   +SARAH J STAHL,   974 SAMPLE ROAD,    VALLEY GROVE, WV 26060-8063
18573786   +SARAH JOHNSON,   6 MOUNTAIN VIEW COURT,    EAST STROUDSBURG, PA 18301-8014
18573788   +SARAH KANE,   189 STEVENS ROAD,    LAKE PLACID, NY 12946-3909
18573789    SARAH KEELS,   1323 REARDON BLVD,    LONDON, ON N6M1B5
18573790   +SARAH KIMMEL,   985 ROCHESTER ROAD,    LEONARD, MI 48367-4260
18573791   +SARAH KING,   18241 MOOREPARK ROAD,    THREE RIVERS, MI 49093-9677
18573792   #+SARAH KRETZ,   174 DEXTER TERR,    TONAWANDA, NY 14150-4721
18573793    SARAH KRIKORIAN,   2581 NORTH SERVICE ROAD,    JORDAN, ON L0R 1S0
18573794    SARAH KUCAN,   4164 VERMONT CRESCENT,    BURLINGTON, ON L7M 4A9
18573795    SARAH KULLMAN,   447 HURLEY RD,    WESTPORT, NY 12993-3319
18573796   +SARAH KUPCHELLA,   1334 CAROLINE STREET,    NANTY GLO, PA 15943-1414
18573797   +SARAH LACY,   11048 FURNESS PARKWAY,    MEDINA, NY 14103-9545
18573798    SARAH LAMOUREUX,   164 GOLFLINKS DRIVE,    NEPEAN, ON K2J 5M5
18573799   +SARAH LANG,   14 MEADOWBROOK LANE,    ST ALBANS, VT 05478-5140
```

District/off: 0101-4            User: jr                 Page 786 of 942           Date Rcvd: May 14, 2012
                               Form ID: b9d              Total Noticed: 72993

```
18573800     +SARAH LARGES,   6846 STROEBEL RD,    SAGINAW, MI MAYFARE 48609-5217
18573801     +SARAH LARSON,   2006 RT 305,    CUBA, NY 14727-9566
18573802     +SARAH LARUE,   5494 HOAG RD,    BATTLE CREEK, MI 49015-9357
18573803     +SARAH LENNON,   47 BLANCHARD RD,    GRAFTON, MA 01519-1062
18573804      SARAH LESLIE,   8 STANDISH STREET,    GEORGETOWN, ON L7G 5V6
18573805     +SARAH LIGHT,   705 KELSEY CT,    ROCKTON, IL 61072-2161
18573807     #+SARAH LITZ,   PO BOX 70567,    MYRTLE BEACH, SC 29572-0028
18573806     +SARAH LITZ,   270 DARTMOOR COURT,    CONWAY, SC 29526-5052
18573808     +SARAH LIVERNOIS,   2 ODEN AVE,    WOCESTER, MA 01604-1617
18573809     +SARAH LOCKTON,   290 LAKESHORE DR,    BATTLE CREEK, MI 49015-3132
18573810     +SARAH LONGLEY,   64 KINGSBURY XING,    MILTON, VT 05468-3171
18573811     +SARAH LONGWAY,   59 BANKS ST APT 2,    SAINT ALBANS, VT 05478-1602
18573812      SARAH LORENZI,   18 QUEENS COURT,    ST CATHARINES, ON L2T2A9
18573813     +SARAH LOSZYNSKI,   49 BROOK STREET,    RENSSELAER, NY 12144-4255
18573814     +SARAH LUBBERS,   7111 3B LAKE VISTA DRIVE,    BYRON CENTER, MI 49315-9025
18573815     +SARAH LYNN,   84 GREY LEDGE RD,    MIDDLEBURY, VT 05753-8896
18573816     +SARAH MAXIM,   6158 GEORGE ANN CT NE,    BELMONT, MI 49306-9783
18573817     +SARAH MAZZAFERRO,   12 HOLLY DR,    EAST LONGMEADOW, MA 01028-2709
18573818     +SARAH MCINTYRE,   PO BOX 500,    ANDOVER, NH 03216-0500
18573819     +SARAH MEADOWS,   506 INDIANA AVE,    SAINT CHARLES, IL 60174-2921
18573820     +SARAH MERRITT,   9570 BERND ROAD,    PAVILION, NY 14525-9767
18573821     +SARAH METCALF,   69 WEST CENTRAL STREET,    NATICK, MA 01760-4444
18573822     +SARAH MICHAEL,   70 OLD COLONY RD,    DUXBURY, MA 02332-4913
18573823     +SARAH MIK,   3 CATLIN RD,    WALLINGFORD, CT 06492-2507
18573824      SARAH MILLER,   40 PARKDALE DRIVE,    SAULT STE MARIE, ON P6A 4C8
18573825      SARAH MIYANJI,   23 GREEN BUSH RD,    WILLOWDALE, ON M2M 1P2
18573826     +SARAH MOREHOUSE,   747 STATE ROUTE 39,    PERRYSVILLE, OH 44864-9539
18573827      SARAH MORRISON,   105 CHIPPEWA AVE,    WOODSTOCK, ON N4T1A1
18573828     +SARAH MUNSCH,   1322 PORTER DRIVE,    CHARLOTTE, MI 48813-3106
18573829      SARAH MYRER,   27 WHALINGS CIRCLE,    STITTSVILLE, ON K2S 1S4
18573830     +SARAH NACHMAN,   4613 LONGWORTH DR,    ORLANDO, FL 32812-7532
18573831      SARAH NICHOLSON,   465 QUEEN VICTORIA DRIVE,    HAMILTON, ON L8W 1G8
18573832      SARAH NICHOLSON,   465 QUEEN VICTORIA DRVEI,    HAMILTON, ON L8W 1G8
18573833     +SARAH NICOLORO,   9 FOUNDERS COURT,    OXFORD, MA 01540-1552
18573834     +SARAH NUORALA,   2897 GORDON ST,    NAPLES, FL 34112-5954
18573835      SARAH O CALLAGHAN,   18 SETTLERS COURT,    MORRISTON, ON N0B 2C0
18573836     +SARAH ODONNELL,   50 SKYLINE DRIVE,    WARREN, NJ 07059-6718
18573838     +SARAH OHLAND,   13500 S 2ND ST,    SCHOOLCRAFT, MI 49087-7406
18573839      SARAH OKANE,   458 SOUTHLAND CRESCENT,    OAKVILLE, ONTARIO L6L3N8
18573840     +SARAH OPFER,   253 N LICKERT-HARDER RD,    OAK HARBOR, OH 43449-9417
18573841      SARAH ORR,   267 TIFFANY ST,    CAMBRIDGE, ON N3H 4G8
18573842     +SARAH PEACOCK,   79 BARD BLVD,    GUELPH, ON N1L 0E3
18573843     +SARAH PEACOCK,   79 BARD BLVD,    GUELPH, ON N1L 0E3
18573844     +SARAH PERJESI,   4630 BLACKTAIL AVE,    PORTAGE, MI 49002-9009
18573845     +SARAH PERREAULT,   37 NORTH ST,    SHREWSBURY, MA 01545-2011
18573847      SARAH PETERSON,   824 HEMLOCK DR,    MILTON, ON L9T3V5
18573849     +SARAH PETTY,   PO BOX 739,    ROCHESTER, IL 62563-0739
18573850     +SARAH PILLARS,   19681 SUMMERLIN RD,    FT MYERS, FL 33908-3873
18573851     +SARAH PIOT,   1010 MARGUERITE DR,    PITTSBURGH, PA 15216-1065
18573852     +SARAH RAVEN,   1120 TURWILL LANE,    KALAMAZOO, MI 49006-2723
18573853      SARAH RAWALINSON,   458 DANSBURY PLACE,    WATERLOO, ON N2K 3X8
18573854      SARAH RAWLINSON,   458 DANSBURY PLACE,    WATERLOO, ON N2K 3X8
18573855     +SARAH READ,   15 STIRRUP CIRCLE,    WILLISTON, VT 05495-9117
18573856     +SARAH REED,   356 70TH ST,    NIAGARA FALLS, NY 14304-4057
18573857     +SARAH REILLY,   21 MAPLE DR,    HOPE, ME 04847-3609
18573858     +SARAH RITCHIE,   208 S ABERDEEN CIR,    SANFORD, FL 32773-7322
18573859     +SARAH ROSOSHANSKY,   11217 HARBOUR SPRINGS CIRCLE,    BOCA RATON, FL 33428-1249
18573860      SARAH RUITER,   50 HWY 20,    FONTHILL, ON L0S 1E0
18573861     +SARAH SAELZER,   621 KINDRED DRIVE,    MYRTLE BEACH, SC 29588-1378
18573862     +SARAH SANTAS,   W7990 COUNTY ROAD P,    PARDEEVILLE, WI 53954-9591
18573863      SARAH SELHI,   56 BONACRES AVENUE,    SCARBOROUGH, ON M1C 3H9
18573864     +SARAH SILVA,   PO BOX 154,    MONTGOMERY CTR, VT 05471-0154
18573865     +SARAH SIMS,   3945 NORTHBROOK DRIVE,    ZANESVILLE, OH 43701-1135
18573866     +SARAH SMALLEY,   855 CORNSILK CT,    SHERMAN, IL 62684-9569
18573867     +SARAH SMITH,   29959 ZACHARY LANE,    ROSSFORD, OH 43460-1600
18573868     +SARAH SPARKS,   853 CHESTNUT PLACE,    NIAGARA FALLS, NY 14304-1954
18573869      SARAH STATEN,   31 GLENAIR PL,    WELLAND, ON L3C 3M6
18573870      SARAH STEVENS,   1329 ROYCE,    KALAMAZOO, MI 49001
18573871      SARAH SUZANNE SAINSBURY,   156 MCBRIDE DR,    ST CATHARINES, ON L2S 4E2
18573872     +SARAH SWEENEY,   137 THE COMMONS,    GRAND ISLAND, NY 14072-2966
18573873     +SARAH THOMAS,   1920 E PALM AVE,    TAMPA, FL 33605
18573874     +SARAH THORPE,   BOX 147,    WARDSBORO, VT 05355-0147
18573875      SARAH TIPE,   473 COCKSHUTT RD,    MT PLEASANT, ON N0E1K0
18573876      SARAH TOWNSHEND,   455 ST PIERRE,    MONTREAL, QC H2Y2M8
18573877     +SARAH TRANUM,   345 CROSSMAN ST,    JAMESTOWN, NY 14701-3303
18573878     +SARAH TREMBLAY,   6 QUAIL LANE,    LAKE PLACID, NY 12946-3232
18573879     +SARAH TUGAZ,   241 MAIN STREET,    MASSENA, NY 13662-1904
18573880     +SARAH TUNKS,   206 LAFOLLETTE STREET,    COON VALLEY, WI 54623-8348
18573882      SARAH VAN BOEKEL,   885806 OXFORD ROAD 8,    BRIGHT, ON N0J 1B0
18573883     +SARAH VERGARI,   535 SOUTH ST 16-1,    FITCHBURG, MA 01420-6278
```

```
18573888   +SARAH W KEELEY,   3 GREYSTONE LANE,   HOPKINTON, MA 01748-2338
18573884   +SARAH WASHBURN,   655 GIANT OAK ROAD,   LAKELAND, FL 33810-2825
18573886    SARAH WHITE,   83 RACE STREET,   PARIS, ON N3L1Z1
18573885   +SARAH WHITE,   14PINEVIEW DR,   VERNON, CONN 06066-5520
18573887    SARAH WILFONG,   25 MITIERRA DRIVE,   KITCHENER, ON N2P 2B6
18573889   +SARAH WOZNIAK,   4734 SHIRLEY LANE,   MURRYSVILLE, PA 15668-9555
18573890   +SARAH WRIGHT,   2001 HAYSTACK WAY,   MYRTLE BEACH, SC 29579-3223
18573891   +SARAH YENGES,   154 MCMILLEN AVE,   BEAVER FALLS, PA 15010-1648
18573892    SARAH ZDUNICH,   1527 PARISH LANE,   OAKVILLE, ON L6M 226
18573785    SARAHJANE HILLS,   35 DE BRETAGNE,   SAINT LAMBERT, QC J4S1A3
18573941    SARAVANAMUTHU SRIYAMADEVAN,   157 FORESTWOOD,   RICHMOND HILL, ON L4S 1Y4
18573946   +SARH MIZIA,   133 LEONA DRIVE,   PITTSFIELD, MA 01201-4447
18573947   +SARIANNE LACHUT,   4989 WESTMORELAND RD,   WHITESBRO, NY 13492-4116
18573948   +SARINA THORNTON,   6095 CATALINA DRIVE,   NORTH MYRTLE BEACH, SC 29582-9470
18573949    SARITA TRAINOR,   660 JEAN LEMAN,   CANDIAC, QC J5R4B4
18573950   +SARRAH WATSON,   289 OLD COLCHESTER RD,   UNCASVILLE, CT 06382-2305
18573951    SASA BIJELAC,   6840 SUNRISE COURT,   NIAGARA FALLS, ON L2G7V2
18573953   +SASIVIMOL HORSLEY,   3627 TURTLE DOVE BLVD,   PUNTA GORDA, FL 33950-7683
18573954    SATH KUMARASINGAM,   83 MACDONALD,   KIRKLAND, QC H9J3Z6
18573955   +SATHRUJIT JAYANETTI,   222 GRAND STREET PO BOX 791,   SCHOOLCRAFT, MI 49087-0791
18573956   +SATHRUJIT JAYANETTI,   PO BOX 791,   SCHOOLCRAFT, MI 49087-0791
18573958   +SATISH GUPTA,   19 LONGMEADOW ROAD,   WESTBOROUGH, MA 01581-2419
18573959   +SAUL SCHWARZBERG,   2543 JOANN COURT,   NIAGARA FALLS, NY 14304-4600
18573960   +SAUL SCHWARZBERG,   2543 JOANN CT,   WHEATFIELD, NY 14304-4600
18573961    SAUNDRA BARRECA,   3265 CANDELA DRIVE,   MISSISSAUGA, ON L5A2V1
18573962   +SAUNDRA KING,   5531 JACKSON,   PITTSBURGH, PA 15206-1491
18573963   +SAUNDRA LUTEREK,   181 WEST GIRARD BLVD,   KENMORE, NY 14217-1927
18573964   +SAUNDRA METZGER,   8320 RIVERSIDE DRIVE,   PUNTA GORDA, FL 33982-1441
18573965   +SAUNDRA STEIN,   3181 DOGWOOD DR NW,   DOVER, OH 44622-6818
18573966   +SAUNDRA SUCHY,   504 5TH AVE SO,   NORTH MYRTLE BEACH, SC 29582-3268
18573967    SAUNDRA TOPP,   25 BREDA COURT,   RICHMONDHILL, ON L4C6E1
18573968    SAVA BIBIC,   3348 HARVESTER ROAD,   BURLINGTON, ON L7N3M8
18573969    SAVA BIBIC,   3348 HARVESTER ROAD,   BURLINGTON, ON L7N5M8
18573970   +SAVANNAH SHERMAN,   38 COOLIDGE COURT,   COLCHESTER, VT 05446-4055
18573971   +SAYWARD ELLIOTT,   43 PARTRIDGE LANE,   PAWLEYS ISLAND, SC 29585-6408
18448761    SC Department of Revenue,   withholding,   Columbia, SC 29214-0004
18448762    SC Dept of Revenue,   Registration Unit,   Columbia, SC 29214-0140
18448763   +SC Republican Party,   1913 Marion Street,   Columbia, SC 29201-2552
18573974   +SCHARLOTT GOFF,   583 WEST N AVE,   KALAMAZOO, MI 49007
18573975   +SCHERYL BEHRENS-CARON,   7890DEERPATH RD,   KALAMAZOO, MI 49009-9775
18573976   +SCOT CENCIC,   1257 E HOOKSTOWN GRADE RD,   CLINTON, PA 15026-1121
18573977   +SCOT DELLING,   1337 N GRAHAM RD,   BELLAIRE, MI 49615-9031
18573978   +SCOT FAGAN,   75 KIRKWOOD DRIVE,   EAST AURORA, NY 14052-1409
18573979   +SCOT H CENCIC,   1257 E HOOKSTOWN GRADE RD,   CLINTON, PA 15026-1121
18573980   +SCOT LEONARD,   351 W GLADE RD,   PALATINE, IL 60067-6831
18573981   +SCOT NORMAN,   106 WEATHERVANE DRIVE,   LEOMINSTER, MA 01453-5956
18573984    SCOTT A KENDALL,   1211 HOUSTON DRIVE,   MILTON, ON L9T6G3
18573982   +SCOTT AFMAN,   659 AUTUMNS WAY,   KALAMAZOO, MI 49009-4949
18573983   +SCOTT AIPLE,   8855 GOODRICH RD,   CLARENCE CENTER, NY 14032-9631
18573985   +SCOTT ALLEN,   73 COVE RD,   BRISTOL, CT 06010-9401
18573987   +SCOTT ANDERSON,   PO BOX 1980,   PROVINCETOWN, MA 02657-0345
18573988   +SCOTT ANDREWS,   735 BRIGHT WATER DR,   COLDWATER, MI 49036-7803
18573989   #+SCOTT ARSENAULT,   240 31ST STREET,   WEST PALM BEACH, FL 33407-5212
18573990    SCOTT ASHWORTH,   54 COLQUHOUN CR,   HAMILTON, ON L9C 4W8
18573991   +SCOTT AUBREY,   PO BOX 128,   LYON MOUNTAIN, NY 12952-0128
18573992   +SCOTT BALCERZAK,   1354 CHESTNUT ST,   DEKALB, IL 60115-8971
18573993   +SCOTT BALCOM,   631 ORANGE TREE DR,   ORANGE CITY, FL 32763-6657
18573994   +SCOTT BALLARD,   12270 PORTAGE ROAD,   MEDINA, NY 14103-9684
18573995   +SCOTT BARISANO,   14 HEMLOCK LANE,   TYNGSBORO, MA 01879-2176
18573996   +SCOTT BARNWELL,   20 AMELIA CT,   SARATOGA SPRINGS, NY 12866-6314
18573997   +SCOTT BARRETT,   604 READ SCHOOL HOUSE RD,   COVENTRY, RI 02816-8708
18573998    SCOTT BEAR,   644 KING RD,   BURLINGTON, ON L7T 3K4
18573999   +SCOTT BEARDSLEY,   76 SOUTH LAKE STREET,   NORTH EAST, PA 16428-1236
18574000   +SCOTT BEBLO,   200 INDEPENDENCE LANE,   BUTLER, PA 16001-8686
18574001    SCOTT BECKER,   6162 PEBBLE WOODS DR,   GREELY, ONTARIO K4P0A1
18574002   +SCOTT BECKMAN,   22909 W MOUND ROAD,   JOLIET, IL 60436-9001
18574003   +SCOTT BEE,   3406 HAZLETT RD,   SPRINGFIELD, IL 62707-2520
18574004   +SCOTT BERGSTROM,   54 WATERMAN ST,   DANIELSON, CT 06239-4241
18574006   +SCOTT BEYSTEHNER,   834 DUVALL DR,   WOODSTOCK, IL 60098-7019
18574007    SCOTT BLACK,   51 AMBERWOOD CRESCENT,   NEPEAN, ON K2E 7C2
18574008   +SCOTT BLEAKLEY,   28 LADD ROAD,   BRENTWOOD, NH 03833-6107
18574009   +SCOTT BOLES,   6983 WOODBROOK DRIVE SE,   GRAND RAPIDS, MI 49546-9235
18574010   +SCOTT BOURCIER,   486 TRESTLE WAY,   CONWAY, SC 29526-7465
18574011    SCOTT BOWERS,   1767 MELODY DRIVE,   MISSISSAUGA, ON L5M2K9
18574012   +SCOTT BOYD,   507 VIRGINIA,   SOUTH HAVEN, MI 49090-7761
18574013   +SCOTT BOYERS,   28 BRENTWOOD DR,   SHREWSBURY, MA 01545-5475
18574014   +SCOTT BRANDT,   503 RIDGEVIEW DRIVE,   SHERMAN, IL 62684-9782
18574015   +SCOTT BRANDT,   6696 SHAWNEE ROAD,   NORTH TONAWANDA, NY 14120-9554
18574016   +SCOTT BROOKS,   76 WINSLOW LANE,   WILLISTON, VT 05495-2077
18574017    SCOTT BROWN,   59 HARVEY STREET,   PERTH, ON K7H 1X1
```

District/off: 0101-4          User: jr                    Page 788 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d                Total Noticed: 72993

```
18574018    +SCOTT BRYANT,    147 EWALD AVE,    MARLBOROUGH, MA 01752-5646
18574019     SCOTT BYRNE,    221 LEE CRESCENT,    CARLETON PLACE, ON K7C 0C4
18574020    +SCOTT CAMERON,    405 SOUTH BROADWAY,    SHELBYVILLE, IL 62565-2252
18574021    +SCOTT CARLETON,    31 MAIN STREET,    MILTON, VT 05468-3057
18574022    +SCOTT CARTER,    30 RYAN ROAD,    CHATEAUGAY, NY 12920-1711
18574023    +SCOTT CASCIATO,    1759 ROBSON DR,    PITT, PA 15241-2617
18574024    #+SCOTT CASEY,    55 CEDARWOOD AVE,    WALTHAM, MA 02453-7634
18574025    +SCOTT CENTILLE,    1999 CANNON ST SW,    WYOMING, MI 49519-4210
18574026     SCOTT CHARTIER,    451 CORONET AVE,    BEACONSFIELD, QC H9W2E8
18574027    +SCOTT CHASE,    399 SUMMIT ST,    HILLSDALE, MI 49242-1034
18574028    +SCOTT CHIZMAR,    4935 W DIVERNON RD,    AUBURN, IL 62615-9562
18574029     SCOTT COLLINS,    577 CLEARSKY AVE,    OSHAWA, ON L1K2P7
18574030    +SCOTT COLOTTI,    7 FLORAL DRIVE,    RANDOLPH, NJ 07869-2958
18574031    +SCOTT CONWAY,    18 BROOKMEADOW LANE,    SOUTH GRAFTON, MA 01560-1261
18574032    +SCOTT CORRADO,    5 BROOKLYN RD,    POMFRET CENTER, CT 06259-2003
18574033    +SCOTT COULTER,    19898 MIDWAY BLVD,    PORT CHARLOTTE, FL 33948-3733
18574034     SCOTT CRESSMAN,    860 LONG DRIVE,    BURLINGTON, ON L7T 3J9
18574035    +SCOTT CROSS,    312 SHENANDOAH,    NEW BERLIN, IL 62670-6697
18574036    +SCOTT CUNNINGHAM,    37392 COUNTY ROUTE 25,    ANTWERP, NY 13608-3146
18574037     SCOTT CURRIE,    1256 YONGE STREET,    TORONTO, ON M4T 1W5
18574038    +SCOTT DANIEL,    37 LAKEBREEZE CRES,    ST CATHARINES, ON L2M7C3
18574039    +SCOTT DARRAH,    2192 STATE RT 3,    CADYVILLE, NY 12918-2307
18574040    +SCOTT DELLING,    1337 N GRAHAM RD,    BELLAIRE, MI 49615-9031
18574041     SCOTT DESBARRES,    873 SIXTH STREET,    MISSISSAUGA, ON L5E1N5
18574042    +SCOTT DEVREE,    7807 GRACELAND DR,    JENISON, MI 49428-7756
18574043     SCOTT DICKENSON,    835 VIEW STREET,    VICTORIA, BC V8W 3W8
18574044    +SCOTT DIEPENHORST,    8885 CEDAR LAKE DR,    JENISON, MICHIGAN 49428-9461
18574045    +SCOTT DIESENHAUS,    104 COX ST.,    HUDSON, MA 01749-1237
18574046     SCOTT DONALDSON,    219 CLIFF ROAD,    BARRIE, ON L4N 3X5
18574047    +SCOTT DOUGHERTY,    5307 TILBURY WAY,    BALTIMORE, MD 21212-3542
18574048    +SCOTT DRIESENGA,    6192 OLD LOG TRAIL,    KALAMAZOO, MI 49009-9167
18574049    +SCOTT DUBLANYK,    29 ERIN AVE,    PLATTSBURGH, NY 12901-2405
18574050    +SCOTT DUNCANSON,    22 JACOB LANE,    KILLINGWORTH, CT 06419-1185
18574051    +SCOTT EDWARDS,    5148 RICHMOND AVE,    BLASDELL, NY 14219-2666
18574052    +SCOTT EGGERT,    6612 AIKEN ROAD,    LOCKPORT, NY 14094-9648
18574053    +SCOTT EISEMANN,    PO BOX 196,    LOCK HAVEN, PA 17745-0196
18574054    +SCOTT FAY,    7900 SE BRIDGE ROAD,    HOBE SOUND, FL 33455-9735
18574055    +SCOTT FEIGE,    801 BUTTERFIELD DR,    ALGONQUIN, IL 60102-2113
18574056     SCOTT FIELD,    768 BEATRICE ST E,    OSHAWA, ON L1K 2J3
18574057     SCOTT FISHER,    5287 SCOTIA,    BURLINGTON, ON L7L 7B5
18574059     SCOTT FLEMING,    71 HARMONY AVENUE,    HAMILTON, ON L8H 4X5
18574058    +SCOTT FLEMING,    3 HALES POND LANE,    WRENTHAM, MA 02093-2508
18574060    +SCOTT FOLEY,    12 THIBAULT DR,    COLCHESTER, VT 05446-9644
18574061    +SCOTT FORKEY,    68 BLAIR ROAD,    PLATTSBURGH, NY 12901-6900
18574062     SCOTT FRAZER,    7590 FERN AVE,    NIAGARA FALLS, ON L2G 7H3
18574063    +SCOTT FRICKLETON,    320 APACHE WAY,    GROVELAND, IL 61535-9406
18574064    +SCOTT FRIDAY,    PO BOX 27702,    MINNEAPOLIS, MN 55427-0702
18574065    +SCOTT FULLEX,    2732 CANVASBACK TRAIL,    MYRTLE BEACH, SC 29588-8470
18574066    +SCOTT GARCIA,    4840 TANGLEWOOD CIRCLE NE,    CANTON, OH 44718-1158
18574067    +SCOTT GARNER,    910 FIELDSTONE DR,    KENT, OH 44240-2074
18574068    +SCOTT GARRIOTT,    8104 CARDINAL HILL ROAD,    ROCHESTER, IL 62563-6138
18574069     SCOTT GAYE,    1363 TINSMITH LANE,    OAKVILLE, ON L6M3C8
18574070    +SCOTT GEMBOSKI,    78 MOLASSES HILL RD,    BROOKFIELD, MA 01506-1702
18574071    +SCOTT GERKE,    5319 PEARL CITY RD,    FREEPORT, IL 61032-9349
18574072     SCOTT GIBBS,    11-330 GAGE AVENUE,    KITCHENER, ON N2M 5C6
18574073     SCOTT GILFILLAN,    762 WHETHERFIELD ST,    LONDON, ON N6H5T6
18574074    +SCOTT GOETZE,    120 SOUTH MAIN ST,    LYNDONVILLE, NY 14098-9701
18574075     SCOTT GORDON,    39 COLVILLE AVE,    BOWMANVILLE , ON L1C0H7
18574076    +SCOTT GRABNER,    3631 CASALTA CIRCLE,    NEW SMYRNA BEACH, FL 32168-4519
18574077    +SCOTT GRIESEMER,    1489 LAUREL LANE,    MACUNGIE, PA 18062-9434
18574078     SCOTT GRIMES,    165 SALTSPRING,    KANATA, ON K2M0B1
18574079    +SCOTT GUNTER,    3371 WEST WASHINGTON ST,    BRADFORD, PA 16701-2436
18574080    +SCOTT HAMILTON,    14 KINGSWOOD COURT,    WASHINGTON, PA 15301-9600
18574081    +SCOTT HANAWAY,    1045 FRENCH ST,    MEADVILLE, PA 16335-3572
18574082     SCOTT HARDACRE,    523 ROUGE HILLS DR,    TORONTO, ON M1C 2Z9
18574083    +SCOTT HART,    1575 WEST STREET RD,    WARRINGTON, PA 18974-3131
18574084    +SCOTT HARTWIG,    6866 HAYWARD DR,    VICKSBURG, MI 49097-8348
18574085     SCOTT HAY,    52 MAYOR CRESCENT,    AJAX, ON L1S6N8
18574086    +SCOTT HEATHERINGTON,    436 CHAMPAGNE CIR,    PORT ORANGE, FL 32127-6787
18574087    +SCOTT HEAVNER,    6 HERSHEY RD,    WAYNE, NJ 07470-5517
18574088     SCOTT HEEG,    4301 TAYWOOD DR,    BURLINGTON, ON L7M4S7
18574089    +SCOTT HEMLIN,    24 WARE DRIVE,    BALDWINVILLE, MA 01436-1358
18574090    #+SCOTT HERDER,    3704 CROYDEN AVE,    KALAMAZOO, MI 49006-2078
18574091    +SCOTT HICKS,    15 WEST SENECA DR,    GENESEO, NY 14454-9570
18574092    +SCOTT HILDRETH,    2168 ELKRIDGE CIRCLE,    HIGHLAND, MI 48356-2475
18574093    +SCOTT HILLISON,    7595 CREEK BEND,    ROCKFORD, IL 61114-6663
18574094    +SCOTT HIRSCHLER,    51 FALLING BROOK ROAD,    FAIRPORT, NY 14450-8961
18574095    +SCOTT HOJNACKI,    284 BEECH DRIVE,    DELAWARE, OH 43015-3231
18574096     SCOTT HOOPER,    7 WOODLEY RD,    WATERFORD, ON N0E1Y0
18574097     SCOTT HUTCHINSON,    72 GLENDALE AVE N,    HAMILTON, ON L8L 7J7
```

District/off: 0101-4        User: jr            Page 789 of 942        Date Rcvd: May 14, 2012
                           Form ID: b9d         Total Noticed: 72993

```
18574098     SCOTT HUTCHISON,   4565 SUGAR MAPLE DR,   OTTAWA, ON K1V1R7
18574101    +SCOTT I WAITE,   4 BROOKSIDE AVENUE,   MORRISONVILLE, NY 12962-9707
18574099    +SCOTT INGRAM,   170 OAKRIDGE DR,   BELCHERTOWN, MA 01007-9415
18574100     SCOTT INGRAM,   39 WALDER AVE,   TORONTO, ON M4P2R7
18574102    +SCOTT JARVIS,   395 BONANZA PARK,   COLCHESTER, VT 05446-6784
18574103     SCOTT JEFFERIES,   4314 JUNEAU,   PIERREFONDS, QC H9H 2C7
18574104     SCOTT JONES,   JONES,   PITTSBURGH, SC 15241
18574105    +SCOTT KADLEC,   9009 PORTAGE RD,   PORTAGE, MI 49002-6419
18574106    +SCOTT KELLY CHARTIER,   451 CORONET AVE,   BEACONSFIELD, QC H9W2E8
18574107    +SCOTT KEPHART,   160 WOLF HOLLOW RD,   SCOTIA, NY 12302-7034
18574108     SCOTT KEYSAR,   1902 HINMAN SETTLER ROAD,   DERBY, VT 05829
18574109    +SCOTT KING,   6550 CAMPBELL BOULEVARD,   LOCKPORT, NY 14094-9210
18574110    +SCOTT KITTS,   3797 KENNEDY PLACE,   WILLIAMSBURG, MI 49690-8615
18574111     SCOTT KLAUS,   304 HARPER POINT,   EASTPIORIA, IL 61611
18574112    +SCOTT KLOS,   2390 STEWART RD,   SOUTH PARK, PA 15129-9134
18574113    +SCOTT KNOX,   269 SANDY RUN,   MELBOURNE, FL 32940-7836
18574114    +SCOTT KROPIDLOWSKI,   38 SEABROOK STREET,   BUFFALO, NY 14207-1320
18574115     SCOTT KUTASIENSKI,   404 ELGIN STREET,   OSHAWA, ON L1G 1T9
18574116     SCOTT LANGILLE,   82 WATER STREET,   ELORA, ON N0B1S0
18574117    +SCOTT LAPLANTE,   PO BOX 231,   SUTTON, MA 01590-0231
18574118    +SCOTT LAWRY,   1216 OAKWOOD DR,   JEFFERSON HILLS, PA 15025-3087
18574119    +SCOTT LEBER,   3976 PAULSON RD,   ROCKFORD, IL 61114-5754
18574120     SCOTT LEDINGHAM,   8045 PADDOCK TRAIL DR,   NIAGARA FALLS, ON L2H1W8
18574121    +SCOTT LEDUC,   43 LAMKINS RD,   SARANAC, NY 12981-3120
18574122     SCOTT LEGER,   13 MCLENNAN WAY,   KANATA, ON K2L 2N1
18574124    +SCOTT LEWIS,   229 MCMILLEN AVE,   BEAVER FALLS, PA 15010-1649
18574123    +SCOTT LEWIS,   124 HARDING RD,   PITTSBURGH, PA 15215-1422
18574125     SCOTT LITTLER,   20 BIRDSALL AVENUE,   TORONTO, ON M4R2B8
18574126    +SCOTT LLOYD,   1072 RIDGE WALK WAY,   CALABASH, NC 28467-2274
18574127    +SCOTT LOCKETT,   1445 W G AVE,   KALAMAZOO, MI 49009-5421
18574128    +SCOTT LUGINBUHL,   5 BENJAMIN DRIVE,   ELLINGTON, CT 06029-2128
18574129    +SCOTT LUMNAH,   21 ASYLUM STEET,   MENDON, MA 01756-1201
18574162    +SCOTT M TIPPIN,   34 COTTONTAIL AVENUE,   MARKHAM, ON L3S4G3
18574130     SCOTT MACDONALD,   7 PINEGROVE CRES,   LISLE, ON L0M 1M0
18574131    +SCOTT MACDOWELL,   534 Wemple Rd.,   Glenmont, NY 12077-4005
18574132     SCOTT MACKENZIE,   213 GOLF COURSE RD,   CONESTOGO, ON N0B1N0
18574133     SCOTT MACLEOD,   29 OTTAWAY AV,   BARRIE, ON L4M 2W6
18574134    +SCOTT MACWILLIAMS,   107 S MAIN,   OREGON, WI 53575-1534
18574135    +SCOTT MANDOSKE,   1480 ROUTE 300,   NEWBURGH, NY 12550-2677
18574136    +SCOTT MANDOSKE,   1480 RT 300,   NEWBURGH, NY 12550-2677
18574137    +SCOTT MASON,   111 N FREDERICK AVE,   DAYTONA BEACH, FL 32114-3438
18574138     SCOTT MASON,   2634 CONNAUGHT AVENUE,   NORTH BAY, ON P1B 9R5
18574139    +SCOTT MATTHIES,   621 SOUTH NURSREY ST,   LAWTON, MI 49065-9781
18574140    +SCOTT MCADAMS,   24 HANOVER ST,   NEWBURY, MA 01951-1128
18574141    +SCOTT MCANDREW,   142 LETCHWORTH AVE,   COLUMBUS, OH 43204-1925
18574142     SCOTT MCDONALD,   13289 NYS RTE 9N,   JAY, NY 12941
18574144    +SCOTT MCDONALD,   21712 TIMBERCREST DR,   DEFIANCE, OH 43512-8675
18574143    +SCOTT MCDONALD,   15475 LAKE RD,   WHITE PIGEON, MI 49099-9423
18574145    +SCOTT MCFOY,   296 NEWBURN DRIVE,   PITTSBURGH, PA 15216-1231
18574147    #+SCOTT MCGAHA,   1815 THISTLE COURT,   WESLEY CHAPEL, FL 33543-5408
18574148    +SCOTT MEISENZAHL,   473 SPYGLASS HILL DR,   CHARLES TOWN, WV 25414-4054
18574149    +SCOTT MELCHI,   1845 W MAUMEE ST,   ANGOLA, IN 46703-7066
18574150    +SCOTT MELLO,   4 SULLIVAN BLVD,   OXFORD, MA 01540-2046
18574151    +SCOTT MILLER,   85 OAK STREET,   PLATTSBURGH, NY 12901-1607
18574152    +SCOTT MINER,   624 DUGWAY RD,   KEESEVILLE, NY 12944-3012
18574153    +SCOTT MONTGOMERY,   409 DWIGHT AVENUE,   ENDICOTT, NY 13760-4045
18574154     SCOTT MOODY,   102 MEADOWPARK PL,   MANNHEIM, ON N0B2H0
18574155    +SCOTT MOORE,   56 KRUSE ROAD,   HUBBARDSTON, MA 01452-1361
18574157     SCOTT MORRISEY,   MORRISEY,   FITCHBURG, MA 01420
18574156    +SCOTT MORRISEY,   612 WILLIAMS RD,   FITCHBURG, MA 01420-1832
18574158     SCOTT MORRISON,   105 CHIPPEWA AVE,   WOODSTOCK, ON N4T1A1
18574159    +SCOTT MOTTAR,   750 W GLENARM RD,   GLENARM, IL 62536-6549
18574160    +SCOTT MOUGH,   2509 QUAIL AVENUE,   ALTOONA, PA 16602-4421
18574161    +SCOTT MOYER,   10501 RAY DRIVE,   ROSCOE, IL 61073-8567
18574164    +SCOTT MULLER,   330 PARCHMOUNT,   PARCHMENT, MI 49004-1337
18574165    +SCOTT MUNDHENKE,   308 GRINDSTONE RD,   CHATHAM, IL 62629-2054
18574166    +SCOTT MURPHY,   108 RUTTER ROAD,   BENNINGTON, VT 05201-2650
18574167     SCOTT MURRAY,   365 BENNINGTON GATE,   WATERLOO, ON N2T 2L1
18574168    +SCOTT NAFZIGER,   4317 HARVARD DR,   SPRINGFIELD, IL 62712-4202
18574169    +SCOTT NAJARIAN,   3 WESTWOOD DR,   WORCESTER 01609-1244
18574170    +SCOTT NAJARIAN,   414 PARK AVENUE,   WORCESTER, MA 01610-1333
18574171     SCOTT NEEDLER,   680 FOXWOOD TRAIL,   PICKERING, ON L1V3X8
18574172    +SCOTT NEIL,   389 SPAULDING CT,   BELLEVUE, MI 49021-1077
18574173    +SCOTT NEWTON,   04790 BEECHWOOD LANE,   SOUTH HAVEN, MI 49090-7791
18574174     SCOTT NICHOL,   3275 REXWAY DRIVE,   BURLINGTON, ON L7N2K8
18574175     SCOTT NICHOLSON,   1505 ROSE RD,   ODESSA, ON K0H 2H0
18574176    +SCOTT NOREAULT,   27 WINTER LN,   MILTON, VT 05468-2901
18574177    +SCOTT ORNDOFF,   45 ARGYLE AVE,   AMHERST, NY 14226-4202
18574178    +SCOTT OROS,   207 ASHTON CT,   PITTSBURGH, PA 15202-1167
18574179    +SCOTT ORTMAN,   320 76TH STREET,   NIAGARA FALLS, NY 14304-4118
```

District/off: 0101-4          User: jr                Page 790 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18574181    +SCOTT PARKER,   1606 SEQUOIA DR,   CHATHAM, IL 62629-9751
18574180     SCOTT PARKER,   1322 INGLEHART DR,   BURLINGTON, ON L7M 4X6
18574182    +SCOTT PATTERSON,   1222 11TH STREET,   MONROE, WI 53566-1741
18574183     SCOTT PEAKER,   909 ISAIAH PLACE,   KITCHENER, ON N2E0B6
18574184    +SCOTT PELLETIER,   7 WACHUSETT DR,   SUTTON, MA 01590-2958
18574186    +SCOTT PETERSON,   69202 22ND ST,   MATTAWAN, MI 49071-9531
18574185    +SCOTT PETERSON,   1519 KING EDWARD DR,   PITTSBURGH, PA 15237-1529
18574187    +SCOTT PFALZER,   66 N BRIER,   AMHERST, NY 14228-3449
18574188    +SCOTT POND,   850 VALLEY LANE,   GENEVA, IL 60134-2444
18574189    +SCOTT PONTTI,   746 WEST MAIN,   BARNET, VT 05821-9801
18574190    +SCOTT POWELL,   8797 EASTLYNN AVE NW,   MASSILLON, OH 44646-1386
18574191     SCOTT PRIDDLE,   3 MATTHEWS COURT,   ST CATHARINES, ON L2S 4C4
18574192    +SCOTT PRIM,   16 TYLER PLACE,   JERICHO, VT 05465-3015
18574193    +SCOTT RAMSAY,   118 COLTON ROAD,   GLASTONBURY, CT 06033-3960
18574194    +SCOTT RAWLINS,   PO BOX 238,   BUCHTEL, OH 43704-0238
18574195    +SCOTT REGAN,   140 QUINCY AVE 7,   QUINCY, MA 02169-6746
18574196    +SCOTT REICH,   7149 FERNRIDGE DR,   NEW ALBANY, OH 43054-8420
18574197     SCOTT REID,   1015 CEDAR STREET,   DUNNVILLE, ON N1A2K7
18574198    +SCOTT REISINGER,   30 DRURY LANE,   WORCESTER, MA 01609-1644
18574199     SCOTT REITH,   2160 GELNFIELD RD,   OAKVILLE, ON L6M3S6
18574200    +SCOTT REMINGTON,   461 PEASE HILL ROAD,   BRANT LAKE, NY 12815-2714
18574201     SCOTT RICHARDSON,   6 BUTTON CRESCENT,   UXBRIDGE, ON L9P 1X5
18574202    +SCOTT RIVERA,   191 ARCADIA AVE,   PLAINVILLE, CT 06062-3032
18574203    +SCOTT RIVERS,   21 FJORD DRIVE,   PLATTSBURGH, NY 12901-7014
18574204    +SCOTT ROCHEFORD,   11B HULBERT RD APT 14,   WORCESTER, MA 01603-1353
18574205    +SCOTT ROCKWELL,   3900 N BIG SPRING DR,   GRANDVILLE, MI 49418-1880
18574206    +SCOTT ROGERS,   189 SOUTH GRASSE RIVER RD,   MASSENA, NY 13662-3236
18574207    +SCOTT ROSENBERG,   54 HICKORY WAY,   MOUNT ARLINGTON, NJ 07856-1356
18574208    +SCOTT ROSHAK,   3825 CALUMET STREET,   APPLETON, WI 54915-4159
18574209    +SCOTT SAMPSON,   5712 YATES ROAD,   LAKELAND, FL 33811-1924
18574210    +SCOTT SANEK,   7000 BARRINGTON DR,   CANFIELD, OH 44406-7633
18574211    +SCOTT SANER,   264 OAK RIDGE LANE,   DEFIANCE, OH 43512-9206
18574212     SCOTT SAVAGE,   3678 HIGHPOINT SIDEROAD,   CALEDON VILLAGE, ON L7K0J4
18574213    +SCOTT SCHAU,   3104 GOLD DUST NE,   BELMONT, MI 49306-9510
18574214    +SCOTT SCHIRMER,   39 PARK ST,   LITTLE FERRY, NJ 07643-1807
18574215    +SCOTT SCHWARTZ,   387 LINCOLN AVE,   BARBERTON, OH 44203-2825
18574216    +SCOTT SCRIVNER,   2316 YAUPON DRIVE,   MYRTLE BEACH, SC 29577-4763
18574217    +SCOTT SHALEK,   6817 BARNARD MILL RD,   RINGWOOD, IL 60072-9657
18574218    +SCOTT SIKKEMA,   6900 KITSON DR,   ROCKFORD, MI 49341-8544
18574220    +SCOTT SILVERMAN,   935 N WATTLES RD,   BATTLE CREEK, MI 49014-8812
18574219    +SCOTT SILVERMAN,   105 SUNSET DR,   SOMERSET, MA 02725-1148
18574221    +SCOTT SLAGLE SR,   1928 MONTANA DR,   SPRINGFIELD, IL 62704-4180
18574222    +SCOTT SMALLING,   8 CLARKSON AVE,   POTSDAM, NY 13676-1401
18574223     SCOTT SNEDDON,   10 LURGAN DR,   TORONTO, ON M2N2S9
18574224    +SCOTT SPAULDING,   19 COVENTRY RD,   WORCESTER, MA 01606-2132
18574225    +SCOTT SPEHAR,   551 OLD WAYNESBURG RD,   CARMICHAELS, PA 15320-1386
18574226    +SCOTT STEAD,   38 BAKER RD,   CHARLTON, MA 01507-6710
18574227    +SCOTT STEVENS,   54 NORTH FARMS RD,   AVON, CT 06001-3018
18574228    +SCOTT STEVENSON,   1160 COUNTY ROAD 42,   GIBSONBURG, OH 43431-9775
18574229     SCOTT STEWART,   232 BROCK ST,   PETERBOROUGH, ON K9H 2P4
18574231    +SCOTT STIPP,   4211 OLD LAKE ROAD EAST,   HURON, OH 44839-9787
18574232    +SCOTT STIPP,   4211 OLD LAKE ROAD EAST,   HURON, OH 44839-9787
18574230    +SCOTT STIPP,   1814 RIVER ROAD,   HURON, OH 44839-9522
18574233    +SCOTT STOCK,   215 LANE STREET,   MENDON, MI 49072-9630
18574234    +SCOTT STOFFEL,   605 SCOTT STREET,   OREGON 53575-1626
18574235    +SCOTT STOREY,   18 CEMETERY STREET,   ADAMS, NY 13605-1202
18574236    +SCOTT STREITMATTER,   2311 W CHASE DR,   DUNLAP, IL 61525-9488
18574237    +SCOTT STROBEL,   2861 CTY RT 71,   JASPER, NY 14855-9613
18574238    +SCOTT SUESS,   539 MEADE DRIVE,   MCKEES ROCKS, PA 15136-1166
18574239    +SCOTT SWANSINGER,   800 TANNER STREET,   EBENSBURG, PA 15931-5027
18574240     SCOTT TAYLOR,   25 HAMBLY COURT,   BARRIE, ON L4N5J6
18574241    +SCOTT THOMAS,   1310 INDUSTRY DRIVE,   TRAVERSE CITY, MI 49696-8968
18574242     SCOTT THOMPSON,   1817 LAMOUREUX DR,   OTTAWA, ON K1E 2H3
18574243     SCOTT TIPPIN,   18 KELLER LANE,   UXBRIDGE, ON L9P 1Z4
18574244     SCOTT TOMLIN,   66 CARMICHAEL CRES,   BRANTFORD, ON N3R 8A9
18574245     SCOTT TOMLINSON,   634 WOODLAWN PLACE,   WATERLOO, ON N2T0A1
18574246    +SCOTT TOWARD,   272 VILLAGE DRIVE,   CANONSBURG, PA 15317-2367
18574247    +SCOTT TRIPP,   76 WINKLER ROAD,   EAST WINDSOR, CT 06088-9610
18574248    +SCOTT TROLINGER,   4862 COUNTY RD A,   OREGON, WI 53575-2744
18574249    +SCOTT TUTTLE,   3617 SWALLOW TAIL LANE,   SYLVANIA, OH 43560-3591
18574250    +SCOTT VEROST,   99 PARK PLACE,   GRAND ISLAND, NY 14072-3515
18574251    +SCOTT VERSHAY,   216 WOODBRIDGE AVE,   BUFFALO, NY 14214-1626
18574252    +SCOTT WAITE,   4 BROOKSIDE AVENUE,   MORRISONVILLE, NY 12962-9707
18574253    +SCOTT WALL,   1086 SOUTH 3RD ST,   MANCHESTER, IA 52057-2004
18574254    +SCOTT WALLACE,   734 E WARREN ST,   ROCKTON, IL 61072-2259
18574255    +SCOTT WARD,   N2277 WEST FRONTAGE RD,   KAUKAUNA, WI 54130-9764
18574256    +SCOTT WEIGEL,   77 BAINBRIDGE LN,   WEBSTER, NY 14580-8814
18574257    +SCOTT WICKLUND,   7840 NESTING EAGLE ROAD,   MACHESNEY PARK, IL 61115-8306
18574258     SCOTT WILLIAMS,   3173 BASS LAKE SIDEROAD EAST,   ORILLIA, ON L3V7Y4
18574259     SCOTT WILLIAMSON,   1620 SPENCELY DR,   OSHAWA, ON L1K0B3
```

```
District/off: 0101-4          User: jr              Page 791 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d           Total Noticed: 72993

18574260    +SCOTT WILLS,   17073 OWL COURT,   THREE RIVERS, MI 49093-9055
18574261    +SCOTT WILSON,   3960 CLEARWATER TER,   PORTAGE, MI 49002-8403
18574262    +SCOTT WOLFE,   684 2ND STREET,   PLAINWELL, MI 49080-9301
18574263    +SCOTT YELLEN,   71 CARDINAL DR,   WATCHUNG, NJ 07069-6108
18574264    +SCOTT ZEPLOWITZ,   58 BYWATER COURT,   BUFFALO, NY 14221-1475
18574265    +SCOTT ZIEGLER,   22 LAVERDURE CIRCLE,   FRAMINGHAM, MA 01701-4060
18574266    +SCOTT ZIRKEL,   2104 DAKOTA RIDGE,   JOHNSBURG, IL 60051-5287
18574381    +SE HOON PARK,   21 INDEPENDENCE DR,   BROOKLINE, MA 02467-3612
18574268    +SEAL SMITH,   6901 GINA COURT,   MYRTLE BEACH, SC 29588-6490
18574269    +SEAMUS SCANLON,   39 MOLASSES HILL RD,   BROOKFIELD, MA 01506-1703
18574270    +SEAN ADAMS,   3989 E COUNTRYVIEW DR,   BYRON, IL 61010-9152
18574271    +SEAN AUDLEY,   140 ROBINSON DRIVE,   PITTSBURGH, PA 15236-4580
18574272    +SEAN BALCOM,   20 YEARLING RUN,   BOURNE, MA 02532-2258
18574273    +SEAN BARRY,   1730 BRISTOL AVENUE,   APT 323, PA 16801-3071
18574274    +SEAN BEERS,   1160 WILDWOOD LAKES BLVD,   NAPLES, FL 34104-5811
18574275    +SEAN BENITEZ,   230 BARNARD AVE,   STATEN ISLAND, NY 10307-1304
18574276    +SEAN BODNAR,   8706 ASH LANE,   BREINIGSVILLE, PA 18031-1265
18574278    +SEAN BROSNIHAN,   23 FISHER,   WESTBOROUGH, MA 01581-1832
18574279    +SEAN BURKE,   739 MCCASLIN ST,   PITTSBURGH, PA 15217-2629
18574280     SEAN CAMERON,   297 GOWAN AVE,   TORONTO, ON M4J2K7
18574281    +SEAN CASEY,   1624 HARDSCRABBLE RD,   SARANAC, NY 12981-3734
18574283     SEAN CHEONG,   130 VALDOR DRIVE,   SCARBOROUGH, ON M1V1R5
18574282     SEAN CHEONG,   130 VALDOR DRIVE,   SCARBOROUGH, ON M1lV1R5
18574284    +SEAN COLLINS,   3004 SHADY TIMBER LANE,   JEFFERSON HILLS, PA 15025-5209
18574285    +SEAN CONACHER,   130 GLEN HOLME AVE,   TORONTO, ONTARIO M6E3C4
18574286    +SEAN CONNOLLY,   153 CHERRY VALLEY RD,   PITTSBURGH, PA 15221-3625
18574287    +SEAN COTTER,   1 UNIVERSITY,   LOWELL, MA 01854-2827
18574289    +SEAN COTTER,   1 UNVERSITY DR,   LOWELL, MA 01854-2827
18574290    +SEAN CREEGAN,   145 LOVERS LN,   STEUVENVILLE, OH 43953-3465
18574291    +SEAN CRISSMAN,   253 NORTH GRANT AVENUE,   KITTANNING, PA 16201-1458
18574292     SEAN CROOKS,   24 CALECHE,   COURTICE, ON L1E3A3
18574294    +SEAN DESMOND,   12227 S W KINGSWAY CR,   LAKE SUZY, FL 34269-6874
18574295    +SEAN DONOHUE,   55 LEYDECKER ROAD,   WEST SENECA, NY 14224-4517
18574296    +SEAN DOYLE,   63 PERRY STREET UNIT 105,   PUTNAM, CT 06260-2218
18574297    +SEAN ERESSY,   152 MORELAND STREET,   WORCESTER, MA 01609-1061
18574298     SEAN ESFARAYENI,   220 BUTTERFLY LANE,   OAKSVILLE , ON L6L6V4
18574299    +SEAN FAIRHURST,   12 FLETCHER LANE,   SHELBURNE, VT 05482-6222
18574300    +SEAN FAY,   1311 BRIGHTON AVE,   MYRTLE BEACH, SC 29588-5412
18574301    +SEAN FERRIER,   3760 DOBBINS RD,   POLAND, OH 44514-2338
18574302    +SEAN FITZGERALD,   67 SIERRA RD APT 5,   READVILLE , MA 02136-2523
18574303    +SEAN FITZGERALD,   67 SIERRA RD,   READVILLE , MA 02136-2523
18574304    +SEAN FITZGERALD,   89 DART HILL RD,   SOUTH WINDSOR, CT 06074-1713
18574305    +SEAN FLATTERY,   1727 BRANCHWOOD PARK,   MISSISSAUGA, ON L4W 2E5
18574306     SEAN FLYNN,   1059 MONA DRIVE,   KINGSTON, ON K7P1S3
18574307     SEAN FURLONG,   521 FALLSVIEW RD E,   DUNDAS, ON L9H5E2
18574308    +SEAN GRAY,   815 COPELAND WAY 5,   PITTSBURGH, PA 15232-2217
18574309     SEAN GUISTINI,   2-137 DANFORTH AVE,   TORONTO, ON M4K1N2
18574310     SEAN HARTY,   375 KITCHENER AVE,   MONTREAL, QC H3Z2G1
18574311    +SEAN HAUVER,   14 JAMES RD,   STERLING, MA 01564-1404
18574313     SEAN HENDERSON,   52 FERNBROOK CRES,   BRAMPTON, ON L6Z3P1
18574312     SEAN HENDERSON,   103 QUEENSWAY DR,   BRANTFORD, ON N3R4X1
18574314    +SEAN HONEYWILL,   436 ANSLEY WALK TERRACE NE,   ATLANTA, GA 30309-2758
18574315    +SEAN KANE,   258 EDEN STREET,   BUFFALO, NY 14220-2736
18574316    +SEAN KANE,   28 RIDGECREST CIRCLE,   WESTFIELD, MA 01085-4526
18574317    +SEAN KELLEY,   7 PAXTON RD,   SPENCER, MA 01562-1862
18574318    +SEAN KELLY,   1680 MAIDEN LANE,   ROCHESTER, NY 14626-1915
18574319     SEAN KIELEY,   999 RUE DU COLLEGE 41,   MONTREAL, QC H4C 2S3
18574320     SEAN LEATHONG,   390 QUEENS QUAY,   TORONTO, ON M5V3A6
18574321     SEAN MAGEE,   9 FITZGERALD MEWS,   TORONTO, ON M4L 3X3
18574322    +SEAN MAHONEY,   330 SUNDERLAND RD,   WORCESTER, MASS 01604-2544
18574323    +SEAN MCCOMBS,   167 MAPLE STREET,   CARMICHAELS, PA 15320-1333
18574324    +SEAN MCGRATH,   192 EVELINA DRIVE,   MARLBOROUGH, MA 01752-8037
18574325    +SEAN MCMILLAN,   312 S DRAKE RD,   KALAMAZOO, MI 49009-1150
18574326    +SEAN MCNALLY,   2525 BLVD CAVENDISH APT 1029,   MONTREAL, QC H4B 2Y6
18574327    +SEAN MCNAMARA,   129 DUNDEE STREET,   BUFFALO, NY 14220-2522
18574328    +SEAN MOORE,   223 HOLLYBERRY ROAD,   BRISTOL, CT 06010-2972
18574329     SEAN MORGAN,   13 FEARN,   AJAX, ON L1P5L7
18574330    +SEAN MORRISON,   55 POTATO HILL RD,   WESTMINSTER, MA 01473-1151
18574331    +SEAN MUGGLI,   125 JAMESTOWN RD,   GRAND ISLAND, NY 14072-3210
18574332    +SEAN MURPHY,   14 BROOKS STREET,   UPTON, MA 01568-1328
18574333    +SEAN OBRIEN,   100 GROSVENOR ROAD,   BUFFALO, NY 14223-1925
18574334    +SEAN OBRIEN,   185 WEEPING WILLOW DRIVE,   MYRTLE BEACH, SC 29579-5203
18574335    +SEAN OCONNOR,   80 BLAIR RD,   MOOERS, NY 12958-4010
18574336     SEAN OCONNOR,   94 HUNTINGWOOD AVE UNIT 11,   DUNDAS, ON L9H7M9
18574338    +SEAN OROS,   202 DRAKE CIR,   CRANBERRY TWP, PA 16066-7602
18574337    +SEAN OROS,   202 DRAKE CIRCLE,   CRANBERRY TWP, PA 16066-7602
18574339    +SEAN PARNELL,   30 CALDWELL ST,   CHARLESTOWN, MA 02129-1213
18574340    +SEAN PARRERTINOONE,   18 CATALPA STREET,   WORCESTER, MA 01603-1821
18574341     SEAN PENNELLS,   3949 PONDVIEW WAY,   MISSISSAUGA, ON L5N 8J9
18574342    +SEAN PERRY,   2310 WALDEN PLACE SOUTH,   PLANT CITY, FL 33566-0914
```

```
18574343    +SEAN PERSEO,   2774 RYAN BLVD,   PUNTA GORDA, FL 33950-8112
18574344    +SEAN PRISTAS,   249 POINTER DRIVE,   JEFFERSON HILLS, PA 15025-3272
18574345     SEAN RENNIE,   36 FRANK ST,   BRANTFORD, ON N3T5C9
18574346     SEAN RUTLEDGE,   400 RINTOUL CRES,   SHELBURNE, ON L0N1S2
18574348    +SEAN SHEA,   41 VALLEY RD,   WARREN, CT 06777-2119
18574347    +SEAN SHEA,   392 MASON RD,   MILFORD, NH 03055-3213
18574349     SEAN SHIER,   3038 INGLETON LANE,   OAKVILLE, ON L6M5E3
18574350     SEAN SILVERSON,   4371 WALKLEY AVE,   MONTREAL, QC H4B 2K4
18574351    +SEAN STEPHENSON,   2158 MIDLAKE DR,   HICKORY CORNERS, MI 49060-9339
18574352    +SEAN THIEL,   2776 STEARNS RD,   LAWTONS, NY 14091-9737
18574353     SEAN TRAVERS,   1 WAGNER DR,   SCARBOROUGH, ON M1E2Z4
18574354     SEAN WASHCHUK,   2219 AUSTIN CRT,   BURLINGTON, ON L7L 6V6
18574355    +SEAN WATTS,   8 CABIN SMOKE TRAIL,   SPRINGFIELD, IL 62707-4509
18574356    +SEAN WILLIAM,   5N256 WILTON CROFT ROAD,   SAINT CHARLES, IL 60175-5128
18574357     SEAN WILSON,   70 PIONEER TOWER CRESCENT,   KITCHENER, ON N2P2W7
18574358     SEAN WOOLSEY,   9 CORNELIA COURT RR 1,   MILLGROVE, ON L0R1V0
18574293     SEANDEN CAVANAGH,   106 19 FOUR WINDS DRIVE,   TORONTO, ON M3J2S9
18574359    +SEBASTIAN CIANCIO,   135 RUSKIN RD,   BUFFALO, NY 14226-4264
18574360     SEBASTIAN FARINACCI,   48 OCTOBER DRIVE,   ST CATHARINES, ON L2N 6J6
18574361    +SEBASTIAN MULA,   6 WEST AVE,   HUDSON, MA 01749-3019
18574363    +SEBASTIAN SANTORO,   8431 VILLAGE EDGE CIRCLE UNIT 4,   FORTE MYERS, FL 33919-2893
18574364    +SEBASTIAN SIGNORINO,   443 CYPRESS VIEW AVENUE,   LITTLE RIVER, SC 29566-7720
18574362     SEBASTIANO GUARNACCIA,   1472 LIVERPOOL ST,   OAKVILLE, ON L6M4N6
18574365     SEBASTIEN DAUPLEIX,   2308 OXFORD,   MONTREAL, QC H4A 2X8
18574366     SEBASTIEN GRIGNON,   451 PIERRE-LAPORTE,   ST-BRUNO-DE-MONTARVILLE, QC J3V 1J7
18574367     SEBASTIEN HARVEY,   647 DES VIGNOBLES,   ROSEMERE, QC J7A 4P9
18574368     SEBASTIEN LABBE,   1441 CHEMIN DES MARGUERITES,   MELBOURNE, QC J0B2B0
18574369     SEBASTIEN LANDRIAULT,   2805 DES LISERONS,   VAUDREUIL-DORION, QC J7V0J4
18574370     SEBASTIEN LAPOINTE,   7440 BELLE-ARRIVEE,   QUEBEC, QC G2C 2H9
18574371     SEBASTIEN LEBEAU,   883 OAK,   ST-LAMBERT, QC J4P1Z9
18574372     SEBASTIEN MAHEUX,   1128 ERNEST-LAVIGNE,   BOUCHERVILLE, QC J4B0A1
18574373     SEBASTIEN MARTEL,   2154 MENARD STREET,   LASALLE, QC H8N1J3
18574374     SEBASTIEN MONTPAS,   192 DES BALBUZARDS,   SAINT-JEAN-SUR-RICHELIEU, QC J2W0E1
18574375     SEBASTIEN MORNEAU,   401 LANGLOIS,   VAL JOLI, QC J1S 2Z3
18574376     SEBASTIEN MORNEAU,   6649 RUE DES PRISMES,   QUEBEC CITY, QC G3E2E6
18574377     SEBASTIEN ROBITAILLE,   1253 DES SEIGNEURS OUEST,   ST-HYACINTHE, QC J2T5K9
18574378     SEBASTIEN ROYER,   1015 RUE DES PRES,   ST-NICOLAS, QC G7A4C9
18574379     SEBASTIEN SIGOUIN,   35 DE LA GRANDE CORNICHE,   CANTLEY, QC J8V 3B4
18574380     SEBASTIEN TREMBLAY,   2843 GOUIN,   MASCOUCHE, QC J7K3H7
18574382     SEKOYA WILLIAMS,   3285 TOWERS CT,   COLUMBUS, OH 43227
18574383    +SEKOYA WILLIAMS,   3285 TOWERS CT S,   COLUMBUS, OH 43227-1939
18574384     SELAHATTIN KAHRIMAN,   17 SHAUGHNESSY CRES,   KANATA, ON K2K2P1
18574386    +SELBERT KRASSIN,   617 13TH AVE SOUTH,   SURFSIDE BEACH, SC 29575-3170
18574385    +SELBERT KRASSIN,   617 13TH AVE SOUTH 118,   SURFSIDE BEACH, SC 29575-3170
18574387     SELENIA CHARTRAND,   302 FORTH STREET,   STURGIS, MI 49091
18574388    +SELIM MICHAEL FADEL,   120 ALSTON,   POINTE-CLAIRE, QC H9R 3E4
18574389     SELIM MICHAEL FADEL,   120 ALSTON,   POINTE-CLAIRE, QC H9R3E4
18574391     SELIN JENKINS,   1564 STANCOMBE CRES,   MISSISSAUGA, ON L5N 4P4
18574390     SELINA ESTEVES,   10 WHITE BIRCH ROAD,   TORONTO, ON M1N 3A6
18574392    +SELMA WHITE,   60 SOUTH FLAGG ST,   WORCESTER, MA 01602-1822
18574393     SELVAKAMALAN SELVARAJAH,   52 OVERLORD CRES,   SCARBOROUGH, ON M1B4P3
18574396    +SEN STEPHEN R DEUTSCH,   722 LOMOND DRIVE,   PORT CHARLOTTE, FL 33953-1531
18574394    +SENAD CAMDZIC,   1 BAILIN CIR APT 9,   NORTH GRAFTON, MA 01536-1290
18574395    +SENATOR ARTHUR CHASE,   5555 HERON POINT DR 1201,   NAPLES, FL 34108-2783
18574397    +SERAFINO CAMPITELLI,   41 WESTMINSTER DRIVE,   WEST HARTFORD, CT 06107-3353
18574398    +SERENA KOTLARSKI,   432 GALLEGOS STREET,   PUNTA GORDA, FL 33983-5876
18574399    +SERENA MILLER,   329 KOONTZ PLACE,   MONCKS CORNER, SC 29461-7538
18574400    +SERENA POINCELOT,   850 DAVIS RD,   EAST AURORA, NY 14052-9761
18574401     SERENA ROMITO,   19 GRISTMILL PL,   ANCASTER, ON L9G 5C9
18574402    +SERENA SZABO,   4130 WEST LAKE ROAD,   CANANDAIGUA 14424-8351
18574403    +SERENA SZABO,   4130 WEST LAKE ROAD,   CANANDAIGUA, NY 14424-8351
18574404     SERENE ROBERTS,   144 AIRDRIE RD,   TORONTO, ON M4G 1M5
18574405    +SERENE RUMBALL,   7630 CLARK RD,   ERIE, PA 16510-5931
18574408    +SERGE ALLAIRE,   114DES BERNACHES,   ST-JEAN-SUR-RICHELIEU , QC J2W2G4
18574407     SERGE ALLAIRE,   114 DES BERNACHES,   ST-JEAN-SUR-RICHELIEU , QC J2W2G4
18574406     SERGE ALLAIRE,   114DES BERNACHES,   ST-JEAN , QC J2W2G4
18574410    +SERGE BELANGER,   1155 PERROT,   N-DAME-DE-L ILE-PERROT, QC J7V 3J1
18574409     SERGE BELANGER,   1155 PERROT,   N-DAME-DE-ILE-PERROT, QC J7V 3J1
18574411     SERGE BERUBE,   133 JEAN GAREAU,   BOUCHERVILLE, QC J4B 4N1
18574412     SERGE BIENVENU,   749 LASNIER ST,   SAINT-JEAN-SUR-RICHELIEU, QC J3B4W4
18574414    +SERGE BOUDREAU,   101 ST MICHEL APT 310,   GRANBY, QC J2G9K9
18574415     SERGE BOUDREAU,   310-101 ST-MICHEL,   GRANBY, QC J2G9K9
18574416     SERGE BOUDREAU,   310 ST-MICHEL,   GRANBY, QC J2G 9K9
18574417     SERGE BRAULT,   510 4TH STREET,   ST-JEAN-SUR-RICHELIEU, QC J2X 3M6
18574418    +SERGE COTE,   603 - 14 RUE DES JARDINS-MERICI,   QUEBEC, QC G1S4Z6
18574420    +SERGE DUBUC,   135 SOUCY,   DELSON, QC J5B 1B3
18574421     SERGE DUPUIS,   249 DES MARRONNIERS,   STE-ANNE-DES-PLAINES, QC J0N 1H0
18574423    +SERGE GAGNON,   14806 JEAN SIMON,   MIRABEL, QC J7N1V3
18574424     SERGE GARNEAU,   1390 BEAUCLERK,   MONTREAL, QC H1N 3J3
18574425     SERGE HENRY,   110 ROLLANDE,   SAINT-RAYMOND, QC G3L4S4
```

District/off: 0101-4          User: jr                    Page 793 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d                Total Noticed: 72993

```
18574427     SERGE LACROIX,    12695 GERTRUDE GENDREAU,    MONTREAL, QC H1E7K6
18574428     SERGE LAMARRE,    302-1090 SAUVIGNON,    LONGUEUIL, QC J4M2X2
18574430     SERGE LAMOUREUX,    9441 BLVD BOURQUE,    SHERBROOKE, QC J1N 0G2
18574429     SERGE LAMOUREUX,    9441 BLVD BOURQUE,    SHERBROOKE, PE J1N0G2
18574431     SERGE LAROUCHE,    21 NOTRE-DAME EST,    THETFORD MINES, QC G6G2J6
18574432     SERGE LAVOIE,    6791 BOULEVARD PIE IX,    MONTREAL, QC H1X 2C7
18574433     SERGE LEBUIS,    19 39E AVENUE EST,    BLAINVILLE, QC J7C 5Z1
18574434     SERGE LEGAULT,    209 PAPINEAU,    FULFORD, QC J0E1S0
18574435     SERGE MAYEUR,    2125 ITABASHI WAY UNIT 126,    BURLINGTON, ON L7M0A1
18574436     SERGE MAYEUR,    2125 ITABASHI WAYUNIT126,    BURLINGTON, ON L7M0A1
18574437     SERGE MONIZ,    27 RUE DES CORTINAIRES,    BLAINVILLE, QC J7C5W3
18574438     SERGE NADEAU,    6701 RODRIGUE,    SHERBROOKE, QC J1N 3A9
18574440     SERGE PAQUETTE,    411 YANNICK ST,    TROIS RIVIERE, QUEBEC G8WIM9
18574441     SERGE PAQUETTE,    411 YANNICK,    TROIS-RIVIERES, QC G8W1M9
18574439     SERGE PAQUETTE,    141 TESS CADIEUX,    ROSEMERE, QC J7A1G6
18574442     SERGE RICHARD,    40 DE L ANCE,    CAP-SANTE, QC G0A-1L0
18574443     SERGE ROUSSEAU,    1222 BOULAY ROAD,    VERNER, ON P0H2M0
18574444     SERGE TRACHY,    5675 RODRIGUE,    SHERBROOKE, QC J1N 3A6
18574445     SERGE VINCENT,    118 CARLYLE OUEST,    CHATEAUGUAY, QC J6J1H9
18574426     SERGEI SHAPIRO,    48 ROUTLEDGE DRIVE,    RICHMOND HILL, ON L4E0C4
18574447    +SERGIO A BECERRA SR.,    300 PINE VALLEY DRIVE,    PEKIN, IL 61554-2632
18574447    +SERGIO CRUZ,    31 BARKWOOD LANE,    SPENCERPORT, NY 14559-2249
18574448    +SERGIO DEBARI,    76 CEDAR ROAD,    HOLDEN, MA 01520-1753
18574449     SERGIO FONSECA COSTA,    1074 COSTIGAN RD,    MILTON, ON L9T6N6
18574450     SERGUEI ISSOUPOV,    765 FREDERICK ST,    KITCHENER, ON N2B2B4
18448768    +SERVISAIR,    2024 PAYSPHERE CIRCLE,    CHICAGO, IL 60674-0020
18574451     SESTINA SACRATINI,    854 39TH AVENUE,    LASALLE, QC H8P2Y5
18448769    +SETDEPO LLC,    P.O. BOX 934157,    ATLANTA, GA 31193-4157
18574452    +SETH BARTLETT,    218 FEDERAL,    MONTAGUE, MA 01351-9553
18574453    +SETH BORTUNK,    17630 NE 8TH PLACE,    MIAMI, FL 33162-2119
18574454    +SEUPAUL SINGH,    6516 BRIDGECREST DRIVE,    LITHIA, FL 33547-4863
18574455    +SEWARD GILBERT,    7 TERRACE HILL RD,    BAINBRIDGE, NY 13733-1015
18574456     SEYED AMIR MAAFI,    32 NORMARK DR,    THORNHILL, ON L3T 3R1
18574458    +SHABINA BHARAT,    30 LEVITT COURT,    TORONTO, ON M2R3P9
18574459    +SHAD CARPENTER,    PO BOX 369,    CENTREVILLE, MI 49032-0369
18574460    +SHAD SHARRETT,    7888 UTLEY RD,    EAST OTTO, NY 14729-9752
18574461    +SHAE GAGNE,    145 B FIELDCROSSING DR,    HIGHLAND, IL 62249-3877
18574463     SHAEL GWARTZ,    95 MARSDALE DRIVE,    STCATHARINES, ON L2T3T2
18574462     SHAELAN SORENSEN,    7 CUMBERLAND STREET,    PICTON, ON K0K2T0
18574464    +SHAELYNN WOODS,    333 W SAMUEL ST,    ASSUMPTION, IL 62510-1232
18574465    +SHAHANA WIJANGCO WARD,    49 SANDFORD CRESCENT,    WHITBY, ON L1R2R9
18574466     SHAHAYDA BABB,    625 FINCH AVENUE WEST,    TORONTO, ON M2R3W1
18574467    +SHAHIN HATAMI,    37 LEVELLAND CRES,    RICHMOND HILL, ON L4B 0A5
18574468    +SHAHIN HATAMI,    37 LEVELLANDS CRES,    RICHMOND HILL, ON L4B0A5
18574469    +SHAHIR AIAD,    38 LANOCHE CT,    WILLIAMSVILLE, NY 14221-1977
18574470    +SHAHIR AIAD,    38 LANOCHECT,    WILLIAMSVILLE, NY 14221-1977
18574471    +SHAHRYAR SABA,    177 ORCHARD ST,    NEW YORK, NY 10002-1464
18574472    +SHAINA LABONTE,    38 OLD STAGECOACH DRIVE,    MONSON, MA 01057-9716
18574473    +SHAKISHA MCCRAY,    421 PULASKI STREET,    SOUTH PLAINFIELD, NJ 07080-3337
18574474    +SHALOM PRESS,    POBOX 1597,    BUFFALO, NY 14231-1597
18574475    +SHAMIKA MORRIS,    197 HENRY ST,    BEDFORD, OH 44146-4553
18574476    +SHAMRA VANWAGONER,    38917 20TH AVENUE,    GOBLES, MI 49055-9671
18574477    +SHAMSUL ALAM,    2129 SYCAMORE LN,    KALAMAZOO, MI 49008-2031
18574460     SHAN HO SHEN,    7081 PIERRE GADOIS,    MONTREAL, QC H1M 3H6
18574521    +SHAN HUANG,    811 S DRYDEN PL,    ARLINGTON HEGHTS, IL 60005-2765
18574523     SHAN LANGLOIS,    170 MARCEL DE LA SABLONNIERE,    STE-THERESE, QC J7E 0A3
18574478    +SHANA BESAW,    121 HARRINGTON ST,    EAST BROOKFIELD, MA 01515-1714
18574479    +SHANA CALHOUN,    1243 MULLER RD,    MARSHALL, WI 53559-9459
18574481     SHANA KENDEL,    22 BROOKVIEW CRESCENT,    BROOKVIEW, ON K6V4P1
18574483    +SHANA SIEGEL,    426 FRANKLIN ST,    BUFFALO, NY 14202-1302
18574484    +SHANA STAHL,    274 LONG AVE,    HAMBURG, NY 14075-6228
18574480    +SHANAE ACKMAN,    822 DECATUR ST,    LINCOLN, IL 62656-3123
18574482    +SHANAN CARD,    37 OLD LANE,    HUDSON, NY 12534-3831
18574485     SHANAZ HAROON,    513 STRINGER CIRCLE,    MILTON, ON L9T0T3
18574487     SHANDI SMITH,    5 GREEMORE CRT,    ST CATHARINES, ON L2M 6G9
18574486     SHANDI SMITH,    5 GREEMORE COURT,    ST CATHARINES, ON L2M 6G9
18574488    +SHANDON SMITH,    890 N CR 1500 E,    TUSCOLA, IL 61953-8031
18574489    +SHANDRA ELVINGTON,    163 OAKDALE DRIVE,    ZELIENOPLE, PA 16063-9309
18574490    +SHANE BOOKER,    33 MEAD ST,    NORTH TONAWANDA, NY 14120-4652
18574491    +SHANE BROTHERS,    PO BOX 66,    NORTH MONTPELIER, VT 05666-0066
18574492     SHANE CHIPMAN,    1 AGINCOURT CRES,    ST CATHARINES, ON L2S 4B5
18574493    +SHANE COPE,    129 WINSTON DRIVE,    BATTLE CREEK, MI 49015-3725
18574494     SHANE DEWAARD,    166 EMERALD ST S,    HAMILTON, ON L8N 2V7
18574495    +SHANE DOYLE,    14 PAULINE STREET,    WESTPORT, MA 02790-3612
18574496    +SHANE DUFNER,    2227 US HIGHWAY 1,    NORTH BRUNSWICK, NJ 08902-4402
18574497    +SHANE DUFNER,    2227 US HWY 1,    NORTH BRUNSWICK, NJ 08902-4402
18574498    +SHANE EILERS,    1341 HEDGEWOOD CIR,    NORTH PORT, FL 34288-3353
18574500    +SHANE FOWLER,    3203 RUE CLAUDE JODOIN,    MONTREAL, QC H1Y3P2
18574501    +SHANE LARGE,    113 CORNERBROOK CRES,    WATERLOO, ON N2V1L3
18574502     SHANE LYPKA,    367 DYSON RD,    PICKERING, ON L1W2N2
```

```
18574503    +SHANE MCFARLAND,   4623 DOUGLAS,    TOLEDO, OH 43613-3358
18574507    +SHANE O''CONNELL,   26 GORVE ST,    BURIINGTING, VT 05401-1513
18574505    +SHANE OBRIEN,   19 HAYWAGON DRIVE,    OLD LYME, CT 06371-2081
18574508     SHANE RATCLFF,   1010 MUSKOKA ROAD SOUTH,    GRAVENHURST, ON P1P 1K6
18574509     SHANE RODERICK MABEY,   61 FRONT STREET WEST 2ND FLOOR,    TORONTO, ON M5J 1E5
18574510    +SHANE RUSSELL,   401 WINDSOR DR,    METAMORA, IL 61548-8791
18574511    +SHANE RYDER,   32 1295 WHARF ST,    PICKERING, ON L1W1A2
18574513     SHANE STROUGHAIR,   4520 FRANK KENNY RD,    NAVAN, ON K4B 1J5
18574514     SHANE SULLIVAN,   317 FIRST ST WEST,    CORNWALL, ON K6J1C6
18574512     SHANE THOMASWICK,   706 WATER STREET,    MANORVILLE, PA 16238
18574517     SHANE VELAN,   584 LANSDOWNE,    WESTMOUNT, QC H3Y 2V6
18574518     SHANE VLIETSTRA,   674 THOMPSON RD,    TROY, ON L0R2B0
18574519     SHANE WATKINS,   110 WATSONS LANE,    DUNDAS, ON L0H6L2
18574499    +SHANEEN DUNCAN,   8100 BETHALTO RD,    BETHALTO, IL 62010-2552
18574516    +SHANETTA KNIGHT,   138 RICHARD BROWN DR,    UNCASVILLE, CT 06382-1154
18574522    +SHANKAR JAILALL,   356 RONA LANE,    DAVENPORT, FL 33897-7457
18574524    +SHANNA COLAVITA,   1116 BANK STREET,    BRIDGEVILLE, PA 15017-2257
18574525     SHANNA DAVY,   116 PINE ST,    BROCKVILLE, ON K6V 1H1
18574526     SHANNA HOWSON,   103 GAINSBOROUGH RD,    TORONTO, ON M4L 3C3
18574527    +SHANNA MARTIN,   35 AGATE AVE,    WORCESTER, MA 01604-1106
18574530    +SHANNA PRIMEAUX,   21520 KENYON AVE,    PORT CHARLOTTE, FL 33952-6824
18574531     SHANNA STACEY,   433 BRECKENRIDGE,    KANATA, ON K2W1J3
18574528    +SHANNAN FRANK,   3565 PONDVIEW DRIVE,    KALAMAZOO, MI 49009-9449
18574529    +SHANNAN MARSELL,   32892 BELILE ROAD,    PHILADELPHIA, NY 13673-3101
18574532    +SHANNON ALLEN,   32 POMEROY ST,    BOWMANVILLE, ON L1C4R5
18574533    +SHANNON AMO,   683 JAME STREET,    CAPE VINCENT, NY 13618-4157
18574534    +SHANNON ANDERSON,   301 E MARKET ST,    SADORUS, IL 61872-9770
18574535    +SHANNON BAKER,   5144 SOUTH 33RD,    KALAMAZOO, MI 49048-9710
18574536    +SHANNON BEISH,   636 PRENDERGAST AVE,    LAKELAND, NY 14701-3519
18574537     SHANNON BERTUZZI,   56 TEARDROP CRES,    BROOKLIN, ON L1M 2P1
18574538    +SHANNON BINTRIM,   4146 HOPEWELL AVE,    BUTLER, PA 16001-2891
18574539    +SHANNON BIRKHOLD,   4615 DOVER HILLS DRIVE,    KALAMAZOO, MI 49009-1463
18574540     SHANNON BRADSHAW,   7815 PARKVIEW CRES,    NIAGARA FALLS, ON L2H2Z5
18574541    +SHANNON BROOKS,   220 ROSEBRIAR DRIVE,    GLENSHAW, PA 15116-1334
18574542    +SHANNON CHAUSSE,   148 SOUTHBRIDGE RD,    DUDLEY, MA 01571-6901
18574543    +SHANNON CINO,   58 EASTWOOD PKWY,    DEPEW, NY 14043-4639
18574544    +SHANNON COE,   2017 MARLAND ST,    SPRINGFIELD, IL 62702-1711
18574545    +SHANNON COLLIER,   52169 N MAIN,    MATTAWAN, MI 49071-8308
18574546    +SHANNON COLLIER,   52169 NORTH MAIN,    MATTAWAN, MI 49071-8308
18574547    +SHANNON CURTIS,   6620 WESTBURY DRIVE,    DUBLIN, OH 43016-8554
18574548    +SHANNON DALBY,   1370 OAK HILL LANE,    HAMPSHIRE, IL 60140-7411
18574549     SHANNON DALLAIRE,   1793 PL DU PIC-BOIS,    SAINT-LAZARE, QC J7T0OB7
18574550    +SHANNON DAVENPORT,   98 MILK ST,    WESTBOROUGH, MA 01581-1220
18574551    +SHANNON DECRISCIO,   11527 ORANGE BLOSSOM CT,    SMITHSBURG, MD 21783-1866
18574552    +SHANNON DOBO,   2750 GALE ROSE DRIVE,    LAKELAND, FL 33805-8545
18574553    +SHANNON DONNELLAN,   18 COLBY STREET,    NORTHBOROUGH, MA 01532-1414
18574554    +SHANNON FEHRHOLZ,   3509 CRYSTAL LAKE DRIVE,    SPRINGFIELD, IL 62711-7070
18574555    +SHANNON GARRETT,   415 BELL ST,    MT ZION, IL 62549-1541
18574556    +SHANNON GLORIOSO,   2 BUCK HILL RD,    OLD SAYBROOK, CT 06475-4058
18574557    +SHANNON GOEPFERT,   7609 POMEROY RD,    ROCKTON, IL 61072-9628
18574558    +SHANNON GREGORY,   12629 M96,    AUGUSTA, MI 49012-9605
18574559    +SHANNON GRIFFIN,   60 SUNSET LANE,    LUNENBURG, MA 01462-2178
18574560    +SHANNON HANLEY,   738 JONES ST,    HUBBARD, OH 44425-1122
18574561    +SHANNON HENDERSON,   245 JASON AVE,    GRAND RAPIDS, MI 49534-5807
18574562    +SHANNON HOFFMAN,   44 FORESTGLEN DRIVE,    WILLIAMSVILLE, NY 14221-1363
18574563    +SHANNON HUNTINGTON,   27 BACKUS RD.,    WHITEHALL, NY 12887-3005
18574564     SHANNON KELLY,   43 CAMPION AVE,    GUELPH, ON N1H5L5
18574565     SHANNON KENNEDY,   30 HUGO CRESCENT,    KITCHENER, ON N2M 3Z2
18574566    +SHANNON KETCHUM,   05758 CR 665,    BLOOMINGDALE, MI 49026-9723
18574568    +SHANNON KINNEL,   3 ABLE AVE,    JOHNSTON, RI 02919-4058
18574569    +SHANNON KLEIN,   1125 BRESSEAU STREET,    ELKHART, IN 46514-2458
18574570    +SHANNON KROMAS,   19599 EAGLE TRACE CT,    N.FT MYERS, FL 33903-9033
18574574    +SHANNON L KEY,   656 DUSSEL,    MAUMEE, OH 43537-2412
18574571     SHANNON LAWLER,   203 BAIN AVENUE,    TORONTO, ON M4K1E9
18574572    +SHANNON LAZORE,   PO BOX 602,    AKWESASNE, NY 13655-0602
18574573    +SHANNON LEWIS,   1286 KENWORTH CIRCLE,    CONWAY, SC 29526-7918
18574575    +SHANNON LLOYD,   6 SANTO STREET,    PLYMOUTH, MA 02360-5250
18574576    +SHANNON LOPRESTI,   1904 TRAPPERS CT,    MCHENRY, IL 60050-3991
18574577     SHANNON MAHON,   41 KENT ST,    WELLAND, ON L3B 3H2
18574578    +SHANNON MALY,   4217 GOTZION RD,    DEERFIELD, WI 53531-9652
18574579    +SHANNON MARTELLO,   228 NICE WAY,    COLCHESTER, VT 05446-2053
18574580    +SHANNON MARTINEZ,   127 GANONG DRIVE,    SARANAC, NY 12981-3242
18574581    +SHANNON MATHUR,   68 BAYBERRY LANE,    WEST SPRINGFIELD, MA 01089-4547
18574582    +SHANNON MCADAM,   19 SELINA STREET,    SHREWSBURY, MA 01545-5253
18574583    +SHANNON MCDONALD,   602 TULIP DR,    SCHOOLCRAFT, MI 49087-9799
18574584     SHANNON MELLOW,   380 WESTRIDGE DRIVE,    WATERLOO, ON N2L 5Y3
18574585    +SHANNON MELLUZZO,   38 BELVIDERE STREET,    SPRINGFIELD, MA 01108-3005
18574586    +SHANNON MYERS,   83 SOUTH MEADOW ROAD,    LANCASTER, MA 01523-1806
18574587    +SHANNON NEWELL,   14191 FRONTIER RD,    CAMDEN, MI 49232-9743
18574588     SHANNON NIELSEN,   1051 COUNTY RD 15 RR1,    BROCKVILLE, ON K6V 5T1
```

District/off: 0101-4          User: jr               Page 795 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18574589     +SHANNON O''BRIEN,   20 TURNBERRY COURT,   PLANTSVILLE, CT 06479-1743
18574590     +SHANNON PALCZYNSKI,   6661 COLE ROAD,   ORCHARD PARK , NY 14127-3707
18574591     +SHANNON POCE,   630 HENSHAW STREET,   ROCHDALE, MA 01542-1214
18574592     +SHANNON REID,   325 S MAIN ST,   CLIMAX, MI 49034-9773
18574593      SHANNON RICHARD,   7789 WATSON ST,   NIAGARA FALLS, ON L2H1E4
18574594     +SHANNON RODRIGUEZ,   27741 BELANGER,   ROSEVILLE, MI 48066-5205
18574595     #+SHANNON SAAD,   7-A HENRY MARSH RD,   OXFORD, MA 01540-2050
18574596     +SHANNON SCOTT,   806 SCHLOSS ST,   WRIGHTSVILLE BEACH, NC 28480-3144
18574597      SHANNON SCOTT,   8 ARTHURHALL,   SHARON, ON L0G1V0
18574598     +SHANNON SHAR,   1525 WHITEWOOD DRIVE,   PITTSBURGH, PA 15220-4732
18574599     +SHANNON SHELL,   2224 CUMBERLAND ST,   KALAMAZOO, MI 49006-1375
18574600     +SHANNON STANFIELD,   9550 GLADIOLUS BLOSSOM CT,   FT MYERS, FL 33908-9693
18574601      SHANNON SULLIVAN,   1523 LEXINGTON ST,   OTTAWA, ON K2C 1S2
18574603     +SHANNON SWEENEY,   6828 PLAZA DR APT 8,   NIAGRA FALLS, NY 14304
18574602     +SHANNON SWEENEY,   6826 PLAZA DR APT 8,   NIAGARA FALLS, NY 14304-2978
18574604     +SHANNON TERMEER,   664 MELROSE ST,   PLAINWELL, MI 49080-2207
18574605     +SHANNON TIMMERMAN,   N7555 TURTLE TRAIL,   PARDEEVILLE, WI 53954-9714
18574606      SHANNON TUTTLE,   42 PRINCESS ST,   CARLETON PLACE, ON K7C2M7
18574607      SHANNON VAN RASSEL,   1480 MARSHWOOD PLACE,   MISSISSAUGA, ON L5J4J6
18574608     +SHANNON VENOVICH,   6005 HARTFORD DR,   PEKIN, IL 61554-9202
18574609     +SHANNON VISSER,   12589 SOUTH 18TH STREET,   VICKSBURG, MI 49097-8426
18574610      SHANNON WELLS,   2783 DES BEGONIAS,   VAUDREUIL, QC J7V OG6
18574611     +SHANNON WITZ,   12 SHORE DRIVE,   AUBURN, MA 01501-2126
18574612     +SHANNON ZAGRES,   40 SETH SQUARE,   PLATTSBURGH, NY 12901-1778
18574613     +SHANNON ZELAZNY,   47 WESTPORT CT,   WILLIAMSVILLE, NY 14221-1300
18574614     +SHANNYN TIRADO,   1402 EVERGREEN DRIVE,   LAKEVIEW, NY 14085-9441
18574615     +SHANTHI RAO,   26 WILLIAMSBERG DRIVE,   WORCESTER, MA 01602-3042
18574618     +SHAR BETTEN,   250 GREENWICH RD NE,   GRAND RAPIDS, MI 49506-1224
18574616      SHARA ALI,   1107 RAVENSCROFT ROAD,   AJAX, ON L1T4E8
18574617     +SHARA VANNUCCI,   50 CONNECTICUT AVENUE,   SPRINGFIELD, MA 01104-1051
18574619     +SHAREE YOUSSEF,   8557 SYLVANIA METAMORA,   SYLVANIA, OH 43560-9629
18574620     +SHAREN DIETZ,   2175 TWIN BROOKS DRIVE,   YORK, PA 17408-3952
18574621     +SHAREN MOSIER,   195 WOLF AVENUE,   WASHINGTON, PA 15301-1561
18574622     +SHARI BELANGER,   12 LENOX STREET,   WORCESTER, MA 01602-1411
18574623     +SHARI BLACK,   15 LAFAYETTE STREET,   WHITEHALL , NY 12887-1208
18574626      SHARI BOOKER,   BOX 51,   CAYUGA, ON N0A 1E0
18574624      SHARI BOOKER,   23 CAYUGA ST,   CAYUGA, ON N1A 1E0
18574625      SHARI BOOKER,   23 CAYUGA ST S,   CAYUGA, ON N0A 1E0
18574627      SHARI BURKE,   303 EAST21ST STREET,   HAMILTON, ON L8V2T8
18574628      SHARI CARD,   66 GOLF LINKS DRIVE,   AURORA, ON L4G 3V3
18574629      SHARI CARRICATO,   3 RIVERVIEW RD,   SEAGRAVE, ON L0C 1G0
18574630     +SHARI COLLARD,   128 QUEEN STREET SOUTH,   MISSISSAUGA, ON L5M 5Z5
18574631     +SHARI DUNCAN,   4920 FLAMINGO DRIVE,   ST JAMES CITY, FL 33956-2438
18574632      SHARI FORMOFA-COPPOLA,   500 REDDY RIVER ROAD,   MYRTLE BEACH, SC
18574633     +SHARI FORMOSACOPPOLA,   500 REEDY RIVER ROAD,   MYRTLE BEACH, SC 29588-7443
18574634     +SHARI GABRIEL,   550 ALLISON HOLLOW ROAD,   WASHINGTON, PA 15301-8298
18574635     +SHARI HASSOS,   1854 N. MAIN STREET,   PENN YAN, NY 14527-9176
18574636     +SHARI HAYDEN,   116 SHOSHONE ST,   BUFFALO, NY 14214-1020
18574637     +SHARI LAVIDOR,   19 SUDBURY ROAD,   ASHLAND, MA 01721-1156
18574638     +SHARI LILJA,   803 SONIE DRIVE,   SEWICKLEY, PA 15143-8594
18574640     +SHARI MCDONALD,   52 JAY MOUNTAIN ROAD,   JAY , NY 12941-5301
18574641     +SHARI MINK,   12668 HUNTERS RIDGE DR,   BONITA SPRINGS, FL 34135-3432
18574642     +SHARI MORRIS,   PO BOX 574,   ELIZABETHTOWN, NY 12932-0574
18574643     +SHARI SCHECKMAN,   83 PALMER DRIVE,   LIVINGSTON, NJ 07039-1314
18574644     +SHARI SHEARING,   6326 HARDYS RD,   BLISS, NY 14024-9714
18574645     +SHARI SMITH,   161 LENOIR ST NW,   PORT CHARLOTTE, FL 33948-7716
18574646     +SHARI SPENCER,   214 WYCHWOOD LANE,   YOUNGSTOWN, OH 44512-1272
18574647     +SHARI WATSON,   1971 MAIN ST,   JEFFERSON, MA 01522-1172
18574639     +SHARILYNN GILSON,   307 76TH STREET,   NIAGARA FALLS, NY 14304-4117
18574648     +SHARLA BROAD,   201 BEULAH ROAD,   BUTLER, PA 16001-9561
18574649      SHARLEEN DOOLGAR,   73 REGATTA CRESCENT,   WHITBY, ON L1N 9W5
18574650     +SHARLENA NOFSINGER,   2267 NORTHRIDGE CT,   WASHINGTON, IL 61571-1917
18574651      SHARLENE BRUCE,   64 ASCOT CRES,   MARKHAM, ON L3R 3P6
18574652     +SHARLENE HENDERSONKOPEC,   439 NORTH WAKEFIELD RD,   SANBORNVILLE, NH 03872-4771
18574653     +SHARLENE WILSON,   16655 VALLEY FORGE,   GRANGER, IN 46530-9552
18574654     +SHARLYN BETTEN,   250 GREENWHICH RD NE,   GRAND RAPIDS, MI 49506-1224
18575015     +SHARO WONSER,   3135 DRUMMOND RD,   TOLEDO, OH 43606-1765
18574655     +SHAROLDINE CARPENTER,   61150 M66,   BURR OAK, MI 49030-9766
18574656     +SHARON A CHURCHIN,   869 FAIRDALE AVE,   AMBRIDGE, PA 15003-1608
18574657      SHARON ADDISON,   46 SOUTH DR,   ST CATHARINES, ON L2R 4V2
18574659      SHARON AGRO,   2623 BLUFFS WAY,   BURLINGTON, ONTARIO L7M0T8
18574660     +SHARON ALEXANDER,   142 EVERGREEN ROAD,   VERNON, CT 06066-4328
18574661     +SHARON ALLEN,   PO BOX 1206,   BOCA GRANDE, FL 33921-1206
18574662     +SHARON ANDERSON,   5910 KELLER ROAD,   WALBRIDGE, OH 43465-9656
18574663     +SHARON ARCOUETTE,   27 HICKORY LANE,   HAMPDEN, MA 01036-9780
18574664     +SHARON ARIENO,   82 ARGYLE AVE,   BUFFALO, NY 14226-4201
18574665     +SHARON ARNOLD,   11 COLLINS ST,   WORCESTER, MA 01606-1421
18574666     +SHARON BALINT,   210 KIESTER HOUSE RD,   SLIPPERY ROCK, PA 16057-3618
18574667     +SHARON BALL,   201 N WESLEY,   SPRINGFIELD, IL 62702-5946
18574668     +SHARON BARILEC,   6021 HEWSON ROAD,   LAKEVIEW, NY 14085-9583
```

```
18574669    +SHARON BARNHART,   1418 GLENWOOD AVENUE,   HAGERSTOWN, MD 21742-3033
18574670    +SHARON BARR,   39A TIMROD DRIVE,   WORCESTER, MA 01603-1246
18574671     SHARON BARRON,   373 FITCH ST,   WELLAND, ON L3C4W7
18574672    +SHARON BARRY,   2906 EAST SHORE DRIVE,   PORTAGE, MA 49002-6600
18574673    +SHARON BARRY,   69 POTTER HILL RD,   GRAFTON, MA 01519-1117
18574674    +SHARON BARTLETT,   9976 SPRUNG RD,   PAVILION, NY 14525-9778
18574675    +SHARON BARTONE,   1989 KROUPA ROAD,   TRAVERSE CITY, MI 49686-9731
18574676    +SHARON BEAKMAN,   POBOX352,   WILSON 14172-0352
18574677     SHARON BEDFORD,   4242 FIELDGATE DR,   MISSISSAUGA, ON L4W2E2
18574678    +SHARON BELANGER,   32 WHITING ROAD,   OXFORD, MA 01540-2030
18574679    +SHARON BELL,   6837 NE CUBITIS AVE,   ARCADIA, FL 34266-8436
18574680    #+SHARON BENNETT,   4271 DEFENDER DRIVE 205,   CINCINNATI, OH 45252-2301
18574681    +SHARON BERGER,   25 BARBOUR DR,   PROVADENCE , RI 02906-4803
18574682    +SHARON BERGER,   723 GARDENS EDGE DRIVE,   VENICE, FL 34285-6365
18574683    +SHARON BIANCHI,   171 WILLOW POND WAY,   PENFIELD, NY 14526-2651
18574684    +SHARON BIDDLE,   2100 TIMBER CREEK DRIVE,   TIFFIN, OH 44883-3717
18574685    +SHARON BIGRIGG,   250 APPLEBY ROAD,   ANCASTER, ON L9G 2V7
18574686    +SHARON BOCKUS,   543 MAQUAM SHORE RD APT#1,   SWANTON, VT 05488-8457
18574687    +SHARON BOLDEIA,   4 PLEASANT AVE,   LEOMINSTER, MA 01453-6605
18574688     SHARON BORGMANN,   131 LINWOOD AVE,   PORT COLBORNE, ON L3K5J8
18574689    +SHARON BOROWICZ,   47 ROYAL LANE,   BLOOMINGDALE, IL 60108-2908
18574690    +SHARON BOUDEMAN,   10192 DOUBLEDAY DRIVE,   RICHLAND, MI 49083-8504
18574691    #+SHARON BRAUNS,   214 BROOKFIELD ROAD,   FISKDALE, MA 01518-1134
18574692    +SHARON BROEKER,   7721 AKRON RD,   LOCKPORT, NY 14094-9310
18574693    +SHARON BROOKS,   30 MARQUETTE AVE,   KENMORE, NY 14217-2927
18574694    +SHARON BROWN,   47 WEST MAIN,   ATTICA, NY 14011-1020
18574695    +SHARON BROWN,   5029 JACKSON DRIVE,   JEFFERSON HILLS, PA 15025-3455
18574696    +SHARON BRYNILDSEN,   161 CHRUCH ROAD,   MILFORD, NJ 08848-1862
18574697    +SHARON BUCHAN,   303 WARRINGTON WAY,   MURRELLS INLET, SC 29576-9749
18574699     SHARON BUTT,   51 STRATTON CRESANT,   WHITBY, ON L1R1V5
18574700     SHARON BUTT,   51 STRATTON CRESATN,   WHITBY, ONTARIO L1R 1V5
18574701    +SHARON CAIAZZA,   46636 SIDEHILL ROAD,   EAST LIVERPOOL, OH 43920-9713
18574702     SHARON CALITRI,   32 HEATHER DR,   WESTFORD, MA 01886-3314
18574703    +SHARON CANTANZARO,   569 PRESERVATION CIRCLE,   PAWLEYS ISLAND, SC 29585-8487
18574704    +SHARON CAPPIELLO,   940 WEST MAHONEY RD,   BRASHER FALLS, NY 13613-4236
18574705    +SHARON CAPPIELLO,   940 WESTMAHONEY RD,   BRASHER FALLS, NY 13613-4236
18574706    +SHARON CARL,   6597 PARKWOOD DRIVE,   LOCKPORT, NY 14094-6625
18574707    +SHARON CARLIN,   7641 RT22,   WEST CHAZY, NY 12992-3304
18574708    +SHARON CELLINI,   2700 KITTY HAWK CT,   SPRINGFIELD, IL 62711-6255
18574709    +SHARON CEROVSKI,   4203 LD COLONY RD,   KALAMAZOO, MI 49008-3213
18574710    +SHARON CEROVSKI,   4203 OLD COLONY RD,   KALAMAZOO, MI 49008-3213
18574711    +SHARON CHAMBOS,   2505 WASHINGTON ST,   NIAGARA FALLS, NY 14304-2066
18574712    +SHARON CHAMPINE,   360 CORLEAR DR,   WILLSBORO, NY 12996
18574713    +SHARON CHURCHIN,   869 FAIRDALE AVE,   AMBRIDGE, PA 15003-1608
18574714    +SHARON CICHOCKI,   354 CORNWALL AVENUE,   TONAWANDA, NY 14150-7040
18574715    +SHARON CLARK,   13030 N 7TH AVE,   HILLSBORO, IL 62049-4114
18574716    +SHARON CLOW,   305 BROWNS RIVER ROAD,   ESSEX JUNCTION, VT 05452-2260
18574717    +SHARON COBURN,   3431 CYPRESS MARSH DR,   FT MYERS, FL 33905-6255
18574718    +SHARON COLES,   27 ELY ROAD,   MONSON, MA 01057-9580
18574719    +SHARON COLLURA,   3 ORCHARD LANE,   LINCOLN, MA 01773-1902
18574720    +SHARON CORBETT,   52 PAPERMILL RD,   WEST WAREHAM, MA 02576-1313
18574721    +SHARON CORENO,   2107 BAY BLVD,   INDIAN ROCKS BEACH, FL 33785-3833
18574722     SHARON COWAN,   190 HARDING BLVD WEST,   RICHMOND HILL, ON L4C0J9
18574723     SHARON COWARD,   21 BRANT ST,   HAMILTON, ON L8L4C5
18574724    +SHARON COWELL,   325 INGONISH CT,   CONWAY, SC 29527-6974
18574725    +SHARON COWELL,   325INGONISH CT,   CONWAY, SC 29527-6974
18574726    +SHARON CRAIG,   39 DILLER WAY,   HAMPTPN, NJ 08827-2533
18574727    +SHARON CRAMER,   P O BOX 405,   KATHLEEN, FL 33849-0405
18574728    +SHARON CRANDAL,   4496 S MINGES RD,   BATTLE CREEK, MI 49015-9374
18574729     SHARON CREASE,   4 ATHENIA DR,   STONEYCREEK, ON L8J1S5
18574730    +SHARON CURIEL,   908 SE 21ST PLACE,   CAPE CORAL, FL 33990-3261
18574732    #+SHARON CURTIS,   PO BOX 248,   SOUTH HAVEN, MI 49090-0248
18574731    +SHARON CURTIS,   468 BEACH GLASS LANE,   SOUTH HAVEN, MI 49090-9572
18574733    +SHARON DAVIS,   1959 ROUTE 22 B,   MORRISON VILLE, NY 12962-3632
18574734    +SHARON DEAN,   155 FERRIE STREET EAST,   HAMILTON, ON L8L3T4
18574735     SHARON DELISLE,   264 DUQUETTE,   CHATEAUGUAY, QC J6J 2B4
18574736     SHARON DELISLE,   264 DUQUETTE ST,   CHATEAUGUAY, QC J6J 2B4
18574737    +SHARON DENNO,   955 SANDPIPER BAY DR SW,   SUNSET BEACH , NC 28468-5805
18574738    +SHARON DEVAUGHN,   6668 EMBASSY CT,   MAUMEE, OH 43537-9722
18574739    +SHARON DIMOPOULOS MAHLERT,   19 BLACKMER DOWNS RD,   NORTH GROSVENORDALE, CT 06255-1530
18574740    +SHARON DION,   19 WILTON RD,   PETERBOROUGH, NH 03458-1799
18574741     SHARON DIXON,   18 CHESTNUT STREET,   FONTHILL, ON L0S1E3
18574742     SHARON DOUCET,   40 SHADYWOOD RD,   BRAMPTON, ON L6Z4M1
18574743    +SHARON DOW,   10904 WEST RS AVENUE,   MATTAWAN, MI 49071-9450
18574744    +SHARON DRANOW,   3105 INISHMORE DR,   ORMOND BEACH, FL 32174-2885
18574745    +SHARON DULIN,   31114 42ND AVE,   PAW PAW, MI 49079-8034
18574746    +SHARON DUMAIS,   192 CANTERBURY CIRCLE,   EAST LONGMEADOW, MA 01028-5709
18574747    +SHARON DUMAIS,   192 CANTERBURY CIRCLE,   EAST LONGMEADOW, MA 01028-5709
18574748    +SHARON DUMAS,   160 JAMES STREET,   POMFRET CENTER, CT 06259-2203
18574749     SHARON DUPUIS,   1 MALCOLM RD,   GUELPH, ON N1K 1A7
```

District/off: 0101-4          User: jr              Page 797 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18574750      SHARON DUPUIS,   30 BRAZOLOT DRIVE,    GUELPH, ON N1G 4K8
18574751     +SHARON ECKHARDT,   414 N ROCKFORD AVE,    ROCKFORD, IL 61107-4549
18574752      SHARON EDWARDS,   3125 GLADIASH GROVE,    MISSISSAUGA, ON L5M0C3
18574753     +SHARON ENGLISH,   1562 OXBOROUGH CIRCLE,    MT PLEASANT, SC 29466-8123
18574754     +SHARON FELDMAIER,   3 GENEVA BLVD,    WYNANTSKILL, NY 12198-8631
18574755      SHARON FITZGERALD,   8039 C DRIVE N,    BATTLE CREEK, MI 49014-7548
18574756     +SHARON FLETCHER,   2690 SWEETHOME RD,    WEST AMHERST, NY 14228-2131
18574757     +SHARON FLETCHER,   2690 SWEETHYOME RD,    WEST AMHERST, NY 14228-2131
18574758     +SHARON FRANCINI,   4754 REDWOOD TER,    NORTH PORT, FL 34286-7718
18574759      SHARON FRANCIS,   1066 PALM DRIVE,    CONWAY, SC 29526-8257
18574760     +SHARON FRAZIER,   129A CHARLTON RD,    SPENCER, MA 01562-2726
18574761     +SHARON FUZESSY,   2100 KINGS HIGHWAY,    PORT CHARLOTTE, FL 33980-4258
18574762      SHARON G,   106 COMPTON CRT,    LONDON, ON N6C 4G3
18574763      SHARON GALLINA,   423 LONGWORTH,    BOWMANVILLE, ON L1C0E1
18574764     +SHARON GARLICK,   4896 SQUAW VALLEY DRIVE,    CALEDONIA, IL 61011-9026
18574765      SHARON GARRARD,   35 QUAKER HOUSE LANE,    SCHOMBERG, ON L0G1T0
18574766     +SHARON GAY,   2720 DICKENS DRIVE,    SPRINGFIELD, IL 62711-6286
18574767     +SHARON GENCARELLI,   23 BYRON DRIVE,    WESTERLY, RI 02891-1280
18574770     +SHARON GEORGE,   716 20TH AVENUE,    VERO BEACH, FL 32962-1418
18574768      SHARON GEORGE,   106 COMPTON CRT,    LONDON, ON N6C 4G3
18574769      SHARON GEORGE,   106 COMPTON CRT,    LONDON, ON N6C4G3
18574771      SHARON GIBBONS COX,   23 FORSYTHIA DRIVE,    TORONTO, ON M1E 1X9
18574772      SHARON GIBSON,   895 COLD SPRING RD., APT. #11,    ALLENTOWN, PA 18103-7407
18574773     +SHARON GILBERT,   14 WILDMERE AVENUE,    BURLINGTON, MA 01803-4359
18574774      SHARON GRAY,   8 BOUND BROOK CT,    KITCHENER, ON N2A 3L3
18574775     +SHARON GRODI,   4032 CLOVER RIDGE,    TOLEDO, OH 43623-1240
18574776     +SHARON GUITARD,   10799 LAKESHORE RD,    PORT COLBORNE, ON L3K5V4
18574777      SHARON GUITARD,   10799 LAKESHORE RD WEST,    PORT COLBORNE, ON L3K5V4
18574778     +SHARON GUNDLACH,   4643 TONYAWATHA TR,    MONONA, WI 53716-2017
18574779     +SHARON HALASZ,   79 TIMBERBROOK ROAD,    ROCKAWAY, NJ 07866-4609
18574780     +SHARON HAMILTON,   15 EGRET DRIVE,    WEST HENRIETTA, NY 14586-9320
18574781      SHARON HANNIWELL,   7015 WATERLOO DR,    NIAGARA FALLS, ON L2J1E3
18574782     +SHARON HARNOIS,   126 SMITHVILLE ROAD,    SPENCER, MA 01562-1315
18574783     +SHARON HAYES,   3274 SLEEPY HOLLOW LANE,    CONWAY, SC 29527-4005
18574784     +SHARON HEISTAN,   148 S SUNSET DR,    COLDWATER, MI 49036-7748
18574785      SHARON HELE,   895 KAWARTHA DR,    PETERBOROUGH, ON K9J 6L5
18574786      SHARON HELE,   895 KAWARTHA DR.,    PETERBOROUGH, ON K9J6L5
18574787     +SHARON HERRMANN,   PO BOX 2335,    MANCHESTER CTR, VT 05255-2335
18574788     +SHARON HINKLE,   4542 KEENER ST,    MUSKEGON 49444-4455
18574789     +SHARON HINKLE,   4542 KEENER ST,    MUSKEGON, MI 49444-4455
18574790     +SHARON HINSHAW,   16151 EMILY CORLETT,    MARSHALL, MI 49068-8319
18574791     +SHARON HINSHAWI,   16151 EMILY CORLETT RD,    MARSHALL, MI 49068-8319
18574792     +SHARON HOFFMAN,   2434 CALLY STREET,    VENICE, FL 34293-7911
18574793     +SHARON HOFFSTETTER,   5484 PEBBLE BEACH DRIVE,    HAMBURG, NY 14075-5860
18574794      SHARON HOLDEN,   376 DUNCOMBE DRIVE,    BURLINGTON, ON L7L 4M3
18574795      SHARON HOLLINGSWORTH,   3127 LONGMEADOW,    BURLINGTON, ON L7M 2Y4
18574796     +SHARON HORVATH,   438 2ND AVE,    BETHLEHEM, PA 18018-5617
18574797     +SHARON HOWARD,   5510 52ND AVENUE WEST,    BRADENTON, FL 34210-4917
18574799     +SHARON HULBURD,   119 MEADOW LANE,    SHELBURNE, VT 05482-6615
18574800     +SHARON HUMPHREYS,   10 GRAYS LANE,    DECATUR, IL 62526-1425
18574801     +SHARON HUNT,   P O BOX 1701,    MANGO, FL 33550-1701
18574802      SHARON IFE,   639 VICKERS COURT,    BURLINGTON, ON L7L5G5
18574803      SHARON IRVINE,   204 STRATHGOWAN AVE,    TORONTO, ON M4N 1C5
18574805     +SHARON J DEVRIES,   8370 S DIVISION,    BYRON CENTER, MI 49315-9031
18574804     +SHARON JACKSON,   2948 CRESCENT SHORES,    TRAVERSE CITY, MI 49685-9643
18574806     +SHARON JOHNSON,   4172 DALE CT,    HUDSONVILLE, MI 49426-9143
18574807     #+SHARON JONES,   31 REID ROAD,    DOUGLAS, MA 01516-2611
18574809     +SHARON K BAIRD,   870 UPTON AVENUE,    SPRINGFIELD, MI 49037-4847
18574808     +SHARON KAISER,   4331 BERKELEY PL H2,    HAMBURG, NY 14075-1366
18574810     +SHARON KELLEY,   1209 BAITINGER COURT,    SUN PRAIRIE, WI 53590-1548
18574811     +SHARON KELLEY,   217 EAST MONROE,    SPRINGFIELD, IL 62701-1147
18574812     +SHARON KELLY,   6058 NUMBER 4 RD,    LOWVILLE, NY 13367-3309
18574813      SHARON KENNIE,   92 BROWN WOOD DRIVE,    BARRIE, ON L4M 6M6
18574814     +SHARON KEY,   300 SOUTH KANSAS AVE,    MORTON9675, IL 61550-2636
18574815      SHARON KNOWLES,   532 SANDCHERRY DR,    BURLINGTON, ON L7T 4L5
18574816     +SHARON KRAMER,   42 PORTER AVE,    NORTH TONAWANDA, NY 14120-2406
18574817     +SHARON KRUPA,   7980 BARNUM ROAD,    CASSADAGA, NY 14718-9649
18574818     +SHARON KUROWSKI,   14 EAST STREET,    WHITINSVILLE, MA 01588-2326
18574828     +SHARON L BELANGER,   32 WHITING ROAD,    OXFORD, MA 01540-2030
18574829     +SHARON L BOWEN,   625 WHEELER RD,    MADISON, WI 53704-1219
18574842     +SHARON L VISCARDI,   77 LEDGEROCK LANE,    ROCHESTER, NY 14618-2001
18574819     +SHARON LACHACZ,   125 WARNER AVENUE,    NORTH TONAWANDA, NY 14120-1617
18574820     +SHARON LAJINESS,   2303 SUBSTATION ROAD,    ERIE, MI 48133-9242
18574821     +SHARON LALONDE,   1280 ST HWY 420,    GAZIER FALLS 13613-3502
18574822      SHARON LANDAU,   378 FOURTH LINE,    OAKVILLE, ON L6L5A4
18574823     +SHARON LAPOINTE,   80 PENNSYLVANIA AVENUE,    CHICOPEE, MA 01013-3908
18574824     #+SHARON LAPORTE,   253 5TH STREET,    NEENAH, WIS 54956-2916
18574825     +SHARON LAROCHELLE,   PO BOX 1665,    ENGLEWOOD, FL 34295-1665
18574826     +SHARON LAROSE,   4 FLORENCE BLVD,    DEBARY, FL 32713-2014
18574827     +SHARON LAZERSON,   70 SEEKONK CROSS RD,    GT BARRINGTON, MA 01230-1569
```

District/off: 0101-4        User: jr              Page 798 of 942       Date Rcvd: May 14, 2012
                           Form ID: b9d           Total Noticed: 72993

```
18574830   +SHARON LEAHEY,   1766 STARBRIDGE DR,   SURFSIDE BEACH, SC 29575-5479
18574831   +SHARON LEAS,   73 BIGELOW ST,   NORTH BROOKFIELD, MA 01535-1469
18574833   +SHARON LEBLANC,   68 ELLIS RD,   WESTMINSTER, MA 01473-1414
18574834   +SHARON LEE,   52 WALKER RD,   ATKINSON, NH 03811-2351
18574835   +SHARON LEE WOOD,   60998 WARNER DR,   BARNESVILLE, OH 43713-9592
18574836   +SHARON LEGACY,   212 DENIO ROAD,   MALONE, NY 12953-3936
18574837   +SHARON LINDGREN,   PO BOX 506,   EAST FALMOUTH, MA 02536-0506
18574838   +SHARON LOKAR,   19315 THOMPSON LN,   THREE RIVERS, MI 49093-9089
18574839    SHARON LOUTTIT,   PO BOX 121,   SHAKESPEARE, ON N0B 2P0
18574840   +SHARON LUCE,   8BRIARWOOD LANE,   SPENCER, MA 01562-1030
18574841   +SHARON LUEDKTE,   5962 LYNWOOD COURT,   WHITEHOUSE, OH 43571-9524
18574843    SHARON LYDFORD,   912 AUDLEY RD SOUTH,   AJAX, ON L1Z 1M6
18574860    SHARON M CHABRZYNSKI,   18558 YONGE STREET,   NEWMARKET, ON L3Y 4V8
18574862   +SHARON M DEFFELY,   6-1 TUCK FARM ROAD,   AUBURN, MA 01501-2463
18574878    SHARON M PETTIBONE,   703-58 CHURCH ST E,   BRAMPTON, ON L6V 4A8
18574845   +SHARON MAHON,   1901 ILLINI RD,   SPRINGFIELD, IL 62704-3315
18574846   +SHARON MAJEWSKI,   40 LONG BEACH LN,   ANGOLA, NY 14006-9058
18574847   +SHARON MALLORY,   11 WOODLAND PK,   MIDDLEBURY, VT 05753-1378
18574848   +SHARON MARCUM,   5363 RED WYNNE LANE,   HILLIARD, OH 43026-8956
18574849   +SHARON MARQUEZ,   5601 LEATHERLEAF DRIVE,   NORTH MYRTLE BEACH, SC 29582-9305
18574850   +SHARON MARSHALL,   212 W KENDALL DR,   YORKVILLE, IL 60560-1039
18574851   +SHARON MARTEL,   512 HARDWICK RD,   GILBERTVILLE, MA 01031-9813
18574854   +SHARON MARTIN,   2155 EASTON ROAD,   KINTERSVILLE, PA 18930-9777
18574852   +SHARON MARTIN,   1085 LUCAS RD,   BRIDGEPORT, NY 13030-9782
18574855   +SHARON MASSE,   6 BROOK WOOD CT,   BROAD BROOK, CT 06016-1400
18574856    SHARON MAY,   170 CARLETON ST,   OTTAWA, ON K0A 1X0
18574857   +SHARON MCCUNE,   203 UTAH AVENUE,   WEST MIFFLIN, PA 15122-4133
18574858   +SHARON MCDERMOTT,   64 AVERY SHORES,   COVENTRY, CT 06238-2401
18574859    SHARON MCGUIRE,   28 TUXEDO AVENUE NORTH,   HAMILTON, ON L8H 4P5
18574861   +SHARON MCINTYRE,   6 WOODS END DRIVE,   ESSEX JUNCTION, VT 05452-3710
18574863   +SHARON MEGLIC,   40 GREEN POND RD,   BELVIDERE, NJ 07823-2519
18574864   +SHARON MELKO,   51456 RED RUN RD,   MARCELLUS, MI 49067-8733
18574865   +SHARON MERRILL,   10284 WEST H AVE,   KALAMAZOO, MI 49009-8506
18574866   +SHARON METTLER,   425 ORANGE DR,   PORT CHARLOTTE, FL 33952-5120
18574867   +SHARON MEYER,   49 BLOSSOM WOOD LN,   CHEEKTOWAGA, NY 14227-3389
18574868   +SHARON MICHAEL,   211 SOUTH STREET,   CUMBERLAND, MD 21502-4215
18574869    SHARON MILLAR,   66 PALING CRT,   HAMILTON, ON L8H 5J2
18574870    SHARON MILLARD,   PO BOX 6,   NIAGARA ON THE LAKE, ON L0S 1J0
18574872    SHARON MILLER,   65676 FRONT ST,   BANGOR, MI 49013
18574871   +SHARON MILLER,   1615 CLOWER CREEK DR,   SARASOTTA, FL 34231-8923
18574873   +SHARON MITCHELL,   21 COLONY BROOK LANE,   DERRY, NH 03038-4852
18574874   +SHARON MODULA,   PO BOX 89,   GLENWOOD, NJ 07418-0089
18574875   +SHARON MOLIS,   11400 FAIRWAY DRIVE,   LAURINBURG, NC 28352-7956
18574876   +SHARON MOOSE,   434 TOMAHAWK TRAIL,   MERCER, PA 16137-9374
18574877   +SHARON MORGAN,   148 SHOSHONE DR,   EAST PEORIA, IL 61611-1544
18574880   +SHARON MURPHY,   2 TUCKER RD,   HOLDEN, MA 01520-2036
18574879   +SHARON MURPHY,   1202 LISMORE DR,   BATAVIA, OH 45103-1162
18574881   +SHARON MURRAY,   212 S 4TH AVENUE,   ILION, NY 13357-2302
18574882    SHARON MURRAY,   21BURKEBROOK PLACE,   TORONTO, ONTARIO M4G0A2
18574883   +SHARON NANDZIK,   6362 PARKS EDGE DRIVE,   LOVES PARK, IL 61111-3434
18574884   +SHARON NEPHEW,   726 SLOSSON RD,   WEST CHAZY, NY 12992-3218
18574885    SHARON NEWMAN,   2341 VANESSA DR,   BURLINGTON, ON L7L7K9
18574886    SHARON NICKLAS,   7 BANNISDALE WAY,   CARLISLE, ON L0R 1H2
18574887   +SHARON NICORVO,   4040 PRESCOTT STREET,   SARASOTA, FL 34232-3842
18574888    SHARON NOLAN,   107 PRENNAN AVE,   TORONTO, ON M9R 4C5
18574889   +SHARON OCKERLANDER,   5713 E SKINNER RD,   STILLMAN VALLEY, IL 61084-9215
18574890   +SHARON OCONNOR,   149 PRESCOTT ST,   WEST BOYLSTON, MA 01583-1115
18574891   +SHARON OHEARN,   125 CHERRY HILL AVE,   WOONSOCKET, RI 02895-1705
18574892   +SHARON OLIVE,   2029 WAVERLY RD,   PAWLEYS ISLAND, SC 29585-5851
18574893   +SHARON OLIVE,   2029 WAVERLY ROAD,   PAWLEY''S ISLAND, SC 29585-5851
18574895   +SHARON OROURKE,   4282 GULL PRAIRIE DR 1B,   KALAMAZOO, MI 49048-3037
18574896   +SHARON OTTO,   56294 28TH AVE,   BANGOR, MI 49013-9701
18574897   +SHARON PARENT,   16 CLAFFEY AVE,   WORCESTER, MA 01606-2246
18574899    SHARON PARK,   147 SILVERBIRCH BLVD,   MOUNT HOPE, ON L0R1W0
18574900   +SHARON PATTERSON,   4084 MILL STONE DRIVE,   SPRINGFIELD, IL 62711-8045
18574901   +SHARON PECCI,   34 HILLCREST AVE,   HAVERHILL, MA 01832-4510
18574902   +SHARON PEGHER,   601 OLD GLORY LANE,   FREEDOM, PA 15042-2680
18574903    SHARON PELLETIER,   520 JOHNNY APPLESEED LANE,   LEOMINSTER, MA 01453
18574904   +SHARON PERNO,   146 STERLING STREET,   WORCESTER, MA 01610-2024
18574907   +SHARON PETERS,   PO BOX 143,   SCHOOLCRAFT, MI 49087-0143
18574906   +SHARON PETERSEN,   1510 ARIANA STREET,   LAKELAND, FL 33803-6901
18574905   +SHARON PETERSEN,   1510 ARIANA ST 462,   LAKELAND, FL 33803-6930
18574908    SHARON PETTIBONE,   703-58 CHURCH ST E,   BRAMPTON, ON L6V 4A8
18574909   +SHARON PLONA,   3871 GALT ISLAND AVE,   ST JAMES CITY, FL 33956-2321
18574910   +SHARON PLONA,   3871 GALT ISLAND AVE,   ST JAMES CITY, FLORIDA 33956-2321
18574911   +SHARON POLAND,   555 DELAWARE ST,   WABASH, IN 46992-2204
18574912   +SHARON POST,   48 NORTH OXFORD RD,   SPRINGFIELD, IL 62702-3472
18574913   +SHARON POTTER,   16 BATES ROAD,   HAVERHILL, MA 01832-3704
18574914    SHARON POULIOT,   7034 LAKE DRIVE,   LAKELAND , FLORIDA 33809
18574915   +SHARON POWELL,   6565 STATE ROUTE 37 N,   GOREVILLE, IL 62939-2811
```

```
18574916   +SHARON PRATT,   1527 102ND AVENUE N,    ST PETERSBURG, FL 33716-5049
18574917   +SHARON PRESSLEY,   5231 BLACKJACK CIRCLE,    PUNTA GORDA, FL 33982-9604
18574918   +SHARON PRICE,   1009 KARCHER DRIVE,    ALLISON PARK, PA 15101-4148
18574919   +SHARON PRICE,   1009 KARCHER DRIVE,    ALLSION PARK, PA 15101-4148
18574920   +SHARON PRYMOCK,   7633 BRANDYWINE CIRCLE,    TREXLERTOWN, PA 18087-9613
18574941   +SHARON R SLATES,   410 PEMBERVILLE,    WOODVILLE, OH 43469-1055
18574921   +SHARON RAMMELSBERG,   2194 ROLLING RIDGE LANE,    CINCINNATI, OH 45238-3209
18574922   +SHARON RANDOLPH,   213 PINDLETON RIDGE RD,    EBENSBURG, PA 15931-7501
18574923   +SHARON RAYMOND,   16 MARK AVENUE,   HAMBURG, NY 14075-3817
18574924   +SHARON RECORE,   13179 SE 49TH COURT,    BELLEVIEW, FL 34420-5053
18574925   +SHARON RECUPERO,   157 PRESCOTT ST,    WEST BOYLSTON, MA 01583-1115
18574926   +SHARON REHM,   2871 CORAL WAY,    PUNTA GORDA, FL 33950-5032
18574927    SHARON REID,   21 PLACE CHAMPAGNE,    KIRKLAND, QC H9H5J4
18574928    SHARON REID,   21 PLACE DU CHAMPAGNE,    KIRKLAND, QC H9H5J4
18574929   +SHARON RENO,   4726 MARYHILL,    SYLVANIA, OH 43560-2618
18574930   +SHARON REX,   908 MURBACH ST,    ARCHBOLD, OH 43502-9172
18574931   +SHARON RICHER,   1804 SOUTH DEFIANCE ST,    ARCHBOLD, OH 43502-9490
18574932   +SHARON RICHFORD,   147 MICHIGAN AVE,    DAYTONABEACH, FL 32114-3297
18574933   +SHARON RICHMOND,   2770 CARLISLE DRIVE,    ROCKFORD, IL 61109-3120
18574934   +SHARON RIGGS,   1641 SEDGEFIELD DR,    MURRELLS INLET, SC 29576-8664
18574935   +SHARON ROBERTS,   240 SAN MARCO DR,    VENICE, FL 34285-3135
18574936   +SHARON ROBERTS,   819 BROOKLINE DRIVE,    MYRTLE BEACH, SC 29579-7062
18574937   +SHARON ROBERTSON,   585 SHADOW WOOD LANE,    TITUSVILLE, FL 32780-3513
18574938   +SHARON ROBIDOUX,   4510 PERIWINKLE CT,    MURRELLS INLET, SC 29576-6416
18574939    SHARON ROGERS,   72 WEST 25TH,    HAMILTON, ON L9C4X2
18574940   +SHARON ROWE,   3 CYNTHIA CIRCLE,    ORCHARD PARK, NY 14127-1671
18574942   +SHARON SAVOIE,   44 CEDAR ST,    GARDNER, MA 01440-2318
18574943    SHARON SCAIFE,   801 KRAFT ROAD,    FORT ERIE, ON L2A4M8
18574944   +SHARON SCHMIDT,   46 SEABROOK ST,    BUFFALO, NY 14207-1320
18574945   +SHARON SCHOTT,   1570 SAN MARINO CT,    PUNTA GORDA, FL 33950-6547
18574946   +SHARON SCHREUR,   3160 HILLSIDE CT,    ZEELAND, MI 49464-9607
18574948   +SHARON SCHULTZ,   3357 ENGLISH HILLS DR,    GRAND RAPIDS, MI 49544-7334
18574948    SHARON SEATH,   2 SUNSET STREET,    NANTICOKE, ON N-A 1L0
18574949   +SHARON SEXTON,   36 W DRULLARD AVE,    LANCASTER, NY 14086-1644
18574950   +SHARON SEYMOUR,   11 RIDGE AVE,    NATICK, MA 01760-2501
18574951   +SHARON SHADBEGIAN,   120 OLD MILL RD,    SHREWSBURY, MA 01545-2233
18574952   +SHARON SHADDOX,   1110 ALDEN COURT,    HOLLAND, MI 49423-5281
18574953   +SHARON SHIVELY,   227 GREENWOOD AVE,    PITTSBURGH, PA 15202-1411
18574954   +SHARON SHOCKLEY,   120 HIGHWOOD CIRCLE,    MURRELLS INLET, SC 29576-9772
18574955   +SHARON SHORT,   4310 PITTS AVE. #1,    CINCINNATI, OH 45223-2007
18574956   +SHARON SHULL,   1250 BAILEY AVE APT 311,    BUFFALO, NY 14206-1351
18574957    SHARON SINFIELD,   81 LAKE AVE WEST,    KARLTON PLACE, ON K7C1L5
18574958   +SHARON SINGLETON,   46736 STATE ROUTE,    WOODSFIELD, OH 43793
18574961    SHARON SMITH,   430 DELANEY DRIVE,    AJAX, ON L1T 3Y7
18574962    SHARON SMITH,   430 DELANEY DRIVE,    AJAX, ON L1T3Y7
18574960   +SHARON SMITH,   37 SALVATORE DRIVE,    WESTFIELD 01085-1857
18574959   +SHARON SMITH,   2881 BUCHANAN ST,    MARNE, MI 49435-9673
18574963   +SHARON SMITHUYSEN,   3528 QUEENS HARBOUR BLVD,    MYRTLE BEACH, SC 29588-7706
18574964   +SHARON SNELL,   1104 N GREENGOLD RD,    HANNA CITY, IL 61536-9436
18574965   +SHARON SNYDER,   68102 KLINGER LAKE RD,    STURGIS, MI 49091-8221
18574966   +SHARON SOMMER,   1259 SNEE DRIVE,    PITTSBURGH, PA 15236-3444
18574967   +SHARON SOUCY,   20 FORSLUND ROAD,    PRINCETON, MA 01541-1506
18574968   +SHARON SOUTHWORTH,   7270 VERSAILLES PLANK ROAD,    DERBY, NY 14047-9631
18574969   +SHARON SPRINGTER,   220 SEVENTH STREET,    OAKMON, PA 15139-1846
18574970    SHARON STAEBLER,   7321 HIGHWAY 6 RR1,    ARTHUR, ONTARIO N0G1A0
18574971    SHARON STAEBLER,   7321 HWY6,    ARTHUR, ON N0G 1A0
18574972    SHARON STANSHALL,   31 BOOK ROAD UNIT 21,    GRIMSBY, ON L3M2M3
18574973   +SHARON STARK,   14933 GLEN VALLEY DRIVE,    MIDDLEFIELD, OH 44062-8482
18574974   +SHARON STEPHENS,   10212 POINTVIEW CT,    ORLANDO, FL 32836-3700
18574975   +SHARON STEWART,   100 GROSVENOR AVE,    BUTLER, PA 16001-1619
18574976   +SHARON STOCK,   33 WEBSTER STREET,    BUZZARDS BAY, MA 02532-5359
18574977   +SHARON SULLIVAN,   62 PARKTON AVE,    WORCESTER, MA 01605-1008
18574978   +SHARON SWANSON,   111 HARMONY,    EAST PEORIA, IL 61611-1907
18574979   +SHARON SWEENEY,   10 ALLEN DRIVE,    PITTSBURGH, PA 15214-1402
18574980   +SHARON SWEENEY,   25275 RAMPART BLVD,    PUNTA GORDA, FL 33983-6440
18574981   +SHARON TAFT,   175 NORTH RD,    BEDFORD, MA 01730-1055
18574982   +SHARON TAGG,   29200 S JONES LOOP RD 550,    PUNTA GORDA, FL 33950-9339
18574983   +SHARON THOMASZFSKI,   1144 GREAT LAKES CIRCLE,    MYRTLE BEACH, SC 29588-2945
18574984   +SHARON TILBE,   5354 DELMONTE COURT,    CAPE CORAL, FL 33904-5919
18574985    SHARON TUCK,   403 ONTARIO STREET N,    MILTON, ON L9T 3J4
18574987   +SHARON TUREK,   157 PARKWAY LANE,    LITTLE RIVER, SC 29566-7897
18574988   +SHARON TYLER,   117 AUTUMNWOOD LANE,    DAVIS JUNCTION, IL 61020-9408
18574989   +SHARON UNKLE,   6721 WORTH AVE,    SYLVANIA, OH 43560-3283
18574990   +SHARON URBAN,   2786 W PLEASANT AVE,    EDEN, NY 14057-1221
18574991   +SHARON VELKY,   4017 WASHINGTON STREET,    NIAGARA FALLS, NY 14305-1513
18574992   +SHARON VONMAUR,   10653 SUDAN ST,    PORTAGE, MI 49002-7373
18574993   +SHARON WALKER,   14 WHEELOCK STREET,    OXFORD, MA 01540-2110
18574994   +SHARON WALSH,   523 LOWELL ROAD,    GROTON, MA 01450-1436
18574995    SHARON WARNER,   1044 ELTON ROAD,    FARMERSVILLE, NY 14060
18574996   +SHARON WEBBER,   4267 CONNECTION DR,    WILLIAMSVILLE, NY 14221-7513
```

```
18574997   +SHARON WELLER,   2629 PHEASANT RUN,   DECATUR, IL 62521-5682
18574998   +SHARON WEST,   27 ASH ST,   CORINTH, NY 12822-1428
18574999   +SHARON WESTHOUSE,   2657 MEADOWRIDGE,   BYRON CENTER, MI 49315-9241
18575000   +SHARON WETZEL,   3120 PRAIRIE GRASS,   ROCKFORD, IL 61114-6616
18575001   +SHARON WEYGANDT,   1001 BEN FRANKLIN DRIVE 406,   SARASOTA, FL 34236-2242
18575002   +SHARON WHALEN,   33 BROOKSIDE PLACE,   SPRINGFIELD, IL 62704-5701
18575003    SHARON WILDFANG,   7707 MILBUROGH LINE,   FREELTON, ONTARIO L0R1K0
18575004   +SHARON WILES,   8 DANDELION TRAIL,   FAIRFIELD, PA 17320-8242
18575008   +SHARON WILLIAMS,   801 CAMBELL AVE,   KALAMAZOO, MI 49006-3300
18575007    SHARON WILLIAMS,   66 LOGAN AVE,   SUDBURY, ON P3C3E1
18575005   +SHARON WILLIAMS,   4219 WINDCHIME LANE,   LAKELAND, FL 33811-3043
18575006    SHARON WILLIAMS,   6337 CLARK CRES,   NIAGARA FALLS, ON L2G2C9
18575009    SHARON WILSON,   4087 STANLEY AVE,   NIAGARA FALLS, ON L2E 4Z1
18575010   +SHARON WINGARD,   4187 E LAKESHORE DR,   DECATUR, IL 62521-1733
18575011   +SHARON WIRKNER,   3180 CR 39,   BURGOON, OH 43407-9711
18575012   +SHARON WYMAN,   5 EGAN AVENUE,   WORCESTER, MA 01604-2609
18575013   +SHARON YOSWIG,   3105 WEST STREET,   SPRINGFIELD, IL 62707-9360
18575014   +SHARON ZACHER,   119 EASTVIEW DR,   MEDINA, NY 14103-1669
18575016   +SHARRI BLOCK,   3467 260TH STREET,   DEWITT, IA 52742-9409
18575017   +SHARRI RAMMELSBERG,   PO BOX 58181,   CINCINNATI, OH 45258-0181
18575018   +SHARRON AULD,   6064 ANDREA DR,   NIAGARA FALLS, ON L2H2Z8
18575019   +SHARRON FULLER,   1693 BRADENTON PLACE,   PORTAGE, MI 49002-6986
18575020   +SHARRON MCINTYRE,   8679 OAKLAND HILLS CIRCLE,   PORTAGE, MI 49024-5297
18575021   +SHARRON PHILO,   1318 RIVER TREE DRIVE,   CHESTER, VA 23836-6179
18575022   +SHARRON PIRES,   215 RIOVILLA DR,   PUNTA GORDA, FL 33950-7475
18575023    SHARRON WATSON,   61 WALKERBRAE TRAIL,   GUELPH, ON N1H6J4
18575024    SHARRON YONEV,   63 CREANONA BLVD,   STONEY CREEK, ON L8E 5T2
18575025   +SHARRY SLAUGHTER,   5 BARN LANE,   JACKSONVILLE, IL 62650-2207
18575027   +SHARYL GOLISEK,   48118 29 1/2 ST,   PAW PAW, MI 49079-9490
18575028   +SHARYL SMITH,   5151 DONNINGTON RD,   CLARENCE 14031-1501
18575029   +SHARYL SMITH,   5151 DONNINGTON RD,   CLARENCE, NY 14031-1501
18575026   +SHARYLE VITELLO,   262 WOODSTREAM DR,   GRAND ISLAND, NY 14072-3235
18575030    SHARYN GAGNON,   27900 BERMONT ROAD,   PUNTA GORDA, FLORIDA 33982
18575031   +SHARYN PYSHER,   6761 CHRISTMALT DRIVE,   BATH, PA 18014-8502
18575032   +SHARYN SLACHETKA,   2160 HALL RD,   ELMA, NY 14059-9787
18575034   +SHASTA BOYLE,   29 HARRISON AVE,   GLENS FALLS, NY 12801-2811
18575038   +SHAUN BALDWIN,   307 TENNYSON TERRACE,   WILLIAMSVILLE, NY 14221-5936
18575039   +SHAUN BURKE,   5730 KECK RD,   LOCKPORT, NY 14094-9035
18575040   +SHAUN CALLAHAN,   51 STONE RIDGE RD,   FRANKLIN, MA 02038-3166
18575041    SHAUN CHAPMAN,   1404-1121 BAY ST.,   TORONTO, ON M5S 3L9
18575042    SHAUN COOKE,   3 GATESBURY COURT,   WATERDOWN, ON L0R 2H3
18575043   +SHAUN COTTER,   80 SAPPHIRE POINT,   MORTON, IL 61550-3608
18575045   +SHAUN HINTZ,   13481 HIDDEN CREEK CT,   GRAND HAVEN, MI 49417-8952
18575046   +SHAUN LEWIS,   11139 SIERRA PALM COURT,   FORT MYERS, FL 33966-5754
18575047    SHAUN MAIKA,   209 GRANDVIEW DR,   ROSENEATH, ON K0K2X0
18575048   +SHAUN MAWHORTER,   17562 COUNTY ROAD 18,   GOSHEN, IN 46528-9178
18575049   +SHAUN MCSWEENEY,   1400 EAST AVE UNIT 7,   ROCHESTER, NY 14610-1643
18575053   +SHAUN STERN,   120 EAGLE LANE APARTMENT 5,   PENN YAN, NY 14527-8760
18575054   +SHAUN WEST,   10 PARK RD,   OGLESBY, IL 61348-1181
18575035   +SHAUNA AUTENRIETH,   108 CHESTER ST,   WORCESTER, MA 01605-1044
18575036   +SHAUNALEE REYES,   49 ELLSWORTH ST APT 3,   WORCESTER, MA 01610-1834
18575037   +SHAUNALEE REYES,   49 ELLSWORTH ST,   WORCESTER, MA 01610-1834
18575044   +SHAUNDA MELTON,   425 RETRIEVER CT,   MURRELLS INLET, SC 29576-9600
18575050   +SHAUNNA MARIE GINNANE,   3536 MOYER ROAD,   NORTH TONAWANDA, NY 14120-9503
18575051   +SHAUNNA SZABO,   8662 WINDSONG COURT,   MYRTLE BEACH, SC 29579-5369
18575052   +SHAUNNE SMUK,   70 SHANTZ AVE,   BRANTFORD, ON N3T6P2
18575055   +SHAWM GEORGE,   572 CARNEY RD,   PALMERTON, PA 18071-7702
18575064   +SHAWN AIMESBURY,   108 SAWGRASS LN,   BATTLE CREEK, MI 49015-9404
18575072    SHAWN BAKSH,   64 MAIN STREET SOUTH,   ACTON, ON L7J1X5
18575073   +SHAWN BEGGIN,   421 N NURSERY AVE,   FREEPORT, IL 61032-3919
18575074   +SHAWN BROSNAN,   711 PINCHINGFIELD LANE,   WEBSTER, NY 14580-8710
18575075   +SHAWN BROWN,   2224 US HWY 51,   STOUGHTON, WI 53589-3080
18575076   +SHAWN BURGESS,   702 N THIRD,   GIRARD, IL 62640-1040
18575077   +SHAWN CALLEY,   144 PATTEE HILL,   GEORGIA, VT 05468-4407
18575078   +SHAWN CARON,   1380 ENFIELD STREET,   ENFIELD, CT 06082-5567
18575079   +SHAWN CARPENTER,   7127 POSSUM STREET,   MOUNT VERNON, OH 43050-9340
18575080    SHAWN CLEMENT,   59 FAIRWOOD PLACE EAST,   BURLINGTON, ON L7T2B7
18575081    SHAWN COSBY,   3315 ANNETTE ST,   OTTAWA, ON K0A2W0
18575082   +SHAWN CRIMMEN,   3568 BAY POINT DR,   SHERRILLS FORD, NC 28673-9786
18575083   +SHAWN CRIMMEN,   3568 BAY POINTE DR,   SHERRILLS FORD, NC 28673-9786
18575084   +SHAWN DECOSTE,   1410 MCKENZIE RD,   CALEDONIA, ON N3W2C2
18575085   +SHAWN DOHERTY,   17 GLENSTONE DRIVE,   VERNON, CT 06066-4203
18575086   +SHAWN ECKHART,   108 DUPREE CT,   WASHINGTON, IL 61571-9324
18575087   +SHAWN ESTES,   18290 COLUMBINE RD,   FORT MYERS, FL 33967-5215
18575088   +SHAWN FAVREAU,   19 FIREFIGHTERS WAY,   PLATTSBURGH, NY 12901-7680
18575089   +SHAWN FENNELLY,   9 CLARENCE ROAD,   WAYLAND, MA 01778-3105
18575090    SHAWN FILLMORE,   7081 MCCOLL DR,   NIAGARA FALLS, ON L2J 1G7
18575091   +SHAWN FISHER,   55 MEADOW RD,   MILTON, VT 05468-3750
18575092    SHAWN FITZGERALD,   75 CEDARVALE CRES,   WELLAND, ON L3C 6W8
18575093   +SHAWN FOTI,   3856 COOMER RD,   NEWFANE, NY 14108-9652
```

```
18575094      SHAWN FUJIOKA,   164 TOBA CRESCENT,   BRAMPTON, ON L6Z 4W3
18575095     +SHAWN GARDNER,   93 CRESTWOOD DR,   SOUTHBRIDGE, MA 01550-1111
18575096     +SHAWN GEORGE,   1595 STAGECOACH ROAD EAST,   PALMERTON, PA 18071-3435
18575097     #+SHAWN GOUGH,   127 SAUNDERSDALE ROAD,   CHARLTON, MA 01507-5106
18575098      SHAWN HAMILTON,   70 ROSELAWN AVE,   ANCASTER, ON L9G2J2
18575099     +SHAWN HANLON,   6006 RED TAIL LANE,   GIBSONIA, PA 15044-6046
18575100     +SHAWN HAYWARD,   39 MELBOURNE CRES,   WATERLOO, ON N2L2M4
18575101      SHAWN HEELEY,   869 CHIPPING PARK BOULEVARD,   COBOURG, ON K9A5K9
18575102     +SHAWN HERRON,   22980 64TH AVE,   MATTAWAN, MI 49071-9517
18575103     +SHAWN JOHNSON,   1100 6TH STREET,   BEAVER, PA 15009-1826
18575104     +SHAWN KELLEY,   15 DEERWOOD,   WILLIAMSVILLE, NY 14221-1614
18575105     +SHAWN LAWRENCE,   5 GRASSY MEADOW RD,   WILBRAHAM, MA 01095-1420
18575106     +SHAWN LEMAY,   111 S CAYUGA RD,   WILLIAMSVILLE, NY 14221-6732
18575107     +SHAWN LIGUORI,   929 HOBER AVE,   MCKEES ROCKS, PA 15136-2321
18575108      SHAWN LUIMES,   27 ALON ST,   OTTAWA, ON K2S1L2
18575109      SHAWN MALTAIS,   3 DE BOUCHERVILLE,   BROMONT, QC J2L2G7
18575111      SHAWN MARTELLE,   18 WINDERMERE DRIVE,   INGLESIDE, ON K0C1M0
18575112     +SHAWN MCGUIRE,   11376 SCHOOLHOUSE DRIVE,   VICKSBURG, MI 49097-9481
18575113     +SHAWN MCNAUGHTON,   2372 ROCHESTER RD,   SEWICKLEY, PA 15143-8615
18575114      SHAWN MONTOUR,   PO BOX 1323,   KAHNAWAKE, QC J0L1B0
18575115     +SHAWN MURPHY,   54 OLLIVETTI PLACE,   PLATTSBURGH, NY 12901-2615
18575117      SHAWN NEDDEAU,   1054 WILSON DR,   MINESING, ON L0L1Y2
18575118      SHAWN NEWMAN,   2353 SPRING MEADOW WAY,   OAKVILLE, ON L6M 0B9
18575119      SHAWN OCONNOR,   12575 59TH STREET NORTH,   WEST PALM BEACH, FL 33411-8555
18575120      SHAWN OHARA,   244 SAUGEEN BEACH RD 93,   PORT ELGIN, ON N0H2C0
18575121     +SHAWN OMARA,   360 CARLTON ROAD,   PITTSBURGH, PA 15235
18575122     +SHAWN PALMER,   473 WILLOW DRIVE,   PITTSBURGH, PA 15243-2017
18575123     +SHAWN PALMER,   7914 EDDYSTONE WAY,   MELBOURNE, FL 32940-2140
18575124     +SHAWN PANGBURN,   471 BURLEY ROAD N,   ROCHESTER, NY 14612-5755
18575125      SHAWN PARSONS,   1135 GLANCASTER RD,   MT HOPE, ON L0R1W0
18575126      SHAWN POMFRET,   2916 DARIEN ROAD,   BURLINGTON, ON L7M4K2
18575127     +SHAWN PORTER,   54 BROOKS POND ROAD,   SPENCER, MA 01562-1005
18575128     +SHAWN POVSE,   3017 NEWPORT DRIVE,   SPRINGFIELD, IL 62702-3334
18575129     +SHAWN RAHN,   5471 HIGHLANDS VISTA CIRCLE,   LAKELAND, FL 33812-5216
18575130     +SHAWN REEVES,   8 JACQUES PKWY,   MILLBURY, MA 01527-1009
18575131     +SHAWN ROBAIR,   5284 17TH AVE,   NAPLES, FL 34116-5663
18575132     +SHAWN SABELLA,   153 QUAKER HIGHLANDS RD,   PERU, NY 12972-5180
18575133      SHAWN SNOBELEN,   310 CHIPPENDALE AVE,   ANCASTER, ON L9G4L1
18575135     +SHAWN STIPCAK,   559 E CLEVELAND,   ASHLEY, MI 48806-9706
18575136     +SHAWN STIPCAK,   559 E CLEVELAND RD,   ASHLEY, MI 48806-9706
18575134     +SHAWN STIPCAK,   1517 BURBANK DR,   ST JOHNS, MI 48879-8202
18575137     +SHAWN STUART,   155 WASHINGTON ST,   TUPPER LAKE, NY 12986-1225
18575138     +SHAWN STUART,   24 CLIFF AVE,   TUPPER LAKE, NY 12986-1728
18575139     +SHAWN SUTHERLAND,   135 SINGLETREE LANE,   BATTLE CREEK, MI 49014-8507
18575140      SHAWN SWEENEY,   6146 4TH LINE,   TOTTENHAM, ON L0G 1W0
18575141     +SHAWN THOMAS,   28430 JOANIE LANE,   WATERFORD, WI 53185-1874
18575142     +SHAWN WHITE,   101 N14TH ST,   SCHOOLCRAFT, MI 49087-8743
18575056      SHAWNA ATKINS,   612 MOORELANDS CRES,   MILTON , ON L9T 4B5
18575057     +SHAWNA CARR,   6800 RIVERVIEW DRIVE,   CORNWALL, ON K6H 7M1
18575058     +SHAWNA DAVIS,   1862 EMERALD DRIVE,   OREFIELD, PA 18069-9121
18575059     +SHAWNA DORMAN,   6178 TOWER HILL RD,   BYRON, NY 14422-9579
18575060     +SHAWNA FIORE,   44 PARK STREET,   SHREWSBURY, MA 01545-2348
18575061     +SHAWNA GALLAGHER,   3104 MANDARIN GROVE LANE,   KALAMAZOO, MI 49004-3788
18575062      SHAWNA HIGGINS,   275 SOUTHBROOK DR,   BINBROOK, ON L0R 1C0
18575063     +SHAWNA HOOD,   3619 142ND AVE,   DORR, MI 49323-9520
18575065     +SHAWNA LEHAN,   120 BEECH ST,   CORINTH, NY 12822-1450
18575066     +SHAWNA PLOUHAR,   12693 BUCHANAN ST,   GRAND HAVEN, MI 49417-9612
18575068     +SHAWNA RODGERS,   174 HUNTINGTON CRES,   DORCHESTER, ON N0L 1G3
18575069      SHAWNA ROOKE,   2291 BROOKHURST RD,   MISSISSAUGA, ON L5J1R1
18575070     +SHAWNA SALVO CAFUMO,   210 ALISON CRESCENT,   OAKVILLE, ON L6L0C7
18575071     +SHAWNA SCRIBBEN,   329 MARION OAKS DRIVE,   OCALA, FL 34473-2440
18575116      SHAWNNA SCHATZ,   2 PINE CLIFF CRESENT,   BARRIE, ONTARIO L4N5V3
18575143     +SHAY ISAAC,   4104 VISTA LAGO DR,   WINTER HAVEN, FL 33881-6804
18575150     +SHAY PARRETTI,   31 JUNE STREET TERRACE,   WORCESTER, MA 01602-2853
18575144     +SHAYNA BOONE,   827 LINN AVE,   BATTLE CREEK, MI 49014-4536
18575146     +SHAYNA D STUDNICKA,   159 OSBORNE STREET APT 2,   BRITTON, MI 49229-9605
18575145     +SHAYNA DONOVAN,   5176 OLYMPIC AVE,   BLASDELL, NY 14219-2662
18575148      SHAYNE SCOTT,   7333 DARCEL AVENUE,   MISSISSAUGA, ON L4T 2X4
18575149     +SHAYNE TRESENRITER,   4452 N 300 E,   FREMONT, IN 46737-9192
18575151      SHAZAD KOBIR,   371 RUE DORLEANS,   ST LAMBERT, QUEBEC J4S1Y1
18575266      SHE KELLY,   133 GRINESTONE WAY,   DUNDAS, ON L9H7B8
18575153      SHEEL TANNA,   209 MAURIER BLVD,   VAUGHAN, ON L6A0V2
18575152      SHEELAGH KEMP,   7491 15TH SIDEROAD,   MILTON, ON L9T2X7
18575155     +SHEENA MACDONALD,   16 AGNES ST,   HAMILTON, ON L8H4H2
18575156     +SHEENA MCGOVERN,   23 CARRIAGEGATE DR,   HAMILTON, ON L8V5A6
18575157      SHEENA NOUD,   20 LOUISA STREET,   TORONTO, ON M8V2K6
18575158     +SHEENA TURNER,   9 BUTTLES AVE APT 400,   COLUMBUS, OH 43215-6409
18575160     +SHEILA A GERARDI,   519 GRAFTON ST,   SHREWSBURY, MA 01545-4016
18575161     +SHEILA A MYERS,   304 21ST AVENUE S APT 6M,   MYRTLE BEACH, SC 29577-4665
18575159     +SHEILA ADDISON,   3218 PONTALUNA RD,   FRUITPORT, MI 49415-9600
```

District/off: 0101-4          User: jr               Page 802 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18575162     SHEILA ANGUS,    19 DAUGAARD AVENUE,    PARIS, ON N3L4E4
18575163    +SHEILA ARPANO,    21 WACHUSETT DR,    WESTMINSTER, MA 01473-1607
18575164    +SHEILA ARPANO,    21 WAHCUSETT DR,    WESTMINSTER, MA 01473-1607
18575165    +SHEILA ASHTON,    105 ROYAL PALM CIRCLE,    LARGO, FL 33778-1356
18575166    +SHEILA BAIERS,    44825 PAW PAW ROAD,    PAW PAW, MI 49079-9015
18575167    +SHEILA BATTLES,    P O BOX 1208,    STERLING, MA 01564-1208
18575168    +SHEILA BLAIR,    123 CRINGLE RD,    SARANAC, NY 12981-3522
18575169    +SHEILA BLEYL,    26 BROAD STREEET,    BROADALBIN, NY 12025-2131
18575170    +SHEILA BRION,    10 BRADNER ST,    FOXBORO, MA 02035-2892
18575171    +SHEILA BROCKWAY,    2 SUNNYSIDE ROAD,    PLATTSBURGH, NY 12901-7023
18575172    +SHEILA BROOKS,    28 SIZER DRIVE,    WALES, MA 01081-9759
18575175    +SHEILA BROWN,    P O BOX494,    DOUGLAS, MA 01516-0494
18575173    +SHEILA BROWN,    89 MEADOW SPRING LANE,    EAST AMHERST , NY 14051-2101
18575176    +SHEILA BURQUE,    183 ASH ST,    SPENCER, MA 01562-2701
18575178     SHEILA CAMPBELL,    21599 CONC 6,    NORTH LANCASTER, ON K0C1Z0
18575179    +SHEILA COWLES,    505 SILVER SPRING DRIVE,    SPRINGFIELD, IL 62702-3391
18575180    +SHEILA CREGG,    127 HIGHLAND AVE,    BALDWINVILLE, MA 01436-1220
18575182    +SHEILA CRISTELLI,    140 FAIRVIEW COURT,    GRAND ISLAND, NY 14072-2959
18575183    +SHEILA CRITTENDEN,    901 CALAMONDIN CT,    NORTH FORT MYERS, FL 33917-2962
18575184    +SHEILA DINA,    9 SWALLOW LANE,    ORCHARD PARK, NY 14127-3543
18575185    +SHEILA DUDEK,    62 LISBON HTS,    LISBON, CT 06351-2916
18575186     SHEILA DUVERNEY,    1041 NORTH SERVICE ROAD,    STONEY CREEK, ON L8E5C8
18575187    +SHEILA EDWARDS,    2251 DEVINE STREET,    GEORGETOWN, SC 29440-6576
18575188    +SHEILA FERRY,    209 WALNUT DRIVE,    EIGHTY FOUR, PA 15330-8625
18575189    +SHEILA GARVEY,    12 BEAR HOLE ROAD,    WEST SPRINGFIELD, MA 01089-1629
18575191     SHEILA GLANFIELD,    300 TALARA ST,    OSHAWA, ON L1J6S3
18575192    +SHEILA GOLDSBERRY,    1003 HEATHROW LN,    ROCHESTER, IL 62563-8719
18575193    +SHEILA GORDON,    6280 DENTON HILL RD,    FENTON, MI 48430-9491
18575194    +SHEILA HILTON,    1015 NORTON ROAD,    KEMPTVILLE, ON K0G 1J0
18575195    +SHEILA HOEFLE,    186 HAMPDEN ROAD,    STAFFORD SPRINGS, CT 06076-3101
18575196    +SHEILA HOLM,    89 BAMFORD AVE,    HAWTHORNE, NJ 07506-2912
18575199    +SHEILA HULL,    519-8 DURHAM ST,    GEORGETOWN, ON L7G 5V7
18575200    +SHEILA HYDE,    59213 WHITEWOOD DR,    MATTAWAN, MI 49071-9512
18575201    +SHEILA JOHNSON,    79 DEERFIELD ST,    WORCESTER, MA 01602-4348
18575202    +SHEILA JONES,    2501 DOVER ROAD,    COLUMBUS, OH 43209-2907
18575203    +SHEILA JORDAN,    5749 PARK CENTER COURT,    TOLEDO, OH 43615-1479
18575204    +SHEILA KAPPER,    PO BOX 132,    WESTPORT, NY 12993-0132
18575205    +SHEILA KASTNER,    74 GARFIELD ST,    LISBON, OH 44432-1080
18575206    +SHEILA KELLY,    259 PINE HILL LK DR,    HORTON, MI 49246-9618
18575207     SHEILA KIDD,    3182 SUNBURY RD,    INVERARY, ON K0H1X0
18575208    +SHEILA LASALLE,    5601 DUNCAN RD,    PUNTA GORDA, FL 33982-4701
18575210    +SHEILA LAWRENCE,    45 GAFFFNEY ROAD,    LOCKPORT, NY 14094-5537
18575211    +SHEILA LOVE,    3505 ABERDEEN COURT,    SPRINGFIELD, IL 62704-5564
18575212    +SHEILA LUNT,    31 WINTER MEADOW,    BARRE, VT 05641-3503
18575227    +SHEILA M ROUSELL,    2334 STATE ROUTE 11B,    NORTH BANGOR, NY 12966-1832
18575213     SHEILA MAILLET,    3195 TANIA CRESCENT,    BURLINGTON, ON L7M3M6
18575214     SHEILA MANSION,    228 EDGEHILL DRIVE,    KITCHENER, ON N2P 2C6
18575215     SHEILA MANSION,    228 EDGEHILL DRIVE,    KITCHENER, ON N2P2C6
18575216    +SHEILA MARTIN,    P O BOX 303,    GLENDALE, MA 01229-0303
18575218    +SHEILA MCCRAY,    657 WORCESTER ROAD,    SOUTHBRIDGE, MA 01550-1300
18575219    +SHEILA MCGOLDRICK,    2 MAPLE ROAD,    CENTRAL VALLEY, NY 10917-3208
18575220    +SHEILA MCJUNKIN,    2064 PERRY HWY,    FREDONIA, PA 16124-2430
18575221    +SHEILA MCMANUS,    4277 G SANTOLINA WAY,    MURRELLS INLET, SC 29576-6388
18575222    +SHEILA MCQUEEN,    80 ROWE DRIVE,    OTTAWA, ON K2L3Y8
18575223     SHEILA MELOCHE,    20 AVE DES PEUPLIERS,    ST BASILE LE GRAND, QC J3N 1G1
18575224    +SHEILA MOFFAT,    349 BOSTON ROAD,    SUTTON, MA 01590-1827
18575225     SHEILA MONERY,    20 FOXWOOD CR,    WASAGA BEACH, ON L9Z1M7
18575226    +SHEILA MOUSSEAU,    732 VASSAR RD,    ALTONA, NY 12910-2312
18575228    +SHEILA MUNIZ,    12811 CRESSEY RD,    PLAINWELL, MI 49080-9077
18575229    +SHEILA NYTRANSKY,    12 PAUL AVENUE,    HUDSON, NY 12534-2613
18575231    +SHEILA O MASSARELLI,    18 NIPMUC RD,    PAXTON, MA 01612-1412
18575230    +SHEILA OCONNOR,    3909 ROBERTSON,    ALEXANDRIA, VA 22309-3032
18575232    +SHEILA PAOLINI,    6060 MAIN STREET,    WILLIAMSVILLE, NY 14221-6835
18575233    +SHEILA PAPETTI,    40 STERLING STREET,    WORCESTER, MA 01610-2115
18575234    +SHEILA PETRAS,    10416 HERITAGE BAY BLVD,    NAPLES, FL 34120-4534
18575235    +SHEILA PIZZUTO,    34 WINDSONG CT,    EAST AMHERST, NY 14051-1664
18575236    +SHEILA PRESTON,    266 MILL POND DRIVE,    LAKE PLACID, NY 12946-6610
18575237    +SHEILA QUIRION,    34 PHILLIPS AVE,    SHREWSBURY, MA 01545-2155
18575238     SHEILA R BONNEY,    258 PINEBEACH BLVD,    DORVAL, QC H9S 2V5
18575240    +SHEILA R MEDEIROS,    4 HORTON DRIVE,    NORTON, MA 02766-1879
18575241    +SHEILA R TALLMAN,    203 SOUTH ROAD,    TEMPLETON, MA 01468-1222
18575239     SHEILA RICHARDSON,    1240 HWY 37,    CORBYVILLE, ON K0K1V0
18575242    +SHEILA SABADOSA,    70 HALLADAY DRIVE,    FEEDING HILLS, MA 01030-1519
18575243     SHEILA SABO,    1072 DEBORAH ST,    FONTHILL, ON L0S 1E4
18575244    +SHEILA SASSONE,    10 CRESCENT ST,    NORWOOD, NY 13668-3131
18575245     SHEILA SCHUMACHER,    5912 DELAWARE ST,    NIAGARA FALLS, ON L2G2E3
18575246    +SHEILA SHERMAN,    2319 EDMONTON CT,    CLERMONT, FL 34711-5234
18575247    +SHEILA SIMA,    1113 RIDGE AVE,    CORAOPOLIS, PA 15108-1926
18575248     SHEILA SMITH,    103 DORSET DRIVE,    BRAMPTON , ONTARIO L6T2Y8
18575249     SHEILA SMITH,    1333 PELHAM STREET PO BOX 580,    FONTHILL, ON L0S1E0
```

District/off: 0101-4          User: jr              Page 803 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d           Total Noticed: 72993

```
18575250    +SHEILA SOPER,   733 MORRIS STREET,    OGDENSBURG, NY 13669-3442
18575251    +SHEILA SPAULDING,   1 SPRUCE CIRCLE,    TUPPER LAKE, NY 12986-1055
18575252    +SHEILA TAMBOLLEO,   11 BIRCH LANE,    SHREWSBURY, MA 01545-1608
18575253     SHEILA TAYLOR,   34 MAPLE AVE SOUTH,    MISSISSAUGA, ONTARIO L5H2R6
18575254    +SHEILA THOMAS,   430 OAKWOOD AVE,    EAST AURORA, NY 14052-2338
18575255    +SHEILA TRABERT,   31TRAVERSE BLVD,    BUFFALO, NY 14223-1011
18575256    +SHEILA VANBLARCOM,   24B STONEHOUSE LANE,    KEENE, NH 03431-5241
18575257    +SHEILA VIHLIDAL,   18270 OLD BAYSHORE RD,    NORTH FT MYERS, FL 33917-5836
18575258    +SHEILA WALKER,   12974 E C AVE,    HICKORY CORNERS, MI 49060-9301
18575259    +SHEILA WARNER,   25 NORTHAMPTON ST,    ROCHESTER, NY 14606-2711
18575260    +SHEILA WEED,   3821 GROUSE ROAD,    SPRINGFIELD, IL 62707-8531
18575261    +SHEILA WEST,   156 HIGHLAND ROAD,    TIVERTON, RI 02878-4491
18575263    +SHEILA WHITE,   235 COPELAND AVENUE,    BRADDOCK, PA 15104-2101
18575262     SHEILA WHITE,   153 BECETT CRESCENT ST,    FONT HILL, ON L0S 1E4
18575264    #+SHEILA WYCO,   76 HOLDEN RD,    PAXTON, MA 01612-1139
18575265    +SHEILA YOUNGBERG,   18 GLENVIEW AVENUE,    JAMESTOWN, NY 14701-8508
18575190    +SHEILAGH ODONOGHUE,   47 W NEWELL AVE,    RUTHERFORD, NJ 07070-2209
18575198    +SHEILAH SCOFIELD,   17 SOUTH MAIN ST,    SALEM, NY 12865-3018
18575267    +SHELA VERMILLION,   1451 VARDON COURT,    MURRELLS INLET, SC 29576-8660
18575268    +SHELBY BEALL,   1515 NORTH LINCOLN AVE,    SPRINGFIELD, IL 62702-1635
18575269    +SHELBY BERO,   PO BOX 719,    ROOSEVELTOWN, NY 13683-0719
18575270    +SHELBY CLARK,   14946 PARADISE ST SW,    FROSTBURG, MD 21532-3957
18575271     SHELBY FRAZER,   694 BURNETT AVE,    CAMBRIDGE, ON N1T 1P1
18575272    +SHELBY GREENE,   10110 BROKEN WOODS CT,    NORTH FT MYERS, FL 33903-9055
18575273    +SHELBY MACDONALD,   6129 TOBY CRES,    NIAGARA FALLS, ON L2G2S8
18575274    +SHELBY MASKARINEC,   306 WASHINGTON WOODS DRIVE,    WASHINGTON, PA 15301-9585
18575275    +SHELBY MAYES,   223 WAYNE ST,    BRONSON, MI 49028-1532
18575276    +SHELBY ROBINSON,   205 BACON AVE,    PORTAGE, MI 49002-7194
18575277    +SHELBY TROMBLEY,   3 RENADETTE ROAD,    PLATTSBURGH, NY 12901-5545
18575278     SHELDON BEDWARD,   2159 BREWSTER DR,    MYRTLE BEACH, SC 29577
18575279     SHELDON BERG,   3300 STEELES AVE W UNIT 5,    VAUGHAN, ON L4K2Y4
18575280     SHELDON MCCHESNEY,   25739 POPLAR HILL RD,    DENFIELD, ON N0M1P0
18575281    +SHELDON NEWMAN,   62 COVENT GARDEN,    WILLIAMSVILLE, NY 14221-1939
18575282     SHELDON RANDALL,   13 DIXIE AVE,    NIAGARA-ON-THE-LAKE, ON L0S1J0
18575283     SHELDON STEIN,   17 MONTROSE CRESCENT,    WHITBY, ON L1R1C8
18575284    +SHELIA HOWLEY,   95 BROOKSIDE DRIVE,    UXBRIDGE, MA 01569-1118
18575285    +SHELINA DEVJI,   44 MANSARD DRIVE,    RICHMOND HILL, ON L4E0L7
18575286    +SHELINDA MCELROY,   222 BORDER ST,    COLUMBUS, OH 43207-5344
18575287    +SHELLEY A LOWE,   2360 MEADOWPINE BLVD,    MISSISSAUGA, ON L5N6S2
18575288    +SHELLEY BERTRAND,   593 RT 3,    PLATTSBURGH, NY 12901-6528
18575289    +SHELLEY BLEIER,   121 COLONIAL CIRCLE,    MURRELLS INLET, SC 29576-8528
18575290    +SHELLEY BLYTHE,   114 OAKLAND HEIGHTS,    MONACA, PA 15061-2864
18575291    +SHELLEY BRIGHAM,   63 BARKER STREET APT 5,    BUFFALO, NY 14209-2046
18575292    +SHELLEY CARROLL,   6 NIGHTENGALE AVE,    MASSENA, NY 13662-1716
18575293     SHELLEY CHAMBERS,   451 OLD CHICOPEE TRAIL,    KITCHENER, ON N2A 4H1
18575294     SHELLEY CHISLETT,   240 TRAVISS DRIVE,    NEWMARKET, ON L3Y 7J9
18575295     SHELLEY CIOLFI,   1454 3RD CONSESSION ROAD,    PORT COLBORNE, ONTARIO L3K5V5
18575296    +SHELLEY EGGLESTON,   4918 W BAY WAY PLACE,    TAMPA, FL 33629-4834
18575297    +SHELLEY ESKER,   1102 OLD POLK CITY ROAD,    LAKELAND, FL 33809-6622
18575298     SHELLEY GAGNON,   446 PROSPECT PT RD N,    RIDGEWAY, ON L0S 1N0
18575299     SHELLEY GELLNER,   258 RON ALLEN DRIVE,    DORCHESTER, ON N0L1G1
18575300    +SHELLEY GORMAN,   9 WILLIAMS STREET,    SUTTON, MA 01590-3865
18575301    +SHELLEY GRAVES,   203 QUAKER HIGHLANDS ROAD,    PERU, NY 12972-5113
18575302    +SHELLEY GROULX,   63 NEWCASTLE AVENUE,    KANATA, ON K2K3B5
18575303     SHELLEY HAMILTON,   8118 OLD SCUGOG ROAD,    ENNISKILLEN, ON L0B1J0
18575304     SHELLEY HEIN,   7708 YVETTE CRES,    NIAGARA FALLS, ON L2H 3B7
18575306     SHELLEY HELMAN,   73 KENDALL,    PINCOURT, QC J7V 6L6
18575307     SHELLEY HENDERSON,   68 BRAMLEY ST N,    PORT HOPE, ON L1A 3L4
18575308     SHELLEY HENDERSON,   68 BRAMLEY STREET NORTH,    PORT HOPE, ON L1A 3L4
18575309     SHELLEY HENSEL,   372 PEEL STREET,    COLLINGWOOD, ON L9Y 3W4
18575310    +SHELLEY HENSON,   1520 GREENVALLEY DRIVE,    PITTSBURGH, PA 15220-1844
18575311    +SHELLEY HICKEY,   452 SHELDRAKE RD,    AU SABLE FORKS, NJ 12912-4308
18575312    +SHELLEY JENSEN,   7787 FALLEN TIMBER DRIVE,    MYRTLE BEACH, SC 29588-6645
18575313     SHELLEY JOHNSON,   1427 SOUTHWOOD ROAD,    SEVERN BRIDGE, ON P0E 1N0
18575314     SHELLEY KOTURBASH,   1050 MCNICOLL AVE,    TORONTO, ON M1W2L8
18575315    +SHELLEY KREPS,   1207 SOUTH MADISON,    MACOMB, IL 61455-3237
18575317    +SHELLEY L LEE,   31400 AMERICAN LEGION RD,    MACKINAW, IL 61755-9409
18575318    +SHELLEY L LEE,   31400 AMERICN LEGION RD,    MACKINAW, IL 61755-9409
18575316     SHELLEY LAHIE,   98 MAGNIFCENT WAY,    BINBROOK, ON L0R1C0
18575319     SHELLEY LOTHIAN,   2165 MARGOT STREET,    OAKVILLE, ON L6H3M5
18575320    +SHELLEY MARKER,   619 RIVERSIDE DRIVE,    SOUTH BEND, IN 46601-1047
18575321     SHELLEY MASON,   495 BEATRICE DRIVE,    OTTAWA, ON K2J4T9
18575322    +SHELLEY MCMACKEN,   8055 EAGLE CREEK CT,    SYLVANIA, OH 43560-4242
18575323    +SHELLEY MILLER,   10711 EAST SHORE DRIVE,    PORTAGE, MI 49002-7474
18575324    +SHELLEY MOORE,   16 STARDUST DR,    SHERMAN, IL 62684-9762
18575325     SHELLEY MORRISON,   RR 1,    ORTON, ON L0N 1N0
18575327     SHELLEY NEWMAN,   STATE STREET,    ST JOSEPH, MI 49085
18575326     SHELLEY NEWMAN,   6843 DOMENIC CRT,    NIAGARA FALLS, ON L2J4L5
18575330    +SHELLEY R ELLINGER,   260 LILLY CHAPEL RD,    WEST JEFFERSON, OH 43162-1422
18575328     SHELLEY RANDALL,   3815 ST JAMES AVE,    NIAGARA FALLS, ON L2J2P9
```

```
18575329    +SHELLEY REED SHUSTER,   124 MAIN AVENUE,   NEW BRIGHTON, PA 15066-3416
18575331    +SHELLEY ROEGNER,   100 LAWTON ROAD,   HILTON, NY 14468-9773
18575332    +SHELLEY RUCH,   1418 1000TH ST,   LINCOLN, IL 62656-5008
18575333     SHELLEY SCOTT,   3651 SIXTEEN RD,   ST ANNS, ON L0R 1Y0
18575334    +SHELLEY SHINN,   2404 CERRO VISTA DR,   ROCKFORD, IL 61107-1044
18575335     SHELLEY SORLEY,   7522 LUNA PARK COURT,   NIAGARA FALLS, ON L2H 3H3
18575336    +SHELLEY SPEAR,   PO BOX 63,   NEW SALEM, MA 01355-0063
18575337    +SHELLEY STEINGART,   29200 JONES LOOP RD S LOT 609,   PUNTA GORDA, FL 33950-9333
18575338     SHELLEY SULLIVAN,   38 ROCKLAND,   BROOKLIN, ON L1M0B2
18575339    +SHELLEY TERRY,   10194 RAMBLEWOOD DRIVE,   CORAL SPRINGS, FL 33071-6565
18575340     SHELLEY VARLEY,   RURAL ROUTE 1,   SHALLOW LAKE, ON N0H2K0
18575341    +SHELLEY WALSH,   2 SUNNY HILL DRIVE,   OXFORD, MA 01540-2059
18575342     SHELLEY WILTON,   451 OLD CHICOPEE TRAIL,   KITCHENER, ON N2A 4H1
18575343    +SHELLI ABEL,   4970 8TH AVENUE SW,   GRANDVILLE, MI 49418-9641
18575344    +SHELLI BANES,   6755 WHITE OAK DRIVE,   SOUTH BELOIT, IL 61080-9708
18575345    +SHELLIE STAPERT,   48272 BEULAH WAY,   MATTAWAN, MI 49071-8844
18575346    +SHELLIE ZAHRAN,   546 FOLLY ESTATES DR,   MYRTLE BEACH, SC 29588-6222
18575347     SHELLY ALGER,   2394 SOUTHCOTT RD,   PICKERING, ON L1X 2T3
18575348     SHELLY BEGG,   136 WOODCROFT LANE,   WOODBRIDGE, ON L4L 6T4
18575349    +SHELLY BROOKS,   657 GILBERT ROAD,   MOOERS, NY 12958-4125
18575350    +SHELLY CADY,   5001 PARKER RD,   SHERMAN, NY 14781-9621
18575351    +SHELLY DIEFENTHALER,   4020 NORTH STATE ROUTE 590,   GRAYTOWN, OH 43432-9722
18575352     SHELLY ELLIS,   4927 100 2ND AVE,   GRAND JUNCTION, MI 49056
18575353    +SHELLY ERHARD,   PO BOX 226,   BERRIEN SPRINGS, MI 49103-0226
18575354    +SHELLY FINK,   7662 HUNTERS RIDGE,   KALAMAZOO, MI 49009-3822
18575355    +SHELLY GONZALES,   10988 SUMMERLIN CT,   HOLLAND, MI 49423-9210
18575356     SHELLY GRAHAM,   804 FALLBROOK RD,   BALDERSON, ON K0G 1A0
18575358     SHELLY GRAHAM,   804 FALLBROOK RD,   BALDERSON, ON KOG 1A0
18575357     SHELLY GRAHAM,   804 FALLBROOK RD,   BALDERSON, ON K0G1A0
18575359    +SHELLY HOBSON,   202 W WEBSTER,   GRIGGSVILLE, IL 62340-1057
18575360    +SHELLY JEROME FASNACHT,   6008 W DICKISON,   DUNLAP, IL 61525
18575362    +SHELLY L DAVIS,   6518 HILLIARD RD,   LANSING, MI 48911-5627
18575361    +SHELLY LAWVER,   711 AZALEA TERRACE,   BELOIT, WI 53511-1603
18575363    +SHELLY MARTIN,   84 COLUMBIA BLVD,   KENMORE, NY 14217-1702
18575364    +SHELLY PRIMUS,   124 ZIEGLER ROAD,   HAMPTON, CT 06247-2022
18575365    +SHELLY RAMSEYER,   511 FAIRWAY DR,   LEWISTON, NY 14092-1917
18575366    +SHELLY ROBERTS,   3799 CAPE LANDING CIRCLE,   MYRTLE BEACH, SC 29588-1121
18575367    +SHELLY ROSEMA,   3121 HIGGINS,   GRANDVILLE, MI 49418-1416
18575368    +SHELLY S DIEFENTHALER,   4020 N ST RT 590,   GRAYTOWN, OH 43432-9722
18575369     SHELLY SHAKES,   PO BOX 414,   OWEN SOUND, ON N4K 5P7
18575370     SHELLY SUNDUKOVSKY,   100 ANTIBES DRIVE,   TORONTO, ON M2R 3N1
18575371    +SHELLY THOMAS,   6767 N 14TH ST,   KALAMAZOO, MI 49009-5459
18575372    +SHELLY TUCKER,   920 WOODSDALE,   TOLEDO, OH 43609-3054
18575373    +SHELLY TUCKER,   920 WOODSDALE,   TOLOEDO, OH 43609-3054
18575374   #+SHELLY WATERHOUSE,   6 LEBEL AVE.,   WILBRAHAM, MA 01095-1823
18575375    +SHELLY WELCH,   8708 BECKINGHAM PLACE,   ORLANDO, FL 32836-5752
18575376    +SHELLY WELTY,   508 S 5TH,   OREGON, IL 61061-2006
18575377    +SHELLY WILLIAMS,   7028 LAMOR ROAD,   SHARPSVILLE, PA 16150-3120
18575378    +SHELTON WILLIAMS,   133 SUNSET AVENUE,   WHITEVILLE, NC 28472-2043
18575379    +SHEMARIAH CARLISLE,   14 GIBSON AVE,   HUDSON FALLS, NY 12839-2624
18575380    +SHERALYN CAMPBELL,   24 BEAL PLACE,   SCITUATE, MA 02066-1304
18575381    +SHEREE BARRETT,   38 DAVY DRIVE,   ROCHESTER, NY 14624-1348
18575382    +SHEREEN GRAHAM,   226 SUNRISE DRIVE,   IRWIN, PA 15642-8830
18575383    +SHERENE VERNON,   785 VIRGINIA DR NW,   WARREN, OH 44483-1653
18575384    +SHERENE WILLIAMS,   6289 AIKEN ROAD,   LOCKPORT, NY 14094-9645
18575385    +SHERESA MALES,   61610 RAINTREE,   STURGIS, MI 49091-9323
18575386    +SHERI BERGMAN,   11028 SANI LANE,   HAGERSTOWN, MD 21742-4021
18575387    +SHERI DESOUSA,   3 MELISSA ANN LN,   MATTAPOISETT, MA 02739-1078
18575388    +SHERI DISPENZIERE,   8 CEDAR RUN,   MORRIS PLAINS, NJ 07950-3275
18575390     SHERI DURKSEN,   489 RR 2 LINE 1,   NIAGARA ON THE LAKE, ON L0S 1J0
18575389     SHERI DURKSEN,   489 RR2 LINE 1,   NIAGARA ON THE LAEKE, ON L0S 1J0
18575394    +SHERI FITCH,   8526 NEWELLS LANE,   PORTAGE, MI 49002-6369
18575398    +SHERI KALINOWSKI,   30 CARTER ROAD,   SHREWSBURY , MA 01545-1663
18575399    +SHERI LEE SKELCHER,   78 BOOTHBAY CRESCENT,   NEWMARKET, ON L3Y 1Y5
18575407    +SHERI MARTIN,   6335 SINCLAIRVILLE ROAD,   YORK, ON N0A1R0
18575410    +SHERI ORNSTEEN WANTMAN,   101 CARLTON RD,   NEWTON, MA 02468-1915
18575411    +SHERI PALAME,   52 MELODY LANE,   TONAWANDA, NY 14150-9106
18575412    +SHERI PELLIZZER,   1408 N 1ST AVE,   IRON RIVER, MI 49935-1108
18575413     SHERI PILON CALDWELL,   528 KOCHAR,   OTTAWA, ON K2C4H3
18575414    +SHERI SHATZER,   15917 RHODODENDRON,   HAGERSTOWN, MARYLAND 21740-2377
18575415     SHERI SKELCHER,   78 BOOTHBAY CRESCENT,   NEWMARKET, ON L3Y 1Y5
18575416    +SHERI SMITH,   PO BOX 291,   HERMON, NY 13652-0291
18575417    +SHERI WANTMAN,   101 CARLTON RD,   NEWTON, MA 02468-1915
18575391    +SHERIE GOODMAN,   7475 CAPRI ST,   PORTAGE, MI 49002-9420
18575392    +SHERIE THOMSEN,   8214 CRESTVIEW DR,   CADILLAC, MI 49601-9190
18575393     SHERIF HELMY,   2227 BLUE OAK CIRCLE,   OAKVILLE, ON L6M 5J3
18575395     SHERIF RIZKALLA,   4025 BOUL DES SOURCES,   DOLLARD DES ORMEAUX, QC H9B 0A4
18575396    +SHERIF SHAMAA,   4565 FARM LAKE DR,   MYRTLE BEACH, SC 29579-6599
18575400    +SHERILL MCMAHON,   82 RUGGLES ST,   WESTBOROUGH, MA 01581-2121
18575401    +SHERILYN GODREAU,   2827 MILSTEAD STREET,   ORLANDO, FL 32837-9135
```

District/off: 0101-4         User: jr              Page 805 of 942          Date Rcvd: May 14, 2012
                            Form ID: b9d            Total Noticed: 72993

```
18575402   +SHERILYN MAZUREK,   236 APPLE HILL DR,   DELMONT, PA 15626-1558
18575405    SHERILYN ROY,   42 AVERY CRESCENT,   BRESLAU, ON N0B1M0
18575404    SHERILYNN LEE,   266 ORIOLE CRT,   MILTON, ON L9T3R4
18575403    SHERILYNN LEE,   266 ORIOLE COURT,   MILTON, ON L9T3R4
18575409   +SHERIN MASSOUD,   45 KINGSBRIDGE GARDEN CIR,   MISSISSAUGA, ON L5R3K4
18575408   +SHERINE MILLER,   10585 1ST ST,   KALAMAZOO, MI 49078-9501
18575418   +SHERMAN REBIDEAU,   1308 RT3,   MORRISONVILLE, NY 12962-3817
18575419   +SHERMAN SHROCK,   3816 HAWKEYE CIRCLE,   SARASOTA, FL 34232-1541
18575420   +SHERON BAUMGARTNER,   9329 CORDUROY RD,   CURTICE, OH 43412-9714
18575421    SHERON METCALFE,   2464 12TH LINE,   BRADFORD, ON L3Z 2A5
18575422   +SHERRI BROWN,   40 MOUNTAIN ST,   WHITEHALL, NY 12887-1302
18575424   +SHERRI BURNS,   2449 WESTON AVE,   NIAGARA FALLS, NY 14305-3121
18575425    SHERRI CONSOLA,   274,   WILLIAMSVILLE, NY 14221
18575426    SHERRI COUSINEAI,   550 KING,   PORT COLBORNE, ON L3K4H6
18575428    SHERRI COUSINEAU,   550 KING,   PORT COLBORNE, ON L3K4H6
18575427    SHERRI COUSINEAU,   550 KING,   PORT COLBORNE, ON L3K 4H6
18575429    SHERRI COUSINEAU COUSINEAU,   550 KING ST,   PORT COLBORNE, ON L3K 4H6
18575430   +SHERRI DICK DIENES,   151 LAPLANTE CIRCLE,   EASTHAMPTON, MA 01027-2123
18575431    SHERRI DYER,   35 JARDINE ST,   CAMBRIDGE, ON N3C1P9
18575437   +SHERRI FINTON,   211 CINCINNATI,   HURON, OH 44839-1206
18575438   +SHERRI GOLDSTROM,   131 HALL DRIVE,   LEACHBURGH, PA 15656-9501
18575439   +SHERRI KING,   457 RIVERSIDE DRIVE,   AUGUSTA, ME 04330-3850
18575443    SHERRI LYNN LEBLANC,   12 KAMES AVE,   TORONTO, ON M9N2Y3
18575444   +SHERRI MADONIA,   2024 GREENBRAIR,   SPRINGFIELD, IL 62704-3224
18575445   +SHERRI MARTIN,   149 WEBSTER DRIVE,   PITTSBURGH, PA 15235-3712
18575446   +SHERRI MASON,   RD 6 BOX 268A,   WHEELING, WV 26003-9431
18575447   +SHERRI MEACHUM,   8082 TALARIA TERRACE,   KALAMAZOO, MI 49009-9671
18575448   +SHERRI MEYER,   1053 MAPLEWAY,   TEMPERANCE, MI 48182-9533
18575450   +SHERRI OLDFIELD,   237 MENDON ROAD,   SOUTH ATTLEBORO, MA 02703-7821
18575451   +SHERRI ROHL,   3040 E WALKER ROAD,   BATH, PA 18014-9349
18575452   +SHERRI SCHANTZ,   2837 7TH STREET ROAD,   LOWER BURRELL, PA 15068-3736
18575453   +SHERRI SMART,   617 SNYDER ST,   CONWAY, PA 15027-1344
18575454   +SHERRI SMITH,   7310 RECOVERY RD,   NIAGARA FALLS, NY 14304-1612
18575455   +SHERRI SUNDERLAND,   2742 N 2000 EAST RD,   BLUE MOUND, IL 62513-8604
18575456    SHERRI TURNER,   3647 ELEVENTH ST,   ST CATHARINES, ON L2R 6P7
18575432   +SHERRIE GADAU,   1009 ROSS DR,   CHAMPAIGN, IL 61821-6631
18575433   +SHERRIE GARVER,   3571 WEMPLE,   TRAVERSE CITY , MI 49686-9138
18575434   +SHERRIE JACOBS,   4674 S RACCOON ROAD,   CANFIELD, OH 44406-9364
18575435   +SHERRIE MANKA,   101 FORBES AVENUE,   TONAWANDA, NY 14150-2908
18575436   +SHERRIE MAUZY,   13632 FRANCES AVE,   HUDSON, FL 34667-1521
18575440    SHERRILEE THURMAN,   408 BIRCH STREET,   COLLINGWOOD, ON L9Y 2W2
18575441   +SHERRILL D DIEHL,   25189 AQUA DR,   ELKHART, IN 46514-9237
18575442   +SHERRILL SHEAR,   2110 HAWKSMOOR DRIVE,   CONWAY, SC 29526-1138
18575457    SHERRY ARTHUR,   257 JENKINS ROAD,   SCOTLAND, ON N0E 1R0
18575458   +SHERRY BAKK-HANSEN,   3201 SPRINGBROOK RD,   CRYSTAL LAKE, IL 60012-1130
18575459   +SHERRY BARSTOW,   1619 26TH AVE NORTH,   NORTH MYRTLE BEACH, SC 29582-6109
18575460   +SHERRY BAYER,   9155 LANDING DR SW,   CALABASH, NC 28467-3036
18575461   +SHERRY BELL,   3876 REYNOLDS AVE,   KALAMAZOO, MI 49048-6158
18575463   +SHERRY BLAIR,   225 N WEBSTER,   JACKSONVILLE, IL 62650-1869
18575462   +SHERRY BLAIR,   225 NORTH WEBSTER,   JACKSONVILLE, IL 62650-1869
18575464   +SHERRY BOWMAN POLIZIANI,   6233 SMITHFIELD STREET,   BOSTON, PA 15135-1150
18575465   +SHERRY DAVIS,   6136 MILHAM WOODS COURT,   PORTAGE, MI 49024-2234
18575466   +SHERRY DERNBACH,   905 APPLEWOOD LANE,   ALGONQUIN, IL 60102-3931
18575467   +SHERRY DION,   4 SUNNY BROOK DR,   MONSON, MA 01057-9321
18575468   +SHERRY DUMONT,   22 VT RTE 78,   SWANTON, VT 05488-8601
18575469   #+SHERRY EDWARDS,   223 SE 15TH TERRACE,   CAPE CORAL, FL 33990-2061
18575470   +SHERRY EMRICK,   110 LINART STREET,   SENECA, PA 16346-3020
18575471   +SHERRY FELD,   335 LAWRENCE RD,   PLYMOUTH, ILL 62367-2452
18575472   +SHERRY FENNEUFF,   22 HITCHCOCK RD,   WORCESTER, MA 01603-2622
18575473   +SHERRY FITZPATRICK,   2246 DEL MAR DR,   NORTH FORT MYERS , FL 33903-1547
18575474    SHERRY FORSYTH,   243 HURON ST,   OSHAWA, ON L1H5E5
18575475    SHERRY GARROW,   31 OLD FACTORY ROAD,   AKWESASNE, ON K6H 5R7
18575476   +SHERRY GOLFORTH,   3819 WEST WEMBLEY LANE,   KALAMAZOO, MI 49009-7819
18575477   +SHERRY HALLORAN,   10 ANGELL BROOK DRIVE,   WEST BOYLSTON, MA 01583-2119
18575478   +SHERRY HILLS,   1516 SPRING,   QUINCY, IL 62301-2828
18575479    SHERRY HOLMES,   52 OLIVERS LANE,   COBOURG, ON K9A 4J9
18575480   +SHERRY JACKSON ALGER,   7031 ARMADILLO WAY,   FT MYERS, FL 33967-6046
18575481   +SHERRY KELLY,   1217 COLLINS AVENUE,   JEFFERSON HILLS, PA 15025-5301
18575482   +SHERRY KINNUCANE,   137 LINCOLN ST,   HUDSON, MA 01749-1450
18575483    SHERRY KOLIDA,   5203 PRESERVATION CIRCLE,   MISSISSAUGA, ON L5M7T3
18575484   +SHERRY LAIBLE WHITE,   2021 ALAMEDA CT,   PEKIN, IL 61554-6300
18575485    SHERRY LAMARCHE,   6594 WINE CR.,   CORNWALL, ON K6H 7J1
18575486   +SHERRY LAUDISIO,   9688 DUTCH HILL ROAD,   WEST VALLEY, NY 14171-9745
18575487   +SHERRY LAVALLEY,   PO BOX 16,   ELLENBURG DEPOT, NY 12935-0016
18575488   +SHERRY LEMON,   140 NORTH 3RD STREET,   ALLEGANY, NY 14706-1042
18575491   +SHERRY MAHAR,   6095 TOWNLINE RD,   LOCKPORT, NY 14094-9626
18575492   +SHERRY MCDONALD,   815 PLEASANT,   BARRE, MA 01005-9309
18575493   +SHERRY MCDOWELL,   1724 WALNUT,   CANEGIE, PA 15106-4037
18575494   +SHERRY MCDOWELL,   1724 WALNUT STREET,   CARNEGIE, PA 15106-4037
18575495   +SHERRY MITCHELL,   384 HARTFORD TURNPIKE,   SHREWSBURY, MA 01545-4023
```

District/off: 0101-4          User: jr               Page 806 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18575496   +SHERRY MOSS,   8818 BAINBRIDGE DR,   CALABASH, NC 28467-1952
18575497   +SHERRY MUNROE,   1255 RED OAK LANE,   PORT CHARLOTTE, FL 33948-2193
18575498   +SHERRY MYERS,   6339 WESTSHIRE STREET,   PORTAGE, MI 49024-3262
18575499   +SHERRY NAU,   25 KNOLLWOOD DR,   CHURCHVILLE, NY 14428-9771
18575500   +SHERRY OLSON,   166 ALRED DRIVE,   SYCAMORE, IL 60178-1102
18575501   +SHERRY PAYNE,   501 MARIE DR,   STOUGHTON, WI 53589-5115
18575502   +SHERRY POOLMAN,   2509 VANDERBILT AVENUE,   PORTAGE, MI 49024-6049
18575503   +SHERRY QUINTO,   5144 RIVERLAKE DRIVE,   BARTOW, FL 33830-7757
18575504   +SHERRY REIGLE,   1803 BAKER DR,   KALAMAZOO, MI 49048-1275
18575505   +SHERRY ROVEY,   1908 N MONROE,   LITCHFIELD, IL 62056-1242
18575506   +SHERRY RYAN SKINNER,   135 OLD NORWICH RD,   QUAKER HILL, CT 06375-1400
18575507    SHERRY SAVAGE,   525 CONCESSION 4 WEST,   WYEVALE, ON L0L 2T0
18575508   +SHERRY SILVA,   27 THREE M RD,   COVENTRY, RI 02816-7003
18575509   +SHERRY SIMPKINS,   251 MIDWAY ST,   DUNDEE, MI 48131-1124
18575510   +SHERRY SINGLETON,   52201 RUE BON JOUR,   MATTAWAN, MI 49071-9328
18575511    SHERRY SLAUNWHITE,   251 RICHMOND RD,   OAKVILLE, ON L6H 3B5
18575512   +SHERRY SNYDER,   PO BOX 93,   CAMERON MILLS, NY 14820-0093
18575513   +SHERRY STEVENSON,   517 S HOOKER AVE,   THREE RIVERS, MI 49093-2013
18575514   +SHERRY WHALON,   1523 SW SANTA BARBARA PL,   CAPE CORAL, FL 33991-8049
18575515    SHERRY ZYCH,   5 WYVIS CRT,   STONEY CREEK, ON L8G W3
18575489   +SHERRYL FOSTER,   95 SCANTIC,   EAST WINDSOR, CT 06088-9737
18575490   +SHERRYL FOSTER,   95 SCANTIC RD,   EAST WINDSOR, CT 06088-9737
18575518   +SHERYL A PAQUETTE,   421 S BINGHAM ST,   CORNWALL, VT 05753-9357
18575516   +SHERYL ADAMO,   136 WABASH AVE,   KENMORE, NY 14217-2304
18575517   +SHERYL ALTMAN,   32 BRIARCLIFF DRIVE,   AUBURN, MA 01501-1415
18575519   +SHERYL BAKER HERBOTH,   215 W JEFFERSON AVE,   EFFINGHAM, IL 62401-2347
18575520   +SHERYL CHASE,   782 W GAUCHO CIR,   DELTONA, FL 32725-7153
18575521   +SHERYL COOPER,   PO BOX 2562,   BARTOW, FL 33831-2562
18575522    SHERYL DEARTH,   SHERRY.DEARTH@GMAIL.COM,   PERRYSBURG, OH 43551
18575523    SHERYL DICK,   30 CARRIAGEGATE DR.,   HAMILTON, ON L8G4J7
18575524   +SHERYL EDDY,   45 LAFOUNTAIN ST,   BURLINGTON, VT 05401-4238
18575526   +SHERYL ESSENBURG,   1950 SOUTH WEST PLAM CITY RD UNIT 5304,   STUART, FL 34994
18575527   +SHERYL FINLEY,   2214 FARMLAND DR,   DELAWARE, OH 43015-3350
18575528    SHERYL GILMOUR,   2188 HAYGATE CRES,   MISSISSAUGA, ON L5K1L5
18575529   +SHERYL HAGE,   9342 JENNINGS RD,   EDEN, NY 14057-9515
18575530   +SHERYL HEAGNEY,   43 NORTH 28TH STREET,   BATTLE CREEK, MI 49015-1724
18575531   +SHERYL JOHNSON,   659 E SYLVAN,   BATTLE CREEK, MI 49017-8431
18575532    SHERYL KEPPY,   106 MUIR CRESCENT,   WHITBY, ON L1P1B6
18575533   +SHERYL KLIEWER,   19009 COUNTY ROAD 20,   GOSHEN, IN 46528-6718
18575534   +SHERYL KUTZLEY,   14675 WABASH RD,   MORENCI, MI 49256-9721
18575535   +SHERYL LECKIE,   148 EASTPOINTE DRIVE,   WASHINGTON, PA 15301-2910
18575536   +SHERYL LEWIS,   1235 BRIGHTON AVE,   MYRTLE BEACH, SC 29588-5410
18575537   +SHERYL LUBAS,   10 STEWART AVE,   BEVERLY, MA 01915-2817
18575538   +SHERYL MCNEIL,   437 FOREST ROAD,   ELLENBURG DEPOT, NY 12935-2214
18575539    SHERYL MCROBERTS,   7 SHAVER CRT,   ST CATHARINES, ON L2S 4A8
18575540   +SHERYL MILLER,   8570 WEST PQ AVENUE,   MATTAWAN, MI 49071-9419
18575542   +SHERYL MISIEWICZ,   944 HAVENWOOD DRIVE,   BETHEL PARK, PA 15102-2414
18575543   +SHERYL MOORE,   2 WASHINGTON PLACE,   PLATTSBURGH, NY 12901-4234
18575544   +SHERYL MURRAY,   280 WEST ANDREWS,   MACON, IL 62544-9755
18575545   +SHERYL MUZZALUPO,   4N040 LONGFELLOW PL,   ST CHARLES, IL 60175-7756
18575546   +SHERYL OBRIEN,   5160 PINE RIDGE,   MUSKEGON, MI 49441-5846
18575547    SHERYL OVER,   1376 DUNMAUSS DR,   ENNISMORE, ON K0L 1T0
18575549   +SHERYL PAYNE,   308 N ORANGE,   HAVANA, IL 62644-1121
18575550    SHERYL PETT,   6231 PINE GROVE AVE,   NIAGARA FALLS, ON L2G4J1
18575551   +SHERYL PIERSMA,   27 WOOD DUCK CT,   PAWLEYS ISLAND, SC 29585-7981
18575552   +SHERYL REIDY,   47 SASSAWANNA RD,   RUTLAND, MA 01543-1419
18575553   +SHERYL SIMOES,   37 ASH STREET,   HOPKINTON, MA 01748-1831
18575555   +SHERYL SNYDER,   2775 SWEETBRIAR,   TOLEDO, OH 43615-1868
18575554   +SHERYL SNYDER,   2775 SWEETBRIAR CT,   TOLEDO, OH 43615-1868
18575556   +SHERYL THORP,   386 BORDER ROAD,   CONCORD, MA 01742-4605
18575557   +SHERYL TROVILLE,   10 FAIRFAX STREET,   SAINT ALBANS, VT 05478-5122
18575558   +SHERYL VAILLANCOURT,   4101 IOLA AVE,   PUNTA GORDA, FL 33982-9556
18575559   +SHERYL WERNSING,   11163 EDGEBROOK LANE,   INDIAN HEAD PARK, IL 60525-6973
18575560   +SHERYL WHITE,   317 WONSEY ROAD,   MONTAGUE, MA 01351-9514
18575525   +SHERYLE SCHMIDT,   5167 KETTUKEE TR,   TOLEDO, OH 43611-1624
18575561   +SHERYN AZZOPARDI,   48 HANDS DRIVE,   GUELPH, ON N1G3H3
18575562   +SHEYLA DUVAL,   25 EASTHAM ST,   WORCESTER, MA 01604-2111
18575563    SHIGEKI KOBAYASHI,   86 LONG ISLAND CRES,   MARKHAM, ON L3P7L6
18575564   +SHINIKWA JAMES,   50 MAYWOOD STREET,   WORCESTER, MA 01603-2724
18575565   +SHIRLE ANDERSON,   13 GOVERNOR JOHNSTON ROAD,   GEORGETOWN, SC 29440-6829
18575566   +SHIRLEE GERNAAT,   2500 N WESTNEDGE,   KALAMZOO, MI 49004-3437
18575567    SHIRLEEN WEEKES,   722 -11753 SHEPPARD AVE EAST,   TORONTO, ON M1B5M3
18575568   +SHIRLEY A DOWNEY,   357 SOUTH RD,   HAMPDEN, MA 010369100
18575569   +SHIRLEY A ELDRIDGE,   1918 GROVE AVE,   OWOSSO, MI 48867-3921
18575574   +SHIRLEY A WILLISON,   PO BOX 713,   OAKLAND, IL 61943-0713
18575570   +SHIRLEY ALLING,   12908 MERLAU AVE,   PLAINWELL, MI 49080-9329
18575571   +SHIRLEY ANDERSON,   2105 TIMBERVIEW DRIVE,   SPRINGFIELD, IL 62702-6603
18575572   +SHIRLEY ANDREWS,   8504 THIRD AVE,   NIAGARA FALLS, NY 14304-1879
18575573    SHIRLEY ANGELINI,   7 JAMES,   CANDIAC, QC J5R4C5
18575575    SHIRLEY BACH,   2551 FELHABER CRES,   OAKVILLE, ON L6H7R7
```

```
District/off: 0101-4          User: jr              Page 807 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d           Total Noticed: 72993

18575576    #+SHIRLEY BALDWIN,    2979 MONTGOMERY TRL,    MURRELLS INLET, SC 29576-8257
18575577    +SHIRLEY BANKO,    135 HARDING ROAD,    BUFFALO, NY 14220-2250
18575578     SHIRLEY BARR,    270 CENTER,    KNOWLTON, QC J0E 1V0
18575579    +SHIRLEY BECKER,    413 AVE B,    DANVILLE, PA 17821-7685
18575580    +SHIRLEY BENDALL,    515 DORRANCE RD,    COLDWATER, MI 49036-9116
18575581    +SHIRLEY BENTON,    3808 YOUNGSTOWNWILSON RD,    WILSON, NY 14172-9633
18575582    +SHIRLEY BERGLUND,    8298 NIAGARA FALLS BLVD,    NIAGARA FALLS, NY 14304-1714
18575583    +SHIRLEY BLYNN,    111 HARVARD AVE,    PALMERTON, PA 18071-1209
18575584    +SHIRLEY BOMBARD,    539 INDIAN TERRACE,    ROCKFORD, IL 61103-6816
18575585    +SHIRLEY BONICORO,    24003 MADACA LANE,    PORT CHARLOTTE, FL 33954-2805
18575586    +SHIRLEY BORGMAN,    333 E LAKEWOOD BLVD #370,    HIGHLAND, MI 49424-2058
18575587    +SHIRLEY BRADDOCK,    27110 JONES LOOP ROAD,    PUNTA GORDA, FL 33982-2487
18575588    +SHIRLEY BURZYNSKI,    152 CARDINAL LANE,    GRAND ISLAND, NY 14072-1988
18575589    +SHIRLEY CARMER,    1015 E BERRY RD,    RIVES JUNCTION, MI 49277-9751
18575590     SHIRLEY CHARRON,    106 BRENTWOOD,    BEACONSFIELD, QC H9W4M3
18575591     SHIRLEY CLARK,    200 MAIN STREET,    EDWARDS, NY 13635
18575592     SHIRLEY CLERMONT,    72 SERGE,    ST-ESPRIT, QC J0K 2L0
18575593    +SHIRLEY COLE,    1523 DOGWOOD DR,    LAKELAND, FL 33801-7012
18575594    +SHIRLEY CONTI,    1234 REYNOLDS RD LOT 27,    LAKELAND, FL 33801-6454
18575595    +SHIRLEY COOK,    6464 SWEET OLIVE CT,    SUMTER, SC 29154-9309
18575596     SHIRLEY CULHAM,    207 MASSEY DRIVE,    CHATEAUGUAY, QC J6J 3P2
18575598    +SHIRLEY D CARARINI,    803 EDISTO COURT,    MYRTLE BEACH, SC 29588-7442
18575597    +SHIRLEY DAY,    840 BULLIS ROAD,    ELMA, NY 14059-9670
18575599    +SHIRLEY DELUCA,    53 LOCUST ST,    OXFORD, MA 01540-2445
18575600    +SHIRLEY DESO,    7 BEECHWOOD DRIVE,    ROUSES POINT, NY 12979-1405
18575601     SHIRLEY DILLARD,    UNIT 205,    FORT MYERS, FL 33919
18575603     SHIRLEY EDEN,    861 CENTRE RD,    HAMILTON , ONTARIO L8N2Z7
18575602     SHIRLEY EDEN,    861 CENTRE RD,    HAMILTON, ON L8N 2Z7
18575604     SHIRLEY EDEN,    861 CENTRE RD RR2,    HAMILTON, ON L8N 2Z7
18575605     SHIRLEY ELIZABETH JUNEAU,    49 RTE 276,    CHAMPLAIN, NY 12919
18575606     SHIRLEY ERKILA,    35 KOTI RD,    NAUGHTON, ON P0M 2M0
18575607    +SHIRLEY ESTER,    1101 FOXFIRE LANE,    NAPLES, FL 34104-4978
18575608     SHIRLEY EVANS,    146 REACH ST,    UXBRIDGE, ON L9P 1M8
18575609    +SHIRLEY EVERT,    1156 JARRETT DR,    LEWISTON, NY 14092-2027
18575610    +SHIRLEY EVERT,    8151 W RIVERSHORE DR,    NIAGARA FALLS, NY 14304-4377
18575611    +SHIRLEY FARLEY,    127 SW 51ST ST,    CAPE CORAL, FL 33914-7106
18575612    +SHIRLEY FISHER,    1323 CO RD,    GIBSONBURG, OH 43431
18575614    +SHIRLEY FISK,    741 HOLIDAY DR,    PUNTA GORDA, FLA 33950-8724
18575615     SHIRLEY FRACCHIONI,    271 WEST ST,    SMITHVILLE, ON L0R2A0
18575616    +SHIRLEY FRANCISCO,    3412 BEDFORD CT,    NAPLES, FL 34112-5495
18575617    +SHIRLEY GANGEMI,    1841 CARLISLE ST,    BETHLEHEM, PA 18017-5211
18575618    +SHIRLEY GASKILL,    28906 MARSH ELDER CT,    BONITA SPRINGS, FL 34135-3419
18575619    +SHIRLEY GLOE,    1616 S GOLF GLEN,    MADISON, WI 53704-8456
18575620    +SHIRLEY GOYETTE,    12 LONGVIEW DRIVE,    SPENCER, MA 01562-1809
18575621    +SHIRLEY GRANT,    15713 RICH LANE,    HICKORY CORNERS, MI 49060-9569
18575623    +SHIRLEY GREGOIRE,    6395 POWERS RD,    ORCHARD PARK, NY 14127-3280
18575624     SHIRLEY HADLEY,    6105 MAIN STREET,    MIAMIVILLE, OH 45147
18575625    +SHIRLEY HAMEL,    PO BOX 273,    ASHBURNHAM, MA 01430-0273
18575626    +SHIRLEY HAYES,    11 HENRY STREET,    SUMMIT, NJ 07901-3843
18575627    +SHIRLEY HAYS,    6229 MARLOW,    PORTAGE, MI 49024-2691
18575628    +SHIRLEY HEISLER,    9249 SOUTH COCHRAN ROAD,    OLIVET, MI 49076-9632
18575629    +SHIRLEY HENNESSEY,    1056 CHAPEL RD,    MONACA, PA 15061-2753
18575630    +SHIRLEY HENRICHSMEYER,    141 S REDWOOD,    DECATUR, IL 62522-2571
18575631     SHIRLEY HORNIAK,    161 SUTTON RD,    WEBSTER, MA 01570-3141
18575632     SHIRLEY HUMBLE,    2102 CONSTANCE DRIVE,    OAKVILLE, ON L6J5X6
18575633    +SHIRLEY HUNTER,    505 INTERVALE AVE,    ATHOL, MA 01331-1047
18575634    +SHIRLEY HYNDS,    4915 GOLDENVIEW LANE,    LAKELAND, FL 33811-1582
18575635     SHIRLEY IRWIN,    421 MAPLE AVE # 406,    BURLINGTON, ON L7S1L9
18575637    +SHIRLEY J BORGMAN,    333 E LAKEWOOD BLVD LOT 370,    HOLLAND, MI 49424-2058
18575636     SHIRLEY JACKSON,    299 NAPIER ST,    COLLINWOOD, ON L9T3T6
18575638    +SHIRLEY JOLIE,    20 ELMWOOD DRIVE,    NORTHBOROUGH, MA 01532-2602
18575643    +SHIRLEY K SOLTMAN,    1918 THRUSHWOOD,    PORTAGE, MI 49002-5762
18575639    +SHIRLEY KANE,    6801 ROME ROAD,    ADRIAN, MI 49221-9825
18575640    +SHIRLEY KINLEY,    5019 WILDCAT RUN,    SPRINGFIELD, IL 62711-7835
18575641    +SHIRLEY KINNEY,    10303 BURNT STORE RD,    PUNTA GORDA, FL 33950-7940
18575642    +SHIRLEY KNAPP,    1804 REED AVE,    KALAMAZOO, MI 49001-4049
18575644    +SHIRLEY LANPHIER,    1626 SOUTH GRAND AVE WEST,    SPRINGFIELD, IL 62704-3364
18575645    +SHIRLEY LEAHEY,    210 PLEASANT STREET,    PERU, NY 12972-5405
18575647    +SHIRLEY LICATA,    4028 BRIGHTWAY,    WEIRTON, WV 26062-5110
18575646    +SHIRLEY LICATA,    1416 OVERLOOK DR,    WEIRTON, WV 26062-5127
18575654    +SHIRLEY M BROWN,    49 DOUGLAS RD,    MASSENA, NY 13662-2135
18575661    +SHIRLEY M MCGILVRAY,    1624 SE 6TH TER,    CAPE CORAL, FL 33990-1615
18575663    +SHIRLEY M SMITH,    493 PEPPER BREEZE AVE,    CALABASH, NC 28467-2509
18575648     SHIRLEY MACPHERSON,    274 VICTORIA STREET,    CAMPBELLFORD, ON K0L 1L0
18575649     SHIRLEY MAGEEBELL,    38 INTREPID DRIVE,    WHITBY, ON L1N8S6
18575650    +SHIRLEY MARINI,    1938 SHIRAS AVENUE,    PITTSBURGH, PA 15216-3524
18575651    +SHIRLEY MARTENSON,    21850 BUFFALO LANE,    CASSOPOLIS, MI 49031-8660
18575652    +SHIRLEY MARTIN,    41022 APPLEGATE RD,    LISBON, OH 44432-9647
18575653    +SHIRLEY MATERI,    9817 WOODLAWN DR.,    PORTAGE, MI 49002-7217
18575655    +SHIRLEY MCCORD,    46 AVENUE C,    SCHUYLKILL HAVEN, PA 17972-1402
```

District/off: 0101-4          User: jr                    Page 808 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d                 Total Noticed: 72993

```
18575656   +SHIRLEY MEEGAN,   PO BOX 292,   KEESEVILLE, NY 12944-0292
18575657   +SHIRLEY MERKERT,   2133 HUNTERS GREENE DR,   LAKELAND, FLA 33810-5207
18575658   +SHIRLEY MICHELOZZI,   2327 WILMETTE,   KALAMAZOO, MI 49006-3061
18575659   +SHIRLEY MILLS,   1508 JAMES STREET,   SPRINGFIELD, IL 62703-5380
18575660   +SHIRLEY MISCHITELLI,   5318 SW 16TH PLACE,   CAPE CORAL, FL 33914-6803
18575662   +SHIRLEY MORRIS,   20 N 29TH ST,   BATTLE CREEK, MI 49015-4907
18575664    SHIRLEY OMEARA,   1805-5250 LAKESHORE ROAD,   BURLINGTON, ON L7L 5L2
18575665   +SHIRLEY ONEILL,   PO BOX 243,   ROCHVILLE, MA 01542-0243
18575666   +SHIRLEY PHILLIPS,   4 VISTA DRIVE,   WILLSBORO, NY 12996-4093
18575667   +SHIRLEY PIERCE,   12934 BOYER RD,   MULLIKEN, MI 48861-9636
18575669   +SHIRLEY PIPHER,   N19 POCONO MOBILE HOME ESTATES,   EAST STROUDSBURG, PA 18302-9774
18575670   +SHIRLEY POW,   458 BANK STREET,   BEAVER, PA 15009-2701
18575671   +SHIRLEY PRALL,   3033 BAYHAVEN DRIVE,   MYRTLE BEACH, SC 29579-1834
18575672   +SHIRLEY PRIEST,   211 WILDWOOD WEST,   CHARLOTTE, VT 05445-9321
18575673   +SHIRLEY QUIGLEY,   610 SPRING AVENUE,   WASHINGTON CH, OH 43160-1756
18575674   +SHIRLEY QUINLAN,   5 WRIGHT PLACE,   SOUTH HADLEY, MA 01075-1517
18575675   +SHIRLEY RECORE,   27 BROADWELL RD,   MORRISONVILEE, NY 12962-2601
18575676   +SHIRLEY RECORE,   27 BROADWELL ROAD,   MORRISONVILLE, NY 12962-2601
18575677    SHIRLEY RECORE,   27 BROADWELL ROAD,   PLATTSBURGH, NY 12901
18575678   +SHIRLEY REECE,   1154 CRIMSON CLOVER LANE,   WESLEY CHAPEL, FL 33543-6591
18575679    SHIRLEY REEDER,   RR 4,   LAKEFIELD, ON KOL2H0
18575680    SHIRLEY REMILLARD,   PO BOX 434 LANCASTER,   LANCASTER, ON K0C1N0
18575681    SHIRLEY ROCCO,   679 NIAGARA ST,   WELLAND, ON L3C1M2
18575682    SHIRLEY ROGERS,   210N7TH ST,   OREGON, IL 61061
18575683   +SHIRLEY ROSYNEK,   7655 GREENWOOD RD,   JACKSON, MI 49201-9696
18575685   +SHIRLEY SCHOLFIELD,   308 CENTRAL DRIVE,   CRANBERRY TWP, PA 16066-4407
18575686   +SHIRLEY SCHROYRE,   65477 COUNTY RD 376,   BANGOR, MI 49013-9645
18575687   +SHIRLEY SEELBINDER,   7928 SPRING HAVEN,   KALAMAZOO, MI 49009-4976
18575688   +SHIRLEY SHEEDY,   2435 STRAWBERRY TERR,   NORTH PORT, FL 34286-3995
18575689    SHIRLEY SIEBENALER,   143SW39TH PL,   CAPE CORAL, FL 33991
18575690   +SHIRLEY SIKORA,   5795 WOODRUFF DRIVE,   CLARENCE CENTER, NY 14032-9257
18575691   +SHIRLEY SMITH,   493 PEPPER BREEZE AVE,   CALABASH, NC 28467-2509
18575692   +SHIRLEY SMITH MASTERS,   3025 LARRY CT,   N TONAWANDA, NY 14120-1433
18575693    SHIRLEY SMUK,   29 HIXON RD,   HAMILTON, ON L8R 2B8
18575694   +SHIRLEY SPINDEL,   65 TAFT AVE,   MENDON, MA 01756-1206
18575695    SHIRLEY STEEDMAN,   BOX 288,   ST GEORGE, ON N0E1N0
18575696   +SHIRLEY STENGER,   191 BAUMGARDNER CT,   GREENCASTLE, PA 17225-9234
18575697   +SHIRLEY STGERMAIN,   902 TAYLOR LN,   LEHIGH ACRES, FL 33936-4956
18575699    SHIRLEY SURRIDGE,   136 CONCESSION ST,   DUNNVILLLE, ON N1A 1A1
18575698    SHIRLEY SURRIDGE,   136 CONCESSION ST,   DUNNVILLE, ON N1A1A1
18575701    SHIRLEY THOMPSON,   5751 CONC 7 TOSORONTIO,   ALLISTON, ON L9R1V3
18575700   +SHIRLEY THOMPSON,   3244 SAGO POINT CT,   LAND O LAKES, FL 34639-6779
18575702    SHIRLEY TORRES,   27 SPRING GARDEN BLVD,   ST CATHARINES, ON L2N3P8
18575703    SHIRLEY TRAUTMANN,   3 SILVERDART CRESCENT,   RICHMOND HILL, ON L4E 3T7
18575704   +SHIRLEY TRAVERS,   11 JOVAL CT,   FRANKLIN, MA 02038-2717
18575709   +SHIRLEY V VENTURIN,   1106 WEST CREEK DR,   NIAGARA FALLS, NY 14304-1968
18575705    SHIRLEY VALLETTA,   12530 51 AVENUE,   MONTREAL, QC H1E 6H8
18575707    SHIRLEY VAN EGMOND,   228 READ ROAD,   ST CATHARINES, ON L2R 7K6
18575708    SHIRLEY VILLENEUVE,   308 2ND ST E UNIT 704,   CORNWALL, ON K6H1Z1
18575710   +SHIRLEY WAMBACK,   1050 MAIN ST APT317,   WORCESTER, MA 01603-2454
18575711   +SHIRLEY WARREN,   1211 COVEY CT,   VENICE, FL 34293-1451
18575712   +SHIRLEY WASHBURN,   3208 SANTEE DRIVE,   MURRELLS INLET, SC 29576-8222
18575713    SHIRLEY WEPPLER,   3-2350 NEW STREET,   BURLINGTON, ON L7R 4P8
18575714    SHIRLEY WILKEN,   73 CENTRE STREET,   ELMIRA, ON N3B 2V9
18575715   +SHIRLEY WILLISON,   PO BOX 713,   OAKLAND, IL 61943-0713
18575716   +SHIRLEY WILSON,   2208 KASKASKIA DR,   SPRINGFIELD, IL 62702-1331
18575717   +SHIRLEY WILSON,   POB 8128,   SPRINGFIELD, IL 62791-8128
18575718    SHIRLEY WILSON,   POB8128,   SPRINGFIELD, IL 62791
18575719   +SHIRLEY WIXSON,   1890 E MITCHELL RD,   PETOSKEY, MI 49770-9686
18575720   +SHIRLEY WOLLENBERG,   91 BARNABAS DRIVE,   DEPEW, NY 14043-1926
18575721   +SHIRLEY ZEIGLER,   24 STREETER LANE,   ATTLEBORO, MA 02703-3215
18575722   +SHIRLEY ZILCH,   11A FALCON CREST E.,   PLANT CITY, FL 33565-2807
18575723    SHIRLEY ZWERLING,   10663 OCEAN PALM WAY,   BOYNTON BEACH, FL 33437-2267
18575726   +SHON MCCLUSKEY,   405 GOUCHOS LANE,   MYRTLE BEACH, SC 29588-8481
18575727    SHON WINTERS,   130 STEEPLE CHASE DR,   KANATA, ON K2M2W6
18575724    SHONA MCKENZIE,   2217 AMBERGLEN COURT,   OAKVILLE, ON L6M 4W8
18575725    SHONA THOMSON,   26 LANSDOWNE R D,   CAMBRIDGE, ON N1S 2S8
18575728    SHOREH SASSAMI,   41 JONSON ST,   MARKHAM, ON L3T2N9
18575729   +SHROYER SHROYER,   252 WOODLAND RD,   COVENTRY, CT 06238-2335
18575730   +SHUHWA YUNG,   6188 DENWOOD DR,   ROCKFORD, IL 61114-6567
18575731   +SHURREL BRANTLEY,   142 MITCHELL CT,   RANTOUL, IL 61866-1911
18575732    SHYAM SHARMA,   29 HARVEST MOON DR,   TORONTO, ON M1X 1H9
18575733    SIAVASH ASLANBEIGI,   2 STRATFORD DRIVE,   RICHMOND HILL, ON L4B1V8
18575734   +SIBY ADINA,   10 HILLTOP FARM ROAD,   AUBURN, MA 01501-3326
18575735   +SID HUBER,   4115 MOOSE CRY ROAD,   AUBURN, IL 62615-9706
18575744   +SID RAPER,   57 HEATHER DRIVE,   MOUNDSVILLE, WV 26041-9771
18575736    SIDNEY CLARK,   10 GARRISON SQUARE,   GEORGETOWN, ON L7G0B9
18575737   +SIDNEY DURHAM,   6820 N 37TH STREET,   RICHLAND, MI 49083-9687
18575738    SIDNEY HOPKINS,   90 ROLLING ACRES DRIVE,   WELLAND, ON 13c 3n7
18575740   +SIDNEY MACINTYRE,   707 LAUREL ST,   CONWAY, SC 29526-4379
```

```
18575741    +SIDNEY VORCE,   PO BOX 144,   MORRISONVILLE, NY 12962-0144
18575742    #+SIDNEY WORLEY,   PO BOX 27,   FLINT HILL, VA 22627-0027
18575743     SIDONIE BEAL,   11525 LAVALINIERE STREET,   MONTREAL, QC H1E2Z9
18575745    +SIEGLINDE HUGHES,   PO BOX 1333,   EAST ORLEANS, MA 02643-1333
18448775     SIEMENS COMMUNICATION, INC.,   P.O. BOX 99076,   CHICAGO ILL 60693-9076
18575746    +SIERRA SERINO,   8 BROAD LANE,   AU SABLE FORKS, NY 12912-4334
18575747    +SIERRA TRUDEL,   67 W SHORE RD,   HOLBROOK, MA 02343-1763
18575748    +SIGAL ROWELL,   330 PILOT HOUSE DR,   MYRTLE BRACH, SC 29577-6752
18575749    +SIGMUND MATIS,   1132 WACHUSETT ST,   JEFFERSON, MA 01522-1506
18575750     SIGNE ADAM,   289 CHAPLIN RD,   EASTFORD, CT 06242-9442
18575751     SIGNY HAWKINS,   43 NAOMI CRT,   ANCASTER, ON L9G 5E4
18575752    +SIGRID VESS,   343 MAPLE AVE,   PGH, PA 15218-1510
18575753     SILVANA AVETA,   1266 CHURHILL,   REPENTIGNY, QC J5Y3P6
18575754    +SILVANA GAROFOLA,   9 KAITLIN DRIVE,   FAIRPORT, NY 14450-9789
18575755     SILVANA NASO,   20 PIERRE TRUDEAU,   DOLLARD DES ORMEAUX, QC H9A 3J8
18575756     SILVANA ZANNINI,   8810 ALEXANDRE CARLI,   MONTREAL, QC H1E 6W7
18575757     SILVANA ZANNINI,   8810 ALEXANDRE CARLI,   MONTREAL, QC H1E6W7
18575758     SILVANO TOSI,   3015 GERMAINE GUEVREMONT,   LAVAL, QC H7E5M8
18448770    +SILVER FOX MOTORCOACHES,   3 SLIVER FOX DRIVE,   MILLBURY, MA 01527-4158
18575759     SILVERIO FIDALGO,   3405 BEAU RIVAGE CRES,   MISSISSAUGA, ON L5L5H5
18575760    +SILVIA CICCARELLI,   215 WEST MCINTYRE,   MULLINS, SC 29574-3525
18575761     SILVIA ENKE,   7 MARK WOOD CRESANT,   TORONTO, CA M9C1L1
18575762    +SILVIA MICKLE,   316 KRIDER ROAD,   SANFORD, FL 32773-5883
18575763     SIMON ALBERT,   333 CAYER,   LAVAL, QC H7L5C9
18575764     SIMON ALBERT,   343 DES MELEZES,   ROSEMERE, QC J7A 0A4
18575765     SIMON AUDET,   849 5 IEME AVENUE,   MONTREAL, QC H1B 4M1
18575767     SIMON BEAULAC,   657 HERVE-BEAUDRY,   LAVAL, QC H7E 2X7
18575768     SIMON BENOIT,   4490 LANDRY,   BECANCOUR, QC G9H2A8
18575769     SIMON BROSSARD,   6684 BOUL MILAN,   BROSSARD, QC J4Z 2B2
18575770    +SIMON CORY,   3069 LIGHTFOOT LANE,   SPRINGFIELD, IL 62707-8533
18575771     SIMON COUTURE,   556 MARTINEAU,   THETFORD MINES, QC G6G 4R5
18575772    +SIMON DAMBMANN,   134 MAPLE RD,   WILLIAMSVILLE, NY 14221-2922
18575773     SIMON DEMERS,   408-500 DES TILLEULS,   ST-BRUNO, QC J3V5N8
18575774     SIMON DOUGLAS,   203 NORTH STATE ROUTE,   FOSTORIA, OH 44830
18575775     SIMON DOUVILLE,   718 VAL DE LOIRE,   ST-ADOLPHE, QC J0T 2B0
18575782     SIMON FINCH,   1151 MISSSISSAUGA ROAD,   MISSISSAUGA, ON L5H 2J1
18575783     SIMON GRONDIN,   1220 24E RUE,   ST-GEORGES, QC G5Y 8C7
18575784     SIMON HUBBLE,   3049 RIVERVIEW STREET,   OAKVILLE, ON L6L 6B5
18575785     SIMON HUFTEN,   372 PETER STREET NORTH,   ORILLIA, ON L3V 5A7
18575786     SIMON JM DEARDEN,   477 BERKLEY COURT,   OAKVILLE, ON L6H 6Y9
18575787    +SIMON KNEPP,   5537 CAPE LEYTE DR,   SARASOTA, FL 34242-1811
18575788    +SIMON KNEPP JR,   5537 CAPE LEYTE DRIVE,   SARASOTA, FL 34242-1811
18575789     SIMON LACHAPELLE,   10968 BELLEVILLE,   MONTREAL-NORD, QC H1H5A2
18575790     SIMON LALIBERT,   926 ETIENNE-BRULE,   BOUCHERVILLE, QC J4B6T2
18575791     SIMON LAMARRE,   117 DESCHATEAUX,   BLAINVILLE, QC J7B1K2
18575792     SIMON LANGLOIS,   4253 RTE DOMAINE DU LAC,   ST-FERDINAND, QC G0N-1N0
18575793     SIMON LAURIN,   175 PARC DES ERABLES,   LA PRAIRIE, QC J5R5Y1
18575794     SIMON LAVALLEE,   2724 LABRIE,   SOREL-TRACY, QC J3R 4Z5
18575795     SIMON MANDEVILLE,   7904 DE CHATEAUBRIAND,   MONTREAL, QC H2R 2M6
18575796     SIMON MARCHANDFORTIER,   1356 DE LONGUEUIL,   QUBEC, QC G1S2G1
18575797     SIMON MCCULLOUGH,   20 STAVEBANK ROAD,   MISSISSAUGA, ON L5G 2T4
18575798     SIMON MICULIS,   1410 BAYSHIRE DRIVE,   OAKVILLE, ON L6H 6E7
18575800     SIMON MOORE,   52 MARSHALL STREET,   BARRIE, ON L4N 3S7
18575799    +SIMON MOORE,   1691 LAKESHORE RD,   ESSEX, NY 12936-2006
18575801     SIMON PARENT,   45 DES POMMETIERS,   DELSON, QC J5B2H6
18575802     SIMON PIERRE RIOUX,   800 PLACE VICTORIA CP 119,   MONTREAL, QC H4Z 1B7
18575803     SIMON RAGONA III,   5 SUSSEX COURT,   BEDMINSTER, NJ 07921-1833
18575804     SIMON RANGER,   369 CH DU BAS STE-THERESE,   BLAINVILLE, QC J7A 0A1
18575805     SIMON RANGER,   369 CH DU BAS STE-THERESE,   BLAINVILLE, QC J7A0A1
18575807     SIMON SOWYRDA,   31 ORIOLE CRES,   WASAGA BEACH, ON L9Z1A8
18575806     SIMON SOWYRDA,   31 ORIOLE CRESCENT,   WASAGA BEACH, ON L9Z1A8
18575808     SIMON SPIRO,   15 AVENAL DRIVE,   TORONTO, ON M6C1V2
18575776    +SIMONE DESJARDINS,   26178 FEATHERSOUND DRIVE,   PUNTA GORDA, FL 33955-4709
18575777     SIMONE DESJARDINS,   6 YORKWOOD TRAIL,   BRAMPTON, ON L6R 3J3
18575778    +SIMONE MCCONVILLE,   660 REESE MILL ROAD,   PAUL SMITHS, NY 12970-2013
18575779     SIMONE PATRICK,   136 BAYVIEW DR,   ST CATHARINES, ON L2N4Z9
18575780     SIMONE RACANELLI,   8944 RENE-DESCARTES,   RIVIERE-DES-PRAIRIES, QC H1E7R2
18575809     SIMPLICIO BALDONADO,   60 NEVILLE CRESCENT,   BRAMPTON, ON L6S 5L4
18575814     SIN LIONG TJHIO,   17 BOWATER DR,   SCARBOROUGH, ON M1T 1T3
18575810    +SINA THIMAS,   67 CHERRY HILL ROAD,   JOHNSTON, RI 02919-2641
18575811    +SINDY NAGEL,   6403 MEADOWVIEW AVE,   KALAMAZOO, MI 49048-9448
18575812    +SINDY THRAPP,   515 CHESHIRE RD,   DELAWARE, OH 43015-8546
18575813     SINEAD QUINLESS,   4302 CLUBVIEW DRIVE,   BURLINGTON, ON L7M4W9
18575815    +SIOBHAN CRAIGE,   70 BARROWS ROAD,   WORCESTER, MA 01609-1102
18575816     SIOBHAN HICKS,   12672 JORON,   PIERREFONDS, QC H8Z3L4
18575817    +SIOBHAN IOSSIFIDIS,   264 EAST 38TH STREET,   HAMILTON, ON L8V4G3
18575818    +SIOBHAN MACK,   10 CRESTVIEW LANE,   WESTMINSTER, MA 01473-1146
18575819    +SIOBHAN SCHRAMM,   236 S TRANSIT ST,   LOCKPORT, NY 14094-4837
18575821    +SIRIO VACCA,   2108 COLONEL WILLIAM PKWY,   OAKVILLE, ON L6M0B8
18575820     SIRIO VACCA,   2108 COLONEL WILLIAM PARKWAY,   OAKVILLE, ON L6M 0B8
```

```
District/off: 0101-4          User: jr              Page 810 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d            Total Noticed: 72993

18575822    +SISTER HELEN DURSO,   PO BOX 40,   HAYS, MT 59527-0040
18575823     SIU CHUNG LEUNG,   49 LORNA RAE BLVD,   SCARBOROUGH, ON M1V 3S5
18575827    +SLAVICA ZUKIC,   33 NUTMEG DR,   WORCESTER, MA 01603-1249
18575828     SLAVKO 1PARIC,   156 CORSTATE AVE,   CONCORD, ONTARIO L4K 4X2
18575830     SLAWOMIR BABLAK,   4257 GREYBROOK CR,   MISSISSAUGA, ON L4W3G5
18575832     SLIM BEN HAJ KACEM,   1068 DES ROSES,   SAINT-JEAN-CHRYSOSTOME, QC G6Z 3J7
18575833    +SMADAR YONA,   115 STONEHURST DRIVE,   TENAFLY, NJ 07670-2946
18575838     SMILJANA MAGLOV,   2325 BLUE OAK CIRCLE,   OAKVILLE, ON L6M5J3
18448785    +SMJ Construction Group,   8340 Juxa Drive,   Myrtle Beach, SC 29579-5293
18575840    +SNAGDA EASTMAN,   8 PANDORA DR,   GROVELAND, MA 01834-2016
18575841    +SOBIA QUDSI,   13 - KELVIN LANE,   PLATTSBURGH, NY 12901-1239
18575842    +SOBIA QUDSI,   13 - KELVIN LANE,   PLATTSBURGH, NY FAMILY 12901-1239
18575843     SOFIA ALFARO BAZAN,   44 LONGBOURNE DRIVE-612,   ETOBICOKE, ON M9R2M7
18575844    +SOFIA JENNY,   99 MT VERNON RD,   AMHERST, NY 14226-4313
18575845     SOFIE LUNDELL,   NASVAGEN 22,   STOCKHOLM, WI 19271 SOLL
18575854    +SOL COHEN,   68 BRIMSTONE LANE,   SUDBURY, MA 01776-3204
18575855    +SOL SHIFF,   6765 CARRIEPINE,   TOLEDO, OH 43617-1287
18575846     SOLANGE BECHARD,   200REKELA,   PORCUPINE, ON P0N1C0
18575848     SOLANGE GAUTHIER,   111 24E AVENUE,   DEUX-MONTAGNES, QC J7R 4J1
18575849     SOLANGE LEFEBVRE,   126 GUY,   VAUDREUIL DORION, QC J7V 8B1
18575850     SOLANGE LEMIEUX,   1358 AMHERST,   SHERBROOKE, QC J1J1L2
18575851     SOLANGE LEMIEUX,   1358 AMHERST STREET,   SHERBROOKE, QC J1J 1L2
18575852    +SOLANGE ROYBOUTHET,   2780 COOPERS COURT,   MYRTLE BEACH, SC 29579-3217
18575856    +SOMDATT PRASHAD,   15 HYCREST DRIVE,   WORCESTER, MA 01606-2416
18575857    +SOMLITH SOMSY,   29 HIGH ST,   BRATTLEBORO, VT 05301-3066
18575858    +SONDRA BRAUN,   590 HUNTER RUN,   WESTERN , OH 45817-1233
18575859    +SONDRA BRAUN,   590 HUNTERS RUN,   BLUFFTON, OH 45817-1233
18575860    +SONDRA DEROSIER,   150 MALVERN RD,   AUBURN, MA 01501-2622
18575861    +SONDRA HILLSBURG,   10240 WEST S AVE,   MATTAWAN, MI 49071-9486
18575862    +SONDRA HOUHOULIS,   2722 LARKSPUR DR,   PUNTA GORDA, FL 33950-2846
18575863    +SONDRA KIDD,   2622 WELLINGTON,   KALAMAZOO, MI 49008-3922
18575864    +SONDRA LUSHBAUGH,   9727 COATBRIDGE LN,   HAGERSTOWN, MD 21740-1858
18575865    +SONDRA MONTESI,   68 SZEGDA RD,   COLUMBIA, CT 06237-1226
18575866    +SONDRA NELSON,   109 SUNDOWN CT,   DAVENPORT, FL 33896-3049
18575867    +SONDRA REICHLING,   628 WASHINGTON ST,   DARLINGTON, WI 53530-1316
18575868    +SONDRA TARBOX,   48 VALCOUR HEIGHTS DR,   PERU, NY 12972-5051
18575869     SONIA BABIAK,   2418 OLD CARRIAGE ROAD,   MISSISSAUGA, ON L5C3G4
18575870    +SONIA BEAUDOIN,   252 NEWTON,   REPENTIGNY, QC J5Y 3K2
18575871    +SONIA CARNEIRO,   5 SHADOWBROOK LANE,   MILFORD, MA 01757-1134
18575872    +SONIA CLOUTIER,   818 EDMOND ST,   HAWKESBURY, ON K6A 3C7
18575873     SONIA CURE,   4015 S E 20TH PLACE 403,   CAPE CORAL, FL 33904
18575874    +SONIA DONEGAN,   58 FERGUSON PLACE,   BRAMPTON, ON L7A 2S9
18575875     SONIA DUBE,   681 RUE JEAN-DESLAURIERS,   BOUCHERVILLE, QC J4B 8N2
18575876    +SONIA DUFF,   217 WATTS ST,   BATTLE CREEK, MI 49014-6123
18575877     SONIA GHEORGHIU,   740 RUE DROUIN,   LAVAL, QC H7X2X4
18575878    +SONIA HEFT,   1447 ROUTE 54 WEST,   KENNEY, IL 61749
18575879    +SONIA HOOVER,   117 THRUSH DRIVE,   PITTSBURGH, PA 15243-1221
18575880     SONIA JAMES,   31 THE BOULEVARD,   TOTTENHAM, ON L0G 1W0
18575881    +SONIA KAHN,   41 KNOLLCROFT RD,   BASKING RIDGE, NJ 07920-1912
18575883     SONIA LAMBERT,   100 SIMONEAU,   ST-ETIENNE-DE-LAUZON, QC G6J2B5
18575882     SONIA LAMBERT,   100 SIMONEAU,   ST-ETIENNE DE LAUZON, QC G6J 2B5
18575884     SONIA MARTEL,   261 CHATELOIS CRECENT,   BOISBRIAND, QC J7G 2L6
18575885     SONIA MERETTE,   2552 COMTOIS,   JONQUIERE, QC G7S 5N7
18575886     SONIA NOEL,   156 LA VAILLANTE,   QUEBEC, QC G1C7P8
18575887    +SONIA PABLEY,   61 BOYDEN ROAD,   HOLDEN, MA 01520-2542
18575888    +SONIA PASSING,   834 FULLER ROAD,   PERU, NY 12972-5006
18575889    +SONIA POPPER,   4275 CONGRESSIONAL DR,   MYRTLE BEACH, SC 29579-6838
18575890     SONIA PORCHEDDU,   1147 REYNALD,   LAVAL, QC H7W1N2
18575891    +SONIA SAKOVICH,   509 NORTH GARFIELD STREET,   ARLINGTON, VA 22201-2032
18575892    +SONIA SANCHEZ,   10 NORWOOD ST,   WORCESTER, MA 01610-1412
18575893     SONIA SYDOR,   2223 HEADON RD,   BURLINGTON, ON L7M 3W7
18575894    +SONIA TORRES,   476 UNION ST APT 1,   LEOMINSTER, MA 01453-4144
18575895    +SONIA WALKER,   235 ORMWOOD DR,   ORMAN BEACH, FLORDIA 32176-4190
18575896    +SONJA BURRELL,   195 ST NICHOLAS AVE,   WORCESTER, MA 01606-1807
18575897    +SONJA CRAIG,   PO BOX 375,   HARDWICK, MA 01037-0375
18575898     SONJA ENNIS,   3187 RIBBLE CRST,   OAKVILLE, ONTARIO L6M0A9
18575899    +SONJA GITHMARK,   8 LIZZY LANE,   RUTLAND, MA 01543-1257
18575900     SONJA HARLEY,   1585 DOCKRAY DR,   MILTON, ON L9T5M4
18575901     SONJA HUDSON,   55 MOORCREST DRIVE,   AURORA, ON L4G 6C6
18575902    +SONJA HURLEY,   PO BOX 2553,   PITTSFIELD, MA 01202-2553
18575903     SONJA JEVRIC,   197 FINCH AVE WEST,   TORONTO, ON M2R1M2
18575904    +SONJA KERBY,   321 HASTINGS ST,   PITTSBURGH, PA 15206-4503
18575905    +SONJA ST CYR,   39 CAMELOT DRIVE,   WORCESTER, MA 01602-1353
18575906    +SONJA WIEGEL,   19495 AMES BRANCH RD,   SHULLSBURG, WI 53586-9714
18575907    +SONJA WILSON,   218 MOHICAN,   CANAL WINCHESTER, OH 43110-1034
18575908    +SONJIA FICHTEL,   1 MOOSEHORN HILL CIRCLE,   HUBBARDSTON, MA 01452-1166
18575909    +SONYA ANDERSON,   1108 NW 22ND PL,   CAPE CORAL, FL 33993-5947
18575910    +SONYA BILSKI,   9494 DOUGLAS AVE,   PLAINWELL, MI 49080-9614
18575911    +SONYA BOWEN,   7608 2ND AVE N W,   BRADENTON, FL 34209-2108
18575912     SONYA BRESOLIN,   24 HOUNDTRAIL DRIVE,   WATERDOWN, ON L0R2H3
```

```
18575913   +SONYA BROCKWAY,   PO BOX 28,   BURKE, NY 12917-0028
18575914    SONYA COOVER,   1315 S MAIN ST,   FINDLAY, OH 45840-2275
18575915    SONYA KLINGER,   16 STARLIGHT LANE,   DORCHESTER, ON N0L1G5
18575916   +SONYA MCKNIGHT,   38 WOODWARD ST,   NEWTON, MA 02461-1512
18575917   +SONYA ROBINSON,   52 HITCHCOCK RD,   WORCESTER, MA 01603-2622
18575918   +SONYA SIBOLD,   10 TYLER DRIVE,   ESSEX JUNCTION, VT 05452-4639
18575919   +SONYA SIMMS,   1111 WOODWARD AVE,   KALAMAZOO, MI 49007-2330
18575920   +SONYA SUTHERLAND,   13229 SOUTH 34TH STREET,   VICKSBURG, MI 49097-7505
18575921    SOPHIA BENNETT,   13-2141 CAROLINE ST,   BURLINGTON, ON L7R 1L7
18575922   +SOPHIA CAMPBELL,   18 LELAND HILL ROAD,   SUTTON, MA 01590-3853
18575923    SOPHIA FERRI,   669 OLD BATHURST ST,   NEW MARKET, ON L3X 3A6
18575924    SOPHIA FOISY,   2218 AUSTIN COURT,   BURLINGTON, ON L7L 6V6
18575925   +SOPHIA KOPTERIDIS,   9110 KENNEDY BLVD APT C4,   NORTH BERGEN, NJ 07047-5372
18575926    SOPHIA LIN,   28 HEATHVIEW AVE,   NORTH YORK, ON M2K2C1
18575927   +SOPHIA POLIMENI,   155 HIGH STREET,   FAIRPORT, NY 14450-1517
18575928    SOPHIE ANGERS,   320 GAINSBOROUGH RD,   TORONTO, ON M4L3C6
18575929    SOPHIE BERARD,   9965 BOUL MILLE ILES,   LAVAL, QC H7A4C2
18575930    SOPHIE BISSONNETTE,   368 CHARLES VEZINA,   LAVAL, QC H7L 5H9
18575931    SOPHIE BOITEAU,   355 HUGUETTE,   LAVAL, QC H7P3N1
18575932    SOPHIE BOUCHERD,   31 MAILHOT,   ST-CONSTANT, QC J5A 1T7
18575933    SOPHIE CORRIVEAU,   2445 RUE ST-NICOLAS,   DRUMMONDVILLE, QC J2B 8K7
18575934    SOPHIE CORRIVEAU,   2445 RUE ST-NICOLAS,   DRUMMONDVILLE, QC J2B8K7
18575935    SOPHIE DELHAES,   195 CAMERON AVE,   OTTAWA, ON K1S 0X4
18575936    SOPHIE DESCHATELETS,   2284 MELROSE,   MONTREAL, QC H4A2R8
18575937    SOPHIE DESJARDINS,   2267 COURSOL,   MONTREAL, QC H3J1C6
18575938    SOPHIE DESMARAIS,   6242 DES SOMMELIERS,   QUEBEC, QC G3E1E1
18575940    SOPHIE DESROCHERS,   938 GRANDE-ALLEE,   REPENTIGNY, QC J5Y1V4
18575939    SOPHIE DESROCHERS,   5495 TOUGAS,   LAVAL, QC H7K3W6
18575941    SOPHIE DESROSIERS,   580 DU PLATEAU STREET,   ORLEANS, ON K4A 4G2
18575942    SOPHIE DUPONT,   276 DE L EPEE,   OUTREMONT, QC H2V 3T4
18575943   +SOPHIE HAMMEL,   264 69 TH ST,   NIAGARA FALLS, NY 14304-3920
18575944   +SOPHIE KOULOURAS,   P O BOX 961,   N FALMOUTH, MA 02556-0961
18575945    SOPHIE LAFRANCERIOUX,   18190 TYOTOWN RD,   CORNWALL, ON K6H 5R5
18575946    SOPHIE LEVIN,   10 ELDERWOOD DRIVE UNIT 11,   ST CATHARINES, ON L2S3B8
18575947    SOPHIE MARANDA,   5660 DE NORMANVILLE 301,   MONTREAL, QC H2S 2B2
18575948    SOPHIE NANOS,   65 LEGEND LANE,   BRAMPTON, ON L6X 5B6
18575949    SOPHIE PARISIEN,   1668 MCADAM CRES,   OTTAWA, ON K4A 4L1
18575950    SOPHIE PERREAULT,   129 RUE DE LA RAGUENEAU,   TERREBONNE, QC J6W 6H5
18575951    SOPHIE PILON,   14895 HOLLISTER RD,   INGLESIDE, ON K0C1M0
18575952    SOPHIE ROCHETTE,   657 RIELLE,   MONTREAL, QC H4G2S9
18575953   +SOPHIE SCHMEHL,   8206 RIDGELEA COURT,   FREDERICK, MD 21702-2938
18575954    SOPHIE TOUGAS,   25 RUE THEROUX,   ST-JEAN-SUR-RICHELIEU, QC J2X5T2
18575955    SOPHIE TURCOTTE,   8128 HENRI-JULIEN AVENUE,   MONTREAL, QC H2P2J2
18575956    SOPHIE TUT BICH,   6717 28E AVENUE,   MONTREAL, QC H1T3J3
18575957    SORAYA SRIMA,   503 SOUTHRIDGE DRIVE,   HAMILTON, ON L9C 7V4
18575958    SORIN STEFAN,   6664 MOCKINGBIRD LANE,   MISSAGUA, ON L5N5J9
18575959    SOTIRIOS LIMNIOS,   4300 2ND STREET,   LAVAL, QC H7W4P4
18575960    SOURENA GHANDEHARI,   3600 CANTAN,   BROSSARD, QC J4Z 3S9
18575962    SPENCER BARRY,   39 NORTHGATE,   AVON, CT 06001-4077
18575963   +SPENCER COSSETTE,   5823 HELICON PLACE,   SARASOTA, FL 34238-4727
18575964   +SPENCER EDGE,   77 5TH AVE APT 15A,   NEW YORK, NY 10003-3055
18575965   +SPENCER HOLMES,   182 WOODLAND ST,   MARCELLUS, NY 49067-9515
18575966   +SPENCER MARSHALL,   5551 MARTY RD,   ORLANDO, FL 32822-2080
18575967   +SPESH ROBINSON,   532 HUMPHREY RD,   GREENSBURG, PA 15601-4564
18575968    SPIERING CAROLINE,   1128 VANSICLE RD N UNIT 30,   ST CATHARINES, ON L2S3W1
18575969   +SPIRCE JANKULOVSKI,   111 BURNABY DRIVE,   KESWICK, ON L4B3Y6
18575970    SPIRO THEOPOULOS,   668 PERODEAU,   STE DOROTHEE, QC H7X 3S3
18448791   +SPRINGFIELD CHAMBER OF CO,   1011 S SECOND ST.,   SPRINGFIELD, IL 62704-3004
18575971    SPYRO KOUKIS,   5122 SAMSON,   LAVAL, QC H7W2J1
18575976   +SR LINNELL,   53 VAN PATTEN PARKWAY,   BURLINGTON, VT 05408-1124
18575972   +SREEJITH MENON,   440 EAST 23RD STREET 3E,   NEW YORK, NY 10010-5007
18575974    SRINIVASAN KESHAV,   212 TATLOCK COURT,   WATERLOO, ON N2L5Y6
18575975    SRIRAM GOWRISHANKAR,   269 BUSSEL CRESCENT,   MILTON, ON L9T0W4
18575977   +SSJ JEAN CATHERINE WELCH,   55 CHESTNUT RIDGE ROAD,   ROCHESTER, NY 14624-3945
18448794   +SSP America,   Bank of America,   14305 Collections Center Drive,   Chicago, IL 60693-0143
18575979   +SSTACY BUNN,   1090 OLD BETHLEHEM ROAD,   PERKASIE, PA 18944-3725
18577242    ST GELAIS DANIEL,   157 LANDRY,   SHERBROOKE, QC J1L2H7
18575982   +STACEY A SICKLER,   1178 MILE LANE RD,   ATHENS, PA 18810-9275
18575980   +STACEY ANDERSON,   602 ACLAND BLVD,   BALLSTON SPA, NY 12020-3066
18575981   +STACEY ARCHER,   2837 SUNCREST VILLAGE,   MORGANTOWN, WV 26505-3867
18575983   +STACEY BILOW,   456 COUNTY ROUTE 25,   MALONE, NY 12953-5920
18575984   +STACEY BLAUSTEIN,   3809 THACKERAY DRIVE,   SPRINGFIELD, IL 62711-4023
18575985   +STACEY BRASSARD,   PO BOX 174,   PORT HENRY, NY 12974-0174
18575986   +STACEY BROWN,   3334 HILLTOP COURT,   CLINTON, IL 61727-2797
18575987   +STACEY CARTER,   30 RYAN ROAD,   CHATEAUGAY, NY 12920-1711
18575988   +STACEY COTTER,   138 PINFEATHER TRAIL,   MYRTLE BEACH, SC 29588-4129
18575989    STACEY COUPLAND,   23 CLARKE AVE,   ORANGEVILLE, ON L9W 1J5
18575990   +STACEY CERGER,   515 S BOSTON CT,   PEORIA, IL 61607-1092
18575991   +STACEY CURRAN,   212 GREAT BELT RD,   BUTLER, PA 16002-9046
18575992    STACEY DAUB,   125 BEACONSFIELD AVENUE,   TORONTO, ONTARIO M5J 3J5
```

District/off: 0101-4          User: jr              Page 812 of 942           Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18575993   +STACEY DOANE,   139 SALT RISING RD,    BOLIVAR, NY 14715-9642
18575994   +STACEY ELEY,   4814 GOLDEN RIDGE TRAIL,    PORTAGE, MI 49024-1760
18575995    STACEY EVANS,   246 LAKESHORE RD,    ST CATHARINES, ON L2M1R6
18575996   +STACEY FRENETTE,   117 WILDER RD,    LEOMINSTER, MA 01453-6650
18575997   +STACEY FULLER,   127 BRINKERHOFF STREET,    PLATTSBURGH, NY 12901-2730
18575998   +STACEY GREGORY,   53 MORGAN PKWY,    WILLISTON, VT 05495-9113
18575999   +STACEY HAGGE,   90 GROVE STREET,    SHREWSBURY, MA 01545-4699
18576000   +STACEY HANNON,   PO BOX 1312546,    SIOUX FALLS, SD 57186-0001
18576001    STACEY HOIRCH,   471 PIERRE BOILEAU,    ILE BIZARD, QC H9C1T8
18576002    STACEY IRWIN,   314 SWINDELLS STREET,    BOWMANVILLE, ON L1C 5G9
18576003   +STACEY JACHNA,   3130 GUYATT RD,    HANNON, ON L0R1P0
18576004   +STACEY JONES,   3558 KENOWA AVE,    GRANDVILLE, MI 49418-2214
18576005   +STACEY KADZIK,   29 BERRYMAN DR,    AMHERST, NY 14226-4316
18576006   +STACEY KEHLER,   896 WILSON RD,    FALL RIVER, MA 02720-4636
18576007    STACEY KING,   28 SELBY DRIVE,    AJAX, ON L1T0H5
18576008    STACEY KOMMUSAAR,   49 PLEASANT DRIVE,    SAULT STE MARIE, ON P6B 4E1
18576009   +STACEY KUFTIC,   380 OLD PLANK ROAD,    BUTLER, PA 16002-3963
18576010   +STACEY LANDERS,   340 NEWCOMBE LANE,    CHATHAM, IL 62629-5025
18576011    STACEY LARTER,   3004 SANDLEWOOD COURT,    BURLINGTON, ON L7M 3A4
18576012    STACEY LONGO,   36 HONEY LOCUST CIRCLE,    THOROLD, ON L2V 5E2
18576013   +STACEY LOTT,   127 EASTWAY PLACE,    BATTLE CREEK, MI 49015-3917
18576014   +STACEY LUCINSKI,   96 SOLDIERS PL,    BUFFALO, NY 14222-1261
18576016    STACEY MACINTOSH,   17 FAIRSIDE DR,    BRADFORD, ON L3Z0B8
18576017    STACEY MACLEAN,   832 ARNOLD STREET,    SUDBURY, ON P3E 0A2
18576018   +STACEY MACNIDER,   7007CANDLEWICK DR,    CEDAR RAPIDS, IA 52402-1454
18576019   +STACEY MADDEN,   1582 GOODWIN ST,    ALLEGAN, MI 49010-9107
18576020    STACEY MAGGY,   58 GREENBRIAR WAY,    MORRISONVILLE, NY 12962-4124
18576021   +STACEY MANNING,   4802 STONE ACRES CIR,    ST. CLOUD, FL 34771-8862
18576022   +STACEY MASTERS,   513 N CLARENDON,    KALAMAZOO, MI 49006-3099
18576023   +STACEY MAZZOTTA,   2504 KAY STREET,    LOWER BURRELL, PA 15068-3025
18576024    STACEY MCILROY,   6859 9TH LINE,    BEETON, ON L0G1A0
18576025    STACEY MCKENNA,   23 ANDERSON CRES,    SMITHVILLE, ON L0R 2A0
18576026    STACEY MOREAU,   60 BEAVER RIDGE,    NEPEAN, ON K2E6E3
18576027   +STACEY NEWMYER,   3525 E ELLIS ROAD,    MUSKEGON, MI 49444-8762
18576028   +STACEY NOWE,   141 DRAKE ROAD,    BETHEL PARK, PA 15102-1103
18576029   +STACEY OXLEY,   32593 DUGAN CT,    LAWTON, MI 49065-9483
18576030   +STACEY REYOME,   8 ALGONQUIN AVE,    ESSEX JUNCTION, VT 05452-3536
18576031   +STACEY RIEBESELL RIEBESELL,   604 SABEL SPRINGS WAY,    MYRTLE BEACH, SC 29588-7666
18576032   +STACEY ROLLAIN,   4459 MAPLETON ROAD,    LOCKPORT, NY 14094-9653
18576033   +STACEY SMITH,   749 17TH STREET,    NIAGARA FALLS, NY 14301-2205
18576034   +STACEY SWEENEY,   230 EVERGREEN WOODS RD,    WATERBURY CENTER, VT 05677-4423
18576035   +STACEY TODD,   342 WOODWARD AVE,    BUFFALO, NY 14214-1962
18576036   +STACEY WILLIAMS,   227 WOODRIDGE DR,    WINTERSVILLE, OH 43953-3876
18576037   +STACEY WOLFE,   328 RIDGE POINT CIRCLE,    BRIDGEVILLE, PA 15017-1545
18576038   #+STACEY ZETTERLUND,   4549 MAPLE GROVE RD,    BEMUS POINT, NY 14712-9512
18576015   +STACEYLYN RIEBESELL,   604 SABEL SPRINGS WAY,    MYRTLE BEACH, SC 29588-7666
18576042   +STACI BRANON,   379 WEST HILL RD,    TROY, NH 03465-2620
18576043   +STACI CORBY,   121 EVERGREEN COURT,    BRIGHTON, IL 62012-1427
18576054   +STACI EMERY,   7720 LAKEWOOD DRIVE,    PORTAGE, MI 49002-4342
18576058   +STACI GARDNER,   16 W ACACIA BLVD,    BATTLE CREEK, MI 49015-4438
18576059   +STACI LAUGHMAN,   742 CRICKET CROSSING,    PINCKNEY, MI 48169-8019
18576060    STACI TYLDESLEY,   56 MARINA POINT CRES,    STONEY CREEK, ON L8E 0E4
18576039   +STACIA GALLIVAN,   22 ADAMS DRIVE,    NORWICH, CT 06360-1649
18576040   +STACIA LYNCH,   5885 N CO RD 1460 E,    CHARLESTON, IL 61920-8032
18576041   +STACIA SPRAETZ,   11336 MALLARD DRIVE,    ROCHESTER, IL 62563-8010
18576044   +STACIE AULTMAN,   3554 PRAIRIE,    TOLEDO, OH 43614-5138
18576045   +STACIE CASKA,   672 HAMPTON DOWNS CT,    JACKSONVILLE, FL 32259-7976
18576046   +STACIE FOUTY,   208 BARTON DRIVE,    WEIRTON, WV 26062-5381
18576047   +STACIE GOOD,   4391 MARY LN,    RIVERTON, IL 62561-9698
18576048   +STACIE HALEY,   18977 ILLINOIS ROUTE 9,    PEKIN, IL 61554-8005
18576049   +STACIE HELSING,   35 SHAWNEE ROAD,    PEPPERELL, MA 01463-1343
18576050   +STACIE L EDWARDS,   8 WINSLOW CT,    FAIRHAVEN, MA 02719-3223
18576051   +STACIE LEE NOVAK,   97 VIVANTE BLVD,    PUNTA GORDA, FL 33950-2025
18576052   +STACIE LESINSKI,   80 JACKSON AVE,    SLOAN, NY 14212-2332
18576053   +STACIE MAILLOUX,   165 MERRILL RD,    CHATEAUGAY, NY 12920-4803
18576055   +STACIE PHILLIPS,   4104 GIRVAN DRIVE,    MYRTLE BEACH, SC 29579-6888
18576056   +STACIE RICHARDSON,   PO BOX 526,    PARISHVILLE, NY 13672-0526
18576057   +STACIE RICHARDSON,   PO BOX 526,    PARISHVILLE, NY 13672-0526
18576061   +STACY ANSEL,   11683 BAKER RD,    JEROME, MI 49249-8500
18576062   +STACY BLAKE,   51 LOWER OAK GROVE RD,    FRENCHTOWN, NJ 08825-4208
18576063    STACY BOEZI,   2630 CLANDON DRIVE,    MYRTLE BEACH, SC 29579
18576064   +STACY BORSELLINO,   25418 S CANAL ST,    CHANNAHON, IL 60410-5105
18576065   +STACY BRAAKSMA,   W2982 CTY RD E,    CAMBRIA, WI 53923-9629
18576066   +STACY CLARK,   503 ALVENA AVENUE,    BATTLE CREEK, MI 49017-5275
18576067    STACY COLE,   RR1 BOX 14,    WINDSOR, IL 61957-9705
18576068   +STACY DELMAN,   3 CAROLYN CT,    MORRISTOWN, NJ 07960-5978
18576069   +STACY DEMASTER,   10221 COMPTON DR,    SOUTH HAVEN, MI 49090-6707
18576070   +STACY DIMMER,   44 BALFOUR DR,    COLDWATER, MI 49036-1702
18576071   +STACY DOMINIC,   125 HERRICK RD,    MOOERS, NY 12958-3805
18576072   +STACY DUNN,   27 LINCOLN STREET,    DEDHAM, MA 02026-3310
```

```
18576073    #+STACY FLORES,   830 ARBOR CREEK,   HOLLAND, MI 49423-7628
18576074     STACY FREEMAN,   285 BELLEFLEUR ST,   LA PRAIRIE, QC J5R 5S1
18576075    +STACY FREEMAN,   3212 HEATHER GLYNN DRIVE,   MULBERRY, FL 33860-8626
18576076    +STACY GLENDENNING,   W235N7144 PRAIRIE LANE,   SUSSEX, WI 53089-3288
18576077    +STACY GLOEDE,   108 GRANDVIEW DR,   SUN PRAIRIE, WI 53590-1210
18576078     STACY HALLIDAY,   49 ALFRED STREET,   NAPANEE, ON K7R 3J2
18576079    +STACY HALVERSON,   172 SHADOW BEND LANE,   BATTLE CREEK, MI 49014-7801
18576080     STACY HOLMES,   1356 GILFORD RD BOX 141,   GILFORD, ON L0L1R0
18576081    +STACY JOHNSTON,   PO BOX 644,   CHATEAUGAY, NY 12920-0644
18576082    +STACY LEMOINE,   7 CRESTVIEW DRIVE,   RUTLAND, MA 01543-1629
18576083    +STACY LEWIS PORTER,   2601 BAY VIEW DRIVE,   GREEN SEA, SC 29545-4758
18576084     STACY LYNN LAZZARATO,   8 TEVERE PLACE,   HAMILTON , ON L9B 2X4
18576085    +STACY MANOR,   4819 RT 11,   ELLENBURG DEPOT, NY 12935-2223
18576086    +STACY MUMAW,   1216 SARATOGA CHASE,   SHERMAN, IL 62684-9469
18576087    +STACY NUGENT,   1526 SE MINORCA AVE,   PORT SAINT LUCIE, FL 34952-4912
18576088    +STACY OCHSENRIDER,   7931 WAPITI,   PORTAGE, MI 49002-9472
18576089    +STACY PANTENBURG,   411 BLUE JACKET,   PERRYSBURG, OH 43551-6344
18576090    +STACY PREISS,   6665 LANTERNE DRIVE,   LOVES PARK , IL 61111-3525
18576091    +STACY RAVINDRANATHAN,   7 HOLMAN HEIGHTS CIRCLE,   SHREWSBURY, MA 01545-2366
18576092     STACY ROBILLARD,   30 FOSH COURT,   STCATHARINES, ON L2S4A9
18576093    +STACY SAMUELS,   873 COXTON RD,   DURYEA, PA 18642-1240
18576095    +STACY SCHWARTZ,   1040 NORTH AMERICAN STREET,   PHILADELPHIA, NY 19123-1539
18576096    +STACY SCHWARTZ,   1040 NORTH AMERICAN STREET,   PHILADELPHIA, PA 19123-1539
18576097    +STACY SHOEMAKER,   683 WOODCHUCK WAY,   DIXON, IL 61021-9618
18576098    +STACY SMITH,   234 CEDAR DR,   KITTANNING, PA 16201-2018
18576099    +STACY SPARKS,   7008 RESTON HEIGHTS DRIVE,   MADISON, WI 53718-3417
18576100    +STACY STOKES MELTON,   705 EAGLE TRACE,   QUINCY, IL 62305-1058
18576101    +STACY STONSTROM,   603 OXBOW DR,   MYRTLE BEACH, SC 29579-5161
18576102    +STACY TYNAN TRACY,   3013 LUCAYA AVE,   NORTH PORT, FL 34286-4972
18576104    +STACY WALSTON,   4451 STONE RIDGE,   TRAVERSE CITY, MI 49684-7958
18576103    +STACY WALSTON,   4451 STONE RIDGE DRIVE,   TRAVERSE CITY, MI 49684-7958
18576105    +STACY WALTERS,   3 LAUREL PLACE,   WHEELING, WV 26003-9715
1448796     +STACYS TRAVEL,   12 EAST FIRST ST.,   MONROE, MI 48161-2227
18576106    +STAN BORRIS,   1206 CLIPPER ROAD,   NORTH MYRTLE BEACH, SC 29582-6834
18576109     STAN HOLKO,   149 GROVE PARK DR,   BURLINGTON, ON L7T2H1
18576110    +STAN HOLSAPPLE,   331 CO RD 1350 E,   TOLEDO, IL 62468-4315
18576112    +STAN JANCO,   3843 ROLLRIDGE,   KALAMAZOO, MI 49004-9595
18576113    +STAN KIBLITSKY,   1-25 KINNEAR COURT,   RICHMOND HILL, ON L4B 1H9
18576172     STAN NEWTON,   500 LAKERIDGE DRIVE,   ORLEANS, ON K4A 5G2
18576173     STAN PILARCZYK,   468 VALLED VIEW CRESANT,   MILTON, ON L9T3L2
18576174    +STAN POLIVKA,   1813 CONSTITUTION BLVD,   VALENCIA, PA 16059-3909
18576175    +STAN RIGGS,   42 ELM STREET,   PERU, NY 12972-2815
18576176     STAN SCHMIDT,   225 DALY,   PALMERSTON, ON N0G2P0
18576177    +STAN SEISS,   238 W 400 SOUTH,   WARSAW, IN 46580-8232
18576178    +STAN TANONA,   2940 SPRING HEATHER PL,   OVIEDO, FL 32766-6622
18576180    +STAN VANDERSLIK,   6682 TRAYBURNE TRAIL,   KALAMAZOO, MI 49009-6166
18576107    +STANFORD ENGLAND,   990 HOPE DRIVE,   FORSYTH, IL 62535-1043
18576111     STANISLAW ADAMEK,   25 STONEHAM RD,   TORONTO, ON M9C4Y7
18576114     STANLEY ADAMS,   IROQUOIS,   IROQUOIS, ON K0E1K0
18576115    +STANLEY BASZCZEWSKI,   1 YURO DR,   EDISON, NJ 08837-2754
18576116    +STANLEY BLUMENTHAL,   6474A HAMLET DR,   ENGLEWOOD, FL 34224-7844
18576117    +STANLEY BURUN,   5228 IRADELL ROAD,   ITHACA, NY 14850-9257
18576118    +STANLEY BUSH,   5861 N ESTHER DR,   BYRON, IL 61010-9347
18576119    +STANLEY CANIPE,   951 COURTYARD DRIVE,   MYRTLE BEACH, SC 29577-2604
18576120    +STANLEY CASE,   209 PINE AVENUE,   PLATTSBURGH, NY 12901-6311
18576121    +STANLEY CLOW,   145 FLORIAN LANE,   SPAULDING, IL 62561-9703
18576122    +STANLEY CROUSE,   32 WILLOWBEND DR,   MURRELLS INLET, SC 29576-9277
18576123     STANLEY CZAJKA,   80 NEIL AVE,   STONEY CREEK, ON L8G2N4
18576124     STANLEY DANKS,   1099 STAGHORN CT,   MISSISSAUGA, ON L5C3R2
18576125     STANLEY DESCHENES,   1075 CHATELAIN,   QUEBEC, QC G3K2C8
18576126    +STANLEY E FARUGA,   87 FIELDSTONE DR,   GRAND ISLAND, NY 14072-1105
18576127     STANLEY E WIDING,   721 NE78TH WAY,   OKEECHOBEE, FL 34974
18576128     STANLEY FOWLER,   149 MCGARRY DRIVE,   KITCHENER, ON N2N1A8
18576129     STANLEY GASEWICZ,   BOX 36524,   HAMILTON, ON L8E5B2
18576130    +STANLEY GUNSOLUS,   430 CHAFFEE ROAD,   CHAFFEE, NY 14030-9505
18576131    +STANLEY HODEL,   1781 PEBLE BEACH DR,   FORT MYERS, FL 33907-5700
18576132     STANLEY ING,   2167 BLACKFOREST CR,   OAKVILLE, ON L6M 4T7
18576133    +STANLEY KEMNER,   2385 AIRPORT RD,   ADRIAN, MI 49221-3691
18576134    +STANLEY KOWALSKI,   270 ROYAL OAK WAY,   VENICE, FL 34292-3188
18576135    +STANLEY KOWALSKI,   840 RIDGE ROAD,   WILBRAHAM, MA 01095-2319
18576136    +STANLEY KRAVITZ,   3324 DESCOTES CIRCLE,   ROCKLAND, ON K4K 1N5
18576140    +STANLEY L LAPEKAS,   524 CALICO AVENUE,   PORTAGE, MI 49002-7012
18576137    +STANLEY LAPEKAS,   524 CALICO AENUE,   PORTAGE, MI 49002-7012
18576138    +STANLEY LARSON,   28 WELLS STREET,   ROCHDALE, MA 01542-1311
18576139    +STANLEY LEVENSON,   9 LINDEN ST,   WORCESTER, MA 01609-2510
18576142     STANLEY MCCORMACK,   43 LEGREE ST RR2,   CALABOGIE, ON K0J 1H0
18576141     STANLEY MCCORMACK,   43 LEGREE RR2,   CALABOGIE, ON K0J 1H0
18576143     STANLEY MERRILL,   48 OLD BROOK ROAD,   SHREWSBURY, MA 01545-5415
18576144     STANLEY MILLER,   112 SELWYN RD,   RICHMOND HILL, ON L4E5E3
18576145    #+STANLEY MORLEY,   13104 VIA FLAVIA,   PLACIDA, FL 33946-2137
```

District/off: 0101-4          User: jr              Page 814 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18576146   +STANLEY MOSKOWITZ,   7 SHERWOOD RD,   EDISON, NJ 08820-2313
18576147    STANLEY MYERS,   231 MILL ST,   STIRLING, ON KOK3EO
18576148   +STANLEY NOVOTNY,   213 W GONSTEAD RD,   MOUNT HOREB, WI 53572-3439
18576149   +STANLEY OUELLETTE,   43 7TH STREET,   BERLIN, NH 03570-3053
18576150    STANLEY OWENS,   2372 TESLA CRES,   OAKVILLE, ON L6H7T6
18576151   +STANLEY PIETRAS,   1539 WEST RIVER RD,   GRAND ISLAND, NY 14072-2419
18576152   +STANLEY ROLLER,   7080 MINDER RD,   ROCHESTER, IL 62563-6037
18576157   +STANLEY S SLACK,   9594 INDIGO CLUB DR,   MURRELLS INLET, SC 29576-8623
18576153    STANLEY SHISLER,   5063 BEACH RD,   RR 1 SHERKSTON, ON L0S 1R0
18576154    STANLEY SHISLER,   5063 BEACH RD,   SHERKSTON, ON L0S1R0
18576155   +STANLEY SHOBE,   801 W GREEN,   CHAMPAIGN, IL 61820-5016
18576156   +STANLEY SOUZA,   14 FAIRMEADOW ROAD,   WILMINGTON, MA 01887-1617
18576158   +STANLEY STACHURA,   3 BLANCHARD DRIVE,   MILLBURY, MA 01527-4103
18576159   +STANLEY TUTTLE,   48 PONDSIDE DRIVE,   BOLTON, MA 01740-1277
18576160    STANLEY TYNAN,   68 FOWLERS RD,   HUNTSVILLE, ON P1H2N5
18576161    STANLEY TYNAN,   68FOWLERS RD,   HUNTSVILLE, ON P1H2N5
18576162    STANLEY UDELL,   118 DUNBLAINEAVE,   TORONTO, ON M5M2S3
18576163    STANLEY UDELL,   9350 YONGE ST,   RICHMOND HILL, ON L4C 5G2
18576164   +STANLEY VOGEL,   13963 AVON PARK CIRCLE,   FORT MYERS, FL 33912-1916
18576166   #+STANLEY WARNER,   PO BOX 13,   JONES, MI 49061-0013
18576165   +STANLEY WARNER,   108 MARTIN RD,   PORT CHARLOTTE, FL 33952-8220
18576168   +STANLEY WASHINGTON,   17 CORCORAN CT,   SYRACUSE, NY 13204-3000
18576169   +STANLEY WELLS,   4435 CHARLIE CADE ROAD,   EFFINGHAM, SC 29541-7736
18576170   +STANLEY WIDING,   721 NE78TH WAY,   OKEECHOBEE, FL 34974
18576171   +STANLEY WOJTOWICZ,   1637 98TH STREET,   NIAGARA FALLS, NY 14304-2737
18576179   +STANTON WILLIAMS,   225 FOX RUN ROAD,   SHELBURNE, VT 05482-6913
18576184   +STAR LONEY,   5242 GLEN ECHO AVE,   SARASOTA, FL 34234-3025
18576187   +STAR STALEY,   569 CHAZY LAKE ROAD,   SARANAC, NY 12981-2905
18576188   +STAR STUBBS,   819 CLARION CT,   MYRTLE BEACH, SC 29588-6944
18576189   +STAR ZUBRITZKY,   1500 AMELIA AVE,   SOUTH PARK, PA 15129-9632
18576181   +STARLA BORN,   812 GROVE STREET,   JACKSONVILLE, IL 62650-2334
18576182    STARLEEN HUGHES,   2027 QUAIL VALLEY DRIVE,   BURLINGTON, ON L7M 2T5
18576183   +STARLET CROCE,   33 CASCADE DRIVE,   AMHERST, NY 14228-1827
18576185   +STARR GROVE,   3205 HORNBEAM CRESCENT,   MISSISSAUGA, ON L5L1B5
18576186   +STARR HOUSTON,   40433 24TH AVE,   GOBLES, MI 49055-8613
18448801    STATE IOF FLORIDA DISBURSEMENT UNIT,   PO BOX 8500,   TALLAHASSEE, FL 32314-8500
18448802   +STEEL CITY TRAVEL,   601 UPPER JAMES ST,   HAMILTON, ON L9C 2Y7,   CANADA
18576190    STEEN CHRISTENSEN,   860 DE LA MAREE HAUTE,   QUEBEC, QC G1K8T8
18576191    STEEVE ABEL,   25 DESMARTEAU,   BOUCHERVILLE, QC J4B2A1
18576194   +STEFAN HYUNG KIM,   29-1633 NORTHMOUNT AVE,   MISSISSAUGA, ON L5E 1Y9
18576212    STEFAN TALBIERZ,   806-81 SCOTT ST,   STCATHARINES, ON L2N7L5
18576192    STEFANE CACCIATORE,   404 HACHEZ,   LASALLE, QC H8R 4A5
18576193    STEFANE KIROUAC,   6737 RIVIRE,   VAL MORIN, QC J0T2R0
18576206   +STEFANI HEINZ,   41 WYOMING DR,   DECATUR, IL 62526-2355
18576207   +STEFANI LAFLAMME,   178 SCHOOL STREET,   AGAWAM, MA 01001-3221
18576195    STEFANIA TERRENZIO,   17880 FOSTER,   PIERREFONDS, QC H9J3N6
18576196   +STEFANIE BAUER,   2405 LONG BOW CT,   CHARLESTON, SC 29414-5606
18576197   +STEFANIE BELANGER,   3249 CHARLES MACDONALD DRIVE,   SARASOTA, FL 34240-8714
18576198   +STEFANIE BURTON,   623 SOUTHLAND AVENUE,   PORTAGE, MI 49024-2771
18576199    STEFANIE CALI,   103-99 CHANDOS AVE,   TORONTO, ON M6H 2E7
18576200   +STEFANIE CARLSON,   301 N OAK KNOLLS AVE,   ROCKFORD, IL 61107-4635
18576201    STEFANIE FRAGNITO MITCHELL,   3197 MATTHEWS DR,   NIAGARA FALLS, ON L2H-3H2
18576202    STEFANIE FRAONE,   2587 CLAUDE AVE,   NIAGARA FALLS, ON L2J 2C7
18576203   +STEFANIE HAKE,   6794 PLAZA DR,   NIAGARA FALLS, NY 14304-2912
18576204   +STEFANIE OBRIEN,   83 FOSTER STREET APT 3,   BRIGHTON, MA 02135-3213
18576205   +STEFANIE RAMMO,   52 HUFF AVENUE,   BRANTFORD, ON N3R 2A3
18576208    STEFANO CIARAVELLA,   6700 DAVELUY,   MONTREAL, QC H1T-3X4
18576209    STEFANO CINO,   165FIRSTRDWEST,   STONEYCREEK, ON L8J2P5
18576211    STEFANO MASTRACCI,   311BOWESRD UNIT 11 B,   CONCORD, ON L4K 1J1
18576210    STEFANO MASTRACCI,   10 NORANDA AVE,   RICHMOND HILL, ON L4K1J1
18576213   +STEFFANIE SAUNDERS,   202 PINECLIFF DRIVE,   WILMINGTON, NC 28409-8031
18576214   +STEHPHEN OLSON,   12927 BIDELMAN RD,   THREE RIVERS, MI 49093-8532
18576215   +STELLA BOISVERT,   281 CHAUNCEY WALKER,   BELCHERTOWN, MA 01007-9631
18576217    STELLA COONEY,   3491 PINESMOKE CRES,   MISSISSAUGA, ON L4Y3L4
18576216    STELLA COONEY,   3491 PINESMOKE CRES,   MISSISSAUGA, ON L4Y 3L4
18576218    STELLA GIOVINAZZO,   164 PEMBERTON AVE,   TORONTO, ON M2M 1Y8
18576219   +STELLA QUILBAN,   6 BRIDLE PATH LANE,   NEW HAMPTON, NY 08827-3017
18576220   +STELLA SMITH,   39 PLEASANT DRIVE,   HIGHLAND MILLS, NY 10930-2913
18576221    STENO CARNIELLO,   70 YORK RD,   GUELPH, ON N1E 3E6
18576222   +STEPHAN ANTONACCI,   1516 S HOLMES AVE,   SPRINGFIELD, IL 62704-3728
18576223    STEPHAN DAVIS,   91 BRACEBRIDGE CT,   LONDON, ON N5X3V2
18576431    STEPHAN LALONDE,   504 PLACE BLAISE,   ILE-BIZARD, QC H9C 1Y9
18576433   +STEPHAN LEDEBOER,   4020 CHALMERS AVE,   BARTONVILLE, IL 61607-2212
18576434   +STEPHAN MARTON,   3159 FOREST RIDGE,   MADISON, WI 53704-7744
18576435   +STEPHAN MCKINSEY,   PO BOX 268,   TRYON, NC 28782-0268
18576436    STEPHAN MONTMINY,   6 MARK CRESCENT,   TRENTON, ON K8V 6M4
18576437   +STEPHAN POZZI,   4169 WESTLAKE VILLAGE DRIVE,   WINNEBAGO, IL 61088-8033
18576438    STEPHAN SIMARD,   156 MATAMEC,   TERREBONNE, QC J6W 6H5
18576224    STEPHANE ALARY,   145 D ALEXANDRIE,   LAVAL, QC H7K0B4
18576225    STEPHANE ARBOUR,   16 VINCENT,   JOLIETTE, QC J6E8M8
```

```
18576226     STEPHANE ARSENAULT,   1964 SAVARIA STREET,   SAINTE-JULIE, QC J3E 2L3
18576228     STEPHANE BEDARD,   5845 AUBRY,   CONTRECOEUR, QC J0L1C0
18576229     STEPHANE BENARD,   1612 RUE JULIEN-LACHAPELLE,   CHAMBLY, QC J3L7A5
18576230     STEPHANE BISAILLON,   480 RANG DU COTEAU,   ST-JACQUES-LE-MINEUR, QC J0J1Z0
18576231     STEPHANE BOLARD,   101 DEPAPINEAU,   BROMONT, QC J2L2E4
18576232     STEPHANE BOURGEOIS,   9424 ST FRANCOIS,   MIRABEL, QC J7N2W6
18576233     STEPHANE COMTOIS,   14305 GERMAINE GUEVREMONT,   MIRABEL, QC J7J0C7
18576234     STEPHANE CORMIER,   1360 RUE DES PERIDOTS,   LEVIS, QC G6W 8E3
18576235     STEPHANE CORRIVEAU,   609 DE COUBERTIN,   REPENTIGNY, QC JY 3Z6
18576236     STEPHANE DECELLES,   140 JEAN FRANCOIS REGIS,   SAINT JEROME, QC J7Y4R7
18576237     STEPHANE DECELLES,   140 JF REGIS,   SAINT-JEROME, QC J7Y4R7
18576238     STEPHANE DUBORD,   6720 LAMONT,   MONTREAL, QC H4E 2T7
18576239     STEPHANE FERRARI,   15591 VICTORIA,   MONTREAL, QC H1A 5R3
18576240     STEPHANE FORTIN,   169 MCCURDY DR,   KANATA, ON K2L 2Z7
18576241     STEPHANE FORTIN,   169 MCCURDY DR,   KANATA, ON K2L2Z7
18576242     STEPHANE GELINAS,   3248 LEBRUN,   MONTREAL, QC H1L 5G3
18576243     STEPHANE GENDREAU,   286 DEAUVILLE,   CANDIAC, QC J5R6E3
18576245     STEPHANE GIRARDIN,   7261 DES GAZELLES,   TERREBONNE, QC J7M0G5
18576244     STEPHANE GIRARDIN,   7261 DES GAZELLES,   TERREBONNE, QC J7M 0G5
18576246     STEPHANE HADSIPANTELIS,   2155 DES CIGOGNES,   LAVAL, QC H7L0A9
18576247     STEPHANE HAMEL,   82 JOFFRE,   REPENTIGNY, QC J6A5Z4
18576248     STEPHANE HUNEAULT,   358 DE LA ROSERAIE,   ROSEMERE, QC J7A 4N2
18576249     STEPHANE LABRECQUE,   990 DES PERDRIX,   OTTERBURN PARK, QC J3H6H3
18576250     STEPHANE LAPOINTE,   285 SAVAGE,   GRANBY, QC J2G 4T5
18576251     STEPHANE LAPORTE,   6810 CORELLI,   BROSSARD, QC J4Z0E1
18576252     STEPHANE LAPORTE,   6810 CORELLI,   BROSSARD, QC J4Z0E1
18576253     STEPHANE LAPRADE,   570 RUE GARNEAU,   ST-JEAN-SUR-LE-RICHELIEU, QC J3B8V1
18576254     STEPHANE LAUZON,   173 5E AVENUE,   LASALLE, QC H8P 2K3
18576255     STEPHANE LAUZON,   3681 KIMBERLY ST,   INNISFIL, ON L9S 2L3
18576256     STEPHANE MASSE,   92 DE L ATRE,   VARENNES, QC J3X 2K4
18576257     STEPHANE MORAND,   1890 AVE DE LA VOLIERE,   LAVAL, QC H7L5R9
18576258     STEPHANE OEHRLI,   2195 MARYSE BASTIE,   ST LAURENT, QC H4R3H4
18576259     STEPHANE PELCHAT,   116 IERE AVENUE,   PORTNEUF, QC G0A 2Y0
18576260     STEPHANE ROBILLARD,   740 DESMILLESILES EST,   STE-THERESE, QC J7E4A5
18576261     STEPHANE ROGER,   106 DU DOMAINE,   VARENNES, QC J3X 1Y9
18576262     STEPHANE ROGER,   7075 DIBERVILLE,   MONTREAL, QC H2E 2Y5
18576264     STEPHANE ROY,   5190 SAVOIE,   TROIS-RIVIERES, QC G8Y 7L1
18576263     STEPHANE ROY,   10123 LAJEUNESSE APP1,   MONTREAL, QC H3L2E3
18576265     STEPHANE ST GODARD,   2400 GUINDON,   LAVAL, QC H7A4B2
18576266     STEPHANE THERIAULT,   6085 SALVAIL,   LAVAL, QC H7H2R6
18576267     STEPHANE TREMBLAY,   840 DENIS,   LOUISEVILLE, QC J5V 2X7
18576268     STEPHANE VALADE,   11865 RENE LEVESQUE,   MONTREAL, QC H1A 5G4
18576269     STEPHANE VANIER,   1973 ADELARD-GODBOUT,   STE-JULIE, QC J3E 2E9
18576270     STEPHANE VAUDRIN,   1878 RUE DE BIENCOURT,   MONTREAL, QC H4E1T5
18576271     STEPHANIA ANGELONI,   23 BRETTON CIRCLE,   MARKHAM, ON L3S3R2
18576272     STEPHANIA ERCOLI,   299 BLVD DES CEPAGES,   LAVAL, QC H7H0C5
18576273    +STEPHANIE 1DAVIS,   7088 N 23RD STREET,   KALAMAZOO, MI 49004-9607
18576274    +STEPHANIE ALVEY,   5121 S DIAMOND POINT,   MAPLETON, IL 61547-9582
18576275     STEPHANIE ATHAY,   2141 MEADOWLAND DRIVE,   OAKVILLE, ON L6H 5N2
18576276    +STEPHANIE BAHLING,   4313 MAJESTY COURT,   ROCKFORD, IL 61109-2507
18576277     STEPHANIE BARIL,   740 BOULEVARD ST-GERMAIN,   LOUISEVILLE, QC J5V1N5
18576278    +STEPHANIE BATTISTI,   6737 NYS RTE 86,   JAY, NY 12941-5506
18576279     STEPHANIE BEAUCHAMP,   22 SENECAL,   LAVAL, QC H7L2L5
18576280     STEPHANIE BENOIT,   1285 RUE DE LA PROMENADE,   DRUMMONDVILLE, QC J2B0A7
18576281     STEPHANIE BONNEAU,   34 RUE CHATILLON,   LORRAINE, QC J6Z 2Z5
18576282     STEPHANIE BOUCHARD,   6276 WILLOW DR,   LANCASTER, ON K0C1N0
18576283    +STEPHANIE BRIGGS,   6 OLD MILL ROAD,   SUTTON, MA 01590-1128
18576295     STEPHANIE C PECORA,   31 MOONSTONE CRT,   HAMILTON, ON L9B 2Y1
18576284    +STEPHANIE CARLSON,   1973 RED RUN DRIVE,   DORR, MI 49323-9444
18576285    +STEPHANIE CARPENTER,   71 WILLOWBROOK TERRACE,   CLIFTON PARK, NY 12065-2647
18576286    +STEPHANIE CASS,   96 GOLD ST,   BELCHERTOWN, MA 01007-9173
18576287     STEPHANIE CHEVALIER,   815 BALSAM DRIVE,   ORLEANS, ON K1E 1B9
18576288     STEPHANIE CHEVALIER,   815 BALSAM DRIVE,   ORLEANS, ON K1E1B9
18576289    +STEPHANIE CHURAKOS,   564 OAK RUN DRIVE,   LEWISTON, NY 14092-2396
18576291    +STEPHANIE CHURAKOS,   PO BOX 3009,   NIAGARA FALLS, NY 14304-7309
18576290     STEPHANIE CHURAKOS,   PO BOX 3009,   NIAGARA FALLS, NY 14092
18576292     STEPHANIE COLETTE HOLWELL,   34 WILLIAM HANCOX AVE,   TORONTO, ON M4E 3X5
18576293    +STEPHANIE COOK,   8421 BUFFALO AVENUE,   NIAGARA FALLS, NY 14304-4334
18576294    +STEPHANIE COOPER,   17 PIONEER AVE,   PITTSBURGH, PA 15229-2128
18576296    +STEPHANIE CRECCO,   PO BOX 117,   FAIRPORT, NY 14450-0117
18576298    +STEPHANIE CROWELL,   1235 ROUTE 97,   WATERFORD, PA 16441-9654
18576297    +STEPHANIE CROWELL,   1235 ROUTE 97 SOUTH,   WATERFORD, PA 16441-9654
18576299     STEPHANIE DALY,   1182 RUE SARATOGA,   ST-LAZARE, QC J7T 2M1
18576300    +STEPHANIE DANIELS,   353 SHEA STREET,   FITCHBURG, MA 01420-4845
18576302    +STEPHANIE DAVIS,   7088 N 23RD STREET,   KALAMAZOO, MI 49004-9607
18576301    +STEPHANIE DAVIS,   119 BIRDIE LN,   ALPENA, MI 49707-1201
18576305     STEPHANIE DE VRIES,   1680 BEATY TRAIL,   MILTON, ON L9T5Z6
18576303    +STEPHANIE DENNIS,   59 WEST WASHINGTON ST,   CHAGRIN FALLS, OH 44022-3018
18576306    +STEPHANIE DIBENEDETTO,   5477 BLACKTHORN DRIVE,   ROCKFORD, IL 61107-1707
18576307     STEPHANIE DIGIROLAMO,   310 CRESTWOOD DR.,   COLLINSVILLE , IL 62234-2310
```

District/off: 0101-4          User: jr                Page 816 of 942          Date Rcvd: May 14, 2012
                            Form ID: b9d              Total Noticed: 72993

```
18576311    +STEPHANIE E WILLIAMS,    2919 MEADOWBROOK RD 9,    SPRINGFIELD, IL 62711-7044
18576309    +STEPHANIE ECCLES,    PO BOX 783,    LOVINGTON, IL 61937-0783
18576308    +STEPHANIE ECCLES,    137 E WILLIAM ST,    LOVINGTON, IL 61937-8617
18576310     STEPHANIE ETCO,    33 BRUNET,    POINTE-CLAIRE, QC H9S4T4
18576312    +STEPHANIE FARIA,    76 DWINELL RD,    TAUNTON, MA 02780-4656
18576313    +STEPHANIE FECHT,    14400 CASKIE RD,    PEMBERVILLE, OH 43450-9767
18576314    +STEPHANIE FERRIS,    42 MORNINGSIDE PARK,    ROCHESTER, NY 14607-3016
18576315    +STEPHANIE GAGNIER,    6655 RUTHERFORD DR,    MACUNGIE, PA 18062-8046
18576316     STEPHANIE GAGNON,    3140 COLLEGE,    ST-HUBERT, QC J3Y5R8
18576317    +STEPHANIE GERNAAT,    2760 WEST F AVE,    KALAMAZOO, MI 49009-5470
18576318    +STEPHANIE GIAMMALVO,    10461 NW 18TH MANOR,    PLANTATION, FL 33322-3558
18576319    +STEPHANIE GIROUARD,    21 HOLDEN RD,    STERLING, MA 01564-2422
18576320    +STEPHANIE GOLDSBERRY,    1361 HARRIER RIDGE,    KALAMAZOO, MI 49009-2840
18576321    +STEPHANIE GOLDSERRY,    1361 HARRIER RIDGE,    KALAMAZOO, MI 49009-2840
18576322    +STEPHANIE GOLIBER,    742 BALDWINVILLE ROAD,    BALDWINVILLE, MA 01436-1356
18576323    +STEPHANIE GOODWIN,    28 SALEM RD,    HOLDEN, MA 01520-1008
18576325    +STEPHANIE GREGORY,    535 LANE SE,    MENDON, MI 49072-9623
18576324    +STEPHANIE GREGORY,    403 N MARKET,    SULLIVAN, IL 61951-1043
18576326     STEPHANIE GRIECO,    6 GLEN EAGLE CRES,    BRAMPTON, ON L6W1W9
18576328    +STEPHANIE HERSTEDT,    23 WEST STREET,    WESTBOROUGH, MA 01581-2514
18576327     STEPHANIE HOOGASIAN,    11 BEAMER AVE,    ST CATHARINES, ON L2M 2L4
18576330    +STEPHANIE HOSIER,    PO BOX 452,    LEMONT, PA 16851-0452
18576331    +STEPHANIE HOTAREK,    223 RACHEL RD,    GIRARD, IL 62640-8629
18576332    +STEPHANIE HOUGH,    18827 ATHENS BLACKTOP RD,    PETERSBURG, IL 62675-7118
18576333    +STEPHANIE HUNZIKER,    416 MAIN ST,    PEORIA, IL 61602-1190
18576334    +STEPHANIE JACOBSON,    34 LEXINGTON DR,    BEVERLY, MA 01915-2612
18576335    +STEPHANIE JOHNSON,    138 SPIER FALLS RD,    GANSEVOORT, NY 12831-1005
18576336    +STEPHANIE JONES,    3362 SEAVIEW ST,    SARASOTA, FL 34239-3413
18576337     STEPHANIE KABAT,    3310 ELODIE,    FABREVILLE, QC H7P 5N3
18576338    +STEPHANIE KATZ,    1 WOODLAND AVE,    OLD ORCHARD BEACH, ME 04064-2422
18576339    +STEPHANIE KELLER,    935 BROAD STREET,    BLOOMFIELD, NJ 07003-2841
18576340    +STEPHANIE KELLOGG,    62 WINDY KNOLL LN,    LEICESTER, VT 05733-8544
18576341    +STEPHANIE KOCH,    7353 TIMBER RIDGE ROAD,    ROSCOE, IL 61073-9719
18576342    +STEPHANIE KOPYTA,    104 WEST 16TH STREET,    BAYONNE, NJ 07002-2601
18576343    +STEPHANIE KOZLOWSKI,    11 B MACARTHUR DRIVE,    MILLBURY, MA 01527-3501
18576344    +STEPHANIE KRASNY,    9342 HIMALAYAS AVENUE,    KALAMAZOO, MI 49009-6711
18576345    +STEPHANIE KUTIS,    8414 FRONTIER AVE,    NIAGARA FALLS  14304-3429
18576346    +STEPHANIE KUTIS,    8414 FRONTIER AVE,    NIAGARA FALLS, NY 14304-3429
18576347    +STEPHANIE LACKO,    2016 W GREEN STREET,    ALLENTOWN, PA 18104-4028
18576348     STEPHANIE LAROCHE PIERRE,    1100 RUE CLEMENT,    SAINT-LAURENT, QC H4L 1S3
18576349     STEPHANIE LAVOIE,    92CHEMIN DE LA SUCRERIE,    RIGAUD, QC J0P1P0
18576350    +STEPHANIE LAWRENCE,    31 BOB O LINK DR,    SPRINGFIELD, IL 62702-4601
18576351     STEPHANIE LEBOEUF,    652 LEMOYNE,    GRANBY, QC J2H2L1
18576352    +STEPHANIE LEDOME,    14753 CARRIGAN CT,    GRANGER, IN 46530-4224
18576353     STEPHANIE LEE ROSS,    34 REDWING ROAD,    HAMILTON, ON L9A 3Y9
18576354     STEPHANIE LEPAGE,    1845 CROISSANT SALVADOR,    BROSSARD, QC J4X1V3
18576355    +STEPHANIE LEWANDOWSKI,    9 FAIRELM LANE,    CHEEKTOWAGA, NY 14227-1320
18576356     STEPHANIE LOGAN,    568 WOODWARD AVE,    MILTON, ON L9T 3B8
18576357    +STEPHANIE LOVRIA,    1238 PLEASANT STREET,    WORCESTER, MA 01602-1627
18576358    +STEPHANIE LOWES,    2620 MEADOW CT,    LANCASTER, OH 43130-9717
18576359    +STEPHANIE LUCIA,    17 CROWN ST,    WESTFIELD, MA 01085-1111
18576360    +STEPHANIE MACK,    1105 FT CLARKE BLVD,    GAINESVILLE, FL 32606-7140
18576361     STEPHANIE MAGNINI,    27 PALMER RD,    GRIMSBY, ON L3M 5L5
18576362    +STEPHANIE MARTIN,    510 NORTH TAYLOR STREET,    MARENGO, IL 60152-3146
18576363   ##+STEPHANIE MCCLINTOCK,    6321 RIVERFRONT DR,    PITTSBURGH, PA 15238-3196
18576364    +STEPHANIE MCCORMICK,    49B SIDNEY COURT,    PITTSBURGH, PA 15203-2177
18576365    +STEPHANIE MCGINTY,    76 MINDEN DRIVE,    ORCHARD PARK, NY 14127-1108
18576366    +STEPHANIE MCKILLOP,    331 WINDSOR TERRACE,    RIDGEWOOD, NJ 07450-2329
18576367    +STEPHANIE MEYER,    4613 CARLTON STREET,    PITTSBURGH, PA 15201-1743
18576368    +STEPHANIE MICHALSKI,    1206 GEORGE URBAN,    CHEEKTOWAGA, NY 14225-3841
18576369    +STEPHANIE MILLER,    9043 PETTIS ROAD,    MEADVILLE, PA 16335-5817
18576370     STEPHANIE MILLICAN,    474370 COUNTY RD 11 RR 7,    ORANGEVILLE, ON L9W2Z3
18576371    +STEPHANIE MOORE,    68 SPITFIRE DRIVE,    PLATTSBURGH, NY 12901-8521
18576372     STEPHANIE MORRIS,    71 CITYVIEW CIRCLE,    BARRIE, ON L4N7V1
18576373    +STEPHANIE MURPHY,    87 CARROLL HILL ROAD,    CHARLTON, MA 01507-1513
18576374    +STEPHANIE MUSTO,    339 PINE STREET,    LOCKPORT, NY 14094-4928
18576375    +STEPHANIE MYERS,    1042 E MORTON AVE,    JACKSONVILLE, IL 62650-3398
18576376     STEPHANIE NEAL,    9353 9TH SIDE ROAD,    ERIN, ON N0B 1T0
18576377    +STEPHANIE NEGRETE,    4357 HONEYLOCUST LN APT 301,    KALAMAZOO, MI 49006-6733
18576378     STEPHANIE NEVESTUK,    77 RYKERT STREET,    ST CATHARINES, ON L2S 1Z2
18576379    +STEPHANIE NORDAHL,    26 VISTA CIRCLE,    HOLDEN, MA 01520-1951
18576380   #+STEPHANIE NYE,    330 WCLINTON STREET,    HALEDON, NJ 07508-1528
18576381    +STEPHANIE OYLER,    14535 BRUCE B DOWNS,    TAMPA, FL 33613-2756
18576382    +STEPHANIE PAYONK,    3700 S OSPREY AVE,    SARASOTA , FL 34239-6800
18576383     STEPHANIE PION RIVARD,    1605 KENNEDY,    CHAMBLY, QC J3L 2Z4
18576384    +STEPHANIE PLANTE,    140 CARRE DU MARAIS,    TERREBONNE, QC J6W6E2
18576385    +STEPHANIE RABIDEAU,    22 WHEELING AVENUE,    PLATTSBURGH, NY 12901-7226
18576387    +STEPHANIE RALSTON,    613 W HARRISON,    AUBURN, IL 62615-1408
18576388    +STEPHANIE RAMEY,    23 LAVALLEE TERREAC,    WORCESTER, MA 01603-1426
18576389    +STEPHANIE RAU,    1923 11TH,    BETHLEHEM, PA 18020-5821
```

District/off: 0101-4          User: jr                    Page 817 of 942              Date Rcvd: May 14, 2012
                             Form ID: b9d                   Total Noticed: 72993

```
18576390   +STEPHANIE REDDING,   1105 W CENTRE ST,   SPRINGFIELD, IL 62704-5809
18576391   +STEPHANIE REED,   10 CLARK ROAD,   CHARLTON, MA 01507-6730
18576392    STEPHANIE REID,   43 ROSEMORE ROAD,   STCATHARINES, ON L2S 1B1
18576393   +STEPHANIE REINHARDT,   37 COTTAGE STREET,   BUFFALO, NY 14201-2012
18576394   +STEPHANIE RODRIGUESTORRES,   3413 DEAN LAKE AVE,   GRAND RAPIDS, MI 49525-2879
18576395   +STEPHANIE ROGERS,   1412 SE 31ST STREET,   CAPE CORAL, FL 33904-3983
18576396   +STEPHANIE ROY,   10 SHERIDAN ST,   BILLERICA, MA 01821-5805
18576397   +STEPHANIE SAATHOFF,   PO BOX 96,   BONDVILLE, IL 61815-0096
18576398   +STEPHANIE SADA,   206 9TH ST,   GLEN DALE, WV 26038-1611
18576399   +STEPHANIE SANCHEZ,   6 LUND STREET,   WORCESTER, MA 01607-1118
18576400   +STEPHANIE SATCHWELL,   2052 S 500 E,   MILL CREEK, IN 46365-9601
18576401    STEPHANIE SAUVE,   926 ETIENNE-BRULE,   BOUCHERVILLE, QC J4B6T2
18576402   +STEPHANIE SAVIOLA,   727 HEARTLAND CIRCLE,   MULBERRY , FL 33860-6516
18576403   +STEPHANIE SEIBERT,   605 CORNWALL,   TONAWANDA, NY 14150-7149
18576404   +STEPHANIE SHANTZ,   6378 TONAWANDA CREEK ROAD,   LOCKPORT, NY 14094-7989
18576405    STEPHANIE SHER,   233 SASSAFRAS CIR,   THORNHILL, ON L4J 8M6
18576406    STEPHANIE SHEWEN,   1028 ROSEHEATH ST,   OSHAWA, ON L1K 2P8
18576407    STEPHANIE SMALLDON,   139 GRANDVIEW STREET SOUTH,   OSHAWA, ON L1H 7C6
18576408    STEPHANIE SNOWDEN,   465 CHALK LAKE RD,   PORT PERRY, ON L9L 2C1
18576409   +STEPHANIE SPOLZINO,   38 BOBOLINK LANE,   SOMERS, CT 06071-1641
18576410   +STEPHANIE SUPP,   2223 LAKEWAY AVE,   KALAMAZOO, MI 49001-7900
18576411    STEPHANIE THERIAULT,   384 RUE DES COPRINS,   RIMOUSKI, QC G5N 1M1
18576412   +STEPHANIE THOMAS,   5913 GRAND TRAVERSE,   PORTAGE, MI 49024-1183
18576413    STEPHANIE TOMLIN,   35 WALSER STREET,   ELORA, ON N0B1S0
18576414    STEPHANIE TORRENS,   24 LIGHTHOUSE ST,   WHITBY, ON L1N0A6
18576415   +STEPHANIE TOUGAS,   2360 ALLEGHENY LN,   NORTH PORT, FL 34286-1128
18576416   +STEPHANIE TREAT,   26 HUNTERS RUN,   OAKDALE, CT 06370-2601
18576417   +STEPHANIE TUCCIO,   4 GLENBROOK LANE,   WORCESTER, MA 01609-1066
18576418    STEPHANIE TYMOSZEWICZ,   52 TRACEY ROAD,   ST CATHARINES, ON L2N 1R1
18576419    STEPHANIE TYNAN,   8 LILLIBET ROAD,   TORONTO, ON M8Z 3S2
18576420   #+STEPHANIE VAJCOVEC,   20 ELM ST,   WEBSTER, MA 01570-2623
18576421   #+STEPHANIE VOGEL,   231 SPARKLEBERRY,   LADSON, SC 29456-3799
18576422   +STEPHANIE WALDEN,   4146 WRENS LANDING DRIVE,   LITTLE RIVER, SC 29566-6448
18576424   +STEPHANIE WALKER,   11940 JONKER WAY,   HOLLAND, MI 49424-8614
18576423   +STEPHANIE WALKER,   1066 WEST SOUTH STREET,   GIRARD, IL 62640-8533
18576425   +STEPHANIE WALSH,   2 BROOKSIDE LANE,   NORFOLK, MA 02056-1170
18576426   +STEPHANIE WENCKUS,   229 MONTEREY DR,   NAPLES, FL 34119-4621
18576427    STEPHANIE WILSACK,   8 FENWICK PLACE,   WATERDOWN, ON L0R2H5
18576428    STEPHANIE WINFIELD,   2175 MEWBURN RD UNIT 15,   NIAGARA FALLS, ON L2E6S4
18576429   +STEPHANIE WOOD,   337B 16TH AVE S,   SURFSIDE BEACH, SC 29575-3014
18576430   +STEPHANIE YOUNG,   3420 MILL STREET,   GROVE CITY, OH 43123-2528
18576439   #+STEPHANY FREDERICK,   520 ROSE,   VICKSBURG, MI 49097-1118
18576440    STEPHANY TESSIER,   71 ELIZA,   LORIGNAL, ON K0B1K0
18576441   +STEPHEH SHEEL,   212 RICE MILL DR,   MYRTLE BEACH, SC 29588-7231
18576442   +STEPHEN A FINLAY,   839 STOCKER ROAD,   PETERBOROUGH, ON K9J 5T2
18576443   +STEPHEN ALBL,   42 MUIRHEAD CRESCENT,   BRANTFORD, ON N3R 7S5
18576444   +STEPHEN ANDERSON,   866 BAYLAWN DRIVE,   PICKERING, ON L1X 2R9
18576445   +STEPHEN ARNOLD,   621 GILLESPIE ST,   ENGLEWOOD, FL 34223-2239
18576447    STEPHEN ASHE,   2194 AUBURN RIDGE,   OTTAWA, ON K1W1H7
18576446    STEPHEN ASHE,   2194 AUBURN RIDGE DRIVE,   OTTAWA, ON K1W1H7
18576448   +STEPHEN ASHWOOD,   1750 EAST 2200TH STREET,   VERMONT, IL 61484-8434
18576449    STEPHEN AUSTIN,   179 SANDRINGHAM DRIVE,   TORONTO, ON M3H 1E7
18576458   +STEPHEN B DAVIS,   5800 STATE ROAD 80,   LABELLE, FL 33935-0562
18576463    STEPHEN B HOLUB,   51 GLENBRUNIE DR,   GUELPH, ON N1E 4C5
18576450   +STEPHEN BAILEY,   3350 STATE ROUTE 11,   MALONE, NY 12953-4712
18576451   +STEPHEN BALLARD,   30 RAGGED HILL RD,   HUBBARDSTON, MA 01452-1622
18576452   +STEPHEN BANKO,   135 HARDING ROAD,   BUFFALO, NY 14220-2250
18576453   +STEPHEN BARRON,   3414 CEDAR STREET,   WEST MIFFLIN, PA 15122-1522
18576454   +STEPHEN BASH,   6161 N TRAILS END,   PEORIA, IL 61614-3524
18576455   +STEPHEN BASTY,   1848 SANDHILL CRANE DR,   FORT PIERCE, FL 34982-8045
18576456   +STEPHEN BATCHELDER,   5538 JEAN DRIVE,   ORLANDO, FL 32822-2085
18576457   +STEPHEN BAUM,   7208 BATON ROUGE,   KALAZAMOO, MI 49009-7986
18576459   +STEPHEN BEHNKE,   4905 CLEVELAND AVE,   STEVENSVILLE, MI 49127-9602
18576460   +STEPHEN BELL,   38 PURCHASE ST,   CARVER, MA 02330-1333
18576461   +STEPHEN BENNETT,   67 SUMMER LANE,   HOLDEN, MA 01520-1490
18576462   +STEPHEN BERSTEIN,   24453 LAKE VIEW PLACE,   PGD, FL 33980-5234
18576464   +STEPHEN BOISSEAU,   35 PARNIN STREET,   WORCESTER, MA 01609-1608
18576465   +STEPHEN BOWSHER,   2308 MARINERS POINT LANE,   SPRINGFIELD, IL 62712-9583
18576466   +STEPHEN BOYER,   92 DECAROLIS DRIVE,   TEWKSBURY, MA 01876-3367
18576467   +STEPHEN BRINK,   46 STATE ROAD,   MECHANICSBURG, PA 17050-3154
18576468   +STEPHEN BROWN,   29 GROVE COURT,   HADLEY, NY 12835-1848
18576469   +STEPHEN BUCHALTER,   340 MAIN STREET,   WORCESTER, MA 01608-1604
18576470   +STEPHEN BUONICONTI,   60 LEY ST,   AGAWAM, MA 01001-1718
18576471    STEPHEN BYERS,   394095 COUNTY RD 12,   ORANGEVILLE, ON L9W2Z3
18576472   +STEPHEN BYRNE,   287 S MIDDLETON DR,   CALABASH, NC 28467-2160
18576488   +STEPHEN C LIZER,   2024 DOUGLAS ST,   ROCKFORD, IL 61103-4732
18576473   +STEPHEN CAREY,   1108 HILLSIDE DR,   EAST STROUDSBURG, PA 18301-7871
18576475    STEPHEN CARLEY,   151 RHODES CIRCLE,   NEWMARKET, ON L3X 1V2
18576476    STEPHEN CARR,   215 FORSYTHE DR,   KITCHENER, ON N2L1A3
18576477    STEPHEN CASEY,   20301 GRANDE OAK BLVD,   ESTERO, FL 33928
```

District/off: 0101-4          User: jr              Page 818 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18576478    +STEPHEN CASTONGUAY,    6 LORI LANE,    EAST LONGMEADOW, MA 01028-2711
18576480     STEPHEN CHARLES KIMMERER,    72 CALDWELL DRIVE,    PORT PERRY, ON L9L 1T7
18576481     STEPHEN CHENIER,    1421 CHARLES-LE MOYNE,    CHAMBLY , QC J3L 2K1
18576482    +STEPHEN CHERNOFF,    208-16 HARRISON GARDEN BLVD,    TORONTO, ON M2N 7J6
18576483    +STEPHEN CHILLERI,    110 CHAPPELL ST,    CHAPLIN, CT 06235-2702
18576485    +STEPHEN CHURCH,    19 HILLTOP FARM ROAD,    AUBURN, MA 01501-3325
18576486    +STEPHEN CIARCIA,    2408 SOFIA LANE,    PUNTA GORDA , FL 33983-8646
18576487     STEPHEN CLARK,    1800 PERCY STREET,    CASTLETON, ON K0K 1M0
18576489     STEPHEN COATES,    97 NORDIN AVE,    TORONTO, ON M8Z 2B5
18576490    +STEPHEN COMER,    168 FAIRLAWN AVE,    ALBANY, NY 12203-1931
18576491    +STEPHEN CONNOLLY,    44 KITTYHAWK DRIVE,    HAMILTON, ON L9B 2T2
18576492     STEPHEN CONNOR,    39 KINGS PARK BLVD,    TORONTO, ON M4J 2B7
18576493    +STEPHEN COSINDAS,    12 LEOS LANE,    AVON, MA 02322-1755
18576494    +STEPHEN CRAMER,    529 GREENHURST DRIVE,    PITTSBURGH, PA 15243-2029
18576495     STEPHEN CRYER,    77 MACLEOD STREET,    TORONTO, CANADA M6L2M8
18576496     STEPHEN CUTHBERT,    9 TAURUS DRIVE,    HANWELL, NB E3C1N1
18576497     STEPHEN DAROU,    RR2,    CARP, ON K0A1L0
18576498    +STEPHEN DASTI,    57 CROSS STREET,    STOUGHTON, MA 02072-1633
18576499    +STEPHEN DAVAKIS,    8357 SOMERSET WAY,    DUBLIN, OH 43017-8889
18576500    +STEPHEN DAVIS,    5800 STATE RD 80 W,    LABELLE, FL 33935-0562
18576501    +STEPHEN DEERY,    4 QUALLS RUN BLVD - 10,    ENGLEWOOD, FL 34223-3314
18576502    +STEPHEN DEGON,    1420 APPIAN DRIVE,    PUNTA GORDA, FL 33950-6502
18576503    +STEPHEN DEMEULE,    30064 OAK RD,    PUNTA GORDA, FL 33982-1244
18576504    +STEPHEN DEW,    43 FOX HOLLOW LANE,    QUEENSBURY, NY 12804-1144
18576506     STEPHEN DI RENZO,    27 FINDLAY BLVD,    TORONTO, ON M3H 3L9
18576505    +STEPHEN DION,    270 WATERMAN STREET,    PROVIDENCE, RI 02906-5200
18576507    +STEPHEN DIVINE,    1007 SUNDAY LANE,    WINONA LAKE, IN 46590-1338
18576508     STEPHEN DOHOO,    2036 KAWARTHA CRES,    MISSISSAUGA, ON L5H 3P9
18576509    +STEPHEN DOMYAN,    545 106TH AVE,    NAPLES, FL 34108-1845
18576510    +STEPHEN DORCHINECZ,    2316 PINE TREE DRIVE,    TAYLORVILLE, IL 62568-8955
18576511    +STEPHEN DOWNEY,    203 SKIPPERS CRT,    LITTLE RIVER, SC 29566-8136
18576512    +STEPHEN DRESSMAN,    57 DRAWBRIDGE RD,    BERLIN, MD 21811-1823
18576513     STEPHEN DRIVER,    411 FAIRVIEW DRIVE,    WHITBY, ON L1N 3A9
18576514    +STEPHEN DUCATTE,    10 MEADOWVALE RD,    PLATTSBURGH, NY 12901-1247
18576515    +STEPHEN DUDZIAK,    592 PERU RD,    HINSDALE, MA 01235-9238
18576516     STEPHEN DUNNE,    BOX 470,    METCALFE, ON K0A 2P0
18576517    +STEPHEN DUQUETTE,    22 PIONEER LN,    AUBURN, MA 01501-1848
18576518    +STEPHEN DUSO,    874 DURAND RD,    PLATT, NY 12901-5192
18576519     STEPHEN DYCHA,    256 VILLAIRE AVE,    WINDSOR, ON N8S2J2
18576522    +STEPHEN E MACK,    163 COUNTY RD,    BOURNE, MA 02532-3714
18576520    +STEPHEN EDWARDS,    5261 WILLOWBEND TRAIL,    KALAMAZOO, MI 49009-9578
18576521    +STEPHEN EGLIN,    68 OBRIEN DRIVE,    LOCKPORT, NY 14094-5113
18576523    +STEPHEN EMMERICH,    21139 HIDEAWAY ESTATES RD,    PETERSBURG, IL 62675-6295
18576524    +STEPHEN ENNIS,    3 JB MEMORIAL DRIVE,    TOWNSEND, MA 01469
18576525     STEPHEN FINCH,    10 SARAH COURT,    ST CATHARINES, ON L2S3R6
18576526     STEPHEN FINLAY,    839 STOCKER ROAD,    PETERBOROUGH, ON K9J 5T2
18576527     STEPHEN FIORELLI,    219 BAIN AVENUE,    TORONTO, ON M4K 1E9
18576529    +STEPHEN FOSTER,    517 WESTWOOD AVENUE,    STATEN ISLAND, NY 10314-5177
18576528    +STEPHEN FOSTER,    221 DEWITT MILLS ROAD,    HURLEY, NY 12443-6218
18576530    +STEPHEN FRANZONI,    1240 E MYRTLE,    CANTON, IL 61520-1420
18576531    +STEPHEN FULLER,    7 DORLYN ROAD,    ALBANY, NY 12205-5101
18576532     STEPHEN FUNG,    68 JACOBSON AVE,    ST CATHARINES, ON L2T 3A3
18576550    +STEPHEN G VANTRE,    26 ASHTON ST,    WORCESTER, MA 01605-2122
18576533    +STEPHEN GAGNON,    86 ROGERS AVE,    BARRINGTON, RI 02806-1123
18576534    +STEPHEN GAISER,    19 WARD AVE,    BUTLER, NJ 07405-1117
18576535    +STEPHEN GALLANO,    3195 NEWBURG RD,    BELVIDERE, IL 61008-8611
18576536    +STEPHEN GARDNER,    24 SURREY RD,    CHESTER, NY 10918-1109
18576537    +STEPHEN GARDNER SR,    4912 DEERMEADOW DR,    PEORIA, IL 61615-8914
18576539    +STEPHEN GARIEPY,    91 CENTRAL ST,    LEOMINSTER, MA 01453-5710
18576538    +STEPHEN GARIEPY,    247 GRANITE ST,    LEOMINSTER, MA 01453-2551
18576540    +STEPHEN GAYLORD,    198 JEFFERSON DR,    HILLSBORO, NH 03244-5339
18576541    +STEPHEN GLATZ,    7580 WINDSOR DR,    DUBLIN, OH 43016-8685
18576542     STEPHEN GLUCHOWSKI,    7186 SPYGLASS CRES.,    MISSISSAUGA, ON L5N 7H3
18576543    +STEPHEN GOOCH,    59 RESERVIOR ROAD,    PERU, NY 12972-4545
18576544    +STEPHEN GOULD,    2365 SOUTH PEWTER DRIVE,    MACUNGIE, PA 18062-9048
18576545    +STEPHEN GREEN,    48 ROLLING MEADOW RD,    MADISON, CT 06443-2352
18576546    +STEPHEN GRICE,    7237 WILLIAMS ROAD,    LANSING, MI 48911-3036
18576547    +STEPHEN GROVER,    8 MALDEN DRIVE,    WEBSTER, MA 01570-3019
18576548     STEPHEN GUIRY,    1320 MONKS PASSAGE,    OAKVILLE, ON L6M 1J5
18576549    +STEPHEN GULYASSY,    3601 S OCEAN BLVD,    N MYRTLE BEACH, SC 29582-4942
18576574    +STEPHEN H SEBRING,    636 GRAFTON STREET,    WORCESTER, MA 01604-3112
18576551    +STEPHEN HAHN,    5319 HARTLAND CENTER RD,    COLLINS, OH 44826-9738
18576552    +STEPHEN HALL,    11391 MANATEE TERRACE,    LAKE WORTH, FL 33449-5819
18576553     STEPHEN HANCOCK,    96 MAPLELAWN DRIVE,    ST JACOBS, ON N0B 2N0
18576554     STEPHEN HANDLER,    3026 REDSTART,    MISSISSAUGA, ON L5L2N2
18576555    +STEPHEN HARASIN,    218 SYGAN ROAD,    MORGAN, PA 15064-9743
18576556    +STEPHEN HARPER,    31 CORINTH DRIVE,    WORCESTER, MA 01606-2520
18576557     STEPHEN HARPER,    5157 TRAFALGAR ROAD,    HORNBY, ON L0P 1B0
18576558    +STEPHEN HARTMAN,    2761 CHRISTOPHER BLVD,    HAMBURG, NY 14075-3455
18576559    +STEPHEN HAYS,    640 ELLICOTT STREET,    BUFFALO, NY 14203-1245
```

District/off: 0101-4          User: jr              Page 819 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d           Total Noticed: 72993

```
18576560    +STEPHEN HAZELRIGG,    4408 TURTLE BAY,    SPRINGFIELD, IL 62711-7888
18576563    +STEPHEN HEALY,    135 BAKER HILL,    E BROOKFEILD, MA 01515-1726
18576561    +STEPHEN HEALY,    135 BAKER HILL,    EAST BROOKFEILD, MA 01515-1726
18576562    +STEPHEN HEALY,    135BAKER HILL,    EAST BROOKFEILD, MA 01515-1726
18576564    +STEPHEN HEISLER,    1248 OAKHAVEN CIRCLE,    HARTSVILLE, SC 29550-7974
18576565    +STEPHEN HESS,    230 77TH STREET,    NIAGARA FALLS, NY 14304-4122
18576566    +STEPHEN HETRICK,    82 CHERRYWOOD DRIVE,    WILLIAMSVILLE, NY 14221-1607
18576567    +STEPHEN HIRD,    952 MANTON,    PROVIDENCE, RI 02909-5614
18576568    +STEPHEN HOARD,    678 EAST XY AVENUE,    VICKSBURG, MI 49097-8747
18576569    +STEPHEN HOLBROOK,    4 SOUTHFIELD COURT,    GRAFTON, MA 01519-1083
18576570    +STEPHEN HOSTICK,    1825 WINDYCREST DR,    SPRINGFIELD, IL 62704-6453
18576571    +STEPHEN HOWE,    80 OLD EAST BROOKFIELD ROAD,    NORTH BROOKFIELD, MA 01535-1739
18576572    +STEPHEN HOWELL,    487 INVERNESS AVE,    DELAWARE, OH 43015-8184
18576573    +STEPHEN HOWES,    4384 SUPERIOR CIRCLE,    LITTLE RIVER, SC 29566-7315
18576575     STEPHEN HUGHES,    48 SEWELL DRIVE,    OAKVILLE, ON L6H1C5
18576576    +STEPHEN HUNDT,    504 EAST LOVETT ST,    CHARLOTTE, MI 48813-1610
18576577     STEPHEN HUTTER,    4102 CONTINENTIAL DRIVE,    BURLINGTON, ON L7M 4L1
18576578    +STEPHEN ICZKOWSKI,    198 HILLSIDE ROAD,    SOUTHWICK, MA 01077-9729
18576582    +STEPHEN J HARASIN,    218 SYGAN ROAD,    MORGAN, PA 15064-9743
18576579    +STEPHEN JACOB,    5002 PRIDES COURT,    MURRYSVILLE, PA 15668-2628
18576580    +STEPHEN JANKOWSKI,    33 HENRY MARCH RD,    DUDLEY, MA 01571-5760
18576581     STEPHEN JENNINGS,    63 DEERVIEW AVENUE,    ANCASTER, ON L9G 4S1
18576583    +STEPHEN JOHNSON,    6260 EAST RIVERSIDE,    LOVES PARK, IL 61111-4418
18576584    +STEPHEN JONES,    392 ADAMS ST,    AGAWAM, MA 01001-3408
18576585    +STEPHEN JUPENA,    1113 CHAUCER DR,    GREENSBURG, PA 15601-9047
18576586    +STEPHEN KANE,    48 FARMWOOD DRIVE,    COLCHESTER, CT 06415-1751
18576588    +STEPHEN KARBA,    2447 ST DAVID ISLAND COURT,    PUNTA GORDA, FL 33950-8153
18576589    +STEPHEN KARIDIS,    2432 WILLBROOK ROAD,    UPPER ST CLAIR, PA 15241-1743
18576590    +STEPHEN KENNEDY,    8 MERRIWEATHER ROAD,    WORCESTER, MA 01602-3109
18576591     STEPHEN KEY,    121 ANTHONY ST,    CORNWALL, ON K6H5J9
18576592    +STEPHEN KING,    167 LAKE ROAD,    FISKFIELD, MA 01518-1028
18576593    +STEPHEN KLEIN,    525 EAST 72ND ST,    NEW YORK, NY 10021-9601
18576594    +STEPHEN KNAB,    136 ROVNER PL,    HAMBURG, NY 14075-4206
18576595    +STEPHEN KNOWLTON,    164 BARSTOW LA.,    TOLLAND, CT 06084-2547
18576598    +STEPHEN KOHUT,    29 SLATER,    WEBSTER, MA 01570-2334
18576596    +STEPHEN KOHUT,    29 SLATER STREET,    WEBSTER, MA 01570-2334
18576600    +STEPHEN KWIATKOWSKI,    134 MAIN STREET,    RUTLAND, MA 01543-1308
18576601     STEPHEN KWOK,    1 VALLONCLIFFE ROAD,    THORNHILL, ON L3T2W6
18576614    +STEPHEN L SCHAFFER,    311 DRESHERTOWN ROAD,    FORT WASHINGTON, PA 19034-3008
18576602     STEPHEN LACASSE,    560 CH GENDRON,    SHERBROOKE, QC J1R0J6
18576603    +STEPHEN LANGAN,    17 RIDGEWOOD DRIVE,    WYNANTSKILL, NY 12198-2824
18576604    +STEPHEN LANGLOIS,    44 GRISWOLD ST,    JERICHO, VT 05465-2017
18576605    +STEPHEN LARNED,    668 VT RT 105,    SHELDON, VT 05483-9639
18576606    +STEPHEN LASHBROOK,    7517 WENTWORTH DRIVE,    SPRINGFIELD, IL 62711-6763
18576607    +STEPHEN LESSER,    498 MCCHESNEY RD,    NEW ALEXANDRIA, PA 15670-2794
18576609    +STEPHEN LEWONKA,    38 PARKSIDE,    HAMBURG, NY 14075-5202
18576608    +STEPHEN LEWONKA,    38 PARKSIDE AV,    HAMBURG, NY 14075-5202
18576610    +STEPHEN LIBUDA,    95 BRIGHAM HILL ROAD,    GRAFTON, MA 01519-1133
18576611    +STEPHEN LOPOLITO,    2420 8TH AVENUE SW,    VERO BEACH, FL 32962-8153
18576612    +STEPHEN LORKIEWICZ,    297 THOMPSON ROAD,    WEBSTER, MA 01570-1503
18576613    +STEPHEN LOVEJOY,    4234 SW 23RD PLACE,    CAPE CORAL, FL 33914-6116
18576615    +STEPHEN LUGG,    8 JULIANA CRES.,    ST. CATHARINES, ON L2N 4B4
18576616    +STEPHEN LUKASIUK,    26 GASTON AVE,    RARITAN, NJ 08869-1708
18576618    +STEPHEN LUSSIER,    780 WOODTICK RD,    WOLCOTT, CT 06716-2521
18576618    +STEPHEN LYNCH,    4 COLONIAL DRIVE,    RUTLAND, MA 01543-1365
18576619    +STEPHEN LYNES,    152 NORTH STREET,    NORFOLK, MA 02056-1536
18576620    +STEPHEN MABE,    PO BOX 1523,    ANTHONY, FL 32617-1523
18576621     STEPHEN MACPHEE,    PO BOX 78,    BEETON, ON L0G 1A0
18576622    +STEPHEN MARCH,    14 BAYVIEW TERRACE,    GREEN BROOK, NJ 08812-1914
18576623     STEPHEN MARTIN,    354 MISTY CRES,    KITCHENER, ON N2B3V7
18576624     STEPHEN MATHESON,    508 DALEWOOD CRES,    STITTSVILLE, ON K2S 0L2
18576625    +STEPHEN MATLOCK,    5116 OVERLOOK POINT,    HAMBURG, NY 14075-3410
18576626    +STEPHEN MCADAMS,    0 OUTLOOK DRIVE,    GROVELAND, MA 01834-1814
18576627    +STEPHEN MCANDLESS,    241 GREYWING CT,    VENICE, FL 34292-2483
18576628    +STEPHEN MCAULIFF,    107 LOST TREE DRIVE,    SPRINGFIELD, IL 62704-3147
18576629    +STEPHEN MCEWEN,    2 BUTLER RD,    MONSON, MA 01057-9753
18576630    +STEPHEN MCMILLAN JR,    PO BOX 7506,    MYRTLE BEACH, SC 29572-0013
18576631     STEPHEN MCNAMARA,    3206 SOVEREIGN RD,    BURLINGTON, ON L7M 2W1
18576632     STEPHEN MEDLEY,    506 HURD AVE,    BURLINGTON, ONTARIO L7S1S8
18576633     STEPHEN MEIILEUR,    44 KING STREET,    SMITHS FALLS, ON K7A 3E1
18576634     STEPHEN MEILLEUR,    44 KING STREET,    SMITHS FALLS, ON K7A 3E1
18576635    +STEPHEN MENARD,    63 FOX RUN DRIVE,    HARRISVILLE, RI 02830-1048
18576636     STEPHEN MERKER,    16 KIRKLAND COURT,    RICHMOND HILL, ON L4C 9H3
18576637    +STEPHEN MICHAILIDES,    17 SQUIRRELS RUN,    WEST GREENWICH, RI 02817-2503
18576638     STEPHEN MIDDLETON,    246 DALGLEISH GARDEN,    MILTON, ON L9T6Z8
18576639    +STEPHEN MILLER,    30074 E LAFAYETTE,    STURGIS, MI 49091-9542
18576640    +STEPHEN MILLS,    9 BROOKSIDE AVE,    BOYLSTON, MA 01505-2018
18576641     STEPHEN MILLS,    9 MEREDITH DRIVE,    NORTH EASTON, MA 02356-1129
18576643    +STEPHEN MITCHELL,    3707 SULPHUR SPRING,    TOLEDO, OH 43606-2627
18576642    +STEPHEN MITCHELL,    3150 REPUBLIC BLVD NORTH,    TOLEDO, OH 43615-1524
```

```
18576644   +STEPHEN MONTIGNY,   150 KILLDEER ISLAND RD,   WEBSTER, MA 01570-3306
18576645   #+STEPHEN MOORE,   4603 APPELL LANE,   CHERRY VALLEY, IL 61016-9132
18576646   +STEPHEN MORAN,   120 LEDGEWOOD LN,   WOONSOCKET, RI 02895-3943
18576647    STEPHEN MORGAN,   877 BOUL QUEEN,   SAINT LAMBERT, QC J4S1V5
18576648   +STEPHEN MURPHY,   150 ALDRICH ST,   GOWANDA, NY 14070-1127
18576649   +STEPHEN MURRAY,   15920 WILLIAMS ROAD,   HICKORY CORNERS, MI 49060-9736
18576650   +STEPHEN NAGENGAST,   3905 SCENIC DRIVE,   NORTH MUSKEGON , MI 49445-8652
18576652   +STEPHEN NICHOLSON,   5448 VILLAGE STATION CIR,   WILLIAMSVILLE, NY 14221-2890
18576651   +STEPHEN NICHOLSON,   5448 VILLAGE STATION CIRCLE,   WILLIAMSVILLE, NY 14221-2890
18576653   +STEPHEN NORTHUP,   5833 FLAMING LEAF CT,   ST LOUIS, MO 63129-4707
18576654   +STEPHEN NSITEM,   2395 KWINTER ROAD,   OAKVILLE , ON L6M 0H5
18576656   +STEPHEN OBRIEN,   51 RIDGE WAY,   STURBRIDGE, MA 01566-1079
18576655    STEPHEN OBRIEN,   11 PRINCESS BLVD,   GRIMSBY, ON L3M5A7
18576657   +STEPHEN OLSON,   12927 BIDELMAN RD,   THREE RIVERS, MI 49093-8532
18576658   +STEPHEN OSBORN,   196 DELMONT AVE,   WORCESTER, MA 01604-3206
18576659   +STEPHEN OTTEN,   2901 EAGLE RIDGE COURT,   SPRINGFIELD, IL 62711-7829
18576660   +STEPHEN PAGE,   501 SLOOP WAY,   NOKOMIS, FL 34275-2565
18576661   +STEPHEN PALERMO,   POB 4672,   BOYNTON BEACH, FL 33424-4672
18576662    STEPHEN PALISIN,   3769 OTTER ST,   MYRTLE BEACH, SC 29577-5143
18576663   +STEPHEN PAQUET,   474 ERIKSON ROAD,   ASHBY, MA 01431-2238
18576665   +STEPHEN PARKER,   8 LINDEN LANE,   AUBURN, MA 01501-3300
18576664   +STEPHEN PARKER,   39 DURKEE STREET,   PLATTSBURGH, NY 12901-2999
18576666   +STEPHEN PATTON,   1750 W WABASH AVE SUITE A,   SPRINGFIELD, IL 62704-5366
18576667   +STEPHEN PAULAUSKAS,   353 COUNTRY ROAD,   WOODSTOCK, CT 06281-2112
18576668   +STEPHEN PELLEGRINO,   110 APPLE HILL DRIVE,   DELMONT, PA 15626-1556
18576669   +STEPHEN PETERSON,   124 CHERRY WAY,   BEAVER FALLS, PA 15010-1477
18576670    STEPHEN PHINNEMORE,   748 ALLAN AVENUE,   NEWMARKET, ON L3Y 1H8
18576671   +STEPHEN PICKENS,   5 WEBER AVE,   HILLSBOROUGH, NJ 08844-7038
18576672    STEPHEN PIETZ,   307 BROADWAY AVENUE,   ORANGEVILLE, ON L9W 1L4
18576674    STEPHEN PITT,   1122 BOOTH AVE,   INNISFIL, ON L9S 4W5
18576675   +STEPHEN POWELL,   PO BOX 605,   MATTAWAN, MI 49071-0605
18576676   +STEPHEN PROTZIK,   8961 KNOLL STREET,   ALLISON PARK, PA 15101-2722
18576677   +STEPHEN PURCELL,   4701 S MOUNTAIN DR,   EMMAUS, PA 18049-4508
18576678    STEPHEN QUIGLEY,   651 COLBY DRIVE,   WATERLOO, ON N2V 1C2
18576693   +STEPHEN R HERALD,   807 W COLLEGE AVE,   JACKSONVILLE, IL 62650-2354
18576679   +STEPHEN RADICS,   1649 SEDGEFIELD DR,   MURRELLS INLET, SC 29576-8650
18576680   +STEPHEN RANDALL,   10 PARIS STREET,   MARLBOROUGH, MA 01752-2041
18576681   +STEPHEN RANDALL,   10PARIS STREET,   MARLBOROUGH, MA 01752-2041
18576682   +STEPHEN RATICA,   813 WATERTON,   MYRTLE BEACH, SC 29579-5126
18576683    STEPHEN RAYNER,   97 APPLEFORD RD,   HAMILTON, ON L9C 6B5
18576684   +STEPHEN READY,   145 YETMAN AVENUE,   STATEN ISLAND, NY 10307-1232
18576685   +STEPHEN REBELOWSKI,   24 MAC KINNON PLACE,   EAST LYME, CT 06333-1533
18576686   +STEPHEN REBELOWSKI,   24 MACKINNON PLACE,   EAST LYME, CT 06333-1533
18576688   +STEPHEN REBMANN,   2420 LOVE ROAD,   GRAND ISLAND, NY 14072-2540
18576689   +STEPHEN REED,   1166 N EAGLE LAKE DR,   KALAMAZOO, MI 49009-8428
18576690   +STEPHEN REED,   1166 N EAGLE LAKEDR,   KALAMAZOO, MI 49009-8428
18576691   +STEPHEN REI,   11 CHAMBERLAIN PKWY,   WORCESTER, MA 01602-2531
18576692   +STEPHEN REMILLARD,   97 BOYD STREET,   WORCESTER, MA 01606-2704
18576694   +STEPHEN RICHMOND,   5776 HIGGINS ST,   KALAMAZOO, MI 49048-3404
18576695    STEPHEN RIDDICK,   2021 WALKER AVE,   PETERBOROUGH, ON K9L 1T6
18576696   +STEPHEN RIEMAN,   7064 ALTONBROUGH DRIVE,   TOLEDO, OH 43617-1389
18576697   +STEPHEN RIPALDI,   6 VINCENT RD,   NORTH GRAFTON MA, MA 01536-1614
18576698   +STEPHEN RODMAN,   38 DEERFIELD DRIVE,   GROTON, MA 01450-1567
18576699   +STEPHEN ROE,   4220 OAKCREST DR,   LANSING, MI 48917-4212
18576700   +STEPHEN ROHRER,   4153 GREENBELT DR,   HILLIARD, OH 43026-7311
18576701   +STEPHEN ROOSSIEN,   5101 10 MILE RD,   ROCKFORD, MI 49341-7219
18576702   +STEPHEN ROTHMAN,   691 PETTIGREW RD,   N HUNTINGDON, PA 15642-1201
18576703    STEPHEN RUDBACK,   18 MACKEY DRIVE,   WHITBY, ON L1P 1P5
18576704   +STEPHEN RUDOLPH,   343 VALLEY LANE,   PERRYSBURG, OH 43551-2767
18576705    STEPHEN RUSCITTI,   1261 SULLIVAN DR,   HALIBURTON, ON K0M1S0
18576706   +STEPHEN SAUER,   2529 14TH STREET,   LINCOLN, IL 62656-9768
18576707    STEPHEN SAYERS,   84 LEEWARD DRIVE,   BRAMPTON, ON L6S 5V8
18576708   +STEPHEN SCHAEFER,   205 S CHESTNUT,   PESOTUM, IL 61863-9557
18576709   +STEPHEN SCHAFFER,   311 DRESHERTOWN ROAD,   FORT WASHINGTON , PA 19034-3008
18576711   +STEPHEN SCHIPPERS,   22815 COUNTY ROAD 375,   MATTAWAN, MI 49071-8760
18576712   +STEPHEN SCHOCH,   1515 W. THAMER DR,   PEORIA, IL 61614-1641
18576713   +STEPHEN SCHULDERY,   1020 ELDRIDGE DR,   KALAMAZOO, MI 49006-5444
18576714   +STEPHEN SCHWARK,   7605 SOUTHPORT LANE,   SPRINGFIELD, IL 62711-6772
18576715   +STEPHEN SECREAST,   224 E MICHIGAN AVE,   KALAMAZOO, MI 49007-3973
18576716   +STEPHEN SESSER,   23 FRUIT HILL DRIVE,   CHILLICOTHE, OH 45601-1160
18576717   +STEPHEN SEYMOUR,   3643 MILITARY TPKE,   WEST CHAZY, NY 12992-2807
18576718    STEPHEN SHARLAND,   181 GLENGROVE AVENUE WEST,   TORONTO, ON M4R1P4
18576719   +STEPHEN SHEEL,   212 RICE MILL DR,   MYRTLE BEACH, SC 29588-7231
18576720   +STEPHEN SHELTON,   3002 EAST RIVER ROAD,   GRAND ISLAND, NY 14072-1904
18576721   +STEPHEN SHIERLING,   PO BOX 1003,   LOCKPORT, NY 14095-1003
18576722   +STEPHEN SKARBEK,   1581 NORTH ADAMS STREET,   POTTSTOWN, PA 19464-2407
18576725    STEPHEN SMITH,   440 GLOVER LANE,   NEWMARKET, ON L3Y7G8
18576724   +STEPHEN SMITH,   250 WEST STREET,   COLUMBUS, OH 43215-7513
18576723   +STEPHEN SMITH,   24300 AIRPORT ROAD,   PUNTA GORDA, FL 33950-6909
18576726    STEPHEN SMYTH,   1178 THE QUEENSWAY,   TORONTO, ON M8Z 1R5
```

District/off: 0101-4          User: jr                    Page 821 of 942           Date Rcvd: May 14, 2012
                             Form ID: b9d                 Total Noticed: 72993

```
18576727   +STEPHEN SOUSA,   51 ROGERS ROAD,   EAST LONGMEADOW, MA 01028-2123
18576728   +STEPHEN STANITIS,   515 LONGMEADOW DR,   SHELBURNE, VT 05482-7695
18576729   +STEPHEN STEFANICK,   231 E MARION ST,   JOHNSONVILLE, SC 29555-6521
18576730   +STEPHEN STEKLASA,   11890 CENTER RD,   SILVER CREEK, NY 14136-9756
18576731   +STEPHEN STERANCHAK,   4229 MCCASLIN STREET,   PITTSBURGH, PA 15217-2828
18576732   +STEPHEN STOLINSKI,   107 TANNEBAUM WAY,   HENRYVILLE, PA 18332-7883
18576734   +STEPHEN STORIE,   35C RIVER LEDGE RD,   HAMMOND, NY 13646-3220
18576733   +STEPHEN STORIE,   35C RIVERLEDGE RD,   HAMMMOND, NY 13646-3220
18576735   +STEPHEN STOUT,   1451 THADCHER RD,   MARTINSBURG, WV 25403-0906
18576737    STEPHEN STRONG,   1531 WARLAND ROAD,   OAKVILLE, ON L6L1N4
18576738   +STEPHEN SULLIVAN,   226 MEADOWBROOK DR,   CRANBERRY TWP, PA 16066-3156
18576739   +STEPHEN SZWEJBKA,   264 CLYDE AVE,   JAMESTOWN, NY 14701-1764
18576741   +STEPHEN T BANKO,   135 HARDING RD,   BUFFALO, NY 14220-2250
18576746   +STEPHEN T KOHUT,   29 SLATER STREET,   WEBSTER, MA 01570-2334
18576740    STEPHEN TAGUE,   2933 MILTON AVE,   JANESVILLE, WI 53545
18576742   +STEPHEN THOMAN,   149 MOORE ROAD,   SUDBURY, MA 01776-1923
18576743    STEPHEN THOMAS,   951 RIPLEY CRES,   OSHAWA, ON L1K2E7
18576744    STEPHEN THOMPSON KOHUT,   29 SLATER STREET,   WEBSTER, MA 01570-2334
18576745   +STEPHEN THURMAN,   9421 PHILANDER CHASE LANE,   BRIMFIELD, IL 61517-9483
18576747   +STEPHEN TOTH,   382 HOMESTEAD DRIVE,   NORTH TONAWANDA, NY 14120-1649
18576748   +STEPHEN TREW,   11 LANSDOWNE,   KNOWLTON, QC J0E1V0
18576749    STEPHEN VANANTWERP,   674 VISTAWILLA DR,   75, FL 32708-3850
18576750    STEPHEN VELDHUIS,   1280 MAIN ST W,   HAMILTON, ON L8S 4L7
18576751    STEPHEN VELDHUIS,   5 PINETREE CRT,   DUNDAS, ON L9H6V4
18576752   +STEPHEN VERBURG,   1481 115TH AVE,   OTSEGO, MI 49078-9719
18576753    STEPHEN VILLENEUVE,   6492 DOCTOR BLAIR CR,   NORTH GOWER, ON K0A2T0
18576754   +STEPHEN VISCO,   86 COLLIGAN POINT ROAD,   PLATTSBURGH, NY 12901-7112
18576755   +STEPHEN VISCO,   86 COLLIGAN PT RD,   PLATTSBURGH, NY 12901-7112
18576756   +STEPHEN VOGEL,   517 HOLLAND WILLOW DR,   MYRTLE BEACH, SC 29579-5318
18576757   +STEPHEN WAGNER,   76 MALONES RD,   ASHLAND, PA 17921-9025
18576758   +STEPHEN WAITE,   1223 RT 22 B,   MORRISONVILLE, NY 12962-2609
18576759   +STEPHEN WALKER,   PO BOX 3181,   LEXINGTON, OH 44904-0181
18576760   +STEPHEN WALKES,   317 SALISBURY LANE,   NEWMARKET, ON L3Y 8A6
18576761   +STEPHEN WARDEN,   1166 CAREY ROAD,   OAKVILLE, ON L6J 2E4
18576762   +STEPHEN WARR,   117 LEROY ST,   POTSDAM, NY 13676-1615
18576763   +STEPHEN WEAVER,   28 HYLAND AVE,   LEICESTER, MA 01524-1140
18576764   +STEPHEN WEBB,   11MAPLE LN,   SUTTON, MASS 01590-1859
18576765    STEPHEN WHEATLEY,   26 CATHERINES DR,   WHITBY, ONTARIO L1R 1L7
18576766   +STEPHEN WHITSITT,   211 W SPRINGFIELD 204,   CHAMPAIGN, IL 61820-4830
18576767    STEPHEN WIERTEL,   8 YORK STREET,   TORONTO, ON M5J 2Y2
18576769   +STEPHEN WILCOX,   603 ACLAND BLVD,   BALLSTON SPA, NY 12020-3083
18576770    STEPHEN WILSON,   308-8111 FORST GLENN DRIVE,   NIAGRA FALLS, ON L2H2Y7
18576771    STEPHEN WILSON,   45 SKYE VALLEY DRIVE,   COBOURG, ON K9A 4J7
18576772   +STEPHEN WILSON,   4850 DEERVIEW AV,   BATTLE CREEK, MI 49015-9303
18576773   +STEPHEN YERRAKADU,   2908 COPPER HEIGHT CT,   VALRICO, FL 33594-5046
18576774    STEPHEN YOUNG,   3 EVELYN STREET,   COOKSTOWN , ON L0L1L0
18576776   +STEPHEN ZICK,   4068 82ND ST,   BYRON CENTER, MI 49315-8481
18577777    STERLING ROGERS,   3999 MELFORT CRESCENT,   MISSISSAUGA, ON L5L 4K9
18576778   +STEVAN SILBERSTEIN,   112 ROYAL FERN DRIVE,   LUNENBURG, MA 01462-1185
18576779    STEVE ALEXANDER,   51 VILLAGE DRIVE,   BELLEVILLE, ON K8P 4K2
18576780    STEVE ALEXANDRE,   150 17TH AVE,   LACHINE, QC H8S 3N6
18576781    STEVE ALLUM,   121 HIGHRIDGE AVE,   HAMILTON, ON L8E2S2
18576782   +STEVE ARGALL,   1367 DIANE AV,   BELLEVILLE, WI 53508-9736
18576783    STEVE ARSENAULT,   239 CABOT,   RIGAUD, QC J0P 1P0
18576784   #+STEVE ATKINSON,   9 CHARLESTON CIRCLE,   ENGLEWOOD, FL 34223-2228
18576785   +STEVE BANGE,   1428 QUAIL CREEK DR,   QUINCY, IL 62305-9150
18576786    STEVE BATES,   4266 LINCOLN AVE SOUTH,   BEAMSVILLE, ON L0R 1B2
18576787   +STEVE BOCHNIARZ,   163 CROWLEY,   BUFFALO, NY 14207-1557
18576788   #+STEVE BOOKER,   2830 CHAPELWOOD CT,   OVIEDO, FL 32765-6227
18576789   +STEVE BORTNYK,   4403 GROVECREST CIR,   NORTH MYRTLE BEACH, SC 29582-8510
18576790    STEVE BRODHECKER,   31 CLEOPATRA CRT,   ORILLIA, ON L3V 7Y7
18576791   +STEVE BUTLER,   359 LONDONAIRY CIRCLE,   HUDSON, OH 44236-4303
18576792    STEVE BYRNE,   800 BATORY AVE,   PICKERING, ON L1W 2W3
18576793   +STEVE CLARK,   2601 COLT ROAD,   SPRINGFIELD, IL 62707-9782
18576794    STEVE COURVILLE,   114 GERARD-SANFACON,   ST-JEAN-SUR-RICHELIEU, QC J2X5V4
18576795   +STEVE CRIST,   479 TEQUESTA DRIVE,   TEQUESTA, FL 33469-3607
18576796    STEVE CRUICKSHANK,   751 DALTON AVE,   KINGSTON, ON K7M 8N6
18576797   +STEVE DIFRANCO,   PO BOX 481,   GENESEO, NY 14454-0481
18576798   +STEVE DIMECO,   5 NORMAN ST,   CLINTON, MA 01510-3409
18576799    STEVE DIMKOVSKI,   7451 KINGSTON ROAD,   TORONTO, ON M1B 5S3
18576800    STEVE DIMKOVSKI,   7451 KINGSTON ROAD,   TORONTO, ON M1B5S3
18576801   +STEVE DIMMICK,   8065 COOLEY DR,   PORTAGE, MI 49024-4043
18576802   +STEVE DORCHINECZ,   2316 PINE TREE DRIVE,   TAYLORVILLE, IL 62568-8955
18576803   #+STEVE DOUILLETTE,   12 ALFALFA DR.,   SOUTH GRAFTON, MA 01560-1241
18576805    STEVE F CROWLEY,   198 BURNSIDE DRIVE,   KIRKLAND LAKE, ON P2N 1M7
18576806   +STEVE FERGUSON,   3786 SHERMAN RD,   EAST TAWAS, MI 48730-9730
18576807    STEVE FLAGLER,   125 CHAMBERLAIN CRES,   COLLINGWOOD, ON L9Y 0E6
18576808   +STEVE FRALEY,   6100 MONROE ST,   SYLVANIA, OH 43560-1462
18576809    STEVE FUNG,   68 JACOBSON AVE,   ST CATHARINES, ON L2T 3A3
18576810   +STEVE GAVRISH,   155 GAYLORD AVE,   PLYMOUTH, PA 18651-2221
```

```
18576811      STEVE GEORGE,   8792 WAVERLY,   MONTREAL, QC H2N1T6
18576812      STEVE GIBSON,   1364 PLAINS RD EAST,   BURLINGTON, ON L7R3P8
18576813      STEVE GILBERT,   108 CHAMPLAIN,   DES CEDRES, QC J7T0C6
18576814      STEVE GLOVER,   34 WINNERS CIRCLE,   TORONTO, ON M4L3Z7
18576815      STEVE GRAAB,   39 DANIEL CRT,   MARKHAM, ON L3P4B8
18576816     +STEVE HALL,   1928 SPARROW DR,   TRAVERSE CITY, MI 49696-8515
18576817      STEVE HALLIDAY,   263 A STMARTIN,   NAPIERVILLE, QC J0J1L0
18576818     +STEVE HANDY,   2319 ASHEVILLE DR,   SPRINGFIELD, IL 62715-5689
18576819     +STEVE HANNAHS,   5510 W 1 MILE RD,   WHITE CLOUD, MI 49349-9718
18576820      STEVE HARLOW,   22 IRWIN CRES,   GEORGETOWN, ON L7G 1G1
18576821     +STEVE HELMER,   6157 NORTH 9 TH ST,   KALAMAZOO, MI 49009-8842
18576822      STEVE HENDERSON,   7 SCOTTDALE CRT,   FONTHILL, ON L0S 1E3
18576823      STEVE HILL,   179 BARBER DR,   GEORGETOWN, ON L7G 5S1
18576824     +STEVE HOHNE,   8 FOSTER ST,   OXFORD, MA 01540-1551
18576825     +STEVE HOMRICH,   10305 WINTERWOOD DRIVE,   ZEELAND, MI 49464-2204
18576826     +STEVE HOWARD,   7546 FINNAGEN,   MATTAWAN, MI 49071-9541
18576827     +STEVE HUBER,   8 LAFAYETTE PARK,   ROCHESTER, NY 14607-1814
18576828     +STEVE HUEY,   129 LONGVIEW DR,   BUTLER, PA 16001-2919
18576829      STEVE JACKSON,   7 JACOB GINGRICH DRIVE,   KITCHENER, ON N2P2X8
18576830      STEVE JENKINS,   15 BAIRSTOW CR,   GEORGETOWN, ON L7G1L9
18576833     +STEVE JENNINGS,   517 VANDERBILT DRIVE,   SHERMAN , IL 62684-9622
18576834     +STEVE JENNINGS,   517 VANDERBUILT DRIVE,   SHERMAN , IL 62684-9622
18576831     +STEVE JENNINGS,   1012 W ILES AVE,   SPRINGFIELD, IL 62704-4924
18576835      STEVE KLASSEN,   338 HARRY BEER CT,   NEWMARKET, ON L3Y 8M2
18576836     +STEVE KNAPP,   2728 SUNCOAST LAKES BLVD,   PORT CHARLOTTE, FL 33980-5249
18576837      STEVE KOTSOPOULOS,   242 ADMIRAL DRIVE,   OAKVILLE, ON L6L0B9
18576838      STEVE KOUNTOURIS,   157 CLAUDETTE GATE,   HAMILTON, ON L9B 2J9
18576839      STEVE KOUNTOURIS,   157 CLAUDETTE GATE,   HAMILTON, ON L9B2J9
18576840     +STEVE KRIZAN,   PO BOX 282,   LEETSDALE, PA 15056-0282
18576841     +STEVE KRIZAN,   POBOX282,   LEETSDALE, PA 15056-0282
18576842      STEVE LANGLAIS,   11 CHEMIN DU COYOTTE,   ORFORD, QC J1X 6V4
18576843     +STEVE LAVIGUEUR,   3 NELLIES WAY,   DUDLEY, MA 01571-6162
18576844     +STEVE LEGARE,   1580 RUE DE BRUXELLES,   TROIS-RIVIERES, QC G8W0C1
18576845      STEVE LEVEILLEE,   885 RUE DU FAUCON,   DRUMMONDVILLE, QC J2C 7N4
18576846      STEVE LINTNER,   215 WYNFORD DRIVE,   TORONTO, ON M3C3P5
18576847     +STEVE LUCKHARDT,   46230 COUNTRY LAKE ESTATES,   SAINT CLAIRSVILLE , OH 43950-7701
18576848      STEVE MCLEAN,   188 EGLINTON AVE E,   TORONTO, ON M4P 2X7
18576849     +STEVE MEGNA,   25 BLUEBERRY HILL RD,   NEWTON, NJ 07860-6445
18576850      STEVE MICHAUD,   1124 DE BEAUPRE,   SHERBROOKE, QC J1H6H1
18576851     +STEVE MULDER,   161 FOURTH AVENUE,   HAWTHORNE, NJ 07506-2353
18576853      STEVE NADEAU,   2680 DE LA BUSSIERE,   STE-JULIE, QC J3E 2R2
18576924      STEVE NEWTON,   7743 DONLEE DR,   NIAGARA FALLS, ON L2H 2N3
18577192      STEVE O DONNELL,   22 SPRINGWOOD COURT,   BARRIE, ON L4N5V1
18577193      STEVE PACEY,   39 RAMSDEN DRIVE,   HAMILTON, ON L8W 2S2
18577194      STEVE PAGEAU,   376 RUE DES ECHEVINS,   SAINT-JEAN-SUR-RICHELIEU, QC J2W 0E6
18577195     +STEVE PAVLIK,   5505 SADDLEBAG LAKE RD,   LAKE WALES, FL 33898-9656
18577196     +STEVE PONTE,   1471 HIGH ST,   WESTWOOD, MA 02090-3026
18577197      STEVE PRISCIAK,   34 CHERRY AVE,   SMITHVILLE, ON L0R2A0
18577198     +STEVE QUINN,   185 LEICESTER-WHITING RD,   WHITING, VT 05778-4103
18577199      STEVE RAAB,   33 LESLIE DRIVE,   STONEY CREEK, ON L8G 2R1
18577200     +STEVE RAY,   8469 KALEB KOVE ST,   KALAMAZOO, MI 49009-5972
18577201      STEVE REGO,   403 VANKIRK DR,   BRAMPTON, ON L7A 3V7
18577202     +STEVE SAGRAVES,   310 HAMPTON PARK N,   WESTERVILLE, OH 43081-5737
18577203      STEVE SARAULT,   1976 ORCHARDVIEW DR,   OTTAWA , ON K4A3B8
18577204     +STEVE SCHEUER,   7001 SWAN WAY,   CARY, IL 60013-6042
18577205     +STEVE SCHROEDTER,   8HALEY,   HILLSBORO, IL 62049-1844
18577206      STEVE SCOTT,   203-237 BARTON ST,   STONEY CREEK, ON L8E2K4
18577207     +STEVE SHAUGHNESSY,   5014 MECHANICSBURG,   SPRINGFIELD, IL 62712-6420
18577208      STEVE SIBLEY,   1122INTERNATIONAL BOULEVARD SUIT 104,   BURLINGTON, ON L7L 6Z8
18577209     +STEVE SIELATYCKI,   516 WHITES ROAD,   KALAMAZOO, MI 49008-3050
18577210      STEVE SLESSOR,   53 HONDERICH PLACE,   BADEN, ON N3A4LE
18577211      STEVE SMOLOS,   809 ASHFORD COURT,   MYRTLEBEACH, SC 29579
18577212     +STEVE T BRIDGE,   3720 CRANLEIGH BLVD,   SPRINGFIELD, IL 62712-5853
18577213     +STEVE THURN,   16978 ASBURY ROAD,   DUBUQUE, IA 52002-9493
18577214      STEVE TOTH,   5823 ASPEN CRT,   NIAGARA FALLS, ON L2G 7V3
18577215      STEVE TOUPIN,   104 RUE TURENNE,   LE GARDEUR, QC J5Z 3T5
18577218     +STEVE TOWNLEY,   158 PARK RIDGE DR,   EASTON, PA 18040-7961
18577219      STEVE VERNER,   3575 AUBERGISTE,   STE-ADELE, QC J8B3G6
18577220     +STEVE WARMINGTON,   1336 FRONT ST,   GRAND RAPIDS, MI 49504-3219
18577221     +STEVE WESLING,   8032 INDEPENDENCE DRIVE,   JEFFERSON HILLS, PA 15025-3462
18577223      STEVE WISTAFF,   152 NERON,   REPENTIGNY, QC J5Y 2T3
18577224     +STEVE WOLTER,   2460 N JASPER ST,   DECATUR, IL 62526-4851
18577225     +STEVE WRIGHT,   62 SHORTS DRIVE,   NEOGA, IL 62447-2205
18577226      STEVE YOCHIM,   41 PRICE AVENUE,   WELLAND, ON L3C3Y1
18577227     +STEVE YOPKO,   9815 LOST LAKES TRAIL,   CHAGRIN FALLS, OH 44023-5186
18577228     +STEVE ZAMORA,   50 DONN AVENUE,   STONEY CREEK, ON L8G3R8
18577229     +STEVE ZICHTERMAN,   5446 OLD DOUGLAS ROAD,   KALAMAZOO, MI 49009-5424
18576861     +STEVEN A TETREAULT,   235 RANKIN AVENUE,   PROVIDENCE, RI 02908-2701
18576862     +STEVEN A TOZIER,   191 24TH AVE NE,   NAPLES, FL 34120-2360
18576852     +STEVEN ADANG,   491 S CIRCLE DRIVE W,   WARSAW, IN 46580-7642
```

```
18576854      STEVEN AGNEW,   288 ONTARIO ST UNIT 4,   TORONTO, ON M5A2V7
18576855     +STEVEN AGOSTINO,   730 GRANT AVE,   DUNKIRK, NY 14048-2638
18576856      STEVEN ALLEN,   111 BLVD MAGENTA WEST,   FARNHAM, QC J2N1A6
18576857      STEVEN AMIS,   140 CONSTANCE BLVD.,   WASAGA BEACH, ON L9Z2Y4
18576858     +STEVEN ANDERSON,   9301 LARETTE DR,   ORLANDO, FL 32817-2620
18576859     +STEVEN ANTHONY COLLICA,   474 WENDOVER BLVD,   MUSKEGON, MI 49441-5046
18576860     +STEVEN APPLEBY,   8269 CARSON ROAD,   KINGSON, IL 60145-8202
18576863     +STEVEN AUGHENBAUGH,   44 ILLINI DRIVE,   LINCOLN, IL 62656-9110
18576864     +STEVEN BAIRD,   6690 TRAQUAIR PL,   DUBLIN, OH 43016-8697
18576865     +STEVEN BAKER,   11 PANTANO DRIVE,   HAMILTON, ON L9B 2Y4
18576866     +STEVEN BARON,   85 EAST CHARLTON RD,   SPENCER, MA 01562-2811
18576867     +STEVEN BARRETT,   8 ETHIER DR,   SPENCER, MA 01562-3006
18576868     +STEVEN BAUMAN,   1473 KENSINGTON ST,   PORT CHARLOTTE, FLA 33952-2508
18576869     +STEVEN BECKER,   46 KIRK LANE,   DIVERNON, IL 62530-9760
18576870      STEVEN BELLAIRE,   13180 MEADOWLAND CRES,   TECUMSEH, ON N8N4N4
18576871     +STEVEN BENNETT,   70138 LAKEVIEW DRIVE,   EDWARDSBURG, MI 49112-8428
18576872      STEVEN BERES,   265 MORRISON DR,   CALEDONIA, ON N3W1A8
18576873     +STEVEN BERRY,   481 SOLON,   CEDAR SPRINGS, MI 49319-9437
18576874     +STEVEN BINDER,   6 STELLA CT,   STONY POINT, NY 10980-3632
18576875     +STEVEN BOCCARDY,   PO BOX 120,   ROYALSTON, MASSACHUT 01368-0120
18576876      STEVEN BOONE,   145 VINCENT AVE,   GRAVENHURST, ON P1P 1R5
18576877     +STEVEN BOULAY,   6 REDLAND STREET,   SHREWSBURY, MA 01545-4361
18576878     +STEVEN BOUTON,   713 SEVEN HICKORY RD,   BYRON, IL 61010-9670
18576879      STEVEN BRANCH,   16 FORFARDALE RD,   STOUFFVILLE, ON L4A7X3
18576880     +STEVEN BRAZIER,   37 BERT,   EAST ALTON, IL 62024-1724
18576881     +STEVEN BROWN,   112 SYCAMORE LANE,   MACHESNEY PARK, IL 61115-2845
18576882     +STEVEN BRUSO,   9 PATRIOT DRIVE,   PLATTSBURGH, NY 12901-6408
18576883     +STEVEN BRYANT,   209 HEATHERSTONE,   CHATHAM, IL 62629-8698
18576884      STEVEN BUCCI,   17 HANSEN AV,   BEACONSFIELD, QC H9W5P4
18576891      STEVEN C MARK CHEYNE,   33 MARKET ST,   GEORGETOWN, ON L7G 3B9
18576885     +STEVEN CAMBRA,   83 SOUTH MAIN STREET,   BERKLEY, MA 02779-2001
18576886     +STEVEN CARPENTER,   87 PARK AVENUE,   PLATTSBURGH, NY 12901-2559
18576887     +STEVEN CARR,   38 OLD FARM RD,   CHICOPEE, MA 01020-3052
18576888     +STEVEN CAVAGNAC,   80 MEADOWBROOK RD,   HOLYOKE, MA 01040-1441
18576889      STEVEN CHYZENSKI,   56 HAZELNUT,   KIRKLAND, QC H9H4L6
18576890      STEVEN CLARK,   17485 MARCEL LIBERSAN,   PIERREFONDS, QC H9J 3P1
18576892     +STEVEN CODY,   47 FENCSAK AVENUE,   ELMWOOD PARK, NJ 07407-1246
18576893      STEVEN COLANTONIO,   113 ATHENES,   DOLLARD-DES-ORMEAUX, QC H9B 3L4
18576894     +STEVEN COLLICA,   1973 SEMINOLE,   MUSKEGON, MI 49441-4270
18576895      STEVEN CONROY,   22 WILLIAM ANDREW AVENUE,   STOUFFVILLE, ON L4A7X5
18576896     +STEVEN COOK,   154 MURRAY STREET,   MALONE, NY 12953-1445
18576897     +STEVEN CORDIO,   12 INDEPENDENCE DR,   LEOMINSTER, MA 01453-5213
18576898     +STEVEN COWLES,   332 WESVALLEY ROAD,   LAKE PLACID, NY 12946-1087
18576899     +STEVEN CRANE,   5356 WEST LAKE RD,   DUNKIRK, NY 14048-9626
18576900      STEVEN CRAWFORD,   10 BRECHIN CR,   KANATA, ON K2W 1E4
18576901     +STEVEN CREAGER,   417 WEST WASHINGTON ST,   NAPOLEON, OH 43545-1710
18576902      STEVEN CREWE,   238 HAMPSHIRE WAY,   MILTON, ON L9T 6B9
18576903     +STEVEN CRISS,   6288 SILVER LEAF LANE,   LAKELAND, FL 33813-2932
18576909      STEVEN D HODGKINSON,   209 CHALMERS STREET,   OAKVILLE, ON L6L 5R7
18576914     +STEVEN D STODDARD,   11233 YARBY LANE,   MACHESNEY PARK, IL 61115-7431
18576904     +STEVEN DAME,   10 DEVENS RD,   WORCESTER, MA 01606-2135
18576905     +STEVEN DANDINI,   33 FARM HILL RD,   LEOMINSTER, MA 01453-3491
18576906      STEVEN DEAN,   19 STEELE HOME CT,   CALEDON, ON L7E0B1
18576907     +STEVEN DEMBRO,   7 PINEWOOD DRIVE,   WEST BOYLSTON, MA 01583-1812
18576908     +STEVEN DETWILER,   POB 1148,   LAKE PLACID, NY 12946-5148
18576910      STEVEN DOBIS,   3381 WASHINGTON PIKE,   BRIDGEVILLE, PA 15017-1243
18576911      STEVEN DOBIS,   3381 WASHINGTON PIKE,   BRIDGEVILLE, PA 150171243
18576912     +STEVEN DOTY,   15303 E OSWEGO DR,   CUBA, IL 61427-9015
18576913      STEVEN DOUCET,   9-B WOODFIELD RD,   TORONTO, ON M4L2W4
18576915      STEVEN DUNLOP,   516 SUNNYSIDE ROAD,   SUDBURY, ON P3G 1J6
18576916     +STEVEN DURAND,   2641 CHELSEA MANOR BLVD,   BRANDON, FL 33510-4701
18576917     +STEVEN DWORZACK,   107 MARILYN DRIVE,   GRAND ISLAND, NY 14072-2633
18576918      STEVEN E CLELLAND,   3857 JANICE DRIVE,   MISSISSAUGA, ON L5M 5Y2
18576920      STEVEN E HARTMAN,   702 ELM ST,   COLON, MI 49040-9384
18576919      STEVEN EDWARD,   62 STRATHCONA DRIVE,   ST CATHARINES, ON L2M 2B1
18576921     +STEVEN ELLIOTT,   290 SMITH ST,   NORTH KINGSTOWN, RI 02852-7723
18576922     +STEVEN ELLIS,   9865 SPRINGWOOD DR,   KALAMAZOO, MI 49009-9366
18576923      STEVEN ENG,   3 ODESSA CRESCENT,   MARKHAM, ON L6C 2L3
18576936     +STEVEN F PARSONS,   405 JASMINE RD,   ST AUGUSTINE, FL 32086-6437
18576925     +STEVEN FEDERICI,   362 MAIN ROAD,   MONTGOMERY, MA 01085-9528
18576927     +STEVEN FINK,   PO BOX 76,   JOHNSON, NY 10933-0076
18576926     +STEVEN FINK,   3 THE CROSSWAY,   KINNELON, NJ 07405-2403
18576928      STEVEN FINNER,   220 RIDGESIDE FARM DR,   KANATA, ON K2W 1H2
18576930      STEVEN FIOCCO,   1068 WILSON AVE,   TORONTO, ON M3K 1E6
18576929      STEVEN FIOCCO,   1068 WILSON AVE,   NORTH YORK, ON M3K 1G6
18576931     +STEVEN FISCHER,   16 CONGRESS ST APT 3,   WORCESTER, MA 01609-2089
18576932     +STEVEN FLOWERS,   51 HEDGEWOOD DRIVE,   LUDLOW, MA 01056-1851
18576933     +STEVEN FOELLMI,   18 NEWBURY CIR,   MADISON, WI 53711-3954
18576934     +STEVEN FONTAINE,   167 DOGWOOD ROAD,   LEOMINSTER, MA 01453-4760
18576935     +STEVEN FOOTE,   32 HLLSIDE TERRACE,   EAST RUTHERFORD, NJ 07073-1118
```

District/off: 0101-4          User: jr          Page 824 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d          Total Noticed: 72993

```
18576937     STEVEN FREYTAG,   61 CHARLES AVENUE,   POINTE-CLAIRE, QC H9R4K7
18576938    +STEVEN FRIEDLAND,   121 REGENCY DRIVE,   GRAND ISLAND, NY 14072-3241
18576939    +STEVEN FUGERE,   322 COX STREET,   HUDSON, MA 01749-1822
18576940    +STEVEN FULTON,   389 BOYDS RUN ROAD,   KNOX, PA 16232-7255
18576941    +STEVEN FURNIA,   PO BOX 1205,   TUPPER LAKE, NY 12986-0205
18576942    +STEVEN GANCHUK,   2502 FRITCHIE DR,   MCKEESPORT, PA 15133-2617
18576943    +STEVEN GASIEWICZ,   170 ROYAL PARKWAY EAST,   WILLIAMSVILLE, NY 14221-6404
18576944     STEVEN GECSE,   14 ELMONT DRIVE,   TORONTO, ON M4B2M1
18576945    +STEVEN GEIER,   7 COVE CIRCLE,   PENFIELD, NY 14526-9504
18576946    +STEVEN GIGANTE,   3 COOK STREET,   DOUGLAS, MA 01516-2057
18576947    +STEVEN GILBERTSON,   4206 MONARCH CT,   MIDDLETON, WI 53562-5209
18576948    +STEVEN GLENA,   3242 GREEN TREE DR,   WALWORTH, NY 14568-9307
18576949    +STEVEN GOLDSTEIN,   38 ALLEN AVE,   WABAN, MA 02468-1701
18576950    +STEVEN GOODMAN,   226 TRI TOWN ROAD,   ADDISON, VT 05491-9100
18576951    +STEVEN GOODMAN,   31 ELSOM PARKWAY,   SOUTH BURLINGTON, VT 05403-6606
18576952     STEVEN GOULD,   35 QUAKER HOUSE LANE,   SCHOMBERG, ON L0G1T0
18576953     STEVEN GRIFFIN,   2650 MEADOWVALE BLVD,   MISSISSAUGA, ON L5N 6M5
18576954    +STEVEN GRIFFIOEN,   3916 MIDWAY,   KALAMAZOO, MI 49048-1079
18576955    +STEVEN GRIMSHAW,   100 SMITH RD,   CHARLTON, MA 01507-1619
18576956     STEVEN GRZENDA,   109 SEYMOUR,   ANCASTER, ON L9G 4N3
18576957    +STEVEN HANDY,   2319 ASHEVILLE DR,   SPRINGFIELD, IL 62711-5689
18576958    +STEVEN HANNON,   152 NORWALK AVE,   BUFFALO, NY 14216-2422
18576959    +STEVEN HAVERKAMP,   2607 PLAINVIEW ST,   KALAMAZOO, MI 49009-2026
18576960    +STEVEN HAWKES,   262 LOUDVILLE ROAD,   EAST HAMPTON, MA 01027-9700
18576961    +STEVEN HAYES,   1052 MINERAL CREEK COURT,   LEXINGTON, SC 29073-7432
18576962    +STEVEN HELLENGA,   5478 SWEET BRIAR DR,   KALAMAZOO, MI 49009-9522
18576963    +STEVEN HENLEY,   28737 40TH AVE,   PAW PAW, MI 49079-8031
18576964    +STEVEN HERB,   228 SAW MILL ROAD,   BOYERTOWN, PA 19512-8553
18576965    +STEVEN HERN,   5 BIRCHMONT LANE,   WARREN, NJ 07059-5437
18576966    +STEVEN HIGGINS,   2 JASMINE CT,   COVENTRY, RI 02816-8271
18576967    +STEVEN HOCK,   1020 BARTON ST,   OTSEGO, MI 49078-1576
18576968     STEVEN HOFFARTH,   84 GLENGARRY RD,   ORANGEVILLE, ON L9W 5E1
18576969    +STEVEN HOLT,   12144 SW EGRET CIRCLE,   LAKE SUZY, FL 34269-8728
18576970   #+STEVEN HOMEWOOD,   4241 BRENDENWOOD RD,   ROCKFORD, IL 61107-2207
18576971    +STEVEN HUNT,   30 CARVER STREET,   BRANDON, VT 05733-1144
18576973     STEVEN HUNT,   3975 CLARKE 4TH CONC,   ORONO, ON L0B1M0
18576974    +STEVEN HYNES,   3 KIMBALL RD,   AUBURN, MA 01501-2536
18576975     STEVEN IRVIN,   2502-55 SKYMARK DRIVE,   TORONTO, ON M2H 3N4
18576980     STEVEN J KING,   2200 BUTTONBUSH CRES.,   MISSISSAUGA, ON L5L1C5
18576981    +STEVEN J WEBSTER,   1010 JESSICA TRL,   WINNEBAGO, IL 61088-8328
18576976    +STEVEN JACKSON,   5698 GREY DOVE CT,   ROCKFORD, IL 61109-4052
18576977    +STEVEN JACOBS,   6645 WESTMINSTER DRIVE,   EAST AMHERST, NY 14051-2803
18576978    +STEVEN JEKIELEK,   745 MOHAWK STREET,   LEWISTON, NY 14092-1359
18576979    +STEVEN JENNINGS,   517 VANDERBILT,   SHERMAN, IL 62684-9622
18576982    +STEVEN KELLOGG,   94 COURT ST,   MIDDLEBURY, VT 05753-1455
18576983     STEVEN KENNEDY,   41 CONCESSION ST SOUTH,   TAMWORTH, ONTARIO K0K3G0
18576984    +STEVEN KEYSAR,   3109 SOUTHERN CIRCLE,   GARDEN CIRCLE 29576-8271
18576985     STEVEN KIM,   281 CODSELL AVE,   TORONTO, ON M3H3X3
18576986     STEVEN KING,   2200 BUTTONBUSH CRES,   MISSISSAUGA, ON L5L1C5
18576987    +STEVEN KINKEMA,   6124 PALM,   PORTAGE, MI 49024-2763
18576988    +STEVEN KIRKPATRICK,   9947 PAW PAW LAKE DR,   MATTAWAN, MI 49071-9440
18576989    +STEVEN KIROUAC,   18 HUNNEWELL RD,   WORCESTER, MA 01606-1310
18576990    +STEVEN KLINKE,   4518 MONONA DRIVE,   MADISON, WI 53716-1051
18576991    +STEVEN KNIPPRATH,   3421 WHITE BOULEVARD,   NAPLES, FL 34117-4119
18576993    +STEVEN KOHLHAGEN II,   15 HOLLAND AVE,   LANCASTER, NY 14086-2204
18576994     STEVEN KOLOZSVARI,   75 BOWER STREET,   ACTON, ON L7J 1E4
18576995     STEVEN KOUAY,   26 BLUE WILLOW DRIVE,   WOODBRIDGE, ON L4L9H1
18576996    +STEVEN KREMER,   PO BOX 172,   PORTLAND, ME 04112-0172
18576997    +STEVEN KRUZICKE,   2527 MC CLEW ROAD,   BURT, NY 14028-9740
18576998     STEVEN KULBA,   381 HEWITT CIRCLE,   NEWMARKET, ON L3X 2L8
18576999    +STEVEN KUZNIK,   161 IMPERIAL DR,   AMHERST, NY 14226-1538
18577000    +STEVEN LAFFERTY,   721 CREEK WATER TERRACE,   LAKE MARY, FL 32746-6074
18577001    +STEVEN LAMBRIGHT,   600 MARQUETTE DR SW,   POPLAR GROVE, IL 61065-8507
18577002    +STEVEN LANCASTER,   W9098 COUNTY RD Y,   ARGYLE, WI 53504-9660
18577003    +STEVEN LANDI,   3420 THYME DRIVE,   ROCKFORD, IL 61114-5385
18577004    +STEVEN LANGHILL,   681 BLACKGUM RD,   PAWLEYS ISLAND, SC 29585-8023
18577005    +STEVEN LARSON,   12 GOULDING DRIVE,   AUBURN, MA 01501-1822
18577006    +STEVEN LAURENT,   86 POLLARD AVE,   ROCHESTER, NY 14612-4818
18577007     STEVEN LEHOUILLIER,   48 TURNBERRY DRIVE,   DORCHESTER, ON N0L1G3
18577008    +STEVEN LEITA,   1616 CUSTER AVE,   ROCKFORD, IL 61103-4550
18577009    +STEVEN LEONARD,   125 CYPRESS DR,   WILLIAMSVILLE, IL 62693-9005
18577010    +STEVEN LEONARDO,   13 LONGWOOD DRIVE,   LOUDONVILLE, NY 12211-1201
18577011    +STEVEN LEPISH,   801 HARTGE ROAD,   LOWER BURRELL, PA 15068-8730
18577012    +STEVEN LEVERTON,   1960 SODEN RD,   LEWISTON, MI 49756-9113
18577013     STEVEN LEVITT,   57 LEASIDE DRIVE,   ST CATHARINES, ON L2M 4G1
18577014    +STEVEN LEWIS,   2410 BROAD AVE,   ALTOONA, PA 16601-1940
18577015    +STEVEN LIMA,   160 ALLORD ST,   NEW BEDFORD, MA 02744-2016
18577016     STEVEN LOCKRIDGE,   14 LAKEVIEW AVE,   KINGSTON, ON K7M3S7
18577017    +STEVEN LONGOBARDI,   11145 HARBOUR YACHT CT,   FORT MYERS, FL 33908-7938
18577018    +STEVEN LOSCHIAVO,   1222 TOWNLINE RD,   ALDEN, NY 14004-9672
```

```
18577019   +STEVEN LUKES,   5 COURTLAND ST,   WORCESTER, MA 01602-4301
18577020   +STEVEN LYDDON,   2705 WORDSWORTH DRIVE,   SPRINGFIELD, IL 62711-4015
18577021    STEVEN MACDONALD,   618 LITTLE CREEK ROAD,   NAPANEE, ON K7R3K8
18577022   +STEVEN MACINNIS,   5A CHARITY CT,   HUDSON, NH 03051-6902
18577023   +STEVEN MAIORCA,   49 SWEETWOOD FARMS WAY,   LAKE PLACID, NY 12946-3047
18577024   +STEVEN MANSON,   225 EAST 70TH STREET,   NEW YORK, NY 10021-5211
18577025   +STEVEN MARKLE,   9414 CAYUGA DR,   NIAGARA FALLS, NY 14304-2662
18577026   +STEVEN MARSH,   3 RIDGE DR,   DUDLEY, MA 01571-6011
18577027   +STEVEN MARTIN,   16578 AIRPORT ROAD,   CLINTON, IL 61727-2708
18577028    STEVEN MASSIS,   4695 FRETZ DR,   DEANSVILLE, ON L0R 1B4
18577029   +STEVEN MASTERS,   108 DAVIS ST,   WALDRON, MI 49288-9704
18577030    STEVEN MATE,   8137 FATIMA COURT,   NIAGARA FALLS, ON L2H2Y8
18577031    STEVEN MATRESKY,   6 RACHEL LEE CRT,   UXBRIDGE, ON L9P1W5
18577032    STEVEN MCCABE,   643 LITTLE ST,   PETERBOROUGH, ON K9J 4C5
18577033   +STEVEN MCCLARREN,   9421 MIGUE CIRCLE,   PORT CHARLOTTE, FL 33981-3168
18577034   +STEVEN MCELHINNEY,   14 GETTYSBURG DRIVE,   NASHUA, NH 03064-1235
18577035   +STEVEN MCGRATH,   19 MIDDLE RD,   SOUTHAMPTON, MA 01073-9584
18577036    STEVEN MCINTYRE,   405 ELLEN AVE,   CORNWALL, ON K6J5W1
18577038   +STEVEN MCLAUGHLIN,   5581 SUPERIOR DR,   LAKELAND, FL 33805-8003
18577039   +STEVEN MCNAMEE,   4218 RUE PINEWOOD,   MONTREAL, QC H9H 2W2
18577040   +STEVEN MEADOW,   27 SOMMERSET AVN,   MASSENA, NY 13662-1564
18577041   +STEVEN MEHAFFEY,   1548 AMELIA AVE,   SOUTH PARK, PA 15129-9632
18577042    STEVEN MENARD,   2046 CADILLAC,   MONTREAL, QC H1N2T6
18577043   +STEVEN MERCURE,   77 WENTWORTH RD,   COLCHESTER, VT 05446-6202
18577044   +STEVEN METEISIS,   5703 W. BROOKMERE,   EDWARDS, IL 61528-9401
18577045   +STEVEN MICHALUK,   17867 HASKINS ROAD,   BOWLING GREEN , OH 43402-9422
18577046   +STEVEN MILOS,   12746 ASHFIELD RD,   CALEDONIA, IL 61011-9136
18577047   +STEVEN MOBERGER,   10036 SYLVIAN DR,   DUBLIN, OH 43017-8716
18577048   +STEVEN MOCCIO,   104 TOBACCO FARM ROAD,   FEEDING HILLS, MA 01030-1063
18577049   +STEVEN MONDRE,   370 EAST 76TH STREET,   NEW YORK, NY 10021-2547
18577050   +STEVEN MORAN,   36 ELLIOT ST,   HOLYOKE, MA 01040-2005
18577051   +STEVEN MOSCICKI,   8770 DONAHUE RD,   BATAVIA, NY 14020-9520
18577052   +STEVEN MOSS,   115 DOUGLAS ST,   ROCK CITY, IL 61070-9709
18577053   +STEVEN MULLEN,   327 NORTH ST,   WINOOSKI, VT 05404-1312
18577054   +STEVEN MURPHY,   117 MOUNTAINVIEW ROAD,   GREENVILLE, NH 03048-3338
18577055    STEVEN MURRAY,   40 MILL POND DRIVE,   GEORGETOWN, ON L7G 4S6
18577056   +STEVEN NEIDER,   29200 S JONES LOOP RD,   PUNTA GORDA, FL 33950-8394
18577057   +STEVEN NIMS,   130 WEDGEWOOD RD,   WORCESTER, MA 01602-1023
18577058    STEVEN NIXON,   313 PETHERAM PL,   NEWMARKET, ON L3X1J8
18577059   +STEVEN OAKES,   62 BAINBRIDGE LANE,   WEBSTER, NY 14580-8815
18577060   +STEVEN OCONNELL,   55 GAY TERRACE,   WEST SPRINGFIELD, MA 01089-2520
18577061   +STEVEN OLIVIERI,   10 PHILLIPS STREET,   WORCESTER, MA 01604-1771
18577062   +STEVEN OLSON,   813 MINNIE PL,   SECAUCUS, NJ 07094-3423
18577063   +STEVEN ORLANDO,   10 MCTAGGART STREET,   WESTBOROUGH, MA 01581-3568
18577064   +STEVEN OSTERHOUT,   8150 MOORSBRIDGE RD STE B,   PORTAGE, MI 49024-7419
18577065    STEVEN PACEY,   39 RAMSDEN DRIVE,   HAMILTON, ON L8W-2S2
18577066    STEVEN PALMISANO,   106 N WILLIAMS ST,   FITHIAN, IL 61844
18577067   +STEVEN PARKER,   8782 GULL ROAD,   RICHLAND, MI 49083-9307
18577068   +STEVEN PECK,   2002 BAL HARBOR BLVD,   PUNTA GORDA, FL 33950-9204
18577069   +STEVEN PELLETZ,   3451 QUEENS STREET,   SARASOTA, FL 34231-8252
18577070    STEVEN PICCO,   36 BLANDORMAN RD,   TORONTO, ON M6L2L8
18577071   +STEVEN PIKE,   2263 GENEVA DRIVE,   LAKELAND, FL 33805-9610
18577072   +STEVEN PIUBENI,   339 MONSON TURNPIKE RD,   WARE, MA 01082-9270
18577073    STEVEN POGUE,   15 N COUNTRY CLUB RD,   DECATUR, IL 62521-4151
18577074   +STEVEN POLLAK,   95 DANIEL REAMAN CRESCENT,   VAUGHAN, ON L4J8V1
18577075   +STEVEN PONDER,   5 COUNTRY LAKE RD,   SPRINGFIELD, IL 62711-6115
18577076   +STEVEN POOLE,   200 BROADWAY,   LYNNFIELD, MA 01940-2349
18577077   +STEVEN POWELL,   1429 WICKFORD DRIVCE,   KALAMAZOO, MI 49009-7969
18577078    STEVEN PRINCE COX,   19 SCOTCH ST,   ERIN, ON N0B1T0
18577079   +STEVEN PUTNAM,   18 CEDAR ST,   SAINT ALBANS, VT 05478-2116
18577080   +STEVEN QUINTON,   128 MIDDLE RD,   MILTON, VT 05468-3735
18577084   +STEVEN R BENNETT,   12 ROGERS STREET,   MILLBURY, MA 01527-1516
18577088    STEVEN R FRASER,   26 BASTILLE STREET,   HAMILTON, ON L9B2G5
18577081   +STEVEN RADOFF,   3600 MARIBELLA DR,   NEW SMYRNA BEACH, FL 32168-5329
18577082   +STEVEN RAPAPORT,   119 MAIN STREET,   VIRGENNES, VT 05491-1115
18577083   +STEVEN RATHKA,   802 SPRING MEADOW FARM DR,   MIDDLEBURY, IN 46540-8534
18577085   +STEVEN REAGOR,   327 PIAZZA LANE,   CHATHAM, IL 62629-5039
18577086   +STEVEN REDING,   440 SEABROOK DRIVE,   WILLIAMSVILLE, NY 14221-1907
18577087   #+STEVEN REMILLARD,   956 FULLER ROAD,   PERU, NY 12972-5008
18577089   +STEVEN RICCI,   126 PAGE STREET,   LUNENBURG, MA 01462-1567
18577090    STEVEN RICKERT,   472 FONTAINEBLEAU NORD,   LONGUEUIL, QC J4L 2W6
18577091   +STEVEN RIEBESELL,   604 SABEL SPRINGS WAY,   MYRTLE BEACH, SC 29588-7666
18577092   +STEVEN RISK,   102 RIVERS EDGE DR,   MIDDLEBORO, MA 02346-1322
18577093   +STEVEN ROBESON,   3571 RIVER ROAD,   URBANA, OH 43078-9331
18577094   +STEVEN RODRIGUEZ,   16 HUNTINGTON AVE,   MORRISONVILLE, NY 12962-2649
18577095   +STEVEN ROSCHUK,   10557 LAKESHORE RD,   WAINFLEET, ON L3K5V4
18577096    STEVEN ROSCHUK,   10557 LAKESHORE RD W,   WAINFLEET, ON L3K5V4
18577097   +STEVEN ROUSH,   1922 SUNFLOWER DRIVE EAST,   SYCAMORE, IL 60178-8672
18577098   +STEVEN ROUSH,   1922 SUNFLOWR DRIVE EAST,   SYCAMORE, IL 60178-8672
18577099    STEVEN RZEZNICZEK,   215 BLAKE AVE,   NORTH YORK, ON M2M1B7
```

District/off: 0101-4          User: jr                Page 826 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18577100    +STEVEN SABACISNKI,    161 RICHMOND AVE,    WORCESTER, MA 01602-1541
18577101    +STEVEN SACCO,    481 NORTH CREEK DRIVE,    DEPEW, NY 14043-1943
18577102    +STEVEN SACHS,    41 ROSSLARE DR,    WORCESTER, MA 01602-3502
18577103    +STEVEN SANBORN,    509 WOODFIELD CIRCLE,    PAW PAW, MI 49079-2120
18577104     STEVEN SANTIA,    1001-4879 KIMBERMOUNT AVE,    MISSISSAUGA, ON L5M 7R8
18577105    +STEVEN SAPORITO,    PO BOX 54,    DEPEW, NY 14043-0054
18577107    +STEVEN SARGENT,    927 CREEK ROAD EXT,    LEWISTON, NY 14092-1805
18577108    +STEVEN SARVER,    20 CHURCHILL MANOR CT,    MIDDLETOWN, OH 45044-3357
18577109    +STEVEN SAUCIER,    900 PHYLLIS TERRACE,    PORT CHARLOTTE, FL 33948-3540
18577112    +STEVEN SAUNDERS,    PO BOX 240,    ROSCOE, IL 61073-0240
18577110    +STEVEN SAUNDERS,    51 MCORMICK RD,    SPENCER, MA 01562-1220
18577113     STEVEN SCHERERER,    414 DUNVEGAN DR,    WATERLOO, ON N2K2C7
18577115    +STEVEN SCHIMP,    7013 EAST UV AVENU,    VICKSBURG, MI 49097-9363
18577114    +STEVEN SCHIMP,    7013 EAST UV AVENUE,    VICKSBURG, MI 49097-9363
18577116    +STEVEN SCHMITTER,    PO BOX 474,    STOCKBRIDGE, MA 01262-0474
18577117    +STEVEN SCHROLL,    400 EAGLE RIDGE DRIVE,    CHATHAM, IL 62629-2003
18577118    +STEVEN SCHWENK,    683 KLINE STREET,    COLON, MI 49040-9344
18577119    +STEVEN SHAW,    1427 SW 38TH TERRACE,    CAPE CORAL, FL 33914-5653
18577120     STEVEN SHAW,    1459 APOLLO TERRACE,    KINGSTON, ON K7P3K5
18577121     STEVEN SHEPPARD,    38 BOARHILL DR,    TORONTO, ON M1S2M3
18577122     STEVEN SIBLEY,    86 BENVILLE CRESCENT,    AURORA, ON L4G 7K2
18577123    +STEVEN SIERSCHULA,    4055 PAR HILLS AVE,    KETTERING, OH 45429-2440
18577125    +STEVEN SILVER,    5 WINDSOR CT,    JEFFERSON, MA 01522-1457
18577126    +STEVEN SILVERMAN,    393 SHREWSBURY ST,    HOLDEN, MA 01520-2149
18577127     STEVEN SIMMS,    785 DRURY LANE,    BURLINGTON, ON L7R 2Y1
18577128     STEVEN SIMONETTI,    15 TINA PLACE,    VAUGHAN, ON L4L7J6
18577129    +STEVEN SIMS,    141 OAK ST,    FRANKLIN, MA 02038-1843
18577130     STEVEN SINKIAWIC,    10429 ARDIS RD,    ROSCOE, IL 61073-9343
18577131    +STEVEN SLABYK,    124 WHITE HORSE PIKE,    WEST COLLINGSWOOD, NJ 08107-1912
18577132     STEVEN SLESSOR,    53 HONDERICH PLACE,    BADEN, ON N3A4L2
18577133     STEVEN SLOAN,    17370 SANDRINGHAM RD,    MOOSE CREEK, ON K0C 1W0
18577137    +STEVEN SMITH,    391 EAST MAIN,    IPAVA, IL 61441-5220
18577134    +STEVEN SMITH,    14 GRANDVIEW AVE,    WORCESTER, MA 01603-1106
18577136    +STEVEN SMITH,    22405 STATE ROUTE 95,    MARIETTA, IL 61459-8455
18577135     STEVEN SMITH,    177 VIEWBANK CRS,    OAKVILLE, ON L6L 1R3
18577138    #+STEVEN SNYDER,    4585 LAPLAISANCE ROAD,    LASALLE, MI 48145-9775
18577140     STEVEN SOUSA,    1231 HEDGESTONE,    OAKVILLE, ON L6M1X6
18577139     STEVEN SOUSA,    1231 HEDGESTONE CRES,    OAKVILLE, ON L6M1X6
18577141    +STEVEN SOUZA,    7 BRIARCLIFF DR,    HOPKINTON, MA 01748-2503
18577142     STEVEN SPROULE,    643 CHAMPLAIN STREET,    NORTH BAY, ON P1B5K8
18577143    +STEVEN ST CLAIR,    8936 GRAPE HOLLY,    SCOTTS, MI 49088-7714
18577144     STEVEN STEFANIK,    6773 REGIONAL 14,    SMITHVILLE, ON LOR 2AO
18577145    +STEVEN STEWART,    407 MELROSE,    JACKSONVILLE, IL 62650-3213
18577146    +STEVEN STONE,    12 SANDSTONE DRIVE,    SOUTH EASTON, MA 02375-1253
18577147    +STEVEN STRANDBERG,    61 BULLARD STREET,    HOLDEN, MA 01520-2127
18577148    +STEVEN STROH,    14501 STONE JUG RD,    BATTLE CREEK, MI 49015-8697
18577150    +STEVEN SULLIVAN,    408 BLACK SMITH LN,    MYRTLE BEACH, SC 29579-4284
18577149    +STEVEN SULLIVAN,    24 COAGAN AVE,    PLATTSBURGH, NY 12901-2501
18577152     STEVEN SUTHERLAND,    5300 CANOTEK ROAD,    OTTAWA, ON K1J1A4
18577153     STEVEN SWAISLAND,    33 PRINCE DR,    BRADFORD, ON L3Z 3B7
18577154     STEVEN SWAISLAND,    33 PRINCE DR,    BRADFORD, ON L3Z3B7
18577156    +STEVEN SWANSON,    11805 MISTRAL LANE,    GRAND HAVEN, MI 49417-9114
18577157    +STEVEN SWEET,    47 EVERS ST,    AUBURN, MA 01501-5555
18577160    +STEVEN T EHRENHART,    312 NORWALK ROAD,    SPRINGFIELD, IL 62704-1254
18577158    +STEVEN TARR,    3067 HANDLER ST,    NORTH PORT, FL 34286-6954
18577159    +STEVEN TAYLOR,    2114 PARTRIDGE LANE,    KALAMAZOO, MI 49009-2080
18577161    +STEVEN THEISS,    2 LIBERTY DRIVE,    SARATOGA SPRINGS, NY 12866-9150
18577162    +STEVEN THERRIEN,    6374 SAFFORD TER,    NORTH PORT, FL 34287-2028
18577163    +STEVEN THOMPSON,    371 MCINTYRE RD,    WINTHROP, NY 13697-3122
18577164    +STEVEN TORTORICI,    3468 COTTONTAIL TRAIL,    MADISON, WI 53718-6673
18577165    +STEVEN TRACY,    1459 WASSAIL LANE,    PUNTA GORDA, FL 33983-6028
18577166     STEVEN TRENTO,    74 NORTON DR,    GUELPH, ONTARIO N1E7K8
18577167     STEVEN TRIPODI,    49 SUNSET BLVD,    NORTH BAY, ON P1A1R4
18577168    +STEVEN TURCOTTE,    134 MILLBURY ROAD,    OXFORD, 01540-1314
18577169    +STEVEN VANHAMERSVELD,    1824 SW 35TH AV,    GAINESVILLE, FL 32608-3430
18577170    +STEVEN VANIWAARDEN,    2829 GERALD AVE,    GRAND RAPIDS, MI 49505-3368
18577171    +STEVEN VANOSS,    18266 SIXTH AVENUE,    THREE RIVERS, MI 49093-9373
18577172    +STEVEN VECCHIO,    4772 WILL ANN DR,    ROCKFORD, IL 61101-6059
18577176     STEVEN W ARMSTRONG,    30 SPRUCE STREET BOX 415,    INGLESIDE, ON K0C1M0
18577173    +STEVEN WAGNER,    3122 N BLACKSTONE AVE,    COLON 49040-9355
18577174    +STEVEN WAGNER,    3122 N BLACKSTONE AVE,    COLON, MI 49040-9355
18577175    +STEVEN WALLACE,    115 SOULE ROAD,    WILBRAHAM, MA 01095-2782
18577177     STEVEN WATERS,    898 CHAMBERS PLACE,    MILTON, ON L9T 6A5
18577178    +STEVEN WATHEN,    24215 BEAR DEN DRIVE,    EUSTIS, FL 32736-8767
18577179    +STEVEN WEBER,    595 WEST MAIN STREET,    NORWICH, CT 06360-5300
18577180    +STEVEN WERNER,    5367 HOLLY ROAD,    FULTON, IL 61252-9845
18577181    +STEVEN WESTON,    5760 BLUEJAY DR,    KALAMAZOO 49009-4599
18577182    +STEVEN WESTON,    5760 BLUEJAY DR,    KALAMAZOO, MI 49009-4599
18577183    +STEVEN WHITAKER,    3001 BURR OAK AVE,    ELKHART, IN 46517-2638
18577184    +STEVEN WICKHAM,    9910 KINGSBURY ROAD,    DELTON, MI 49046-8525
```

```
18577185   +STEVEN WILKERSON,   PO BOX 10856,    JACKSON, WY 83002-0856
18577187    STEVEN WINDSOR,   53 ALBRIGHT RD,    BRAMPTON, ON L6X5E1
18577186    STEVEN WINDSOR,   53 ALBRIGHT RD,    BRAMPTON, ON L6X 5E1
18577188   +STEVEN WINKELSAS,   519 ONTARIO ST,    BUFFALO, NY 14207-1639
18577189   +STEVEN WOODS,   21 BRUGGEMAN CT,    MYSTIC, CT 06355-1970
18577190   +STEVEN WUCKERT,   5751 ALMAR DR,    PUNTA GORDA, FL 33950-8712
18577191   +STEVEN ZIROLLI,   106 SYCAMORE ROAD,    SOUTH WINDSOR, CT 06074-6502
18577230    STEVIE LEE,   3233 RUE DELISLE,    ST-AUGUSTIN-DE-DESMAURES, QC G3A2Z6
18577231    STEWART BALNEAVES,   371 WOODFERN WAY,    NEWMARKET, ON L3X2X7
18577232    STEWART BENSON,   439 WELLINGTON ST W,    TORONTO, ONTARIO M5V 1E7
18577233   +STEWART HANSEN,   512 KENYON DR,    SPRINGFIELD, IL 62704-1411
18577234   +STEWART JARVIS,   22 NELLES BLVD,    GRIMSBY, ON L3M3R1
18577235   +STEWART KETZEL,   284 BRANCHTON ROAD,    SLIPPERY ROCK, PA 16057-3106
18577236   +STEWART KOONTZ,   255 VERMILLION DRIVE,    LITTLE RIVER, SC 29566-8508
18577237   +STEWART KRAFT,   9287 BARON ROAD,    BONITA SPRINGS, FL 34135-6506
18577238   +STEWART MOSCOV,   179 SULLYS TRAIL,    PITTSFORD, NY 14534-4500
18577239   +STEWART RITTER,   116 NECTAR COURT,    MYRTLE BEACH, SC 29579-4124
18577240    STEWART SMITH,   3125 PINEMEADOW DR,    BURLINGTON, ON L7M3T7
18577241   +STEWART TAYLOR,   718 5TH AVE SOUTH,    SURFSIDE BEACH, SC 29575-3563
18577243    STJEPAN KRASIC,   64 GRENVIEW BLVD SOUTH,    TORONTO, ON M8Y3S4
18448808    STRAND PHYSICIAN SPECIALIST,   P.O. BOX 8744,    BELFAST, ME 04915-8744
18577244   +STRATTON VITIKOS,   PO BOX 365,    ROCHDALE, MA 01542-0365
18448810    STS Travel,   239 Queen St 3,    Mississauga, ON L5M1L7,    CANADA
18577245   +STUART AIRD,   4 HUGHSON STREET SOUTH 7TH FLOOR,    HAMILTON, ON L8N 3Z1
18577246   +STUART ARNOLD,   119 BULLARD ST,    POPLAR GROVE, IL 61065-8401
18577247   +STUART BOEHMIG,   814 BERKLEY MANOR DRIVE,    CRANBERRY TWP, PA 16066-8113
18577248   +STUART BROWN,   8136 15 SIDE RD,    MILTON, ON L9T 2X7
18577249   +STUART DODGE,   132 SOUTH GRASSE RIVER ROAD,    MASSENA, NY 13662-3236
18577251   +STUART FELDMAN,   287 ST LOUIS SQ 9,    MONTREAL, QC H2X 1A3
18577252   +STUART FENTON,   5689 SPRINGRIDGE,    PORTAGE, MI 49024-1271
18577253   +STUART GEBBIE,   150 WALNUT AVENUE,    NORWOOD, MA 02062-2015
18577254   +STUART GLASS,   9 CUTLER ROAD,    PAXTON, MA 01612-1423
18577255   +STUART HENGBER,   505 LEONARD AVENUE,    WPPDBRODSB, NJ 07095-2213
18577256    STUART JACK,   126 BRENTWOOD ROAD,    BEACONSFIELD, QC H9W 4M5
18577257   +STUART JAFFEE,   49 LYNNWOOD LN,    WORSHTER, MA 01609-1116
18577258   +STUART KENNEDY,   239 LONGVIEW AVE,    CELEBRATION, FL 34747-5091
18577259    STUART KERR,   PO BOX 3059,    ELMVALE, ON L0L 1P0
18577260    STUART KERR,   PO BOX3059,    ELMVALE, ON L0L 1P0
18577261    STUART LATEGAN,   1041A NORTH SERVICE ROAD EAST,    OAKVILLE, ON L6H1A6
18577262   +STUART MCKINLAY,   6 SOUTH TEJON STREET,    COLORADO SPRINGS, CO 80903-1511
18577263   +STUART MEACHAM,   1612 ENGLISH OAK,    CHAMPAIGN, IL 61822-3302
18577264   +STUART MOORE,   12 ST MARYS DRIVE,    ALLEGANY, NY 14706-9657
18577265   +STUART NEALLEY,   304 ERINSHIRE CT,    WILMINGTON, NC 28412-3159
18577266   +STUART POLLACK,   204 SQUIRREL RUN,    CLARKS SUMMIT, PA 18411-8996
18577267   +STUART REEVES,   111 SOUTH 3RD STREET,    PAWNEE, IL 62558-9448
18577268    STUART ROBB,   325 BETTY ANN DR.,    NORTH YORK, ON M2R 1B4
18577269   +STUART SHAMAH,   PO BOX 1211,    MYRTLE BEACH, SC 29578-1211
18577271   +STUART SOUCY,   28 LEBOEUF ST,    TUPPER LAKE, NY 12986-1333
18577272   +STUART STRAUS,   579 HAMMER BECK DR,    MYRTLE BEACH, SC 29579-6551
18577273    STUART VANDERSLUIS,   1847 NEW STREET,    PICKERING, ON L1V 3L9
18577274   +STUART WAMSLEY,   47 SHORES EDGE,    PEMBROKE, MA 02359-2119
18577275   +STUART WOODWARD,   57 BRAEBURN LN,    ASHLAND, MA 01721-4401
18577276   +STVEN MCCANE,   19313 WOOD DALE HOLLOW,    BLOOMINGTON, IL 61705-5361
18577370    SU NAM KIM,   200 GALLEY AVE,    TORONTO, ON M6R1H4
18577277   +SUANN BRUGGINK,   7136 HOMERICH AVE SW,    BYRON CENTER, MI 49315-9424
18577278   +SUANNE BAUMGARTNER,   806 FARRER ST,    MAUMEE, OH 43537-3522
18577279    SUANNE ZIMMERMAN,   300 11TH AVENUE,    NEW GLARUS, WI 53574
18577280   +SUCILLE HARTWEG,   820 IRWIN AVE,    KEWANEE, IL 61443-1269
18577281   +SUDHA BOMMIDI,   38 LINCOLN PARK DR,    BUFFALO, NY 14223-2235
18577282   +SUDHA CAMIRAND,   3 WALKER ROAD APT 6,    NORTH HANDOVER, MA 01845-1945
18577283   +SUDHAKAR PERALA,   9645 THE MAPLES,    CLARENCE, NY 14031-1591
18577289   +SUE A SLACK,   15 VISCAYA LANE,    PALM COAST, FL 32137-2281
18577284    SUE ANDERSEN,   30 QUINCY COURT,    HAMILTON, ON L8W2T5
18577285    SUE ANN KEEFE,   5 CAMERON STREET,    COLLINGWOOD, ON L9Y2J1
18577286   +SUE ANN NICHOLS,   102 THIRD STREET,    CANTRALL, IL 62628-9765
18577288   +SUE ARNOLD,   15542 OAK DRIVE,    SPRING LAKE, MI 49456-2150
18577290   +SUE BECKER,   1790 STATE HIGHWAY 123,    ALEXANDER, IL 62601-7004
18577291   +SUE BENKO,   129 DOUGLAS RD,    NEW CANAAN, CT 06840-6213
18577292   +SUE BRAUNSCHEIDEL,   5858 ROSEWOOD TERR,    LAKEVIEW, NY 14085-9732
18577293   +SUE CLARK,   24 PORTER AVE,    NORTH TONAWANDA, NY 14120-2406
18577294   +SUE CORNELIUS,   4550 HEDGEWOOD DRIVE,    WILLIAMSVILLE, NY 14221-6123
18577295    SUE CURSIO,   2380 HAINES ROAD,    MISSISSAUGA, ON L4Y1Y6
18577296    SUE DUBOIS,   128 IMPERIAL CRES,    BRADFORD, ON L3Z 2N1
18577297   +SUE DYKSTERHOUSE,   5154 ABRAHAMS DR NE,    LOWELL, MI 49331-9733
18577298   +SUE E KOVACH,   8740 OAKLAND HILLS CIRCLE,    PORTAGE, MI 49024-5298
18577301   +SUE E SCHULTZ,   910 E CO RD 16,    TIFFIN, OH 44883-8615
18577299   +SUE ELLEN BOUSQUET GUAY,   3790 STATE ROUTE 22,    PLATTSBURGH, NY 12901-5551
18577300   +SUE ELLEN SETTER,   5416 PARLIAMENT PL,    ROCKFORD, IL 61107-5086
18577302   +SUE FAUBION,   23596 RIDGEMONT LN,    ELKHART, IN 46516-5800
18577303   +SUE FRIEDRICH,   6989 E MAIN,    WILLIAMSVILLE, IL 62693-9041
```

```
18577304     +SUE GADWAY,   28 IOWA STREET UNIT 3,   PLATTSBURGH, NY 12903-4013
18577306     +SUE GREEN,   6606 OAKLAND DRIVE,   PORTAGE, MI 49024-3306
18577305     +SUE GREEN,   3902 WEDGWOOD,   PORTAGE, MI 49024-5531
18577307     +SUE HESSIAN,   5330 WILDERNESS TRL,   ROCKFORD, IL 61114-7025
18577308      SUE HODGSON,   PO BOX 1063,   KEMPTVILLE, ON K0G 1J0
18577310     +SUE HOEKSEMA,   6267 WEST Q AVENUE,   KALAMAZOO, MI 49009-8941
18577309     +SUE HOEKSEMA,   214 W 4TH STREET,   FROSTPROOF, FL 33843-2205
18577311     +SUE HOSEY,   PO BOX 82,   SKANEATELES, NY 13152-0082
18577312     +SUE HUNT,   95 PARKWAY,   MAYWOOD, NJ 07607-1524
18577313      SUE JOHNS,   48 KNOLLSBROOK DRIVE,   NEPEAN, ON K2J 1K8
18577314     +SUE JONES,   2305 WENONA DRIVE,   WIXOM, MI 48393-2152
18577315     +SUE KAEL,   2501 SKYE RD,   LANSING, MI 48911-1236
18577316     +SUE KASHUBA,   587 JUSTUS BLVD,   SCOTT TWP, PA 18411-7738
18577317     +SUE KEDROWICZ,   11934 WHITESTONE AVENUE,   SCHOOLCRAFT, MI 49087-8795
18577318     +SUE KORHORN,   10416 NIGHTENGALE,   RIVERVIEW, FL 33569-4125
18577329     +SUE L MORCIO,   2HARVEY DR,   LANCASTER, NY 14086-2860
18577319     +SUE LAKE,   4681 LAKEFRONT DRIVE,   DELTON, MI 49046-9314
18577320     +SUE LANDGREBE,   28 E HAZEL DELL LANE,   SPRINGFIELD, IL 62712-9516
18577321     +SUE LAVIER,   21 HEATHER DRIVE,   MALONE, NY 12953-2716
18577330     +SUE MAINVILLE,   6113 WINDSOR RD,   LOVES PARK, IL 61111-4448
18577331     +SUE MATZAT,   111 WIILLOW LANE,   PLESANT PLAINS, IL 62677-3590
18577332      SUE MCFARLAND,   1400 MAIN ST,   DRESDEN, OH 43821
18577333     +SUE MOORE,   4015 EAST X AVE,   VICKSBURG, MI 49097-8735
18577334     +SUE MORCIO,   2 HARVEY DR,   LANCASTER, NY 14086-2860
18577335     +SUE MURPHY,   604 W. WALNUT ST.,   HASTINGS, MI 49058-2028
18577336     +SUE NEHLS,   6007 WHITE OAK DR,   TOLEDO, OH 43615-5732
18577337     +SUE OLINGER,   5449 JILL ST,   KALAMAZOO, MI 49048-1165
18577338     +SUE ONEIL,   PO BOX 1813,   NORTH ADAMS, MA 01247-1813
18577339     +SUE OTT,   169 17TH STREET NE,   NEW PHILADELPHIA, OH 44663-3209
18577340      SUE PADLO,   POX 216,   PORTVILLE, NY 14770
18577341     +SUE PITCHFORD,   34987 LEAD LINE RD,   VIRDEN, IN 62690-4547
18577342      SUE PROVOST,   2603 ARMOUR CRESCENT,   BURLINGTON, ON L7M4T3
18577343     +SUE RAWSON,   11403 ST RT 152,   TORONTO, OH 43964-7970
18577344     +SUE ROSSITER,   1421 SE 16TH ST,   CAPE CORAL, FL 33990-6717
18577345     +SUE SCHMIDT,   39 PINECREST ST,   LAKE PLACID, FL 33852-8119
18577346     +SUE SLACK,   15 VISCAYA LANE,   PALM COAST, FL 32137-2281
18577348     +SUE SLONEKER,   211 DOUGLAS AVE,   TRENTON, OH 45067-1213
18577349     +SUE SLONEKER,   211 DOUGLASS AVE,   TRENTON, OH 45067-1213
18577351     +SUE ST LOUIS,   1799 FOUR MILE COVE PKWY,   CAPE CORAL, FL 33990-2460
18577350     +SUE STEFANSKI,   PO BOX 92237,   LAKELAND, FL 33804-2237
18577352     +SUE TAYLOR,   1628 FAIRLAWN ST,   DEFIANCE, OH 43512-4013
18577354     +SUE THAYER,   4929 PINFISH LN,   ST JAMES CITY, FL 33956-2722
18577355     +SUE TUSS,   318 S MORTON ST,   WAUPACA, WI 54981-1762
18577356     +SUE VANDER MOLEN,   206 BONA VISTA DR NW,   GRAND RAPIDS, MI 49504-5993
18577357     +SUE WEHNER,   590 MADRID BLVD.,   PUNTA GORDA, FL 33950-7853
18577358     +SUE WHITE,   19868 GATOR CREEK COURT,   NORTH FT MYERS, FL 33903-9093
18577359     +SUE WIEGMANN,   382 ELI BARNES,   SYCAMORE, IL 60178-8770
18577360     +SUE WILLIAMS,   6137 USA HWY 20 WEST,   INGLE, IN 46703-8636
18577361     +SUE WRIGHT,   140 OLE MAPLE STREET,   LORIS, SC 29569-7213
18577322     +SUEANN SHEEHAN,   128 FOREST STREET,   WELLESLEY, MA 02481-6812
18577323     +SUELLEN CURTIS,   61 WASHINGTON ST,   MARLBORO, MA 01752-2225
18577325     +SUELLEN DONISI,   5381 EASTWOOD AVE,   HAMBURG, NY 14075-5734
18577326     +SUELLEN FINNEGAN,   3004 LOUISIANA AVE,   NIAGARA FALLS, NY 14305-2235
18577327     +SUELLEN STOTT,   324 WEST RD,   NEWBRAINTREEE, MASS 01531-1610
18577328     +SUELLEN TAYLOR,   3941 E GRAND AVENUE,   DECATUR, IL 62526-5603
18577362     +SUJEIRY GUZMAN,   381 CHESTNUT ST APT 92,   LAWRENCE, MA 01841-3655
18577363      SUKETU KHETANI,   316 BRIER DALE PLACE,   KITCHENER, ONTARIO N2P 3P6
18577364     +SULINDA LEFFINGWELL,   3061 BIG PASS LANE,   PUNTA GORDA, FL 33955-3825
18577365     +SUMA JACOB,   6103 S GREENWOOD AVE,   CHICAGO, IL 60637-2700
18577366     +SUMMER ADAMS,   11817 FAIR LAKE DR,   DELTON, MI 49046-8564
18577367      SUMMER FRASER,   260 CELTIC DR,   STONEY CREEK, ON L8E 2T9
18577368      SUMMER FRASER,   260 CELTIC DR,   STONEY CREEK, ON L8E2T9
18577369     +SUMMER RUNYAN,   25062 AQUA DR,   ELKHART, IN 46514-8597
18448813     +SUN COUNTRY AIRLINES,   1300 MENDOTA HEIGHTS ROAD,   MENDOTA HEIGHTS, MN 55120-1295
18577371     +SUNDEEP SATWANI,   42 ANDOVER DRIVE,   BRESLAU, ON N0B1M0
18577372     +SUNGJOON KIM,   849 W HAROLD CIRCLE,   DECATUR, IL 62526-1120
18577373     +SUNIL GOMES,   3357 SOUTHWICK STREET,   MISSISSAUGA, ON L5M 7M1
18577374      SUNITA SHARMA,   4898 FOX,   PIERREFOND, QC H8Z2T5
18577375      SUNITA SHARMA,   4898 FOX,   PIERREFONDS, QC H8Z2T5
18577376     +SUNMI KIM,   2 LAMPREY LN,   LEE, NH 03861-6552
18577377     +SUNSHINE KOTUN,   3199 KANE RD,   ALIQUIPPA, PA 15001-4717
18577378     +SURESH PARSA,   6100 ANDOVER WOODS RD,   PORTAGE, MI 49024-1727
18577379     +SURHEIL LUCIANO,   1044 UPPER MAPLE,   DAYVILLE, CT 06241-2017
18577380     +SUSAJ HERRMANN,   PO BOX 2116,   MANCHESTER CENTER, VT 05255-2116
18577381     +SUSAN 1REDMOND,   2015 LAKE AVE,   SCOTCH PLAINS , NJ 07076-3007
18577383      SUSAN A BABINCHAK,   1459 KALLIGAN COURT,   MISSISSAUGA, ON L4X 1A9
18577384      SUSAN A BABINCHAK,   1459 KALLIGAN COURT,   MISSISSAUGA, ON L4X1A9
18577386     +SUSAN A BRAND,   14 MAPLE WAY,   BOYLSTON, MA 01505-1545
18577385     +SUSAN ABRAHAMSON,   36 CAUSEWAY ST,   HUDSON , MASS 01749-2804
18577387     +SUSAN AITA,   1900 UNION LANDING RD,   CINNAMINSON, NJ 08077-2534
```

```
18577388     SUSAN AITKEN,   30 DOLMAN ST,   STONEY CREEK, ON L8J2P2
18577389    +SUSAN ALESSI,   703 WEST FERRY ST, APT A15,   BUFFALO, NY 14222-1635
18577390    +SUSAN ALI,   1752 PARKER BLVD,   TONAWANDA, NY 14150-8743
18577391    +SUSAN ALLEN,   1108 STATE ROUTE 196,   HUTTSON FALLS , NY 12839-9462
18577392     SUSAN ALLWORTH,   11245 NUMBER 5 SIDE ROAD,   GEORGETOWN, ON L7G 4S6
18577393     SUSAN ALMAND,   40 MCCLELLAN ROAD,   CALEDON, ON L7K 0C8
18577395     SUSAN ANDERSON,   24616 BUCKINGHAM WAY,   PORT CHARLOTTE, FL 33980-5551
18577398    +SUSAN ANDERSON,   4592 SABLE LANE,   ROCKFORD, IL 61109-4036
18577394     SUSAN ANDERSON,   1100 DUCK POND LANE,   LAKEFIELD, ON K0L2H0
18577397    +SUSAN ANDERSON,   2707 TANAGER LANE,   ENGLEWOOD, FL 34224-4723
18577396     SUSAN ANDERSON,   2707 TANAGER LANE,   CHELMSFORD, MA 01824
18577400    +SUSAN ANSON,   95 TAYLOR ROAD,   WESTPORT, NY 12993-3720
18577401    +SUSAN APPLEBY,   521 BITELY,   LAWTON, MI 49065-9722
18577402     SUSAN ARBOUR,   30 HAVILAND DR,   TORONTO, ON m1c2t7
18577403    +SUSAN ARGY,   5693 EAST RIVER ROAD,   GRAND ISLAND, NY 14072-1007
18577404    +SUSAN ARSENAULT,   23 WHEELOCK STREET APT U8,   OXFORD, MA 01540-2167
18577405    +SUSAN ASQUITH,   22 DARWIN DRIVE,   SNYDER, NY 14226-4507
18577406    +SUSAN AUBUCHON,   121 N COMMON RD,   WESTMINSTER, MA 01473-1054
18577407     SUSAN AUGER,   36 JOSEPH STREET,   GATINEAU, QC J9A 2M1
18577408     SUSAN AVERY,   1288 CROSSFIELD BEND,   MISSISSAUGA, ON L5G 3P4
18577409    +SUSAN AYRES,   31 GUNBOAT LANE,   PLATTSBURGH, NY 12901-5634
18577410    +SUSAN AYRES,   31GUNBOAT LANE,   PLATTSBURGH, NY 12901-5634
18577411     SUSAN AZZOPARDI,   1019-475 THE WEST MALL,   TORONTO, ON M9C4Z3
18577412    +SUSAN BACHER,   1405 ANNANDALE ROAD,   NEW BERLIN, IL 62670-6405
18577413    +SUSAN BACOTTI,   61 HUNTING AVENUE,   SHREWSBURY, MA 01545-3171
18577415    +SUSAN BAKER,   20 ADIRONDACK LANE,   PLATSBURGH, NY 12901-3214
18577416    +SUSAN BAKER,   20 ADIRONDACK LANE,   PLATTSBURGH, NY 12901-3214
18577419    +SUSAN BAKER,   652 LAKE SHORE DRIVE,   HILTON, NY 14468-9562
18577417    +SUSAN BAKER,   3S220 SEQUOIA DRIVE,   GLEN ELLYN, IL 60137-7379
18577418    +SUSAN BAKER,   44 WEST HARTFORD AVE,   NORTH UXBRIDGE, MA 01538
18577420    +SUSAN BALDWIN,   164 W HAMILTON LANE,   BATTLE CREEK, MI 49015-4030
18577421    +SUSAN BALLARD,   687 RED DEER TRAIL,   BELVIDERE, IL 61008-2016
18577422    +SUSAN BALSLEY,   5128 COLONY WOODS DR,   KALAMAZOO, MI 49009-9735
18577423    +SUSAN BANAS,   3015 WISTERIA PLACE,   PUNTA GORDA, FL 33950-3103
18577424     SUSAN BARBER,   177 CRAWFORD CRES,   CAMPBELLVILLE, ON L0P1B0
18577425    +SUSAN BARETTE,   537 S W LAKE MANATEE WAY,   PORT ST LUCIE, FL 34986-1775
18577426    +SUSAN BARONE,   4369 TONAWANDA CREEK RD,   N TONAWANDA, NY 14120-9548
18577427    +SUSAN BARSNESS,   2733 SW RIVIERA RD,   STUART, FL 34997-1217
18577428    +SUSAN BARTHOLOMEW,   30 BROOKFIELD DRIVE,   EAST HARTFORD, CT 06118-2901
18577429    +SUSAN BAUSCH,   227 PILOTHOUSE PL,   CALABASH, NC 28467-2444
18577430    +SUSAN BAUSCH,   227 PILOTHOUSE PL,   CAROLINA SHORES, NC 28467-2444
18577432    +SUSAN BEATTY,   403 OHIO STREET,   HURON, OH 44839-1519
18577431    +SUSAN BEATTY,   10264 MEINERT RD,   WEXFORD, PA 15090-9540
18577433    +SUSAN BECKER,   118A FOXBERRY DR,   GETZVILLE, NY 14068-1012
18577434    +SUSAN BEDWELL,   1601 W JACKSON,   MACOMB, IL 61455-1901
18577435    +SUSAN BERGESPM,   8501 CROOKED BEND RD,   MACHESNEY PARK, IL 61115-7202
18577437     SUSAN BERLINGUETTE,   1471 REYNOLDS AVE,   BURLINGTON, ON L7M3B8
18577436     SUSAN BERLINGUETTE,   1471 REYNOLDS AVE,   BURLINGTON, ON L7M 3B8
18577438     SUSAN BERTOLI,   723 POPLAR RD,   MILTON, ON L9T 5X2
18577439    +SUSAN BESOZZI,   5 FAIRVIEW AVENUE,   MILFORD, MA 01757-3520
18577440    +SUSAN BESTIC,   3397 EASY STREET,   CANFIELD, OH 44406-9631
18577441    +SUSAN BIAMONTE,   38 BERRY PLACE,   GLEN ROCK, NJ 07452-3202
18577443    +SUSAN BILLIAM,   151 PALM BLVD,   PARRISH, FLA 34219-9109
18577444    +SUSAN BISSON,   11149 MOCKINGBIRD LANE,   DADE CITY, FL 33525-1732
18577446    +SUSAN BLACK,   45 LYNN WAY,   GROVE CITY, PA 16127-3843
18577445     SUSAN BLACK,   41 PARK ROW NORTH,   HAMILTON, ON L8H4B3
18577447    +SUSAN BLOTCH,   13751 CHRSTNUT LANE,   HUNTLEY, ILL 60142-7861
18577448    +SUSAN BOAM WOOO,   4401 OLD STATE ROAD,   MCKEAN, PA 16426-2238
18577449    +SUSAN BOFFOLI,   23 WOODHAVEN ROAD,   HOLDEN, MA 01520-2004
18577450    +SUSAN BOLDUC,   3 PINION PINE LANE,   QUEENSBURY, NY 12804-9012
18577451    +SUSAN BONIDIE,   133 CLARIDGE DRIVE,   MOON TOWNSHIP, PA 15108-3281
18577452    +SUSAN BONTEKOE,   300 ELDER STREET,   ENGLEWOOD, FL 34223-6194
18577453    +SUSAN BONTEKOE,   36618 HIDDEN LANE,   PAW PAW, MI 49079-8754
18577454     SUSAN BOWES,   PO BOX 702,   SMITHS FALLS, ON K7A 4W6
18577455    +SUSAN BOWLEY,   210 RICE MILL DRIVE,   MYRTLE BEACH, SC 29588-7231
18577456    +SUSAN BRACCO,   1640 WEST MONROE,   SPRINGFIELD, IL 62704-1527
18577457    +SUSAN BRACH,   6511 HEISE ROAD,   CLARENCE CENTER, NY 14032-9661
18577458     SUSAN BRAGG,   853 BEAUFORT AVE,   OSHAWA, ON L1G1G4
18577459    +SUSAN BRANNING,   3645 BLACK BRANT DRIVE,   LIVERPOOL, NY 13090-1070
18577460    +SUSAN BREDL,   19 PONDSIDE CIRCLE,   CENTERVILLE, MA 02632-1948
18577462     SUSAN BRENNAN,   458 SCARBOROUGH GOLF CLUB ROAD,   SCARBOROUGH, ON M1G1H1
18577461    +SUSAN BRENNAN,   2 WOODLAND RD,   PEPPERELL, MA 01463-1138
18577463    +SUSAN BRIGGS,   22 WALTER DR,   SARATOGA, NY 12866-9231
18577464     SUSAN BRIGHT,   37 TECUMSEH STR,   STCATHARINES, ON L2M2M5
18577465    +SUSAN BRIGNON,   7276 BEAR RIDGE RD,   NO TONAWANDA, NY 14120-9586
18577466    +SUSAN BROAD,   227 E CHESTNUT STREET,   NAZARETH, PA 18064-1634
18577467    +SUSAN BROOKS,   76 WINSLOW LANE,   WILLISTON, VT 05495-2077
18577468    +SUSAN BROSMITH,   124 FINLEY STREET,   JACKSONVILLE, IL 62650-1720
18577469    +SUSAN BROUILLETTE,   35 ROBERT NEWTON RD,   ST. ALBANS, VT 05478-6310
18577470     SUSAN BROWN,   127 MISSISSAGA STREET,   OAKVILLE, ON L6L 2A7
```

```
18577472    +SUSAN BROWN,   PO BOX 103,   WORTHINGTON, MASS 01098-0103
18577471    +SUSAN BROWNELL,   1225 DODGE RD,   GETZVILLE, NY 14068-1309
18577473    +SUSAN BRYANT,   48 BROOK STREET,   PORT HENRY, NY 12974-1022
18577474    +SUSAN BUNNELL,   41 EAST LONGMEADOW ROAD,   WILBRAHAM, MA 01095-2443
18577475    +SUSAN BURKE,   7240 LINCOLN AVE EXT,   LOCKPORT, NY 14094-6214
18577476     SUSAN BURNS,   10 WEDGEWOOD COURT,   SAINT CATHARINES, ON L2N 6L5
18577477    +SUSAN BUSSIERE,   601 BRAND FARM DRIVE,   SOUTH BURLINGTON, VT 05403-7554
18577478    +SUSAN BUTCHKO,   1864 N 31ST ROAD,   OTTAWA, IL 61350-9462
18577479    +SUSAN BYRD,   1243 ROLLING MEADOW RD,   PITTSBURGH, PA 15241-3431
18577500    +SUSAN C BANAS,   3015 WISTERIA PLACE,   PUNTA GORDA, FL 33950-3103
18577501    +SUSAN C FISHER,   1900 OREGON AVE,   STEUBENVILLE, OH 43952-1256
18577536    +SUSAN C SHEA,   100 DEBORAH LN,   WHEELING, IL 60090-3061
18577537    +SUSAN C SMITH SCOTT,   PO BOX 283,   CHARLTON, MA 01507-0283
18577480    +SUSAN CAIN,   RT 9 BOX 205,   FAIRMONT, WV 26554-8547
18577482    +SUSAN CAMERON,   4579 CASCADE RD,   LAKE PLACID, NY 12946-4102
18577485    +SUSAN CAMP,   PO BOX 691,   SARANAC LAKE, NY 12983-0691
18577483    +SUSAN CAMPBELL,   5105 EBNER CT,   BETHLEHEM, PA 18020-8870
18577484    +SUSAN CAMPOPIANO,   33 COUNTRYSIDE DRIVE,   JOHNSTON, RI 02919-1103
18577486    +SUSAN CANUEL,   15 BROOK RD,   SWANSEA, MA 02777-3630
18577487    +SUSAN CAPLET,   459 RT 164,   PRESTON, CT 06365-8111
18577488    +SUSAN CARDENTE,   30 FITZHUGH STREET,   NORTH PROVIDENCE, RI 02904-3908
18577489    +SUSAN CARDOT,   256 BRANCHBROOK DR,   HENRIETTA, NY 14467-9787
18577490     SUSAN CARDWELL,   10 BROUGHTON CRT,   WHITBY, ON L1N 6Y8
18577491    +SUSAN CARLSEN,   6 OVERHILL DRIVE,   AUBURN, MA 01501-2407
18577492    +SUSAN CARROLL,   1158 WHEATON DR,   BETHLAHAM, PA 18017-2803
18577493     SUSAN CARTER DUPUIS,   107 SUMMERFIELD AVE,   STOUFFVILLE, ON L4A8B8
18577494    +SUSAN CARTWRIGHT,   32 WILLOWBEND DRIVE,   MURRE3LL INLET, SC 29576-9277
18577495    +SUSAN CASE,   4625 GRISWOLD STREET,   MIDDLEPORT, NY 14105-9669
18577497    +SUSAN CASTELLANA,   43248 WAYSIDE CIRCLE,   ASHBURN, VA 20147-4648
18577498     SUSAN CATHERINE MCNEIL,   40 BURBANK CIRCLE,   EVERETT, ON L0M 1J0
18577500    +SUSAN CECCATO,   2951 MICHIGAN AVENUE,   NIAGARA FALLS, NY 14305-3303
18577502    +SUSAN CHAMBERS,   5885 S 960 E,   WOLCOTTVILLE, IN 46795-9713
18577503    +SUSAN CHAPMAN,   488 CHANDLER STREET,   WORCESTER, MA 01602-2861
18577504    +SUSAN CHIODO,   4305 RIDGE ROAD,   LAKELAND, FL 33811-2528
18577505     SUSAN CHISHOLM,   81 ROSEDENE AVENUE,   HAMILTON, ON L9A1G2
18577506    +SUSAN CHRISTINE ANGOTTI,   442 LAUREL VALLEY DRIVE,   SHALLOTTE , PA 28470-5289
18577507    +SUSAN CHRISTY,   221 CAPERTON STREET,   PITTSBURGH, PA 15210-3223
18577508     SUSAN CLARKE,   74 PIONEER TOWER CRES,   KITCHENER, ON N2P3W7
18577509     SUSAN CLARKIN,   34 HIGHBURY DR,   STONEY CREEK, ON L8J2T4
18577510    +SUSAN CLEARY,   3965 SUMMERWAY LANE,   HAMBURG, NY 14075-2327
18577511    +SUSAN CLEMENTS,   719 CROSS CREEK ROAD,   WINTERSVILLE, OH 43953-7137
18577512     SUSAN CLEMONS,   LAKEWALES , FL 33898
18577513    +SUSAN CLIFFORD,   29 BUCKINGHAM RD,   WORCESTER, MA 01605-3624
18577514    +SUSAN CLOUTIER,   34 VINE RD,   CHARLTON, MA 01507-5350
18577515    +SUSAN COBERT,   2014 SOUTHEAST 18 TH AVWE,   CAPE CARL, FL 33990-4797
18577516    +SUSAN COGHLAN,   13660 STATE ROUTE 301,   LAGRANGE, OH 44050-9541
18577517    +SUSAN COHEN,   132 DUCK COVE RD,   NORTH KINGSTOWN, RI 02852-6222
18577519    +SUSAN COLE,   3219 CR 1700 E,   RANTOUL, IL 61866-9761
18577518    +SUSAN COLE,   239 PATTON DRIVE,   ALIQUIPPA, PA 15001-9169
18577520    +SUSAN COLLINS,   1350 RONALD ROAD,   SPRINGFIELD, OH 45503-2430
18577521    +SUSAN COLQUHOUN,   4158 STATE RTS 5 AND 20,   CANANDAIGUA, NY 14424-9543
18577522     SUSAN COMO,   308 BRIMFIELD RD,   WARREN, MA 01083
18577523     SUSAN COMO,   308 BRIMFIELD RD,   WARREN, MA 01089
18577524    +SUSAN CONLEY,   2224 PINE ISLAND DR,   NEW SMYRNA BEACH, FL 32168-8451
18577525     SUSAN COOPER HOULT,   22 CRESCENT HILL DR N,   BRAMPTON, ON L6S1C7
18577526    +SUSAN COPPOLA,   4731 HARVEST DRIVE,   MYRTLE BEACH, SC 29579-1767
18577527    +SUSAN CORNELLKENNON,   136 CENTER BRIDGE RD,   LANCASTER, MA 01523-2226
18577528    +SUSAN COSBY,   4520 CEDARCREST,   PORTAGE, MI 49024-9523
18577529    +SUSAN COSO,   8388 EMERALD GLEN,   KIRTLAND, OH 44094-9745
18577530    +SUSAN COWIN,   4175 S 39 ROAD,   CADILLAC, MI 49601-9655
18577531    +SUSAN COX,   5584 GUEST RD,   SHERMAN, IL 62684-8055
18577532    +SUSAN CRANDALL,   6837 PIN OAK DR,   BOSTON, NY 14025-9654
18577533     SUSAN CRNIC,   28 BYWOOD CRESCENT,   STONEY CREEK, ON L8J 1G8
18577534    +SUSAN CROWTHER,   105 SW 12TH TERRACE,   CAPE CORAL, FL 33991-2865
18577535    +SUSAN CRUMBACK,   1190 68TH ST,   KENTWOOD, MI 49508-7333
18577538    +SUSAN CUDDEN,   30860 CAROLWOOD DR,   GENOA, IL 60135-8052
18577539    +SUSAN CUNNINGHAM,   7424 TOWNLINE ROAD,   NORTH TONAWANDA, NY 14120-1343
18577540    +SUSAN CURRAN,   67 J DAVIS ROAD,   CHARLTON, MA 01507-1225
18577541     SUSAN CURRIE,   151 CARLISLE ST.,   SOUTHAMPTON, ON N0H2L0
18577542    +SUSAN CUSANO,   85 SALTONSTALL PKWY,   EAST HAVEN, CT 06512-2423
18577584    +SUSAN D SCHONE,   675 SCHONE LANE,   CHAPIN, IL 62628-4088
18577543     SUSAN DADAMO,   100 SQUIRE BAKERS LANE,   MARKHAM, ON L3P 3H2
18577544    +SUSAN DANDINO,   2951 CENTRAL AVENUE,   FORT MYERS, FL 33901-6224
18577545    +SUSAN DANIS,   15 PUDDING ST,   UXBRIDGE, MA 01569-1223
18577546    +SUSAN DAROVEC,   9202 68TH AVE E,   BRADENTON, FL 34202-9637
18577547    +SUSAN DAUGHERTY,   PO BOX 102,   KINCAID, IL 62540-0102
18577549    +SUSAN DAUSCHER,   1094 SIOX SWAMP DR.,   CONWAY , SC 29527-3435
18577550   #+SUSAN DAUSCHER,   3012 JASMINE DR,   CONWAY, SC 29527-5909
18577551    +SUSAN DAUTEUIL,   2299 CONWAY BLVD,   PORT CHARLOTTE, FL 33952-5656
18577553    +SUSAN DAVIS,   3145 BIRCH RUN,   ADRIAN, MI 49221-1134
```

District/off: 0101-4          User: jr                    Page 831 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d                 Total Noticed: 72993

```
18577554    +SUSAN DAVIS,   661 FAIRFAX,   BIRMINGHAM, MI 48009-1290
18577552    +SUSAN DAVIS,   301 HARRISON STREET,   KITTANNING, PA 16201-2131
18577555    +SUSAN DEAN,   8 WINGFOOT LANE,   MILLBURY, MA 01527-3362
18577556    +SUSAN DEITLE,   207 BEECHWOOD ST,   JOHNSTOWN, PA 15904-1317
18577557    +SUSAN DELORME,   24 DEFIANCE STREET,   TICONDEROGA, NY 12883-1406
18577558    +SUSAN DELUCA,   30 CANO DRIVE,   BARRE, VT 05641-5123
18577559    +SUSAN DEMAAGD,   8975 SHENENDEOAH CIRCLE,   NAPLES, FL 34113-1662
18577560    +SUSAN DEMSKI,   1373 PORTVILLE-OBI RD,   PORTVILLE, NY 14770-9614
18577561    +SUSAN DENZ,   80 ARNOTT ROAD,   MANCHESTER, CT 06040-4529
18577562    +SUSAN DESALVE,   222 TOZIER AVE,   DUBOIS, PA 15801-1328
18577563    +SUSAN DESALVE,   222 TOZIER AVE,   DUVOICE, PA 15801-1328
18577564    +SUSAN DIAMOND,   190 N MILWAUKEE 403,   WHEELING, IL 60090-3080
18577565    +SUSAN DICENSO,   16 VINAL STREET,   HUDSON, MA 01749-1747
18577566    +SUSAN DICICCO,   134 CEDAR RIDGE,   MONACA, PA 15061-2748
18577567     SUSAN DINAN,   20554 EIGG RD RR 1,   ALEXANDRIA, ON K0C1A0
18577568    +SUSAN DINOIA,   26 VIRGINIA HILL,   HOLDEN, MA 01520-1523
18577569     SUSAN DIPOCE,   3097 REDSTART DRIVE,   MISSISSAUGA, ON L5L2N1
18577570    +SUSAN DIPRE,   6301 STONEBRIDGE DRIVE,   FAIRVIEW, PA 16415-2936
18577571    +SUSAN DISPENZIERE,   1 SPARROW COURT,   OAK RIDGE, NJ 07438-9104
18577572    +SUSAN DIXON,   40 W FERN CT,   PALATINE, IL 60067-7196
18577573     SUSAN DODDS,   3315 ANNETTE ST,   OSGOODE, ON K0A2W0
18577574    +SUSAN DOMATO,   3428 LIBERTY STREET,   PORT CHARLOTTE, FL 33948-2228
18577576    +SUSAN DONAHUE,   160 PERRY STREET,   DOUGLAS, MA 01516-2423
18577575    +SUSAN DONAHUE,   12 OVERLAKE PARK,   BURLINGTON, VT 05401-4012
18577577     SUSAN DONOFRIO,   826 FIELDEN AVE,   PORT COLBORNE, ON L3K6B7
18577579     SUSAN DONOFRIO,   826 FIELDEN,   PORT COLBORNE, ON L3K 6B7
18577578     SUSAN DONOFRIO,   826 FIELDEN,   PORT COLBORND, ON L3K6B7
18577580     SUSAN DONOFRIO,   826 FIELDEN,   PORT COLBORNE, ON L3K6B7
18577581    +SUSAN DOREY,   296 SHREWSBURY STREET,   WORCESTER, MA 01604-4624
18577582     SUSAN DOWNS,   RR 4,   TARA, ON N0H2N0
18577583    +SUSAN DREVER,   112 FEDERAL FURANCE ROAD,   PLYMOUTH, MA 02360-4762
18577585    +SUSAN DUBOIS,   54 CUTTER LANE,   GLASTONBURY, CT 06033-3240
18577586    +SUSAN DULKIEWICZ,   5588 BROADWAY,   LANCASTER, NY 14086-2308
18577587    +SUSAN DUPRAW,   4362 RAMBLEWOOD SOUTH,   MULBERRY, FL 33860-7712
18577588     SUSAN DUPUY,   20 SWEENEY CRES,   CAMBRIDGE, ON N3C 4J1
18577589     SUSAN DUPUY,   20 SWEENEY CRES,   CAMBRIDGE, ON N3C4J1
18577590    +SUSAN DYKE,   10466 RIVERVIEW DRIVE,   PLAINWELL, MI 49080-9689
18577591     SUSAN E BRITTON,   401 HYBLA ROAD,   BANCROFT, ON K0L1C0
18577596     SUSAN E GIBSON,   950 SPROULE CRESCENT,   OSHAWA, ON L1K2C8
18577592    +SUSAN ECKER,   15 BALDWIN DR,   NEW PROVIDENCE, NJ 07974-1245
18577593     SUSAN ECKERT,   PO BOX 2685,   BUFFALO, NY 14052
18577595    +SUSAN EDWARDS,   RR 1 BOX 104,   OCONEE, IL 62553-9623
18577594    +SUSAN EDWARDS,   PO BOX 1127,   NMB, SC 29598-1127
18577597    +SUSAN ELLINWOOD,   3813 TROPICAIRE BLVD,   NORTH PORT, FL 34286-7120
18577598     SUSAN ELLIS,   1001 GOLF ROAD,   HAWKESBURY, ON K6A2R2
18577599    +SUSAN ELLIS,   111 DENNISON ROAD,   SPRUCE HEAD, ME 04859-4434
18577600    +SUSAN EMERY,   PO BOX 964,   PALMER, MA 01069-0964
18577601    +SUSAN ENDERBY,   348 SOUTH AVE,   MEDINA, NY 14103-1544
18577602    +SUSAN ENGLAND,   8 DAKEL DR,   ASSONET, MA 02702-1951
18577603    +SUSAN ERICKSON,   32 OLD CART ROAD,   AUBURN, MA 01501-1119
18577605    +SUSAN EVANS,   433 PALOMINO AVE,   PORTAGE, MI 49002-6024
18577604    +SUSAN EVANS,   395 S CROW CREEK DR,   CALABASH, NC 28467-2360
18577606    +SUSAN EVARTS,   3776 SPICE CREEK ROAD,   NORTH TONAWANDA, NY 14120-1291
18577607     SUSAN EVERSON,   70-341 WILSON DRIVE,   MILTON, ON L9T3Y9
18577608    +SUSAN FANDREY,   2564 PORTSMOUTH,   TOLEDO, OH 43613-4310
18577609    +SUSAN FARRIS,   3163 W JONES LAKE RD,   GRAYLING, MI 49738-8604
18577610    +SUSAN FAUST,   305 COUNTRYSIDE LANE,   ORCHARD PARK, NY 14127-1335
18577611    +SUSAN FEDASH,   120 SOUTH BETH CT,   EAST PEORIA, IL 61611-9741
18577612    +SUSAN FEDDEMA,   10679 W MAIN,   KALAMAZOO, MI 49009-9383
18577613    +SUSAN FEDERICO,   45 ST HELENA,   PERRY, NY 14530-1536
18577614    +SUSAN FEELY,   108 RUTLAND STREET,   BUFFALO, NY 14220-1628
18577615    +SUSAN FEUERBACH,   3468 418TH AVE,   PRESTON, IA 52069-9568
18577616    +SUSAN FINK,   3142 110TH AVE,   ALLEGAN, MI 49010-9751
18577617    +SUSAN FINKBEINER,   443 CIDER MILL DR,   MIDDLEVILLE, MI 49333-9423
18577618    +SUSAN FINN,   53 TRAFALGAR COURT,   SOUTH WEYMOUTH, MA 02190-2514
18577619    +SUSAN FISCHER,   5108 CARRIAGE LANE,   WILLIAMSVILLE, NY 14094-9747
18577620    +SUSAN FITZGERALD,   3405 SO 2ND,   SPRINGFIELD, IL 62703-4607
18577621    +SUSAN FITZGERALD,   3405 SO 2ND STREET,   SPRINGFIELD, IL 62703-4607
18577622    +SUSAN FLAGG,   3247 LYNDON DR,   LITTLE RIVER, SC 29566-7686
18577623     SUSAN FLEISCHER,   20 ISHERWOOD AVE,   CAMBRIDGE, ON N1R 8P9
18577625    +SUSAN FLYNN,   4416 POLLY GULLY CT,   SOUTHPORT, NC 28461-8556
18577624    +SUSAN FLYNN,   3 REYNOLDS CT,   COVENTRY, RI 02816-7666
18577626    +SUSAN FOLEY,   36 GRAY OAKS LANE,   OAKHAM, MA 01068-9767
18577627    +SUSAN FONAGY,   946 ST RT 7 SE,   BROOKFIELD, OH 44403-9711
18577628    +SUSAN FORTGANG,   34 HARRISON AVE,   NORTHAMPTON, MA 01060-2911
18577629     SUSAN FOSS,   3574 GLENDALE PLACE,   NIAGARA FALLS, ON L2J 2V9
18577630    +SUSAN FOSSA,   57 ORCHARD DR,   STOW, MA 01775-1067
18577631    +SUSAN FOSTER,   PO BOX 422,   ONEIDA, IL 61467-0422
18577632     SUSAN FOX,   125 RAMBLEWOOD LANE,   THORNHILL, ON L4J 6R3
18577633    +SUSAN FROEHLICH,   5447 W COMSTOCK PLACE,   BEVERLY HILLS, FL 34465-2827
```

```
District/off: 0101-4          User: jr              Page 832 of 942           Date Rcvd: May 14, 2012
                              Form ID: b9d           Total Noticed: 72993

18577634    +SUSAN FROST,   11711 TYSON DRIVE,   ROCKFORD, IL 61114-6897
18577635    +SUSAN FULLENKAMP,   12801 TREELINE COURT,   NORTH FORT MYERS, FL 33903-4700
18577636    +SUSAN FULLER,   902 N BROADWAY,   LEWISTOWN, IL 61542-1011
18577641    +SUSAN G ERNST,   1888 COUNTY RT 49,   WINTHROP, NY 13697-3205
18577673    +SUSAN G ST ONGE,   15 ALSACE ST,   SPRINGFIELD, MS 01108-3020
18577637    +SUSAN GALLUP,   130 W CHICAGO ST,   MORTON, IL 61550-1908
18577639    +SUSAN GARVIN,   8193 WHITE ROCK CIRCLE,   BOYNTON BEACH, FL 33436-1743
18577640     SUSAN GAUTHIER,   10 EDGEWATER DRIVE,   BRIGHTON, ON K0K 1H0
18577642    +SUSAN GERSTLE,   35 NEW SOUTH ST 401,   NORTHAMPTON, MA 01060-4087
18577643    +SUSAN GIACOMINI,   5581 ROGERS RD,   HAMBURG, NY 14075-3603
18577645     SUSAN GIBSON,   950 SPROULLE CRESCENT,   OSHAWA, ON L1K2C8
18577644    +SUSAN GIBSON,   1965 E HARBOR ROAD,   PORT CLINTON, OH 43452-1530
18577646    +SUSAN GILBERT,   604 SCHWAB ROAD,   HATFIELD, PA 19440-3203
18577647     SUSAN GILCHRIST,   209 BURNETT AVENUE,   CAMBRIDGE, ON N1T1E3
18577648    +SUSAN GILLER,   13879 LUCCA FOREST,   BLOOMINGTON, IL 61705-6766
18577649    +SUSAN GILLETT,   138 HIGBIE RD,   MORRIS, CT 06763-1807
18577650    +SUSAN GILLETTE,   1400 CALIFORNIA AVENUE,   NATRONA HEIGHTS, PA 15065-2037
18577651    +SUSAN GILMORE,   8904 W GULL LAKE DRIVE,   RICHLAND, MI 49083-8527
18577652    +SUSAN GOLDEN,   640 SW ANDROS CIRCLE,   PORT SAINT LUCIE, FL 34986-3452
18577653    +SUSAN GOLDSMITH,   PO BOX 1163,   SARANAC LAKE, NY 12983-7163
18577654    +SUSAN GONIN,   1714 MAXWELL DRIVE,   YORKTOWN HEIGHTS, NY 10598-4802
18577655    +SUSAN GOODENOUGH,   301 SOLON STREET,   KALAMAZOO, MI 49006-4229
18577656    +SUSAN GOODRICH,   556 CENTRAL ST LOT 77,   LEOMINSTER, MA 01453-6155
18577657    +SUSAN GORI,   1486 FOX HOLLOW WAY,   MYRTLE BEACH, SC 29582-2512
18577658    +SUSAN GORI,   1486 FOX HOLLOW WAY,   N MYRTLE BEACH, SC 29582-2512
18577659    +SUSAN GOTTLIEB,   2007 SAXONIA LN,   KALAMAZOO, MI 49008-2257
18577660    +SUSAN GOUGH,   8122 NYS RTE 9N, PO BOX 111,   ELIZABETHTOWN, NY 12932-0111
18577661     SUSAN GOULDEN,   293 WILTSHIRE PLACE,   WATERLOO, ON N2T 1R3
18577662    +SUSAN GRANDONE,   8 HUNTER LANE,   FISKDALE, MA 01518-1173
18577663    +SUSAN GRAVELEY,   21 HYDE COURT,   QUEENSBURY, NY 12804-6424
18577664    +SUSAN GRAVESON,   70 MAPLE LANE,   NORTHBOROUGH, MA 01532-2024
18577665    +SUSAN GRAY,   3395 HOLIDAY VIEW DR,   TRAVERSE CITY, MI 49686-3936
18577666    +SUSAN GREAVES,   410 NEBRASKA AVE,   MCDONALD, OH 44437-1519
18577667    +SUSAN GREEN,   5472 WHITE IRIS DRIVE,   NORTH PORT, FL 34287-2395
18577668    +SUSAN GREENE,   164 CLOVERSIDE CT,   WEST SENECA, NY 14224-2946
18577670     SUSAN GRONDIN,   118 BLVD MONTREAL,   ST-ALPHONSE DE GRANBY, QC J0E2A0
18577671    +SUSAN GROSSKOPF,   19212 WOOD SAGE DRIVE,   TAMPA, FL 33647-3197
18577672    +SUSAN GRUVER,   2602 S PATTERSON ROAD,   WAYLAND, MI 49348-9435
18577674    +SUSAN GUGINO,   PO BOX 211,   BRANT, NY 14027-0211
18577675    +SUSAN GUILFOIL,   14 OWEN AVE,   QUEENSBURY, NY 12804-1122
18577676    +SUSAN GUILLAN,   43 KETCHAM DR,   ESSEX JCT, VT 05452-4439
18577705    +SUSAN H HAMILTON,   98 LAKESHORE DRIVE,   MARLBOROUGH, MA 01752-4210
18577718    +SUSAN H PARKER,   86 NORMAN RIDGE ROAD,   VERMONTVILLE, MI 12989-3529
18577677    +SUSAN HACKETT,   16 GENTRY FARM DRIVE,   COVENTRY, RI 02816-6952
18577678    +SUSAN HAHESY,   PO BOX 1007,   WEST BROOKFIELD, MA 01585-1007
18577679    +SUSAN HALLETT,   218 E ELM ST,   WAUSEON, OH 43567-1455
18577680    +SUSAN HALLO,   303 FIELDSTONE DRIVE,   GLENSHAW, PA 15116-1309
18577681    +SUSAN HAMPTON,   7220 LAKE BLUFF 19.4 ROAD,   GLADSTONE, MI 49837-2419
18577682    +SUSAN HAMPTON,   7220 LAKE BLUFF 194 ROAD,   GLADSTONE, MI 49837-2419
18577683    +SUSAN HANBACH,   6133 DRUM RD,   WELLSVILLE, NY 14895-9369
18577684    +SUSAN HANLON,   8 CHAPEL HILL DRIVE,   PLYMOUTH, MA 02360-6025
18577685    +SUSAN HANNO,   65 DUDLEY ST,   FITCHBURG, MA 01420-3319
18577686    +SUSAN HANRAHAN,   3251 KAUFFMAN RD,   CARROLL, OH 43112-9504
18577687    +SUSAN HARDY,   1737 S CROOKED LAKE DR,   KALAMAZOO, MI 49009-9711
18577688     SUSAN HAROLD,   474 DOVER CRESCENT,   NEWMARKET, ON L3Y6C7
18577689     SUSAN HARPER,   306 ZEPHYR AVE,   OTTAWA, ON K2B 5Z8
18577690     SUSAN HARTE,   68 QUEENSLEA DR,   HAMILTON, ONTARIO L8W 1G1
18577691    +SUSAN HARTMAN,   4 HERITAGE PLACE,   MASSENA, NY 13662-1634
18577693    +SUSAN HARTRICK,   1012 DALE RD,   DALE, NY 14039-9613
18577694     SUSAN HAYNES,   2300 JACK CRES,   INNISFIL, ON L9S2C8
18577695     SUSAN HAZLEWOOD,   2365 COUNTY ROAD 30,   CODRINGTON, ON K0K 1R0
18577696    +SUSAN HEARTWELL,   440 EAST FULTON 1,   GRAND RAPIDS, MI 49503-4476
18577697    +SUSAN HEBERT,   591 CHARLTON ST,   SOUTHBRIDGE, MA 01550-1309
18577698     SUSAN HELLYER,   7 FORTY HILLS ROAD,   LIONS HEAD, ON N0H 1W0
18577699    +SUSAN HENDERSON,   27 SHADY OAKS CT,   EAST AMHERST, NY 14051-2419
18577700   ##+SUSAN HENNING,   1163 EDGEVIEW DR,   JANESVILLE, WI 53545-7820
18577701    +SUSAN HENNINGSON,   1074 - 129TH AVE,   SHELBYVILLE, MI 49344-9543
18577702    +SUSAN HENRY,   630 FOUNTAIN ST,   SEWICKLEY, PA 15143-1731
18577703    +SUSAN HENSLEY,   56748 ORCHARD LANE,   BANGOR, MI 49013-9526
18577704    +SUSAN HERBERT,   2829 N CO RD 198,   FREMONT, OH 43420-9458
18577706    +SUSAN HICKS,   1571 HOBBS DR,   SUMMERTON, SC 29148-9044
18577707    +SUSAN HICKSON,   127D CHENOA DR,   MURRELLS INLET, SC 29576-7684
18577708    +SUSAN HIETPAS,   1546 FERNCLIFF BLVD,   ROCKFORD, IL 61103-1214
18577709     SUSAN HIGGINS,   4 HEATHER AVE,   CAMBRIDGE, ON 43C 1X1
18577710    +SUSAN HIPPELI,   802 PARK AVENUE,   QUAKERTOWN, PA 18951-1544
18577711    +SUSAN HOCKO,   9329 NEW MARTINSVILLE AVE,   ENGLEWOOD, FL 34224-8431
18577712     SUSAN HODGKISS,   8 INVERMARGE DR,   SCARBOROUGH, ON M1C3M4
18577713    +SUSAN HOLT,   370 MEYER RD,   AMHERST, NY 14226-1034
18577714    +SUSAN HORN,   32 LOUISA ST.,   NORTH TONAWANDA, NY 14120-3141
18577715    +SUSAN HORNE,   1924 AUTUMN CREST LANE,   KALAMAZOO, MI 49008-4811
```

District/off: 0101-4          User: jr                Page 833 of 942         Date Rcvd: May 14, 2012
                             Form ID: b9d              Total Noticed: 72993

```
18577716   +SUSAN HOULE,   1613 VT RTE 128,   WESTFORD, VT 05494-9720
18577717    SUSAN HOWARTH,   4 TUDOR GATE PLACE,   ST CATHARINES, ON L2M1K6
18577719   +SUSAN HUBER,   1184 CHURCH RD,   ANGOLA, NY 14006-8830
18577720   +SUSAN HUGGINS,   130 1/2 GRANDVIEW AVENUE,   MINGO JUNCTION, OH 43938-1236
18577722   +SUSAN HUGHES,   5693 EAST RIVER ROAD,   GRAND ISLAND, NY 14072-1007
18577721    SUSAN HUGHES,   50 SALISBURY CIRCLE,   BRAMPTON, ON L6Z2Z5
18577723   +SUSAN HURLEY,   310 KILDARE CT,   MYRTLE BEACH, SC 29588-6566
18577724   +SUSAN HURTUBISE,   365 PENINSULAR CT,   HAINES CITY, FL 33844-5819
18577725    SUSAN HUSSACK,   107 JARRETT PLACE,   DUNNVILLE, ON N1A 3E6
18577726   +SUSAN J COONEY,   1104 HUNTERS LANE,   ORELAND, PA 19075-2322
18577727   +SUSAN J DAVIS,   3145 BIRCH RUN,   ADRIAN, MI 49221-1134
18577730   +SUSAN J HILDEBRAN,   568 TRUE BROOK RD,   SARANAC, NY 12981-2825
18577731    SUSAN J LATHAM,   133 BAYSHORE DRIVE,   BRECHIN, ON L0K 1B0
18577732   +SUSAN J MURRAY,   5114 REGENTS PARK,   ROCKFORD, IL 61107-5068
18577733   +SUSAN J OBRIEN,   S 5730 COUNTY RD S,   VIOLA, WI 54664-8011
18577728   +SUSAN JENNINGS,   11445 S 23RD STREET,   VICKSBURG, MI 49097-8437
18577729   +SUSAN JESELLA,   2828 COUNTY BARN RD,   NAPLES, FL 34112-5436
18577734   +SUSAN JOHN,   3862 CONDOR CIRCLE,   LIVERPOOL, NY 13090-1009
18577736   +SUSAN JOHNSON,   2448 SHOREHAM HIGHLANDS ST,   SAINT JOSEPH, MI 49085-9274
18577737    SUSAN JOHNSON,   3730 BROCK ROAD,   CLAREMONT, ON L1Y 1A2
18577735   +SUSAN JOHNSON,   11447 2ND ST,   ROSCOE, IL 61073-9522
18577739    SUSAN JOHNSON,   CURTIS DR,   WINDHAM, MB 04062
18577738   +SUSAN JOHNSON,   42639 COUNTY ROAD 653,   PAW PAW, MI 49079-9471
18577741    SUSAN JOHNSTON,   18 GLENHURON DRIVE,   BARRIE, ON L4M6T4
18577740    SUSAN JOHNSTON,   18 GLENHURON,   BARRIE, ON L4M6T4
18577742   +SUSAN JONES,   221 GRANDVIEW DR,   CORAOPOLIS, PA 15108-3667
18577743   +SUSAN JONES,   1125 KENT SHIRE AVE,   CENTERVILLE, OH 45459-2333
18577745    SUSAN JUHLKE,   28 MARREN ST,   ST CATHARINES, ON L2P 2J8
18577761   +SUSAN K LIMPERT,   101 THORNTON CT,   CAMILLUS, NY 13031-1420
18577767    SUSAN K TURPIN,   10 SUMAC ST,   BARRIE, ON L4N9R8
18577746   +SUSAN KACSITS,   303 GLENCARIN DR NE,   ROCKFORD, MI 49341-9395
18577748   +SUSAN KANTNER,   1022 KULP RD,   POTTSTOWN, PA 19465-8105
18577749   +SUSAN KAZEROID,   95 TOLPA CIRCLE,   CHICOPEE, MA 01020-4716
18577750   +SUSAN KEGLOVITZ,   4187 S QUARTERLINE,   MUSKEGON, MI 49444-4236
18577751   +SUSAN KEILLER,   2696 HUNTERS POINT DR,   WEXFORD, PA 15090-7991
18577753   +SUSAN KENNEDY,   5331 ERNEST ROAD,   LOCKPORT, NY 14094-5406
18577752   +SUSAN KENNEDY,   2075 CHARLES DRIVE,   HELLERTOWN, PA 18055-2637
18577754   +SUSAN KENYON,   48 OSBORNE STREET,   AUBURN, NY 13021-3810
18577755   +SUSAN KERR,   98 BRAESIDE CRESCENT,   MANCHESTER, CT 06040-6955
18577756   +SUSAN KICKBUSH,   9300 ROUTE 62,   GOWANDA, NY 14070-9621
18577757   +SUSAN KINDZIA,   8050 CRESTVIEW DRIVE,   NIAGARA FALLS, NY 14304-1407
18577758   +SUSAN KING,   37 WACHUSETT AVE,   SHREWSBURY, MA 01545-1425
18577759   +SUSAN KING,   5850 CHORLEY,   MISSISSAUGA, ON L5M-5L7
18577760    SUSAN KINZIE,   636 MILL PARK DRIVE,   KETCHANER, ON N2P1W1
18577762   +SUSAN KNARR,   1023 HEPBURN ROAD,   DUBOIS, PA 15801-5467
18577763   +SUSAN KONZELMANN,   62 OAKRIDGE RD,   VERONA, NJ 07044-1116
18577764   +SUSAN KOPYSCINSKI,   51 RANDALL STREET,   AGAWAM, MA 01001-1620
18577765   +SUSAN KRAMER,   339 HAVERSTOCK ROAD,   MASSENA, NY 13662-4250
18577766   +SUSAN KRUKOWSKI,   7705 FAIRLAWN,   JENISON, MI 49428-7708
18577768   #+SUSAN KUIECK,   21433 SHERIDAN RUN,   ESTERO, FL 33928-3267
18577769    SUSAN KUROBASA,   2059 SPRINGDALE RD,   OAKVILLE, ON
18577786   +SUSAN L CURTISS,   8638 DOLPHIN ST,   PORTAGE, MI 49024-6127
18577803   #+SUSAN L MCNAMARA,   295 TEN STONES CIRCLE,   CHARLOTTE, VT 05445-9669
18577770   +SUSAN LABATE,   816 LEDGEVIEW DR,   ALLISON PARK, PA 15101-4222
18577771   +SUSAN LABORNE,   PO BOX 444,   FALMOUTH, MA 02541-0444
18577772   +SUSAN LAFFERTY,   1514 W STOVER STREET,   FREEPORT, IL 61032-4638
18577773   +SUSAN LAFOUNTAIN,   W131N8130 COUNTRY TERRACE,   MENOMONEE FALLS, WI 53051-7260
18577774    SUSAN LAFRAMBOISE,   39 ROYAL ORCHARD BLVD,   THORNHILL, ON L3T 3C6
18577775   +SUSAN LAHEY,   1022 CLOVERLEAF DR,   JACKSONVILLE, IL 62650-6753
18577776   +SUSAN LAMICA,   30 ALDEN STREET,   MASSENA, NY 13662-2333
18577777   +SUSAN LANCOUR,   520 CARDINAL DR,   KISSIMMEE, FL 34759-4436
18577778   +SUSAN LANGKAMER,   1806 COCALICO ROAD,   BIRDSBORO, PA 19508-8558
18577779   +SUSAN LANGLEY,   9745 STATE NHIGHWAY 37,   OGDENSBURG, NY 13669-4110
18577780   +SUSAN LANZILLO,   47 LANDS END LANE,   SUDBURY, MA 01776-3435
18577781    SUSAN LAPOINT,   87 COUSINS DRIVE,   AURORA, ON L4G1B5
18577782   +SUSAN LAPORTE,   11 CARRON LANE,   OXFORD, MA 01540-2401
18577783   +SUSAN LAVIN,   9131 SOUTHMONT COVE,   FT MYERS, FL 33908-9234
18577784   +SUSAN LAWRENCE,   2023 CORNWALLIS PKWY,   CAPE CORAL, FL 33904-4070
18577785   +SUSAN LAZARIDES,   2617 TARTAN WAY,   SPRINGFIELD, IL 62711-7091
18577787   +SUSAN LEACH,   RR4 BOX 175A,   SHELBYVILLE, IL 62565-9336
18577788    SUSAN LEBLANC,   418 ABERDEEN AVE,   CORNWELL, ON
18577789    SUSAN LEBLANC,   5770 STH 36TH STREEET,   CLIMAX, MI 49034
18577790   +SUSAN LEBOEUF,   150 OLD WORCESTER RD,   CHARLTON, MA 01507-1389
18577791   +SUSAN LEDUC,   723 PORTERS PT RD,   COLCHESTER, VT 05446-9548
18577792   +SUSAN LENKARSKI,   45 STERLING ST,   WEST BOYLSTON, MA 01583-1268
18577793   +SUSAN LESLIE,   4270 FRONT STREET,   NIAGARA FALLS, ON L2G 6G8
18577795   +SUSAN LEWANDOWSKI,   14 PINE RIDGE DR,   LEICESTER, MA 01524-2013
18577797    SUSAN LEWIS,   14 PAGE AVENUE,   TORONTO, ON M6S 2P5
18577796   +SUSAN LEWIS,   121 CONSERVATION DR,   WHITINSVILLE, MA 01588-1814
18577798   +SUSAN LEWSEY,   29 ALBANY STREET,   HOOSICK FALLS, NY 12090-1201
```

```
18577799    +SUSAN LIBBOS,   124 SILVER BIRCH ROAD,    LONGMEADOW, MA 01106-1772
18577800    +SUSAN LINGER,   3210 BAYSIDE PARKWAY,    PUNTA GORDA, FL 33982-1570
18577801   #+SUSAN LINTON,   20 NORTH JERBOA,    DUNKIRK, NY 14048-1104
18577802    SUSAN LITTLE,   14119 ARGYLL ROAD,    GEORGETOWN, ON L7G 5T8
18577804    +SUSAN LOBUONO,   243 FURROW LANE,    CAROLINA SHORES, NC 28467-2384
18577805    SUSAN LOCKHART,   58 RIVERWOOD PARK RD,    LINDSAY, ON K9V4R4
18577806    +SUSAN LONDRIGAN,   27 BOOTH BLVD,    SAFETY HARBOR, FL 34695-5243
18577807    SUSAN LOTTON,   210 MAIN ST N,    UXBRIDGE, ON L9P1C3
18577808    +SUSAN LUCAS,   1571 CASTLEMAINE DR,    ZEELAND, MI 49464-9083
18577809    +SUSAN LYNCH,   28 BOUFFARD DRIVE,    MARLBOROUGH, MA 01752-5645
18577846    +SUSAN M DAVIS,   1637 GRANT,    GRAND HAVEN, MI 49417-2017
18577855    +SUSAN M GUILLAN,   43 KETCHAM DR,    ESSEX JCT, VT 05452-4439
18577868   #+SUSAN M OCONNOR,   13292 SW PEMBROKE CIR N,    LAKE SUZY, FL 34269-6911
18577886    +SUSAN M VALDEZ,   3507 FAIRBANKS AVE,    TOLEDO, OH 43615-1311
18577810    +SUSAN MA,   1 LOVETT RD,    OXFORD, MA 01540-1805
18577819    +SUSAN MA,   POBOX 557,    OXFORD, MA 01540-0557
18577811    SUSAN MACFARLANE,   17 EDITH STREET,    GEORGETOWN, ON L7G 3A7
18577812    SUSAN MACINTOSH,   14-1160 WALDEN CIRCLE,    MISSISSAUGA, ON L5J 4J9
18577813    +SUSAN MACKEY,   5 FELTON ST,    NORWOOD, NY 13668-1401
18577814    +SUSAN MACNEIL,   21 GRANT STREET,    SPENCER, MA 01562-1612
18577815    +SUSAN MAJCZAN,   1827 VIOLA LANE,    HELLERTOWN, PA 18055-2711
18577816    +SUSAN MAJOR,   46 CARILLON CIR,    EASTHAMPTON, MA 01027-9708
18577817    +SUSAN MAKLARY,   3321 PRIOLOE DR,    MYRTLE BEACH, SC 29588-7630
18577818    +SUSAN MANDARINO,   233 ROBIN HOOD LANE,    MCMURRAY, PA 15317-2709
18577820    +SUSAN MARDEN,   117 LELAND ST SE,    PORT CHARLOTTE, FL 33952-9128
18577821    +SUSAN MARLIER,   4990 GRAPHIC DR.,    GIBSONIA, AL 15044-8304
18577822    +SUSAN MARLIER,   4990 GRAPHIC DR.,    GIBSONIA, PA 15044-8304
18577823    +SUSAN MARSHALL,   6235 VALLEY STREAM ROAD,    TOLEDO, OH 43615-2636
18577824    +SUSAN MARTIN,   3010 WHITNEY DT,    NEW CASTLE, PA 16105-3104
18577825    +SUSAN MASON BUTTS,   PO BOX 11,    ARCADE, NY 14009-0011
18577826    SUSAN MASTERSON,   16 CHERIE ROAD,    STCATHARINES, ON L2M6L5
18577827    +SUSAN MATSON,   11068 HATCHERY ROAD,    RANDOLPH, NY 14772-9702
18577828    +SUSAN MAXIM,   14 MUSKETT DR,    TEMPLETON, MA 01468-1569
18577829    SUSAN MAZIARZ,   22 RANCH TRAIL COURT,    ORCHARD PARK, NY 14127-3062
18577830    +SUSAN MCAFEE,   713 REDFOX ROAD,    FINDLAY, OH 45840-7125
18577831    +SUSAN MCCABE,   29 REITHEL ST,    AUBURN, MA 01501-1923
18577832    +SUSAN MCCANN,   348 DIVISION LANE,    BEAVER, PA 15009-9321
18577833    +SUSAN MCCANN,   8809 RIVER BIRCH ROAD,    DAWSON, IL 62520-3349
18577834    SUSAN MCCARTY,   1120 TIMBER CT,    PICKERING, ON L1X1T3
18577835    +SUSAN MCCOMB,   61 W MORGAN AVE,    BATTLE CREEK, MI 49037-1460
18577837    +SUSAN MCCUE,   34 HERITAGE DRIVE,    GENESEO, NY 14454-1188
18577838    +SUSAN MCELWAIN,   2025 RAVINE RD,    KALAMAZOO, MI 49004-3507
18577839    +SUSAN MCGUIGAN,   250 MCCULLOUGH STREET,    CINCINNATI, OH 45226-2145
18577840    +SUSAN MCILVAIN,   14713 POWDERHORN TRL,    HOLLAND, MI 49424-6385
18577841    +SUSAN MCKEON,   46 HENSHAW ST,    WORCESTER, MA 01603-1415
18577842    +SUSAN MCLAUGHLIN,   18 MEADOW DR,    LITTLETON, MA 01460-2243
18577843    +SUSAN MCMURRAY,   70 MAY STREET,    NEEDHAM, MA 02492-3137
18577845    +SUSAN MCNEIL,   423 ANDROS AVE,    VENICE, FL 34285-6302
18577844    +SUSAN MCNEIL,   218 A EAST EAU GALLIE BLVD,    INDIAN HARBOR BEACH , FL 32937-4875
18577847    +SUSAN MENARD,   109 LENNON STREET,    GARDNER, MA 01440-3942
18577848    +SUSAN MENSE,   804 47TH AVE N,    MYRTLE BEACH, SC 29577-5400
18577849    +SUSAN MERRICK,   613 23RD AVE, NORTH,    NORTH MYRTLE BEACH, SC 29582-2324
18577851    SUSAN MERRIMAN,   69 PARKWAY AVENUE,    MARKHAM, ON L3P2G8
18577852    +SUSAN MEYER,   3016 FOREST HILL DRIVE,    COLUMBUS, OH 43221-2316
18577853    +SUSAN MEYER,   439 LINCOLN RD,    OAKHAM, MA 01068-9778
18577856    SUSAN MIADOVNIK,   5219 MICMAC CRES,    MISSISSAUGA, ON L5R2E2
18577857    SUSAN MIEHM,   57 CHELTONWOOD AVE,    GUELPH, ON N1E4E4
18577858    +SUSAN MILAM,   731 WOODHAVEN DR,    WINTER SPRINGS, FL 32708-2130
18577860    +SUSAN MILLER,   55843 CEDAR LANE,    PAW PAW, MI 49079-9775
18577859    +SUSAN MILLER,   1418 BRISTOL DR,    SOUTH PARK, PA 15129-8972
18577862    +SUSAN MILLER,   9191 WEST S AVENUE,    SCHOOLCRAFT, MI 49087-8441
18577861    +SUSAN MILLER,   759 YELLOWWOOD AVE,    MYRTLE BEACH, SC 29577-5153
18577863    SUSAN MILLROY,   211 ANDRE LACOMBE,    ILE PERROT, QC J7V 8X9
18577864    +SUSAN MINNAJI,   1610 HILL ST,    NORTH VERSAILLES, PA 15137-2615
18577865    +SUSAN MITCHELL,   1702 SOUTH SHORE DR,    PORTAGE, MI 49002-6968
18577866    +SUSAN MOBLEY,   265 EDGEWOOD DRIVE,    COLCHESTER, VT 05446-5900
18577867    +SUSAN MOCHI,   8 WHITE TAIL,    MANSFIELD, MA 02048-2065
18577869    +SUSAN MOFFETT,   60 TUSCARORA RD,    BUFFALO, NY 14220-2028
18577870    +SUSAN MOONEY,   675 PASATIEMPO PT,    LAKE MARY, FL 32746-5861
18577872    +SUSAN MOORE,   345 INMAN ROAD,    HARRISVILLE, RI 02830-1761
18577871    +SUSAN MOORE,   10 LOST ACRES ROAD,    NORWICH, CT 06360-4061
18577873    +SUSAN MOORHEAD,   6066 N COSTNER ST,    CALEDONIA, MI 49316-7933
18577876    +SUSAN MORAN,   7707 OAK RIDGE COURT,    CRYSTAL LAKE, IL 60012-1600
18577875    +SUSAN MORAN,   3750 BAKER ST,    LAKEWOOD, NY 14750-9678
18577874    +SUSAN MORAN,   11644 SW EGRET CIRCLE,    LAKE SUZY, FL 34269-8715
18577878    +SUSAN MORGAN,   3840 CHAPEL HILL DR,    ERIE, PA 16505-4706
18577877    SUSAN MORGAN,   2-2 METCALFE CRESCENT,    BRANTFORD, ON N3R 2L6
18577879    +SUSAN MORIARTY,   26239 STILLWATER CIRCLE,    PUNTA GORDA, FL 33955-4732
18577880    +SUSAN MORSE,   11 UNDERWOOD PARK,    WALTHAM, MA 02453-5076
18577881    +SUSAN MULCAHY,   64 OLD FAITH ROAD,    SHREWSBURY, MA 01545-4419
```

District/off: 0101-4          User: jr                    Page 835 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d                 Total Noticed: 72993

```
18577882   +SUSAN MULHALL,   1200 KENNEDY ROAD,   WINDSOR, CT 06095-1384
18577883   +SUSAN MULHERN,   155 KING ROAD,   CHURCHVILLE, NY 14428-9747
18577884   +SUSAN MURPHY,   1301 S PATTERSON RD,   SULLIVAN, IL 61951-8407
18577885    SUSAN MURPHY,   296 CANICE STREET,   ORILLIA, ON L3V4J5
18577888   +SUSAN MYERS,   PO BOX 15407,   SURFSIDE BEACH, SC 29587-5407
18577887   +SUSAN MYERS,   60 HANK WILSON RD,   CADYVILLE, NY 12918-1701
18577891   +SUSAN NAP,   9351 WEST H AVENUE,   KALAMAZOO, MI 49009-8587
18577894   +SUSAN NEAZ,   6 BROWNING ROAD,   SHREWSBURY  01545-1404
18577895   +SUSAN NEAZ,   6 BROWNING ROAD,   SHREWSBURY, MA 01545-1404
18577898   +SUSAN NEGLIO,   8 ONEIDA PLACE,   CRANFORD, NJ 07016-3302
18577902   +SUSAN NELLE,   813 BELVOIR DR,   DAVENPORT, FL 33837-8247
18577905   +SUSAN NELSON,   53 WORDEN AVE,   KALAMAZOO, MI 49048-5841
18577903    SUSAN NELSON,   357 WESTRIDGE DRIVE,   WATERLOO, ON N2L 5Y1
18577912    SUSAN NEVAR,   805 WEAVER RD,   PORT COLBORNE, ON L3K5V3
18577914   +SUSAN NEVELS,   2808 E COLLEGE AVE,   BLOOMINGTON, IL 61704-8948
18577915    SUSAN NEWBURGH NEWBURGH,   3659 MAIN STREET EAST,   STEVENSVILLE, ON L0S1S0
18577916   +SUSAN NEWBY,   3107 DORSET CT,   BLOOMINGTON, IL 61704-1230
18577917    SUSAN NEWELL,   6277 CLARE CRESCENT,   NIAGARA FALLS, ON L2G 2C9
18577918   +SUSAN NEWTON,   27 WACHUSETT ST APT 34,   WORCESTER, MA 01609-4601
18577919   +SUSAN NIEDZWIECKI,   1133 BURKE AVE NE,   GRAND RAPIDS, MI 49503-1207
18577920   +SUSAN NOONAN,   43 LORING ST,   AUBURN, MA 01501-2831
18577921   +SUSAN NOVAK,   31 MARJORIE LANE,   RUTLAND, MA 01543-1463
18577922   +SUSAN NYDES,   1150 BOWER HILL ROAD,   PITTSBURGH, PA 15243-1349
18577923   +SUSAN OBERSKI,   8112 LAND O LAKES DRIVE,   KALAMAZOO, MI 49048-9316
18577925   +SUSAN OBRIEN,   7105 DIMATTEO CT,   NORTH TONAWANDA, NY 14120-1424
18577926   +SUSAN OCONNOR,   1064 REMINGTON DRIVE,   NORTH TONAWANDA, NY 14120-2977
18577927   +SUSAN OEHLER,   1002 PENNSYLVANIA AVE,   COLUMBUS, OH 43201-3335
18577928   +SUSAN OJA,   11 ALEXANDER AVE,   CLINTON, MA 01510-1601
18577931   +SUSAN ONEILL,   42 COTTONWOOD ST,   YARMOUTH PORT, MA 02675-2323
18577929    SUSAN ONEILL,   1475 NORFOLK COUNTY ROAD 19 WEST,   VANESSA, ON N0E 1V0
18577930    SUSAN ONEILL,   18 DONAHUGH DRIVE,   FONTHILL, ON L0S 1E0
18577932   +SUSAN ORCUTT,   184 WESTFORD ROAD,   EASTFORD, CT 06242-9747
18577933   +SUSAN OROS,   1710 JACKSON STREET,   ALIQUIPPA, PA 15001-2021
18577934   +SUSAN OVIAN,   26 JACKSON ST,   JEFFERSON, MASS 01522-1414
18577935    SUSAN PAGE,   72 CHERRY BLOSSOM CRES,   COURTICE, ON L1E1G6
18577936   +SUSAN PAHLER,   1406 MARION DR,   PITTSBURGH, PA 15236-3441
18577937   +SUSAN PAOLINI,   58 NORTH LANE,   ORCHARD PARK, NY 14127-3345
18577938   +SUSAN PAREIRA,   2190 BRAGG COURT,   PORT CHARLOTTE, FL 33952-4612
18577939   +SUSAN PARKER,   3512 KEITEL RD,   ALBION, NY 14411-9742
18577940   +SUSAN PARKS,   8849 ROYAL OAK DR,   HOLLAND, OH 43528-9009
18577941   +SUSAN PATTERSON,   409 HARBOUR REEF DRIVE,   MYRTLE BEACH, SC 29588-1320
18577942    SUSAN PATTERSON,   87 LILLIAS STREET,   WELLAND, ON L3C 1W8
18577944   +SUSAN PAUL,   6 FOREST PARK AVE,   N BILLERICA, MA 01862-1306
18577945    SUSAN PAXTON,   38 - 566 SOUTHRIDGE DRIVE,   HAMILTON, ON L9C7W5
18577946  #+SUSAN PAYNTER,   1218 WYOMING AVE,   NIAGARA FALLS, NY 14305-1155
18577947    SUSAN PEMBERTON,   38 WOODBINE AVE,   ST CATHARINES, ON L2N3N4
18577948   +SUSAN PERICH,   131 BISKUP LANE,   MONACA, PA 15061-2802
18577949   +SUSAN PERRO,   7 WINGFOOT LN,   MILLBURY, MA 01527-3363
18577950   +SUSAN PERYEA,   51 HILAND SPRINGS WAY,   QUEENSBURY, NY 12804-3117
18577951    SUSAN PETERS,   855 DARWIN DRIVE,   PICKERING, ON L1X2V6
18577952   +SUSAN PETERSON,   1197 KAMM RD,   SPRINGFEILD, IL 62707-7128
18577953   +SUSAN PETTIT,   226 MARINE AVE,   ELKHART, IN 46516-4310
18577954   +SUSAN PHILLIPS,   216 CATHCART CRESENT,   MILTON, ON L9T 7P2
18577955    SUSAN PICCININ,   73 SPRINGFIELD BLVD,   ANCASTER, ON L9K1H8
18577956   +SUSAN PIEKARSKI,   9 OAKWOOD DRIVE,   FOSTER, RI 02825-1166
18577957   +SUSAN PILKERTON,   11256 HANOVER AVE.,   HUNTLEY, IL , IL 60142-8162
18577958   +SUSAN POEPPELMEIER,   473 SHILOH LANE SE,   BOLIVIA, NC 28422-8325
18577959   +SUSAN PORRECA,   11319 82ND ST E,   PARRISH, FL 34219-2708
18577960   +SUSAN PORTER,   7953 TELEGRAPH RD,   GASPORT, NY 14067-9248
18577961    SUSAN POTTER,   349 REXFORD DR,   HAMILTON, ON L8W 1W1
18577962    SUSAN POWLEY,   2083 HAMBLY LANE,   HARTINGTON, ON K0H1W0
18577963   +SUSAN PRATT,   1455 BOBBY DR,   KALAMAZOO, MI 49009-9485
18577964    SUSAN PRENDERGAST,   3 ROBINS LANE,   SEBRIGHT, ON L0K 1W0
18577965    SUSAN PRENDERGAST,   3 ROBINS LANE,   SEBRIGHT, ON L0K 1WO
18577966   +SUSAN PUCCIO,   5516 GOVERNORS DRIVE,   FORT MYERS, FL 33907-7810
18577967   +SUSAN PYSZNIAK,   1725DAGMAR AVE,   PITTSBURGH, PA 15216-3623
18577968    SUSAN QUARCINI,   538-73RD,   NIAGARA FALLS, NY 14304
18577984   +SUSAN R LINNELL,   53 VAN PATTEN PARKWAY,   BURLINGTON, VT 05408-1124
18577969    SUSAN RADINOVIC,   11 PARKVISTA,   STONEY CREEK, ON L8J3S5
18577970   +SUSAN RAKER,   1379 WEST MOSHERVILLE ROAD,   JONESVILLE, MI 49250-9637
18577971    SUSAN RANNI,   3 CENTRAL PARK AVENUE,   DUNDAS, ON L9H 2M5
18577972    SUSAN REGAN,   73 VALLEY ST,   FITCHBURG, MA 01420-6321
18577973   +SUSAN REILLY,   39 TRI ST,   ASHLAND, MA 01721-2023
18577974   +SUSAN RESINGER,   4314 IRENE DR,   ERIE, PA 16510-3339
18577976   +SUSAN RHOADES,   203 MYRON,   KENMORE, NY 14217-2415
18577975   +SUSAN RHOADES,   203 MYRON AVE,   KENMORE  14217-2415
18577977   +SUSAN RHOADS,   157 MAIN STREET,   TONAWANDA, NY 14150-3346
18577978   +SUSAN RHOADS,   6988 BEAR RIDGE ROAD,   NORTH TONAWANDA, NY 14120-9518
18577979   +SUSAN RICARD,   5690 HURLEY AVENUE,   NORTH PORT, FL 34288-8331
18577980   +SUSAN RICCIO,   1469 COPPERFIELD,   BYRON CENTER, MI 49315-7994
```

```
18577981    +SUSAN RICE,   2718 RIVER ROAD,   MAUMEE, OH 43537-3737
18577982    +SUSAN RICHARD,   592 CHOCOLOG RD,   UXBRIDGE, MA 01569-2033
18577983    +SUSAN RICHMOND,   65 TRENTON,   ST, MA 01604-3431
18577985    +SUSAN ROACH,   922 HASBROUCK ST,   OGDENSBURG, NY 13669-3457
18577986    +SUSAN ROBINSON,   6 AMHERST STREET,   NORTH GRAFTON, MA 01536-1204
18577987    +SUSAN ROECKNER,   8425 BROCKMAN RD,   CELINA, OH 45822-9552
18577988    +SUSAN ROENIGK,   1016 SHADY OAK LANE,   NATRONA HEIGHTS, PA 15065-2842
18577989    +SUSAN ROEPKE,   634 RICE STREET,   ELMORE, OH 43416-9705
18577990     SUSAN ROMANO,   16 MEANDER CLOSE,   CARLISLE, ON L0R1H1
18577991    +SUSAN ROSEN,   6142 PHILCO ST,   ENGLEWOOD, FL 34224-8050
18577992    +SUSAN ROWE,   2525 SOLEIL AVENUE,   SPRINGFIELD, IL 62704-4109
18577993    +SUSAN RUDROFF,   93 DAVIDSON AVENUE,   BUFFALO, NY 14215-2307
18577994    +SUSAN RUSHTON,   55 BERNSIDE DR,   BRISTOL, CT 06010-5229
18577995    +SUSAN RUSSO,   2160 HERON LAKE DR 301,   PUNTA GORDA, FL 33983-6734
18577996    +SUSAN RUSSO,   2160 HERON LAKE DR. #301,   PUNTA GORDA, FL 33983-6734
18577997    +SUSAN RUSTIC,   38 MATTHEW WAY,   PLATTSBURGH, NY 12901-5557
18577998     SUSAN RUTTAN,   655 HILLSIDE DR.,   GANANOQUE, ON K7G2E3
18577999    +SUSAN RUTTERS,   1583 COUNTY RD 12 BOX 252,   CRYSLER, ON K0A1R0
18578063     SUSAN S SMITH,   29 SHIPPIGAN CRES,   TORONTO, ON M2J 2G1
18578064     SUSAN S SMITH,   29 SHIPPIGAN CRES,   TORONTO, ON M2J2G1
18578000    +SUSAN SADLER,   164 EAST MAIN ST,   ORANGE, MA 01364-1219
18578002    +SUSAN SAMS,   4515 WALMSLEY RD,   DECATUR, IL 62521-8909
18578003     SUSAN SANDERS,   57 FIRST STREET,   PLAINWELL, MI 49080-9127
18578004    +SUSAN SANOR,   25710 STATE ROUTE 172,   MINERVA, OH 44657-9254
18578005     SUSAN SAUVE,   1604 GRANT AVE,   CORNWALL, ON K6J5J4
18578006     SUSAN SAYEWICH,   9797 HUNSDEN RD,   CALEDON, ON L7E 0J8
18578007    +SUSAN SAYLOR,   1669 HOLLOW BRANCH WAY,   THE VILLAGES, FL 32162-2347
18578008    +SUSAN SCHADLER,   3848 COTTON GREEN PATH,   NAPLES, FL 34114-9446
18578009    +SUSAN SCHMULEVICH,   606 BOWER HILL ROAD,   PITTSBURGH, PA 15243-2036
18578010     SUSAN SCHNARR,   526 BUCKINGHAM BLVD,   WATERLOO, ON N2T2T9
18578011    +SUSAN SCHUBBE,   6846 ALEXANDRA COURT,   HAMBURG, NY 14075-6433
18578012    +SUSAN SCHUEMANN,   PO BOX 3026,   PLACIDA, FL 33946-3026
18578013    +SUSAN SCHULZ,   E11631 N REEDSBURG ROAD,   BARABOO, WI 53913-9156
18578014    +SUSAN SCOTT,   599 SOUTH MAIN STREET,   BOLIVAR, NY 14715-1112
18578015     SUSAN SEARS,   78 DEREK DRIVE,   HAMILTON, ON L8G 5A7
18578016     SUSAN SEARS,   78 DEREK DRIVE,   HAMILTON, ON L8G5A7
18578017    +SUSAN SECORD,   634 NORFOLK STREET,   HOLLISTON, MA 01746-2336
18578018    +SUSAN SEGALLA,   5 MICHAEL LANE,   STERLING, MA 01564-2722
18578019    +SUSAN SEIPEL,   39 WILKINSON RD,   RANDOLPH, NJ 07869-3473
18578020    +SUSAN SENINGEN,   4513 WAGON RUN,   MURRELLS INLET, SC 29576-5854
18578021     SUSAN SERENA,   8 ASHBOURNE DRIVE,   ETOBICOKE, ON M9B4G9
18578022    +SUSAN SHAFFER,   402 CAMBRIA CT,   CRANBERRY TWP, PA 16066-3306
18578023    +SUSAN SHANK,   124 COLONIAL DR,   DAVIDSVILLE, PA 15928-9504
18578024     SUSAN SHANNON,   216 PARADISE RD N,   HAMILTON, ON L8S3T4
18578025    +SUSAN SHARPLES,   640 SCHOONER ST,   NORTH PORT, FL 34287-6520
18578026    +SUSAN SHEA,   100 DEBORAH LN,   WHEELING, IL 60090-3061
18578027    +SUSAN SHEA,   8 CARAVAN LANE,   SPRINGFIELD, IL 62712-9508
18578028     SUSAN SHEEHAN,   60 BELLHAVEN RD,   TORONTO, ON M4L3J6
18578029    +SUSAN SHEETS,   4181 MICHAEL AVE SW,   WYOMING, MI 49509-4328
18578030    +SUSAN SHERARD,   3037 HOLLYBROOKE DR,   MYRTLE BEACH, SC 29579-5916
18578031     SUSAN SHERK,   383 GATE ST,   NIAGARA, ON L0S1J0
18578032    +SUSAN SIBIGA,   262 WESTFORD RD,   ASHFORD, CT 06278-1116
18578033    +SUSAN SIBLEY,   138 SOUTH MAIN ST,   OXFORD, MA 01540-2347
18578034    +SUSAN SILLS,   1375 ELWOOD,   DERBY, NY 14047-9652
18578035    +SUSAN SIMAYTIS,   702 EAST NINTH STREET,   KEWANEE, IL 61443-1522
18578036    +SUSAN SIMMONS,   416 N FREEDOM ST,   LENA, IL 61048-9556
18578037    +SUSAN SIMPSON,   12 ALBERT CT,   DEPEW, NY 14043-1005
18578038    +SUSAN SINDA,   14 COLE CREEK COURT,   SAINT CHARLES, MO 63303-4467
18578039    +SUSAN SINGER,   4 NEUBAUER COURT,   WEST SENECA, NY 14224-3836
18578040    +SUSAN SINNOTT,   P O BOX 1604,   MORRISVILLE, VT 05661-1604
18578042    +SUSAN SLATTERY,   5151 GUILFORD,   ROCKFORD, IL 61107-2410
18578043    +SUSAN SLEBODA,   458 FLORA CREEK COURT,   LAKE MARY, FL 32746-2200
18578044    +SUSAN SLIKER,   114 EVERETT DRIVE,   NEWTOWN, PA 18940-1656
18578047     SUSAN SMITH,   12053 MCKENNEY RD,   WELLAND, ON L3B 5N4
18578045    +SUSAN SMITH,   1111 PICKERING ST,   OGDENSBURG, NY 13669-3334
18578046    +SUSAN SMITH,   11328 3 1/2 MILE ROAD,   BATTLE CREEK, MI 49015-9370
18578048    +SUSAN SMITH,   7719 ISLAND LN,   WONDER LAKE, IL 60097-8931
18578049    +SUSAN SMITH SCOTT,   PO BOX 283,   CHARLTON, MA 01507-0283
18578050     SUSAN SMOCKUM,   75 WILLOW LANDING,   MIDHURST, ON L0L1X1
18578052    #+SUSAN SNYDER,   PO BOX 1409,   LAKE PLACID, NY 12946-5409
18578051    +SUSAN SNYDER,   14 ALEXANDER TERRACE,   PITTSFIELD, MA 01201-7314
18578053    +SUSAN SOLIS,   314 WEST ADAMS ST,   HOMER, MI 49245-1006
18578054    +SUSAN SONES,   PO BOX 126,   WHITEHALL, MI 49461-0126
18578055    +SUSAN SOTTILARE,   4365 CROSSWINDS DRIVE,   EASTON, PA 18045-2369
18578056    +SUSAN SOUERWINE,   1834 ALEXANDER DRIVE,   MACUNGIE, PA 18062-8789
18578057    +SUSAN SOUZA,   9603 HEMINGWAY LANE,   FORT MYERS, FL 33913-6785
18578058    +SUSAN SOWINSKI,   2032 CHERRY RD,   SPRINGFIELD, IL 62704-3211
18578059    +SUSAN SPENCER,   416 MILL STREET,   WORCESTER, MA 01602-2442
18578061    +SUSAN SPOONER,   66 HATHAWAY STREET,   NORTH ADAMS, MA 01247-2343
18578062    +SUSAN SPRINGER,   44 MALIBU DRIVE,   EAST PALESTINE, OH 44413-1452
```

```
18578070    #+SUSAN ST DENNY,   1000 KINGS HIGHWAY, UNIT 15,   PORT CHARLOTTE, FL 33980-4204
18578074     SUSAN ST ONGE,   60 MILBOURNE CRES,   OAKVILLE, ON L6H4E9
18578065    +SUSAN STANNARD,   10 SPRINGBROOK ROAD,   AUBURN, MA 01501-3114
18578066    +SUSAN STANTON,   479 ABERDEEN RD,   LEWISTON, NY 14092-1022
18578067    +SUSAN STAPLES,   4325 WOODGLEN LANE,   MT VERNON, IL 62864-2149
18578068     SUSAN STARK,   27-2701 AQUITAINE AVE,   MISSISSAUGA, ON L5N2H7
18578069    +SUSAN STARR,   1 ELIZABETH LANE,   STERLING, MA 01564-2828
18578072    +SUSAN STEIN,   32 PINE TREE DR,   WORCESTER, MA 01609-1439
18578071    +SUSAN STEIN,   32 PINE TREE DRIVE,   WORCESTER, MASS 01609-1439
18578073     SUSAN STEVENSON,   305 PALMER DR,   GRAVENHURST, ON P1P1A4
18578075    +SUSAN STRATIFF,   1451 MASTER STREET,   NORTH TONAWANDA, NY 14120-2247
18578076    +SUSAN STREFELER,   19 BEL AIR COURT,   GETZVILLE, NY 14068-1191
18578077    +SUSAN SULLIVAN,   63 HIGHLAND STREET,   HOLDEN, MA 01520-2524
18578078    +SUSAN SULLIVAN,   7 BROOKEDALE LANE,   SUDBRY, MASS 01776-3466
18578079    +SUSAN SURIANI,   32 REAGAN WAY,   TOWNSHIP OF WASHINGTON, NJ 07676-4752
18578082    +SUSAN SWEENEY,   3391 BRANTLEY OAKS DR.,   FORT MYERS, FL 33905-5872
18578081    +SUSAN SWEENEY,   233 BALLARD RD,   MILTON, VT 05468-4206
18578083    +SUSAN SWIANTEK,   186 KINGSBURY LANE,   TONAWANDA, NY 14150-7200
18578084    +SUSAN SZILAGYI,   620 BUTTERMILK RD,   HELLERTOWN, PA 18055-9729
18578085    +SUSAN TAFT,   2964 E T AVENUE,   PORTAGE, MI 49002-7533
18578086    +SUSAN TAGLIABUE,   4045 CORN PLANTERS LANE,   MYRTLE BEACH, SC 29579-3268
18578087    +SUSAN TAMMARO,   26VALLIRIA DR,   GROTON, MASS 01450-1545
18578088     SUSAN TATTRIE,   35 BRIMLEY CRES,   ST. CATHARINES, ON L2M 7A8
18578089    +SUSAN TAVARES,   16 EASTMAN STREET,   WARWICK, RI 02886-1208
18578095     SUSAN TAYLOR,   PO BOX 8155,   LAKELAND, FL 33802-8155
18578093     SUSAN TAYLOR,   46 BLEDLOW MANOR DRIVE,   TORONTO, ON M1E-1B2
18578094     SUSAN TAYLOR,   46 BLEDLOW MANOR DRIVE,   TORONTO, ON M1E1B2
18578090    +SUSAN TAYLOR,   2961 NUHA STREET,   BALDWINSVILLE, NY 13027-9539
18578091     SUSAN TAYLOR,   3743 NINTH STREET,   LINCOLN, ON L2R 6P9
18578096    +SUSAN TEEHAN,   320 PAPER MILL ROAD,   WESTFIELD, MA 01085-1748
18578097    +SUSAN TENBROECK,   38 HILLSIDE AVE,   GREAT BARRINGTON, MA 01230-1412
18578098    +SUSAN TERHUNE,   710 WHITNEY WAY,   LADY LAKE, FL 32159-6434
18578099    +SUSAN TERVO,   558 S PINE MEADOW DR,   DEBARY, FL 32713-2620
18578100    +SUSAN TESORIERO,   477 WESTHAM DRIVE,   MURRELLS INLET, SC 29576-9159
18578101    +SUSAN THAYER,   2411 VANDERBILT AVE,   PORTAGE, MI 49024-6047
18578102    +SUSAN THOMPSON,   1226 STONERIDGE TERRACE,   ROCHELLE, IL 61068-2406
18578103    +SUSAN THORNBURG,   24 STARBIRD ROAD,   JERICHO, VT 05465-2516
18578104    +SUSAN THORNTON,   4719 SHORELINE,   WATERFORD, MI 48329-1659
18578105    +SUSAN TODD,   P O BOX 307,   SYRACUSE, IN 46567-0307
18578106    +SUSAN TOFANI,   121 ANNASMEAD RD,   AMBLER, PA 19002-2403
18578107    +SUSAN TOLFORD,   14076 WILLOW GLEN CT,   PORT CHARLOTTE, FL 33953-5664
18578108    +SUSAN TOMASINO,   5 HIGH LEDGE AVE,   WELLESLEY, MA 02482-2213
18578109    +SUSAN TOOHILL,   8768 RT 9,   CHAZY, NY 12921-1702
18578110    +SUSAN TORRES,   75 OLD LYME DRIVE 3,   WILLIAMSVILLE, NY 14221-2274
18578111    +SUSAN TRAINOR,   2423 ERBE RD,   BLUE MOUNDS, WI 53517-9408
18578112    +SUSAN TRAVIS,   1 HADDINGTON LN,   DELMAR, NY 12054-3603
18578113    +SUSAN TRENGA,   7396 OAKWOOD DRIVE,   BROOKFIELD, OH 44403-9724
18578114    +SUSAN TUCKER,   9HAVILAND,   GLENS FALLS, NY 12801-4105
18578115    +SUSAN TURCOTTE,   653 SOUTH RD,   TEMPLETON, MA 01468-1134
18578116    +SUSAN TUTELA,   PO BOX 595,   POINT PLEASANT, PA 18950-0595
18578117    #+SUSAN TYKE,   416 BUENA VISTA DR,   SPRING LAKE, MI 49456-1735
18578118    +SUSAN ULRICH,   PO BOX 510862,   PUNTA GORDA, FL 33951-0862
18578126    +SUSAN V TRAVER,   11445 F DRIVE SOUTH,   CERESCO, MI 49033-8704
18578119    +SUSAN VAN BUSKIRK,   20 HORNE WAY,   MILLBURY, MA 01527-1959
18578120    +SUSAN VENTRY,   3440 STONY POINT RD,   GRAND ISLAND, NY 14072-1129
18578121    +SUSAN VIENS,   98 CLAIRE ST,   CHICOPEE, MA 01020-3303
18578122    #+SUSAN VLIETSTRA,   2091 BROOK ST,   MIDDLEVILLE, MI 49333-9207
18578123    +SUSAN VOGEL,   3133 SHORECREST BAY DRIVE,   MURRELLS INLET, SC 29576-7124
18578124    +SUSAN VOSS,   107 WILTON ROAD,   PETERBOROUGH, NH 03458-1749
18578125    +SUSAN VOUGHT,   461 ROGERS AVENUE,   BROOKSVILLE, FL 34601-2137
18578164    +SUSAN W TEECE,   55 GLENDALE RD,   SOUTHAMPTON, MA 01073-9461
18578127     SUSAN WAGNER,   R.R.#4,   FERGUS, ON N1M 2W5
18578128    +SUSAN WALCZEWSKI,   50747 CHESTNUT RIDGE DRIVE,   GRANGER, IN 46530-8230
18578129    +SUSAN WALF,   7806 EAST MAIN ROAD,   LE ROY, NY 14482-9703
18578130     SUSAN WALKER,   1250 MARLBOROUGH COURT UNIT 30,   OAKVILLE, ON L6H 2W7
18578131     SUSAN WALKER,   1250 MARLBOROUGHT COURT UNIT 30,   OAKVILLE, ON L6H 2W7
18578133    +SUSAN WALLEY,   801 S WALNUT,   SPRINGFIELD, IL 62704-2630
18578132    +SUSAN WALLEY,   801 SOUTH WALNUT,   SPRINGFIELD, IL 62704-2630
18578134    +SUSAN WALSH,   5462 EAST P AVENUE,   KALAMAZOO, MI 49048-9736
18578135    +SUSAN WATSON,   74 CADDY DR,   SALEM, NH 03079-1343
18578136    +SUSAN WEBSTER,   16 OLD ELM DRIVE,   BROCKPORT, NY 14420-2512
18578137    +SUSAN WELCH,   7 JOYS RD,   GRAFTON, MA 01519-1001
18578138    +SUSAN WELLS,   90 LIBERTY CORNER ROAD,   WARREN, NJ 07059-6709
18578139     SUSAN WENGE,   246 ARGYLE ST S,   CAMBRIDGE, ON N3H1R1
18578141    +SUSAN WHITNEY,   1787 HAGOOD LOOP,   THE VILLAGES, FL 32162-6756
18578142    +SUSAN WHITTLE,   800 HOLLANDER RD,   NEWMARKET, ON L3Y8H4
18578143     SUSAN WIDMEYER,   523 4TH STREET,   HANOVER, ON N4N 3E8
18578144    +SUSAN WIKTOROWSKI,   1285 STALEY ROAD,   GRAND ISLAND, NY 14072-2114
18578145    +SUSAN WILLARD,   204 NE 12 CT,   CAPE CORAL, FL 33909-3610
18578146    +SUSAN WILLARD,   922 E LAKESHORE DRIVE,   COLCHESTER, VT 05446-5722
```

```
18578147    +SUSAN WILLETT1,    29 FALES STREET,    WORCESTER, MA 01606-2034
18578148    +SUSAN WILLIAMSON,    165 LINCOLN STREET,    HOLYOKE, MA 01040-2590
18578149    +SUSAN WILLOWA,    7009 JRNNIFER COURT,    NIAGRAFALLS, NY 14304-3007
18578150    +SUSAN WILSON,    101 FOREST AVE,    TABOR CITY, NC 28463-2709
18578151    +SUSAN WILSON,    2731 KISTLER DR,    BATTLE CREEK, MI 49014-8538
18578152    +SUSAN WILSON,    52179 COUNTY ROAD 1,    GRANGER, IN 46530-9315
18578153    +SUSAN WINKS,    4146 DUKE,    KALAMAZOO, MI 49008-3202
18578155    +SUSAN WISNER,    779 TIMBERLINE TRAIL,    SAGAMORE HILLS , OH 44067-2595
18578156     SUSAN WISNIEWSKI,    PO BOX 561,    SMITHVILLE, ON L0R 2A0
18578157    +SUSAN WITT,    1002 FAIRVIEW,    NAPOLEON, OH 43545-1946
18578158    +SUSAN WOLCOTT,    4311 PLANK RD,    LOCKPORT, NY 14094-9780
18578159    +SUSAN WOOD,    305 SHINING ROCKD DRIVE,    NORTHBRIDGE, MA 01534-1274
18578160    +SUSAN WOODARD,    7664 CARPENTER ROAD,    BOKEELIA, FL 33922-1910
18578161    +SUSAN WOODWARD,    8701 POINT AVENUE,    NIAGARA FALLS, NY 14304-4455
18578163    +SUSAN WRIGHT,    57 LAKESHORE DRIVE,    STRAFFORD, NH 03884-6726
18578162    +SUSAN WRIGHT,    10829 EAST HJ AVE,    GALESBURG, MI 49053-8528
18578165    +SUSAN YOUNG,    106 MEETINGHOUSE HILL RD,    STERILNG, MA 01564-2215
18578166    +SUSAN YOUNG,    6942 NORTHSTAR AVE,    KALAMAZOO, MI 49009-7567
18578167    +SUSAN ZAMBITO,    147 RICHFIELD RD,    WILLIAMSVILLE, NY 14221-6852
18578168    +SUSAN ZEIBER,    2300 LAKESIDE DRIVE,    ERIE, PA 16511-1154
18578169    +SUSAN ZIENTEK,    31 COLONY OAKS DR,    PITTSBURGH, PA 15209-1255
18578171    +SUSAN ZWART,    15825 152ND AVE,    SPRING LAKE, MI 49456-9543
18577399    +SUSANA NICHOLAS,    8399 CAROL COURT,    NIAGRA FALLS, NY 14304-1857
18577889    +SUSANNA CARTER,    1331 WILLIAMSBURG RD,    ROCKFORD, IL 61107-2437
18577890     SUSANNA FILICE VENNERI,    170 DONNICI DRIVE,    HAMILTON, ON L9B2W4
18577892    +SUSANNA REALE,    7006 STAPOINT CT J,    WINTER PARK, FL 32792-8206
18577893    +SUSANNE ASHBROOK,    27261 GASPARILLA DR,    BONITA SPRING, FL 34135-4310
18577896    +SUSANNE BARTON,    4430 L R I LANE,    LITTLE RIVER, SC 29566-6081
18577897    +SUSANNE GELORMINI,    10 FOUR WINDS WAY,    AMHERST, NY 14226-3449
18577899    +SUSANNE HEIM,    701 AQUI ESTA DR,    PUNTA GORDA, FL 33950-7079
18577900    +SUSANNE KASCHALK,    610 NORTH DRIVE WEST,    MARSHALL, MI 49068-1099
18577901    +SUSANNE LAFOREST,    P.O. Box 328,    Mineville, NY 12956-0328
18577906     SUSANNE MCFARLAND,    36 HAYHURST RD,    BRANDTFORD, ON N3R 6Y9
18577907    +SUSANNE PAQUETTE,    18 HILLCREST PARK,    SOUTH HADLEY, MA 01075-2986
18577908    +SUSANNE PELLETIER,    86 SHERIDAN ST,    FITCHBURG, MASSACHUSETTS 01420-8140
18577909    +SUSANNE STATTON,    442 GREENWICH AVE,    PORT CHARLOTTE, FL 33952-6518
18577910     SUSANNE TARLE,    16046 LAKESIDE DRIVE,    LONG SAULT, ON K0C 1P0
18577911     SUSANNE TARLE,    16056 LAKESIDE DRIVE,    LONG SAULT, ON K0C 1P0
18578172    +SUSETTE MCCREIGHT,    1492 WOOD AVENUE,    GLENSHAW, PA 15116-2440
18578173    +SUSIE HOFFMAN,    31 FOREST RIDGE,    SPRINGFIELD, IL 62712-8910
18578174     SUSIE OPIE,    50-4200 KILMER DR,    BURLINGTON, ON L7M 4Y3
18578175     SUSIE ROCHHETTE,    178 ACHIN,    ST-LAMBERT, QC J4R 2V2
18578176    +SUSIE SELL,    9954 REXFORD RD,    JACKSON, MI 49201-9250
18578177     SUSIE SIU ZI HO,    32 BERNBRIDGE RD,    MARKHAM, ON L6B 0S3
18578178     SUTHATHARA AMARASINGAM,    143-2170 BROMSGROVE ROAD,    MISSISSAUGA, ON L5J 4J2
18578180    +SUZAN AYERS,    4586 DIVISION AVE NE,    COMSTOCK PARK, MI 49321-8219
18578181    +SUZAN FORD,    100 LOCUST AVE,    WORCESTER, MA 01604-1161
18578182    +SUZAN KOBAL,    445 LAWNVIEW AVE,    NEW CASTLE, PA 16105-1415
18578183    +SUZAN MOFFETT,    1-D FIELDSTONE COURT,    NORTH ANDOVER, MA 01845-4245
18578351    +SUZAN P KOBAL,    445 LAWNVIEW AVENUE,    NEW CASTLE, PA 16105-1415
18578352    +SUZAN SANDERS,    11690 EAST D AVE,    RICHLAND, MI 49083-9344
18578179     SUZANA BRITO,    17R ATLANTIC AVE,    TORONTO, ON M6K3E7
18578189    +SUZANN DINEEN,    235 SEABROOK DR,    WILLIAMSVILLE, NY 14221-4740
18578350    +SUZANN SMITH,    4514 PELICAN BLVD,    CAPE CORAL, FL 33914-6473
18578184    +SUZANNA BRITO,    30 LANGSIDE AVE,    WORCESTER, MA 01603-2930
18578185     SUZANNA DEGROOT,    12 PLACE BRESSE,    LORRAINE, QC J6Z4M3
18578187    +SUZANNA RICHARDS,    8220 SWIFT RD,    BATTLE CREEK, MI 49017-9725
18578188    +SUZANNA VASS,    2404 ISLE OF PALMS DRIVE,    VENICE, FL 34292-1621
18578186    +SUZANNAH BARTOS,    3801 WEST BLUFFS RD,    SPRINGFIELD, IL 62711-9280
18578190    +SUZANNE ADAMS,    4409 HOLLEY-BYRON RD,    HOLLEY, NY 14470-9020
18578191    +SUZANNE ASHTON,    155 HELENA ST,    LEOMINSTER, MA 01453-2020
18578192    +SUZANNE BERTI,    6123 PALISADES DR,    CICERO, NY 13039-9205
18578193     SUZANNE BETTS,    51 HWY 518 EAST,    EMSDALE, ON P0A 1J0
18578194    +SUZANNE BORLAND,    24 LONG BAY,    SPRINGFIELD, IL 62712-9517
18578195     SUZANNE BOUCHER,    699 MAISONNEUVE,    REPENTIGNY, QC J6A 6J8
18578196    +SUZANNE BRESEE,    5433 WINTERBERRY LANE,    ERIE, PA 16510-3363
18578197     SUZANNE BRUNEAU,    11550 PIERREFONDS BOULEVARD APPT 428,    PIERREFONDS, QC H8Y 2Y9
18578198    +SUZANNE BURMASTER,    2512 PARKER RD,    RANSOMVILLE, NY 14131-9760
18578199     SUZANNE CARDIN,    7952 WILFRID-PELLETIER,    ANJOU, QC H1K1L6
18578200    +SUZANNE CARL,    78 HEATHWOOD,    WILLIAMSVILLE, NY 14221-4618
18578201     SUZANNE CASE,    3 CUMMINGS COURT,    GUELPH, ON N1L 1P1
18578202     SUZANNE CHAD,    35 SURREY DR,    EAST HAM , MASS 02642-2257
18578203    +SUZANNE CICCHETTI,    16 RIDGE ROAD,    NUTLEY, NJ 07110-2026
18578204     SUZANNE CLEMENT,    407 ROCHON APP 301,    ST JEROME, QC J7Y3Z7
18578205    +SUZANNE CLIFFORD,    17169 BAKER AVE,    PORT CHARLOTTE, FL 33948-1297
18578206     SUZANNE CRAWFORD,    22 HAWKINS CRESCENT,    AJAX, ON L1S 4X9
18578207    +SUZANNE CRONE,    109 PINE RUN CT,    GLENWOOD, NY 14069-9629
18578208     SUZANNE DAOUST,    107 CARON,    STE-ANNE-DE-BELLEVUE, QC H9X 4A1
18578209    +SUZANNE DEAN,    510 HAMILTON RD,    PARCHMENT, MI 49004-1207
18578210     SUZANNE DESCHAMPS,    2507 DU MILLENAIRE,    SAINT-BASILE LE GRAND APP 203, QC J3N 0B
```

District/off: 0101-4          User: jr                    Page 839 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d                Total Noticed: 72993

```
18578211   +SUZANNE DICKUN,   1014 KIRKPATRICK AVENUE,   BRADDOCK, PA 15104-2516
18578212    SUZANNE DOUCET,   59 RENE LEVESQUE,   ST PLACIDE, QC J0V2B0
18578213    SUZANNE DUBUC,   236 DANGOULEME,   BOUCHERVILLE, QC J4B 7V1
18578214   +SUZANNE DUHAMEL,   19 LINDEN AVE,   FAIRHAVEN, MA 02719-3212
18578215   +SUZANNE DUMONT,   22 CAROL LANE,   PAWLEYS ISLAND, SC 29585-6705
18578216    SUZANNE DUMOUCHEL,   50 BEAUVAIS,   SAINT-CONSTANT, QC J5A 2C5
18578218   +SUZANNE DUVAL,   14572 TORBRAM ROAD,   CALEDON EAST, ON L7C2T2
18578217    SUZANNE DUVAL,   14572 TORBRAM ROAD,   CALEDON EAST, ON L7C 2T2
18578219   +SUZANNE EDONE,   22 GARNET DRIVE,   WOODLAND PARK, NJ 07424-4215
18578220    SUZANNE EWING,   21 ERIN AVE,   PLATTSBURGH, NY 12901-2405
18578223   +SUZANNE F MILLEVILLE,   2192 CAYUGA DR EXT,   NIAGARA FALLS, NY 14304-2933
18578224   +SUZANNE F OKEEFE,   824 PLEASANT STREET,   WORCESTER, MA 01602-1903
18578221   +SUZANNE FLUET,   23-C WEST HILL DRIVE,   WESTMINSTER, MA 01473-1137
18578222   +SUZANNE FLUET,   23C WEST HILL DRIVE,   WESTMINSTER, MA 01473-1137
18578225   +SUZANNE FORD,   36 PLEASANT AVENUE,   JOHNSTON, RI 02919-5156
18578226   +SUZANNE FORSTER,   309 SAMPTON AVE,   SOUTH PLAINFIELD, NJ 07080-2819
18578227    SUZANNE GARDINER,   7 SIMMONS CRES,   AURORA, ON L4G6B6
18578228    SUZANNE GARNEAU,   132 RUE HERMITAGE,   MAGOG, QC J1X0M7
18578229    SUZANNE GAUTHIER,   1350 VIVALDI,   REPENTIGNY, QC J5Y 3Z5
18578230   +SUZANNE GAUVIN,   14 CRESTLAN DR,   WORCESTER, MA 01604-1400
18578231    SUZANNE GIRSCH,   1225 KOSTER CT,   GENEVA, IL 60134-3704
18578232   #SUZANNE GOAD GREGORY,   35 LONG MEADOW CT,   ROTONDA WEST, FL 33947-1801
18578233   +SUZANNE GOLON,   4787 BALDWIN MANOR RD,   PITTSBURGH, PA 15227-1155
18578234   +SUZANNE GOULD,   39 LAKEVIEW DR,   MONROE, NY 10950-5302
18578235   +SUZANNE GRAHAM,   1 ASHBY CT,   BUFFALO, NY 14221-2865
18578236    SUZANNE GRANT,   1474 ELBIEN AV,   OAKVILLE, ON L6J 5T4
18578237    SUZANNE GROTHIER,   29 ELGIN ST,   ATHENS, ON K0E 1B0
18578238    SUZANNE GUILLET,   3-1 RIVER ROAD,   OLD LYME, CT 06371-2831
18578239   +SUZANNE HALUFSKA,   18121 GARVIN AVE,   PORT CHARLOTTE, FL 33948-1915
18578240    SUZANNE HAMELIN,   2057 BALDWIN,   MONTREAL, QC H1L5A5
18578241   +SUZANNE HANKINS,   1008 HIGHLAND COURT,   GERMANTOWN HILLS , IL 61548-9061
18578242   +SUZANNE HANNIGAN,   26 SCARLETT ST,   WEST BOYLSTON, MA 01583-1631
18578243   +SUZANNE HART,   152 STAGECOACH RD,   HOLLISOTN, MA 01746-1146
18578244   +SUZANNE HART,   2116 HUNTERS BLUFF CT,   DAYTON, OH 45458-9412
18578245   +SUZANNE HELONDOVITCH,   6602 SPRUCE MILL DRIVE,   YARDLEY, PA 19067-7296
18578246   +SUZANNE HEMPEL,   234 FALCONER ST,   NORTH TONAWANDA, NY 14120-5506
18578247   +SUZANNE HEROUX,   924 DUNROBIN LANE,   MYRTLE BEACH, SC 29588-4310
18578248   +SUZANNE HOGAN,   8917 NEWHOUSE,   PORTAGE, MI 49024-6121
18578249   +SUZANNE HUNGERFORD,   43 HAYMEADOW ROAD,   MORRISONVILLE, NY 12962-9503
18578250   +SUZANNE JACKSON,   5891 EAST U V AVENUE,   VICKSBURG, MI 49097-8332
18578251    SUZANNE KEAYS,   1656 CHASSE,   ST-LIN-LAURENTIDES, QC J5M 0B1
18578252   +SUZANNE KELL,   24 MAPLEHURST DR,   ROCHESTER, IL 62563-9262
18578253   +SUZANNE KELLY,   1949 SE 37 ST,   CAPE CORAL, FL 33904-5076
18578254   +SUZANNE KELLY,   PO BOX 14,   LEICESTER, NY 14481-0014
18578255   +SUZANNE KING,   6556 COPPER RIDGE TRL,   BRADENTON, FL 34201-2109
18578256   +SUZANNE KOZAK,   25 LOVELL ROAD,   HOLDEN, MA 01520-1304
18578257    SUZANNE KUNIN JACOBSON,   892 BOOTH AVENUE,   INNISFIL, ON L9S0A6
18578258   +SUZANNE LANDER,   445 SURREY RUN,   CASSELBERRY, FL 32707-3135
18578259    SUZANNE LANDON,   6629 SUTHERLAND,   CORNWALL, ON K6H7J3
18578260    SUZANNE LAVICTOIRE,   1890 DE VERVIERS,   TERREBONNE, QC J6X 3L7
18578261    SUZANNE LEBLANC,   418 ABERDEEN AVE,   CORNWALL, ON
18578262   +SUZANNE LEE,   140 SPRING GARDEN RD,   MILFORD, NJ 08848-1896
18578263   +SUZANNE LEE,   2825 FARMER BROWN COURT,   MYRTLE BEACH, SC 29579-3219
18578264   +SUZANNE LEJA,   107 INDIAN TRAIL,   CHEPARCET, RI 02814-2027
18578265   +SUZANNE LIBERTY,   PO BOX 278,   WINTHROP, NY 13697-0278
18578266   +SUZANNE LOGUE,   8 FAIRWAY LANE,   CHARLESTON, IL 61920-7483
18578267   +SUZANNE LORENCEN,   4236 MAR MOOR DRIVE,   LANSING, MI 48917-1614
18578268    SUZANNE LUSBY,   1666 WOODHENGE WAY,   MISSISSAUGA, ON L5N7T2
18578269   +SUZANNE LYNCH,   468 N HIGHLAND AVE,   TARPON SPRINGS, FL 34688-8901
18578274   +SUZANNE M BEYRLE,   2020 KNITTLE CIR,   NEW SMYRNA BEACH, FL 32168-9300
18578279   +SUZANNE M GIAMBRA,   19512 CHARLESTON CIRCLE,   NORTH FORT MYERS, FL 33917-6160
18578270   +SUZANNE MACFARLAND,   26 WARD ST,   WORCESTER, MA 01610-1976
18578271    SUZANNE MAINGUY,   64 BEDARD,   BOISCHATEL, QC G0A1H0
18578272   +SUZANNE MAKOWSKI,   24 FALCONCREST LANE,   ORCHARD PARK, NY 14127-1672
18578273    SUZANNE MARTIN,   7SHERWOOD SPRINGS ROAD,   MALLORYTOWN, ON K0E1R0
18578275   +SUZANNE MCCANN,   377 YOUNG ST,   TONAWANDA, NY 14150-4040
18578276   +SUZANNE MCGEE,   15652 FRENCH CREEK,   FRASER, MI 48026-5216
18578277   +SUZANNE MCLAUGHLIN,   7380 FEATHERSTONE BLVD,   SARASOTA, FL 34238-4390
18578278   +SUZANNE MENSCH,   70 COLUMBIA HILL ROAD,   DANVILLE, PA 17821-9306
18578280   +SUZANNE MICHAUD,   598 MANVILLE RD,   WOONSOCKET, RI 02895-5550
18578282   +SUZANNE MILLER,   635 MIDDLEBURY LOOP,   NEW SMYRNA BCH, FL 32168-2115
18578281   +SUZANNE MILLER,   245 LAMARCK DRIVE,   AMHERST, NY 14226-4840
18578283   +SUZANNE MONTERUSSO,   7338 THORNCREST DR SE,   ADA, MI 49301-9242
18578284   +SUZANNE MURPHY,   16 FAIRLAWN COURT,   EAST AURORA, NY 14052-2223
18578286    SUZANNE NAGY,   1383 BLACKBURN DRIVE,   OAKVILLE, ON L6M2W5
18578285    SUZANNE NAGY,   1383 BLACKBURN DRIVE,   OAKVILLE, ON L6M 2W5
18578287    SUZANNE NEWBY,   101 PENNING DRIVE,   COURTICE, ON L1E3H1
18578288    SUZANNE NOLET,   4909 WILFRID,   PIERREFONDS, QC H8Y3J7
18578289   +SUZANNE NOONAN,   1228 BEACON HILL CT,   NORMAL, IL 61761-5415
18578290   +SUZANNE OBRIEN,   3420 ISLAND DR,   MIRAMAR, FL 33023-5837
```

```
18578291   +SUZANNE ONEIL,   34 RICHARD EGER DRIVE,   HOLYOKE, MA 01040-9761
18578302    SUZANNE P NOEL,   5 DES VERRIERES,   BROMONT, QC J2L 2V6
18578292    SUZANNE PALLO,   3268 PORT SEVERN,   PORT SEVERN, ON L0K 1E0
18578293   +SUZANNE PALUMBO,   5313 MCRAE STREET,   NIAGARA FALLS, ON L2E1R3
18578294    SUZANNE PALUMBO,   5791 JAKE CRES,   NIAGARA FALLS, ON L2H0G3
18578295   +SUZANNE PANDER,   130 DAHLIA ST,   MUNHALL, PA 15120-2204
18578297   +SUZANNE PARKER,   168 MACKINLEY CIRCLE,   PAWLEYS ISLAND, SC 29585-5644
18578296   +SUZANNE PARKER,   1039 MONTANA AVE,   ENGLEWOOD, FL 34223-2453
18578298   +SUZANNE PEREZ,   4644 SE BRIDGETOWN CT,   STUART, FL 34997-5596
18578299   +SUZANNE PFALZER,   280 N DAVIS RD,   ELMA, NY 14059-9509
18578300   +SUZANNE PFLEGER,   640 HARRISON AVE,   TONAWANDA, NY 14223-1702
18578301   +SUZANNE PLUMMER,   2422 RAMBLIN DR,   BATTLE CREEK, MI 49014-8322
18578303    SUZANNE PODOBA,   121-1GULLYBRANCHLANE,   MYRTLEBEACH, SC 29572
18578304   +SUZANNE POUDRIER,   31 MAI ROAD,   AMSTON, CT 06231-1417
18578305    SUZANNE PRATT,   5515 NORTH SERVICE ROAD,   BURLINGTON, ON L7L 6G4
18578306   +SUZANNE PROVENCAL,   47 WESTPORT RD,   WORCESTER, MA 01605-1052
18578307   +SUZANNE PULLMAN,   929 FERNDALE CRESCENT,   NEWMARKET, ON L3Y 6B6
18578308   +SUZANNE REBIDEAU,   4914 RT 11,   ELLENBURG DEPOT, NY 12935-2225
18578309    SUZANNE REMY,   455 VIENS,   MONT ST-HILAIRE, QC J3G 4S6
18578310    SUZANNE ROBERTS,   146 FRANCOIS APT304,   VERDUN, QC H3E 1G3
18578311   +SUZANNE ROSEBERRY,   5777 MARITIME WAY,   SUPPLY, NC 28462-3474
18578312   +SUZANNE ROUX,   74 WRIGHT ROAD,   ASHBY, MA 01431-1909
18578313   +SUZANNE RUBIANO,   1330 KNOLLWOOD DRIVE,   MONROEVILLE, PA 15146-4449
18578314   +SUZANNE RUSSO,   301 FOUNTAIN ST,   OLEAN, NY 14760-1113
18578315   +SUZANNE RUTH,   12849 NEAPOLIS-WATERVILLE,   WHITEHOUSE, OH 43571-9459
18578316    SUZANNE RUTTAN,   1143 SHADOW LANE,   RR1 PERTH ROAD, ON K0H2L0
18578317   +SUZANNE RYAN,   116 BAMFORD AVE,   OAKVILLE, CT 06779-2116
18578319   +SUZANNE SAMMARCO,   79 WASHINGTON AVE,   KENMORE, NY 14217-1905
18578320    SUZANNE SCHIAVONI,   19 OAKVIEW DRIVE,   FORT EDWARD, NY 12828-2205
18578321   #+SUZANNE SCHIEBERGEN,   3604 COOPERS COURT,   KALAMAZOO, MI 49004-7689
18578322   +SUZANNE SCHMIDT,   4396 BALDWIN AVE,   LITTLE RIVER, SC 29566-8274
18578323   +SUZANNE SCOTT,   27 DORCHESTER DR,   STILLWATER, NY 12170-1228
18578324   +SUZANNE SHAW,   1810 SW 56TH AVENUE,   PLANTATION, FL 33317-5936
18578325   +SUZANNE SHELTON,   8614 OAKSIDE STREET,   PORTAGE, MI 49002-5728
18578326   +SUZANNE SHEPARD,   225 SOUTHRIDGE ROAD,   WILLISTON, VT 05495-5235
18578327   +SUZANNE SKINNER,   208 IROQUOIS,   JACKSON, MI 49203-5334
18578328   +SUZANNE SLATTERY,   80 CROOKED ISLAND CIRCLE,   MURRELLS INLET, SC 29576-5739
18578329    SUZANNE SMID,   1790 SHAVER RD,   ANCASTER, ON L9G 3L1
18578331   +SUZANNE SOMERS,   193 ROSE ST,   METUCHEN, NJ 08840-2645
18578333   +SUZANNE STCLAIR,   756 LAKESHORE RD,   FRIEDENS, PA 15541-6108
18578334   +SUZANNE STELMACH,   6 LINDEN LANE,   AUBURN, MA 01501-3300
18578335   +SUZANNE THORNTON,   736 OLYMPIC CIR,   OCOEE, FL 34761-2838
18578336   +SUZANNE TREVILLIAN,   2207 HOWARD WEST AVE,   WINTER HAVEN, FL 33880-2459
18578337    SUZANNE TRUDEL,   4 RAYMOND LAVOIE,   ANGE-GARDIEN, QC G0A 2K0
18578339    SUZANNE TURBIDE,   1069 JJ JOUBERT,   LAVAL, QC H7G 4J5
18578338    SUZANNE TURBIDE,   1069 JJ JOUBERT,   LAVAL, QC H7G4J5
18578340   +SUZANNE UPSHALL,   71 RUE DE BEAUPRE,   MERCIER, QC J6R 2N4
18578341   +SUZANNE WASHBURN,   7 DUNNING ST,   SWANTON, VT 05488-1005
18578342   +SUZANNE WATHIER,   1136 AIME-PETIT,   CHAMBLY, QC J3L 6K1
18578343   +SUZANNE WELCH,   1144 ENTERPRISE DR,   VERONA, WI 53593-2019
18578344   +SUZANNE WHITE,   5968 VALLEYVIEW,   KALAMAZOO, MI 49009-9104
18578345    SUZANNE WILSON,   2843 PHEASANT LANE,   NIAGARA FALLS, ON L2J 4A5
18578346   +SUZANNE WITNAUER,   216 MAIN ROAD,   AKRON, NM 14001-9207
18578347   +SUZANNE WITNAUER,   216 MAIN ROAD,   AKRON, NY 14001-9207
18578348   +SUZANNE YEAGER,   500 RILEY DR,   MARENGO, IL 60152-3543
18578349   +SUZANNE ZIGAKOVICH,   770 NORTHEAST DRIVE,   NORTH HUNTINGDON, PA 15642-1979
18578353   +SUZETTE BEEM,   89 BOIVIN TERRACE,   CHICOPEE, MA 01020-4955
18578355   +SUZETTE BERNER,   1253N 2500E RD.,   ASSUMPTION, IL 62510
18578354   +SUZETTE BERNER,   1253 N 2500 E RD,   ASSUMPTION, IL 62510-8550
18578356   +SUZETTE BRIGGS,   3225 10TH LANE WEST,   PALMETTO, FL 34221-2504
18578357   +SUZETTE KLEMME,   1601 ASHBROOK CT,   NORMAL, IL 61761-4268
18578358   +SUZETTE KOHLERT,   26377 36TH ST,   GOBLES, MI 49055-8611
18578359    SUZETTE LOW,   1390 TYANDAGA PK DR,   BURLINGTON, ON L7P 1N3
18578360   +SUZETTE MACARUSO,   533 MASSASOIT RD,   WORCESTER, MA 01604-3565
18578361   +SUZIE BOISCLAIR,   1690 AVE CYGNE,   BECANCOUR, QUEBEC G9H3Z2
18578362    SUZIE LAMONTAGNE,   1640 RUE DAUPHIN,   LAVAL, QC H7G 1N3
18578363   +SUZIE LAPOINTE,   3627 PELISSIER,   QUEBEC, QC G1X8W9
18578364   +SUZIE WAMSGANZ,   PO BOX 331,   NEWPORT, NC 28570-0331
18578365   +SUZY AGHBASHIAN,   300 BLOOR ST. EAST, UNIT 810,   TORONTO, ON M4W 3Y2
18578366    SUZY AUGER,   658 LEMOYNE,   ST. JEAN, QUEBEC J3A1Y3
18578367    SUZY BENNETT,   PO BOX 983,   BATTLE CREEK, MI 49016-0983
18578368   +SUZY MITCHELL,   1702 SOUTH SHORE DRIVE,   PORTAGE, MI 49002-6968
18578369    SUZY RIZZO,   67 GOLFDALE ROAD,   BRANTFORD, ON N3T 5H8
18578370    SUZZANNE BOYKO,   4852 CHERRYWOOD DR,   BEAMSVILLE, ON L0R 1B9
18578372    SVEA MILLER,   585 OLD LAKE ROAD,   POULTNEY, VT 05764-9152
18578373    SVEND NAUMANN,   6 PURVIS DRIVE,   HAMILTON, ON L8S2S1
18578374   +SVETLANA ALVES,   174 PROVIDENCE RD,   GRAFTON, MA 01519-1541
18578375   +SVETLANA KHITRIK,   66 HARROGATE SQ,   WILLIAMSVILLE, NY 14221-4050
18578376    SVETOSLAV PANAYOTOV,   48 HUNTVIEW PRIVATE,   OTTAWA, ON K1V0M5
18578378   +SYBIL CHAPMAN,   60 OLD PORTLAND RD,   NORTH WATERBORO, ME 04061-4844
```

District/off: 0101-4          User: jr                Page 841 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d              Total Noticed: 72993

```
18578379   +SYBIL STROUGH,   PO BOX 507,   BREWSTER, MA 02631-0507
18578380   +SYDNEE BOYD,   300 SOUTH STREET,   SOUTH HERO, VT 05486-4819
18578381    SYDNEY BAICHULALL,   675 COMMONWEALTH CRESCENT,   KITCHENER, ON N2E4J8
18578382   +SYDNEY BASTOS,   6170 THISTLEWOOD AVE,   SCOTTS, MI 49088-7713
18578383   +SYDNEY GUSHA,   140 TWINBROOKE DRIVE,   HOLDEN, MA 01520-2713
18578384   +SYDNEY HADDEN,   39 LATCHMERE DRIVE,   VICTOR, NY 14564-1234
18578385   +SYDNEY KENT,   7778 ALDRICH HILL ROAD,   CHERRY CREEK, NY 14723-9729
18578386   +SYLIVA FAHEY,   2 PALM LANE,   PALM COAST, FL 32164-7529
18578387    SYLVAIN ALLARD,   13 RUE CHAMBORD,   BLAINVILLE, QC J7B1L1
18578388    SYLVAIN ARSENAULT,   68 DE BRETAGNE,   DELSON, QC J5B1E1
18578389    SYLVAIN AUDY,   13 ALBERT DUMOUCHEL,   BLAINVILLE, QC J7C4K9
18578391    SYLVAIN AUTHIER,   269 JEAN-TALON,   COWANSVILLE, QC J2K 3V6
18578392    SYLVAIN BAZINET,   369 AMIENS STREET,   ORLEANS, ON K1E 1P1
18578393    SYLVAIN BEDARD,   1952 SCULLY,   OTTAWA, ON K4A 4H1
18578394    SYLVAIN BELAIR,   305 DEMERS,   LEGARDEUR, QC J5Z4Y9
18578395    SYLVAIN BELLEY,   2065 DARVEAU,   LAVAL, QC H7T 2M5
18578396    SYLVAIN BELLEY,   3993 ST-MARTIN OUEST,   LAVAL, QC H7T 1B7
18578397    SYLVAIN BENJAMIN,   7 RUE DES PERVIER,   SAINT-JEAN-SUR-RICHELIEU, QC J2W0A7
18578399    SYLVAIN BERUBE,   621 LAVALLEE,   ST EUSTACHE, QC J7P0A8
18578398    SYLVAIN BERUBE,   621 LAVALLEE,   ST EUSTACHE, QC J7P 0A8
18578400    SYLVAIN BERUBE,   621 LAVALLE,   ST EUSTACHE, QC J7P 0A8
18578401    SYLVAIN BILODEAU,   8110 VAUJOURS,   ANJOU, QC H1K1H4
18578402    SYLVAIN BOSSE,   50 DU SOMMET,   BROMONT, QC J2L2T2
18578403    SYLVAIN BOSSE,   PO BOX 1180 STN MAIN,   CORNWALL, ON K6H5V3
18578404    SYLVAIN BOUTHILLIER,   3531 BELCOURT,   LONGUEUIL, QC J4M 2M7
18578405    SYLVAIN BRODEUR,   7060 ERNEST-FLEURY,   TROIS-RIVIERES, QC G8Y 5X3
18578406    SYLVAIN CORMIER,   1095 FRECHETTE,   LONGUEUIL, QC J4J1G9
18578407    SYLVAIN DELISLE,   1749 COLBERT,   LAVAL, QC H7M 1M2
18578408    SYLVAIN DUFRESNE,   1360 DE BOURGOGNE,   BOUCHERVILLE, QC J4B7W8
18578409    SYLVAIN DULUDE,   770 CROISSANT ADELE,   PREVOST, QC J0R1T0
18578410    SYLVAIN DYJA,   590 35E AVENUE,   LACHINE, QC H8T 3G8
18578411    SYLVAIN GAGNON,   8670 PIERRE EMMANUEL,   LAVAL, QC H7Y 2B3
18578412    SYLVAIN GARIEPY,   675 RUE CORBIN,   QUEBEC, QC G1C 5W4
18578413    SYLVAIN GARIEPY,   675 RUE CORBIN,   QUEBEC, QC G1C5W4
18578414    SYLVAIN GOYETTE,   795 BEAUCHEMIN,   REPENTIGNY, QC J6A 7V7
18578415    SYLVAIN GRENIER,   970 MCEACHRAN SUITE 405,   OUTREMONT, QC H2V3E3
18578416    SYLVAIN GUENETTE,   1395 SERIGNY,   LAVAL, QC H7E1N8
18578417    SYLVAIN GUILMAIN,   15 ST-ALEXANDRE,   VERCHERES, QC J0L 2R0
18578418    SYLVAIN HAMEL,   429 OVILA GAGNE AV,   LACHINE, QC H8R 0B1
18578419    SYLVAIN HAMELIN,   685 BOURGEOYS,   STE-CATHERINE, QC J5C-2B6
18578420    SYLVAIN LABRIE,   46 DE L ALTITUDE,   MORIN-HEIGHTS, QC J0R 1H0
18578421    SYLVAIN LANGLOIS,   2440 BOURDAGES,   LONGUEUIL, QC J4M1N9
18578422    SYLVAIN LAPLANTE,   125 PLACE CHARLES-LEMOYNE,   STE-CATHERINE, QC J5C 0A1
18578423    SYLVAIN LAPLANTE,   286,   ST-JEAN SUR RICHELIEU, QC J2W 1M7
18578424    SYLVAIN LAVOIE,   8260 OUIMET,   BROSSARD, QC J4Y3R3
18578425    SYLVAIN LEPINE,   294 VANASSE,   LAVAL, QC H7X 3L9
18578426    SYLVAIN OSBORNE,   896 GOSNELL TERRACE,   OTTAWA, ON K4A 5C2
18578427    SYLVAIN OUELLETTE,   3901 DE TOULON,   SHERBROOKE, QC J1N3W6
18578429    SYLVAIN PERRIER,   25 DUPRE,   BELOEIL, QC J3G3J7
18578430    SYLVAIN RENE,   709 MONTEE DES PIONNIERS APT401,   TERREBONNE, QC J6V1T7
18578432    SYLVAIN RICHARD,   391 RUE FLAUBERT,   STE-JULIE, QC J3E 2W6
18578433    SYLVAIN ROUSSEL,   175 BACHAND,   REPENTIGNY, QC J6A7Y6
18578434    SYLVAIN ROY,   1537 GEORGES BOUCHARD,   CHAMBLY, QC J3L5Y4
18578435    SYLVAIN ST HILAIRE,   3133 ANNE HEBERT,   MONTREAL, QC H1X 0A4
18578436   +SYLVAIN THIBAULT,   300 SOUTH LONGYARD RD,   SOUTHWICK, MA 01077-9335
18578437    SYLVAIN TREMBLAY,   10960,   MONTREAL, QC H3L3C6
18578438    SYLVAIN VACHON,   1200 CHARLES ALBANEL,   QUEBEC, QC G1X 4V1
18578439    SYLVAIN VALADE,   9634 BASILE ROUTHIER,   MONTREAL, QC H2C 2B9
18578440    SYLVAIN VILLENEUVE,   3860 SAINT-ZOTIQUE STREET,   MONTREAL, QC H1X 1E6
18578441   +SYLVESTER MERCED,   1311 JOYCE AVE,   NORTH PORT, FL 34286-7817
18578442    SYLVETTE DAOUST,   1267 CHE DE LA SAPINIERE,   VAL-DAVID, QC J0T2N0
18578443   +SYLVIA A DILLON,   108 MILLWATER LANE,   GOOSE CREEK, SC 29445-5803
18578445   +SYLVIA A NATALE,   54 LEWIS STREET,   NORTH PROVIDENCE, RI 02904-4707
18578444    SYLVIA ALVAREZ,   7-1523 UPPER GAGE AVENUE,   HAMILTON, ON L8W 1E6
18578446   +SYLVIA BERBRICH,   232 WASHINGTON STREET,   OGDENSBURG, NY 13669-1513
18578447   +SYLVIA BROWN,   90 NEVADA OVAL,   PLATTSBURGH, NY 12903-3968
18578448    SYLVIA BUKOVSCAK,   16 WAINWRIGHT AVENUE,   RICHMOND HILL, ON L4C5R5
18578449    SYLVIA BUKOVSCAK,   16WAINWRIGHT AVE,   RICHMOND HILL, ONTARIO L4C5R5
18578450   +SYLVIA CAREY,   145 LAKEVIEW RD,   SHUTESBURY, MA 01072-9731
18578451    SYLVIA CRAMER,   2312 RTE 153,   WEST PAWLET, VT 05775
18578452    SYLVIA DONALD,   89 TRILLIUM CRES,   BARRIE, ON L4N6H6
18578453   +SYLVIA FELBER,   25464 AREQUIPA DR,   PUNTA GORDA, FL 33983-5646
18578454   +SYLVIA FILION,   26 MOFFITT RD,   PLATTSBURGH, NY 12901-5262
18578455   +SYLVIA JO GUY,   5273 WEBB STREET,   ALIQUIPPA, PA 15001-4944
18578456   +SYLVIA KUKUCKA,   2140 CORY DRIVE,   SANBORN, NY 14132-9338
18578457   +SYLVIA LEONARD,   2850 BURRITT,   GRAND RAPIDS, MI 49504-4635
18578458   +SYLVIA LEONARD,   2850 BURRITT NW,   GRAND RAPIDS, MI 49504-4635
18578463    SYLVIA M HODGSON,   4-14 CHALMERS STREET S,   CAMBRIDGE, ON N1R5B2
18578459   +SYLVIA MABUNAY,   10 MORNINGSTAR DRIVE,   SPARTA, NJ 07871-3155
18578460   +SYLVIA MAXHEIMER,   472 COPHAGEN,   FT MYERS, FL 33903-2125
```

District/off: 0101-4          User: jr                Page 842 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18578461    +SYLVIA MAXHEIMER,   472 COPPENHAGEN ST,   N.FT MYERS, FLA 33903-2125
18578462    +SYLVIA MESECKBUSHEY,   5049 GLENN DR,   NEW PORT RICHEY, FL 34652-4480
18578464     SYLVIA MONTGOMERY,   237 GOLF VIEW DR,   AUBURNDALE, FL 33823-5615
18578465    +SYLVIA MONTGOMERY,   6495 STRICKLER RD,   CLARENCE, NY 14031-1026
18578466    +SYLVIA NATALE,   54 LEWIS STREET,   NORTH PROVIDENCE, RI 02904-4707
18578467    +SYLVIA NELSON,   1243 MCGLASSON RD,   JACKSONVILLE, IL 62650-6725
18578468     SYLVIA NIEWINSKI,   50 BROOKSIDE AVE,   TORONTO, ON M6S 4G7
18578469    +SYLVIA PAHL,   5817 MANORWOOD DR,   KALAMAZOO, MI 49009-9110
18578470     SYLVIA PATFIELD,   300 LEACOCK DRIVE,   BARRIE, ON L4N6J8
18578471     SYLVIA RAFFERTY,   44 EGERTON ST,   BRANTFORD, ON N3T 4L5
18578472    +SYLVIA ROTHSCHILD,   770 SALSIBURY ST,   WORCHESTER, MASS 01609-1155
18578473    +SYLVIA SIMPSON,   12 ARROWHEAD CIRCLE,   LITCHFIELD, IL 62056-4233
18578474    +SYLVIA SIMPSON,   12 ARROWHEAD CIRCLE,   LITCHFIELD, IL 62056-4233
18578475    +SYLVIA SMITH,   60 ELM ST,   JAY, NY 12941-2320
18578476     SYLVIA SNEYD,   668 DEERVALLEY ROAD,   ANCASTER, ON L9G4E1
18578477    +SYLVIA SOUZA,   153 POMFRET RD,   EASTFORD, CT 06242-9421
18578478     SYLVIA STANSHALL,   49-1675 UPPER GAGE AVENUE,   HAMILTON, ON L8W 3R8
18578479     SYLVIA TEMPLE,   162 BANNING ROAD,   KANATA, ON K2L1C4
18578480    +SYLVIA TINKHAM,   PO BOX 302,   ENFIELD, NH 03748-0302
18578481    +SYLVIA VARNEY,   112 MAPLE WAY,   EAST BROOKFIELD, MA 01515
18578482    +SYLVIA WATTS,   5214 TYDMAN WAY,   BURLINGTON, ON L7L 7B2
18578483    +SYLVIA WEISS,   360 CLAREMONT,   KENMORE, NY 14223-2510
18578484    +SYLVIA WELD,   224 PARK STREET C3,   STONEHAM, MA 02180-2758
18578485    +SYLVIA ZAKRZEWSKI,   41 AVIS CIRCLE,   FLORENCE, MA 01062-3447
18578486     SYLVIE BEAUVAIS,   761 ROBERT,   CONTRECOEUR, QC J0L 1C0
18578487     SYLVIE BEAUVAIS,   761 ROBERT,   CONTRECOEUR, QC J0L1C0
18578488     SYLVIE BELLEMARE,   2530 DU GRAND DEGRE,   STE-JULIE, QC J3E 0B5
18578489     SYLVIE BOLDUC,   140 JEAN FRANCOIS REGIS,   SAINT JEROME, QC J7Y4R7
18578490     SYLVIE BOLDUC,   1717 ROUTE 263,   STE-CECILE-DE-WHITTON, QC G0Y1J0
18578491     SYLVIE BOUCHARD,   15 ROY,   DELSON, QC J5B 1H5
18578492     SYLVIE BOUCHARD,   15 ROY,   DELSON, QC J5B1H5
18578493     SYLVIE BOUCHARD GROULX,   15 ROY,   DELSON, QC J5B1H5
18578494     SYLVIE BOURASSA,   149 ST-DENYS GARNEAU,   ST-AUGUSTIN DE DESMAURES, QC G3A 2N4
18578495     SYLVIE BROSSEAU,   1522 MONTMARTRE,   SHERBROOKE, QC J1N3X4
18578496     SYLVIE BRUNEAU,   16 DES CHENES,   ST PHILLEPE, QC J0L 2K0
18578497     SYLVIE CHAPDELAINE,   2195 RUE DE TOLEDE,   LAVAL, QC H7M 1A2
18578499     SYLVIE CHIASSON,   275 CAMILLE APT 4,   MONTREAL, QC H8R 1G7
18578498     SYLVIE CHIASSON,   146 DENAULT,   SALABERRY-DE-VALLEYFIELD, QC J6S 5W9
18578500    +SYLVIE CORNACCHI,   81 CHATSWORTH CRESCENT,   WATERDOWN, ON L0R 2H5
18578501     SYLVIE COURTEAU,   33 MARSOLET,   CHAMPLAIN, QC G0X1C0
18578502     SYLVIE DEGONGRE,   3138 JACOB JORDAN,   TERREBONNE, QC J6X 4J6
18578503     SYLVIE DESHAIES,   7726 LEVESQUE E,   LAVAL, QC H7A 1S8
18578504     SYLVIE DUPUIS,   449 CHEMIN DES PATRIOTES,   ST-MATHIAS-SUR-RICHELIEU, QC J3L 6A2
18578505     SYLVIE EMOND,   157 ALFRED DESROCHERS,   ST AUGUSTIN, QC G3A2T1
18578506     SYLVIE FAFARD,   91 RUE DENICOURT,   ST-JEAN-SUR-RICHELIEU, QC J2X-4Y5
18578507     SYLVIE FOURNIER,   101 MICHEL RENAUD,   SAINT-JEROME, QC J7Y4W7
18578508     SYLVIE FOY WATSON,   1523 BURNINGTREE COURT,   ORLEANS, ON K1C 5C8
18578509     SYLVIE FOY WATSON,   1523 BURNINGTREE CRT,   ORLEANS, ON K1C 5C8
18578510     SYLVIE GAGNE,   10 ROBITAILLE,   LEVIS, QC G6W1W4
18578511     SYLVIE GARNEAU,   1121 LAMARTINE,   MASCOUCHE, QC J7K2E3
18578512     SYLVIE GAUTHIER,   895 REGINA-GAGNON,   SHERBROOKE, QC J1N4B5
18578513     SYLVIE GUILBERT,   3050 MORIN,   SAINT-HYACINTHE, QC J2S 2J1
18578514     SYLVIE HUOT,   3509 DU BARRAGE PH1,   LAVAL, QC H7E5A7
18578515     SYLVIE KOCH,   5 FRYBROOK COURT,   WHITBY, ON L1R 3B9
18578526     SYLVIE L VEENSTRA,   16 FRASER ST POB 89,   ST. ANDREWS WEST, ON K0C2A0
18578516     SYLVIE LACHANCE,   320 MARLEAU RD,   STURGEON FALLS, ON P2B2X1
18578517     SYLVIE LAFLAMME,   1320 CAP-ETERNITE,   LAVAL, QC H7E 3K1
18578518     SYLVIE LAFLEUR,   4-1196 BREAULT,   LAVAL, QC H7C2P3
18578519     SYLVIE LAMARRE,   6395 VISENEAU DRIVE,   ORLELANS, ON K1C5E7
18578521     SYLVIE LAMOUREUX,   25 PLACE CASAVANT APT 508,   SAINTE-THERESE, QC J7E 5X1
18578522     SYLVIE LAMOUREUX,   25 PLACE CASAVANT APT508,   SAINTE-THERESE, QC J7E 5X1
18578520     SYLVIE LAMOUREUX,   10 MARCEL-GIGUERE,   BLAINVILLE, QC J7B 2A64
18578524     SYLVIE LETOVANEC,   152 MAUPASSANT,   ST JEAN SUR RIXHELIEU, QC J2W 1N9
18578523     SYLVIE LETOVANEC,   152 MAUPASSANT,   SAINT-JEAN-SUR-RICHELIEU, QC J2W 1N9
18578525     SYLVIE LONGTIN,   2835 MATHYS,   STE-MARTHE-SUR-LE-LAC, QC J0N 1P0
18578527     SYLVIE MARTEL,   949 ROBERT,   ST-AMABLE, QC J0L1N0
18578528     SYLVIE MOUSSETTE,   415 MARCELIN ST,   ILE BIZARD, QUEBEC H9C2W6
18578529     SYLVIE OUIMET,   127-4 RUE FAIRMOUNT,   LAC BROME, QC J0E 1K0
18578530     SYLVIE PAINCHAUD,   42 SOMERVILLE,   HUNTINGDON, QC J0S 1H0
18578531     SYLVIE PARENT,   1601 DU CHEVROTIN,   LONGUEUIL, QC J4N1N5
18578532     SYLVIE PREVOST,   504 ROBERT ELIE,   LAVAL, QC H7N5W8
18578533     SYLVIE SCHETAGNE,   780 MONTGOLFIER,   CHOMEDEY, QC H7W 4Z2
18578534     SYLVIE SCHETAGNE,   780 MONTGOLFIER,   CHOMEDEY, QC H7W4Z2
18578535     SYLVIE TRUDEL,   10680 TANGUAY ST,   MONTREAL, QC H3L 3H1
18578538     SYNTHIA DESROCHERS,   382 GRENVILLE AVE,   ORILLIA, ON L3V 7P5
18578536     SYNTHIA DESROCHERS,   256 HUGHES ROAD,   ORILLIA, ON L3V 2M4
18578540    +SZUCS MARY L SZUCS,   2305 DECAMP AVE,   ELKHART, IN 46517-2416
18578541    +SZYMON NOWOSIELSKI,   22 MEADOWVALE RD,   PLATTSBURGH, NY 12901-1247
18448750     Sago Travel,   521 Upper Sherman Ave,   Hamilton, ON L8V 3L9,   CANADA
18448751    +Salvatore Frisca,   21 Gawin Drive,   Manalapan, NJ 07726-2633
```

District/off: 0101-4          User: jr                Page 843 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18448752     Sam Infantino,   6035 Somerset Dr.,   Myrtle Beach, SC 29575
18448753    +Samatha Tenfelde,   8804 West Ct.,   Apt 102,   Allison Park, PA 15101-2746
18448754    +Samuel Patti,   253 Burch Avenue,   Buffalo, NY 14210-2603
18448756    +Sandra Versansky,   1105 Bristol St,   Port Charlotte, FL 33952-1202
18448757    +Sanford Airport Authority,   1200 Red Cleveland Blvd,   Sanford, FL 32773-4202
18448758     Santee Cooper,   P.O. Box 188,   Moncks Corner, SC 29461-0188
18448759    +Sarah Hileman,   802 Colony West Drive,   Moon Twp, PA 15108-2559
18448760    +Sbarro, Inc.,   ATTN: Cash Control,   401 Broadhollow Road,   Melville, NY 11747-4720
18448764    +Scale Service & Sales,   175 Anderson Road,   Saxonburg, PA 16056-9123
18448765     Scott Stevenson,   133 Large Cres.,   Ajax Ont L1T-2S4,   CANADA
18448766    +Scott Van Moppes,   Sea Land Air Travel,   513 East Michigan,   Paw Paw, MI 49079-1389
18448767    +Sea Watch Hotel,   161 Seawatch Drive,   Myrtle Beach, SC 29572-5370
18448770    +Shadyside Travel,   1501 Penn Ave,   Pittsburgh, PA 15221-2627
18584399    +Shawn J. Ernst,   6683 Wisteria Dr.,   Myrtle Beach, SC 29588-6481
18448771     Sheldon Lemoine,   3447 Broadway,   Rockford, IL 61108-5944
18474781    +Sheltair Aviation Plattsburgh, LLC,   dba Sheltair Aviation Services - PBG,   4860 NE 12th Ave.,
               Ft Lauderdale, FL 33334-4804
18448772    +Sheltair Aviation Services,   ATTN: RUSSELL LAWLISS,   1 Alabama Ave.,
               Plattsburgh, NY 12903-4436
18448773    +Sheltair Aviation Services/De-Ice,   Sherry La Valley,   P.O. Box 16,   340 Cannon Rd,
               Ellenburg Dpt, NY 12935-0016
18448774    +Shirley McCartly,   2493 Bethel Church Rd,   Bethel Park, PA 15102-2061
18448776    +Sign World,   7725 N Kings Hwy,   Myrtle Beach, SC 29572-3042
18448777    +Signature - St. Petersburg,   P.O. Box 2278,   Carolstream, IL 60132-2278
18448778    +Sil Confortini,   P.O. Box 106,   Mather, PA 15346-0106
18448780    +SkillQuest,   2550 Airview Blvd.,   Portage, MI 49002
18448781    +Sky King Airlines,   3200 Flightline Drive, Suite 302,   Lakeland, FL 33811-2848
18448782    +Sky View Cafe,   28000 Airport Rd A-2,   Punta Gorda, FL 33982-2409
18448783     Skyway Inc.,   P.O. Box 3016,   Milwaukie, WI 53201-3016
18448784    +Smith, Sapp, Bookhout, Crumpler & Call,   4728 Jenn Drive, Suite 100,
               Myrtle Beach, SC 29577-5714
18448786    +Southeastern Chemical Co., Inc.,   320 City Avenue,   Beckley, WV 25801-5953
18448787    +Southern New England Golfer,   P.O. Box 10038,   Cranston, RI 02910-0090
18436089    +Southern Sky Air & Tours LLC,   d/b/a Direct Air,   375 Airport Drive,   Worcester, MA 01602-2294
18448788    +Southside Medical Clinic,   P.O. Box 2277,   Eaton Park, IL 33840-2277
18448789    +Springfield Airport Authority,   1200 Capital Airport Drive,   Springfield, IL 62707-8489
18448793     Sprint/United,   UMB Lockbox Department,   P.O. Box 875753,   Kansas City, MO 64187-5753
18448795    +St. Petersburg/Clearwater International Airport,   14700 Terminal Blvd., Suite 100,
               Clearwater, Fla 33762-2935
18448797    +Stadium Management Co,   Wings Stadium,   3600 Vanrick drive,   Kalamazoo, MI 49001-0836
18448798    +Stages Video Production,   514 29th Avenue North,   Myrtle Beach, SC 29577-3008
18448610    +Stanley M. Ellsion,   3837 Waterford Drive,   Myrtle Beach, SC 29577-5829
18448799     Stanley Matthews,   360 Willowwood Ave,   Crystal Beach, Ont LOS 1BO,   CANADA
18448800    +Star News,   P.O. Box 538607,   ATLANTA, GA 30353-8607
18448803    +Stephanie Tomaselli,   85 Hillsdale Court,   Hillsdale, NJ 07642-1210
18448805    +Stephen Heagle,   136 Old Maple Drive,   Rockwood, Ont N0B 2K0,   CANADA
18448806    +Steve Wisniewski,   897 Oberland Dr.,   Oshawa, ONT L1K 2M2,   CANADA
18448807    +Stovroff & Taylor Travel,   1127 Wehrle Dr.,   Buffalo, NY 14221-7700
18448809    +Strand Storage,   870 Frontage Rd.,   Myrtle Beach, SC 29577-6700
18448811    +Subway/O & O Enterprises, Inc,   P.O. Box 2482,   Springfield, IL 62705-2482
18448812    +Sun Coast Media Group,   P.O. Box 100141,   Atlanta, GA 30384-0141
18448814    +Sun Courier,   P.O. Box 30801,   Myrtle Beach, SC 29588-0014
18448815    +Sun Media Corporation,   1540 North Routledge Pk,   London, ON N6H 5L6,   CANADA
18448816     Sun Media Corporation,   333 King Street,   Toronto, ON M5A 3X5,   CANADA
18448817    +Sun News,   P.O. Box 406,   Myrtle Beach, SC 29578-0406
18448819     Suzanne Duval,   14572 Torbram Road,   Caledon East Ont L7C2T2,   CANADA
18448820    +Swissport Fueling, Inc,   45025 Aviation Drive,   Suite 350,   Dulles, VA 20166-7526
18448821     Swissport USA Inc,   16540 Collections Center Dr,   Chicago, IL 60693-0161
18578934    +T B CAVANAGH,   57 CADILLAC BLVD,   OMEMEE, ON K0L2W0
18578935    +T BRADLEY FARRIS,   111 HAWK DRIVE,   GLENSHAW, PA 15116-1017
18578936     T BRUCE BOARDMAN,   116 TEACHER RD,   JAMAICA, VT 05343
18578937    +T BRUCE HAYES,   134 MAPLE ST PO BOX 159,   SHAWVILLE, QC J0X 2Y0
18578938    +T D ARISTIDE,   PO BOX 242,   BETHLEHEM, PA 18016-0242
18578976    +T EILEEN BAUS,   432 N POINTE DRIVE,   ARCHBOLD, OH 43502-9333
18580893    +T J GIROUARD,   1703 PLACE DES RAVINS,   ORLEANS, ON K1C6H8
18580894    +T KEVIN SMYTH,   389 CALLAGHAN CRES,   OAKVILLE, ON L6H5H3
18578542    +TABATHA KIEFFER,   4351 BIRCHMOUNT AVENUE,   BEAMSVILLE, ON L0R 1B8
18578543    +TABER HINKLE,   PO BOX 60210,   ROSSFORD, OH 43460-0210
18578544    +TABITHA HAIRSTON,   32 SAINT PAUL MALL N,   BUFFALO, NY 14209-2320
18578545    +TADD GERST,   1656 KNAPP DRIVE,   CONGERVILLE, IL 61729-9568
18578546     TADEUSZ DRWIEGA,   9 LA PINTA ST,   MAPLE, ON L6A3J4
18578547     TADEUSZ OLECHNA,   36 HARROP AVE,   TORONTO, ON M9B2G6
18578548    +TADEUSZ PIETRENIAK,   6421 CAMELOT RD,   PEORIA, IL 61615-2711
18578549     TADEUSZ PILIPCZUK,   2107 CLIFF RD,   MISSISSAUGA, ON L5A 2N6
18578550    +TADEUSZ WAJDA,   1 AMY DR,   VERNON, CT 06066-6322
18578551    +TAINE NOWAK,   11090 LYNDALE LN,   ELMA, NY 14059-9793
18578552    +TALIA LAPOINTE,   600 MANNING STREET,   JEFFERSON, MA 01522-1539
18578553    +TALIA VAN DEN EECKHOUT,   PO BOX 168,   ACCORD, MA 02018-0168
18578554    +TALITHA HAZEL,   1474 CUMBERLAND HEAD ROAD,   PLATTSBURGH, NY 12901-6716
18578555     TALLY TATTI,   27 MILNE CT,   ANCASTER, ON L9G 4T3
```

District/off: 0101-4          User: jr                Page 844 of 942              Date Rcvd: May 14, 2012
                              Form ID: b9d              Total Noticed: 72993

18448823   +TALOTTA CONTRACT INTERIORS,   4575 HWY 544,   MYYRTLE BEACH, SC 29588-6820
18578601   +TAMAR BALL,   PO BOX 620,   OSHTEMO, MI 49077-0620
18578602    TAMAR MCMULLEN,   2035 PROSPECT ST,   BURLINGTON, ON L7R1Z2
18578556    TAMARA AMABILE,   405 VALLEY VIEW CRES,   MILTON, ON L9T3K9
18578557   +TAMARA BABCOCK,   56239 WILBUR RD,   THREE RIVERS, MI 49093-8811
18578558   +TAMARA BERNARD,   2047 COOLIDGE PLACE,   NISKAYUNA, NY 12309-4109
18578559   +TAMARA BOURGET,   47 SUNSET HILL ROAD,   THOMPSON, CT 06277-2219
18578560   +TAMARA BUCZKOWSKI,   870 E HICKORY GROVE RD,   PORT CLINTON 43452-9065
18578561   +TAMARA BUCZKOWSKI,   870 E HICKORY GROVE RD,   PORT CLINTON, OH 43452-9065
18578564   +TAMARA CANNON,   122 BEARS PAW TRAIL,   NAPLES, FL 34105-3122
18578564   +TAMARA CORD,   PO BOX 97711,   PITTSBURGH, PA 15227-0111
18578565   +TAMARA DIPASQUALE,   7252 EDGE WATER CIRCLE,   NORTH TONAWANDA, NY 14120-9712
18578566   +TAMARA DIPASQUALE,   7252 EDGEWATER CIRCLE,   NORTH TONAWANDA, NY 14120-9712
18578567   +TAMARA DIPASQUALE,   7252 EDGEWATER CIRCLE,   PENDLETON, NY 14120-9712
18578568   +TAMARA DURFEE,   4 BAILEY CT,   BLOOMINGTON, IL 61704-4715
18578569   +TAMARA FITCH,   1106 SPRINGCREST DRIVE,   WATERVILLE , OH 43566-1619
18578571   +TAMARA GEER,   4270 SCHOOL RD,   TEMPERANCE , MI 48182-9755
18578573   +TAMARA GOULD,   5506 SAN LUIS DRIVE,   N FORT MYERS, FL 33903-1387
18578574   +TAMARA GOULD,   5506 SAN LUIS DRIVE,   NORTH FORT MYERS, FL 33903-1387
18578575   +TAMARA GREGOR,   1557 N 2650 ROAD,   OTTAWA, IL 61350-9365
18578576   +TAMARA HART,   PO BOX 101,   OWLS HEAD, NY 12969-0101
18578577    TAMARA HART,   PO BOX 101,   OWLS HEAD, NY 12969
18578578   +TAMARA HOSNER,   5631 SONNEN COURT,   FORT MYERS, FL 33919-2533
18578579   +TAMARA KELSEY,   PO BOX 1655,   CHAMPLAIN, NY 12919-1655
18578580   +TAMARA KREUTZER,   2713 JANE STREET,   PITTSBURGH, PA 15203-2314
18578581    TAMARA MANN,   724 BOUGHTON CRES,   MILTON, ON L9T0E5
18578582   +TAMARA MELANSON,   15 SCHILKE DRIVE,   WESTERLY, RI 02891-1402
18578583   +TAMARA METZ,   24053 STATE ROUTE 342,   WATERTOWN, NY 13601-5155
18578584   +TAMARA MILLER,   3803 16TH ST SW,   LEHIGH ACRES, FL 33976-3321
18578585   +TAMARA OCONNOR,   61 ELMWOOD PARK WEST,   TONAWANDA, NY 14150-3314
18578586   +TAMARA POTTS,   4385 WILDWOOD LANE,   ROCKFORD, IL 61101-6084
18578587   +TAMARA RAINES,   262 DEER TRAIL DR,   THORNVILLE, OH 43076-8834
18578588    TAMARA RAMSEY,   48 VERMONT CRES,   NORTH BAY, ON P1C 1M9
18578590    TAMARA SCATCHERD,   213 TEWSLEY DRIVE,   GLOUCESTER, ON K1V0Y7
18578591   +TAMARA SCHREINER,   100 MATS DRIVE,   SPENCERPORT, NY 14559-1156
18578592   +TAMARA SMITH,   65146 TAYLOR RD,   STURGIS, MI 49091
18578593   +TAMARA THOMPSON,   2317 SE 27TH TER,   CAPE CORAL, FL 33904-3331
18578594    TAMARA TIEMERSMA,   6 CUMMING DRIVE,   BARRIE, ON L4N8H6
18578595   +TAMARA TIMMONS,   5734 BLUE JAY DR,   KALAMAZOO, MI 49009-4599
18578597   +TAMARA WALTERS,   6672 BELGIAN AVE,   KALAMAZOO, MI 49009-8995
18578596   +TAMARA WALTERS,   29 RANSOM ST,   N TOANANDA, NY 14120-7326
18578598   +TAMARA WEST,   104 KATHERINE STREET,   COLLINGWOOD, ON L9Y 3R5
18578599   +TAMARA WESTEN,   15192 STRAWN RD,   KENNEY, IL 61749-9011
18578600   +TAMARA WIEGAND,   3904 ROCKLEDGE RD,   BLOOMINGTON, IL 61705-8742
18578603   +TAMARON ROLLE,   4630 41ST AVE,   VERO BEACH, FL 32967-6333
18578604   +TAMARON ROLLE,   840 24TH ST SW,   VERO BEACH, FL 32962-8131
18578605   +TAMARRA FULLER,   1305 N TAYLOR AVE,   DECATUR, IL 62526-3669
18578606   +TAMBRA LEE HICKSON,   42 DUDLEY RD,   OXFORD, MA 01540-2218
18578607   +TAMELA TREFFERS,   942 SAND LAKE DR,   ZEELAND, MI 49464-9173
18578608   +TAMELA ZIEGLER,   10114 HARRIS DRIVE,   PORTAGE, MI 49002-7479
18578609    TAMELIA CHRISTINE,   SHERMAN, IL 62684
18578610   +TAMERA BELCHER,   275 N BROADMOOR BLVD,   SPRINGFIELD, OH 45504-1155
18578611   +TAMERA ENTSMINGER,   254 POULSEN AVE,   BATTLE CREEK, MI 49014-5844
18578612   +TAMERA YATES,   8673 BEACHLEY,   GREENVILLE, MI 48838-9318
18578613   +TAMI BALL,   60 BAZLER LANE,   SOUTH BLOOMFIELD, OH 43103-9235
18578614   +TAMI BERKES,   321 N JOSHUA LN,   KUNKLETOWN, PA 18058-7311
18578615   +TAMI BOSTOCK,   1 PINE RIDGE DR,   LEICESTER, MA 01524-2013
18578616   +TAMI COVILLE,   7A CONNORVALE AVENUE,   TORONTO, ON M8W3Z9
18578617   +TAMI CYR,   139 CHARLTON RD,   DUDLEY, MA 01571-5865
18578619    TAMI DAYMOND,   383 ELLIS PARK RD 503,   TORONTO, ON M6S 5B2
18578620    TAMI DICKSON,   111 BERTIE ST UPPER,   FORT ERIE, ON L2A 1Y5
18578622   +TAMI GLANDER,   20 QUEENS RD,   ROCKAWAY, NJ 07866-2209
18578623   +TAMI HARROLD,   721 OLD PETERSHAM ROAD,   BARRE, MA 01005-9321
18578624    TAMI MICALLEF,   1499 POUND AVE,   FORT ERIE, ON L2A 5P9
18578625   +TAMI MORGAN,   1966 NEPTUNE DR,   ENGLEWOOD, FL 34223-1535
18578626   +TAMI PARIS,   1021 MEADOWBROOD DRIVE,   CANONSBURG, PA 15317-5012
18578627   +TAMI PUGRAB,   3 EDGEWOOD ROAD,   ELLINGTON, CT 06029-2732
18578629   +TAMI ROY,   661 S FARMINGDALE RD,   NEW BERLIN, IL 62670-6583
18578630    TAMI SALMON,   530 GUY ROAD,   OXFORD MILLS, ON K0G1S0
18578631    TAMI SALMON,   530 GUY ROAD,   OXFORD MILLS, ON K0G 1SO
18578632   +TAMI VANDAL,   1102 SHORE LANE,   SYRACUSE, IN 46567-2145
18578633   +TAMI WYNE,   18 MONTAGUE ST,   WORCESTER, MA 01603-3125
18578621   +TAMIE FRABLE,   1740 STONES CROSSING RD,   EASTON, PA 18045-5738
18578628    TAMIR COHEN,   8955 PARK AVENUE,   MONTREAL, QC H2N1Z1
18578634   +TAMLA HOFFMAN,   96 ALLEN BEND DR,   DECATUR, IL 62521-5485
18578635   +TAMMAIRA WARD,   67 VILLAGE HILL RD,   NORTHAMPTON, MA 01060-3642
18578636   +TAMMARA BROAD,   3808 BALDOCCHI DR,   BLOOMINGTON, IL 61704-8585
18578637   +TAMMARA KHAIAL,   2302 FASSEL AVE,   BURLINGTON, ON L7R 3P3
18578646   +TAMMI EVANS,   147 ROBIN AVE N,   BATTLE CREEK, MI 49037-1036
18578647   +TAMMI GOULD,   7 PENACOOK DRIVE,   ASHBURNHAM, MA 01430-1018

District/off: 0101-4          User: jr                Page 845 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18578648    +TAMMI HOLDEN,   1 ANDERSEN AVENUE,    BARRE, VT 05641-2904
18578649    +TAMMI LANDIS,   206 ALCOTT DRIVE,    SEWICKLEY, PA 15143-9562
18578650    +TAMMI LAWRENCE,   271 CENTRAL STREET,    BATTLE CREEK, MI 49017-3346
18578638    +TAMMIE HUNTON,   42 CALAMINT HILL ROAD NORTH,    PRINCETON, MA 01541-1716
18578639    +TAMMIE KLEIN,   1981 OUTER PARK DR,    SPRINGFIELD, IL 62704-3387
18578640    +TAMMIE LUMBRA,   187 GREEN STREET,    VERGENNES 05491-8654
18578641    +TAMMIE LUMBRA,   187 GREEN STREET,    VERGENNES, VT 05491-8654
18578642    +TAMMIE MACILVANE,   232 FAIRBANKS ST,    WEST BOYLSTON, MA 01583-1258
18578643     TAMMIE MARLIN,   6098 MORGAN ROAD,    RAWDON, QUEBEC J0K 1S0
18578644    +TAMMIE MORRISON,   1636 RT 171,    WOODSTOCK VALLEY, CT 06282-2706
18578645   #+TAMMIE SMITH,   107 N SUNSET STREET,    MARCO ISLAND, FL 34145-4744
18578652    +TAMMY ANDERSON,   5495 OAKWOOD DRIVE,    NORTH TONAWANDA, NY 14120-9620
18578653    +TAMMY ARCHIBALD,   1419 KIRKWOOD ST,    NORTH PORT, FL 34288-8111
18578654    +TAMMY BAILEY,   10134 W EF AVE,    KALAMAZOO, MI 49009-8829
18578655     TAMMY BAINE,   1044 FIELDFAIR WAY,    ORLEANS, ON K4A 0E2
18578656    +TAMMY BAKER,   2731 CARDIGAN DR,    SPRINGFIELD, IL 62702-3228
18578657    +TAMMY BARTON,   14 NOB HILL,    JACKSONVILLE, IL 62650-2662
18578658    +TAMMY BECHTOL,   3340 M DR SOUTH,    ATHENS, MI 49011-9320
18578659    +TAMMY BEYNON,   2335 AMHERST,    KALAMAZOO, MI 49008-3937
18578660    +TAMMY BLACKBURN,   2440 GUSTAFSON RD,    BELVIDERE, IL 61008-9771
18578661    +TAMMY BLAKE,   18 MARY STREET,    GRISWOLD, CT 06351-1910
18578662     TAMMY BOAKE,   14 EDINBOROUGH AVE,    PORT PERRY, ON L9L 1N8
18578663    +TAMMY BOLICK,   5785 LOCUST ST EXT,    LOCKPORT, NY 14094-6503
18578664    +TAMMY BOOTH,   2055 HAZELDELL ST 1,    PITTSBURGH, PA 15210-4305
18578665    +TAMMY BOUDREAU,   590 SAND HILL ROAD,    CALEDONIA, NY 14423-9521
18578666    +TAMMY BOURQUE,   627 BALLON TER SE,    PALM BAY, FL 32909-6610
18578667    +TAMMY BRETON,   8 PARKWAY STREET,    TUPPER LAKE, NY 12986-1525
18578668    +TAMMY CARLETON,   504 S CLEVELAND,    PHILO, IL 61864-9774
18578669    +TAMMY CASEY,   PO BOX 362,    LAKE PLACID, NY 12946-0362
18578670     TAMMY COOPER,   177 LANGLEY AVE. MAIN FLOOR,    TORONTO, ON M4K 3J3
18578671    +TAMMY COSTELLO,   613 WATERWAY VILLAGE BLVD,    MYRTLE BEACH, SC 29579-6367
18578672    +TAMMY COVEL,   6951 LOCKWOOD LANE E,    LOCKPORT, NY 14094-7920
18578674     TAMMY DIPIETRO,   6084 GUELPH LINE,    BURLINGTON, ON L7P0A8
18578675    +TAMMY DUMONT,   7808 STATE ROUTE 11,    CHATEAUGAY 12920-3102
18578676    +TAMMY DUMONT,   7808 STATE ROUTE 11,    CHATEAUGAY, NY 12920-3102
18578677    +TAMMY DURIAN,   4358 WOODVIEW GROVE,    KALAMAZOO, MI 49009-5053
18578678    +TAMMY DYKSTRA,   PO BOX 366,    HARTFORD, MI 49057-0366
18578679    +TAMMY ETHERTON,   11660 BUCKHART ROAD,    MECHANICSBURG, IL 62545-8052
18578680    +TAMMY EVANS,   553 VILLA VISTA BLVD,    LAKELAND, FL 33813-1152
18578681    +TAMMY FORSTER,   52 THORNWOOD DR,    CHEEKTOWAGA, NY 14227-3147
18578682     TAMMY FREEDLINE,   30185 COBUS DR,    ELKHART, ID 46514
18578683     TAMMY GRAVES,   693 MCNAUGHTON AVE W,    CHATHAM, ON N7L5P7
18578684    +TAMMY GRESHAM,   5669 WATERBURY STOWE ROAD,    WATERBURY CENTER, VT 05677-8076
18578685    +TAMMY GRIFFIN,   3609 BERING,    DECATUR, IL 62521-2427
18578686    +TAMMY HANSEN,   3 MILL BROOK DR,    TEMPLETON, MA 01468-1485
18578687    +TAMMY HARRELL,   135 PARK PLACE,    BATTLE CREEK, MI 49015-3947
18578688    +TAMMY HENRY SMITH,   709 DOLPHIN DR W,    HIGHLAND, IL 62249-1727
18578689    +TAMMY HILL,   1657 S MAIN,    JACKSONVILLE, IL 62650-3408
18578690   #+TAMMY HISLER,   215 SOUTH MAIN ST,    SHERWOOD, MI 49089-8728
18578691    +TAMMY HOLODY,   187 HENNEPIN RD,    GRAND ISLAND, NY 14072-2322
18578692    +TAMMY HOWES,   2326 COACH,    GALESBURG, MI 49053-9631
18578694    +TAMMY HUDSON,   13365 BASTIANO ST,    VENICE, FL 34293-4502
18578697    +TAMMY J MCDERMOTT,   563 SOUTH MAIN STREET,    NASHUA, NH 03060-5092
18578695    +TAMMY JACOBS,   46 MAJESTIC CIRCLE,    AMHERST, NY 14226-1617
18578696    +TAMMY JENSEN,   3 PARKWAY DRIVE,    FREWSBURG, NY 14738-9720
18578698    +TAMMY JORDAN,   1415 N 19TH,    MATTOON, IL 61938-2860
18578699    +TAMMY KANALY,   3883 COUNTY ROUTE 6,    HAMMOND, NY 13646-4146
18578700    +TAMMY KEATING,   89 PORTER ROAD,    MALONE, NY 12953-3700
18578707    +TAMMY L SMITH,   257 PUTNAM LANE,    WEIRTON, WV 26062-2816
18578709    +TAMMY L WALDRON,   268 STANDISH ROAD,    SARANAC, NY 12981-2632
18578701     TAMMY LABRECQUE,   1400 DES MONARDES,    ST HUBERT, QC J3Z0B1
18578702     TAMMY LAFORTY,   1312 LILY BAY NORTH,    ELIZABETHTOWN, ON K6V7C6
18578703    +TAMMY LAFRENIERE,   16 ADAMS ST,    GARDNER, MA 01440-3401
18578704    +TAMMY LALANDE,   439 FOREST HILL AVE,    SARANAC LAKE, NY 12983-5928
18578705    +TAMMY LEWANDOWSKI,   1373 MUD CREEK ROAD,    OREGON, IL 61061-9309
18578706    +TAMMY LINDE,   PO BOX 237,    UNDERHILL CENTER, VT 05490-0237
18578708    +TAMMY LUSCHER,   182 KESSINGER DRIVE,    SURFSIDE BEACH, SC 29575-8624
18578710     TAMMY MACK,   5 OSMOND APPLETON RD,    MARKHAM, ON L6E 1R7
18578711    +TAMMY MALONEY,   99 FAIRLAWN AVE,    SOUTHBRIDGE, MA 01550-1337
18578712    +TAMMY MARISSAL,   15 EAST ROAD,    SOUTH GLENS FALLS, NY 12803-5304
18578715     TAMMY MARSHALL,   1651 CENTRE RD,    HAMILTON, ON L8N2Z7
18578713     TAMMY MARSHALL,   1651 CENTRE RD,    HAMILTON, ON L8N 2Z7
18578716    +TAMMY MARTIN,   3322 HAYNES LENNON HWY,    CHADBOURN, NC 28431-6959
18578717    +TAMMY MARX,   11258 82ND ST E,    PARRISH, FL 34219-2705
18578718     TAMMY MASSE,   3 PALMER DRIVE,    BARRIE, ON L4M 6V9
18578719    +TAMMY MATLOCK,   544 EAST SCHENCK ST,    NORTH TONAWANDA, NY 14120-4640
18578720     TAMMY MAYER,   145 JOHN STREET,    STURGEON FALLS, ON P2B1Z5
18578721     TAMMY MCARDLE,   88 PINE VALLEY,    ST THOMAS, ON N5P0B3
18578722    +TAMMY MCEACHON,   245 AKRON ST,    LOCKPORT, NY 14094-5144
18578723    +TAMMY MCFAUL,   91 ELM ST,    BALDWINVILLE, MA 01436-1052
```

```
18578724   +TAMMY MCKENZIE,   128 EMERY DRIVE,   QUINCY, IL 62301-4405
18578725   +TAMMY MEADOWS,   2215 HURST ROAD,   AUBURNDALE, FL 33823-4903
18578726   +TAMMY MENARD,   131AGNEW ROAD,   MORRISONVILLE, NY 12962-4003
18578727   +TAMMY MOREY,   144 EAST RIVER DRIVE,   LAKE LUZERNE, NY 12846-1902
18578728   +TAMMY MURRAY,   464 ISLAND ROAD,   RAMSEY, NJ 07446-0168
18578729   +TAMMY NEEDHAM,   PO BOX 500,   CHESTERTOWN, NY 12817-0500
18578730   +TAMMY NEEPER,   1562 WINSTON LANE,   FLEMING ISLAND, FL 32003-7402
18578731   +TAMMY NEWTON,   6074 WALLACE AVE,   NEWFAME, NY 14108-1024
18578732   +TAMMY NEWTOWN,   PO BOX 6424,   MASSENA, NY 13662-6424
18578733   +TAMMY NICHOLSON,   6 FERRY BLVD,   SOUTH GLENS FALLS, NY 12803-4952
18578734   +TAMMY NOHREN,   108 BRUCE STREET,   VILLA GROVE, IL 61956-9710
18578735   +TAMMY NOYES,   50 STONECROFT LN,   COVENTRY, CT 06238-1574
18578736   +TAMMY OBERHOLZER,   8624 PA HARRY DR,   CHAMBERSBURG, PA 17202-7700
18578737   +TAMMY OCONNOR,   31 MILL RD,   BOYLSTON, MA 01505-2012
18578738   +TAMMY OLIN,   6850 MANASOTA KEY RD,   ENGLEWOOD, FL 34223-9265
18578739   +TAMMY OLSEN,   326 CLINTON STREET,   PENNYAN, NY 14527-1713
18578740   +TAMMY OLSON,   1917 SPENCER CT,   SOUTH BELOIT, IL 61080-2452
18578741    TAMMY PLUMMER,   7 SOUTHWOOD CRES,   CALEDONIA, ON N3W 0A6
18578742   +TAMMY PORTER,   8035 CAMDEN WAY,   CANFIELD, OH 44406-8165
18578743   +TAMMY PRIGANC,   538 WILD HORSE COURT,   MYRTLE BEACH , SC 29579-7577
18578745   +TAMMY PROVENCAL,   120 WALNUT AVE,   NORTH HAMPTON, NH 03862-2047
18578746   +TAMMY PROVENZANO,   200 SYCAMORE STREET,   WELLSBURG, WV 26070-1343
18578747   +TAMMY PURVIS,   71 SHERIDAN STREET,   GLENS FALLS, NY 12801-2625
18578748   +TAMMY RABE,   304 WOLLBRINK DR,   URSA, IL 62376-1056
18578749   +TAMMY REID,   4850 GOWER RD,   ROOTSTOWN, OH 44272-9712
18578750    TAMMY ROOKE,   27 WATSON CRES,   AYR, ON N0B 1E0
18578751    TAMMY ROPER,   239 FRANKLYN STREET,   SHELBURNE, ON L0N 1S4
18578752    TAMMY ROSSIGNOL,   54 SHEARER CRESCENT,   KANATA, ON K2L3N2
18578753   +TAMMY ROWSE,   406 SHERWOOD DRIVE,   BEAVER, PA 15009-1062
18578754   +TAMMY RUNNELS,   46 GROVE NE,   GRAND RAPIDS, MI 49505-4954
18578755    TAMMY SARGENT,   4 PURPLE MARTIN CRT,   ELMIRA, ON N3B1A2
18578756   +TAMMY SCHUL,   4828 E EDDY DRIVE,   LEWISTON, NY 14092-1136
18578757   +TAMMY SCHULTHEIS,   26222 BRIARTON DRIVE,   ELKHART, IN 46514-6387
18578758   +TAMMY SCIAME,   6788 CLOVERNOOK RD,   ROCKFORD, IL 61107-2648
18578759    TAMMY SCURALLI,   15 TAYLOR DRIVE,   SANDFORD, ON L0C 1E0
18578760    TAMMY SHANNON,   56 MEADOW CRESCENT,   WHITBY, ON L1N3J3
18578761    TAMMY SIMMS,   78 LEGAULT CRESCANT,   CAMBRIDGE, ON N3C3T4
18578762   +TAMMY SISK,   7006 DEBORAH LANE,   NIAGARA FALLS, NY 14304-3005
18578764    TAMMY SMITH,   25 MILTON HEIGHTS CR,   MILTON, ON L9T 2W7
18578763   +TAMMY SMITH,   16 BACHAND ROAD,   SWANTON, VT 05488-9609
18578765   +TAMMY SOULIA,   590 EAST ROAD,   BURKE, NY 12917-3012
18578766   +TAMMY STUART,   27 TURNER,   CHARLTON, MA 01507-1433
18578767   +TAMMY SUREN,   5401 N HAVERHILL RD 119,   WEST PALM BEACH, FL 33407-7006
18578768   +TAMMY SWIENEICKI,   19 CROSS RD,   CHESTER, CT 06412-1011
18578769   +TAMMY TOLLAS,   1251 MARRS ROAD,   BARODA, MI 49101-9602
18578770   +TAMMY TRIPLETT KESKY,   902 VILLAGE POINT RD,   SHALLOTTE, NC 28470-5334
18578771   +TAMMY TURCHIARELLI,   126 BERWICK LN,   EAST AMHERST, NY 14051-2711
18578772   +TAMMY VANDERSTELT,   6362 HEATHER RIDGE STREET,   KALAMAZOO, MI 49009-5498
18578773   +TAMMY VEIDERS,   26 CROFTON DRIVE,   WEST SENECA, NY 14224-4427
18578774   +TAMMY WATHEN,   24215 BEAR DEN DR,   EUSTIS, FL 32736-8767
18578775   +TAMMY WEBB,   81 THERESA BLVD,   BINGHAMTON, NY 13901-5526
18578776   +TAMMY WEISS,   844 THOMPSON ROAD,   THOMPSON, CT 06277-1921
18578777   +TAMMY WHITE,   642 MANATEE BAY DR,   BOYNTON BEACH, FL 33435-2800
18578778   +TAMMY WILLIAMS,   49 WELSH STREET,   DANIELSON, CT 06239-4145
18578779    TAMMY WINTER,   10657 WALNUT STREET,   NORTH COLLINS, NY 14111
18578780    TAMMY WINTERS,   1210 N MELVIN,   GIBSON CITY, IL 60936
18578781    TAMMY WOOD,   227 SCOTTSDALE DRIVE,   BOWMANVILLE, ON L1C5L2
18578782    TAMRA STONE,   107 DRAWBRIDGE ROAD,   SPRINGFIELD, IL 62704-5213
18578783   +TAMSIN MANSLEY,   25 WHITAKER LN,   GROTON, MA 01450-1987
18578784   +TAMYRA CALLISON,   658 HUGHES PT,   HARRISON, MI 48625-9137
18578807    TAN VU VUONG,   7162 TOURANGEAU,   SAINT HUBERT, QC J3Z1G2
18578785   +TANA HANLEY,   201SPEARHILL ROAD,   MERRILL, NY 12955-3113
18578787   +TANA MILLER,   614 WASHINGTON AVE,   URBANA, OH 43078-1746
18578788   +TANA STEELE,   15049 POPLAR DR,   MONROE, MI 48161-5005
18578786   +TANAI CRAWLEY,   121 ROCHELLE STREET,   PITTSBURGH, PA 15210-2045
18578789   +TANAYA SILCOX,   1033 COUNTRY CLUB LN,   ASHLAND, OH 44805-4330
18578790    TANG TRI NGUYEN,   7245 LOUIS HEMON,   MONTREAL, QC H2E2T8
18578791   +TANIA CAMPBELL,   27 AVALON BLVD,   JAMESTOWN, NY 14701-4301
18578792    TANIA COOK,   224 GLENABBEY DR,   COURTICE , ON L1E 2V3
18578793   #+TANIA GARCIA,   7313 GATEHOUSE CIR,   ORLANDO, FL 32807-6003
18578794   +TANIA HUBE,   391 HERRIDGE CIRCLE,   NEWMARKET, ON L3Y7J1
18578795   +TANIA KISH,   3130 TONAWANDA CREEK,   AMHERST, NY 14228-1503
18578796   +TANIA MCKAHIN,   3516 SUNDANCE DRIVE,   SPRINGFIELD, IL 62711-6720
18578797    TANIA MICHAUD,   141 CARRE DU RUISSELET,   TERREBONNE, QC J6W6E3
18578798   +TANIA PATONE,   1242 NORTH STAR ROAD,   MOOERS, NY 12958-3426
18578799    TANIA RAYMOND,   129 DES CHENES,   ST-AMABLE, QC J0L1N0
18578800    TANIA SANTINI,   419 AVE PAQUIN,   LASALLE, QC H8R 2V7
18578801    TANJA BEKRIC,   18 BROWNLOW AVE,   TORONTO, ON M4S 2K8
18578802   +TANJA ROWLAND,   4048 LAKE CREST CIRCLE,   KALAMAZOO, MI 49048-7628
18578803    TANJA SCHULZ,   179 FRANKLIN AVENUE,   PORT COLBORNE, ON L3K4A8
```

```
18578804   +TANNA JOHN,   3457 MAPLE LANE,   ATLANTIC, PA 16111-1143
18578805   +TANNER HERRMANN,   2527 LORRAINE AVE,   KALAMAZOO, MI 49008-2129
18578806   +TANNI LOVELACE,   7727 WEST OUTER ROAD,   SHERMAN, IL 62684-8418
18578808   +TANYA BARBER,   8 DIMICK RD,   EAST HARDWICK, VT 05836-9643
18578809    TANYA BUNTING,   7450 LAKEWOOD CR,   NIAGARA FALLS, ON L2G 7V3
18578811    TANYA CLARK,   19 RIVERWOOD COURT,   BARRIE, ON L4N 5Y5
18578812    TANYA COLLIER,   11 SHERWOOD CRESCENT,   BRAMPTON, ON L6X 2C9
18578813    TANYA CORSCADDEN,   184 BEDELL AVE,   SAINT JOHN, NB E2K 2C4
18578814    TANYA COYLE,   1123 GREENING AVENUE,   MISSISSAUGA, ON L4Y 1H3
18578815    TANYA DIELI,   12460 53RD AVENUE,   MONTREAL, QC H1E7B2
18578816    TANYA DOUKETIS,   98 WHITE LOTUS CIR,   MARKHAM, ON L6C1V8
18578817    TANYA DOWNIE,   6290 CORMORAN,   BROSSARD, QC J4Z OC3
18578818   +TANYA EKONIAK,   5559 WALNUT GROVE CIRCLE,   STRUTHERS, OH 44471-3116
18578819   +TANYA EPPINGA,   9905 OAK ISLAND DR,   LAINGSBURG, MI 48848-8735
18578820   +TANYA GAYLORD,   PO BOX 422,   SPOFFORD, NH 03462-0422
18578821    TANYA HOLTOM,   64 SKYLARK ROAD,   TORONTO, ON M6S 4M6
18578822   +TANYA KUDA,   3510A NORTH DRAKE APT 201,   KALAMAZOO, MI 49006-1390
18578824    TANYA L DOYLE,   3719 TWIN FALLS PLACE,   OTTAWA, ON K1V1W7
18578823   +TANYA LANDRY,   286 VERMILLION DR,   LITTLE RIVER, SC 29566-8509
18578825   +TANYA LENT,   79 PROSPECT ST,   MOOSUP, CT 06354-1428
18578826   +TANYA MARDEROSIAN,   6 GRIST MILL CIRCLE,   SHREWSBURY, MA 01545-1848
18578828   +TANYA MICHALSKI,   15 WRIGHT ROAD,   CANTERBURY, CT 06331-1131
18578829    TANYA MOTOLA,   8 BLACKWOOD CRES,   FONTHILL, ON LOS1EO
18578830   +TANYA MOUSSA,   2440 WOODRIDGE TER,   EASTON, PA 18045-2752
18578831    TANYA MUNRO,   PO BOX 1572,   ALMONTE, ON K0A 1A0
18578832   +TANYA NOVOSEL,   375 WEST DARLING HILL RD,   WEST BURKE, VT 05871-8975
18578833   #+TANYA PALING,   10406 N 45TH STREET,   AUGUSTA, MI 49012-9639
18578834   +TANYA PINA,   9 GARDNER RD,   CHICOPEE, MA 01013-3207
18578835   +TANYA PROCTOR,   8 PENHURST CT,   COLUMBIA, SC 29229-9111
18578836   +TANYA SCOTT,   531 SCHOOL ST,   PUTNAM, CT 06260-2400
18578837    TANYA SHEEL,   2420 FOXHILL DRIVE 2D,   MIAMISBURG, OH 45342-5634
18578838   +TANYA SMITH,   10211 PORCH ST,   NEW PORT RICHEY, FL 34655-2075
18578839   +TANYA TADDEO MCCALLUM,   15 VINTAGE FARM LANE,   WALPOLE, MA 02081-1040
18578840    TANYA VAN ES,   4016 AZALEA CRES,   VINELAND, ON LOR 2CO
18578841    TANYA WALSH,   1230 RADOM ST UNIT 12,   PICKERING, ON L1W3B8
18578842    TANYA WITTY,   297 GOWAN AVE,   TORONTO, ON M4J2K7
18578843   +TANYETTA CARTER,   1134 FAIRFIELD AVE,   NIAGARA FALLS, NY 14305-2445
18578844   +TAOUFIK ZEMMEL,   120 SHERINGHAM DR,   NORMAL, IL 61761-4350
18578845   +TAOUFIK ZEMMEL,   120 SHERINHAM DR,   NORMAL, IL 61761-4350
18578846   +TARA BAZILIANCHANG,   279 WELLINGWOOD DRIVE,   EAST AMHERST, NY 14051-1750
18578847    TARA BENNETT,   345 KINGSTON ROAD,   TORONTO, ON M4L 1T8
18578848    TARA BRAY,   22 ROSEBOUGH STREET,   DUNDAS, ON L9H 5C5
18578849   +TARA BREEN,   116 RIVER ROAD,   MALONE, NY 12953-4008
18578850   +TARA BYERS,   3807 LAKEDALE DR,   HILLIARD, OH 43026-8103
18578851   #+TARA CALDWELL,   93 JAMESTOWN RD,   GRAND ISLAND, NY 14072-3208
18578852    TARA CARRUTHERS,   2061 MARIA ST,   BURLINGTON, ON L7R 0B5
18578853    TARA CARRUTHERS,   2357 EMERSON DR,   BURLINGTON, ON L7L 7E7
18578854   +TARA CERREZUELA,   4821 BRIDLEWOOD CR NE,   CANTON, OH 44714-1130
18578855   +TARA CLARRIDGE,   4193 WATERSIDE PLACE,   GROVE CITY, OH 43123-8068
18578856   +TARA COLONAIR,   203 W HARTFORD AVE,   UXBRIDGE, MA 01569-3157
18578857   +TARA DALGA,   6650 S. 8TH ST.,   KALAMAZOO, MI 49009-9703
18578858   #+TARA DEWOLFE,   34 KING STREET,   NORTHBOROUGH, MA 01532-2108
18578859   +TARA DOWLING,   19 PLEASANT DR EXT,   NIANTIC, CT 06357-2822
18578860    TARA DRACUP,   610 LYDIA ST,   NEWMARKET, ON L3Y1M3
18578861    TARA FULLERTON,   319 WESTWOOD RD,   GUELPH, ON N1H7W8
18578862   +TARA GAGNER,   2210 NE 21ST TER,   CAPE CORAL, FL 33909-6600
18578863    TARA HALL,   3 ST PATRICL ST,   ST CATHARINES, ON L2R 1J3
18578864    TARA HAZEN,   1055 REGIONAL RD 9,   WINDHAM CENTER, ONTARIO N0E2A0
18578865   +TARA HEITZENRATER,   6817 RIDGE RD,   LOCKPORT, NY 14094-9436
18578867   +TARA HUDSON,   1310 QUEEN PALM DR,   EDGEWATER, FL 32132-2510
18578868   +TARA KARAPANOS,   116 UPPER GORE RD,   WEBSTER, MA 01570-3221
18578869   +TARA KAVANAGH,   3977 EAST AVENUE,   ROCHESTER, NY 14618-3728
18578870    TARA KROES,   477 DONEGAL DRIVE,   BURLINGTON, ON L7L 2M6
18578876    TARA L TAYLOR,   9 BRISTOL ROAD,   BRISTOL, QC J0X 1G0
18578871    TARA LABAR,   15 SAMSEN CRT,   WHITBY, ON L1R 3C9
18578872   +TARA LAMESA,   47 SOUTH RD,   ENFIELD, CT 06082-4539
18578873   +TARA LEHAN,   37 WHIPPLETREE RD,   BALLSTON SPA, NY 12020-2747
18578874    TARA LEONARD,   PO BOX 375,   BEAVERTON, ON L0K 1A0
18578875   +TARA LEYDEN,   103 BOARDWALK DR,   TORONTO, ONTARIO M4L 3X9
18578877    TARA LYNNE CLARK,   53 CRESSWELL RD,   RR1 MANILLA, ON K0M2J0
18578878    TARA MACIVER MACIVER,   5 BENJAMIN CRES,   ORANGEVILLE, ON L9W5H1
18578879   +TARA MAJ,   8684 LAPP RD,   CLARENCE CENTER, NY 14032-9350
18578880   +TARA MARCHAND,   10 PEARL BROOK ROAD,   WEST TOWNSEND, MA 01474-1138
18578881   +TARA MARCORDES,   2410 HAMPTON DR,   CHATHAM, IL 62629-9659
18578882   +TARA MCCORMACK,   8 BREVENT AVENUE,   LEONARDO, NJ 07737-1527
18578883   +TARA MCLAUGHLIN,   6344 LENOIR DRIVE,   WILMINGTON, NC 28412-2687
18578885    TARA MCMILLAN,   502 BARTON STREET UNIT 21,   STONEY CREEK, ON L8E5B5
18578884    TARA MCMILLAN,   21-502 BARTON STREET,   STONEY CREEK, ON L8E5B5
18578886   +TARA MEYER,   3331 STANTON ST,   SPRINGFIELD, IL 62703-4829
18578887   +TARA NOTHSTEIN,   2222 2ND AVE,   WHITEHALL, PA 18052-3914
```

```
18578888   +TARA OCONNOR,   69 HIGH STREET,   FITCHBURG, MA 01420-7508
18578889    TARA PARKER,   1454 BRENNER CRES,   BURLINGTON, ON L7P2W1
18578891   +TARA REIMER,   24 CARROW STREET,   ORCHARD PARK, NY 14127-2604
18578892   +TARA REIMER,   3770 FOUR ROD RD,   EAST AURORA, NY 14052-9528
18578893   +TARA RIGGS,   23 ARCHER AVENUE,   SPRINGFIELD, IL 62704-5315
18578894   +TARA SCHMIDT,   1410 CONWAY WALLROSE ROAD,   FREEDOM, PA 15042-2410
18578895    TARA SCIARA,   26 HANNAH CRESCENT,   HAMILTON, ON L9B 2V4
18578896   +TARA SCOTT,   5162 SALMON DRIVE SE,   ST PETERSBURG, FL 33705-6347
18578897   +TARA SEABECK,   6 VAL COURT,   HAMBURG, NJ 07419-2410
18578898   +TARA SLAVIN,   54 RED BARN ROAD,   HOLDEN, MA 01520-1876
18578899   +TARA SOUCEK,   44 CANTERBURY DR,   CLARK, NJ 07066-2920
18578900   +TARA TARAPCZYNSKI,   516 23RD STREET,   NIAGARA FALLS, NY 14301-2502
18578901    TARA TURNER,   191 KING STREET SOUTH APT#304,   WATERLOO, ON N2J1R1
18578902   +TARA WALKER,   5100 DANA DR,   LEWISTON, NY 14092-2016
18578903    TARA WERSTLER,   8685 KELSEY CRES,   NIAGARA FALLS, ON L2H 0E5
18578866    TARAH OSKAM,   695 WATSON PKY,   GUELPH, ON N1H 6J1
18578904   +TARRA DEANGELO,   2483 MAVERICK WAY,   THE VILLAGES, FL 32162-5101
18578905   +TARYN BARRETT,   29 VALLEY RIDGE ROAD,   SOUTH BURLINGTON, VT 05403-5734
18578906   +TARYN MANUELE,   421 CHURCH ST,   SARATOGA SPRINGS, NY 12866-8629
18578907   +TASHA AYERS,   99 GEIGER AVENUE,   BATTLE CREEK, MI 49037-1804
18578908   +TASHA CRUZ,   2120 COLLEGE AVENUE SE,   GRAND RAPIDS, MI 49507-3104
18578909    TASHA DESNOYERS,   83-680 REGENCY COURT,   BURLINGTON, ON L7N3L9
18578911   +TASHA DUNAWAY,   6368 W SAMPLE RD,   CORAL SPRINGS, FL 33067-3232
18578910   +TASHA DUNAWAY,   6368 WEST SAMPLE ROAD,   CORAL SPRINGS, FL 33067-3232
18578912    TASHA FUNG,   1739-35 VIKING LANE,   ETOBICOKE, ON M9B0A2
18578913   +TASHA JAMISON,   191 UNION STREET,   JERSEY CITY, NJ 07304-2319
18578914   +TASHA MARIETTI,   767 EAST AVE,   HARRISVILLE, RI 02830-1517
18578915   +TASSI MATON,   116 SUNFLOWER LN,   CHATHAM, IL 62629-8600
18578916   +TATHA JOURDANAIS,   763 SARATOGA ROAD,   BURNT HILLS, NY 12027-9401
18578917   +TATIANA MOLINA,   9736 OSPREY LANDING DR,   ORLANDO, FL 32832-5994
18578918    TATJANA KOLAKOVIC,   29 CHIPPING RD,   TORONTO, ON M3B 1L2
18578919   +TATJANA MAGUIRE,   333 MEADOWS BLVD,   MISSISSAUGA, ON L4Z 1G9
18578920   +TAUNIA WETMORE,   144 RYDON ACRES,   BRANDON, VT 05733-9786
18578921   +TAUNJA LAFOUNTAIN,   12880 UNION SCHOOL ROAD,   AUBURN, IL 62615-9296
18578922   +TAUNYA BUXTON,   9156 STATE ROUTE 121,   VERSAILLES, OH 45380-9518
18578923   +TAVIS BONES,   5712 N FROSTWOOD PKWY,   PEORIA, IL 61615-2832
18578924    TAVIS ONEILL,   64 STELLA ST,   FONTHILL, ON L0S1E0
18578925   +TAWANA MOORE,   1560 KICKAPOO KT,   KALAMAZOO, MI 49006-5993
18578926   +TAYLER HINES,   3219 CR 1700 E,   RANTOUL, IL 61866-9761
18578927    TAYLOR HARE,   8292 CONCESSION 2,   CAISTOR CENTRE, ON L0R1E0
18578928   +TAYLOR LEVEY,   PO BOX 311,   SALEM, NY 12865-0311
18578929   +TAYLOR MARTINS,   125 PARKER STREET,   NEW BEDFORD, MA 02740-4259
18578930    TAYLOR OBERMAN,   3250 SOUTH SHORE DRIVE 56 C,   PUNTA GORDA, FL 33955
18578931   +TAYLOR PIATZ,   12 WESTCHESTER AVE 3D,   WHITE PLAINS, NY 10601-3512
18578932   +TAYLOR PYTLIK,   12980 TAMIAMI TRAIL NORTH,   NAPLES, FL 34110-1627
18578933   +TAYLR KREOGER,   PO BOX 173,   MODESTO, IL 62667-0173
18578939   +TDD PERKINS,   3200 N DIRKSEN PKWY,   SPRINGFIELD, IL 62702-1453
18578940   +TED AHTEN,   1126 N MAIN ST,   WASHINGTON, IL 61571-1304
18578941    TED ALI,   971 WHITECLOVERWAY WAY,   MISSISSAUGA, ON L5V 1E7
18578942    TED BUNKER,   22 BEASLEY DRIVE,   RICHMOND HILL, ON L4C 7Z2
18578943   +TED BURTON,   1093 BALLARD ROAD,   MILTON, VT 05468-4249
18578944   +TED CHRISTY,   850 BLIND HORSE ROAD,   ILLIOPOLIS, IL 62539-3803
18578947   +TED DUGGINS DUGGINS,   113 N 6TH,   RIVERTON, IL 62561-8156
18578951   +TED EASTMAN,   648 WEYBURN SQUARE,   PICKERING, ON L1V 3V4
18578953    TED G DZIUBA,   1 COOPER COURT,   BRANTFORD, ON N3T 6G7
18578952   +TED GAROFOLATEDG,   9 KAITLIN DRIVE,   FAIRPORT, NY 14450-9789
18578954   +TED GENTILUCCI,   43 BEAR CREEK LOOP,   MURRELLS INLET, SC 29576-9104
18578955   +TED GORDON,   49 DOUGLAS AVENUE,   COLDWATER, MI 49036-1026
18578957    TED KENNEDY,   31 MAYOR CRES,   AJAX, ON L1S6N6
18578956    TED KENNEDY,   31 MAYOR CRES,   AJAX, ON L1S 6N6
18578958   +TED KOSICKI,   11 OLD STONE RD,   DEPEW, NY 14043-4130
18578959    TED KURELLO,   403 HERRIDGE CIRCLE,   NEWMARKET, ON L3Y7J1
18578960   +TED LINDSTROM,   2416 ST DAVIDS ISLAND CT,   PUNTA GORDA, FL 33950-8183
18578961   +TED MAURY,   10435 BETSIE CREEK DR,   INTERLOCHEN, MI 49643-9198
18578962    TED MURPHY,   6 QUEENSLINE DRIVE,   OTTAWA, ON K2H7H9
18578963   +TED NICKEL,   60 CHEROKEE STREET,   EMMAUS, PA 18049-2812
18578964    TED OGILVIE,   70 JARVIS ST,   FORT ERIE, ON L2A2S4
18578965    TED OGILVIE OGILVIE,   70 JARVIS ST,   FORT ERIE, ON L2A2S4
18578967   +TED SMITH,   7293 GUINEVERE CIRCLE,   MYRTLE BEACH, SC 29588-4404
18578968    TED TOSCHKOFF,   11 GOLDEN MEADOW CR,   KITCHENER, ON N2N 2L7
18578969   +TED WAJDA,   1 AMY DR,   VERNON, CT 06066-6322
18578970   +TED WALDOCK,   6822 STATE ROUTE 602,   NEW WASHINGTON, OH 44854-9768
18578971   +TED WEST,   6481 CULLYS TRAIL,   PORTAGE, MI 49024-1778
18578972   +TED ZBIESZKOWSKI,   44 MAPLE TERRACE,   NORTH TONAWANDA, NY 14120-3341
18578945   +TEDD LEBLANC,   PO BOX 805,   CLAREMONT, NH 03743-0805
18578946   +TEDDRA ROBERTS,   910 MCEWEN RD,   NORTH LAWRENCE, NY 12967-9752
18578948   +TEDDY MCKNIGHT,   46 MAPLE AVENUE,   WELLINGTON, ON K0K 3L0
18578950   +TEDDY N NELSON,   18112 WINDSWEPT AVE,   PORT CHARLOTTE, FL 33948-1942
18578966   +TEDRA LEWIS,   108 SHADY WAY,   ROCHESTER, NY 14616-4646
18578973   +TEENA GUENTHER,   PO BOX 1800,   LANESBORO, MA 01237-1800
```

District/off: 0101-4          User: jr                Page 849 of 942              Date Rcvd: May 14, 2012
                             Form ID: b9d              Total Noticed: 72993

```
18578974      TEENA LEVESQUE,   112 ECHOWOODS AVE,   STITTSVILLE, ON K2S 2E7
18578975      TEENA MCNEE,   5483 COUNTY ROAD 10,   PORT HOPE, ON L1A3V5
18578977     #+TEJAS TILALA,   4505 N MAIN ST,   DAVENPORT, IA 52806-4032
18578978      TEJPAL SETHI,   416 RUE RUNNYMEDE,   DOLLARD DES ORMEAUX, QC H9G 1K9
18448825     +TELECO Myrtle Beach,   1756 Hwy 501,   Myrtle Beach, S.C 29577-9750
18578979     +TELFORD STRUTHERS,   2100 KIINGS HWY,   PORT CHARLOTTE, FL 33980-4258
18578980     +TELFORD STRUTHERS,   2100 KINGS HWY,   PORT CHARLOTTE, GA 33980-4258
18578981      TELFORD STRUTHERS,   UNIT 459,   PORT CHARLOTTE, FL 33980
18578982      TELMA CARLA BELO,   2171 RUE DE MONTE-CARLO,   LAVAL, QC H7K3P1
18578983     +TELMA REIS,   10 PALMIERI DR,   HUDSON, MA 01749-1415
18578984     +TEMO SCIARRA,   16 WELLS FARM DRIVE,   WETHERSFIELD, CT 06109-2624
18578985     +TENA ZAPANTIS,   37 LANE AVE,   CLINTON, MA 01510-4305
18578986     +TENLEY CHEVALIER,   430 MATARES DR,   PUNTA GORDA, FL 33950-5229
18578987     +TENNA DALPRA,   1106 JAMES,   ROCKFORD, IL 61107-3336
18578988     +TENNILLE FRANCIS,   25 GLEN STREET,   RIVERSIDE, RI 02915-2808
18578989     +TENNILLE KANTNERBRILL,   3110 SW 194 TERRACE,   MIRAMAR, FL 33029-5811
18578990     +TEODORICO IRA,   4019 OLDFIELD TRAIL,   KALAMAZOO, MI 49008-3340
18578991     +TEODORO PORCHETTA,   10329 HERITAGE BAY BLVD,   NAPLES, ON  34120-5147
18578992      TEODORO PORCHETTA,   22 OAK LEA CIRCLE,   MARKHAM, ON L3P 3M5
18578993     +TERANCE SCHIMMEL,   7356 SPRING CREEK ROAD,   MACUNGIE, PA 18062-9601
18578994     +TEREASA HUFSTEDLER,   22942 SPRING HAVEN,   CENTERVILLE, MI 49032-9754
18578995     +TEREEN DYER,   308 MAIN ST.,   WILLIAMSVILLE, IL 62693-9721
18578996     +TERELYN WENTZELL,   87 ASHUELOT STREET,   KEENE, NH 03431-3316
18578997      TERENCE AMES,   1324 CARDINAL COURT,   SUDBURY, ON P3A 3C3
18578998     +TERENCE BITKA,   117 ALLENHURST ROAD,   AMHERST, NY 14226-3005
18578999      TERENCE BREITHAUPT,   1 WOODINGTON,   ST CATHARINES, ON L3T 3T6
18579000     +TERENCE CONWAY,   271 DORAL DR,   PAWLEYS ISLAND, SC 29585-6785
18579001      TERENCE GANG,   30 DALMENY RODA,   THORNHILL, ON L3T1L9
18579002      TERENCE GREEN,   1081 MISSISSAUGA VALLEY BLVD,   MISSISSAUGA, ON L5A2A1
18579003     +TERENCE KEENAN,   175 CONNELLSVILLE STREET,   FAYETTE CITY, PA 15438-1055
18579004      TERENCE KUEHN,   1394 WAVERLY AVE,   OAKVILLE, ON L6L2S3
18579005      TERENCE KUEHN,   43 GOLDTHORNE AVE,   TORONTO, ON M8Z5S7
18579006     +TERENCE LOCONTE,   260 ENCHANTED FOREST N,   LANCASTER, NY 14086-3344
18579007     +TERENCE MAHONEY,   24 ABBIE LANE,   ATTLEBORO, MA 02703-6278
18579009     +TERENCE MCGINNITY,   123 VILAS HIBBARD PARKWAY,   LODI, WI 53555-1361
18579010     +TERENCE MCRAE,   61 RICE DRIVE,   WHITBY, ON L1N7Z3
18579011      TERENCE MITCHELL,   559 STEERFORTH ST,   OSHAWA, ON L1K 2C3
18579012     +TERENCE MOBBERLEY,   2674 SMITH RD,   ARDOCH, ON K0H1C0
18579013      TERENCE MORGAN,   1206 UPPER WENTWORD STREET,   HAMILTON, ON L9A 5G2
18579014     +TERENCE OLYNYK,   158 ROYAL PARK WAY,   WOODBRIDGE, ON L4H 1J6
18579015      TERENCE OSULLIVAN,   255 SILVERBIRCH BLVD,   MOUNT HOPE, ON L0R1W0
18579016     +TERENCE SCHIMMEL,   7356 SPRING CREEK ROAD,   MACUNGIE, PA 18062-9601
18579017      TERENCE SMITH,   194 FRONT STREET,   OAKVILLE, ON L6J 1A2
18579018     +TERENCE TAYLOR,   18 SURREY LANE,   FORSYTH, IL 62535-1035
18579019      TERENCE THOMPSON,   2449 SIGOUIN,   ST-LAURENT, QC H4R-1L8
18579020      TERENCE THOMPSON,   2449 SIGOUIN,   ST-LAURENT, QC H4R1L8
18579021     +TERENCE THOMPSON,   326 JACOB STREET,   NEWHAMBURG, ON N3A 1B9
18579022      TERENCE YOUNG,   74 BURLINGAME ROAD,   TORONTO, ON M8W1Y8
18579023     +TERESA 1NELSON,   607 OVERLOOK TERRACE,   STROUDSBURG, PA 18360-9292
18579024      TERESA A BLACKWELL,   5 BROWNLEE ST S,   TEESWATER, ON N0G 2S0
18579025     +TERESA A BUSHOUSE,   5528 E C AVE,   KALAMAZOO, MI 49083-9514
18579029     +TERESA A SHARP,   12881 ASHFIELD ROAD,   CALEDONIA, IL 61011-9138
18579026      TERESA AGOSTINO,   335 VELLORE AVE,   WOODBRIDGE, ON L4H 2Z2
18579027     +TERESA ALEXANDER,   315 PARKVIEW DR LOT 155,   BOWLING GREEN, OH 43402-4939
18579028      TERESA ANZIANO,   42 BENVENUTO CRES,   HAMILTON, ON L9B 2J8
18579030      TERESA BARCLAY,   92 HILLTOP DRIVE,   AYR, ON N0B1B0
18579031      TERESA BARENDRECHT,   1 KITSON ST,   MT PLEASANT, ONTARIO
18579032     +TERESA BARRETT,   7260 CARLOWE AVE,   COCOA, FL 32927-8011
18579033     +TERESA BECKER,   10322 TARRAGON DRIVE,   RIVERVIEW, FL 33569-4157
18579034     +TERESA BECKER,   159 FIRST AVE,   GLOVERSVILLE, NY 12078-3401
18579035     +TERESA BELIN,   7502 STEPHENSON AVENUE,   NIAGARA FALLS, NY 14304-4116
18579036      TERESA BLACKWELL,   5 BROWNLEE ST S,   TEESWATER, ON N0G 2S0
18579038     +TERESA BRYANT,   21 WEST MAIN ST,   BRADFORD, MA 01835-1000
18579039     +TERESA BYARS,   39 CHAMBERLAIN ST,   HOPKINTON, MA 01748-2417
18579040     #+TERESA CALABRESEGRAY,   1241 JERSEY SWAMP ROAD,   MORRISONVILLE, NY 12962-3920
18579040     #+TERESA CALABRESEGRAY,   119 SILVER HILL ROAD,   WITHERBEE, NY 12998-1636
18579042     +TERESA CANTRELL,   PO BOX 63,   PALMYRA, IL 62674-0063
18579043     +TERESA CARLOCK,   1447 N BROAD ST,   GALESBURG, IL 61401-1805
18579044     +TERESA CARPENTER,   6499 CEDAR CREEK ROAD,   DELTON, MI 49046-7630
18579045     +TERESA CASWELL,   434 COOLIDGE AVENUE,   KALAMAZOO, MI 49006-2932
18579046      TERESA CERONE,   3116 NOORDUYN,   ST-LAURENT, QC H4R 1A2
18579047     +TERESA CHAPMAN,   403 FORTSVILLE ROAD,   GANSEVOORT, NY 12831-1574
18579048     +TERESA CHILDS,   5587 GREEN BAY CIRCLE,   MYRTLE BEACH, SC 29588-6706
18579049     +TERESA COLLETTE,   37 VINCENT AVE,   WORCESTER, MA 01603-2128
18579050     +TERESA CONSOLMAGNO,   613 WOODS RD,   OAKHAM, MA 01068-9651
18579051     +TERESA CONTRERAS,   2430 E 35TH STREET,   LORAIN, OH 44055-2141
18579052      TERESA DAWE,   695 WEST 5TH ST,   HAMILTON, ON L9C 3R3
18579053     +TERESA DEAU,   1297 WEST B AVE,   PLAINWELL, MI 49080-9685
18579054     +TERESA DERUITER,   587 MORNINGSIDE DR,   BATTLE CREEK, MI 49015-4679
18579055     +TERESA DOERMER,   1735 WHITEHAVEN ROAD,   GRAND ISLAND, NY 14072-1854
```

District/off: 0101-4          User: jr                    Page 850 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d                 Total Noticed: 72993

```
18579056   +TERESA DONAHUE,   29 GREAT PLAIN DRIVE,   PLAINVILLE, CT 06062-1568
18579057    TERESA DONOVAN,   25420 MAPLE BEACH RD,   BEAVERTON, ON L0K1A0
18579058   +TERESA DUFRESNE,   14 BIGELOW ROAD,   RUTLAND, MA 01543-1413
18579059   +TERESA DUMAS,   154 PARK STREET,   MALONE, NY 12953-1218
18579060   +TERESA DUROCHER,   36 JOANNE DRIVE,   MARION, MA 02738-1299
18579061   +TERESA EBERHARD,   2151 HARVEY ROAD,   GRAND ISLAND, NY 14072-2165
18579062    TERESA ELLIOTT,   7541 WELLINGTON RD 34COMP45,   GUELPH, ON N1H69H
18579063   +TERESA ENGEL,   849 BRANCH ROAD,   SUFFIELD, CT 06078-2354
18579064   +TERESA ENGELKE,   417 13TH AVE NORTH,   SURFSIDE BEACH , SC 29575-4209
18579065   +TERESA ENGLISH,   1319 B LAKE SHORE DR,   COLUMBUS, OH 43204-4913
18579066   +TERESA EVAN,   413 W GRACE ST,   PUNTA GORDA, FL 33950-5459
18579067    TERESA EXCELL,   216 EAST 25TH STREET,   HAMILTON, ON L8Z3A5
18579068    TERESA EZQUERRA,   1685 YARDLEY ST,   OSHAWA, ON L1K0B4
18579069   +TERESA FARRELL,   1598 BASELINE ROAD,   GRAND ISLAND, NY 14072-2065
18579070    TERESA FENTON,   27 GIFFIN,   DUNDAS, ON L9H7N5
18579071    TERESA FERRARO,   57 MAPLESHADE DRIVE,   BRAMPTON, ON L7A 1K5
18579072   +TERESA FISH,   4076 GALLUP LANE,   MAYVILLE, NY 14757-9658
18579073   +TERESA FURNALD,   606 VALENTINE CT,   HUDSON, IL 61748-9187
18579074   +TERESA GATES,   19365 WATER OAK DRIVE 201,   PORT CHARLOTTE, FL 33948-4115
18579075   +TERESA GIROUARD,   472 WOODSHIRE LANE,   NAPLES, FL 34105-7450
18579076   +TERESA GODWIN,   9763 E 700TH ROAD,   MARTINSVILLE, IL 62442-3425
18579077    TERESA GREASLEY,   2457 MUSKOKA RD 38,   PORT SEVERN, ON L0K 1S0
18579078    TERESA GREASLEY,   2457 MUSKOKA RD38,   PORT SEVERN, ON L0K 1S0
18579079   +TERESA HANSEN,   4425 CHIMNEY CREEK DR,   SARASOTA, FL 34235-1816
18579080   +TERESA HARTLE,   1226 MAGEE ROAD,   SEWICKLEY, PA 15143-9138
18579081   +TERESA HATFIELD,   8506 W ML AVENUE,   KALAMAZOO, MI 49009-7949
18579082    TERESA HAYEK,   3524 WELLINGTON DRIVE,   MURRELLS INLET, SC 29576
18579083   +TERESA HESTER,   4285 LARK VALLEY LN,   BARTLETT, TN 38135-5209
18579084   +TERESA HILL,   1631 WAXWING COURT,   VENICE, FL 34293-1463
18579085   +TERESA HOAG,   222 AUBURN ST,   BATTLE CREEK, MI 49014-5407
18579086   +TERESA HORNING,   118 OLD HICKORY TRAIL,   ROCHESTER, NY 14612-1455
18579087   +TERESA HORTA,   706 WESSEX DRIVE,   MURRELLS INLET, SC 29576-9763
18579088   +TERESA HYATT,   48 BELLINGER DRIVE,   TONAWANDA, NY 14150-5151
18579092   +TERESA I TENDICK,   1391 HEADEN ROAD,   JACKSONVILLE, IL 62650-6406
18579089   +TERESA INGRASSIA,   1818 BRADLEY ROAD,   ROCKFORD, IL 61107-1254
18579090   +TERESA IRISH,   6508 GEORGIA SHORE RD,   SAINT ALBANS, VT 05478-3102
18579091   +TERESA ISABELLA,   578 COUNTY ROUTE 18,   LAKE CLEAR, NY 12945-1811
18579095   +TERESA J INGRASSIA,   1818 BRADLEY ROAD,   ROCKFORD, IL 61107-1254
18579093    TERESA JENNINGS,   80 MORRISON CRESCENT,   GRIMSBY, ON L3M5K5
18579094    TERESA JESSOME,   7 WOODBRIAR CIRCLE,   ST CATHARINES, ON L2S 3K3
18579096   +TERESA JOHNSON,   18574 6TH AVENUE RD,   THREE RIVERS, MI 49093-8326
18579097   +TERESA KAMINSKI,   8646 SPRING VALLEY DR,   BOYNTON BEACH, FL 33472-2405
18579098   +TERESA KLOPFER,   3121 NORTHDALE ST NW,   UNIONTOWN, OH 44685-8409
18579099   +TERESA KRULL,   13770 NORTH RIVER RD,   CONSTANTINE, MI 49042-9603
18579100    TERESA KRUPA,   192 MAPLEHURST AVENUE,   TORONTO, ON M2N 3C2
18579101   +TERESA LAFLAIR,   1157 COUNTY ROUTE 4,   OGDENSBURG, NY 13669-5306
18579102   +TERESA LASHER,   266 TIMBER CREEK CIRCLE NW,   COMSTOCK PARK, MI 49321-8568
18579103   +TERESA LAVIN,   14390 STATE ROUTE 424 W,   NAPOLEON, OH 43545-6888
18579119   +TERESA M MCKAY,   2730 BURNOCK DRIVE,   PORTAGE, MI 49024-8700
18579104    TERESA MACDONALD,   14 BRIGGS CRES,   WHITBY, ON L1M2E8
18579105   +TERESA MAGINNIS,   260 PROSPECT ST,   NORTHAMPTON, MA 01060-2127
18579106   +TERESA MARRERO,   727 YELLOWWOOD AVE,   MYRTLE BEACH, SC 29577-5153
18579107   +TERESA MASLON,   81 BOURNE ST,   THREE RIVERS, MA 01080-1307
18579108    TERESA MASTRANGELO,   8239 CENTRALE,   LASALLE, QC H8P 3M8
18579109   +TERESA MATE,   504-A 17TH AVE SOUTH,   NORTH MYRTLE BEACH, SC 29582-4069
18579110   +TERESA MAUPIN,   23 SO DOMEDION STREET,   BUFFALO, NY 14211-2123
18579111   +TERESA MAZEIKA,   104 BURNCOAT ST,   WORCESTER, MA 01605-1332
18579112   +TERESA MCKAY,   2730 BURNOCK DRIVE,   PORTAGE, MI 49024-8700
18579113   +TERESA MCKENDRICK,   170 SHERWOOD DRIVE,   BATTLE CREEK, MI 49015-8660
18579114   +TERESA MCSHANE,   9 ORCHARD LN,   MYSTIC, CT 06355-2431
18579115   +TERESA MEYERS,   3268 PORT SHELDON,   HUDSONVILLE, MI 49426-9075
18579116   #+TERESA MICHAU,   PO BOX 2621,   GEORGETOWN, SC 29442-2621
18579117   +TERESA MILLER,   13175 BURCHETT,   PLAINWELL, MI 49080-8721
18579118    TERESA MITTER,   1 SOMERSET GLEN,   GUELPH, ONTARIO N1G 5G1
18579120   +TERESA MORALES MORALES,   STREET 30 U 18 METROPOLIS,   CAROLINA 00987
18579121   +TERESA OCONNOR,   10 PARSONS WAY,   SOUTHAMPTON, MA 01073-9215
18579122   +TERESA PELLETIER,   10 TUPELO RD,   WORCESTER, MA 01606-1520
18579123    TERESA PICKERING,   70 BEE ST,   ST WILLIAMS, ON N0E1P0
18579124   #+TERESA PIKE,   27110 JONES LOOP RD 106,   PUNTA GORDA , FL 33982-2470
18579126   +TERESA REED,   29 HARVEST LN,   BATTLE CREEK, MI 49015-7938
18579127   +TERESA RHODES,   3613 FOX RUN DRIVE,   HAMBURG , NY 14075-2215
18579128   +TERESA RIECK,   6139 PLUM DRIVE,   WILLIAMSBURG, MI 49690-9418
18579129   +TERESA RUSSELL,   792 WEST PINE FORD ROAD,   BOYERTOWN, PA 19512-7502
18579130   +TERESA RYAN,   14 BEACONSFIELD RD,   WORCESTER, MA 01602-1303
18579131    TERESA SAYWARD,   1029 MIDDLE ROAD,   WILLSBORO, NY 12996
18579132   +TERESA SCHAFER,   115 LIBERTY LANE,   BETHESDA, OH 43719-9773
18579133   +TERESA SCHULZ,   12886 SYCAMORE POINT,   PLAINWELL, MI 49080-9315
18579134   +TERESA SCHULZFRY,   403 NW 24TH AVENUE,   CAPE CORAL, FL 33993-4329
18579135   +TERESA SEREBY,   8 EVERGREEN ROAD,   VERNON, CT 06066-4302
18579136   +TERESA SHROYER,   750 FOREST PARK DR,   DIXON, IL 61021-9552
```

District/off: 0101-4          User: jr                    Page 851 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d                Total Noticed: 72993

```
18579137   #+TERESA SHUMWAY,    7438 SCHENCK ROAD,    PERRY, NY 14530-9519
18579138    +TERESA SILVA,    50 ROUGE BANK DR,    MARKHAM, ON L3S 4C7
18579139    +TERESA SIVERLING,    7 SOUTH MAIN STREET,    BATAVIA, NY 14020-1803
18579140    +TERESA SOLOMON,    924 S MARLIN CIRCLE,    MURRELLS INLET, SC 29576-5727
18579142    +TERESA STEFFEN,    15803 DEER LANE,    MACKINAW, IL 61755-8883
18579143    +TERESA SUPANCIC,    121ROYAL TROON SE,    WARREN, OH 44484-4666
18579144    +TERESA TISHLER,    949 NORTH OHIO,    SPRINGFIELD, IL 62702-4220
18579145    +TERESA TRACY,    28 DODGE HILL ROAD,    SUTTON, MA 01590-3877
18579146    +TERESA TRONERUD,    171 HARTNESS RD,    SUTTON, MA 01590-3827
18579147   #+TERESA VAAL,    923 FAIRWAYCOVE LN 202,    BRADENTON , FL 34212-6353
18579149    +TERESA WARD,    106 RAINTREE PKWY,    TONAWANDA, NY 14150-2605
18579150    +TERESA WILSON,    108 E 9TH STREET SUITE 2,    LIBBY, MT 59923-2019
18579151    +TERESA WILTSIE,    6 SPENCER DR,    EDINBURG, IL 62531-8297
18579152    +TERESA WISE,    8000 COLONIAL DRIVE,    NIAGARA FALLS, NY 14304-1076
18579153    TERESA WIWCHAR,    717 QUEEN ST WEST,    TORONTO, ON M6J 1E6
18579155    +TERESA WOODWARD,    514 FORESTBROOK DRIVE,    MYRTLE BEACH, SC 29579-7115
18579154    +TERESA WOODWARD,    16 BACKWOODS ROAD,    COLTON, NY 13625-3212
18579156    +TERESA ZIEGLER,    7703 CAMP WARREN ROAD,    DECATUR, IL 62521-9669
18579157    TERESA ZUPANCIC,    7 TYLER DRIVE,    STONEY CREEK, ON L8E 4W9
18579159    +TERESE RICHARDS,    61 WILLOW LANE,    UXBRIDGE , MA 01569-1689
18579160    +TERESE ROBSON,    PO BOX 39,    HOUGHTON LAKE HEIGHTS, MI 48630-0039
18579161    +TERESE VARGAZ,    8255 MYERS LAKE AVE,    ROCKFORD, MI 49341-8444
18579158    +TERESEA VANDEVENTER,    2922 SURFSIDE BLVD,    CAPE CORAL, FL 33914-3868
18579162    TEREZA MICHEL,    230 ROGER PILON,    DOLLARD DES ORMEAUX, QC H9G2X3
18579163    +TERI ANN WOLF,    78 ERRINGTON TERRACE,    ORCHARD PARK, NY 14127-1806
18579164    +TERI BYRD,    251 PARKSHORE DR,    BATTLE CREEK , MI 49014-8221
18579167    +TERI COYNE,    8234 FOREST LAKE DR,    CONWAY, SC 29526-9000
18579169    +TERI HANCHON,    65434 KLETT RD,    CONSTANTINE, MI 49042-9684
18579170    +TERI KUNES,    6757 MARS CRIDER RD,    SEVEN FIELDS, PA 16046-4247
18579171    +TERI MITCHELL,    512 CONCORD DRIVE,    OREGON, WI 53575-3512
18579172    +TERI OYEN,    5340 PORT DRIVE,    ROSCOE, IL 61073-9453
18579173    +TERI PAYNE,    280 LANE 852 SNOW LAKE,    FREMONT, IN 46737-9057
18579174    +TERI QUICK,    537 ACLAND BOULEVARD,    BALLSTON SPA, NY 12020-3077
18579175    +TERI ZEMENCIK,    722 HOWARD STREET,    CANONSBURG, PA 15317-1922
18579168    +TERIE BARONE,    917 VANDERBILT AVE,    NIAGARA FALLS, NY 14305-1507
18579176    +TERRA BURK,    46 RIVER FOREST DRIVE,    FREEPORT, PA 16229-1502
18579177    +TERRA KING,    2811 CAPITAL AVE SW,    BATTLE CREEK, MI 49015-4105
18579193    +TERRA WISELEY,    3461 MANORWAY,    OSSEO, MI 49266-9833
18579178    TERRANCE ANDREW,    41 WALKER WAY RR 1 E61,    SAUBLE BEACH, ON N0H2G0
18579179    +TERRANCE BEECHAM,    211 BOND ST,    MORTON, IL 61550-1514
18579180    +TERRANCE BUSH,    5 FOX RUN CIR,    AUBURN, MA 01501-5701
18579181    TERRANCE CARLSON,    125 COYOTE,    OTTAWA, ON K2S2G5
18579182    TERRANCE DEYOUNG,    48 WHITE CLIFFE DR,    COURTICE, ON L1E 1T2
18579184    TERRANCE EVANS,    44 ADIS AVE,    HAMILTION, ON L9C6V3
18579185    +TERRANCE JESSIE,    24905 LAKE WINDS DR,    PERRYSBURG, OH 43551-8974
18579186    +TERRANCE MALONEY,    29 NIPMUC RD,    FRAMINGHAM, MA 01702-7229
18579187    +TERRANCE N BLOOD,    2833 CENTENNIAL DRIVE,    SPRINGFIELD, IL 62711-6370
18579188    TERRANCE POOT,    1199 DUTCHY,    SAINT-LAZARE, QC J7T 1Z9
18579189    +TERRANCE PREFONTAINE,    332 NORTHWEST RD,    WESTFIELD, MA 01085-3932
18579190    TERRANCE RYAN,    228 COUNTRY CLUB DR,    HAMILTON, ON L8K5W2
18579191    +TERRANCE WELCH,    PO BOX 1164,    SOUTHWICK , MA 01077-1164
18579192    TERRANCE WHITMELL,    261 DARLING,    BRANTFORD, ON N3S3X5
18579194    +TERRENCE ALLISON,    11 LAGUNA PARKWAY,    BRECHIN, ON L0K1B0
18579195    +TERRENCE BARRETT,    11328 CAMDEN LOOP WAY,    WINDERMERE, FL 34786-5646
18579196    +TERRENCE BURGHARDT,    48173 HICKORY LANE,    MATTAWAN, MI 49071-8791
18579197    +TERRENCE CLIFFORD,    29 BUCKINGHAM RD,    WORCESTER, MA 01605-3624
18579198    TERRENCE DEWEERD,    810 IRWIN AVE,    ALBION, MI 49224-2054
18579199    +TERRENCE DUNNE,    114 MEISEL AVENUE,    SPRINGFIELD, NJ 07081-1827
18579200    +TERRENCE FEEHAN,    24480 JERRY CITY RD,    DESHLER, OH 43516-9663
18579201    TERRENCE HAMMILL,    125 DORVAL AVE APT105,    DORVAL, QC H9S3G7
18579202    +TERRENCE HIPPERT,    49 PLEASANT VALLEY DRIVE,    WORCESTER, MA 01605-1574
18579203    +TERRENCE HORRIGAN,    4720 GLENDALE AVE APT301,    TOLEDO, OH 43614-1941
18579204    TERRENCE JONES,    39 STEWART AVE,    ALLISTON, ON L9R 1C8
18579205    +TERRENCE KINLOUGH,    1308 RANKIN RD,    WHIE OAK, PA 15131-2816
18579206    +TERRENCE REEVE,    13 ALBERY CRES,    AJAX, ON L1S2Y2
18579207    +TERRENCE RIORDAN,    8 HICKORY LANE,    LINCOLN, RI 02865-3710
18579208    +TERRENCE WELCH,    PO BOX 1164,    SOUTHWICK, MA 01077-1164
18579209    TERRESA BUFFMAN,    1735 OXFORD STATION RD,    OXFORD STATION , ON K0G 1T0
18579210   #+TERRESA LINDSTAMER,    1920 E EDGEWOOD DR I-7,    LAKELAND, FL 33803-3401
18579211    +TERRI AMAN,    175 CEDARVIEW,    PORTAGE, MI 49024-6868
18579212    +TERRI ANN LANGLOIS,    21 GRANDVIEW TERRACE,    TEMPLETON, MA 01468-1210
18579213    TERRI AUSTIN,    12 COUNTRY CLUB DRIVE,    BAYJ, ON K0H 1G0
18579214    TERRI CAFFELLE,    7 HOWARTH RD,    OXFORD, MA 015401901
18579215    TERRI CAFFELLE,    7 HOWARTH RD.,    OXFORD, MA 01540-1901
18579216    +TERRI DOUGLAS,    15595 11TH ST,    SCHOOLCRAFT, MI 49087-9740
18579217    +TERRI DRAPEAU,    246 MILLPOND RD,    NOTINHAM, NE 03290-5517
18579218    TERRI DUPUIS,    52 BUTTERMILK FALLS RD,    ROBLIN, ON K0K 2W0
18579221    +TERRI FITZGERALD,    601 CHESTNUT ROAD,    SEWICKLEY, PA 15143-1108
18579222    +TERRI GAMBETTI,    12 CAPE CT,    PEKIN, IL 61554-5115
18579223    TERRI GRAY,    559 COUNTY RD 5 NORTH,    ATHENS, ON KOE1B0
```

```
18579225   +TERRI GREGG,   8946 HENNEPIN,   NIAGARA FALLS, NY 14304-4432
18579224   +TERRI GREGG,   8946 HENNEPIN AVENUE,   NIAGARA FALLS, NY 14304-4432
18579226   +TERRI HALL,   10711 MARTELL,   KALAMAZOO, MI 49009-6259
18579227   +TERRI HARSCH,   556 N. SHORE DR. #3,   SOUTH HAVEN, MI 49090-1062
18579228   +TERRI HOLT,   523 POND GATE DR,   BARRINGTON HILLS, IL 60010-9208
18579229   +TERRI JOHNSON,   1620 ELM STREET,   OTSEGO, MI 49078-9314
18579230    TERRI JOHNSON,   B1625 HWY 48 RR3,   BEAVERTON, ON L0K 1A0
18579231   +TERRI KILZER,   185 NW TIMBERLAKE RD,   DUNNELLON, FL 34431-1959
18579232   +TERRI KNOTWELL,   509 HOBART,   MARSHALL, MI 49068-1052
18579233   +TERRI LIBBRECHT,   537 EAST DR,   MARSHALL, MI 49068-1320
18579234   +TERRI LINSNER,   86 COVE CREEK RUN,   WEST SENECA, NY 14224-3946
18579236   +TERRI MANDEL,   229 MADISON AVENUE,   CUYAHOGA FALLS, OH 44221-1407
18579237   +TERRI MCADAMS,   105 EASTMAN RD,   ORANGE, VT 05641-9662
18579238   +TERRI MCGINNIS,   33 INNISDALE DR,   SCARBOROUGH, ON M1R 1C4
18579239   +TERRI MECCA,   470 CAPEN BLVD,   AMHERST, NY 14226-2869
18579240   +TERRI MECCA,   470 CAPER BLVD,   AMHERST, NY 14226-2869
18579242    TERRI ROBICHAUD,   272 SOLANUM WAY,   PONTY POOL, ON L0A1K0
18579241    TERRI ROBICHAUD,   118 MILLBURN DR,   BOWMANVILLE, ON L1C5L9
18579243    TERRI ROBICHAUD,   272 SOLANUM WAY,   PONTYPOOL, ON L0A1K0
18579244   +TERRI ROBISON,   122 FIRE BIRD LN,   NEW STANTON, PA 15672-1133
18579245   +TERRI SECORD,   1315 HOMECREST AVENUE,   KALAMAZOO, MI 49001-4380
18579246   +TERRI SUE WALKER,   1004 EL RIO AVE,   FORT MYERS, FL 33919-2610
18579247    TERRI THRENDYLE,   187 SCARBORO CRESCENT,   TORONTO, ON M1M2J6
18579248   +TERRI TUCKEY,   17481 OLD HARMONY DR,   FORT MYERS, FL 33908-4590
18579249   +TERRI WATSON,   10 N REISSING LANE,   MCDONALD, PA 15057-4436
18579250   +TERRI WINTERHALTER,   802 CAROLINA FARMS BLVD,   MYRTLE BEACH, SC 29579-3568
18579251   +TERRI ZAWOYSKY,   6208 REGENCY DRIVE,   ALIQUIPPA, PA 15001-4815
18579219   +TERRIE DAVIS,   701 HARDY WAY,   AUBURNDALE, FL 33823-2000
18579220   +TERRIE GREGORY,   4 CONGDON ST,   COVENTRY, RI 02816-8020
18579235   +TERRILYN SCOZZAFAVA,   914-ORCHARD DRIVE,   LEWISTON, NY 14092-1816
18579252   +TERRU SWIFT,   P O BOX 7230,   CHAMPAIGN, IL 61826-7230
18579253   +TERRY 1LEVIN,   8735 N DEAN CIR,   RIVER HILLS, WI 53217-2037
18579255   +TERRY A MOSCARITOLO,   59 HIGH STREET,   NEW HARTFORD, CT 06057-2608
18579254    TERRY ALLARDIN,   2340 MICHELIN ST,   LAVAL, QC H7L5C3
18579256   +TERRY ARMSTRONG,   PO BOX 144,   ARCADE, NY 14009-0144
18579257    TERRY AUBIN,   99 DE L AIGLE,   ST-COLOMBAN, QC J5K 1X6
18579258   +TERRY AUSTIN,   3766 CALIFORNIA AVENUE,   PITTSBURGH, PA 15212-1860
18579260   +TERRY BAILEY,   3400 H DR S,   EAST LEROY, MI 49051-7710
18579261   +TERRY BALL,   6182 E 32 ROAD,   Cadillac, MI 49601-9129
18579262   +TERRY BARRY,   247 79TH STREET,   NIAGARA FALLS, NY 14304-4203
18579263    TERRY BERARDI,   16 FALLSTAR CRES,   BRAMPTN, ON L7A 2J5
18579264   +TERRY BLODGETT,   12903 S 14TH STREET,   SCHOOLCRAFT, MI 49087-9764
18579265    TERRY BOHNSACK,   479 VANGUARD CRESCENT,   OAKVILLE, ON L6L 5G6
18579266   +TERRY BORDEAU,   1623 ROUTE22B,   MORRISONVILLE, NY 12962-2621
18579267    TERRY BOSHNICK,   10 CAPTAIN TENBROCK TERRACE,   ST CATHARINES, ON L2W1B2
18579268   +TERRY BOWMAN,   POBOX 109,   SHADY GROVE, PA 17256-0109
18579269   +TERRY BRABENEC,   623 BRUNO ROAD,   CLIFTON PARK, NY 12065-1904
18579270   +TERRY BRATCHER,   1524 W SHORE DR,   PEKIN, IL 61554-6051
18579271   +TERRY BRESETT,   533 PROCTOR AVE,   OGDENSBURG, NY 13669-2105
18579272   +TERRY BROSIUS,   1304 WURLITZER CT,   NORTH TONAWANDA, NY 14120-2352
18579274   +TERRY BROWN,   10024 TWEEN WATERS STREET,   CLERMONT, FL 34715-7920
18579275   +TERRY BRUMMEL,   7620 THORNAPPLE RIVER SE,   CALEDONIA, MI 49316-9522
18579276   #+TERRY BURKE,   1409 BOXWOOD CT,   SPRINGFIELD, IL 62712-7548
18579277    TERRY BUTLER,   730 LAKE ROAD EAST FORK,   HAMLIN, NY 14464-9706
18579278   +TERRY CALLAGHAN,   2410 NOTTINGHAM GREENS DR.,   SUN CITY CENTER, FL 33573-7177
18579279    TERRY CAMPKIN,   11 LENNON CT,   WHITBY, ON L1S1L7
18579280    TERRY CLARKSON,   2300 SHIRLEY DRIVE,   KITCHENER, ON N2B 3Y2
18579281   +TERRY CONDON,   79 NORTH ST,   SHREWSBURY, MA 01545-1633
18579284   +TERRY COOK,   PO BOX 453,   SARANAC LAKE, NY 12983-0453
18579282   +TERRY COOK,   1209 RIVERWIND CIRCLE,   VERO BEACH, FL 32967-1830
18579283    TERRY COOKE,   16 ISLAND RD,   ST CATHARINES, ON L2M 4B6
18579285   +TERRY CUFF,   9 OAKRIDGE ROAD RR2,   SHANTY BAY, ON L0L2L0
18579286   +TERRY DANIEL IANUZZIDANIELIANUZZI,   508 E PENN AVE,   ALTOONA, PA 16601-3750
18579287   +TERRY DELANEY,   BOX 169,   RENOVO, PA 17764-0169
18579288   +TERRY DENSMORE,   29 SHETLAND DRIVE,   KESWICK, ON L4P0A3
18579289    TERRY DIABO,   PO BOX 178,   KAHNAWAKE, QC J0L 1B0
18579290   +TERRY DIXON,   3873 SENECA ST APT 4,   WEST SENECA, NY 14224-3431
18579291   +TERRY DODSON,   2509 ALFRED RD,   VENICE, FL 34292-3004
18579292   +TERRY DOWNS,   2329 ALMONT STREET,   PITTSBURGH, PA 15210-4508
18579293    TERRY DUFORE,   2515 ST RT 11,   NORTH BANGOR, NY 12966
18579294   +TERRY DUNN,   5775 MAIN ST,   GRATIOT, WI 53541-9672
18579296    TERRY DURKEE,   4 ORIOLE CRT,   BARRIE, ON L4M 5N1
18579297   +TERRY DUVAL,   2 ELIZABETH LANE,   SCHUYLERVILLE, NY 12871-1876
18579298   +TERRY EASTER,   PO BOX 110,   BLUE MOUND, IL 62513-0110
18579300   +TERRY ENGEL,   1796 HEATHER HEIGHTS DRIV,   CRESCENT, PA 15046-3870
18579301   +TERRY FARR,   501 NOTTINGHAM DRIVE,   FAYETTEVILLE, NC 28311-1333
18579302   +TERRY FEATHERS,   94 PINEWOOD ROAD,   CLARKSBURG, WV 26301-4165
18579303   +TERRY FIELD,   5193 ARBUTUS ROAD,   ROCKFORD, IL 61107-2403
18579304   +TERRY FISHER,   407 COUNTY ROUTE 36,   CHASE MILLS, NY 13621-3143
18579305   +TERRY FOLEY,   3182 CUSTER AVE,   LAKE WORTH, FL 33467-1002
```

District/off: 0101-4        User: jr              Page 853 of 942             Date Rcvd: May 14, 2012
                            Form ID: b9d           Total Noticed: 72993

```
18579306   +TERRY GIARDINA,   10 MILBREN COURT,   VERONA, PA 15147-3430
18579307    TERRY GILES,   11A YORK STREET,   ORANGEVILLE, ON L9W1L7
18579308    TERRY GILLESPIE,   5130 MEADOWOOD LANE,   BEAMSVILLE, ON L0R1B8
18579309    TERRY GRANT,   940 LAPLIN,   CORNWALL, ON K6J5J1
18579310   +TERRY GREEN,   5311 DEGROFF,   ROSCOE, IL 61073-8253
18579311   +TERRY GROUP,   3044 HAWKS RIDGE DRIVE,   LAKELAND, FL 33810-4003
18579312   +TERRY HAMILTON,   40 BENJAMIN DRIVE,   HAMILTON, ON L9A 5J7
18579313    TERRY HAMMOND,   178 CHARLES ST,   ARNPRIOR, ON K7S 3V5
18579314    TERRY HARDY,   6 SAMUEL STREET,   NIAGARA-ON-THE-LAKE, ON L0S 1J0
18579315   +TERRY HENRICKS,   1303 COOLIDGE AVE,   PEKIN, IL 61554-1729
18579316   +TERRY HERMAN,   2478 GOLFBURY,   WYOMING, MI 49519-4743
18579317   +TERRY HOCH,   1501 BRUNS LANE,   SPRINGFIELD, IL 62702-2268
18579318   +TERRY HOWE,   990 MEADOWBROOK RD,   BRATTLEBORO, VT 05301-4400
18579319   +TERRY IVANCHAK,   8698 FOREST HILL DR,   WARREN, OH 44484-2072
18579320   +TERRY JAMES,   13805 LINN DRIVE,   ATHENS, IL 62613-7324
18579321   +TERRY KAEDING,   2125 BONNIE LN,   MONTICELLO, IL 61856-8029
18579322   +TERRY KANAUS,   707 N LOCUST ST,   ARCOLA, IL 61910-1011
18579323   +TERRY KELLER,   6147 TECHNOLOGY AVE,   KALAMAZOO, MI 49009-8145
18579324    TERRY KELLY,   36 WRIGHT CRES,   BROCKVILLE, ON K6V 3W8
18579325   +TERRY KENNEDY,   2061 NERIS COURT,   MISSISSAUGA, ON L4C-2R3
18579326   +TERRY KISER,   633 SAVANNAH DRIVE,   PAWLEYS ISLAND, SC 29585-7895
18579327   +TERRY KLIPPLE,   524 CHERRY HILL RD,   NAZARETH, PA 18064-8850
18579328    TERRY KUIPERS,   50268 DINGLE LINE,   AYLMER, ON N5H 2R1
18579332   +TERRY L DILL,   PO BOX 142,   NEW BERLIN, IL 62670-0142
18579337   +TERRY L GIARDINA,   10 MILBREN COURT,   VERONA, PA 15147-3430
18579338   +TERRY L MITCHELL,   840 LYNNWOOD DRIVE,   MINERVA, OH 44657-1244
18579329    TERRY LACORTE,   219 KITTY MURRAY LANE,   ANCASTER, ON L9K 1H7
18579330    TERRY LACORTE,   219 KITTY MURRAY LANE,   ANCAWSTER, ON L9K 1H7
18579331   +TERRY LANE,   123 YOSEMITE DRIVE,   PITTSBURGH, PA 15235-2043
18579333   +TERRY LEE,   5762 SOUTH 29TH,   SCOTTS, MI 49088-8784
18579334    TERRY LEVERTON,   65 MEADOWLARK DR,   HAMILTON, ON L9A 2K4
18579335   +TERRY LEVIN,   8735 N DEAN CIR,   RIVER HILLS, WI 53217-2037
18579336   +TERRY LEWIS,   2094 YOUNGS TOWN LOCKPORT RD,   RANSOMVILLE, NY 14131-9638
18579339    TERRY LOVELACE,   1069 BALDWIN ROAD,   BRACEBRIDGE, ON P1L1W8
18579340    TERRY LYNNE LOVELACE,   1069 BALDWIN ROAD,   BRACEBRIDGE, ON P1L 1W8
18579341   +TERRY MARTELL,   10740 RAVENNA WAY,   FORT MYERS, FL 33913-7012
18579342   +TERRY MARTIN,   117 KNOLLWOOD,   QUINCY, IL 62301-4465
18579343   +TERRY MARTIN,   117KNOLLWOOD,   QUINCY, IL 62301-4465
18579344   +TERRY MARTIN,   135 TURNBERRY LANE,   BATTLE CREEK, MI 49015-9406
18579345   +TERRY MASEMORE,   4 TAMMY COURT,   THURMONT, MD 21788-2215
18579347   +TERRY MCCULLOUGH,   503 APPLERIDGE CT,   GIBSONIA, PA 15044-6173
18579346   +TERRY MCCULLOUGH,   200 NORTHPOINTE CIRCLE,   SEVEN FIELDS, PA 16046-7861
18579348   +TERRY MCGARR,   56 THIRD ST,   GLENS FALLS, NY 12801-4231
18579349    TERRY MCILVERNNA,   516 TULLAMORE STREET,   GLOUCESTER, ON K1X 0A2
18579350    TERRY MCKENZIE TRZECAK,   10 ORIOLE CRES,   GRIMSBY , ON L3M3X4
18579351   +TERRY MCMASTER,   178 INDIAN HILLS ROAD,   KITTANNING, PA 16201-3516
18579352   +TERRY MCNEIL,   133 SCHOOL ST,   NORTHBRIDGE, MA 01534-1232
18579353   +TERRY MERCHANT,   322 BONANZA PK,   COLCHESTER, VT 05446-6783
18579354   +TERRY MESSAMORE,   67822 KLINGER,   STURGIS, MI 49091
18579355   +TERRY MIKOLAICHIK,   271 HUFFER RD,   HILTON 14468-9553
18579356   +TERRY MIKOLAICHIK,   271 HUFFER RD,   HILTON, NY 14468-9553
18579357    TERRY MILLER,   534 VINE STREET,   CAMBRIDGE, ON N3H2Y8
18579358   +TERRY MITCHELL,   840 LYNNWOOD DRIVE,   MINERVA, OH 44657-1244
18579359   +TERRY MONROE,   8030 ESTERO BLVD,   FT MYERS BEACH, FL 33931-5000
18579360   +TERRY MOORE,   3940 MILL DR,   ZANESVILLE, OH 43701-1132
18579361   +TERRY MORRISON,   10229 EAST D AVE,   RICHLAND, MI 49083-9316
18579362    TERRY MUIR,   15644 DIXON ROAD,   LUNENBURG, ON K0C1R0
18579365   +TERRY MURPHY,   48 CLARKS CROSSING,   FAIRPORT, NY 14450-3029
18579366   +TERRY MURPHY,   48 CLARKS CROSSING,   FAIRPORT, OH 14450-3029
18579363   +TERRY MURPHY,   42E CHURCH STREET,   FAIRPORT, NY 14450-1547
18579364   #+TERRY MURPHY,   45E CHURCH STREET,   FAIRPORT, NY 14450-1529
18579367   +TERRY NASHWINTER,   501 SW GROVE AVE,   PORT ST LUCIE, FL 34983-2907
18579368    TERRY NICHOLAS,   11 DOWDALL CRESCENT,   ARNPRIOR, ON K2S1T9
18579369    TERRY NICHOLAS,   11 DOWDALL CRESCENT,   STITTSVILLE, ON K2S 1T9
18579370    TERRY NUNN,   1614 E STANFORD AVE,   SPRINGFIELD, IL 627033935
18579371   +TERRY OVERMYER,   8629 E NORTHSHORE BLVD,   MARBLEHEAD, OH 43440-1128
18579372    TERRY PASHER,   34 PAUL BURNS WAY,   WHITBY, ON L1R 3R2
18579373    TERRY PENNEY,   354 FRIENDSHIP AVENUE,   TORONTO, ON M1C2Y2
18579374    TERRY PERKINS,   102E 2800N,   MAHOMET, IL 61853
18579375   +TERRY PLESEK,   9605 SHADOW RIDGE TRL,   MIDDLETON, WI 53562-5605
18579376   +TERRY POLLAY,   758 BEAVER MEADOW RD,   SMYRNA, NY 13464-3000
18579381    TERRY R MCDERMID,   55 WATER ST E STE 810,   BROCKVILLE, ON K6V 1A3
18579387   +TERRY R SCHULER,   796 LAUREN COURT,   WEBSTER, NY 14580-2405
18579377   +TERRY RAWSON,   11 FOX HILL RD,   VERNON, VT 05354-9807
18579378   +TERRY RICCHINO,   42 BOCK LANE,   BADEN, PA 15005-2402
18579379    TERRY RICE,   1854 SAND RIDGE COURT,   VERONA, WI 53593-8814
18579380    TERRY RICHARD,   1250 TERWILLEGAR AVENUE,   OSHAWA, ON L1J7A5
18579382   +TERRY ROBERTS,   121 VAN BUREN ST,   LOCKPORT, NY 14094-2436
18579383   +TERRY ROOD,   189 VINAL AVE,   ROCHESTER, NY 14609-1262
18579384   +TERRY ROSEN,   20624 KAYLA WAY,   NORTH FORT MYERS, FL 33917-8111
```

District/off: 0101-4          User: jr                    Page 854 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d                 Total Noticed: 72993

```
18579385   +TERRY ROSS,   2552 SIERRA DR,   SAGINAW, MI 48609-7021
18579386   +TERRY ROTH,   PO BOX 7172,   LAKELAND, FL 33807-7172
18579388   +TERRY RUDD,   4700 NORBURY PLACE,   RALEIGH, NC 27614-8248
18579389    TERRY RYCE,   2040 BROADLEAF CRESCENT,   BURLINGTON, ON L7L 6S4
18579392   +TERRY S GARROW,   PO BOX 91,   HOGANSBURG, NY 13655-0091
18579390   +TERRY SANDAU,   2888 S W PORPOISE CIRCLE,   STUART, FL 34997-8919
18579391    TERRY SCHAEFER,   26 LINDEL CRESCENT,   WELLAND, ON L3C 3S3
18579393    TERRY SHRYOCK,   PO BOX 9438,   SPRINGFIELD, IL 62791-9438
18579395   +TERRY SMITH,   5843 SWAYING PALM DR,   PUNTA GORDA , FL 33982-9663
18579394   +TERRY SMITH,   118 NE 7TH PL,   CAPE CORAL, FL 33909-2526
18579396    TERRY SNATINSKY,   30 VELMA DR,   ETOBICOKE, ON M8Z 2N3
18579397   +TERRY SOLOMON,   14865 BANFIELD RD,   BATTLE CREEK , MI 49017-9201
18579398   +TERRY SPENCER,   527 WALL ST,   NORTH TONAWANDA, NY 14120-3115
18579399   +TERRY STAMPER,   22278 COUNTY RD V,   ARCHBOLD, OH 43502-9514
18579401    TERRY STARK,   2935 HEADON FOREST DR,   BURLINGTON, ON L7M3Z7
18579402   +TERRY SUTTON,   8233 E ST RD 427,   HAMILTON, IN 46742-9562
18579403   +TERRY SWIFT,   P O BOX 7230,   CHAMPAIGN, IL 61826-7230
18579404   +TERRY TALKINGTON,   425 SEWALL STREET,   BOYLSTON, MA 01505-2121
18579405   +TERRY TANNER,   5 MAPLE PLACE,   SILVER CREEK, NY 14136-1021
18579406   +TERRY TAYLOR,   761 CHRISTOPHER DRIVE,   FORSYTH, IL 62535-9781
18579407   +TERRY THAXTON,   218 WILLIAMS ROAD,   WINTER SPRINGS, FL 32708-3633
18579408    TERRY THORBURN,   6454 EMPIRE GROVE ST,   GREELY, ON K4P1G6
18579410   +TERRY THORNHILL,   112 SYCAMORE PO BOX 324,   PLEASANT PLAINS, IL 62677-0324
18579411   +TERRY WAGNER,   1701 KNIGHTS CT,   NAPLES, FL 34112-5326
18579412   +TERRY WATERS,   708 KENNOWAY CT,   MYRTLE BEACH, SC 29579-8232
18579413   +TERRY WHITMAN,   PO BOX 207,   PRINCETON, MA 01541-0207
18579414   +TERRY WILEY,   35 BAY ROAD,   PLATTSBURGH, NY 12901-7111
18579415   +TERRY WINCHESTER,   1614 ST ANTHONY STREET,   LAKELAND, FL 33803-2560
18579417   +TERRY WITZKY,   2147 S PAXTON DR,   WARSAW, IN 46580-6405
18579416   +TERRY WITZKY,   2147 SOUTH PAXTON DRIVE,   WARSAW, IN 46580-6405
18579418   +TERRY WOODS,   408 GLEN DR,   CHATHAM, IL 62629-1727
18579419   +TERRY WORKMAN,   2090 JIONQUIL PLACE,   ROCKFORD, IL 61107-1518
18579420   +TERRY ZUCH,   4802 CAMELOT ST,   ROCKVILLE, MD 20853-3018
18579299   +TERRYE BAYLOR,   2516 DELAWARE,   SPRINGFIELD, IL 62702-1212
18579421    TERYLANNE OSBORNE,   114 GROSVENOR AVE SOUTH,   HAMILTON, ON L8M 3L2
18579424   +TESS POOLER,   192 ELLEN DRIVE #R,   CHEEKTOWAGA, NY 14225-1347
18579425   +TESS SAMPH,   PO BOX 62079,   FORT MYERS , FL 33906-2079
18579422   +TESSA CORMIER,   26B NELSON ST,   NORTH GRAFTON, MA 01536-1436
18579423    TESSIE KOEHLER,   42 ALEPIN,   LASALLE, QC H8P2E1
18579426   +TEWENTAHAWIHTHA COLE,   130TARBELL RD,   AKWESASNE, NY 13655-2119
18448829   +TGI Fridays #1500,   PITTSBURGH INT'L Airport,   P.O. Box 12207,   Pittsburgh, PA 15231-0207
18579427   +TGORDON WYLLIE,   875 S GREEN CIRCLE,   VENICE , FL 34285-2943
18579428   +THAD ABEL,   4970 8TH AVE SW,   GRANDVILLE, MI 49418-9641
18579434   +THAD SEFTEN,   74 COUNTRY CLUB RD,   BOLTON, CT 06043-7461
18579429   +THADDEUS AMES,   16 NUTMEG DRIVE,   WORCESTER, MA 01603-1247
18579430    THADDEUS CZARNY,   31 EDENRIDGE,   KITCHENER, ON N2A3L8
18579431   +THADDEUS GEMBCZYNSKI,   28 PINE RIDGE ROAD,   UNDERHILL, VT 05489-9727
18579432   +THADDEUS GOLDEN,   42 BIRCH LANE,   MYRTLE BEACH , SC 29572-5602
18579433   +THADDEUS KOSICKI,   11 OLD STONE RD,   DEPEW, NY 14043-4130
18579435   +THALENE BATES,   1722 LISETTE WAY,   THE VILLAGES, FL 32162-1156
18579436   +THAMARAI CHELVAN,   65 LAKE AVENUE,   WORCESTER, MA 01604-1199
18579438    THANH CHUNG NGUYEN,   3992 CELINE MARIER,   ST-LAURENT, QC H4R3N4
18579439    THANH NGUYEN,   302-445 RICHMOND ROAD,   OTTAWA, ON K2A3W6
18579440    THANH NGUYEN HUNG,   2700 DE SALIERES,   ST-HUBERT, QC J3Z0A5
18579441   +THANH NHI NGUYEN,   5338 LORILAWN DR,   ORLANDO, FL 32818-8777
18579442   +THANH TIEN TRAN,   3155 MCCARTHY,   SAINT-LAURENT, QC H4K 2A1
18579443    THANH VINH PHAM,   9335 RUE OLIGNY,   BROSSARD, QC J4Y 3A6
18579444   +THANIA COLLADO,   21 FITCH RD,   CLINTON, MA HALFOFF 01510-1813
18579447   +THE DUONG,   2 WATER STREET,   AUBURN , MA 01501-2222
18448840   +THE HERALD MAIL COMPANY,   100 SUMMIT AVE.,   HAGESTOWN, MD 21740-5563
18448842   +THE ISERV COMPANY,   5222 33RD STREET SE,   GRAND RAPIDS, MI 49512-2070
18579445    THEA KAEMINGH,   RR1,   DEVLIN, ON P0W1C0
18579446    THEA SEWELL,   59 FALLINGBROOK DRIVE,   FONTHILL, ON L0S1E1
18579448   +THELMA COOK,   200 LINCOLN STREET,   WASHBURN, IL 61570-7546
18579449   +THELMA DEMMIN,   15 CAVE STREET,   LOCKPORT, NY 14094-3806
18579450   +THELMA EBERHARDT,   5400 SOUTH PARK AVE,   HAMBURG, NY 14075-3066
18579451   +THELMA GRENIER,   68 MCCABE STREET,   PORT CHARLOTTE, FL 33953-1372
18579452   +THELMA LUSE,   2429 CORNWALL CIR,   CONWAY, SC 29526-9300
18579453   +THELMA MURAV,   321 W DELAWARE,   DECATUR, MI 49045-1106
18579454   +THELMA ORWIG,   141 NICKLAUS BLVD,   N FORT MYERS, FL 33903-2618
18579455    THELMA WERNER,   604-2100 SHEROBEE RD,   MISSISSAUGA, ON L5A 4C5
18579507   +THEO HAALSTRA,   15 WHITEROCK AVE,   MOUNT HOPE, ON L0R 1W0
18579509   +THEO OMO,   307 N FRANKS AVE,   STURGIS, MI 49091-1277
18579510    THEO POSTHUMUS,   1585 WOODBURN RD RR 1,   BINBROOK, ON L0R 1C0
18579456   +THEODORA ALTREUTER,   14 SAND DOLLAR CT,   CAROLINA SHORES, NC 28467-2500
18579457   +THEODORA EBERHARDT,   1890 NORTHCREEK RD,   LAKEVIEW, NY 14085-9507
18579458   +THEODORA F MIDDLETON,   5963 HERITAGE PL,   LOVES PARK, IL 61111-6946
18579459    THEODORA TSAOUSSISVIRCA TSAOUSSISVIRCA,   11 TILIPE,   LONDON, ON N5V 2X3
18579460   +THEODORE ANTANAVICA,   208 PINE STREET,   LEICESTER, MA 01524-1621
18579461   +THEODORE ARNOLD,   1020 E KERR AVE APT 207,   URBANA, IL 61802-9144
```

```
18579462   +THEODORE BOBURKA,   PO BOX 386,   ROUND LAKE, NY 12151-0386
18579463   +THEODORE BREITENBACH,   10928 Y AVE EAST,   MENDON, MI 49072-9603
18579464    THEODORE BRODNICKI,   2480 EXETER CRESCENT,   BURLINGTON, ON L7P 1X4
18579465   +THEODORE COSTICH,   5887 BENT BROOK CT,   EAST AMHERST, NY 14051-1940
18579470   +THEODORE G MANNA,   104 STONEHEDGE ROAD,   HOLLIDAYSBURG, PA 16648-9761
18579466   +THEODORE GAROFOLA,   420 MONTGOMERY STREET,   SAN FRANCISCO, CA 94163-0001
18579467   +THEODORE GENTILUCCI,   43 BEAR CREEK LOOP,   MURRELLS INLET, SC 29576-9104
18579468   +THEODORE GIETL,   2072 GREENBRIAR RD,   SPRINGFIELD, IL 62704-3221
18579469    THEODORE GIROUARD,   1703 PLACE DES RAVINS,   OTTAWA, ON K1C6H8
18579471   +THEODORE GORDON,   2406 OCEAN AVENUE,   VERO BEACH, FL 32963-2116
18579472   +THEODORE GORDON,   2406 OCEAN DRIVE,   VERO BEACH, FL 32963-2116
18579473   +THEODORE HURLOCK,   4 DUSTY TRAIL,   SARATOGA SPRINGS, NY 12866-5400
18579474   +THEODORE IWANSKI,   49 FERNHILL ST,   CHICOPEE, MA 01020-3514
18579475   +THEODORE J KALAS,   24711 BUCKINGHAM WAY,   PORT CHARLOTTE, FL 33980-5532
18579476   +THEODORE KISTNER,   21 TOWN FOREST RD,   WEBSTER, MA 01570-3112
18579477   +THEODORE KOCUR,   59 SINGER DRIVE,   WEST SENECA, NY 14224-3414
18579478   +THEODORE KOCUR,   59 SINGERDR,   WEST SENECA, NY 14224-3414
18579479    THEODORE KOPP,   25 CABOT DR,   ST CATHARINES, ON L2M G1
18579480   +THEODORE KUSY,   14 INWOOD ROAD,   AUBURN, MA 01501-1115
18579485    THEODORE M RABCHUK,   18716 BERTHE,   PIERREFONDS, QC H9K 1N9
18579481   +THEODORE MALLICK,   9126 JACINTO ST,   NEW PORT RICHEY, FL 34655-5254
18579482   +THEODORE MAROK,   3658 WILLOW LANE DR,   TOLEDO, OH 43615-1161
18579483    THEODORE MERTL,   6554 HARVEST GROVE DRO,   GREELY, ON K4P 1E9
18579484   +THEODORE MEYER,   14161 HICKORY RISE CT,   ROSCOE, IL 61073-8491
18579486   +THEODORE OLIPHANT,   3810 COMPASS POINT CIRCLE,   GALESBURG, MI 49053-8750
18579487   +THEODORE PANU,   22 BENNETT ST,   N PROVIDENCE, RI 02904-3208
18579488   +THEODORE PARSONS,   91 CAPERCAILLIE LANE,   BATTLE CREEK, MI 49014-8347
18579489   +THEODORE PAULAUSKAS,   89 BLAIR DRIVE,   HOLDEN, MA 01520-1881
18579490   +THEODORE PYKOSZ,   19550 COTTON BAY,   FORT MYERS, FL 33917-6165
18579491   +THEODORE SAVIDGE,   181 WANDERING,   JUPITER, FL 33458-7338
18579492   +THEODORE SCHOBER,   18777 W HILLCREST DR,   NEW BERLIN, WI 53146-4136
18579493   +THEODORE SERGAKIS,   4656 EXECUTIVE DRIVE,   COLUMBUS, OH 43220-3602
18579494    THEODORE SMITH,   1307 CONC 3,   WILSONVILLE, ON N0E1Z0
18579495    THEODORE SPARKES,   475 MONTFORD,   DOLLARD DES ORMEAUX, QC H9G 1M7
18579496    THEODORE STARTEK,   35 NORTHERNBREEZE ST,   MOUNT HOPE, ON L0R1W0
18579497   +THEODORE STRATFORD,   151 SINGLETARY AVE,   SUTTON, MA 01590-1838
18579498   +THEODORE SUNDBERG,   11145 BROKERS LANE,   N HUNTINGDON, PA 15642-9714
18579499    THEODORE TALBOOM,   16 ETHERINGTON CRES,   BARRIE, ON L4N 7T2
18579500   +THEODORE VALONE,   28 ARDEN PKWY,   JAMESTOWN, NY 14701-7606
18579501   +THEODORE WAKEM,   21 BREEZY KNOLL RD,   EAST LONGMEADOW, MA 01028-1210
18579502   +THEODORE WEBER,   PO BOX 888,   SOUTH HAVEN, MI 49090-0888
18579503   +THEODORE WESTRA,   3558 DAVCLIFF AVE.,   PORTAGE, MI 49024-3100
18579504   +THEODORE WHITCHER,   118 WEST MAIN ST,   FRIENDSHIP, NY 14739-8762
18579505   +THEODORE WORKMAN,   4545 BRITTANY HEYWORTH WAY,   LAKELAND, FL 33813-3179
18579506    THEODOROS TZAFERIS,   11890 DE MEULLES,   MONTREAL, QC H4J2E6
18579508   +THEOLA J WARREN,   28464 SOUTH SHORE,   GOBLES, MI 49055-9116
18579511   +THEORDORE COHEN,   9 REVELSTOKE CRESCENT,   RICHMOND HILL, ON L4B4P4
18579512   +THERA EMERSON,   PO BOX 495,   DANNEMORA, NY 12929-0495
18579513   +THERA GAGNON,   111 MORNINGSIDE DR WEST,   BRISTOL, CT 06010-4559
18579515   +THERESA A FREESE,   4998 JENSEN RD,   FRUITPORT, MI 49415-9760
18579514   +THERESA ADAMEC,   32 CREEKWOOD DR,   LANCASTER, NY 14086-9386
18579516   +THERESA ALLEN,   4 HOWARD DRIVE,   PERU, NY 12972-5331
18579517   +THERESA ALMEIDA,   11 WOODLAWN TERRACE,   NORWICH, CT 06360-6412
18579518   +THERESA ANDES,   29 INDIAN HILL RD,   WORCESTER, MA 01606-2609
18579519   +THERESA BASHADA,   415 MUTICH STREET,   BELLE VERNON, PA 15012-2711
18579520   +THERESA BECHARD,   46 CHOINIERE ROAD,   ROUSES POINT, NY 12979-1600
18579521   +THERESA BENEDEK,   605 PUMICE DRIVE,   ALLISON PARK, PA 15101-4237
18579523   +THERESA BIVINS,   416 SQUIRES AVE,   DIXON, IL 61021-2033
18579524   +THERESA BONACCI,   368 TURE HICORY DR,   RODCHESTER, NY 14615-1320
18579525   +THERESA BONITO,   65 JOLIET LANE,   AMHERST, NY 14226-2507
18579526   +THERESA BOOTHBY,   6 WILSONVILLE ROAD,   NORTH GROSVENOR DALE , CT 06255-1224
18579527   +THERESA BRUNO,   PO BOX 73,   PERU, NY 12972-0073
18579528    THERESA BURGESS,   17299 KENNEDY RD,   CEDAR VALLEY, ON L0G1E0
18579532   +THERESA C FONTAINE,   10075 TURNBERRY ISLT CT,   NORTH FT MYERS, FL 33903 9015
18579540   +THERESA C PRESTIPINO,   1711 HIGHWAY 17 SOUTH,   SURFSIDE BEACH, SC 29575-4401
18579541   +THERESA C RITOTA,   34 OLNEY AVE,   NORTH PROVIDENCE, RI 02911-3334
18579530   +THERESA CARIPA,   8 ORBIT DRIVE,   ENFIELD , CT 06082-5528
18579531   +THERESA CAVANAUGH,   41 BARNES RD,   NORTH BROOKFIELD, MA 01535-1601
18579533   +THERESA CHODKIEWICZ,   227 CITY VIEW TERRACE,   KINGSTON, NY 12401-7404
18579534   +THERESA CHURCHILL,   416 BICE,   RIVERTON, IL 62561-8145
18579535    THERESA CLELLAND,   39 CHESTER CRES,   GEORGETOWN, ON L7G 5W5
18579536   +THERESA COLLINS,   9 SANTOM STREET,   AUBURN, MA 01501-2725
18579537   +THERESA COMER,   635 SPRINGDALE AVENUE,   WHEELING, WV 26003-1468
18579538   +THERESA COOK,   11053 GREEN RIDGE LANE,   DAWSON, IL 62520-3050
18579539   +THERESA CORMIER,   3 MARINA DRIVE,   MATTAPOISETT, MA 02739-1742
18579542   +THERESA CROUSE,   1127 BUTLER RD,   WORTHINGTON, PA 16262
18579543   +THERESA DELVENTHAL,   4863 YELLOW PINE LANE,   KALAMAZOO, MI 49004-3726
18579544   +THERESA DEMAIO,   29 ROYAL RD,   WORCESTER, MA 01603-1942
18579545   +THERESA DESMARAIS,   1246 CAINES LANDING ROAD,   CONWAY, SC 29526-7055
18579546   #+THERESA DODSON,   2510 LEWIS RD,   VENICE, FL 34292-3039
```

District/off: 0101-4          User: jr              Page 856 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18579547    +THERESA DRAKE,    1 HILAND RDB,    CHARLTON, MASS 01507-3015
18579548    +THERESA DREW,   11324 SPRAGUE RD,    DELTON, MI 49046-9404
18579549     THERESA DUNCAN,    7666 NCR 2050 E,    KILBOURNE, IL 62655
18579550    +THERESA ENGEL,    352 BLUESTEM DR UNIT 55-D,    PAWLEYS ISLAND, SC 29585-7881
18579551    +THERESA FERNANDES,    14 BROOKSIDE DRIVE,    ACUSHNET, MA 02743-1602
18579552    +THERESA FESTA,    379 BROOKFIELD AVE,    STATEN ISLAND, NY 10308-1406
18579554    +THERESA FLETCHER,    1435 E ROUSE AVE,    PEORIA , IL 61614-7857
18579553    +THERESA FLETCHER,    110 BROOKSIDE TER W,    TONAWANDA, NY 14150-5906
18579555    +THERESA GAUD,   138 GROVE AVE,    WILMINGTON, MA 01887-3722
18579556    +THERESA GOOCH,    31 S 1ST ST,    KALAMAZOO, MI 49009-9318
18579557    +THERESA GORMAN,    4 INDIANA AVE,    RENSSELAER, NY 12144-1104
18579558    +THERESA GRAVISH,    145 HOLLY ROAD,    SOUTHAMPTON, PA 18966-3031
18579559    +THERESA HAMMOND,    38 RED FOX COURT,    SPRINGFIELD, IL 62712-8628
18579560    +THERESA HANNON,    1906 AUGUSTA RD,    ORLANDO, FL 32826-5010
18579561    +THERESA HARNEY,    2 BIRCHWOOD RD,    RUTLAND, MA 01543-1730
18579562     THERESA HARRIS,    39 FRANCIS CREEK BLVD,    ST CATHARINES, ON L2W1B2
18579563    +THERESA HUBBELL,    350 GENEVA CIRCLE,    LANSING, MI 48917-3076
18579564    +THERESA HULUB,    47 FENWICK RD,    TONAWANDA, NY 14150-7045
18579565     THERESA HVILIVITZKY,    8003 PADDOCK TRAIL DRIVE,    NIAGARA FALLS, ON L2H 1W8
18579566    +THERESA INGEMI,   74GILBERT STREET,    NORTH BROOKFIELD, MA 01535-1431
18579570    +THERESA J ITRI,    98 HIGHLAND AVE,    WATERBURY, CT 06708-2733
18579567    +THERESA JAKUBOWSKI,    2189 CREEK ROAD,    CLARENDON, VT 05759-9496
18579568    +THERESA JEBAILY,    1702 S IRBY ST,    FLORENCE, SC 29505-3412
18579574     THERESA K MCDONALD,    18 HARTRICK PLACE,    WHITBY, ON L1R2C2
18579571    +THERESA KAUFMAN,    221 UNIT C NUT HATCH LANE,    MURRELLS INLET, SC 29576-7675
18579572    +THERESA KLEIN,    3608 E OLD CHURCH RD,    URBANA, IL 61802-7079
18579573    +THERESA KLOSEK,    17 BIXBY ROAD UNIT 3,    SPENCER, MA 01562-2444
18579575    +THERESA LEE,    6508 BEAR RIDGE ROAD,    LOCKPORT, NY 14094-9221
18579576    +THERESA LEESON,    203 RIVERSIDE AVE,    THERESA, NY 13691-2116
18579577    +THERESA LELAND,    5 TORREY ROAD,    SUTTON, MA 01590-1646
18579578    +THERESA LONERGAN,    697 E STATE,    JACKSONVILLE, IL 62650-2129
18579579    +THERESA MAGGIORE,    4524 GREENBRIAR DR,    SPRINGFIELD, IL 62711-6224
18579580    +THERESA MARRERO,    727 YELLOWWOOD AVE,    MYRTLEBEACH, SC 29577-5153
18579581    +THERESA MAYER,   43DREXEL ST,    WORCESTER, MA 01602-1238
18579583    +THERESA MCKINNON,    29 HARBACK RD,    SUTTON, MA 01590-2521
18579584    +THERESA MCLAUGHLIN,    7755 LAUREL GLEN WAY,    SYLVANIA, OH 43560-9344
18579586     THERESA MELLIS,    3267 CANDELA DRIVE,    MISSISSAUGA, ON L5A2V1
18579587    +THERESA MENDELL,    5 HENRYS PATH,    UPTON, MA 01568-1456
18579588    +THERESA MERONE,    72 SCOTT DRIVE,    MIDDLETOWN, NY 10941-1118
18579589     THERESA MITCHELL,    395 WADE LAFRANCE ROAD,    AKWESASNE, ON HOM 1A1
18579590    +THERESA MOHLER,    7051 CANNONS PARK RD,    TOLEDO, OH 43617-1316
18579592    +THERESA MORIN,    10 SABIN ST,    BELCHERTOWN, MA 01007-9558
18579593    +THERESA MURPHY,    19 ELIZABETH ST,    PLAINVILLE, MA 02762-2408
18579595    +THERESA NANULA,    9535 LAKESTONE,    CLARENCE, NY 14031-2419
18579596    +THERESA NEWTON,    11 GIBBONS CT,    SOUTH ELGIN, IL 60177-3074
18579597    +THERESA NOWINSKI,    67 HIGH RIDGE DR,    TOLLAND, CI  06084-2422
18579598    +THERESA NOWINSKI,    67 HIGH RIDGE DR,    TOLLAND, CT 06084-2422
18579600     THERESA NYSTROM,    3200 UNIVERSITY BLVD,    SQUAMISH, BC V8B0N8
18579601    +THERESA OCONNOR,    71 MONONA AVE,    RUTHERFORD, NJ 07070-1011
18579602    +THERESA OMALLEY,    10 ARTHUR ST,    CLINTON, MA 01510-4002
18579603    +THERESA OSHEA,    P O BOX 14074,    BRADENTON, FL 34280-4074
18579604    +THERESA OWENS,    93 HAMPDEN ROAD,    STAFFORD SPRINGS, CT 06076-3105
18579605    +THERESA PANTOPHLET,    35 CLARK ST,    MINE HILL, NJ 07803-3155
18579606    +THERESA PEAKE,    1117 SCOTT HILL ROAD,    BARRE, VT 05641-5374
18579607    +THERESA PILTZECKER,    36 ATLANTA STREET,    WORCESTER, MA 01604-1703
18579608    +THERESA PINCK,    706 HENRY AVENUE,    LEHIGH ACRES, FL 33972-7927
18579609    #+THERESA PLECAS,    236 HAMMOCKS DR,    ORCHARD PARK, NY 14127-1683
18579610    +THERESA POMERLEAU,    396 CHARLES BANCROFT HWY,    LITCHFIELD, NH 03052-1031
18579611    +THERESA POWELL,    531 OVERTON RD,    SPRINGFIELD , IL 62711-6098
18579612    +THERESA PRESTIPINO,    347 FAIRFIELD AVE APT 1,    JOHNSTOWN, PA 15906-1922
18579613    +THERESA RACANELLI,    5393 RIVER RUN PKWY,    BELVIDERE, IL 61008-8750
18579614     THERESA REID,    57 TANGLEWOOD DRIVE,    BINBROOK, ON L0R1C0
18579615    +THERESA RITOTA,    34 OLNEY AVE,    NORTH PROVIDENCE, RI 02911-3334
18579616    +THERESA ROCK,    737 FULLER ROAD,    PERU, NY 12972-4933
18579617    +THERESA ROHDE,    193 S. GORDON ROAD,    SCOTTVILLE, MI 49454-9289
18579618    +THERESA ROSKWITALSKI,    194 EMPORIUM AVE,    WEST SENECA, NY 14224-1141
18579619    +THERESA RUEDISUELI,   19889 B DRIVE NORTH,    MARSHALL, MI 49068-9708
18579620    +THERESA RUNOWSKI,    60481 SPRING HAVEN COURT,    LAWTON, MI 49065-8626
18579621    +THERESA SEIBERT,    180 DALE DRIVE,    CASSADAGA, NY 14718-9684
18579622    +THERESA SHAVE,    9729 WOODLAWN DRIVE,    PORTAGE, MI 49002-7220
18579623    +THERESA SHIELDS,    1059 WINTER HAVEN,    MORTON, IL 61550-3051
18579624    +THERESA SILKWOOD,    803 S MAIN ST,    PALMYRA, MO 63461-1924
18579625    +THERESA SISKAVICH,    209 DORCHESTER PLACE,    WILMINGTON, NC 28412-7324
18579626    +THERESA SOUTHWORTH,    352 ESKER ROAD,    WEST CHAZY, NY 12992-3713
18579627    +THERESA SPINELLA,    175 DORETTA STREET,    RIVER VALE, NJ 07675-6212
18579629    +THERESA ST JAMES GAHAGAN,    30 MONTAGUE RD,    LEVERETT, MA 01054-9742
18579628    +THERESA STANEK,    277 PICKERING DR,    MURRELLS INLET, SC 29576-7563
18579630    +THERESA SZYMONIAK,    2896 RIDGE RD EXT,    BADEN, PA 15005-2225
18579631    +THERESA TALARICO,    8675 LOZINA DRIVE,    NIAGARA FALLS, NY 14304-1832
18579632    +THERESA VALTIN,    504 CEDAR LANE,    WATERVILLE, OH 43566-1160
```

```
18579633     THERESA VERRIER,   62 ELSE ST,   ST CATHARINES, ON L2N2C3
18579634    +THERESA VONDERHEIDE,   11 MANOR PKWY,   LEDGEWOOD, NJ 07852-9710
18579635     THERESA WALKER,   49 EMERICK AVE,   FORT ERIE, ON L2A2W2
18579636    +THERESA WALLSVICKERS,   49 DUSTMAN LANE,   BARDONIA, NY 10954-2027
18579637    +THERESA WALSH,   1340 WINTERBERRY DR,   BURLINGTON, ON L7P 4S8
18579638     THERESA WESTELAKEN,   4249 APPLEBY LINE RR1,   BURLINGTON, ON L7R3X4
18579639    +THERESA WESTGATE,   11 WESSON ST,   N GRAFTON, MA 01536-2017
18579640    +THERESA WHITE,   603 COUNTY ROUTE 8,   BRUSHTON, NY 12916-4513
18579641    +THERESA WOULF,   15 WOODLAND DR APT 105,   TUPPER LAKE , NY 12986-1351
18579642    +THERESA ZABAWA,   989 S BELL SCHOOL RD,   ROCKFORD, IL 61108-4457
18579643    +THERESE ARRINGTON,   2626 ELIZABETH PLACE,   LAKELAND, FL 33812-4021
18579644    +THERESE BRADLEY,   5904 FLEMING DR,   TOLEDO, OH 43612-4312
18579645    +THERESE BRUYERE,   5656 ARROWHEAD DR,   ZEPHRYHILLS, FL 33542-1951
18579646    +THERESE COSTANTINO,   4 AUTUMN LANE,   STREAMWOOD, IL 60107-2887
18579647    +THERESE DANGELO,   2563 DAVID DRIVE,   NIAGARA FALLS, NY 14304-4617
18579648    +THERESE DEMERS,   30 LAKESHORE DR APT 1009,   POINT CLAIRE, QC H9S4H2
18579649     THERESE DESLAURIERS,   44 PLACE DE BLOIS,   STE-JULIE, QC J3E 2P1
18579650     THERESE DESLAURIERS,   44 PLACE DE BLOIS,   STE. JULIE, QC J3E2P1
18579651    +THERESE ELLIS,   49 LAKE STREET,   TUPPER LAKE, NY 12986-1624
18579652    +THERESE FLOSS,   7606 GOODRICH,   CLARENCE CENTER, NY 14032-9626
18579653     THERESE FOSHER,   868R19B,   CHAMPLAIN, NY 12919
18579654    +THERESE GUSHA,   6 WYOMING DRIVE,   HOLDEN, MA 01520-2159
18579655     THERESE HARTWICK,   4713 RAINHAM RD,   SELKIRK, ON N0A1P0
18579656    #+THERESE KILLIAN,   110 OTTAWA ST 4C,   TOLEDO, OH 43604-8780
18579657    +THERESE LAFERRIERE,   215 RIO VILLA DRIVE 3011,   PINTA GORDA, FL 33950-7407
18579659     THERESE LAUER,   60 TECUMSETH ST,   ORILLIA, ON L3V1X9
18579658     THERESE LAUER,   60 TECUMSETH,   ORILLIA, ON L3V1X9
18579660    +THERESE LEGROS,   669 LINDEN DRIVE,   ENGLEWOOD, FL 34223-7129
18579661    +THERESE M MUDD,   610 ONONDAGA STREET,   LEWISTON, NY 14092-1344
18579662    +THERESE MOORE,   800 WINDEMERE CT,   CONWAY, SC 29526-9071
18579663    +THERESE MUSCATO,   7055 WARD RD,   ORCHARD PARK, NY 14127-3815
18579664    +THERESE PAULY,   3901 WOOD DUCK DR, STE E,   SPRINGFIELD, IL 62711-7391
18579665     THERESE ROTHWELL,   BOX 243,   NIAGARA ON THE LAKE, ON L0S 1J0
18579666    +THERESE SHELTON,   1428 LAMBERT RIDGE RD,   WARTRACE, TN 37183-3717
18579667    +THERESE TALMANT,   1340 E. LAKE SHORE DR.,   SPRINGFIELD, IL 62712-5534
18579668    +THERSA LAUTENSCHOUETZ,   252 RYAN RD,   SARANACK, NY 12981-3437
18579669     THI DAO,   185 PALOMINO DRIVE,   OTTAWA, ON K2M 1P2
18579673     THI HIEN NGUYEN,   2320 VILLERAY,   MONTREAL, QC H2E1J5
18579674     THI KIM CHI HUYNH,   537 ABERCORN,   MONTREAL, QC H3R2B5
18579675    +THI LAN NGUYEN,   14226 FREDERICKBURG DR APT 220,   ORLANDO, FL 32837-8655
18579676     THI NHANG NGUYEN,   4495 BOULEVARD SAMSON,   LAVAL, QC H7W2H2
18579677     THI NHU HANH VO,   3725 JEAN-GAGNIER,   SAINT-LAURENT, QC H4R 3K5
18579678     THI NHU MAI VO,   48 BEAUVALLON,   GATINEAU, QC J8T 5Z8
18579679     THI THANH THI NGUYEN,   4014 JEAN GRIMALDI,   ST-LAURENT, QC H4R2Y2
18579680     THI TUYET MAI DU,   5850 CHARDIN,   SAINT-LEONARD, QC H1S 1E5
18579681     THI TUYET NGA DU,   6393 AV GERARD MORISSET,   MONTREAL, QC H1M 3K1
18579670     THIERRY CHAUMONT,   19 RONDEAU,   KIRKLAND, QC H9H3V9
18579671     THIERRY DUJARDIN,   7285 RUE LE MESNIL,   QUEBEC CITY, QC G2K1Y6
18579672     THIERRY NADON,   726 PIERRE-HETU,   BOUCHERVILLE, QC J4B8R7
18579682    +THOAMAS LUTZI JR,   2154 HERBERT DRIVE,   BETHLEHEM, PA 18018-1312
18580390    +THOM BETZ,   3740 W 4TH AVE,   BEAVER FALLS, PA 15010-1904
18580389    +THOM BETZ,   3347 CHANNELSIDE DR SW,   SUPPLY, NC 28462-2106
18579683     THOMAITSA PAPADEAS,   1742 PLACE DUPLESSIS,   LAVAL, QC H7T 1K6
18579690     THOMAS A IVEY,   322 LAKE DR,   FREMONT, IN 46737
18579692     THOMAS A LESTAGE,   49 FOX RUN ROAD,   FAIRFAX, VT 05454
18579698    +THOMAS A OPALKA,   110 ONYX PLACE,   CORTLAND, OH 44410-1904
18579684    +THOMAS ABBOTT,   509 WOODRIG,   BLOOMINGTON, IL 61704-5636
18579685    +THOMAS ABBOTT,   509 WOODRIG RD,   BLOOMINGTON, IL 61704-5636
18579686    +THOMAS ADAMSON,   4601 RED BLUFF DR,   ROCKFORD, IL 61107-3714
18579687    +THOMAS AGUGLIA,   22 REDDICK LANE,   ROCHESTER, NY 14624-1941
18579688    +THOMAS AHERN,   530 CAROLINA FARMS BLVD,   MYRTLE BEACH, SC 29579-3328
18579689    +THOMAS AIKMAN,   273 CONNAMARA,   MYRTLE BEACH, SC 29579-1376
18579691    +THOMAS ALDOUS,   161 DANFORTH STREET,   REHOBOTH, MA 02769-1823
18579693    +THOMAS ALLEIN,   PO BOX 1075,   NORTH TONAWANDA, NY 14120-9075
18579695    +THOMAS ALLEN,   7107 HALLENBECK HWY,   MANITOU BEACH, MI 49253-9401
18579694     THOMAS ALLEN,   44 PARKSIDE DRIVE,   BRAMPTON, ON L6Y 2G9
18579696    +THOMAS ALLEN JR,   7107 HALLENBECK HWY,   MANITOU BEACH, MI 49253-9401
18579697     THOMAS ANDERSON,   200 SHAKESPEARE DR APT 107,   WATERLOO, ON N2L6C1
18579699    +THOMAS ARISTIDE,   528 MAPLE ST,   BETHLEHEM, PA 18018-6328
18579700    +THOMAS ARMINTROUT,   10821 N 22ND ST,   PLAINWELL, MI 49080-8905
18579701    +THOMAS ARMSTEAD,   7105 PRESTON,   SPRINGFIELD, IL 62711-4308
18579702    +THOMAS ARNOD,   606 NORA BOX 28,   FARMERSVILLE, IL 62533-7863
18579703    +THOMAS ARNOLD,   606 NORA ST BOX 28,   FARMERSVILLE, IL 62533-7863
18579704    +THOMAS ASHE,   296 RIVERMIST DR,   BUFFALO, NY 14202-4311
18579705    +THOMAS ASHTON,   555 BENNER AVE,   BETHLEHEM, PA 18015-4505
18579706     THOMAS ATTARD,   2419 STEFI TRAIL,   OAKVILLE, ON L6H5Y4
18579707    +THOMAS AVAMPATO,   2176 WASHINGTON RD,   CANONSBURG, PA 15317-4912
18579724    +THOMAS B CARROLL,   617 MILL ST,   WORCESTER, MA 01602-1775
18579739    +THOMAS B MEADE,   107 GREAT BARRINGTON ROAD,   WEST STOCKBRIDGE, MA 01266-9216
18579708    +THOMAS BAGOVICH,   910 OXBOW LANE,   LEWISTON, NY 14092-1400
```

District/off: 0101-4          User: jr              Page 858 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18579709   +THOMAS BAILEY,   4717 GREENBRIAR DRIVE,   SPRINGFIELD, IL 62711-6437
18579710   +THOMAS BALL,   1550 COUNY RD K,   HARTFORD, WI 53027-9773
18579711   +THOMAS BALLING,   7900 SE BRIDGE ROAD,   HOBE SOUND, FL 33455-9735
18579712   +THOMAS BALTZ,   89 BUSH HILL ROAD,   LEBANON, CT 06249-1212
18579713   +THOMAS BAMBER,   26 HIGHER BROOK DRIVE,   LUDLOW, MA 01056-1421
18579714   +THOMAS BANFILL,   1136 COUDERSPORT PIKE,   LOCK HAVEN, PA 17745-8127
18579715   +THOMAS BARBARINI,   25029 SILVER OAKS BLVD,   MATTAWAN, MI 49071-8886
18579716   +THOMAS BARREIRO,   870 HOLLY SANDS BLVD,   LITTLE RIVER, SC 29566-7356
18579718   +THOMAS BARRETT,   4379 SAMBOURNE ST.,   CLERMONT, FL 34711-5236
18579717   +THOMAS BARRETT,   4379 Sambourne St.,   Clermont  34711-5236
18579719   +THOMAS BARTHEL,   2000 ROBERTS LN.,   LANSING, MI 48910-3239
18579721   +THOMAS BATEMAN,   PO BOX 306,   WILSON, NY 14172-0306
18579722    THOMAS BAUGHN,   RTE 374 PO BOX 915,   CADYVILLE, NY 12918
18579723   +THOMAS BAXTER,   545 CARR LANE,   RUSSELL, PA 16345-6123
18579725    THOMAS BELL,   1479 KENILWORTH CRES.,   OAKVILLE, ON L6H 3G1
18579726   +THOMAS BELLAVANCE,   1377 NETTLES BLVD,   JENSEN BEACH, FL 34957-3210
18579727   +THOMAS BENDER,   4541 BOXWOOD CIRCLE,   OREFIELD, PA 18069-2441
18579728   +THOMAS BENT,   22 BEEBE RD.,   EAST HADDAM, CT 06423-1010
18579729   +THOMAS BERDIS,   1029 MOCKINGBIRD CIRCLE,   WINTER HAVEN, FL 33884-2580
18579730   +THOMAS BERNARD,   6 SUNNYSIDE,   SPRINGFIELD, IL 62702-4665
18579731   +THOMAS BEST,   2294 SUNVILLE RD,   COOPERSTOWN, PA 16317-3726
18579732    THOMAS BIELBY,   48 VINIFERA DR.,   GRIMSBY, ON L3M 5S1
18579734    THOMAS BIELBY,   48 VINIFERA DR.,   GRIMSBY, ON L3M5S1
18579735    THOMAS BINGEL,   1189 RT 374,   DANNEMROA, NY 12929
18579736   +THOMAS BISHOP,   705 N STATE STREET,   WESTERVILLE, OH 43082-7252
18579737   +THOMAS BLASCHAK,   45 BENTLEY AVENUE,   GREENVILLE, PA 16125-1402
18579738   +THOMAS BLIESNER,   6672 STADIUM DR,   KALAMAZOO, MI 49009-2020
18579740   +THOMAS BOCCACCIO,   35 SCHOOL HOUSE RD,   NEWINGTON, CT 06111-4033
18579741   +THOMAS BOGLER,   117 VESTA LANE,   JOHNSTOWN, PA 15905-1154
18579742   +THOMAS BOHSEN,   4523 FIRETHORNE DR,   MURRELLS INLET, SC 29576-4339
18579743   +THOMAS BOMBARDIER,   195 WALEK FARMS RD,   MANCHESTER, CT 06040-7091
18579744   +THOMAS BONCI,   228 GREELEY ST,   CLINTON, MA 01510-1030
18579745   +THOMAS BONE,   107 ROBB HOLLOW ROAD,   PITTSBURGH, PA 15243-1719
18579746   +THOMAS BOS,   4912 136TH AVE,   HAMILTON, MI 49419-9606
18579747   +THOMAS BOTTORF,   216 BEECHWOOD BLVD,   WINTERSVILLE, OH 43953-3822
18579748   +THOMAS BOWES,   2 RAWSON DRIVE,   LEICESTER, MA 01524-2015
18579749   +THOMAS BRADFORD,   169 BAY CIRCLE DRIVE,   HOLLAND, MI 49424-6607
18579750   +THOMAS BRADIGAN,   100 BLACKTHORN DR,   KITTANNING, PA 16201-2011
18579751   +THOMAS BRADY,   3051 BUENA VISTA DR,   SPRINGFIELD, IL 62707-6902
18579752   +THOMAS BRANCH,   2265 HIDDEN LAKE DRIVE 1,   NAPLES, FL 34112-2710
18579753   +THOMAS BRANDELL,   5 QUINN LANE,   PLATTSBURGH, NY 12901-6942
18579754   +THOMAS BREEN,   420 BOSTON TPKE,   SHREWSBURY, MA 01545-3464
18579755   +THOMAS BRENNAN,   3913 CLUB COURSE DRIVE,   NORTH MYRTLE BEACH, SC 29582-9555
18579756   +THOMAS BREWER,   412 W PRAIRIE,   ARTHUR, IL 61911-9336
18579757    THOMAS BRIAN NADEAU,   44 TROTT BLVD,   COLLINGWOOD, ON L9Y 5B7
18579758   +THOMAS BROD,   566 FILLMORE AVENUE,   EAST AURORA, NY 14052-1723
18579759   +THOMAS BRONSON,   81 ABBOTT AVE,   LEOMINSTER, MA 01453-2703
18579760   +THOMAS BROSIUS,   1108 MARCIA,   NORTH TONAWANDA, NY 14120-2812
18579761   +THOMAS BROTHERS,   242 A BEAR CREEK RD,   SARVER, PA 16055-9225
18579762   #+THOMAS BROWN,   176 HILLPINE RD,   CHEEKTOWAGA, NY 14227-2260
18579763   +THOMAS BROWN,   6 BLUEBERRY HILL RD,   MORRISONVILLE, NY 12962-9795
18579765   +THOMAS BRYDON,   1141 NORTH BLACKMOOR DR,   MURRELLS INLT, SC 29576-8905
18579766   +THOMAS BUCY,   314 STETTLER DR,   JEFFERSON HILLS, PA 15025-3163
18579767    THOMAS BUDGEN,   57 CREE AVENUE,   SCARBOROUGH, ON M1M1Z7
18579768   +THOMAS BUDNIEWSKI,   251 CONNEMARA DR,   MYRTLE BEACH, SC 29579-1370
18579769   +THOMAS BUNDY,   140 WEST INGOMAR ROAD,   PITTSBURGH, PA 15237-4932
18579770   +THOMAS BUNTY,   1463 BRETTON WAY,   PITTSBURGH, PA 15237-6301
18579771   +THOMAS BURGER,   741 EAST AVE,   HILTON, NY 14468-9791
18579772   +THOMAS BURKE,   1 ENVELOPE TERRACE,   WORCESTER, MA 01604-3665
18579773   +THOMAS BURLAND,   6297 WHITEWOOD STREET,   SOUTH PARK, PA 15129-9639
18579774   +THOMAS BUYS,   13554 8 1/2 MILE ROAD,   BATTLE CREEK, MI 49014-7526
18579775   +THOMAS BYERS,   52389 SILVER STREET,   THREE RIVERS, MI 49093-8610
18579785   +THOMAS C BOYLE JR,   10 WINONA TRAIL,   LAKE HOPATCONG, NJ 07849-1010
18579790   +THOMAS C HILLER,   6 LINCOLN CIRCLE,   PAXTON, MA 01612-1418
18579776   +THOMAS CAFFELLE,   7 HOWARTH RD.,   OXFORD, MA 01540-1901
18579777    THOMAS CAHILL,   98 KERFOOT CRESCENT,   KESWICK, ON L4P 4B6
18579778   +THOMAS CALLAN,   4273 SANCTUARY WAY,   BONITA SPRINGS, FL 34134-8721
18579779   +THOMAS CARBERRY,   3766 SELWYN CIRCLE,   SOUTHPORT, NC 28461-7505
18579780   +THOMAS CAREY,   4315 TESLA ST,   PITTSBURGH, PA 15217-2857
18579781   +THOMAS CARR,   1691 WEST D AVENUE,   KALAMAZOO, MI 49009-5243
18579782    THOMAS CARR,   8699 HOWE CRES,   NIAGARA FALLS, ON L2G6Z4
18579783   +THOMAS CARUSO,   85 MONTE CARLO DRIVE,   HAMILTON, NJ 08691-3740
18579784    THOMAS CASSON,   62 KERFOOT CRES,   KESWICK, ON L4P4H2
18579786   +THOMAS CHALFIN,   29174 EAST RIVER RD,   PERRYSBURG, OH 43551-1796
18579787    THOMAS CHAPMAN,   BOX 1777,   STITTSVILLE, ON K2S1B4
18579788   +THOMAS CHERYBA,   G-12 FOREST HEIGHTS,   BUTLER, PA 16001-3902
18579789   +THOMAS CHILD,   19 ROOSEVELT HWY,   COLCHESTER, VT 05446-5970
18579791   +THOMAS CHISHOLM,   407 PINEWOOD LAKE DRIVE,   VENICE, FL 34285-5679
18579792   +THOMAS CHRISTIE,   909 MOHAWK LANE,   SAINT JOSEPH, MI 49085-1710
18579793   +THOMAS CHRISTIE,   909 MOHAWK LANE,   ST. JOSEPH, MI 49085-1710
```

```
District/off: 0101-4          User: jr              Page 859 of 942        Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

18579795     +THOMAS CLARK,   875 CO RD 204,   MARENGO, OH 43334-9725
18579794     +THOMAS CLARK,   20 SAND HILL ROAD,   UNDERHILL, VT 05489-9354
18579796     +THOMAS CLARKSON,   606 6TH ST 297,   HOWE, IN 46746-9472
18579797     +THOMAS CLAUSS,   3833 LINDEN STREET,   ALLENTOWN, PA 18104-5248
18579798      THOMAS CLEMENHAGEN,   798105 THIRD CONCESSION,   LISLE, ON L0M1M0
18579799     +THOMAS CLIFFORD,   2 GREEN ST,   PALMER, MA 01069-1000
18579800      THOMAS CLIFFORD,   9 KENTLEY DR,   HAMILTON, ON L8H 2R6
18579801     +THOMAS CLINTON,   9388 ALMAR PLACE,   PITTSBURGH, PA 15237-4872
18579802     +THOMAS COLONAIR,   PO BOX 76,   DOUGLAS, MA 01516-0076
18579803     +THOMAS COMER,   70844 FOX CR BLVD,   LAWTON, MI 49065-7807
18579804     +THOMAS CONNORS,   28 SHARON PKWAY,   NORTH SMITHFIELD, RI 02896-6930
18579805     +THOMAS COOPER,   10841 N COLUMBINE RD,   FORRESTON, IL 61030-9424
18579807     +THOMAS COOPER,   263 50TH SW,   WYOMING, MI 49548-5623
18579806     #+THOMAS COOPER,   1512 DEVONWOOD,   SPRINGFIELD, IL 62704-6470
18579808     +THOMAS CORNELL,   3785 SPICE CREEK,   WHEATFIELD, NY 14120-1290
18579809     +THOMAS CORRIGAN,   113 ZEYA DRIVE,   COVENTRY, CT 06238-1081
18579810     +THOMAS COSGROVE,   6277 WARD ROAD,   NIAGARA FALLS, NY 14132-9241
18579812      THOMAS COWAN,   33 SOFTNEEDLE AVE,   BRAMPTON, ON L6R 1K4
18579813     +THOMAS CRAIG,   16026 SPADE RD,   HAGERSTOWN, MD 21740-2250
18579815     +THOMAS CROOK,   49100 MEADOW OAK TRAIL,   MATTAWAN, MI 49071-8673
18579816     +THOMAS CUDNEY,   19 WOODLAWN AVE,   LANCASTER, NY 14086-2632
18579817     +THOMAS CULLEN,   8 CARRIAGE PATH,   UXBRIDGE, MA 01569-2616
18579818      THOMAS CULP,   5094 ELIZABETH STREET,   BEAMSVILLE, ON L0R1B7
18579819     +THOMAS CUMLER,   P.O. BOX 186,   125 WILLIAMSON ROAD,   MANCHESTER, ME 04351-0186
18579870     +THOMAS D OWENS,   3817 WEDGEWOOD DR SW,   WYOMING, MI 49519-3135
18579820     +THOMAS DAILEY,   14125 S 2ND STREET,   SCHOOLCRAFT, MI 49087-8751
18579821     +THOMAS DALY,   125 WOODLAWN LANE,   WILLSBORO, NY 12996-3488
18579822     +THOMAS DAMMER,   9728 DAYLILY LANE,   GALESBURG, MI 49053-7703
18579823     +THOMAS DANDREA,   68 LONG HILL RD,   WEST BROOKFIELD, MA 01585-3101
18579824     +THOMAS DAVELAAR,   144 DARTMOUTH,   HOLLAND, MI 49423-3026
18579825     +THOMAS DAVID,   55 SOUTH CHESTNUT,   JEFFERSON, OH 44047-1310
18579826     +THOMAS DAVID,   55 SOUTH CHESTNUT ST,   JEFFERSON, OH 44047-1310
18579828     +THOMAS DAVIS,   7 SOUTHWOOD RD,   NILBRAHAM, MA 01095-2420
18579827     +THOMAS DAVIS,   7111 LAKE SERVICE RD,   ROCHESTER, IL 62563-6102
18579829     +THOMAS DAWSON,   56 SPRUCE DRIVE,   EAST HARTFORD, CT 06118-2827
18579839     +THOMAS DE MARCO,   12370 ROCKHAVEN AROAD,   CHESTERLAND, OH 44026-2744
18579840     +THOMAS DE MARCO,   12370 ROCKHAVEN ROAD,   CHESTERLAND, OH 44026-2744
18579844      THOMAS DE MARCO,   78363 MONTEVERDE WYA,   NAPLES, FL 34119
18579843     +THOMAS DE MARCO,   7363 MONTEVERDE WAY,   NAPLES, FL 34119-9789
18579830     +THOMAS DEAL,   4645 PERRY CT,   LEWISTON, NY 14092-1196
18579831     +THOMAS DEANGELO,   27 HOFFMAN LANE,   SHOEMAKERSVILLE, PA 19555-8921
18579833     +THOMAS DEBRECZENI,   PO BOX 17457,   PITTSBURGH, PA 15235-0457
18579832     +THOMAS DEBRECZENI,   811 ILLINI DRIVE,   MONROEVILLE, PA 15146-1950
18579834     +THOMAS DEFEUDIS,   87 MORELAND GREEN DRIVE,   WORCESTER, MA 01609-1083
18579835     +THOMAS DEFRIND,   37 WINDSORVILLE RD,   SOUTH WINDSOR, CT 06074-1237
18579836     +THOMAS DEKONING,   85016 CR 652,   LAWTON, MI 49065-9642
18579837     +THOMAS DELANEY,   40 VILLAGE GREEN,   BURLINGTON, VT 05408-1129
18579838     +THOMAS DELUCA,   48 CHAREST LANE,   AGAWAM, MA 01001-3670
18579842     +THOMAS DEMARCO,   12370 ROCKHAVEN ROAD,   CHESTERLAND, OH 44026-2744
18579845      THOMAS DEOM,   PO BOX 1467,   KAHNAWAKE, QC J0L 1B0
18579846     +THOMAS DEROSA,   3220 BEECHWOOD CIRCLE,   NIAGARA FALLS, NY 14304-1467
18579847     +THOMAS DEROUIN,   40 TRUES BROOK RD,   WEST LEBANON, NH 03784-1945
18579848     +THOMAS DEVINE,   63 HILER AVENUE,   KENMORE, NY 14217-2921
18579871      THOMAS DICKSON,   RR5,   STRATFORD, ON N5A6S6
18579850     +THOMAS DIECKS,   1800 PINE HOLLOW ROAD,   MCKEES ROCKS, PA 15136-1516
18579851     +THOMAS DILAMARTER,   439 RANSOM RD,   GRAND ISLAND, NY 14072-1469
18579852     +THOMAS DIMARZIO,   216 CENTER RD,   VENICE , FL 34285-5514
18579853     +THOMAS DIMAURO,   34 CLEALAND CIRCLE,   RUTLAND, MA 01543-1473
18579854     +THOMAS DMYTRYCK,   604 MAPLE ST,   FRANKLIN, MA 02038-1569
18579855      THOMAS DOBIE,   740-110 KING STREET WEST,   HAMILTON, ON L8P 4S6
18579856     +THOMAS DOBMEIER,   3710 ABBOTT RD,   ORCHARD PARK, NY 14127-1713
18579858     +THOMAS DOLAN,   5 TOWNSEND CIRCLE,   WEST BOYLSTGON, MA 01583-1027
18579859     +THOMAS DOLAN,   5 TOWNSEND CIRCLE,   WEST BOYLSTON, MA 01583-1027
18579857     +THOMAS DOLAN,   12 GREENLEAF FARMS CIRCLE,   SHREWSBURY, MA 01545-5000
18579861     +THOMAS DOLAN,   848 CAROLINA FARMS BLVD,   MYRTLE BEACH, SC 29579-3568
18579862     +THOMAS DOMVILE,   324 FANKER ROAD,   HARMONY, PA 16037-9222
18579863     +THOMAS DOMVILLE,   324 PANKER ROAD,   HARMONY, PA 16037-9222
18579864     +THOMAS DONAHUE,   12 ANGELL BROOK DR,   WEST BOYLSTON, MA 01583-2119
18579866     +THOMAS DONCH,   280 N MIDLAND AVE,   SADDLE BROOK, NJ 07663-5708
18579868     +THOMAS DONOGHUE,   10 CALUMET AVE,   WORCESTER, MA 01606-2104
18579869     +THOMAS DORSEY,   25603 ORCHARD DRIVE,   MATTAWAN, MI 49071-8765
18579871      THOMAS DOWNES,   RT 88 SPEERS,   DUNLEVY, PA 15432
18579873     +THOMAS DRAKE,   731 N KALAMAZOO ST,   PAW PAW, MI 49079-1123
18579872      THOMAS DRAKE,   17 EVERGREEN CRES,   KITCHENER, ON N2M4J3
18579874     +THOMAS DRAPER,   618 WALTON RD,   AMBOY, IL 61310-9636
18579875     +THOMAS DRESSEL,   5936 RECAMPER DR,   TOLEDO, OH 43613-1726
18579876     +THOMAS DROOGER,   19059 SIOUX DR,   SPRING LAKE, MI 49456-9749
18579877     +THOMAS DUERR,   117 LORD BYRON LANE,   WILLIAMSVILLE, NY 14221-1998
18579878     +THOMAS DUFORE,   900 NATIONAL PARKWAY SUITE 260,   SCHAUMBURG, IL 60173-5117
18579880     +THOMAS DUNN,   6937 RIDGEWOOD TR,   TOLEDO, OH 43617-1193
```

```
District/off: 0101-4          User: jr              Page 860 of 942         Date Rcvd: May 14, 2012
                              Form ID: b9d           Total Noticed: 72993

18579879     THOMAS DUNN,   596 BRIDLEWOOD,   BURLINGTON, ON L7L4C7
18579881    +THOMAS DUROCHER,   18 ONEIL ROAD,   WEST CHAZY, NY 12992-2530
18579882    +THOMAS DUSENBURY,   7309 DERBY ROAD,   DERBY NY 14047-9636
18579883    +THOMAS DYKE,   10466 RIVERVIEW DRIVE,   PLAINWELL, MI 49080-9689
18579892    +THOMAS E HEYDINGER,   29 EAGLE CREEK DR,   NORWALK, OH 44857-8850
18579901    +THOMAS E SIVER,   15570 COUNTY ROUTE 156,   WATERTOWN, NY 13601-5751
18579884    +THOMAS EAGER,   5058 EAST H AVE,   KALAMAZOO, MI 49048-1073
18579885    +THOMAS EAST,   156 DEL SOL AVE,   DAVENPORT, FL 33837-6804
18579886    +THOMAS EBERWEIN,   534 CHRISTIANA ST,   NORTH TONAWANDA, NY 14120-6204
18579887    #+THOMAS EDDY,   613 MISTI DR,   LEESBURG, FL 34788-2446
18579889    +THOMAS EDWARDS,   7209 ROYAL GEORGE CT,   WESTLEY CHAPEL, FL 33545-8268
18579888    +THOMAS EDWARDS,   12 GREBLEY LANE,   PORT HENRY, NY 12974-1302
18579890    +THOMAS EGAN,   39 WELSHS LN,   SOMERSET, NJ 08873-7114
18579891    +THOMAS EGIZII,   3104 PANTHER CREEK DRIVE,   SPRINGFIELD, IL 62711-7834
18579893    +THOMAS EIDEN,   5543 HEDGEWOOD ST,   PORTAGE, MI 49024-1269
18579894    +THOMAS EISENBRAUN,   8550 IVY HILL DR 17,   POLAND, OH 44514-5217
18579895    +THOMAS EISENHAUER,   80 OLD FALLS BLVD,   NORTH TONAWANDA, NY 14120-4504
18579896    +THOMAS EISWERTH,   540 HEPBURN STREET,   MILTON, PA 17847-2418
18579897    +THOMAS ELENBAAS,   2900 BALDWIN STREET,   HUDSONVILLE, MI 49426-8609
18579898    +THOMAS ELLIS,   2 CECELIA AVE,   LYNDORA, PA 16045-1303
18579899    +THOMAS ELMER,   1837 WINTER RD,   GRAND ISLAND, NY 14072-1053
18579900    +THOMAS ERSKINE,   156 BEEKMAN DRIVE,   AGAWAM, MA 01001-2605
18579902    +THOMAS FABER,   65 EAST INDIA ROW 34E,   BOSTON, MA 02110-3323
18579903    +THOMAS FAIR,   13 SUMMERFARE ST.,   HOOKSETT, NH 03106-1959
18579904    +THOMAS FALLON,   137 MONTEREY DR,   MCMURRAY, PA 15317-3373
18579905    +THOMAS FARRELL,   513 ELWELL AVE,   WEST MIFFLIN, PA 15122-1121
18579906    +THOMAS FAWLEY,   5285 WILLOWBEND TRAIL,   KALAMAZOO, MD 49009-9578
18579907    +THOMAS FAY,   4 GOLF LANE,   SUCCASUNNA, NJ 07876-2030
18579908    +THOMAS FAY,   7768 GOLF BLVD,   ZOLFO SPRINGS , FL 33890-3418
18579909    +THOMAS FELKER,   2086 E OAKGROVE RD,   BYRON, IL 61010-9611
18579910    +THOMAS FENTON,   233 KRUG RD,   PRESTON, CT 06365-8004
18579911    +THOMAS FENTON,   670 HAYDENVILLE ROAD,   LEEDS, MA 01053-9712
18579912     THOMAS FINNEY,   P O BOX 510127,   PUNTA GORDA, FL 33951-0127
18579913    +THOMAS FITZGERALD,   123 MASSACHUSETTS AVENUE,   LONGMEADOW, MA 01106-3024
18579914    +THOMAS FITZPATRICK,   8225 LISA LANE,   EAST AMHERST , NY 14051-1933
18579915    +THOMAS FLECKER,   714 BOTANY LOOP,   MURRELLS INLET, SC 29576-7166
18579917     THOMAS FLYNN,   60 SEBRING DR,   DEPEW, NY 14043-4740
18579916    +THOMAS FLYNN,   146 CENTER ST APT 10,   MASSENA, NY 13662-1458
18579918    +THOMAS FOLKENROTH,   321 BLACKBURN BLVD,   NORTH PORT, FL 34287-1507
18579919     THOMAS FONTAINE,   65 MAYFAIR DRIVE,   BARRIE, ON L4N6Y8
18579920    +THOMAS FONTECCHIO,   471 PAGE STREET,   STOUGHTON, MA 02072-1141
18579921     THOMAS FOOTE,   LOT 21,   GREENWICH, NY 12834
18579922    +THOMAS FORD,   61600 CRYSTAL BEACH,   STURGIS, MI 49091-8306
18579923     THOMAS FORTE,   25 UPSHALL DRIVE,   BRAMPTON, ON L6P1A7
18579924    +THOMAS FOUST,   6011 MOSSY OAKS DR,   NO MYRTLE BEACH, SC 29582-9329
18579925    +THOMAS FOX,   903 REBECCA ST,   MCKEESPORT, PA 15133-4030
18579926     THOMAS FRANCIS,   1186 KESTELL BLVD,   OAKVILLE, ON L6h 7M7
18579927     THOMAS FRANCIS,   1186 KESTELL BLVD,   OAKVILLE, ON L6H7M7
18579928    +THOMAS FREDERICK,   1504 TURNBERRY LN,   BOLIVIA, NC 28422-8078
18579929    +THOMAS FREIMARK,   10460 RAMM ROAD,   WHITEHOUSE, OH 43571-9372
18579930    +THOMAS FROST,   568 CALIFORNIA ST,   NEWTON, MA 02460-1243
18579931    +THOMAS FUNKHOUSER,   4655 DUTCH RIDGE ROAD,   BEAVER, PA 15009-9678
18579932    +THOMAS GALEY,   1052 APPLEJACK DRIVE,   GIBSONIA, PA 15044-9575
18579934    +THOMAS GALLAGHER,   26 KESTNER LANE,   TROY, NY 12180-6517
18579933    +THOMAS GALLAGHER,   20769 KAIDON LANE,   NORTH FORT MYERS, FL 33917-8118
18579935    +THOMAS GALLOWAY,   8899 SE WATER OAK PLACE,   TEQUESTA, FL 33469-1811
18579936    +THOMAS GANEY,   27 LOCUST STREET,   AUBURN, NY 13021-5425
18579937    +THOMAS GARGANIGO,   161 BOSTON TURNPIKE,   SHREWSBURY, MA 01545-3604
18579939    +THOMAS GEISLER,   10880 GOLDEN OAKS CT,   DUBUQUE, IA 52003-8459
18579940    +THOMAS GEMPERLINE,   290 BEAR WOODS DRIVE,   POWELL, OH 43065-7759
18579941    +THOMAS GEOGHAN,   PO 231,   OWLS HEAD, NY 12969-0231
18579942    +THOMAS GERBER,   14344 BRIARFIELD LANE,   GRAND HAVEN, MI 49417-8704
18579943    +THOMAS GESSEL,   17558 AIKEN ROAD,   LOUISVILLE, KY 40245-4447
18579944    +THOMAS GLANCY,   18 MARJORIE LANE,   RUTLAND, MA 01543-1464
18579945     THOMAS GOODE,   8309 CARL RD RR1,   PORT ROBINSON, ON L0S 1K0
18579946    +THOMAS GOODMAN,   13 SMITH STREET,   CLINTONVILLE, NY 12924-4206
18579947    +THOMAS GORCZYCA,   413 DETWILER DRIVE,   WAUSEON, OH 43567-1711
18579948    +THOMAS GORNICK,   525 W MAPLE AVE,   STOCKTON, IL 61085-1007
18579949    +THOMAS GOSLER,   415 VASTO DR,   VENICE, FL 34285-4459
18579951    +THOMAS GOTSCHALL,   5077 GLENCOVE,   PORTAGE, MI 49024-5500
18579950    +THOMAS GOTSCHALL,   5077 GLENCOVE CT,   PORTAGE, MI 49024-5500
18579952     THOMAS GRAHAM,   797 ERINBROOK DR,   KITCHENER, ON N2E 2V4
18579953    +THOMAS GRAMITT,   9840 MAINSAIL CT,   FORT MYERS, FL 33919-3146
18579954    +THOMAS GRDEN,   4703 GARDENVILLE RD,   PITTSBURGH, PA 15236-2461
18579955     THOMAS GREEN,   129 SPADINA AVE,   TORONTO, ON M5V 2L3
18579956    +THOMAS GRIFFIN,   9 SHAWNEE RD,   ARLINGTON, MA 02476-7819
18579957     THOMAS GRIMWOOD,   8653 THOROLDSTONE RD,   NIAGARA FALLS, ON L2E 6S4
18579958     THOMAS GRUSZKA,   200 VICKSBURG AVE,   TONAWANDA, NY 14150-8551
18579959    +THOMAS GUERETTE,   45 BEALS ROAD,   BEDFORD, NH 03110-5111
```

```
18579960  ++++THOMAS GULICK,   7227 HICKORY LN,   STROUDSBURG PA  18360-7678
              (address filed with court:  THOMAS GULICK,   RR5 BOX 5127,   STROUDSBURG, PA 18360)
18579961      +THOMAS HAGNER,   950-A UNION ROAD,   WEST SENECA, NY 14224-3465
18579962      +THOMAS HALEY,   163 GRANDVIEW AVE,   WEST SPRINGFIELD, MA 01089-1814
18579963      +THOMAS HALLAM,   4563 W ROCK SPRINGS RD,   DECATUR, IL 62522-8859
18579964       THOMAS HALLORAN,   6919 EDGERTON AVE,   PITTSBURGH, PA 15208
18579965      +THOMAS HAMPSTON,   1385 LAKE SHORE ROAD,   CHAZY, NY 12921-3401
18579966       THOMAS HANNA,   824 CHAMPLAIN,   SAINT-JEAN-SUR-RICHELIEU, QC J3A1B9
18579967      +THOMAS HARLEY,   1200 EAST PIKE RD,   INDIANA, PA 15701-8950
18579968      +THOMAS HARMON,   10 PARTRIDGE WALK,   LANCASTER, NY 14086-3227
18579969      +THOMAS HARMON,   10 PARTRIDGE WALK,   LANDCASTER, NY 14086-3227
18579970      +THOMAS HARPER,   11652 WORTHINGTON WAY,   NORTH ROYALTON, OH 44133-2570
18579972      +THOMAS HARRIS,   525 S. BURDICK APT. 3808,   KALAMAZOO, MI 49007-5258
18579971      +THOMAS HARRIS,   1216 CHALLIS DR,   BLOOMINGTON, IL 61704-3684
18579973       THOMAS HART,   702-155 MARKET ST,   HAMILTON, ON L8R 3H5
18579974       THOMAS HAVERKAMP,   7841 PARK RIDGE DRIVE,   JENISON, MI 49428-9133
18579975      +THOMAS HAWBAKER,   4994 RICE HOLLOW RD,   GREENCASTLE, PA 17225-9697
18579976      +THOMAS HAYDOCK,   4054 BARSTOW,   TOLEDO, OH 43623-3767
18579977      +THOMAS HECK,   11493 PLATTEN ROAD,   LYNDONVILLE, NY 14098-9608
18579978      +THOMAS HERBERT,   56 PAUGUS ROAD,   HOLDEN, MA 01520-1749
18579979      +THOMAS HERMES,   519 E SECOND STREET,   DIXON, IL 61021-3101
18579980      +THOMAS HERRON,   226 RODNEY ST,   GLEN ROCK, NJ 07452-2828
18579981       THOMAS HESTER,   13818 GULL WAY,   CLEARWATER, FL 33762
18579982      +THOMAS HIGLEY,   900 OLD COMBEE ROAD,   LAKELAND, FL 33805-9508
18579984      +THOMAS HILL,   5465 POSTMA ST,   NORTH PORT  34287-2854
18579983       THOMAS HILL,   521 VANIER DR,   MILTON, ON L9T4S3
18579985      +THOMAS HILLISON,   1011 SUNSET TERRACE,   ROCHELLE, IL 61068-1087
18579986      +THOMAS HOCK,   1437 SARATOGA CIRCLE,   BREINIGSVILLE, PA 18031-2261
18579987      +THOMAS HOMONO,   P O BOX 14676,   MYRTLE BEACH, SC 29587-4676
18579988      +THOMAS HONG,   100 FAITH DR,   HAMPSTEAD, NH 03841-2397
18579989      +THOMAS HOUSE,   1084 SHENANGO ROAD,   BEAVER FALLS, PA 15010-1160
18579990      +THOMAS HOUSE II,   123 CHEROKEE DRIVE,   BEAVER FALLS, PA 15010-1670
18579991      +THOMAS HOWLAND,   4 MARIE DR,   BRISTOL, RI 02809-4343
18579992      +THOMAS HUGHES,   428 OLIVER RD,   SEWICKLEY, PA 15143-1034
18579993      +THOMAS HUSEK,   13609 BURR OAK ROAD,   BLOOMINGTON, IL 61705-6683
18579994      +THOMAS HUTTON JR,   170 COX STREET,   HUDSON, MA 01749-1207
18579996      +THOMAS IRELAND,   2 JEANETTE LANE,   MILFORD, NJ 08848-1904
18579999      +THOMAS J ALLEN JR,   7107 HALLENBECK HWY,   MANITOU BEACH, MI 49253-9401
18580002      +THOMAS J BROZICH,   1037 TIMBERWOOD DRIVE,   BEAVER FALLS, PA 15010-1613
18580003      +THOMAS J CULLEN,   8 CARRIAGE PATH,   UXBRIDGE, MA 01569-2616
18580005       THOMAS J KIRBY,   26 RUSSELL ROAD,   MASHPEE, MA 02649
18580006      +THOMAS J LEWANDOWSKI,   14 PINE RIDGE DR,   LEICESTER, MA 01524-2013
18580007      +THOMAS J MECHTENBERG,   111 DURM ST,   NILES, MI 49120-8915
18580008      +THOMAS J MOORE,   206 SHORT HILLS DRIVE,   BRIDGEWATER, NJ 08807-1528
18580009      +THOMAS J MORAN,   275 WEST ST,   WINDSOR, CT 06095-1628
18580012      +THOMAS J OMALLEY JR,   132 DUBLIN CIR,   PORT ORANGE, FL 32127-6215
18579997      +THOMAS JACHIMCZYK,   34 ABELS WAY,   MARION, MA 02738-2105
18579998      +THOMAS JAKUBIAK,   32 BUTTERNUT DRIVE,   SUTTON, MA 01590-2928
18580000      +THOMAS JANSSEN,   6115 LOVEJOY RD,   ROCHESTER, IL 62563-8053
18580001      +THOMAS JAZAYERI,   3620 MEADOWCROFT,   KALAMAZOO, MI 49004-3132
18580004      +THOMAS JERTBERG,   304 HILLSIDE DRIVE,   LAKELAND, FL 33803-5127
18580010      +THOMAS JOHNSON,   289 SOUTH MAIN ST,   SUFFIELD, CT 06078-2240
18580011       THOMAS JOHNSON,   36 WESTLAKE ROAD,   NATICK, MA 01760-1756
18580013      +THOMAS JONES,   165 TWELVE OAKS DR,   MURPHYSBORO, IL 62966-6572
18580014      +THOMAS JUNEAU,   137 STALEY RD,   MORRISONVILLE, NY 12962-2529
18580015      +THOMAS KAECHELE,   501 NORTH SE,   CALEDONIA, MI 49316-9407
18580016      +THOMAS KAMINSKI,   2006 MARJORIE LANE,   MOON TOWNSHIP, PA 15108-3529
18580017      +THOMAS KAMINSKY,   1116 ELMIRA ST,   MONACA, PA 15061-1053
18580018      +THOMAS KANAAR,   348 HAZELWOOD COURT,   MUSKEGON, MI 49442-1486
18580020      +THOMAS KANE,   PO BOX 577,   WILLIAMS BAY, WI 53191-0577
18580019      +THOMAS KANE,   107 HEWITT STREET,   WEST SPRINGFIELD, MA 01089-4331
18580021      +THOMAS KARWOSKI,   19 NICHOLAS DRIVE,   BEAVER, PA 15009-9495
18580022      +THOMAS KASPRZAK,   3607 S. CRETE DRIVE,   PUNTA GORDA, FL 33950-7864
18580023      +THOMAS KENNEDY,   49 ROLLING ACRES DRIVE,   WELLAND, ON L3C 3N5
18580024      +THOMAS KENNEDY,   4190 MILORDS LANE,   DOYLESTOWN, PA 18902-9663
18580025      +THOMAS KENNEY,   7135 MARIGOLD DRIVE,   WHEATFIELD, NY 14120-1261
18580026       THOMAS KICINSKI,   307 JOANN DR,   WEST MIFFLIN, PA 15122
18580027      +THOMAS KIMBERLY,   5218 LEWSINDA AVENUE,   KALAMAZOO, MI 49009-3867
18580028      +THOMAS KING,   511 EAST MAIN STREET,   CARNEGIE, PA 15106-2050
18580029      +THOMAS KLEM,   6608 TONAWANDA CREEK ROAD,   LOCKPORT, NY 14094-7956
18580030      +THOMAS KLUCKHOHN,   28 UNION ST,   HAMBURG, NY 14075-4910
18580031      +THOMAS KNEIFEL,   150 US OVAL,   PLATTSBURGH, NY 12903-3900
18580032      +THOMAS KNIGHT,   903 PARK VALLEY CIRCLE,   MINNEOLA, FL 34715-7954
18580033      +THOMAS KNOWLING,   1120 BIGELOW COMMONS,   ENFIELD, CONN 06082-3346
18580034      +THOMAS KNOWLING,   1120 BIGELOW COMMONS,   ENFIELD, CT 06082-3346
18580035      +THOMAS KOBUS,   5 FIELDOVE LN,   PITTSBURGH, PA 15215-1510
18580036      +THOMAS KOXX,   420 GRISWOLD ST,   HART, MI 49420-1301
18580037      #+THOMAS KOMER,   131 PALM AVE UNIT 41,   JUPITER, FL 33477-5195
18580038      +THOMAS KONOPKA,   1261 BOWEN COURT,   NORTH TONAWANDA, NY 14120-2859
18580039      +THOMAS KOSZELAK,   9 DAHLGREEN PLACE,   NORTH TONAWANDA, NY 14120-4306
```

District/off: 0101-4          User: jr              Page 862 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18580040    +THOMAS KRAFT,   6905 BEAR RIDGE ROAD,   NORTH TONAWANDA, NY 14120-9518
18580041    +THOMAS KRAKOWSKI,   166 FISHER RD,   LACKAWANNA, NY 14218-2954
18580042    +THOMAS KREHL,   5271 PRIME TERRACE,   NORTH PORT, FL 34286-7709
18580043    +THOMAS KROEHLER,   2012 ROUTE 35 APPT 34,   SPRING LAKE, NJ 07762-2530
18580044    +THOMAS KRZYZEK,   24348 3200 E ST,   LA MOILLE, IL 61330-9213
18580045     THOMAS KUCHIRAN,   004-1100 ANDRE-CHARTRAND,   VAUDREUIL-DORION, QC J7V0B6
18580046     THOMAS KUCHIRAN,   004-1100 ANDRE-CHARTRAND,   VAUDRUIL-DORION, QUEBEC J7V0B6
18580048    +THOMAS KUHNS,   P O BOX 540,   NATRONA HTS, PA 15065-0740
18580047    +THOMAS KUHNS JR,   104 RENARD DR,   NATRONA HTS, PA 15065-9516
18580062    +THOMAS L CUNNINGHAM,   6133 THRESHER,   NAPLES, FL 34112-1905
18580081    +THOMAS L TUBBS,   163/3 WARNER HILL ROAD,   TICONDEROGA, NY 12883-3704
18580049    +THOMAS LABRIE,   230 EAST STREET,   GRANBY, MA 01033-9534
18580050    +THOMAS LACEY,   16 MARCY LANE,   PLATTSBURGH, NY 12901-3215
18580051     THOMAS LADUCA,   17 ASHWOOD LINE,   WOBSTER, NY 14580
18580052    +THOMAS LAMB,   34 LITTLE BROOK DR,   NEWINGTON, CT 06111-5301
18580053    +THOMAS LAMPOGNANA,   6 MENDELSSOHN DRIVE,   HOLLIS, NH 03049-6021
18580054    +THOMAS LANDERS,   4576 FLEMING ST,   PHILADELPHIA, PA 19128-4719
18580055    +THOMAS LANEY,   304 WASHINGTON STREET,   SPENCERPORT, NY 14559-9511
18580056    +THOMAS LANGLEY,   40 NORTH STATE ROUTE 45,   LUDLOW, IL 60949-9600
18580057    +THOMAS LANNERS,   BOX 309,   PINELAND, FL 33945-0309
18580058    +THOMAS LANPHEAR JR,   PO BOX 1181,   HUDSON, NY 12534-0308
18580059     THOMAS LARACY,   50 ASHGROVE AVE,   BRANTFORD, ON N3R6E4
18580060    +THOMAS LASKI,   75 LAKE STREET,   HAMBURG, NY 14075-4833
18580061    +THOMAS LAWTON JR,   40 ATLANTA ST,   WORCESTER, MA 01604-1703
18580063    +THOMAS LEAMON,   172 ROBBINS MOUNTAIN EXT,   RICHMOND, VT 05477-9296
18580064     THOMAS LEE,   90 CURZON STREET,   TORONTO, ON M4M 3B4
18580065    +THOMAS LEHANS,   4 LOWELL AVENUE,   HOLDEN, MA 01520-2134
18580066    +THOMAS LEMEN,   11159 MARK DRIVE,   DANSVILLE, NY 14437-9404
18580067     THOMAS LEVITT,   520030 THISTLEWOOD ROAD,   MARKDALE, ON N0C1H0
18580068    +THOMAS LEWANDOWSKI,   1373 MUD CREEK ROAD,   OREGON, IL 61061-9309
18580069    +THOMAS LEWIS,   6824 COTSWALD DR,   GRAND LEDGE, MI 48837-8732
18580070    +THOMAS LIBERIS,   14 VALLEY FORGE CIRCLE,   WEST BOYLSTON, MA 01583-1823
18580071    +THOMAS LIGHTCAP III,   2922 WOODPINE CIRCLE,   SARASOTA, FL 34231-6326
18580072    +THOMAS LINEBACK,   11671 CHATT DR,   ROSCOE, IL 61073-9207
18580073    +THOMAS LIPSCOMB,   3 TOP VIEW DRIVE,   WEATOGUE, CT 06089-9719
18580074    +THOMAS LOADMAN,   211 SUSSEX WAY,   MCMURRAY, PA 15317-3193
18580075    +THOMAS LONGO,   221 SAMS WAY,   WINTERSVILLE, OHIO 43953-3774
18580076    +THOMAS LORDEN,   1902 WEDGEWOOD WAY,   ROCKFORD, IL 61107-1762
18580077    +THOMAS LOTT,   129 MYRTLE GRAND DR,   CONWAY, SC 29526-8845
18580078    +THOMAS LOTT,   129 MYRTLE GRANDE DRIVE,   CONWAY, SC 29526-8845
18580079    +THOMAS LOVELY,   17123 HORIZON LN,   PORT CHARLOTTE, FL 33948-2222
18580080     THOMAS LOWRY,   520 DUSTY MILLER CR,   OTTAWA, ON K1V-2J9
18580082    +THOMAS LUCIA,   19376 JALISCA ST,   VENICE, FL 34293-4546
18580083    +THOMAS LUKA,   1424 WESTON POINTE DRIVE,   SPRINGFIELD, IL 62704-6568
18580084     THOMAS LUNDY,   PH6 - 100 MILLSIDE DRIVE,   MILTON, ON L9T5E2
18580085    +THOMAS LUNNON,   1850 JONQUIL CIRCLE,   ROCKFORD, IL 61107-1602
18580086    +THOMAS LUSSIER,   410 WILLIAMS STREET,   PITTSFIELD, MA 01201-7452
18580087    +THOMAS LUTZI,   893 LOWER SOUTH MAIN ST,   BANGOR, PA 18013-2857
18580088    +THOMAS LYNCH,   135 CHERRINGTON DRIVE,   PITTSBURGH, PA 15237-3916
18580089    +THOMAS LYONS,   2450 CENTER ST,   BETHLEHEM, PA 18017-3708
18580090    +THOMAS MAC KINNON,   23 ALPINE LANE,   WEST MILFORD, NJ 07480-1828
18580091    +THOMAS MADORNO,   1347 PHEASANT CT,   BOARDMAN, OH 44512-4095
18580092    +THOMAS MAIER,   10159 WOODBURY DRIVE,   WEXFORD, PA 15090-9581
18580093    +THOMAS MAILHOT,   494 PUTNAM PK B6,   GREENVILLE, RI 02828-3034
18580094     THOMAS MAIR,   509 HALDIBROOK RD,   CALEDONIA, ON N3W 1N2
18580095    +THOMAS MALACHOWSKI,   11735 FORDS POINT DRIVE,   PLAINWELL, MI 49080-8704
18580096     THOMAS MALLETTE,   607 BEAVER COURT,   MILTON, ON L9T4A8
18580098    +THOMAS MALONEY,   14 BRIARWOOD LANE,   ROCHESTER, IL 62563-9518
18580097    +THOMAS MALONEY,   14 BRIARWOOD LANE,   ROCHESTERII, IL 62563-9518
18580099    +THOMAS MANSKE,   4260 WHISTLEWOOD CIRCLE,   LAKELAND, FL 33811-3052
18580100    +THOMAS MARCHAND,   59 WINDSOR STREET,   WORCESTER, MA 01605-2521
18580101    +THOMAS MARCHESE,   250 KNOLL RD,   BOONTON, NJ 07005-9624
18580102    +THOMAS MARCO,   5G CASTLE HILLS ROAD,   AGAWAM, MA 01001-2460
18580103    +THOMAS MARIETTA,   PO BOX 221,   HEBRON, OH 43025-0221
18580104    +THOMAS MARONEY,   45 PAUL ST,   BRISTOL, CT 06010-5578
18580108    +THOMAS MARSHALL,   PO BOX 264,   LUDLOW, MA 01056-0264
18580105    +THOMAS MARSHALL,   1503 FERNWOOD RD,   SLATINGTON, PA 18080-1118
18580106     THOMAS MARSHALL,   34 N JEFFERSON ST,   CARTHAGE, NY 13619-1134
18580107    +THOMAS MARSHALL JR,   87 KIRKLAND AVENUE,   LUDLOW, MA 01056-2837
18580109     THOMAS MARVIN,   15 WALKER CR,   AJAX, ON L1S5B3
18580110    +THOMAS MASSEY,   255 LEICESTER ST,   AUBURN, MA 01501-1407
18580111    +THOMAS MASTON,   135 ARDENLEE DR,   PEACHTREE CITY, GA 30269-4204
18580112     THOMAS MATHER,   231 SUMMERHILL RD,   SOUTHAMPTON, ON N0H 2L0
18580113     THOMAS MATHEWS,   3422 HAYES ST,   MARNE, MI 49435-9749
18580114    +THOMAS MAZIARZ,   22 RANCH TRAIL CT,   ORCHARD PARK, NY 14127-3062
18580115    +THOMAS MCALLISTER SR,   1262 SWEETWATER LANE,   NAPLES, FL 34110-4184
18580116    +THOMAS MCCABE,   4915 DEVINE ST,   LORIS, SC 29569-3117
18580119    +THOMAS MCCARTHY,   97 LOWELL ROAD,   CONCORD, MA 01742-1733
18580117    +THOMAS MCCARTHY,   2252 SHADOW LN,   LAKE VIEW, NY 14085-9413
18580118    +THOMAS MCCARTHY,   5 TORREY PINES,   CLIFTON PARK, NY 12065-1140
```

District/off: 0101-4          User: jr                    Page 863 of 942              Date Rcvd: May 14, 2012
                             Form ID: b9d                 Total Noticed: 72993

```
18580120     +THOMAS MCCONNELL,    421 W. JUDD ST.,    WOODSTOCK, IL 60098-3130
18580121     +THOMAS MCDONALD,    459 S NULTON AVE,    EASTON, PA 18045-3768
18580122     +THOMAS MCELHINNY,    886 BEAVER GRADE,    MOON TOWNSHIP, PA 15108-2652
18580123     +THOMAS MCELHINNY,    886 BEAVER GRADE RD,    MOON TOWNSHIP, PA 15108-2652
18580124      THOMAS MCELWAINE,    1727 DUNDAS ST EAST,    TORONTO, ON M4L1L9
18580125      THOMAS MCKAY,    31 TANNERY CREEK CRESCENT,    AURORA, ON L4G 5L1
18580126     +THOMAS MCKENNA,    3144 MOON SHADOW LANE,    GARDEN CITY, SC 29576-8235
18580127     +THOMAS MCMANUS,    514 HABITAT BLVD,    OSPREY, FL 34229-2303
18580128     +THOMAS MCMULLEN,    1336 BRIMFIELD RD,    BRIMFIELD, MA 01010-9681
18580129     +THOMAS MCNALLY,    31 LAKE RIDGE DR,    MARLBOROUGH, CT 06447-1326
18580130     +THOMAS MCNAMARA,    2 NORMAN STREET,    CLINTON, MA 01510-3410
18580131     +THOMAS MCNEIL,    POBOX 693,    EAST BROOKFIELD, MA 01515-0693
18580132     +THOMAS MEADE,    180 DEER DRIVE,    WASHINGTON, PA 15301-9562
18580133     +THOMAS MEIER,    5706 RUSSELL ROAD,    DURHAM, NC 27712-1944
18580134     +THOMAS MERCURIO,    794 BISHOPS LANE,    WEBSTER, NY 14580-2460
18580135     +THOMAS MESSNER,    23 LAKESIDE CT,    PLATTSBURGH, NY 12901-4211
18580136     +THOMAS MIGLIAZZO,    23 TREADWELL RD,    TONAWANDA, NY 14150-9319
18580139     +THOMAS MILLER,    PO BOX 7231,    INDIAN LAKE ESTATES, FL 33855-7231
18580137     +THOMAS MILLER,    1103 W COLON RD,    SHERWOOD, MI 49089-9798
18580138     +THOMAS MILLER,    62 TREMBLAY AVE,    PLATTSBURGH, NY 12901-2552
18580140     +THOMAS MILLING,    369 GREEN CREEK BAY CR,    MURRELLS INLET, SC 29576-7111
18580141     +THOMAS MILLS,    28971 REDFIELD RUN,    NILES, MI 49120-5907
18580142     +THOMAS MILLS,    PO BOX 265,    MIDDLEVILLE, MI 49333-0265
18580143     +THOMAS MOORE,    7515 CHANTELLE LANE,    ROSCOE, IL 61073-9737
18580144     +THOMAS MORIARITY,    25 PANAMA LANE,    CHEEKTOWAGA, NY 14225-4817
18580147     +THOMAS MOSS,    1726 SE 10TH ST,    CAPE CORAL, FL 33990-1881
18580146     +THOMAS MOSS,    102 SOUTH MAIN ST,    LEICESTER, MA 01524-1404
18580148      THOMAS MULLARKY,    111 BERTIE,    FORT ERIE, ON L2A 1Y5
18580149     +THOMAS MULLEN,    1 PINE SREET,    ORANGEBURG, NY 10962-1327
18580150     +THOMAS MULRAIN,    2521 SAWYER RD,    KENT, NY 14477-9619
18580151     +THOMAS MURPHY,    12 SHAWNEEE RD,    WORCESTER, MA 01606-2635
18580152     +THOMAS MURRAY,    16 VASSAR STREET,    WORCESTER, MA 01602-1506
18580153     +THOMAS MYERS,    28 ARGYLE ST,    GENEVEA, NY 14456-2806
18580154     +THOMAS NAPOLITANO,    172 NORTH STREET,    UPTON, MA 01568-1506
18580155     +THOMAS NASH,    2085 CR 740,    WEBSTER, FL SUMTER 33597-3907
18580156     +THOMAS NASSES,    5722 OVERLAND PASS,    PEORIA, IL 61607-1110
18580157     +THOMAS NEVAI,    7220 PINCH HWY,    CHARLOTTE, MI 48813-8307
18580158     +THOMAS NICOLL,    46 JIMMY RD,    CANTERBURY, CT 06331-1315
18580159     +THOMAS NOONAN,    10 WOODS END LANE,    SPRINGFIELD, IL 62711-9247
18580160     +THOMAS NYKAMP,    1765 WATERBURY SE,    KENTWOOD, MI 49508-6376
18580162     +THOMAS OBRIEN,    5006 WOODWAY COURT,    HAMBURG, NY 14075-3451
18580161     +THOMAS OBRIEN,    3435 S HOPKINS AVE SUITE 6,    TITUSVILLE, FL 32780-5683
18580163     +THOMAS OCONNOR,    PO BOX 1112,    DENNIS, MA 02638-6112
18580164     +THOMAS OLDIGES,    PO BOX 336,    BELLEFONTAINE, OH 43311-0336
18580165     +THOMAS OLDMAN,    717 SW 49TH LN,    CAPE CORAL, FL 33914-6580
18580166     +THOMAS OMALLEY,    7212 OWL WAY,    CARY, IL 60013-6028
18580167      THOMAS OOMMEN,    75 FREELAND AVE,    BOWMANVILLE, ON L1C4V8
18580168     +THOMAS OPALKA,    269 EAST MARKET STREET,    WARREN, OH 44481-1205
18580169     +THOMAS OREILLY,    3282 WICKSHIRE LANE,    KALAMAZOO, MI 49009-6993
18580170     +THOMAS OROURKE,    207 SOUTH ST,    SUN PRAIRIE, WI 53590-2940
18580172     +THOMAS OVERMYER,    7840 NOWARD ROAD,    WATERVILLE, OH 43566-9719
18580173     +THOMAS OWENS,    5752 HAWLEY CT,    DUBLIN, OH 43017-2626
18580199     +THOMAS P MCCHESNEY,    301 E NEW CASTLE ST,    ZELIENOPLE, PA 16063-1337
18580200     +THOMAS P MOLYNEAUX JR,    105 SUNSET DRIVE,    PITTSBURGH, PA 15237-3740
18580174     +THOMAS PACHA,    2709 QUEENSWAY ROAD,    SPRINGFIELD, IL 62703-5056
18580176     +THOMAS PALMER,    288 LINWOOD AVE,    BUFFALO, NY 14209-1802
18580175     +THOMAS PALMER,    180 BRIER CIRCLE,    JUPITER, FL 33458-7377
18580177     +THOMAS PALUMBO,    9 BRUNCK ROAD,    LANCASTER, NY 14086-9464
18580178     +THOMAS PANCOAST,    2574 ROCKFILL ROAD,    FORT MYERS, FL 33916-4824
18580179     +THOMAS PANCOAST,    2574 ROCKFILL ROAD,    FT MYERS, FL 33916-4824
18580180     +THOMAS PARENT,    150 CADY STREET,    LUDLOW, MA 01056-2200
18580181     +THOMAS PARKER,    1287 PILGRIM PL,    DAYTONA BEACH, FL 32119-1564
18580183     +THOMAS PATE,    1852 RICHMOND WAY,    BARTOW, FL 33830-3063
18580184     +THOMAS PATTERSON,    1741 FOREST COVE TRAIL,    ALLEGAN, MI 49010-8407
18580185     +THOMAS PAULL,    382 WYLER ST,    PORT CHARLOTTE, FL 33954-3446
18580186     +THOMAS PAYZANT,    5012 MANHATTAN DRIVE,    SPRINGFIELD, IL 62711-7995
18580187     +THOMAS PECK,    135 HIBISCUS DRIVE,    ROCHESTER, NY 14618-4437
18580188      THOMAS PEIRCE,    23 TEMPLER DRIVE,    ANCASTER, ON L9G3X7
18580189     +THOMAS PENALE,    3201 SENECA AVE,    NIAGARA FALLS, NY 14305-3340
18580190      THOMAS PETCH,    2133 TURNBERRY RD,    BURLINGTON, ON L7M4J2
18580191     +THOMAS PETERS,    2733 GLENDALE AVE.,    TOLEDO, OH 43614-2687
18580192     +THOMAS PETROE,    150 RAVINE RD,    NEW BRAINTREE, MASS 01531-1700
18580193     +THOMAS PETRONE,    150 RAVINE RD,    NEW BRAINTREE, MA 01531-1700
18580194     +THOMAS PHAM,    400 PAKACHOAG ST,    AUBURN, MA 01501-2425
18580195     +THOMAS PHELY BOBIN,    53 EWALD AVENUE,    MARLBOROUGH, MA 01752-1635
18580196     +THOMAS PHLIPOT,    193 WAYSIDE CT,    QUINCY, MI 49082-8530
18580197     +THOMAS PLATA,    1086 CAPTAINS CT,    CAROLINA SHORES , NC 28467-2206
18580198     +THOMAS PLUMB,    P O BOX 1788,    MADISON, WI 53701-1788
18580201      THOMAS POLLOCK,    5306 CHARLOTTE AVE,    LAKELAND, FL 33810
18580202     +THOMAS POSTMUS,    1725 LEONARD NW,    GRAND RAPIDS, MI 49504-3951
```

District/off: 0101-4          User: jr              Page 864 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d          Total Noticed: 72993

```
18580203      THOMAS POWELL,   4504QWATERSEDGECOURT,   NORTH MYRTLE BEACH, SC 29582
18580204     +THOMAS PRATT,   142 MARINERS RD,   GLOVERSVILLE, NY 12078-6911
18580205     +THOMAS PRICE,   5450 HEARTWOOD LANE,   ROSCOE, IL 61073-7922
18580206      THOMAS PROFFER,   2489 CARING WAY,   PORT CHARLOTTE, FL 33952
18580207     +THOMAS PROWSE,   1529 HERITAGE DRIVE,   PAWLEYS ISLAND, SC 29585-6735
18580208      THOMAS PURCELL,   1552 EARL CRES,   MILTON, ON L9T5Z2
18580209     +THOMAS PYLE,   2012 BARNUM HILL RD,   SHOREHAM, VT 05770-9501
18580210     +THOMAS QUESNELL,   44 JOYCE AVE,   MORRISONVILLE, NY 12962-9637
18580211     +THOMAS QUINN,   10690 RIEDELL,   KALAMAZOO, MI 49009-6486
18580212     +THOMAS QUINN,   81 CHILD DOME RD,   WOODSTOCK, CT 06281-1604
18580217     +R DEROSA DEROSA,   3220 BEECHWOOD CIRCLE,   NIAGARA FALLS, NY 14304-1467
18580213     +THOMAS RACICOT,   6524 CANTON STREET,   FORT MYERS, FL 33966-1104
18580214     +THOMAS RADULA,   19 LESLIE RD,   WORCESTER, MA 01605-1025
18580215     +THOMAS RAUSCH,   11184 ST. HWY. 37,   LISBON, NY 13658-3243
18580216     +THOMAS RAVILLE,   38 BARTON ROAD,   PLATTSBURGH, NY 12901-7106
18580218     +THOMAS REDELL,   1564 HUTH RD,   GRAND ISLAND, NY 14072-1151
18580222     +THOMAS REID,   96 WEYAND AVE,   BUFFALO, NY 14210-2313
18580221     +THOMAS REID,   6415 ERNA DRIVE,   LOCKPORT, NY 14094-6525
18580220     +THOMAS REID,   26 GROVE ROAD,   ENFIELD, CT 06082-2606
18580219      THOMAS REID,   234 EGLINTON AVENUE EAST,   TORONTO, ON M4P 1K7
18580223     +THOMAS REID REID,   96 WEYAND AVE,   BUFFALO, NY 14210-2313
18580224     +THOMAS RENDINE,   1124 ARROWHEAD DR,   WASHINGTON, PA 15301-5086
18580225     +THOMAS RENNELL,   13 OLIVETTI PLACE,   PLATTSBURGH, NY 12901-2606
18580226     +THOMAS RENTZ,   5186 RT.9N,   CORINTH, NY 12822-2602
18580227      THOMAS RENTZ,   5186 RT9N,   CORINTH, NY 12822
18580230     +THOMAS ROBERTS,   PO BOX 29,   MOONSTONE, ON L0K 1N0
18580228     +THOMAS ROBERTS,   312 N HIGHLAND WAY,   MYRTLE BEACH, SC 29572-3363
18580229     +THOMAS ROBERTSON,   6418 OAKRIDGE DRIVE,   HOLLAND, MI 49423-8999
18580231     +THOMAS ROBINSON,   201 GRANT STREET,   SEWICKLEY, PA 15143-1330
18580233      THOMAS ROBINSON,   43 KAREN DR.,   LINDSAY, ON K9V 5V6
18580234     +THOMAS ROGERS,   144 RECORE RD,   WEST CHAZY, NY 12992-2902
18580235     +THOMAS ROGERS JR,   211 76 AVE NORTH,   MYRTLE BEACH, SC 29572-4217
18580236     +THOMAS ROMIG,   211 BECKETT RD,   KITTANNING, PA 16201-3043
18580237     +THOMAS ROSE,   1641 MCCLELLAN ROAD,   XENIA, OH 45385-9322
18580238      THOMAS ROSSER,   R1,   SHELBURNE, ON L0N1S5
18580239     +THOMAS ROWLAND,   9148 LONGSTONE DR,   LEWIS CENTER, OH 43035-8430
18580240     +THOMAS RUEBER,   5135 GREENHILL,   PORTAGE, MI 49024-5630
18580241      THOMAS RUMSBY,   187-27 LA ROSE AVE,   TORONTO, ON M9P 3W1
18580242     +THOMAS RUPPERT,   10105 KEATLEY DRIVE,   LAVALE, MD 21502-6155
18580243     +THOMAS RUTTER,   1742 COBBLESTONE BLVD,   ELKHART, IN 46514-4959
18580244     +THOMAS RYAN,   25 GLENDALE TERRACE,   SPRINGFIELD, MA 01108-1208
18580245     +THOMAS RYAN,   25 GLENDALL TERRACE,   SPRINGFIELD, MA 01108-1208
18580246     +THOMAS RYLAANDER,   21541 PELICAN SOUND DR UNIT 102,   ESTERO, FL 33928-8939
18580247     +THOMAS SABATINO,   307 CHRISTIANA STREET,   NORTH TONAWANDA, NY 14120-5529
18580248     +THOMAS SABOTKA,   28 MOON BROOK DRIVE,   RUTLAND, VT 05701-3778
18580249     +THOMAS SAKEMILLER,   6954 LEHMAN RD,   DELPHOS, OH 45833-9105
18580250     +THOMAS SALTINO,   31 RIVER OAKS DRIVE,   GRAND ISLAND, NY 14072-1964
18580251     +THOMAS SAURIOL,   5194 NEVILLE TERRACE,   PORT CHARLOTTE, FL 33981-2238
18580252     +THOMAS SCHANZLEHASKINS,   1130 WILLIAMS,   SPRINGFIELD, ID 62704-2833
18580253     +THOMAS SCHLINK,   130 POWELL CREEK CIRCLE,   NORTH FT MYERS, FL 33917-4167
18580254     +THOMAS SCHUCKEL,   200 HARBOR WALK DR 142,   PUNTA GORDA, FL 33950-3707
18580255     +THOMAS SCHWARTZ,   111 VICTORIA BOULEVARD,   KENMORE, NY 14217-2315
18580256     +THOMAS SCHWEINZGER,   50066 RED RUN ROAD,   MARCELLUS, MI 49067-8730
18580258     +THOMAS SCOTT,   50 NEWTON STREET,   SALAMANCA  14779-1026
18580259      THOMAS SCOTT,   7804 DELMONT LOOP,   LAKELAND, FL 33810-9404
18580257      THOMAS SCOTT,   278 WINTERBERRY R,   STONEY CREEK, ON L8J 2N5
18580260     +THOMAS SCULLY,   14 CAMPFIELD RD,   MANCHESTER, CT 06040-4940
18580262      THOMAS SEALE,   1119 2ND CONCESSION,   ELGIN, QC J0S2E0
18580261      THOMAS SEALE,   1119 2ND CONCESSION,   ELGIN, QC J0S 2E0
18580263     +THOMAS SEIPLE,   3046 QUARRY ROAD,   MAUMEE, OH 43537-9554
18580264     +THOMAS SELIG,   801 BLOOMFIELD AVE,   WINDSOR, CT 06095-2301
18580265     +THOMAS SELLERS,   2762 PARLIN DR,   GROVE CITY, OH 43123-1723
18580266     +THOMAS SGAMMATO,   3 CASEY DRIVE,   MILFORD, MA 01757-3689
18580267     +THOMAS SHANLEY,   205 LAKEVUE DRIVE,   CRANBERRY TWP, PA 16066-3811
18580268     +THOMAS SHEEDY,   9 FIORE CIRCLE,   LATHAM, NY 12110-5635
18580269     +THOMAS SHERMAN,   1292 HIGHLAND GREENS DR,   VENICE, FL 34285-5665
18580270     +THOMAS SHOEN,   60 NORTH MAIN STR,   NORWOOD, NY 13668-1121
18580271     +THOMAS SHORT,   14 INTERLACKEN,   SPRINGFIELD, IL 62704-3109
18580272      THOMAS SHULL,   530 CHADDS FORD WAY,   KALAMAZOO, MI 49009-9321
18580273     +THOMAS SIDDON,   53 TUCKER TERRACE,   MASSENA, NY 13662-3118
18580274     +THOMAS SIEGERT,   539 W. HELLER ST.,   EAST DUBUQUE, IL 61025-9532
18580275     +THOMAS SILVERBLATT,   106 ROCHESTER RD,   PITTSBURGH, PA 15229-1334
18580276      THOMAS SLADE,   45 CEDARWAXWING DRIVE,   ELMIRA, ON N3B1E5
18580277     +THOMAS SLICKO,   2300 SIERRA DRIVE,   PEKIN, IL 61554-6320
18580278     +THOMAS SMART,   1 WALKER DR,   UPTON, MA 01568-1354
18580281     +THOMAS SMITH,   6 MARY LOE CR,   WESTBORO, MA 01581-3564
18580282     +THOMAS SMITH,   6 MARY LOU CIR,   WESTBOROUGH, MA 01581-3564
18580279     +THOMAS SMITH,   150 MEADOWBROOK AVE,   WEST SPRINGFIELD, MA 01089-2946
18580280     +THOMAS SMITH,   21108 KIRBY BLUFFS,   BATTLE CREEK, MI 49017-9090
18580283     +THOMAS SMITH,   8130 CLARENCE CENTER ROAD,   EAST AMHERST, NY 14051-1986
```

```
18580284     THOMAS SODERBERG,   9 WALNUT DRIVE,   STERLING, MA 01564
18580286    +THOMAS SOKOLSKI,   3713 GRACE ROAD,   KALAMAZOO, MI 49006-2829
18580285    +THOMAS SOKOLSKI,   3713GRACE RD,   KALAMAZOO, MI 49006-2829
18580287    +THOMAS SPLAIN,   839 ARLBERG CIRCLE,   WEBSTER, NY 14580-1787
18580288    #+THOMAS SPRAGUE,   71 WOOD LEE,   WILLIAMSVILLE, NY 14221-5044
18580289    +THOMAS SPRAY,   115 RYAN DRIVE,   PITTSBURGH, PA 15220-1913
18580291    +THOMAS STACK,   7118 WHITE OAK CIRCLE,   PORTAGE, MI 49002-4481
18580292    +THOMAS STACKPOLE,   4049 FONTAINEBLEAU ST,   NORTH PORT, FL 34287-2913
18580293    +THOMAS STAIGER,   941 W 15TH STREET,   HASTINGS, MN 55033-2514
18580294    +THOMAS STANFIELD,   6715 PLEASANTVIEW DRIVE,   PORTAGE, MI 49024-1003
18580295    +THOMAS STANLEY,   PO BOX 66,   AKRON, NY 14001-0066
18580296    +THOMAS STMEYERS,   192 FOXHILL LANE,   PERRYSBURG, OH 43551-2504
18580297    +THOMAS STMEYERS,   192FOX HILL,   PERRYSBURG, OH 43551-2504
18580298    +THOMAS STOCKL,   686 SALISBURY STREET,   WORCESTER, MA 01609-1123
18580299    +THOMAS STRAKELJAHN,   PO BOX 187,   LANCASTER, NY 53813-0187
18580300    +THOMAS STRALEY,   435 RIVER RD,   HASTINGS, MI 49058-9315
18580301    +THOMAS STRATTON,   5 HEMLOCK CIRCLE,   CRANFORD, NJ 07016-2045
18580302    +THOMAS SUMMERS,   13 MOURNING DOVE COURT,   ORCHARD PARK, NY 14127-3000
18580303    +THOMAS SUMMERTON,   617 WOODSTOCK AVE,   TONAWANDA, NY 14150-7311
18580304    +THOMAS SUTCH,   1507 BROWNSTONE CT,   TARENTUM, PA 15084-2637
18580305     THOMAS SWARTZ,   38 BLACKWELL RD,   KITCHENER, ON N2N 1P8
18580307    +THOMAS SWEENEY,   401 CHESTNUT STREET,   EMMAUS, PA 18049-2401
18580306    +THOMAS SWEENEY,   1746 PICCADILLY CIR,   ALLENTOWN, PA 18103-6463
18580308     THOMAS SWEET,   1279 SIMCOE STREET NORTH,   OSHAWA, ON L1G4X1
18580309    +THOMAS SWIFT,   1804 WINDYCREST DRIVE,   SPRINGFIELD, IL 62704-6452
18580310    +THOMAS SZCZEPANKOWSKI,   2321 CLINTON STREET,   MUNHALL, PA 15120-2662
18580311     THOMAS TALLMAN,   29STOURBRIDGE LANE,   HONESDALE, PA 18431
18580312    +THOMAS TALLMAN JR,   29 STORBRIDGE LANE,   HONESDALE, PA 18431-4134
18580313    +THOMAS TALLMAN JR,   29 STOURBRIDGE LANE,   HONESDALE, PA 18431-4134
18580314    +THOMAS TANZOSH,   4769 SWEETMEADOW CIRCLE,   SARASOTA, FL 34238-3398
18580315    +THOMAS THOMASZFSKI,   1144 GREAT LAKES CIRCLE,   MYRTLE BEACH, SC 29588-2945
18580316     THOMAS THOMPSON,   6334 VISCOUNT ROAD,   MISSISSAUGA, ON L4V1H3
18580317     THOMAS THOMPSON,   6334 VSCOUNT ROAD,   MISSISSAUGA, ON L4V1H3
18580318    +THOMAS TODD,   270 PHILADELPHIA STREET,   INDIANA, PA 15701-2052
18580319    +THOMAS TOEPPER,   123 BEECHWOOD DR,   TIFFIN, OH 44883-1916
18580320    +THOMAS TORCHIO,   80 CHICKERING RD,   DEDHAM, MA 02026-6702
18580321     THOMAS TORCHIO,   80CHICKERING RD,   DEDHAM, MA 02026
18580322    +THOMAS TOUPONCE,   PO BOX 65,   SOUTH LEE, MA 01260-0065
18580323    +THOMAS TRIBASTONE,   83 DELAWANDA DRIVE,   WORCESTER, MA 01603-1607
18580324    +THOMAS TRIPP,   354 BURROUGHS DR,   AMHERST, NY 14226-3909
18580325     THOMAS TRITSCH,   13407 CEARFALLS PIKE,   HAGERSTOW, MD 21740
18580326    +THOMAS TROMBLEY,   22 BUTTERNUT STREET,   CHAMPLAIN, NY 12919-5121
18580327    +THOMAS TUBBS,   163 WARNER HILL ROAD,   TICONDEROGA, NY 12883-3704
18580328    +THOMAS TUBBS,   163 WEWRNER HILL RD,   TICONDEROGA, NY 12883-3704
18580329    +THOMAS TUCKER,   7747 HOAGLAND HWY,   BRITTON, MI 49229-9539
18580330    +THOMAS TURCO III,   118 BRYN MAWR AVE,   AUBURN, MA 01501-1606
18580331     THOMAS TURNBULL,   607 OLD STOUFFVILLE RD,   UXBRIDGE, ON L9P 1R4
18580332    +THOMAS TURNER,   1452 THOMPSON RD,   FRANKLIN, PA 16323-2020
18580333     THOMAS TURNER,   3 LOGAN COURT,   STOUFFVILLE, ON L4A7X5
18580334    +THOMAS TURNQUIST,   2002 MADISON ST,   MADISON, WI 53711-2293
18580335    +THOMAS URBAN,   1500 FAIRWAY DRIVE,   FOSTORIA, OH 44830-9026
18580336    +THOMAS UVA,   58 ARNOLDS NECK DRIVE,   WARWICK, RI 02886-7305
18580337    +THOMAS VALENZA,   126 WETZEL RD,   GLENSHAW, PA 15116-2235
18580338    +THOMAS VANGUNDY,   6N809 IRWIN AVE,   SAINT CHARLES, IL 60174-6415
18580339    +THOMAS VEITH,   1312 CHESTNUT ST,   GREENVILLE, IL 62246-1308
18580340    +THOMAS VIEYRA,   830 COUNTRY CLUB DRIVE,   BATTLE CREEK, MI 49015-3653
18580341    +THOMAS VINCENZ,   422 36TH STREET,   SUNSET BEACH, NC 28468-4118
18580342    +THOMAS VINJE,   508 WALNUT ST,   STERLING, IL 61081-1161
18580343    +THOMAS VISKER,   26560 GLICK DR,   ELKHART, IN 46514-6038
18580344    +THOMAS VORWERK,   S 583 COUNTY ROAD 13,   NAPOLEON, OH 43545-7533
18580345    +THOMAS WADE,   17 CHURCH STREET,   RANDOLPH, NY 14772-1021
18580347    +THOMAS WAGNER,   23 JOELLE DRIVE,   PORTLAND, CT 06480-1423
18580346    +THOMAS WAGNER,   11241 POINT RD,   THREE RIVERS, MI 49093-8221
18580348    +THOMAS WALDRON,   323 BENNETT,   ROAD , MA 01036-9103
18580349     THOMAS WALDSCHMIDT,   32 CHARLOTTE ST,   PARIS, ON N3L1N2
18580350    +THOMAS WALKER,   5100 DANA DR,   LEWISTON, NY 14092-2016
18580351     THOMAS WALL,   2048 ELLIS AVENUE,   ST CATHARINES, ON L2R6P7
18580352    +THOMAS WALSH,   13108 GREENGAGE LN,   TAMPA, FL 33612-1800
18580353    +THOMAS WARLOW,   79 WEST ILLIANA STREET,   ORLANDO, FL 32806-4468
18580354    +THOMAS WATROBA,   8105 CHERRY LANE,   NIAGARA FALLS, NY 14304-5605
18580355    +THOMAS WEBB,   173 BYERLY DRIVE,   JEANNETTE, PA 15644-1122
18580356    +THOMAS WEBER,   804 REBEKAH LN,   CARTERVILLE, IL 62918-1052
18580357    +THOMAS WEBSTER,   4527 NW 34TH TERRACE,   GAINESVILLE, FL 32605-5413
18580358    +THOMAS WELCH,   209 GENE LEFEVRE ROAD,   CADYVILLE, NY 12918-2505
18580359    +THOMAS WESSEL,   3494 IVY HILL LANE,   FINLEYVILLE, PA 15332-1207
18580360    +THOMAS WHELAN,   9207 LANTHORN WAY,   ESTERO, FL 33928-4249
18580361     THOMAS WHETHAM,   38 PLEASANT TRAIL,   GRAND ISLAND, NY 14072-1493
18580366    #+THOMAS WHITE,   PO BOX 1103,   MIDDLETOWN, CT 06457-1103
18580364    +THOMAS WHITE,   327 LIBERTY LANE,   NEW BERLIN, IL 62670-6406
18580363    +THOMAS WHITE,   25188 MARION AVE,   PUNTA GORDA, FL 33950-4103
```

```
18580362    +THOMAS WHITE,   2287 COUNTY ROUTE 5,   MOIRA, NY 12957-2115
18580365    +THOMAS WHITE,   6015 DEER RUN DRIVE,   TRAFFORD, PA 15085-2307
18580368    +THOMAS WIEDINGER,   87VIVANTE BLVD 8725,   PUNTA GORDA, FL 33950-2048
18580369    +THOMAS WIERZBICKI,   12688 WARNER HILL ROAD,   SOUTH WALES, NY 14139-9742
18580371    +THOMAS WILLIAMS,   PO BOX 495613,   PORT CHARLOTTE, FL 33949-5613
18580370    +THOMAS WILLIAMSON,   2265 HUNTINGDON DR UNIT K,   SURFSIDE BEACH, SC 29575-8871
18580372     THOMAS WILLITTS,   18817 KENNEDY ROAD,   SHARON, ON L0G1V0
18580374    +THOMAS WILSON,   344 BELMONT AVE,   BUFFALO, NY 14223-1519
18580373    #+THOMAS WILSON,   1 HIAWATHA COVE TRAIL,   BATTLECREEK, MI 49015-5800
18580375    +THOMAS WILUSZ,   53 SOUTHAMPTON ROAD,   HOLYOKE, MA 01040-9788
18580376     THOMAS WISENER,   8 BADER AVE,   BRAMPTON, ON L6R1Z1
18580377    +THOMAS WOLF,   2900 PIPER ROAD,   SPRINGFIELD, IL 62707-7423
18580378    +THOMAS WOLFE,   1151 WOODSIDE DR,   FREEPORT, IL 61032-6719
18580379    +THOMAS WOODS III,   20 MOUNTAIN VIEW DRIVE,   ROUSES POINT, NY 12979-1632
18580380    +THOMAS WOOLLEY,   1797 RHINE CT,   EASTON, PA 18045-5445
18580381    +THOMAS YANKOVIAK,   7573 CORDWOOD SHORES DRIVE,   CHEBOYGAN, MI 49721-8629
18580382    +THOMAS YOHE,   2012 SILVERDALE DRIVE,   FINLEYVILLE, PA 15332-1530
18580383    +THOMAS YOUNG,   6 WAGON WHEEL ROAD,   NORTH ATTLEBORO, MA 02760-3577
18580384    +THOMAS ZACHWIEJA,   38W765 EVANSWOOD LANE,   SAINT CHARLES, IL 60175-6071
18580385     THOMAS ZADEK,   99 MOORE AVENUE,   WORCESTER, MA 01602-1819
18580386     THOMAS ZANCOLA,   349 PARK STREET WEST,   DUNDAS, ON L9H1Z3
18580387    +THOMAS ZILKA,   53 MORRIS CIRCLE,   DEPEW, NY 14043-2216
18580388    +THOMAS ZUBA,   5700 JENNIFER DRIVE WEST,   LOCKPORT, NY 14094-6010
18579995    +THOMASINE EALY,   1363 CHELSEA AVE,   VANDALIA, OH 45377-1607
18580290    +THOMASS SOKOLSKI,   3713 GRACE ROAD,   KALAMAZOO, MI 49006-2829
18580391     THOMSON JANICE,   24 GROVE ST,   BELLEVILLE, ON K8P1W2
18580392    +THOR VIKSTROM,   2950 BOTHAM,   ST LAURENT, QC H4S1J1
18580393    +THPMAS LOWANDE,   310 LEE ST,   UNION CITY, NJ 49094-1207
18580394    +THREASA EARP,   1101 E TYLER ST,   MORTON, IL 61550-1794
18580395     THUC VO,   2406 WOODCREST DR,   OAKVILLE, ON L6M 4S1
18580396    +THURZA JANASZEK,   112 GLENFIELD DRIVE,   BEAVER, PA 15009-9628
18580397     THUY DUC HUA,   257 ROLAND-DURAND BLVD.,   ROSEMERE, QC J7A 4J2
18580398     THUY NGUYEN,   4180 CLAUDE HENRI GRIGNON,   ST-LAURENT, QC H4R 3H5
18580399    +THUY PHAM,   17814 KERRYBROOK,   HUMBLE, TX 77396-2795
18580400     THUY TRINH,   912 HOLLINRAKE CRESENT,   MILTON, ON L9T 5T8
18580401    +THWYLA DRURY,   4355 ARAPAHOE DRIVE,   SPRINGFIELD, IL 62711-8100
18580402    +TIA ALLSEN,   4529 PINE AL DRIVE,   MACHESNEY PARK, IL 61115-2735
18580404     TIA MARIA DILORENZO,   596 HOLLAND HEIGHTS,   MILTON, ON L9T0W1
18580405    +TIA MITCHELL,   137 DEMMEL DRIVE,   MCMURRAY, PA 15317-3401
18580408    +TIA RIECK,   8643 PARTRIDGE TRAIL,   ELK RAPIDS, MI 49629-9788
18580409     TIA RYAN,   1128 MONTOMERY DR,   OAKVILLE, ON L6M 1G1
18580410    +TIA TOBOLSKE,   851 NEWTON RD,   QUINCY, MI 49082-9444
18580403    +TIA VAILLANCOURT,   43 PHEASANT LANE,   WORCESTER, MA 01603-9222
18580406    +TIANA MANGUAL,   20A PASSWAY THREE,   WORCESTER, MA 01602-2408
18580407    +TIANMIN SHI,   2517 HUNTLEIGH RD,   SPRINGFIELD, IL 62704-3162
18580412     TIBEBE BERHANE,   74 SANDRIFT SQUARE,   TORONTO, ON M1E 4N6
18580413     TIEMEN VANDYK,   8 FIRESIDE CR,   OTTAWA, ON K1T1Z4
18580414     TIEMEN VANDYK,   8 FIRESIDE DR,   OTTAWA, ON K1T1Z4
18580415    +TIFANI MERRITT,   PO BOX 538,   DARLINGTON, SC 29540-0538
18580416    +TIFFANY BOCCIA,   288 LEGATE HILL ROAD,   LEOMINSTER, MA 01453-5237
18580417    +TIFFANY BRADY,   25641 CHERRY HILL LANE,   GOBLES, MI 49055-8903
18580418    +TIFFANY CAMPBELL,   1498 E HUDSON,   COLUMBUS, OH 43211-1542
18580419    +TIFFANY CORNELIUS,   7855 HIGHLAND CORRAL CIRCLE,   KALAMAZOO, MI 49009-4002
18580420     TIFFANY DOVIDIO,   14 OMNI BLVD,   HAMILTON, ON L9C 7R4
18580421    +TIFFANY FITZGERALD,   3405 SO 2ND,   SPRINGFIELD, IL 62703-4607
18580422    +TIFFANY HARRIS,   465 WILSON DR,   FENNVILLE , MI 49408-9679
18580423    +TIFFANY HARRIS,   4695 HICKORYBEND DR,   GROVE CITY, OH 43123-3666
18580424    +TIFFANY HERTEL,   40 BAINBRIDGE LANE,   PALM COAST, FL 32137-8856
18580425    +TIFFANY HOTRUM,   5924 STRATFORD DR,   PORTAGE, MI 49024-9554
18580426     TIFFANY HOWES,   2514 BANGS,   HAWKESBURY, ON K6A 2R2
18580427    +TIFFANY HURD,   618 HYATT ST,   EATON RAPIDS, MI 48827-1420
18580428    +TIFFANY KLECKLER,   2210 FARMDALE LANE,   FREEPORT, IL 61032-2980
18580429    +TIFFANY LANNING,   4097 MELODY LANE,   MCCONNELSVILLE, OH 43756-9421
18580430    +TIFFANY LOWERS,   35262E CR 800N,   MASON CITY, IL 62664-7460
18580431    +TIFFANY MUNS,   421 DIPPING HOLE RD,   WILBRAHAM, MA 01095-1313
18580432    +TIFFANY OCONNOR,   8801 HUNTERS LAKE DR APT 614,   TAMPA, FL 33647-2854
18580433    +TIFFANY PICKFORD,   2131 W HOMER ST APT2,   CHICAGO, IL 60647-4511
18580434    +TIFFANY ROBINSON,   18B FAY LANE,   PLATTSBURGH, NY 12901-7341
18580435    +TIFFANY ROCK,   1407 HARNESS HORSE LANE,   BRANDON, FL 33511-3852
18580436    +TIFFANY STEWART,   1021 PALM COURT,   JEANNETTE, PA 15644-4633
18580437    #+TIFFANY TIMMER,   13205 LYMESTONE CT,   NEW SMYRNA BEACH, FL 32168-1868
18580438    +TIFFANY WOOD,   6085 EAST AVE,   NEWFANE, NY 14108-1303
18580439    +TIFFANY WROBEL,   186 LEGROS STREET,   FITCHBURG, MA 01420-5181
18580440    +TIFFANY YODER,   2437 NW EMBERS TER,   CAPE CORAL, FL 33993-7314
18580441    +TILDEN POSIN,   16 EDGWOOD STREET,   WHEELING, WV 26003-5725
18580442    +TILLIE BROOKS,   2614 NEWPORT AVE,   LAKELAND, FL 33803-3346
18580443     TILMON NOEL,   119 MANITOU CRESCENT,   BRAMPTON, ON L6S 2Z6
18580445    +TIM BROWN,   257 CHELTONWOOD CRESCENT,   WATERLOO, ON N2V 1X8
18580446    +TIM CASTILLO,   1713 DROSTER RD,   MADISON, WI 53716-1907
18580447    +TIM COLUMB,   47 WEST BERKSHIRE ROAD,   ENOSBURG FALLS, VT 05450-5098
```

```
18580448     TIM CRYDERMAN,   PO BOX 101,   INGLESIDE, ON K0C1M0
18580450    +TIM D CAVENEE,   820 PEASLEEVILLE ROAD,   SCHUYLER FALLS, NY 12985-1930
18580449     TIM DAUB,   11 MATTHEW COURT,   KITCHENER, ON N2B 1W6
18580451    #+TIM DELAGRANGE,   2052 W FARRAGUT AVE APT 3,   CHICAGO, IL 60625-1261
18580452     TIM DELLANNA,   19 REMION CRES,   UXBRIDGE, ON L9P 1V3
18580453     TIM DONOFRIO,   826 FIELDEN AVE,   PORT COLBORNE, ON L3K 6B7
18580454    +TIM DUHAIME,   5045 LINDRICK CT,   MYRTLE BEACH, SC 29579-7057
18580455     TIM EARL,   7-1338 UPPER GAGE AVE,   HAMILTON, ON L8W1N2
18580456    +TIM FAHEY,   279 ROSS HILL,   HUNTINGTON, VT 05462-9699
18580457    +TIM FINNEY,   3432 LAKEWOOD DRIVE,   WHEATFIELD, NY 14120-9644
18580458    +TIM G LINK,   44240 CR 681,   LAWRENCE, MI 49064-9042
18580459     TIM GRACE,   1305 GOLDEN BEACH RD,   BRACEBRIDGE, ON P1L1W8
18580460    +TIM HOWARD,   2685 HUNTERS POINT,   KALAMAZOO, MI 49048-6105
18580461     TIM IRWIN,   6686 MAIN ST,   STOUFFVILLE, ON L4A7W5
18580462    +TIM JANSEN,   8572 E WINNESHIEK RD,   ROCK CITY, IL 61070-9784
18580463    +TIM KANE,   134 HARLEM ROAD,   MACHESNEY PARK, IL 61115-2314
18580464     TIM KLEI,   33 MCMANN CR,   COURTICE, ON L1E2H3
18580465     TIM KNAPP,   67 AVATAR PL,   MOUNT HOPE, ON L0R1W0
18580467    +TIM LAMERE,   97 COVEYTOW RD,   CONSTABLE, NY 12926-2811
18580468    +TIM LANCE,   12422 W DOWNING PL,   BRIMFIELD, IL 61517-9688
18580469    +TIM LATTIMER,   844 ST ALBERTS DR,   SUN PRAIRIE, WI 53590-4424
18580470     TIM MALONEY,   4514 VIVIAN ROAD RR 1,   CEDAR VALLEY, ON L0G1E0
18580471    +TIM MARTIN,   4 EAST TOWNLINE RD,   MALLORYTOWN, ON K0E1R0
18580472    +TIM MCCARTHY,   811 NICHOLAS CIR,   GENOA, IL 60135-8188
18580475     TIM NEILSON,   174 RENFREW ST E,   CALEDONIA, ON N3W1E9
18580476    +TIM NELSON,   1146 KENILWORTH,   NAPOLEON, OH 43545-1214
18580771     TIM P POLECK,   461 MELANIE CRES,   ANCASTER, ON L9G 4B1
18580763    +TIM PARKER,   44 SARACHON RD,   CHAZY, NY 12921-2323
18580765     TIM PARSONS,   1455 CLEARVIEW DR,   OAKVILLE, ON L6J6X2
18580764     TIM PARSONS,   1455 CLEARVIEW DR,   OAKVILLE, ON L6J 6X2
18580767     TIM PATTERSON,   1 HATCH ST,   BROOKLIN, ON L1M 2G3
18580768     TIM PETERSEN,   684 COURTENAY AVE,   OTTAWA, ON K2A 3B7
18580769     TIM PETERSEN,   684 COURTENAY AVE,   OTTAWA, ON K2A3B7
18580770     TIM POLECK,   461 MELANIE CRES,   ANCASTER, ON L9G4B1
18580772    +TIM PRENDERGAST,   7081 BEAR RIDGE ROAD,   NORTH TONAWANDA, NY 14120-9583
18580773    +TIM RENNER,   16 KING RICHARD DR,   MACKINAW, IL 61755-9788
18580774    +TIM ROBINSON,   10240 WATERVILLE NEAPOLIS,   WATERVILLE, OH 43566-9771
18580775    +TIM ROSEBERRY,   577 MARITIME WAY,   SUPPLY, NC 28462-3474
18580776    +TIM SCHAUER,   6413 OLD LOG TRAIL,   KALAMAZOO, MI 49009-9123
18580777    +TIM SCHOTT,   3739 GREENLEAF CIR APT 112,   KALAMAZOO, MI 49008-2530
18580778     TIM SMELKO,   352 BROADWAY AVE,   MILTON, ON L9T1T7
18580779     TIM STUPPLE,   829 MILLGROVE SIDE ROAD,   MILLGROVE, ON L0R 1V0
18580780    +TIM TEMPLE,   81 HIGLEY ROAD,   ASHLAND, MA 01721-1739
18580781     TIM THOROGOOD,   39 RHINESTONE COURT,   BINBROOK, ON L0R 1C0
18580782     TIM VANDYK,   8 OIRESIDE CR,   OTTAWA, ON K1T124
18580783    +TIM VLEUTEN,   1886 LAKE ROAD,   WEBSTER, NY 14580-9750
18580784     TIM WILLIAMS,   798 ALEXANDER ROAD,   ANCASTER, ON L9G 3E9
18580444    +TIMAR TIMOTHY,   1063 SANDUSKY ST,   PERRYSBURG, OH 43551-3169
18580474     TIMM SHELINE,   12892,   WESTON, OH 43569
18580473    +TIMMOTHY MCNULTY,   3460 E LINCOLNSHIRE BLVD,   TOLEDO, OH 43606-1201
18580480    +TIMOTHY A MYERS,   6464 PALO VERDE,   ROCKFORD, IL 61114-8174
18580477    +TIMOTHY AGEMA,   9203 HIGHLAND VIEW DR,   KALAMAZOO, MI 49009-8572
18580478    +TIMOTHY AIKEN,   1110 OSGOOD HILL ROAD,   WESTFORD, VT 05494-9749
18580479    +TIMOTHY ALBERT,   1501 ORCHARD LN,   NILES, MI 49120-8926
18580481    +TIMOTHY ASHCRAFT,   8625 SWAN ST,   KALAMAZOO, MI 49009-4571
18580482    +TIMOTHY AYRES,   31 GUNBOAT LANE,   PLATTSBURGH NY, NY 12901-5634
18580483    +TIMOTHY BADER,   633 POINSETTIA RD,   BELLEAIR, FL 33756-1524
18580484    +TIMOTHY BADERO,   633 POINSETTIA RD,   BELLEAIR, FL 33756-1524
18580485    +TIMOTHY BALLARD,   687 RED DEER TRAIL,   BELVIDERE, IL 61008-2016
18580486    +TIMOTHY BARKEL,   99 - 80TH AVENUE,   ZEELAND, MI 49464-9365
18580487    +TIMOTHY BARTHOLOMEW,   12112 CLARK LANE,   ARENZVILLE, IL 62611-3430
18580488    +TIMOTHY BARTHOLOMEW,   12112 CLARK LN,   ARENZVILLEIL, IL 62611-3430
18580489    +TIMOTHY BASTIASNSE,   556 SLEEPY HOLLOW LANE,   HOLLAND, MI 49423-9158
18580490    +TIMOTHY BEAUPRE,   8742 WINDWOOD,   PORTAGE, MI 49002-6595
18580491    +TIMOTHY BENDER,   7804 COLE ROAD,   COLDEN, NY 14033-9728
18580492     TIMOTHY BENEDICT,   10 ISLAND STREET,   TICONDEROGA, NY 12883
18580493    #+TIMOTHY BENNETT,   11433 3 1/2 MILE RD,   BATTLE CREEK, MI 49015-9370
18580495     TIMOTHY BILLICK,   441 REED AVE,   MONESSEN, PA 15062-1250
18580494     TIMOTHY BILLICK,   418 RIDGE AVE,   MONESSEN, PA 15062-2426
18580496    +TIMOTHY BIRD,   3250 10TH STREET NORTH,   NAPLES, FL 34103-3832
18580497    +TIMOTHY BOEHLKE,   PO BOX 453,   GOSHEN, IN 46527-0453
18580498     TIMOTHY BOKOR,   421 HIGHSIDE DR,   MILTON, ON L9T 1W9
18580499    +TIMOTHY BORATYN,   51 SUTTON RD,   WEBSTER, MA 01570-3138
18580500     TIMOTHY BOWN,   1530 WALLACE WAY,   MILTON, ON L9T 5V4
18580501    +TIMOTHY BRADY,   3385 HARVESTER ROAD,   BURLINGTON, ON L7M5C1
18580502    +TIMOTHY BRAIDA,   2001 FOXWOOD CC RUN,   NORMAL, IL 61761-5308
18580503    +TIMOTHY BRENNER,   14373 DIXIE,   REDFORD, MI 48239-3301
18580504    +TIMOTHY BRESNAHAN,   506 LINWOOD CT,   CLINTON, MA 01510-3934
18580506    +TIMOTHY BRIGGS,   6 MYLES LANE,   SHIRLEY, MA 01464-2622
18580505    +TIMOTHY BRIGGS,   105 LAKE GEORGE ST,   RUSSELL, NY 13684-3166
```

```
18580508    +TIMOTHY BROOKS,    23053 WESTCHESTER BLVD,    PORT CHARLOTTE, FL 33980-8487
18580507    +TIMOTHY BROOKS,    1631 CEDARDALE DR,    BELVIDERE, IL 61008-5915
18580512    +TIMOTHY BROWN,    PO BOX 6929,    LAKELAND, FL 33807-6929
18580510    +TIMOTHY BROWN,    42 HANSOM DRIVE,    MERRIMACK, NH 03054-4585
18580511    +TIMOTHY BROWN,    4 CRICKET DRIVE,    OXFORD, MA 01540-1948
18580509     TIMOTHY BROWN,    1 ST THOMAS 17A,    TORONTO, ON M5S3M5
18580513    +TIMOTHY BUCHMAN,    8940 CHAMPLAIN,    NIAGARA FALLS, NY 14304-4410
18580514    +TIMOTHY BULLERDICK,    13359 RAVINE VIEW DR,    GRAND HAVEN, MI 49417-9166
18580515    +TIMOTHY BURG,    835 STATE HWY 11C,    BRASHER FALLS, NY 13613-4105
18580516    +TIMOTHY BURKE,    21 MONUMENT DR,    OXFORD, MA 01540-1957
18580517    +TIMOTHY BURKHARDT,    9 GALE RD,    SUTTON, MA 01590-3733
18580518    +TIMOTHY CAMPBELL,    1993 STATE RTE 86,    SARANAC LAKE, NY 12983-5621
18580519    +TIMOTHY CAREY,    578A MAY RD,    POTSDAM, NY 13676-3211
18580520    +TIMOTHY CARLIN,    706 CENTER RIDGE ROD,    BRYAN, OH 43506-2348
18580522    +TIMOTHY CARLSON,    1781 PHEASANT TR,    INVERNESS, IL 60067-4621
18580521    +TIMOTHY CARLSON,    1781 PHEASANT TRAIL 1,    INVERNESS, IL 60067-4621
18580523     TIMOTHY CHANDLER,    25 BRIDLE COURT,    COURTICE, ON L1E2B1
18580524    +TIMOTHY CLAUSS,    16766 BRIDLEPATH,    SPRING LAKE, MI 49456-2618
18580525    +TIMOTHY CODD,    2439 KINGFISHER LANE,    NIAGARA FALLS, NY 14304-4677
18580526    +TIMOTHY COE,    10335 S 34TH ST,    VICKSBURG, MI 49097-8563
18580527     TIMOTHY COLLET,    3109 NIAGARA PARKWAY,    STEVENSVILLE, ON L0S1S0
18580528    +TIMOTHY COLLINS,    5169 ELECTRIC AVENUE,    HAMBURG, NY 14075-2980
18580529    +TIMOTHY CONNORS,    80 WELLSWOOD RD,    AMSTON, CT 06231-1428
18580530    +TIMOTHY CONTI,    1234 WATERFORD DRIVE,    LAKELAND, FL 33803-5215
18580531    +TIMOTHY COOK,    420 ORCHARD AVE,    BATTLE CREEK, MI 49017-4656
18580533    +TIMOTHY COONEY,    PO BOX 232,    WEST BOYLSTON, MA 01583-0232
18580534    +TIMOTHY CRORY,    2 TODD DRIVE,    TOWNSEND, MA 01469-1101
18580535    +TIMOTHY CROUCH,    1219 EAST SUNSET LANE BOX 92,    WHITE HEATH, IL 61884-9508
18580536    +TIMOTHY CROWELL,    53 SILVERHILL RD,    MILFORD, MA 01757-1378
18580537    +TIMOTHY DADA,    228 BURLINGAME RD,    CHARLTON, MA 01507-5202
18580538     TIMOTHY DAVIS,    50 MUNRO CIR,    GEORGETOWN, ON L7G6A2
18580539    +TIMOTHY DELANEY,    39 SUMMERFIELD DRIVE,    LANCASTER, NY 14086-9470
18580540    +TIMOTHY DEVANNY,    7305 SILVER HILL PATH,    VICTOR, NY 14564-1513
18580541     TIMOTHY DOWDELL,    21 RUDD AVE,    KINGSTON , ONTARIO K7L4V1
18580542     TIMOTHY DROUGHAN,    168 MOUNTVILLE AVENUE,    HAMILTON, ON L9A1E7
18580543     TIMOTHY DUNCAN,    519 WOODLAWN ROAD,    WELLAND, ON L3C 3K2
18580544     TIMOTHY DURACK,    1625 SALZBOURG,    BROSSARD, QC J4X 1V8
18580545    +TIMOTHY DUSZA,    925 THREE ROD ROAD,    ALDEN, NY 14004-9423
18580546    +TIMOTHY DYE,    669 S. 8TH ST.,    SHARPSVILLE, PA 16150-1707
18580547    +TIMOTHY EBERSOLE,    9719 JENNINGS RD,    EDEN, NY 14057-9518
18580548    +TIMOTHY EMMENEGGER,    PO BOX 1091,    HEBRON, OH 43025-1091
18580549    +TIMOTHY ENNIS,    2526 BARRY RD,    NORTH PORT, FL 34286-7241
18580550    +TIMOTHY FERGUSON,    8327 RIVIERA AVENUE,    FORT MYERS, FL 33919-1639
18580551    +TIMOTHY FITZ,    3802 BROOKVIEW RD,    ROCKFORD, IL 61107-1433
18580552    +TIMOTHY FITZGERALD,    917 RIDGEWOOD RD,    ROCKFORD, IL 61107-3045
18580553    +TIMOTHY FLEMING,    79 OLIVER STREET,    FAIRHAVEN, MA 02719-4800
18580554    +TIMOTHY FLYNN,    5449 GREAT VIEW DRIVE,    STILLMAN VALLEY, IL 61084-9715
18580555    +TIMOTHY FOWLER,    100 APPLETREE LANE,    RICHMOND, VT 05477-4438
18580556    +TIMOTHY FRANKENFIELD,    718 W MARKET ST,    BEHLEHEM, PA 18018-5211
18580557    +TIMOTHY FRETZ,    5713 NEOLA ROAD,    STROUDSBURG, PA 18360-7876
18580558    +TIMOTHY FULLER,    1331 34TH STREET,    ALLEGAN, MI 49010-9384
18580564    +TIMOTHY G MEULENBERG,    11398 SUNFISH DRIVE,    DELTON, MI 49046-8815
18580559    +TIMOTHY GARDELL,    45 ASCADILLA RD,    WORCESTER, MA 01606-1506
18580560    +TIMOTHY GEKAS,    8 PARK WALK,    LANCASTER, NY 14086-9337
18580561    +TIMOTHY GEMSHEIM,    880 CREEKSIDE DR,    TONAWANDA, NY 14150-1310
18580562     TIMOTHY GEOGHEGAN,    470 DEWITT ROAD,    STONEY CREEK, ON L8E 5A5
18580563    +TIMOTHY GEVING,    5401 GENTRY RDG,    SPRINGFIELD, IL 62711-7847
18580565    +TIMOTHY GOODNOW,    32 MAPLE ST,    NORTHBOROUGH, MA 01532-1630
18580566    +TIMOTHY GRAVES,    1 VIEW STREET,    WORCESTER, MA 01610-2123
18580567    +TIMOTHY GRAVES,    86 ELM ST,    WORCESTER, MA 01609-2122
18580568    +TIMOTHY GREER,    8221 OAKSIDE ST,    PORTAGE, MI 49002-5707
18580569     TIMOTHY GREGORY BRANCO,    493 JEANETTE DRIVE,    OAKVILLE, ON L6K 1M7
18580570    +TIMOTHY GRUENBERG,    2166 SARANAC AVE,    LAKE PLACID, NY 12946-1181
18580581     TIMOTHY H MCCANN,    36 TRENT COURT,    ST CATHARINES, ON L2S0A3
18580571    +TIMOTHY HARLAN,    189 W MEYER AVENUE,    NEW CASTLE, PA 16105-2020
18580572    +TIMOTHY HARLOS,    1429 VANDERBILT AVE,    NORTH TONAWANDA, NY 14120-2316
18580573    +TIMOTHY HAVLOCK,    12491 FORT CUSTER DRIVE,    GALESBURG, MI 49053-8731
18580574    +TIMOTHY HAVLOCK,    3321 SUNSET KEY CIRCLE UNIT 601,    PUNTA GORDA, FL 33955-3906
18580575    +TIMOTHY HAYWARD,    125 N BEAR SWAMP ROAD,    N MIDDLESEX, VT 05682-9656
18580576    +TIMOTHY HEACOCK,    30 SILKWOOD CIRCLE,    SPENCERPORT, NY 14559-2403
18580577    +TIMOTHY HEDLUND,    121 RADCLIFF DRIVE,    ALIQUIPPA, PA 15001-1676
18580578     TIMOTHY HENDERSON,    53 WESTMOUNT BLVD,    BRANTFORD, ON N3T5J3
18580579    +TIMOTHY HENRY,    08548 CO RD M,    MONTPELIER, OH 43543-9781
18580580    +TIMOTHY HESSELTINE,    20 CHERRYTREE LANE,    SARANAC LAKE, NY 12983-5503
18580582    +TIMOTHY HOLLAND,    2 APPLEWOOD RD,    WEST BOYLSTON, MA 01583-1308
18580583    +TIMOTHY HORN,    2132 WILDERNESS RD.,    CONWAY , SC 29526-8297
18580584    +TIMOTHY HORROCKS,    9850 SHAVER RD,    PORTAGE, MI 49024-6734
18580585    +TIMOTHY HOWARD,    1300 EDGEMOOR,    KALAMAZOO, MI 49008-2343
18580586    +TIMOTHY HOWARD,    4309 WYNFIELD DR,    WILMINGTON, NC 28405-6421
18580587    +TIMOTHY HUFFMAN,    18465 WOODHAVEN LANE,    CIRCLEVILLE, OH 43113-8928
```

```
District/off: 0101-4          User: jr              Page 869 of 942         Date Rcvd: May 14, 2012
                              Form ID: b9d           Total Noticed: 72993

18580588     +TIMOTHY HUGHES,    PO BOX 1001,    JACKSONVILLE, IL 62651-1001
18580590     +TIMOTHY HULUB,    2596 DAVID DRIVE,    NIAGARA FALLS, NY 14304-4616
18580591     +TIMOTHY HURLEY,    156 W SUNNYVIEW AVE,    KNOXVILLE, IL 61448-1210
18580592     +TIMOTHY HUTCHINGS,    85 DAVIS ROAD,    EAST AURORA, NY 14052-9450
18580596     +TIMOTHY J BROWNE,    149 JUDITH E DRIVE,    TEWKSBURY, MA 01876-3851
18580607     +TIMOTHY J WEAVER,    104 HUDSON POINTE BLVD,    QUEENSBURY, NY 12804-6415
18580593     +TIMOTHY JACQUES,    490 N WEST ST,    FEEDING HILLS, MA 01030-1029
18580594     +TIMOTHY JAMES,    410 BUENA VISTA,    CHAMPAIGN, IL 61820-6518
18580595     +TIMOTHY JAVORSKI,    318 LAWNWOOD AVE,    PITTSBURGH, PA 15227-3002
18580597     #+TIMOTHY JENSEN,    3928 BILTMORE CHASE,    ROCKFORD, IL 61109-2169
18580598     +TIMOTHY JOHNSON,    104 POWELL DRIVE,    BINBROOK, ON L0R 1C0
18580599     +TIMOTHY JOHNSON,    817 FIDELLTY DRIVE,    PITTSBURGH, PA 15236-2318
18580600      TIMOTHY JOHNSTON,    189 KENT STREET WEST,    LINDSAY, ON K9V 4V8
18580601      TIMOTHY JOHNSTON,    189 KENT STREET WEST,    LINDSAY, ON K9V 5G6
18580602     +TIMOTHY JONES,    42 OAKLAND AVENUE,    AMSTERDAM, NY 12010-1117
18580603     +TIMOTHY JORGENSEN,    6978 LAKESIDE DR,    NIAGARA FALLS, NY 14304-4670
18580604     +TIMOTHY JOSLYN,    30 WARD ST,    WORCESTER, MA 01610-1923
18580605     +TIMOTHY JOY,    663 S EVERGREEN,    PLYMOUTH, MI 48170-1513
18580606      TIMOTHY JURSA,    5642 STELLA LANE,    BURLINGTON, ON L7L6X5
18580608     +TIMOTHY KANCAR,    6745 CIARA CT,    NORTH TONAWANDA, NY 14120-1100
18580609      TIMOTHY KASTER,    18 NITH RIVER WAY,    AYR, ON N0B1E0
18580610     +TIMOTHY KENNEDY,    4000 W RIVERSIDE AVE,    MUNCIE, IN 47304-3157
18580611     +TIMOTHY KERNS,    302 N LOGAN ST,    LINCOLN, IL 62656-2046
18580612     +TIMOTHY KING,    6347 WECKERLY RD,    WHITEHOUSE, OH 43571-9641
18580614      TIMOTHY KRAFT,    4 BRIDLE TRAIL,    MIDHURST, ON 1011x0
18580615     +TIMOTHY KRAMER,    325 CEDAR ST,    WAYLAND, MI 49348-1303
18580616     +TIMOTHY KRUGER,    335 WARHURST AVENUE,    SWANSEA, MA 02777-3413
18580622      TIMOTHY L BALA,    304 FRANK CT,    WAYLAND, MI 49348-1306
18580623     +TIMOTHY L CARLIN,    706 CENTER RIDGE RD,    BRYAN, OH 43506-2348
18580617     +TIMOTHY LANIGHAN,    3976 DAY RD,    LOCKPORT, NY 14094-9451
18580618     +TIMOTHY LAPHAM,    2907 GEORGE LAKE ROAD,    WEST BRANCH, MI 48661-9316
18580619     +TIMOTHY LAPHAM,    P O BOX 33,    CLARE, MI 48617-0033
18580620     +TIMOTHY LARSON,    61 SHERIDAN STREET,    GLENS FALLS, NY 12801-2625
18580621     +TIMOTHY LAVASSEUR,    3255 N 38TH ST,    AUGUSTA, MI 49012-9247
18580624      TIMOTHY LEA,    8170 BARRETT CRES,    NIAGARA FALLS, ON L2H 3H5
18580625     +TIMOTHY LEAHY,    15688 STATE RT 30,    CONSTABLE, NY 12926-3709
18580626     #+TIMOTHY LEBEAU,    J6 STONEHEDGE DRIVE,    SOUTH BURLINGTON, VT 05403-7350
18580627     +TIMOTHY LEE,    36955 DEER TRAIL DR,    LAKE VILLA, IL 60046-6736
18580628     +TIMOTHY LEVENTRY,    1397 EISENHOWER BLVD,    JOHNSTOWN, PA 15904-3267
18580629     +TIMOTHY LOGAN,    54110 EAST VIEW DRIVE,    BRISTOL, IN 46507-9079
18580630     +TIMOTHY LOUGHRAN,    354 ROBINHLL DRIVE,    WILLIAMSVILLE, NY 14221-1638
18580631     +TIMOTHY LOVELAND,    6460 S 36TH ST,    CLIMAX, MI 49034-9677
18580632     +TIMOTHY LOW,    18 MAPLE ST,    NORFOLK, MA 02056-1907
18580633     +TIMOTHY LUCEY,    254 MAPLE STREET,    WEST BOYLSTON, MA 01583-2429
18580634     +TIMOTHY LYNCH,    49251 NORTH MEADOWBROOK CIRCLE,    EAST LIVERPOOL, OH 43920-9621
18580635     +TIMOTHY LYNCH,    6733 ERRICK RD,    NORTH TONAWANDA, NY 14120-1105
18580636     +TIMOTHY MADISON,    20 ALGONQUIN DR,    QUEENSBURY, NY 12804-9576
18580637      TIMOTHY MAHONEY,    290 EAST 25TH ST,    HAMILTON, ON L8V 2Y6
18580639      TIMOTHY MALONEY,    4514 VIVIAN ROAD RR 1,    CEDAR VALLEY, ON L0G 1E0
18580640     +TIMOTHY MARKEY,    240 CLINTON STREET,    CONCORD, NH 03301-8430
18580641     +TIMOTHY MARSHALL,    2600 BOYCE PLAZA ROAD,    PITTSBURGH, PA 15241-3949
18580642     +TIMOTHY MAXEY,    51182 COUNTY ROAD 109,    ELKHART, IN 46514-6217
18580643     +TIMOTHY MCCABE,    235 SPRINGMOUNT PLACE,    KITCHENER, ON N2A 3V4
18580644     +TIMOTHY MCCARTHY,    7525 YORKTOWN,    RICHLAND, MI 49083-9637
18580645      TIMOTHY MCCONAGHY,    3163 BASS LAKE SIDE ROAD E,    ORILLIA, ON L3V 7Y7
18580646     +TIMOTHY MCCUNE,    809 VEA CT,    STOUGHTON, WI 53589-4626
18580647     +TIMOTHY MCELROY,    119 TALLOWOOD CT,    NORTH SYRACUSE, NY 13212-3735
18580648     +TIMOTHY MCFARLAND,    204 NORTH SHORE DRIVE,    MYRTLE BEACH, SC 29579-4405
18580649      TIMOTHY MCGILL,    19 COUNTRY CLUB CRESCENT,    UXBRIDGE, ON L9P 0B8
18580650     +TIMOTHY MCGINNIS,    5320 KEENEY RD.,    WARSAW, NY 14569-9516
18580651     +TIMOTHY MCINERNEY,    28 MAPLE AVENUE,    FLORIDA, NY 10921-1309
18580652     +TIMOTHY MCKONE,    14 NEWBURN ROAD,    WORCESTER, MA 01602-4115
18580653     +TIMOTHY MCLELLAN,    33 ROBAK DR,    CHICOPEE  01020-4844
18580654     +TIMOTHY MCLELLAN,    33 ROBAK DR,    CHICOPEE, MA 01020-4844
18580655     +TIMOTHY MCMANUS,    168 BROOK ST,    GARDEN CITY, NY 11530-6423
18580656     +TIMOTHY MCMANUS,    21 SMITH ST,    PLATTSBURGH, NY 12901-3413
18580657     +TIMOTHY MCNAMARA,    8 TIMOTHY STREET,    WEST LEBANON, NH 03784-1415
18580658     +TIMOTHY MCTAGUE,    10 SPRING CIRCLE,    SHREWSBURY  01545-2020
18580659     +TIMOTHY MCTAGUE,    10 SPRING CIRCLE,    SHREWSBURY, MA 01545-2020
18580660     +TIMOTHY MEEGAN,    24 SAWGRASS CT,    HAMBURG, NY 14075-3435
18580661      TIMOTHY MIRECKI,    56 REMBRANDT DRIVE,    MARKHAM, ON L3R4X3
18580662     +TIMOTHY MITCHELL,    6016 GRANVILLE DR,    SYLVANIA, OH 43560-1153
18580663     +TIMOTHY MORIN,    52 VINE STREET,    FITCHBURG, MA 01420-6156
18580664      TIMOTHY MORRISON,    174 TAWNY CRESCENT,    OAKVILLE, ON L6L6T4
18580665     +TIMOTHY MURRAY,    17 BLACKSTONE ST,    SUTTON, MA 01590-3824
18580666     +TIMOTHY NELSON,    8260 HILLTOP DRIVE,    POLAND, OH 44514-2900
18580668     +TIMOTHY NICE,    900 ELK CREST,    CHATHAM, IL 62629-8809
18580669     +TIMOTHY NOTHNAGLE,    1821 SCOTTSVILLE MUMFORD RD,    SCOTTSVILLE, NY 14546-9784
18580674      TIMOTHY O''CONNOR,    4405 RITSON ROAD NORTH,    OSHAWA, ON L1H7K4
18580671     +TIMOTHY OCONNELL,    PO BOX 1532,    PLATTSBURGH, NY 12901-0256
```

District/off: 0101-4          User: jr                Page 870 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d              Total Noticed: 72993

```
18580670   +TIMOTHY OCONNELL,   11356 SPRAGUE RD,    DELTON, MI 49046-9404
18580676   +TIMOTHY OCONNOR,   PO BOX 268,   LOCKPORT, NY 14095-0268
18580673   +TIMOTHY OCONNOR,   33 WOODS DR,   CANTON, NY 13617-1060
18580672    TIMOTHY OCONNOR,   13720CENTERST76,   WESTON, OH 43560
18580675    TIMOTHY OCONNOR,   4405 RITSON ROAD NORTH,   OSHAWA, ON L1H 7K4
18580677    TIMOTHY OKE,   13 SOPER COURT,   BOWMANVILLE, ON L1C 4H9
18580678   +TIMOTHY OLEARY,   185 ALANITA DRIVE,   TAUNTON, MA 02780-8000
18580679   +TIMOTHY OROURKE,   88 SEARS ISLAND DRIVE,   WORCESTER, MA 01606-3524
18580680   +TIMOTHY OSSTIFIN,   6106 HILL AVE,   TOLEDO, OH 43615-5614
18580691   +TIMOTHY P LAFFIN SR,   28 WONDERLAND DRIVE,   HOPEWELL JUNCTION, NY 12533-6836
18580692   +TIMOTHY P NAWROCKI,   1624 NORTHBEND DR NE,   GRAND RAPIDS, MI 49505-3906
18580681   +TIMOTHY PAQUETTE,   PO BOX 605,   ASHLAND, NH 03217-0605
18580682   +TIMOTHY PARKER,   44 SARACHON RD,   CHAZY, NY 12921-2323
18580683   +TIMOTHY PARKER,   480 GROVER RD,   MUSKEGON, MI 49442-9427
18580684    TIMOTHY PERRY,   51 ASHGROVE AVENUE,   BRANTFORD, ON N3R6E3
18580685   +TIMOTHY PETERSON,   14 WAYNE AVE,   OXFORD, MA 01540-2452
18580686    TIMOTHY PETRULLO,   99 ALTANTIC AVENUE SUITE 310,   TORONTO, ON M6K 3J8
18580687   +TIMOTHY PFEIFER,   17360 RED SHALE HILL RD,   PEKIN, IL 61554-8607
18580688   +TIMOTHY PHELAN,   12 LAUREL LN,   MARLBOROUGH, CT 06447-1119
18580689    TIMOTHY PHIBBS,   120 RUE ARAGO OUEST,   QUEBEC, QC G1K 2H7
18580690   +TIMOTHY PHILLIPS,   628 OLD TIPPECANOE DRIVE,   SPRINGFIELD, IL 62711-8226
18580693   +TIMOTHY POLHEMUS,   37 ESTATE DRIVE,   PLATTSBURGH, NY 12901-7659
18580694   +TIMOTHY POLLOCK,   4623 STANTON AVENUE,   PITTSBURGH, PA 15201-1656
18580695   +TIMOTHY POLOMCZAK,   77637 NORTH M-51,   DECATUR, MI 49045-8124
18580696   +TIMOTHY PRENDERGAST,   7081 BEAR RIDGE ROAD,   NORTH TONAWANDA, NY 14120-9583
18580697   +TIMOTHY PRICE,   2110 SIBLEY N W,   GRAND RAPIDS, MI 49504-5948
18580698   +TIMOTHY PROCTOR,   414 JACKSONIA STREET,   PITTSBURGH, PA 15212-4414
18580711    TIMOTHY R SIMMONS,   98 ST CLAIR AVE,   HAMILTON, ON L8M2N5
18580699   +TIMOTHY RABIDEAU,   7714 BLACK WILLOW,   LIVERPOOL, NY 13090-3600
18580700   +TIMOTHY RAINVILLE,   211 COLBURN RD,   CANTERBURY, CT 06331-1115
18580701   +TIMOTHY RANK,   89 WICKHAM,   WILLIAMSVILLE, NY 14221-3340
18580702   +TIMOTHY REED,   181 FAIR OAKS STREET,   WEXFORD, PA 15090-8704
18580703   +TIMOTHY REED,   181 FAIROAKS STREET,   WEXFORD, PA 15090-8704
18580704   +TIMOTHY REILLY,   725 SANWOOD DR,   BATTLE CREEK, MI 49015-3015
18580705   +TIMOTHY REYNOLDS,   797 NORTHWEST MAIN ST,   DOUGLAS, MA 01516-2804
18580706   +TIMOTHY RIEGER,   2728 WEST BARDONNER RD,   GIBSONIA, PA 15044-8302
18580707    TIMOTHY ROBERTSON,   108 OLEARY DR,   ANCASTER, ON L9K 0B8
18580708   +TIMOTHY ROSEBERRY,   577 MARITIME WAY,   SUPPLY, NC 28462-3474
18580709   +TIMOTHY ROTH,   395 BOURBON ST,   SPRINGFIELD, IL 62707-2701
18580710   +TIMOTHY ROY,   39 OLD WILLIS RD,   CUMBERLAND, RI 02864-6624
18580712   +TIMOTHY RUSSELL,   1220 EDGEMOOR,   KALAMAZOO, MI 49008-2343
18580713   +TIMOTHY RYAN,   1901 TURTLE CREEK,   CHATHAM, IL 62629-8815
18580714   +TIMOTHY SAEWERT,   4110 VEITH AVENUE,   MADISON, WI 53704-1149
18580715    TIMOTHY SARGEANT,   95 PRINCE EDWARD,   POINTE-CLAIRE, QC H9R4C6
18580716   +TIMOTHY SCATA,   14 GOLDENCHAIN CT,   PENFIELD, NY 14526-2608
18580717   +TIMOTHY SCHAAB,   1683 WALKER AVE NW,   GRAND RAPIDS, MI 49504-2650
18580718   +TIMOTHY SCHAAL,   105 S LAKESHORE DR,   DECATUR, IL 62521-2322
18580719   +TIMOTHY SCHEERHORN,   2068 88TH AVE,   ZEELAND, MI 49464-9158
18580720   +TIMOTHY SCHMITT,   750 ONEIDA STREET,   LEWISTON, NY 14092-1340
18580721   +TIMOTHY SCHUITEBOER,   10904 EAST QR AVE,   SCOTTS, MI 49088-5103
18580722   +TIMOTHY SCHULT,   4890 HIGH POINT RD,   RHINELANDER, WI 54501-9210
18580723   +TIMOTHY SCHUSTER,   4507 MARINA DR,   HOMESTEAD, PA 15120-2964
18580724   +TIMOTHY SENECAL,   9 KENNEDY AVE.,   PLATTSBURGH, NY 12901-2406
18580725    TIMOTHY SERNEELS,   6653PANTON STREET,   KILBRIDE, ON L7P0H2
18580726   +TIMOTHY SIOUI,   33 PUTNAM AVE,   FORT EDWARD , NY 12828-1112
18580727   +TIMOTHY SKURAT,   522 WILDFLOWER TRAIL,   MYRTLE BEACH, SC 29579-7220
18580728   +TIMOTHY SLONEKER,   211 DOUGLAS DR,   TRENTON, OH 45067-1213
18580729   +TIMOTHY SLONEKER,   717 NATHAN DRIVE,   TRENTON, OH 45067-2031
18580730   +TIMOTHY SMALLWOOD,   26 APPLE BLOSSOM BLVD,   LANCASTER, NY 14086-9476
18580731    TIMOTHY SOLIE,   154 OTONABEE DRIVE,   KITCHENER, ON N2C 1L6
18580732   +TIMOTHY SOULE,   13 PEACH TREE DRIVE,   SUTTON, MA 01590-4803
18580733   +TIMOTHY SOULOR,   30 BAY PATH RD,   SPENCER, MA 01562-1602
18580734   +TIMOTHY STERNS,   2626 SMITH ROAD,   LAMBERTVILLE, MI 48144-9432
18580735   +TIMOTHY STEVENS,   PO BOX 26,   ASTORIA, IL 61501-0026
18580736   +TIMOTHY SULLIVAN,   201 SANTA FE DR,   BETHEL PARK, PA 15102-1927
18580737   +TIMOTHY SUMMERS,   2959 HUNTERS HILL,   KALAMAZOO, MI 49048-6113
18580738   +TIMOTHY SUND,   198 LOCUST HILL ROAD,   GUILFORD, VT 05301-8270
18580739    TIMOTHY TANG,   70 LOREDANA CRT,   RICHMOND HILL, ON L4C 0P2
18580740    TIMOTHY THOMPSON,   503 S LIMA ST,   BEAVERDAM, OH 45808
18580741   +TIMOTHY TODD,   1912 TANNEHILL ST,   ZANESVILLE, OH 43701-2254
18580742   #+TIMOTHY TOMSEN,   7270 NORMAN ROAD,   NORTH TONAWANDA, NY 14120-1411
18580743   +TIMOTHY VANDENBERG,   21001 DANA DRIVE,   BATTLE CREEK, MI 49017-9017
18580744   +TIMOTHY VANDESCHRAAF,   1621 HIGHVIEW ROAD,   EAST PEORIA, IL 61611-1518
18580746   +TIMOTHY VANLIERE,   1046 NORTH EAGLE LAKE DRIVE,   KALAMAZOO, MI 49009-9622
18580747   +TIMOTHY VISSER,   710 PROSPERITY,   PORTAGE, MI 49002-5543
18580748   +TIMOTHY WALSH,   406 LAKE ROAD,   ST ALBANS, VT 05478-7183
18580749   +TIMOTHY WEAVER,   104 HUDSON POINTE BLVD,   QUEENSBURY, NY 12804-6415
18580750   +TIMOTHY WEIS,   10580 MILLIN DRIVE,   FOSTORIA, OH 44830-3357
18580751   +TIMOTHY WELKE,   7790 DOUBLETREE CT,   KALAMAZOO, MI 49009-9771
18580752   +TIMOTHY WELSH,   6893 EAST CANAL ROAD,   PENDLETON, NY 14094-9576
```

District/off: 0101-4           User: jr              Page 871 of 942         Date Rcvd: May 14, 2012
                               Form ID: b9d          Total Noticed: 72993

```
18580753   +TIMOTHY WESOLEK,   1452 CARDINAL CT,    DERBY, NY 14047-9658
18580754   +TIMOTHY WHITE,   3541 HIGH POINT LN,    PORT CLINTON, OH 43452-4106
18580756   +TIMOTHY WILLIAMS,   302 QUARTERMILE ROAD,    GREENVILLE, PA 16125-1232
18580755   +TIMOTHY WILLIAMS,   17 STONEY BROOK BLVD,    GREENVILLE, PA 16125-7803
18580757   +TIMOTHY WISEMAN,   15 FLINTLOCK DRIVE,    SHREWSBURY, MA 01545-3248
18580758   +TIMOTHY WITHROW,   14445 INDEPENDENCE DR,    PLAINGIELD, IL 60544-2517
18580759   +TIMOTHY WOOD,   149 ANNA FARM ROAD,    NORTH STONINGTON, CT 06359-1035
18580760   +TIMOTHY ZACHER,   119 EASTVIEW DR,    MEDINA, NY 14103-1669
18580761   +TIMOTHY ZACHER,   119EASTVIEW DR,    MEDINA, NY 14103-1669
18580762   +TIMOTHY ZIETAK,   305 RUTHWOOD AVE,    PITTSBURGH, PA 15227-2521
18580888    TIN TRAN,   10 KUTHERGLEN TERRACE,    KANATA, ON K2K3A9
18580785   +TINA ALDRICH,   11516 4 MILE ROAD,    BATTLE CREEK, MI 49015-7384
18580786   +TINA BAILEY,   184 SHOAF STREET,    TARENTUM, PA 15084-8527
18580787   +TINA BAILOR,   713 - 17TH STREET,    NIAGARA FALLS, NY 14301-2205
18580788    TINA BARKER,   PO BOX 887,    KEMPTVILLE, ON K0G 1J0
18580789    TINA BARTLING,   47 GILES ROAD,    CALEDON, ON L7K0B7
18580790    TINA BLAIS,   1435 APOLLO TERR,    KINGSTON, ON K7P3K5
18580791   +TINA BOARDWAY,   12184 ALPS ROAD,    LYNDONVILLE, NY 14098-9623
18580793   +TINA BONIFACIO,   182 COMMONWEALTH,    BUFFALO, NY 14216-2308
18580792   +TINA BONIFACIO,   182 COMMONWEALTH AVE,    BUFFALO, NY 14216-2308
18580794   +TINA BOYD,   1778 IMPERIAL PALM DR,    APOPKA, FL 32712-2400
18580795   +TINA BRIENMATTHEWS,   3 DIANE,    AUBURN, MA 01501-2804
18580796   +TINA BROKAW,   3432 FOX RIDGE ST,    WINTER HAVEN, FL 33884-2607
18580797   +TINA BROWN,   10685 ALLEGHANY ROAD,    DARIEN CENTER, NY 14040-9701
18580798    TINA BUCCITTI,   41 YELLAND ST,    TORONTO, ONTARIO M9N3M3
18580799   +TINA CAIN,   2475 MICHIGAN AVENUE,    NIAGARA FALLS, NY 14305-3113
18580800   +TINA CASTILE,   3385 RIDGE ROAD,    RANSOMVILLE, NY 14131-9529
18580801   +TINA CHAMBERS,   71470 SHANNON DR,    MARTINS FERRY, OH 43935-2333
18580802   +TINA CHURCHILL,   25094 DOREDO DR,    PUNTA GORDA, FL 33955-4212
18580803   +TINA COLSTON,   125 UNION AVE,    PITTSBURGH, PA 15205-2725
18580804   +TINA COOLMAN,   PO BOX 510368,    PUNTA GORDA, FL 33951-0368
18580805    TINA COONS,   5 CEDAR RUN,    GANSEVOORT, NY 12831-1932
18580806   #+TINA CUNNINGHAM,   225 WEDGEFIELD DR,    CONWAY, SC 29526-9002
18580808   +TINA DALESSANDRO,   2808 KINGSBRIDGE LANE,    ALLENTOWN, PA 18103-9251
18580809    TINA DEBOS,   777 AVENUE VACHON,    LASALLE, QC H8P 2V3
18580810   +TINA DECARLO,   1025 EUGENE DRIVE,    SCHENECTADY, NY 12303-4309
18580811    TINA DEL BALSO,   9052 CHAMBELLE,    ST LEONARD, QC H1P2M3
18580812   +TINA DEMARCO,   400 E OHIO ST,    CHICAGO, IL 60611-3322
18580813    TINA DONEY,   2726 LIMESTONE ROAD,    CAMPBELLVILLE, ON L0P 1B0
18580814   +TINA DREW,   2505 51ST STREET WEST,    LEHIGH ACRES, FL 33971-4853
18580815   +TINA DUNCAN,   1804 TREMONT DR,    SPRINGFIELD, IL 62711-6221
18580816   +TINA FAGO,   7006 NORTHVIEW DRIVE,    LOCKPORT, NY 14094-5343
18580817    TINA FATTORE,   302-360 PEARL ST,    BURLINGTON, ON L7R 1E1
18580818   +TINA FEDAK,   20 OVERLOOK DR,    WILBRAHAM, MA 01095-1924
18580819    TINA GAGLIETTA,   4657 DFFATIMA,    PIERREFONDS, QC H2N 1Y3
18580820   +TINA GARRETT,   7876 SHEPHERDS GLEN,    KALAMAZOO, MI 49009-9789
18580821   +TINA GIZZI,   37 SARA MINNI DRIVE,    ROCHESTER, NY 14612-2889
18580822   +TINA GRAHAM,   173 LEICESTER STREET,    AUBURN, MA 01501-1405
18580823   +TINA GREENLAW,   9 LEYTON RD,    WORCESTER, MA 01609-1152
18580824   +TINA HASSETT,   23 TOWLE COURT,    DOUGLAS, MA 01516-2032
18580825   #+TINA HATCH,   3614 BALDOCCHI DR,    BLOOMINGTON, IL 61704-8598
18580826    TINA HO,   113 GOLDEN TULIP CRES,    MARKHAM, ON L6C1W4
18580827   +TINA HOLLOWAY,   227 MAIN STREET,    CHERRY VALLEY, MA 01611-3154
18580828   +TINA HORVE,   200 HUNDLEY ROAD,    FORSYTH, IL 62535-9671
18580829   +TINA HOSTETLER,   811 SHALLOW BROOK AVE,    WINTER SPRINGS, FL 32708-6306
18580830   +TINA INGRASSIA DIETZ,   253 STEVENSON BLVD,    AMHERST, NY 14226-2959
18580831    TINA INGRASSIADIETZ,   253 STEVENSON BLVD,    AMHERST, NY 14226-2959
18580832   +TINA JANNAZZO,   1033 S WALNUT,    SPRINGFIELD, IL 62704-2850
18580838    TINA K LYDER,   245 EAST 17TH STREET,    HAMILTON, ON L9A4M6
18580833   +TINA KAISER,   1411 SHOAL AVE,    RICHLAND, MI 49083-9321
18580834   +TINA KEARNS,   PO BOX904,    NORTHBRIDGE, MA 01534-0904
18580836   +TINA KENNEDY,   215 ANDERSON CT,    QUINCY, IL 62301-3723
18580835   +TINA KENNEDY,   1521 CAMBRIDGE AVE,    NORTH TONAWANDA, NY 14120-1843
18580837   +TINA KINGSTON,   769 ALTO PL,    LAKE MARY, FL 32746-2343
18580839   +TINA KOHN,   708 DRESSER,    NORMAL, IL 61761-5768
18580840    TINA LAMARCHE,   11 LALIBERTE,    LORIGNAL, ON K0B1K0
18580841   +TINA LATHAN,   PO BOX 6543,    SPRINGFIELD, IL 62708-6543
18580842    TINA LISI,   6646 MOUNTAIN ROAD,    NIAGARA FALLS, ON L2E 6S4
18580843   +TINA LOMELINO DAGENAIS,   21369 GRAYTON TERRACE,    PORT CHARLOTTE, FL 33954-3108
18580844    TINA LOMMA,   4036,    LAVAL, QC H7C 2S2
18580855   +TINA M LATSCH,   39 PAGE STREET,    BUFFALO, NY 14207-2234
18580845   +TINA MABBETT,   7938 SHIRE LANE,    VICTOR, NY 14564-8732
18580846   +TINA MAGNANTI,   597 DURAND ROAD,    PLATTSBURGH, NY 12901-5184
18580847    TINA MAIER,   11 HONEYS BEACH RD,    PORT PERRY , ON L9L1B2
18580848   +TINA MARRIER,   P O BOX 221,    CHARLTON CITY, MA 01508-0221
18580849   +TINA MASON,   1580 LANCELOT CT,    PORTAGE, MI 49002-8234
18580850   +TINA MASSEY,   13143 GLENVIEW LANE,    GRAND ISLAND, FL 32735-8948
18580851   +TINA MCCALLISTER,   3506 DANYAN CT,    SPRINGFIELD, IL 62704-5563
18580852   +TINA MCGRODER,   8021 SHERWOOD DRIVE,    PRESTO, PA 15142-1079
18580854    TINA MCKINNON,   D-135 ST DAVID STREET SOUTH,    FERGUS, ON N1M2L4
```

```
18580856     TINA MOORE,   71 WESTWOOD CRES,   CAMBRIDGE, ON N1S 3V7
18580857    +TINA MUNIZ,   60 HAMMEL LANE,   UNCASVILLE, CT 06382-2103
18580858    +TINA MUSSELMAN,   1050 CALVIN RD,   ROCHELLE, IL 61068-1108
18580859    +TINA NATI,   PO BOX 212,   AKRON, NY 14001-0212
18580860    +TINA NICKL,   4045 DICKEY ROAD,   GIBSONIA, PA 15044-9713
18580861    +TINA NIGOHOSIAN,   347 MANOR DR,   NAZARETH, PA 18064-9680
18580862    +TINA ORLEY,   4368 GRANITE AVE,   KALAMZOO, MI 49004-7103
18580863    +TINA ORTEGO,   8310 VILLAGE EDGE CIR 2,   FORT MYERS, FL 33919-2866
18580864    +TINA ORTEGO,   8310 VILLAGE EDGE CIR2,   FORT MYERS, FL 33919-2866
18580865    +TINA OSBORN,   12 BAY POINTE,   BATTLE CREEK, MI 49015-7914
18580866    +TINA OVERLY,   2514 REED AVENUE,   MELBOURNE, FL 32901-6836
18580867    +TINA PONTONI,   6520 SABAL DR,   SARASOTA, FL 34242-2519
18580868    +TINA PUZO,   26 AIRPORT RD,   DUDLEY, MA 01571-5948
18580869    +TINA REBIDEAU,   1308 RT 3,   MORRISONVILLE, NY 12962-3817
18580870    +TINA REGANHARRINGTON,   4 HEATHER DRIVE,   MILTON, MA 02186-5265
18580871    +TINA ROBBINS,   423 PECAN AVE,   PORTAGE, MI 49024-2743
18580872    +TINA RODRIGUEZ,   312 GLEN ARBOR,   ROCKFORD, MI 49341-1188
18580873    +TINA ROZZI,   54 BREWER PARKWAY,   SOUTH BURLINGTON, VT 05403-7325
18580874    +TINA SANTIAGO,   3088 SW CIRCLE ST,   PORT SAINT LUCIE, FL 34953-4405
18580875    +TINA SEIFERT,   PO BOX 1136,   CHARLTON, MA 01508-1136
18580876     TINA SILVESTRI,   9 SHADOWDALE DRIVE,   STONEY CREEK, ON L8E 5Z4
18580877     TINA SORIANO,   38 CATHEDRAL BLUFFS DR,   TORONTO, ON M1M 2T9
18580878    +TINA TARBELL,   1094 RT 37,   AKWESASNE, NY 13655-1825
18580879    +TINA TESSIER,   12725 TANGLEWOOD DRIVE,   URBANDALE, IA 50323-2391
18580880    +TINA THORNTON,   114 NARAMORE DRIVE,   BATAVIA, NY 14020-1725
18580881    +TINA TILLIS,   721 EDENDALE COURT,   COLUMBUS, OH 43207-4118
18580882    +TINA TODD,   2325 GRINNELL DRIVE,   SPRINGFIELD, IL 62704-5442
18580883    #+TINA TUNNO,   3616 KNAPE ST,   BEAVER FALLS, PA 15010-2134
18580884    +TINA TWEEDY,   705 MT ELAM RD,   FITCHBURG, MA 01420-6929
18580885    +TINA WILSON,   134 N CREEKVIEW CT,   BALTIMORE, OH 43105-9685
18580886    +TINA YULES,   23 LINCOLN RD,   ASHLAND, MA 01721-3018
18580887     TINO AGOSTINO,   1536 HUNTSMILL DR,   PICKERING , ON L1V5J5
18448865    +TIPPECANOE TRAVEL SERVICE,   2959 CANFIELD RD,   BRANDYWINE PLAZA,   YOUNGSTOWN, OH 44511-2800
18580889    +TIPPY STEEVENS,   323 LINN ST,   BARABOO, WI 53913-1042
18580891     TISH BADAWEY,   25 WETSWOOD DR,   PORT COLBORNE, ON L3K 6B9
18580892    +TISH ROBINSON,   10 CREST WOOD CIRCLE,   PITTSFORD, NY 14534-9546
18580890    +TISHA WHITE,   140 MARCY LANE,   NEWCOMB, NY 12852-2017
18580895    +TMOTHY J ANDREWS,   94 NIAGARA ST,   LOCKPORT, NY 14094-2734
18448866     TNCI,   P.O. Box 981038,   Boston, MA 02298-1038
18580896     TO ANH TRAN,   128 BOAKE TRAIL,   RICHMOND HILL, ON L4B 4B7
18580897     TO ANH TRAN,   28 BOAKE TRAIL,   RICHMOND HILL, ON L4B 4B7
18580898     TOBA MEEHAN,   29 UPPER MOUNT ALBION ROAD,   STONEY CREEK, ON L8J 2R9
18580901    +TOBI WALKER,   15450 WHISPERING WILLOW DR,   WELLINGTON, FL 33414-6385
18580899     TOBIAS NARCISO,   11856 22ND SIDEROAD,   LIMEHOUSE, ON L0P 1H0
18580900    +TOBIN LEWIS,   9121 HIGHLAND VIEW DR,   KALAMAZOO, MI 49009-7589
18580902    +TOBY CAPPELLO,   277 ISLAND POND ROAD,   DERRY, NH 03038-5908
18580903    +TOBY GROSE,   1017 BOWER ST,   ELKHART, IN 46514-2438
18580904    +TOBY HARTBARGER,   1052 FARMVIEW DRIVE,   WATERVILLE, OH 43566-1120
18580905    +TOBY VYVERBERG,   53 LANDSTONE TERRACE,   ROCHESTER, NY 14606-4358
18580906    +TOBY WEHR,   1273 FIRWOOD DR,   PITTSBURGH, PA 15243-1846
18581028    +TOD FERREE,   1007 RIVER RESERVE DRIVE,   HARTLAND, WI 53029-2910
18581029    +TOD HAHN,   235 LOTUS DRIVE,   MORTON, IL 61550-1064
18581030    +TOD HOMAN,   9320 MILL SPRINGS DR,   JACKSONVILLE, FL 32257-5278
18581031    +TOD LIFFICK,   1609 EVAN DR,   DEFIANCE, OH 43512-3592
18580910     TODD A RENAUD,   343 BINNS RD,   ST CATHARINES, ON L2M 3Y5
18580907    +TODD ADAMSKI,   340 GLENCOVE DRIVE,   NEW KENSINGTON, PA 15068-6871
18580908    +TODD ALDRICH,   2171 ANNA CT,   FREMONT, IN 46737-9196
18580909    +TODD ALLEN,   5093 SHADOW WOODS CT,   POWELL, OH 43065-8249
18580911    +TODD BALTHASER,   19 W KESTREL DR,   DENVER, PA 17517-9650
18580912    +TODD BELL,   3390 OAK HAMMOCK COURT,   BONITA SPRINGS, FL 34134-1672
18580913    +TODD BEMILLER,   4453 VALLEYVIEW AVE,   HAMBURG, NY 14075-5336
18580914    +TODD BERGSTROM,   8761 MUSTANG ISLAND CIRCLE,   NAPLES , FL 34113-1645
18580915    +TODD BIGGS,   1712 INDIAN WOODS DR,   TRAVERSE CITY, MI 49686-3032
18580916    +TODD BLOCK,   2840 MARVIN LANE,   FREEPORT, IL 61032-9315
18580917    +TODD BOLTON,   4887 NEW BROAD STREET,   ORLANDO, FL 32814-6645
18580919    #+TODD BOOSKA,   9 SOUTHMEADOW DR,   BURLINGTON, VT 05401-5375
18580918     TODD BOOSKA,   9 SOUTHMEADOW DRAFT,   BURLINGTON, VT 05401
18580920    +TODD BOSWORTH,   17 LAMPLIGHT CIRCLE,   NATICK, MA 01760-3150
18580921    +TODD BOWIE,   889 EXECUTIVE BLVD,   DELAWARE, OH 43015-5101
18580922    +TODD BRINK,   15 MEADOW LANE,   FARMINGTON, CT 06032-2833
18580923    +TODD BURKE,   37 DORIS DRIVE,   MILTON, VT 05468-3116
18580924     TODD BURNS,   280 SOUTH US ROUTE 23,   FOSTORIA, OH 44830
18580925    +TODD C GREEN,   PO BOX 13315,   SPRINGFIELD, IL 62791-3315
18580926    +TODD CHAMPEON,   109 TRAPELO RD APT 6,   WALTHAM, MA 02452-6360
18580927    +TODD CHEESEMAN,   1459 LAKESHORE RD,   CHAZY, NY 12921-3404
18580928    +TODD CHRISTIE,   8815 E DE AVE,   RICHLAND, MI 49083-9693
18580929    +TODD CRANDALL,   10099 GREENHILLS DRIVE,   PORTLAND, NY 14769-9645
18580930     TODD CREED,   103 ROCK DOVE COURT,   CARP, ON K0A1L0
18580931    +TODD CRISSMAN,   200 S MCKEAN ST,   KITTANNING, PA 16201-1617
18580932     TODD CUNNINGHAM,   45 SHADY GLEN CRESCENT,   BOLTON, ON L7E 2K5
```

```
18580933      TODD CURRIE,   4424 SIDEROAD 10,   CAMBRIDGE, ON N3C 2V4
18580934     #+TODD DORAN,   58 EDMONDS STREET,   ROCHESTER, NY 14607-3778
18580935      +TODD DURBIN,   3611 BIRCH ST,   TAYLORVILLE, IL 62568-9054
18580936      +TODD E HARBOUR,   233 ROYALSTON ROAD,   ORANGE, MA 01364-9647
18580937      +TODD ERNST,   8024 ALLISON LANE,   BATTLE CREEK , MI 49014-9582
18580938      TODD FEARNLEY,   148 PINE DRIVE,   CALLANDER, ON P0H1H0
18580939      +TODD FLEURY,   446 WINSTON BLVD,   CAMBRIDGE, ON N3C3Y5
18580940      TODD FRANCIS,   12 BRANTWOOD PARK ROAD UNIT A-4,   BRANTFORD, ON N3P1G2
18580941      +TODD GALLY,   306 OAK GROVE CT,   WEXFORD, PA 15090-9569
18580942      +TODD GALPIN,   60 PLEASANT STREET,   SOUTHAMPTON, MA 01073-9557
18580943      +TODD GAY,   1516 WEST LAKE SHORE DRIVE,   SPRINGFIELD, IL 62712-9570
18580944      +TODD GRANGER,   11 BROOKS CROSSING,   WEST BOYLSTON, MA 01583-1305
18580945      +TODD GREEN,   PO BOX 13315,   SPRINGFIELD, IL 62791-3315
18580946      +TODD GREGORY,   285 ELK INN ROAD,   PORT HENRY, NY 12974-1713
18580947      +TODD HANSON,   4451 SADDLEHORN DRIVE,   HUDSONVILLE, MI 49426-8513
18580948      +TODD HARBOUR,   233 ROYALSTON ROAD,   ORANGE, MA 01364-9647
18580949      TODD HAZLEWOOD,   231 GROVE STREET EAST,   BARRIE , ON L4M-2R1
18580950      +TODD HEETER,   49843 WENTWORTH DR,   MATTAWAN, MI 49071-7816
18580951      +TODD HELLERT,   6264 CREEKHAVEN DRIVE,   EAST AMHERST, NY 14051-2078
18580952      +TODD HERDER,   6831 PENNY LN.,   KALAMAZOO, MI 49009-7505
18580953      TODD HESS,   PO BOX 475,   HUDSON, IL 61748-0475
18580955      +TODD HILL,   20 TORYFORT LANE,   WORCESTER, MA 01602-1223
18580954      +TODD HILL,   1608 WINDYCREST DR,   SPRINGFIELD, IL 62704-6514
18580956      +TODD HILLMER,   W310S687 MAPLE AVENUE,   WAUKESHA, WI 53188-9448
18580957      +TODD HOLSTEAD,   1003 VERNON LOOP,   OVIEDO, FL 32765-6013
18580958      +TODD IRVING,   2816 KIPLING DR,   SPRINGFIELD, IL 62711-7972
18580959      TODD J BOWMAN,   35 HIGHLAND ROAD WEST,   KITCHENER, ON N2M3B6
18580960      TODD J CLOUTIER,   15 DONALBERT RD,   TORONTO, ON M9B 2E6
18580961      TODD JENNEY,   4 CLARE COURT,   ACTON, ON L7J2G3
18580962      TODD KANE,   251 ALLEN STREET,   EAST LONGMEADOW, MA 01028-1476
18580963      +TODD KICKBUSH,   9300 ROUTE 62,   GOWANDA, NY 14070-9621
18580964      +TODD KILLINGBECK,   238 SUMMIT ST,   PLAINTSVILLE, CT 06479-1167
18580965      +TODD KING,   188 RACE HILL RD,   NEW BETHLEHEM, PA 16242-7018
18580966      +TODD KNELLER,   2906 GREY HAWK,   NORMAL, IL 61761-7513
18580967     #+TODD KRAMER,   113 LORDVALE BLVD,   NORTH GRAFTON, MA 01536-1129
18580968      TODD KROPF,   71 DOLMAN ST,   BRESLAU, ON N0B10
18580969      TODD LANDRY,   540 COUNTY RD 23,   ORANGEVILLE, ON L9W0A8
18580970      TODD LANDRY,   LANDRY,   ORANGEVILLE, ON L9W0A8
18580971      +TODD LAPORTE,   19 DEBBIE DRIVE,   SPENCER, MA 01562-1444
18580973      +TODD LARIVIERE,   256 GROVE ST WOONSOCKET RI,   WOONSOCKET, RI 02895-4524
18580974      +TODD LEE,   43 CONTINENTAL LANE,   GRAND ISLAND, NY 14072-1430
18580975      +TODD LEGRAND,   228 GLENLOCK LANE,   SPRING HILLL, FL 34606-6641
18580976      +TODD LEMMON,   128 ALLEGHENY AVENUE,   KITTANNING, PA 16201-1811
18580977      +TODD LESTER,   1308 E RIDGEFIELD DR,   MAHOMET, IL 61853-7629
18580978      TODD LISTER,   16-565 BELMONT AVE W,   KITCHENER, ON N2M 5B7
18580979      +TODD LOGAN,   8 MCGREGOR STREET,   ESSEX JUNCTION, VT 05452-3740
18580984      +TODD M WELCH,   218 LIMA RD,   GENESEO, NY 14454-1186
18580980      TODD MACKAY,   833 DEER RIDGE PL,   LONDON, ON N6H0C1
18580981      +TODD MANZER,   118 AUTUMN DRIVE,   BUTLER, PA 16001-3200
18580982      TODD MILLER,   50 CRAGLETIGH CREANT,   RICHMAN HILL, ON L4E2S5
18580983      +TODD MORAVEC,   40 LATINVILLE DRIVE,   PLATTSBURGH, NY 12901-6954
18580985      TODD MYLES,   18 FITZPATRICK COURT,   BROOKLIN, ON L1M 2G9
18580986      +TODD NADEAU,   18549 STEEP HOLLOW COURT,   NORTHVILLE, MI 48168-8567
18580988      +TODD NEWELL,   996 W HARRISON,   DECATUR, IL 62526-3864
18580988      +TODD NEWELL,   996 WEST HARRISON,   DECATUR, IL 62526-3864
18580987      +TODD NEWELL,   5349 MARY COURT,   DALTON CITY, IL 61925-9620
18580990      TODD NICHOLSON,   21 AVON DR,   HUDSON, MA 01749-1124
18580991      +TODD ONKEN,   430 YALE ST,   ENGLEWOOD, FL 34223-4082
18580992      +TODD PEMBROKE,   1492 TERRACE ST,   MONTPELIER, VT 05602-9296
18580993      +TODD PRESSON,   1781 HOPKINS RD,   PANTON, VT 05491-9757
18580994      +TODD RICHARDS,   970 BRIDGE COURT,   CATASAUQUA, PA 18032-1054
18580995      +TODD RING,   797 E ROOSEVELT ROAD,   ASHLEY, MI 48806-9722
18580996      +TODD ROBERTSON,   9604 W BUCKINGHAM CT,   MAPLETON, IL 61547-9533
18580997      TODD ROMHILD,   138 ASHBERRY PLACE,   WATERLOO, ON N2T1G8
18580998     #+TODD ROY,   817 SW 10TH PLACE,   CAPE CORAL, FL 33991-2495
18581011      +TODD S SOLAR,   13 MICHAEL LANE,   STERLING, MA 01564-2722
18580999      +TODD SALLINGER,   2238 RIVERSIDE DRIVE,   BELOIT, WI 53511-2446
18581000      +TODD SCHALINSKE,   360 TRAVELLERS RUN,   BURLINGTON, WI 53105-3901
18581001      +TODD SCHROEDER,   7042 WARD RD,   N TONAWANDA, NY 14120-1415
18581002     #+TODD SEAVER,   470 3RD ST S APT 206,   SAINT PETERSBURG, FL 33701-4644
18581003      +TODD SESKER,   208 BARKLEY CIRCLE,   CANNON FALLS, MN 55009-1245
18581004      +TODD SHARPE,   157 CLEARWATER CIR,   ROCHESTER, NY 14612-3081
18581005      TODD SINDREY,   484 ELM RD,   STOUFFVILLE, ON L4A2S1
18581006      TODD SMITH,   2651 AQUITAINE,   MISSISSAUGA, ON L5N1V5
18581007      +TODD SMITH,   3945 DEEP PASSGE WAY,   NAPLES, FL 34109-0779
18581008      +TODD SOULE,   761 LOWER NEWTON ROAD,   SAINT ALBANS , VT 05478-7016
18581010      TODD SPARPANA,   7504 EXPRESSWAY DRIVE,   GRAND RAPIDS, MI 49548
18581012      +TODD STERN,   6312 PARK RIDGE ROAD,   LOVES PARK, IL 61111-4034
18581013      +TODD STEWART,   5555 E JOY RD,   ANN ARBOR, MI 48105-9620
18581014      +TODD TEMBY,   1824 CEDARBROOK LANE,   STOUGHTON, WI 53589-5234
```

```
18581015   +TODD TURCOTTE,   35 WINTHROP LN,   HOLDEN, MA 01520-2538
18581016   +TODD VITKOS,   51 BACON HILL ROAD,   SPENCER, MA 01562-3117
18581017   +TODD WANGLER,   10 CRICKET HILL DRIVE,   PITTSFORD, NY 14534-2151
18581018   +TODD WARFIEL,   24 INWOOD PL,   BUFFALO, NY 14209-1023
18581020    TODD WHITEMAN,   405-4013 KILMER DRIVE,   BURLINGTON, ON L7M4M3
18581021    TODD WILKINSON,   120 BOLTON DRIVE,   UXBRIDGE, ON L9P1W9
18581022   +TODD WINTERSTEEN,   636 LYON LAKE ROAD,   MARSHALL, MI 49068-8209
18581023   +TODD WISSER,   10121 EAST D AVE,   RICHLAND, MI 49083-9316
18581024    TODD WOOD,   245 KING GEORGE ROAD,   BRANTFORD, ON N3R 7N7
18581025    TODD WOODS,   3348 SANDY LANE,   BERLINGTON, ON L7M3T2
18581026    TODD WYLAND,   KETTERING, OH 45440
18581027   +TODD YOQUELET,   315 EAST HOTCHIN AVE,   WHITE PIGEON, MI 49099-9709
18581032   +TOM ADAMS,   8773 NORTHSHORE BLVD,   LAKESIDE-MARBLEHEAD, OH 43440-1148
18581033   +TOM ARTHUR,   308 JENKINS ROAD,   SCOTLAND, ON N0E1R0
18581039   +TOM BECK,   19751 CO RD D,   ARCHBOLD, OH 43502-9719
18581040    TOM BEER,   12-2141 COUNTRY CLUB DRIVE,   BURLINGTON, ON L7M4E5
18581041   +TOM BELTZ,   2408 BLUESTONE CIR,   KALAMAZOO, MI 49009-6757
18581042   +TOM BRINKMAN,   209 WINTER PARK,   CHATHAM, IL 62629-9605
18581043   +TOM CARMEAN,   1041EASTSTANFORD,   SPRINGFIELD, IL 62703-3942
18581044   #+TOM COOLEY,   149 OLDE TAVERN RD,   LEOMINSTER, MA 01453-2072
18581045   +TOM CUDDIHY,   65 BANCHORY CR,   OTTAWA, ON K2K 2V3
18581047    TOM EWARD,   16 CANTRILL COURT,   BRAMPTON, ON L6Z1A3
18581048   +TOM FEARNEYHOUGH,   765 BRUSHY FORK RD,   WINCHESTER, IL 62694-3612
18581049    TOM GAY,   6867 FAIRLAWN CRES,   NIAGARA FALLS, ON L2G 5B1
18581050   +TOM GILLIS,   31 HERITAGE GROVE CR,   STITTSVILLE, ON K2S 1R2
18581051    TOM GRIFFIN,   3245 HIGHWAY 32,   SEELEYS BAY, ON
18581052   +TOM GUNNING,   3081 KISTLER RD,   BATTLE CREEK, MI 49014-8556
18581053    TOM HART,   1883 FAIRPORT RD,   PICKERING, ON L1V2T5
18581054   +TOM HEATH,   7580 S 25TH ST,   KALAMAZOO, MI 49048-9745
18581055    TOM HOCHHUSLER,   930 DR5 LESAINT,   FAIRFIELD, OH 45014
18581056   +TOM HUEHN,   2711 VANDIVER DR,   WEST PALM BEACH, FL 33409-3676
18581058    TOM IATROU,   1325 TRANSCANADA HIGHWAY,   DORVAL, QC H9P2V5
18581059    TOM JOHNSON,   33 ELMVIEW ST,   WELLAND, ON L3C4K6
18581060   +TOM KIES II,   18 EATON AVE,   AUBURN, MA 01501-2502
18581061   +TOM LONGMAN,   6048 2 MILE ROAD,   EAST LEROY, MI 49051-8767
18581062    TOM MAIR,   509 HALDIBROOK RD,   CALEDONIA, ON N3W 1N2
18581063    TOM MALLETTE,   607 BEAVER COURT,   MILTON, ON L9T4A8
18581064    TOM MARSHALL,   7 FLORENCE PARK ROAD,   BARRIE, ON L4N 6Y8
18581065   +TOM MCCARTHY,   W7339 COUNTY C,   FORT ATKINSON, WI 53538-9788
18581066    TOM MCSEVNEY,   3 1/2 HILLYARD STREET,   HAMILTON, ON L8J2T3
18581067    TOM MICHALSKY,   163 CHEMIN DE LA LORRAINE,   LAVAL, QC H7G1Y4
18581070    TOM MONTGOMERY,   368 ARDEN CR,   BURLINGTON, ON L7L 2A8
18581080    TOM NAJMAN,   47 ARLSTAN DR,   TORONTO, ON M3H 4W1
18581081    TOM OCHIAI,   5000 DE LA MORANDIERE,   PIERREFONDS, QC H9K 1S7
18581083    TOM PICONE,   80 GATESTONE DRIVE,   STONEY CREEK, ON L8J 2V1
18581084   +TOM RELEFORD,   41 COUNTRY CLUB LANE,   EAST HANOVER, NJ 07936-2502
18581085   +TOM RENNELL,   13 OLIVETTI PLACE,   PLATTSBURGH, NY 12901-2606
18581086   +TOM SHARPNACK,   7 FOXMOOR CT,   NORWALK, OH 44857-8889
18581087   +TOM STAMATES,   6116 STRAUSS ROAD,   LOCKPORT, NY 14094-5816
18581088   +TOM TRUNZO,   2891 BRENT DR,   SANBORN, NY 14132-9240
18581089   +TOM VANDERKOLK,   15408 NEW HOLLAND,   HOLLAND, MI 49424-5727
18581090    TOM WELCH,   300 SWARTHOUT RD,   FALL RIVER, WI 53932
18581091    TOM WHITE,   234 DEERCREEK DR,   ANCASTER, ON L9G 4S1
18581092   +TOM WRIGHT,   900 NORTH US 131,   SCHOOLCRAFT, MI 49087-5117
18581036   +TOMAS SOTO GARCIA,   2300 VIVALDI STREET,   WOODSTOCK, IL 60098-8019
18581037   +TOMAS SOTO GARCIA,   PO BOX 1034,   WOODSTOCK, IL 60098-1034
18581038    TOMAS TOCEK,   19 CROSSBOW CR,   TORONTO, ON M2J3M3
18581034   +TOMASA LAFRENIERE,   229 MAIN STREET,   KEENE, NH 03435-0001
18581035   +TOMASA LAFRENIERE,   229 MAIN STREET,   KEENE, NH 03435-0001
18581046    TOMER KLEMPERT,   5817 SMART,   COTE ST-LUC , QC H4W 2N1
18581057   +TOMI ANN ALFIERI,   7832 SUMMERHILL,   KALAMAZOO, MI 49009-9772
18581069   +TOMM MOUNTZ,   726 NEIPSIC RD,   GLASTONBURY, CT 06033-2502
18581068   +TOMMI STANLEY,   2656 LOOP ROAD,   LORIS, SC 29569-6217
18581071   +TOMMY BOUCHER,   3405 SOUTH PARK AVE,   SPRINGFIELD, IL 62704-5841
18581072    TOMMY DAVIS,   1100 STEEPLECHASE LANE,   SPRINGFIELD, IL 62712-8644
18581073    TOMMY GROLEAU,   57 AV EDOUARD-MONTPETIT,   MONTMAGNY, QC G5V4P6
18581074   +TOMMY GUSCINSKI,   748 GRAND RAPIDS BLVD,   NAPLES, FL 34120-4469
18581075    TOMMY LO,   1062 AGRAM DRIVE,   OAKVILLE, ON L6H7R9
18581076   +TOMMY MCINTYRE,   9501 ROYALE DR,   FORT MYERS, FL 33905-5322
18581077   +TOMMY RONE,   4521 EAST SHORE DR,   CALEDONIA, MI 49316-9645
18581079   +TOMMY STOKES,   1508 EIGHTH STREET,   THREE RIVERS, MI 49093-1777
18581082    TOMPENNY MEERS,   1374 FISHER CRES,   KINGSTON, ON K7M8T2
18581093   +TONDA HOUSTON,   121 CEDAR ST,   PAW PAW, MI 49079-1360
18581094   +TONDRA VARNADOE,   382 BENNINGTON LANE,   LAKE WORTH, FL 33467-2759
18581095   +TONG HUYNH,   11 OAK LEAF CIRCLE,   WORCESTER, MA 01603-1673
18581098   +TONI CAMPBELL,   34 HILL FARM ESTATES,   ST ALBANS, VT 05478-3203
18581099   +TONI DIVELY,   410 GINGER RD,   VENICE, FL 34293-1524
18581100   +TONI FEKETE,   533 MEADOW DRIVE,   WEST SENECA, NY 14224-1517
18581101   +TONI FUENTES,   5886 LEON DRIVE,   SCOTTS, MI 49088-9730
18581102    TONI GRACE,   1305 GOLDEN BEACH ROAD,   BRACEBRIDGE, ON P1L 1W8
```

District/off: 0101-4          User: jr                Page 875 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18581103   +TONI JANARO,   144 PROSPECT HILL,    EAST STROUDSBURG, PA 18301-3161
18581104   +TONI JO KIDD,   2624 HUNTERS POINT DRIVE,   WEXFORD, PA 15090-7634
18581105   +TONI KOZIAK,   266 HICKORY HEIGHTS DR,    BRIDGEVILLE, PA 15017-1083
18581106   +TONI L ARBURR,   54 SHADY LANE,    EAST HARTFORD, CT 06118-1325
18581107    TONI NEWMAN,   964 STATE TOUTE 122,    CONSTABLE, NY 12926
18581108    TONI NEWTON,   7743 DONLEE DR,    NIAGARA FALLS, ON L2H2N3
18581110   +TONI OLSON,   445 PERCH PLACE,    LAKELAND, FL 33801-6413
18581112   +TONI P GARROW,   982 MILITARY TURNPIKE,    PLATTSBURGH, NY 12901-5926
18581111    TONI PEREZ,   22 OBRIEN DRIVE,    AU SABLE FORKS, NY 12912
18581113   +TONI SCHMIDT,   39 ADIRONDACK LANE,    PLATTSBURGH, NY 12901-3230
18581114    TONI SCURPA,   64 CHARLES STREET,    CLARK, PA 16113
18581115    TONI SIMITY,   223 HARRIET,    WELLAND, ON L3B2H8
18581116   +TONI SMAIL,   858 ST RT 28/66,    KITTANNING, PA 16201-3939
18581117   +TONI WALPER,   1050 PACKARD RD,    JASPER, MI 49248-9731
18581096   +TONIA HOOVER,   224 BURNSIDE DR,    COAL TOWNSHIP, PA 17866-7803
18581097   +TONIA KENNEDY,   144 BEDFORD RD,    NEW BOSTON, NH 03070-4301
18581109    TONINO ORTONA,   3839 RUE DE L''INTENDANT,    LAVAL , QUEBEC H7E5H9
18581118    TONJA BOS,   38 KILLINS STREET,    SMITHVILLE, ON L0R 2A0
18581132    TONY ANDRADE,   405 GRAND HIGHLAND WAY,    MISSISSAUGA, ON L4Z3W1
18581139   +TONY BARNES,   507 DUNEWOOD,    SAINT JOSEPH, MI 49085-3901
18581140    TONY BARTON,   1259 CTY RD 46,    WOODVILLE, ON K0M 2T0
18581142    TONY BELFIORE,   19-7500 HIGHWAY 27,    WOODBRIDGE, ON L4H0J2
18581141    TONY BELFIORE,   19-7500 HIGHWAY 27,    WOODBRIDGE, ON L4H 0J2
18581143    TONY BIANCO,   8665 WESTPORT DR,    NIAGARA FALLS, ON L2H0A3
18581144   +TONY BURNETTMILLAGE,   1106 SAINT ANDREWS DRIVE APRATMENT 101,    WILMINGTON, NC 28412-8400
18581145    TONY BURNS,   248 WHISSLER ROAD,    WATEERLOO, ON N2K2X4
18581146    TONY BURTON,   315 FRONT ST W 4TH,    TORONTO, ON M5V3A4
18581152    TONY D JAQUES,   19 HILLPATH CRES,    BRAMPTON, ON L6Z 4T9
18581147    TONY DE GIULI,   29 DESCHENE AVE,    HAMILTON, ON L9A 3J8
18581148    TONY DELA RAMA,   47 KEW GARDENS,    RICHMOND HILL, ON L4B1R8
18581149   +TONY DEROSA,   87 JEWELBERRY DRIVE,    WEBSTER, NY 14580-2479
18581151    TONY DI LALLA,   1424 RUE TOUPIN,    LAVAL, QC H7K2W9
18581150    TONY DIEMANUELE,   202 RIVER GLEN BLVD,    OAKVILLE, ON L6H5Y6
18581153   +TONY DRUHOT,   915 MELODY LANE,    NAPOLEON, OH 43545-1187
18581154    TONY DUIVESTEYN,   9 DEBORA DRIVE,    GRIMSBY, ON L3M 4J1
18581155    TONY EVANS,   151 MELVILLE ST,    DUNDAS, ON L9H 2A7
18581156    TONY FUTINO,   2441 ORCHARD DR,    BURLINGTON, ON L7L6X8
18581157    TONY GELMANOVSKI,   93 BOBMAR ROAD,    TORONTO, ON M1C1C8
18581158    TONY GIOIA,   46 BLOOMFIELD TRAIL,    RICHMOND HILL, ON L4E-2K4
18581159    TONY H,   206 UNIVERSITY AVE W,    COBOURG, ON K9A 2H5
18581160   +TONY HECHT,   3680 N LINCOLN TRAIL,    PLEASANT PLAINS, IL 62677-3932
18581161    TONY HUNT,   206 UNIVERSITY AVE W,    COBOURG, ON K9A 2H5
18581162    TONY INTREVADO,   706 16 AVE,    LASALLE, QC H8P2S5
18581163   +TONY JOSEPH,   435 LAWRENCE AVENUE,    ELLWOOD CITY, PA 16117-8507
18581164    TONY KETELAARS,   3100 GUELPH LINE,    BURLINGTON, ON L7R 3X4
18581165    TONY LAMOVSEK,   2309 KENBARB ROAD,    MISSISSAUGA, ON L5B2E9
18581166    TONY MANCINONE,   470 BOYER CRESENT,    ILE-BIZARD, QC H9C2S2
18581167    TONY MAZZEI,   1582 EARL CR,    MILTON, ON L9T5Z2
18581168   +TONY MCKLIN,   442 E DEVONSHIRE ROAD,    DECATUR, IL 62521-5719
18581169    TONY MORANO,   22 SARA STREET,    WOODBRIDGE, ON L4L 8P1
18581170    TONY MOTA,   101 ALOMA CRESCENT,    BRAMPTON, ON L6T 2N8
18581171   +TONY MULLINS II,   480 ADDISON AVE,    PALM BAY, FL 32907-2429
18581172    TONY NG,   209 HAMILTON ST,    TORONTO, ON M4M2E3
18581173    TONY NOBILE,   3499 BERNADETTE,    LAVAL, QC H7P 5J3
18581174    TONY ORTONA,   3839 RUE DE LINTENDANT,    LAVAL, QC H7E5H9
18581175    TONY PACE,   36 THEOBALD CIRCLE,    RICHMOND HILL, ON L4C9C6
18581176   +TONY PALMIERI,   321 GRAIL HILL COURT,    OAKDALE, PA 15071-9739
18581177    TONY PARENT,   15020 1ERE AVENUE,    ST-GEORGES, QC G5Y5S5
18581178    TONY PETITTI,   1612 WOODHENGE WAY,    MISSISSAUGA, ON L5N7T1
18581179    TONY PILEGGI,   8243 MONGEAU,    LASALLE, QC H8P3L9
18581180    TONY PORCO,   16 TERAMO COURT,    HAMILTON, ON L9B2C4
18581181    TONY POWER,   10 ANDERSON STREET,    ST CATHARINES, ON L2M 5C9
18581182   +TONY RAGO,   31 KAY ROAD,    YARDVILLE, NJ 08620-1641
18581183    TONY RIDDLE,   14 SALMON SIDE ROAD,    SMITHS FALLS, ON K7A4S5
18581184    TONY RIZZA,   30 BLUE SPRINGS ROAD,    TORONTO, ON M6L2T3
18581185    TONY RODFORD,   53 DINNICK,    ORANGEVILLE, ON L9W1X2
18581186   +TONY SCOTT,   1404 CAMBRIA DR,    JOLIET, IL 60431-5388
18581187    TONY STRYBOSCH,   16 KING STREET,    BRANCHTON, ONTARIO N0B 1L0
18581188    TONY STRYKER,   152 CAPTAINS COURT,    MEAFORD, ON N4L1W5
18581189   +TONY UHREN,   1209 LONGFORD LANE,    BLOOMINGTON, IL 61704-4503
18581190    TONY VANIKIOTIS,   12 CRAIG HALL CIRCLE,    OTAWA, ON K1P 4B4
18581191    TONY VENNERI,   170 DONNICI DRIVE,    HAMILTON, ON L9B2W4
18581192   +TONY WYSE,   16760 ROLLING OAKS,    HOLLAND, MI 49424-5644
18581193   #+TONY ZENGA,   9004 ALTURAS STREET,    NAPLES , FL 34113-3101
18581119   +TONYA BOCKOVER,   101 MEADOW LANE,    BRYAN, OH 43506-9221
18581120   +TONYA BOWERS,   714 E CHANNEL DRIVE,    COLDWATER, MI 49036-9425
18581121   +TONYA BUCHNER,   1020 DERBY DRIVE,    SUN PRAIRIE, WI 53590-2431
18581122   +TONYA CALDWELL,   530 SIMMONS AVE,    BATTLE CREEK, MI 49037-1226
18581123   +TONYA DEBAULT,   3009 VANDERBILT AVENUE,    PORTAGE, MI 49024-6059
18581124    TONYA DIAZ,   16140 MOUNT ABBEY WAY APT 201,    FORT MYERS, FL 33908-5640
```

District/off: 0101-4          User: jr               Page 876 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18581126    +TONYA FELLER,   170 N COBB,   DECATUR, IL 62522-1902
18581127    +TONYA G FRAILEY,   2325 COUNTY ROAD 270,   CLYDE, OH 43410-9779
18581128    +TONYA KEENAN,   2 KENDALL LANE,   BERLIN, MA 01503-1680
18581129    #+TONYA KRIEG,   23 POWDER MILL ROAD,   SOUTHWICK, MA 01077-9348
18581130    +TONYA MEADE,   109 KAREN LANE,   GANSEVOORT, NY 12831-1076
18581131    +TONYA MEISTER,   5335 PEPPER DRIVE,   ROCKFORD, IL 61114-7003
18581133    +TONYA PANEPENTO,   6319 CAMPBELL BLVD,   LOKPORT, NY 14094-9216
18581134     TONYA RICHEL,   4742 DEFOREST CRESCENT,   BURLINGTON, ON L7M 0K1
18581135    +TONYA ROBINSON,   47 RIVERS EDGE DR,   MORRISONVILLE, NY 12962-2730
18581136    +TONYA SZAFRANSKI,   9705 SOUTHERN OAKS COURT,   PORTAGE, MI 49002-6015
18581137     TONYA VANDERVELDE,   4742 DEFOREST CRESCENT,   BURLINGTON, ON L7M 0K1
18581138    +TONYA WARREN,   27584 6TH AVE,   GOBLES, MI 49055-9257
18581195    +TORBEN LAURSEN,   272 MAR STREET,   ST PETE BEACH, FL 33706-2810
18581196    +TORI VINTON,   55 NORTH ROAD,   RANDOLPH, VT 05060-8984
18581198    +TORRI FAIR GAMBACORTA,   579 CARIBOU TRAIL,   MYRTLE BEACH, SC 29588-4140
18581199     TORY LUELO,   10 TRAILVIEW DRIVE,   KITCHENER, ON N2N1P6
18581200    +TORY SCHRECENGOST,   70 4TH STREET,   NORTH IRWIN, PA 15642-3365
18581201    +TOSHIMASA WADA,   9991 SPRING GULCH LANE,   PUNTA GORDA, FL 33950-5380
18581202    +TOSHIMASA WADA,   9991 SPRING GULCH LN,   PUNTA GORDA , FLA 33950-5380
18581203    +TOSHIO KUWAHARA,   203 SHREWSBURY STREET,   HOLDEN, MA 01520-2164
18581204    +TOYA MALONE,   1494 COVINGTON CROSSING,   COMMERCE, MI 48390-2855
18581205    +TRACEE GALLONI,   23 COVE ROAD,   LUNENBURG, MA 01462-1166
18581206    +TRACEE SCHEIDT,   6407 CYPRESS ST.,   PORTAGE, MI 49024-2309
18581207    +TRACEY ALTHARDT,   3 N BENTON,   CAPE GIRARDEAU, MO 63701-5420
18581208    +TRACEY BAUGHMAN,   309 S MINNESOTA AVE,   MORTON, IL 61550-2756
18581209     TRACEY BENNETT,   19 BERG CR,   KEMPTVILLE, ON K0G 1J0
18581210    +TRACEY BRITTON,   6015 EDGEBROOK BLVD,   TOLEDO, OH 43615-5004
18581211     TRACEY BROWN,   BOX 412,   PORT CARLING, ON P0B1J0
18581212    +TRACEY CHRISTOPHER,   124 MEMORIAL DRIVE,   SHREWSBURY, MA 01545-6205
18581213     TRACEY CLARK,   181 ACACIA AVENUE,   OTTAWA, ON K1MOR5
18581214     TRACEY CONNOLLY,   10 BUFFALO ST,   CASTILE, NY 14427
18581215    +TRACEY COOK,   283 VIRGO DR,   GROTON, CT 06340-2448
18581216    +TRACEY COSTA,   34 AIRPORT RD,   NORTH GRAFTON, MA 01536-1240
18581217    +TRACEY CZAPLICKI,   99 PRINCETON LANE,   FAIRPORT, NY 14450-9028
18581218     TRACEY DAFOE,   17 RAVINE DRIVE,   BALTIMORE, ON K0K1C0
18581219     TRACEY FOLEY,   SHREWSBERRY, MA 01545
18581220     TRACEY FORSTER,   61 LORNE AVENUE E,   STRATFORD, ON N5A 6S8
18581221    +TRACEY GERARDI,   33 WRENTHAM ROAD,   WORCESTER, MA 01602-1323
18581222    +TRACEY HOLMAN,   301 PIERCE ST,   LEOMINSTER, MA 01453-3031
18581223    +TRACEY HOPKINS,   10138 HICKORY RIDGE DR,   ROCHELLE, IL 61068-9790
18581224    +TRACEY HUBER,   102 TOURA DRIVE,   PLEASANT HILLS , PA 15236-4569
18581225    +TRACEY ILER,   817 RIVERSIDE DRIVE,   BATTLE CREEK, MI 49015-4657
18581226    +TRACEY INGRAM,   3567 FLORIAN DR,   COLUMBUS, OH 43219-3001
18581227    +TRACEY J HOPKINS,   10138 HICKORY RIDGE DR,   ROCHELLE, IL 61068-9790
18581228     TRACEY KEIGHLEY CLARKE,   88 KINGSRIDGE ROAD,   BARRIE, ON L4N8T9
18581229     TRACEY KITT,   315 WESTRIDGE DR,   STITTSVILLE, ON K2S 2G4
18581230    +TRACEY LAFLEUR,   222 NORTH ROAD,   BROAD BROOK, CT 06016-9605
18581231    +TRACEY LICHON,   31 OSCHAWA AVE,   WEST SENECA, NY 14210-2511
18581232    +TRACEY MANNIX,   3 HILLSIDE AVE,   NORTH BROOKFIELD, MA 01535-2003
18581233     TRACEY MARCIL,   600 TELSTAR AVE,   SUDBURY, ON P3E 5N2
18581234     TRACEY MARTIN,   43 TRADEWIND TERRACE,   AURORA, ON L4G6M7
18581235    +TRACEY MCGOWAN,   1219 GEIGERTOWN ROAD,   BIRDSBORO, PA 19508-9032
18581236    +TRACEY MURPHY,   19 FRANKLIN AVENUE,   LOCKPORT, NY 14094-3919
18581237    +TRACEY MURRAY,   817 HIDDEN CAVE ROAD,   MADISON, WI 53717-2757
18581238    +TRACEY MYERS,   2120 ALAMEDA DRIVE,   PEKIN, IL 61554-6358
18581239     TRACEY OBRIEN,   4736 PARK STREET,   NIAGARA FALLS , ON L2E2R1
18581241    +TRACEY OLSON,   5131 AZALEA COURT,   HAMBURG, NY 14075-3089
18581242    +TRACEY OLSON,   5131 AZALEA CRT,   HAMBURG, NY 14075-3089
18581243     TRACEY PAVKOVIC,   6832 SIXTEEN ROAD,   SMITHVILLE, ON L0R 2A0
18581244     TRACEY PETERS,   176 WILDWOOD TRAIL,   BARRIE, ON L4N9Y6
18581245     TRACEY ROBINSON,   938 MILLGROVE SIDE ROAD,   RR1 MILLGROVE, ON L0R1V0
18581246     TRACEY ROWLAND,   64 BREWSTER PLACE,   CAMBRIDGE, ON N3C3T9
18581252    #+TRACEY S TUCKER,   8554 NORTH 36TH STREET,   RICHLAND, MI 49083-9337
18581247    +TRACEY SCOTT,   20 DUNGEY CR,   ALLISTON, ON L9R 1X5
18581248     TRACEY SELLARS,   12 PLEASANT PLACE,   PARIS , ON N3L3S1
18581249     TRACEY SEWARD,   1084 8TH CONCESSION WEST,   PUCLINCH, ON N0B 2J0
18581250     TRACEY SIMON,   68 GOLFVIEW CRES,   SUTTON, ON L0E 1R0
18581251    +TRACEY SPENCER,   210 WOODCREST DRIVE,   WEST SENECA, NY 14220-2862
18581253    +TRACEY TARDY,   36 ELM ST,   UPTON, MA 01568-1116
18581254     TRACEY THOMPSON,   210 SIDNEY-CUNNINGHAM,   BEACONSFIELD, QC H9W6E3
18581255     TRACEY THOMSON,   2385 KHALSA GATE,   OAKVALE, ONTARIO L6M 4J2
18581256    +TRACEY WALKER,   19 RANDALL WOOD DRIVE,   MONTAGUE, MA 01351-9701
18581257    +TRACEY WATSON,   1709 SPOONBILL DR,   NOKOMIS, FL 34275-2472
18581258     TRACEY WEEKS,   103 COLTON STREET,   COLBORNE, ON K0K1S0
18581259    +TRACEY WELSH,   2607 PARSIFAL AVE,   SPRINGFIELD 62704
18581260    +TRACEY WILKINSON,   1550 WILLOW WOODS,   ALDEN, NY 14004-1228
18581261    +TRACI ARNOLD TATE,   2333 PAWNEE DR,   LONDON, OH 43140-9018
18581262    +TRACI BEITER,   48 PARK PLACE,   LOCKPORT, NY 14094-4408
18581263    +TRACI EARLE,   37 ALVORD STREET,   SOUTH HADLEY, MA 01075-1346
18581274    +TRACI GODBEE,   7260 S 40TH ST,   CLIMAX, MI 49034-9726
```

District/off: 0101-4          User: jr          Page 877 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d       Total Noticed: 72993

```
18581275    +TRACI HEGLAND,   N6916 NORTHWOOD DR,   ELKHORN, WI 53121-3535
18581276     TRACI MASCOLA,   1901 KENSINGTON PL,   ORILLIA, ON L3V7J5
18581277    +TRACI MAY,   2041 FERN BEACH,   BATTLE CREEK, MI 49014-8532
18581278    +TRACI MCANINCH,   107 BURRELLTON DRIVE,   LOWER BURRELL, PA 15068-2407
18581279    +TRACI PATNOUDE,   27461 SMITH ROAD,   MENDON, MI 49072-9716
18581280    +TRACI RHODEN,   11135 LEE CIR,   MURRELLS INLET, SC 29576-8306
18581281    +TRACI SATTERFIELD,   5147 WESLEY RD,   MURRELLS INLET, SC 29576-5306
18581282    +TRACI SELVIDGE,   2504 CRESCENT DR,   KALAMAZOO, MI 49001-6139
18581264    +TRACIE ARNOLD,   2398 LOVE ROAD,   GRAND ISLAND, NY 14072-2565
18581265     TRACIE COYNE,   25 MICHAELA CR,   FONTHILL, ON L0S 1E4
18581266    #+TRACIE ETHIER,   1377 HELLAS STREET,   PALM BAY, FL 32907-7794
18581267     TRACIE FORD,   1913 ASHTON PLACE,   BURLINGTON, ON L7P 2Y4
18581268     TRACIE GALLANT,   402 BRYANT CRES,   BURLINGTON, ON L7L 3Z6
18581269    +TRACIE GWYNN,   1045 WILLIS ROAD,   PHILLIPSTON, MA 01331-9232
18581270    +TRACIE JOHNSON,   PO BOX 341,   TAYLORVILLE, IL 62568-0341
18581271    +TRACIE SMITH,   109 LESLIE AVE,   WINTER HAVEN, FL 33880-1230
18581272    +TRACIE VEREEN,   6334 STARBUCK LAKE ROAD,   MURRELLS INLET, SC 29576-7301
18581273     TRACIE WILSON,   53 ELENA CRT,   HAMILTON, ON L9C 7P7
18581283    +TRACY A DILAWRI,   2887 APPLETON CRT,   OAKVILLE, ON L6J 6S5
18581284    +TRACY AGRO,   2501 BEAR STAND TRAIL,   MYRTLE BEACH, SC 29588-8442
18581285    +TRACY ALDRIDGE,   6048 STAGECOACH,   PLEASANT PLAINS, IL 62677-3919
18581286     TRACY ALEXANDER,   513 CHURCH ST N,   AJAX, ON L1T4B8
18581288    +TRACY ANGLEMYER-MANDELL,   67596 SR13,   MILLERSBURG, IN 46543
18581289     TRACY ARMSTRONG,   14139 CONCESSION 10-11,   CRYSLER, ON K0A 1R0
18581290    +TRACY BAJADEK,   203 PINE GROVE ROAD,   NEWFOUNDLAND, PA 18445-2143
18581291    +TRACY BASS,   835 CASTLEBAR DR,   NORTH TONAWANDA, NY 14120-2911
18581292    +TRACY BERRYMAN,   2 CHERRYWOOD DRIVE,   STONEY CREEK, ON L8G2P6
18581293    +TRACY BIEGA,   7 GREENTREE,   WHEELING, WV 26003-4945
18581294    +TRACY BLAND,   8720 HILLCREST AVE,   CRYSTAL LAKE, IL 60014-6822
18581295    +TRACY BOSTELMAN,   1109 CO RD U,   LIBERTY CENTER, OH 43532-9517
18581296    +TRACY BOURGET,   9785 MONTAGUE ST,   TAMPA, FL 33626-1869
18581297    +TRACY BUCKLEY,   1800 GREGORY COURT,   SPRINGFIELD, IL 62703-3338
18581298    +TRACY CARIM,   125 RIDGETOP ROAD,   WALLINGFORD, CT 06492-2029
18581300     TRACY CARRIER,   4249 VILLAGE PARK DRIVE,   BEAMSVILLE, ON L0R1B8
18581299     TRACY CARRIER,   4249 VILLAGE PARK DRIVE,   BEAMSVILLE, ON L0R 1B8
18581301    +TRACY CARSON,   67 JEANMOOR RD,   AMHERST, NY 14228-3036
18581302     TRACY CHAPPLE,   203 EAST 31ST,   HAMILTON, ON L8V 3P6
18581303    +TRACY CIESLER,   16643 N MEADOW LANE,   PETERSBURG, IL 62675-6781
18581304    +TRACY COLLAR,   512 LAWRENCE AVENUE,   WAYLAND, MI 49348-1474
18581305    +TRACY COMBS,   2622 SO LINCOLN RD,   LINCOLN, VT 05443-9539
18581306     TRACY CONROY,   342 DELREX BLVD,   GEORGETOWN, ON L7G4H4
18581308    +TRACY CUTTS,   1391 TERRACE RIDGE DRIVE,   CARP, ON K0A1L0
18581309     TRACY CZICHRAK,   3561 CARVER STREET,   STEVENSVILLE, ON L0S 1S0
18581310    +TRACY DABY,   360 OLD MILITARY RD,   LAKE PLACID, NY 12946-1813
18581311    +TRACY DAVIDSON,   245 WEST STURBRIDGE DR.,   MEDINA, OH 44256-3889
18581312    #+TRACY DEW,   236 DENA MARIE DR,   ORTONVILLE, MI 48462-8101
18581313    +TRACY DIXON,   2328 DALLAS S,   PORT CHARLOTTE, FL 33952-4305
18581314     TRACY DIXON,   85 MASTERSON DRIVE,   ST CATHARINES , ON L2T3P8
18581315     TRACY DOCHERTY,   365 GENEVA STREET,   ST CATHARINES, ON L2N 5S7
18581316    +TRACY DUPUIS,   7 NORRBACK AVE,   WORCESTER, MA 01606-1008
18581317     TRACY ENNIS,   339 HELENA,   FORT ERIE, ON L2A 4J7
18581318     TRACY FEOR,   12 CARLUCCIO CRESCENT,   STCATHARINES, ON L2M7V6
18581319    +TRACY FITZPATRICK,   282 BURCHWOOD LANE,   MYRTLE BEACH, SC 29588-1397
18581320     TRACY GALLINA,   269.WHISPER WOOD AVE,   LONDON, ONTARIO N6K4E4
18581322    +TRACY GIBBS,   15 STATE HWY 111,   WAVERLY, IL 62692-6074
18581321     TRACY GIBBS,   13 ECHO ST E,   CAYUGA, ON N0A1E0
18581323    +TRACY GIUSEFFI,   87 NORTH MAPLE AVENUE,   BASKING RIDGE, NU  07920-1127
18581324    +TRACY GOODWIN,   21 COUNTY RD,   CHATHAM, IL 62629-1261
18581325    +TRACY GORDON,   766 GILBERT ROAD,   MOOERS, NY 12958-4126
18581326    +TRACY GRECO,   56 TRISTAN LANE,   WILLIAMSVILLE, NY 14221-4439
18581327    +TRACY GREENE,   152 DERBY STREET,   WORCESTER, MA 01604-3941
18581328    +TRACY HARPIN,   548 STOW ROAD,   MARLBOROUGH , MA 01752-1587
18581329    +TRACY HODSDON,   130 PARK RD,   CHELMSFORD, MA 01824-4315
18581330    +TRACY HOFFMAN,   230 BERTHA ST,   PITTSBURG, PA 15211-1507
18581331    +TRACY HOLMAN,   13436 W TRAVIS TRACE RD,   EVANSVILLE, WI 53536-8115
18581332    +TRACY HOVARTER,   123 ABRAM AVENUE,   BATTLE CREEK, MI 49015-7936
18581333     TRACY HUNTER,   30 ORGAN CRESCENT,   HAMILTON, ON L8T1Y6
18581334    +TRACY HUTCH,   54 FARM GATE DR,   SOUTH BERWICK, ME 03908-1835
18581335    +TRACY IGNASIAK,   7331 AGAWA TRAIL,   ROCKFORD, MI 49341-8524
18581336    +TRACY JABLONSKI,   3424 MCKINLEY PARKWAY APT1,   BUFFALO, NY 14219-2176
18581337    +TRACY KARLIN,   7 SYDNEY HILL ROAD,   SARATOGA SPRINGS, NY 12866-8597
18581338    +TRACY KIRKPATRICK,   4 MEADOW LANE,   NORTH GRAFTON, MA 01536-1174
18581339    +TRACY KUZOFF,   3040 OASIS GRAND BLVD,   FT MYERS, FL 33916-1520
18581340    +TRACY LACHAPELLE,   738 FOWLER ROAD,   NORTHBRIDGE, MA 01534-1197
18581341    +TRACY LEE VREELAND,   2970 OLD BRYAN DR B6,   MYRTLE BEACH, SC 29577-5802
18581342    +TRACY LEWANDOWSKI,   11 HAMILTON DR,   LOCKPORT, NY 14094-5518
18581343    +TRACY LOCKARD,   1079 BARBADOS WAY,   CHARLESTON, SC 29412-8648
18581344     TRACY LYNCHVANDERVAART,   20 KIWI CRESCENT,   RICHMOND HILL, ON L4S2H3
18581355     TRACY M CZICHRAK,   3561 CARVER STREET,   STEVENSVILLE, ON L0S 1S0
18581345     TRACY MACDONALD,   111 WILDWOOD TRAIL,   BARRIE, ON L4N7Z8
```

```
18581346   +TRACY MANTOR,   4014 COOKFARM RD 4,   JAMESVILLE, NY 13078-8546
18581347   +TRACY MANTOR,   4014 COOKFARM RD APT 4,   JAMESVILLE, NY 13078-8546
18581348    TRACY MARTIENZ,   VERNON AVE,   MADISON, WI
18581349   +TRACY MATHEIS,   PO BOX 1284,   HEMINGWAY, SC 29554-1284
18581351   +TRACY MCCABE,   4353 PARKWOOD COURT,   NIAGARA FALLS, ON L2H3L2
18581350   +TRACY MCCABE,   17 SUNRISE TERRACE,   WEST SENECA, NY 14224-4513
18581352   +TRACY MCDONALD,   25 INWOOD,   AUBURN, MA 01501-1142
18581353   +TRACY MCGREW,   510 KERN,   SPRINGFIELD, IL 62703-4034
18581354   +TRACY MCLAUGHLIN,   173 GREELEY ST,   CLINTON, MA 01510-1525
18581356   +TRACY MERKEL,   28 COUNTRY CREEK LANE,   HILTON, NY 14468-9208
18581357    TRACY MILES,   197 FIFTH CONCESSION RD EAST,   WATERDOWN, ONTARIO L0R2H1
18581358   +TRACY MILLER,   106 POOLES LANE,   GREENSBURG, PA 15601-6343
18581359   +TRACY MITCHELL,   12966 FORT CUSTER DRIVE,   GALESBURG, MI 49053-8732
18581360    TRACY MONTGOMERY,   12975 W TR 56,   ALVADA, OH 44802
18581361   +TRACY MORACCO,   P O BOX 176 9865 WEST HILL DR,   CANFIELD, OH 44406-0176
18581362   +TRACY MULLER,   161 LINGAY DRIVE,   GLENSHAW, PA 15116-1037
18581363   +TRACY MYERS,   125 CRESTMONT DR,   SHIPPENVILLE, PA 16254-8607
18581364   +TRACY NEILSON,   17 KNOTTY WOOD KNOLL,   NORRISTOWN, PA 19403-1945
18581365    TRACY NORTHCOTT,   38 MITCHELL AVE,   BROOKLIN, ON L1M1A9
18581366    TRACY PARK,   18 CHIPPER CT,   GEORGETOWN, ON L7G 1L3
18581367   +TRACY PARKER,   1606 SEQUOIA DR,   CHATHAM, IL 62629-9751
18581368   +TRACY POLOMSSKY,   673 MINER FARM RD,   CHAZY, NY 12921-2800
18581369   +TRACY PORRINO,   138 WATCHUNG AVE,   CHATHAM, NJ 07928-1827
18581370   +TRACY POSADA,   14 CARRIAGE HILL,   PERU, NY 12972-5115
18581371   +TRACY POWLEY,   5254 MAPLE LANE,   CUBA, NY 14727-9201
18581372   +TRACY QUERCIA,   492 MARSHALL STREET,   LEICESTER, MA 01524-1853
18581373   +TRACY REISBIG,   608 SPRINGFIELD STREET,   WILBRAHAM, MA 01095-2013
18581374    TRACY RUSSELL,   36 CEDARCREST DRIVE,   TORONTO, ON M9A 2V6
18581375   +TRACY SAMMARCO,   41 BITTERSWEET LANE,   ORCHARD PARK, NY 14127-4505
18581376   +TRACY SCHERER,   14178 SHADYSHORE DR,   CLIMAX, MI 49034-9739
18581377   +TRACY SHEFFER,   3983 BLUFF VIEW STREET,   WATERVLIET, MI 49098-9204
18581378   +TRACY SHERIDAN,   745 CLARK STREET,   GARDNER, MA 01440-1255
18581379   +TRACY SITTERLY,   29 BROOKWOOD DR,   LATHAM, NY 12110-3627
18581380   +TRACY SPRAGUE,   PO BOX 23,   MORIAH CENTER, NY 12961-0023
18581381   +TRACY SULLIVAN,   126 RAMSHORN RD,   CHARLTON, MA 01507-6532
18581382   +TRACY SWARTZENDRUBER,   55318 WILBUR ROAD,   THREE RIVERS, MI 49093-8815
18581383   +TRACY SWEENEY,   8 WOOD ST,   BRISTOL, RI 02809-3005
18581384   +TRACY TAVENDER,   1404 S CLAY,   JACKSONVILLE, IL 62650-3416
18581385   +TRACY TENDER,   1376 SILVER LAKE,   AU SABLE FORKS, NY 12912-3612
18581386   +TRACY TERRY,   2 MAIDEN LANE,   PERU, NY 12972-2906
18581387   +TRACY TORGERSON,   4786 MOUNT VERNON BLVD,   HAMBURG, NY 14075-3210
18581388   +TRACY TOTH,   14 CARL RD,   BOYERTOWN, PA 19512-8375
18581389   +TRACY TRETTIN,   7904 PIN OAK DR,   MANITO, IL 61546-8319
18581390   +TRACY TUTTLE,   1013 COUNTY ROUTE 25,   CANTON, NY 13617-6540
18581391    TRACY VAN LEEMPUT,   928 DAVID COURT,   BURLINGTON, ON L7T 4B3
18581392   +TRACY WALDHERR,   13385 PEACH RIDGE AVENUE,   KENT CITY, MI 49330-9705
18581393   +TRACY WELDON,   176 PIERCE STREET,   WEST BOYLSTON, MA 01583-1832
18581394   #+TRACY WERTH,   30 MARGARET ROAD,   AMHERST, NY 14226-2021
18581395    TRACY WILCOX,   9 HIGHLANDS CRESCENT,   COLLINGWOOD, ON L9Y5H2
18581396   +TRACY WILLETTOGLE,   2180 LAKE AVENUE,   TWIN LAKE, MI 49457-9363
18581397   +TRACY WODJESKI,   2296 NIAGARA ROAD,   NIAGARA FALLS, NY 14304-2015
18581398   +TRACY WOZNIAK,   7247 AKRON ROAD,   LOCKPORT, NY 14094-6205
18581399    TRACY YAN,   536 GARDENVIEW SQUARE,   PICKERING, ON L1V4R6
18581400   +TRACY YOUNG,   5717 E PENINSULA RD,   WATERFORD, WI 53185-2965
18581402    TRAN MINH VU,   129 COPPERWOOD ST,   OTTAWA, ON K1C7S1
18581401   +TRANG NGUYEN,   5 QUEEN TER,   SOUTHINGTON, CT 06489-1909
18581403   +TRAUDI HEIL,   PO BOX 127,   GERRY, NY 14740-0127
18448876   +TRAVEL CENTRE,   2563 DARLINTON RD.,   BEAVER FALLS, PA 15010-1268
18448879   +TRAVEL PLUS,   969 CONSTITUTION AVE.,   JESSUP, PA 18434-1308
18581404   +TRAVIS ARBOGAST,   4612 H DRIVE SOUTH,   EAST LEROY, MI 49051-9769
18581405   #+TRAVIS BRITTEN,   25920 MAPLE DR,   MATTAWAN, MI 49071-9345
18581406   #+TRAVIS BROWN,   164 CHENOA DRIVE UNIT D,   MURRELLS INLET, IL 29576-7891
18581407   +TRAVIS COLBY,   16 LAWRENCE STREET,   PAWTUCKET, RI 02860-2310
18581408   +TRAVIS COURSON,   508 CRESTVIEW DR,   MONTICELLO, IL 61856-2272
18581409   +TRAVIS ENGLAND,   113 FREEMAN ST,   BROOKLYN, NY 11222-3847
18581410   +TRAVIS GRAFF,   5416 JAEGER DRIVE,   SPRINGFIELD, IL 62711-4419
18581411   +TRAVIS HIRE,   206 W HILDA ST,   TAMPA, FL 33603-3660
18581414   #+TRAVIS MCCULLEY,   3829 MOUNT OLIVET RD,   KALAMAZOO, MI 49004-2080
18581413   +TRAVIS MCCULLEY,   10384 RIVERVIEW DR,   PLAINWELL, MI 49080-9688
18581415   +TRAVIS OLSEN,   8675 PORTAGE RD,   PORTAGE, MI 49002-5700
18581416    TRAVIS PRICE,   45 WINIFRED STREET,   KITCHENER, ON N2P 2M7
18581417   +TRAVIS ROHRER,   20104 MAHNKE ROAD,   MENDON, MI 49072-9643
18581418   +TRAVIS SACHS,   33 LINKE PLACE,   GUELPH, ON N1E0G2
18581419   +TRAVIS SOULOR,   35 NORTHWEST ROAD,   SPENCER, MA 01562-1300
18581420   +TRAVIS WALDRON,   1326 FOREST AVE APT 16,   PORTLAND, ME 04103-1876
18581421   +TRECIA DOWNES,   14 BLUFFWOOD CRES,   BRAMPTON, ON L6P2P4
18581422    TREENA SOLOMON,   11 MARYLEBONE CRESCENT,   RICHMOND HILL, ON L4E 2L5
18581423    TREFFERY SIMPSON,   34 ROADMASTER LANE,   BRAMPTON, ON L7A3A7
18581424   +TRELL YOCUM,   121 E HIGH ST,   LIMA, OH 45801-4417
18581425    TREMBLAY GINETTE,   3880 ST-LEON,   SAGUENAY, QC G7X7W3
```

District/off: 0101-4          User: jr               Page 879 of 942          Date Rcvd: May 14, 2012
                               Form ID: b9d            Total Noticed: 72993

```
18581426      TRENA CESARIO,   1089 KNOTTY PINE GROVE,   MISSISSAUGA, ON L5W1J6
18581427      TRENT BRUZZESE,   454 FOXTAIL AVENUE,   WELLAND, ON L3C 7N7
18581428     +TRENT EMERICK,   403 MARY STREET,   CRANBERRY TOWNSHIP, PA 16066-6349
18581429      TRENT HODGSON,   6411 KISTER RD,   NIAGARA FALLS, ON L2E 6X8
18581430      TRENT MACDONALD,   503 BLOOR AVE,   OTTAWA, ON K1G0V2
18581431      TRENT MEYER,   14 PRICE AVE,   WELLAND, ON L3C 3X9
18581433      TRENT ROBINSON,   278 CLAREMONT AVENUE,   KITCHENER, ON N2M 2R1
18581434     +TRENT SCHEUER,   9150 HIGHLAND VIEW DRIVE,   KALAMAZOO, MI 49009-7590
18581435      TRENT TAYLOR,   203 MILL ROAD,   TORONTO, ON M9C1Y1
18581432     +TRENTON LANGKAMP,   8902 STONE HARBOUR LOOP,   BRADENTON, FL 34212-6327
18581436      TREVOR ALLEN,   8 BONATHON CRESS,   BOWMANVILLE, ON L1C5A9
18581437      TREVOR BLACK,   89 WHITEFISH CRESCENT,   STONEY CREEK, ON L8E0A6
18581438      TREVOR BRENNAN,   396762 CON 2,   CHATSWORTH, ON N0H1G0
18581439      TREVOR BRISEBOIS,   11-PALMER CIRCLE,   CALEDON, ON L7EOA4
18581440      TREVOR CHARBONNEAU,   1931 GLENDALE DR,   PICKERING, ON L1V 1V8
18581441      TREVOR CRANFORD,   2170 15TH SIDEROAD,   MOFFAT, ON L0P1J0
18581442      TREVOR DAVIES,   11 FAIRVALLEY,   BRAMPTON, ON L6R0W2
18581443      TREVOR DENSTEDT,   752 SHANAHAN,   BLVD, ON L3X 1W6
18581444      TREVOR DUDLEY,   16 BRITTON COURT,   WASAGA BEACH, ON L9Z1C1
18581445      TREVOR EGERTON,   17 RADFORD DR,   AJAX, ON L1T 2H8
18581447     +TREVOR EMERICK,   2162 ISLE WORTH LN,   CRANBERRY TOWNSHIP, PA 16066-8317
18581446     +TREVOR EMERICK,   2162 ISLEWORTH LANE,   CRANBERRY TOWNSHIP, PA 16066-8317
18581448      TREVOR FAVARO,   415 PRANGE ROAD,   GUELPH , ONTARIO
18581449      TREVOR FAVARO,   415 GRANGE ROAD SUITE 303,   GUELPH, ON N1E0C4
18581450      TREVOR G WILLIAMS,   65 LASCHINGER BLVD,   NEW HAMBURG, ON N3A2G7
18581451      TREVOR HAALSTRA,   278 JACQUELINE BLVD,   HAMILTON, ON L9B2V7
18581452      TREVOR JOHNSTON,   69 PARKWAY AVE,   MARKHAM, ON L3P2G8
18581453      TREVOR JOHNSTON,   69 PARKWAY AVENUE,   MARKHAM, ON L3P 2G8
18581455     +TREVOR LAPP,   1632 ASHLEY CT,   KUTZTOWN, PA 19530-8418
18581456     +TREVOR LAUGHLIN,   98 BAILEY AVE,   PLATTSBURGH, NY 12901-1428
18581457     +TREVOR MAHER,   2179 HEATHERFIELD AVE,   COLUMBUS, OH 43235-2008
18581458      TREVOR MCGREGOR,   20 KENTUCKY AVE,   WASAGA BEACH, ON L9Z3A8
18581459      TREVOR MIDDLETON,   170 LAKEVIEW COURT,   ORANGEVILLE, ON L9W5J7
18581460      TREVOR MULZER,   44 SHERK CRES,   KANATA, ON K2K 2M6
18581461     +TREVOR REYHER SR,   1319 N HOBBS HWY,   TRAVERSE CITY, MI 49696-9310
18581462      TREVOR RODGERS,   374 KING ST E,   HAMILTON, ON L8N1C3
18581463     +TREVOR SCHULTZ,   5008 EMMALINE DR,   ERIE, PA 16509-2547
18581464     +TREVOR SMITH,   34 LANGEVIN CRESCENT,   SCARBOROUGH, ON M1C2B6
18581465      TREVOR SMITH,   34LANGEVIN CRESCENT,   SCARBOROUGH, ON M1C2B6
18581466     +TREVOR STCLAIR,   206 NELSONRD,   PLATTSBURG, NY 12901-6397
18581467     #+TREVOR STRAWDERMAN,   5711 WHISTLING DUCK DRIVE,   NORTH MYRTLE BEACH, SC 29582-9344
18581468      TREVOR TROTTER,   15 TUSCANY GRANDE,   ALLISTON, ON L9R 0E2
18581469      TREVOR WIDEMAN,   493 NORTHLAKE DR,   WATERLOO, ON N2V 1V5
18581470     +TRICIA ANDERSON,   746 KORNOEULDE DR. NE,   COMSTOCK PARK, MI 49321-9537
18581471     +TRICIA ANDREWS,   308 BERKLEY RD,   WILLIAMSVILLE, NY 14221-7170
18581473     +TRICIA BECKER,   3912 ROCKY FALLS RD,   SPRINGFIELD, IL 62711-8159
18581474     +TRICIA BINDER,   5217 SW 19TH PL,   CAPE CORAL, FL 33914-6819
18581476     +TRICIA BRAWDY,   133 LEOCREST,   WEST SENECA, NY 14224-3813
18581475     +TRICIA BRAWDY,   133 LEOCREST CT,   WEST SENECA, NY 14224-3813
18581477     +TRICIA BRENNAN,   POBOX 6,   WARREN, MA 01083-0006
18581478     +TRICIA BURSELL,   18 FOREST HILL DRIVE,   NORTH SMITHFIELD, RI 02896-9342
18581479     +TRICIA GREEN,   30 RABBIT STREET,   DUNKIRK, NY 14048-1223
18581480     +TRICIA JARRY,   340 PLEASANT ST,   EDGEWATER, FL 32132-1524
18581481     +TRICIA JUREK,   622 WILLARDSHIRE RD,   ORCHARD PARK, NY 14127-2068
18581482     +TRICIA KANDLER,   208 BROEZEL AVE,   LANCASTER, NY 14086-1306
18581484     +TRICIA L JEWSON,   850 OLD STATE RD,   BINGHAMTON, NY 13904-3001
18581483     +TRICIA LEEZER,   208 PITTSBURG LANDING,   SPRINGFIELD, IL 62711-7960
18581485     +TRICIA MARBURGER,   1107 ROOSEVELT RD,   TAYLORVILLE, IL 62568-8908
18581486     +TRICIA NEESON,   211 STONEHENGE DR,   ORCHARD PARK, NY 14127-2863
18581487     +TRICIA OSHEI,   14 GREENMEADOW DRIVE,   LANCASTER, NY 14086-1020
18581488     +TRICIA SACCOCCIA,   574 BRAYBARTON,   STEUBENVILLE, OH 43952-2448
18581489     +TRICIA WHITLING,   20 WILLIAMS ST,   MASSENA, NY 13662-2416
18581490      TRIESTE NG,   6 FAIRLAWN AVE,   MARKHAM, ON L6C 2E7
18581491     +TRIEVA PELONERO,   12106 BALMORAL VIEW COURT,   TAMPA, FL 33626-2692
18581492      TRINA DIABO,   PO BOX 1338,   KAHNAWAKE, QC J0L 1B0
18581493     +TRINA MYLAR,   1818 WESTON AV,   NIAGARA FALLS, NY 14305-3032
18581494      TRINA NOONAN,   22 KEVIN CRESCENT,   THORNTON, ON L0L 2N0
18581495     +TRINA SCHERER,   106 AVERYS WAY,   CRANBERRY TOWNSHIP, PA 16066-3304
18581496     +TRINH NGUYEN,   11 DONNA RD,   WORCESTER, MA 01609-1146
18581506     +TRISH BELL,   21075 GRIDLEY ROAD,   VIRGINIA, IL 62691-8076
18581507      TRISH CLARKE,   928 VISTULA DRIVE,   PICKERING, ON L1W 2L5
18581497     +TRISHA BLASSAGE,   6070 N KNOLL RD,   MONROE CENTER, IL 61052-9703
18581498      TRISHA CACCAMISE,   1987 DORAN RD,   LIMA, NY 14485-9744
18581499     +TRISHA DELLINGER,   1447 PECOS DRIVE,   ORMOND BEACH, FL 32174-9341
18581500     +TRISHA ENGLEHARDT,   1409 ASPEN DRIVE,   WASHINGTON, IL 61571-9348
18581502      TRISHA M GERONIMO,   6028 LEESIDE CRESCENT,   MISSISSAUGA, ON L5M 5M1
18581501     +TRISHA MARTIN,   16720 GRANDVIEW DR,   PETERSBURG, IL 62675-6819
18581503     +TRISHA PRAVATA,   9 KING ARTHUR COURT SOUTH,   SARATOGA SPRINGS, NY 12866-6124
18581504     +TRISHA ROSE,   4160 E ALLEN ROAD,   HOWELL, MI 48855-8211
18581505      TRISHA SNIDER,   25 WESTWOOD DRIVE,   PORT COLBORNE, ON L3K6B9
```

```
18581508   +TRISSA NEWHOUSE,    400 CROSSLAND AVE,    UNIONTOWN, PA 15401-5076
18581510   +TRISTA MCCLELLAND,    527 VILLAGE ST 2,    KALAMAZOO, MI 49008-1142
18581514   +TRISTA WILLIAMSON,    PO BOX 524,    RIVERTON , IL 62561-0524
18581511   +TRISTAN BEEBLE,    22 ISLAND VIEW RD,    COHOES, NY 12047-4930
18581512    TRISTAN GABRIEL,    14 TURNERBURY AVENUE,    AJAX, ON L1Z 1R2
18581513   +TRISTAN KIPPAX,    3 EDDY STREET,    OXFORD, MA 01540-1506
18581516   +TRISTE LEE BOOTH,    1305 FOXBORO LANE,    ENDICOTT, NY 13760-7140
18581517   +TRISTIN SAID,    5229 WEBSTER RD,    ORCHARD PARK, NY 14127-1717
18581518    TRONG TRUONG NGUYEN,    4207 AVE PIERRE-CHEVRIER,    MONTREAL, QC H1M2J2
18581519   +TROY BEARD,    1413 E AMY DRIVE,    MAHOMET, IL 61853-2765
18581520   +TROY BRADY,    22 OSGOODE GATE,    COURTICE, ON L1E 1V8
18581521   +TROY BROWN,    PO BOX 215,    N BROOKFIELD, MA 01535-0215
18581522   +TROY CARPENTER,    948 VANDERBILT DR,    EUSTIS, FL 32726-5253
18581523   +TROY COLLINS,    184 MUNGER HILL ROAD,    WESTFIELD, MA 01085-4500
18581524   +TROY DIXON,    122 RIDGEMONT DRIVE,    CRANBERRY TOWNSHIP, PA 16066-5406
18581525   +TROY DONOVAN,    109 ELMWOOD DR,    GANANOQUE, ON K7G 3A5
18581526   +TROY GARVER,    PO BOX 186,    SARANAC LAKE, NY 12983-0186
18581527   +TROY GRASS,    PO BOX 1 208 JEFFERSON ST,    LAWNDALE, IL 61751-0001
18581528   +TROY HEBERT,    2 GLENWOOD DRIVE,    LEOMINSTER, MA 01453-4648
18581529   +TROY HOLTHAUS,    308 N LINDEN ST,    MAROA, IL 61756-9798
18581530   +TROY HUBER,    24 DONALD STREET,    KITCHENER, ON N2B3G5
18581531    TROY IZLAKAR,    34 AINSWORTH ST,    STONEY CREEK, ON L8J1G1
18581532   +TROY JENSEN,    2026 TIMBERLANE DR,    JENISON, MI 49428-8140
18581533   +TROY KEENE,    640 GLENVIEW,    PLAINWELL, MI 49080-1365
18581534   +TROY LAGRO,    11956 ARALIA CT,    SHELBY TWP, MI 48315-3301
18581535   +TROY MILLER,    9608 SCHROEDER ROAD,    TOLEDO, OH 43551-8920
18581536   +TROY OMMEN,    1020 N OAK ST,    NORMAL, IL 61761-1984
18581537   +TROY PAULS,    726 LEEWARD LANE,    OREGON, WI 53575-3454
18581538   +TROY RAINES,    26110 GROVEMILLER LANE,    WESTERNPORT, MD 21562-2007
18581539    TROY STONIER,    131 SILVERMOON CRESCENT,    OTTAWA, ON K4A0P5
18581540   +TROY VAN PICKERILL,    5224 RIVERVIEW RD,    RIVERTON, IL 62561-9547
18581541   +TROY VANSACIK,    210 CITRUS DRIVE,    WINTER HAVEN, FL 33884-1593
18581542   +TROY WALLACE,    4370 SPRING BLOSSOM DRIVE,    KISSIMMEE, FL 34746-2897
18581543    TROY WANCHULAK,    680 FOXWOOD TRAIL,    PICKERING, ON L1V3X8
18581544   +TROY WASSERMAN,    6438 FRIEDRICK TRAIL,    MUSKEGON, MI 49444-7879
18581545   +TROY WEIMER,    220 E DIAMOND ST,    KENDALLVILLE, IN 46755-1750
18581546    TROY WETTER,    214 SOUTH ENTERPRISE,    GREENVIEW, IL 62642
18581547    TROY WIGHT,    40 DOWNEY,    BROOKLIN, ON L1M1J2
18581548   +TRRY SUPANCIC,    121 ROYAL TROON SE,    WARREN, OH 44484-4666
18581549   +TRUDI BOUVIA,    154 MOFFITT RD,    PLATTSBURGH, NY 12901-5246
18581551   +TRUDI GRADWELL,    PO BOX 511,    BEAVER, PA 15009-0511
18581552   +TRUDI SHAFFER,    274 FRIENDSHIP CIRCLE,    BEAVER, PA 15009-9712
18581550    TRUDIE TUMBER,    52 OAKHAVEN PLACE,    ANCASTER, ON L9K 0B6
18581553   +TRUDY BARRY,    340 S PALM AVE 245,    SARASOTA, FL 34236-6741
18581554   +TRUDY BARRY,    RR 1 BOX 153A,    OCONEE, IL 62553-9739
18581555   +TRUDY BLACKWELL,    340 S PALM AVE UNIT 245,    SARASOTA, FL 34236-6741
18581556   +TRUDY BLAIR,    PO BOX 444,    ALBURG, VT 05440-0444
18581557    TRUDY BRAID,    128 STRADA BLVD,    ST CATHARINES, ONTARIO,CA L2S3K8
18581558   +TRUDY DAVIS,    51967 CLEARWATER CT,    ELKHART, IN 46514-8108
18581559   +TRUDY GLOY,    16825 TOMAHAWK TRAIL,    WHITE PIGEON, MI 49099-9784
18581560   +TRUDY HARRIS,    13313 SCRUB JAY CT,    PORT CHARLOTTE, FL 33953-7611
18581561   +TRUDY HAYES,    1647 MARTIN LUTHER KING JR AV,    LAKELAND, FL 33805-3101
18581562   +TRUDY HEATH,    8858 PINE ACRES DRIVE,    KALAMAZOO, MI 49009-5325
18581563   +TRUDY JORDE,    PO BOX 5742,    ROCKFORD, IL 61125-0742
18581564   +TRUDY MALKEY,    2813 CRONIN DR,    SPRINGFIELD, IL 62711-7082
18581565   +TRUDY SMARGIASSO,    740 MERCER ROAD,    GREENVILLE, PA 16125-8415
18581566   +TRUDY WILDER,    709 FIRST AVE,    ST JOSEPH, MI 49085-1510
18581567    TRUNG DO,    2817 WESTOAK TRAILS BLVD,    OAKVILLE, ON L6M4W2
18581568    TSUYOSHI UKAI,    1360 HANSEN CR,    WINDSOR, ON N8W5M6
18581569    TSVET TSOKOV,    10572 GUELPH LINE,    CAMPBELLVILLE, ON L0P1B0
18581570    TUAN HOANG,    140 CARRE DU MARAIS,    TERREBONNE, QC J6W6E2
18581571   +TUAN LE,    31 MOHAVE RD,    WORCESTER, MA 01606-2664
18581572   +TUESDAY BARCOMB,    395 RT 9,    CHAMPLAIN, NY 12919-4913
18581573   +TUQUYEN LE,    39 BRIDLE RIDGE DRIVE,    NORTH GRAFTON, MA 01536-2211
18581574   +TURID GELSTHORPE,    213 EAST CROSLEYST,    KENNEY, IL 61749-9036
18581575   +TUULA RAUTIAINEN,    257 SABIN STREET UNIT 18,    PUTNAM, CT 06260-1048
18581576    TUYET NHUNG TON NU,    6269 MOUNTAIN SIGHTS,    MONTREAL, QC H3W2Z4
18581577   +TWILA J CASELLA,    27 JAY STREET,    BUCKHANNON, WV 26201-2016
18581615   +TY LIBERATORE,    480 HERONS WAY,    AKRON, OH 44319-3898
18581624   +TY TUREKTYT,    890 WILLOW POINT,    PETERSBURGPOINTP, IL 62675-9568
18581578   #+TYLER ALBRECHT,    153 LASH DR.,    DEBARY, FL 32713-4344
18581579   +TYLER BILLS,    15 HIGHLAND,    PITTSBURGH, PA 15223-1821
18581580    TYLER BRENTNELL,    373 HOLLANDVIEW TRAIL,    AURORA, ON L4G7M6
18581581    TYLER BRENTNELL,    373 HOLLANDVIEW TRAIL,    AURORA, ON L4K7M6
18581582   +TYLER BURLESON,    12681 DARBY CREEK RD,    ORIENT, OH 43146-9745
18581584    TYLER CARTIER,    1895 SPRUCE HILL RD,    PICKERING, ON L1V 1S6
18581585    TYLER DALE,    633 CHENIER WAY,    OTTAWA, ON K4A 1R5
18581586   +TYLER DELICIO,    320 GABRIEL CIRCLE,    NAPLES, FLA 34104-9405
18581587    TYLER DIABO,    PO BOX 1268,    KAHNAWAKE, QC J0L1B0
18581588    TYLER DILLANE,    12 BOLD STREET,    HAMILTON, ON L8P 1T2
```

```
18581589   +TYLER DURINKA,    178 CHASEWOOD,   EAST AMHERST, NY 14051-1802
18581590    TYLER FORD,    1528 LOVELADY CRES.,   MISSISSAUGA, ON L4W 2Z1
18581591   +TYLER HAELEY,    10 HOLLAND AVE,   PLATTSBERG, NY 12901-1414
18581592   +TYLER HARTSHORN,    49 RAYMOND POTTER RD.,   EXETER, RI 02822-5101
18581593   +TYLER HEALEY,    10 HOLLAND AVE,   PLATTSBERG, NY 12901-1414
18581594   +TYLER KOSTICH,    2815 BRISTOL WAY,   GLEN CARBON, IL 62034-1395
18581595   +TYLER LACOCK,    306 OLYMPIA STREET,   PITTSBURGH, PA 15211-1306
18581596   +TYLER LARSON,    7970 KING RD,   SPRING ARBOR, MI 49283-9741
18581598    TYLER MATYS,    877 ROBELLINO CRT,   NEWMARKET, ON L3X1L5
18581597    TYLER MATYS,    877 ROBELLINO CRT,   NEWMARKET, ON L3X 1L5
18581599   +TYLER OATMEN,    8585 HILLARY CT.,   CALEDONIA, MI 49316-8800
18581600    TYLER PATRIQUIN,    UNIT G10,   TORONTO, ON M6K 2C8
18581602   +TYLER PHELAN,    501 SUCCOTASH,   WAKEFIELD, RI 02879-5840
18581601   +TYLER PHELAN,    501 SUCCOTASH ROAD,   WAKEFIELD  02879-5840
18581603   +TYLER PHILIPS,    2958 TRAILWOOD DRIVE,   SOUTHPORT, NC 28461-8458
18581604   +TYLER PHLELAN,    501 SUCCOTASH ROAD,   WAKEFIELD , RI 02879-5840
18581605    TYLER SHANTZ,    82 NORMANDY DR,   STRATFORD, ON N5A6A5
18581606   +TYLER SMITH,    20 OAK STREET,   HUDSON, MA 01749-1908
18581607    TYLER SOKOLJUK,    15 THERESA ST,   COBOURG, ON K9A 4J7
18581608   +TYLER SULLIVAN,    22 ENGLE ST 17,   ENGLEWOOD, NJ 07631-2926
18581609    TYLER TOWERS,    1295 CORONATION,   LONDON, ON N6G0B4
18581610   +TYLER TURNBULL,    421 N STEPHENS AVE,   SPRINGFIELD, IL 62702-5932
18581611    TYLER VANMIDDELKOOP,    3178 HEATHFIELD DRIVE,   BURLINGTON, ON L7M1C9
18581612   +TYLER WALTON,    5436 PERCY AVE,   KALAMAZOO, MI 49048-7112
18581613   +TYLER WILSON,    24340 RIO TOGAS ROAD,   PUNTA GORDA, FL 33955-4546
18581614   +TYLER ZIKUSKI,    2107 WEST RIVER RD,   GRAND ISLAND, NY 14072-2057
18581616   +TYREE BLOCKER,    598 MT HOPE RD,   LINCOLN UNIVERSITY, PA 19352-8912
18581619   +TYRON MCCRAY,    805 CASTLEBRIDGE DR,   MURRELLS INLET, SC 29576-7536
18581617    TYRONE HARRISON,    135 KEEFER RD,   THOROLD, ON L2V4N1
18581618   +TYRONE NOFZIGER,    1160 BROOKWOODE RD,   PERRYSBURG, OH 43551-9030
18581620   +TYSHAWN FIELDS,    42 MAGAZINE ST,   CAMBRIDGE , MA 02139-3910
18581621   +TYSON SCHILLACI,    6119 ANGELINE RD,   PORTAGE, MI 49024-1022
18581623    TYSON THOMAS,    12 WESTBROOK PL,   CAMBRIDGE, ON N3C3J4
18581625    TYTUS DREWNOWSKI,    8751 CURE LEGAULT,   LASALLE, QC H8R2V9
18448822   +Take Flight Travel,    36-32 Francis Lewis Blvd,   Bayside, NY 11358-1957
18448826   +Teresa Brown,    7042 E. Executive Ct,   Stillman Valley IL 61084-9603
18448828   +Terrence James,    2017 Corone Rd,   Love Park, IL 61111-3210
18448830   +The Bagel Factory,    2012 N. Kings Hwy,   Myrtle Beach, SC 29577-3154
18448831   +The Beaver Travel Center,    1100 3rd Ave.,   Beaver, PA 15009-2027
18448832   +The Breakers Resort,    2006 North Ocean Blvd,   myrtle Beach, SC 29577-3222
18448833   +The Catering Crew,    542 6th Street,   Niagara Falls, NY 14301-1636
18448834    The Como Restaurant at the Airport,    10458 Niagara Falls Blvd,   Niagara Falls, NY 14304
18448835    The Dispatch Printing Company,    P.O. Box 182537,   Columbus, OH 43218-2537
18448837   +The Franklin Press,    25 Penncraft Lane,   Chambersburg, PA 17201-1677
18448838    The Gazette,    9060 Camprint CT,   Gaithersburg, MD 20877
18448839    The Gazette/Post Media,    1450 Mills Road,   Toronto ON M3B 2X7,   CANADA
18494319    The Herald-Mail Company,    P.O. Box 439,   Hagerstown, MD 21741-0439
18452605   +The Herald-Mail Company (8718),    c/o Szabo Associates, Inc.,    3355 Lenox Road NE, Suite 945,
             Atlanta, GA 30326-1357
18448841   +The Horizon - Myrtle Beach,    215 77th Avenue North,   Myrtle Beach, SC 29572-4242
18448843   +The Lamar Companies,    P.O. BOX 3554,   Station A,   TORONTO ONT M5W 3G4,   CANADA
18448844   +The Ledger News Chief,    P.O. BOX 913004,   ORLANDO, FL 32891/3004
18448845   +The Logan Daily News,    P.O. Box 758,   Logan, OH 43138-0758
18448846    The Morning Call, Inc.,    P.O. Box 415459,   Boston, MA 02241-5459
18452840   +The Morning Call-Chronicle (2612),    c/o Szabo Associates, Inc.,    3355 Lenox Road NE, Suite 945,
             Atlanta, GA 30326-1357
18448847    The Picket News,    25 Antietam ST,   Hagerstown, MD 21740
18448848   +The Picture Man,    415 Villa Woods Dr.,   Myrtle Beach SC 29579-6953
18448849   +The Port Authority of NY & NJ,    P.O. Box 95000,   Philadelphia, PA 19195-1517
18465530   +The Port Authority of New York and New Jersey,    225 Park Avenue South,   13th Floor,
             New York, NY 10003-1604,   212-135-3529
18448850    The Post and Courier,    134 Columbus Street,   Charleston, SC 29403-4800
18448851   +The Record Herald,    P.O. Box 271,   Waynesboro, PA 17268-0271
18448852   +The Ripken Experience,    3051 Ripken Way Blvd,   Myrtle Beach, SC 29577-6706
18448853   +The Sun News,    P.O. Box 406,   Myrtle Beach, SC 295780406
18448854    The Team 990,    1310 Avenue Greene,   Montreal Que H3Z2B5,   CANADA
18448855   +The Toledo Blade Company,    541 N. Superior St,   Toledo, OH 43660-0002
18448856    The Travel Place,    118 WE. Savage St,   Springlake, MI 49456
18448857   +The Travel Shoppe,    297 Saratoga Rd,   South Glenn Falls, NY 12803-5265
18448858   +The Winchester Star,    2 North Kent street,   Winchester, VA 22601-5098
18450561   +Theresa Bittner,    1922 West Creek Rd,   Burt, NY 14028-9757
18448859    Thomas Cook Growth,    75 Eglinton Ave East,   Toronto ON M4P 3A4,   CANADA
18584400   +Thomas E. Lowe,    740 Santo Dr.,   Myrtle Beach, SC 29588-2935
18448860   +Thomas H. Dempsey,    13603 Fernlace CT,   Pickerington, OH 43147-8309
18503195   +Thomas H. Herbert,    56 Paugus Road,   Holden, MA 01520-1749
18448861    Thomas Mastro,    24 Wright Ave,   Malverne, NY 11565
18448862   +Thompson Electric,    P.O. Box 408,   Myrtle Beach, SC 29578-0408
18448863   +Thru The Grapevine Travel,    11487 Walnut Rd.,   Silver Creek, NY 14136-9734
18448864   #Time Warner Cable,    P.O. Box 70992,   Charlotte, NC 28272-0992
18448867   +Toledo Express Airport,    11013 Airport Hwy, Box 11,   Swanton, Ohio 43558-9403
```

District/off: 0101-4          User: jr                Page 882 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d             Total Noticed: 72993

```
18448868    +Toledo Free Press,   P.O. BOX 613,    TOLEDO, OH 43697-0613
18448869    +Toledo-Lucas County Port Authority,   One Maritime Plaza,   Toledo, OH 43604-1893
18448705    +Toledo-Lucas County Port Authority,   One Maritime Plaza,   Toledo, Ohio 43604-1893
18448870    +Top Flight Aviation Services,   925 South B Street,   Lake Worth, FL 33460-4711
18448871     Total World Travel & Cruises,   465 King St E,   Cambridge ON N3H 3N1,   CANADA
18448872    +Touched By Travel,   32684 Millwood Cr,   North Ridgeville, OH 44039-2375
18448874    #+Tracey Guzzardi,   10 Division St.,   Metuchen, NJ 08840-2619
18448875    +Travel Center, Inc,   106 West Market,   2nd Floor,   Taylorsville, IL 62568-2222
18448878    +Travel Leaders,   1800 Pipestone Rd,   Benton Harbor, MI 49022-2311
18448880    +Travel Quest of Monticello,   6563 Laketowne PL # B,   Albertville, MN 55301-4512
18448882    +Travel Scope,   425 East Milwaukee St.,   Janesville, WI 53545-3185
18448883    +Travel Towne,   PO Box 6838,   Rockford, IL 61125-1838
18448884    +Trellis Marketing Inc,   41 Delaware Road,   Kenmore, NY 14217-2742
18448885     Tricia Hurley,   1262 Rose Court,   Mississauga, Ont L5H 3S3,   CANADA
18448886     Tripcentral,   Hamilton City Centre,   77 James St., North, 230,   L8R 2K3,
             Hamilton, ON, Canada
18448888    +U-Save Auto Rental,   P.O. Box 2249,   Myrtle Beach SC 29578-2249
18581626    +UDAY SHUKLA,   PO BOX 70158,   LANSING, MI 48908-7158
18581627    +UHUN LEE,   27 RAVEN RD.,   CANTON, MA 02021-1249
18581628     ULISSES BOTELHO,   223 BRAITHWAITE AVE.,   ANCASTER, ON L9G5A7
18581629     ULLA A BERGERON,   889 SURIN COURT,   NEWMARKET, ON L3Y 8R3
18581630     ULRIKA TJERNLUND,   TJAEDERV 33,   SEGELTORP, NY 14172
18581631    +UMBERTO CATAVOLO,   5631 LEOPOLD POULIOT,   MONTREAL, QC H1G1G6
18581632    +UMBERTO GAETA,   13 KIPP AVE,   HASBROUCK HEIGHTS, NJ 07604-1216
18581633    +UNA BARKSTROM,   3327 W OAK HILL RD,   JAMESTOWN, NY 14701-9743
18448896     UPS,   P.O. Box 7247-0244,   Philadelphia, PA 19170-0001
18581634    +URSALA ROSCOE,   35 WIG HILL ROAD,   CHESTER, CT 06412-1111
18581635    +URSULA ALFREDS,   108 CUBLES DR,   BRIMFIELD, MA 01010-9518
18581636    +URSULA BANDURSKI,   7 HUBERT STREET,   WHIPPANY, NJ 07981-1365
18581637     URSULA ERL,   7 BRETZ AVE,   CAMBRIDGE, ON N3C 2W8
18581638    +URSULA LOEWENTHAL,   7486 NOTTINGHAM ST,   LAMBERTVILLE, MI 48144-9504
18581639    +URSULA MORGAN,   5225 ROYAL DRIVE,   MECHANICSBURG, PA 17055-3513
18581640    +URSULA NASCH,   4606 ARLINGTON PARK DRIVE,   LAKELAND, FL 33801-0551
18581641    +URSULA OWENS,   9821 NOKOMIS TRAIL,   LEWISTON, MI 49756-8739
18581642     URSULA PELLETIER WHITE,   19 KLIMEK BLVD,   PEFFERLAW, ON L0E 1N0
18581643     URSULA ROSE,   87 OFF RUGGLES ROAD,   WHEELWRIGHT, MA 01094
18581644    +URSZULA ZIMMERMANN,   50 EMERSON DR,   AMHERST, NY 14226-2119
18448897     US Dept of Treasury,   Debt Management Services,   P.O. Box 830794,   Birmingham, AL 35283-0794
18448898    +US Travel Corp,   7051 Steubenville Pike,   Suite K,   Oakdale, PA 15071-3318
18448899     USA Jet Airlines Inc.,   P.O. Box 633554,   Cincinnati OH 452636554
18448900     USA TODAY,   P.O. BOX 79782,   BALTIMORE MD 21279-3525
18581645    +UTE PROHASKA,   457 E HIGH POINT DRIVE,   PEORIA, IL 61614-2243
18581646     UTE WINER,   344 LIMA COURT,   ANCASTER, ON L9G3M8
18581647     UWE MEYER,   71 STRACHAN ST,   PORT HOPE, ON L1A1H8
18448890     Uniglobe Ambassador New House Travel,   1150 Lorne Park Rd,   Unit 10,   Mississauga ON L5H 3AS,
             CANADA
18448894    +Uniglobe Creative Travel,   7-301 Fruitland Road,   Stoney Creek ON L8E5M1,   CANADA
18448889     Uniglobe Discover Travel,   Stanley Park Mall,   1005 Ottawa St North,   Kitchener On N2A 1H2,
             Canada
18448892     Uniglobe Instant Travel Inc,   235 North Centre Rd,   Suite 200,   London On N5X 4E7,   CANADA
18448893     Uniglobe Voyages Supreme,   2915 St Charles Blvd, Suite 103,   Kirkland QC H9H 3B5,   CANADA
18448894     Uniglobe Weekley Travel Inc,   128 South 30th St,   Newark, OH 43055-1961
18448895    +United Parcel Service Co,   ATTN: Fuel Department,   1400 North Hurstbourne Parkway,
             Louisville, Kentucky 40223-4017
18581804     V CHARLENE LAVIGNE,   388 DANSBURY DRIVE,   WATERLOO, ON N2K 3C2
18582374    +V JEAN DAVIS,   151 DAVIS DR,   COWANSVILLE, PA 16218-1807
18582380     V MICHAEL DELUCA,   24 TANNER DR,   FONTHILL, ON L0S 1E4
18448901     V/Gladieux Enterprises, Inc.,   P.O. Box 12589,   Toledo, Ohio 43606-0189
18581648    +VAILA SUTHERLAND,   37 HILLCREST DRIVE,   BROCKVILLE, ON K6V3J3
18581656     VAL BRUBACHER,   19 FIRST ST E,   ELMIRA, ON N3B 2E6
18581657    +VAL CORMIER,   166 ACADIA RD,   GARDNER, MA 01440-1500
18581765    +VAL RYMANOWSKI,   1976 KEARNEYSVILLE PIKE,   SHEPHERDSTOWN, WV 25443-4702
18581766    +VAL WATT,   808 EAST LAKESHORE DRIVE,   SPRINGFIELD, IL 62712-8966
18581649    +VALARIE LAMATTINA,   56 ALBANY AVE,   DUNKIRK, NY 14048-3442
18581650    +VALARIE MAULE,   121 FIELD COURT,   EAST PEORIA, IL 61611-4596
18581651    +VALARIE NOBLET,   8485 N 28TH ST,   RICHLAND, MI 49083-9445
18581652    +VALARIE RICCIARDITHAMEL,   12 WILDE WOOD DRIVE,   PAXTON, MA 01612-1084
18581653    +VALARIE ROBINSON,   PO BOX 255,   HARDWICK, MA 01037-0255
18581654    +VALARIE THAMEL,   12 WILDE WOOD DRIVE,   PAXTON, MA 01612-1084
18581655     VALARIE VALLIEAR,   150 DE MARSAC,   ST LAMBERT, QC J4S 1R6
18581658     VALDAIRE LAMARRE,   3665 DE COURCELLES,   TERREBONNE, QC J6X 2L5
18581659    +VALEN FAES,   3943 JONQUIL PLACE,   MYRTLE BEACH, SC 29577-5106
18581661    +VALENTIN DASKALOV,   736 KARI CT,   BYRON, IL 61010-1422
18581660    +VALENTINA LANDAETA,   2675 BROOKSIDE BLUFF LOOP,   LAKELAND, FL 33813-0820
18581662    +VALENTINE MALECKAR,   43 SEAFOAM AVE,   WINFIELD PARK, NJ 07036-6620
18581663     VALENTINO CARDAZZI,   12445 VOLTAIRE,   MONTREAL, QC H1C 2G1
18581664     VALENTINO SATURNO,   845 HIDDEN VALLEY ROAD,   KITCHENER, ON N2C 2S4
18581755     VALERI JONES-DREW,   334 BLACK DR,   MILTON, ON L9T6R9
18581665    +VALERIA SENOR,   2713 WELLINGTON DRIVE,   SPRINGFIELD, IL 62703-4485
18581666    +VALERIE ANN DAY,   450 S 14TH STREET APT A,   LE CLAIRE, IA 52753-9244
```

District/off: 0101-4          User: jr              Page 883 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18581667     VALERIE BAILEY,   678 PEELE BOULEVARD,   BURLINGTON, ON L7R3B9
18581668    +VALERIE BARR,   835 WALLINGER DRIVE,   GALLOWAY, OH 43119-8775
18581669    +VALERIE BERTRAND,   PO BOX 94,   HIGHGATE SPRINGS, VT 05460-0094
18581670     VALERIE BOUCHARD,   1404 MICHEL BROUILLET,   CHAMBLY, QC J3L6G5
18581671    +VALERIE BRUBACHER,   19 FIRST ST E,   ELMIRA, ON N3B 2E6
18581672     VALERIE CORKUM,   2250 DES GRAND CHAMPS,   ORLEANS, ON K1W1K1
18581673    +VALERIE COTE,   18 DEEP WOOD DRIVE,   FORESTDALE, MA 02644-2045
18581674    +VALERIE CRAIG,   200 PORTAGE ROAD,   NIAGARA FALLS, NY 14303-1537
18581675     VALERIE CYR,   58 CROSBY PRIVATE,   ORLEANS, ON K4A 0B8
18581676    +VALERIE DALRYMPLE,   29 MILLWOOD DR,   SHREWSBURY, MA 01545-2227
18581677    +VALERIE DE KOSTER,   1011 RANG DE LA RIVIERE BAYONNE SUD,   BERTHIERVILLE, QC J0K 1A0
18581678    +VALERIE DEMARCO,   2730 BETHEL CREST DRIVE,   BETHEL PARK, PA 15102-3820
18581679    +VALERIE DENGHEL,   4120 OLD FIELD TRAIL,   KALAMAZOO, MI 49008-3343
18581680    +VALERIE DERAMO,   1112 PEERMONT AVE,   PGH, PA 15216-2214
18581682    +VALERIE DILTS,   841 E 7TH ST,   ENGLEWOOD 34223-4414
18581683    +VALERIE DRENDEL,   1018 NORTHFORK ROAD,   DAWSON, IL 62520-3027
18581684     VALERIE DREW,   1267 DORVAL DRIVE,   OAKVILLE, ON L6M 3Z4
18581685     VALERIE DREW,   1267 DORVAL DRIVE,   OAKVILLE, ON L6M3Z4
18581686     VALERIE DREW,   2250 GRAND RAVINE DRIVE,   OAKVILLE, ON L6H6B1
18581687    +VALERIE DUFF,   10383 E BAKERVILLE RD,   MOUNT VERNON, IL 62864-6372
18581688    +VALERIE DULUDE,   3 EDEN HILL,   SOUTHWICK, MA 01077-9783
18581689    +VALERIE EVARTS,   10605 SPRING MILL LANE,   PERRYSBURG, OH 43551-3464
18581690    +VALERIE FARMAN,   31 LONDONDERRY DRIVE,   PALM COAST, FL 32137-9716
18581691    +VALERIE GENTILE,   3327 LONG BRANCH DR,   NEW CASTLE, PA 16105-2929
18581692    +VALERIE GILL,   55 COLE STREET,   KINGSTON, MA 02364-1748
18581693    +VALERIE GRAGEN,   207 MEADOWCREST DR,   N CLARENDON, VT 05759-9324
18581694     VALERIE HAMEL,   209 DU CHANVRE,   ST-AUGUSTIN-DE-DEMAURES, QC G3A 3B6
18581695    +VALERIE HAND,   65423 CR 342,   HARTFORD, MI 49057-9609
18581696    +VALERIE HARTMAN,   80 S ELLINGTON AVE,   DEPEW, NY 14043-4308
18581697    +VALERIE HARVEY,   560 R5 RR1,   LOMBARDY, ON K0G 1L0
18581698    +VALERIE HASTINGS,   30 PRESCOTT PLACE,   SARANAC LAKE, NY 12983-1829
18581699    +VALERIE HAWKES,   50 YOUNG ST,   UXBRIDGE, ON L9W 1B7
18581700    +VALERIE HOWELL,   2257 S AURELIUS RD,   MASON, MI 48854-9764
18581701    +VALERIE HUTCHINSON,   331 CELERY CIRCLE,   OVIEDO, FL 32765-7822
18581702    +VALERIE HUYVAERT,   246 EAGLE CT,   BLOOMINGDALE, IL 60108-1424
18581706    +VALERIE J MILLER,   157 AVENUE OF THE PALMS,   MYRTLE BEACH, SC 29579-1214
18581703    +VALERIE JANLOIS,   332 RUTHERFORD DRIVE,   DANVILLE, CA 94526-2242
18581704    +VALERIE JENSEN,   46 MARLAND RD,   WORCESTER, MA 01606-3047
18581705    #+VALERIE JIMENEZ,   292 SOUTHBURY DR,   MYRTL BEACH, SC 29588-5521
18581707    +VALERIE KELM WOOD,   2386 DAHLK CIRCLE,   VERONA, WI 53593-8846
18581708    #+VALERIE LACONTO,   1147 VICTORIA DR APT B3,   DUNEDIN, FL 34698-5759
18581709     VALERIE LAMBROU,   91 WELLESLEY STREET EAST,   TORONTO, ON M4Y 1H9
18581709     VALERIE LAMBROU,   509-91 WELLESLEY STREET EASY,   TORONTO, ON M4Y 1H9
18581711    +VALERIE LANSDALE,   1068 HARBOUR CAPE PLACE,   PUNTA GORDA, FL 33983-6519
18581712    +VALERIE LASRY,   11 BERKSHIRE LOOP,   PAWLEYS ISLAND, SC 29585-6349
18581713    +VALERIE LAUER,   2519 FAREFILD AV,   AZO, MI 49048-2604
18581714     VALERIE MARKELL,   18560 STONEHOUSE POINT RD,   CORNWALL, ON K6H 5R5
18581715    +VALERIE MARTIN,   26750 LIBERTY LANE,   WASHINGTON, IL 61571-9558
18581717    +VALERIE MCCASHIN,   27607 NW 46TH AVENUE,   NEWBERRY, FL 32669-2430
18581718    +VALERIE MCFARLANE,   9 MILLS CIRCLE,   MIDHURST, ON L0L1X0
18581719    +VALERIE MCGEE,   31 TOYNBEE TRAIL,   TORONTO, ON M1E1E8
18581720    +VALERIE MILDON,   PO BOX 227,   MORIAH, NY 12960-0227
18581721    +VALERIE MILLER,   157 AVENUE OF THE PALMS,   MYRTLE BEACH, SC 29579-1214
18581722    +VALERIE MILLS SMITH,   651 WINSTON ROAD,   GRIMSBY, ON L3M 4E8
18581723    +VALERIE MILOSER,   113 BUTKUS DRIVE UNIT 7,   MYRTLE BEACH, SC 29588-2959
18581724    +VALERIE MOORE,   1221 BEDFORD ST,   BRIDGEWATER, MA 02324-3045
18581725    +VALERIE MURPHY,   1304 WILLOW OAK DR,   FREDRICK, MD 21701-9152
18581726    +VALERIE MURPHY,   535 COLEMAN DR W,   WINTER HAVEN, FL 33884-2560
18581727     VALERIE PAPOTTO,   169 BISMARK DRIVE UNIT 53,   CAMBRIDGE, ON N1S5B9
18581728     VALERIE PERUSSE,   1220 CH STE ANNE DES LACS,   STE ANNE DES LACS, QC JOR 1BO
18581729     VALERIE PHIPPS,   RR5,   NIAGARA-ON-THE-LAKE, ON L0S1J0
18581730    +VALERIE PLANTE,   140 EASTERN AVE,   KEENE, NH 03431-4359
18581731    +VALERIE POWELL,   986 JOHNATHAN DR,   MISSISSAUGA, ON L4Y 1K1
18581732    +VALERIE PYSNIK,   5000 PIONEER COURT,   MURRYS VILLE  15668-8534
18581734    +VALERIE R JUDKINS,   PO BOX 25212,   SARASOTA, FL 34277-2212
18581733    +VALERIE RICHARDSON,   11 NOTTINGHAM DRIVE,   HOWELL, NJ 07731-1816
18581735     VALERIE RYAN,   280 WILSON STREET WEST,   ANCASTER, ON L9G 1N5
18581738    +VALERIE S HOOD,   230 FOREST DRIVE,   WELLSBURG, WV 26070-2006
18581736     VALERIE SAVARD,   9045 RIVARD,   BROSSARD, QC J4X1V5
18581737    +VALERIE SHAPIRO,   18 BROOK PLACE,   BELLMORE, NY 11710-3001
18581739    +VALERIE SIMMONS,   3006 RUE JACQUES HERTEL,   MONTREAL, QC H4E1S9
18581740     VALERIE SMYTH,   1213 OXFORD AVE,   OAKVILLE, ON L6H 1S4
18581741    +VALERIE STICKELER,   3451 QUEENS ST APT 527,   SARASOTA, FL 34231-8270
18581742    +VALERIE THAINE,   12517 RIDGE ROAD,   MEDINA, NY 14103-9693
18581743    +VALERIE TOMASINO,   67 CRYSTAL STREET,   LEICESTER, MA 01524-1013
18581744    +VALERIE TOMASZEWSKI,   43 EDGEWOOD DRIVE,   BATAVIA, NY 14020-3906
18581745    +VALERIE TOMSING,   67 CRYSTAL STREET,   LEICESTER, MA 01524-1013
18581746     VALERIE TRUONG,   3133 RUE OLIVETTE -THIBAULT,   MONTREAL, QC H1Y 3L3
18581750    +VALERIE V MURRAY MURRAY,   17 BURT ST,   BERKLEY, MA 02779-1005
18581747    +VALERIE VANCE,   140 N 7TH STREET,   LEWISTON, NY 14092-1306
```

District/off: 0101-4          User: jr               Page 884 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18581748    +VALERIE VANCE,    140 N SEVENTH STREET,    LEWISTON, NY 14092-1306
18581749    +VALERIE VANCE,    9306 LUCIAN AVE,    ENGLEWOOD, FL 34224-9514
18581751     VALERIE WADE,    22 KENSINGTON COURT,    ST THOMAS, ON N5R 0A3
18581753    +VALERIE WENTZEL,    4 RIVERFRONT,    NEWBURYPORT, MA 01951-2408
18581752    +VALERIE WENTZEL,    4RIVERFRONT,    NEWBURY, MA 01951
18581754    +VALERIE WHEELER,    PO BOX 150426,    CAPE CORAL, FL 33915-0426
18581756     VALERIO GENNACCARO,    189 MAIN ST N,    WATERDOWN, ON L0R 2H0
18581757    +VALERY BROADWATER,    100 PINE CREST DRIVE,    FROSTBURG, MD 21532-2364
18581758    +VALIDA COTE,    38 LOVERS LN,    WEST CHAZY , NY 12992-3248
18581760    +VALLI HERRIOT,    587 NORTH DAYSVILLE,    OREGON, IL 61061-9486
18581761    +VALLI HERRIOT,    587 NORTH DAYSVILLE ROAD,    OREGON, IL 61061-9486
18581759    +VALLIERES ANDREE,    296 GOYER,    ST-EUSTACHE, QC J7P5S4
18581762     VALMIRA PINHEIRO,    54 CARLOS CRT,    CAMBRIDGE, ON N1R 8H4
18581763    +VALMONT GOSSELIN,    363 TEMPLE STREET,    GARDNER, MA 01440-2443
18581764    +VALORIE KALEN KALEN,    10866 BANYAN DRIVE,    MACHESNEY PARK, IL 61115-1430
18581767     VALYA ROBERTS,    51 BROKER DRIVE,    HAMILTON, ON L8T2B5
18581769     VAN DUNG TRUONG,    934 RUE HOCQUART,    ST-LAURENT, QC H4M2Y6
18581791    +VAN MOORE,    1925 OUTER PARK,    SPRINGFIELD, IL 62704-3323
18581794     VAN QUANG NGUYEN,    2629 DES ROSERAIES,    VAUDREUIL, QC J7V 9G4
18581795    +VAN SCHIRMER,    44 CENTER,    GOWANDA, NY 14070-1107
18581796    +VAN STITT,    718 W TRADE ST,    CHARLOTTE, NC 28202-1339
18581797     VAN VIZNIOWSKI,    9550 CHIPPEWA RD W,    MOUNT HOPE, ON L0R1W0
18448903    +VAN ZILE TRAVEL SERVICE,    3540 WINTON PL,    ROCHESTER, NY 14623-2897
18581768    +VANCE GRANVILLE,    17A HIGHFIELD ROAD,    CHARLTON, MA 01507-5364
18581770    +VANDY LAWSON,    429 DANSWORTH RD,    YOUNGSTOWN, NY 14174-1318
18581771     VANESSA CACERES,    409 RAVINEVIEW WAY,    OAKVILLE, ON L6H6S7
18581772    +VANESSA CAMPBELL,    199 NANCYCREST LANE,    WEST SENECA, NY 14224-3860
18581773     VANESSA CLARK,    4449 RTE 9,    PERU, NY 12972
18581774    +VANESSA CREECH TERAUDS,    9673 CONCESSION RD 3,    CAISTOR CENTRE, ON L0R 1E0
18581775    +VANESSA DIAZ,    126 SCHOOL STREET,    LACKAWANNA, NY 14218-2513
18581776    +VANESSA FINDLAY,    206 FELLOWES CRESCENT,    WATERDOWN, ON L0R 2H3
18581777    +VANESSA FRANJOINE,    2979 Daniels Rd,    Wilson, NY 14172-9719
18581778     VANESSA GOMES,    3357 SOUTHWICK STREET,    MISSISSAUGA, ON L5M 7M1
18581779     VANESSA HARDY,    91 WESTWOOD AVE,    TORONTO, ON M4K2A9
18581780     VANESSA IANNANTUONO,    49 HIGHLAND GARDENS,    WELLAND, ON L3C4R6
18581781    +VANESSA KEHLER,    16 ARLINGTON RD,    AMHERST, MA 01002-3204
18581782     VANESSA MAROTTA,    205 OAKVILLE,    DORVAL, QC H9S2R1
18581783     VANESSA RANKIN,    29 PANIN RD,    BURLINGTON, ON L7P 5A6
18581784    +VANESSA SWICKLINE,    1422 PEARCE PARK,    ERIE, PA 16502-2915
18581786     VANESSA TEMPLE,    704 WILLOW DRIVE,    LABRADOR CITY, NL A2V1A2
18581785     VANESSA TEMPLE,    704 WILLOW DIRIVE,    LABRADOR CITY, NL A2V1A2
18581787    +VANESSA TURNER,    924 69TH ST NW,    BRADENTON, FL 34209-1241
18581788     VANESSA WARD,    2660 CONCESSION ROAD 6,    TORONTO, ON L9P 1R4
18581789     VANESSA WHEATON,    5 HILLTOP PLACE,    DUNDAS, ON L9H 3Y5
18581790     VANIA CAMPANA,    28 MARILYN STREET,    CALEDON, ON L7C 1H2
18581792     VANNA STEPHENSON,    149 VALMONT ST,    ANCASTER, ON L9G 4Z9
18581793    +VANNESSA VASSARBUSH,    219 WARREN ROAD,    WARRENDALE, PA 15086-7585
18581799     VASCO ALCANTARA,    350 QUEENS QUAY WEST,    TORONTO, ON M5V 3A7
18581800     VASILICA PAVEL,    5795 PAQUIN,    BROSSARD, QC J4W 1J5
18581801    +VASKO STANISOVSKI,    2431 SOUTH HIGH STREET,    COLUMBUS, OH 43207-2959
18581802    +VATRICE GEORGE,    POB 25032,    NEWARK, NJ 07101-7032
18581803    +VAUGHN LASELL,    2 RATTCLIFF DR,    PERU, NY 12972-5306
18581805    +VEANA CARPENTER,    1092 SACKETT ROAD,    BRONSON, MI 49028-9404
18581806     VEDMATI BISHRAM,    57 HUTTON CRESCENT,    CALEDON, ON L7C 1A8
18581807     VELEDA BARCELOW,    EAGL FL 33983
18581808    +VELIBOR LUKIC,    4 WATERCLIFF PLACE,    STONEY CREEK, ON L8E6E5
18581809     VELMA DIFRANCESCO,    313 PARK STREET NORTH,    PETERBORUGH, ON K9J3W6
18581810    +VELMA JAMES,    7067 BENTLER AVE,    CANTON, OH 44721-2937
18581811    +VELMA LAWSON,    1330 HOLMES AVE,    SPRINGFIELD, IL 62704-3724
18581812    +VELMA MORRIS,    1519 1025TH STREET,    LINCOLN, IL 62656-5016
18581813    +VELVA CONKLIN,    7307 PIPER GLEN DR,    SPRINGFIELD, PA 62711-6761
18581814    +VELVET HOOKS,    1112 CLEVELAND AVE,    BRACKENRIDGE, PA 15014-1306
18581820    +VEN KONURU,    551 MEADOW SWEET CIRCLE,    OSPREY 34229-8979
18581815     VENCI SEBEK,    1352 ISLANDVIEW DR,    ENNISMORE, ON K0L 1T0
18581816    +VENERANDA SPOLETI,    15 FONTANA COURT,    HAMILTON, ON L9C 0C1
18581817    +VENESSA O'BRIEN,    39 ROBIN ROAD,    LONGMEADOW , MA 01106-3311
18581818    +VENKATA KONURU,    551 MEADOW SWEET CIRCLE,    OSPREY, FL 34229-8979
18581821    +VERA DAWN GUYNUP BUSH,    6466 KEENA COURT,    NORTH PORT, FL 34287-2432
18581822    +VERA DEHAAN,    610 MALL DRIVE,    PORTAGE, MI 49024-2885
18581823    +VERA DELORME,    8 KELVIN LANE,    PLATTSBURGH, NY 12901-1280
18581824     VERA FRIZZELL,    PO BOX 106,    PEMBERVILLE, OH 43450-0106
18581825    +VERA HERRING,    1024 FORST DR,    STROUDSBURG, PA 18360-1915
18581826    +VERA HORVATH,    518 SOUTH DOUGLAS AVENUE,    SPRINGFIELD, IL 62704-1785
18581828     VERA MITROVIC,    3707 GRIFFIN AVE,    CRYSTAL BEACH, ON L0S 1B0
18581829    +VERA PAULEY,    73 BLAINE AVENUE,    BEDFORD, OH 44146-2734
18581830     VERA RICHARDSON,    12 VERLAINE PLACE,    SCARBOROUGH, ON M1P 3X3
18581831    +VERA STARR,    33 COTTONWOOD DRIVE,    PLAINFIELD, CT 06374-2107
18581832     VERA STRUTHERS,    UNIT 459,    PORT CHARLOTTE, FL 33980
18581833    +VERA VADEBONCOEUR,    1031 PHILLIPS ROAD,    NEW BEDFORD, MA 02745-1701
18581834    +VERA WALKER,    9740 LONGBOAT KEY,    PORTAGE, MI 49002-3921
```

District/off: 0101-4          User: jr              Page 885 of 942          Date Rcvd: May 14, 2012
                              Form ID: b9d            Total Noticed: 72993

```
18581827    +VERALEE WILLIAMS,   3965 SPRINGER LANE,   SPRINGFIELD, IL 62711-8041
18581835    +VERILYN MITCHELL,   42 SUMMIT STREET,   CLINTON, MA 01510-3522
18581836     VERITA KARKOUTI,   3 HEATHER ROAD,   TORONTO, ON M4G 3G2
18581838    +VERLA TRIMM,   744 BAYBERRY LANE,   OTSEGO, MI 49078-1569
18581837    +VERLANN ATCHLEY,   2709 SUMMIT CT,   URBANA, IL 61802-7029
18581861    +VERN ULERY,   612 GANDER CIRCLE,   BRIDGEVILLE, PA 15017-3428
18581839    +VERNA COX,   814 DAIGLER DRIVE,   NORTH TONAWANDA, NY 14120-3444
18581840    +VERNA DEWEERDT,   4980 140TH AVE,   HOLLAND, MI 49423-9546
18581841     VERNA JANE TOTTEN,   111 GLENAYR PLACE,   WELLAND, ON L3C3M6
18581842    +VERNA JOBB,   516 CANNONBERRY CRT,   OSHAWA, ON L1G2Z6
18581843     VERNA JUHLKE,   19 VINEMOUNT DR,   FONTHILL, ON LOS1E5
18581845    +VERNA RADCLIFFE,   1212 MOHAWK LANE,   SAINT JOSEPH, MI 49085-1754
18581847     VERNA TOTTEN,   111 GLENAYR PLACE,   WELLAND, ON L3C3M6
18581844    +VERNAL FAVREAU,   2377 MILITARY TURNPIKE,   WEST CHAZY, NY 12992-3909
18581846    +VERNARD GONYEA,   64 ONEIDA LANE,   JAY, NY 12941-2505
18581848    +VERNEAL KORN,   4915 BRIGADOON RD,   ROCKFORD, IL 61107-1613
18581849    +VERNETTE BRUEHLER,   60 GLEN AIRE DRIVE,   SPRINGFIELD, IL 62703-4412
18581850     VERNON BALCOM,   26 MELBOURNE CRES,   BRANTFORD, ON N3S7G3
18581851    +VERNON FISHER,   1255 GRACE STREET,   MANSFIELD, OH 44905-2285
18581852    +VERNON GESCHWENDT,   3620 WOODCLIFF DR,   KALAMAZOO, MI 49008-2513
18581853    +VERNON GORDON,   207 EMBURY DR,   BATTLE CREEK, MI 49014-7561
18581854    +VERNON GORDON,   207 EMBURY DR,   BATTLECREEK, MI 49014-7561
18581856    +VERNON HERZING,   225 WAUPAKA,   BATTLE CREEK, MI 49037-1304
18581857    +VERNON HERZING,   225 WAUPAKA DR,   BATTLE CREEK, MI 49037-1304
18581858    +VERNON MATACALE,   POB 312,   ARKPORT, NY 14807-0312
18581859    +VERNON RAHE,   854 FAIRVIEW ROAD,   BLUFFS, IL 62621-8090
18581860    +VERNON SHERROD,   8872 LONG LAKE DRE,   SCOTTS, MI 49088-8720
18581862     VEROLJUB RAJACIC,   1218 BEECHGROVE CRES,   OAKVILLE, ON L6M 2B4
18581865    +VERONICA B GEORGE,   ONE DUSTY ROAD,   EASTON, PA 18045-2860
18581866    +VERONICA B LYONS,   3417 LAKE AVE,   ROCHESTER, NY 14612-5426
18581863    +VERONICA BARHITE,   227 WEST OAK ORCHARD ST,   MEDINA, NY 14103-1547
18581864    +VERONICA BENNETT,   80 LEMANS DRIVE,   NAPLES, FL 34112-9126
18581867    +VERONICA BUCELLO,   517 TRADITION CLUB DR,   PAWLEYS ISLAND, SC 29585-7620
18581868    +VERONICA CARROLL,   484 MONET AVE,   PONTE VEDRA, FL 32081-5018
18581869    +VERONICA EMERY,   8 PINE DRIVE,   FREDONIA, NY 14063-2218
18581870    +VERONICA FARRELL,   22 LANTERN LANE,   MILFORD, MA 01757-3710
18581871    +VERONICA FOIADELLI,   531 NORTH MAIN ST,   BARRE, VT 05641-2514
18581872    +VERONICA FRANKLIN,   1330 CLINTON MILLS ROAD,   CHURUBUSCO, NY 12923-2337
18581873    +VERONICA KEENEY,   4346 JENNYDAWN PLACE,   HILLIARD, OH 43026-3839
18581874     VERONICA KOLARIC,   125 SPARLING COURT,   OAKVILLE, ON L6K 2J8
18581876    +VERONICA MARASCO,   2478 DRYER AVENUE,   LARGO, FL 33770-4374
18581877    +VERONICA MILLER,   8320 RIVERSIDE DRIVE,   PUNTA GORDA, FL 33982-1441
18581879    +VERONICA MOSELEY,   165 FROBISHER,   POINTE CLAIRE, QC H9R4R8
18581879    +VERONICA MYERS,   10616 GAST RD,   BRIDGMAN, MI 49106-9748
18581880    +VERONICA PACIGA,   15 RESERVOIR ST,   SIMPSON, PA 18407-1328
18581881    +VERONICA ROSENBERRY,   520 THIRD STREET,   PITCAIRN, PA 15140-1412
18581882     VERONICA SWEET,   PO BOX 63,   DICKINSON CENTER, NY 12930-0063
18581883    +VERONICA TAFT,   2 EDMONDS CIRCLE,   WHITINSVILLE, MA 01588-3021
18581884    +VERONICA TARBELL,   86 PONDEROSA DRIE,   WILLIAMSVILLE, NY 14221-2410
18581885     VERONICA TESOLIN,   1508D BEAVERPOND DRIVE,   GLOUCESTER, ON K1B3R9
18581886    +VERONICA TRANCHINA,   4062 PARKSIDE DR,   JUPITER, FL 33458-8700
18581887    +VERONIKA THIES,   1221 W CHAMBERS ST,   JACKSONVILLE, IL 62650-2723
18581888     VERONIQUE BERTHIAUME,   201 ALBERT-OUELLET,   QUEBEC, QC G2M0L1
18581889     VERONIQUE BOISVERT,   1899-1O2 DE CHAMBLY,   SAINT-BRUNO, QC J3V6H2
18581890     VERONIQUE BOUCHARD,   82 13E RUE,   CRABTREE, QC J0K 1B0
18581891     VERONIQUE CLOUTIER,   412 ROUTE 132,   PERCE, QC G0C2L0
18581892     VERONIQUE COTE,   1702 RUE GILFORD,   MONTREAL, QC H2J 1S5
18581893     VERONIQUE GAUTHIER,   1475 MICHAELSEM ST,   OTTAWA, ON K1C 7C4
18581894     VERONIQUE IMBEAULT,   3454 BOULEVARD ALBERT-CHRETIEN,   QUEBEC, QC G1C7M7
18581895     VERONIQUE LACROIX,   167 ST-CHRISTOPHE,   WINDSOR, QC J1S 1G2
18581896     VERONIQUE LAPOINTE,   754 37 EME AVENUE,   LACHINE, QC H8T 2B2
18581897     VERONIQUE MARTIN,   16055 ALEXANDRE-CAMPBELL,   ST-HYACINTHE, QC J2T0B7
18581898     VERONIQUE PARE,   5939 DES ERABLES,   MONTREAL, QC H2G 2M6
18581899     VERONIQUE PERRAULT,   1860 PLACE ST-LAURENT,   ST-BRUNO, QC J3V 4Z2
18581900    +VERRIS SMITH,   256 ROBINSON STREET,   PITTSBURGH, PA 15213-2312
18581901    +VESNA PERIC,   3366TRILOGY TRAIL,   MISSISSAUGA, ON L5M 0X3
18581902    +VESNA PRITCHARD,   1311 ELLERTON CRES,   MILTON, ON L9T6V2
18582237    +VI PHAN,   273 HUNTINGTON RIDGE DR,   MISSISSAUGA, ON L5R1R8
18448415     VIA COURRIER,   4000 Kindersley Ave,   Suite 100,   Montreal, QUE H4P 1K8,   CANADA
18581903     VIATEUR STPIERRE,   614 - 44 BOND STREET WEST,   OSHAWA, ON L1G 6R2
18581904    +VIBHA KUMAR,   277 ALLWORTHY ST,   PORT CHARLOTTE, FL 33954-3525
18582007    +VIC LAPINS,   12 SETTLERS COURT,   MORRISTON, ON N0B2C0
18581906    +VICI BOYER,   8338 SANTA CRUZ DRIVE,   PORT CHARLOTTE, FL 33981-5225
18581908    +VICKEE BALSER,   26248 STILLWATER CIRCLE,   PUNTA GORDA , FL 33955-4731
18581907    #+VICKEE BALSER,   1618 N HURON RD,   TAWAS CITY, MI 48763-9430
18581909    +VICKI BENNETT,   PO BOX 223,   RENSSELAER FALLS, NY 13680-0223
18581910    +VICKI BENTLEY,   211 W GONSTEAD,   MOUNT HOREB, WI 53572-3439
18581911    +VICKI BERGMANN,   979 GOLFVIEW DRIVE,   PLATTEVILLE, WI 53818-9783
18581912    +VICKI BITTNER,   2382 ROSEGARDEN ROAD,   PITTSBURGH, PA 15220-4029
18581913    +VICKI BLASZKIEWICZ,   8815 PHILLIPS ROAD,   HOLLAND, NY 14080-9667
```

District/off: 0101-4          User: jr               Page 886 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18581914     VICKI BRADLEY,   27 BRUNO RIDGE DRIVE,   CALEDON, ON L7E0B8
18581915    +VICKI BRINK,   3756 58TH STREET,   HOLLAND, MI 49423-9789
18581916    +VICKI BROWN,   1400 NE 17 AVE,   CAPE CORAL, FL 33909-1658
18581917    +VICKI BRUYERE,   908 HASBROUCK STREET,   OGDENSBURG, NY 13669-3457
18581918    +VICKI COOK,   16 HOLIDAY LANE,   CANANDAIGUA, NY 14424-1426
18581919    +VICKI COOPER,   816B 11TH AVE N,   SURFSIDE BEACH, SC 29575-4167
18581920    +VICKI DONALDSON,   816b 11TH AVE N,   SURFSIDE BEACH, SC 29575-4167
18581921    +VICKI DONALDSON COOPER,   816-B 11TH AVE N,   SURFSIDE BEACH, SC 29575-4167
18581926    +VICKI EARL,   31 MARTLESHAMHEATH LANE,   MADISON, CT 06443-1680
18581952    +VICKI FISKEWHITE,   38 HASTINGS STREET,   GREENFIELD, MA 01301-2007
18581953    +VICKI FROMAN,   288 TWO ROD RD,   ALDEN, NY 14004-8431
18581954    +VICKI GARRITY,   287 MOORE STREET,   CHICOPEE, MA 01013-3400
18581955    +VICKI GOSSELIN,   583 WOOD ST,   FALL RIVER, MA 02721-4437
18581956    +VICKI GREGORASH,   118 LEE ROAD,   FOLLANSBEE, WV 26037-1722
18581957    +VICKI GROLL,   5861 E H AVE,   KALAMAZOO, MI 49048-9466
18581958    +VICKI HAMRICK,   1907 ARTILLERY LANE,   ODENTON, MD 21113-2637
18581959    +VICKI HARTLEB,   3717 S WESTNEDGE AVE,   KALAMAZOO, MI 49008-2979
18581960    +VICKI HICKEY,   525 BUTTONWOOD DR,   MERRITT ISLAND, FL 32953-4691
18581961    +VICKI HORN,   119 E HAZELWOOD,   MORTON, IL 61550-2865
18581962    +VICKI HUBBELL,   4919 NASSAU COURT,   CAPE CORAL, FL 33904-5645
18581963    +VICKI HUDSON,   208 CYPRESS HILL DRIVE,   PITTSBURGH, PA 15235-2613
18581965    +VICKI J ENGEL,   8328 TEGMEN STREET,   COLUMBUS, OH 43240-6074
18581968     VICKI J TOMPKINS,   166 LOUISBOURG WAY,   MARKHAM, ON L6E 0C3
18581964     VICKI JANES,   27132 CIVIC CENTRE ROAD,   KESWICK, ON L4P3E9
18581966    +VICKI JOHNSON,   5555 WINDFLOWER RD,   ROCKFORD, IL 61107-2460
18581967    +VICKI JORRITSMA,   22 OLEAN ST,   WORCESTER, MA 01602-4119
18581969    +VICKI KANE,   1291 S ELM ST,   MONACA, PA 15061-1013
18581970    +VICKI L COOK,   7309 SWEETWATER BLVD,   MURRELLS INLET, SC 29576-8895
18581973    +VICKI L PEREIDA,   1718 ELMWOOD RD,   LANSING, MI 48917-1550
18581971    +VICKI LOMBARDI,   310 JACLYN COURT,   DELMONT, PA 15626-1676
18581974    +VICKI LYNCH,   19 ROCKLEDGE DRIVE,   WEST HARTFORD, CT 06107-3736
18581975    +VICKI MATHIEU,   7932 CENTRE ST,   ROCKTON, IL 61072-9715
18581976    +VICKI MCGOWEN,   1209 NUTMEG DR,   LAKELAND, FL 33801-6280
18581977    +VICKI MERO,   3281 NYS RTE 9N,   CROWN POINT, NY 12928-2405
18581978     VICKI MONTO,   77 OAKWOOD DR,   SAULT STE MARIE, ON P6B1K1
18581979    +VICKI ONKEN,   315 PENROSE CIRCLE,   ENGLEWOOD, FL 34223-3066
18581980    +VICKI OVERBAY,   162 MARK TWAIN LANE,   ROTONDA WEST, FL 33947-2143
18581982    +VICKI PETERSON,   723 MUNRO ST,   DUBOIS, PA 15801-1485
18581981    +VICKI PETERSON,   6517 SAWGRASS DRIVE,   ROCKFORD, IL 61114-8009
18581983    +VICKI SCHERRENS,   4613 132ND AVENUE,   HAMILTON, MI 49419-9530
18581984     VICKI SCOTT,   93 PORTAGE TRAIL,   WHITBY, ON L1N 9N8
18581985    +VICKI SHERMAN,   15621 KATHERINE TRAIL,   MARSHALL, MI 49068-9475
18581986    +VICKI SIOUI STREETER,   49 OAKVIEW DR,   FORT EDWARD , NY 12828-2205
18581987    +VICKI SPENCER,   147 BOBBY DRIVE,   DIVERNON, IL 62530-9752
18581988    +VICKI TABAKA,   7546 CONIFER CT,   TEMPERANCE, MI 48182-1682
18581989    +VICKI TARBY,   46 CISLAK DRIVE,   LUDLOW, MA 01056-1504
18581990    +VICKI VANAS,   1022 SOUTHERN AVE,   KALAMAZOO, MI 49001-8301
18581991    +VICKI VANOVER,   555 ERIC DRIVE,   NEWARK, OH 43055-8064
18581992    +VICKI VERTUCCI,   96 HAGGERTY RD,   CHARLTON, MA 01507-6525
18581993    +VICKI WILTSIE,   1356 MILLDALE DR,   ROCHESTER, IL 62563-9480
18581922    +VICKIE ADKINS,   807 14TH STREET,   ROCKFORD, IL 61104-3315
18581923    +VICKIE ANDERSON,   16020 COOK RD,   FORT MYERS, FL 33908-3022
18581924    +VICKIE ANDRES,   5134 PORTLAND STREET,   COLUMBUS, OH 43220-2541
18581925    +VICKIE ANDRES,   5134 PORTLAND STREET,   COLUMBUS, OH 43220-2541
18581927    +VICKIE BUTLER,   8517 TR 89,   FINDLAY, OH 45840-8808
18581928     VICKIE CALDWELL,   13029 8TH LINE,   GEORGETOWN, ON L7G4S4
18581929    +VICKIE CARPER,   7196 ARDEN NOLLVILLE DR,   MARTINSBURG, WV 25403-8800
18581930     VICKIE COMEAU,   2055 ARNOLD ROAD,   OGDEN, QC J0B 3E3
18581931    +VICKIE DAVIDSON,   304 PALMETTO GLEN DRIVE,   MYRTLE BEACH, SC 29588-8304
18581932    +VICKIE DAVIS,   34745 NYS RT 37,   THERESA, NY 13691-2309
18581933    +VICKIE DOHANICH,   1526 ROUTE 980,   CANONSBURG, PA 15317-6073
18581934    +VICKIE DOHANICH,   1526 RT 980,   CANONSBURG, PA 15317-6073
18581935     VICKIE FORMAN,   397 ASHTON LAKE DR.,   BATTLE CREEK, MI 49015-4691
18581936    +VICKIE HYBELS,   1069 W ALLEGAN ST,   MARTIN, MI 49070-9759
18581937    +VICKIE LANGKAM,   2658 RADBOURNE WAY,   THE VILLAGES, FL 32162-4443
18581938    +VICKIE LATHROP,   7 HIGH STREET,   WATERFORD, CT 06385-2521
18581940    +VICKIE M TYO,   61 1/2 BAYLEY RD,   MASSENA, NY 13662-2432
18581939    +VICKIE MISKE,   3310 W MT HOPE,   LANSING, MI 48911-1204
18581941    +VICKIE PENN,   914 NORMAL AVE,   NORMAL , IL 61761-1547
18581944     VICKIE POCOCK,   985 REEDMERE,   WINDSOR, ON N8S2L7
18581943     VICKIE POCOCK,   985 REEDMERE,   WINDSOR, ON N8S 2L7
18581945    +VICKIE PUDLINER,   5620 WOOD LANE,   ALLENTOWN, PA 18106-9547
18581946    +VICKIE SIMPSON,   10 S GRIFFITH CREEK RD,   MECHANICSBURG, IL 62545-7800
18581947    +VICKIE SUMMERSON,   645-76TH STREET,   NIAGARA FALLS, NY 14304-2323
18581948    +VICKIE TOMKO,   2168 MEADOWOOD LANE,   LONGS, SC 29568-6523
18581949    +VICKIE VANES,   4398 FOXFIRE TRL,   PORTAGE, MI 49024-9539
18581950    +VICKIE WALTER,   2724 HILLTOP ROAD,   SPRINGFIELD, IL 62712-8769
18581951    +VICKIE ZINANNI,   389 TALISMON,   CRYSTAL LAKE, IL 60012-3527
18581994    +VICKY BEARD,   4918 MECHANICSBURG ROAD,   SPRINGFIELD, IL 62712-9193
18581995     VICKY BEST,   153 GAGLIANO DR,   HAMILTON, ON L8W3J8
```

District/off: 0101-4          User: jr              Page 887 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18581996     VICKY BLONDIN,   300 RUE PROULX,   ST-LUCIEN, QC J0C 1N0
18581997    +VICKY COOLING,   946 HUTCHINS PARK ROAD,   ROCKFORD, IL 61103-1126
18581998    +VICKY COONEY,   7840 OLD PERRY HWY,   PITTSBURGH, PA 15237-2001
18581999    +VICKY COOPER,   1488 MAIN STREET UNIT B,   WORCESTER, MA 01603-1273
18582000    +VICKY COPPOCK,   11930 FAIRWAY WINDS CT,   FORT WAYNE, IN 46814-9153
18582001     VICKY DAIGLE,   557 DES SEIGNEURS,   SAINT-ELZEAR, QC G0S 2J1
18582002    +VICKY DEHAAN,   4672 RAVINE ROAD,   KALAMAZOO, MI 49006-1042
18582003    +VICKY GOPLEN,   1277 CO RD A,   EDGERTON, WI 53534-9545
18582004    +VICKY GOPLEN,   1277 COUNTY ROAD A,   EDGERTON, WI 53534-9545
18582005    +VICKY HILDERBRAND,   625 PERDUE PLAZA,   WASHINGTON C H, OH 43160-1833
18582006     VICKY MORRELL,   34 CIPRIANO COURT,   WOODBRIDGE, ON L4H1K6
18582008    +VICTOR A CALDARA,   18466 INWOOD AVE,   PORT CHARLOTTE, FL 33948-3461
18582009     VICTOR BELLUCCI,   24400 TAMMY AIMY TRAIL,   BONITA SPRINGS, FL 34134
18582010     VICTOR BENNETT,   1 PLACE DARMES,   KINGSTON, ON K7K6R7
18582011    +VICTOR BRACKETT,   125 ROUP AVE,   PITTSBURGH, PA 15206-3436
18582012    +VICTOR CANDELARIA,   6174 AVILA ST,   ENGLEWOOD, FL 34224-8356
18582013    +VICTOR CODERRE,   72 WARREN STREET,   SOUTHBRIDGE, MA 01550-2762
18582014    +VICTOR DAWKES,   3553 FLOWERING OAK WAY,   MT PLEASANT, SC 29466-9186
18582015     VICTOR DELLACCIO,   2110 DALSACE,   LAVAL, QC H7E1Y7
18582017    +VICTOR DONOFRIO,   39BALDWINVILLE RD,   WINCHENDON, MA 01475
18582016    +VICTOR DONOFRIO,   39 BALDWINVILLE RD,   WINCHENDON, MA 01475-2008
18582018    +VICTOR DOUCET,   150 CHESTNUT ST,   HUDSON, MA 01749-3237
18582019    +VICTOR DYSON,   37352 NEUKOM AVE,   ZEPHYRHILLS, FL 33541-7695
18582020    +VICTOR G BERNIER,   PO BOX 2784,   ARCADIA, FL 34265-2784
18582097    +VICTOR KLIMA,   2418 WINDMILL WAY,   MYRTLE BEACH, SC 29579-3534
18582098    +VICTOR LAZAROVICI,   1854 SHELL RING CIRCLE,   MOUNT PLEASANT, SC 29466-8029
18582099    +VICTOR LIBERATORE,   1178 STEWART AVE,   SILVER CREEK, NY 14136-9621
18582100     VICTOR MALDONADO,   55 ELM DRIVE WEST,   MISSISSAUGA, ON L5B3Z3
18582101    +VICTOR MENDES,   108 SZETELA DR,   CHICOPEE, MA 01013-3331
18582103     VICTOR PESOLA,   36 DELMAR DR,   HAMILTON, ONTARIO L9C 1J4
18582104    #+VICTOR PIZZOLATO,   1605 BENT RIDGE PLACE,   OCEAN ISLE BEACH, NC 28469-6318
18582105     VICTOR RANALLI,   242 HOMEBROOK DRIVE,   MOUNT HOPE, ON L0R 1W0
18582106    +VICTOR RATKUS,   1495 SPEAR ST,   SOUTH BURLINGTON, VT 05403-7406
18582107     VICTOR REBELO,   5670 PRINCE-RUPERT,   LAVAL, QC H7K 1V2
18582108    +VICTOR ROCCA,   402 COVINGTON DRIVE,   NEW CASTLE, PA 16105-3204
18582109     VICTOR SOUSSANA,   2330 WARD ST,   SAINT-LAURENT, QC H4M 2V6
18582110     VICTOR TALARICO,   4706HICKORY LANE,   LEWISTON, NY 14092-1104
18582111    +VICTOR THINES,   6995 REBECCA DR,   NIAGARA FALLS, NY 14304-3050
18582112    +VICTOR VARRIALE,   18 LYMAN ST,   WESTBOROUGH, MA 01581-1459
18582113     VICTOR WORONA,   13-31 SAWMILL RD,   ST CATHARINES, ON L2S0A1
18582115    +VICTOR ZWIRKO,   163 SOUTHAMPTON ROAD,   HOLYOKE, MA 01040-9663
18582021     VICTORIA 123DESANTIS,   442 MAPLE AVE,   BURLINGTON, ON L7S2L7
18582022    +VICTORIA ALEXANDER,   849 BARN OWL CT,   MYRTLE BEACH, SC 29579-3274
18582023    +VICTORIA ALLEN,   562 MENDON ROAD,   SUTTON, MA 01590-2331
18582024    +VICTORIA BARTER,   10 POLONIA DRIVE,   NORTH OXFORD, MA 01537-1300
18582025    +VICTORIA BELLIOTTI,   3012 SABAL COURT,   MURRELLS INLET, SC 29576-8571
18582026    +VICTORIA BERHALTER,   148 HAGAR BROWN ROAD,   MURRELLS INLET, SC 29576-7024
18582027    +VICTORIA BITTNER,   POB 232,   FREELAND, PA 18224-0232
18582028    +VICTORIA BODAJ,   1802 COLUMBIA DRIVE,   WINTER HAVEN, FL 33881-2748
18582029     VICTORIA BOSTON,   3649 RIVER TRAIL,   STEVENSVILLE, ON L0S1S0
18582030     VICTORIA BRAMM,   62 NORMANDY PLACE,   OAKVILLE, ON L6K1S1
18582031    +VICTORIA BRINK,   3756 58TH STREET,   HOLLAND, MI 49423-9789
18582032    +VICTORIA CAISSE,   160 SALISBURY ST,   DRACUT, MA 01826-5737
18582033     VICTORIA CARR,   44 - 109 GRAND AVENUE,   LONDON, ON N6C 1L9
18582035     VICTORIA DAVIDSON,   1670 TRENHOLM LANE,   ORLEANS, ON K4A 4B4
18582036    +VICTORIA DAVIS,   182 CRAWFORD RD,   OAKHAM, MA 01068-9715
18582037     VICTORIA DEVOLIN,   90 HIGHLAND AVE,   OSHAWA, ON L1H6A3
18582038     VICTORIA DORSAY,   202 STEWARTDALE AVE,   HAMILTON, ON L8K4P8
18582039     VICTORIA DUMITRESCU,   150 DE NAVARRE APP 215,   SAINT-LAMBERT, QC J4S1R6
18582040    +VICTORIA DUNITHAN,   74 S 28TH ST,   BATTLE CREEK, MI 49015-2725
18582041    +VICTORIA EVANS,   285 SIMMONS ROAD,   MOOERS, NY 12958-3838
18582042    +VICTORIA EWING,   100 HEYWOOD STREET,   WORCESTER, MA 01604-3943
18582043    +VICTORIA FOY,   142 GEORGE ST,   SO AMBOY, NJ 08879-1714
18582044    +VICTORIA FUGATE,   14051 BRANT POINT CIRCLE 823,   FORT MYERS, FL 33919-7765
18582045    +VICTORIA GALATI,   43 ANCON RD,   WOODBRIDGE, ON L4H2A9
18582046    +VICTORIA GRECO,   3 ABBY LN,   MATTAPOISETT, MA 02739-1068
18582047    +VICTORIA GREENAN,   1011 EAST LAKE SHORE DRIVE,   SPRINGFIELD, IL 62712-1627
18582048    +VICTORIA GROUT,   61 SOUTH NEW YORK ST,   LOCKPORT, NY 14094-4226
18582049    +VICTORIA GROVES,   9258 JASMINE WAY,   FOX RIVER GROVE, IL 60021-1343
18582050    +VICTORIA HAFETZ,   14 PINE RIDGE LANE,   READING, PA 19607-9715
18582051    +VICTORIA HOFFMAN,   420 MAIN STREET,   CORINTH, NY 12822-1408
18582052    +VICTORIA HOLSKY,   1230 NEWARK ROAD,   ZANESVILLE, OH 43701-2621
18582053    +VICTORIA HUMPHREY,   611 GENESEE AVE,   MORRISON, IL 61270-2907
18582054     VICTORIA J HUGHSON,   421 VERCHERES,   GREENFIELD PARK , QC J4V2B7
18582055    +VICTORIA KEMP,   162 WELLSPRING DR,   CONWAY, SC 29526-8701
18582057    +VICTORIA KILLEEN,   120 RIDGE ROAD,   NORTHBORO, MA 01532-2008
18582060    +VICTORIA L PREEIDA,   1718 ELMWOOD RD,   LANSING, MI 48917-1550
18582058    +VICTORIA LAUPP,   20950 B DRIVE N,   MARSHALL, MI 49068-8608
18582059    +VICTORIA LOEPER,   5002 SALEM ST,   CONWAY, SC 29526-8624
18582068    +VICTORIA M WAPLE,   3678 BEEBE ROAD,   NEWFANE, NY 14108-9619
```

District/off: 0101-4          User: jr              Page 888 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18582061   +VICTORIA MACIEL,   96 JENKS STREET,   EAST PROVIDENCE, RI 02914-4144
18582062   #+VICTORIA MARNALSE,   PO BOX 3018,   WORCESTER, MA 01613-3018
18582063   +VICTORIA MCFARLAND,   1112 CHILLEM,   BATAVIA, IL 60510-3309
18582064    VICTORIA MCMEEKIN,   92 SHAKESPHERE AVE,   ST CATHERINES , ON L2R 6N2
18582066   +VICTORIA MILLER,   PO BOX 561,   MONSON, MA 01057-0561
18582065   +VICTORIA MILLER,   1002 THOMAS AVE,   N MYRTLE BEACH, SC 29582-3516
18582067    VICTORIA MORGASON,   36 KINGSTON RD,   STONEY CREEK, ON L8E0E1
18582069   +VICTORIA NELLAS,   109 ROSEWOOD AVE,   BEAVER FALLS, PA 15010-1346
18582070   +VICTORIA NEWSOM,   293 KENSINGTON BLVD,   GEORGETOWN, SC 29440-6504
18582071    VICTORIA NICOLAE BOBARU,   1180 CR DEAUVILLE,   LAVAL, QC H7E 3G5
18582073    VICTORIA ORSBORNE,   363 HOLLAND AVENUE,   OTTAWA, ON K1Y0Y7
18582074    VICTORIA PASCU,   150 DE NAVARRE APP 215,   SAINT-LAMBERT, QC J4S1R6
18582075    VICTORIA PATTISON,   92 HUXLEY AVE N,   HAMILTON, ON L8H4P2
18582076   +VICTORIA PETRUZZI,   50 CHAPIN STREET 2ND FLOOR,   SOUTHBRIDGE, MA 01550-2406
18582077   +VICTORIA PHILLIPS,   953361 7TH LINE,   ORANGEVILLE, ON L9W 2Z2
18582078   +VICTORIA POPROCKY,   402 MOWER DRIVE,   PITTSBURGH, PA 15239-1710
18582079   +VICTORIA R CARROLL,   247 E MONROE ST,   MARCELLUS, MI 49067-8700
18582080    VICTORIA R ENGLAND,   37 CARRIAGE RD,   ST CATHARINES, ON L2P 1S6
18582081   +VICTORIA REYNOLDS,   4009 CHILDS NW,   COMSTOCK PARK, MI 49321-8901
18582082   #+VICTORIA ROSE,   639 S DAVIS STREET,   VICKSBURG, MI 49097-1411
18582083   +VICTORIA RUPERT,   522 SECOND STREET,   LEECHBURG, PA 15656-1029
18582084   +VICTORIA SCHULTE,   BOX 1183,   KINCAID, IL 62540-1183
18582085   +VICTORIA SENECAL,   1307 MILITARY TPKE,   PLATTSBURGH, NY 12901-7446
18582086   +VICTORIA SIGNORELLI,   607 21ST STREEET,   NIAGARA FALLS, NY 14301-2317
18582087   +VICTORIA SILVA,   55 GOODALE ST,   WEST BOYLESTON, MA 01583-1005
18582088   +VICTORIA SOUZA,   1749 MAIN RD,   TIVERTON, RI 02878-4523
18582089   +VICTORIA THOMPSON,   23 JOHN THOMPSON RD,   AKWESASNE, ON K6H 5R7
18582090   +VICTORIA VAN DINE,   17735 OAKWOOD DR,   SPRING LAKE, MA 49456-1552
18582091   +VICTORIA VAN DINE,   17735 OAKWOOD DR,   SPRING LAKE, MI 49456-1552
18582092   +VICTORIA WARNER,   5367 BEAR CREEK PASS,   AUBURN, IN 46706-9136
18582093    VICTORIA WELTER,   5322 EAST DRIVEW,   LOVES PARK, IL 61111
18582094   +VICTORIA WHITNEY,   50 CHESTERFIELD STREET,   KEESEVILLE, NY 12944-1202
18582095   +VICTORIA WHITSITT,   712 E ADAMS,   HAVANA, IL 62644-1506
18582096   +VICTORIA YOLTON,   151 CLINTON FRANKFORT ROAD,   IMPERIAL, PA 15126-2149
18582072   +VICTORIANO LEON JR,   85 NORTH ST,   MANCHESTER , CT 06042-2022
18582114   +VICTORY RICH,   8 ONEIDA PL,   CRANFORD, NJ 07016-3320
18582116    VIDIS VAICIUNAS,   154 CONCESSION 8 EAST,   FREELTON, ON L0R 1K0
18582117    VIET PHUONG PHAM,   2617 JEAN TALON EAST,   MONTREAL, QC H2A 1V1
18582118   +VIKAS AGARWAL,   5520 NORTHUMBERLAND ST,   PITTSBURGH, PA 15217-1131
18582119    VIKI ABERSEK,   91 CAMERON AVENUE,   TORONTO, ON M2N 1E3
18582120   +VIKKI BULLOCK,   6264 BRYNWOOD DRIVE,   ROCKFORD, IL 61114-7802
18582121   +VIKKI HAMILL,   226 DEPEW AVE,   BUFFALO, NY 14214-1622
18582123   +VIKKI LEWIS,   1556 PARK MEADOWS DR 2,   FORT MYERS, FL 33907-3642
18582122   +VIKKI LEWIS,   1556-2 PARK MEADOWS DR,   FORT MYERS, FL 33907-3642
18582124   +VIKRAM SHAH,   9204 W PINE TREE ROAD,   PEORIA, IL 61615-1440
18582125   +VIKTORIA FORTIER,   69 NORTH BEDLAM ROAD,   CHAPLIN, CT 06235-2330
18582126    VINAY TALWAR,   1 HURONTARIO ST,   MISSISSAUGA, ON L5G0A3
18582127    VINCE DE SUA,   567 CR DE MURANO,   LAVAL, QC H7M 5R7
18582128    VINCE MACDONALD,   235 HART AVE,   BURLINGTON, ON L7N1N9
18582215    VINCE PACIFICI,   9 BROCK ST S,   DUNDAS, ON L9H3G5
18582216    VINCE PANACCI,   91 BELMONT CRES,   MAPLE, ON L6A1L7
18582129   +VINCENETTE NUDO FRAZIER,   351 LAKE ARROWHEAD RD UNIT 156,   MYRTLE BEACH, SC 29572-5153
18582130   +VINCENT ADONE,   2475 HOUGHTON LEAN,   MACUNGIE, PA 18062-9508
18582131    VINCENT ANGHELONI,   332 ADMIRAL DRIVE,   OAKVILLE, ON L6L 0C2
18582132   +VINCENT ARENA,   88 DUTCHER ST,   HOPEDALE, MA 01747-1033
18582133   +VINCENT ARPEY,   417 VT RT 15,   UNDERHILL, VT 05489-9702
18582134   +VINCENT ARPEY,   417 VT RTE 15,   UNDERHILL, VT 05489-9702
18582135   +VINCENT AZZARELLO,   1405 BARONE DR EX,   WEIRTON, WV 26062-5137
18582136   +VINCENT BARBERA,   534 KESWICK PLACE,   OCEAN ISLE BEACH, NC 28469-6138
18582137    VINCENT BARGELLETTI,   97 DELA MOSELLE,   MONTREAL, QC J4S1W9
18582138   +VINCENT BASILE,   546 MAIN ST,   BETHLEHEM, PA 18018-5858
18582139   +VINCENT BERTOLINO,   10 CRANE ROAD,   LITTLETON, MA 01460-2011
18582140   +VINCENT BIANCO,   504 COLLEGE AVENUE,   NIAGARA FALLS, NY 14305-1573
18582141   +VINCENT BRAY,   501 GINGHAM AVENUE,   PORTAGE, MI 49002-7039
18582142   +VINCENT BUCHINO,   444 CLOVERDALE DRIVE,   WEXFORD, PA 15090-8359
18582143   +VINCENT CESARIO,   176 WEST REMINGTON ST,   BLACK RIVER, NY 13612-3124
18582144   +VINCENT CIESLA,   7 PODUNK RD,   STURBRIDGE, MA 01566-1046
18582145   +VINCENT CIRELLO,   4461 MANITOOK DRIVE,   LITTLE RIVER , SC 29566-7319
18582146   +VINCENT COLICCHIA,   1501 SHEPHERD ROAD,   LAKELAND, FL 33811-3110
18582147   +VINCENT COLLETTI,   44 REED DR,   MANCHESTER, CT 06040-6774
18582148    VINCENT CRAWFORD,   575 ROSMERE STREET,   OSHAWA, ON L1J5H5
18582149   +VINCENT DELIO,   68 COGAN AVENUE,   PLATTSBURGH, NY 12901-2503
18582150   +VINCENT DEMARCO,   6050 WASHBURN RD,   BERKEY, OH 43504-9612
18582151   +VINCENT DIMAGGIO,   6476 PAW PAW LAKE RD,   WATERVLIET, MI 49098-9727
18582152   +VINCENT DIMAURO,   185 SHAKER RD,   EAST LONGMEADOW, MA 01028-7000
18582154   +VINCENT DIRE,   8828 MAIN ST,   WILLIAMSVILLE, NY 14221-7604
18582153   +VINCENT DIRE,   40 HARBRIDGE MANOR,   WILLIAMSVILLE, NY 14221-5829
18582155   +VINCENT DLUGOS,   421 NEWKIRK STREET,   CARNEGIE, PA 15106-2006
18582156   +VINCENT DOMANTAS,   68 WOODRIDGE ROAD,   HOLDEN, MA 01520-2447
18582157    VINCENT EDWARDS,   1345 JAMES-LEMOINE,   QUEBEC, QC G1S1A5
```

District/off: 0101-4          User: jr              Page 889 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18582158      VINCENT FERNANDEZ,   2791,   RICHMOND, VT 05477
18582159      VINCENT FILICE,   7474 PAPINEAU,   MONTREAL, QC H2E 2G8
18582160     +VINCENT FINN,   318 HALLABAY DR,   WEST SUFFIELD, CONN 06093-2026
18582161     +VINCENT GARCIA,   PO BOX 84,   HARTSBURG, IL 62643-0084
18582162     +VINCENT GARINO,   3293 SPRUCE CREEK GLEN,   PORT ORANGE, FL 32128-6868
18582163     +VINCENT GORGOGLIONE JR,   1 SCOTT LANE,   LEICESTER, MA 01524-2207
18582164     +VINCENT GRUCZA,   3728 GREENFORD STREET,   VALRICO, FL 33596-6917
18582165     +VINCENT GUBEY,   2757 CEDAR CREST DR,   SOUTHPORT, NC 28461-8367
18582166     +VINCENT GUERTIN,   332 IDE ROAD,   NORTH SCITUATE, RI 02857-1050
18582167     +VINCENT GUZZI,   357 GLENGARRY AVE,   TORONTO, ON M5M1E5
18582168      VINCENT HULL,   51 HILLCREST RD,   PORT COLBORNE, ON L3K6B4
18582170     +VINCENT J PETTINATO,   36 FREDERICK ROAD,   BIGHAMTON, NY 13901-1310
18582171     +VINCENT KAVANAGH,   PO BOX 1084,   TUPPER LAKE, NY 12986-0084
18582172     +VINCENT LANZETTA,   1538 101 ST STREET,   NIAGARA FALLS, NY 14304-2718
18582173     +VINCENT LINDBERG,   11725 BENDRIVER RD,   ROSVOE, IL 61073-7725
18582174      VINCENT LOTTINVILLE,   89 BOUL BROMONT,   BROMONT, QC J2L2K5
18582175     +VINCENT MARATEA,   58 MARKER ROAD,   RORONDA WEST, FL 33947-1802
18582176     +VINCENT MARSICO,   201 ARROWHEAD LANE,   EIGHTY FOUR, PA 15330-2689
18582177      VINCENT MCGEE,   1262 CONTOUR DR,   MISSISSAUGA, ON L5H1B2
18582178     +VINCENT MECCA,   2989 CLOVERBANK ROAD,   HAMBURG, NY 14075-3431
18582179     +VINCENT MISCHITELLI,   5318 SW 16TH PLACE,   CAPE CORAL, FL 33914-6803
18582180     +VINCENT NACCARATO,   107 JOHNSON POND LANE,   WESTBROOK, CT 06498-3526
18582181     +VINCENT NEDIMYER,   206 WINDING KNOLL ROAD,   ALTOONA, PA 16601-4314
18582182     +VINCENT NICOLETTI,   3563 BATTERY WAY CT,   MYRTLE BEACH, SC 29579-7535
18582183      VINCENT OBRIEN,   18 REGENCY COURT,   BRADFORD, ON L3Z 2R2
18582184     +VINCENT OCONNELL,   152 BARTHERICK RD,   WESTMINSTER, MA 01473-1224
18582185      VINCENT OREILLY,   76 HOBART DR,   TORONTO, ON M2J3J7
18582186     +VINCENT PASTORE,   818 PATHFINDER WAY,   SC 29576-7851
18582187     +VINCENT PATRELLA,   379 NAUVOO RIDGE RD,   GLEN EASTON, WV 26039-1492
18582188     +VINCENT PETTINATO,   36 FREDERICK ROAD,   BINGHAMTON, NY 13901-1310
18582189     +VINCENT ROSS,   27 GLENWOOD PLACE,   RUTLAND, MA 01543-2006
18582190     +VINCENT ROWLAND,   816 E FILLMORE AVE,   EAST AURORA, NY 14052-1902
18582191      VINCENT ROY,   54 HEMLO CRESCENT,   OTTAWA, ON K2T1C9
18582192      VINCENT SABBAGH,   1242 ROITBLETS,   ST LAZARE, QC J7T2N7
18582193      VINCENT SALPIETRO,   355 WEST BENN PLACE,   PITTSBURGH, PA 15224
18582194     +VINCENT SCARSELLA,   524 DELANCEY DRIVE,   DAVENPORT, FL 33837-3601
18582195     +VINCENT SINICROPI,   25 TROY ST,   SENECA FALLS, NY 13148-1254
18582196     +VINCENT SORRENTO,   45 LAFORCE PLACE,   BUFFALO, NY 14207-2201
18582197     +VINCENT SRATANTONIO,   75 UNION STREET #1,   LEOLINION, MA 01453-4166
18582198      VINCENT TRIFIRO,   2843 DES DEUX RIVIERES,   CARIGNAN, QC J3L 5A3
18582199      VINCENT TURNER,   161 EDGAR ST,   WELLAND, ON L3C1T2
18582200     +VINCENT VU,   2533 EL PORTAL AVE,   SANFORD, FL 32773-5051
18582201     +VINCENT WALSH IV,   22 PEPPERMILL LN,   ORCHARD PARK, NY 14127-4508
18582202     +VINCENZA C KRAUS,   216 FOURTH AVE,   GARWOOD, NJ 07027-1115
18582204     +VINCENZA KRAUS,   216 FOURTH AVE,   GARWOOD, NJ 07027-1115
18582206      VINCENZINA DE MARCO,   4615 JEAN PAUL II,   MONTREAL, QC H1R 3X8
18582207     +VINCENZO ADAMO,   564 MOXLEY RD,   DUNDAS, ON L9H 5E2
18582208      VINCENZO CIARAVELLA,   7895 CHAMILLY,   MONTREAL, QC H1R 2S2
18582209     +VINCENZO DE LUCA,   9694 STE CLAIRE,   MONTREAL, QC H1L 2B1
18582210      VINCENZO DICARO,   156 QUEENSLEA AVE,   TORONTO, ON M9N2L3
18582211     +VINCENZO GALLO,   9 WILDFIRE RD,   WOODBRIDGE, ON L4L8Y5
18582212      VINCENZO GIOBBI,   821 LUSSIER,   LASALLE, QC H8R3X9
18582213      VINCENZO SILVESTRI,   6800 PIERRE-AUGER,   MONTREAL, QC H1M2Z5
18582217      VINH CHUNG,   2 WHITESTONE DR,   OTTAWA, ON K2C 4A7
18582218     +VIOLA DEON,   165 PLEASENT VALLEY RD,   NORWOOD, NY 13668-3211
18582219     +VIOLA KING,   45 MONTAGUE ST,   WORCESTER, MA 01603-3131
18582222     +VIOLA V MATUZA,   227 PARKVIEW DRIVW,   PALM COAST, FL 32164-7505
18582220     +VIOLA VANSOLKEMA,   7010 KIMBERLY,   CALEDONIA, MI 49316-9307
18582221     +VIOLA VANSOLKEMA,   7010 KIMBERLY DR,   CALEDONIA, MI 49316-9307
18582223     +VIOLA WOOSTER,   7109 SWEETWATER BLVD,   MURRELLS INLET, SC 29576-8893
18582224     +VIOLET BORG,   40 HEADWATERS LANE,   ORANGEVILLE, ON L9W9K5
18582225     +VIOLET BORG,   40 HEADWATERS LANE,   ORANGEVILLE, ON L9W K5K
18582226      VIOLET BORGE,   40 HEADWATERS LANE,   ORANGEVILLE, ON L9W9K5
18582227     +VIOLET CASE,   5819 MEAHL RD,   LOCKPORT, NY 14094-9628
18582240     +VIOLET COOLEY,   225 EAST 1600 TH AVENUE,   BEECHER CITY, IL 62414-2538
18582229     +VIOLET DINARDO,   5531 CREON ST,   MYRTLE BEACH, SC 29588-6201
18582230     +VIOLET HERMAN,   36 ABERDEEN ROAD,   CANDIAC, QC J5R2C2
18582231      VIOLET NEHELI,   25 KING ST,   PORT HOPE, ON L1A 2R3
18582232     +VIOLET PALOMBO,   2 EASTON DR,   CLIFTON PARK, NY 12065-6028
18582233     +VIOLET SIMPSON,   28604 SAN LUCAS LANE,   BONITA SPRINGS, FL 34135-8310
18582234     +VIOLET SNYDER,   4970 8TH AVENUE SW,   GRANDVILLE, MI 49418-9641
18582235     +VIOLETTA CHONG,   55 BARBOUR PLACE,   PISCATAWAY, NJ 08854-3541
18582236     +VIOLETTA ZAYATS,   55 BLISS STREET,   WEST SPRINGFIELD, MA 01089-3401
18582238     +VIQAR QUDSI,   13-KELVIN LANE,   PLATTSBURGH, NY 12901-1239
18582239     +VIRGIE ADAMS,   611 WYOMING AVE LWR,   BUFFALO , NY 14215-2633
18582240     +VIRGIL ALBRIGHT,   3283 OAKNOLL ROAD,   PITTSBURGH, PA 15044-8480
18582241     +VIRGIL ANDERSON,   421 FAIRWAY STREET,   MOUNT HOREB, WI 53572-2346
18582242     +VIRGIL CAMPBELL,   2870 MORIN POINT ST,   ERIE, MI 48133-9616
18582243     +VIRGIL DESIMONE,   6095 LONG STREET,   CLARENCE CENTER, NY 14032-9726
18582244     +VIRGINA COOK,   83 STEELE CIRCLE,   NIAGRIA, NY 14304-1120
```

District/off: 0101-4          User: jr               Page 890 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18582245   +VIRGINA HAMILTON,    22170 W TALL OAKS CIRCLE,    CURTICE, OH 43412-9653
18582246   +VIRGINA KRAUS,    2234 HAYSTACK WAY,    MYRTLE BEACH, SC 29579-3279
18582247   +VIRGINA THEODOSIS,    924 PLEASANT STREET,    WORCESTER, MA 01602-1920
18582248   +VIRGINA ASADOORIAN,    59 GILL COURT,    WHITINSVILLE, MA 01588-1307
18582249    VIRGINIA BAIRD,    7 BEN TIRRAN,    STONEY CREEK, ON L8G4V8
18582250   +VIRGINIA BARILONE,    9 BUTLER AVE,    MAYNARD, MA 01754-1403
18582251   +VIRGINIA BASSETT,    32 LOWER WINDBROOK DR,    AUBURN, MA 01501-3010
18582252   +VIRGINIA BOCHY,    4208 KIPLING AVENUE,    PLANT CITY , FL 33566-9522
18582253   +VIRGINIA BOTTEMA,    2853 SPRINGBROOK DR,    KALAMAZOO, MI 49004-9670
18582254   +VIRGINIA BOWLBY,    09741 26TH ST,    GOBLES, MI 49055-9134
18582255    VIRGINIA BRINK,    14 HILLSIDE VILLAGE DRIVE,    WEST BOYLSTON, MA 01583-2457
18582256    VIRGINIA BROOKER,    85 FALCON ST,    TORONTO, ON M4S2P4
18582257   +VIRGINIA BROWNSON,    7329 RIVERSIDE DRIVE,    PUNTA GORDA, FL 33982-1557
18582260    VIRGINIA C CADORIN,    50 WOOTTEN WAY N,    MARKHAM, ON L3P 2Y4
18582261    VIRGINIA C CARREIRO,    164 GARINGER CRESCENT,    BINBROOK, ON L0R1C0
18582262   +VIRGINIA C CLARKE,    714 HWY 17 N,    LITTLE RIVER, SC 29566-9200
18582264   +VIRGINIA C LABRANCHE,    369 ROCHDALE STREET,    AUBURN, MA 01501-1010
18582258    VIRGINIA CADORIN,    50 WOOTTEN WAY N,    MARKHAM, ON L3P 2Y4
18582259   +VIRGINIA CARROW,    133 HURLEY AVE,    LAKE PLACID, NY 12946-6633
18582263   +VIRGINIA CHAMNESS,    22880 STATE ROAD 23,    SOUTH BEND, IN 46614-4430
18582265    VIRGINIA CLEWS,    354 HARMONY HALL DRIVE,    ANCASTER, ON L9G2T4
18582266   +VIRGINIA COLLINSON,    809 N W 7TH AVE,    GALVA, IL 61434-1061
18582267   +VIRGINIA COLLINSON,    809 NW 7TH AVE,    GALVA, IL 61434-1061
18582268    VIRGINIA COSTANTINI,    34 BASILICA DRIVE,    WOODBRIDGE, ON L4H3G4
18582269   +VIRGINIA CULLEN,    18 TIMBERLY DRIVE,    GOSHEN, IN 10924-2316
18582270   +VIRGINIA CULP,    25341 SIMPSON,    MENDON, MI 49072-9521
18582271   +VIRGINIA DALY,    25 ROCKLAND RD,    AUBURN, MA 01501-2025
18582272   +VIRGINIA DANGELO LAJOIE,    16 ORIOLE CIRCLE,    SHREWSBURY, MA 01545-2187
18582273   +VIRGINIA DECICCO,    1032 BIRD BAY WAY,    VENICE, FL 34285-6129
18582274   +VIRGINIA DENZEL,    4018 SUSSEX PL,    HAMBURG, NY 14075-1912
18582275   +VIRGINIA DOUGLAS,    6713 WISTERIA DR,    MYR, SC 29588-6482
18582276   +VIRGINIA DOW,    7232 BYRON HOLLEY ROAD,    BYRON, NY 14422-9543
18582277   +VIRGINIA ERA,    27 WEST 26TH STREET,    BAYONNE, NJ 07002-3802
18582278   +VIRGINIA FAGE,    56 MELROSE ST,    FITCHBURG, MA 01420-8121
18582279   +VIRGINIA FARREN,    2 STERLING HILL LANE UNIT 243,    EXETER, NH 03833-4868
18582280   +VIRGINIA FLEMING,    1304 CAMELOT DRIVE,    EASTON, PA 18045-2134
18582281    VIRGINIA FRANCIS,    15 TOLHURST AVENUE,    ST GEORGE, ON N0E 1N0
18582282    VIRGINIA FRANCIS,    15 TOLHURST AVENUE,    ST GEORGE, ON N0E1N0
18582287   +VIRGINIA G OST,    107 MAGNOLIA LANE,    GREENTOWN, PA 18426-7501
18582283   +VIRGINIA GAUGHAN,    205 SHARON DRIVE,    WEIRTON, WV 26062-9673
18582284   +VIRGINIA GERDE,    2830 DUTCH HOLLOW RD,    STRYKERSVILLE, NY 14145-9548
18582285   +VIRGINIA GILBERT,    608 E VANBUREN,    GOBLES, MI 49055-9355
18582286   +VIRGINIA GOMETZ,    3109 MAIN ST N,    ENOSBURG FALLS, VT 05450-5662
18582288   +VIRGINIA HEYSTEK,    38161 CR 652,    MATTAWAN, MI 49071-9738
18582289   +VIRGINIA HOKE,    104 EAST GREENTREE LANE,    LAKE MARY, FL 32746-4003
18582290   +VIRGINIA JENNEY,    4333 WATKINS RD,    BATTLE CREEK, MI 49015-7953
18582292   #+VIRGINIA K ELMORE,    2607 GAYLORD AVE,    SPRINGFIELD, IL 62704-1436
18582291   +VIRGINIA KASTL,    4786 DIERKER ROAD,    COLUMBUS, OH 43220-2987
18582293   +VIRGINIA KOHLER,    5460 LUNN ROAD,    LAKELAND, FL 33811-2624
18582294   +VIRGINIA KRAUS,    2234 HAYSTACK WAY,    MYRTLE BEACH, SC 29579-3279
18582298    VIRGINIA L KEIL,    CHESHIRE WOODS RD,    TOLEDO, OH 43617
18582299   +VIRGINIA L MANCINI,    1 MANCINI PLACE,    EXETER, RI 02822-3625
18582295   +VIRGINIA L LABRANCHE,    369 ROCHDALE STREET,    AUBURN, MA 01501-1010
18582296   +VIRGINIA LAWRENCE,    254 POOR FARM ROAD,    MILTON, VT 05468-3572
18582297   +VIRGINIA LEE,    819 WILSHIRE LANE,    MURRELLS INLET, SC 29576-9766
18582303    VIRGINIA M COREY,    1150 TIMBER TRAIL,    ENGLEWOOD, FL 34223-2319
18582300   +VIRGINIA MACDONALD,    19 CLIVEDEN ST,    WORCESTER, MA 01606-1113
18582301   +VIRGINIA MARTIN,    3347 WATERLUTE WAY,    LAKELAND, FL 33811-3308
18582302   +VIRGINIA MCGILLIVRAY,    1 GRAND VALLEY DR,    SPRINGFIELD, IL 62702-1649
18582304   +VIRGINIA MISCHITELLI,    5317 SW 16TH PLACE,    CAPE CORAL, FL 33914-6804
18582305    VIRGINIA NOVELLO,    1500 SEDGEVILLE DR,    MURRELLS INLET, SC 29576
18582306   +VIRGINIA OROSZ,    PO BOX 245967,    HOLLYWOOD, FL 33024-0116
18582307   +VIRGINIA PAINE,    605 PIPERS LANE,    MYRTLE BEACH, SC 29575-5846
18582308   +VIRGINIA PARKS,    289 DEBBIE AVE,    LAKELAND, FLORIDA 33801-3109
18582309   +VIRGINIA PAUL,    9080 FLAMINGO CIR,    NORTH FORT MYERS, FL 33903-2179
18582310   +VIRGINIA POPPER,    4275 CONGRESSIONAL DR,    MYRTLE BEACH, SC 29579-6838
18582311   +VIRGINIA PULISCIANO,    234 SE 45TH TERRACE,    CAPE CORAL, FL 33904-8429
18582312   +VIRGINIA PURCELL,    72 BELLINGHAM ST,    MENDON, MA 01756-1160
18582313   +VIRGINIA QUINNN,    9131 RIDGE ROAD WEST,    BROCKPORT, NY 14420-9476
18582314   +VIRGINIA RILEY,    18 SWEET BRIER DRIVE,    BALLSTON LAKE, NY 12019-1409
18582315   +VIRGINIA RIZZO,    871 SULTANA DRIVE,    LITTLE RIVER, SC 29566-8511
18582316   +VIRGINIA SMAKOSZ,    3760 37TH STREET EXT,    BEAVER FALLS, PA 15010-1106
18582317   +VIRGINIA SNYDER,    19461 ST RT 190,    DELPHOS, OH 45833-9353
18582318   +VIRGINIA SPITTERS,    2783 BRONSON BLVD,    KALAMAZOO, MI 49008-2385
18582319   +VIRGINIA STEVENS,    1 VALLEY VIEW DR,    PERU, NY 12972-3843
18582320   +VIRGINIA TAYLOR,    4076 W CENTRE 312,    PORTAGE, MI 49024-4662
18582321   +VIRGINIA VERNIA,    5649 HOLIDAY PK BLVD,    NORTH PORT, FL 34287-2616
18582322   +VIRGINIA WALLACE,    156 WESTFIELD ROAD,    AMHERST, NY 14226-3439
18582324   +VIRGINIA WHITE,    2328 INDIA HOOK,    THE VILAGES , FL 32162-2413
18582325   +VIRGINIA WHITE,    2328 INDIA HOOK,    THE VILLAGES, FL 32162-2413
```

```
18582323   +VIRGINIA WHITE,   2328 INDIA HOOK TER,   THE VILLAGES, FL 32162-2413
18582326   +VIRGINIA WITZKY,   2147 S PAXTON DRIVE,   WARSAW, IN 46580-6405
18582327    VIRGINIJA SKALSKIENE,   146 PHEASANT RUN DR,   GUELPH, ON N1C1B3
18582328   +VIRGINNIA MOORE,   10950 E 700 N,   HOWE, IN 46746-9658
18582329    VISA HELLER,   1215 E,   MYRTLE, IL 61520
18582330   +VISHNU NARAIN,   164 WACHUSETT ST,   HOLDEN, MA 01520-1840
18448911    VISION 2000,   100 ALEXIS-NIHON,   SUITE 100,   MONTREAL, QC H4M 2N6,   CANADA
18582334    VITAL GAUDET,   3390 DE ROUEN,   TROIS RIVIRES, QC G8Y5X8
18582332    VITALE DEL VECCHIO,   3526 MATTHEWS DR,   NIAGARA FALLS, ON L2H2Z4
18582333    VITALE DELVECCHIO,   3526 MATTHEWS DR,   NIAGARA FALLS, ON L2H2Z4
18582335    VITO CAMPISI,   12025 ARTHUR COURTIS,   MONTREAL, QUEBEC H1E3Z9
18582336    VITO CRICENTI,   6845 PARKSIDE RD,   NIAGARA FALLS, ON L2H3N2
18582337    VITO GALLO,   70 HARRIS CRESCENT,   WOODBRIDGE, ON L4L 1R9
18582339    VITO MONDELLI,   24 BRADWICK COURT,   CALEDON, ON L7C 1B6
18582340   +VITO NOVIELLI,   23 MAHER RD,   SOMERSET, NJ 08873-7132
18582338    VITOMIR RAJIC,   5233 MARCEL CRES,   NIAGARA FALLS, ON L2E-7M5
18582341   +VITORINO F DASILVA DASILVA,   7DIANA CIRCLE,   MILFORD, MA 01757-3283
18582342   +VITTORIA BEATON,   314 FALMOUTHWOODS ROAD,   EAST FALMOUTH, MA 02536-7925
18582344    VITTORIO CORETTI,   8865 ADOLPHE RHO,   MONTREAL, QC H1E5S3
18582343    VITTORIO CORETTI,   8865 ADOLPHE RHO,   MONTREAL, QC H1E 5S3
18582345    VIVIAN ANDERSON,   258 BIRCH,   CHATEAUGUAY, QC J6J3S8
18582347   +VIVIAN BALASKO,   319 E CAMP SANGAMO ROAD,   SPRINGFIELD, IL 62707-8466
18582348    VIVIAN BEATTY,   28 RAY STREET SOUTH,   HAMILTON, ON L8P 3V3
18582349   +VIVIAN C HULSE,   3102 QUARRY,   MAUMEE, OH 43537-9688
18582354   #+VIVIAN GOODMAN,   6057 TORRINGTON RD,   KALAMAZOO, MI 49009-9170
18582355   +VIVIAN HUGHES,   27059 PARATINS DR,   PUNTA GORDA, FL 33983-5402
18582356   +VIVIAN HULSE,   3102 QUARRY,   MAUMEE, OH 43537-9688
18582357   +VIVIAN KILLORAN,   71 FRANCIS STREET,   WORCESTER, MA 01606-3119
18582358   +VIVIAN KUJAVSKY,   9300 N HOLLYBROOK DRIVE,   PEMBROKE PINES, FL H4X 1P1
18582359    VIVIAN MANNING,   13 TEMPLETON CRESCENT,   BARRIE, ON L4N 6G1
18582360   +VIVIAN MEDLEYMARK,   283 CHARLTON AVE W,   HAMILTON, ON L8P 2E4
18582361    VIVIAN NEMETH,   1719 VALENTINE GDN,   MISSISSAUGA, ON L5J 1H4
18582362   +VIVIAN PASCALE,   204 MCKENDREE,   MYRTLE BEACH, SC 29579-6399
18582363    VIVIAN PERSAD,   71 DAOUST,   GATINEAU, QC J8R 2G2
18582364    VIVIAN PERSAD,   71 DAOUST,   GATINEAU, QC J8R2G2
18582365   +VIVIAN REINARD,   5 KIRKBRIDE LANE,   DOYLESTOWN, PA 18901-1968
18582366    VIVIAN REINER,   6696 ROUTE 9,   NEW RUSSIA, NY 12964
18582367   +VIVIAN RICHMAN,   1560 WILLOUGHBY DRIVE,   WOOSTER, OH 44691-2549
18582368   +VIVIAN SAVAGE,   4376 REDBUSH DR,   GRANDVILLE, MI 49418-3033
18582370   +VIVIAN SIGEL,   80 AYLESBURY RD,   WORCESTER, MA 01609-1218
18582346    VIVIANA NOGUERA,   2401 PYRAMID CRESCENT,   MISSISSAUGA, ON L5K 1E1
18582350    VIVIANE DEGAGNE,   103 OSPREY CRES,   CALLANDER, ON P0H 1H0
18582351   +VIVIANE GHAZAL,   14625 BOUL DE PIERREFONDS,   PIERREFONDS, QC H9H 4X9
18582352    VIVIANE JOLY,   235 SHERWAY GARDENS ROAD,   ETOBICOKE, ON M9C0A2
18582353    VIVIANE LEBLANC,   545 LAKEVIEW,   MAGOG, QC J1X 3R1
18582371   +VIVIEN LE BRUN,   3301 CLUBVIEW DRIVE,   NORTH FORT MYERS, FL 33917-2005
18582372   +VIVIENNE BEDFORD,   38 BROWNS RD,   GRAFTON, MA 01519-1317
18582373    VIVIENNE BJORKENSTAM,   50 OLIVER COURT,   KITCHENER, ON N2N3E7
18582375    VJ JOBB,   516 CANNONBERRY CRT,   OSHAWA, ON L1G2Z6
18582376   +VLADIMIR AGEYEV,   245 LAMARCK DRIVE,   AMHERST, NY 14226-4840
18582378   +VLADIMIR LARUTA DAVALOS,   536 MERIDAN STREET,   MORGANTOWN, WV 26505-2318
18582379   +VLADIMIR MEDVED,   763 COUNTY RT 25,   MALONE, NY 12953-6005
18582381    VOJO ZLOJUTRO,   131 KENTLEY DRIVE,   HAMILTON, ON L8E 1A6
18582382    VOLDEMARS LAZDINS,   1428 OUTLET DRIVE,   OSHAWA, ON L1J7Z5
18582383    VONDA GEMUEND,   2414 DORCHESTER ROAD,   NIAGARA FALLS, ON L2J 2Y8
18448919    VOYAGES DIXON TRAVEL,   520 rUE PRINCIPALE,   LACHUTE QC J8H 1Y7,   CANANA
18448920    VOYAGES ODYSSEE DU MONDE,   230 RUE PRINCIPALE,   SUITE 15,   ST-SAUVEUR QC J0R 1R0,   CANADA
18448921    VOYAGES WESTMOUNT,   326 vICOTRIA,   WESTMOUNT qc H3Z 2M8,   CANADA
18448902   +Valley National (Escrow),   VALLEYVIEW TRAVEL,   41 SIERRA DRIVE,   Californ, NJ 07830-3505
18448908    Verizon/PGH,   P.O. Box 15026,   Albany, NY 12212-5026
18448909    VideoSign, Inc.,   4857 Amelia Cr,   Niagara Falls, ON L2E 5C4,   CANADA
18448912   +Vista Travel,   American Express Travel SVC,   800 Inman Ave,   Coloia, NJ 07067-1400
18448913    Vista Travel Agency LTD,   165 Queenston Rd,   Hamilton, On L8K 1G7
18448914   +Vista Travel/America Express Travel SVC,   800  Inman Ave,   Colonia, NJ 07067-1401
18448915   +Vox AM/FM, LLC,   265 Hegeman Ave,   Colchester, VT 05446-3174
18448916    Voyage Vasco St. Sauveur,   36 Ave. De La Gare, Bureau 102,   Saint Sauveur QC L0R 1R0,   CANADA
18448917    Voyages Aqua Terra,   120 B COUL CURE-LABELLE,   LAVAL, QC H7L2Z4,   CANADA
18448918    Voyages Charter CWT,   30 Taschereau Blvd,   Suite 103,   La Prairie QC J5R 5H7,   CANADA
18448929    Voyages Westmount,   326 Victoria,   Westmount QC H3Z 2M8,   Canada
18582391    W A GILLILAND,   1232 SUNLAND RD,   DAYTONA BEACH , FL 32114-5909
18582737   +W BRITT HUTCHENS,   8538 HOPKINS CIRCLE APT F,   SURFSIDE BEACH, SC 29575-8600
18582738   +W CATHERWOOD JR,   38 MANOR RD,   MILLBURY, MA 01527-3348
18582740   +W DOUGLAS BROWN,   1593 SAUCON VALLEY RD,   BETHLEHEM, PA 18015-5259
18582948   +W HARRY VANDER BRUG,   5783 MARLIN AVE,   HUSONVILLE, MI 49426-1034
18583915   +W J PURNELL III,   10 HEMLOCK DR,   MEDWAY, MA 02053-2318
18583911    W JAMES FAIRFAX,   201/1601 RIVER RD EAST,   KITCHENER, ON N2A3Y4
18583912    W JEFF HOLDEN,   100 HESP DRIVE,   BOLTON, ON L7E 2P1
18583913    W JOHN MOORE,   3668 SHADBUSH COURT,   MISSISSAUGA, ON L5L 1X7
18583914    W JOSEPH GIBBS,   P O BOX 5260,   SPRINGFIELD, IL 62705-5260
18583916   +W KENNETH RANDOLPH,   40 CELESTE CT,   SPRINGFIELD, IL 62703-4738
```

```
18583919     W LYNNE VANBERLO,    2002 OLD HIGHWAY 24,   WILSONVILLE, ON N0E 1Z0
18583928    +W M NICHOLS,    1708 S DOUGLAS AVE,   SPRINGFIELD, IL 62704-3520
18583923    +W MICHAEL FUSSELL,    224 BRAE GLEN DR,   CANONSBURG, PA 15317-4909
18583924     W MICHAEL THOMAS,    571 ALLBRIGHT RDRR4,   UXBRIDGE, ON L9P1R4
18583925     W MICHAEL THOMAS,    571 ALLBRIGHT RD,   UXBRIDGE, ON L9P1R4
18583937    +W PRESLEY,    12053 BLUE SPRUCE,   ROSCOE, IL 61073-8958
18583939     W S MARTIN,    7 NORTHVILLE DRIVE,   PARIS, ON N3L3S2
18583938    +W SCOTT COLLINS,    7989 OATKA TRAIL,   LE ROY, NY 14482-9109
18582739     W.DAVID ROWAN,    85 REEVE DR.,   MARKHAM , ONTARIO L3P6C5
18582385    +WADE BUTLER,    105 HELEN ST,   GLASFORD, IL 61533-9786
18582386    +WADE CHESTNUT,    274 S 21ST ST,   COLUMBUS, OH 43205-1827
18582387    +WADE HALLIDAY,    52 WAGLER AVE,   BADEN, ON N3A 4L3
18582388     WADE HALLIDAY,    52 WAGLER AVE,   BADEN, ON N4A 4L3
18582389    +WADE SCHAAL,    19 KIES CT,   NIAGARA FALLS, NY 14304-3249
18582390    +WADE WILSON,    203 RUTH WAY,   MCDONALD, PA 15057-2614
18582392    +WAGUIH SABBAGH,    602WINTERBERRY LANE,   MYRTLEBEACH, SC 29579-7215
18582393     WAI GAY FONG,    6869 FOREST PARK DRIVE,   MISSISSAUGA, ON L5N6X7
18582394     WAI WONG,    7 FALLING BROOK DRIVE,   BARRIE, ON L4N7G1
18582395     WALDEMAR NOWAK,    4947 MAXINE PLACE,   MISSISSAUGA, ON L4Z4H9
18582396     WALEED JUBRAN,    617 GLENSIDE,   OTTAWA, ON K4A2B7
18582397    +WALESKA DELGADO,    80 PENNACOOK DRIVE,   LEOMINSTER, MA 01453-4584
18582398    +WALLACE BRABANT,    12200 ALBEE RD,   BURT, MI 48417-9665
18582399    +WALLACE BROWN,    43 LOBB CRT,   BOWMANVILLE, ON L1C 0K4
18582400    +WALLACE COLPITTS,    257 VERNON AVE,   VERNON, CT 06066-4323
18582401    +WALLEN CRANE,    2547 OLDE BROOKSIDE ROAD,   TOLEDO, OH 43615-2233
18582402    +WALLIS MCCORMOTT,    601 HILLSIDE DR NORTH UNIT 3803,   NORTH MYRTLE BEACH, SC 29582-8934
18582403     WALLY COMMISSO,    5567 PAUL SAUVE,   MONTREAL, QC H1P 1K9
18582404    +WALLY HANSEN,    4319 STAGE COACH TRAIL,   ROCKFORD, IL 61101-6146
18582405    +WALT A SHANNON,    112 PELICAN LAKE CT,   MYRTLE BEACH, SC 29588-6506
18582406     WALT DALZIEL,    160 ROMAIN CRESCENT,   OAKVILLE, ON L6H5A6
18582504    +WALT KRZYSTEK,    353 FRONTIER AVE,   NORTH TONAWANDA, NY 14120-2415
18582505     WALT MCLELLAN,    102 MERNA AVE,   HAMILTON, ON L8S 2L2
18582511    +WALT SHANNON,    112 PELICAN LAKE CT,   MYRTLE BEACH, SC 29588-6506
18582408    +WALTER A KAEHLER JR,    P O BOX 187,   BOMOSEEN, VT 05732-0187
18582409     WALTER ANASTASI,    63 LLOYD MANOR ROAD,   TORONTO, ON M9B 5H9
18582410    +WALTER AVIS,    19 OLD COLONY DRIVE,   SHREWSBURY, MA 01545-6308
18582412     WALTER B CRAIK,    61 HARVEY ST,   PERTH, ON K7H1X1
18582411    +WALTER BALL,    7855 OAK VALLEY ROAD,   REYNOLDSBURG, OH 43068-1581
18582413    +WALTER BENNETT,    59 ELLERTON ST,   CHICOPEE, MA 01020-1801
18582414    +WALTER BILSKI,    2071 HIGH MEADOW LANE,   LOCK HAVEN, PA 17745-9675
18582415    +WALTER BOLBAT,    2529 TILBROOK RD,   MONROEVILLE, PA 15146-3303
18582416     WALTER BREWER,    7 ACTON RD,   ASHLAND, MA 01721-1608
18582417    +WALTER BUCZKOWSKI,    37 SETTLEMENT PARK AVE,   MARKHAM, ON L6B1B5
18582418     WALTER CANE,    414 PAPYA,   GOODLAND, FL 34140
18582419    +WALTER CHEYNE,    920 BAY VISTA BLVD,   ENGLEWOOD, FL 34223-2406
18582420    +WALTER COAKLEY,    6866 OOWERS RD,   ORCHARD PARK, NY 14127-3254
18582421    +WALTER COLEMAN,    670 ELM STREET,   MOUNT ZION, IL 62549-1319
18582422    +WALTER CROSBY,    15 VISTA DRIVE,   SHREWSBURY, MA 01545-2025
18582423    +WALTER CROSS,    2 VICTORIA DR,   BELVIDERE, NJ 07823-1732
18582424    +WALTER CROSSMAN,    79 MILL ST,   NATICK, MA 01760-3217
18582425    +WALTER CUNNINGHAM,    74 NICHOLAS DRIVE NORTH,   TONAWANDA, NY 14150-6108
18582426    +WALTER CWALINA,    612 FAIRMONT AVENUE,   NORTH TONAWANDA, NY 14120-2939
18582427   ##+WALTER DERRICK,    490 EAST HALIFAX AVE,   OAK HILL, FL 32759-9489
18582428    +WALTER DILLINGER,    1188 ROYAL LINKS DRIVE,   MOUNT PLEASANT, SC 29466-6941
18582430   ##+WALTER DOW,    25 JENNEY AVE,   SHREWSBURY, MA 01545-3404
18582429    +WALTER DOW,    1051 CREEK NINE DRIVE,   NORTH PORT, FL 34291-8043
18582431     WALTER E KOWAL,    70 NORMANDALE ROAD,   MARKHAM, ON L3R4K3
18582432    +WALTER E LOHMANN,    1507 SOUTHMOOR ST,   PEKIN, IL 61554-5636
18582433    +WALTER FALK,    5 OLD ORCHARD LANE,   LITTLETON, MA 01460-1428
18582434    +WALTER FRANK,    580 BLACK RIVER ROAD,   GEORGETOWN, SC 29440-3302
18582435    +WALTER FREED,    105 NORTH END DRIVE,   N CLARENDON, VT 05759-9762
18582436    +WALTER FRIEDLANDER,    19 NOS NOLL WAY,   LAKE PLACID , NY 12946-3631
18582437    +WALTER GIARD,    19 SUMMERLAND WAY,   WORCESTER, MA 01603-1194
18582438    +WALTER GILBO,    PO BOX 116,   MORIAH CENTER, NY 12961-0116
18582439    +WALTER GILDERT,    50 PROUTY ROAD,   NEW BRAINTREE, MA 01531-1724
18582440    +WALTER GOULET,    53 LINNDALE ROAD,   CAMBRIDGE, ON N1S 3J6
18582441    +WALTER GREEN,    1975 MIDDLESEX ST,   LOWELL, MA 01851-1055
18582442    +WALTER HALLETT,    20500 COT RD,   LUTZ, FL 33558-3800
18582444    +WALTER HASSELMAN,    53 FAIRWOOD PLACE EAST,   BURLINGTON, ON L7T2B7
18582443     WALTER HASSELMAN,    53 FAIRWOOD PLACE EAST,   BURLINGTON, ON L7T 2B7
18582445    +WALTER HAWKINS,    14260 MINNICH RD,   SAWYER, MI 49125-9250
18582446    +WALTER HAWTHORN,    2944 BASELINE RD,   GRAND ISLAND, NY 14072-1386
18582447     WALTER HILL,    981 FINLEY AVE,   AJAX, ON L1S 3V5
18582448    +WALTER IMPELLICCEIRI,    RR 1 BOX 401,   RIVESVILLE, WV 26588-9732
18582454    +WALTER J ZABELSKI,    1155 MARSHALL AVE,   PITTSBURGH, PA 15212-2866
18582449    +WALTER JAMESON,    149 SE 27TH TERRACE,   CAPE CORAL, FL 33904-2730
18582450     WALTER JOHNSON,    58 ECCLES SREET NORTH,   BARRIE, ON L4N 1Y4
18582451     WALTER JURCZAK,    18 MALAREN RD,   MAPLE, ON L6A1E5
18582452     WALTER JURGEN,    2100 LYNCHMERE AVENUE,   MISSISSAUGA, ON L5B 1W8
18582453     WALTER JURGEN,    2100 LYNCHMERE,   MISSISSAUGA, ON L5B 1W8
```

```
18582455   +WALTER KARBOWSKI,   96 SPRING GROVE RD,   CHEPACHET, RI 02814-4428
18582456   +WALTER KONSTANTY,   5730 GRUBB RD,   ERIE, PA 16506-4618
18582457   +WALTER KRZYSTEK,   353 FRONTIER AVE,   NORTH TONAWANDA, NY 14120-2415
18582458   +WALTER KUEBLER,   897 THOMAS FOX DRIVE W,   NORTH TONAWANDA, NY 14120-2943
18582459   +WALTER LAUZAU,   357 RAMBLING RD,   EAST AMHERST, NY 14051-1371
18582460   +WALTER LIGHT,   POBOX148,   DANNEMORA, NY 12929-0148
18582461    WALTER LUKER,   50 MARKSON CRESENT,   HAMILTON, ON L8T4W4
18582462   +WALTER LYNCH,   1593 DOVES VIEW CIRCLE,   AUBURNDALE, FL 33823-2754
18582463   +WALTER MASTRANTONIO,   88 HUNTLEIGH CIR,   AMHERST , NY 14226-1621
18582464    WALTER MATOS,   3721 ST LAURENT,   MISSISSAUGA, ON L5L 4T3
18582465   #+WALTER MCCORMICK,   17100 TAMIAMI TRAIL LOT#197,   PUNTA GORDA, FL 33955-7135
18582466   #+WALTER MCCORMICK,   17100 TAMIAMI TRL. LOT#197,   PUNTA GORDA, FL 33955-7135
18582467   +WALTER MCCORMICK,   57 TEMBY ST,   SPRINGFIELD, MA 01119-1225
18582468   +WALTER MCKAY,   6 PEQUOT ROAD,   WAYLAND, MA 01778-3508
18582469    WALTER MCLELLAN,   102 MERNA AVE,   HAMILTON, ON L8S 2L2
18582470   +WALTER MCLENNAN,   60 WAVERLY ST,   POTSDAM, NY 13676-1607
18582471   #+WALTER MENARD,   13672 EMRICK DR,   PLYMOUTH, MI 48170-3094
18582472   +WALTER MORGAN,   9101 LINKS DRIVE,   FORT MYERS, FL 33913-7084
18582473    WALTER MORLOCK,   1061 PLAINFIELD PIKE RD,   ONECO, CT 06373
18582474   +WALTER MULLIGAN,   2531 BEAR STAND TRAL,   MYRTLE BEACH, SC 29588-8443
18582475   +WALTER MURRAY,   13 JOHN DR,   NGRAFTON, MA 01536-1155
18582476    WALTER OPRZEDEK,   25 SHERIDAN DRIVE,   ST. CATHARINES, ON L2M6N8
18582477   +WALTER OSETKOWSKI,   125 AMBERWOOD DRIVE,   GRAND ISLAND, NY 14072-1301
18582478   +WALTER PERIH,   45 STEINBECK DRIVE,   MOOSIC, PA 18507-1783
18582479   +WALTER PERRY,   1659 HOTELLA ST,   NORTH PORT, FL 34288-3815
18582481    WALTER PIECH,   254 SUMMERFIELD DRIVE,   GUELPH , ON N1L1R4
18582482    WALTER PILAR,   82 SANDIFORD DR UNIT 17,   STOUFFVILLE, ON L4A7X5
18582483   +WALTER PRATT,   12 HICKORY ROAD,   MILLVILLE, MA 01529-1637
18582484   +WALTER RAINEY,   109 WEST PARK,   LENZBURG, ILL 62255
18582485   +WALTER RICHARDSON,   7 WILLOW FERN DR,   BARRIE, ON L4N0Z9
18582486   +WALTER ROTTI,   35 LANCASTER STREET,   WEST BOYLSTON, MA 01583-1208
18582487   +WALTER ROWLAND,   108 BORDEAUX CIR,   NAPLES, FL 34112-7161
18582489   +WALTER S KOLCUN,   2632 ARMOUR CR,   BURLINGTON, ON L7M 5B1
18582488   +WALTER SARGENT,   82 COUNTRY CLUB DRIVE,   YARMOUTHPORT, MA 02675-1607
18582490   +WALTER SMIGELSKI,   3016 DEEP WATER LANE,   MAUMEE, FL 43537-9238
18582491   +WALTER SPENCER,   1571 GATE THREE,   OCEAN ISLE BEACH, NC 28469-5506
18582492   +WALTER STILL,   955 DEEP LAGOON LANE,   FT MYERS, FL 33919-6110
18582493   +WALTER SWISTAK,   40 WILLIAM ST,   FEEDING HILLS, MA 01030-2210
18582494   +WALTER TAYLOR,   22 MEADOW LANE,   ROCHESTER, NH 03867-5017
18582495   +WALTER TAYLOR,   9395 HALLENDALE DR,   PORT CHARLOTTE, FL 33981-4126
18582496   +WALTER TOTTEN SR,   217 CHADWICK COURT,   AUBURNDALE, FL 33823-5114
18582497   +WALTER VANDERHOFF,   2603 ROUTE 22,   PERU, NY 12972-4729
18582498   +WALTER WARREN,   28 LONG GROVE DR,   MONTICELLO, IL 61856-8297
18582499   +WALTER WASILENKO,   29 PEACOCK STREET,   AUBURN, NY 13021-1929
18582500   +WALTER WEICKERT,   23 W PELICAN ST,   NAPLES, FL 34113-4021
18582501    WALTER WRIGHT,   475 SANDFORD ST,   NEWMARKET, ON L3Y 4S8
18582502   +WALTER YOUNG,   585 GARDENIA CIR,   TITUSVILLE , FL 32796-2442
18582503    WALTER ZIELONKA,   2 MACPHERSON DRIVE,   PARIS, ON N3L4B5
18582510   +WALTR MARVIN,   1024 JACE PL,   THE VILLAGES, FL 32162-4525
18582506   +WALTRAUD DELIA,   111 WEST FALLS RD,   WEST FALLS, NY 14170-9715
18582507   +WALTRAUD MACDOWELL,   1327 WINDING WILLOW DR,   TRINITY, FL 34655-7123
18582508   +WALTRAUT CORDARO,   640 LAKE ROAD,   WEBSTER, NY 14580-1520
18582509   +WALTRAUT KNOLL,   8781 S 6TH ST,   KALAMAZOO, MI 49009-9721
18582512   +WANDA ARCE,   21 ROSCOE CT,   ESSEX JUNCTION, VT 05452-3519
18582513    WANDA B MADRONICH,   275 HIXON,   HAMILTON, ON L8K2C6
18582514   +WANDA CAVINESS,   1618 DEER PARK LN,   MYRTLE BEACH, SC 29575-5244
18582515   +WANDA CHASE,   38 DOUGLAS STREET,   TONAWANDA, NY 14150-1203
18582516   +WANDA COCHRAN,   62 PLYMOUTH STREET,   NEWARK, NJ 07106-2041
18582517   +WANDA COLLINS,   1759 VAN ALLEN CIR,   DELTONA, FL 32738-4317
18582518   +WANDA DAVIS,   615 SIERRA MADRE,   NORTH FORT MYERS, FL 33903-1517
18582519   +WANDA FURDERER,   203 FLETCHER AVE,   KALAMAZOO, MI 49006-4375
18582520   +WANDA GARD,   200 EAST SPRUCE STREET APT 209,   MARSHALL, MICHIGAN 49068-1859
18582521   +WANDA GOCLOWSKI,   40 COUNTRY CLUB BLVD,   WORCESTER, MA 01605-1535
18582522    WANDA HARDING,   19 LEE COURT,   CAMBRIDGE, ON N1T 1K1
18582523   +WANDA HARTUNG,   11323 TECUMSEH-CLINTON RD,   CLINTON, MI 49236-9541
18582524   +WANDA I KENNEDY KENNEDY,   790 HYDE PARK CIR W,   WINTER GARDEN, FL 34787-5812
18582527   +WANDA L TOLLE,   40W214 ANCIENT OAK CT,   ST CHARLES, IL 60175-6998
18582528    WANDA LUCAS,   46 FIELDSTREAM CHASE,   BRACEBRIDGE, ON P1L0B2
18582529    WANDA MADRONICH,   275 HIXON RD,   HAMILTON , ONTARIO L8K2C6
18582530   +WANDA MALINOWSKI,   9 GROVE HEIGHTS DRIVE,   WORCESTER, MA 01605-3146
18582531  ++++WANDA MARTIN,   2111 MARTIN LN,   EFFORT PA  18330-8146
             (address filed with court: WANDA MARTIN,   233 MARTIN LANE,   EFFORT, PA 18330)
18582532   +WANDA MARTIN,   RT 209 PO BOX 343,   BRODHEADSVILLE, PA 18322-0343
18582533   +WANDA MITCHELL,   1648 HINESBURG ROAD,   RICHMOND, VT 05477-9216
18582534   +WANDA PATTERSON,   817 S STATE STREET,   SPRINGFIELD, IL 62704-2457
18582535   +WANDA PLOCHOCKI,   1815 WINDING HILL RD,   DAVENPORT, IA 52807-1369
18582536   +WANDA SHARP,   8927 PORTER OAKS RD,   ROSCOE, IL 61073-9142
18582537    WANDA SLAWINSKI,   5024 FOX RUN PLACE,   KINGSTON, ON K7P 0E4
18582538   +WANDA SOCIA,   1685 SPRING CREEK LANE,   FREEPORT, IL 61032-8276
18582539   +WANDA TARNOFF,   3173 ROYAL BIRKDALE WAY,   PORT ORANGE, FL 32128-6813
```

District/off: 0101-4          User: jr          Page 894 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d          Total Noticed: 72993

```
18582540    +WANDA TARNOFF TARNOFF,   3173 ROYAL BIRKDALE WAY,   PORT ORANGE, FL 32128-6813
18582541     WANDA TAYLOR,   259 ST ANNE AVE,   ST AGATHA, ON N0B 2L0
18582542     WANDA TEETER,   731 VICTORIA TERRACE,   FERGUS, ON N1M2G6
18582543     WANDA TITTERSON,   4220 SARAZEN DRIVE,   BURLINGTON, ON L7M 5C6
18582544    #+WANDA TRACY,   1433 WILLIAMS BLVD,   SPRINGFIELD, IL 62704-2344
18582545    +WANDA WEBER,   5185 SHADY CREEK DR,   MUSKEGON, MI 49441-5874
18582526    +WANDALEE MCLAUGHLIN,   372 VAN DUZER RD,   MIDDLETOWN, NY 10940-6480
18582546     WAQAS MAHMUD,   17 LEGENDS DRIVE,   TORONTO, ON M1X1Z7
18582547    +WAQYNE GORLICH,   1819 ENGLEWOOD STREET,   THE VILLAGES, FL 32162-7667
18582548     WARD HARRISON,   3069 TRULLS RD,   COURTICE, ON L1E 2L1
18582549    +WARREN BOCK,   10 OLD LANTERN CIRCLE,   PAXTON, MA 01612-1514
18582550    +WARREN BROWN GROSVENOR,   PO BOX 219,   DECATUR, MI 49045-0219
18582551     WARREN BURGER,   5 CARRICK STREET,   HAGERSVILLE, ON N0A 1HO
18582552    +WARREN CLARK JR,   235 FRUITLAND RD,   BARRE, MA 01005-9020
18582553    +WARREN COX,   2362 CHAROE ST,   LEWIS CENTER, OH 43035-8361
18582554    +WARREN DUFF,   4405 GAIL BLVD,   WEST MELBOURNE, FL 32904-5714
18582555     WARREN ERICKSON,   7528 SW 113TH PLACE,   OCALA, FL 34476-4120
18582556    +WARREN HARRIS,   PO BOX 410,   JAFFREY, NH 03452-0410
18582557    +WARREN HOUGHTON,   24090 44TH AVE,   MATTAWAN, MI 49071-8794
18582558    +WARREN ICKLER,   767 ROTONDA CIR,   ROTONDA WEST, FL 33947-1831
18582561    +WARREN J JOHNSTON,   329 PIER A,   NAPLES, FL 34112-8111
18582559    +WARREN JALVING,   6011 W RIVERSIDE DRIVE,   FT MYERS, FL 33919-1636
18582560    +WARREN JEFFERY,   1470B ROYAL PALM BEACH BLVD,   ROYAL PALM BEACH, FL 33411-1608
18582562    +WARREN JOHNSON,   7503 BROOKS WAY,   CHERRY VALLEY, IL 61016-9290
18582563    +WARREN JORDAN,   51 MUSCHOPAUGE RD,   RUTLAND, MA 01543-1907
18582565    +WARREN KELLER,   55 MOREAU STREET,   STOUGHTON, MA 02072-4021
18582566    +WARREN LOHNES,   82 SOUTHGATE STREET,   WORCESTER, MA 01603-2830
18582567    +WARREN MACCONNELL,   3666 N CRANBERRY BLVD,   NORTH PORT, FL 34286-7441
18582568    +WARREN MARTIN,   2100 WESTCHESTER BLVD,   SPRINGFIELD, IL 62704-5449
18582569     WARREN MCBEATH,   167 ABETTI RIDGE,   OTTAWA, ON K2J0Y9
18582570    +WARREN MILLETT,   339 TIMBERLAKE DR EAST,   HOLLAND, MI 49424-5303
18582571    +WARREN MILLS,   517 LARKSPUR LANE,   BURLINGTON, ON L7T 4L8
18582572     WARREN ORTON,   50 KILBRIDE DRIVE,   WHITBY, ON L1R2B5
18582573    +WARREN PHILLIPS,   314 ELM ST,   HALIFAX, MA 02338-1214
18582574    +WARREN RACUSIN,   P O BOX 303,   MENDHAM, NJ 07945-0303
18582575    +WARREN RICKARDS,   59 INDIAN HILL ROAD,   WORCESTER, MA 01606-2609
18582576    +WARREN RIDDINGER,   430 DEER PATH SW,   CALABASH, NC 28467-2545
18582577    +WARREN RIDDINGER,   430 DERR PATH,   CALABASH, NC 28467-2545
18582578     WARREN ROSBOROUGH,   1440 FAIR AVE,   PETERBOROUGH, ON K9K1H2
18582579    +WARREN SANDFORD,   229 SAINT ANDREWS DRIVE,   HAMILTON, ONTARIO L9A-4T8
18582580    +WARREN SCHIRADO,   4105 SW 9TH PLACE,   CAPE CORAL, FL 33914-5737
18582581    +WARREN SHARP,   13680 HURT RD,   PEKIN, IL 61554-8163
18582582     WARREN STANLEY,   2089 BEAVERBROOK AVE,   LONDON, ON N6H0A9
18582583    +WARREN SWARTZ,   1303 THE TERACE,   HAGERSTOWN, MD 21742-3231
18582584     WARREN TAYLOR,   6 PETERS PIKE,   ORONO, ON L0B 1M0
18582585     WARREN THOMPSON,   20 BELAIRE RD,   BRANTFORD, ON N3R-6Z3
18582586    +WARREN VILES,   520 S SECOND ST APT 1405,   SPRINGFIELD, IL 62701-1707
18582587     WARREN WANLESS,   P. O. BOX 426,   SUNDRIDGE, ON P0A 1Z0
18582589     WARREN WEBSTER,   3 FOURTH STREET,   TORONTO, ON M5J2B4
18582588    +WARREN WEBSTER,   1655 S HIGHLAND AVE,   CLEARWATER, FL 33756-6372
18582590    +WARREN WELCH,   1409 SW IFFLA AVE,   PORT SAINT LUCIE, FL 34953-8104
18582591    +WARREN WESTFALL,   7938 WINDALE DRIVE,   WILLIAMSBURG, MI 49690-9558
18582592    +WARREN WILLIAMS,   485 ROBINS ST,   ROSELLE, NJ 07203-1844
18582593     WARREN YOUNG,   39 STONEBROOK CRES,   GEORGETOWN, ON L7G6E5
18582594     WASSIM MEKKAOUI,   7 SUNSET AVENUE,   SENNEVILLE, QC H9X1S4
18582595    +WAYDE BOVAIRD,   80 BIRCHWOOD RD,   HOLDEN, MA 01520-1941
18582596    +WAYLAND LAUTERBACH,   121 CRACKLEWOOD LANE,   EAST PEORIA, IL 61611-4453
18582597    +WAYME DEIBEL,   209 CHESTNUT ST,   BATTLE CREEK, MI 49017-3771
18582603    +WAYNE A STRAYER,   5974 KATHY DRIVE,   WHITEHOUSE, OH 43571-9658
18582598    +WAYNE ACHEYY,   827 BEVERLY AVE,   BETHLEHEM, PA 18018-3203
18582599    +WAYNE ALEXANDER,   65 DARCY ROAD,   FAIRFAX, VT 05454-4427
18582600    +WAYNE ALLING,   4790 WILLIAM FLYNN HWY,   ALLISON PARK, PA 15101-2459
18582601     WAYNE ANDERSON,   1935 DELANEY DRIVE,   MISSISSAUGA, ON L5J3L2
18582602     WAYNE ANDREWS,   2586 SPRINGBROOK ROAD,   SPRINGBROOK, ON K0K 3C0
18582604    +WAYNE BEEBE,   27 WILKINSON DRIVE,   ESSEX JUNCTION, VT 05452-4631
18582605    +WAYNE BELLEAU,   3733 ALBACETE CIRCLE,   PUNTA GORDA, FL 33950-8950
18582606    +WAYNE BERARD,   245 CLARK ST,   ROCHDALE, MA 01542-1213
18582607    #+WAYNE BERNARD,   7 OAK AVE,   SALEM, NH 03079-2446
18582608    +WAYNE BERNARD,   9 BACK NINE DR,   HAVERHILL, MA 01832-1557
18582610    +WAYNE BIGELOW,   2150 RIVER TURIA CIRCLE,   RIVERVIEW, FL 33578-2136
18582609     WAYNE BIGELOW,   13 PINE NEEDLES COURT,   STITTSVILLE, ON K2S 1G5
18582611    +WAYNE BLOOMQUIST,   13 STONE ST,   AUBURN, MA 01501-2734
18582612    +WAYNE BRAKEBOER,   363 BEXHILL RD,   NEWMARKET, ON L3Y6P6
18582613    +WAYNE BROWN,   29 HARLOW CLARK RD,   HUNTINGTON, MA 01050-9799
18582614    +WAYNE BURKES,   133 AUGUST DR,   CORAOPOLIS, PA 15108-3401
18582615     WAYNE BURL,   9132 SW 193RD CIRCLE,   DUNNELLON, FL 34432-2744
18582616     WAYNE BURNETT,   1129 ROLLAND,   VERDUN, QC H4H 2G3
18582617     WAYNE BURNETT,   1129 ROLLAND,   VERDUN, QC H4H2G3
18582618     WAYNE BURT,   59 SHETLAND ST,   CALEDONIA, ON N3W1B3
18582619    +WAYNE BURTON,   34 BELVIDERE ST,   CHICOPEE, MA 01013-2934
```

District/off: 0101-4          User: jr              Page 895 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18582620     WAYNE BYRD,   453 MILL STREET,   ELORA, ON N0B1S0
18582621    +WAYNE CAMERON,   555 GLADSTONE CIRCLE SW,   OCEAN ISLE BEACH , NC 28469-5614
18582623    +WAYNE CARNEY,   110 SHERWOOD AVE,   TORONTO, ON M4P2A7
18582624    +WAYNE CARTER,   246 SMITH DRIVE,   PLATTSBURGH, NY 12901-7021
18582625    +WAYNE CHAMBERLAIN,   59 DICK DRIVE,   WORCESTER, MA 01609-1143
18582627     WAYNE CLIFTON,   #12 PALACE ARCH DR,   TORONTO, ONTARIO M9A 2S1
18582626     WAYNE CLIFTON,   12 PALACE ARCH DRIVE,   TORONTO, ON M9A2S1
18582628    +WAYNE COOK,   1608 DAKOTA DRIVE,   FINDLAY 45840-1759
18582629    +WAYNE COOK,   1608 DAKOTA DRIVE,   FINDLAY, OH 45840-1759
18582630     WAYNE CORNFIELD,   432 FIFTH ST,   COLLINGWOOD, ON L9Y 1Y2
18582631    +WAYNE CORREIA,   15 DAWSON CIRCLE,   SHREWSBURY, MA 01545-2723
18582632     WAYNE DENMAN,   131 SUMMER STREET,   SUMMERSIDE, PE C1N3J4
18582633    +WAYNE DESLAURIERS,   5 LONGFELLOW ROAD,   SHREWSBURY, MA 01545-1415
18582634    +WAYNE DOHERTY,   5511 BEN FRANKLIN LN,   N FT MYERS, FL 33917-9007
18582635    +WAYNE DOLBY,   27 HUMPHREY STREET,   GREAT BARRINGTON, MA 01230-1427
18582636    #+WAYNE DUBBS,   28500 AZZILI WAY,   BONITA SPRINGS, FL 34135-8200
18582638     WAYNE DUNKEL,   226 ROXTON DRIVE,   WATERLOO, ON N2T1N9
18582637     WAYNE DUNKEL,   226 ROXTON DRIVE,   WATERLOO, ON N2T 1N9
18582639    +WAYNE DUPREY,   896 TURNPIKE ROAD,   AU SABLE FORKS, NY 12912-3634
18582640    +WAYNE ECCLES,   23 RUSH MEADOW STREET,   KITCHENER, ON N2R 1S9
18582641    +WAYNE EGERER,   8 PACESETTER DRIVE,   HAMPTON, NJ 08827-4529
18582642    +WAYNE FISHER,   1681 WILDWOOD DR,   WOOSTER, OH 44691-1983
18582643    +WAYNE FLICKEMA,   252 BRENTWOOD DR,   BATTLE CREEK, MI 49015-4514
18582644    +WAYNE FOGLE,   4572 PAINTED FERN CT,   MURRELLS INLET, SC 29576-6380
18582645    +WAYNE FOOTE,   9 BECKY AVE,   TUPPER LAKE, NY 12986-9603
18582646     WAYNE FORBES,   13 AVALON PLACE,   HAMILTON, ON L8M1R2
18582647     WAYNE FREER,   1450 EXMOUTH STREET,   SARNIA, ON N7S3X9
18582648    +WAYNE GOFFIN,   20412 WINGATE AVE,   PORT CHARLOTTE, FL 33954-4114
18582649    +WAYNE GORLICH,   POST OFFICE BOX 572,   MILLBURY, MA 01527-0572
18582650     WAYNE GOWAN,   146 WILLIAM CRT,   BURLINGTON, ON L7T1B6
18582651     WAYNE GRAHAM,   11 QUEEN ST E CAMBRIDGE ON CA,   CAMBRIDGE, ON N3C2A7
18582652    +WAYNE HACK,   54 HASKELL CRESCENT,   AURORA, ON L4G5T4
18582653    +WAYNE HAMBLY,   2752 SUNCOAST LAKES BLVD,   PUNTA GORDA, FL 33980-5249
18582654    +WAYNE HARQUAIL,   26 WELLINGTON ST E,   CORNWALL, ON K6H6E5
18582655     WAYNE HAZLEWOOD,   8941 CTY RD 91 BOX 37,   DUNTROON, ON L0M 1H0
18582656     WAYNE HEINEN,   111 WADE ROAD,   SMITHVILLE, ON L0R2A0
18582657    +WAYNE HEPNER,   195 FURNACE LANE,   NEW FLORENCE, PA 15944-1161
18582658    +WAYNE JALBERT,   326 BOLTON RD,   VERNON, CT 06066-5606
18582659    +WAYNE JONES,   143 ROYAL OAK DRIVE,   GUYTON , GA 31312-5623
18582661    +WAYNE JONES,   1444 PORTRAIT CIRCLE,   MYRTLE BEACH, SC 29577-1850
18582662    +WAYNE JONES,   40 WEST BABCOCK STREET,   GOUVERNEUR, NY 13642-1006
18582663    +WAYNE KERLING,   9438 LAKESHORE RD,   ANGOLA, NY 14006-9216
18582664    +WAYNE KINNEY,   15240 FRUITVILLE ROAD,   SARASOTA, FL 34240-9295
18582666    +WAYNE KLEIN,   PO BOX 246,   DOUGLASSVILLE, PA 19518-0246
18582665    +WAYNE KLEIN,   440 SYCAMORE RD,   DOUGLASSVILLE, PA 19518-9337
18582667    +WAYNE KORTE,   208 PINE STREET,   HIGHLAND, IL 62249-1249
18582668    #+WAYNE LABAFF,   85 NICHOLS ROAD,   WINTHROP, NY 13697-3130
18582669    +WAYNE LABARGE,   PO BOX 11,   ALTONA,, NY 12910-0011
18582670    +WAYNE LANDER,   8091 SHADY GROVE RD.,   MYRTLE BEACH, SC 29588-7536
18582671     WAYNE LEBLANC,   76 BLACKFOREST DRIVE,   RICHMOND HILL, ON L4E 4R5
18582672     WAYNE LIPTON,   526 DELORAINE AVE,   TORONTO, ON M5M 2C3
18582673    +WAYNE LUNT,   2100 KINGS HIGHWAY #14,   PORT CHARLOTTE, FLORIDA 33980-4224
18582674    +WAYNE MARCHANT,   92 NEW YORK AVENUE,   WASAGA BEACH, ON L9Z3A8
18582675    +WAYNE MARTIAK,   1024 ALEX DR.,   NORTH BRUNSWICK, NJ 08902-5700
18582676     WAYNE MATHIESON,   8 BURGESS DRIVE,   GRIMSBY, ON L3M2Y9
18582677     WAYNE MCNALLY,   95 EDGEMONT STREET SOUTH,   HAMILTON, ON L8K 2H6
18582678    +WAYNE MEHALICK,   422 PROSPECT ST,   NUTLEY, NJ 07110-2256
18582679    #+WAYNE MENARD,   6 OLD WORCESTER ROAD,   OXFORD, MA 01540-1216
18582680     WAYNE MENICHAN,   3085 BLOOR ST WEST APT 307,   TORONTO, ON M8X1C9
18582681    +WAYNE MILLER,   427 CEDARWOOD TERRACE,   MILLER, VT 05468-9751
18582682    +WAYNE MILLER,   427 CEDARWOOD TERRACE,   MILTON, VT 05468-9751
18582683     WAYNE MISNER,   98 ADIS AVE,   HAMILTON, ON L9C6V3
18582685    +WAYNE MONG,   23 MARSH RD,   SUTTON, MA 01590-1307
18582686    +WAYNE MORLOCK,   11 GARY LANE,   CHEEKTOWAGA, NY 14227-3234
18582688    +WAYNE MURPHY,   1000 WIGGINS PASS,   NAPLES, FL 34110-6300
18582689     WAYNE NEWMAN,   4200 KILMER DRIVE,   BURLINGTON, ON L7M4Y2
18582691    +WAYNE NEWTON,   42 CAROL AVE,   FREDONIA, NY 14063-1208
18582690     WAYNE NEWTON,   2154 SE EATONVILLE DR,   PORT ST LUCIE, FL 34952
18582692     WAYNE NISHIHAMA,   29 MAYDOLPH ROAD,   ETOBICOKE, ON M9B1V5
18582693    +WAYNE NOLAN,   2041 HAYSTACK WAY,   MYRTLE BEACH, SC 29579-3223
18582695    +WAYNE O ROBERTS ROBERTS,   11 SEYMOUR AVE,   TUPPER LAKE, NY 12986-2119
18582694    +WAYNE OHLINGER,   850 BALDWIN ST APT 312,   PITTSBURGH, PA 15234-2277
18582697     WAYNE PALMER,   4101 MILLCROFT PARK DR,   BURLINGTON, ON L7M 3V9
18582696    +WAYNE PALMER,   353 TRES LAGOAS ST,   PUNTA GORDA, FL 33983-5766
18582698    +WAYNE PATTEN,   13 HARPER CRESCENT,   THOROLD, ON L2V4G8
18582699     WAYNE PETERS,   11 MONTCALM AVE,   ST CATHARINES, ON L2M274
18582700    +WAYNE PIERCE,   4 CRESTVIEW DRIVE UNIT 62,   SPENCER, MA 01562-2443
18582701    +WAYNE REYNOLDS,   80 CIDER MILL ROAD,   ELLINGTON, CT 06029-3401
18582702    +WAYNE ROBERTS,   11 SEYMOURE AVE,   TUPPER LAKE, NY 12986-2119
18582703    +WAYNE ROELOF,   14120 PENINSULA DRIVE,   GALESBURG, MI 49053-8761
```

```
18582704   +WAYNE ROTTINGHAUS,   1308 WEST LAKE SHORE DR,   SPRINGFIELD, IL 62712-9512
18582700    WAYNE S GALLANT,   42 RANCHDALE DRIVE,   HAMILTON, ON L8V2M1
18582705   +WAYNE SCHWEIKERT,   2570 ENON RD,   ENON VALLEY, PA 16120-1446
18582706    WAYNE SCULLION,   6186 ALESIA,   QUEBEC, QC G2C0C2
18582707   +WAYNE SEMSEY,   1 VAN BLARCOM COURT,   SUSSEX, NJ 07461-4502
18582709    WAYNE SIECK,   13963 REDMOND DR,   HUNTLEY, IL 60142-6389
18582710   +WAYNE SKINNER,   221 SHORE RD,   WATERFORD, CT 06385-3430
18582711   +WAYNE STEINFIELDT,   13971 TEMPLE BLVD,   WEST PALM BEACH, FL 33412-2328
18582712   +WAYNE STORIE,   35C RIVERLEDGE RD,   HAMMOND, NY 13646-3220
18582713   +WAYNE STORIE,   P O BOX 189,   HAMMOND, NY 13646-0189
18582715   +WAYNE STURGES,   7104 MARIE ST,   CLASSPORT, PA 15045-1131
18582716    WAYNE SULLIVAN,   5 HALEY COURT,   BRAMPTON, ON L6S 1N6
18582717   +WAYNE SUPERNAW,   4522 MAGNOLIA PRESERVE COURT,   WINTER HAVEN, FL 33880-4936
18582718   +WAYNE THOMAS,   429 KAYS LANDING DR,   SANFORD, FL 32771-7787
18582719   +WAYNE THOMAS,   89 WINTHROP ST,   HOLLISTON, MA 01746-2319
18582720    WAYNE TOMS,   649 ROOSEVELT DRIVE,   KINGSTON, ON K7M 8T7
18582721   +WAYNE TRIMMER,   9260 GREINER RD,   CLARENCE, NY 14031-1209
18582723    WAYNE TUCKER,   103 CREEKWOOD DR,   PETERBOROUGH, ON K9K2C5
18582724    WAYNE TURNER,   2876 JOLLIVETTE RD,   NORTH PORT, FL 34288-0829
18582725    WAYNE VANHARTEN,   20 MORRIS ST,   GUELPH, ON N1E5M2
18582726   +WAYNE WEBER,   13262 BITTERSWEET LN,   HUNTLEY, IL 60142-7528
18582727    WAYNE WEBER,   53 SCHRODER CRESENT,   GUELPH, ON N1E 7B3
18582728    WAYNE WHIBLEY,   11-409 QUEEN ST SOUTH,   SIMCOE, ON N3Y 0A1
18582729    WAYNE WHIBLEY,   191 QUEENSWAY WEST,   SIMCOE, ON N3Y 2M8
18582730   +WAYNE WHITTED,   188 HUNT AVE,   HAMBURG`, NY 14075-5141
18582731   +WAYNE WILKINSON,   10718 S WESTNEDGE,   PORTAGE, MI 49002-7353
18582732   +WAYNE WILLIAMS,   8565 US HWY 11,   POTSDAM, NY 13676-3215
18582733    WAYNE WILSON,   290 BEAUSOLEIL,   LA PRAIRIE, QC J5R4Y8
18582734    WAYNE WISE,   168 MARMEL COURT,   CAMBRIDGE, ON N3H5J3
18582735    WAYNE WISMER,   5 CORAL DRIVE,   ST CATHARINES, ON L2N3R4
18582736   +WAYNR KERLING,   9438 LAKESHORE RD,   ANGOLA 14006-9216
18448926   +WBCT,   77 Monroe Center St. NW,   10th Floor,   Grand Rapids, MI 49503-2903
18582741    WDOUGLAS GARNER,   611 HURD AVE,   BURLINGTON, ON L7S1T4
18582742   +WEI CHENG,   923-265 CASSANDRA BLVD,   NORTH YORK, ON M3A 1V5
18582745   +WEI LI,   73 CAMBIOR CRESCENT,   KANATA, ON K2T1J4
18582746    WEI WANG,   710-238 DORIS AV,   NORTH YORK, ON M2N6W1
18582743   +WEIFAN LIAO,   210 NORTH OAKLAND AVE,   DECATUR, IL 62522-2027
18582744    WEIJUN XIA,   48 SIR STEVENS DRIVE,   MAPLE, ON L6A 0H9
18582747   +WELLS DOW,   69 MIRICK RD,   PRINCETON, MA 01541-1111
18582749   +WENDE GONCZ,   702 PARKVIEW DRIVE,   GIBSONIA, PA 15044-6131
18582754   +WENDE MACKELLAR,   255 SOUTH 7TH ST,   LEWISTON, NY 14092-1729
18582748   +WENDEE GILMOND,   36 BORDER DRIVE,   RICHFORD, VT 05476-9704
18582750   +WENDELL COTE,   35 MORAVIA RD,   AVON, CT 06001-3455
18582751   +WENDELL MASON,   5 PIRATES LN 53-B,   PUNTA GORDA, FL 33955-1962
18582752   +WENDELL REED,   16 CLOVER DRIVE 8A,   ESSEX JCT, VT 05452-2256
18582753   +WENDELL SMITH,   PO BOX 6,   SO LANCASTER, MA 01561-0006
18582756   +WENDY A KELEHER,   291 SHARTLE PLACE,   NORTH TONAWANDA, NY 14120-4317
18582755   +WENDY AIRSMAN,   2517 SPRING HARBOR CIRCLE 3,   MOUNT DORA, FL 32757-1929
18582757   +WENDY ARCHULETA,   23 PINEBROOK DRIVE,   MORRISONVILLE, NY 12962-9781
18582758   +WENDY BARSTOW,   3 RIVER ROAD,   NORTH BROOKFIELD, MA 01535-1761
18582759   +WENDY BEAM,   36227 MAIER STREET,   GOBLES, MI 49055-8704
18582760   +WENDY BLANCHETTE,   23 DOUGLAS DR,   MANSFIELD, MA 02048-1056
18582761   +WENDY BLOW,   152 QUARRY HILL RD,   SO BURLINGTON, VT 05403-6155
18582762   +WENDY BOATMAN,   3910 MARRYAT,   SPRINGFIELD, IL 62711-4059
18582763    WENDY BONWICK,   12 GARRISON VILLAGE DRIVE,   NIAGARA-ON-THE-LAKE, ON L0S 1J0
18582764   +WENDY BOURLAND,   12 PHELPS LANE,   SO HERO, VT 05486-4801
18582765    WENDY BRENN,   1404 CONCESSION 5 WEST,   BRANCHTON, ON N0B 1L0
18582766   +WENDY BRETZ,   1124 SNYDER ROAD,   PERKIOMENVILLE, PA 18074-9552
18582768   +WENDY BURDETT,   PO BOX 665,   SPENCER, MA 01562-0665
18582767  #+WENDY BURDETT,   96 WIRE VILLAGE RD,   SPENCER, MA 01562-1439
18582769   +WENDY CADIEUX,   6466 BURTON RD,   ADRIAN, MI 49221-8468
18582770   +WENDY CARPENTER,   10 BASSWOOD CT,   MALTA, NY 12020-6348
18582771   +WENDY CARROLL,   151 N UNION ST,   LAMBERTVILLE, NJ 08530-1618
18582772   +WENDY CASCH,   8160 BURGETT DR,   DECATUR, IL 62521-9509
18582773    WENDY CASSADY HUNTER,   25 THOMSON RD,   SIMCOE, ON N3Y 5A7
18582774   +WENDY CECCA,   60 WEST 32ND STREET,   HAMILTON, ON L9C 5G9
18582775    WENDY CHAN,   3245 COUNTRY LANE,   WHITBY, ON L1P 1T5
18582776    WENDY CHEPURNYJ,   PO BOX 111,   BRADFORD, ON L3Z 2A7
18582778   +WENDY CLARK,   3-18 BERTIE STREET,   LINDSAY, ON K9V 1J1
18582779    WENDY CLAUS,   4000 RIVIERA,   LAVAL, QC H7R2G3
18582780   +WENDY CLAYTON,   71 ACREDALE DR,   CARLISLE, ON L0R1H2
18582781   +WENDY CONRADO,   42 MARAVISTA ROAD,   WORCESTER, MA 01606-2912
18582782   +WENDY COWAN,   3679 EAST SADDLEBACK,   CANANDAIGUA, NY 14424-2719
18582783    WENDY CRECHIOLA,   2 WEST 21ST STREET,   HAMILTON, ON L9C 4M4
18582784   +WENDY CRITELLI,   233 FITZPATRICK TRAIL,   WEST HENRIETTA, NY 14586-9440
18582785   +WENDY CULLIGAN,   328 JEDWARE CIRCLE,   SWANTON, VT 05488-9447
18582786   +WENDY CUNNINGHAM,   877 BLOCK HOUSE POINT RD,   NORTH HERO, VT 05474-9811
18582787    WENDY DAVIES,   309 KLEINER ST,   WAINFLEET, ON L0S 1V0
18582788   +WENDY DAVIS,   364 SHORE RUSH DR,   PAWLEYS ISLAND, SC 29585-6480
18582789    WENDY DECKER,   55 GRANT ST,   NEEDHAM, MA 02492-2917
```

```
18582790    +WENDY DEICHMAN,   15063 PLANK ROAD,   SYCAMORE, IL 60178-8750
18582791     WENDY DEMPSEY,   1450 GLEN ABBEY GATE,   OAKVILLE, ON L6M2V7
18582792    +WENDY DIAZ,   1339 BORDEN RD RIGHT,   DEPEW, NY 14043-4222
18582793    +WENDY DOMINA,   117 BERKSHIRE ESTATES,   ENOSBURG FALLS , VT 05450-5863
18582794    +WENDY EISENHART,   302 CEDAR ROAD,   HELLERTOWN, PA 18055-2307
18582795     WENDY ELLER,   100 JOHNSTON AVENUE,   TORONTO, ON M2N 1H2
18582796    +WENDY FALCIANO,   6 GLEN ROAD,   WOONSOCKET, RI 02895-1902
18582797    +WENDY FERRERO,   26498 TRUJILLO DRIVE,   PUNTA GORDA, FL 33983-5348
18582798    +WENDY FEZER,   424 BENNETT STREET,   NORTH TONAWANDA, NY 14120-4104
18582799     WENDY FICUCIELLO,   240 THOMS CRESCENT,   NEWMARKET, ON L3Y 1E1
18582800    +WENDY FRANK,   MILFORD, MA 01757
18582801     WENDY GAIRY,   61 NATIONAL CRESCENT,   BRAMPTON, ON L7A 1J2
18582802    +WENDY GARRAPY,   32 POKER HILL ROAD,   UNDERHILL, VT 05489-9644
18582803    +WENDY GENGARELLI,   29 WOODLAND STREET,   MILLBURY, MA 01527-3155
18582804    +WENDY GERASIA,   5 MCDONALD ROAD,   ALBANY, NY 12209-1401
18582805    +WENDY GIAMBRONE,   78 S DREXEL AVE,   BEXLEY, OH 43209-1753
18582806     WENDY GOOD,   552 CAMPBELLVILLE RD,   CAMPBELLVILLE, ON L0P 1B0
18582807    +WENDY GOULD,   636 DANIEL SHAYS HWY,   ATHOL, MA 01331-9678
18582808    +WENDY GREEN,   1434 CLARY ST,   BELOIT, WI 53511-5526
18582811    +WENDY GRIFFIN,   PO BOX 284,   SUNDERLAND, MA 01375-0284
18582810    +WENDY GRIFFIN,   43 MT TOBY WOODS ROAD,   SUNDERLAND, MA 01375-9578
18582812    +WENDY GRUBER,   7 BRIDGE ST,   CHELMSFORD, MA 01824-2603
18582813    +WENDY GUNN,   506 NORTH MAIN STREET,   CAMP POINT, IL 62320-1019
18582817     WENDY H BECKLEY,   11-5025 PINEDALE AVENUE,   BURLINGTON, ON L7L5J6
18582814    +WENDY HANASKY,   65441 BARKCAMP PARK ROAD,   BELMONT, OH 43718-9536
18582815    +WENDY HARRIS,   6 WILSON PKY,   LOCKPORT, NY 14094-3927
18582816     WENDY HAYES,   27 GREENWOOD ST,   HAMILTON, ON L8T3N2
18582818    +WENDY HICKEY,   9163 NYS ROUTE 9N,   ELIZABETHTOWN, NY 12932-2707
18582819   #+WENDY HICKS,   575 SOUTH WILLOW STREET,   MANCHESTER, NH 03103-5713
18582820     WENDY HILL,   866-12TH LINE RD,   RR2 NORWOOD, ON K0L2V0
18582822     WENDY HINRICHS,   124 FALSTAFF STREET,   STRATFORD, ON N5A3T5
18582823    +WENDY HULL,   28 SOUTH HILL DRIVE,   ESSEX JUNCTION, VT 05452-4120
18582824    +WENDY HUNT,   100-6 ST ANDREWS CRT,   HAMILTON, ON L8K6H2
18582825    +WENDY HYMAN,   1878 AMES AVE,   OTSEGO, MI 49078-9603
18582827     WENDY J FOX,   129 FINCHAM,   MARKHAM, ON L3P4A8
18582829    +WENDY JOHNSON,   60 SUOMI STREET,   PAXTON, MA 01612-1212
18582828    +WENDY JOHNSON,   4172 DALE CT,   HUDSONVILLE, MI 49426-9143
18582830    +WENDY KAPLAN,   5707 TWIN LANE ROAD,   MARSHALL, WI 53559-9257
18582831    +WENDY KEEFE,   3629 MORLEY ROAD,   ASHVILLE, NY 14710-9505
18582832    +WENDY KIMBALL,   3663 NEWBOLT CT,   DOYLESTOWN, PA 18902-1464
18582833    +WENDY KING,   125 WILFRED KING ROAD,   ELLENBURG DEPOT, NY 12935-3324
18582834    +WENDY LAMB,   7357 GUINEVERE CIRCLE,   MYRTLE BEACH, SC 29588-4411
18582835    +WENDY LARMAND,   718 OTTAWA ST,   MIDLAND, ON L4R1C4
18582836    +WENDY LAW,   PO BOX 122,   GABRIELS, NY 12939-0122
18582837     WENDY LEBOLD,   PO BOX 392,   TAVISTOCK, ON N0B 2R0
18582838     WENDY LEE PAQUETTE,   5 CARRIERE,   NOTRE-DAME-DE-LILE-PERROT, QC J7V 7P2
18582839     WENDY LOCKE,   219 GUILDWOOD DR,   HAMILTON, ON L9C 6W7
18582840     WENDY LONGBOAT,   320 CRANBROOK DR,   HAMILTON, ON L9C 4T3
18582841    +WENDY LOVELESS,   11638 BARLOW LAKE ROAD,   MIDDLEVILLE, MI 49333-8317
18582842    +WENDY LOVERME,   71 EGGERT TERRACE,   NORTH TONAWANDA, NY 14120-3316
18582843    +WENDY LUKASON,   30 POND ST,   DOUGLAS, MA 01516-2028
18582854    +WENDY M MOONEY,   121 ELLIS RD,   WESTMINSTER, MA 01473-1412
18582844    +WENDY MANNING,   6653 AIKEN RD,   ROCKPORT, NY 14094-9648
18582845    +WENDY MARTIN,   2117 S 4TH STREET,   SPRINGFIELD, IL 62703-3449
18582846     WENDY MASON,   425 ELIZABETH STREET,   GRIMSBY, ON L3M 3K9
18582847    +WENDY MCCULLOUGH,   2300 MUNSON HWY,   HUDSON, MI 49247-9641
18582848     WENDY MCGINTY,   10 MALTESE BLVD,   ST CATHARINES, ON L2M 7V5
18582849     WENDY MCGREGOR,   976 SHADELAND AVE 2,   BURLINGTON , ON L7T2M5
18582850     WENDY MCISAAC,   38 COPE STREET,   HAMILTON, ON L8H5A9
18582851    +WENDY MCKINNON,   10 FORDS CROSSING,   HONEOYE FALLS, NY 14472-9734
18582852     WENDY MCPHATTER,   RR 7 208 PARK STREET,   OWEN SOUND, ON N4K 6V5
18582853    +WENDY MILLER,   PO BOX 115,   KENNEY, IL 61749-0115
18582855    +WENDY MORAN,   119 PAUGUS RD,   HOLDEN, MA 01520-1750
18582856    +WENDY MORRIS,   1092 MEADOWOOD POINTE ROAD,   LAKELAND, FL 33811-2960
18582857    +WENDY MULLEN,   9 MAPLE STREET,   TURNERS FALLS, MA 01376-1531
18582858     WENDY NOVOSEL,   542 MEMORIAL DRIVE RR 3,   FENWICK, ON L0S1C0
18582859     WENDY OBERGAN,   140 SPEEDSVILLE ROAD,   CAMBRIDGE, ON N3H 5B6
18582860     WENDY OLDS,   136 MOTHERS STON,   HAMILTON, ON L9B 1P3
18582870     WENDY P WARREN,   1210 RADOM ST,   PICKERING, ON L1W 2Z3
18582861    +WENDY PADULA,   23 ELIOT DRIVE,   VERNON, CT 06066-5264
18582862    +WENDY PALMET,   528 RIDGE ROAF,   EILBRAHAM, MA 01095
18582863    +WENDY PARENT,   76 SHARPS LOT RD,   SWANSEA, MA 02777-3719
18582864    +WENDY PATRIARCO,   3929 HIGHLAND RD,   CORTLAND, NY 13045-9325
18582865    +WENDY PATUNOFF,   42 ESTATE DR,   PLATTSBURGH , NY 12901-7658
18582866    +WENDY PELLINGER,   5708 RICHGROVE LANE,   DUBLIN, OH 43016-2234
18582867    +WENDY PHILLIPS,   213 TELEGRAPH RD,   PERU, NY 12972-4117
18582868    +WENDY PIZZOFERRATO,   43 HARVEST LANE,   COLCHESTER, CT 06415-1755
18582869     WENDY PRUNIER,   27 PAIGE LANE,   OXFORD, MA 01540-1517
18582871     WENDY RAMSAY,   40 NORTON DR,   GUELPH, ON N1E 7K9
18582872    +WENDY REDEKER,   601 GROVE STREET,   BEAVER DAM, WI 53916-1313
```

District/off: 0101-4          User: jr               Page 898 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18582873     WENDY ROBERSON,   5547 LOCKWOOD HEIGHTS,   OLCOTT, NY 14126
18582874    +WENDY ROSAZZA,   264 WESTERLY CIRCLE,   LUDLOW, MA 01056-1633
18582875    +WENDY RYANSMITH,   2920 SE 20TH AVENUE,   CAPE CORAL, FL 33904-4019
18582883    +WENDY S FINNEN,   4637 FREEMAN ROAD,   MIDDLEPORT, NY 14105-9675
18582900    +WENDY S TURNER,   329 TURNER LANE,   HARRISVILLE, PA 16038-1525
18582876    +WENDY SABATINO,   3880 IRON WOOD LANE,   BRADENTON, FL 34209-6833
18582877    +WENDY SABATINO,   3880 IRONWOOD LANE E504,   BRADENTON, FL 34209-6833
18582878    +WENDY SABIN,   11709 FARR LAKE DR,   DELTON, MI 49046-8563
18582879    +WENDY SCHANAU,   W395 S4573 COUNTY RD Z,   DOUSMAN, WI 53118-9511
18582880    +WENDY SCHAUB,   2201 LADUE LN,   BLOOMINGTON, IL 61705-5269
18582881    +WENDY SCHEFFLER,   11300 FORD HWY,   TECUMSEH, MI 49286-9649
18582882    +WENDY SCHWEIGERT,   1938 CORBLESTONE,   WASHINGTON, IL 61571-3429
18582884     WENDY SHIELDS,   1593 MARIE-CLAIRE ST,   LASALLE, QC H8N1R8
18582885    +WENDY SHINGLER,   5917 SHADOW CREEK DR,   WESTERVILLE, OH 43082-9653
18582886    +WENDY SICARD,   1032 BURTON HILL ROAD,   BARTON, VT 05822-9434
18582887    +WENDY SINKLER,   155 28TH STREE,   ALLEGAN, MI 49010-9738
18582888    +WENDY SINKLER,   155 28TH STREET,   ALLEGAN, MI 49010-9738
18582889     WENDY SLOBODIAN,   25 PADFIELD DR,   BOWMANVILLE, ON L1C5E4
18582890    +WENDY SMITH,   1295 STEUBENVILLE PIKE,   BURGETTSTOWN, PA 15021-2700
18582891     WENDY SMITH,   PO BOX 725,   COBOURG, ON K9A 4R5
18582892    +WENDY SNODGRASS,   428 TIPPIN DRIVE,   CLARION, PA 16214-2106
18582893    +WENDY SPEET,   6044 141ST AVE,   HOLLAND, MI 49423-9333
18582897     WENDY ST GEORGE,   1597 DOLLARD AVE,   SUDBURY, ON P3A 4G8
18582894    +WENDY STABILE,   1462 LORI LANE,   HERMITAGE, PA 16148-7718
18582895    +WENDY STALEY,   25212 PELICAN CREEK CIRCLE,   BONITA SPRINGS, FL 34134-0954
18582896    +WENDY STEWART,   105 OAK STREET,   SHREWSBURY, MA 01545-2733
18582898    +WENDY STRUBLE,   11 KRISTEN COURT,   WILLISTON, VT 05495-8102
18582899     WENDY STRUSS,   19 INGLEWOOD PL,   WHITBY, ON L1N8Z8
18582901    +WENDY SWIST,   1470 HIGHLAND CIRCLE,   MYRTLE BEACH, SC 29575-5856
18582902    +WENDY THERRIEN,   2047 JOHN ANDERSON DRIVE,   ORMOND BEACH, FL 32176-3138
18582903    +WENDY THOMAS,   55 ALLIED WAY,   HILTON, NY 14468-9787
18582904     WENDY TOMLINSON,   2025 WATERBRIDGE DR,   BURLINGTON, ON L7M4G6
18582905    #WENDY TONN,   8576 SWAN ST,   KALAMAZOO, MI 49009-4563
18582906    +WENDY TURNER,   329 TURNER LANE,   HARRISVILLE , PA 16038-1525
18582910     WENDY VALENTINI,   60 CHARLES STREET,   GEORGETOWN, ON L7G 2Z8
18582911     WENDY VERRECCHIA,   93 KNOWLTON DRIVE,   OTTAWA, ON K2G6V3
18582912    +WENDY VOLLMER,   450 WILLOW GREEN DRIVE,   AMHERST, NY 14228-3428
18582914    +WENDY WATSON,   513 TOWNE HILL RD,   MONTPELIER, VT 05602-8699
18582915    +WENDY WEBER,   4246 LAKE CREST DR 1A,   KALAMAZOO, MI 49048-6667
18582916    +WENDY WEINHOLD,   349 ST JEAN,   COWANSVILLE, QC J2K 3T6
18582917    +WENDY WILKINS,   4 COPPER KNOLL LANE,   CROMWELL, CT 06416-1200
18582918     WENDY WILSON,   2236 PARKMOUNT BLVD,   OAKVILLE, ON L6H 6T5
18582919     WENDY WILSON,   2236 PARKMOUNT BLVD,   OAKVILLE, ON L6H6T5
18582920    +WENDY WINGARD,   3225 29TH AVE SW,   NAPLES, FL 34117-8417
18582921    +WENDY WORDEN,   6204 IBIS COURT,   PORTAGE , MI 49024-2474
18582922    +WENDY WRAY,   7 JUDD LANE,   HILTON, NY 14468-9741
18582924     WERNER ROGALSKI,   1854 FOUR MILE CREEK RD,   NIAGARA ON THE LAKE, ON L0S 1J0
18582925     WERNER RUTHARD,   43 CROUGH STREET,   BOWMANVILLE, ON L1C 5M4
18582926    +WESLEY BUTLER,   3 BUTLERLOOP,   BRANT LAKE, NY 12815-2264
18582927     WESLEY HAUCK,   454 BOETTGER PL,   WATERLOO, ON N2K3N5
18582928    +WESLEY JONES,   5120 WEST HYDE PARK COURT,   FORT MYERS, FL 33912-0203
18582929    +WESLEY KNAPP,   3146 109TH AVE,   ALLEGAN, MI 49010-9181
18582930    +WESLEY MILLER,   3031 KISTLER RD,   BATTLE CREEK, MI 49014-8556
18582931     WESLEY PUFFER,   128 SUMNER CRES,   GRIMSEY, ON L3M 0B4
18582932    +WESLEY RICE,   52 BORROWS ROAD,   FOXBORO, MA 02035-2840
18582933    +WESLEY RUSSELL,   15 DORSET ST,   CHARLOTTE, VT 05445-9264
18582934    +WESLEY SEELEY,   420 ALDERSGATE DRIVE,   PORTAGE, MI 49024-6872
18582935    +WESLEY SEMPLE,   626 TARA COURT,   PITTSBURGH, PA 15237-3807
18582936    +WESLEY SHELL,   383 WAMPEE ST NW,   CALABASH, NC 28467-1955
18582937    +WESLEY STRAUB,   250 GROVE ST,   MELROSE, MA 02176-4815
18582938     WESLEY STRICKLAND,   1257 HANTON AVE,   FT MYERS, FL 33901-6716
18582939     WESLEY WARNER,   7597 NINTH LINE,   MARKHAM, ON L6B 0M1
18582940    +WESLEY WIGGERS,   6205 EASTRIDGE DR,   HUDSONVILLE, MI 49426-8707
18582941    +WESLEY WILKEY,   78 SLOUGH RD,   HARVARD, MA 01451-1837
18582943    +WESLEY WINRICH,   25782 KIEV AVE,   WILTON, WI 54670-6129
18582943    +WESTIE G KRYSA,   47 BUNNELL DRIVE,   STRAFFORD, NH 03884-6715
18582944    +WESTIE KRYSA,   47 BUNNELL,   STRAFFORD, NH 03884-6715
18582945    +WESTLEY DERMODY,   146 RIVER RD,   PERU, NY 12972-4641
18582946    +WESTLEY ZABEK,   5 GALAHAD RD,   NORTHBORO, MA 01532-1252
18582947     WESTON ANTHONY,   516 GRAND LAKE RD,   SYDNEY, NS B1P5S8
18448930    +WFFF-TV,   SMITH BROADCASTING OF VT LLC,   298 Mountain View Dr.,   Colchester, VT 05446-5955
18448931    +WGRF-FM,   50 James E. Casey Drive,   Buffalo, Ny 14206-2367
18448932    +WHAG NBC TV,   13 E. Washington, St,   Hagerstown, MD 21740-5605
18582949    +WHITNEY DENNING,   4106 KENNEDY RD,   TAYLORVILLE, IL 62568-9400
18582950    +WHITNEY GURA,   2530 THOMPSON RUN ROAD,   ZANESVILLE, OH 43701-7821
18582951    +WHITNEY MCWILLIAMS,   608 S MULBERRY ST,   EFFINGHAM, IL 62401-2613
18582952    +WICK FOGG,   319 ELWELL SW,   WYOMING, MI 49548-4213
18582953    +WICTOR KUTNIOWSKA,   2502 FAIRFIELD AVE,   KALAMAZOO, MI 49048-2666
18582954     WIESLAW FRAC,   1765 CARSON AVE,   DORVAL, QC H9S 1N4
18582955    +WIIIAM JOHNSON,   92VALLEY VIEW DR,   SITCHBURG, MASS 01420-2139
```

District/off: 0101-4          User: jr              Page 899 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18582956   +WIKTOR KUTNIOWSKI,    2502 FAIRFIELD AVE,    KALAMAZOO, MI 49048-2666
18583003    WIL LEA,    3920 NIGHTSHADE LANE,    MISSISSAUGA, ON L5N7J4
18582957   +WILBERT HOFSTRA,    2905 N CONWAY 155,    MISSION, TX 78574-2131
18582958   +WILBERT M BACK,    3369 NIGHTHAWK TR,    MISSISSAUGA, ON L5N6G5
18582959   +WILBERT MONING,    100 FIFE STREET WEST,    CALEDONIA, ON N3W1J5
18582960   +WILBERT SCHIPPER,    25 HEATON STREET,    AMHERSTBURG, ON N9V 3Y9
18582961   +WILBUR GARABEDIAN,    13 MEADOWBROOK RD,    AUBURN, MA 01501-3110
18582963   +WILEY GARNER,    1495 OVERBROOK RD,    ENGLEWOOD, FL 34223-1621
18582964   +WILEY TOTHILL,    5904 BEATTIE AVE,    LOCKPORT, NY 14094-6630
18582965   +WILEY W LAVIGNE,    PO BOX 14,    VERMONTVILLE, NY 12989-0014
18582966   +WILFORD LANG,    3793 WILLISON CIRCLE,    MYRTLE BEACH, SC 29579-7515
18582967   +WILFORD LOOSE,    324 MARSHALL ST,    COLDWATER, MI 49036-1168
18582968   +WILFRED BEUTEL,    6581 WARD RD,    NIAGARA FALLS, NY 14304-4513
18582969   +WILFRED CROTEAU,    358 RECTOR STREET,    PERTH AMBOY, NJ 08861-4254
18582970    WILFRED DOIDGE,    447 MCKEOWN,    NORTH BAY, ON P1B9S9
18582971   +WILFRED J PELLETIER,    35 WOODLAND AVE,    BEACONSFIELD, QC H9W 4V8
18582972   +WILFRED MCGREADY,    3163 TEVINO TER,    PUNTA GORDA, FL 33983-3435
18582974   +WILFRED TESSIER,    20 WILLIAM ST,    FITCHBURG, MA 01420-4258
18582973    WILFREDO LAUZON,    607-4080 LIVING ARTS DR,    MISSISSAUGA, ON L5B 4N3
18582975   +WILHELM AMSTUTZ,    778 JIMMY ANN DR,    DAYTONA BEACH, FL 32114-7408
18582980   +WILHELM PRINZ,    54 SPLIT ROCK RD,    LAKE PLACID, NY 12946-1636
18582976    WILHELMINA GOEMANS,    51 HILLCREST RD,    PORT COLBORNE, ON L3K6B4
18582977   +WILHELMINA JOHANNEMANN,    623 CAMDEN CIRCLE,    PAWLEYS ISLAND, SC 29585-6097
18582978   +WILHELMINA PIPER,    250 OLD HARDWICK RD,    BARRE, MA 01005-9222
18582979    WILHELMINA WEISZ,    52 BRADLEY DRIVE,    GEORGETOWN, ON L7G6B4
18582982   +WILIAM BROWN,    1509 MEADOWBROOK AVENUE,    LAKELAND, FL 33803-2530
18582983    WILIAM DOYLE,    69 RUE DE LA CONSTELLATION,    GATINEAU, QC J9A 3E8
18582984   +WILIAM KAIER,    14 OLD BARGE DRIVE,    PAWLEYS ISLAND, SC 29585-6347
18582985   +WILIAM SWACKER,    18 SUNSET HILL RD,    SIMSBURY, CT 06070-3044
18583001    WILL CUNNINGHAM,    3001 CONCESSION RD 8,    BOWMANVILLE, ON L1C 3K6
18583002    WILL DYKEMA,    5286 BEAVERCREEK CRES,    WELLANDPORT, ON L0R2J0
18583870    WILL MITTER,    30 JOHN ST,    GUELPH, ON N1H1P4
18583871    WILL P REDRUPP,    99 RONAN AVE,    TORONTO, ON M4N 2Y2
18583872   +WILL SADEK,    N2365 PLEASANT VIEW CIRCLE,    LODI, WI 53555-9722
18582986   +WILLA DRUSHAL,    12865 SW HIGHWAY 17 # 56,    ARCADIA, FL 34269-4420
18582990   +WILLA MOORE,    780 S BROAD ST,    KNOXVILLE, IL 61448-1459
18582987   +WILLAIM HANNA,    17 OAK ST,    BROOKVILLE, PA 15825-1132
18582988   +WILLAIM PILLARD,    20 PAULA JOY LANE,    TOLLAND, CT 06084-3618
18582989   +WILLAIM SCHOETTLE,    668 PHILLIP CIRCLE,    FORSYTH, IL 62535-8988
18582991   +WILLAM WADSWORTH,    94 WALTON DR,    AMHERST, NY 14226-4529
18582992   +WILLARD CAZZELL,    720 FAWN COURT,    MOUNT ZION, IL 62549-1131
18582993   +WILLARD DECKER,    4012 FURMAN ROAD,    CANANDAIGUA, NY 14424-9367
18582994    WILLARD FICHTEL,    5 LAWRENCE STREET,    ASHBURNHAM, MA 01430
18582995   +WILLARD HILL,    524 HIGHLAND ST W APT C,    LAKELAND, FL 33803-1001
18582996   +WILLARD MARTIN,    249 MOLLY DRIVE,    MCMURRAY, PA 15317-6628
18582997   +WILLARD REVELS,    1300 S LAKE HOWARD DR,    WINTER HAVEN, FL 33880-2621
18582998   +WILLARD ROTHERMEL,    807 W CHURCH ST,    SAVOY, IL 61874-9701
18582999   +WILLARD SLOAN,    6400 TAYLOR RD 252,    PUNTA GORDA, FL 33950-8373
18583000   +WILLARD STANLEY,    1916 AVE F,    STERLING, IL 61081-1131
18583004    WILLEM ROMYN,    3 PLEASANT GROVE TERRACE,    GRIMSBY, ON L3M 5G8
18583005    WILLEM ROMYN,    3 PLEASANT GROVE TERRACE,    GRIMSBY, ON L3M5G8
18583006   +WILLENE DEAVORS,    6609 GROVEHILL DRIVE,    HUBER HEIGHTS, OH 45424-3061
18583867   +WILLI JAHR,    1932 FORKED CREEK DR,    ENGLEWOOD, FL 34223-1710
18583007   +WILLIAM 1SHEA,    93 BURNCOAT ST,    WORCHESTER, MASS 01605-1335
18583008   +WILLIAM 1VAN BUSKIRK,    2829 PARADISE PATH,    SEBRING, FL 33870-5019
18583011    WILLIAM A DOYLE,    3 GLEN GANNON DR,    TORONTO, ON M4B2W3
18583016   +WILLIAM A KESSLER,    63 BUCKINGHAM RD,    CHATHAM, IL 62629-1217
18583035   +WILLIAM A ULMER,    2642 PHEASANT LANE,    TOLEDO, OH 43615-1906
18583038    WILLIAM A YOUNG,    7248 RAINHAM ROAD,    DUNNVILLE, ON N1A 2W8
18583009   +WILLIAM ABEL,    8406 WETHERS HILL RUN UNIT 202,    LAKEWOOD RANCH, FL 34202-8979
18583010   +WILLIAM ADAMS,    20 MEADOW LANE,    WORCESTER, MA 01602-1604
18583012   +WILLIAM AESCHLIMAN,    14746 COUNTY ROAD 6,    MONTPELIER, OH 43543-9509
18583013   +WILLIAM AGEE,    3878 GATOR ROAD,    ZOLFO SPRINGS, FL 33890-3796
18583014   +WILLIAM AGNEW,    166 MONTEREY DRIVE,    WEST WARWICK, RI 02893-3358
18583015   +WILLIAM AHRENS,    22828 HEATHERBRAE WAY,    NOVI, MI 48375-4326
18583017   +WILLIAM ALBERS,    250 RICHMOND AVE,    BUFFALO, NY 14222-1929
18583018    WILLIAM ALBERT,    2076 RIVER BASIN TER,    PUNTA GORDA, FL 33982-1105
18583019    WILLIAM ALBERT,    2076 RIVER BASIN TERRACE,    PUNTA GORDA, FL 33982-1105
18583020   +WILLIAM ALEKSIEWICZ,    441 MARTHA DRIVE,    MEADVILLE, PA 16335-1330
18583021   +WILLIAM ALLEN,    9203 GRIGGS RD,    ENGLEWOOD, FL 34224-3904
18583022   +WILLIAM ALLEN JR,    9203 GRIGGS RD,    ENGLEWOOD, FL 34224-3904
18583023   +WILLIAM ANCONA,    24336 VINCENT AVE,    PUNTA GORDA, FL 33955-4626
18583025    WILLIAM ANDERSON,    247 GLENWOOD CRESCENT,    SMITHS FALLS, ON K7A 5L1
18583024   +WILLIAM ANDERSON,    1926 MAIN RD,    TIVERTON, RI 02878-4637
18583027   +WILLIAM ANDREWS,    174 NUTMEG DR,    SUMMERS, CT 06071-1456
18583028   +WILLIAM ANDREWS,    174 NUTMEG DRIVE,    SOMERS, CT 06071-1456
18583030    WILLIAM ANDREWS,    78 SUPERIOR AVE,    TORONTO, ON M8Y 2M8
18583029   +WILLIAM ANDREWS,    197 HIGHGATE AVE,    BUFFALO, NY 14215-1023
18583031    WILLIAM ANTLER,    111 BLAIR ST,    NORTH BAY, ON P1A4E9
18583032   +WILLIAM ANZEVINO,    212 EDGEWOOD,    BEAVER, PA 15009-1050
```

```
District/off: 0101-4              User: jr               Page 900 of 942        Date Rcvd: May 14, 2012
                                 Form ID: b9d            Total Noticed: 72993

18583033     WILLIAM ARGUE,  404-1260 DOLPHIN BAY WAY,   SARASOTA, FL 34242
18583034     WILLIAM ASH,  7 CANORA COURT,   WELLAND, ON L3C 6H7
18583036    +WILLIAM AUSTIN,  33 SABINA CIRCLE,   ROCHDALE, MA 01542-1029
18583037    +WILLIAM AYDT,  102 COTTAGE ST,   LOCKPORT, NY 14094-4304
18583065     WILLIAM B MCKEE,  195 FOXBAR RD,   BURLINGTON, ON L7L3T1
18583117     WILLIAM B WATSON,  197 RUE SIMCOE,   PINCOURT, QC J7V5G9
18583039     WILLIAM BAILEY,  5593,   LOWVILLE, NY 13367
18583040    +WILLIAM BANOVIC,  166 DEYO HILL ROAD,   JOHNSON CITY, NY 13790-6324
18583041     WILLIAM BARBOSA,  76 PLAYFAIR TERRACE,   MILTON, ON L9T0S5
18583042    +WILLIAM BARNETT,  490 VIA ESPLANADE,   PUNTA GORDA, FL 33950-6440
18583043    +WILLIAM BARR,  21 PLANTATION RD,   MYRTLE BEACH, SC 29588-7022
18583044    +WILLIAM BARR,  980 EAST GULL LAKE DR,   AUGUSTA, MI 49012-9272
18583046     WILLIAM BARTOLINI,  7938 BROOKSIDE DR,   NIAGARA FALLS, ON L2H3M5
18583047    +WILLIAM BARTON,  21708 WALNUT HILL,   SMITHSBURG, MD 21783-1364
18583048    +WILLIAM BARWIG,  55 OAK LEAF LANE,   DOYLESTOWN, PA 18901-2351
18583049    +WILLIAM BASSETT,  1271 89TH STREET,   NIAGRA FALLS, NY 14304-2523
18583050     WILLIAM BAYER,  6 ESKER DRIVE,   BRAMPTON, ON L6Z3C5
18583051    +WILLIAM BEAUDRY,  3 POND ST,   PAXTON, MA 01612-1126
18583052    +WILLIAM BEERS,  W352N5298 LAKE DRIVE,   OCONOMOWOC, WI 53066-2513
18583053    +WILLIAM BEKASINSKI,  133 MESSER AVE,   DEPEW, NY 14043-4431
18583054    +WILLIAM BELANGER,  11289 POND CYPRESS ST,   FORT MYERS, FL 33913-8822
18583055     WILLIAM BELCH,  40 CHERRY ST,   SIMCOE, ON N3Y 1B4
18583056    +WILLIAM BELL,  152 BALSA DR,   LONGS, SC 29568-8395
18583057    +WILLIAM BENNETT,  4001 DRY CREEK RD,   NEWARK, OH 43055-9515
18583058    +WILLIAM BERGERON,  3 TOWLE RD,   KINGSTON, NH 03848-3460
18583059     WILLIAM BERNARD,  5 KINGS GRANT ROAD,   ST CATHARINES, ON L2N2R9
18583060    +WILLIAM BISHOP,  PO BOX 104,   SOUTHBRIDGE, MA 01550-0104
18583061    +WILLIAM BIXLER,  813 WEST AVE,   MEDINA, NY 14103-1545
18583062    +WILLIAM BLANFORD,  44 BENTHAM PKWY,   AMHERST, NY 14226-4503
18583063    +WILLIAM BLINN,  18 APACHE DRIVE,   SPRINGFIELD, IL 62711-8132
18583064    +WILLIAM BLOCK JR,  7551 SIENA BLVD,   MYRTLE BEACH, SC 29572-8012
18583066    +WILLIAM BOC,  55 STEVENS,   REVERE, MA 02151-1838
18583067    +WILLIAM BOISVERT,  17 THORNY LEA,   HOLDEN, MA 01520-1253
18583068    +WILLIAM BOLLINGER,  61 BROOKVIEW DRIVE,   NORTH HALEDON, NJ 07508-2601
18583069    +WILLIAM BOLLMAN,  2885 MASHIE DRIVE,   MYRTLE BEACH, SC 29577-5832
18583070    +WILLIAM BOLT,  629 PLEASANT VALLEY RD,   NEW KENSINGTON, PA 15068-7247
18583071    +WILLIAM BONNINGTON,  6853 WATERSTONE CROSSING,   OCEAN ISLE BEACH, NC 28469-5437
18583072    +WILLIAM BONZELAAR,  6422 OAKRIDGE DRIVE,   HOLLAND, MI 49423-8999
18583073    +WILLIAM BORDONARO,  4223 BETHEL NEW WILMINGTON RD,   NEW WILMINGTON, PA 16142-1819
18583074    +WILLIAM BORLAND,  17 TAMARACK AVENUE,   LAKE PLACID, NY 12946-1607
18583075    +WILLIAM BOSIER,  5861 SW COUNTY RD 100A,   STARKE, FL 32091-6344
18583076    +WILLIAM BOSIER,  5861 SW COUNTY RD 100A,   STRARKE, FL 32091-6344
18583077     WILLIAM BOURIS,  125 SPENCER STREET,   OTTAWA, ON K1Y 298
18583078    +WILLIAM BOWDEN,  195 WOODIN ROAD,   CLIFTON PARK, NY 12065-5505
18583079    +WILLIAM BOWEN,  2110 ROWLEY AVE,   MADISON, WI 53726-3944
18583080     WILLIAM BOWLER,  5274 BROOKVIEWROAD,   ROCKFORD, IL 61107-1656
18583082     WILLIAM BOWLES,  26 COUPLES GALLERY,   STOUFFVILLE, ON L4A 1M6
18583081    +WILLIAM BOWLES,  2100 KINGS HWY UNIT 27,   PORT CHARLOTTE, FL 33980-4299
18583084     WILLIAM BRADLEY,  74 GUILDWOOD DRIVE,   BOWMANVILLE, ON L1C 5C8
18583083    +WILLIAM BRADLEY,  74 GUILDWOOD DRIVE BOWMANVILLE,   BOWMANVILLE, ON L1C 5C8
18583085    +WILLIAM BRAUNIG,  224 GENERAL HOBBS ROAD,   JEFFERSON, MA 01522-1564
18583086    +WILLIAM BRENNAN,  12 OAKWOOD AVE,   AUBURN, MA 01501-1732
18583087    +WILLIAM BRESLOVE,  5500 KAMIN STREET,   PITTSBURGH, PA 15217-1926
18583088     WILLIAM BRIAN MANESE,  45 SKY ACRES DR,   BRANTFORD, ON N3R1P4
18583089     WILLIAM BRIAN MANESE,  45 SKYACRES DR,   BRANTFORD, ON N3R1P4
18583091     WILLIAM BRIDGEMANT,  285 HOWELL CRESCENT,   SCARBOROUGH, ON L1V 6C1
18583092     WILLIAM BRIDGEMAN,  285 HOWELL CRES,   PICKERING, ON L1V 6C1
18583096    +WILLIAM BROCK,  3514 E BROADWAY ROAD,   PEKIN, IL 61554-9419
18583094     WILLIAM BROCK,  1380 HEADON RD,   BURLINGTON, ON L7M1V8
18583098    +WILLIAM BROOKS,  74 BLUE HERON COURT,   EAST AMHERST, NY 14051-1639
18583097    +WILLIAM BROOKS,  4054 TALL OAKS DR,   GRANDLEDGE, MI 48837-8118
18583099    +WILLIAM BROSE,  691 ACADIA WAY,   VERONA, WI 53593-8228
18583103    +WILLIAM BROWN,  4206 ROYALTON CENTER ROAD,   GASPORT, NY 14067-9333
18583106    +WILLIAM BROWN,  PO BOX 86,   MASSENA, NY 13662-0086
18583101    +WILLIAM BROWN,  178 INLETS BLVD,   NOKOMIS, FL 34275-4119
18583102    +WILLIAM BROWN,  1933N MAIN ST,   PITTSBURG, NH 03592
18583104    +WILLIAM BROWN,  4 WHITE PINE ROAD,   QUEENSBURY, NY 12804-1247
18583100    +WILLIAM BROWN,  1593 SAUCON VALLEY RD,   BETHLEHEM, PA 18015-5259
18583105    +WILLIAM BROWN,  5 HORIZON RD,   RUTLAND, MA 01543-1471
18583107    +WILLIAM BRUSE,  19279 BIG DOG AVE,   PETERSBURG, IL 62675-6159
18583108    +WILLIAM BUCKMASTER,  443 GRENIER DRIVE,   NORTH FORT MYERS, FL 33903-4310
18583109    +WILLIAM BUHL,  11940 JONKER WAY,   HOLLAND, MI 49424-8614
18583110    +WILLIAM BUKOWSKI,  151-32 HARTFORD TURNPIKE,   SHREWSBURY, MA 01545-4663
18583111    +WILLIAM BURCHILL,  A CAROL DR,   CAMILLUS, NY 13031-2253
18583112    +WILLIAM BURKE,  22 LANE RD,   RAYMOND, NH 03077-1867
18583113    +WILLIAM BURKE,  3 FAMILY CIRCLE DR,   CHARLTON, MA 01507-5155
18583114    +WILLIAM BURNS,  35 HARBOUR ISLE W 104,   FT PIERCE, FL 34949-2787
18583115    +WILLIAM BURNS,  6302 EAST BECK ROAD,   CLAIRE, MI 48617-9307
18583116     WILLIAM BUTLER,  32CADILLAC,   KIRKLAND, QC H9H3W4
18583118    +WILLIAM BYBEE,  6754 N ALPINE DR,   BYRON, IL 61010-9320
```

District/off: 0101-4          User: jr                Page 901 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d              Total Noticed: 72993

```
18583119    +WILLIAM BYRNES,   665-88TH ST APT B20,   BROOKLYN, NY 11228-3517
18583120    +WILLIAM BYRUS,   1861 SESSLER ROAD,   ALVA, FL 33920-3426
18583160    +WILLIAM C OSHAUGHNESSEY,   7303 MILL POND CIRCLE,   NAPLES, FL 34109-1734
18583175    +WILLIAM C SMART,   11201 B HOGHE ROAD,   VAN WERT, OH 45891-9226
18583176    +WILLIAM C STEWART JR,   PO BOX 114,   WINCHENDON, MA 01475-0114
18583121    +WILLIAM CALANDRA,   9501 DUSK DR,   CHATHAM, IL 62629-8621
18583122    +WILLIAM CALKINS,   328 LOWER STATE STREET,   MONTPELIER, VT 05602-8366
18583123     WILLIAM CALLAGHAN,   458 DAWN DR,   NORTH FORT MYERS, FL 33903-5675
18583124    +WILLIAM CALPAS,   588 WILDFLOWER TRAIL,   MYRTLE BEACH, SC 29579-7220
18583126     WILLIAM CAMPBELL,   RR 1,   HANNON, ON L0R 1P0
18583125    +WILLIAM CAMPBELL,   5638 BIRCH LANE RR1,   MORRISBURG, ON K0C1X0
18583127    +WILLIAM CANNELL,   1533 JAGUST RD,   NORTH PORT, FL 34288-8760
18583128     WILLIAM CANT,   200 HWY 20 W,   RIDGEVILLE, ON L0S1N0
18583129    +WILLIAM CARMEAN,   107 CASTILLO RD,   RUSKIN, FL 33570-5613
18583130    #+WILLIAM CATSOULIS,   PO BOX 1677,   MASHPEE, MA 02649-1677
18583131    #+WILLIAM CHAMPION,   2225 WILDFLOWER,   BELOIT, WI 53511-2396
18583132     WILLIAM CHAN,   55 WEST AVENUE,   TORONTO, ON M4M2L7
18583133    +WILLIAM CHASTAIN,   817 W VINE ST,   TAYLORVILLE, IL 62568-1843
18583134     WILLIAM CHERNIATENSKI,   1201 TURNER DRIVE,   MILTON, ON L9T 5R6
18583135    +WILLIAM CHESTNUT,   5976 STATE ROUTE 97,   PLEASANT PLAINS, IL 62677-3854
18583136     WILLIAM CLARKE,   840 48 CAHILL DR,   OTTAWA, ON K1V 9K5
18583137    +WILLIAM CLEARY,   111 TEXTOR DR,   NORTH VERSAILLES, PA 15137-2719
18583138    +WILLIAM CLEMMEY,   73 TERRY LANE,   PLAINVILLE, MA 02762-2104
18583139    +WILLIAM CLINGERSMITH,   8956 HENNEPIN AVE,   NIAGARA FALLS, NY 14304-4432
18583140     WILLIAM CLOKE,   1152 LEEWOOD DR,   OAKVILLE, ON L6M3B9
18583141    +WILLIAM CLOUGH,   76 N GREEN RIVER RD,   COLRAIN, MA 01340-9770
18583142     WILLIAM COCHRANE,   77 SANDRIFT SQUARE,   SCARBOROUGH, ON M1E4N5
18583143    +WILLIAM COLE JR,   11866 PARKER RD,   PERRYSBURG, NY 14129-9745
18583144    +WILLIAM COLEMAN JR,   194 LONGVIEW AVE,   SYRACUSE, NY 13209-1427
18583145    +WILLIAM COLLENS,   29 DUNBLANE AVE,   ST CATHERINE''S, ON L2M 3Z8
18583146    +WILLIAM COLLINS,   35 FARMINGTON RD,   WILLIAMSVILLE, NY 14221-1825
18583147    +WILLIAM COLLINS II,   11401 HUNTINGTON WAY,   PICKERINGTON, OH 43147-9178
18583148    +WILLIAM CONFREY,   289 GENDRON ROAD,   PLAINFIELD, CT 06374-1716
18583150     WILLIAM CONNOR,   75 TUDHOPE ST NORTH,   PARRY SOUND, ON P2A 2W9
18583151    +WILLIAM COOK,   134 LAKEWOOD RD,   NEW CASTLE, PA 16101-2732
18583152    +WILLIAM COOK,   941 5TH AVE,   CORAOPOLIS, PA 15108-1801
18583154    +WILLIAM COOK JR,   148 SHANNON DR,   NEW CASTLE, PA 16105-1356
18583155    +WILLIAM COOK SR,   134 LAKEWOOD RD,   NEW CASTLE, PA 16101-2732
18583153    +WILLIAM COOKE,   1039 PLANTATION DRIVE,   MYRTLE BEACH, SC 29575-5111
18583156    +WILLIAM COOLE,   1322 TUNEBERG PKWY,   BELVIDERE, IL 61008-7902
18583157    +WILLIAM COONEY,   27 CRESCENT LN-BERLIN,   BARRE, VT 05641-3521
18583158    +WILLIAM COOPER,   234 SEASONS DRIVE,   WEXFORD, PA 15090-7314
18583159     WILLIAM CORE,   16 AUTUMN DR,   CALEDON, ON L7K0T8
18583161    +WILLIAM COSTANZA,   3435 TUSCARAWAS RD,   BEAVER, PA 15009-9117
18583162    +WILLIAM COTTON,   1 MANOR RD,   SHREWSBURY, MA 01545-2222
18583163    +WILLIAM COWELL,   605 SPRING RUN DRIVE,   MONROEVILLE, PA 15146-3364
18583164    +WILLIAM CRAIG,   17149 SCHALE RD,   CARLINVILLE, IL 62626-4066
18583165     WILLIAM CRAIG,   182D CRAIG HENRY DRIVE,   NEPEAN, ON K2G 4M7
18583166    +WILLIAM CRAMER,   19 DAYTON AVE,   HURON, OH 44839-1251
18583167    +WILLIAM CRAWFORD,   PO BOX 144,   CHATEAUGAY, NY 12920-0144
18583168    +WILLIAM CROCKETT,   62 HIGHLAND AVE,   BALDWINVILLE, MA 01436-1214
18583169    +WILLIAM CRONAN,   16 FAIRWAY DR,   COCOA BEACH, FL 32931-2004
18583170    +WILLIAM CRONENWETT,   62929 32ND ST,   LAWTON, MI 49065-7453
18583171    +WILLIAM CROUCH,   21030 M-60,   MENDON, MI 49072-8725
18583172    +WILLIAM CROUSE,   2315 CASEY KEY RD,   NOKOMIS, FL 34275-3383
18583173    +WILLIAM CROWLEY,   222 SOMERS ROAD,   HAMPDEN, MA 01036-9632
18583174    +WILLIAM CRYSLER,   8261 CLARENCE LN N,   E AMHERST, NY 14051-1997
18583177     WILLIAM CUNLIFFE,   43 SANDRINGHAM DRIVE,   COURTICE, ON L1E1X2
18583180    #+WILLIAM CUNNINGHAM,   3581 PORT CHARLOTTE BLVD,   PORT CHARLOTTE, FL 33952-6614
18583178    +WILLIAM CUNNINGHAM,   11072 FREEPORT LANE,   NORTH EAST, PA 16428-3006
18583179    +WILLIAM CUNNINGHAM,   3363 POTTER RD,   BEAR LAKE, MI 49614-9536
18583181     WILLIAM CURRAN,   6 RIDLEY DR,   HAMILTON, ON L8W 1J2
18583182    +WILLIAM CURRY,   748 WATERFRONT DRIVE,   COLDWATER, MI 49036-7801
18583183    +WILLIAM CURTIS,   743 POTTER RD,   FRAMINGHAM, MA 01701-3219
18583184    +WILLIAM CUTTER,   788 WALNUT ST,   LOCKPORT, NY 14094-3307
18583202     WILLIAM D HARTMAN,   6 BEACH DR,   PORT MCNICOLL, ON L0K1R0
18583218    +WILLIAM D PAGE JR,   1229 WINWARD CT,   PUNTA GORDA, FL 33950-6626
18583222     WILLIAM D THOMPSON,   1813 SHORE LANE,   WASAGA BEACH, ON L9Z1V4
18583185    +WILLIAM DAMATO JR,   65 MALDEN ST,   WORCESTER, MA 01606-1005
18583186    +WILLIAM DANEK,   5585 OLD CARRIAGE RD,   BATH, PA 18014-9002
18583187    +WILLIAM DANIEL,   PO BOX 752,   WRENTHAM, MA 02093-0752
18583188    +WILLIAM DANIELS,   PO BOX 403,   HARBERT, MI 49115-0403
18583189    +WILLIAM DANNER JR,   5452 AMANDA DRIVE,   LAURYS STATION, PA 18059-1334
18583190     WILLIAM DARGAVEL,   700 DYNES RD,   BURLINGTON, ON L7N3M2
18583191    +WILLIAM DARK,   3108 MEMPHIS TERRACE,   EDGEWATER, FL 32132-2819
18583192    +WILLIAM DARLING,   110 STATION STREET,   LONGS, SC 29568-6756
18583193    +WILLIAM DEEDS,   11 CRESTWOOD RD,   LEICESTER, MA 01524-1601
18583194     WILLIAM DEENIK,   683340 CHATSWORTH RD 24,   WILLIAMSFORD, ON N0H 2V0
18583195    +WILLIAM DEGON,   25 STEBBINS ST,   WORCESTER, MA 01607-1330
18583196    +WILLIAM DEIL,   119 BONISEE CIRCLE,   LAKELAND, FL 33801-6502
```

```
18583197    +WILLIAM DEJAC,   46 LYNDBERGH,   BUFFULO , NY 14225-4120
18583198    +WILLIAM DEMPSEY,   3003 GULFSHORE BLVD N 202,   NAPLES, FL 34103-3912
18583199    +WILLIAM DERBY,   25 NORTH ARLINGTON AVE,   GLOVERSVILLE, NY 12078-2908
18583200    +WILLIAM DEVINE,   19 OLD STAGECOACH DRIVE,   MONSON, MA 01057-9717
18583201    +WILLIAM DEVLIN,   333 NORTH ATLANTIC AVE,   COCOA BEACH, FL 32931-2947
18583204     WILLIAM DICKENSON,   415 BROOK PLACE,   OAKVILLE, ON L6J5K2
18583203    +WILLIAM DICKENSON,   1272 ROGIER DR,   GREENVILLE, IL 62246-2770
18583206     WILLIAM DIETRICH,   510 WESTFIELD DRIVE,   WATERLOO, ON N2T 2C7
18583205    +WILLIAM DIETRICH,   38 ASINOF AVE,   CHICOPEE, MA 01013-1581
18583207    +WILLIAM DILL,   15 MARLEE DR,   TONAWANDA, NY 14150-4321
18583208    +WILLIAM DINGLE,   361 KING HILL ROAD,   SOUTH PARIS, ME 04281-6141
18583209    +WILLIAM DODDS,   1 SCENERY DRIVE,   RICHEYVILLE, PA 15358
18583210    +WILLIAM DODSON,   5600 NORTHBORO DR,   NAPLES, FL 34110-9029
18583212    +WILLIAM DOHERTY,   57 PARK ST,   ELIZABETHTOWN, NY 12932
18583213    +WILLIAM DONALDSON,   1855 JANCEY STREET,   PITTSBURGH, PA 15206-1065
18583214    +WILLIAM DOOLAN,   PO BOX 208,   SEBRING, OH 44672-0208
18583215    +WILLIAM DOPIERALA,   3024 OAKLEY DRIVE,   ERIE, PA 16506-5906
18583216    +WILLIAM DORR III,   836 CHURCH ST,   BELOIT, WI 53511-5543
18583217    +WILLIAM DOUGHTY,   11 TIMBERLINE DRIVE,   SPRINGFIELD, IL 62711-9470
18583219    #+WILLIAM DRAKE,   182 NEWTON STREET,   KENSINGTON, CT 06037-1254
18583220    +WILLIAM DRAVES,   11 RANGE RD,   AJAX, ON L1Z1X2
18583221    +WILLIAM DRIVER,   104 ELM AVE,   HUDSON, QUEBEC J0P1J0
18583223    +WILLIAM DUFFIN,   4429 STRATHMORE DRIVE,   LAKE WALES, FL 33859-5762
18583224     WILLIAM DUFFY,   10 ABBOTSFORD TRAIL,   HAMILTON, ON L9B2X8
18583225    +WILLIAM DUGAN,   10 LEIACIRCLE,   SUTTON, MA 01590-3028
18583226    +WILLIAM DUNBAR,   180 WANOOSNOC RD,   FITCHBURG, MA 01420-7229
18583228    +WILLIAM DUNBAR,   38 TALON CIR,   MURRELLS INLET, SC 29576-6763
18583227    +WILLIAM DUNBAR,   3427 BRETT RD,   MISSISSAUGA , ON L5L4M6
18583229    +WILLIAM DUNN,   1323 FOREST GREEN DRIVE,   CORAOPOLIS, PA 15108-2772
18583230    +WILLIAM DUNPHY,   57 WINDSOR AVE,   BROCKTON, MA 02301-2932
18583231    +WILLIAM DUNSMORE,   1506 MONTICELLO AVENUE,   HERMITAGE, PA 16148-4449
18583233    +WILLIAM DURR,   50 OAK RIDGE DRIVE,   MERIDEN, CT 06450-7128
18583234    +WILLIAM E CAMP,   604 GRANDVIEW DRIVE,   GIBSONIA, PA 15044-6163
18583235    +WILLIAM E CASBY,   1 NIPMUC ROAD,   PAXTON, MA 01612-1411
18583236    +WILLIAM E COOK JR,   115 SHORE DRIVE,   LYME, CT 06371-1209
18583241    +WILLIAM E LOOMIS,   370 NORTH MANI ST PO BOX 112,   CASNOVIA, MI 49318-0112
18583249    +WILLIAM E STRINGER,   13235 OAK HILL LOOP,   FORT MYERS, FL 33912-3815
18583233     WILLIAM EASTON,   300 MAOHAWK RD EAST,   HAMILTON, ONTARIO L9A2J4
18583237    +WILLIAM EGAN,   110 PHILLIPS LANE,   MCKEES ROCKS, PA 15136-1076
18583238    +WILLIAM ELLIS,   10626 RESTORATION TERRACE,   BRADENTON, FL 34212-6205
18583239     WILLIAM ELLIS HELDER,   28 W 34TH ST,   HOLLAND, MI 49423-7109
18583240     WILLIAM ELMES,   12 GLENDALE,   WORCESTER, MA 01602-2812
18583242    +WILLIAM EMHOF,   4946 CHAPMAN PKWY,   HAMBURG, NY 14075-3321
18583243    +WILLIAM ENDERS,   262 PRYOR AVE,   TONAWANDA, NY 14150-7408
18583244     WILLIAM ENNIS,   3 JB MEMORIAL DRIVE,   TOWNSEND, MA 01469
18583245    #+WILLIAM ERNST,   1604 WATOVA,   TOLEDO, OH 43614-4020
18583246    +WILLIAM ESKETT,   15668 ALSASK CIR,   PORT CHARLOTTE, FL 33981-3130
18583247    #+WILLIAM ESTERLY,   608 CHRISTOPHER CIRCLE,   PITTSBURGH, PA 15205-1649
18583248    +WILLIAM ESTRELLA,   1314 NW 11TH TER,   CAPE CORAL, FL 33993-6023
18583250    +WILLIAM EYRE,   80 W 24TH ST,   HOLLAND, MI 49423-4775
18583251    +WILLIAM EYRING,   27312 GEORGETOWN DR.,   WESTLAKE, OH 44145-1332
18583260    +WILLIAM F BARTECK,   1341 102ND STREET,   NIAGARA FALLS, NY 14304-2719
18583261    +WILLIAM F BERLIN,   4805 W BANCROFT ST,   TOLEDO, OH 43615-3903
18583252    +WILLIAM FAILE,   424 DANDELION LANE,   MYRTLE BEACH, SC 29579-4126
18583253     WILLIAM FAIRFAX,   184 ASHGROVE AVE,   BRANTFORD, ON N3R 7G2
18583254    +WILLIAM FARLEY,   145 WEST 28TH ST,   BAYONNE, NJ 07002-1835
18583256    +WILLIAM FARLEY,   27 WEST 26TH STREET,   BAYONNE, NJ 07002-3802
18583257    +WILLIAM FARMER,   4N448 SAMUEL CLEMENS COURSE,   ST CHARLES, IL 60175-6513
18583258    +WILLIAM FARMER,   89 HIGH ACRES DR,   BEMUS POINT, NY 14712-9712
18583259    +WILLIAM FAY,   235 MAPLE ST,   WEST BOYLSTON, MA 01583-2417
18583262    +WILLIAM FEHLING,   32 HICKORY LANE,   MANCHESTEER, CT 06040-5642
18583263     WILLIAM FERGUSON,   14 FOREST CREEK DRIVE,   STITTSVILLE, ON K2S1L6
18583264    +WILLIAM FERRIS,   47090 22ND ST,   MATTAWAN, MI 49071-8780
18583265    +WILLIAM FETTER,   3469 HWY 905,   CONWAY, SC 29526-7122
18583266    +WILLIAM FEURER,   33 TOPHILL LANE,   SPRINGFIELD, IL 62704-4357
18583267    +WILLIAM FIESLER,   1250 WEST AVALON AVE,   DECATUR, IL 62521-9048
18583268    +WILLIAM FINLEY,   356 GREEN CREEK BAY CIRCLE,   MURRELLS INLET, SC 29576-7111
18583269    +WILLIAM FINNEGAN,   42 HOPEWELL DR,   HOPEWELL, IL 61565-9432
18583270     WILLIAM FINNIE,   152 MEADOWBROOK DR,   MILTON, ON L9T2B6
18583271     WILLIAM FISHER,   1008-1266 PENTLAND ST,   OSHAWA, ON L1G3T1
18583272    +WILLIAM FISHER,   1070 LAUREL CT NE,   PALM BAY, FL 32907-2119
18583273    +WILLIAM FISHER,   2131 PARKLYN STREET,   PITTSBURGH, PA 15234-2960
18583274    +WILLIAM FLEMING,   226 SPRING RIDGE DR,   BLOOMINGTON, IL 61704-9106
18583276    +WILLIAM FLEMING,   5296 CONNER,   PORT CHARLOTTE, FL 33981-2206
18583277    +WILLIAM FLYNN,   15212 WILLOW BROOK ROAD,   SOUTH BELOIT, IL 61080-9557
18583278    +WILLIAM FORD,   517 MOEN AV,   ROCKDALE, IL 60436-2562
18583279    +WILLIAM FORSYTH,   2001 MARYKNOLL,   SPRINGFIELD, IL 62704-3252
18583280    +WILLIAM FOSSELLA,   8855 RADCLIFF DR NW 16C,   CALABASH, NC 28467-1951
18583281    +WILLIAM FOX,   6783 HEADWATER TRAIL,   NEW ALBANY, OH 43054-9393
18583282    +WILLIAM FRANCE,   7068 STAPLETON DR,   NEW ALBANY, OH 43054-8127
```

```
18583283     +WILLIAM FRANKLIN,   21 OCEAN VIEW RD,    KENNEBUNK, ME 04043-7226
18583284     +WILLIAM FRANSEN,   9704 NORMAN AVE,    MACHESNEY PARK, IL 61115-1604
18583285     +WILLIAM FRANZONI,   114 LYNETTE DRIVE,    RUTLAND, VT 05701-9371
18583286     +WILLIAM FUCHS,   3045 BIG PASS LANE,    PUNTA GORDA, FL 33955-3825
18583288     +WILLIAM FUNDIS,   4524 LIBERTY AVE,    NIAGARA FALLS, NY 14305-1318
18583289     +WILLIAM FUSCO,   4821 SHADY TREE LANE,    SUMMERVILLE, SC 29485-8891
18583303     +WILLIAM G KELLY,   44 NORSEMAN DRIVE,    SOUTH DENNIS, MA 02660-3210
18583304     +WILLIAM G LANE LANE,   15 DUDLEYRD,    OXFORD, MA 01540-2233
18583311      WILLIAM G PERRIN,   257 AUTUMN CRESCENT,    WELLAND, ON L3C7K2
18583302      WILLIAM G RITCHIE,   126 SWEETBRIAR DRIVE,    KITCHENER, ON N2M4S6
18583290     +WILLIAM GAFFNEY,   1 MCTAGGART STREET,    WESTBOROUGH, MA 01581-3567
18583291      WILLIAM GALLOWAY,   773 BIGRAM CRESENT,    ETOBICOKE, ON M9C5C5
18583292     +WILLIAM GALVIN,   49 CENTURY DRIVE,    BALLSTON SPA, NY 12020-4205
18583294     +WILLIAM GANNON,   6420 DRUCKER CIRCLE,    PORT CHARLOTTE, FL 33981-5539
18583293     +WILLIAM GANNON,   6106 COTTONTAIL TRAIL,    MADISON, WI 53718-8212
18583295      WILLIAM GAUTREAU,   35 MARINER TERRACE,    TORONTO, ON M5V3V9
18583296     +WILLIAM GAZZOLA,   103 COLONY POINT DRIVE,    PUNTA GORDA, FL 33950-5029
18583297     +WILLIAM GEE,   3507 PINE AVENUE,    NIAGARA FALLS, NY 14301-2624
18583298     +WILLIAM GERDING,   8279 N REYNOLDS RD,    TRAVERSE CITY, MI 49684-9665
18583300     +WILLIAM GETLER,   1101 POSSUM TROT RD C204,    NORTH MYRTLE BEACH, SC 29582-3677
18583301     +WILLIAM GIACOMELLI,   9323 POLARIS GREEN DRIVE,    COLUMBUS, OH 43240-2184
18583302      WILLIAM GIBBONS,   1818 HOUSATONIC STREET,    WORCESTER, MA 01606
18583305     +WILLIAM GLASSCOCK,   101 SO OLD COVERED BRIDGE LN,    SPRINGFIELD, IL 62711-6025
18583306     +WILLIAM GODEK,   85 WOODSTOCK ST,    CHICOPEE, MA 01020-4151
18583307     +WILLIAM GODSIL,   BOX 87,    BLUFFS, IL 62621-0087
18583308     +WILLIAM GOODMAN,   7475 CAPRI ST,    PORTAGE, MI 49002-9420
18583309     +WILLIAM GOODYEAR,   1847 HUBBARD MASURY RD,    HUBBARD, OH 44425-9709
18583310     +WILLIAM GORELICK,   421 WHINSTONE DR,    MURRELLS INLET, SC 29576-9769
18583312      WILLIAM GRAHAM,   603-2 LANCASTER ST E,    KITCHENER, ON N2H6S3
18583313     +WILLIAM GRAINGE,   10262 BROADWAY RD,    GOWANDA, NY 14070-9639
18583314     +WILLIAM GRANDONE,   8 HUNTER LANE,    FISKDALE, MA 01518-1173
18583315     +WILLIAM GRECO,   775 HYSLIP AVENUE,    WESTFIELD, NJ 07090-3416
18583317     +WILLIAM GREEN,   7 BRYDEN PARK,    WEBSTER, NY 14580-4301
18583318     +WILLIAM GREENWOOD,   N4634 MAYFLOWER LANE,    BIRNAMWOOD, WI 54414-9628
18583319      WILLIAM GRIEVE,   53 KYLEMORE WAY,    MARKHAM, ON L6C0J9
18583321     +WILLIAM GROSS,   1245 OPACA DRIVE SE,    BOLIVIA, NC 28422-7416
18583322     +WILLIAM GROVER,   518 KEYSTONE STREET,    PITTSBURGH, PA 15215-1322
18583323     +WILLIAM GUNNISON,   PO BOX 276,    CROWN POINT, NY 12928-0276
18583324     +WILLIAM GUNTOR,   PO BOX 30413,    WORCESTER, MA 01603-0413
18583359     +WILLIAM H EIDT,   99 PAUL DRIVE,    WINDSOR LOCKS, CT 06096-2431
18583376      WILLIAM H PATRICK,   427 DUNDAS ST. W.,    TRENTON, ON K8V 3S4
18583325     +WILLIAM HABERER,   9401 STEFFI DRIVE,    ANGOLA, NY 14006-9270
18583326      WILLIAM HAGGERTY,   205 JOHN TABOR TRAIL,    TORONTO, ON M1B 2R3
18583327     +WILLIAM HAGSTROM,   29725 49TH STREET,    SALEM, WI 53168-9292
18583328      WILLIAM HALL,   23-99 PANABAKER DRIVE,    ANCASTER, ON L9G 0A3
18583330      WILLIAM HALL,   5217 REEVES RD,    BURLINGTON, ON L7L3J8
18583329     +WILLIAM HALL,   412 FORESTVILLE DRIVE,    WILLIAMSVILLE, NY 14221-1461
18583331     +WILLIAM HAMILL,   9477 LIGHTWOOD CT.,    RICHLAND, MI 49083-9364
18583332      WILLIAM HAMILTON,   222 EMERSON STREET,    HAMILTON, ON L8S2Y4
18583333     +WILLIAM HANLON,   1639 SCARLETT AVENUE,    NORTH PORT, FL 34289-9475
18583334     +WILLIAM HANNEY,   15464 ADMIRALTY CIRCLE #7,    NORTH FORT MYERS, FLA 33917-3283
18583335     +WILLIAM HANNEY,   2001 VISTA LAKE COURT,    SPRINGFIELD, IL 62704-6407
18583336      WILLIAM HARKINS,   39285 S MOUNTAIN SHADOW DR.,    TUCSON, AZ 85739-2337
18583337     +WILLIAM HARPELL,   30 SPRINGBROOKE TRAIL,    SPARTA, NJ 07871-2209
18583338    ##+WILLIAM HARRELL,   25100 SANDHILL BLVD W101,    PUNTA GORDA, FL 33983-5961
18583339     +WILLIAM HARRIS,   245 CONGRESSIONAL DRIVE,    PAWLEYS ISLAND, SC 29585-6427
18583340     +WILLIAM HARRIS,   421 PARKWOOD AVE,    KALAMAZOO, MI 49001-3617
18583341     +WILLIAM HARRIS,   5501 SAN LUIS DRIVE,    N FT MYERS, FL 33903-1385
18583342      WILLIAM HARRISON,   423-28 TH AVE,    DEUX-MONTAGNES, QC J7R5T4
18583344     +WILLIAM HARRISON,   480 MAIN ST,    OXFORD, MA 01540-1231
18583343      WILLIAM HARRISON,   423-28TH AVE,    DEUX-MONTAGNES, QC J7R5T4
18583345     +WILLIAM HART,   38 WESTGATE PARK DRIVE,    ST CATHARINES, ON L2N5W7
18583346     +WILLIAM HARTMAN,   171 KILDEE DR,    WEXFORD, PA 15090-8541
18583347      WILLIAM HARTMAN,   6 BEACH DR,    PORT MCNICOLL, ON L0K1R0
18583348     +WILLIAM HASTRICH,   6 OLD SAWMILL DRIVE,    BLUFFTON, SC 29910-6324
18583351     +WILLIAM HAVALOTTI,   65 CANAL ST,    MILLBURY, MA 01527-3266
18583350    ##+WILLIAM HAVALOTTI,   44WATERMAN RD,    AUBURN, MA 01501-1859
18583352      WILLIAM HAWKES,   9 COLLIER CRESCENT,    HAMILTON, ON L9C3S7
18583353      WILLIAM HAWKINS,   5066 FRIESEN BLVD,    BEAMSVILLE, ON L0R1B5
18583354     +WILLIAM HAWKINS,   916 FAIRFIELD ROAD,    PITTSBURGH, PA 15237-5705
18583355     +WILLIAM HAYES,   PO BOX 225,    SCHUYLER FALLS, NY 12985-0225
18583356     +WILLIAM HEALY,   1623 SETTLERS WAY SW,    OCEAN ISLE BEACH, NC 28469-6536
18583357     +WILLIAM HEAVER,   3703 GRANDVIEW CT,    PEKIN, IL 61554-9403
18583358     +WILLIAM HEIDKAMP,   763 MARIGOLD CT,    BRIDGEVILLE, PA 15017-3807
18583361     +WILLIAM HENRY,   4008 EDENBOROUGH DR,    MYRTLE BEACH, SC 29588-7608
18583360     +WILLIAM HENRY,   105 RIDGE ACRES RD,    ELMSBURG, PA 17824-9129
18583362     +WILLIAM HERRON,   251 MIDDLE GATE ROAD,    MYRTLE BEACH, SC 29572-5635
18583363     +WILLIAM HICKS,   1780 COLUMBIA ROAD,    SOUTH BOSTON, MA 02127-3414
18583364     +WILLIAM HILL,   71 SYDNEY DR,    ESSEX JUNCTION, VT 05452-3411
18583365     +WILLIAM HINKLE,   2720 BENNINGTON DRIVE,    SPRINGFIELD, IL 62704-4225
```

```
18583366     +WILLIAM HINSON,    32 JENNINGS ST,    WORCESTER, MA 01604-1928
18583368     +WILLIAM HOLBROOK,    2546 S PATTERSON,    WAYLAND, MI 49348-9458
18583367     +WILLIAM HOLBROOK,    2546 S PATTERSON RD,    WAYLAND, MI 49348-9458
18583369      WILLIAM HOLDSWORTH,    RR2,    HAWKSSTONE, ON L0L1T0
18583370     +WILLIAM HOLLO,    370 OAK CREST CIRCLE,    LONGS, SC 29568-8667
18583371     +WILLIAM HOMICH JR,    170 WEST MAIN ST APY 103C,    MILFORD, CT 06460-2562
18583372     +WILLIAM HOOD,    617 CHARTER DR,    LONGS, SC 29568-8894
18583373     +WILLIAM HORNE,    11 ASBURY RD,    WORCESTER, MA 01602-1801
18583374     +WILLIAM HORNER,    31135 EDENDALE DRIVE,    WESLEY CHAPEL, FL 33543-6890
18583375     +WILLIAM HOWARD,    3849 DARSTON ST,    PALM HARBOR, FL 34685-3119
18583377     +WILLIAM HUFF,    2881 PLAZA TERRACE DR,    ORLANDO, FL 32803-2802
18583378      WILLIAM HUGHES,    6234 SHANNON LANE,    BAINSVILLE, ON K0C 1E0
18583379     +WILLIAM HUMPHREY,    2951 PLUMBROOK RD,    MAUMEE, OH 43537-9716
18583380     +WILLIAM HUNTER,    110 CORRAL CIORCLE,    SUMMERVILLE, SC 29485-6264
18583381      WILLIAM HUTCHINSON,    900 BEACH BLVD,    HAMILTON, ON L8H 624
18583382      WILLIAM ING,    1308 MARGATE DRIVE,    OSHAWA, ON L1K2S5
18583383     +WILLIAM IRVINE,    127 EVANDALE DRIVE,    PITTSBURGH, PA 15220-2812
18583385     +WILLIAM IRWIN,    37 CARLS PL,    WEST CHAZY, NY 12992-3944
18583384     +WILLIAM IRWIN,    37 CARLS PLACE,    WEST CHAZY, NY 12992-3944
18583386     +WILLIAM IRWIN,    4280 GULL PRAIRIE DR APT 2A,    KALAMAZOO, MI 49048-3025
18583393      WILLIAM J BRADY,    311 WARWICK ST,    WATFORD, ON N0M2S0
18583394      WILLIAM J BURNS,    109 RENNIE BLVD,    FERGUS, ON N1M 2W4
18583395      WILLIAM J CHOPIAK,    PO BOX 31,    PETERSBURG, ON N0B 2H0
18583396      WILLIAM J COFFEY,    PO BOX 477,    EMMAUS, PA 18049-0477
18583412     +WILLIAM J SANDVOS,    137 STERLING STREET,    WEST BOYLSTON, MA 01583-1256
18583387     +WILLIAM JAKES,    353 ABBINGTON AVE,    BUFFALO, NY 14223-1628
18583388      WILLIAM JAMES OLENIUK,    1156 HOMEWOOD DR,    BURLINGTON, ON L7P 2M2
18583389     +WILLIAM JANICKI,    507 HUTH ROAD,    CHEEKTOWAGA, NY 14225-1751
18583391      WILLIAM JANUSHEWSKI,    132 NORFOLK ST S,    SIMCOE, ON N3Y2W2
18583390      WILLIAM JANUSHEWSKI,    132 NORFOLK ST S,    SIMCOE, ON N3Y 2W2
18583392      WILLIAM JANUSHEWSKI,    369 MARSH LANDING WAY,    VENICE, FL 34292-5317
18583397     +WILLIAM JENKINS,    21 HUCKLEBERRY HOLLOW,    SUFFIELD, CT 06078-1541
18583398     +WILLIAM JENNINGS,    104 HORNE WAY,    MILLBURY, MA 01527-1961
18583399     +WILLIAM JENSEN JR,    39 RIDGE RD,    NORFOLK, MA 02056-1750
18583400      WILLIAM JERRY,    11 MAPLECREST LANE,    BRANTFORD, ON N3R7V1
18583401     +WILLIAM JEWELL,    2314 LA CROSS ST,    KALAMAZOO, MI 49006-2109
18583402      WILLIAM JOHN GREENFIELD,    27 BERGAMOT CRES,    RICHMOND HILL, ON L4S2K2
18583403      WILLIAM JOHNSON,    9 ELMHURST AVE,    SIMCOE, ON N3Y3G1
18583404     +WILLIAM JOHNSON JR,    111 CROSBY ST,    HORNELL, NY 14843-9701
18583405     +WILLIAM JOHNSTON,    630 SAILBROOKE CT 104,    MURRELLS INLET, SC 29576-9184
18583406     +WILLIAM JOHNSTON,    703 TRUMBULL AVE,    GIRARD, OH 44420-3485
18583410     +WILLIAM JONES,    6551 BLACKHAWK CIRCLE,    WESTERVILLE, OH 43082-9269
18583408     +WILLIAM JONES,    172 EUMLAWN ROAD,    BRAINTREE, MA 02184-1531
18583411     +WILLIAM JONES,    6 STONEGATE CIRCLE,    GRAFTON, MA 01519-1250
18583409     +WILLIAM JONES,    310 RED FOX RD,    MYRTLE BEACH, SC 29579-7041
18583407     +WILLIAM JONES,    1685 MAPLE GROVE ROAD,    CHILLICOTHE, OH 45601-9248
18583413     +WILLIAM JUDD,    56 MASTERS DRIVE,    PAWLEYS ISLAND, SC 29585-7324
18583415     +WILLIAM KACZMAREK,    6104 BOXER DRIVE,    BETHEL PARK, PA 15102-3214
18583416     +WILLIAM KAMATARIS,    2 DEER RUN CIRCLE,    CLINTON, MA 01510-1466
18583417     +WILLIAM KAUL,    53 LAKEVIEW AVE,    SCARSDALE, NY 10583-5114
18583418      WILLIAM KEATING,    1097 KINGSHOLM,    MISSISSAUGA, ON L4Y 2H1
18583419      WILLIAM KEATING,    1097 KINGSHOLM,    TORONTO, ON L4Y 2H1
18583420     +WILLIAM KEENE,    14100 TAMIAMI TRL E,    NAPLES, MI 34114-8434
18583421     +WILLIAM KEETH,    15 GARRISON ROAD,    BELMONT, MA 02478-4607
18583422     +WILLIAM KELLER,    2341 BEAUFORT AVENUE,    PITTSBURGH, PA 15226-1534
18583423     +WILLIAM KELLY,    21 GREENWOOD RD,    MORRIS PLAINS, NJ 07950-2908
18583424     +WILLIAM KENDRICK,    450 W MISSISSIPPI ST,    NEW CANTON, IL 62356-3239
18583425     +WILLIAM KENNEDY,    128 SHADY VIEW LANE,    MYRTLE BEACH, SC 29588-9648
18583426     +WILLIAM KERN,    7315 ORLY COURT,    KALAMAZOO, MI 49009-7739
18583427     +WILLIAM KERR,    225 FIFTH AVENUE SUITE 2,    INDIALANTIC, FL 32903-3163
18583428     +WILLIAM KIDDER,    20058 SERRE DR,    ESTERO, FL 33928-6337
18583429     +WILLIAM KILLEEN,    2145 MICHELE DR,    SARASOTA, FL 34231-4122
18583430     +WILLIAM KILNE,    57 GUIDE BOARD RD,    WATERFORD, NY 12188-1136
18583431     +WILLIAM KIMBALL,    5 WALL ST,    BURLINGTON, MA 01803-4770
18583432     +WILLIAM KIMMITT,    164 AMBER ST,    BUFFALO, NY 14220-1860
18583433     +WILLIAM KING,    454 SPICHER AVENUE,    NEW CASTLE, PA 16105-1430
18583434     +WILLIAM KINGSBURY,    17N710 ADAMS DR,    WEST DUNDEE, IL 60118-9526
18583435     +WILLIAM KINZIE,    PO BOX70,    NORTH FERRISBURGH, VT 05473-0070
18583436     +WILLIAM KISSINGER,    103 GULL LANDING,    BUFFALO, NY 14202-4359
18583437     +WILLIAM KLEIN,    1090 MAYFLOWER COURT,    MARTINSVILLE, NJ 08836-2324
18583438     +WILLIAM KLIMEK,    183 FREDERICKA STREET,    NORTH TONAWANDA, NY 14120-2612
18583439     +WILLIAM KLOC,    PO BOX 4987,    CLIFTON PARK, NY 12065-0860
18583440      WILLIAM KNIGHT,    6426 CAMP BLVD,    HANOVERTON, OH 44423
18583441     +WILLIAM KOHLER,    113 MARY LANE,    HARMONY, PA 16037-9501
18583442     +WILLIAM KOLHOFF,    13946 S COUNTY RD 400 EAST,    GALVESTON, IN 46932-8869
18583443     +WILLIAM KOLIBASH,    380 OAKMONT RD,    WHEELING, WV 26003-5616
18583446     +WILLIAM KOLLET,    7361 HESTON ST,    PORT CHARLOTTE, FL 33981-2610
18583447     +WILLIAM KOMENDANT,    209 W PINE VALLEY LN,    ROTONDA WEST, FL 33947-2188
18583448     +WILLIAM KONING,    46011 HAYDEN ST,    MTTAWAN, MI 49071-7724
18583449     +WILLIAM KONIUSZY,    6845 GLASS POND CT,    OCEAN ISLE BEACH, NC 28469-5578
```

```
18583450    +WILLIAM KOTANSKY,    11253 CREGO RD,    AKRON, NY 14001-9736
18583451     WILLIAM KUCHMAK,    4042 APPLE VALLEY LANE,    BURLINGTON, ON L7L1E7
18583452    +WILLIAM KUNKEMOELLER,    17 MAHOGANY DR,    WILLIAMSVILLE, NY 14221-2420
18583484    +WILLIAM L SONGER,    5613 W M179 HWY,    HASTINGS, MI 49058-7632
18583453    +WILLIAM LADORGA,    4752 OAK HILL DRIVE,    SEROSOTA , FL 34232-1865
18583454    +WILLIAM LAFAUCE,    3112 LAKESHIRE,    SPRNGFIELD, IL 62707-9371
18583455    +WILLIAM LAFOREST,    51 WILLIAMSBURG ROAD,    PITTSFORD, NY 14534-2715
18583456    +WILLIAM LAHEY JR,    166 BULLARD ST,    HOLDEN, MA 01520-2102
18583457    #+WILLIAM LAIBLE,    375 SELBY PLACE,    BLUE BELL, PA 19422-3231
18583458    +WILLIAM LAMBERT,    9979 CHIANA CIRCLE,    FORT MYERS, FL 33905-5404
18583459    +WILLIAM LANE,    15 DUDLEY RD,    OXFORD 01540-2233
18583460    +WILLIAM LANE,    15 DUDLEY RD,    OXFORD, MA 01540-2233
18583461    +WILLIAM LANGSTON,    105 CLAREMONT AVE,    TONAWANDA, NY 14223-2907
18583462    +WILLIAM LAPOINT,    155 FOREST ST,    WELLESLEY, MA 02481-6823
18583463    +WILLIAM LAPRADE,    PO BOX 579,    HOLDERNESS, NH 03245-0579
18583464    +WILLIAM LASPIN,    159 EAST GILMORE AVE,    TRAFFORD, PA 15085-1534
18583465    +WILLIAM LAVIN,    9 ROUND TABLE ROAD,    SHREWSBURY, MA 01545-7707
18583467     WILLIAM LAWLOR,    46 THE KINGSWAY,    TORONTO, ON M8X 2T2
18583468    +WILLIAM LEE,    101 FIRESIDE LANE,    HOLDEN, MA 01520-3402
18583469    +WILLIAM LEGER,    131 OLD WESTMINSTER RD,    HUBBARDSTON, MA 01452-1420
18583470    +WILLIAM LEHMAN,    17 WINDSOR RD,    EDISON, NJ 08817-4016
18583471    +WILLIAM LEMIEUX,    21 CLARK STREET,    CANTON, MA 13617-1303
18583472     WILLIAM LIANG,    177 GREENBRIAR RD,    ANCASTER, ON L9G 4V3
18583473     WILLIAM LIND,    13496RDE,    WAUSEON, OH 43567
18583475     WILLIAM LINDLEY,    34 FOREST VALLEY CRESCENT,    DUNDAS, ON L9H0A7
18583474     WILLIAM LINDLEY,    24 DUNDAS STREET,    DUNDAS, ON L9H1A2
18583476     WILLIAM LINDSAY,    62 CUMBERLAND DR,    MISSISSAUGA, ON L5G 3M8
18583477     WILLIAM LLOYD,    258 MOHAWK RD,    OAKVILLE, ON L6L6C3
18583478     WILLIAM LOCHHEAD,    16 GLEN CANNON DR,    STONEY CREEK, ON L8G 2Z7
18583479    +WILLIAM LOCKART,    302 W MAIN,    SHELBYVILLE, IL 62565-1548
18583480    +WILLIAM LONGMAN,    325 JONESVILLE ST,    LITCHFIELD, MI 49252-9142
18583481    +WILLIAM LOUGHAN,    457 POINT AU FER RD,    CHAMPLAIN, NY 12919-6316
18583482    +WILLIAM LOUGHLIN,    5996 BENT PINE DR,    ORLANDO, FL 32822-3344
18583483    +WILLIAM LOWANDE,    1209 SE 5TH ST,    CAPE CORAL, FL 33990-2678
18583485    +WILLIAM LUTHER,    406 TECUMSEH TRL,    HEDGESVILLE, WV 25427-3885
18583553    +WILLIAM M KANDIANIS,    1310 GASPAR AVE,    BETHLEHEM, PA 18017-1070
18583554    +WILLIAM M MILEY MILEY,    75 HUNTOON MEM HWY,    LEICESTER, MA 01524-1249
18583487    +WILLIAM MACDONALD,    2100 KINGS HIGHWAY,    PORT CHARLOTTE, FL 33980-4258
18583486     WILLIAM MACDONALD,    15 SUMMIT CRESCENT,    NEW HAMBURG, ON N3A 2G3
18583488    +WILLIAM MACKIE,    50 HEMLOCK ST,    LEICESTER, MA 01524-1811
18583489     WILLIAM MACLELLAN,    2308 WILDLIFE WAY,    KEMPTVILLE, ON K0G1J0
18583490    +WILLIAM MACNIDER,    26299 SEMINOLE LAKES BLVD,    PUNTA GORDA, FL 33955-4723
18583491    +WILLIAM MADLIN,    269 PLANTATION DRIVE,    TITUSVILLE, FL 32780-2555
18583492    +WILLIAM MADLIN,    136 NW 10TH DRIVE,    MULBERRY, FL 33860-2074
18583493    +WILLIAM MAGGI,    37 DOYLE AVENUE,    SPRINGFIELD, MA 01104-1104
18583494    +WILLIAM MALVEY,    3665 WILLOW LAKE DRIVE,    SOUTHPORT, NC 28461-7789
18583495     WILLIAM MANARY,    24 EAST 9TH STREET,    HAMILTON, ON L9A-3M7
18583496    +WILLIAM MANCINI,    19 WHITESTONE LANE,    LANCASTER, NY 14086-1421
18583497    +WILLIAM MANLEY,    5738 DORCHESTER DR,    ROCKFORD, IL 61108-6754
18583498    +WILLIAM MANUSZAK,    11911 HIGHVIEW SHORES,    VICKSBURG, MI 49097-9354
18583499    +WILLIAM MARCEAU,    24300AIRPORT RD LOT100,    PUNTA GORDA, FL 33950-6992
18583501    +WILLIAM MARINONE,    53 SCHOOL ST,    WINDSOR LOCKS, CT 06096-2526
18583503     WILLIAM MARK SHEDDEN,    112 LAUCHLIN CRES,    GEORGETOWN, ON L7G5R3
18583502     WILLIAM MARK SHEDDEN,    112 LAUCHLIN CRESCENT,    GEORGETOWN, ON L7G 5R3
18583504    +WILLIAM MARRA,    1007 FAWN VALLEY DRIVE,    CANONSBURG, PA 15317-8519
18583505    +WILLIAM MARSH,    203 DRAKE CIRCLE,    CRANBERRY TOWNSHIP, PA 16066-7601
18583506    +WILLIAM MARSHALL,    2213 LAKE CREST,    SPRINGFIELD, IL 62712-9561
18583507    #+WILLIAM MARTINS,    4 AMARYLLIS DR,    MILLBURY, MA 01527-2049
18583508    +WILLIAM MASKELL,    27 CHAPMAN STREET,    ROUSES POINT, NY 12979-1314
18583509    +WILLIAM MASON,    33 SCARFF AVENUE,    BURLINGTON, VT 05401-5032
18583510    +WILLIAM MASSEY,    26 DWIGHT ST,    WORCESTR, MA 01603-2385
18583511    +WILLIAM MASTRO,    2706 MAYAGUANA COURT,    PUNTA GORDA, FL 33950-6365
18583512    +WILLIAM MATSON,    10 SCHAFFNER LANE,    DOVER, MA 02030-1644
18583513    +WILLIAM MATTHEWS,    62 CRESTWOOD DRIVE,    HOLLIS, NH 03049-6003
18583514    +WILLIAM MAULDING,    POBOX 4391,    SPRINGFIELD, IL SAVE 62708-4391
18583515     WILLIAM MAULDING SR,    PO BOX 4391,    SPRINGFILD, IL 62708-4391
18583516    +WILLIAM MAYES,    109 LINDEN LANE,    SPRINGFIELD, IL 62712-8981
18583517    +WILLIAM MAZGAJ,    132 MAPLE AVE,    HAMBURG, NY 14075-4808
18583518    +WILLIAM MCBRIDE,    20 SIMMONS AVE,    WORCESTER, MA 01605-2200
18583519    +WILLIAM MCCANN,    POBOX44,    BURLINGTON, MA 01803-0044
18583520     WILLIAM MCCARTHY,    31 JOSEPH ROAD,    SHREWSBURY, MA 01545-7727
18583521    +WILLIAM MCCLEERY,    421 FOUNDERS ROAD,    GLASTONBURY, CT 06033-3275
18583522    #+WILLIAM MCCOURT,    2013 HAYSTACK WAY,    MYRTLE BEACH, SC 29579-3223
18583523    +WILLIAM MCFADDEN,    2939 E STAGECOACH TRL,    APPLE RIVER, IL 61001-9414
18583524     WILLIAM MCFARLANE,    495 HIGHWAY 8,    STONEY CREEK, ON L8G 5E1
18583525    +WILLIAM MCGOVERN,    10 1/2 BRIDLE PATH,    AUBURN, MA 01501-3362
18583526    +WILLIAM MCGUE,    2940 BROADWAY,    KALAMAZOO, MI 49008-3971
18583527    +WILLIAM MCHUGH,    16 ALPENA AVE,    WESTWOOD, MA 02090-2259
18583528    +WILLIAM MCINTYRE,    20 MERRILL ST,    SARANAC LAKE, NY 12983-2436
18583529    +WILLIAM MCKINNON,    544 THOMAS STREET,    PITTSBURGH, PA 15239-1928
```

```
18583530   +WILLIAM MCLAUGHLIN,   2244 SIMPSON,   DUBUQUE, IA 52003-7717
18583531   +WILLIAM MCLENNAN,   413 36TH ST,   SUNSET BEACH, NC 28468-4119
18583532    WILLIAM MCMANUS,   4067 MEDLAND DR,   BURLINGTON, ON L7M4Z6
18583533    WILLIAM MCMANUS,   4067 MEDLAND DRIVE,   BURLINGTON, ON L7M 4Z6
18583534   +WILLIAM MCMILLAN,   8 BLUE STONE RIDGE,   BATTLE CREEK, MI 49014-8301
18583535   +WILLIAM MCNALLY,   624 STATE ST,   OGDENSBURG, NY 13669-2652
18583536   +WILLIAM MCNEA,   15621 NORWAY,   CLEVELAND, OH 44111-1964
18583537    WILLIAM MCNEIL,   2192 IRELAND DR,   BURLINGTON, ON L7P 3G1
18583538    WILLIAM MCTAVISH,   916 BAYLEY COURT,   NEWMARKET, ON L3X2L6
18583539   +WILLIAM MEIER,   1102 CARNOUSTIE CIRCLE,   GROVE CITY, OH 43123-8139
18583540    WILLIAM MERCER,   1123 WESTHAVEN DRIVE,   BURLINGTON, ON L7P5B4
18583541   +WILLIAM MERCIER,   79 FORTIN ROAD,   SWANTON, VT 05488-8862
18583542   +WILLIAM MERCURE,   28 MASHAPAUGH RD,   STURBRIDGE, MA 01566-1116
18583543   +WILLIAM MERRILL,   7 CONCORD AVENUE,   PLATTSBURGH, NY 12901-2505
18583544    WILLIAM MERSEREAU,   32060 SUNRISE ROAD,   DOWAGIAC, MI 49047-8910
18583545   +WILLIAM MESLER,   566 182ND AVE EAST,   REDINGTON SHORES, FL 33708-1092
18583549   +WILLIAM MILLER,   938 HUNTERS RUN DR,   BROOKVILLE, OH 45309-4606
18583546   +WILLIAM MILLER,   20 GREEN BRIAR DR,   SUFFIELD, CT 06078-2458
18583547   +WILLIAM MILLER,   394 BROAD ST,   TONAWANDA, NY 14150-1910
18583548    WILLIAM MILLER,   637 SIMCOE ST,   NIAGARA ON THE LAKE, ON L0S 1J0
18583550   +WILLIAM MILLEY,   75 HUNTOON MEM HWY 1-3,   LEICESTER, MA 01524-1276
18583551   +WILLIAM MINER,   3409 LYNDON DRIVE,   LITTLE RIVER, SC 29566-7636
18583552    WILLIAM MIRKO,   P O BOX 1397,   WAYNE, NJ 07474-1397
18583555   +WILLIAM MOBLEY,   23094 WORTH AVE,   PORT CHARLOTTE, FL 33954-3542
18583556   +WILLIAM MOCHEL,   210 WILLOW BAY CT,   SHERMAN, IL 62684-9460
18583557   +WILLIAM MONK,   571 STUART LAKE RD,   MARSHALL, MI 49068-9780
18583558   +WILLIAM MONROE,   23175 COUNTY ROUTE 59,   DEXTER, NY 13634-2063
18583561    WILLIAM MOORE,   3668 SHADBUSH COURT,   MISSISSAUGA, ON L5L 1X7
18583562   +WILLIAM MOORE,   769 HAMLILL RD,   VERONA , PA 15147-2924
18583559   +WILLIAM MOORE,   1200 FREW ROAD,   ELLWOOD CITY, PA 16117-7842
18583563   +WILLIAM MOOS,   2800 VIA ROSSA ST UNIT 196,   SPRINGFIELD, IL 62703-6815
18583564   +WILLIAM MORAN,   14710 LILLIAN CIRCLE,   PORT CHARLOTTE, FL 33981-4505
18583565   +WILLIAM MORELLO JR,   1410 QUAKER RD,   BARKER, NY 14012-9604
18583567   +WILLIAM MORGAN,   53 BLUEBBERY,   ELLINGTON, CT 06029-2505
18583566   +WILLIAM MORGAN,   53 BLUEBERRY CIRCLE,   ELLINGTON, CT 06029-2505
18583571   +WILLIAM MORRIS,   96 MARBERN DRIVE,   SUFFIELD, CT 06078-1535
18583569   +WILLIAM MORRIS,   277 CLAUDETTE CT,   DEPEW, NY 14043-1239
18583570   +WILLIAM MORRIS,   5301 EAST STATE STREET,   ROCKFORD, IL 61108-2901
18583568    WILLIAM MORRIS,   179 RIDGEWOOD ROAD,   PETERBOROUGH, ON K9J 1P2
18583572   +WILLIAM MORROW,   236 RAWSON ST,   LEICESTER, MA 01524-2018
18583573   +WILLIAM MORROW,   7647 DUNBAR DRIVE,   SUNSET BEACH, NC 28468-4630
18583574   +WILLIAM MORSE,   23 MARILYN DRIVE,   AUBURN, MA 01501-3422
18583575    WILLIAM MORSTADT,   4556 DRY CREEK RD,   NORTHWOOD, OH 43619
18583576   +WILLIAM MORSTADT,   5446 DRY CREEK RD,   NORTHWOOD, OH 43619-2680
18583577    WILLIAM MOULD,   41 HAWTHORNE ROAD,   ORANGEVILLE, ON L9V 1A2
18583578    WILLIAM MOWBRAY,   72 DELAMERE AVE,   STRATFORD, ON N5A 4Z5
18583579    WILLIAM MULLIN,   106 CHEDOKE AVE,   HAMILTON, ON L8P 4N9
18583580   +WILLIAM MULVAUGH,   4762 MILLIKEN ST,   SHALLOTTE, NC 28470-4466
18583581    WILLIAM NAGY,   PO BOX 184,   ST DAVIDS, ON L0S1P0
18583582   +WILLIAM NANGLE,   3 INDIGO FARM RD,   HARRISVILLE, RI 02830-1853
18583583   +WILLIAM NASH,   14 GULL PATH,   LIVERPOOL, NY 13090-2916
18583584   +WILLIAM NEALON,   160 SOUTHPOND ROAD,   SOUTH GLASTONBURY, CT 06073-2325
18583585   +WILLIAM NOLAND,   975 TUCKER DRIVE,   SAINT JOSEPH, MI 49085-3529
18583586   +WILLIAM NORVELL,   4758 W DIVERNON RD,   AUBURN, IL 62615-9580
18583587   +WILLIAM NUGENT,   802 SW ROCKY BAYOU TERRACE,   PORT SAINT LUCIE, FL 34986-2068
18583588   +WILLIAM NYEHOLT,   7382 THOMAS,   JENISON, MICHIGAN 49428-7983
18583594    WILLIAM O DONNELL,   43 VERMONT CRESCENT,   NORTH BAY, ON P1C 1M9
18583589   +WILLIAM OAR,   312 ELMWOOD AVE,   EAST AURORA, NY 14052-2629
18583590   +WILLIAM OBRIEN,   533 LEAHY LANE,   BALLSTON SPA, NY 12020-2440
18583591   +WILLIAM OCONNELL,   126 RICHMOND AVENUE,   WORCESTER, MA 01602-1540
18583592    WILLIAM OCONNOR,   34 FIRELANE 7,   NIAGARA-ON-THE-LAKE, ON L0S1J0
18583593   +WILLIAM ODONNELL,   4109 SWEETWATER BLVD,   MURRELLS INLET, SC 29576-8886
18583595   +WILLIAM OLAH,   21463 DRANSON AVE.,   PORT CHARLOTTE, FL 33952-1607
18583596   +WILLIAM OLEARY,   8 SABRINA CT,   METHUEN, MA 01844-2337
18583597   +WILLIAM OLIVER,   31 FRANCIS AVENUE,   SHREWSBURY, MA 01545-3007
18583598   +WILLIAM OSBORN,   4425 CHIMNEY CREEK DR,   SARASOTA, FL 34235-1816
18583599   +WILLIAM OSBORN,   4425CHIMNEYCREEKDR,   SARASOTA, FL 34235-1816
18583600   +WILLIAM OSTAPCHUK,   2100 KINGS HWY UNIT 680,   PORT CHARLOTTE, FL 33980-4242
18583601   +WILLIAM OTT,   17A MAPLE AVE,   BROAD BROOK, CT 06016-9798
18583608    WILLIAM P BARBER,   RR1,   COBOCONK, ON K0M 1K0
18583602   +WILLIAM PALLERIA,   10605 TIRANO CT,   FORT MYERS, FL 33913-6712
18583603   +WILLIAM PALLERIA,   10605 TIRANO CT,   FORT MYHERS , FL 33913-6712
18583604   +WILLIAM PARENT,   11 EBEN STREET,   MILFORD, MA 01757-1116
18583605   +WILLIAM PARKER,   1717 DELAWARE CT,   DEFIANCE, OH 43512-3340
18583606   +WILLIAM PARKER,   60 KINNICUTT ROAD,   WORCESTER, MA 01602-1549
18583607   +WILLIAM PASTYRNAK,   345 CHATEY RD,   ASHFORD, CT 06278-1008
18583609    WILLIAM PEARS,   1079 BASTEDO ROAD,   BAYSVILLE, ON P0B 1A0
18583610    WILLIAM PEDERSON,   23-9055 ASHWELL RD,   CHILLIWACK, BC V2P7S6
18583611   +WILLIAM PEET,   1735 THRUSHWOOD AVENUE,   PORTAGE, MI 49002-5757
18583612   +WILLIAM PEPKA JR,   36 SIBLEY ROAD,   SUTTON, MA 01590-2414
```

District/off: 0101-4          User: jr              Page 907 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
18583613     WILLIAM PERCIVAL,   29 PURPLE DUSK DR,   LINDSAY, ONTARIO K9V0B2
18583614     WILLIAM PERCIVAL,   29PURPLE DUSK DR,   LINDSAY, ONTARIO K9V0B2
18583616     WILLIAM PERCIVAL,   310 KENT STREET WEST,   LINDSAY, ON K9V4T7
18583617     WILLIAM PERRY,   16 BEACHDALE AVE,   SCARBOROUGH, ON M1N 1V8
18583618    +WILLIAM PETERMAN,   1515 S MACARTHUR BLVD,   SPRINGFIELD, IL 62704-3620
18583620     WILLIAM PETERS,   4257 VILLAGE PARK DRIVE,   BEAMSVILLE, ON L0R 1B8
18583619    +WILLIAM PETERS,   2436 COVER LN,   NORTH PORT, FL 34286-1706
18583622    +WILLIAM PETTIGREW,   545 RT 228,   MARS, PA 16046-3123
18583623    +WILLIAM PETTIGREW,   PO BOX 828,   GIBSONIA, PA 15044-0828
18583621    +WILLIAM PETTIGREW,   111 DAVIDSON RD,   MARS  16046-3103
18583624     WILLIAM PHILIP,   6404 GLEN KNOLLS DRIVE,   OTTAWA , ON K1C 2X2
18583625    +WILLIAM PILKINGTON,   106 RAND HILL RD,   MORRISONVILLE, NY 12962-3209
18583626    +WILLIAM PILLARD,   20 PAULA JOY LANE,   TOLLAND, CT 06084-3618
18583628    +WILLIAM PINNER,   1260 WEST PIPKIN ROAD,   LAKELAND, FL 33811-1561
18583629     WILLIAM PLATZBECKER,   79 OAK RIDGE DR,   DECATUR, IL 62521
18583630    +WILLIAM PLATZBECKER,   79 OAK RIDGE DR,   DECATUR, IL 62521-4662
18583631     WILLIAM PLAYTER,   690 VICTORIA STREET,   MIDDLETON, ON L4R1B1
18583632     WILLIAM POST,   20 COLBORNE ST,   THOROLD, ON L2V 3P9
18583633    +WILLIAM POSTON,   6927 LIMERICK,   ONSTED, MI 49265-9598
18583634    +WILLIAM POTTER,   391 THSITLE LANE,   MYRTLE BEACH, SC 29579-4141
18583635    +WILLIAM POTTER JR,   391 THISTLE LANE,   MYRTLE BEACH, SC 29579-4141
18583636    +WILLIAM POWERS,   656 CLIFFWOOD,   PORTAGE, MI 49002-7825
18583637    +WILLIAM PRATT,   1455 BOBBY DR,   KALAMAZOO, MI 49009-9485
18583638    +WILLIAM PRATT,   8 DELLWOOD RD,   WORCESTER, MA 01602-1826
18583639     WILLIAM PRESTIA,   5950 VICTORIA AVE,   NIAGARA FALLS, ON L2G3L7
18583640     WILLIAM PRESTO,   95 AWT,   BADEN, PA 15005
18583641    +WILLIAM PRIVEE,   20021 GOLDCUP CT,   PORT CHARLOTTE, FL 33952-1169
18583642     WILLIAM PROCYK,   758 CONC 3 RD RR 1,   WILSONVILLE, ON N0E1Z0
18583643     WILLIAM PUDIFIN,   62 HILLTOP COURT PO BOX 40,   HEIDELBERG, ON N0B 1Y0
18583644    +WILLIAM PUTMAN,   832 COVENTRY PT,   SPRINGFIELD, IL 62702-3389
18583645    +WILLIAM QUARTERMAN,   11093 SEA TROPIC LANE,   FORT MYERS, FL 33908-8289
18583646    +WILLIAM QUICK,   824 38TH ST,   CAPE CORAL, FL 33909-6281
18583647    +WILLIAM QUIGLEY,   64 WINTERGREEN LANE,   GROTON, MA 01450-4219
18583648    +WILLIAM QUILBAN,   6 BRIDLE PAYH LANE,   NEW HAMPTON, NJ 08827-3017
18583651    +WILLIAM R ANDREWS,   174 NUTMEG DR,   SOMERS, CT 06071-1456
18583653    +WILLIAM R BARR,   21 PLANTATION RD,   MYRTLE BEACH, SC 29588-7022
18583654    +WILLIAM R CHURCHILL,   2208 EVEREST PKWY,   CAPE CORAL, FL 33904-3350
18583689    +WILLIAM R OLDENETTEL,   1901 US HWY 17-92 LOT 30,   LAKE ALFRED, FL 33850-3179
18583649    +WILLIAM RAHAR,   3602 WILLOW RD,   TAYLORVILLE, IL 62568-9057
18583650    +WILLIAM RANDALL,   7206 BEECHWOOD CIRCLE,   WATERVLIET, MI 49098-9329
18583652     WILLIAM RATCHFORD,   252 HAZEL ST,   SUDBURY, ON P3C1J2
18583655    +WILLIAM READING,   63 LONG RD,   LENHARTSVILLE, PA 19534-9405
18583656    +WILLIAM READY,   533 ASTOR WAY,   AUBURNDALE, FL 33823-5832
18583657    +WILLIAM REECE,   4024 OAKVIEW DRIVE,   CHARLOTTE HARBOR, FL 33980-2600
18583658    +WILLIAM REEDY JR,   6553 APPLEWOOD BLVD,   BOARDMAN, OH 44512-3539
18583659    +WILLIAM REETER,   2551 NO 1800 EAST RD,   BLUE MOUND, IL 62513-8104
18583660    +WILLIAM REETZ,   154 N BROAD ST,   BATTLE CREEK , MI 49017-4759
18583661    +WILLIAM REINECK,   1074 COURTLY DR,   FOSTORIA, OH 44830-1313
18583662     WILLIAM REINHARDT,   41 RUSCOE CRES,   TORONTO, ON M9P 1P2
18583663    +WILLIAM REYNOLDS,   1457 PEACEABLE ST,   BALLSTON SPA, NY 12020-3103
18583664    +WILLIAM RHOADES,   403 PINE LOOP,   FROSTPROOF, FL 33843-8349
18583665    +WILLIAM RHODES,   36843 GRACE AVE,   ZEPHYRHILLS, FL 33542-3018
18583666    +WILLIAM RICHARDS,   18192 WINDINGVAIL AVE,   PORT CHARLOTTE, FL 33948-1940
18583667    +WILLIAM RICHARDSON,   2716 PRIAL AVE,   ROCKFORD, IL 61101-3557
18583668    +WILLIAM RICHBURG,   3430 SHADOW CREEK DRIVE,   FLORENCE , SC 29505-7034
18583669    +WILLIAM RICHEY,   5 STEEPLE VIEW LANE,   BEDFORD, NH 03110-4820
18583670    +WILLIAM RIGGOTT,   16 JOSEPH COURT,   BROAD BROOK, CT 06016-9304
18583672    +WILLIAM RILEY,   750 VINCENT DRIVE,   NORTH HUNTINGDON, PA 15642-5602
18583673    +WILLIAM RILEY,   PO BOX 574,   MILTON, VT 05468-0574
18583671     WILLIAM RILEY,   497 NORTH RD,   MILTON, VT 05468
18583674    +WILLIAM RIPPER,   676 WATERDAM RD,   CANONSBURG, PA 15317-2744
18583675    +WILLIAM RITTER,   7841 OAK LEAF CT,   MAUMEE, OH 43537-9450
18583676    +WILLIAM RIVERS,   24 ZENITH STREET,   PORT CHARLOTTE, FL 33954-2435
18583678     WILLIAM ROACH,   P O BOX 154,   LOUGHMAN, FL 33858-0154
18583677     WILLIAM ROACH,   8158 LAMONT AVE,   NIAGARA FALLS, ON L2G 6V7
18583679    +WILLIAM ROBBINS,   6960 NORTHSTAR,   KALAMAZOO, MI 49009-7567
18583682    +WILLIAM ROBERTS,   1303 SANDERLING,   ENGLEWOOD, FL 34224-4717
18583681    +WILLIAM ROBERTS,   1303 SANDERLING DR,   ENGLEWOOD, FL 34224-4717
18583680    +WILLIAM ROBERTS,   126 WASHINGTON RD,   BRIMFIELD, MA 01010-2184
18583683     WILLIAM ROBERTS,   BOX 317,   BALA, ON P0C 1A0
18583684     WILLIAM ROBERTSON,   17 EPPS CRESCENT,   AJAX, ON L1Z1J2
18583685    +WILLIAM ROBINSON,   33 MYSTIC AVE,   PAWCATUCK, CT 06379-2511
18583686    +WILLIAM ROCK,   7020 TUXEDO ST,   ENGLEWOOD, FL 34224-8571
18583687    +WILLIAM ROESING,   611 10TH AVE SOUTH,   SURFSIDE BEACH, SC 29575-3216
18583688    +WILLIAM ROESSLER,   122 BIRCHWOOD LN,   CONWAY, SC 29526-8910
18583690    +WILLIAM ROSEBERRY,   402 E HEIGHTS,   TAYLORVILLE, IL 62568-1323
18583691    +WILLIAM ROSENBAUM,   7264 PRESTWICK LANE,   PORTAGE, MI 49024-4065
18583692    +WILLIAM RUSCIOLELLI,   4 LOOK OUT LANE,   OCALA, FL 34482-3513
18583693    +WILLIAM SALINSKY,   208 S 17TH STREET,   FLAGLER BEACH, FL 32136-3840
18583694    +WILLIAM SALMON,   87 ORANGE ST,   CLINTON, MA 01510-2216
```

District/off: 0101-4          User: jr               Page 908 of 942        Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18583695    +WILLIAM SANDVOS,   137 STERLING ST,   WEST BOYLSTON, MA 01583-1256
18583696    +WILLIAM SARGENT,   6352 GREENWAY DR SE,   GRAND RAPIDS, MI 49546-7022
18583697    +WILLIAM SARKISIAN,   535 SANDPIPER BAY DR SW,   SUNSET BEACH, NC 28468-5852
18583699    +WILLIAM SAVAGE,   10727 MAUI CIR,   ESTERO, FL 33928-2474
18583698    +WILLIAM SAVAGE,   10727 MAUI CIRCLE,   ESTERO, FL 33928-2474
18583700    +WILLIAM SAVOIE,   183 OLD SCHOOLHOUSE ROAD,   SOUTH BURLINGTON, VT 05403-4437
18583701     WILLIAM SAYLOR,   504803 GREY RD 1,   KEMBLE, ON N0H1S0
18583702    #+WILLIAM SCARBOROUGH,   35 HOLLAND AVE,   RIVERSIDE, RI 02915-1909
18583703    +WILLIAM SCHARF,   773 PERU ST,   N ORTH LAWRENCE, NY 12967-9517
18583704    +WILLIAM SCHEER,   401 MOORELAND DRIVE,   MYRTLE BEACH, SC 29588-7195
18583705    +WILLIAM SCHEER III,   401 MOORELAND DRIVE,   MYRTLE BEACH, SC 29588-7195
18583706    +WILLIAM SCHEITINGER,   6563 HILL ST APT 4,   HUDSON, NY 12534-3392
18583707    +WILLIAM SCHELLER,   438 SHIPMAN ROAD,   WATERVILLE, VT 05492-9639
18583708     WILLIAM SCHILL,   570 UNIVERSITY AVE E,   WATERLOO, ON N2K4P2
18583709    +WILLIAM SCHMALZRIED,   605 PIERCE ST,   MAUMEE, OH 43537-3623
18583710    +WILLIAM SCHMIDT,   7821 SYLVANIA PETERSBURG ROAD,   PETERSBURG, MI 49270-9363
18583711    +WILLIAM SCHOB,   1808 FOREST HILL DRIVE,   BARTOW, FLORIDA 33830-6546
18583712    +WILLIAM SCHOENLE,   44 RICHFIELD RD,   WILLIAMSVILLE, NY 14221-6810
18583713     WILLIAM SCHUESSLER,   1796 SPINNAKER DRIVE,   NORTH MYRTLE BEACH, SC 29582-6828
18583714     WILLIAM SCHULTZ,   1224 RIDGE ROAD,   RIDGEWAY, ON L0S 1N0
18583715    +WILLIAM SCHUMACHER,   505 ISLEBAY DR,   APOLLO BEACH, FL 33572-3334
18583716     WILLIAM SCHUREK,   17 JOHN MARTIN CRES,   MILLGROVE, ON L0R1V0
18583717    +WILLIAM SEAMAN,   55 SOUTH SPENCER ROAD,   SPENCER, MA 01562-2629
18583718    +WILLIAM SEGADY,   315 BECKMAN DRIVE,   MCKEESPORT, PA 15132-7408
18583719    +WILLIAM SELEPEC,   1162 WOLFRUN ROAD,   INDUSTRY, PA 15052-1752
18583720    +WILLIAM SEMAN,   7005 W OUTER ROAD,   SHERMAN, IL 62684-8011
18583721    +WILLIAM SETARO,   243 WEST MOUNTAIN STREET,   WORCESTER, MA 01606-2947
18583722    +WILLIAM SHAFFER,   2712 STEILER PLACE,   SPRINGFIELD, IL 62703-4468
18583723    +WILLIAM SHAUGHNESSY,   446 CRICKET AVE,   GLENSIDE, PA 19038-2220
18583724    +WILLIAM SHAW,   17 HELEN ST,   IMPERIAL, PA 15126-2107
18583725    +WILLIAM SHEA,   29 SHIRLEY ST,   WILBRAHAM, MA 01095-2033
18583726    +WILLIAM SHEELEY,   8650G SOUTHBRIDGE DRIVE,   SURFSIDE BEACH, SC 29575-8877
18583727    +WILLIAM SHERLOCK,   1287 FOX RIDGE,   EASTON, PA 18040-8295
18583728    +WILLIAM SHORT,   3160 DORAIS,   GRAND RAPIDS, MI 49525-2875
18583729    +WILLIAM SHULL,   POB 408,   MINIER, IL 61759-0408
18583730    +WILLIAM SIBERT,   10591 COUNTRY CLUB DR,   RICHLAND, MI 49083-9588
18583731    +WILLIAM SKEENS,   4804 EAGLES LANDING,   SPRINGFIELD, IL 62711-7882
18583732     WILLIAM SKINNER,   11350 INGLIS DR,   CAMPBELLVILLE, ON L0P1B0
18583733    +WILLIAM SLADE,   1154 HAWTHORN DRIVE,   PAWLEYS ISLAND, SC 29585-8056
18583734    +WILLIAM SLEEMAN,   209 N BLUFFS ST,   BLUFFS, IL 62621-8102
18583735    +WILLIAM SMETANA,   1626 LANE BLVD,   KALAMAZOO, MI 49001-4043
18583736     WILLIAM SMILLIE,   42-895 UPPER GAGE AVE,   HAMILTON, ON L8V4K7
18583739    +WILLIAM SMITH,   136 DOUBLOON DR,   N FORT MEYERS, FL 33917-2927
18583738    +WILLIAM SMITH,   136 DOUBLOON DRIVE,   NORTH FORT MYERS, FL 33917-2927
18583740    +WILLIAM SMITH,   304 BECKETT PARK,   BATTLE CREEK, MI 49015-9617
18583737    +WILLIAM SMITH,   104 FOCH AVE,   SEEKONK, MA 02771-4136
18583741    +WILLIAM SMITH,   70 POQUONOCK AVE,   WINDSOR, CT 06095-2500
18583742    +WILLIAM SNACKI,   85 STOVER RD,   ROCHESTER, NY 14624-4460
18583743    +WILLIAM SNELL,   7591 W F AVE,   KALAMAZOO, MI 49009-8834
18583745    +WILLIAM SNYDER,   233 N RIDGEWAY DRIVE,   BATTLE CREEK, MI 49015-3831
18583746    +WILLIAM SORENSON,   33 WEST APPLEWOOD DR,   CHARLTON, MA 01507-1648
18583747    +WILLIAM SPELLER,   737 EAST WASEOSA LK RD,   HUNTSVILLE, ON P1H2J4
18583750    +WILLIAM ST CUYR,   8572 DOVERBROOK DR,   PALM BEACH GARDENS, FL 33410-6370
18583751    +WILLIAM ST CYR,   8572 DOVERBROOK DR,   PALM BEACH GARDENS, FL 33410-6370
18583748    +WILLIAM STACHOWICZ,   3450 PENNYROYAL RD,   PORT CHARLOT, FL 33953-4603
18583749    +WILLIAM STAMP,   1400 THRASHER DR,   PUNTA GORDA, FL 33950-7697
18583752    +WILLIAM STEARNS,   63 HIGHBANK AVE,   NORTH KINGSTOWN, RI 02852-1213
18583753    +WILLIAM STEPHENSON,   5669 BOWMILLER RD,   LOCKPORT, NY 14094-9050
18583754    +WILLIAM STEWART,   4044 OAKVIEW DRIVE,   PORT CHARLOTTE, FL 33980-2231
18583755     WILLIAM STEWART,   46 MOUNTAIN PARK AVE,   HAMILTON, ON L9A1A2
18583756    +WILLIAM STOCK,   7 SEAN MIKEAL WAY,   GRAFTON, MA 01519-1076
18583757    +WILLIAM STOKES,   291 ANDIRON LANE,   ROCHESTER, NY 14612-2247
18583758    +WILLIAM STONE,   2604 PARKWYN DR,   KALAMAZOO, MI 49008-2011
18583759     WILLIAM STONE,   98 LILLIAN CRESENT,   BARRIE, ON L4N5H7
18583760    +WILLIAM STOUDT,   1515 SW 40TH TERRACE,   CAPE CORAL, FL 33914-5667
18583761    +WILLIAM STRAUB,   9 ROBERT AVE,   AUBURN, MA 01501-1710
18583762    +WILLIAM STROTHMANN,   6 ROYAL PLACE,   MT VERNON, IL 62864-5718
18583764    +WILLIAM SULLIVAN,   881 MCKENZIE POND ROAD,   SARANAC LAKE, NY 12983-2562
18583763    +WILLIAM SULLIVAN,   3391 LAUREL LANE SE,   SOUTHPORT, NC 28461-8515
18583773    +WILLIAM T CLIFFORD,   839 IRIS DRIVE,   NO FT MYERS, FL 33903-5218
18583774     WILLIAM T CONNOR,   75 TUDHOPE ST N,   PARRY SOUND, ON P2A2W9
18583788    +WILLIAM T STAPLES,   1554 NUREMBERG BLVD,   PUNTA GORDA, FL 33983-6015
18583766    +WILLIAM TADSEN,   13416 LYONS HWY,   SAND CREEK, MI 49279-9732
18583767    +WILLIAM TAPPIN,   209 BEACON PARK,   WEBSTER, MA 01570-1560
18583768    +WILLIAM TARR,   63 SOUTHWICK DR,   ORCHARD PARK, NY 14127-1650
18583769    +WILLIAM TAYLOR,   1000 KINGS HWY,   PORT CHARLOTTE, FL 33980-4257
18583772    +WILLIAM TAYLOR,   5865 DUBLIN RD.,   BETHEL PARK, PA 15102-1359
18583771     WILLIAM TAYLOR,   57 OAKRIDGE DRIVE,   SCARBOROUGH, ON M1M 2A5
18583770    +WILLIAM TAYLOR,   1722 SW 21ST STREET,   CAPE CORAL, FL 33991-3576
18583775    +WILLIAM TELLKAMP,   17100 TAMIAMI TRAIL,   PUNTA GORDA, FL 33955-7110
```

```
18583776   +WILLIAM TEMPLETON,   162 TREVISO CT,   N VENICE, FL 34275-6601
18583777   +WILLIAM THOMPSON,   11163 NUTMEG ROAD,   PLYMOUTH, IN 46563-9308
18583779   +WILLIAM THOMPSON,   255 STONEHEDGE ROAD,   HOLLIDAYSBURG, PA 16648-9232
18583778    WILLIAM THOMPSON,   20817 SANTORINI WAY,   NORTH FORT MYERS, FL 33917-6785
18583780    WILLIAM THOMSON,   45 DAVID AVENUE,   HAMILTON, ON L9A3V2
18583781    WILLIAM TIBBLES,   93 WARDEN AVENUE,   TORONTO, ON M1N 2Z5
18583782   +WILLIAM TODD,   14461 SILVER LAKES CIRCLE,   PORT CHARLOTTE  33953-4654
18583783    WILLIAM TOUGH,   3111 BEECH GROVE SDR,   CALEDON, ON L7K0N6
18583784   +WILLIAM TRAVIS,   413 ROGER AVE,   NORTH TONAWANDA, NY 14120-1609
18583785   +WILLIAM TROTTER,   4650 NEEDLE ROAD,   DECATUR, IL 62526-9717
18583786    WILLIAM TRUDE,   45 COVERED BRIDGE TRAIL,   BRACEBRIDGE, ON P1L1Y1
18583787   +WILLIAM TRUDEAU,   846 FRANCIS DR,   TRAVERSE CITY, MI 49696-8778
18583789   +WILLIAM TWIBLE,   4953 NW 1ST PLACE,   GAINESVILLE, FL 32607-2190
18583790   +WILLIAM TYNER,   1310 LANTERN ROAD,   SUMMERVILLE, SC 29483-2087
18583792   +WILLIAM VALENTINE,   220 GATEWAY DR,   LITTLE RIVER, SC 29566-8113
18583791    WILLIAM VALENTINE,   220 GATEWAY DRIVE,   LITTLE RIVE, SC 29566-8113
18583794   +WILLIAM VAN DUINE,   7 TAFLE CT,   FORT MYERS, FL 33912-2078
18583795   +WILLIAM VAN DYKE,   2553 ANNCHESTER,   GRAND RAPIDS, MI 49506-5415
18583796    WILLIAM VAN HAEREN,   470 INDUSTRIAL AVENUE,   WOODSTOCK, ON N4S 7L1
18583793   +WILLIAM VANBUSKIRK,   2829 PARADISE PATH,   SEBRING, FL 33870-5019
18583797    WILLIAM VANSCHAIK,   4220 HICKSON AVE,   NIAGARA FALLS, ON L2E 3K3
18583798   +WILLIAM VASSILOGAMBROS,   308 LAUREL LANE,   DEKALB, IL 60115-1714
18583799    WILLIAM VERKAIK,   76 LANG CR,   KITCHENER, ON N2K1P3
18583800   +WILLIAM VIGNE,   1400 LOWELL ROAD,   CONCORD, MA 01742-5210
18583801   +WILLIAM VIOLETTE,   133 LAKE STREET UNIT 21,   ROUSES POINT, NY 12979-1328
18583802   +WILLIAM VUKOVICH,   57 BURBANK DRIVE,   ORCHARD PARK, NY 14127-2369
18583803   +WILLIAM WAANDERS,   PO BOX 6405,   GRAND RAPIDS, MI 49516-6405
18583805   +WILLIAM WAGGONER,   11973 CR 14,   DUNKIRK, OH 45836-9740
18583806   +WILLIAM WAITE,   1004 S MAIN ST,   DECATUR, IL 62521-3370
18583807   +WILLIAM WAITE JR,   1004 S MAIN ST,   DECATUR, IL 62521-3370
18583809   +WILLIAM WARD,   95 HOLLYWOOD ST,   FITCHBURG, MA 01420-6133
18583808   +WILLIAM WARD,   6245 MEMORIAL DR,   OTTAWA LAKE, MI 49267-5902
18583810   +WILLIAM WARKE,   760 JONQUIT CT,   BELOIT, WI 53511-1624
18583812   +WILLIAM WATTERSON,   8708 EAST BARKHURST DR,   PITTSBURGH, PA 15237-4187
18583813    WILLIAM WEBB,   308 WINTERBURG CRT,   WATERLOO, ON N2V2S8
18583814   +WILLIAM WEEMES,   8270 FERNWOOD DRIVE,   AUGUSTA, MI 49012-9333
18583815   +WILLIAM WEHR,   303 HUDSON LANE,   NEW CASTLE, PA 16105-1013
18583816    WILLIAM WEIR,   10 HANKINSON LANE,   BRANTFORD, ON N3R7W8
18583817   +WILLIAM WELLER,   1022 W FAYETTE,   SPRINGFIELD, IL 62704-2426
18583818   +WILLIAM WENDLAND,   PO BOX 962,   NIANTIC, CT 06357-0962
18583819   +WILLIAM WENTZ,   80 CEDAR ST,   LEHIGHTON, PA 18235-9033
18583820   +WILLIAM WESSO,   101 ROYAL VISTA DRIVE,   EAST PEORIA, IL 61611-1541
18583821   +WILLIAM WETHERBEE,   467 DEPOT RD,   COLCHESTER, VT 05446-7673
18583822   +WILLIAM WHEELER,   934 VILLA SITES,   HARBORCREEK, PA 16421-1038
18583823   +WILLIAM WHITAKER,   6621 ANNANDALE DRIVE,   KALAMAZOO, MI 49009-4041
18583824   +WILLIAM WHITCOMB,   88 EAST SHORE RD,   SWANZEY, NH 03446-3110
18583825    WILLIAM WHITE,   23 ERINBROOK CRESCENT,   ST CATHARINES, ON L2T1Y4
18583826   +WILLIAM WHITE,   857 OHIO COURT,   ENGLEWOOD, FL 34223-2658
18583827   +WILLIAM WHITENER,   1837 WITCHAZEL DRIVE,   SPRINGFIELD, IL 62703-5647
18583828   +WILLIAM WIELINSKI,   11520 57TH ST CIR E,   PARRISH, FL 34219-5817
18583829   +WILLIAM WIELINSKI,   34 S ROYCROFT BLVD,   CHEEKTOWAGA, NY 14225-2033
18583831   +WILLIAM WILHARM,   PO BOX 384,   COLLIERS, WV 26035-0384
18583832   +WILLIAM WILHARM,   PO BOX384,   COLLIERS, WV 26035-0384
18583830    WILLIAM WILHARM,   4 WALKER MANOR,   COLLIERS, WV 26035
18583833   +WILLIAM WILKIE,   7 ANVIL DRIVE,   CUMBERLAND, RI 02864-6139
18583834   +WILLIAM WILKINSON,   212 WEBSTER ST,   PALMER, MA 01069-1010
18583835   +WILLIAM WILLETTE,   17 STANTON CT,   KEENE, NH 03431-2810
18583837   +WILLIAM WILLIAMS,   368 FRANKLN ST,   NEW MARTINSVILLE, WV 26155-1764
18583836   +WILLIAM WILLIAMS,   3406 CYPRESS LANDING DR,   VALRICO, FL 33596-9223
18583838    WILLIAM WILSON,   6-2058 BRANT STREET,   BURLINGTON, ON L7P 3A6
18583839    WILLIAM WILSON,   6-2058 BRANT STREET,   BURLINGTON, ON L7P3A6
18583840   +WILLIAM WISE,   92 HENDRICK ST,   LAKE GEORGE, NY 12845-1210
18583841   +WILLIAM WITHEROW,   120 BRENT HEIGHTS DR,   CHESTER, WV 26034-1880
18583842    WILLIAM WOODWARK,   8 MAPLESHADE DR,   BRAMPTON, ON L7A 1H1
18583843   +WILLIAM WORRELL,   1415 OCEAN SHORE BLVD,   ORMOND BEACH, FL 32176-3673
18583844   +WILLIAM WOZNICKI,   61963 PHEASANT PTE DR,   STURGIS, MI 49091-9672
18583846   +WILLIAM WRIGHT,   389 HOMESTEAD,   NORTH TONAWANDA, NY 14120-1648
18583845   +WILLIAM WRIGHT,   389 HOMESTEAD DR,   NORTH TONAWANDA, NY 14120-1648
18583847   +WILLIAM WYMER,   6 PEBERTON LANE,   EAST WINDSOR, NJ 08520-4752
18583848   +WILLIAM WYMER,   6 PEMBERTON LANE,   EAST WINDSOR, NJ 08520-4752
18583849    WILLIAM YEOMANS,   36 MCMASTER DR,   CALEDONIA, ON N3W 1H5
18583850   +WILLIAM YOLTON,   151 CLINTONFRANKFORT RD,   IMPERIAL, PA 15126-2149
18583851   +WILLIAM YOUNG,   118 ALFRED ST,   EDISON, NJ 08820-3839
18583852   +WILLIAM YOUNG,   952 HUCKLEBERRY RIDGE,   SLIGO, PA 16255-2214
18583853   +WILLIAM YURS,   W4826 OVERLOOK DR,   ELKHORN, WI 53121-4022
18583854    WILLIAM ZABLOSKY,   473 COCKSHUTT RD,   MTPLEASANT, ON N0E1K0
18583855   +WILLIAM ZASTAWNY,   2584 WILDGAME TRAIL,   MYRTLE BEACH, SC 29588-8409
18583856   +WILLIAM ZENONIANI II,   607 FITCH ST,   ALBION, MI 49224-3902
18583857   +WILLIAM ZIELINSKI,   11132 CAMPAZZO DR,   VENICE, FL 34292-4651
18583858   +WILLIAM ZIGMONT,   398 DURST DRIVE,   WARREN, OH 44483-1106
```

```
18583859     WILLIAM ZIGOMANIS,    85A HILL CRES,    TORONTO, ON M1M 1J3
18583860    +WILLIAM ZUCCO,    4424GREEN ROAD,    LOCKPORT, NY 14094-8805
18583861    +WILLIAM ZURKEY,    5731 SHERIDAN RD,    YOUNGSTOWN, OH 44514-1306
18583090     WILLIAMBRIAN MANESE,    45 SKY ACRES DR,    BRANTFORD, ON N3R1P4
18583765    +WILLIAMS WAITE,    1004 S MAIN ST,    DECATUR, IL 62521-3370
18583863    +WILLIE BROWN,    2970 BERWICK DR UNIT 25,    BURLINGTON, ON L7M4W3
18583864    +WILLIE DEGRAFFENREAIDT,    125 SAWKA DR,    EAST HARTFORD, CT 06118-1324
18583865    +WILLIE F PHIPPS,    706 41AVE SOUTH,    N MYRTLE BEACH, SC 29582
18583866    +WILLIE WILLOUGHBY,    423 DARLENE DRIVE,    SHELDON, VT 05483-8345
18583868    +WILLIS BLAKER,    1102 BIG SHANNON RUN ROAD,    MT MORRIS, PA 15349-2370
18583873     WILLY PAPE STORGAARD,    37 WILLOWDALE CRES,    PORT DOVER, ON N0A 1N5
18583874    +WILLY STORGAARD,    37 WILLOWDALE CRES,    PORT DOVER, ON N0A 1N5
18583875     WILMA BUSSI,    647 SILVERBAY RD,    PORT COLBOURNE, ON L3K5C3
18583876    +WILMA CAMERON,    107-36 HAYHURST ROAD,    BRANTFORD, ON N316Y9
18583877    +WILMA DE BOER,    21 CEDAR MILLS CR,    CALEDON, ON L7E 0A1
18583878    +WILMA GARBUTT,    438 MAIN STREET,    DUNNVILLE, ON N1A 1W4
18583880     WILMA GIBB,    24 COBURN CRESCENT,    BEETON, ON L0G 1A0
18583881    +WILMA GOMES,    3630 JORIE CRESCENT,    MISSISSAUGA, ON L5M7G7
18583882     WILMA GOODBRAND,    73 FIELDGATE DR,    ORANGEVILLE, ON L9W4S1
18583883    +WILMA GRAHAM,    717 DEERSVILLE AVENUE,    CADIZ, OH 43907-9598
18583884    +WILMA KLOOSTERZIEL,    598 UNSWORTH AVE,    OAKVILLE, ON L6K 1P5
18583885    +WILMA KOLBERER,    1790 STATE HIGHWAY 123,    ALEXANDER, IL 62601-7004
18583886    +WILMA LOGA,    1128 NORTH MARTIN ROAD,    JANESVILLE, WI 53545-1951
18583887    +WILMA MAHONEY,    525 CHEVAL DR,    VENICE, FL 34292-4607
18583888    +WILMA SECKEL,    7038 HICKORY POINTE DR,    PORTAGE, MI 49024-4039
18583889     WILMA TURNER,    99 MARGERY AVENUE,    ST CATHARINES, ON L2R 6K2
18583890    +WILMA VIRKUS,    11764 HIGHVEIW SHORES,    VICKSBURG, MI 49097-9317
18583891    +WILMA VIRKUS,    11764 HIGHVIEW SHORES,    VICKSBURG, MI 49097-9317
18583892     WILSON ARMANDO BOADA,    2055 RUE DUTRISAC APP 314,    MONTREAL, QC H4L4K9
18583893    +WILSON AYBAR,    23 PARK STREET,    WEBSTER, MA 01570-2525
18583894    +WILSON J FARMERIE,    1173 GROUSE RUN,    BETHEL PARK, PA 15102-3233
18583895    +WINDY LEWIS,    3513 MINOR ROAD,    COPLEY, OH 44321-2411
18583896    +WINFRIED WESEL,    1088 GOLDEN BEAR DR.,    PAWLEYS ISLAND, SC 29585-7343
18583897    +WING KAI WONG,    7625 MARTINGROVE ROAD,    WOODBRIDGE, ON L4L 2C5
18583898    +WINIFRED LYONS,    52 SEQUOIA DRIVE,    ROCHESTER, NY 14624-4550
18583899    +WINIFRED NIEMETZ,    978 CHATEAU DRIVE,    CONWAY, SC 29526-9362
18583900    +WINIFRED WRENNE,    415 BOCA GRANDE BLVD,    PUNTA GORDA, FL 33950-6109
18583901    +WINIFRED WYDRA,    620 CHAMBER ST,    PORT CHARLOTE, FL 33948-3707
18448940    +WINK-TV,    2824 Palm Beach Blvd,    Fort Myers, FL 33916-1590
18583902     WINNIFRED ROSE,    6450 ROCKCLIFFE ESTATES,    NIAGARA FALLS, ON L2J 4K7
18583904    +WINNIFRED WOLAK,    9 KING STREET EAST,    BURFORD, ON N0E 1A0
18583903     WINNIFRED WOLAK,    9 KING STREET,    BURFORD, ON N0E 1A0
18583905    +WINSLOW SAWYER,    3235 SUGARLOAF KEY ROAD,    PUNTA GORDA, FL 33955-4613
18583906    +WINSTON BELL,    2 NORBERT PLACE,    KITCHENER, ON N2K 1E6
18583907    +WINSTON PRESTIDGE,    38 ELLESBORO DRIVE,    MISSISSAUGA, ON L5N 1C2
18583908    +WINTER BURCH,    449 RIVER STREET,    PATERSON, NJ 07524-1966
18583909     WIQAR SHAIKH,    2203-88 CORPORATE DR,    SCARBOROUGH, ON M1H3G6
18583910    +WISSEN TAM,    15 WAKEFIELD CRES,    TORONTO, ON M1W2C1
18583917    +WLATER PALECHKA,    9 CORONADO CT,    BLUFFTON, SC 29909-6225
18583918    +WLODZIMIERZ CZYZ,    2672 CANOE LN,    NORTH PORT, FL 34286-7749
18583920    +WM F EBERHART,    2058 LOUISA AVE,    WHEELING, WV 26003-5494
18583922    +WM FRANK EBERHART,    2058 LOUISA AVE,    WHEELING, WV 26003-5494
18583926     WM JOHN HAMILTON,    46 MAPLELEAF TRAIL,    HAMILTON, ON L9B 0A4
18583927    +WM MIRKO,    P O BOX 1397,    WAYNE, NJ 07474-1397
18448942    +WMBF-TV,    P.O. BOX 11407,    DRAWER # 1522,    BIRMINGHAM, AL 35246-0001
18448943    +WNY Air Freight,    4455 Genesee St,    Cheektowaga, NY 14225-1955
18583929    +WOLFGANG BUECHLER,    6991 ARROWHEAD DR,    LOCKPORT, NY 14094-7933
18583930    +WOLFGANG ENGELHARDT,    2320 SARANAC AVE.,    PITTSBURGH, PA 15216-3426
18583931     WOLFGANG MILDENBERGER,    511 PITT STREET,    CORNWALL, ON K6J 3R4
18583932    +WOLFGANG PAAP,    4266 S 4TH ST,    AZO, MI 49009-7947
18583933     WOODIE GODDARD,    11873 SUGAR RIDGE ROAD,    BOWLING GREE, OH 434029608
18583934    +WOODROW AARON,    231 WOODLAND DR,    ALIQUIPPA, PA 15001-1466
18583936     WOODROW KING,    83 CRAB APPLEWAY,    TORONTO, ON M3A3N2
18448955    +WPDE TV,    Dept. 4405,    Carol Stream, IL 60122-4405
18448956    +WPGH PITTSBURGH,    P.O. Box 60300,    Charlotte, NC 28260
18448957    +WPMY TV,    P.O. Box 601248,    CHARLOTTE, NC 28260
18448958    +WPTZ-WNNE,    P.O. Box 10056,    ALBANY NY 12201-5056
18448959    +WRKR/WKFR,    4154 Jennings Drive,    Kalamazoo, MI 49048-1087
18448960     WTOL-TV Toledo,    ATTN: Lockbox # 1350,    P.O. Box 11407,    Birmingham AL 35246-1350
18583940    +WULF KNAUSENBERGER,    1035 RODEO RD,    SEDONA, AZ 86336-3239
18448961    +WUTV-FOX 29,    699 HERTAL AVANUE,    SUITE 100,    BUFFALO, NY 14207-2341
18448962    +WVNY-ABC 22,    298 MOUNTAIN VIEW DRIVE,    COLCHESTER, VT 05446-5955
18448963    +WWGR-FM,    10915 K-NINE DRIVE,    2ND FLOOR,    BONITA SPRINGS, FL 34135-6802
18448964     WWMB TV,    Dept. 4405,    Carol Stream, IL 60122-4055
18448965    +WWMT-TV,    590 Maple Street,    Kalamazoo, MI 49008-1990
18583942    +WYLIE SUGGITT,    5 NORDALE CRT,    LINDSAY, ON K9V4V4
18583943     WYNN WALTERS,    4289 CONC. 6,    UXBRIDGE, ON L9P 1R4
18583944    +WYNN WHALEN,    410 BAL HARBOR BLVD,    PUNTA GORDA, FL 33950-5205
18583945    +WYNONA WIRTH,    2425 HARDEN BLVD 118,    LAKELAND, FL 33803-7922
18583946     WYONA PEDERSON-HYDE,    4905 SIMCOE ST,    IAG, ON L2E 1V8
```

District/off: 0101-4          User: jr              Page 911 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
18448967   +WYVN TV,   298 Mountain View Dr,   Colchester, VT 05446-5955
18448968   +WZUU-FM,   P.O. BOX 80,   OTSEGO, MI 49078-0080
18448922   +Waccamaw Publishers, Inc.,   P.O. Box 740,   Conway, SC 29528-0740
18448923   +Walter C. Cook,   Law Offices of Walter C. Cook,   1500 - 20th St.,
             San Francisco, CA 94107-2809
18448924   +Way To Go Travel,   756 Glenn Rd,   Delaware, OH 43015-9613
18448927    Wells Fargo N.A.,   GEORGIA BUSINESS BANKING,   MAC D4004-03A,   P.O. BOX 2715,
             WINSTON SALEM, NC 27102-2715
18448928   +Wespax Co. Inc.,   Pittsburg Int'L Airport,   P.O. Box 12290,   Pittsburg, PA 15231-0290
18448933   +White Travel & Tours,   492 Gulf Lake Dr.,   Augusta, MI 49012-9268
18448934   +Wiggins Airways,   P.O. Box 4920,   One Garside Way,   Manchester, NH 03103-3335
18448935   +Wiggletown Delivery,   3 Manor Drive,   Plattsburgh, NY 12901-5224
18448936   +Wilkes-Barre/Scranton International Airport,   100 Terminal Drive, Suite 1,
             Avoca, PA 18641-2224
18448937   +William Heupel,   11 Locust St,   Warwick, NY 10990-1029
18501840   +William T. McGovern,   10 1/2 Bridle Path,   Auburn, MA 01501-3362
18448938   +Wilmington Star News,   1003 S 17th Street,   Wilmington, NC 28401-8023
18448941   +Witte Travel & Tours,   492 E. Gulf Lake Dr.,   Augusta, MI 49012-9268
18448944   +Wood TV8,   120 College Ave. SE,   Grand Rapids, MI 49503-4488
18448945   +Worcester Airport Limo,   219 West Boylston St,   West Boylston, MA 01583-1730
18448946   +Worcester Regional Airport,   375 Airport Drive,   Worcester, MA 01602-2266
18448947   +Worcester Regional Transit Authority,   287 Grove Street,   Worcester, MA 01605-3985
18448949   +Worcester Telegram & Gazette,   20 Franklin Street, Box 15012,   Worcester, MA 01608-1975
18448948    World Satelite Television News,   153 Saxomy Terrace,   Del Ray, FL 33446
18448950   +World Travel Associates,   2425 W. IIes,   Springfield Il 62704-6409
18448951   +World Travel Services,   P.O. Box 190,   West Chazy, NY 12992-0190
18448952   +World Wide Travel,   506 Broadway Ave,   Pekin, Il 61554-4297
18448953    World Wide Travel One,   Sobeys Plaza,   589 South Pelham Rd,   Welland ON L3C 3C7,   Canada
18448954   +Worldwide Flight Services, Inc.,   1925 West John Carpenter Freeway, Suite,
             Irving, TX 75063-3219
18448966   +Wyvern Hotel,   101 E Retta Esplanade,   Punta Gorda, FL 33950-3637
18583948    XENIA WRIGHT,   2315 SOUTHWYCK DR,   JANESVILLE, WI 53546
18583949    XUAN HUONG TRAN,   2069 BEAUDRY,   MONTRAL, QC H2L 3G4
18583950    XUAN KHOA VO,   6900 PLACE RICHER,   ST LEONARD, QC H1T3W6
18583951    XUAN NGOC LOAN HO,   1041 EMILIEN-DAOUST,   MONTREAL, QC H4N2Y2
18583952    XYSTUS JAMES,   8 NILES COURT,   BRAMPTON, ON L6S5T6
18583961    YAN LEMIEUX,   1140 DU PONT APP18,   ST-LAMBERT DE LAUZON, QC G0S2W0
18583962    YAN NAN DONG,   2672 CASTLEBRIDGE DR,   MISSISSAUGA, ON L5M 5J7
18583953    YANA DION,   248 RUE DES PATRIOTES,   ST-EUSTACHE, QC J7R 6J4
18583954   +YANA JONES,   37 MAIN,   LYNNVILLE, IL 62650-6710
18583955   +YANA JONES,   37 MAIN,   LYNNVILLE, IL 62650-6710
18583956    YANG JIN KIM,   84 MARTELL GATE,   AURORA, ON L4G 0A3
18583957   +YANG QU,   66 DUTCHMILL DR,   WILLIAMSVILLE, NY 14221-1754
18583958    YANICK SANTOIRE,   111 MAROIS,   S-ETIENNE, QC G6J1L1
18583959    YANIK LACROIX,   1660 HOLY CROSS,   MONTREAL, QC H4E 2A1
18583960   +YANIRA TORRES,   1058 BERKSHIRE AVE,   INDIAN ORCHARD, MA 01151-1367
18583963    YANN FORTIER LAVOIE,   74 DES GENEVRIERS,   ST-EUSTACHE, QC J7R 7G2
18583977    YANN ST GERMAIN,   156 12E AVENUE,   ST-EUSTACHE, QC J7P 2S6
18583976    YANNI NIKOPOULOS,   669 THIRD LINE,   OAKVILLE, ON L6L4A9
18583964    YANNIC JACOB,   8510 DAUTEUIL ST,   SOREL-TRACY, QUEBEC J3RY2
18583965    YANNICK BITTON,   8004 FERNANDO PESSOA,   LAVAL, QC H7Y2J2
18583966    YANNICK BRISEBOIS,   70 MOLIERE STREET,   MONTREAL, QC H2R 1N8
18583968    YANNICK LAQUERRE,   592 RUE MARQUIS,   REPENTIGNY, QC J6A7J2
18583969    YANNICK NADEAU,   3500 CHEMIN SAINT ROCH NORD,   SHERBROOKE, QC J1R 0H3
18583970    YANNICK PARENT SAUBREL,   1208 LE HAVRE,   MASCOUCHE, QC J7K 3T2
18583971    YANNICK PETTIGREW,   434 ELISABETH TURGEON,   RIMOUSKI, QC G5M1Z2
18583973    YANNICK SIMARD,   6534 ALMA,   MONTREAL, QC H2S 2W5
18583974    YANNICK THERRIEN,   228 DE SERIGNAN,   GATINEAU, QC J8V3S1
18583975    YANNICK VINETTE,   1460 LAURE-CONAN,   SAINTE-JULIE, QC J3E1V1
18583978    YANOUK AUDY,   543 ERNEST-CHOQUETTE,   MONT SAINT-HILAIRE, QC J3H5M3
18583979   +YARA BACHOUR,   12 EDGWATER ESTATES,   PLATTSBURGH, NY 12901-1780
18583980   +YARIMAR FIGUEROA,   52 OUTLOOK DRIVE 34,   WORCESTER, MA 01602-3023
18583981    YARON ELYAKIM,   4485 VIOLET RD,   MISSISSAUGA, ON L5V1K1
18583982    YASH SHARAD,   60 WESTFOREST TRAIL,   KITCHENER, ON N2N 3A8
18583983   +YASMIN MEYERS,   1640 ALBANY LANE,   ROCKFORD, IL 61107-5631
18583984    YASSER YANNI,   3126 INNISDALE RD,   MISSISSAUGA, ON L5N6P2
18583985    YASSIR JIWAN,   214 SILVER MAPLE ROAD,   RICHMOND HILL, ON L4E 4Z3
18583986   +YAZDEL CORREA,   895 ROOSEVELT AVE,   SPRINGFIELD , MA 01109-2611
18583987   +YEBEL MARTINEZ,   4 BEVERLY COVE,   WORCESTER, MA 01604-2677
18583988   +YEKATERINA LYUBARSKAYA,   220 RUTGERS STREET APT C,   ROCHESTER, NY 14607-3249
18583989    YELAY WONG,   74 RAVINE EDGE DRIVE,   RICHMOND HILL, ON L4E4J3
18583990   +YELENA ISHKOV,   23 GUY PL,   WEST SPRINGFIELD, MA 01089-3114
18583991   +YESICA STMARTIN,   74 ASUTIN ST,   LEOMINSTER , MA 01453-2145
18583992   +YESICA STMARTIN,   74 AUSTIN ST,   LEOMINSTER, MA 01453-2145
18583993   +YESSICA LOPEZ,   3722 PRESCOTT LOOP,   LAKELAND, FL 33810-2869
18583994   +YI GU,   1184 W MAIN ST,   DECATUR, IL 62522-2039
18583995    YILIU KANG,   706-28 PEMBERTON AVE,   NORTH YORK, ON M2M4L1
18583996    YING LIU,   2411 BASELINE ROAD,   OTTAWA, ON K2C 0E3
18583997   +YING QI,   2220 JOYCE LANE,   NAPERVILLE, IL 60564-4404
18583998    YIYANG KANG,   28 PEMBERTON,   NORTH YORK, ON M2M 4L1
```

District/off: 0101-4          User: jr               Page 912 of 942            Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
18583999  +YOGESH SHARMA,   321 KILLDEER ISLAND ROAD,    WEBSTER, MA 01570-3326
18584000  +YOKO COPELAND,   5375 OLD JACKSONVILLE RD,    SPRINGFIELD, IL 62711-6151
18584001   YOLAINE SIMONEAU,   3850 HAMEL,   THETFORD MINES, QC G6H 2H8
18584007   YOLAND ARBOUR,   59 PELLETIER AVE,    ST-CHARLES-BORROMEE, QC J6E 4Y5
18584008   YOLAND PERRON,   80 MOUNTAIN ST,    LEVACK, ON P0M2CO
18584002   YOLANDA BALDOCK,   21 COBBLESTONE DRIVE,    PARIS, ON N3L4G1
18584003  +YOLANDA CARABALLO,   131 CENTRAL STREET,    SOUTHBRIDGE, MA 01550-3729
18584005   YOLANDA JAGT,   1032 FERNRIDGE COMMON,    BURLINGTON, ON L7T 1G1
18584006  +YOLANDA MUELLER,   23116 AMETHYST AVE,    FORT CHARLOTTE, FL 33952-2975
18584009  +YOLONDA MURPHY,   7340 SCHLEY AVE,    PITTSBURGH, PA 15218-2440
18584010   YOSHIKO YASHIRO,   1501-165 COTE STE CATHERINE,    OUTREMONT, QC H2V2A7
18584012  +YOSUKE OSHIMA,   1699 LONGLEAF DR,    MYRTLE BEACH, SC 29575-5400
18584013  +YOTTA WERTHMAN,   4738 SOUTHERN TRAIL,    MYRTLE BEACH, SC 29579-7231
18584015   YOUNG OH KIM,   140 NAUTICAL BLVD,    OAKVILLE, ON L6L6T9
18584016  +YOUNG YOON,   5 DORAL DRIVE,   MONROE TWP, NJ 08831-8865
18584017   YOUSSEF JUBRAN,   330 APT 311,    OTTAWA, ON K1A 1W2
18584018   YULI ROTMAN,   7 HUNTINGWOOD AVE,    DUNDAS, ON L9H6V9
18584020   YURI KWON,   410 PATRICK PLACE,    BURLINGTON, ON L7L 5Z3
18584019   YURII SVITAK,   4099 MARTLEN CRES,    MISSISSAUGA, ON L5L2H4
18584021   YUSUF BOORANY,   4179 RENOAK COURT,    MISSISSAUGA, ON L5C4K2
18584023   YVAN BOUCHARD,   2448 IVOIRE,    SHERBROOKE, QC J1N 3V7
18584024   YVAN COUTURE,   856 PAUL DESRUISSEAUX,    SHERBROOKE, QC J1J 4G1
18584026   YVAN DESCHENES,   3860 RUE DE L HETRIERE,    ST-AUGUSTIN-DE-DESMAURES, QC G3A2X1
18584025   YVAN DESCHENES,   3860 DE LHETRIERE,    SAINT-AUGUSTIN-DE-DESMAURES, QC G3A2X1
18584027   YVAN FRENETTE,   68 MONTCALM ST,    LA TUQUE, QUEBEC G9X3X9
18584028   YVAN GENEST,   900 DE LA MENNAIS,    LA PRAIRIE, QC J5R2R1
18584029   YVAN GODIN,   7143 POND ST,    MISSISSAUGA, ON L5W 1A1
18584030   YVAN LEGAULT,   1135 DUFORT,    MASCOUCHE, QC J7K2H9
18584031   YVAN PARADIS,   58 PAULINE DONALDA,    MONTREAL, QC H1A4Z7
18584032   YVAN PREVOST,   6 CHAMPLAIN,    KAPUSKASING, ON P5N 3A9
18584033   YVES BEAULIEU,   303 AVENUE DU PARC,    L ILE PERROT, QC J7V9Z5
18584034   YVES BEDARD,   341 EVELINE,    LAVAL, QC H7P2V4
18584035   YVES BELANGER,   358 PLACE JOHN M MANDERS,    MCMASTERVILLE, QC J3G6V8
18584037   YVES CARON,   6803 DES CANNAS,    QUEBEC, QC G1G 6H7
18584038   YVES CARON,   90 DES GELANDS,    LA PRAIRIE, QC J5R 5K7
18584039   YVES CHARBONNEAU,   124 SAPHIR,    OTTAWA, ON K4B1J9
18584040   YVES CHIASSON,   1681 AKILAS MAYNARD,    CHAMBLY, QC J3L5X8
18584041   YVES COURNOYER,   3575 BELLERIVE,    CARIGNAN, QC J3L3P9
18584042   YVES COURTEAU,   928 BERGERON,    STE-THERESE, QC J7E5E8
18584043   YVES DAVID,   33 PLACE GABRIEL,    CANDIAC, QC J5R 3V2
18584044   YVES DE GRASSE,   6313 BANNANTYNE,    VERDUN, QC H4H1J6
18584045   YVES DESPATIS,   105 JOSEPH-HAMELIN,    STE-THERESE, QC J7E5V9
18584046   YVES GAUDETTE,   704 DU BEARN ST,    ST-JEAN-SUR-RICHELIEU, QC J3A-1Y2
18584047   YVES GAUTHIER,   5182 NANTEL,    ST-HUBERT, QC J3Y2Y4
18584048   YVES GIGUERE,   12715 LOUIS JOSEPH PAPINEAU,    MIRABEL, QC J7J 1V8
18584049   YVES GIRARD,   1170 DE LA SEINE,    ALMA, QC G8C 1R4
18584050   YVES GRIMARD,   3060 GELINEAU,    ST-HUBERT, QC J3Y 4K7
18584051   YVES HEBERT,   274 HUOT,    LE GARDEUR, QC J5Z 4Z6
18584052   YVES HENAULT,   464 ALLEE DE LA ROSERAIE,    SAINT-EUSTACHE, QC J7P 5T9
18584053   YVES HENAULT,   464 ALLEE DE LA ROSERAIE,    SAINT-EUSTACHE, QC J7P5T9
18584054   YVES JOLICOEUR,   80 21E AVE APP 101,    LACHINE, QC H8S3T5
18584055   YVES LEDUC,   3929 DUMOUCHEL,    TROIS-RIVIERES, QC G8Y 4S5
18584056   YVES LEROUX,   405 THE WESTMALL,    TORONTO, ON M9G 5J1
18584057   YVES LUSSIER,   5 LAPORTE,    ST-LIGUORI, QC J0K 2X0
18584058   YVES MAROIS,   2146 AVE VALLEE,    PLESSISVILLE, QC G6L-2W8
18584059   YVES MENARD,   155 A HEMLOCK,    CORNWALL, ON K6H 0A2
18584060   YVES NERON,   5604EPHREMLONGPRE,    MONTREAL, QC H1T3W8
18584061   YVES NORMANDEAU,   1746 45E AVE,    SABREVOIS, QC J0J2G0
18584062   YVES PAQUETTE,   5691 3E AVENUE,    MONTREAL, QC H1Y2W8
18584063   YVES PARE,   296 RUE FERDINAND-ROY,    QUEBEC, QC G1X5V5
18584064   YVES PELLERIN,   7060 GIRAUD APT 206,    MONTREAL, QC H1J 2J7
18584065   YVES PILON,   1871 JOCKO POINT ROAD,    NORTH BAY, ON P1B8G5
18584066   YVES QUINTAL,   559 DE GRAND-BOURG,    REPENTIGNY, QC J5Y0B2
18584067   YVES RICHER,   659 DELORRAINE,    ST HILAIRE, QC J3H 4Z1
18584068   YVES RONDEAU,   2280 EQUATEUR,    SAINT-LAURENT, QC H4R 3M4
18584069   YVES ROYER,   1050 BASTIEN,    SHERBROOKE, QC J1N0K8
18584070   YVES SALEMBIER,   4000 ST-AMBROISE SUITE 375,    MONTREAL, QC H4C 2C7
18584071   YVES THIBODEAU,   729 JACQUES-CARTIER,    BOUCHERVILLE, QC J4B 6J6
18584072   YVES TREMBLAY,   391 DE LA GIROUILLE,    QUEBEC CITY, QC G1C 8J3
18584073   YVES TREMBLAY,   902 DES EPINETTES,    GRANBY, QC J2H2X6
18584075   YVES VINCENT,   922 RUE FRANCIS,    LONGUEUIL, QC J4J1E2
18584074   YVES VINCENT,   922 RUE FRANCIS,    LONGUEUIL, QC J4J 1E2
18584076  +YVETTE SERRANO,   6 2ND ISLAND ROAD,    WEBSTER, MA 01570-1729
18584077  +YVETTE SILVESTRI,   708 47TH AVE NO,    MYRTLE BEACH, SC 29577-2619
18584078  +YVETTE WHITTEMORE,   1437 HEMENWAY RD,    BRIDPORT, VT 05734-9627
18584079   YVON ARBOUR,   42 RIENDEAU AVE,    ST-CHARLES-BORROMEE, QC J6E 6K7
18584080   YVON BASTIEN,   238 MONACO PLACE,    ORLEANS, ON K4A0G8
18584081   YVON BERNIER,   1612 CHEMIN DE LA COTE EN HAUT,    VARENNES, QC J3X1P7
18584082   YVON BOULERICE,   135 DES ARDENNES,    LA PRAIRIE, QC J5R2G5
18584083   YVON BRUNELLE,   233 RUE JEAN-MULOIN,    TERREBONNE, QC J6V1R6
```

```
18584084     YVON CORMIER,   911 NORDIQUE,   QUEBEC, QC G1C7C8
18584085     YVON DESCHENES,   4751 JOSEPH-A RODIER,   MONTREAL, QC H1K5G9
18584086     YVON GIRARD,   13840 ONTARIO STREET,   MONTREAL, QC H1A3R9
18584087     YVON LABONT,   RR3,   NEW LISKEARD, ON P0J 1P0
18584088     YVON LALIBERTE,   676 MARIE ANNE TROTTIER,   LACHENAIE, QC J6V1J4
18584143     YVON PAUL GREER,   485 RUE DOCTEUR BEAUDIN,   NAPIERVILLE, QC J0J 1L0
18584144     YVON PROULX,   202-310 AVENUE DU GOLF,   LA PRAIRIE, QC J5R0H6
18584145     YVON RENAUD,   836 CROISSANT DES HERONS,   ST-JEAN-CHRYSOSTOME, QC G6Z 3L6
18584146    +YVON VAUTOUR,   25 YORK AVE,   FITCHBURG, MA 01420-4947
18584089    +YVONNA TUCCI,   4822 HARVEST CIRCLE SE,   CANTON, OH 44707-1166
18584090     YVONNE BAISE,   16846 BEAVER DAM DR,   LONG SAULT, ON K0C 1P0
18584091    +YVONNE BOWEN,   800 S LIVINGSTON,   SPRINGFIELD, IL 62703-2026
18584092    +YVONNE BOYD,   24004 BURR OAKS LN,   ATHENS, IL 62613-7357
18584093    +YVONNE BURCH,   128 S COLUMBUS ST,   NORTH PEKIN, IL 61554-1075
18584094    +YVONNE COLUSSO,   123 SUSQUEHANNA TRAIL,   ALLENTOWN, PA 18104-8582
18584095     YVONNE CORRIDORI,   149 HAMPTON STREET,   AUBURN, MA 01501-2653
18584096    +YVONNE COX,   53 COTTONWOOD DR,   CHATHAM, IL 62629-1064
18584098    +YVONNE DAVIS,   6820 KITIMAT RD,   MISSISSAUGA, ON L5N5M1
18584099     YVONNE DELLAPICCA,   40 FRENCHS ROAD RR2,   EGANVILLE, ON K0J1T0
18584100     YVONNE DEWAR,   2309 KENBARB ROAD,   MISSISSAUGA, ON L5B2E9
18584101    +YVONNE DIBENEDETTO,   12 CAMERON ST,   WORCESTER, MA 01604-1816
18584102     YVONNE DIDONATO,   1231 PELHAM STREET,   RR2 WELLAND, ON L3C 7B8
18584103    +YVONNE DROESE,   729 KNAPP POND ROAD,   CAVENDISH, VT 05142-9668
18584104     YVONNE DUSO,   24 FORREST DRIVE,   MILLBURY, MA 01527-3014
18584105    +YVONNE ESTRADA,   5008 LINDRICK CT,   MYRTLE BEACH, SC 29579-7057
18584106    +YVONNE FLORES,   804 W CENTER STREET,   MEDINA, NY 14103-1038
18584107    +YVONNE GAUDETTE,   19 CEDAR STREET,   NORTH CHELMSFORD , MA 01863-2009
18584108    +YVONNE GOULD,   1381 SEATON COURT,   COLUMBUS, OH 43229-2650
18584109    +YVONNE HARRINGTON,   40 OLD CENTRE,   WINCHENDON, MA 01475-1830
18584110     YVONNE HARRIS,   171 NORTHWOOD DRIVE,   BATTLE CREEK, MI 49017-8056
18584111    +YVONNE HARRIS,   19582 RD 198,   DEFIANCE, OH 43512-9352
18584112    +YVONNE HAZEN,   1806 PERIWINKLE,   GODFREY, IL 62035-5601
18584113    +YVONNE HEMINGWAY,   1003 PLEASANT ST,   LEOMINSTER, MA 01453-5011
18584114     YVONNE HOWARD,   102 EIGHTH STREET,   TORONTO, ON M8V 3C4
18584115    +YVONNE JOHN,   261 JEFFERSON ROAD,   NEWARK, OH 43055-4641
18584117    +YVONNE LAMOVSEK,   2309 KENBARB ROAD,   MISSISSAUGA, ON L5B2E9
18584116    +YVONNE LAMOVSEK,   2309 KENBARB ROAD,   MISSISSAUGA, ON L5B 2E9
18584118    +YVONNE LAWRENCE,   42 MACEY LANE,   PLATTSBURGH, NY 12901-5922
18584119    +YVONNE LEAN,   35105 NORTH RIVERVIEW DRIVE,   PAW PAW, MI 49079-8906
18584120    +YVONNE LEGER,   920 CAPRI ISLE BLVD,   VENICE, FL 34292-4464
18584121    +YVONNE MELLIN,   373 SANTEE ST,   CALABASH, NC 28467-1960
18584122     YVONNE MOSES,   3134 INNISDALE RD,   MISSISSAUGA, ON L5N6P2
18584123    +YVONNE MOYCE,   12 LINDA LANE,   SPENCERPORT, NY 14559-1614
18584124     YVONNE MULLAN,   197 MELVILLE STREET,   DUNDAS, ON L9H 2A9
18584125    +YVONNE OKERBERG,   70 TOWN FARM ROAD,   BROOKFIELD, MA 01506-1742
18584126    +YVONNE PAUL,   401 FIFTH ST,   WAUNAKEE, WI 53597-1307
18584127    +YVONNE PICCO,   8703 KINGS RD,   MYRTLE BEACH, SC 29572-4721
18584128    +YVONNE RIETKERK,   6066 RAVINE ROAD,   KALAMAZOO, MI 49009-9054
18584129    +YVONNE RUSSELL,   61 BROAD REACH,   N. WEYMOUTH, MA 02191-2229
18584130    +YVONNE SCHWARTZ,   724 COLUMBUS AVE,   MORTON, IL 61550-2428
18584132     YVONNE SLEVIN,   1503 DESMARCHAIS,   MONTREAL, QC H4E 2B3
18584133     YVONNE SPENCER,   2133 GALENA CRES,   OAKVILLE, ON L6H4A9
18584134     YVONNE SPENCER,   90C CENTURION DRIVE,   MARKHAM, ON L3R8C5
18584135     YVONNE TAYLOR,   5511 RT 11,   ELLENBURG, NY 12933
18584136    +YVONNE THOMAS,   8305 COUNTY RD 20,   MANSFIELD, OH 44904-9214
18584137     YVONNE VANBENTHEM,   99 MAIN STREET NORTH,   HAGERSVILLE, ON N0A1H0
18584138     YVONNE VANDERPOOL,   20 IDLEWOOD DRIVE,   KITCHENER, ON N2A 1J1
18584139    +YVONNE WADDLE,   1045 BROOKDALE DRIVE,   CRESTLINE, OH 44827-9686
18584140    +YVONNE WARNER,   49410 SONRISA ST,   BELLEVILLE, MI 48111-2297
18584141     YVONNE WHYTE,   823 PRIMROSE COURT,   PICKERING, ON L1X 2S8
18584142    +YVONNE ZAMMIT,   PO BOX 256,   LAKE ANN, MI 49650-0256
18448971    +Z Direct, Inc.,   1920 E. Hallandale Bch Blvd,   Suite 502,   Hallandale, Beach FL 33009-4740
18584190    +Z JOHN CARON,   7890 DEERPATH,   KALAMAZOO, MI 49009-9775
18584166    +ZAC THOMAS,   654 HEMLOCK AVE,   MYRTLE BEACH, SC 29577-5068
18584147    +ZACH ADAMS,   1213 W DANIEL DR,   GREENSBURG, IN 47240-6281
18584148    #+ZACHARIAH DICKSON,   129 HIGH POINT CIRCLE,   NEWBURGH, NY 12550-7241
18584149    +ZACHARIAH DUERDEN,   5603 7TH LINE,   BEETON, ON L0G1A0
18584150    +ZACHARY ANDERSON,   756 CLEVELAND,   BELOIT, WI 53511-4927
18584151    +ZACHARY BAKER,   2830 CROWN POINT DRIVE,   HAINES CITY, FL 33844-8004
18584152    +ZACHARY BEE,   3209 DEEP WATER LN,   MAUMEE, OH 43537-9589
18584153    +ZACHARY DECESARE,   160 CONNIE STREET,   STEUBENVILLE, OH 43952-7914
18584154    +ZACHARY EGNOT,   435 FISK STREET,   PITTSBURGH, PA 15224-1433
18584155    +ZACHARY ESSEL,   1 COUNTRY VILLAGE WAY,   MEDIA, PA 19063-4407
18584157    +ZACHARY FULLER,   5117 CHEVY CHASE ST,   FINLEYVILLE, PA 15332-1151
18584156    +ZACHARY FULLER,   28 LEGACY OAK TRL,   PITTSFORD, NY 14534-4630
18584158    +ZACHARY PAGEWOOD,   4824 BRIARHILL DR,   PORTAGE, MI 49024-8175
18584159    +ZACHARY PFLEDERER,   401 E HARRISON ST,   MORTON, IL 61550-1608
18584160    +ZACHARY THOREN,   11514 BAILEY RD,   PECATONICA, IL 61063-9150
18584161    +ZACHARY TILESTON,   11 ELLIOT STREET,   DARTMOUTH, MA 02747-1926
18584163    #+ZACHARY WEILBRENNER,   9 MILK STREET APT2,   DOVER, NH 03820-3052
```

```
District/off: 0101-4          User: jr              Page 914 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993
```

```
18584162  +ZACHARY WEILBRENNER,   9 MILK STREET APT 20,   DOVER, NH 03820-3052
18584165  +ZACHERY PHOTAKIS,   401 PLEASANT STREET,   PAXTON, MA 01612-1312
18584167   ZAFER CHAKHACHIRO,   1630 ROUGEMONT,   BROSSARD, QC J4X 2V2
18584168  +ZAIDA MALDONADO,   62 DELANEY AVE,   BUFFALO, NY 14216-1403
18584169  +ZALMA BROOKS,   PO BOX #183,   SCIO, OH 43988-0183
18584170  +ZANE HATHAWAY,   552 HAMMER BECK DR,   MYRTLE BEACH, SC 29579-6549
18584171  +ZANE ROBBINS,   412 BURCH FARM DRIVE,   BROCKPORT, NY 14420-9350
18584172  +ZAREH MASEREJIAN,   49 ALBERT AVE,   BELMONT, MA 02478-4203
18584173   ZARKO BUDISAVLJEVIC,   104 ABBYVIEW DRIVE,   WHITBY, ON L1P 1V3
18584174  +ZARRI DHEMBE,   365 LEADMINE ROAD,   STURBRIDGE, MA 01518
18584175   ZBIGNIEW GNAT,   1006 RONLEA AVE,   OSHAWA, ON L1H 2 X6
18584176  +ZBIGNIEW SZLACHCIC,   1300 TWIN OAKS DELL,   MISSISSAUGA, ON L5H 3J8
18584177  +ZEIDA MORALES,   377 HARRISON AVE,   TONAWANDA, NY 14223-1612
18584178   ZELJKA BUDJINSKI,   66 MACDONELL STREET,   GUELPH, ON N1H 2Z6
18584179   ZELKO KARIN,   783 DAMIEN WAY,   MISSISSAUGA, ON L5C 3C3
18584180  +ZELMA ANN ANDERSON,   8 BUCKS DR,   CHATHAM, IL 62629-1638
18584181  +ZELMA BROOKS,   PO BOX 183 120 MAPLE STREET,   SCIO, OH 43988-0183
18584182   ZENON IWACHIW,   1062 ROWAN COURT,   MISSISSAUGA, ON L4W3M8
18584183   ZENON SZEWCZYK,   30 HOSTEIN DRIVE,   ANCASTER, ON L9G2S5
18448972  +ZEP SUPERIOR SOLUTIONS,   1310 SEABOARD INDUSTRIAL DR,   ATLANTA, GA 30318-2825
18584184   ZETA MACDONALD,   350 TWEEDSMUIR AVE,   OTTAWA, ON K1Z 5N4
18584185   ZIBUTE JANELIUNAS,   119 VALECREST DRIVE,   ETOBICOKE, ON M9A 4P7
18584186  +ZIG KURPIEWSKI,   125 HAVENWOOD LANE,   GRAND ISLAND, NY 14072-1341
18584187  +ZILDA BOLIO METCALF,   202 TRAILORAMA DR,   NORTH PORT, FL 34287-1542
18584188   ZINATOON GANGA,   19 CHART AVE,   MAPLE, ON L6A 2Y3
18584189  +ZINTA MOSKALEU,   161 WEST MOUNTAIN ST,   WORCESTER, MA 01606-2900
18584191   ZLATKA ABERSEK,   91 CAMERON AVE,   TORONTO, ON M2N 1E3
18584193   ZLATKO TRAIKOV,   1477 MISSISSUGA VALLEY BLVD,   MISSISSAUGA, ON L5A 3Y4
18584195  +ZOE REYNOLDS,   32 FOREST LOOP,   PAWLEYS ISLAND, SC 29585-8101
18584194  +ZOEL CARON,   5933 SOUTH 9TH STREET,   KALAMAZOO, MI 49009-8460
18584196  +ZOEY MICHALAK,   8344 HARVEST STREET,   RICHLAND, MI 49083-9714
18584197  +ZOFIA LIS,   1732 SAYBEC ST NW,   PALM BAY, FL 32907-8689
18584198  +ZONA ANDREWS,   125 SOUTH LAKE DOSTER DR,   PLAINWELL, MI 49080-9109
18584199  +ZORA BHATTI,   653 GRAND TRUNK AVE,   MAPLE, ON L6A 0R2
18584201   ZORAN TOPIC,   419 SECOND ROAD EAST,   STONEY CREEK, ON L8J2X9
18584200   ZORANA BERBEROVIC,   4156 FIELDGATE DRIVE,   MISSISSAUGA, ON L4W 2N1
18584202  +ZSHILA ALSOP,   3912 LEAR DRIVE,   SPRINGFIELD, IL 62711-4061
18584203  +ZULMA BOHORQUEZ,   11 HYANNIS PL,   WORCESTER, MA 01604-3113
18584204   ZVONIMIR CICVARIC,   913-23 BRANT ST,   TORONTO, ON M5V 2L5
18584205  +ZYLKIA RODRIGUEZ,   3207 TATTERSALL RD,   PORTAGE, MI 49024-3168
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.

```
aty        +E-mail/Text: USTPRegion01.WO.ECF@usdoj.gov May 15 2012 02:44:22    Richard T. King,
             United States Trustee,   446 Main Street, 14th floor,   Worcester, MA 01608-2361
tr         +EDI: QVBALDIGA.COM May 14 2012 23:08:00    Joseph H. Baldiga,
             Mirick, O'Connell, DeMallie & Lougee,   1800 West Park Drive,   Suite 400,
             Westborough, MA 01581-3960
smg        +E-mail/Text: duabankruptcy@detma.org May 15 2012 03:50:51    Commonwealth of Massachusetts,
             DIV OF UNEMPLOYMENT ASSISTANCE,   ATTN BANKRUPTCY UNIT 5TH FLOOR,   19 STANIFORD STREET,
             Boston, MA 02114-2502
smg         E-mail/Text: born.emily@dol.gov May 15 2012 04:01:44    US DEPARTMENT OF LABOR,
             EMPLOYEE BENEFITS,   JFK FEDERAL BUILDING,   ROOM 575,   Boston, MA  02203
ust        +E-mail/Text: USTPRegion01.WO.ECF@usdoj.gov May 15 2012 02:44:22    Richard King,
             Office of US. Trustee,   446 Main Street,   14th Floor,   Worcester, MA 01608-2361
18448292    EDI: AMEREXPR.COM May 14 2012 23:08:00    American Express,   P.O. Box 360001,
             Ft Lauderdale, FL 33336-0001
18517364   +E-mail/Text: carmenksine@comcast.net May 15 2012 03:20:30    CARMEN SINE,
             04971 BLUE STAR MEMORIAL HWY,   SOUTH HAVEN, MI 49090-9355
18448381    E-mail/PDF: BANKRUPTCYEBN@CHARTERCOM.COM May 15 2012 03:23:46    CHARTER COMMUNICATIONS,
             P.O. BOX 78016,   PHOENIX, AZ 85062-8016
18448382   +E-mail/Text: rita.mcmahon@chartercom.com May 15 2012 03:42:33    Charter Media,
             ATTN: Accts Receivable,   P.O. Box 78876,   Milwaukee WI 53278-0876
18448474    E-mail/Text: bankruptcynotification@frontiercorp.com May 15 2012 03:16:23    Frontier,
             P.O. Box 2951,   Phoenix, Arizona 85062-2951
18448476    E-mail/Text: bankruptcynotification@frontiercorp.com May 15 2012 03:16:23    Frontier/R,
             P.O. Box 20550,   Rochester, NY 14602-0550
18448489   +E-mail/Text: tlanders@golfingMagazine.com May 15 2012 04:04:18    Golfing Magazine,
             274 Silas Deane Hwy,   Wethersfield, CT 06109-1732
18448490    E-mail/Text: SCD_BankruptcyNotices@Grainger.com May 15 2012 03:48:59    Grainger,
             Dept. 878784149,   Palatine, IL 60038-0001
18448516   +E-mail/Text: traci.rabon@htcinc.net May 15 2012 02:41:22    Horry Telephone Cooperative, Inc.,
             P.O. Box 1820,   Conway, SC 29528-1820
18448533    EDI: IRS.COM May 14 2012 23:08:00    Department of Treasury/IRS,   P.O. Box 70503,
             Charlotte, NC 28201-0503
18558202   +E-mail/Text: maryapierce314@verizon.net May 15 2012 03:49:56    MARY PIERCE,   701 HERITAGE LANE,
             AUBURN, MA 01501-2262
18448792    EDI: NEXTEL.COM May 14 2012 23:08:00    Sprint,   P.O. BOX 660092,   DALLAS, TX 75266-0092
18576539   +E-mail/Text: steve@gariepyfurniture.com May 15 2012 03:42:14    STEPHEN GARIEPY,   91 CENTRAL ST,
             LEOMINSTER, MA 01453-5710
```

District/off: 0101-4          User: jr          Page 915 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d                Total Noticed: 72993

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
18448873     E-mail/Text: support@touchtone.net May 15 2012 03:48:18     TouchTone Communications,
             P.O. Box 27772,  Newark, NJ 07101-7772
18448904     EDI: AFNIVZCOMBINED.COM May 14 2012 23:08:00     VERIZON,  P.O. Box 660720,
             Dallas, TX 75266-0720
18448905     EDI: AFNIVERIZON.COM May 14 2012 23:08:00     Verizon (PITT),  PO BOX 15026,
             ALBANY, NY 12212-5026
18448906     EDI: AFNIVZCOMBINED.COM May 14 2012 23:08:00     Verizon Florida LLC,  P.O. Box 920041,
             Dallas, TX 75392-0041
18448907     EDI: AFNIVZWIRE.COM May 14 2012 23:08:00     Verizon Wireless,  P.O. BOX 660108,
             DALLAS, TX 75266-0108
                                                                                          TOTAL: 23

             ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
cr           Falcon Air Express, Inc.
cr           Robert W Kovacs,  20 Blackstone Street,  Menson, ma  01576
18510078     ADAM PAQUETTE,  4 KINGWILLIAM COURT,  CAMBRIDGE N3C4J2
18510142     ADRIANA TALARICO,  2184 MENARD ST,  LASALLE, QB H8N1J3
18510168     ADRIENNE DE JONG,  422 LYONS CREEK RD,  WELLAND L3B 5N4
18510587     ALEXANDER VARGA,  132 NORFOLK ST S,  SIMCOE N3Y2W2
18510606     ALEXANDRA OLYNYK,  158 ROYALPARK WAY,  WOODBRIDGE L4H 1J6
18510608     ALEXANDRA PAQUET,  1914l CHARLES,  MIRABEL J7J 1P1
18510675     ALFRADEO COSTABILE,  1701 THOROLD TOWNLINE RD,  NIAGRA FALLS, ONT L2E6S5
18510773     ALICE NILES,  9 KILTY COURT,  CALEDONIA, ONT N3W1G7
18510945     ALLAN LAPLANTE,  939 SELKIRK,  POINT CLAIR, QB H9R494
18511685     ANDREA SAUNDERS,  64 RIVER GLEN BOULEVARD,  OAKVILLE L6H5Z6
18511700     ANDREA VALLETTA,  3582 BLVD PIE-1X,  LAVAL, QUE H7E0B9-201
18511881     ANDREW HERON,  17 HORNING DRIVE,  HAMILTON L9C 6L2
18512133     ANGELA LYONS,  66 TANNER DR,  FONTHILL, FL L0S 1E4
18512138     ANGELA MARIE TANCREDI,  44 OVERDALE AVE,  WATERDOWN L0R2H4
18512294     ANIK SCARESD,  3960 EUGENE-EONESCO,  LAVAL, CA H7P0B4
18512833     ANN HOCKEY,  29 COZOCAR CRESENT,  ST CATHERINES, OT L2S3Y5
18512462     ANNA RAPONI,  61 HARLOCK BLVD,  NORTH YORK M3H 5Y1
18512628     ANNE LYNCH,  30 OSLER DR UNTI 20,  DUNDAS, ONT L9H6W3
18512636     ANNE MARIE CLOUTIER,  209 RUE DU TREFLE,  ST-AUGUSTIN-DE-DESMAURES G3A 1H9
18512867     ANNIE GALARNEAU,  3390 EMILE-ZOLA,  LAVAL, CA H7P0B4
18513095     ANTHONY DESANTIS,  124 COUNTRY CLUB DRIVE,  HAMILTON L8K5W2
18513098     ANTHONY DI SANTO,  88 HOME RD,  TORONTO, ONT M3K1M3
18513112     ANTHONY FLUS,  1602 7TH ST,  ST CATHARIANES, ONT L2R 6P9
18513123     ANTHONY HENKELS,  2611 WINDWOOD PLACE,  CAPE CAROL, FL 83991
18513302     ANTONIO CENTORAME,  7730 BOISCHATEL,  SAINT LEONARD H1S2L1
18513342     ANTONIO ZENGA,  9404 RUE DU SAGUENAY,  MONTREAL, QB H1R 3Z8
18513408     ARILD STOCKINGER,  257 MILTON RD,  BEACONSFIELD, QU H9W1K4
18513432     ARLENE FALCO,  2779 CAVENDISH DR,  BULINGTON, OT L7P4A5
18513480     ARMANDO VENDITTOZZI,  12340 PL PHILLIPE PANNETON,  MONTREAL H1E 3K2
18513560     ARTHUR HELM,  15 TECUMSEH CRESENT,  KITCHENER, ONT N2B2T5
18513705     ASHLEY TAYLOR,  4889 KIMBERMOUNT AVE APT 1005,  MISSISSAUGA L5M 7R9
18514047     BARBARA GUTZ,  5037 CANON SMITH DR,  FITZROY HARBOUR, ONT K0A1XO
18514080     BARBARA HOURTOVENKO,  36 GLEN FORREST DR,  HAMILTON, ONT L8K5V8
18514245     BARBARA PEARCE,  759 COLUMBIA FOREST BLVD,  WATERLOO N2V 2M6
18514447     BARRY BENZVI,  1503 2087LAKESHORE BLVD WEST,  TORONTO, OR M8V 4G3
18514713     BENOIT MERCILLE,  902 MARIE ROLLET,  STE JULIE, QA J3E 1V5
18514761     BERNARD ARCAND,  640 DE VALLIERES,  TERREBONNE, QB J6Y 1Z1
18514779     BERNARD DE TILLIEUX,  475 FAUVETTES ST,  PIEDMONT, QB J0R1R3
18515182     BEVERLEY KELAHER,  346 SHADEHILL,  NEPEAN K2J0L6
18515627     BOTROS SARRAF,  4111 COURCHESNE,  LAVAL H7T 1W3
18515727     BRADLEY REEVE,  399 ROSSMORE BLVD,  BURLINGTON L7N 1R9
18515853     BRENDA BRADLEY,  40 CONCORD ST,  FONTHILL, OT L0S1E5
18516091     BRETT PALMER,  6911 DEVON DR,  IAG, OT L2H2R3
18516285     BRIAN INGRAM,  505 OXFORD STREET,  ETOBICOKE, ONT M8Y3Y6
18516513     BRIAN WILSON,  112 BONVENTURE DR,  HAMILTON, ONT L9C4P9
18516776     BRUCE MILLAR,  1027 TINY BEACHES RD S,  TINY, ONT L0L2T0
18516805     BRUCE SIMCHISON,  437 BEAVER CREEK ROAD,  WATERLO, ONT N2V2J8
18516850     BRUNO PHILIE,  292 PRINCIPAL ST,  ST EDWARD, QU JOL 1YO
18516861     BRYAN ANDERSON,  615 TURNER DRIVE,  BURLINGTON L7L 2W8
18518734     C COLQUHOUN,  R81 FR205 S-9,  PARRYSOUND, OT P2A3W7
18516984     CALOGERO CARDILICCHIA,  14 CHERRYRIGDE,  HAMILTON L8G4X3
18517124     CARISSA ROBINSON,  2474 MEADOWOOD CRES,  OAKVILLE L6L 1V6
18517617     CAROL FISHER,  312 LONGFELLOW DR,  WATERLOO, ONT N2L2S3
18517625     CAROL FULCHER,  14 MAYFARE COURT,  ST GEORGE, ONT N0E1NO
18517882     CAROL REID,  10397 NIAGARA RIVER PARKWAY,  NIAGARA FALLS L2E6S6
18517541     CAROLE ENDERSBY,  604-1400 THE ESPLANADE NORTH,  PICKERING, OT L1V6V2
18517708     CAROLINE LAFRAMBOISE,  6703 ELM AVE SS1,  CORNWALL K6H7J3
18517726     CAROLINE SPENCE,  83 ALMA ST,  DUNDAS, ONT L9H2E3
18518277     CARRI HUGHES,  880 SOWLES CT,  MILTON, ONT L9TO28
18518211     CARRIE CERONE,  2326 ROCKINGHAM DRIVE,  OAKVILLE L6H7J4
18518441     CATHERINE GLOVER,  132 NORFOLK ST S,  SIMCOE N3Y2W2
18518926     CHANTAL LAURIN,  45 PERRIER,  LA PRAIRIE J5R 5X8
18518945     CHANTELLE ARCAND,  200 DORCHESTER DRIVE,  GRIMSBY L3M 5N5

District/off: 0101-4          User: jr                Page 916 of 942              Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

          ***** BYPASSED RECIPIENTS (continued) *****
18519198      CHARLES LAMARCHE,   1821 ELGIN ST,   CORNWALL, ONT K6J5C2
18519796      CHIARINA GAROFALO,   8847 ARAS,   MONTREAL, QB HIP 2E5
18519971      CHRISTIAN GUTH,   89 GOVERNMENT RD,   TORONTO, ONT M8X1WV
18519995      CHRISTIAN STOEVER,   HEINRICHSTRASSE 2,   ELMSHORN SH, NY D25336
18520872      CINDY OWEN,   40WILSONVIEW AVE,   GUELPH, ONT N1G2Z9
18520913      CINDY ZELL,   9720 WELLINGTON RD 22`,   ERIN, ONT N0B1T0
18521063      CLAUDE LEBON,   1955 GEAN PIAGET,   LAVAL, QB H7M3T7
18521222      CLINT FRITZLEY,   20 TURN TAYLOR,   STOUFFVILLE, ONT L4A1R3
18521271      COLEEN POLIMENEAS,   35 LEEWARD DRIVE,   BRAMPTON, NU L6S5V7
18521383      COLLEEN KELLY,   2067 MOONLIGHT LAKE STREET,   ASPHELSTAN, QUE J0S1A0
18521530      CONNOR BRUNT,   15 MCCUTHEON AVE,   NOBLETON, ONT L0G1N0
18521840      CRAIG RUSSELL,   2202 OAKRIDGE CRESENT,   BURLINGTON, OT L7M4C8
18521846      CRAIG SMITH,   320 DINGLE COURT,   BOLTEN, CA L7E4T1
18521958      CYLVIE SCHETAGNE,   780 MONTGOLS ST,   LAVAL, CA H7W4Z2
18522401      DANA MCMILLAN,   5111 MILBUROUGH LINE RR1,   BURLINGTON L7P0C6
18522669      DANIEL GINGRAS,   2424 CHEMIN DU LAC BLANC,   ST-UBALDE, CA G0A 4L0
18522831      DANIEL LEPINE,   222 RUE AUMAIS,   STE-ANNE DE BELLEVUE, QC H9X4A9
18523100      DANIEL YEUNG,   35 BERKELEY COURT,   MARKHAM L3R6M1
18522795      DANIELLE GUY,   777 DE LA NOUE ST APT 401,   MONTREAL, QB H3E 1V2
18522808      DANIELLE LEGARE,   763 36TH AVENUE,   LACHINE, QB H8T3L2
18523169      DANNY ZITA,   3727 ST LAURENT CT,   MISSISSAUGA, ONT L5L4T3
18523420      DARREN COUSINS,   72 KENTMERE DRIVE,   DONCASTER, NJ DN4 5FG
18523703      DAVID CHAPMAN,   14577 EIGHT MILE RD,   ARVA, OT NOM 1CO
18523758      DAVID CUNNINGHAM,   338 KRIBS ST,   CAMBRIGDE, OT N3C3J3
18524064      DAVID IP FOOK SHING,   73 FONTAINIE ST,   VERECHERES, QB J0L 2R0
18524074      DAVID JARDINE,   5445 BATTERSEA RD,   BATTERSEA, ONTATIO K0H 1H0
18524176      DAVID LEVESQUE,   204 CROTEAU ST,   LEGARDEUR, QB J5Z5C1
18524354      DAVID N GILLIES,   12 D RUE PERRAULT,   STE. ANNE DE BELLEVUE, QC H9X 2C8
18524448      DAVID RESTRICK,   1721 ROCK ST SOUTH,   WHITBY, OTARIO L1N4M7
18524721      DAVID WEBSTER,   271 MORRISON DR,   CALEDONIA, ONT N3W1A8
18524768      DAVID ZMIJA,   625 DEER RUN DR,   WATERLOO N2R3H4
18524781      DAWN AUGERKINWOOD,   2103 GHENT AVENUE,   BURLINGTON L7R 1Y4
18524952      DAYNA GILLARD,   54 FIFTH AVE,   DEER LAKE, NL A8A 1J9
18524993      DEAN FOURNIER,   12 TAGGART CRES,   PERTH K7H 3P5
18525163      DEBBY GLOVER,   49 GOODERHAM DR,   GEORGETOWN, ONT L7G5R6
18525205      DEBORAH BLUMENTRATH,   2061 SUGAR MAPLE COURT,   BURLINGTON L7M 2Z4
18525438      DEBORAH LEBORGNE-BIABO,   PO BOX 842,   KAHNAWAKE, QB J0L1B0
18525804      DEBRA MARICIAK,   55 SILVERBIRCH BLVD,   MT HOPE, ONT L0R1W0
18526019      DENIS CHAREST,   51 DUPUIS,   ASSOMPTION J5W6E1
18526028      DENIS DALLAIRE,   67 LOUISA ST UNIT B,   KITCHENER, ONT N2H5L9
18526246      DENIS LAMONTAGNE,   8060 CHAMBORD AAPT 6,   MONTREAL, AK H2X1E6
18526267      DENIS PICARD,   921 NARSEILLE ST,   MONT ST- HILAIRE, QB J3H 4L7
18526701      DIANA JESTRATIJEVIC,   773 FERNDALE ST,   OSHAWA L1J 5L8
18526713      DIANA MASSA,   24 DUFFERIN,   KIRKLAND, QB H9J3X6
18527069      DIANE PETO,   13642 FOURTH LINE RR2,   ROCKWOOD , ONT N0B2K0
18528422      DON WINTLE,   10DEVERARDO DR,   FONTHILL, OH L0S1E2
18527484      DONA BARGELLETTI,   97 DE LA MOSELLE,   ST LAMBERT, AL J4S 1W9
18527594      DONALD DAKIN,   4294 REDWOOD,   PIERREFONDS, QU H9H2C4
18527887      DONALD TRASK,   397 CRAIGLEITH DR,   WATERLOO N2L 5B5
18527936      DONATO DALESSANDRO,   33MILDENHALL RD,   TORONTO M4N 3G7
18527937      DONATO DALESSANDRO,   33 MILDENHALL,   TORONTO M4N 3G7
18528221      DONNA MCCULLOCH,   1612 DES SERRES,   ST BRUNO DE MONTARVILLE, QC J3V6N7
18528281      DONNA RAPPEL-PRESSNER,   2385 WOODWARD AVE UNIT32,   BURLINGTON L7R1V2
18528509      DORIS CIARAVELLA,   36 ASHMORE AVE,   TORONTO, ONT M8Z4C4
18528595      DOROTHY CORDI,   1250 WILLOWBANK TRAIL,   MISSISSAUGA, CA L4W 3H9
18528720      DORTHY REYNO,   RR2,   MAHONE BAY B0J 2EO
18528998      DRAGOS DUMITRESCU,   7490 CHURCHILL TERRACE,   LASALLE, QUE H8P2A1
18569115      DUNDAS, ON L9H3X1
18529169      EARL WELLS,   7174 RIDGELAND CRES,   MISSAGUA, ONT L5N1Y9
18529184      ECON ELIECER FLORES,   VEGA MUNOZ 18-104,   CUENCA, PA 0000
18529228      EDITH HOARE,   521 6TH CONC,   MILLGROVE, ONT L0R1V0
18529314      EDWARD BROWN,   RR 2,   MEAFORD, ONT N4L1W6
18529359      EDWARD DUNN,   57 SUMMERLEA DRIVE,   HAMILTON L8T 4X9
18529753      ELAINE HEALY,   34516 MILLLAKE RD,   GOBOL, NI
18529880      ELENA CARLOMUSTO,   30 TULIP TREE COMMON,   ST CATHARINES L2S 4C8
18529946      ELISHA SASSI,   8145 NATALIE,   BROSSOD, QB J4Y1Y3
18530045      ELIZABETH DE PINTO,   72 JACK RABBIT CRES,   BRAMPTON L6R 2E4
18530194      ELIZABETH MILNE,   54 RIDGEHILL DR,   BRAMPTON L6Y 2C6
18530602      EMMANUELLE AUBRY DARVEAU,   20 ST-GERARD APP5,   SAINT-JEAN-SUR-RICHELIEU J2W2M3
18530707      ERIC CHAPPELL,   1449 ST ALEXANDER ST,   MONTREAL, QU H3A2G6
18530784      ERIC JULIEN,   9011 DES HIBOUX,   TROIS-RIVIERES G9B 7Y9
18530843      ERIC PELCHAT,   1631 DES SERRES,   ST-BRUNO J3V 6E9
18530884      ERIC ST-ORCH,   6642 PAPINEAU,   MONTREAL, MONTREAL H2G2X2
18530885      ERIC ST-ROCH,   6642 PAPINEAU,   MONTREAL, MONTREAL H2G2X2
18530958      ERIN GORMAN,   35 SEA BROOKE DR,   OTTAWA, OT K2L2H8
18531328      FARID SPIRO,   2125 GRAND BLVD,   OAKVILLE, ONT L6H5M3
18531392      FERNANDO DA SILVA,   1227 RUE LAFLEUR,   MASCOUCHE J7L1R9
18531416      FILIPPO ROMANO,   146 MILLWICK DR,   TORONTO, ONT M9L1Y6
18531494      FOLANGE BECHARD,   200 REKELA STREET,   PORCUPINE, ONT P0N1I30

```
           ***** BYPASSED RECIPIENTS (continued) *****
18531637      FRANCE TOUPIN,   80 AVE DES FLANDRES,   CANDIAC J5R6W1
18531554      FRANCESCO CAMPANILE,   7339 8TH AVE,   MONTREAL , QUBEC H2A3C8
18531565      FRANCESCO RICCARDI,   6375 LOUIS-SICARDI,   MONTREAL H1P 1S9
18531828      FRANCOIS PLAISANCE,   5910 PAUL-PAU,   MONTREAL, NY H1K 4J1
18531894      FRANK CORRIE,   133 EDISON TREET,   CHATEAUGUAY, QUE J6K4B6
18532043      FRANK RUSSO,   59 TROMLEY DR,   TORONTO M9B 5Y7
18532239      FRED SAVAGE,   4173 AVERDEEN RD,   BEAMSVILLE, CA L0R1B6
18532348      GAIL DENNISTON,   17-2401 FIFTH WEST,   OT L5K1V9
18532599      GARY CLARKE,   8 DUNSFORD CRT,   LINDSAY K9V5T2
18532717      GARY KRYGSMAN,   713319 MIDDLE TOWN LN,   NORWICH NOJ 1P0
18532755      GARY MAY,   121 DRAGOON DR,   HAMALTON, ONT L9B2C9
18532807      GARY RILEY,   227 HIGHWAY20 EAST,   FONTHILL, ONTARO L0S1E6
18532999      GENE GORDON,   20 BARONS COURT,   LONDON, ONT N6C5J3
18533242      GEORGE MASURAT,   3830 WEINBRENNER RD,   NIAGARA FALLS L2G 7Y3
18533565      GERALD SMITH,   5 WHITE OAK DR,   ST CATHERINES, OT L2M3B3
18533644      GERDA LENZEN,   565 LAKE ST APT 317,   ST CATHARINES L2N 7R9
18533703      GERY MERCNIK,   3643 MATTHEWS DRIVE,   NIAGARA FALLS M2H 2Z1
18533782      GILLES DUHAMEL,   2505 AV DU HAVRE-DES-ILES 601,   LAVAL H7W 4X9
18533786      GILLES GHEBERGE,   25 DES MEMORIS,   CHARLAEMGNE J5Z5H4
18534115      GLENN MCCONNELL,   45 KELLY DRIVE,   PORT DOVER, ONT N0A1N5
18534222      GLORIA ROLLAND,   291 DUTCH RD,   BEDFORD, QU J2U1A0
18534268      GORDON BELL,   50 DORIS CRESENT,   NEWMARKET, ONT L3Y7V2
18534277      GORDON COLLINS,   3-52 ALLEN ST W,   WATERLOO, ONT N2L6H3
18534288      GORDON HAGUE,   560 BEECHWOOD DRIVE,   WATERLOO N2T2S8
18534433      GREG COVERT,   PO BOX 731,   COLBORNE, OT K0K1S0
18534735      GUENTER DAHLE,   115 FREDERICK BANTING PLACE,   WATERLOO N2T 1C4
18534771      GUY BEAUCHAMP,   300 AVE DES SOMMETS #1015,   VERDUN H3E 2B7
18535187      HEATHER LACELLE,   1164 KIRKMAN CT,   CORNWALL K6H5E2
18535438      HELENE SHEEHAN,   1650 DU LAC CACHE,   TROIS-RIVIERES, NY G8Y 3H1
18535637      HENRY VERSCHOOTE,   109 BROCK CRESCENT,   POINTE CLAIRE , QA H9R3B9
18535781      HOLLY NORTHFIELD,   7705 SIDERD 21 RR 1,   ARTHUR, ONT NOG1A0
18535832      HOULE JACQUELINE,   17 RANG 10,   ST VENANT DE PAQUETTE, QC J0B 1S0
18535874      HOWARD WHITE,   116 DELANEY DR,   CARP, ONT K0A1L0
18535896      HUGH MOULTON,   537 GROSVENOR,   WESTMOUNT H3Y2S5
18535920      HUMBERTO CABRERA,   CARRERA 2 76A 02,   BOGOTA, DC 00001
18535967      IANICK QUEVILLON,   704 DES CHARDONNERETS,   ST-HILAIRE J3H6C9
18536184      ISABEL ELLIOTT,   4033 HIGHWAY 105,   GLENDALE, NL B0E 3L0
18536244      ISOBEL BLACK,   48 EFFORT TRAIL,   HAMELTON, ONT L9B0B8
18536477      JACQUELINE CHANVLER,   245 HARDY ROAD,   BRANTFORD, KANADA
18536503      JACQUELINE HOULE,   17 RANG 10,   ST VENANT DE PAQUETTE, QC J0B 1S0
18536504      JACQUELINE HOULE,   17 RANG 10,   ST VENANT DE PAQUETTE, QC J0B 1S0
18536543      JACQUELINE RALSTON,   9 MEADOWBREEZE DR,   OTTAWA, ONT K2M2L6
18536554      JACQUELINE SCHOLMAN,   4918 HICKORY LANE,   BEAMSVILLE L0R 1B5
18536572      JACQUELINE VANSOLKEMA,   6972 HOLLY HILL COURT,   BYRON COURT, MICHIGAN
18537026      JAMES DRURY,   64 KEATS CRESENT,   GUELPH, ONT N1G3C3
18537381      JAMES MCCAUL,   5 HEDGES BLVD,   ETOBICOKE, ONT M9B3C1
18537683      JAMES SMITH,   1130 SODOM RD,   DUNDAS L9H5E2
18538215      JANET C DALEY,   80 PORTERS RD,   CONCEPTION BAY S, NL A1X 6T5
18538382      JANET RUCKPAUL ADLER,   52 MARGATE AVENUE,   HAMILTON L8T 1M8
18538551      JANICE LAWRENCE,   8301 KLITBO RD,   NORTH AGAUSTA, ONT K0G1R0
18538874      JASON LAVERY,   39 TREELAWN CRESCENT,   ERIN, ONT N0B1T0
18538958      JAVIER ALVARADO,   7720 GARNIER APT 7,   MONTREAL, QUBEC H2E3B1
18539073      JEAM LAMARCHE,   502 DUCHARPEMTIMER ST,   BROMONT, QB J2L3L6
18539104      JEAN BRICKELL,   17 SCARBOROUGH GOLF CLUB RD,   TORONTO M1M3C6
18539111      JEAN CALGARO,   1250 BOIUCHER,   MARIEVILLE, QB J3M1C1
18539266      JEAN HOWARD,   102 EIGHTH STREET,   TORONTO M8V 3C4
18539313      JEAN LHEUREUX,   17435 DE LALPINISME,   MIRABEL J7J 2K9
18539319      JEAN LOUIS GRONDIN,   13 GILLES VIGNEAULT,   STE JULIE J3E 3L3
18539331      JEAN MAILHOT,   3611 ROUTE 346,   STE JULIENNE J0K2T0
18539520      JEAN PERREAULT,   1604 FIRST ST,   SHAWINIGAN G9N1K1
18539339      JEAN-MARC RIVARD,   41 MURRY ST,   NEU LISKEARD, ONT P0J1P0
18539588      JEAN-SRANCOIS GUAY,   460 MOURNINGSIDE ROAD,   DOLLARD-DES-ORMEAUX, QUE H9G1K1
18539208      JEANFRANCOIS BOUSQUET,   2560 GIROUARD OUEST,   ST-HYACINTHE J2S3B3
18540074      JEFF SCOTT,   4107 OLD SCUGOG RD,   BOWMANVILLE L1C 2R2
18539660      JEFFEREY MARTYNIUK,   135 MCBAY RD,   BRANTFORD, ONT N3T5L4
18541221      JIM MANTUA,   4805 ROSEBUSH RD,   MISSISSAUGA L5M 5N2
18541660      JO ANNE THROWER,   71 BRIDLEWOOD DRIVE,   WELLAND L3C 6J7
18541823      JOAN WEBSTER,   1237 BELLVIEW ST,   BURLINGTON L7S1C8
18541529      JOANNE CREED,   1259 GLENASHTON DR,   OAKVILLE, ONT L6H5M3
18541667      JOANNE VANDYKE,   3919 RICHMOND CORT,   MA
18541832      JOAO SOUSA,   117 BEACONSFIELD AVE,   TORONTO M6J3J5
18542001      JOE CELI,   662 BLUE FOREST HILL,   BURLINGTON , OT L7L4H3
18542088      JOE MEKLI,   5 RAMSGATE DRIVE,   STONEY CREEK L8G-3V4
18542148      JOHANNE BOUCHER,   1693 PANET STREET,   MONTREAL H2L 2Z7
18542193      JOHN ABRAMS,   259 MCNEILLY RD,   STONEY CREEK, ONT L8E5H
18542194      JOHN ABRAMS,   259 MCNEILLY RD,   STONEY CREEK , ONT L8E5H2
18542345      JOHN BREMNER,   39 CATHY DRIVE,   MOUNTHOPE L0R1W0
18542446      JOHN COOK,   3566 PENETANGUISHENE RD,   BARRIE, ONT L4M4Y8
18542467      JOHN CUCCIOLETTA,   675-20 PAUL DOYON,   BOUCHERVILLE, QB J4B 8S1
```

District/off: 0101-4          User: jr              Page 918 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
         ***** BYPASSED RECIPIENTS (continued) *****
18542492    JOHN DELISIO,   17 DUNBAR CRESC,   ST CATHARINES L2W 1A6
18542620    JOHN FISCHER,   15 COUNTRY SPRIN WALK,   CONESTOGO, ONT N0B1N0
18542667    JOHN GEBBIE,   22 ROWALLAN DRIVE,   KILMARNOCK, MA KA3 1TW
18543154    JOHN OBRIEN,   123 KIRK DR,   THORN HILL, ONT L3T3L3
18543214    JOHN PEACOCK,   59A VILLAGE STREET,   HARVINGTON, FL WR11 8NQ
18543311    JOHN ROBERTS,   154 PARNELL ROAD,   ST CATHERINES, ONT L2M1V5
18543471    JOHN SWALES,   32 GREEN MEADOW CRESENT,   RICHMOND, OT L3W1H4
18543506    JOHN TODD,   39 TREDELL CIRCLE,   WATERDOWN, ONT L0R2H9
18543152    JOHNNY POZZOBON,   1630 WOOD HENGE WAY,   MISSISSAGUA, ONT L5N7T1
18543756    JONATHAN VAUGHAN,   2508 CLAYBORNE PL,   OAKVILLE, OT L6M4C3
18543850    JORDAN CAMILLERI,   1097 GOODSON CRES,   OAKVILLE L6H 4A7
18544607    JOSE PIMENTEL,   1 RUE DES BEDFORD,   MERCIER, QB J6R2H7
18544616    JOSE UNCAO,   8 COLT LANE,   BRAMPTON L6P1J2
18544017    JOSEPH CARLOMUSTO,   30 TULIP TREE COMMON,   ST CATHARINES L2S 4C8
18544084    JOSEPH DICKINSON,   35 BREDDIN PARKWAY,   ORANGEVILLE, OT L9W3X1
18544244    JOSEPH JACOBS,   PO BOX 18,   KAHNAWAKE J0L1B0
18544300    JOSEPH LEVY,   2210 DYNASTY WEST,   ST LAZARE, QB J7T2C9
18544326    JOSEPH MASTROIANNI,   55 TEMPLER DR,   LANCASTER, ONT L9G3X7
18544603    JOSEPH ZAWADZKI,   3170 NETHERBY RD,   STEVENSVILLE, OT L0S1S0
18544622    JOSH BRILLINGER,   57 MAPLE DR,   WASAGA BEACH L9Z 0A8
18544703    JOY ARUMAINAYAGAM,   1481 CHRISEDEN DR,   MISSISSAUGA L5H1V3
18544974    JUDI OLDMAN,   29 BRANTHAVEN CRT,   BROOKLIN L1M 0B2
18544980    JUDITH ADDY,   1011 MACTURNBULL DRIVE,   ST CATHARINES L2S4C9
18545105    JUDITH HUGHES,   563 LYNDEN RD,   TROY, ONT L0R2B0
18545291    JUDY ADDY,   1011 MACTURNBULL DRIVE,   ST CATHARINES L2S4C9
18545487    JULIA FROST,   1280 FOREST HILL,   OAKDALE , OT L682C3
18546553    KAREN SCHILTHUIS,   964 GARNER ROAD EAST,   ANCASTER, CO L9G 3K9
18546774    KARL MEDARIC,   84 FLAMBORO ST,   WATERDOWN, ONT L0R2H0
18546885    KATHERINE BRIERE,   5 RUE TOUSSAINT-LABELLE,   BLAINVILLE J7C0E1
18546894    KATHERINE CRONIER,   1061 DARBY LANE,   FONTHILL L0S 1E4
18547017    KATHLEEN ARSENAULT,   450 KUGLER,   LAVAL, QUBEC 87A2Y3
18547498    KATHRYN BOLIBRUCK,   8 VIA DEL MONTE,   SY CATHARINE, ONT L2T 3Y1
18547702    KATHY KITCHEN,   44 PINE RIDGE TRAIL,   BARRIE L4M 4Y8
18547773    KATHY WATTS,   340 DEVONSHIRE TERRACE,   ANCASTER, OR L9G4R3
18547959    KEITH HALLMAN,   737073 19TH LINE,   TAVISTOCK, ONT N0B2R0
18547976    KEITH LANCASTER,   174 PHELPS RD,   BRANTFORD, ONT N3T5L5
18548014    KEITH SIMMONS,   7174 RIDGELANDCRES,   MISSAGUA, ONT L5N1Y9
18548591    KENNETH LYDFORD,   912 AUDLEY RD SOUTH,   AJAX, NU L1Z 1M6
18548601    KENNETH MCALLISTER,   BOX 1304,   SUTTON WEST, ONT L0E1R0
18548676    KENNETH SYER,   415 HIGHSIDE DR,   MILTON, OT L9T1W9
18549210    KEVIN WEST,   57 MAPLE DR,   WASAGA BEACH L9Z 0A8
18549432    KIMBERLY MAYBURY,   33 SKIPTON TRAIL,   AURORA L4G7P5
18549739    KNUD IBSEN,   3499 SANDERLING DR,   MISSISSAUGA ONT L5L 3P4
18549802    KRISTAN CAMERON,   617 HARPER PLACE,   WATERLOO N2K 3N9
18549931    KRISTINA HONCHAR,   5924CHER COVER CT,   BURLINGTON L7L6T1
18550762    LAURENT LORD,   644 LOGAN,   SAINT-LAMBERT J4P1K2
18551053    LAYNE LAW,   UL GROJECKA 194 M283,   WARSZAWA, AL 02-390
18551137    LECH KROTECKI,   1328 CHEMIN DELASERME,   ORMSTOWN, QUE J0S1K0
18551513    LESLIE MAXWELL,   1185 FENNELL AVE EAST,   HAMITON, OT L8T1S4
18551542    LESLIE VANSICKLE VANSICKLE,   RR2,   PORT DOVER, OH N0A1N2
18551680    LINA CORNACCHIA,   15 WINDRIDGE DR,   MARKHAM L3P 1T7
18552162    LINDA MOORE,   52 OSBOURNE STREET,   ROCHES POINT, CA L0E 1P0
18552286    LINDA RYAN,   9020 ROUSSIN ST,   BROSSARD, QA J4X 2K3
18552703    LISA FAOUR,   320 HARRINGTON ST,   ARNPRIOR, ONT K7F2V1
18553025    LISE LACHAPELLE,   21 CAVALIERE ST,   GATINEAU, QB J8T 4X9
18553026    LISE LALLEMANT,   3960 60 STREET,   LAVAL, QB H7R1K8
18553049    LISSER RICHMOND,   MONTREAL H4R3N1
18553500    LORI WILLIAMS,   163 STONECHURCH RD E,   HAMILTON L9B1A8
18553568    LORRAINE EACH,   275 ELIZABETH AVE,   DEUX-MONTAGNES, QB J7R 3S8
18553570    LORRAINE ETHIER,   GATINEAU, QU J983W8
18553663    LOUIS BELANGER,   7035 METIVIER,   MONTREAL H4K2M7
18553662    LOUIS BELANGER,   7035 METIVIER,   MONTREAL H4K 2M7
18553714    LOUISE CHOUINARD,   22 DE LA MARINA,   OKA, CA J0N1E0
18553753    LOUISE LAMARCHE,   2222 RACHEL,   LAVAL, QB H7K2B2
18554045    LUC PHILIPPE MCCUISTON,   2140 THORNCLIFF RD,   SAINT LAZARE, QUBEC J7T2G9
18553954    LUCIANO MEMME,   4132 HIGHLAND PARK DR,   BEAMSVILLE, OT L0R 1B7
18553977    LUCIE PERRIER,   333 BENOIT EST,   LONGUEUIL, CA J4J2N8
18554156    LYLAMAY COGHLAN,   54 25019 STURGEON RD,   STURGEON COUNTY, AL T8T 0E1
18554181    LYNDA BOULT,   13 SHADY LANE RR2,   PERRY SOUND, OT P2A2W8
18554306    LYNN DEKKER,   30 TULIP TREE COMMON,   ST CATHARINES L2S 4C8
18554569    MADELYN CROSS,   P.O BOX 37,   KAHNAWAKE, QUE JOL1B0
18554703    MARC BECKER,   GLEN ROBERTSON, ONT K0B1H0
18554722    MARC COONS,   6119 BURDETTE DR E,   NIAGRA FALLS, ONT L2E5G8
18554734    MARC DE WEVER,   50 FRANKLIN STREET,   TMA, QB 83P1B7
18554735    MARC DE WEVER,   50 FRANKLIN STREET,   TMR, QUEBC 83P1B7
18555013    MARE-FRACE CARDINAL,   103 CHAMPAGNE,   SAINT SAUVER, QB J0R1R2
18555076    MARGARET COWAN,   5659 CONDOR PLACE,   MISSISSAUGA, CA L5V 2J5
18555269    MARGARET SKURSKY,   21STONE GATE PLACE,   FONT HILL, CA L0S1E3
18555327    MARGARITA STEPANOVA,   IAG, NY L2E4S7
```

***** BYPASSED RECIPIENTS (continued) *****

```
18555423      MARIA CIUFO,   4048 TWINE CRESENT,   MISSISSAUGA, ONT L4Z1E5
18555442      MARIA FALONE,   11 PASUT DR,   ST CATHERINES, ONT L2S3H2
18555686      MARIEEVE AYOTTE,   6 CH DE LAQUARELLE,   ST DONAT DE MONTCALM, QC J0T2C0
18556896      MARLYNE ANTO,   64 THOMAS CHAPAIS,   ST JULIE, CA J3E1N2
18556897      MARLYNE PELLETIER,   224 GOYER BOULEVARD,   ST EUSTACHE, QUE J7P5C9
18556925      MARSHA BRANDES,   30 OSLER DR UNIT 14,   DUNDAS, ONT L9H6W2
18556992      MARTHA CZORA,   866-12TH LINE RD,   RR2 NORWOOD K0L2V0
18557072      MARTIN 1HURLEY,   46 COUNSELOR TERRACE,   BARRIE, ONT L4M7H4
18557092      MARTIN CHARRON,   286 RUE DANDROMEDE,   GATINEAU J9J0S2
18557140      MARTIN GOSSELIN,   187 DU VERSANT NORD,   GATINEAU J8P 7W9
18557168      MARTIN MARIER,   326 DE LA PRESQU'ILE,   CHARLEMAGNE, QU J5Z4B2
18557193      MARTIN PREVOST,   320 AVENUE TREPANIER,   STE-CLOTILDE DE BEAUCE, QC G0N1C0
18557584      MARY DAVIDS,   6 NETHERLY DRIVE,   TORONTO, OR M9V 3M2
18558132      MARY MOULDEN,   194 WILSON ST EAST,   ANCASTER, ONT L9G2B7
18557372      MARYANN JANE,   1614 BROOKBRIDGE DRIVE,   BURLINGTON L7P4T1
18558419      MASSIMO BERNABEI,   161 AVE DE LA MONTAGNE,   SAINTE-JULIE J3E 3P3
18558513      MATTHEW FLEMMING,   1574 AMBERLEA RD,   PICKERING, ONT- L1V5M8
18558866      MAURICE NEWMAN,   15 LANGBRAE DRIVE,   HALIFAX B3M 3W5
18558918      MAY GIBILLINI,   422 LAVIS RD,   NEWMARKET, ONT L3Y8H3
18558940      MEAGAN BRAY,   51 BEAUFORT DR,   KANATA K2L 2B9
18559030      MEGAN STANFORD,   PO BOX1057,   UXBRIDGE, ONT L9P1N4
18559062      MEIR ELJARRAT,   847 PLACE SIMON,   MONTREAL, QUE H4M2W3
18559077      MELANIE BOUFFARD,   10 WATSON DR,   BARRIE L4M 6W3
18559722      MICHAEL CORTESE,   54 WILLOW BEND DR,   MEARLS INLET, SC
18560011      MICHAEL HATTER,   426 RIVERSTONE DRIVE,   OAKVILLE L6H 7M4
18560491      MICHAEL PRESTON,   2461 SCHOLARS COMMON,   BURLINGTON, ONT L7P2W2
18560542      MICHAEL ROGERS,   106 ALSTON AVE,   POINTE CLAIRE H9R 3E3
18560757      MICHAEL WEINSTOCK,   TORONTO, OR M5N1M8
18561034      MICHEL KAKON,   70 THURLOW RD,   HAMPSTEAD, QUBEC H3X3G9
18561384      MICHEL ST-LAURENT,   240 MERTON STREET,   ST-LAMBERT, QB J4P 2W3
18561395      MICHEL VERREAULT,   10837 DU PRESSOIR,   MONTREAL, QU H2B2L1
18561214      MICHELLE LAMARCHE,   73 PRINCESS MARGARET BLVD.,   ETOBICOKE M9A2A3
18561218      MICHELLE LAPOINTE,   78 TURNBULL ROAD,   DUNDAS L9H3W7
18561230      MICHELLE MAJOR,   18 ALCARZAR ST,   BLAINVILLE, QB J7B 1R4
18561411      MIKAEL LE QUERE,   3010 BEDARD,   ST-JEAN-BAPTISTE J0L2B0
18561449      MIKE HARRISON,   36 FOX RUN,   WATERDOWN, ONT L0R2H8
18561596      MINH TUAN LE HOANG,   140 CARRE DU MARAIS,   TERREBONNE, QU J6W6E2
18561774      MONIQUE BISSONNETTE,   5712 HWY 138,   CORNWALL, ONT K6K1S3
18561800      MONIQUE SALEH,   602 - 1237 NORTHSHORE BLVD E,   BURLINGTON, OH L7S2H8
18561919      MURRAY WALKER,   3504 EGLINTON AVE WEST,   MISSAISSAUGA, ONT L5N7P4
18562299      NANCY HUNTER,   1039 HUGEL AVE,   MIDLAND, ONT L4R1X9
18562569      NANCY STOCKDALE,   5365 RIVERSIDE DR,   BURLINGTON L7L3X9
18562707      NATALIE GALARDO,   3589 FROMENT,   ST.HUBERT, QUBEC J3Y0C4
18562973      NGHIA TRAN,   920 DES ROSELISS,   LONGUEUIL, QUE J4G2P4
18563045      NICHOLAS LARSON,   10 THORNCLIFFE AVE,   Toronto M4k 1v5
18563418      NOEL WITTICK,   2116 CANTERBURY DR,   BURLINGTON, ONT L7P1N8
18563515      NORMAN BONNELL,   UNIT 6 385 PIONEER DR,   KITCHENER, ONT N2P1L8
18563686      OLGA MCGUINNESS,   200 HWY 20 W,   RIDGEVILLE, ONT L0S1M0
18563703      OLIVER KLOTSCHE,   6 CAPTAIN PENBROCK TERR,   ST CATHERINES, OT L2W1B2
18563806      PAMELA BELL,   2344 WOODBURN RD RR1,   BINBROOK, ONT L0R1C0
18564108      PASCALE LAPOINTE,   273 JEROBELLE BLVD,   ST-JEROME, QUEBEQU J5L 1S2
18564529      PATRICIA JEFFERIES,   870 MAIN ROAD,   HUDSON, QUE J0P1H0
18564542      PATRICIA KEIR,   6982 ESTORIL RD,   MISSISSAUGA, ONT L5N1N4
18565050      PATRICK GREGOIRE,   191 CONDO # 5,   SAINT THRESSE, QU J7E 5R3
18565052      PATRICK GRIEPSMA,   14 BLACKWOOD CRS,   FONTHILL L0S1E0
18565478      PAUL CARDINAL,   1204 RIVERDALE AVE,   CORNWALL, ONT K6J5V2
18565486      PAUL CHISHOLM,   1404,   CORNWALL, FL K6H6N2
18565774      PAUL JOHNSTON,   28 MARIAN ST,   WOODSTOCK, ONT N4S7V6
18565979      PAUL REMPEL,   78 COLTON CIRCLE,   KITCHENER, CA N2A4K4
18566016      PAUL SCHMIEV,   103 CHAMPAGNE,   SAINT SAUVER, QB J041R2
18566045      PAUL SNIDER,   4 FAIRVIEW AVE,   ST CATHERINES, ONT L2M2M3
18565397      PAULA QUILTY-CLARKE,   925 BLACKWOODS AVE,   INNISFIL, ONT L9S1S6
18566440      PETER GIBBS,   8180 GIBBS RD,   SET ANNE DE PRESCOTT, ON K0B1M0
18566644      PETER TUNGATE,   25 KING ST,   PORT HOPE L1A 2R3
18566713      PHILIP CAIGER-WATSON,   3204 RIVERSIDE DR,   OTTOWA, ONT K1V8N7
18567002      PIERRE 1HAINN,   1809 RIOPEL,   ST NICKOLAS, QB G7A 2E1
18567120      PIETRO BONETTI,   3730 DAGENAIS BLVD WEST APT 3,   LAVAL H7P1W1
18567169      PREVOST JEAN PIERRE,   1240 BERTHELET ST,   LONGUEIL, QUEBEC CA J4M1G3
18567366      RAKESH KANABAR,   2449 PRESQUILE DRIVE,   OAKVILLE L6H 0B8
18567398      RALPH DAVOLI,   48 CEDAR PARK DR,   WELLAND , ONT L3C7C8
18567430      RALPH MASON,   2747 CENTRE RD,   ST.CATHERINES L2R 6P7
18567707      RAYMOND DUPUIS,   5308 DROLET ST,   MONTRIAL, QB H2T2H4
18567759      RAYMOND JONES,   60 ANGELL BROOK DR,   WEST BOYLSTON, MI 6
18567773      RAYMOND LIJOI,   3071 TREADWELLS DRIVE,   MISSISSAUGA L4X 0A1
18567807      RAYMOND PROPHET,   4 PORTAL DR,   PORT CORBORN, ONT L3K6G2
18567973      REBECCA LOTT-DAY,   17 PORTLAND ST,   THOROLD, OT L2V1S2
18568065      REGINA BERRYMAN,   407 TWIG COURT,   NFM, FL
18568121      REINE CHOMBERLAND,   9181 GABRIELLE ROY ST,   ANJOU, QB H1K4X9
18568149      REMY COTTIN,   835 CABOT,   BOUCHERVILLE J4B5L3
```

District/off: 0101-4          User: jr               Page 920 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
         ***** BYPASSED RECIPIENTS (continued) *****
18568429    RICHARD ATHERTON,   21-169TH AVE,   ST.HIPPOLYTE, QUBEC J8A2L2
18568733    RICHARD GEHRES,   3605 3605 BELVEDERE CRESENT,   MISSISSAUGA, ONT L5L3A5
18568909    RICHARD LACOMBE,   125 RIMBAUD,   ST-JEAN-SUR-RICHELIEU J2W1Y8
18569114    RICHARD PORTER
18569122    RICHARD PROVOST,   1155 RENE LEVESQUE WEST,   MONTREAL, QB H3B2L2
18569193    RICHARD SAXTON,   10 MICHELLE DRIVE,   ST CATHERINES L2S3G7
18569271    RICHARD TAYLOR,   MILLS PONTIAC BUICK BOX 266 240 BOND ST,   OSHAWA, OT L1H7L3
18569316    RICHARD VEZEAU,   61 VITTEL AVE,   MIRABEL, QUBEC J6Z2V8
18569376    RICHARD ZEIBOTS,   31 BRISTOL AVU,   BRAMPTON L6X2B1
18569386    RICHART BRINK,   176 NELSON,   MITCHEL, ONT N0K1N0
18569475    RICKY THOMPSON,   5411 DIQUETTE,   MONTREALL, QA H4A1J7
18571398    ROB MCMASTER,   5069 SILVERBIRCH LANE,   BEAMSVILLE L0R 1B5
18569674    ROBERT ALLIN,   84 AMBLESIDE DR,   COURT PORT PERRY, ONT L9L1B4
18569890    ROBERT CAMPBELL,   1066 E COMMUNICATIONS RD,   BRIDGENORTH, OT K0L1H0
18570309    ROBERT HODGSON,   14 WENTWORTH CRT,   UNIONVILLE L3R 7N5
18570313    ROBERT HOFFMAN,   64 WYNGATE AV,   STONEY CREEK, OT L8G126
18570540    ROBERT LITTLE,   694 GREY ST UNIT 18,   BRANTFORD, CA N3S4Y4
18570573    ROBERT MALANDRUCCOLO,   2090 DENERAIX,   LAVAL, QUBEC H7M6E9
18570648    ROBERT MEWHINNEY,   28 RAMPART DR,   STCATHARINES, AZ L2P1T4
18570852    ROBERT REITZEL,   262 WOODVILLE ST SOUTH,   BRESLAW, ONT N2B1M0
18570887    ROBERT ROSE,   4330 BOUCHARD ST,   ST-HUBERT, QB J3Y 6H8
18571113    ROBERT VIVANI,   221R LITTONDALE LN,   OAKVILLE, ONT L6M0B7
18571140    ROBERT WANNAMAKER,   2-187 FERGUSON DR,   WOODSTOCK N4V1A5
18571217    ROBERT WUNSCHE,   34 ROSEWOOD CT,   WHITBY, ONT L1N6Y6
18570747    ROBERTO ERCOLE,   1870 DE NAMUR STREET,   LAVAL, QUE H7M4L8
18571491    RODNEY DALESSIO,   1813 ALGUIRE ST.,   CORNWALL, OT K6J5E7
18571568    ROGER COTE,   125 PLACE CHARLES-LEMOYNE,   VILLE DE STE-CATHERINE, QC J5C 0A1
18571731    ROMAN KASZOWSKI,   2659 WIDEMIAER ROAD,   MISSISSAUGA, ONT L5J1M5
18571735    ROMAN OLYNYK,   158 ROYALPARK WAY,   WOODBRIDGE L4H 1J6
18572186    RON OHEARN,   34 HILLTOP DR,   BOWMANVILLE L1C2X6
18572822    RONALD CLEARY,   25 GRANETT DRIVE,   AJAX L1S 4X8
18571967    RONALD LOFTHOUSE,   109-303 ELGIN ST,   COLBORNE, ONT L3K6A2
18572207    ROSA GRAVINO,   12399 ANSELME BARIL STREET,   MONTREAL, QUE H1E6R1
18572574    ROY HOOD,   119 VALECREST DR,   OT M94P7
18572761    RUTH KELLER,   25 LADY DIANA CT,   GORMLEY L0H 1G0
18572821    RUTH ZAGO,   3265 SPRUCE AVE,   BURLINGTON, ONT L7N1J3
18575839    S MOOIWEER,   CELSIUSSTRAAT 37,   TERNEUZEN, MA 4532KV
18573127    SAMANTHA WHITAKER,   97 GLEN ECHO DR,   HAMILTON, ONT L8K4H9
18573223    SANDRA AUSTIN,   2014 VALLEYRUN BLVD,   LONDON N6G 5N8
18573371    SANDRA GOLDSTEIN,   29 KING,   POINT CLAIRE, QU H9R 4G8
18573448    SANDRA LANDERS,   589 DE LA CIGALE,   ST-LAZARE, QUBEC J7T2B3
18573952    SASHA OLYNYK,   158 ROYALPARK WAY,   WOODBRIDGE L4H 1J6
18574277    SEAN BRENNAN,   231 FITZGERALD CRESCENT,   MILTON, ONT L9T 5Y4
18574413    SERGE BOUCHARD,   2735 5TH AVE,   SHAWINIGAN, QUE G9P1P8
18574422    SERGE GAGNON,   14806 JEAN SIMON,   MIRABEL J7N1V3
18574504    SHANE M EPOCH,   325 NIAGARA ST,   SAINT CATHARINES L2M4V9
18574658    SHARON AGRO,   2623 BLUFFS WAY,   BULINGTON, ONT L7M0T8
18575110    SHAWN MARTELLE,   18 WINDEMERE DR,   INGLESIDE, ONT K0C1M0
18575067    SHAWNA RODGERS,   174 HUNTINGTON CRES,   DORCHESTER N0L 1G3
18575154    SHEENA BLAKE,   28A ALICE DRIVE,   ST JOHNS, NL A1B 4N8
18575449    SHERRIN BERNARD,   29 RICE DRIVE,   WHITBY L1N 7Z2
18575684    SHIRLEY SAUNDERS,   81 BOWSHELM COURT,   MISSISSAUGA L5N 1K2
18575781    SIMONE RACANELLI,   8944 RENE EESTARTES,   MONTREAL, QUBEC H1E7R2
18575824    SIU HUNG CHUNG,   73 PRINCESS DIANA DR,   MARKHAM, LA L6C 0G9
18575847    SOLANGE BECHARD,   200 REKALA STREET,   PORCUPINE, ONT PON130
18575853    SOLANJE BECHARD,   200 REKLA ST,   PORCUPINE, CA P0M1C0
18576432    STEPHAN LARIVIERE,   193 GILLES VIGNEAULT,   BOISBRIAND, QUEBECC J7G4K2
18576227    STEPHANE AUBE,   5397 THIBOAULT,   LAVEL, QB H7K3R9
18576587    STEPHEN KANE,   73 MANITOULIN CRESENT,   KITCHENER, OT N2A3H6
18577216    STEVE TOUPIN,   104 TRUEMME,   LEGARDAUR, QB J5T 3T5
18577217    STEVE TOUPIN,   104 TURENNE,   LEGARDEUR, QB J5Z 3T5
18576992    STEVEN KNOX,   43 LLOYD MANOR RD,   TORONTO, OT M9B 5H8
18577151    STEVEN SUTHERLAND,   5300 CANOTEK ROAD,   OTTAWA K1J 1A4
18577742    SUSAN JOHNSTON,   552 BROCK COURT,   MILTON, ONT L9T3D2
18578001    SUSAN SALZER,   944 GRANDVIEW RD,   FORT ERIE L2A 5V5
18578092    SUSAN TAYLOR,   46 BLEDLOW MANOR DRIVE,   TORONO, CA M1E1B2
18578140    SUSAN WHITE LIVERMORE,   16 PLUNKETT CRT,   BARRIE, NU L4N 6M3
18578154    SUSAN WISNER,   779 TIMBERLINE TRAIL,   SAGAMORE HILLS 444067
18578318    SUZANNE SABOURIN,   544 ARTHUR FOUCHER,   LE GARDEUR, QB J5Z4J4
18578428    SYLVAIN PELLAND,   1565 JEAN LACHAINE,   STE CATHERINE J5C1C2
18578431    SYLVAIN RICARD,   391 RUE FLAUBERT,   STE-JULIE J3E 2W6
18578539    SYNTHIA LEVESQUE,   822 ROGER-LEMELIN STREET,   SAINT-JULIE , QB J3E 235
18578651    TAMMMY DICKSON,   111 BERTIE STREET,   FORT ERIE L2A 1Y5
18578673    TAMMY DAY,   44 BIRD CRT,   CAMBRIDGE N1T 1V6
18578827    TANYA MARTIN,   155 TRUEDELL CR,   WATERDOWN , ONT L0R2H9
18579141    TERESA SPEESE,   3046 BAYOU VISTA,   AZO, MI 94009
18579582    THERESA MCDONALD,   18 HARTRICK PL,   WHITBY, OT L192C2
18579720    THOMAS BARTLETT,   7 GEORGIA LOOP,   STEPHENVILLE, NL A2N 2T9
18579811    THOMAS COUGHLAN,   12 SUNRIDGE LANE,   OTTAWA K2J2N8
```

District/off: 0101-4          User: jr              Page 921 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

          ***** BYPASSED RECIPIENTS (continued) *****
18579814      THOMAS CRAIG SULLIVAN,    25 GRANETT DRIVE,    AJAX L1S 4X8
18580171      THOMAS OSTERHOLZ,    312 TAMARAC TRACE,    PLATTEVILLEHTTPS://DIRECTAIR.BOOKSECURE.
18580367      THOMAS WHITESIDE,    34 FROST,    LONG SAULT K0C 1P0
18580466      TIM KRAFT,    4 BRIDLE TRAIL,    MIDHURST 1011x0
18580532      TIMOTHY COOMBS,    11 MAJESTIC COURT,    ST THOMAS, ON N5R0B9
18580638      TIMOTHY MALONEY,    4514 VIVIAN ROAD,    CEDAR VALLEY L0G1E0
18580745      TIMOTHY VANDOLVER,    146 INDIAN CR,    CLARKSBURG, ONT N0H1J0
18581019      TODD WHITEMAN,    405-4013 KILMER DRIVE,    BURLINGTON L7M4M3
18581412      TRAVIS MACDONALD,    40 HOWTHORN LN,    BRANTFORD, CA N3R6R2
18581583      TYLER CAMPBELL,    10057 CUMINITY CENTER RD,    RR2 BALTAMORE, ONT K0K 1C0
18581798      VARANT BABLANIAN,    15 GREY OAK DR,    GUELPH, ONT N1L1P2
18581819      VENKATANARAYANAN RAMACHANDRAN,    AF-2 UNIT 54 PALLAVA HEIGHTS,    CHENNAI, TN 600004
18581875      VERONICA LAVINE,    PO BOX 486,    KAHNAWAKE J0L1B0
18581905      VIC CERCONE,    15 CHELTONWOOD CRT,    STONEY CREEK L8G3Z2
18582169      VINCENT JIMMIE SORRENTO JR,    45 LAFORCE PLACE,    BUFFALO 142077
18582203      VINCENZA GELARDI,    SONDERALD,    ORH, MA 016064
18582205      VINCENZINA ASARO,    726 PILON,    MONTREAL H8P3T2
18582214      VINCENZO VALENTINO,    1385 TROTWOOD AVE,    MISSISSAUGA L5G37Z
18582331      VITA DSA,    967 BRISTOL ROAD WEST,    MISSISSAUGA, CA L5V2N9
18582377      VLADIMIR DIM,    2587 W BROOK RD,    SMITHVILLE L0R2A0
18582384      VTTORIO CASASANTA,    9 TOM THOMSON,    BRANDFORD N3R7Z6
18582407      WALTER 1HASSELMAN,    53 FAIRWOOD PLACE EAST,    BURLINGTON L7T 2B7
18582525      WANDA JOCK,    636 QUAIN RAOD,    BOMBAY NY, AK BOMBAY
18582687      WAYNE MOYLE,    1047 KENT AV,    OAKVILLE, ONT L6HZ7
18582826      WENDY INGRAM,    4314 RTE 138,    GODMANCHESTER J0S1H0
18582909      WENDY TURNER,    410 BORLAND CT,    NEW MARKET, OT L3X1E4
18582913      WENDY WARD,    38 HADERA PLACE,    KESWICK, OH L4P 3N6
18582962      WILDA DAVIS,    9316 BRANCH RD,    NORTHAUGUSTA, ONT K0G1R0
18583045      WILLIAM BARRY YOUNG,    168 LAURIER AVE,    HAMILTON L9C 3S6
18583093      WILLIAM BROCK,    1380 HEADON RD,    BURLINGTON L7M1V8
18583114      WILLIAM CONNELLY,    2315 CHEVCHASE LANE,    TOL, OH 243614
18583299      WILLIAM GERTS,    843 MAPLE AVE,    MILTON, OT L9T3N3
18583316      WILLIAM GREEM,    366 QUERNSTON DR,    NIGGRA AO THE LAKE, OT L0D1J0
18583466      WILLIAM LAWLOR1,    46 THE KINGSWAY,    TORONTO M8X 2T2
18583560      WILLIAM MOORE,    3668 SHADBUSH COURT,    MISSISSAUGA L5L 1X7
18583615      WILLIAM PERCIVAL,    310 KENT STREET WEST,    LINDSAY K9V4T7
18583811      WILLIAM WATT,    36 FAIRWAY CRESENT,    WASAGA BEACH, ONT L9Z1B8
18583869      WILLIS CAMPBELL,    PO BOX 233,    GOREBAY, ONT POP1HO
18583879      WILMA GIBB,    24 COBURN CRESCENT,    BEETON L0G 1A0
18584036      YVES BLAIS,    3563 GAGNON,    SHERBROOKE J1N 2W4
18584131      YVONNE SHIECK,    231 ARGILE ST,    SIMCOE, ONT N3Y1W2
aty*          +Joseph H. Baldiga,   Mirick, O'Connell, DeMallie & Lougee,    1800 West Park Drive,    Suite 400,
                Westborough, MA 01581-3960
cr*           +Christopher Harrington,    257 Tom Swamp Road,    Petersham, MA 01366-9615
18510174*      ADRIENNE ORR,    27 DRAYTON CRES,    BRAMPTON, ON L6T 3G6
18510199*     +AGNES DUVA,    23 TAUNTON STREET,    BELLINGHAM, MA 02019-1467
18510256*      ALAIN ANGELO,    1857 DU POITOU,    STE-JULIE, QC J3E1A6
18510296*      ALAIN LEFEBVRE,    3138 JACOB JORDAN SUITE 200,    TERREBONNE, QC J6X4J6
18510331*      ALAN BEAUCHAMP,    5884 NORTH 32ND STREET,    RICHLAND, MI 49083-9631
18510370*      ALAN HATHAWAY,    17 ASPEN CIRCLE,    SHELBURNE, VT 05482-4440
18510451*     +ALBERT BUTLER,    581 BLUE STEM DRIVE 76D,    PAWLEYS ISLAND, SC 29585-8369
18510491*     +ALBERT OLSON,    24150 THIRD AVENUE,    MATTAWAN, MI 49071-9317
18510739*     +ALICE FERRIS,    47090 22ND STREET,    MATTAWAN, MI 49071-8780
18510759*     +ALICE LABONNE,    54 MARTIN ROAD,    DOUGLAS, MA 01516-2317
18510803*     +ALICIA AITA,    5 N WATSON ST,    EASTON, PA 18045-2563
18510851*     +ALINE SCHEEHSER,    21726 BACCARAT LN 201,    ESTERO, FL 33928-9118
18511059*     +ALLISON WRIGHT,    135 VIRGINIA ST,    WATERLOO, NY 13165-8521
18511077*     +ALMA BURGE,    19681 SUMMERLIN RD,    FT MYERS, FL 33908-3873
18511079*     +ALMA BURGE,    19681 SUMMERLIN RD U-620,    FT MYERS, FL 33908-3873
18511327*     +AMY BARTELL,    235 POTTER ROAD,    BUFFALO, NY 14220-2416
18511440*      AMY KUTSCHBACH,    1437 SAWMILL COVE,    FINDLAY, OH 45840-7077
18511539*     +AMY STEPHENSON,    12151 SUMMER GATE CIRCLE R204,    FORT MYERS, FL 33913-8035
18511550*     +AMY THOMAS,    1018 CHURCH STREET,    FOGELSVILLE, PA 18051-1709
18511758*     +ANDRE LEBLANC,    76 DE LA RIVE,    ST-PHILIPPE, QC J0L2K0
18511759*     +ANDRE LEBLANC,    76 DE LA RIVE,    ST-PHILIPPE, QC J0L2K0
18511790*     +ANDRES TURINO HURTADO,    770 SEDORE AVENUE,    WILLOW BEACH, ON L0E1S0
18511960*     +ANDREW SHAHEEN,    220 PASKUNGAMEH RD,    TUPPER LAKE, NY 12986-7808
18512268*     +ANGEL RIVERA,    597 N. AIRLITE ST.,    ELGIN, IL 60123-2672
18512077*     +ANGELA DI SALVO,    75 LIONSGATE AVE,    HAMILTON, ON L9C 6X7
18512087*     +ANGELA ECKLUND,    222 JACQUELINE BLVD,    HAMILTON, ON L9B2T6
18512121*     +ANGELA KOWAL,    3959 ECKHARDT ROAD,    HAMBURG, NY 14075-6707
18512162*     +ANGELA PAQUETTE,    26 BLACK FALLS ROAD,    RICHFORD, VT 05476-7641
18512497*     +ANN BRENNAN,    170 S STANWOOD ROAD,    COLUMBUS, OH 43209-1859
18512504*     +ANN CANALES,    721 WILSHIRE LN,    MURRELLS INLET, SC 29576-9765
18512909*     +ANN LORRAIN,    72 HEINEBERG RD,    BURLINGTON, VT 05408-2555
18512440*      ANNA-MARIE CHRISTENSEN,    136 RENAUD,    ND ILE-PERROT, QC J7V 6C2
18512706*     +ANNE REITER,    4883 LUSTERLEAF CIRCLE,    MYRTLE BEACH, SC 29577-7727
18512749*     +ANNETTE GOEDTEL,    2401 NEW JERUSALEM ROAD,    EDEN, NY 14057-9588
18512754*     +ANNETTE HATHAWAY,    64 CUMBERLAND ROAD,    LEOMINSTER, MA 01453-2015

District/off: 0101-4          User: jr              Page 922 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
          ***** BYPASSED RECIPIENTS (continued) *****
18513181*   +ANTHONY NIEDOJADLO,   60 GOSHEN ROAD,   WATERFORD, CT 06385-3700
18513188*   +ANTHONY PALANO,   4521 SAMOSET DRIVE,   SARASOTA, FL 34241-9175
18513292*   +ANTONIA RUGGIANO,   10101BURNT STORE RD,   PUNTA GORDA, FL 33950-7967
18513323*    ANTONIO MANCINI,   10241 RENAUDE-LAPOINTE,   ANJOU, QC H1J 2T4
18513341*    ANTONIO V PULCINI,   4625 PRINCE OF WALES,   MONTREAL, QC H4B 2L2
18513380*   +APRIL SIGG,   2117 CAPE HEATHER CIRCLE,   CAPE CORAL, FL 33991-3504
18513406*    ARIEL SENARA,   1602-77 HUNTLEY ST,   TORONTO, ON M4Y2P3
18513444*   +ARLENE KOCHER,   1309 RICHMOND ROAD,   EASTON, PA 18040-1139
18513493*    ARNO GALLO,   55 LANCASTER DR,   SUDBURY, ON P3E3R7
18513577*   +ARTHUR LEAVITT,   PO BOX 116,   GABRIELS, NY 12939-0116
18513596*   +ARTHUR SILVER,   20 PINEHURST DR,   SPRINGFIELD, IL 62704-3121
18513608*    ARTHUR VANVLIET,   861 HIGHWAY 20 WEST,   FENWICK, ON L0S 1C0
18584390*   +ASI Advisors, LLC,   445 Hamilton Ave., Ste 1102,   White Plains, NY 10601-1832
18448707*   +Appalachian Power,   P.O. Box 24413,   Canton, OH 44701-4413
18514609*   +B ELIZABETH HIEL,   522 KRAMER RD,   AVON, IL 61415-9035
18513912*   +BARBARA BRONTE,   1898 BARBER DR,   STOUGHTON, WI 53589-3074
18513972*    BARBARA D FOSTER,   15 TALLFOREST CRES,   ETOBICOKE, ON M9C 2X1
18514033*    BARBARA GIRARD,   408 KING STREET,   MIDLAND, ON L4R 3M9
18514226*   +BARBARA NORRIS,   165 ABLETT TER,   SEBASTIAN, FL 32958-6209
18514264*   +BARBARA REISS,   2923 COQUINA ESPLANADE,   PUNTA GORDA, FL 33982-1509
18514273*   +BARBARA RINALDI,   252 DIANA RD,   PLANTSVILLE, CT 06479-1359
18514290*   +BARBARA SALITSKY,   7 FENWICK STREET,   WORCESTER, MA 01602-1509
18514295*   +BARBARA SBROGNA,   19 BLAIR DR,   RUTLAND, MA 01543-1765
18514303*   +BARBARA SCHULTZE,   435 LAKESIDE CROSSING DRIVE,   CONWAY, SC 29526-9262
18514324*   +BARBARA SMITH,   73 GARFIELD STREET,   FORT PLAIN, NY 13339-1437
18514327*   +BARBARA SMYRNIOS,   10333 WEST PQ AVENUE,   MATTAWAN, MI 49071-8420
18514334*   +BARBARA SPUGNARDI,   2150 TURNBERRY CT,   CENTER VALLEY, PA 18034-8932
18514433*   +BARNSTORM MUSIC EDWARD J CONNELLY,   98 MAIN STREET,   MEDWAY, MA 02053-1801
18514444*   +BARRY ANDERSON,   7064 BLADE BEAK LN,   MYRTLE BEACH, SC 29588-4407
18514463*    BARRY CROSBY,   52 NATHANIAL WAY,   BELCHERTOWN, MA 01007-9335
18514478*   +BARRY HELLER,   4890 BERMUDA WAY NORTH,   MYRTLE BEACH, SC 29577-5431
18514527*   +BARRY WARZAK,   24819 N HIGHWAY 59,   BARRINGTON, IL 60010-1738
18514640*   +BENJAMIN CRUM,   12846 TAHOE DRIVE,   HUNTLEY, IL 60142-6396
18514740*   +BERNADETTE BURNS,   7 JAMES ST,   SARANAC LAKE, NY 12983-1319
18514756*   +BERNADETTE SPEER,   5106 CHEVY CHASE DRIVE,   FINLEYVILLE, PA 15332-1106
18514784*   +BERNARD F GOOLSBY,   23467 OLDE MEADOWBROOK CIRCLE,   BONITA SPRINGS, FL 34134-9133
18514799*   +BERNARD HAVLOCK,   2980 INTERSTATE PKWY,   KALAMAZOO, MI 49048-9600
18514809*    BERNARD LARIVIERE,   3160 AVE MALO,   BROSSARD, QC J4Y 1B5
18514874*   +BERNICE SOBCZYK,   5882 LAKE AVENUE,   ORCHARD PARK, NY 14127-1128
18514954*   +BETH CURTIS,   3438 CREEKVIEW DRIVE,   SOUTH BEND, IN 46635-2061
18514989*   +BETH MCCREARY,   406 WAYNE AVENUE,   MONACA, PA 15061-1651
18515082*    BETTY CRAGG,   7 BOWES-LYON COURT,   MARKRAM, ON L6C 1E5
18515140*   +BETTY SDAO,   2653 PORTER ROAD,   NIAGARA FALLS, NY 14305-3225
18515146*   +BETTY SLEEP,   42 LAKESHORE DR,   STONEY CREEK, ON L8E 5C7
18515293*   +BEVERLY PAUL,   3117 EASY STREET,   PORT CHARLOTTE, FL 33952-6862
18515393*   +BILLY HAVLOCK,   621 RUTH ST,   PORTAGE, MI 49002-3536
18515415*   +BLAIR HOLDEN,   10805 EAST C AVE,   RICHLAND, MI 49083-8508
18515519*   +BONNIE CONTI,   3741 BLOCK HOUSE WAY,   MYRTLE BEACH, SC 29577-2149
18515548*   +BONNIE JEAN,   100 MONSON ROAD,   WALES, MA 01081-9629
18515558*   +BONNIE KOSH,   340 COMANCHE ST,   BELLE VERNON, PA 15012-4800
18515562*   +BONNIE LALONDE,   12 ROUNDS AVENUE,   TUPPER LAKE, NY 12986-1506
18515610*   +BONNIE WARSTLER,   1850 COBBLESTONE BLVD,   ELKHART, IN 46514-4961
18515651*   +BRAD CUMMINS,   5869 N OAK ROAD,   FREEPORT, IL 61032-9083
18515667*   +BRAD HEIL,   2021 ADAMS ST,   TOLEDO, OH 43604-5431
18515855*   +BRENDA BROUWER,   06881 WEST OLIVE RD,   HOLLAND, MI 49424-8470
18515930*   +BRENDA LUZZO,   35 NANIGIAN RD,   PAXTON, MA 01612-1030
18515963*    BRENDA POTTER,   46 RIDGEVALLEY CRES.,   TORONTO, ON M9A 3J6
18515999*   +BRENDA WALKER,   100 IRVING STREET,   LOCKPORT, NY 14094-2542
18516243*    BRIAN GLASS,   348 BIRCHS ROAD,   NORTH BAY, ON P1B 8G8
18516326*   +BRIAN LEROY,   147 VALLEY VIEW DRIVE,   BUTLER, PA 16002-9113
18516416*   +BRIAN PETERSON,   1633 WILDWIND CT,   ROCKTON, IL 61072-3206
18516426*   +BRIAN POWELL,   10 SUNSET ROAD,   HOLYOKE, MA 01040-1535
18516435*   +BRIAN RENNARD,   55 JAMES E CASEY DRIVE,   BUFFALO, NY 14206-2361
18516485*   +BRIAN TONER,   350 QUIGLEY RD UNIT 649,   HAMILTON, ON L8K 5N2
18516379*   +BRIANNA ASKEW,   422 W PIKE STREET,   HOUSTON, PA 15342-1416
18516544*   +BRIDGET MCCOLGIN,   321 SHADOW LAKES DR,   LEHIGH ACRES, FL 33974-0808
18516620*   +BROOKE FITZSIMMONS,   83A FOXBERRY DR,   GETZVILLE, NY 14068-1021
18516706*   +BRUCE GILCHRIST,   7797 COUNTY ROAD 10,   ANGUS, ON L0M 1B1
18516712*   +BRUCE HAIGHT,   2109 LAKEWAY AVENUE,   KALAMAZOO, MI 49001-5125
18516732*   +BRUCE JOHNSON,   1546 NW 28TH AVE,   CAPE CORAL, FL 33993-4813
18516882*   +BRYAN FISHELL,   824 GREENHAVEN DRIVE,   BETHEL PARK, PA 15102-2281
18516918*   +BRYAN SIDOROWICZ,   3966 NORTH HAMPTONBROOK,   HAMBURG, NY 14075-6410
18516961*   +BYRON WINSOR,   131 GREEN POINTE DR,   WELLAND, ON L3C6Y6
18517270*   +CARLOTA LARAENSSLIN,   4 JOSHUA CT,   KENDALL PARK, NJ 08824-1809
18517306*   +CARLY GRAVELY,   1702 N. KERR AVE,   WILMINGTON, NC 28405-1038
18517360*   +CARMEN ROMAN,   12 SUTTON LN 3,   WORCESTER, MA 01603-2363
18517401*   +CAROL ANN BANKOWSKI,   115 WALTON DRIVE,   AMHERST, NY 14226-4555
18517445*   +CAROL BURKE,   6586 TWILIGHT AVE,   KALAMAZOO, MI 49048-6150
18517475*   +CAROL CUPEC,   4336 WACO DR,   LOWER BURRELL, PA 15068-6840
```

District/off: 0101-4          User: jr               Page 923 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

```
              ***** BYPASSED RECIPIENTS (continued) *****
18517495*    +CAROL DODSON,   5 LUCILLE DRIVE,   GREENVILLE, RI 02828-1811
18517791*    +CAROL LILLEY,   20392 ANDOVER AVE,   PORT CHARLOTTE, FL 33954-2931
18517880*    +CAROL RED,   1732 VALLEY VIEW,   DIXON, IL 61021-8770
18517889*     CAROL ROCK,   152 RATTA ROAD,   CHAZY, NY 12921-1717
18517903*    +CAROL SAMUELSON,   5177 CHENEY RD,   ASHVILLE, NY 14710-9733
18517909*    +CAROL SAUSVILLE,   POBOX 727,   WARREN, MA 01083-0727
18517927*    +CAROL SHAPIRO HAHN,   6057 TORRINGTON,   KALAMAZOO, MI 49009-9170
18517993*    +CAROL WATSON,   POBOX 912,   MOOSUP, CT 06354-0912
18517602*    +CAROLE STEELE,   90 FOX RUN,   COLCHESTER, VT 05446-3947
18518100*    +CAROLYN KING,   7 ALLES COURT,   FLEMINGTON, NJ 08822-1914
18518118*    +CAROLYN MCCREADY,   501 NE THIRD STREET,   OKEECHOBEE, FL 34972-2952
18518200*    +CARON STAY,   24 LAKELAND DR,   PLATTSBURGH, NY 12901-6004
18518245*    +CARRIE MOLNAR,   3414 46TH TERRACE EAST,   BRADENTON, FL 34203-3948
18518320*    +CASEY SWOFFORD,   4 ARCHER AVE,   SPRINGFIELD , IL 62704-5316
18518332*    +CASSANDRA LAIRD,   16610 TURKEY RUN STREET,   PETERSBURG, IL 62675-7280
18518397*    +CATHERINE COAKLEY,   111 LONGFELLOW ROAD,   WORCESTER, MA 01602-2717
18518436*     CATHERINE GARRAND,   634 WATERCREST DRIVE,   HAINES CITY, FL 33844-6344
18518454*    +CATHERINE HALLBERG,   116 BOWEN ST,   JAMESTOWN, NY 14701-3415
18518497*    +CATHERINE MCCARTY,   48 PLEASANT STREET,   LEICESTER, MA 01524-1438
18518512*    +CATHERINE MRASAK,   7609 CONEFLOWER LN,   ROCHESTER, IL 62563-7929
18518525*    +CATHERINE PETRILLO,   40 LOCHDALE DR,   OAKDALE, CT 06370-1242
18518537*    +CATHERINE ROMANO,   PO BOX 844,   SARANAC LAKE, NY 12983-0844
18518711*    +CATHY SHEEHAN,   18 PONNAKIN HILL RD,   CHARLTON, MA 01507-1550
18518827*    +CHAD ADAMS,   17 FOREST ROAD,   WHEELING, WV 26003-5652
18518863*    +CHAD RUSSELL,   3938 EAST WHIPPOORWILL LANE,   BYRON, IL 61010-9008
18518950*     CHARALAMBOS MANTZIOROS,   12430 4TH AVE,   MONTREAL, QC H1E3S6
18518971*    +CHARLENE CONLEY,   8773 CHESTNUT RIDGE ROAD,   GASPORT, NY 14067-9375
18518982*    +CHARLENE HIBBERT,   1408 ANDROS BLVD,   MISSISSAUGA, ON L5J4K4
18519043*    +CHARLES BRADLEY,   4055 MICHIGAN AVE W,   BATTLE CREEK, MI 49037-1052
18519051*    +CHARLES BRUDER,   57 WELLINGTON DRIVE,   ELORA, ON N0B1S0
18519093*    +CHARLES DONNELLY,   7645 SHERMAN ROAD,   RIVERTON, IL 62561-6042
18519235*    +CHARLES MIRACLE,   PO BOX 456,   STERLING, MA 01564-0456
18519303*    +CHARLES SANDBERG,   248 SUMMIT HILL DR,   WOOD RIVER, IL 62095-4015
18519322*    +CHARLES SPACEK,   13982 ADELFA AVE,   FORT PIERCE, FL 34951-4208
18519331*    +CHARLES STITCHER,   110 QUAIL HOLLOW ROAD,   MYRTLE BEACH, SC 29579-7107
18519372*     CHARLES WILLIS,   5021 RUE EVARISTE-CHAURETTE,   PIERREFONDS, QC H9J 3T8
18519411*     CHARLOTTE M NOPONEN,   54 TOWN FARM ROAD,   WINCHENDON, MA 01475-2050
18519524*    +CHERYL BOSLEY,   1006 ASH ST,   SPRING BROOK TWP, PA 18444-6203
18519640*     CHERYL LOWE,   53 SANTA CRUZ DRIVE,   INGLESIDE, ON K0C1M0
18519748*    +CHERYL THOMAS,   262 SILVER LAKE ROAD,   AUSABLE FORKS, NY 12912-3202
18519757*    +CHERYL VOGEL,   66 SCHWARTZ RD,   ELMA, NY 14059-9730
18519778*    +CHERYL ZYLMAN,   8827 NORTH 39TH,   AUGUSTA, MI 49012-9278
18519946*    +CHRISTIAN BLAIS,   324 3RD AVENUE,   DEUX-MONTAGNES, QC J7R 3A1
18520002*    +CHRISTIE DEAN,   229 PAINE DR,   WINTER HAVEN, FL 33884-2379
18520044*    +CHRISTINA GEHRKE,   18 CAMI LANE,   MORRISONVILLE, NY 12962-2502
18520084*    +CHRISTINA SABATINO,   2420 HAM ROAD,   OAKFIELD, NY 14125-9715
18520308*    +CHRISTINE MCGOVERN,   436 WEST ST,   HEBRON, CT 06248-1235
18520343*    +CHRISTINE ORCIANI,   180 JUSTICE HILL CUT OFF,   STERLING, MA 01564-2025
18520355*    +CHRISTINE POLLAND,   1336 LYDIA DR,   DELTONA, FL 32725-4655
18520474*    +CHRISTOPHER CAIN,   217 OVERLAKE DRIVE,   COLCHESTER, VT 05446-2607
18520563*    +CHRISTOPHER HARRINGTON,   257 TOM SWAMP ROAD,   PETERSHAM, MA 01366-9615
18520642*    +CHRISTOPHER MERCER,   2805 34TH STREET WEST,   LEHIGH ACRES, FL 33971-0913
18520652*    +CHRISTOPHER PALMA,   38 BLUE HERON WAY,   PLATTSBURGH, NY 12901-5637
18520816*    +CINDY CURTIS,   4525 LIBERTY AVENUE,   NIAGARA FALLS, NY 14305-1317
18520859*    +CINDY MCWILLIAMS,   216 JELLEY AVENUE,   NEWMARKET, ON L3X1S6
18520885*    +CINDY SPRAU,   14905 TOWNSHIP ROAD 205,   FINDLAY, OH 45840-9106
18521044*    +CLAUDE GAUDET,   69RIVIERE NORD7 RANG,   ST-LIGUORI, QC J0K 2X0
18521077*    +CLAUDE RAINVILLE,   695 PLACE VILLARS,   BROSSARD, QC J4W 1W3
18521125*    +CLAUDIA MCAULIFFE,   140 CHESTER ST,   WORCESTER, MA 01605-1044
18521132*    +CLAUDIA NOYES,   59 SUNBURY AVENUE,   BANGOR, ME 04401-3331
18521163*    +CLAY SWENOR,   55 EAST ROAD,   WESTMINSTER, MA 01473-1631
18521167*    +CLAYTON EDNEY JR,   772 N 16TH ST,   OTSEGO, MI 49078-9754
18521208*    +CLIFFORD PETERSON,   66 LINWOOD STREET,   CHELMSFORD, MA 01824-2233
18521304*     COLIN HOEDT,   75 EAST 16TH STREET,   HAMILTON, ON L9A 4J2
18521322*    +COLIN THOMPSON,   17 ADAMS ST,   WHITEHALL, NY 12887-1401
18521379*    +COLLEEN J SCROGER,   1502 S WESTGATE AVE,   LAKELAND, FL 33803-1736
18521405*    +COLLEEN ROESCH,   405 SOUTH GRAND AVE WEST,   SPRINGFIELD, IL 62704-3717
18521529*     CONNIE WILLIAMS,   615 9TH AVENUE SOUTH,   SURFSIDE BEACH, SC 29575-3311
18521561*    +CONSTANCE NOTTINGHAM,   2529 CHARLACK AVE,   SPRINGFIELD, IL 62704-4170
18521662*    +CORRADO CANNATA,   12558 BACCHUS RD,   PORT CHARLOTTE, FL 33981-1509
18521855*    +CRAIG VILLENEUVE,   76 HICKORY STREET,   INGLESIDE, ON K0C 1M0
18521955*    +CYDNEY STAUFFER,   265 KNOLLWOOD STREET,   WINSTON-SALEM, NC 27104-4129
18522029*    +CYNTHIA DUCLOS,   247 PALERMO CIRCLE,   FORT MYERS BEACH, FL 33931-2722
18522074*    +CYNTHIA HERBRANDSON,   13394 EAST G AVENUE,   AUGUSTA, MI 49012-9256
18522226*    +CYNTHIA WALSH,   105 UNION RD,   WALES, MA 01081-9605
18522229*    +CYNTHIA WERNER,   290 LAKESHORE DRIVE,   BATTLE CREEK, MI 49015-3132
18522248*    +CYRIL FREVERT,   160 TORRINGTON STREET,   PORT CHARLOTTE, FL 33954-2424
18522263*    +DAISY SANTIAGO,   581-57TH ST,   WEST NEW YORK, NJ 07093-1238
18522316*    +DALEN PHAM,   12 ADMIRAL AVE,   WORCESTER, MA 01602-3199
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
18522450*   +DAN HARPSTRITE,    2427 N. FLORIAN AVE,    DECATUR, IL 62526-3039
18522362*   +DANA ALMEIDA,    3 KACY LANE,    FAIRHAVEN, MA 02719-4219
18522387*    DANA HOAGE,    194 DUMBARTON AVE,    HAMILTON, ON L8K 5C3
18522510* +++DANIEL BOYD,    458 LOWER NOTCH RD,    BRISTOL VT  05443-5213
            (address filed with court: DANIEL BOYD,    459 LOWER NOTCH RD,    BRISTOL, VT 05443)
18522676*   +DANIEL GONCALVES,    8 ALLEN ROAD,    MILFORD, MA 01757-1802
18522697*   +DANIEL HARROW,    895 MEACHEM ROAD,    BATTLE CREEK, MI 49017-9011
18522891*   +DANIEL MATHEWSON,    557 SAND RIDGE RD,    CONWAY, SC 29526-9052
18522938*   +DANIEL OLSEN,    8956 66TH STREET,    ALTO, MI 49302-9646
18522962*   +DANIEL PROKUP,    6777 HAGENSCHUTZ RD. NE,    KALKASKA, MI 49646-9542
18523044*   +DANIEL SWEENEY,    230 EVERGREEN WOODS ROAD,    WATERBURY CENTER , VT 05677-4423
18523045*   +DANIEL SWEENEY,    230 EVERGREEN WOODS ROAD,    WATERBURY CENTER, VT 05677-4423
18522839*   +DANIELLE ROHRER,    20104 MAHNKE ROAD,    MENDON, MI 49072-9643
18523235*   +DARCY MATTHEWS,    33 LAKE VIEW AVE,    TUPPER LAKE, NY 12986-1902
18523367*   +DARLENE SKORSKI,    88 MOHAWK TRAIL,    WEST GREENWICH, RI 02817-1863
18523379*   +DARLENE VICK,    324 WIXIE DRIVE,    COCOA, FL 32927-4806
18523384*    DARLENE WRIGHT,    185 RIVIERA DRIVE,    MARKHAM, ON L3R 5J6
18523386*   +DARLENE ZAUGG,    4242 LAKESIDE DR,    ROCKFORD, IL 61101-9025
18523461*    DARRYL KOEBEL,    2 CARISBROOK DR,    KITCHENER, ON N2K1R7
18523535*    DAVID ALLEN,    2429 ARROWHEAD DRIVE,    SPRINGFIELD, IL 62702-1310
18523681*   +DAVID CAMERON,    1173 PITTSFORD-VICTOR ROAD,    PITTSFORD, NY 14534-3841
18523698*   +DAVID CAWLEY,    6 HAZEL DELL,    SPRINGFIELD, IL 62712-9507
18523720*   +DAVID COLLINS,    3570 WINCHESTER DRIVE,    EAST AURORA, NY 14052-9605
18523783*   +DAVID DENTON,    428 BEAR CREEK RD,    CALLANDER, ON P0H 1H0
18523810*   +DAVID DOHERTY,    PO BOX 4,    MILLBURY, MA 01527-0004
18523871*   +DAVID FARMER,    1126 S. 6TH STREET,    PEKIN, IL 61554-4616
18523890*   +DAVID FLYNN,    2726 HILLANBROOK DR,    PORTAGE, MI 49024-5622
18523927*   +DAVID GEARY,    28 DEERFIELD RD,    MASHPEE, MA 02649-2117
18523949*    DAVID GOBELL,    228 SOUTHBEND ROAD EAST,    HAMILTON, ON L9A2B9
18523966*   +DAVID GRAHN,    408 FAIR STREET,    NAPOLEON, OH 43545-9481
18524144*   +DAVID LABELLE,    6 PLEASANT STREET,    ERVING, MA 01344-4429
18524155*   +DAVID LANGENDORFER,    717 S REYNOLDS,    TOLEDO, OH 43615-6315
18524220*   +DAVID MALONE,    2240 CARPENTERS CIRCLE,    OAKVILLE , ON L6M3C6
18524278*   +DAVID METCALF,    230 GROVE STREET,    FRANKLIN, MA 02038-3119
18524427*   +DAVID RANEY,    8911 ROSEWOOD COURT NW,    CALABASH, NC 28467-2174
18524473*   +DAVID ROKES,    4237 MALLEE ST,    PORT CHARLOTTE, FL 33948-9460
18524508*   +DAVID SAUNDERS,    400 WARRINGTON WAY,    MURRELLS INLET, SC 29576-9752
18524510*   +DAVID SAVAGE,    86 ARNOTT ROAD,    MANCHESTER, CT 06040-4529
18524602*   +DAVID STEVENS,    149 LONGFIELD CR.,    ANCASTER, ON L9G3W3
18524645*    DAVID THOMAS,    GENEVA COLLEGE,    BEAVER FALLS, PA 15010
18524664*    DAVID TOMLINSON,    1018 PRESTONVALE ROAD,    COURTICE, ON L1E2P1
18524679*   +DAVID UPDIKE,    910 EMANON STREET,    NORTH MYRTLE BEACH, SC 29582-3300
18524681*   +DAVID VAJCOVEC,    96 UNION POINT ROAD,    WEBSTER, MA 01570-1534
18524760*   +DAVID ZAGULA,    21 OLEANDER ST,    WEST SPRINGFIELD, MA 01089-2615
18524800*   +DAWN BOURGET,    78 A LAKESIDE DRIVE,    SHREWSBURY, MA 01545-4545
18524822*   +DAWN CUMPSTON,    3389 MAYER DRIVE,    MURRYSVILLE, PA 15668-1619
18524854*   +DAWN GROSSO,    6929 VALENTOWN RD.,    VICTOR, NY 14564-9764
18524895*    DAWN MERLINO,    61 SYMPHONY PL.,    ANCASTER, ON L9G 4V6
18524898*   +DAWN MITCHELL,    1588 COLFAX AVENUE,    BENTON HARBOR, MI 49022-7314
18525006*   +DEAN LEWIS,    117 WOODWIND CIRCLE,    KALAMAZOO, MI 49006-4164
18524971*   +DEANA KAHLE,    20 BONNER DR,    LOCKPORT, NY 14094-3334
18524992*   +DEANE BELDEN,    4668 COOK AVE,    PITTSBURGH, PA 15236-1922
18525018*   +DEANNA BUTLER,    2117 ALAMEDA DR,    PEKIN, IL 61554-6357
18525053*   +DEANNA WAYBRIGHT,    45 OUTLOOK AVE,    WEST HARTFORD, CT 06119-1432
18525091*   +DEBBIE BYRNE JOHNSON,    5 HASTINGS AVE,    KEENE, NH 03431-5204
18525238*   +DEBORAH CHALLANS,    1364 SPITLER PARK DR,    MT ZION, IL 62549-2759
18525258*   +DEBORAH COSENZA,    PO BOX 4012,    SHREWSBURY, MA 01545-7012
18525340*   +DEBORAH GOLDMAN,    9676 EAGLE POINT LN,    LAKE WORTH, FL 33467-3519
18525367*   +DEBORAH HENDRICKSON,    66 MCINTYRE ROAD,    NORTH OXFORD, MA 01537-1213
18525411*   +DEBORAH KINKAID,    1245 CLARK ST,    WHITE OAK, PA 15131-2918
18525416*   +DEBORAH KLOOSTER,    4 DARIN AVENUE,    MORRISONVILLE, NY 12962-9649
18525431*   +DEBORAH LAPIER,    POBOX 451,    MINEVILLE, NY 12956-0451
18525494*   +DEBORAH NEWMAN,    257 VENICE WAY,    MYRTLE BEACH, SC 29577-6309
18525511*   +DEBORAH PASS,    3210 LOWER MOUNTAIN ROAD,    SANBORN, NY 14132-9427
18525591*   +DEBORAH S TUSTIN,    6 COOLIDGE ROAD,    WEST YARMOUTH, MA 02673-2412
18525545*   +DEBORAH SAPP,    84 LOVETT ROAD,    OXFORD, MA 01540-1808
18525581*   +DEBORAH SPENCER,    202 BEACONSFIELD ROAD,    WORCESTER, MA 01602-1309
18525636*   +DEBORAH WHALEN,    2340 EAST RIVER ROAD,    GRAND ISLAND, NY 14072-2105
18525668*   +DEBRA ABERNETHY,    8840 FINCH RD,    COLDEN, NY 14033-9746
18525691*   +DEBRA BASFORD,    183 OLD SCHOOLHOUSE ROAD,    SOUTH BURLINGTON, VT 05403-4437
18525703*   +DEBRA BOHNER,    9369 CO ROAD I50,    MONTPELIER, OH 43543-9544
18525757*   +DEBRA GORE,    2205 BOSTON ROAD B16,    WILBRAHAM, MA 01095-1166
18525765*   +DEBRA HILLIARD,    900 OLD COMBEE ROAD,    LAKELAND, FL 33805-9508
18525779*   +DEBRA JONES,    131 FREEMAN ROAD,    CHARLTON, MA 01507-1309
18525783*   +DEBRA KILCOYNE,    47 FOXMEADOW DR,    WORCESTER, MA 01602-2258
18525791*   +DEBRA LEE GEHRINGER,    105 URUGUAY DR,    PUNTA GORDA, FL 33983-5234
18525848*    DEBRA RITZER,    62 PINE STREET,    LEICESTER, MA 01524-1616
18525907*   +DEBRA WILSON,    16215 W PARKS SCHOOL ROAD,    BRIMFIELD, IL 61517-9794
18525913*   +DEBRA YOUNG,    6272 MOUNTAIN ROAD,    MACUNGIE, PA 18062-9357
```

District/off: 0101-4          User: jr              Page 925 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

```
             ***** BYPASSED RECIPIENTS (continued) *****
18525928*   +DEE MCCUNE,   7133 2300 N AVE,   WALNUT, IL 61376-9533
18526150*   +DENISE MARSH,   113 SOMERTON AVENUE,   KENMORE, NY 14217-1625
18526216*   +DENISE TOWARD,   272 VILLAGE DRIVE,   CANONSBURG, PA 15317-2367
18526327*   +DENNIS COLL,   355 N JACKSON ROAD,   VENICE, FL 34292-2556
18526375*    DENNIS GRIFFIN,   490 ST FRANCIS DRIVE,   HAMBURG, NY 14075
18526350*    DENNISE WARD-BARTH,   136 OLD PARK LANE,   KITCHENER, ON N2N2K2
18526686*   +DIANA GAUDETTE,   117 WILSON AVE,   SPENCER, MA 01562-2865
18526689*   +DIANA GEORGE,   134 PLAIN HILL ROAD,   NORWICH, CT 06360-1637
18526711*   +DIANA MABARDY,   10 CLIFF ROAD,   WALTHAM, MA 02452-4706
18526728*   +DIANA PACKARD,   62 DAVIS AVE,   VERNON, CT 06066-3102
18526742*   +DIANA SCHULZE,   14 THOR SOLBERG ROAD,   WHITEHOUSE STATION, NJ 08889-3117
18526758*   +DIANA WHITE,   45-4165 FIELDGATE DR,   MISSISSAUGA, ON L4W 2M9
18526928*   +DIANE HANNAN,   PO BOX 34,   MARSHALLS CREEK, PA 18335-0034
18526945*   +DIANE JANIAK,   1906 CENTER STREET,   EAST AURORA, NY 14052-9790
18527011*   +DIANE MANGSEN,   162 GREENWOOD STREET,   MARLBOROUGH, MA 01752-3307
18527015*   +DIANE MARTIN,   241 CENTRAL STREET,   FRAMINGHAM , MA 01701-4119
18527017*   +DIANE MASON,   13408 FOREST HILLS DR,   TAMPA, FL 33612-3340
18527104*   +DIANE SALVI,   69 ARLINGTON STREET,   LEOMINSTER, MA 01453-2727
18527144*   +DIANE TRIMMER,   7015 BLADE BEAK LN,   MYRTLE BEACH, SC 29588-4409
18527278*   +DIANN WOZNIAK,   325 MCNAUGHTON AVENUE,   CHEEKTOWAGA, NY 14225-4601
18527236*   +DIANNE LINDQUIST,   288 BARCLAY DR,   MYRTLE BEACH, SC 29579-6572
18527262*   +DIANNE SIROIS,   20 STEIN ROAD,   ELLINGTON, CT 06029-3713
18527320*   +DINO NICOSIA,   26 LIAM DRIVE,   ANCASTER, ON L9G4Y1
18527360*    DODDIPATLA RAO,   11094 COUNTY RD C 60,   BRYAN, OH 43506
18527382*   +DOLORES FARRELL,   7 VIRGINIA DR,   ROCHDALE, MA 01542-1201
18527384*   +DOLORES GEHLHAUS,   1451 NEWMAN RD,   PENNSBURG, PA 18073-1978
18527422*   +DOMENIC FRATANTONIO,   397 PROSPECT STREET,   SHREWSBURY, MA 01545-1648
18527429*   +DOMENIC PALDINO,   51 UNION ST,   WORCESTER, MA 01608-1134
18527457*   +DOMINIC MERCURI,   1396 HAZELTON BLVD,   BURLINGTON, ON L7P4V3
18527458*    DOMINIC MERCURI,   1396 HAZELTON BOULEVARD,   BURLINGTON , ON L7P4V3
18527459*    DOMINIC MERCURI,   1396 HAZELTON BOULEVARD,   BURLINGTON, ON L7P4V3
18527503*   +DONALD ALLAN,   2038 COUNTRY CLUB DRIVE,   BURLINGTON, ON L7M3I2
18527516*   +DONALD AWREY,   1015 ALASKA AVENUE,   LEHIGH ACRES, FL 33971-6447
18527530*   +DONALD BEATTY,   2542 YORK ROAD,   ST JAMES CITY, FL 33956-2257
18527555*   +DONALD BUSCH,   11399 COUNTY ROAD F,   HOLGATE, OH 43527-9736
18527592*   +DONALD CURTIS,   P O BOX 50,   EDINBURG, IL 62531-0050
18527697*   +DONALD JOHNSON,   446 FOREST AVENUE,   BROCKTON, MA 02301-5749
18527709*   +DONALD KENYON,   PO BOX 640,   CENTRAL SQUARE, NY 13036-0640
18527717*   +DONALD KOCH,   715 N MUHLENBERG ST,   ALLENTOWN, PA 18104-3937
18527745*   +DONALD MARKOWSKI,   246 EAGLE COURT,   BLOOMINGDALE, IL 60108-1424
18527789*   +DONALD PARE,   4101 WESTHILL AVENUE,   MONTREAL, QC H4B 2S5
18527802*   +DONALD POGGI,   2800 TWIN LAKES DR,   SPRINGFIELD, IL 62707-6935
18527809*   +DONALD PRICE,   7820 DITCH ROAD,   GASPORT, NY 14067-9482
18527819*   +DONALD R IRELAND,   98 REYNIER DRIVE,   BRAMPTON, ON L6Z1M1
18527910*   +DONALD WEATHERBEE,   323 TRAILRIDGE CRES,   OSHAWA, ON L1K 1Y2
18528011*   +DONNA BLIZNAK,   11 MAPLE AVENUE,   NORTHAMPTON, MA 01060-3811
18528170*   +DONNA LARGENTMOORLAG,   1416 RAMONA AVE,   PORTAGE, MI 49002-3638
18528211*   +DONNA MARINELLI,   55 GERARD ROAD,   NUTLEY, NJ 07110-2016
18528231*   +DONNA MICHAELSON,   212 WEST STREET,   DOUGLAS, MA 01516-2125
18528243*   +DONNA MURPHY,   1 MORGAN MANOR,   LENOX, MA 01240-2595
18528274*   +DONNA PRICE,   400 EAST PEACOCK DR,   MAHOMET, IL 61853-9189
18528279*   +DONNA RAMESH,   9303 WEST GULL LAKE DR,   RICHLAND, MI 49083-8528
18528376*   +DONNA VINCENT,   218 SEA TRAIL DR W,   SUNSET BEACH, NC 28468-4439
18528395*    DONNA WHEELER,   PO BOX 75,   LYNDON CENTER, VT 05850-0075
18528394*   +DONNA WHEELER,   POBOX 75,   LYNDON CENTER, VT 05850-0075
18528399*   +DONNA WILD,   1641 SPRINGMEIR,   QUINCY, IL 62305-1007
18528475*   +DOREEN SCANLON,   99 PRINCE ST,   BOSTON, MA 02113-1731
18528494*   +DORINA PONESSI,   141 GOODALE DR,   LONGS, SC 29568-8852
18528516*   +DORIS GLEASON,   240 GRAY MANS LOOP,   PAWLEYS ISLAND, SC 29585-6635
18528589*   +DOROTHY BROPHY,   18 VASSAR ST,   WORCESTER, MA 01602-1508
18528602*    DOROTHY DECLUTE,   3-122 GLEN MANOR,   TORONTO, ON M4E 2X6
18528614*   +DOROTHY DURAND,   4300 RIVERSIDE DR LOT 24,   PUNTA GORDA, FL 33982-1787
18528643*   +DOROTHY JOURDAIN,   426 WHITEHAVEN ROAD,   GRAND ISLAND, NY 14072-1976
18528833*   +DOUGLAS HULTON,   PO BOX 7,   BLISS, NY 14024-0007
18528835*   +DOUGLAS I MILLAR,   4900 S RIO GRANDE AVE APT 23B,   ORLANDO, FL 32839-2322
18528837*   +DOUGLAS J BROWN,   410-99 DONN AVE,   STONEY CREEK, ON L8G5B2
18528909*   +DOUGLAS ROBERGE,   201 HILLTOP RD,   DRACUT, MA 01826-2044
18528912*   +DOUGLAS ROESCH,   2 BIXBY ROAD,   SPENCER, MA 01562-2402
18528937*   +DOUGLAS THORPE,   18 HIGH ST,   HUBBARDSTON, MA 01452-1624
18529006*    DREW GADSDEN,   64 GLEN MANOR DRIVE,   TORONTO, ON M4E2X2
18529071*   +DUANE ROLLI,   6609 PINEWOOD LANE,   PUNTA GORDA, FL 33982-2002
18529081*    DUC BUI,   15 ANSELME LAVIGNE,   DOLLARD DES ORMEAUX, QC H9A1N3
18529126*   +DWIGHT POTTER,   46 RIDGEVALLEY CRES,   TORONTO, ON M9A 3J6
18529128*   +DWIGHT SCHWABROW,   130 PILLING DRIVE,   FONDA, NY 12068-5632
18529163*   +EARL PAQUETTE,   303 6 BAYFIELD ST,   BARRIE, ON L4M3A4
18529171*   +EARL WILSON,   3107 FLORIDA BLVD,   BRADENTON, FL 34207-5537
18529173*   +EARL WINSLOW,   11 FOLLETTE STREET,   GRAFTON , MA 01519-1023
18529174*   +EARL WINSLOW,   11 FOLLETTE STREET,   GRAFTON, MA 01519-1023
18529431*   +EDWARD LACHENAUER,   POBOX 273,   THREE MILE BAY, NY 13693-0273
```

District/off: 0101-4          User: jr                    Page 926 of 942                 Date Rcvd: May 14, 2012
                             Form ID: b9d                 Total Noticed: 72993

                    ***** BYPASSED RECIPIENTS (continued) *****
18529468*      EDWARD NABETA,   2200 TRAFALGAR ROAD,   OAKVILLE, ON L6H-7H2
18529498*     +EDWARD REYNOLDS,   6672 ACACIA CT,   NORTH PORT, FL 34287-2652
18529579*     +EDWIN HEUBI,   11420 N STATE STREET,   MOSSVILLE, IL 61552-7513
18529587*     +EDWIN LU,   129 ROBINSON DRIVE,   PITTSBURGH, PA 15236-4579
18529589*      EDWIN MANEVAL,   284 QUAINT SWAN DALE DR,   MARTINSBURG, WV 25404-0425
18529596*     +EDWIN SHATTLE,   333 WINSLOW AV,   MYRTLE BEACH, SC 29588-5465
18529616*     +EILEEN A TONNESSEN,   1580 ST ANDREWS DR,   OAKMONT, PA 15139-1035
18529666*     +EILEEN MALVEY,   621 SPRUCE STREET,   BOONTON, NJ 07005-1534
18529772*     +ELAINE LUCCI,   46 OVERLOOK DRIVE,   FEEDING HILLS, MA 01030-2008
18529958*     +ELIZABETH ALDRICH,   26 BEACH DR,   WEST BROOKFIELD, MA 01585-2760
18529966*     +ELIZABETH ANDRES,   5001 NOCRAN BLVD,   OCEAN RIDGE, FL 33435-7300
18530060*     +ELIZABETH EMERLING,   2904 ROUTE 246,   PERRY, NY 14530-9710
18530098*     +ELIZABETH HAMMETT,   48 MAPLEWOOD STREET,   LONGMEADOW, MA 01106-3310
18530100*     +ELIZABETH HANDLEY,   1181 SUGAR PINE CT.,   DECATUR, IL 62526-1373
18530120*     +ELIZABETH HUGHES,   1456 DIXIE LANE,   NORTH PORT, FL 34289-9484
18530143*      ELIZABETH KULLA,   1 MADRID CRESCENT,   BRAMPTON, ON L6S2X5
18530182*      ELIZABETH MAZURKIEWICZ,   106 UNIVERSITY DRIVE,   CONWAY, SC 29526-8820
18530227*     +ELIZABETH POMERLEAU,   220 DAVIS ROAD,   ASHBY, MA 01431-1989
18530276*     +ELIZABETH SMAIL,   2085 WARRENDALE BAYNE ROAD,   BADEN, PA 15005-2809
18530287*     +ELIZABETH STONE,   33 PARK ST,   SHREWSBURY, MA 01545-2349
18530392*     +ELLEN LAFFERTY,   855 GROUPER COURT,   MURRELLS INLET, SC 29576-5774
18530421*     +ELLEN ROLE,   68 ANN MARIE DRIVE,   HOLLISTON, MA 01746-1202
18530438*     +ELLEN SZETELA,   45 MAYFLOWER ROAD,   WOBURN, MA 01801-5444
18530450*     +ELLEN ZIMMERMAN,   3298 WILDWOOD DRIVE,   HAMBURG, NY 14075-3608
18530468*     +ELMIE DIAZ,   8 FALES ST APT 3,   WORCESTER, MA 01606-2019
18530495*      ELVIE HALL,   144 ONTARIO STREET S.,   MILTON, ON L9T 2M8
18530706*     +ERIC CHANDONNET,   46 MEETINGHOUSE HILL ROAD,   STERLING, MA 01564-2131
18530739*      ERIC DUNCAN,   56 COPPING ROAD,   TORONTO, ON M1G3J8
18530789*     +ERIC KIHM,   9946 WEST O AVE,   KALAMAZOO, MI 49009-8436
18530669*     +ERICA KAZLO,   10 EVERGREEN WAY,   MORIAH, NY 12960-2703
18531033*     +ERNEST DROLLETTE,   6 MEADOWBROOK DR,   MORRISONVILLE, NY 12962-2506
18531112*     +ETHAN PURCELL,   49 STANDISH STREET,   PLATTSBURGH, NY 12901-3435
18531157*     +EUGENE OSBORN,   10937 LEAST TERN,   ESTERO, FL 33928-2426
18531160*     +EUGENE RUSSELL,   9501 SHORE DR BOX 10,   MYRTLE BEACH, SC 29572-5134
18531184*      EUNICE NURNBERG,   4030 LOCUST LANE,   BEAMSVILLE, ON L0R1B2
18531411*     +F GRACE MAVER,   1510 ARIANA ST LOT 91,   LAKELAND, FL 33803-6905
18531477*     +FLORENCE YANNACI,   30 WEST MECHANIC STREET,   CORINTH, NY 12822-1113
18531545*     +FRANCES BYRNESSPRAY,   7 JOHN HENRY DR.,   MONTVILLE, NJ 07045-8502
18531577*     +FRANCES FINLAY,   34 LONDON ST S,   HAMILTON, ON L8K 2G2
18531603*     +FRANCES NOLAN,   10070 BOCA AVE S,   NAPLES, FL 34109-7312
18531718*     +FRANCIS HORANZY,   201 MORELAND ST,   WORCESTER, MA 01609-1000
18531735*     +FRANCIS L HOULE,   15 WESTDALE DRIVE,   WELLAND , ON L3C3S1
18531851*     +FRANK A MERLINA JR.,   178 BEAVER POND LOOP UNIT 60,   PAWLEYS ISLAND, SC 29585-5263
18531881*     +FRANK CEGELIS,   695 LINCOLN LAWNS DR NW,   GRAND RAPIDS, MI 49534-4551
18531900*      FRANK DELCOGLIANO,   1102-2109 GULF OF MEXICO DR,   LONGBOAT KEY, FL 34228
18531956*     +FRANK J LONGO,   67 WASHINGTON,   KENMORE, NY 14217-1905
18531970*     +FRANK LALAMA,   478 LAKE JULIANA DR,   AUBURNDALE, FL 33823-9238
18531949*     +FRANKIE FORD,   17 SHADY LANE,   OXFORD, MA 01540-1221
18532113*      FRED COUSINEAU,   5756 FIRST LINE RR1,   ORTON, ON L0N1N0
18532232*     +FREDRICK TOUMBS,   PO BOX44,   NEW CANTON, IL 62356-0044
18532284*     +GABRIEL KIRCHBERGER,   119 MCGILL ROAD,   BRANTFORD, ON N0E1K0
18532306*      GAETAN BRETON,   338 MURRAY,   LONGUEUIL, QC J4V 1N7
18532406*     +GAIL MCCARTHY,   2902 SE CATES CIRCLE,   PORT SAINT LUCIE, FL 34952-5812
18532425*     +GAIL NEZAN,   33 SPRINGWATER DR,   OTTAWA, ON K2M1X9
18532462*     +GAIL TACY,   PO BOX 1765,   CHAMPLAIN, NY 12919-1765
18532488*     +GALE FENSTERMACHER,   1119 TUNBRIDGE LN,   MECHANICSBURG, PA 17050-7692
18532563*     +GARY BELL,   5059 HARTWOOD AVENUE,   BEAMSVILLE, ON L0R1B5
18532584*     +GARY CAPPELLETTI,   400 BLUE STEM DRIVE,   PAWLEYS ISLAND, SC 29585-7766
18532732*     +GARY LEY,   3806 SUGAR LOAF DR.,   SPRINGFIELD, IL 62711-7061
18532785*     +GARY POTTER,   600 PYRITE ROAD,   PLATTEVILLE, WI 53818-3352
18532858*     +GARY STREET,   49 QUIMBY LN,   WAQUOIT, MA 02536-8512
18533013*     +GENEVIEVE BADAOUI,   1535 27TH AVENUE NORTH,   NORTH MYRTLE BEACH, SC 29582-6113
18533051*      GEOFF CHAPPLE,   102 ROSEWOOD DR RR3,   OWEN SOUND, ON N4K 5N5
18533105*     +GEORGE BAHDI,   3672 MATTHEWS DR,   NIAGARA FALLS, ON L2H2Y9
18533106*     +GEORGE BAHDI,   3672 MATTHEWS DR,   NIAGARA FALLS, ON L2H2Y9
18533112*     +GEORGE BARDOCZ,   5619 BAYSHORE RD,   PALMETTO, FL 34221-8409
18533122*     +GEORGE BOLIBRUCK,   741 PRESTBURY DR,   CONWAY, SC 29526-7862
18533123*     +GEORGE BOLIBRUCK,   741 PRESTBURY DR,   CONWAY, SC 29526-7862
18533247*     +GEORGE MCCOLGAN,   711 BRICKYARD ROAD,   WOODSTOCK, CT 06281-1304
18533256*     +GEORGE MCTAGGART,   614 MANSFIELD AVE,   OTTAWA, ON K2A2T4
18533304*     +GEORGE SAKALOGLOU,   301 PLANTATION ST,   WORCESTER, MA 01604-1746
18533377*     +GEORGE WILSON,   768 OCEAN AVE,   JERSEY CITY, NJ 07304-2727
18533469*     +GERALD HARTNETT,   6395 POWERS ROAD,   ORCHARD PARK, NY 14127-3280
18533542*     +GERALD POULIN,   36 MARK BRADFORD DRIVE,   HOLDEN, MA 01520-2119
18533570*     +GERALD SUSZKO,   69265 LIMA RD,   WHITE PIGEON, MI 49099-9783
18533601*      GERARD COSTELLO,   7404 N LANDINGS TRAIL,   MUNCIE, IN 47303-9693
18533641*     +GERARD THERIAULT,   416 PLACE CLERMONT,   ST-BONIFACE, QC G0X2L0
18533697*     +GERTRUDE LAFERRIERE,   720 PUTNAM PIKE 506,   GREENVILLE, RI 02828-1468
18533834*     +GINA COLEMAN,   77 HAYMEADOW RD,   TUPPER LAKE, NY 12986-1071

District/off: 0101-4          User: jr              Page 927 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
              ***** BYPASSED RECIPIENTS (continued) *****
18533905*   +GIOVANNA VACCARO,   1096 MAPLE ROAD,   WILLIAMSVILLE, NY 14221-3351
18533906*   +GIOVANNA VACCARO,   1096 MAPLE ROAD,   WILLIAMSVILLE, NY 14221-3351
18533941*    GIUSEPPE ADDEO,   862 PALMERSTON AVE,   TORONTO, ON M6G2S2
18533968*   +GIUSEPPE VENTRE,   12 HIDDEN PINES DR,   PLATTSBURGH, NY 12901-5937
18533978*   +GIVAGO JOSEPH,   12 WILLIAM ST,   STAMFORD, CT 06902-4043
18534151*   +GLEN RAY,   31 CHARLES DRIVE,   ALLENTOWN, PA 18104-9012
18534081*   +GLENN FAGEN,   51 CLARK STREET,   FLORENCE, MA 01062-3403
18534084*    GLENN FOBES,   1257 RUSHBROOKE DR.,   OAKVILLE, ON L6M 1L1
18534140*   +GLENN TAGGART,   911 GOLF LINKS RD,   ANCASTER, ON L9K 1H9
18534177*    GLORIA COLVIN,   69708 ROY DR,   EDWARDSBURG, MI 49112-8477
18534179*   +GLORIA DEAL,   159 S. LAKE DOSTER DR.,   PLAINWELL, MI 49080-9115
18534204*   +GLORIA KIRKPATRICK,   914 ST LOUIS STREET,   HILLSBORO, IL 62049-1040
18534225*   +GLORIA SAWYER,   3235 SUGARLOAF KEY ROAD,   PUNTA GORDA, FL 33955-4613
18534292*   +GORDON HOGG,   POBOX 70426,   MYRTLE BEACH, SC 29572-0026
18534297*   +GORDON LADWIG,   2714 3RD ST.,   MONROE, WI 53566-3901
18534437*   +GREG DUERN,   28 OBRIEN DR,   LOCKPORT, NY 14094-5113
18534443*    GREGG BRIGHAM,   10 BRIGHTWAY CRESCENT,   RICHMOND HILL, ON L4C4Z9
18534548*   +GREGORY HARTSEIL,   211 SQUIRREL PT,   LORIDA, FL 33857-9739
18534655*   +GREGORY TONDERYS,   18 ASHLAND ST,   WORCESTER, MA 01609-2552
18534743*   +GUILDO COTE,   80 DES ERABLES,   TEMISCOUATA SUR LE LAC, QC G0L1E0
18534756*    GUS BISTAS,   107 TUXEDO AVE SOUTH,   HAMILTON, ON L8K2R9
18534813*   +GUY LAUZON,   17276 COUNTY ROAD 18,   ST ANDREWS W, ON K0C2A0
18534837*    GWENAEL LE QUERE,   3395 RANG DES TRENTE,   ST-JEAN-BAPTISTE, QC J0L2B0
18535878*   +H RAYMOND RITTERSBACH,   45 ANDREW LN,   LANSDALE, PA 19446-1431
18534958*   +HAROLD HOOPER,   3687 FAIRFIELD WAY,   SOUTHPORT, NC 28461-8139
18535015*   +HARRIS CAMPBELL,   1919 S. OLD MILL DRIVE,   DELTONA, FL 32725-3614
18535038*   +HARRY KUNI,   3912 MILTON DRIVE,   GIBSONIA, PA 15044-9445
18535080*    HAZEL BROPHY,   2107 STANLEY AVE,   PORTAGE, MI 49002-7254
18535140*   +HEATHER DOW,   39 RUSSELL STREET EAST,   SMITHS FALLS, ON K7A 1E9
18535189*    HEATHER LACELLE,   1164 KIRKMAN CT.,   CORNWALL, ON K6H5E2
18535379*   +HELEN BABCOCK,   4929 OAKRIDGE DR,   TOLEDO, OH 43623-4011
18535460*   +HELEN GUEST,   162 SANDERLING CRES,   LINDSAY, ON K9V 5L4
18535475*   +HELEN JUSTISON,   15 ABBEY COURT,   CHATHAM, IL 62629-9609
18535503*   +HELEN NEAL,   2100 KINGS HIGHWAY,   PORT CHARLOTTE, FL 33980-4258
18535368*   +HELENA FITZGERALD,   7117 OLD ENGLISH ROAD,   LOCKPORT, NY 14094-5408
18535377*    HELENA YURCONIC,   5910 HAMILTON BLVD,   ALLENTOWN, PA 18106-8943
18535603*    HENRY KWANT,   208 WATTLES RD S,   BATTLE CREEK, MI 49014-8229
18535612*   +HENRY MOULTON,   384 GOODMAN ROAD,   JOHNSBURG, NY 12843-3107
18535707*    HILLARY KENT,   2025 EMBLETON ROAD,   BRAMPTON, ON L6Y 0E9
18535735*   +HOLLY BATES,   4866 SO CATHERINE ST,   PLATTSBURGH, NY 12901-3781
18535746*   +HOLLY CARROLL,   5 CHRISTIAN HILL ROAD,   MORRISVILLE, NY 13408-9667
18535739*   +HOLLY MARKWELL,   715 CRESTVIEW DR,   MOUNT ZION, IL 62549-1306
18535790*    HOLLY REDPATH,   250 SHAVER ROAD,   JERSEYVILLE, ON L0R 1R0
18536019*   +IDA MARRONE,   381 ROXBURY STREET,   KEENE, NH 03431-3876
18536103*   +IRENE AKERMAN,   11342 VIA ANDIAMO,   WINDERMERE, FL 34786-6045
18536137*    IRENE ROSS,   17 BELLEAU ST,   STONEY CREEK, ON L8J1N1
18536190*    ISABELLA KEEPING,   10-6200 RUE MORIN,   VAL MORIN, QC J0T2R0
18536208*    ISABELLE GAUTHIER,   5739, 14E AVENUE,   MONTREAL, QC H1X 2W3
18536232*    ISABELLE VERMETTE,   6305 JEAN-COCTEAU,   LAVAL, QC H7R6B1
18536268*    IVAN ROMANOW,   40 KENT ST,   CAMBRIDGE, ON N1S 5B2
18539627*    J EDMUND OLIVIER,   1349 CHERRY LANE,   LAKELAND, FL 33811-2602
18536453*   +JACQUELINE ANDERSON,   PO BOX 95,   CAREY, OH 43316-0095
18536739*   +JAMES ALLEN,   1136 WILLIAMSVILLE ROAD,   BARRE, MA 01005-9581
18536762*   +JAMES BAIN,   112 PRINCESS DR,   WEIRTON, WV 26062-5429
18536878*   +JAMES BURRITT,   265 EAST STREET,   HUNTINGTON, VT 05462-9715
18536946*   +JAMES CORNELL,   497 WURLITZER DR,   NORTH TONAWANDA, NY 14120-2328
18537022*   +JAMES DRAKE,   PO BOX 248,   SCHOOLCRAFT, MI 49087-0248
18537053*   +JAMES E REID,   68 OXFORD ST,   AUBURN, MA 01501-1427
18537058*    JAMES ESPOSITO,   656 MEADOWBROOK LN.,   CALABASH, NC 28467-1749
18537138*   +JAMES GROVE,   POBOX 610,   NAPLES, NY 14512-0610
18537374*    JAMES MATTICE,   2 RYERSE CRESCENT,   PORT DOVER, ON N0A 1N6
18537437*   +JAMES MISPLON,   1061 SUGAR CREEK DR,   ROCHESTER HILLS, MI 48307-4682
18537446*    JAMES MORGAN,   2511 BOROS RD,   BURLINGTON, ON L7M 5B2
18537547*   +JAMES POPOVICH,   122 LILY AVE,   PITTSBURGH, PA 15229-1432
18537575*   +JAMES REID,   7373 PETULA AVE,   PORT CHARLOTTE, FL 33981-2618
18537602*   +JAMES ROMANO,   296-E CONNEMARA DR,   MYRTLE BEACH, SC 29579-1383
18537608*    JAMES ROTCHFORD,   34 GRIFFIN ROAD,   MANCHESTER, CT 06042-1950
18537611*   +JAMES ROWELL,   595 CHRISTY ROAD,   IRVING, NY 14081-9747
18537696*   +JAMES SMITH,   POBOX 373,   MEDWAY, MA 02053-0373
18537711*   +JAMES SPORER,   4513 BELLEVUE CT.,   MCFARLAND, WI 53558-9482
18537753*   +JAMES TAYLOR,   67 WACHUSETT ST,   RUTLAND, MA 01543-1802
18537804*   +JAMES WALSH,   34 COURT ROAD,   GARDNER, MA 01440-2324
18537817*   +JAMES WEINREICH,   2532 TWIN OAKS COURT APT17,   DECATUR, IL 62526-5806
18537840*   +JAMES WILD,   320 GEORGE ST,   ORANGE, VT 05641-9670
18537934*    JAMIE MACKOUL,   435 CHANDLER ST,   WORCESTER, MA 01602-2918
18537991*   +JAN BURDICK,   3150 WOODLAND SHORES DR,   DECATUR, IL 62521-8403
18538473*   +JAN HARPOLD,   501 LICK RUN ROAD,   WEIRTON, WV 26062-5505
18538728*   +JAN SEITZ,   5052 SHADY LAKE LANE,   LAKELAND, FL 33813-2550
18538022*   +JANE CHANDLER,   4108 CHANDLERWOOD,   SPRINGFIELD, IL 62711-6081
```

District/off: 0101-4          User: jr                Page 928 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

***** BYPASSED RECIPIENTS (continued) *****

```
18538041*   +JANE ELZINGA,   3076 REGENCY PKWY,   ZEELAND, MI 49464-6852
18538070*   +JANE HANDY,   14006 HOPEWELL AVE,   PORT CHARLOTTE, FL 33981-2231
18538116*   +JANE MANELLA,   471 HILL ST,   BOONTON, NJ 07005-1225
18538125*   +JANE MCCRACKEN,   122 MINGES FOREST LANE,   BATTLE CREEK, MI 49015-3974
18538309*   +JANET LAPOINTE,   18 TEDDY ROAD,   WORCESTER, MA 01603-1516
18538436*   +JANET VERDI,   878 CASTLEBRIDGE DR,   MURRELLS INLET, SC 29576-7534
18538483*    JANICE BAYANI,   225 FIRST AVE,   TORONTO, ON M4M 1X5
18538638*   +JANICE ZECCO,   151 CRAWFORD STREET,   NORTHBOROUGH, MA 01532-1703
18538649*   +JANINA MOZER,   19 CONLIN ROAD,   OXFORD, MA 01520-1414
18538757*   +JARED WOLINSKY,   67 ST. MARKS PLACE APT. 1A,   NEW YORK, NY 10003-7914
18538765*   +JAROSLAW RAMS,   3188 RESOLUTE DR,   MISSISSAUGA, ON L4Y 3E5
18538927*    JASON SILVA,   276 WINTERBERRY DR,   STONEY CREEK, ON L8J2N5
18538946*   +JASON WALSH,   5061 ARTESIA DR,   KETTERING, OH 45440-2433
18538973*   +JAY EINHORN,   144 BULKELEY HILL ROAD,   COLCHESTER, CT 06415-1713
18538982*   +JAY GETTEMY,   8175 MAPLEVALE DR,   CANFIELD, OH 44406-8762
18539093*   +JEAN BENOIT,   106 APPLETON ROAD,   AUBURN, MA 01501-3327
18539293*   +JEAN KESSLER,   29 CHESTNUT HILL ROAD,   NORTHBOROUGH, MA 01532-1707
18539294*   +JEAN KESSLER,   29 CHESTNUT HILL ROAD,   NORTHBOROUGH, MA 01532-1707
18539330*   +JEAN LYNCH,   3015 OLD BRYAN DR,   MYRTLE BEACH, SC 29577-5805
18539432*   +JEANNE SCHWERKOSKE,   2905 N. TRILLIUM,   PORT CLINTON, OH 43452-4021
18539682*   +JEFFERY LAETTNER,   11115 PARTRIDGE RD,   HOLLAND, NY 14080-9621
18539804*   +JEFFREY CUNNINGHAM,   101 SYCAMORE DRIVE,   HOLDEN, MA 01520-1143
18539842*    JEFFREY GATES,   24 QUAIL HOLLOW,   KITCHENER, ON N2P2A8
18539925*   +JEFFREY MARCOTTE,   144 JULIE DRIVE,   COLCHESTER, VT 05446-3963
18540035*   +JEFFREY SZCZECINSKI,   351 LAKE ARROWHEAD RD BOX 166,   MYRTLE BEACH, SC 29572-5204
18540103*   +JENIFER BARR,   279 PATTON PLACE,   WILLIAMSVILLE , NY 14221-3773
18540122*   +JENNA LANPHEAR,   14561 LEGENDS BLVD N,   FORT MYERS, FL 33912-0366
18540164*   +JENNIFER BANKS,   4059 HIGHVIEW PKWY,   HAMBURG, NY 14075-1209
18540202*   +JENNIFER CARROLL,   3701 W GRANADA ST,   TAMPA, FL 33629-6919
18540338*    JENNIFER HIPEL,   2 MATTHIAS PL,   MARYHILL, ON N0B2B0
18540392*   +JENNIFER LICHT,   2655 DAVID DRIVE,   NIAGARA FALLS, NY 14304-4618
18540508*   +JENNIFER RICHARDSON,   520 8TH AVE S,   SURFSIDE BEACH, SC 29575-3322
18540679*   +JEREMY INGRAHAM,   77 SOUTH MAIN STREET,   MIDDLEPORT, NY 14105-1313
18540868*   +JESSE VELEZ,   635 W COLUMBIA,   MASON, MI 48854-1023
18540964*   +JESSICA PHAN,   1924 BANBURY,   KALAMAZOO, MI 49001-5249
18540965*   +JESSICA PHAN,   1924 BANBURY,   KALAMAZOO, MI 49001-5249
18540989*   +JESSICA STILLWELL,   14 ALLEN HILL ROAD,   PERU, NY 12972-3500
18541095*   +JILL GRAVEL COMBS,   14 OAKRIDGE CIRCLE,   WARE, MA 01082-9800
18541135*   +JILL MALOTT,   29200 S JONES LOOP RD,   PUNTA GORDA, FL 33950-8394
18541285*   +JOAN ADAMS,   2100 KINGS HWY LOT 1091,   PORT CHARLOTTE, FL 33980-4256
18541290*   +JOAN AMODEO,   625 DINNERBELL ROAD,   BUTLER, PA 16002-7725
18541771*   +JOAN C VERONNEAU,   4236 HWY 1008,   LITTLE RIVER, SC 29566-7618
18541822*   +JOAN RANDALL,   220 ST. CLOUD AVENUE,   WEST ORANGE, NJ 07052-2514
18541486*   +JOAN W BLACKSTONE,   149 CATAMARACA CT,   PUNTA GORDA, FL 33983-4260
18541501*   +JOANNE BANIA,   241 CLARENDON AVE,   WEST RUTLAND, VT 05777-9468
18541596*   +JOANNE BOUCHARD,   4240 NORTH VALLEY RD,   NEWINGTON , ON K0C1Y0
18541634*   +JOANNE LAVALLEE,   120 SO MAIN ST,   UXBRIDGE, MA 01569-1840
18541645*   +JOANNE PETERS,   1517 CIRCLE DR,   MILLBURY, OH 43447-9679
18541650*   +JOANNE S SMITH,   18 OBRIEN DRIVE,   SOUTH BURLINGTON, VT 05403-6344
18541857*   +JOANNE SANDELL,   2816 TRADITIONS BLVD SO,   WINTER HAVEN, FL 33884-5220
18541918*    JOCELYNE ROULEAU,   843 AVENUE DU BON-AIR,   QC, QC G1V 2P4
18541943*   +JODI KRUITHOFF,   102 JUANITA DRIVE,   BATTLE CREEK, MI 49014-9504
18541947*   +JODI SAWYER,   5017 COBBLERS COURT,   MYRTLE BEACH, SC 29579-3541
18541951*   +JODI SIBERT,   10591 COUNTRY CLUB DR,   RICHLAND, MI 49083-9588
18542045*   +JODI TYSKIEWICZ,   124 OHIO AVENUE,   GLASSPORT, PA 15045-1323
18542213*   +JOEL F SNYDER JR,   90 FONTAINE DR,   MILTON, VT 05468-4253
18542254*    JOHN ANCTIL,   507 LAMBERTON ROAD,   MOOERS FORKS, NY 12959-2612
18542277*    JOHN BALDWIN,   106 STRADWICK AVE,   NEPEAN, ON K2J2X8
18542289*   +JOHN BARTHULY,   1068 BRIARWOOD LN,   FOND DU LAC, WI 54935-6366
18542308*   +JOHN BECKER,   2022 CASTANO PL,   LADY LAKE, FL 32159-9502
18542359*   +JOHN BIDDLE,   138 HILLSIDE VILLAGE DR,   WEST BOYLSTON, MA 01583-2460
18542426*   +JOHN BUDNICK,   1977 IDLEWILD DR,   RICHLAND, MI 49083-9451
18542496*   +JOHN CLARK,   2692 NE HIGHWAY 70,   ARCADIA, FL 34266-9700
18542498*   +JOHN DEMARCO,   1211 90TH STREET,   NIAGARA FALLS, NY 14304-2601
18542541*   +JOHN DEMARKEY,   18205 BRELAND DR.,   HUDSON, FL 34667-5740
18542554*   +JOHN DORAZIO,   30 N OLD OAK DR,   BEAVER FALLS, PA 15010-3020
18542734*   +JOHN DREW,   111 CARYL WAY,   OLDSMAR, FL 34677-2242
18542816*   +JOHN HAMACHER,   20 S PARK ST,   MADISON, WI 53715-1387
18542862*   +JOHN JEFFERS,   928 MORRALL DRIVE,   NORTH MYRTLE BEACH , SC 29582-6294
18542899*   +JOHN KINGSTON,   35 STONEYBROOK ROAD,   CHARLTON, MA 01507-1818
18542919*   +JOHN LANE,   5697 WHISPERING OAKS DR,   NORTH PORT, FL 34287-2455
18543106*   +JOHN LEITER,   1203-48TH AVE N,   MYRTLE BEACH, SC 29577-5425
18543236*   +JOHN MOTT,   19234 KIRELLA ST,   VENICE, FL 34293-4539
18543216*   +JOHN P HEHIR,   105 MAPLE ST,   STERLING, ON 01564-1530
18543231*    JOHN PECK,   4661 KEARNEY RD,   STANLEY, NY 14561-9706
18543278*    JOHN PETER DOUGLAS,   360 PUDDICOMBE ROAD,   MIDLAND, ON L4R5G7
18543292*   +JOHN RAKOCI,   7149 BONAVENTURE ST,   OCEAN ISLE BEACH, NC 28469-5441
18543308*   +JOHN REGAN,   58 NORTH STREET,   HAMBURG, NY 14075-4512
             JOHN RIPA,   531 CALDER ST.,   ANCASTER, ON L9G4V1
```

District/off: 0101-4          User: jr               Page 929 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

***** BYPASSED RECIPIENTS (continued) *****

18543371*   +JOHN SEAKWOOD,   PO BOX 126,   NEW LEBANON, NY 12125-0126
18543389*   +JOHN SHOUP,   100 MCGUIRE AVENUE,   BUTLER, PA 16001-7114
18543403*    JOHN SIMONIAN,   6590 WARD RD,   WHEATFIELD, NY 14304-4514
18543418*    JOHN SMITH,   1585 SUMCOT DRIVE,   WILBERFORCE, ON K0L3C0
18543576*   +JOHN WHEELER,   81 RUSSELL ST,   WORCESTER, MA 01609-3417
18543632*    JOHN ZAMMIT,   192 GOODMAN DR,   OSHAWA, ON L1J7V8
18543785*   +JON EAGAN,   3215 LOVE RD,   GRAND ISLAND, NY 14072-2427
18543793*   +JON FRANCIS,   1808 S WILLIAMSTON ROAD,   DANSVILLE, MI 48819-9606
18543795*   +JON GORDON,   PO BOX 320,   AU SABLE FORKS, NY 12912-0320
18543813*   +JONI SCOBBIE,   7 JACOBS LANE,   JACKSONVILLE, IL 62650-1782
18544611*   +JOSE ROBLES,   54 VINCENT CIRCLE,   WORCESTER, MA 01604-3462
18543978*   +JOSEPH BENNETT,   249 TRAVERSE BLVD,   TONAWANDA, NY 14223-1015
18543983*   +JOSEPH BIANCO,   15 BLUEBILL AVE,   NAPLES, FL 34108-1709
18543994*    JOSEPH BOUTHET,   2780 COOPERS COURT,   MYRTLE BEACH, SC 29579-3217
18544008*    JOSEPH BUSILLO,   11 MARWILL ST,   TORONTO, ON M3H3L2
18544037*   +JOSEPH CHENEY,   84 BOWER ST,   SOUTH BURLINGTON, VT 05403-7777
18544062*   +JOSEPH CULLEN,   2100 KINGS HIGHWAY,   PORT CHARLOTTE, FL 33980-4258
18544106*   +JOSEPH FACHET,   160 MEGINNES ROAD,   KINTNERSVILLE, PA 18930-1622
18544127*    JOSEPH FRUCHTER,   1496 WELLINGTON ST E,   SAULT STE MARIE, ON P6A2R1
18544136*   +JOSEPH GARBARINO,   245 RED OAK DRIVE,   AMHERST, NY 14221-2331
18544147*   +JOSEPH GENTILUCCI,   15 ROLLIE SHEPARD DR,   MILLBURY, MA 01527-3553
18544282*    JOSEPH LANGENFELD,   1294 MASTER ST,   NORTH TONAWANDA, NY 14120-2228
18544405*   +JOSEPH ORLANDO,   5 WESTERN AV,   GLOUCESTER, MA 01930-3644
18544415*    JOSEPH PANETTA,   52 VINTNERS LANE,   GRIMSBY, ON L3M5N7
18544479*   +JOSEPH RIZZO,   7 CRICKET DRIVE,   OXFORD , MA 01540-1947
18544487*   +JOSEPH RUFFOLO,   5087 COUNTRY CLUB TRAIL,   LEWISTON, NY 14092-1960
18544543*   +JOSEPH TABONE,   316 HIGH ST,   WILSON, NY 14172-9667
18544210*   +JOSEPHINE AMES,   240 HINKLE ROAD,   ANNVILLE, PA 17003-8877
18544918*   +JOY PERRICONE,   1513 102ND AVENUE,   OTSEGO, MI 49078-9643
18544719*   +JOYCE AVERY,   418 N. MAIN ST.,   WHEATON, IL 60187-4164
18544730*   +JOYCE BANSER,   577 BOUNDARY BLVD,   ROTONDA WEST, FL 33947-2033
18544740*   +JOYCE BROWNER,   16 ST CHARLES AVE,   WEST CALDWELL, NJ 07006-7223
18544773*    JOYCE ELLIS,   101 Blood Rd,   CHARLTON, MA 01507-5129
18544866*   +JOYCE SUMMERS,   1302 COLLINS STREET,   CONWAY, SC 29526-3625
18544959*   +JUAN ORTEGA,   PO BOX 1393,   NEW SMYRNA BEACH, FL 32170-1393
18545038*   +JUDITH CRAWFORD,   29200 JONES LOOP ROAD,   PUNTA GORDA, FL 33950-8394
18545136*   +JUDITH LANDERS,   1713 RIVER HILLS DRIVE,   FLEMING ISLAND, FL 32003-8395
18545211*   +JUDITH QUEEN,   PO BOX 124,   FREDERICKTOWN, PA 15333-0124
18545262*   +JUDITH THIBODEAU,   206 BURNCOAT STREET,   WORCESTER, MA 01606-2408
18545293*    JUDY A LACKNER,   62 CHURCH STREET EAST,   ELMIRA, ON N3B 2L6
18545306*   +JUDY BOLIO,   960 WESTERN AVE,   WESTFIELD, MA 01085-2581
18545327*   +JUDY DOUBLEDAY,   2336 W KIRBY ROAD,   BATTLE CREEK, MI 49017-9063
18545360*   +JUDY JOHNSON,   3652 WOODCLIFF DR,   KALAMAZOO, MI 49008-2513
18545365*    JUDY JUNKIN,   205 ATHABASCA STREET,   OSHAWA, ON L1H 7J2
18545383*   +JUDY MARKHAM,   3795 CROSSTOWN RD,   NORTHFIELD, VT 05663-6548
18545416*   +JUDY PUCHYR,   4101 RIVER ROAD,   ALLENTOWN, PA 18104-9622
18545446*   +JUDY T JOHNSON,   3652 WOODCLIFF DR.,   KALAMAZOO, MI 49008-2513
18545581*   +JULIE BRUNDAGELOWRY,   1215 VANDERBILT AVENUE,   NIAGARA FALLS, NY 14305-1647
18545682*    JULIE JACKSON,   475 ST CHARLES ST W,   BRESLAU, ON N0B 1M0
18545697*   +JULIE KIRBY,   824 S. LUDWIG AVE.,   GIBSONBURG, OH 43431-1217
18545724*   +JULIE MARTIN,   1130 FLEETWOOD DR.,   PORT CHARLOTTE, FL 33948-2002
18545732*   +JULIE MCDONALD,   7906 CHESTNUT RIDGE ROAD,   GASPORT, NY 14067-9277
18545768*   +JULIE PETRIE,   29633 KETTERMAN RD.,   BURLINGTON, WI 53105-9759
18545853*    JULIO RAVAZZOLO,   1 DOOLEY PLACE,   GUELPH, ON N1G 4M7
18545902*   +JUNE RUSSELL,   314 JEFFERSON COURT,   LIMERICK, PA 19468-3467
18546022*   +KAITLIN GROEGER,   4971 BIGELOW ROAD,   WEST VALLEY, NY 14171-9700
18546026*   +KAITLYN HANNA,   26 PERRY ST,   SHERBORN, MA 01770-1303
18546056*   +KARA DUNCAN,   240 SUMMER ST,   ST JOHNSBURY, VT 05819-2394
18546190*   +KAREN DECARO,   3542 CAMP RUN DR,   LAKEVILLE, NY 14480-9724
18546223*   +KAREN EVANS,   992 MORLEY-POTSDAM ROAD,   POTSDAM, NY 13676-3122
18546229*   +KAREN FALCO,   61 PROGRESSIVE ST,   WORCESTER, MA 01604-2407
18546228*   +KAREN FALCO,   61 PROGRESSIVE STREET,   WORCESTER, MA 01604-2407
18546235*    KAREN FAVARO,   29 CREEKSIDE DRIVE,   GUELPH, ON N1E0C2
18546327*   +KAREN ISSERTELL,   9109 ASTONIA WAY,   FORT MYERS, FL 33967-5640
18546337*   +KAREN JOHNSON,   36 APPLE RIDGE RD.,   WEST SPRINGFIELD, MA 01089-4548
18546571*   +KAREN SLOWINSKI,   83 LEDGE ROAD,   FAIRFAX, VT 05454-9656
18546590*   +KAREN STORY,   13122 FRALICK ROAD,   SOUTH SOLON, OH 43153-9726
18546600*   +KAREN TAMBURLIN,   375 ST JOSEPH DR,   NORTH TONAWANDA, NY 14120-1613
18546637*   +KAREN WILKES,   41885 CR 653,   PAW PAW, MI 49079-9469
18546655*   +KAREN WORTHEN,   PO BOX 895,   LONDONDERRY, NH 03053-0895
18546658*   +KAREN YEAMAN,   2517 EASTWOOD DR,   TAYLORVILLE, IL 62568-8984
18546744*   +KARI WATERS,   11 TRUSSELL RD.,   JACKSONVILLE, IL 62650-7301
18546715*   +KARIN HAWKES,   2604 MOUNTAIN ROAD,   BRISTOL, VT 05443-9384
18546761*    KARLA WATSON,   PO BOX 684,   CHARLESTON, IL 61920-0684
18546785*   +KARLYN STAMPER,   22278 COUNTY RD V,   ARCHBOLD, OH 43502-9514
18546800*   +KARON SPEER,   73359 MORSE ROAD,   GLIDDEN, WI 54527-9182
18546817*   +KARYN KASTELIC,   149 CHRISTOPHER DRIVE,   HAMILTON, ON L9B1G6
18546931*   +KATHERINE MARTIN,   28140 WEXFORD DR,   LAWTON, MI 49065-9606
18547012*    KATHLEEN A KOTWICKI,   2945 EAST PLEASANT AVE,   EDEN, NY 14057-1234

District/off: 0101-4          User: jr                Page 930 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d             Total Noticed: 72993

##### ***** BYPASSED RECIPIENTS (continued) *****

```
18547048*  +KATHLEEN BONVIE,   33 LAKE SHORE DRIVE,   WEST BROOKFIELD, MA 01585
18547071*  +KATHLEEN CAMBO,   PO BOX 853,   FISKDALE, MA 01518-0853
18547074*   KATHLEEN CAMPANIRIO,   110 NORTH WALKER STREET,   TAUNTON, MA 02780-2146
18547092*  +KATHLEEN CLAY,   110 SEVERIN CT,   CRANFORD, NJ 07016-3141
18547179*  +KATHLEEN GREENLAND,   6644 SCHULTZ STREET,   NIAGARA FALLS, NY 14304-2040
18547189*  +KATHLEEN HARRISON,   1516 ROBIN HOODS TRAIL,   LAKELAND , FL 33809-5035
18547330*  +KATHLEEN NICHOLS,   P.O. BOX 273,   RUSSIA , OH 45363-0273
18547370*  +KATHLEEN PROVOST,   2100 KINGS HWY,   PORT CHARLOTTE, FL 33980-4258
18547399*   KATHLEEN SACCO,   2402-10 YONGE STREET,   TORONTO, ON M5E 1R4
18547403*  +KATHLEEN SARKIS,   358 POSADA DR,   MYRTLE BEACH, SC 29572-4166
18547542*  +KATHRYN GUSY,   111 CLIFFWOOD DR,   SOUTH WINDSOR, CT 06074-1877
18547558*  +KATHRYN IRWIN,   4512 ALMAR DR,   PUNTA GORDA, FL 33950-7782
18547620*  +KATHRYN WILSON,   57 WOODSIDE ROAD,   SPENCER, MA 01562-1331
18547527*   KATHRYNE HAMMER,   443 LAKE AV.,   WORCESTER, MA 01604-1366
18547662*  +KATHY CHRISTENSEN,   105 HIDDEN VALLEY CT,   SAVANNA, IL 61074-1657
18547720*  +KATHY LECOUR,   67 LEBANON HILL ROAD,   SOUTHBRIDGE, MA 01550-3903
18547734*  +KATHY MARTELLO,   4115 ST RT 18,   WAMPUM, PA 16157-2139
18547945*  +KEITH DUNCAN,   18-72 SNYDERS ROAD EAST,   BADEN, ON N3A2V8
18547985*   KEITH MASON,   26 WEIR DRIVE,   GUELPH, ON N1C 1E6
18548042*  +KELLEY BRALEY,   12324 ALPS ROAD,   LYNDONVILLE, NY 14098-9335
18548137*  +KELLY CHAPPELL,   9687 IOSCO RIDGE DRIVE,   GREGORY, MI 48137-9789
18548296*  +KELLY STONER,   419 MEADE DRIVE,   MOON TOWNSHIP, PA 15108-9616
18548314*  +KELLY WINDNAGLE,   211 CEDAR DR N,   SURFSIDE BEACH, SC 29575-3854
18548730*  +KEN THOMAS,   PO BOX 87,   ORCHARD PARK, NY 14127-0087
18548485*  +KENNETH FERRON,   160 DANIEL WEBSTER HWY,   NASHUA, NH 03060-5209
18548613*  +KENNETH MORGAN,   7780 TOWNWAY DR,   MONROE, MI 48161-4726
18548647*   KENNETH REAR,   PO BOX 1955,   HOLMES BEACH, FL 34218-1955
18548662*  +KENNETH SIEG,   12997 S TELEGRAPH RD,   LA SALLE, MI 48145-9604
18548679*  +KENNETH TAMBOLLEO,   7 MILNE ROAD,   RUTLAND, MA 01543-2030
18548827*  +KETRA MYTICH,   6809 N KNOXVILLE AVE,   PEORIA, IL 61614-2812
18548834*  +KEVIN ANDERSON,   27 DOGWOOD LANE,   MEDWAY, MA 02053-2177
18548840*  +KEVIN ARSCOTT,   72 SOUTH BAYOU ROAD,   FENELON FALLS, ON K0M1N0
18549013*  +KEVIN KEANEY,   37 ARDMORE ROAD,   WORCESTER, MA 01609-1510
18549040*  +KEVIN KURRLE,   1537 W JACKSON STREET APT 1,   MACOMB , IL 61455-3644
18549056*  +KEVIN LUKIAN,   428 BEAUREPAIRE DRIVE,   BEACONSFIELD, QC H9W3C4
18549079*  +KEVIN MCDONALD,   421 FORT STREET,   DEFIANCE, OH 43512-2140
18549081*  +KEVIN MCGRATH,   14 ALGONQUIN DRIVE,   MILLSTADT, IL 62260-2300
18549089*  +KEVIN MOORE,   1221 BEDFORD STREET,   BRIDGEWATER, MA 02324-3045
18549139*  +KEVIN RIDDLE,   88 S EDISON DR,   MILAN, OH 44846-9316
18549145*  +KEVIN ROSA,   5 ROMING LANE,   SAUGERTIES, NY 12477-2023
18549172*  +KEVIN ST JEAN,   230 CHARLTON RD,   SPENCER, MA 01562-2803
18549181*  +KEVIN TALBOT,   660 FAIRMONT AVENUE,   N TONAWANDA, NY 14120-2973
18549212*  +KEVIN WEST,   57 MAPLE DR,   WASAGA BEACH, ON L9Z 0A8
18549213*  +KEVIN WEST,   57 MAPLE DR,   WASAGA BEACH, ON L9Z 0A8
18549216*  +KEVIN WHITTAKER,   30 BUNDY HILL ROAD,   LISBON, CT 06351-3203
18549552*  +KIM CHI VO,   910 BELANGER SUITE 201,   MONTREAL, QC H2S 3P4
18549656*  +KIM SAMSTAG,   3610 GALLOWAY ROAD UNIT 3,   SANDUSKY, OH 44870-6054
18549672*  +KIM STEWART,   22 DARTMOUTH STREET,   MARLBORO, MA 01752-3302
18549252*  +KIMBALL DESROSIERS,   7821 RIVERSIDE DR,   PUNTA GORDA, FL 33982-1448
18549366*  +KIMBERLY FRICK BASKETT,   PO BOX 904,   RIVERTON, IL 62561-0904
18549394*  +KIMBERLY JANKOUSKI,   390 CAROLINE DRIVE,   BELLINGHAM, MA 02019-1340
18549404*   KIMBERLY KEMPT,   PO BOX 177,   KEENE, ON K0L 2G0
18549471*  +KIMBERLY ROJAS,   418 MOON CLINTON RD,   CORAOPOLIS, PA 15108-3824
18549475*  +KIMBERLY ROQUE,   533 SWAN STREET,   DUNKIRK, NY 14048-2407
18549515*  +KIMBERLY WEBER,   12856 LEGEND LAKES DR,   ROSCOE, IL 61073-7626
18549703*  +KIRK COUNTER,   73 SUNSET VIEW RD,   COLCHESTER, VT 05446-7567
18549847*  +KRISTEN KARCHER,   8276 20TH AVE,   JENISON, MI 49428-9595
18550047*  +KRISTI VILMINOT,   123 UNION STREET,   CONCORD, MI 49237-9588
18550050*  +KRISTI WHITE,   10 WEST ST,   DUDLEY, MA 01571-3232
18550032*  +KRISTIN STONE,   24 WHITE PARKWAY,   NORTH SMITHFIELD, RI 02896-7219
18549974*   KRISTINE BREWER,   75 SYLVIA ST/,   WATERFORD, ON N0E1Y0
18549986*  +KRISTINE KORHONEN,   311 LAWNDALE,   GRAYLING, MI 49738-1821
18550113*  +KRYSTEN MALLETT,   20 CRESTON ST,   WORCESTER, MA 01604-2814
18550201*  +KYLE TANCRELL,   1843 WISCONSIN AVE.,   PALM HARBOR, FL 34683-4721
18551055*  +L BENJAMIN PFAFF,   2951 CENTRAL AVE,   FT MYERS, FL 33901-6224
18550225*  +LAJANA PETRELLI,   209 CHARLES STREET,   GILLESPIE, IL 62033-2118
18550242*  +LANAE DANIELSON,   1726 WEYMOUTH DR SE,   GRAND RAPIDS, MI 49508-3711
18550333*  +LARRY EMO,   S 11615 LAKERIDGE ROAD,   SUNDERLAND, ON L0C 1H0
18550360*   LARRY HENWOOD,   614-2050 AMHERST HEIGHTS DRIVE,   BURLINGTON, ON L7P 4M6
18550394*  +LARRY MILLER,   5120 E EMPIRE AVENUE,   BENTON HARBOR, MI 49022-9762
18550434*  +LARRY SILVERMAN,   3809 E ORANGE DR,   HERNANDO, FL 34442-4386
18550435*  +LARRY SILVERMAN,   3809 E. ORANGE DR.,   HERNANDO, FL 34442-4386
18550567*  +LAURA JAGOW,   8867 PEBBLEBROOKE DR,   LAKELAND, FL 33810-1322
18550749*  +LAUREN MISALE,   P O BOX 20517,   WORCESTER, MA 01602-0517
18550767*  +LAUREN VAN NORMAN,   39 PLEASANT ST,   UPTON, MA 01568-1429
18550714*  +LAURENCE HARPER,   709 W IOWA,   URBANA , IL 61801-4037
18550779*  +LAURIE ANDERSON,   511 NW JOSEPHINE ROAD,   SEBRING, FL 33875-9479
18550960*   LAWRENCE EDMUNDS,   258 SAGINAW PKWY,   CAMBRIDGE, ON N1T-1R7
18550996*   LAWRENCE MATHIEU,   474-A ROUTE 204,   AUDET, QC G0Y1A0
```

District/off: 0101-4          User: jr             Page 931 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d           Total Noticed: 72993

```
               ***** BYPASSED RECIPIENTS (continued) *****
18551012*     +LAWRENCE PASTI,    19 TRAFALGAR DR,    PLATTSBURGH, NY 12901-1324
18551108*     +LEANDRO LEONE,    2106 GREEN HERON DR,    MURRELLS INLET, SC 29576-8848
18551195*     +LEE RODAMAKER,    2173 DUTCH HOLLOW RD,    AVON, NY 14414-9619
18551257*     +LENNIS TROYER,    62850 MCKALE ROAD,    BURR OAK, MI 49030-9773
18551394*      LEON H BRAITHWAITE,    758 SOUTH MARY LK RD RR 1,    PORT SYDNEY, ON P0B 1L0
18551329*      LEONARD BLAIR,    667 HIAWATHA BLVD.,    ANCASTER, ON L9G 3A6
18551638*      LILIANE LEGRAND,    8 DE LOTBINIERE,    BLAINVILLE, QC J7B 1N8
18551790*     +LINDA CHILA,    4380 WILLOUGHBY LN,    MYRTLE BEACH, SC 29577-5445
18551792*     +LINDA CHITA,    161 CHESTNUT ST,    UXBRIDGE, MA 01569-2101
18551801*     +LINDA CLARY,    PO BOX 102,    COLTON, NY 13625-0102
18551802*     +LINDA CLARY,    PO BOX 102,    COLTON, NY 13625-0102
18551818*      LINDA CRAIG,    54 CALVIN STREET,    ANCASTER, ON L9G2G4
18551826*      LINDA DAYLER,    120 BEDDOE DR,    HAMILTON, ON L8P 4Z4
18551855*     +LINDA DUNSTALL,    45 GLENVIEW HEIGHTS LN,    KING-NEWMARKET, ON L3Y4V9
18551945*     +LINDA HALTERMAN,    POBOX 321,    UXBRIDGE, MA 01569-0321
18551957*     +LINDA HAWLEY,    PO BOX 115,    VERGENNES, VT 05491-0115
18551964*     +LINDA HENRIE,    19 COLONIAL DR,    LEOMINSTER, MA 01453-2555
18552043*     +LINDA LACONTO,    20 CHARLES ST,    LEICESTER, MA 01524-2114
18552055*     +LINDA LAUZE,    119 MICHEL RENAUD,    ST-JEROME, QC J7Y4W7
18552158*      LINDA MOONEY,    71 LORETTA DR,    VIRGIL, ON L0S1T0
18552161*     +LINDA MOORE,    4399 WECOMA AVE.,    NORTH PORT, FL 34287-2960
18552283*     +LINDA RUSSELL,    21 CARRIAGE ROAD,    DELMAR, NY 12054-3703
18552302*     +LINDA SCHOONMAKER,    8 GRACE LN,    DUDLEY, MA 01571-6129
18552364*     +LINDA TARTACHNY,    72 N BROOKFIELD ROAD,    SPENCER, MA 01562-1340
18552396*     +LINDA VUKIC,    3892 STILLWOOD DR,    MYRTLE BEACH, SC 29588-6761
18552405*     +LINDA WELSH,    4211 HIBISCUS DR,    LITTLE RIVER, SC 29566-8370
18552410*     +LINDA WHITLOCK,    48 LAYMAN LANE,    PLATTSBURGH, NY 12901-7015
18552443*      LINDA ZEO,    15 WANDERING MEADOW LA,    WILBRAHAM, MA 01095
18552502*     +LINDSEY CRISS,    6N620 MCKAY DR,    ST CHARLES, IL 60175-6318
18552536*      LINNETTE THOMPSON,    235 DANZIG STREET,    TORONTO, ON M1E2L5
18552593*     +LISA BELLAVIA,    3477 ARROWHEAD DR.,    MYRTLE BEACH, SC 29579-6530
18552601*     +LISA BINDEMANN,    178 WAVERLY AVE.,    KENMORE, NY 14217-1028
18552659*     +LISA CONNORS,    15 BARCLAY STREET,    CLIFTON PARK, NY 12065-1645
18552681*      LISA DICY,    119 GLENMOR DRIVE,    CALEDONIA, ON N3W 1K3
18552692*     +LISA EBERLING,    435 TRILLIUM AVE.,    WELLAND, ON L3C 7H1
18552875*      LISA RABIDEAU,    11 BEACON HILL,    MORRISONVILLE, NY 12962-9666
18553051*      LITA MURAWSKI,    653 FLETCHER ST,    TONAWANDA, NY 14150-3615
18553108*     +LOIS ARNOLD,    5702 N KINGS HWY,    MYRTLE BEACH, SC 29572-2334
18553152*     +LOIS MESINA,    311 MARCUM TRACE DRIVE,    LAKELAND, FL 33809-5286
18553189*     +LOLITA GALANG,    13 TEMPLE-WEST CRESCENT,    AJAX, ON L1T 4J9
18553206*      LONNY MARK,    2 ORCHARD HEIGHTS BLVD,    AURORA, ON L4G3W3
18553244*      LORENE MABEE,    255 HIGH STREET,    FORT ERIE, ON L2A 3R4
18553262*     +LORETTA COMMO,    33 WEDGEMERE RD,    WEST YARMOUTH, MA 02673-3772
18553298*      LORI ARGO,    43 DRUMLIN DRIVE,    CAMBRIDGE, ON N1T1L4
18553333*      LORI CREIGHTON,    11131 COUNTY ROAD 26-1,    FAYETTE, OH 43521
18553468*     +LORI SCHISLER,    1328 SOUTH NOBLE AVE,    SPRINGFIELD, IL 62704-3448
18553492*     +LORI VONBEHREN,    1045 N DIRKSEN PKWY,    SPRINGFIELD, IL 62702-6118
18553679*     +LOUIS DANGELO,    98 OLD COUNTRY ROAD,    ROCHESTER, NY 14612-2976
18553695*     +LOUISE A VALERIO,    760 RIDGE RD,    WELLAND, ON L3B5N7
18553742*     +LOUISE HANNON,    48 ABBEY AVE,    WARWICK, RI 02888-3709
18553775*     +LOUISE MEUSEL,    539 FERN HILL ROAD,    BRISTOL, CT 06010-3192
18553780*     +LOUISE NOONAN,    63 KENDALL HILL RD PO BOX 508,    STERLING, MA 01564-0508
18553913*     +LUANN WITTE,    935 N 453RD LANE,    PAYSON, IL 62360-2802
18554019*     +LUCINDA RENAUD,    22 SIMMONS AVE.,    WORCESTER, MA 01605-2200
18554070*      LUCY FRIESEN,    RR5,    NIAGARA ON THE LAKE,    ON L0S1J0
18554131*     +LUTHER TOWNSEND,    5485 SALT ROAD,    CLARENCE, NY 14031-1328
18554158*     +LYLE LEBSACK,    BOX 797,    NORTHBROOK, IL 60065-0797
18554168*     +LYLETTE MACDONALD,    184 PEQUOT AVENUE,    NEW LONDON, CT 06320-4622
18554301*      LYNN CLANCYLEENAARS,    32 BAYVIEW DRIVE,    GRIMSBY, ON L3M4Z6
18554419*     +LYNN JARVIS,    548 PORT DOUGLAS ROAD,    KEESEVILLE, NY 12944-2602
18554456*     +LYNN M PEMBERTON,    850 VOGEL DRIVE,    SHERWOOD, MI 49089-8738
18554448*     +LYNN MILLER,    252 ANDERSON RD.,    CLINTON, NJ 08809-1057
18554502*     +LYNN THIBAULT,    93 SUGAR MAPLE DR,    SWANTON, VT 05488-3004
18554514*      LYNN WALLER,    22 MAROTTA AVENUE,    BRAMPTON, ON L6X 4W9
18554525*     +LYNN ZERBATO,    130 PROSPECT ST,    LEE, MA 01238-1104
18554526*     +LYNN ZERBATO,    130 PROSPECT ST,    LEE, MA 01238-1104
18554533*      LYNWOOD BELL,    1902 EAST POLLOCK ROAD,    LAKELAND, FL 33813-1925
18558926*     +M BETH BROWNDERVILLE,    567 W IL RT 38,    ROCHELLE, IL 61068-2316
18554555*      MADELEINE FINLEY,    11 KENT PLACE,    KAPUSKASING, ON P5N2Y9
18554585*     +MAGDALENE JALOVICK,    400 WEST AVE L 5,    WEST SENECA, NY 14224-2028
18554595*     +MAHESH CHETTIAR,    5550, SUMMER RIDGE WAY,    KALAMAZOO, MI 49009-1054
18554603*     +MAISIE STEARS,    3999 EAST E AVENUE,    KALAMAZOO, MI 49004-9645
18554713*      MARC BRODEUR,    2150 IMPASSE DUPRAS,    ST-HYACINTHE, QC J2S0E4
18554913*      MARC L GOULARD,    61 THIRD STREET,    STURGEON FALLS, ON P2B 3A9
18554903*     +MARC LEBEL,    100 LEBEL DR.,    SAINT ALBANS, VT 05478-8098
18554760*     +MARCELLA VANWINKLE,    63222 W. FISH LAKE RD.,    STURGIS, MI 49091-9641
18554835*     +MARCIA KILLIAN,    701 45TH AVENUE NORTH,    MYRTLE BEACH, SC 29577-2612
18554935*      MARCO PUCHOL,    4 RAYMOND LAVOIE,    ANGE-GARDIEN, QC G0A 2K0
18554972*     +MARCUS BUSH,    3357 PICKET FENCE LN,    MYRTLE BEACH , SC 29579-3310
```

***** BYPASSED RECIPIENTS (continued) *****

```
18555011*   +MAREE CASATELLI,   179 FREDON MARKSBORO ROAD,   NEWTON, NJ 07860-5017
18555042*   +MARGARET BENNETT,   24 HAMPTON HOUSE ROAD,   NEWTON, NJ 07860-1409
18555047*   +MARGARET BOISMENU,   71 QUEENS DR,   WEST SENECA, NY 14224-3226
18555600*   +MARIA T CARUFE,   4326 MAIN STREET 6,   PORT HENRY, NY 12974-1164
18555633*   +MARIE BURNS,   4525 S.W. 7TH PLACE,   CAPE CORAL, FL 33914-7519
18555639*    MARIE CHANTAL LAROSE,   141-A GRANDE-LIGNE,   ST-ISIDORE, QC G0S2S0
18555671*   +MARIE DANIELL,   399 VIEDMA STREET,   PUNTA GORDA, FL 33983-5700
18555683*   +MARIE E MOLCHAN,   2778 SANCTUARY BLVD,   CONWAY, SC 29526-9718
18555720*   +MARIE H LEAVENS,   2100 KINGS HIGHWAY 755,   PORT CHARLOTTE, FL 33980-4244
18555751*   +MARIE LANGEVIN,   70 JAMES ST SUITE 219,   WORCESTER, MA 01603-1040
18555766*   +MARIE LUCAS,   5 MORGAN DR,   LEECHBURG, PA 15656-1037
18555785*   +MARIE OUELLETTE,   30 FAIRBANKS ST,   KEENE, NH 03431-3903
18555837*   +MARILEE CRONIN,   9776 CHESTNUT RIDGE DR,   MYRTLE BEACH, SC 29572-5522
18555870*   +MARILYN D CROSBY,   4504 SWEETWATER BLVD,   MURRELLS INLET, SC 29576-8889
18555876*   +MARILYN EAGAN,   72 WALL STREET,   PLATTSBURGH, NY 12901-3723
18555878*   +MARILYN ELLINGER,   4332 YALE ST,   WAYLAND, MI 49348-8959
18555940*    MARILYN MCILVEEN,   50 LINCOLN AVENUE,   BRANTFORD, ON N3T 4S7
18555945*   +MARILYN MONTNEY,   P O BOX 7168,   SPRINGFIELD, IL 62791-7168
18555978*    MARILYN SCOTT,   6950 COTE ST LUC 1205,   MONTREAL, QC H4V2Z9
18555993*   +MARILYN WEICHMAN,   2810 FORGE PLACE,   DOYLESTOWN, PA 18902-1825
18556220*   +MARK ANDREWS,   PO BOX 524,   SPENCER, MA 01562-0524
18556231*   +MARK BALLANTINE,   21 GODDARD DRIVE,   AUBURN, MA 01501-4412
18556244*   +MARK BENTLEY,   58 WEST MEADOW ROAD,   WEST TOWNSEND, MA 01474-1012
18556268*   +MARK BRUNNER,   N1W29653 HERMIE LN,   WAUKESHA, WI 53188-9487
18556360*   +MARK FLICK,   694 CTY RT 25,   MALONE, NY 12953-6002
18556443*   +MARK HOPKINS,   16 DUNDAR ROAD,   EDISON, NJ 08817-4704
18556488*   +MARK KURDYLA,   1 CEDAR STREET,   GARWOOD, NJ 07027-1147
18556503*   +MARK LATTNER,   21901 GOSHEN SCHOOL ROAD,   GAITHERSBURG, MD 20882-1315
18556569*    MARK NALLY,   PO BOX 125,   BOYLSTON, MA 01505-0125
18556616*   +MARK PETERS,   4005 ALMAHURST DR,   SPRINGFIELD, IL 62712-8715
18556618*   +MARK PETERSON,   20 SQUIRREL RUN,   WEST GREENWICH, RI 02817-2502
18556627*   +MARK POVEROMO,   141 WATERTOWN RD,   THOMASTON, CT 06787-1827
18556657*   +MARK ROGERS,   33 SANDRA AVE.,   PLATTSBURGH, NY 12901-2442
18556692*   +MARK SINCLAIR,   5345 S 42ND ST,   CLIMAX, MI 49034-9698
18556760*   +MARK VILLAMAINO,   195 CHAPIN ST,   UXBRIDGE, MA 01569-1941
18556847*    MARLENE ISHERWOOD,   536 CARRIE AVE,   RIDGEWAY, ON L0S1N0
18556882*   +MARLENE WILLIAMS,   8565 US HWY 11,   POTSDAM, NY 13676-3215
18556939*   +MARSHA FORSEY,   6752 SY RD,   NIAGARA FALLS, NY 14304-4510
18556948*   +MARSHA KACHADOORIAN,   707 STAFFORD ST,   ROCHDALE, MA 01542-1227
18557006*   +MARTHA GIGUERE,   1139 SOUTHBRIDGE RD.,   WEST BROOKFIELD, MA 01585-6076
18557028*   +MARTHA MAGNANT,   4826 HANNA ROAD,   FRANKLIN, VT 05457-9735
18557035*   +MARTHA MARTIN,   POBOX 196,   ELLENBURG CENTER, NY 12934-0196
18557071*    MARTI MCFADZEAN,   261 VICTORIA STREET,   TIVERTON, ON N0G2T0
18557250*   +MARVIN BUMB,   6465 BISMARK RD,   BELLEVUE, OH 44811-9781
18557251*   +MARVIN BUMB,   6465 BISMARK ROAD,   BELLEVUE, OH 44811-9781
18557263*   +MARVIN SCHARF,   20 SILVERGROVE RD,   TORONTO, ON M2L2N6
18557365*   +MARY ANN GABEL,   1825 E MIDDLE ROAD,   SILVER CREEK, NY 14136-1420
18557388*   +MARY ANN OCALLAGHAN,   39 HIGH POINT,   CEDAR GROVE, NJ 07009-1977
18557442*   +MARY BELANGER,   176 GROVE STREET,   PAXTON, MA 01612-1149
18557449*   +MARY BENTLEY,   1436 CEDAR ROAD,   MANISTEE, MI 49660-9207
18557478*   +MARY BINGHAM,   64 EAST STREET,   BRISTOL, VT 05443-1316
18557545*   +MARY CODY,   48 GORHAM ROAD,   DIVERNON, IL 62530-9759
18557568*   +MARY CROSS,   154 SPRUCE ST,   FOLLANSBEE, WV 26037-1793
18557583*   +MARY DANIELS,   886 KNOLL DR,   LITTLE RIVER, SC 29566-8487
18557689*   +MARY E TODD,   7503 MESSER RD,   FREEPORT, MI 49325-9733
18557645*   +MARY ELLEN COURCHAINE,   117 COLUMBIA RD,   ENFIELD, CT 06082-4208
18557715*   +MARY FORTUNATO HABIB,   10 BRIGHAM ROAD,   PAXTON, MA 01612-1052
18557842*    MARY JANE SCOTT,   86 GOLDEN ACRES DRIVE,   SMITHVILLE, ON L0R 2A0
18557883*   +MARY JO MAIRA,   61 SALMON CREEK DRIVE,   HILTON, NY 14468-9566
18557981*   +MARY LONDON,   4411 GERMANY AVE,   NORTH PORT, FL 34288-8399
18558095*   +MARY MCMANUS,   23 HUBBARD RUN DRIVE,   GLASTONBURY, CT 06033-2334
18558108*   +MARY MILLER,   295 SYLVIA DRIVE,   BEAVER FALLS, PA 15010-5137
18558128*   +MARY MORRISON,   8900 CREEK RUN DR,   BONITA SPRINGS, FL 34135-9501
18557406*   +MARYANN WHITEHOUSE,   3948 E VALLEY ROAD,   ANDOVER, NY 14806-9415
18557406*   +MARYANN WHITNEY,   30 CONNECTICUT AVE,   JAMESTOWN, NY 14701-7660
18557861*   +MARYJEAN THOMPSON,   4601 LOWER RIVER RD,   LEWISTON, NY 14092-1063
18558445*   +MATHIEU SIM,   68 MARIE-CHAUVIN,   BOUCHERVILLE, QC J4B 4G5
18558566*   +MATTHEW LANGSFORD,   4052 APPLEVALLEY LN,   BURLINGTON, ON L7L1E7
18558579*   +MATTHEW MARINER,   47 COLONIAL ROAD,   SUTTON, MA 01590-2519
18558603*   +MATTHEW NAYLOR,   2216 CHESTNUT STREET,   NORTH MYRTLE BEACH, SC 29582-2353
18558673*   +MATTHEW WILSON,   4650 W US 223,   ADRIAN, MI 49221-8494
18558731*   +MAUREEN DECKER,   2530 BALLYBUNION RD.,   CENTER VALLEY, PA 18034-8903
18558768*   +MAUREEN KENNEDY,   63 GARFIELD STREET,   NEWINGTON, CT 06111-2836
18558774*   +MAUREEN KVADAS,   86 ARNOTT ROAD,   MANCHESTER, CT 06040-4529
18558789*   +MAUREEN MCGAVIN,   661-8 ASHLEY MANOR DR,   LONGS, SC 29568-8633
18558807*   +MAUREEN OHARE,   105 CENTRAL PARK DRIVE,   HOLYOKE, MA 01040-1307
18558824*   +MAUREEN ROOT,   7 WEST SENECA CIRCLE,   GENESEO, NY 14454-9570
18558854*   +MAURICE BOIRE,   2100 KINGS HIGHWAY,   PORT CHARLOTTE, FL 33980-4258
18558965*   +MEGAN BREWER,   335 CONTINENTAL DRIVE,   LOCKPORT, NY 14094-5219
```

District/off: 0101-4        User: jr              Page 933 of 942        Date Rcvd: May 14, 2012
                           Form ID: b9d           Total Noticed: 72993

                ***** BYPASSED RECIPIENTS (continued) *****
18559074*    +MELANIE BLAKELY,   10821 VIVALDI CRT,   ESTERO, FL 33913-7691
18559089*    +MELANIE CHARTRE,   4235 MARC-AURELE,   SHERBROOKE, QC J1N 4A9
18559094*    +MELANIE DEFAYETTE,   30 HARDSCRABBLE ROAD,   CADYVILLE, NY 12918-2201
18559175*     MELINDA MCNAMARA,   2436 RIVER RD,   NIAGARA FALLS, NY 14304-3737
18559348*     MELISSA STACK,   824 DAYTONA DRIVE,   FORT ERIE , ON L2A4Z8
18559352*    +MELISSA STURGIS,   5377 QUARRY ROCK ROAD,   LAKELAND, FL 33809-0834
18559380*    +MELLISSA NOLAN,   99 MARTIN AVE,   CLIFTON, NJ 07012-1108
18559482*    +MH WALSH,   201 MAPLE ST,   MASSENA, NY 13662-1000
18559521*     MICHAEL APRILE,   66 MELDAZY DR,   SCARBOROUGH, ON M1P4G1
18559615*    +MICHAEL BROWN,   128 BETTY ANN DRIVE,   NORTH YORK, ON M2N 1X4
18559712*    +MICHAEL CONNELL,   21 SOUTH MAIN ST,   NORTHBRIDGE, MA 01534-1110
18559740*    +MICHAEL CULLEN,   2971 MEADE RD,   ALLEGAN, MI 49010-9242
18559823*    +MICHAEL DUQUIN,   18 MARINER,   BUFFALO, NY 14201-2030
18559871*    +MICHAEL FEDERAU,   3959 SAN ROCCO DR,   PUNTA GORDA, FL 33950-7918
18559977*    +MICHAEL GREEN,   1832 SW 46TH TER,   CAPE CORAL, FL 33914-6270
18559982*    +MICHAEL GROSSMANN,   88 FOUL RIFT ROAD,   BELVIDERE, NJ 07823-2821
18560071*    +MICHAEL JENNINGS,   7 BROOKVIEW DR,   PLATTSBURGH, NY 12901-4202
18560133*    +MICHAEL KRISTEL,   1560 DIVISION ST,   WEST CHARLTON, NY 12010-6809
18560146*    +MICHAEL LAFRAMBOISE,   PO BOX 6354,   MASSENA, NY 13662-6354
18560161*    +MICHAEL LANZA,   247 RYE STREET,   BROAD BROOK, CT 06016-9561
18560177*    +MICHAEL LEBARRE,   100 MINGES CREEK PL,   BATTLE CREEK, MI 49015-5716
18560226*    +MICHAEL MAHLERT,   19 BLACKMER DOWNS RD,   NORTH GROSVENORDALE, CT 06255-1530
18560253*     MICHAEL MASONE,   7660 BLAISE PASCAL,   MONTREAL, QC H1E 7N6
18560398*    +MICHAEL OGDEN,   5220 RIDGE RD,   JACKSON, MI 49201-8213
18560413*    +MICHAEL OSHEA,   1800 BATES,   SPRINGFIELD, IL 62704-3354
18560471*    +MICHAEL PIETTE,   5500 FOREST HILL ROAD,   LOCKPORT, NY 14094-6222
18560549*    +MICHAEL ROSMAN,   126 MILL ST,   ROCKFORD, IL 61101-1421
18560568*    +MICHAEL SANTUCCI,   733 SANIBEL CIRCLE,   MYRTLE BEACH, SC 29588-1324
18560597*    +MICHAEL SHEA,   607 OYSTER BAY DR,   SUNSET BEACH, NC 28468-4321
18560627*     MICHAEL SMITH,   907 CREEKFRONT WAY,   NEWMARKET, ON L3Y 8T4
18560664*    +MICHAEL STRAECK,   388 EVANS ST,   WILLIAMSVILLE, NY 14221-5626
18560812*    +MICHAEL YOUNG,   20 EAST LANE,   SPRINGFIELD, VT 05156-2817
18561052*     MICHEL LAURENDEAU,   504-500 DU POMEROL,   STE-MARTHE-SUR-LE-LAC, QC J0N 1P0
18560878*    +MICHELE BROTHERS,   50 OLD BROOK ROAD,   SHREWSBURY, MA 01545-5415
18560993*    +MICHELE TSUJI,   11334 SPRAGUE RD,   DELTON, MI 49046-9404
18561138*    +MICHELLE DRENNAN,   294 LAKE RD,   YOUNGSTOWN, NY 14174-1040
18561162*    +MICHELLE GOUR,   14 ALSADA DR,   WORCESTER, MA 01603-1602
18561179*    +MICHELLE HILL,   35 OLD MILITARY ROAD,   SARANAC LAKE, NY 12983-1216
18561180*    +MICHELLE HILL,   35 OLD MILITARY ROAD,   SARANAC LAKE, NY 12983-1216
18561187*    +MICHELLE HOOK,   8500 MILO RD,   DELTON, MI 49046-8419
18561202*    +MICHELLE KENT,   33 SUGARBUSH LANE,   SOUTH COLTON, NY 13687-3400
18561277*    +MICHELLE PIERSON,   1072 WOODBERRY ROAD,   NEW KENSINGTON, PA 15068-5308
18561298*    +MICHELLE SCHILL,   7090 E JEFFERSON DR,   MENTOR, OH 44060-4813
18561326*    +MICHELLE TURNER,   11055 GOLDEN SILENCE DR,   RIVERVIEW, FL 33579-2341
18561351*    +MICHELLE ZAWIERUCHA,   PO BOX 502,   HAMBURG, NY 14075-0502
18561402*    +MIGDALIA ELMI,   44 PINEHAVEN DRIVE,   HOLDEN, MA 01520-2143
18561466*    +MIKE KERN SR,   700 SAVAGE ROAD,   NORTHHAMPTON, PA 18067-8996
18561494*     MIKE RASO,   7421 MAYFIELD RD,   BRAMPTON, ON L6P0H7
18561505*     MIKE SULLIVAN,   765 DUNDEE AVE,   CORNWALL, ON K6J3M8
18561522*    +MILAN ZIVANOV,   42 HOLSTER ROAD,   CLIFTON, NJ 07013-3911
18561600*    +MIOSOTIS RAMOS,   9413 SOUTHERN GARDEN CIRCLE,   ALTAMONTE SPRINGS , FL 32714-1273
18561646*    +MITCHELL HIRSCH,   3115 BACON SCHOOL ROAD,   SAINT JOSEPH, MI 49085-9633
18561690*     MOHINI PERSHAD,   97 TECUMSETH STREET,   TORONTO, ON M6J3R5
18561700*    +MOLLIE BOWERS,   6255 KRAUS ROAD,   CLARENCE CENTER, NY 14032-9746
18561739*    +MONICA BENDER,   2970 MENDON ROAD,   CUMBERLAND, RI 02864-3463
18561791*    +MONIQUE LEDUC,   950 LOUIS-CYR,   JOLIETTE, QC J6E 6W9
18561835*     MORTIMER DORFMAN,   100 UPPER MADISON AVENUE,   TORONTO, ON M2N6M4
18561905*    +MURRAY KELSEY,   2349 COUNTY ROAD 46,   WOODVILLE, ON K0M 2T0
18561998*    +NADIA LANCTOT,   680-3 VALOIS,   VAUDREUIL-DORION, QC J7V-8K4
18562010*     NADIA WILLIAMS,   8046 TENTH LINE,   NORVAL, ON L0P1K0
18562059*     NANCIE CHARRON,   1256 BEN ROYAL AVENUE,   GREELY, ON K4P 1A5
18562070*    +NANCY A CREVELING,   141 HONEYTOWN ROAD,   STILLWATER, PA 17878-9365
18562210*    +NANCY DUDEK,   3958 GRANT AVE,   HAMBURG, NY 14075-2923
18562291*    +NANCY HIMES,   2538 POPLAR ST,   GIRARD, OH 44420-3140
18562384*    +NANCY LUCENTE,   2 NEW LONDON ROAD,   MYSTIC , CT 06355-2404
18562580*    +NANCY SWEETNAM,   1727 FRUITWOOD DR,   GRAND RAPIDS, MI 49504-6055
18562310*    +NANCYJO DALY,   73 WHITTEMORE STREET,   FITCHBURG, MA 01420-1901
18562311*    +NANCYJO DALY,   73 WHITTEMORE STREET,   FITCHBURG, MA 01420-1901
18562686*    +NATALIA MENDEZ,   478 HAMILTON ST,   SOUTHBRIDGE, MA 01550-1861
18562755*    +NATASHA ILIEVSKI,   42 HOLSTER ROAD,   CLIFTON, NJ 07013-3911
18562854*     NEAL JACKSON,   26 OAKES CIRCLE,   MILLBURY, MA 01527-4341
18562908*    +NEIL MCCORMICK,   7295 HIDDEN COVE PL,   KALAMAZOO, MI 49009-8167
18562920*    +NEIL OBRIEN,   6175 CROWELL DR,   CICERO, NY 13039-9287
18562945*     NELLIE LEIMBACH,   21706 GIVENCHY HILL,   SAN ANTONIO, TX 78256-1671
18562948*    +NELLIE VOGEL,   2208 JOHNSON DR,   ROCKAWAY, NJ 07866-5844
18562955*     NELSON DE MEDEIROS,   896 MESSENGER MEADOW DR,   MISSISSAUGA , ON L5C 3T2
18562967*    +NEVA KOECHLE,   36 RIVERVIEW DR,   NAUVOO, IL 62354-2004
18562971*    +NEYDA ROMERO,   19 SENDERS CT.,   BOSTON, MA 02136-1126
18563075*     NICHOLAS SMITH,   55 WILBERT TER,   FEEDING HILLS, MA 01030-1710

```
                ***** BYPASSED RECIPIENTS (continued) *****
18563087*    +NICHOLAS VAMVILIS,    60 BRIDGE STREET,    EAST WINDSOR, CT 06088-9679
18563247*    +NICOLE KRNETA ROGERS,    4700 LONGFELLOW DR,    SPRINGFIELD, IL 62711-5699
18563316*    +NICOLETTE C FRYE,    8725 LOZINA DRIVE,    NIAGARA FALLS, NY 14304-1832
18563427*     NOLAN QUINN,    213 PESCOD AVENUE,    CORNWALL, ON K6J2H9
18563454*    +NOREEN NELSON,    11975 PLATTEN RD,    LYNDONVILLE, NY 14098-9613
18563485*    +NORMA COLLINS,    PO BOX 866,    WEBSTER, MA 01570-0866
18563506*    +NORMA MARSHALL,    9127 JOLIET AVENUE,    NIAGARA FALLS, NY 14304-4440
18563508*    +NORMA MONETTE,    123 ACADEMY STREET,    MALONE, NY 12953-2201
18563591*     NORMAN MCILMURRAY,    3600 YONGE STREET APT 526,    TORONTO, ON M4N3R8
18563600*     NORMAN PATTERSON,    1445 EDDIE SHAIN DRIVE,    OAKVILLE, ON L6J 7C7
18448824*    +Niagara Falls Aviation LLC,    9900 Porter Road,    Niagara Falls, NY 14304-5701
18563691*     OLGA RAJACIC,    43 GLEN FOREST DR,    HAMILTON, ON L8K5Y7
18563695*     OLIN BEACH,    2100 KINGS HWY - LOT 694,    PORT CHARLOTTE, FL 33980-4271
18563769*     PAIGE DECKER,    25 TARRAGON TERRACE,    CLIFTON PARK, NY 12065-2643
18564084*    +PAM SOKOLOWSKI,    8157 WEST PQ AVE,    KALAMAZOO, MI 49009-9717
18563801*    +PAMELA BARRIAGE,    1500 PISCES LN,    MYRTLE BEACH, SC 29575-5708
18563815*    +PAMELA BLAKESLEE,    14200 18 1/2 MILE LOT 3,    MARSHALL, MI 49068-9337
18563887*    +PAMELA GARRE,    22 FOREST STREET,    OXFORD, MA 01540-1509
18563966*    +PAMELA MOE,    2 LARIAT DR,    SPRINGFIELD, IL 62702-1515
18564003*    +PAMELA RHOADES,    2540 WELLINGTON ROAD,    KALAMAZOO, MI 49008-3922
18564006*    +PAMELA RHODES,    915 DOYLE RD,    DELTONA, FL 32725-8254
18564237*    +PATRICIA BEDORE,    20 RIVER ROAD,    TUPPER LAKE, NY 12986-9678
18564298*    +PATRICIA CATALDI,    PO BOX 178,    GLENWOOD, NJ 07418-0178
18564322*    +PATRICIA CONNORS,    1233 WESTFIELD ST,    WEST SPRINGFIELD, MA 01089-3806
18564371*    +PATRICIA DONAH,    352 RIDGEWOOD DR NW,    CALABASH, NC 28467-1846
18564387*    +PATRICIA E. KRAUS,    56 EMERALD PLACE,    CLARK, NJ 07066-1468
18564404*     PATRICIA FINLEY,    3517 KELSO CRESCENT,    MISSISSAUGA, ON L5L4R6
18564458*    +PATRICIA GOYETTE,    5645 W. 1ST SQ. SW,    VERO BEACH, FL 32968-2278
18564472*    +PATRICIA GUTERMAN,    7549 CITRONELLA STREET,    BOYNTON BEACH, FL 33437-4053
18564478*    +PATRICIA HALL,    6241 SWEET HOME CHURCH ROAD,    MYRTLE BEACH, SC 29588-8106
18564486*     PATRICIA HARNDEN,    1950 MAIN STREET WEST,    HAMILTON, ON L8S 4M9
18564524*    +PATRICIA IMBROGNO,    201 WILLIAM DRIVE,    CANONSBURG, PA 15317-5205
18564532*    +PATRICIA JOHNS,    720 SELDON AVE,    VERONA, PA 15147-1437
18564582*     PATRICIA LARMAND,    822 OTTAWA ST,    MIDLAND, ON L4R 1C8
18564773*    +PATRICIA REED,    415 THOMAS ST APT 1,    THREE RIVERS, MI 49093-2731
18564775*    +PATRICIA REGALLA,    126 WIMBLEDON WAY,    MURRELLS INLET, SC 29576-7531
18564812*    +PATRICIA SANTOIANNI,    4716 BOKAY DR.,    KETTERING, OH 45440-2025
18564873*    +PATRICIA STROSNIDER,    135 ABERDEEN DR,    PITTSBURGH, PA 15237-4768
18564889*    +PATRICIA TAYLOR,    456 NICKLAUS BOULEVARD,    NORTH FORT MYERS, FL 33903-2616
18564894*     PATRICIA TIMOTEO,    17 BROOKFIELD RD.,    EAST HAVEN, CT 06512-1202
18564986*     PATRICK CHIASSON,    355 UPPER EDISON,    ST-LAMBERT, QC J4R 2T9
18565004*     PATRICK DAWSON,    192 VICTORIA STREET,    KINGSTON, ON K7L 3Y8
18565011*    +PATRICK DOCHERTY,    1 LORAINE DR,    ST CATHARINES, ON L2P 3N7
18565047*    +PATRICK GOURLAY,    596 LEGRESLEY LANE,    NEWMARKET , ON L3Y8R8
18565145*    +PATRICK OKEEFE,    16150 BAY POINTE BLVD,    NORTH FORT MYERS, FL 33917-3872
18565170*    +PATRICK RYAN,    2998 MCKOON AVENUE,    NIAGARA FALLS, NY 14305-1913
18565219*    +PATSY ODONNELL,    166 BLACK PEPPER LOOP,    LITTLE RIVER, SC 29566-8529
18565458*    +PAUL BOURASSA,    14 MERRIFIELD ST,    WORCESTER, MA 01605-3019
18565756*     PAUL INGRAM,    11-460 WOOLWICH ST,    WATERLOO, ON N2K 4G8
18565842*    +PAUL LILJA JR,    803 SONIE DR,    SEWICKLEY, PA 15143-8594
18565923*    +PAUL NICOLETTI,    719 POWELL LN,    LEWISTON, NY 14092-1160
18565966*     PAUL PLUMMER,    2-6 ALEXANDER STREET,    HAMILTON, ON L8P 2A9
18566018*    +PAUL SCHULTZ,    29 TWIGG ROAD,    BETHANY, ON LOA 1A0
18566068*    +PAUL T DORR,    POBOX 146,    LEICESTER, MA 01524-0146
18566076*    +PAUL TROTTIER,    9CYPRESS GROVE LANE,    ORMOND BEACH, FL 32174-8234
18566088*    +PAUL VENTURINI,    2060 WEST WASHINGTON ST,    SPRINGFIELD, IL 62702-6630
18565280*    +PAULA BENDER,    4915 YEW STREET,    PITTSBURGH, PA 15224-2136
18565281*    +PAULA BENDER,    4915 YEW STREET,    PITTSBURGH, PA 15224-2136
18565302*    +PAULA DAWSON,    803 CONGDON ST WEST,    MIDDLETOWN, CT 06457-1902
18565336*    +PAULA HUNT,    16 FULLER AVE,    TUPPER LAKE, NY 12986-1141
18565344*    +PAULA KOPELMAN,    3749 KINGSLEY DR,    MYRTLE BEACH, SC 29588-7725
18565361*     PAULA L SULLIVAN,    5016 OARLOCK CT,    SOUTHPORT, NC 28461-8166
18565371*    +PAULA MCDONNELL,    2751 FIX RD.,    GRAND ISLAND, NY 14072-2439
18565374*    +PAULA MCDONNELL,    2751 FIX RD.,    GRAND ISLAND, NY 14072-2439
18566206*    +PEGGY THOMPSON,    11 TIFFIN DR,    VERNON, CT 06066-5719
18566342*    +PETER BLYNN,    111 HARVARD AVE,    PALMERTON, PA 18071-1209
18566381*     PETER CORREIA,    28 DE TALCY,    BLAINVILLE, QC J7B 0A2
18566453*     PETER HANSEN,    2056 KEMPTON PARK DR,    MISSISSAUGA, ON L5M2Z4
18566517*     PETER MACK,    PO BOX 941,    WILLISTON, VT 05495-0941
18566530*    +PETER MCCUAIG,    422 HIGHSIDE DR,    MILTON, ON L9T 1X1
18566605*    +PETER SCORSONE,    PO BOX 365,    GENESEO, NY 14454-0365
18566663*    +PETER WHITFIELD,    1203 ABBEY ROAD,    PICKERING, ON L1X1W1
18566670*    +PETER WRIGHT,    12347 W. 29TH ST.,    BEACH PARK, IL 60099-9775
18566680*    +PETER ZORZI,    45 PRINCE ROAD,    WEST YARMOUTH, MA 02673-8345
18566684*    +PETRA LABBE,    4006 FAIRWAY DRIVE,    GIBSONIA, PA 15044-6125
18566702*     PHIL FADEL,    375 BOOK RD,    GRIMSBY, ON L3M2M8
18566725*    +PHILIP CORVESE,    29 CLAUDIA DRIVE,    WHITBY, ON L1M1K7
18566771*    +PHILIP MOORE,    208 AUGER LAKE ROAD,    KEESEVILLE, NY 12944-2904
18566844*    +PHILIP TITHERINGTON,    23 VALCOUR HEIGHTS,    PERU , NY 12972-5052
```

District/off: 0101-4        User: jr              Page 935 of 942         Date Rcvd: May 14, 2012
                           Form ID: b9d           Total Noticed: 72993

```
               ***** BYPASSED RECIPIENTS (continued) *****
18566846*    +PHILIP TITHERINGTON,    23 VALLEY HIEGHTS DR,   PERU, NY 12972-5052
18566865*    +PHILLIP BRIGGS,    25-2140 TURNBERRY RD,   BURLINGTON, ON L7M4L8
18566927*    +PHUONG THAO CHAU,    3216 PILCOM CRES.,   MISSISSAUGA, ON L5B 3X5
18566962*    +PHYLLIS LARKIN,    3528 COMO STREET,   PORT CHARLOTTE, FL 33948-1740
18567023*     PIERRE CHATELOIS,    11140 CR JEAN-ROUGEAU,   MIRABEL, QC J7J 2M9
18567047*     PIERRE FORTIN,    59 HELEN,   OTTERBURN PARK, QC J3H1R2
18567141*     PLONIE TAIT,    RR 2,   GRAND VALLEY, ONTARIO L0N1G0
18569595*    +R KEVIN PEEBLES,    2933 NW 25TH STREET,   CAPE CORAL, FL 33993-8214
18567294*    +RACHEL MCCOLLOR,    1636 PERRY CIRCLE,   MYRTLE BEACH, SC 29577-5088
18567373*    +RALPH AMBROSINI,    272 GREENBRIAR RD,   ANCASTER, ON L9G 2V5
18567473*    +RAMONA L EVANS,    30 PROSPECT STREET,   SPENCER, MA 01562-2570
18567528*    +RANDEL ROGERS,    20177 MIDWAY BLVD,   PORT CHARLOTTE, FL 33952-3919
18567536*    +RANDI NICHOLS,    16 SPRING VALLEY ROAD,   WORCESTER, MA 01609-1151
18567554*    +RANDOLPH PRATT,    2857 IOWA ST,   BATTLE CREEK, MI 49037-1182
18567579*    +RANDY DRAKE,    PO BOX 46,   LAFARGEVILLE, NY 13656-0046
18567640*    +RAPHAELLE BRAGG,    11 ALLEN ROAD,   TURNER, ME 04282-4505
18567793*    +RAYMOND NEWELL,    256 RABIDEAU ST,   CADYVILLE, NY 12918-2710
18567813*     RAYMOND RICHARDS,    89 NORTH STREET,   DOUGLAS, MA 01516-2014
18567837*    +RAYMOND TARDIE,    4 SHARON PARKWAY,   NORTH SMITHFIELD, RI 02896-6930
18567996*     REBECCA PITT,    101 CODRINGTON ST,   BARRIE, ON L4M1R8
18568107*    +REGINA SIPES,    129 SOUTH MAIN STREET,   FREDERICKTOWN, OH 43019-1225
18568318*    +RHEA LEONARD,    2472 RANG ST-PIERRE,   ST-IGNACE-DE-LOYOLA, QC J0K2P0
18568345*    +RHONDA BELZILE,    45 MAPLE ST,   WILLSBORO, NY 12996-3705
18568460*    +RICHARD BENEDETTI,    758 CREEKWAY CI SE,   BOLIVIA, NC 28422-8268
18568559*    +RICHARD CLUTE,    33 ST GEORGES CT,   PAWLEYS ISLAND, SC 29585-5326
18568593*    +RICHARD DAILEY,    4327 CREW HOOD ROAD,   GIRARD, OH 44420-1314
18568605*    +RICHARD DEMARCO,    112 EVERGREEN ESTATES,   EAST STROUDSBERG, PA 18302-7600
18568671*     RICHARD ELLIS,    101 Blood Rd,   CHARLTON, MA 01507-5129
18568709*    +RICHARD FOX,    528 FRANKLIN STREET,   OGDENSBURG, NY 13669-2608
18568711*    +RICHARD FRANCK,    2965 CARRIAGE LANE,   SPRINGFIELD, IL 62707-2510
18568714*    +RICHARD FRAZIER,    2216 CHATHAM RD,   SPRINGFIELD, IL 62704-4140
18568724*     RICHARD GAMMON,    166 FAIRBANKS STREET,   WEST BOYLSTON, MA 01583-1260
18568818*    +RICHARD HOLLINGSWORTH,    1244-A VICTORIA STREET NORTH,   KITCHENER, ON N2B 3C9
18568849*    +RICHARD JACOVICH,    488 MT FAIR DR,   WATERTOWN, CT 06795-1660
18568937*    +RICHARD LENT,    112 SUNSET AVE,   PENN YAN, NY 14527-1826
18569065*     RICHARD OANA,    48 CADILLAC,   KIRKLAND, QC H9H3W4
18569121*    +RICHARD PRIEST,    11045 ANGLING ROAD,   NORTH COLLINS, NY 14111-9707
18569203*    +RICHARD SCHULTZ,    3357 ENGLISH HILLS DR,   GRAND RAPIDS, MI 49544-7334
18569292*    +RICHARD TRACY,    20 LUCIAN ST,   MANCHESTER, CT 06040-4812
18569298*    +RICHARD TRIMMER,    273 BROAD ST,   TONAWANDA, NY 14150-2013
18569541*    +RITA GUSTAFSON,    3425 HOAG NE,   GRAND RAPIDS, MI 49525-9741
18569709*     ROBERT ARTHUR,    257 JENKINS ROAD,   SCOTLAND, ON N0E1R0
18569744*    +ROBERT BAKER,    222 LONGBOW LANE,   MARS, PA 16046-5106
18569742*    +ROBERT BAKER,    158 CRANBROOK DRIVE,   HOLDEN, MA 01520-1477
18569783*    +ROBERT BENNETT,    555 CREEK RD.,   BATH, PA 18014-9366
18569795*    +ROBERT BETTS,    1418 EPSOM PLACE,   OAKVILLE, ON L6H2V5
18569860*    +ROBERT BROYDRICK,    72-154 PERRY STREET,   PUTNAM, CT 06260-2269
18569993*    +ROBERT CUTSHALL,    301 FRITZ KEIPER,   BATTLE CREEK, MI 49037-7305
18570007*    +ROBERT DEGANIS,    47 ARTHUR ROAD,   HEIDELBERG, ON N0B2M1
18570067*    +ROBERT DUNN,    10-1144 CORONATION DR,   LONDON, ON N6G 5S1
18570096*    +ROBERT ETHIER,    1333 LAKE SHORE ROAD,   CHAZY, NY 12921-1913
18570170*    +ROBERT GARFIELD,    4196 BLUERIDGE STREET,   NORTH PORT , FL 34287-3218
18570221*    +ROBERT GREENWOOD,    173395 COUNTY ROAD 25,   GRAND VALLEY, ON L0N 1G0
18570277*    +ROBERT HAZEN,    666 HARRISON ROAD,   MILTON, ON L9T4S9
18570279*    +ROBERT HEADY,    938 WESTERN AVENUE,   ALBANY, NY 12203-2513
18570356*    +ROBERT JARRETT,    355 EAST SEVEN PINES DRIVE,   EL PASO, IL 61738-1271
18570374*    +ROBERT JOHNSON,    60 SUOMI STREET,   PAXTON, MA 01612-1212
18570411*    +ROBERT KELLIHER,    826 SOUTH ST,   WALPOLE, MA 02081-2520
18570441*    +ROBERT KLINE,    61 WASHINGTON ST,   STONEHAM, MA 02180-1254
18570554*     ROBERT L WALSH,    POBOX 267,   WINDHAM, CT 06280-0267
18570596*    +ROBERT M BLAIS,    3 MOUNTAIN DR,   LAKE GEORGE, NY 12845-1103
18570676*    +ROBERT MITCHELL,    9 MARIGOLD CT,   GLENWOOD , NJ 07418-1809
18570713*    +ROBERT MUNSON,    PO BOX 146,   WALLINGFORD, VT 05773-0146
18570773*    +ROBERT PARSONS,    1619 MOTHAR AV,   JACKSONVILLE, FL 62650-2257
18570839*    +ROBERT RANDALL,    5843 WHISPERWOOD CT,   NAPLES, FL 34110-2300
18570879*    +ROBERT ROCHON,    27 ANDREWS DR,   UXBRIDGE, MA 01569-3151
18570946*    +ROBERT SEELY,    POBOX 924,   PORTAGE, MI 49081-0924
18570959*    +ROBERT SHAW,    106 GRANGE RD,   GREENFIELD CENTER, NY 12833-1654
18571011*     ROBERT STEVENS,    4825 LEWISTON RD,   NIAGARA FALLS, NY 14305-1183
18571076*    +ROBERT TRIPICCHIO,    16N976 KETCHUM RD,   HAMPSHIRE, IL 60140-8262
18571128*    +ROBERT WALKER,    2032 GOLFWAY ROAD,   ALIQUIPPA, PA 15001-1111
18571142*     ROBERT WANNAMAKER,    2-187 FERGUSON DR,   WOODSTOCK, ON N4V1A5
18571278*    +ROBIN CORDI,    229 PLACID DR,   SCHENECTADY, NY 12303-5121
18571283*    +ROBIN CURTISS,    3295 FARM LANE,   MIDDLEVILLE, MI 49333-8405
18571327*  +++ROBIN LOEBSACK,    2748 RISING HILL DR,   SAYLORSBURG PA  18353-8663
               (address filed with court:   ROBIN LOEBSACK,    RR6 BOX 6676,   SAYLORSBURG, PA 18353)
18571391*    +ROBIN UPTON,    33 WILDERWOOD AVE.,   LEOMINSTER, MA 01453-6642
18571451*    +ROCHELLE MCCALL,    4712 ELLERY DRIVE,   COLUMBUS, OH 43227-2540
18571534*    +ROGER ANDREWS,    3275 LOVE ROAD,   GRAND ISLAND, NY 14072-2427
```

***** BYPASSED RECIPIENTS (continued) *****

```
18571621*   +ROGER LANCTOT JR,   8755 97TH COURT,   VERO BEACH , FL 32967-3477
18571620*   +ROGER LANCTOT JR,   8755 97TH COURT,   VERO BEACH, FL 32967-3477
18571653*   +ROGER RATHBURN,   17203 NAVAJO TRAIL,   THREE RIVERS, MI 49093-9106
18571705*    ROLAND MILJUS,   2642 OLDEN AVENUE,   NIAGARA FALLS, ON L2J3Z1
18571709*   +ROLANDO SALAZAR,   1927 TANGLEDVINE DR.,   WESLEY CHAPEL, FL 33543-6530
18571737*    ROMAN RYNKA,   268 LINDEN AVENUE,   BURLINGTON, ON L7L2P5
18571745*   +ROMEO BOYER,   PO BOX 82,   HIGHGATE CENTER, VT 05459-0082
18572145*    RON BLACKER,   19-633 PARK RD N,   BRANTFORD, ON N3R8B6
18571787*   +RONALD BETTINGER,   119 ACCO DRIVE,   OGDENSBURG, NY 13669-4409
18571839*   +RONALD DALY,   215 RIO VILLA DR,   PUNTA GORDA, FL 33950-7475
18571914*   +RONALD HURST,   1255 WEBER AVE SW,   STRASBURG, OH 44680-9796
18571976*    RONALD MARCELLA,   44 LAKE STREET,   DALTON, MA 01226-1307
18571993*   +RONALD MILLER,   7 ROCHELLE STREET,   AUBURN, MA 01501-1221
18572014*   +RONALD NEWHOUSE,   413 N MCLEAN STREET,   LINCOLN, IL 62656-2149
18572048*   +RONALD POMPEANI,   2217 VIRGINIA AVENUE,   ALIQUIPPA, PA 15001-1729
18572098*    RONALD SULLIVAN,   13 RIVER STREET,   HOLDEN, MA 01520-2301
18572124*    RONALD VERDON,   1083 ST-JACQUES ST.,   ROCKLAND, ON K4K1B5
18572132*   +RONALD WILLARD,   221 WOODCREST DRIVE,   AMHERST, NY 14226-1244
18572290*   +ROSE CONKLIN,   PO BOX 385,   ATHENS, IL 62613-0385
18572436*   +ROSE SMOLINKA,   533 JACKSON AVENUE,   MANVILLE, NJ 08835-1925
18572349*   +ROSEMARIE SMITH,   213 LONDONDERRY LN,   GETZVILLE, NY 14068-1174
18572385*   +ROSEMARY KIEFFER,   5554 OLD GOODRICH,   CLARENCE, NY 14031-1224
18572526*   +ROXANNE DEVINE,   114 MAPLE STREET,   LOCKPORT, NY 14094-4951
18572567*   +ROY GUNELL,   416 PINE GLEN LN,   GREENACRES, FL 33463-8514
18572633*    RUSLAN ZENIN,   2307 SHIPWRIGHT ROAD,   OAKVILLE, ON L6M3A8
18572634*    RUSLAN ZENIN,   2307 SHIPWRIGHT ROAD,   OAKVILLE, ON L6M3A8
18572737*    RUTH CARTWRIGHT,   94 ROCHMAN BLVD,   TORONTO, ON M1H1S2
18572828*   +RUZA ZIVANOV,   42 HOLSTER ROAD,   CLIFTON, NJ 07013-3911
18572860*    RYAN HARRIS,   223 AVENUE DU PARC,   ILE PERROT, QC J7V 9P3
18572911*    RYAN SHROPSHIRE,   36 ANDREW ST SOUTH,   ORILLIA, ON L3V 5J1
18572954*   +SABRINA ZAHNISER,   144 KIRKLAND STREET,   GOOSE CREEK, SC 29445-3651
18572983*   +SALLY BRADY,   1010 N. BRINTON AVE,   DIXON, IL 61021-1232
18573072*   +SALVATORE DEGON,   35 DOLLY DR,   WORCESTER, MA 01604-3579
18573200*   +SAM WHITE,   15205 ROD N GUN RD,   BREESE, IL 62230-3645
18573158*   +SAMUEL BAJZA,   19233 LA SERENA DRIVE,   FORT MYERS, FL 33967-0526
18573165*   +SAMUEL CHIANCOLA,   20 OLD MILL RD,   SUTTON, MA 01590-1128
18573225*    SANDRA AVERSA,   1377 CHARLES DRIVE,   BURLINGTON, ON L7P 2C8
18573240*   +SANDRA BETTS,   3400 ROWLAND DR,   PORT CHARLOTTE, FL 33980-2284
18573251*   +SANDRA BOER,   8670 EAST LONG LAKE DRIVE,   SCOTTS, MI 49088-9733
18573342*    SANDRA ELLIS,   7497 NINTH LINE RR 3,   THORNTON, ON L0L 2N0
18573469*    SANDRA LIVERMORE,   146 HOWE STREET,   EAST BROOKFIELD, MA 01515
18573535*   +SANDRA OWSIANY,   3210 SPRINGHILL DRIVE,   ALLEGAN, MI 49010-8539
18573587*   +SANDRA SABIN,   90 BONMARK DRIVE,   CLAREMONT, NH 03743-4105
18573623*   +SANDRA STOLL,   1055 FOREST LAKES DR,   NAPLES, FL 34105-2271
18573627*   +SANDRA STUART,   1627 RIDGE AVENUE,   CORAOPOLIS, PA 15108-2123
18573649*   +SANDRA WELSH,   3035 ARBOR OAKS,   DUBUQUE, IA 52001-1515
18573957*   +SATHRUJIT JAYANETTI,   PO BOX 791,   SCHOOLCRAFT, MI 49087-0791
18573986*   +SCOTT ALLEN,   73 COVE RD,   BRISTOL, CT 06010-9401
18574005*   +SCOTT BERGSTROM,   54 WATERMAN STREET,   DANIELSON, CT 06239-4241
18574163*    SCOTT M TIPPIN,   34 COTTONTAIL AVENUE,   MARKHAM, ON L3S4G3
18574146*   +SCOTT MCFOY,   296 NEWBURN DR,   PITTSBURGH, PA 15216-1231
18574288*   +SEAN COTTER,   1 UNIVERSITY,   LOWELL, MA 01854-2827
18574419*    SERGE COTE,   603-14 RUE DES JARDINS-MERICI,   QUEBEC, QC G1S4Z6
18574506*   +SHANE OBRIEN,   19 HAYWAGON DRIVE,   OLD LYME, CT 06371-2081
18574698*   +SHARON BUCHAN,   303 WARRINGTON WAY,   MURRELLS INLET, SC 29576-9749
18574798*   +SHARON HOWARD,   5510 52ND AVE WEST,   BRADENTON, FL 34210-4917
18574832*   +SHARON LEAS,   73 BIGELOW STREET,   NORTH BROOKFIELD, MA 01535-1469
18574844*    SHARON LYDFORD,   912 AUDLEY ROAD SOUTH,   AJAX, ON L1Z 1M6
18574853*   +SHARON MARTIN,   1085 LUCAS ROAD,   BRIDGEPORT, NY 13030-9782
18574894*   +SHARON OLIVE,   2029 WAVERLY ROAD,   PAWLEYS ISLAND, SC 29585-5851
18574898*   +SHARON PARENT,   16 CLAFFEY AVE,   WORCESTER, MA 01606-2246
18575033*   +SHARYN SLACHETKA,   2160 HALL ROAD,   ELMA, NY 14059-9787
18575147*   +SHAYNA D STUDNICKA,   159 OSBORNE STREET APT 2,   BRITTON, MI 49229-9605
18575174*   +SHEILA BROWN,   89 MEADOW SPRING LANE,   EAST AMHERST, NY 14051-2101
18575177*   +SHEILA BURQUE,   183 ASH ST,   SPENCER, MA 01562-2701
18575181*   +SHEILA CREGG,   127 HIGHLAND AVENUE,   BALDWINVILLE, MA 01436-1220
18575197*   +SHEILA HOLM,   89 BAMFORD AVE,   HAWTHORNE, NJ 07506-2912
18575209*   +SHEILA LASALLE,   5601 DUNCAN ROAD,   PUNTA GORDA, FL 33982-4701
18575217*   +SHEILA MARTIN,   P. O. BOX 301,   GLENDALE, NY 01229-0303
18575305*    SHELLEY HEIN,   7708 YVETTE CRS,   NIAGARA FALLS, ON L2H 3B7
18575423*   +SHERRI BROWN,   40 MOUNTAIN ST,   WHITEHALL, NY 12887-1302
18575541*   +SHERYL MILLER,   8570 WEST PQ AVENUE,   MATTAWAN, MI 49071-9419
18575548*    SHERYL OVER,   1376 DUNMANUS DR.,   ENNISMORE, ON K0L 1T0
18575613*   +SHIRLEY FISHER,   1323 CO RD,   GIBSONBURG, OH 43431
18575668*   +SHIRLEY PIERCE,   12934 BOYER RD,   MULLIKEN, MI 48861-9636
18575706*    SHIRLEY VALLETTA,   12530 51 AVENUE,   MONTREAL, QC H1E 6H8
18575739*   +SIDNEY HOPKINS,   90 ROLLING ACRES DRIVE,   WELLAND, ON L3C 3N7
18575766*    SIMON AUDET,   849 5 IEME AVENUE,   MONTREAL, QC H1B 4M1
18575978*   +SSJ JEAN CATHERINE WELCH,   55 CHESTNUT RIDGE ROAD,   ROCHESTER, NY 14624-3945
```

```
***** BYPASSED RECIPIENTS (continued) *****
18576094*    +STACY SAMUELS,   873 COXTON ROAD,   DURYEA, PA 18642-1240
18576167*    +STANLEY WARNER,   PO BOX 13,   JONES, MI 49061-0013
18576304*    +STEPHANIE DENNIS,   59 WEST WASHINGTON STREET,   CHAGRIN FALLS, OH 44022-3018
18576386*    +STEPHANIE RABIDEAU,   22 WHEELING AVE,   PLATTSBURGH, NY 12901-7226
18576474*  +++STEPHEN CAREY,   1108 HILLSIDE DR,   EAST STROUDSBURG PA  18301-7871
             (address filed with court: STEPHEN CAREY,    RR 5 BOX 5218,    EAST STROUDSBURG, PA 18301)
18576479*     STEPHEN CASTONGUAY,   6 LORI LN,   EAST LONGMEADOW, MA 01028-2711
18576484*    +STEPHEN CHILLERI,   110 CHAPPELL ST,   CHAPLIN, CT 06235-2702
18576597*    +STEPHEN KOHUT,   29 SLATER ST,   WEBSTER, MA 01570-2334
18576673*    +STEPHEN PIETZ,   307 BROADWAY AVE,   ORANGEVILLE, ON L9W 1L4
18576687*    +STEPHEN REBELOWSKI,   24 MACKINNON PLACE,   EAST LYME, CT 06333-1533
18576710*    +STEPHEN SCHAFFER,   311 DRESHERTOWN ROAD,   FORT WASHINGTON, PA 19034-3008
18576768*     STEPHEN WIERTEL,   8 YORK STREET,   TORONTO, ON M5J 2Y2
18576775*     STEPHEN YOUNG,   3 EVELYN STREET,   COOKSTOWN, ON L0L1L0
18577222*    +STEVE WESLING,   8032 INDEPENDENCE DRIVE,   JEFFERSON HILLS, PA 15025-3462
18576972*    +STEVEN HUNT,   30 CARVER STREET,   BRANDON, VT 05733-1144
18577037*    +STEVEN MCINTYRE,   405 ELLEN AVE,   CORNWALL, ON K6J5W1
18577106*    +STEVEN SAPORITO,   PO BOX 54,   DEPEW, NY 14043-0054
18577124*    +STEVEN SIERSCHULA,   4055 FAR HILLS AVE,   KETTERING, OH 45429-2440
18577155*     STEVEN SWAISLAND,   33 PRINCE DR,   BRADFORD, ON L3Z3B7
18577250*    +STUART DODGE,   132 SOUTH GRASSE RIVER ROAD,   MASSENA, NY 13662-3236
18577270*    +STUART SHAMAH,   PO BOX 1211,   MYRTLE BEACH, SC 29578-1211
18577322*    +SUE LAVIER,   21 HEATHER DR,   MALONE, NY 12953-2716
18577347*    +SUE SLACK,   15 VISCAYA LANE,   PALM COAST, FL 32137-2281
18577324*    +SUELLEN CURTIS,   61 WARLINGTON STREET,   MARLBORO, MA 01752-2225
18577414*    +SUSAN BACOTTI,   61 HUNTING AVE.,   SHREWSBURY, MA 01545-3171
18577547*     SUSAN DAROVEC,   9202 68TH AVE E,   BRADENTON, FL 34202-9637
18577638*    +SUSAN GALLUP,   130 W CHICAGO STREET,   MORTON, IL 61550-1908
18577692*    +SUSAN HARTMAN,   4 HERITAGE PLACE,   MASSENA , NY 13662-1634
18577793*    +SUSAN LENKARSKI,   45 STERLING ST,   WEST BOYLSTON, MA 01583-1268
18577836*    +SUSAN MCCOMB,   61 W MORGAN AVENUE,   BATTLE CREEK, MI 49037-1460
18577850*    +SUSAN MERRICK,   613 23RD AVENUE NORTH,   NORTH MYRTLE BEACH, SC 29582-2324
18577854*    +SUSAN MEYER,   439 LINCOLN ROAD,   OAKHAM, MA 01068-9778
18577904*    +SUSAN NELSON,   357 WESTRIDGE DR,   WATERLOO, ON N2L 5Y1
18577913*    +SUSAN NEVAR,   805 WEAVER ROAD,   PORT COLBORNE, ON L3K5V3
18577924*    +SUSAN OBERSKI,   8112 LAND O LAKES DR,   KALAMAZOO, MI 49048-9316
18577943*     SUSAN PATTERSON,   87 LILLIAS ST,   WELLAND, ON L3C 1W8
18578041*    +SUSAN SINNOTT,   PO BOX 1604,   MORRISVILLE, VT 05661-1604
18578060*    +SUSAN SPENCER,   416 MILL ST.,   WORCESTER, MA 01602-2442
18578080*    +SUSAN SURIANI,   32 REAGAN WAY,   TOWNSHIP OF WASHINGTON, NJ 07676-4752
18578170*    +SUSAN ZIENTEK,   31 COLONY OAKS DR,   PITTSBURGH, PA 15209-1255
18578330*     SUZANNE SMID,   1790 SHAVER ROAD,   ANCASTER , ON L9G 3L1
18578332*    +SUZANNE SOMERS,   193 ROSE STREET,   METUCHEN, NJ 08840-2645
18578390*    +SYLVAIN AUDY,   13 ALBERT-DUMOUCHEL,   BLAINVILLE, QC J7C4K9
18578537*     SYNTHIA DESROCHERS,   256 HUGHES ROAD,   ORILLIA, ON L3V 2M4
18448790*    +Springfield Airport Authority,   1200 Capital Airport Dr.,   Springfield, IL 62707-8489
18578562*    +TAMARA BUCZKOWSKI,   870 E. HICKORY GROVE RD.,   PORT CLINTON, OH 43452-9065
18578570*    +TAMARA FITCH,   1106 SPRINGCREST DRIVE,   WATERVILLE, OH 43566-1619
18578572*    +TAMARA GEER,   4270 SCHOOL RD,   TEMPERANCE, MI 48182-9755
18578589*     TAMARA RAMSEY,   48 VERMONT CRES.,   NORTH BAY, ON P1C 1M9
18578618*     TAMI CYR,   139 CHARLTON RD,   DUDLEY, MA 01571-5865
18578693*    +TAMMY HOWES,   2326 COACH,   GALESBURG, MI 49053-9631
18578714*     TAMMY MARSHALL,   1651 CENTRE RD,   HAMILTON, ON L8N 2Z7
18578744*    +TAMMY PRIGANC,   538 WILD HORSE COURT,   MYRTLE BEACH, SC 29579-7577
18578949*     TEDDY MCKNIGHT,   46 MAPLE AVE,   WELLINGTON, ON K0K 3L0
18579037*    +TERESA BROWN,   7042 E EXECUTIVE CT,   STILLMAN VALLEY, IL 61084-9603
18579125*    +TERESA PIKE,   27110 JONES LOOP RD 106,   PUNTA GORDA, FL 33982-2475
18579148*    +TERESA VAAL,   923 FAIRWAYCOVE LN 202,   BRADENTON, FL 34212-6353
18579165*    +TERI BYRD,   251 PARKSHORE DR,   BATTLE CREEK, MI 49014-8221
18579166*    +TERI BYRD,   251 PARKSHORE DRIVE,   BATTLE CREEK, MI 49014-8221
18579183*     TERRANCE DEYOUNG,   48 WHITE CLIFFE DRIVE,   COURTICE, ON L1E 1T2
18579259*    +TERRY AUSTIN,   3766 CALIFORNIA AVE,   PITTSBURGH, PA 15212-1860
18579273*    +TERRY BROSIUS,   1304 WURLITZER CT,   NORTH TONAWANDA , NY 14120-2352
18579295*    +TERRY DUNN,   5775 MAIN STREET,   GRATIOT, WI 53541-9672
18579400*    +TERRY STAMPER,   22278 COUNTY ROAD V,   ARCHBOLD, OH 43502-9514
18579409*     TERRY THORBURN,   6454 EMPIRE GROVE STREET,   GREELY, ON K4P1G6
18579437*    +THAMARAI CHELVAN,   65 LAKE AVENUE,   WORCESTER, MA 01604-1199
18579522*    +THERESA BITTNER,   1922 WEST CREEK RD,   BURT, NY 14028-9757
18579529*     THERESA BURGESS,   17299 KENNEDY RD,   CEDAR VALLEY, ON L0G1E0
18579585*    +THERESA MCLAUGHLIN,   7755 LAUREL GLEN WAY,   SYLVANIA, OH 43560-9344
18579591*    +THERESA MOHLER,   7051 CANNONS PARK ROAD,   TOLEDO, OH 43617-1316
18579594*     THERESA MURPHY,   19 ELIZABETH ST,   PLAINVILLE, MA 02762-2408
18579599*    +THERESA NOWINSKI,   67 HIGH RIDGE DR,   TOLLAND, CT 06084-2422
18579733*     THOMAS BIELBY,   48 VINIFERA DR,   GRIMSBY, ON L3M 5S1
18579764*    +THOMAS BROWN,   6 BLUEBERRY HILL RD.,   MORRISONVILLE, NY 12962-9795
18579841*    +THOMAS DE MARCO,   12370 ROCKHAVEN ROAD,   CHESTERLAND, OH 44026-2744
18579860*    +THOMAS DOLAN,   5 TOWNSEND CIRCLE,   WEST BOYLSTON, MA 01583-1027
18579865*    +THOMAS DONAHUE,   12 ANGELL BROOK DR,   WEST BOYLSTON , MA 01583-2119
18579867*    +THOMAS DONCH,   280 N MIDLAND AVE,   SADDLE BROOK, NJ 07663-5708
```

```
District/off: 0101-4          User: jr              Page 938 of 942         Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

              ***** BYPASSED RECIPIENTS (continued) *****
18580145*    +THOMAS MORIARITY,    25 PANAMA LN,    CHEEKTOWAGA, NY 14225-4817
18580232*    +THOMAS ROBINSON,    201 GRANT STREET,    SEWICKLEY, PA 15143-1330
18580403*    +TIA ALLSEN,    4529 PINE AL DR,    MACHESNEY PARK, IL 61115-2735
18580766*     TIM PARSONS,    1455 CLEARVIEW DR,    OAKVILLE, ON L6J 6X2
18580589*    +TIMOTHY HUGHES,    PO BOX 1001,    JACKSONVILLE, IL 62651-1001
18580667*    +TIMOTHY NELSON,    8260 HILLTOP DR,    POLAND, OH 44514-2900
18580807*    +TINA CUNNINGHAM,    225 WEDGEFIELD DRIVE,    CONWAY, SC 29526-9002
18580853*    +TINA MCGRODER,    8021 SHERWOOD DR,    PRESTO, PA 15142-1079
18580972*    +TODD LAPORTE,    19 DEBBIE DR,    SPENCER, MA 01562-1444
18581009*    +TODD SOULE,    761 LOWER NEWTON ROAD,    SAINT ALBANS, VT 05478-7016
18581078*    +TOMMY RONE,    4521 EAST SHORE DRIVE,    CALEDONIA, MI 49316-9645
18581194*    +TONY ZENGA,    9004 ALTURAS STREET,    NAPLES, FL 34113-3101
18581125*     TONYA DIAZ,    16140 MOUNT ABBEY WAY APT 201,    FORT MYERS, FL 33908-5640
18581240*    +TRACEY OBRIEN,    4736 PARK STREET,    NIAGARA FALLS, ON L2E2R1
18581287*    +TRACY ALEXANDER,    513 CHURCH STREET N,    AJAX, ON L1T4B8
18581307*     TRACY CONROY,    342 DELREX BLVD,    GEORGETOWN, ON L7G4H4
18581454*     TREVOR JOHNSTON,    69 PARKWAY AVENUE,    MARKHAM, ON L3P2G8
18581472*    +TRICIA ANDREWS,    308 BERKLEY RD,    WILLIAMSVILLE, NY 14221-7170
18581509*    +TRISSA NEWHOUSE,    400 CROSSLAND AVE,    UNIONTOWN, PA 15401-5076
18581515*    +TRISTA WILLIAMSON,    PO BOX 524,    RIVERTON, IL 62561-0524
18581621*    +TYSHAWN FIELDS,    42 MAGAZINE ST,    CAMBRIDGE, MA 02139-3910
1844834*      The Charlotte County Tax Collector,    18500 Murdock Circle,    Port Charlotte, FL 33948-1075
18581681*    +VALERIE DERAMO,    1112 PEERMONT AVE,    PGH, PA 15216-2214
18581716*    +VALERIE MARTIN,    26750 LIBERTY LN,    WASHINGTON, IL 61571-9558
18581855*    +VERNON GORDON,    207 EMBURY DRIVE,    BATTLE CREEK, MI 49014-7561
18581972*    +VICKI LOMBARDI,    310 JACLYN COURT,    DELMONT, PA 15626-1676
18581942*    +VICKIE PENN,    914 NORMAL AVE,    NORMAL, IL 61761-1547
18582034*     VICTORIA CARR,    44 - 109 GRAND AVENUE,    LONDON, ON N6C 1L9
18582056*    +VICTORIA KEMP,    162 WELLSPRING DRIVE,    CONWAY, SC 29526-8701
18582369*    +VIVIAN SAVAGE,    4376 REDBUSH DRIVE,    GRANDVILLE, MI 49418-3033
18582480*    +WALTER PERRY,    1659 HOTELLA STREET,    NORTH PORT, FL 34288-3815
18582564*    +WARREN JORDAN,    51 MUSCHOPAUGE ROAD,    RUTLAND, MA 01543-1907
18582622*    +WAYNE CAMERON,    555 GLADSTONE CIRCLE SW,    OCEAN ISLE BEACH, NC 28469-5614
18582660*    +WAYNE JONES,    143 ROYAL OAK DRIVE,    GUYTON, GA 31312-5623
18582684*     WAYNE MISNER,    98 ADIS AVENUE,    HAMILTON, ON L9C6V3
18582714*    +WAYNE STORIE,    PO BOX 189,    HAMMOND, NY 13646-0189
18582722*    +WAYNE TRIMMER,    9260 GREINER ROAD,    CLARENCE, NY 14031-1209
18582777*     WENDY CHEPURNYJ,    PO BOX 111,    BRADFORD, ON L3Z 2A7
18582809*    +WENDY GREEN,    1434 CLARY STREET,    BELOIT, WI 53511-5526
18582821*     WENDY HILL,    866-12TH LINE RD,    RR2 NORWOOD, ON K0L2V0
18582907*    +WENDY TURNER,    329 TURNER LANE,    HARRISVILLE, PA 16038-1525
18582908*    +WENDY TURNER,    329 TURNER LANE,    HARRISVILLE, PA 16038-1525
18582923*    +WENDY WRAY,    7 JUDD LANE,    HILTON, NY 14468-9741
18582981*    +WILHELM PRINZ,    54 SPLIT ROCK ROAD,    LAKE PLACID, NY 12946-1630
18583028*    +WILLIAM ANDREWS,    174 NUTMEG DR,    SUMMERS, CT 06071-1456
18583095*     WILLIAM BROCK,    1380 HEADON ROAD,    BURLINGTON, ON L7M1V8
18583211*    +WILLIAM DODSON,    5600 NORTHBORO DR,    NAPLES, FL 34110-9029
18583255*    +WILLIAM FARLEY,    145 WEST 28TH STREET,    BAYONNE, NJ 07002-1835
18583275*    +WILLIAM FLEMING,    226 SPRING RIDGE DRIVE,    BLOOMINGTON, IL 61704-9106
18583287*    +WILLIAM FUCHS,    3045 BIG PASS LN,    PUNTA GORDA, FL 33955-3825
18583349*    +WILLIAM HASTRICH,    6 OLD SAWMILL DRIVE,    BLUFFTON, SC 29910-6324
18583414*    +WILLIAM JUDD,    56 MASTERS DRIVE,    PAWLEYS ISLAND, SC 29585-7324
18583444*    +WILLIAM KOLIBASH,    380 OAKMONT ROAD,    WHEELING, WV 26003-5616
18583445*    +WILLIAM KOLIBASH,    380 OAKMONT ROAD,    WHEELING, WV 26003-5616
18583500*    +WILLIAM MARCEAU,    24300AIRPORT RD LOT100,    PUNTA GORDA, FL 33950-6992
18583627*    +WILLIAM PILLARD,    20 PAULA JOY LANE,    TOLLAND, CT 06084-3618
18583744*    +WILLIAM SNELL,    7591 W F AVE,    KALAMAZOO, MI 49009-8834
18583804*     WILLIAM WAANDERS,    PO BOX 425,    GRAND RAPIDS, MI 49516-6405
18583862*    +WILLIAM ZURKEY,    5731 SHERIDAN RD,    YOUNGSTOWN, OH 44514-1306
18583921*    +WM F EBERHART,    2058 LOUISA AVE,    WHEELING, WV 26003-5494
18583935*    +WOODROW AARON,    231 WOODLAND DRIVE,    ALIQUIPPA, PA 15001-1466
18583941*    +WULF KNAUSENBERGER,    1035 ROBEO ROAD,    SEDONA, AZ 86336-3239
18583947*     WYONA PEDERSON-HYDE,    4905 SIMCOE ST,    IAG, ON L2E 1V8
18448939*    +Winchester Star,    2 North Kent St.,    Winchester, VA 22601-5098
18583967*    +YANNICK BRISEBOIS,    70 HOLBURN STREET,    MONTREAL, QC H2R 1N8
18583972*    +YANNICK PETTIGREW,    434 ELISABETH-TURGEON,    RIMOUSKI, QC G5M1Z2
18584004*    +YOLANDA CARABALLO,    131 CENTRAL ST,    SOUTHBRIDGE, MA 01550-3729
18584011*    +YOSHIKO YASHIRO,    1501-165 COTE-STE-CATHERINE,    OUTREMONT, QC H2V2A7
18584022*    +YUSUF BOORANY,    4179 RENOAK COURT,    MISSISSAUGA, ON L5C4K2
18584097*    +YVONNE COX,    53 COTTONWOOD DR.,    CHATHAM, IL 62629-1064
18584192*     ZLATKA ABERSEK,    91 CAMERON AV,    TORONTO, ON M2N 1E2
18510661     ##+ALEX PASTEWSKI,    193 MAPLE ST APT 4,    BURLINGTON, VT 05401-4673
18510718     ##+ALFRED VANN,    672 HARDSCRABBLE RD,    CADYVILLE, NY 12918-2104
18511174     ##+AMANDA DENI,    60 SCHOOL ST,    ENFIELD, CT 06082-4728
18511909     ##+ANDREW MAJEWSKI,    1680 CAMBRIDGE CT,    BETHLEHEM, PA 18015-5749
18512155     ##+ANGELA M PAYNE,    5158 S FREEMAN RD,    ORCHARD PARK, NY 14127-3312
18512465     ##+ANNA RODRIGUEZ,    5537 CONGRESSIONAL PLACE,    HILLIARD , OH 43026-4302
18512550     ##+ANNE BYRNE,    5 HASTINGS AVE,    KEENE, NH 03431-5204
18512719     ##+ANNE SIUDYLA,    4606 BROOKS DRIVE,    DECATUR, IL 62521-5029
```

District/off: 0101-4        User: jr              Page 939 of 942          Date Rcvd: May 14, 2012
                           Form ID: b9d            Total Noticed: 72993

```
          ***** BYPASSED RECIPIENTS (continued) *****
18512781  ##+ANNETTE ROBERTS,   2926 BARTON ROAD,   WEST GLOVER, VT 05875-9567
18448288  ##+Allison Waring,   350 Oxford St,   Apt 4,   Rochester NY 14607-2736
18448317  ##+Aviation Advantage Inc,   1755 the Exchange, Suite 300,   Atlanta, GA 30339-7403
18514003  ##+BARBARA FILIZETTI,   6525 BERNADEAN BLVD,   PUNTA GORDA, FL 33982-1602
18514750  ##+BERNADETTE JENSEN,   6867 BERNADEAN BLVD,   PUNTA GORDA, FL 33982-1648
18514827  ##+BERNARD MURRAY,   2718 VENTANA DR,   CORAOPOLIS, PA 15108-9454
18515388  ##+BILL SUTHERLAND,   127 WOODRIDGE ROAD,   HOLDEN, MA 01520-2472
18515602  ##+BONNIE THOMAS,   9529 CYPRESS TREE LANE,   LAKELAND, FL 33810-4303
18517711  ##+CAROLINE MAJOCHA,   81 BLOOMFIELD AVE,   ISELIN, NJ 08830-2166
18518362  ##+CATHERINE AUSTIN,   1122 SOUTH LANE,   ENGLEWOOD, FL 34224-4530
18518382  ##+CATHERINE BRUNELLE,   30 ANCIENT HWY,   HAMPTON, NH 03842-1604
18518560  ##+CATHERINE SVETEC,   17184 BERWIN AVE,   PORT CHARLOTTE, FL 33948-1223
18519434  ##+CHASE COTTINGHAM,   17065 COMANCHE TRAIL,   THREE RIVERS, MI 49093-9120
18520565  ##+CHRISTOPHER HAVENS,   15 COUNTY ROUTE 28,   OGDENSBURG, NY 13669-4457
18521552  ##+CONSTANCE IRWIN,   17 PAKACHOAG ST,   AUBURN, MA 01501-3111
18521611  ##+COREY DUKETTE,   PO BOX 275,   MONTPELIER, VT 05601-0275
18521621  ##+COREY WERR,   136 RIVERVIEW DR,   ERIE, MI 48133-9486
18521723  ##+COURTNEY GOODRUM,   209 WEST RIVER ST,   ORANGE, MA 01364-1420
18521839  ##+CRAIG ROY,   8 RICE RD,   AUBURN, MA 01501-4406
18521866  ##+CRIAG ROY,   8 RICE RD,   AUBURN, MA 01501-4406
18522049  ##+CYNTHIA FUNK,   6111 BITTERSWEET DR,   BELMONT, MI 49306-9652
18522218  ##+CYNTHIA TOWNSEND,   291 SUNSET DR,   CORTLAND, OH 44410-1050
18448377  ##+Channel Technology Inc,   525 Hertel Ave.,   Buffalo, NY 14207-2305
18448388  ##+Christine Swift,   1198 King Street,   Conway, SC 29526-2993
18527353  ##+D MICHAEL STOVER,   615 ARCH STREET,   PERKASIE, PA 18944-1438
18523105  ##+DANIEL YTTREDAHL,   62 ALLEN STREET,   NORTHBORO, MA 01532-1612
18523641  ##+DAVID BRIDGES,   1221 WEST LINE STREET,   PALMYRA, MO 63461-1828
18524477  ##+DAVID ROSENBLUM,   111-3E MALLANE LANE,   NAUGATUCK, CT 06770-1915
18525448  ##+DEBORAH MACMILLAN,   83 LAKEVIEW DRIVE,   CHARLTON, MA 01507-5429
18525611  ##+DEBORAH TURNBULL,   20JACKSON AVE,   GLADSTONE, NJ 07934-2117
18527266  ##+DIANNE TAULBEE,   602 RAMSEY LANE,   PLEASANT LAKE, MI 49272-9716
18527561  ##+DONALD CATHER,   457 SW ASTER RD,   PORT ST LUCIE, FL 34953-2900
18527740  ##+DONALD MACE,   312 PORTSIDE LANE,   EDGEWATER, FL 32141-5959
18528857  ##DOUGLAS LAPP,   3202 WOODLAND CT N,   NORTH TONAWANDA, NY 14120-1161
18528864  ##+DOUGLAS LUTZY,   12 PATROON POINTE,   RENSSELAER, NY 12144-8438
18529701  ##+EIRA MANNING,   989 POINT ROAD,   WILLSBORO, NY 12996-4141
18529975  ##+ELIZABETH BAER,   870 YOSEMITE TRAIL UNIT D,   ROSELLE, IL 60172-1245
18530008  ##+ELIZABETH CARLSON,   6040 CEDAR ST,   FENNVILLE, MI 49408-9439
18530377  ##+ELLEN GAGNON,   952 XANADU E,   VENICE, FL 34285-6334
18530915  ##+ERIKA SCHMITT,   97 UPTON STREET,   GRAFTON, MA 01519-1228
18530982  ##+ERIN REILLY,   9 PARK VILLA AVE,   WORCESTER, MA 01606-1009
18531092  ##+ESTHER FORSLUND,   530 JENKS BLVD,   AZO, MI 49006-3030
18448459  ##+EXPERTS TRAVEL,   2036 PARKVIEW AVE.,   KALAMAZOO, MI 49008-2834
18448450  ##+Empire Travel,   93 W Main St.,   Dudley, MA 01571-3360
18531474  ##+FLORENCE WRIGHT,   37 IMPERIAL DR,   LAKELAND, FL 33815-3483
18448464  ##+Fayette Travel Centre,   142 South Fayette St.,   Washington Court House, OH 43160-2232
18448469  ##+Flooring by Design,   4802 Hwy 501,   Myrtle Beach, SC 29579-9445
18532550  ##+GARY AUSTIN,   172 TURKEY HILL ROAD,   RUTLAND, MA 01543-2256
18533609  ##+GERARD FERZOCO,   34 MOUNTAINBROOK RD,   WILBRAHAM, MA 01095-2545
18448910  ##+George Vinovich,   512 Reedy River Road,   Myrtle Beach, SC 29588-7443
18448491  ##+Grand Strand Golf, Inc.,   P.O. Box 15111,   Surfside Beach, SC 29587-5111
18535147  ##+HEATHER EMMONS,   2615 NW 1ST AVE,   OCALA, FL 34475-9303
18535298  ##+HECTOR FIGUEROA,   25 EKMAN STREET,   WORCESTER, MA 01607-1578
18535406  ##+HELEN DIMUZIO,   36 WALNUT STREET,   BERLIN, MA 01503-1202
18536106  ##IRENE BOUCHARD,   PO BOX 291515,   PORT ORANGE, FL 32129-1515
18448532  ##+Invizion International LLC,   7915 Westpark Drive, Suite 350,   McLean, VA 22102-4260
18448535  ##+J & R Airport Transportation,   2136 Ryan Blvd.,   Punta Gorda, FL 33950-8104
18536834  ##+JAMES BRANN,   1219 N. 11TH ST.,   NILES, MI 49120-1733
18536843  ##+JAMES BRENEMAN,   10571 MILLER DR,   GALESBURG, MI 49053-8607
18536996  ##+JAMES DESIMONE,   P O BOX 3308,   WORCESTER, MA 01613-3308
18537945  ##+JAMIE ODELL,   56 FORESTVIEW ROAD,   NORWICH, CT 06360-7523
18538351  ##+JANET NELSON,   5308 BEECHMONT AVE,   SARASOTA, FL 34234-3005
18539109  ##+JEAN CALABRESE,   421 26TH STREET,   NIAGARA FALLS, NY 14303-1930
18539379  ##+JEANNE CLOUTIER,   522 AMBERJACK DRIVE,   NORTH PORT, FL 34287-6508
18540403  ##+JENNIFER LYNN,   6 ROBINSON STREET,   NARRAGANSETT, RI 02882-3323
18540465  ##+JENNIFER OVERTON,   1 SUNSET TERRACE,   SAINT ALBANS, VT 05478-5116
18540759  ##+JEROME ZWARA,   3236 VILLAGE LN,   PORT CHARLOTTE, FL 33953-5692
18540772  ##+JERRY BAKER,   PO BOX 3986,   NORTH MYRTLE BEACH, SC 29582-0986
18543061  ##+JOHN MILJAN,   21466 SHELDON AVE,   PORT CHARLOTTE, FL 33952-1682
18543148  ##+JOHNNY E KIDD,   644 ANGELICA LANE,   ROSCOE, IL 61073-6397
18543836  ##+JON STRADINGER,   263 LAKE FOREST BLVD,   KALAMAZOO, MI 49006-4381
18543761  ##+JONATHAN WINNIE,   6017 ELM STREET,   CLARENCE CENTER, NY 14032-9750
18543811  ##+JONI ROSENTHAL,   416 S WEBSTER ST,   TAYLORVILLE, IL 62568-2542
18544392  ##+JOSEPH NOWALSKI,   2586 AMBROSE LANE,   PORT CHARLOTTE, FL 33952-4355
18544222  ##+JOSEPHINE LAWRENCE,   12 GLENNS WAY,   ELLENBURGH CENTER, NY 12934-2951
18545030  ##+JUDITH CLARKE,   83 RIVER FARMS DRIVE,   WEST WARWICK, RI 02893-1934
18545059  ##+JUDITH DUNLOP,   2100 KINGS HIGHWAY LOT 26,   PORT CHARLOTTE, FL 33980-4299
18545202  ##+JUDITH PARRINO,   4847 DOVE DRIVE,   ZEPHYRHILLS, FL 33541-7107
18545886  ##+JUNE KINGSLEY,   2049 NW 111TH LOOP,   OCALA, FL 34475-1335
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
18545920   ##+JUNE WARD,   121 APPLEWOOD PL,   BATTLE CREEK, MI 49015-4637
18545935   ##+JUSTIN AUSANKA,   250 BRAEBURN CIRCLE,   DAYTONA BEACH, FL 32114-7182
18448540   ##+Jason Howard,   101 Sailly Avenue,   Plattsburgh, NY 12901-1726
18448555    #Joseph Gallucci,   100 Bluff View # 212-C,   Belleair Bluffs, FL 33770-1353
18546042   ##+KANDACE INKS,   5828 SUNDROPS AVE,   GALLOWAY, OH 43119-9356
18546045   ##+KANDI CLARK,   PO BOX 88,   BAKERSFIELD, VT 05441-0088
18546477   ##+KAREN NORDABY,   4854 W EDDY DR,   LEWISTON, NY 14092-2383
18546897   ##+KATHERINE DELBARONE,   8 COLVINTOWN RD,   COVENTRY, RI 02816-8506
18548141   ##+KELLY COLLINS,   819 BAHIA DEL SOL DRIVE,   RUSKIN, FL 33570-3078
18548171   ##+KELLY GORDON,   1294 GREEN STREET,   AU SABLE FORKS, NY 12912-4717
18548559   ##+KENNETH KIRKEY,   300 SOUTH WASHINGTON AVE LOT154,   FORT MEADE, FLORIDA 33841-3158
18548706   ##+KENNETH W TABOR,   761 N KALAMAZOO,   MARSHALL, MI 49068-1072
18549609   ##+KIM LAMARCHE,   3661 LANDALE DR,   HOLIDAY, FL 34691-1203
18549830   ##+KRISTEN FIGUEROA,   5115 N SOCRUM LOOP RD APT 415,   LAKELAND, FL 33809-4282
18550045   ##+KRISTI VANDERKOLK,   15408 NEW HOLLAND STREET,   HOLLAND, MI 49424-5727
18448566   ##+Kalamazoo Kings,   Professional Baseball,   251 Mills Street,   Kalamazoo, MI 49048-2434
18550427   ##+LARRY SCHUITEBOER,   127 EAST MILL,   ATHENS, MI 49011-5110
18550602   ##+LAURA MORAN,   722 HESTON LN,   BEL AIR, MD 21014-6904
18550627   ##+LAURA ROME,   129 WINDSOR ST,   ENFIELD, CT 06082-2850
18551271   ##+LENORE THOMPSON,   835 CASTLEBAR DR,   NORTH TONAWANDA, NY 14120-2911
18551884   ##+LINDA FLECK,   4922 CREEK RD,   LEWISTON, NY 14092-1843
18551936   ##+LINDA GUILFOIL,   1830 CORNWALLIS PKWY,   CAPE CORAL, FL 33904-4061
18552009   ##+LINDA JONES,   136 W MAIN STREET,   HONEOYE FALLS, NY 14472-1184
18552110   ##+LINDA M BAUMAN,   PO BOX4273,   SHREWSBURY, MA 01545-7273
18552199   ##+LINDA NOVAK,   6755 CODY LANE,   ROCKFORD, IL 61107-2651
18553617   ##+LORRAINE WELSH,   PO BOX 144,   WEST CLARKSVILLE, NY 14786-0144
18554892   ##+MARC KEEP,   6031 PANGOLA RD,   FT MYERS, FL 33905-6809
18554973   ##+MARCUS BUSH,   745 PAGE ST,   LUNENBURG , MA 01462-2133
18555251   ##+MARGARET ROCHE,   790 PLEASANT ST,   PAXTON, MA 01612-1024
18555304   ##+MARGARET WALTERS,   1569 LONG RUN ROAD,   SCHUYLKILL HAVEN, PA 17972-8926
18555788   ##+MARIE PERREAULT,   4 WILLIAMSVILLE RD CUTOFF,   HUBBARDSTON, MA 01452-1346
18556680   ##+MARK SEJUT,   501 RIVERSIDE DR,   DE FOREST, WI 53532-3217
18557293   ##+MARY ALLEN,   9421 BRIANNA,   PORTAGE, MI 49002-8432
18557627   ##+MARY E CORMIER,   63 LAITINEN DRIVE,   GARDNER, MA 01440-1964
18558803   ##+MAUREEN MOTT,   4 EDINBURGH DRIVE,   EASTON, PA 18045-2186
18559705   ##+MICHAEL COMITE,   205 ISLAMORADA BLVD,   PUNTA GORDA, FL 33955-1884
18559732   ##+MICHAEL CRANE,   7035 SANDY HILL WAY,   HOLAND, OH 43528-8063
18559906   ##+MICHAEL FREESE,   407 N BOURNE,   TOLONO, IL 61880-8302
18448623   ##+-MIDWEST EXPRESS AIRLINES,   1 BUCYRUS WAY,   OAK CREEK WI 53154-8800
              (address filed with court: Midwest Express Airlines,   6744 South Howell Avenue,
              Oak Creek, WI 53154)
18561642   ##+MITCHELL ARIAS,   411 AMSTERDAM AVE,   ROSELLE PARK, NJ 07204-1530
18448630   ##+Mix Media, LLC,   P.O. Box 348563,   Sacramento, CA 95834-8563
18448643   ##Ms. Loretta M. Falcone,   2127 Lakeside Drive W,   Highland Lakes, NJ 07422-1834
18562527   ##+NANCY SELL,   958 LAKEVIEW DR,   BROOKLYN, MI 49230-9535
18562615   ##+NANCY VICARS,   143 CROOKED ISLAND CIRCLE,   MURRELLS INLET, SC 29576-5742
18563280   ##+NICOLE OTTAVINIA,   111 FOX FARM ROAD,   WILMINGTON, NY 12997-2204
18448667   ##+Niagra Frontier Publication,   P.O. Box 130,   Grand Island, NY 14072-0130
18448673   ##+Nu /wave Technology,   2906 Business One Drive,   Kalamazoo, MI 49048-8719
18564294   ##+PATRICIA CASE,   29 BURNS PARK DR,   COLDWATER, MI 49036-2501
18566957   ##+PHYLLIS J BROWN,   70 HARDWICK ROAD,   PETERSHAM, MA 01366-9701
18448683   ##+Pace Airlines,   4001 N Liberty St.,   Winston Salem, NC 27105-3811
18567315   ##+RACHEL SUMAL,   13343 5TH STREET,   FORT MYERS, FL 33905-2019
18567518   ##+RANDALL WHISHER,   4 SILVER LAKE RD,   AUSABLE FORKS, NY 12912-3120
18568508   ##+RICHARD BRUNELLE,   30 ANCIENT HWY,   HAMPTON, NH 03842-1604
18568619   ##+RICHARD DILAURA,   9 MOOR DRIVE,   EASTON, PA 18045-2183
18568707   ##+RICHARD FOX,   4680 RUBY LANE,   BRUNSWICK, OH 44212-1150
18569927   ##+ROBERT CHRISTENSEN,   425 ROBIN ROAD,   WAVERLY, OH 45690-1524
18570401   ##+ROBERT K CRAWFORD,   PO BOX 4166,   NORTH MYRTLE BEACH, SC 29597-4166
18570703   ##+ROBERT MUIR,   3263 GLENCOVE ST,   PORT CHARLOTTE, FL 33980-5875
18570778   ##+ROBERT PATINKA,   17 RUSHFORD ROAD,   PLATTSBURGH, NY 12901-7627
18571480   ##+RODGER HERRINGSHAW,   1551 WHISKEY CREEK,   FORT MYERS, FL 33919-2725
18572042   ##+RONALD PIRRELLO,   7220 NORTH SECOND STREET,   MACHESNEY PARK, IL 61115-3712
18572681   ##+RUSSELL PAPPACENA,   36 MASON STREET,   LK HOPATCONG, NJ 07849-1210
18448733   ##+Richland Travel Inc,   644 Richland Mall,   Mansfield, OH 44906-1246
18573665   ##+SANDRA ZITOMER,   8058 DOLOMITIAN WAY,   BOYNTON BEACH, FL 33472-7118
18573837   ##+SARAH OGLE,   1556 WOODFIELD OAKS DR,   APOPKA, FL 32703-3615
18573848   ##+SARAH PETTY,   4980 OAK HILL ROAD,   SPRINGFIELD, IL 62563-8305
18574512   ##+SHANE SMITH SR,   6791 E TWP RD 148,   TIFFIN, OH 44883-9686
18574567   ##+SHANNON KETCHUM,   27355 36TH ST,   GOBLES, MI 49055-9621
18574986   ##+SHARON TUREK,   1401 MARKET STTEET,   BEAVER, PA 15009-3108
18575397   ##+SHERI H MARTIN,   1362 HARVARD CIRCLE,   MELBOURNE, FL 32905-2245
18575406   ##+SHERI MARTIN,   1362 HARVARD CIRCLE,   MELBOURNE, FL 32905-2245
18575622   ##+SHIRLEY GREENAWALD,   8399 KINGS HWY,   KEMPTON, PA 19529-8932
18576108   ##+STANFORD SANSOTTA,   1381 OWENS RD WEST,   MARION, OH 43302-8201
18576327   ##+STEPHANIE HEALY,   1714 S 4TH ST,   SPRINGFIELD, IL 62703-3145
18576599   ##+STEPHEN KRIZAN,   8092 SHADY GROVE RD,   MYRTLE BEACH, SC 29588-7535
18576736   ##+STEPHEN STRONG,   1315 W GREENWOOD,   KALAMAZOO, MI 49006-5924
18576804   ##+STEVE ELSON,   406 E SUMMER ST,   PAXTON, IL 60957-1742
```

```
District/off: 0101-4          User: jr              Page 941 of 942          Date Rcvd: May 14, 2012
                             Form ID: b9d            Total Noticed: 72993

              ***** BYPASSED RECIPIENTS (continued) *****
18576832   ##+STEVE JENNINGS,   1075 FOUNTAIN PARK DR,    SHERMAN, IL 62684-8610
18577111   ##+STEVEN SAUNDERS,   65 UMBER CT,    FORT MYERS, FL 33912-2139
18577353   ##+SUE T BROWN,   1156 NORWAY AVE,    HASTINGS, MI 49058-8214
18577381   ##+SUSAN 123CALDERONE,   10591 COUNTRY CLUB,    RICHLAND, MI 49083-9588
18577442   ##+SUSAN BIGFORD,   1878 JOHNSON CREEK,    BARKER, NY 14012-9526
18577481   ##+SUSAN CALDERONE,   10591 Country Club,    Richland, MI 49083-9588
18577496   ##+SUSAN CASEY,   5 BRIGHAM HILL RD APT 5,    GRAFTON, MA 01519-1187
18577669   ##+SUSAN GREVEL,   6224 FAIRWAY PINES,    BAY CITY, MI 48706-9350
18577747   ##+SUSAN KANE,   95 FLORIDA ST,    LABELLE, FL 33935-5234
18448755   ##+Sandcastle South Restaurant,    c/o Suzette Fowler,   P.O. Box 2163,
             Murrells Inlet, SC 29576-2163
18448804   ##+Stephen Franczyk,   2422 Bent Tree Road,   Apt 2727,   Palm Harbor, FL 34683-7713
18448818   ##+Susan Fowler,   P.O. Box 2163,   Murrells Inlet, SC 29576-2163
18578810   ##+TANYA CHAMPAGNE,   274 COMMONWEALTH AVENUE,    SPRINGFIELD, MA 01108-2735
18578890   ##+TARA PAULAUSKAS,   89 BLAIR DRIVE,    HOLDEN, MA 01520-1881
18579008   ##+TERENCE MARZILLI,   15 CAUSEWAY ST,    JEFFERSON, MA 01522-1011
18579569   ##+THERESA JEWELL,   5 APPLEWOOD DR,    BALLSTON LAKE, NY 12019-1039
18579938   ##+THOMAS GAULD,   201 TURNBERRY COURT NORTH,    ATLANTIS, FL 33462-1028
18580182   ##+THOMAS PATALANO,   4084 AMARI RD,    NORTH PORT, FL 34291-4539
18580613   ##+TIMOTHY KLIPFEL SR,   45 PICKFORD AVE,    BUFFALO, NY 14223-3107
18581197   ##+TORRE MOLLETT,   8125 CONEMAUGH ST,    PITTSBURGH, PA 15221-1321
18448827   ##+Teresa Randall,   P.O. Box 2175,   Beckley, WV 25802-2175
18448877   ##+Travel Dimensions,   6504 28th St SE,   Ste R3,   Grand Rapids, MI 49546-6929
18448881   ##+Travel Resources,   401A North Ann Arbor St,    Saline, MI 48176-1196
18448887   ##+Twin City Travel Inc,   Twin City Mall,   865 Merriam Avenue,   Leominster, MA 01453-1230
18582102   ##+VICTOR PALMA,   316 COLDEWAY DR APT 40,    PUNTA GORDA, FL 33950-5268
18448925   ##+Wayne Cresswell,   594 Route 356,   Apollo, PA 15613-8881
18584014   ##+YOUHANNA RAGHEB,   9864 CONNER LAKE CIRCLE,    OH 43551-3007
18448970   ##+Yellow Springs Travel, Inc,   213 Xenia Ave.,    Yellow Springs, OH 45387-1874
18584164   ##+ZACHARY ZENDER,   614 EWING STREET,    FREMONT, OH 43420-2908
                                                               TOTALS: 501, * 1369, ## 193

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.
```

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: May 16, 2012**                    **Signature:**    *Joseph Speetjens*

```
District/off: 0101-4          User: jr              Page 942 of 942         Date Rcvd: May 14, 2012
                              Form ID: b9d           Total Noticed: 72993

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on May 14, 2012 at the address(es) listed below:
          Alan L. Braunstein    on behalf of Debtor   Southern Sky Air & Tours, LLC d/b/a Direct Air
           abraunstein@riemerlaw.com,  ahall@riemerlaw.com
          Andrea Horowitz Handel    on behalf of Creditor   UNITED STATES andrea.handel@usdoj.gov
          Bradford R. Carver    on behalf of Creditor   Platte River Insurance Company bcarver@hinshawlaw.com,
           sdelmonaco@hinshawlaw.com
          David B. Haber    on behalf of Creditor   Chemoil Corporation d/b/a Chemoil Aviation
           dhaber@dhaberlaw.com
          David C. Fixler    on behalf of Interested Party Judy Tull dfixler@rubinrudman.com
          David J. Reier    on behalf of Creditor   JetPay Merchant Services, LLC dreier@pbl.com
          Gina L. Martin    on behalf of Creditor   Merrick Bank Corporation gmartin@goodwinprocter.com
          Gina M. Barbieri    on behalf of Trustee Joseph Baldiga gbarbieri@mirickoconnell.com,
           bankrupt@mirickoconnell.com
          Jeffrey D. Sternklar    on behalf of Interested Party   Valley National Bank
           jdsternklar@duanemorris.com,  jdsternklar@yahoo.com;mmmilne@duanemorris.com
          Jonathan C. Burwood    on behalf of Creditor   Platte River Insurance Company
           jburwood@hinshawlaw.com,  sdelmonaco@hinshawlaw.com
          Joseph H. Baldiga    jhbaldiga@ecf.epiqsystems.com,bankrupt@mirickoconnell.com
          Kevin C. McGee    on behalf of Creditor   American Express Travel Related Services Co., Inc.
           bankruptcy@sederlaw.com,  kmcgee@sederlaw.com
          Michael J. Pappone    on behalf of Creditor   Merrick Bank Corporation mpappone@goodwinprocter.com
          Nicole B. Caprioli    on behalf of Interested Party   Commonwealth of Massachusetts
           nicole.caprioli@state.ma.us
          Richard  King    USTPRegion01.WO.ECF@USDOJ.GOV
          Richard T. King    on behalf of Assistant U.S. Trustee Richard King richard.t.king@usdoj.gov
          Robert W Kovacs    on behalf of Creditor Kevin Conway bknotices@rkovacslaw.com
          Ronald T. Bevans    on behalf of Creditor   Sky King Inc. rtbevans@bevanslaw.com
          William R. Moorman    on behalf of Creditor   Radixx Solutions International, Inc.
           moorman@craigmacauley.com
                                                                                      TOTAL: 19
```

B9D (Official Form 9D) (Chapter 7 Corporation/Partnership Asset Case) (12/11)                    Case Number **12-40944 msh**

| UNITED STATES BANKRUPTCY COURT **District of** District of Massachusetts |
|---|

## Notice of
## Chapter 7 Bankruptcy Case, Meeting of Creditors, & Deadlines

A bankruptcy case concerning the debtor(s) listed below was originally filed under chapter 11 on 3/15/12 and was converted to a case under chapter 7 on 4/11/12.

You may be a creditor of the debtor. **This notice lists important deadlines.** You may want to consult an attorney to protect your Rights. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below. NOTE:  The staff of the bankruptcy clerk's office cannot give legal advice.

## See Reverse Side For Important Explanations

Debtor(s) (name(s) used by the debtor(s) in the last 8 years, including married, maiden, trade, and address):
Southern Sky Air & Tours, LLC d/b/a Direct Air
1600 Oak Street
Myrtle Beach, SC 29577

| Case Number:<br>12-40944 | Social Security / Individual Taxpayer ID / Employer Tax ID / Other Nos.:<br>30-0586189 |
|---|---|
| Attorney for Debtor(s) (name and address):<br>Alan L. Braunstein<br>Riemer & Braunstein, LLP<br>Three Center Plaza<br>Boston, MA 02108<br>Telephone number:  (617) 880-3516 | Bankruptcy Trustee (name and address):<br>Joseph H. Baldiga<br>Mirick, O'Connell, DeMallie & Lougee<br>1800 West Park Drive<br>Suite 400<br>Westborough, MA 01581-3926<br>Telephone number:  508-898-1501 |

## Meeting of Creditors

Date:  **June 13, 2012**                              Time:  **02:30 PM**

Location:  **Worcester U.S. Trustee Office, 446 Main Street, 1st Floor, Worcester, MA 01608**

## Deadline to File a Proof of Claim

Papers must be *received* by the bankruptcy clerk's office by the following deadlines:

For all creditors (except a governmental unit): **9/11/12**         For a governmental unit: 180 Days from the date the petition was filed.

**Creditor with a Foreign Address:**
A creditor to whom this notice is sent at a foreign address should read the information under "Claims" on the reverse side.

## Creditors May Not Take Certain Actions:

In most instances, the filing of the bankruptcy case automatically stays certain collection and other actions against the debtor and the debtor's property. Under certain circumstances, the stay may be limited to 30 days or not exist at all, although the debtor can request the court to extend or impose a stay. If you attempt to collect a debt or take other action in violation of the Bankruptcy Code, you may be penalized. Consult a lawyer to determine your rights in this case.

| **Address of the Bankruptcy Clerk's Office:**<br>U. S. Bankruptcy Court<br>595 Main Street<br>Worcester, MA 01608<br>Telephone number:  508-770-8900 | **For the Court:**<br>Clerk of the Bankruptcy Court:<br>James M. Lynch |
|---|---|
| Hours Open:  Monday – Friday 8:30 AM – 5:00 PM | Date:  5/14/12 |

# EXPLANATIONS

**B9D (Official Form 9D) (12/07)**

| | |
|---|---|
| Filing of Chapter 7 Bankruptcy Case | A bankruptcy case under Chapter 7 of the Bankruptcy Code (title 11, United States Code) has been filed in this court by or against the debtor(s) listed on the front side, and an order for relief has been entered. |
| **Legal Advice** | The staff of the bankruptcy clerk's office cannot give legal advice. Consult a lawyer to determine your rights in this case. |
| Creditors Generally May Not Take Certain Actions | Prohibited collection actions are listed in Bankruptcy Code § 362. Common examples of prohibited actions include contacting the debtor by telephone, mail or otherwise to demand repayment; taking actions to collect money or obtain property from the debtor; repossessing the debtor's property; and starting or continuing lawsuits or foreclosures. Under certain circumstances, the stay may be limited to 30 days or not exist at all, although the debtor can request the court to extend or impose a stay. |
| Meeting of Creditors | A meeting of creditors is scheduled for the date, time and location listed on the front side. *The debtor's representative must be present at the meeting to be questioned under oath by the trustee and by creditors.* Creditors are welcome to attend, but are not required to do so. The meeting may be continued and concluded at a later date specified in a notice filed with the court. |
| Claims | A Proof of Claim is a signed statement describing a creditor's claim. A Proof of Claim form ("Official Form B10") can be obtained at the United States Courts Web site: (https://www.uscourts.gov/FormsAndFees/Forms/BankruptcyForms.aspx) or at any bankruptcy clerk's office. A secured creditor retains rights in its collateral regardless of whether that creditor files a Proof of Claim. If you do not file a Proof of Claim by the "Deadline to File a Proof of Claim" listed on the front side, you might not be paid any money on your claim from other assets in the bankruptcy case. To be paid, you must file a Proof of Claim even if your claim is listed in the schedules filed by the debtor. Filing a Proof of Claim submits the creditor to the jurisdiction of the bankruptcy court, with consequences a lawyer can explain. For example, a secured creditor who files a Proof of Claim may surrender important nonmonetary rights, including the right to a jury trial. **Filing Deadline for a Creditor with a Foreign Address:** The deadlines for filing claims set forth on the front of this notice apply to all creditors. If this notice has been mailed to a creditor at a foreign address, the creditor may file a motion requesting the court to extend the deadline. |
| Liquidation of the Debtor's Property and Payment of Creditors' Claims | The bankruptcy trustee listed on the front of this notice will collect and sell the debtor's property that is not exempt. If the trustee can collect enough money, creditors may be paid some or all of the debts owed to them, in the order specified by the Bankruptcy Code. To make sure you receive any share of that money, you must file a Proof of Claim, as described above. |
| Bankruptcy Clerk's Office | Any paper that you file in this bankruptcy case should be filed at the bankruptcy clerk's office at the address listed on the front side. You may inspect all papers filed, including the list of the debtor's property and debts and the list of the property claimed as exempt, at the bankruptcy clerk's office. |
| Creditor with a Foreign Address | Consult a lawyer familiar with United States bankruptcy law if you have any questions regarding your rights in this case. |

## Refer to Other Side for Important Deadlines and Notices