<u>Exhibit C-1</u>
(Bankruptcy)

# R I E M E R | B R A U N S T E I N

Please remit to this address:

Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID:  042126351

Direct Air                                                                July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577

Page 0

_____

For Professional Services Rendered
Invoice Number:     200063
Re:                 16297.00001
                    Bankruptcy

| Date | | Description | Hours |
|---|---|---|---|
| March 13, 2012 | GBM | Email exchange regarding filing status; review emails in preparation for filing; review and comment to MXT on the draft of (i) Application to Employ Firm, and (ii) Firm's Declaration under Rule 2016; email to ALB and others regarding headline story on discontinued flights; review news articles regarding suspension of flights; emails to MJR regarding same | 1.00 |
| March 15, 2012 | ALB | Series of work sessions with MRussell and with MRussell and BNizzo regarding bankruptcy issues and filing preparation; review and discuss further issues pertaining to case and filing, litigation, scope of claims, corporate vote, refund policy, and other related matters and considerations; further follow-up in connection with filing | 4.40 |
| March 15, 2012 | GBM | Conference with ALB regarding issues re: voting requirement to file Chapter 11; legal research regarding same; emails to SEF and others regarding DOT rulings on refunds and listing of credit card companies as creditors | 0.80 |

# R I E M E R | B R A U N S T E I N

Please remit to this address:

Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID:  042126351

Direct Air                                                                        July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577

Page 1

| | | | |
|---|---|---|---|
| March 15, 2012 | SEF | Bankruptcy preparations (multiple conference calls with client representatives and consultants; formulate go-forward strategies; meetings re implementation of filing and post-filing strategies) | 3.30 |
| March 15, 2012 | MIR | Series of emails, phone calls, document preparations and review to prepare Company for chapter 11 filing | 7.00 |
| March 15, 2012 | BJN | Preparations in connection with bankruptcy filing, including multiple conference calls with client representatives and consultants; meetings re implementation of filing and post-filing strategies; and finalizing and coordinating filing of petition | 3.10 |
| March 15, 2012 | ABS | Confer with J. Boyle of CSC re: UCC search results and name change issues | 0.30 |
| March 15, 2012 | ABS | Conduct, review and analyze UCC and corporate searches, research UCC name change issues, review related statutes, attention to matters re: Chapter 11 filing | 2.80 |
| March 15, 2012 | ALB | Review emails pertaining to the proposed filing and responses regarding same (no charge time) | 0.30 |
| March 16, 2012 | AWJ | Conference with KMK and review of email related to matter and status of resolutions and amendment to Operating Agreement | 0.20 |

# R I E M E R | B R A U N S T E I N

Please remit to this address:

Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID:  042126351

Direct Air                                                          July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577

Page 2

---

| March 16, 2012 | ALB | Numerous emails and telephone calls from reporters and response of no authorization to communicate (no charge time) | 0.30 |
|---|---|---|---|
| March 16, 2012 | ALB | Email and telephone call from potential investor; forward to client | 0.10 |
| March 17, 2012 | MIR | Reviewed following documents from client: (i) Valley National Depository Agreement; (ii) Jet Pay Agreement; (iii) Kielman Loan; (iv) Bond Information: (v) Additional disclosures to Purchase Agreement | 2.00 |
| March 20, 2012 | MXT | Attention to form pleadings and case management motion (no charge time) | 1.40 |
| March 20, 2012 | MIR | Further status call with client | 0.80 |
| March 20, 2012 | MXT | Conference with A. Braunstein and call with D. Stukes regarding potential third party transaction with debtor (no charge time) | 0.20 |
| March 22, 2012 | MXT | Conference with M. Russell regarding status, open issues and scheduled hearing (no charge time) | 0.20 |
| March 23, 2012 | MXT | Attention to docket and endorsement orders and communications regarding same (no charge time) | 0.20 |
| March 23, 2012 | MXT | Attention to pleadings filed by third parties, including responses related to JetPay's motion for relief from stay and attention to | 0.30 |

# R I E M E R | B R A U N S T E I N

Please remit to this address:

Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID:  042126351

Direct Air                                                              July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577


                                                                        Page 3

---

|  |  | communications regarding same (no charge time) |  |
| March 30, 2012 | MXT | Attention to communications from M. Russell and others regarding creditor inquiries, US Trustee's requests and related matters (no charge time) | 0.40 |
| April 4, 2012 | BJN | Draft and Revise Motion to Establish Bar Date | 0.80 |
| April 5, 2012 | ALB | Email from HTobert regarding potential support of reorganization efforts and inquiry from certain airports | 0.10 |
| April 5, 2012 | BJN | Draft, review and Revise Motion to Establish Bar Date | 2.20 |
| April 5, 2012 | BJN | Work session regarding Escrow and Funding issues | 0.80 |
| April 6, 2012 | ALB | Telephone call from DStukes regarding various issues pertaining to DStukes' efforts regarding potential for funding | 0.30 |
| April 11, 2012 | BJN | Draft correspondence on behalf of Company regarding post-conversion inquiries | 0.20 |
| April 12, 2012 | ALB | Conference call with trustee representative | 1.00 |
| July 20, 2012 | ALB | Work on fee application | 1.40 |

Total Fees                                                  19,249.00

Riemer & Braunstein LLP
Three Center Plaza   Boston, MA 02108-2003

BOSTON        NEW YORK        CHICAGO        BURLINGTON

# R I E M E R | B R A U N S T E I N

Please remit to this address:

Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID:  042126351

Direct Air                                                                July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577


                                                                              Page 4

---

Disbursements:

| March 14, 2012 | Photocopies (Internal) - - - - - | 8.40 |
| March 14, 2012 | Photocopies (Internal) - - - - - | 8.20 |
| March 14, 2012 | Photocopies (Internal) - - - - - | 5.80 |
| March 14, 2012 | Photocopies (Internal) - - - - - | 1.40 |
| March 14, 2012 | Photocopies (Internal) - - - - - | 1.00 |
| March 14, 2012 | Photocopies (Internal) - - - - - | 1.00 |
| March 14, 2012 | UCC Search Service - Anthony Stumbo | 21.00 |
| March 15, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| March 15, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| March 15, 2012 | Photocopies (Internal) - - - - - | 0.80 |
| March 15, 2012 | Photocopies (Internal) - - - - - | 1.80 |
| March 15, 2012 | Photocopies (Internal) - - - - - | 0.80 |
| March 15, 2012 | Photocopies (Internal) - - - - - | 4.20 |
| March 15, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 15, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 15, 2012 | Photocopies (Internal) - - - - - copies of chemoil agreements | 10.20 |
| March 15, 2012 | Photocopies (Internal) - - - - - | 2.40 |

# R I E M E R | B R A U N S T E I N

Please remit to this address:

Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID: 042126351

Direct Air                                    July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577


                                              Page 5

---

| March 15, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 15, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 15, 2012 | Photocopies (Internal) - - - - - | 2.00 |
| March 15, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 15, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| March 15, 2012 | Photocopies (Internal) - - - - - | 0.80 |
| March 15, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| March 15, 2012 | Photocopies (Internal) - - - - - | 0.80 |
| March 15, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 15, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 15, 2012 | Photocopies (Internal) - - - - - | 1.80 |
| March 15, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| March 15, 2012 | Photocopies (Internal) - - - - - | 0.80 |
| March 15, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 15, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 15, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 15, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 15, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| March 15, 2012 | Photocopies (Internal) - - - - - | 0.40 |

# RIEMER | BRAUNSTEIN

Please remit to this address:
Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID: 042126351

Direct Air                                                    July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577

                                                             Page 6

| March 15, 2012 | Photocopies (Internal) - - - - - | 8.40 |
|---|---|---|
| March 15, 2012 | Photocopies (Internal) - - - - - | 0.80 |
| March 15, 2012 | Photocopies (Internal) - - - - - | 0.80 |
| March 15, 2012 | Photocopies (Internal) - - - - - | 2.40 |
| March 15, 2012 | Photocopies (Internal) - - - - - | 1.40 |
| March 15, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 15, 2012 | Photocopies (Internal) - - - - - | 1.40 |
| March 15, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 15, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| March 15, 2012 | Clerical Overtime | 120.00 |
| March 16, 2012 | Photocopies (Internal) - - - - - | 1.40 |
| March 16, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 16, 2012 | Photocopies (Internal) - - - - - | 1.40 |
| March 16, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 16, 2012 | Photocopies (Internal) - - - - - southern sky air | 1.40 |
| March 16, 2012 | Photocopies (Internal) - - - - - | 1.40 |
| March 16, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 16, 2012 | Photocopies (Internal) - - - - - | 2.20 |
| March 16, 2012 | Photocopies (Internal) - - - - - | 3.60 |

# R I E M E R | B R A U N S T E I N

Please remit to this address:

Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID:  042126351

Direct Air                                                July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577

Page 7

| | | |
|---|---|---|
| March 16, 2012 | Photocopies (Internal) - - - - - | 6.60 |
| March 16, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 16, 2012 | Photocopies (Internal) - - - - - | 3.40 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 1.40 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 1.40 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 2.20 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 1.60 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 0.80 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 0.80 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 34.40 |

# RIEMER | BRAUNSTEIN

Please remit to this address:
Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID:  042126351

Direct Air                                             July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577


                                                         Page 8

---

| March 19, 2012 | Photocopies (Internal) - - - - - | 0.40 |
|---|---|---|
| March 19, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 1.00 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 1.40 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 0.80 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 2.40 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 1.60 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 2.80 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 4.80 |

# RIEMER│BRAUNSTEIN

Please remit to this address:

Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID:  042126351

Direct Air                                                July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577


                                                         Page 9

---

| March 19, 2012 | Photocopies (Internal) - - - - - | 2.20 |
|---|---|---|
| March 19, 2012 | Photocopies (Internal) - - - - - | 2.80 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 6.00 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 26.00 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 2.80 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 2.20 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 3.60 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 0.80 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 4.80 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 0.80 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 2.40 |

# R I E M E R | B R A U N S T E I N

Please remit to this address:

Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID:  042126351

Direct Air                                                    July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577

                                                             Page 10

| | | |
|---|---|---:|
| March 19, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 19, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 20, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 20, 2012 | Photocopies (Internal) - - - - - | 0.80 |
| March 20, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 20, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 20, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 20, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| March 20, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 20, 2012 | Photocopies (Internal) - - - - - | 1.40 |
| March 20, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| March 20, 2012 | Photocopies (Internal) - - - - - | 3.60 |
| March 20, 2012 | Photocopies (Internal) - - - - - | 3.60 |
| March 20, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| March 20, 2012 | Photocopies (Internal) - - - - - | 1.40 |
| March 20, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| March 20, 2012 | Photocopies (Internal) - - - - - | 2.60 |

# RIEMER|BRAUNSTEIN

Please remit to this address:
Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID:  042126351

Direct Air                                                    July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577


                                                             Page 11

---

| March 20, 2012 | Photocopies (Internal) - - - - - | 3.60 |
| March 20, 2012 | Photocopies (Internal) - - - - - | 3.60 |
| March 20, 2012 | Photocopies (Internal) - - - - - | 6.40 |
| March 20, 2012 | Photocopies (Internal) - - - - - | 4.20 |
| March 20, 2012 | Photocopies (Internal) - - - - - | 2.20 |
| March 20, 2012 | Photocopies (Internal) - - - - - | 13.00 |
| March 20, 2012 | Photocopies (Internal) - - - - - | 3.00 |
| March 20, 2012 | Photocopies (Internal) - - - - - | 1.80 |
| March 20, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 20, 2012 | Photocopies (Internal) - - - - - | 1.40 |
| March 20, 2012 | Photocopies (Internal) - - - - - | 1.40 |
| March 20, 2012 | Photocopies (Internal) - - - - - | 3.60 |
| March 20, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 20, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| March 20, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| March 20, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| March 20, 2012 | Air Travel - Maura Russell | 117.60 |
| March 21, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| March 21, 2012 | Photocopies (Internal) - - - - - | 0.40 |

# RIEMER | BRAUNSTEIN

Please remit to this address:
Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID:  042126351

Direct Air                                                July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577


                                                           Page 12

---

| March 21, 2012 | Photocopies (Internal) - - - - - | 0.60 |
|----------------|----------------------------------|------|
| March 21, 2012 | Photocopies (Internal) - - - - - | 2.40 |
| March 21, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 21, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 21, 2012 | Photocopies (Internal) - - - - - | 1.40 |
| March 21, 2012 | Photocopies (Internal) - - - - - | 1.40 |
| March 21, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 21, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 21, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 21, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| March 21, 2012 | Photocopies (Internal) - - - - - | 2.60 |
| March 21, 2012 | Photocopies (Internal) - - - - - | 2.00 |
| March 21, 2012 | Photocopies (Internal) - - - - - | 11.00 |
| March 21, 2012 | Photocopies (Internal) - - - - - | 1.00 |
| March 21, 2012 | Photocopies (Internal) - - - - - | 2.60 |
| March 21, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| March 21, 2012 | Photocopies (Internal) - - - - - | 3.60 |
| March 21, 2012 | Photocopies (Internal) - - - - - | 2.00 |
| March 21, 2012 | Photocopies (Internal) - - - - - | 0.60 |

# R I E M E R | B R A U N S T E I N

Please remit to this address:
Three Center Plaza
Boston, Massachusetts 02108-2003
billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID: 042126351

Direct Air                                                July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577

                                                        Page 13

| | | |
|---|---|---:|
| March 21, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 21, 2012 | Photocopies (Internal) - - - - - | 2.20 |
| March 21, 2012 | Photocopies (Internal) - - - - - | 0.80 |
| March 21, 2012 | Photocopies (Internal) - - - - - | 2.00 |
| March 21, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| March 21, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 21, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 21, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 21, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| March 21, 2012 | Photocopies (Internal) - - - - - | 3.80 |
| March 21, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 3.80 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 11.00 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 1.00 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 1.60 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 1.20 |

# RIEMER | BRAUNSTEIN

Please remit to this address:
Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID:  042126351

Direct Air                                                July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577

Page 14

| March 22, 2012 | Photocopies (Internal) - - - - - | 1.20 |
|---|---|---|
| March 22, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 1.00 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 1.60 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 1.60 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 1.60 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 4.60 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 8.40 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 2.00 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 0.40 |

# RIEMER | BRAUNSTEIN

Please remit to this address:

Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID:  042126351

Direct Air                                                        July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577

Page 15

| Date | Description | Amount |
|------|-------------|--------|
| March 22, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 1.40 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 1.40 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 2.40 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 2.40 |

# R I E M E R | B R A U N S T E I N

Please remit to this address:

Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID:  042126351

Direct Air                                                              July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577


                                                                       Page 16

---

| March 22, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 0.80 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 1.00 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 0.80 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 2.00 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 0.80 |
| March 22, 2012 | Hotel Expenses - Steven E. Fox | 292.08 |

# R I E M E R | B R A U N S T E I N

Please remit to this address:
Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID:  042126351

Direct Air                                                    July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577

Page 17

| Date | Description | Amount |
|---|---|---|
| March 22, 2012 | Automobile Rental - Steven E. Fox | 128.80 |
| March 22, 2012 | Automobile Fuel Surcharge  - Steven E. Fox | 30.02 |
| March 22, 2012 | Parking - Other - Steven E. Fox | 5.00 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 0.80 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 0.80 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 2.80 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 0.80 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 7.80 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 1.00 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 2.80 |

# R I E M E R | B R A U N S T E I N

Please remit to this address:
Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID: 042126351

Direct Air                                                July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577

                                                         Page 18

---

| March 23, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 31.20 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 72.80 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 31.20 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 26.00 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 31.20 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 31.20 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 0.80 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 1.00 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 0.80 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 1.00 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 1.00 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 1.00 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 1.00 |

Riemer & Braunstein LLP
Three Center Plaza   Boston, MA 02108-2003

BOSTON        NEW YORK        CHICAGO        BURLINGTON

R I E M E R | B R A U N S T E I N

Please remit to this address:
Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID:  042126351

Direct Air                                                    July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577

Page 19

| March 23, 2012 | Photocopies (Internal) - - - - - | 1.00 |
|---|---|---|
| March 23, 2012 | Photocopies (Internal) - - - - - | 1.00 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 1.00 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 0.80 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 0.80 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 1.00 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 6.60 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 1.40 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 0.40 |

# RIEMER | BRAUNSTEIN

Please remit to this address:

Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID:  042126351

Direct Air                                                         July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577

Page 20

| | | |
|---|---|---|
| March 23, 2012 | Photocopies (Internal) - - - - - | 2.20 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 2.60 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 1.80 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 1.00 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 1.00 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 1.00 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 3.00 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 1.80 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 1.80 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 0.40 |

# R I E M E R | B R A U N S T E I N

Please remit to this address:

Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID:  042126351

Direct Air                                                July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577


                                                         Page 21

---

| March 23, 2012 | Photocopies (Internal) - - - - - | 1.00 |
|---|---|---|
| March 23, 2012 | Photocopies (Internal) - - - - - | 0.80 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 1.00 |
| March 23, 2012 | Photocopies (Internal) - - - - - | 0.80 |
| March 23, 2012 | Subway Expense - Diane Romanik | 2.50 |
| March 23, 2012 | Postage | 42.50 |
| March 23, 2012 | Clerical Overtime | 115.38 |
| March 26, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| March 26, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 26, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| March 26, 2012 | Photocopies (Internal) - - - - - | 0.80 |
| March 26, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 26, 2012 | Photocopies (Internal) - - - - - | 2.60 |
| March 26, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| March 26, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 26, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 26, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| March 26, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| March 26, 2012 | Photocopies (Internal) - - - - - | 0.20 |

# R I E M E R | B R A U N S T E I N

Please remit to this address:

Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID:  042126351

Direct Air                                                July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577


                                                         Page 22

---

| March 26, 2012 | Photocopies (Internal) - - - - - | 0.20 |
|----------------|----------------------------------|------|
| March 27, 2012 | Photocopies (Internal) - - - - - | 14.40 |
| March 27, 2012 | Photocopies (Internal) - - - - - | 14.40 |
| March 27, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 27, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 27, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 28, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 28, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 28, 2012 | Photocopies (Internal) - - - - - | 2.20 |
| March 28, 2012 | Photocopies (Internal) - - - - - | 10.60 |
| March 28, 2012 | Photocopies (Internal) - - - - - | 2.20 |
| March 28, 2012 | Photocopies (Internal) - - - - - | 10.60 |
| March 28, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 28, 2012 | Photocopies (Internal) - - - - - | 5.60 |
| March 28, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 28, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 28, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 28, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 28, 2012 | Photocopies (Internal) - - - - - | 0.60 |

# R I E M E R | B R A U N S T E I N

Please remit to this address:
Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID:  042126351

Direct Air                                                                    July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577


                                                                             Page 23

---

| March 28, 2012 | Photocopies (Internal) - - - - - | 0.20 |
|----------------|----------------------------------|------|
| March 28, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 28, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 28, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 28, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 28, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 28, 2012 | Photocopies (Internal) - - - - - | 8.20 |
| March 28, 2012 | Photocopies (Internal) - - - - - | 1.40 |
| March 28, 2012 | Photocopies (Internal) - - - - - | 5.80 |
| March 28, 2012 | Photocopies (Internal) - - - - - | 8.40 |
| March 28, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| March 28, 2012 | Photocopies (Internal) - - - - - | 4.00 |
| March 28, 2012 | Photocopies (Internal) - - - - - | 4.80 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 3.40 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 0.20 |

# R I E M E R | B R A U N S T E I N

Please remit to this address:
Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID:  042126351

Direct Air                                                    July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577

Page 24

---

| March 29, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 3.40 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 3.20 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 3.60 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 2.20 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 2.00 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 2.20 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 0.80 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 1.20 |

# R I E M E R | B R A U N S T E I N

Please remit to this address:
Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID:  042126351

Direct Air                                                July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577

Page 25

| | | |
|---|---|---:|
| March 29, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 0.80 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 1.00 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 1.00 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| March 30, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 30, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 30, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 30, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| March 30, 2012 | Photocopies (Internal) - - - - - | 2.20 |
| March 30, 2012 | Photocopies (Internal) - - - - - | 0.80 |
| March 30, 2012 | Photocopies (Internal) - - - - - | 1.40 |
| March 31, 2012 | Westlaw - West Group | 15.29 |

Riemer & Braunstein LLP
Three Center Plaza   Boston, MA 02108-2003

BOSTON        NEW YORK        CHICAGO        BURLINGTON

# R I E M E R | B R A U N S T E I N

Please remit to this address:

Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID:  042126351

Direct Air                                                    July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577

                                                             Page 26

| | | |
|---|---|---|
| March 31, 2012 | Westlaw - West Group | 397.24 |
| April 2, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| April 2, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| April 3, 2012 | Photocopies (Internal) - - - - - | 4.80 |
| April 3, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| April 3, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| April 3, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| April 3, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| April 3, 2012 | Photocopies (Internal) - - - - - | 3.00 |
| April 3, 2012 | Outside Information Services - Pacer Service Center | 0.64 |
| April 3, 2012 | Outside Information Services - Pacer Service Center | 3.20 |
| April 3, 2012 | Outside Information Services - Pacer Service Center | 6.96 |
| April 3, 2012 | Outside Information Services - Pacer Service Center | 30.80 |
| April 3, 2012 | Outside Information Services - Pacer Service Center | 7.52 |
| April 4, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| April 4, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| April 4, 2012 | Photocopies (Internal) - - - - - | 3.60 |
| April 4, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| April 4, 2012 | Photocopies (Internal) - - - - - | 1.20 |

# R I E M E R | B R A U N S T E I N

Please remit to this address:
Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID:  042126351

Direct Air                                              July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577


                                                        Page 27

---

| April 4, 2012 | Photocopies (Internal) - - - - - | 1.60 |
| April 4, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| April 4, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| April 4, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| April 4, 2012 | Photocopies (Internal) - - - - - | 4.00 |
| April 4, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| April 4, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| April 4, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| April 4, 2012 | Photocopies (Internal) - - - - - | 5.80 |
| April 4, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| April 4, 2012 | Photocopies (Internal) - - - - - | 14.40 |
| April 4, 2012 | Photocopies (Internal) - - - - - | 1.40 |
| April 4, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| April 4, 2012 | Photocopies (Internal) - - - - - | 2.80 |
| April 4, 2012 | Photocopies (Internal) - - - - - | 1.40 |
| April 4, 2012 | Photocopies (Internal) - - - - - | 1.00 |
| April 4, 2012 | Photocopies (Internal) - - - - - | 4.80 |
| April 4, 2012 | Photocopies (Internal) - - - - - | 5.60 |
| April 4, 2012 | Toll - Maura Russell | 1.25 |

# R I E M E R | B R A U N S T E I N

Please remit to this address:
Three Center Plaza
Boston, Massachusetts 02108-2003
billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID:  042126351

Direct Air                                                    July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577

Page 28

| | | |
|---|---|---|
| April 4, 2012 | Toll - Maura Russell | 3.50 |
| April 4, 2012 | Air Travel - Maura Russell | 376.60 |
| April 4, 2012 | Automobile Rental - Maura Russell | 147.35 |
| April 4, 2012 | Parking - Other - Maura Russell | 33.00 |
| April 4, 2012 | Parking - Other - Maura Russell | 4.00 |
| April 4, 2012 | Meals - Maura Russell | 17.00 |
| April 5, 2012 | Photocopies (Internal) - - - - - | 6.20 |
| April 5, 2012 | Photocopies (Internal) - - - - - | 2.60 |
| April 5, 2012 | Photocopies (Internal) - - - - - | 0.80 |
| April 5, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| April 5, 2012 | Photocopies (Internal) - - - - - | 2.20 |
| April 5, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| April 5, 2012 | Photocopies (Internal) - - - - - | 0.80 |
| April 6, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| April 6, 2012 | Postage | 11.70 |
| April 9, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| April 9, 2012 | Photocopies (Internal) - - - - - | 1.40 |
| April 9, 2012 | Photocopies (Internal) - - - - - | 1.40 |
| April 9, 2012 | Photocopies (Internal) - - - - - | 1.80 |

# R I E M E R | B R A U N S T E I N

Please remit to this address:

Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID:  042126351

Direct Air                                                                July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577


                                                                              Page 29

---

| Date | Description | Amount |
|------|-------------|-------:|
| April 9, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| April 9, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| April 9, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| April 9, 2012 | Photocopies (Internal) - - - - - | 1.40 |
| April 9, 2012 | Photocopies (Internal) - - - - - | 1.60 |
| April 9, 2012 | Photocopies (Internal) - - - - - | 1.60 |
| April 10, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| April 10, 2012 | Photocopies (Internal) - - - - - | 0.80 |
| April 10, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| April 10, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| April 10, 2012 | Photocopies (Internal) - - - - - | 1.60 |
| April 11, 2012 | Hotel Travel Expenses - Steven E. Fox | 284.98 |
| April 11, 2012 | Automobile (Mileage) - Steven E. Fox | 47.03 |
| April 11, 2012 | Parking - Other - Steven E. Fox | 5.00 |
| April 11, 2012 | Hotel Parking - Other - Steven E. Fox | 44.00 |
| April 11, 2012 | Meals - Steven E. Fox | 2.00 |
| April 13, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| April 13, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| April 13, 2012 | Photocopies (Internal) - - - - - | 0.20 |

# R I E M E R | B R A U N S T E I N

Please remit to this address:
Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID:  042126351

Direct Air                                                          July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577

Page 30

| | | |
|---|---|---|
| April 13, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| April 13, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| April 13, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| April 13, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| April 13, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| April 13, 2012 | Photocopies (Internal) - - - - - | 0.80 |
| April 14, 2012 | Long Distance Telephone - 04/05/2012 | 10.91 |
| April 14, 2012 | Long Distance Telephone - 04/03/2012 | 4.25 |
| April 14, 2012 | Long Distance Telephone - 04/03/2012 | 13.34 |
| April 14, 2012 | Long Distance Telephone - 04/02/2012 | 16.80 |
| April 14, 2012 | Long Distance Telephone - 03/21/2012 | 28.93 |
| April 14, 2012 | Long Distance Telephone - 03/19/2012 | 60.45 |
| April 14, 2012 | Long Distance Telephone - 03/19/2012 | 15.58 |
| April 14, 2012 | Long Distance Telephone - 03/16/2012 | 21.22 |
| April 14, 2012 | Long Distance Telephone - 03/15/2012 | 8.23 |
| April 14, 2012 | Long Distance Telephone - 03/15/2012 | 2.25 |
| April 14, 2012 | Long Distance Telephone - 03/15/2012 | 31.27 |
| April 14, 2012 | Long Distance Telephone - 03/14/2012 | 1.73 |
| April 14, 2012 | Long Distance Telephone - 03/14/2012 | 1.56 |

# RIEMER | BRAUNSTEIN

Please remit to this address:

Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID: 042126351

Direct Air                                                                    July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577

Page 31

---

| April 14, 2012 | Long Distance Telephone - 04/09/2012 | 3.90 |
|---|---|---|
| April 14, 2012 | Long Distance Telephone - 03/20/2012 | 26.24 |
| April 14, 2012 | Long Distance Telephone - 04/02/2012 | 16.02 |
| April 14, 2012 | Long Distance Telephone - 04/02/2012 | 1.64 |
| April 14, 2012 | Long Distance Telephone - 03/29/2012 | 40.62 |
| April 14, 2012 | Long Distance Telephone - 03/28/2012 | 48.23 |
| April 14, 2012 | Long Distance Telephone - 03/27/2012 | 10.14 |
| April 14, 2012 | Long Distance Telephone - 03/26/2012 | 14.37 |
| April 14, 2012 | Long Distance Telephone - 03/23/2012 | 13.43 |
| April 14, 2012 | Long Distance Telephone - 04/02/2012 | 1.82 |
| April 14, 2012 | Long Distance Telephone - 04/02/2012 | 1.30 |
| April 14, 2012 | Long Distance Telephone - 04/11/2012 | 50.58 |
| April 14, 2012 | Long Distance Telephone - 03/23/2012 | 5.28 |
| April 14, 2012 | Long Distance Telephone - 04/09/2012 | 7.02 |
| April 14, 2012 | Long Distance Telephone - 04/05/2012 | 8.75 |
| April 14, 2012 | Long Distance Telephone - 03/14/2012 | 18.36 |
| April 14, 2012 | Long Distance Telephone - 04/12/2012 | 18.01 |
| April 14, 2012 | Long Distance Telephone - 04/12/2012 | 8.83 |
| April 14, 2012 | Long Distance Telephone - 03/22/2012 | 8.67 |

Riemer & Braunstein LLP
Three Center Plaza   Boston, MA 02108-2003

BOSTON        NEW YORK        CHICAGO        BURLINGTON

# R I E M E R | B R A U N S T E I N

Please remit to this address:
Three Center Plaza
Boston, Massachusetts 02108-2003
billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID: 042126351

Direct Air                                                                      July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577

Page 32

| Date | Description | Amount |
|------|-------------|-------:|
| April 14, 2012 | Long Distance Telephone - 03/22/2012 | 17.75 |
| April 14, 2012 | Long Distance Telephone - 03/22/2012 | 24.08 |
| July 20, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| July 20, 2012 | Photocopies (Internal) - - - - - | 4.40 |
| July 20, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| | Total Expenses and Disbursements | 3,843.50 |
| | Total Bill | $23,092.50 |

Exhibit C-2
(Case Administration)

# R I E M E R | B R A U N S T E I N

Please remit to this address:

Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID: 042126351

Direct Air                                                     July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577

Page 0

---

For Professional Services Rendered
Invoice Number:     200066
Re:                 16297.00005
                    Case Administration

| March 16, 2012 | ALB | Review various client emails | 0.30 |
|---|---|---|---|
| March 16, 2012 | ALB | Series of emails from reporters and attorneys regarding potential committee | 0.40 |
| March 16, 2012 | ALB | Series of calls regarding strategy and completion of 20 largest list | 0.50 |
| March 16, 2012 | ALB | Further work on case related matters | 0.70 |
| March 16, 2012 | MXT | Attention to communications with respect to open issues and case background | 0.40 |
| March 16, 2012 | MXT | Attention to local rules and docket related to order to update from court and attention to communications related to same | 0.60 |
| March 16, 2012 | MXT | Prepare checklist regarding bankruptcy code generic deadlines and attention to communications with M. Russell regarding same and other administrative matters | 0.50 |
| March 16, 2012 | MIR | Conference calls re: update on developments since filing | 1.00 |
| March 16, 2012 | MIR | Reviewed and revised Press Release | 0.30 |
| March 16, 2012 | MIR | Phone call with H. Torbert re: developments at company and industry reaction to the | 0.50 |

# R I E M E R | B R A U N S T E I N

Please remit to this address:

Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID:  042126351

Direct Air                                                                July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577


                                                                            Page 1

---

| | | filing. | |
|---|---|---|---|
| March 16, 2012 | BJN | Work session regarding preparation of first day motions and other pleadings to be filed | 0.60 |
| March 16, 2012 | BJN | Conference call with client representatives regarding bankruptcy filing, motions to be filed and responses to information requests (no charge time) | 1.00 |
| March 16, 2012 | MXT | Attend conference call with M. Russell and B. Nizzo regarding case background and first day pleadings and materials to be prepared (no charge time) | 0.90 |
| March 16, 2012 | SEF | Prepare for and participate in conference call with client re post-filing strategies and open issues (no charge time) | 0.50 |
| March 18, 2012 | BJN | Draft and revise motion to extend time to file schedules and statement of financial affairs | 1.60 |
| March 19, 2012 | SEF | Review Valley escrow agreement, JetPay agreement, surety bond documents | 0.60 |
| March 19, 2012 | MIR | Review and revise motion to extend deadline to file schedules and SOFA | 0.40 |
| March 19, 2012 | MIR | Conference call with D. Stukes, W. Greene, B. Kronish & B. Nizzo to coordinate assembly of due diligence materials and other financial information | 1.00 |
| March 19, 2012 | MIR | Conference call with ASI & Client | 1.10 |

R I E M E R | B R A U N S T E I N

Please remit to this address:
Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID:  042126351

Direct Air                                                      July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577

Page 2

| March 19, 2012 | BJN | Conference call with client representatives regarding schedules, leases, ff&e and other motions to be filed in the bankruptcy court | 0.70 |
|---|---|---|---|
| March 19, 2012 | BJN | Review and revise motion to extend time to file schedules | 0.30 |
| March 19, 2012 | SEF | Participate in telephone discussion with client and MR re case administrative matters, strategies (no charge time) | 0.50 |
| March 19, 2012 | ALB | Further series of emails and telephone conferences regarding procedural issues | 0.80 |
| March 19, 2012 | MXT | Attention to and prepare checklist and list of bankruptcy related deadlines | 0.80 |
| March 19, 2012 | MXT | Attention to documents and communications regarding creditors and liabilities | 0.80 |
| March 19, 2012 | GBM | Conference with MXT regarding next steps in case (no charge time) | 0.10 |
| March 19, 2012 | MXT | Attention to communications with A. Hall and others regarding top 20 list of creditors (no charge time) | 0.10 |
| March 19, 2012 | MXT | Attention to documents regarding master service list and appendix in MA local rules and attention to communications with M. Russell regarding same (no charge time) | 0.40 |
| March 20, 2012 | ALB | Series of calls from various parties, press and attorneys seeking committee; respond to | 1.10 |

# R I E M E R | B R A U N S T E I N

Please remit to this address:

Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID: 042126351

Direct Air                                                                July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577


                                                                          Page 3

---

| | | same and advise press as to no authorization to discuss any matters | |
|---|---|---|---|
| March 20, 2012 | MIR | Reviewed ACMI Contracts | 1.40 |
| March 20, 2012 | BJN | Conference call with client representatives regarding current status, open issues regarding access, motions and investigations | 0.70 |
| March 20, 2012 | MIR | Coordinate with A. Hall re: Top 20 Creditors. | 0.40 |
| March 20, 2012 | MXT | Attention to communications regarding UCC searches and follow up | 0.10 |
| March 20, 2012 | MXT | Attention to documents and communications regarding creditors, liens, agreements with debtor, and related issues | 2.70 |
| March 20, 2012 | MXT | Attention to communications and documents regarding top 20 list and revise same | 0.90 |
| March 20, 2012 | MXT | Prepare declaration of electronic filing regarding top 20 lit of creditors | 0.20 |
| March 20, 2012 | MXT | Attention to communications with M. Russell and others regarding documents to be prepared and filed | 0.30 |
| March 20, 2012 | MXT | Conference with B. Nizzo regarding motion to extend time to file bankruptcy schedules and local rules or practice related to same and attention to documents regarding same | 0.20 |
| March 21, 2012 | ALB | Review and respond to various e-mails re | 0.80 |

R I E M E R | B R A U N S T E I N

Please remit to this address:
Three Center Plaza
Boston, Massachusetts 02108-2003
billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID:  042126351

Direct Air                                                                July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577


                                                                         Page 4

---

| | | | |
|---|---|---|---|
| | | allegations regarding former management and follow up telephone conferences re same | |
| March 21, 2012 | MIR | Discussion re: status of preparation of initial pleadings/filings (no charge time) | 0.60 |
| March 21, 2012 | ALB | Series of calls from various interested parties and attorneys | 0.70 |
| March 21, 2012 | GBM | Conference with MXT regarding venue issues, including analysis of why Debtor does substantial business in Massachusetts; email exchange with MXT and others regarding advice on venue issue and sources of information | 0.70 |
| March 21, 2012 | MXT | Attention to several documents regarding creditors, liabilities and other financial data, and post filing issues | 2.10 |
| March 21, 2012 | MXT | Attention to additional changes to top 20 list of creditors and communications with A. Hall and M. Russell regarding same | 0.40 |
| March 21, 2012 | BJN | Work session regarding preparation and filing of top 20 list, motion to extend time to file schedules, and retention applications | 0.80 |
| March 21, 2012 | BJN | Consider issues and strategies relating to escrow and general restructuring strategies | 1.40 |
| March 21, 2012 | BJN | Review, revise and finalize motion to extend time to file schedules | 0.30 |

# R I E M E R | B R A U N S T E I N

Please remit to this address:

Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID: 042126351

Direct Air                                                      July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577

Page 5

| | | | |
|---|---|---|---|
| March 21, 2012 | MXT | Follow up with B. Nizzo regarding motion to extend time to file schedules (no charge time) | 0.10 |
| March 22, 2012 | MXT | Conference with A. Hall regarding matrix | 0.10 |
| March 22, 2012 | BJN | Draft and revise motion to establish bar date, notice of bar date, and order granting motion for order fixing bar date | 3.60 |
| March 22, 2012 | MIR | Discussion with W. Greene re: matrix | 0.20 |
| March 23, 2012 | MIR | Reviewed US Trustee Motion to Convert and phone with S. Fox and A. Braunstein to advise of and summarize same (no charge time) | 0.60 |
| March 23, 2012 | MXT | Attention to communications and documents regarding filings, logistics, and new pleadings filed by third parties | 0.90 |
| March 23, 2012 | MXT | Prepare and attention to list of equity security holders, and corporate ownership statement and attention to documents and communications regarding same | 0.90 |
| March 23, 2012 | MXT | Attention to communications with M. Russell regarding list of secured creditors | 0.10 |
| March 23, 2012 | MXT | File corporate ownership statement and attention to communications regarding same | 0.10 |
| March 23, 2012 | BJN | Conference call with client representatives regarding hearing on stay relief motion, | 0.40 |

# R I E M E R | B R A U N S T E I N

Please remit to this address:

Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID:  042126351

Direct Air                                                              July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577

Page 6

_____

| | | business updates, status and strategy | |
|---|---|---|---|
| March 23, 2012 | MXT | Attention to master service list and certificate of service for newly filed pleadings and communications regarding same (no charge time) | 0.90 |
| March 23, 2012 | MXT | Conference with M. Russell regarding service lists and related matters (no charge time) | 0.10 |
| March 23, 2012 | MXT | Attention to and organize communications and documents (no charge time) | 0.60 |
| March 23, 2012 | MXT | Attention to form case management pleadings (no charge time) | 0.10 |
| March 26, 2012 | MXT | Attention to communication from bankruptcy court regarding notice issue and follow up regarding same (no charge time) | 0.10 |
| March 26, 2012 | MXT | Conference with A. Hall regarding creditors matrix and required timeline for filing, and attention to documents and Best Case regarding same (no charge time) | 0.60 |
| March 27, 2012 | MXT | Attention to communications with M. Russell regarding creditors matrix, changes to same and related issues | 0.10 |
| March 27, 2012 | MXT | Attention to and organize electronic files (no charge time) | 0.10 |
| March 27, 2012 | MIR | Reviewed information as to whether other security was posted by Prior Owners. | 0.30 |

# R I E M E R | B R A U N S T E I N

Please remit to this address:

Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID:  042126351

Direct Air                                                July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577


                                                            Page 7


| March 27, 2012 | BJN | Conference Call with client representatives regarding operations and retrieval of customer data | 0.30 |
| March 27, 2012 | ALB | Conference with AHall regarding matrix | 0.30 |
| March 27, 2012 | MXT | Attention to filed creditors matrix and compare against lists of vendors and creditors | 1.30 |
| March 27, 2012 | MXT | Conference with A. Hall regarding creditors matrix and related issues (no charge time) | 0.40 |
| March 28, 2012 | MXT | Conference with A. Hall regarding filed matrix and potential amendment to same (no charge time) | 0.10 |
| March 28, 2012 | MXT | Compare creditor lists against filed matrix and attention to communications and documents regarding same and potential amendment to matrix | 2.50 |
| March 28, 2012 | MXT | Prepare draft notice of amended mailing matrix and attention to local rules regarding same | 0.50 |
| March 28, 2012 | MXT | Attention to and review creditor lists and other documents regarding matrix filed and potential amendment to same (no charge time) | 2.30 |
| March 29, 2012 | MXT | Attention to communications with M. Russell regarding documents to be executed by debtor related to deficiency filing (no charge | 0.10 |

Riemer & Braunstein LLP
Three Center Plaza   Boston, MA 02108-2003

BOSTON        NEW YORK        CHICAGO        BURLINGTON

# R I E M E R | B R A U N S T E I N

Please remit to this address:
Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID: 042126351

Direct Air                                                                              July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577

Page 8

---

| | | time) | |
|---|---|---|---|
| March 29, 2012 | BJN | Conference call with client representatives regarding potential preference recoveries, budget issues, schedules, forensic accounting, general status and strategy | 1.00 |
| March 29, 2012 | MXT | Prepare summary of issues and send to M. Russell regarding filed matrix and attention to documents regarding same | 0.70 |
| March 29, 2012 | MXT | Review revised Schedule F and compare against creditors list and send comments with respect to same | 0.60 |
| March 29, 2012 | MXT | Attention to communications with M. Russell and A. Hall regarding filed matrix, potential amendment to same, and inquiries from Bankruptcy Court | 0.20 |
| March 29, 2012 | MIR | Conference call re: Schedule F and preparation of all Schedules and SOFA | 0.30 |
| March 29, 2012 | MXT | Attention to lists of creditors and filed matrix and attention to communications and other documents related to potential corrections to matrix (no charge time) | 1.60 |
| March 29, 2012 | MXT | Attention to docket and communications regarding section 341 meeting (no charge time) | 0.10 |
| March 30, 2012 | MXT | Attention to communication from bankruptcy | 0.20 |

Riemer & Braunstein LLP
Three Center Plaza   Boston, MA 02108-2003

BOSTON          NEW YORK          CHICAGO          BURLINGTON

# R I E M E R | B R A U N S T E I N

Please remit to this address:
Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID:  042126351

Direct Air                                                                July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577


                                                                         Page 9

---

| | | court regarding missing addresses and additional notice and follow up with A. Hall and others regarding same (no charge time) | |
|---|---|---|---|
| March 30, 2012 | ALB | Work session re preparation for Debtor Conference, review various e-mails re Stukes Application and Debtor agenda items | 1.10 |
| April 2, 2012 | MIR | Prepared for and participated in conference call re:  case issues (no charge time) | 1.00 |
| April 2, 2012 | ALB | Series of calls from parties receiving notice and respond | 0.30 |
| April 2, 2012 | MIR | Reviewed for P/E 12/31/11 and 1/31/12 forwarded by D. Stukes and forwarded same to the US Trustee's Office | 0.40 |
| April 3, 2012 | MIR | Phone call with H. Torbert re: overall status | 0.40 |
| April 3, 2012 | MIR | Phone call with counsel to American Express re: (i) customer information; and (ii) access to Valley National account statements | 0.50 |
| April 3, 2012 | MIR | Continued review of Valley National Account Statements | 0.90 |
| April 3, 2012 | BJN | Review and analyze 12 week budget | 0.40 |
| April 3, 2012 | MIR | Reviewed and assembled completed forms from client | 0.50 |
| April 3, 2012 | ALB | Further series of calls from various parties and former customers | 0.20 |

R I E M E R | B R A U N S T E I N

Please remit to this address:
Three Center Plaza
Boston, Massachusetts 02108-2003
billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID: 042126351

Direct Air                                              July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577

Page 10

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| April 3, 2012 | MXT | Attention to documents and communications regarding list of equity security holders and file same, and declaration of electronic filing for same and other petition materials | 0.50 |
| April 4, 2012 | BJN | Review proof of claim filed by C. Harrington (no charge time) | 0.20 |
| April 4, 2012 | MIR | Travel to attend (i) initial Debtor interview and (ii) Committee Organizational Meeting (no charge time) | 4.00 |
| April 5, 2012 | MIR | Conference call with client | 1.00 |
| April 9, 2012 | BJN | Correspondence with H. Torbert regarding letter in connection with support for Direct Air | 0.10 |
| April 9, 2012 | MIR | Participate in conference call with client | 0.50 |
| April 9, 2012 | BJN | Prepare for and participate in conference call with client representatives regarding status, strategy, and information gathering | 0.50 |
| April 9, 2012 | BJN | Draft and revise letter in connection with Direct Air | 0.80 |
| April 9, 2012 | BJN | Call with H. Torbert regarding letter in connection with support for Direct Air | 0.20 |
| April 10, 2012 | ALB | Telephone call from J. Astino of Globe (creditor); provided responses | 0.30 |
| April 10, 2012 | MXT | Attention to documents regarding creditors | 0.30 |

R I E M E R | B R A U N S T E I N

Please remit to this address:

Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID:  042126351

Direct Air                                                          July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577

Page 11

---

|  |  | and claims to be reported in bankruptcy schedules (no charge time) |  |
|---|---|---|---|
| April 10, 2012 | ALB | Telephone call to HTorbert and to DStukes regarding tomorrow's hearing and further detail | 0.50 |
| April 10, 2012 | ALB | Work session with SFox regarding tomorrow's hearing (no charge time) | 0.30 |
| April 10, 2012 | ALB | E-mail from DStukes regarding update on SOFA (no charge time) | 0.10 |
| April 10, 2012 | MXT | Attention to docket and service list and attention to documents regarding same (no charge time) | 0.30 |
| April 11, 2012 | ALB | Telephone conference with JBaldiga, HTorbert and MRussell re providing background to trustee and information on assets, escrow, and other inquiries and to obtain instructions | 0.50 |
| April 11, 2012 | MIR | Conference call with client re: Court's conversion of case to Chapter 7 | 0.90 |
| April 11, 2012 | BJN | Conference call with client representatives regarding status update and 4/11/12 hearing (no charge time) | 1.00 |
| April 11, 2012 | ALB | Telephone call from JBaldiga regarding appointment as trustee and initial background and arrange for conference call | 0.20 |

# R I E M E R | B R A U N S T E I N

Please remit to this address:

Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID:  042126351

Direct Air                                                July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577


                                                         Page 12

---

| April 11, 2012 | MXT | Attention to documents and communications regarding IRS excise tax claim and attention to service list regarding same | 0.30 |
|---|---|---|---|
| April 11, 2012 | ALB | Series of telephone conferences with HTorbert re Chapter 7 obligations and instructions | 0.80 |
| April 11, 2012 | MXT | Attention to pleadings and endorsement orders regarding conversion of case to Chapter 7 | 0.20 |
| April 11, 2012 | SEF | Call with client re case conversion decision from Bankruptcy Court | 1.00 |
| April 11, 2012 | SEF | Call with Chapter 7 Trustee | 0.50 |
| April 11, 2012 | MIR | Conference call with S. Fox re: Court's conversion of case to Chapter 7 | 0.60 |
| April 11, 2012 | MXT | Attend conference call with A. Braunstein, S. Fox and M. Russell regarding order to convert case to chapter 7 and related issues (no charge time) | 0.40 |
| April 11, 2012 | MIR | Conference call and follow up call with Interim Trustee (no charge time) | 0.70 |
| July 18, 2012 | MXT | Attention to and organize electronic communications including filed proofs of claim (NCT) | 0.10 |

Total Fees                                               30,667.00

Riemer & Braunstein LLP
Three Center Plaza   Boston, MA 02108-2003

BOSTON          NEW YORK          CHICAGO          BURLINGTON

# R I E M E R | B R A U N S T E I N

Please remit to this address:
Three Center Plaza
Boston, Massachusetts 02108-2003
billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID:  042126351

Direct Air                                                  July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577

Page 13

_____

Disbursements:

| Date | Description | Amount |
|------|-------------|-------:|
| March 19, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| March 21, 2012 | Photocopies (Internal) - - - - - | 12.00 |
| March 21, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| March 21, 2012 | Photocopies (Internal) - - - - - | 0.80 |
| March 21, 2012 | Photocopies (Internal) - - - - - | 1.00 |
| March 21, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 21, 2012 | Photocopies (Internal) - - - - - | 2.20 |
| March 21, 2012 | Photocopies (Internal) - - - - - | 2.00 |
| March 21, 2012 | Photocopies (Internal) - - - - - | 0.80 |
| March 21, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| March 21, 2012 | Photocopies (Internal) - - - - - | 3.80 |
| March 21, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| March 21, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| March 21, 2012 | Photocopies (Internal) - - - - - | 0.80 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 2.00 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 22, 2012 | Photocopies (Internal) - - - - - | 0.20 |

# R I E M E R | B R A U N S T E I N

Please remit to this address:
Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID:  042126351

Direct Air                                                    July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577


                                                              Page 14

---

| March 22, 2012 | Clerical Overtime | 150.00 |
| March 26, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| March 26, 2012 | Photocopies (Internal) - - - - - | 27.80 |
| March 26, 2012 | Photocopies (Internal) - - - - - | 33.20 |
| March 26, 2012 | Photocopies (Internal) - - - - - | 9.00 |
| March 27, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| March 27, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 27, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 28, 2012 | Photocopies (Internal) - - - - - | 5.60 |
| March 28, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 28, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| March 28, 2012 | Photocopies (Internal) - - - - - | 1.60 |
| March 28, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 9.80 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 2.00 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 3.80 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 0.40 |

# R I E M E R | B R A U N S T E I N

Please remit to this address:
Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID:  042126351

Direct Air                                                July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577


                                                          Page 15

---

| March 29, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 29, 2012 | Photocopies (Internal) - - - - - | 127.60 |
| March 29, 2012 | Postage | 28.60 |
| March 30, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 30, 2012 | Photocopies (Internal) - - - - - | 4.00 |
| March 30, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| March 30, 2012 | Photocopies (Internal) - - - - - | 1.40 |
| March 30, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| March 30, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| March 30, 2012 | Travel Expenses | 3.00 |
| March 30, 2012 | Automobile (Mileage) | 40.70 |
| March 30, 2012 | Parking - Other | 4.00 |
| April 1, 2012 | Photocopies (Internal) 03-30-2012 | 88.00 |
| April 1, 2012 | Postage 03/30/2012 | 28.60 |
| April 3, 2012 | Outside Information Services - Pacer Service Center | 0.16 |
| April 5, 2012 | Photocopies (Internal) - - - - - | 0.40 |

Riemer & Braunstein LLP
Three Center Plaza   Boston, MA 02108-2003

BOSTON        NEW YORK        CHICAGO        BURLINGTON

# RIEMER | BRAUNSTEIN

Please remit to this address:
Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID: 042126351

Direct Air                                                    July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577

Page 16

| | | |
|---|---|---:|
| April 5, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| April 6, 2012 | Photocopies (Internal) - - - - - | 1.60 |
| April 6, 2012 | Photocopies (Internal) - - - - - | 1.60 |
| April 6, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| April 6, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| April 6, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| April 6, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| April 6, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| April 6, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| April 6, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| April 6, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| April 6, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| April 6, 2012 | Photocopies (Internal) - - - - - | 0.80 |
| April 6, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| April 6, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| April 6, 2012 | Photocopies (Internal) - - - - - | 0.60 |
| April 6, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| April 6, 2012 | Photocopies (Internal) - - - - - | 15.00 |
| April 10, 2012 | Photocopies (Internal) - - - - - | 178.40 |

# RIEMER | BRAUNSTEIN

Please remit to this address:

Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID:  042126351

Direct Air                                                    July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577

Page 17

| April 10, 2012 | Photocopies (Internal) - - - - - | 0.20 |
|---|---|---|
| April 10, 2012 | Photocopies (Internal) - - - - - | 0.40 |
| April 10, 2012 | Photocopies (Internal) - - - - - | 1.60 |
| April 10, 2012 | Photocopies (Internal) - - - - - | 1.80 |
| April 10, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| April 10, 2012 | Photocopies (Internal) - - - - - | 0.80 |
| April 10, 2012 | Postage | 28.60 |
| April 13, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| April 13, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| April 13, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| April 13, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| April 17, 2012 | Photocopies (Internal) - - - - - | 0.80 |
| April 17, 2012 | Photocopies (Internal) - - - - - | 5.60 |
| April 17, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| April 17, 2012 | Photocopies (Internal) - - - - - | 1.00 |
| April 18, 2012 | Photocopies (Internal) - - - - - | 1.20 |
| April 18, 2012 | Photocopies (Internal) - - - - - | 0.20 |
| April 18, 2012 | Photocopies (Internal) - - - - - | 0.80 |
| April 18, 2012 | Photocopies (Internal) - - - - - | 0.60 |

# R I E M E R │ B R A U N S T E I N

Please remit to this address:
Three Center Plaza
Boston, Massachusetts 02108-2003
billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID: 042126351

Direct Air                                              July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577

                                                       Page 18

| | | |
|---|---|---:|
| April 18, 2012 | Photocopies (Internal) - - - - - | 5.40 |
| April 19, 2012 | Taxi - Wonderful Boston Inc. F/K/A Town Taxi | 35.00 |
| April 20, 2012 | Clerical Overtime | 360.00 |
| April 26, 2012 | Clerical Overtime | 60.00 |
| April 30, 2012 | Conference Calls | 5.67 |
| April 30, 2012 | Conference Calls | 14.53 |
| May 1, 2012 | Travel Expenses | 4.00 |
| May 1, 2012 | Travel Expenses | 4.00 |
| May 1, 2012 | Automobile (Mileage) | 40.70 |
| May 1, 2012 | Automobile (Mileage) | 40.70 |
| May 1, 2012 | Parking - Other | 5.00 |
| May 1, 2012 | Parking - Other | 5.00 |

Total Expenses and Disbursements                       1,437.66

Total Bill                                          $32,104.66

Riemer & Braunstein LLP
Three Center Plaza   Boston, MA 02108-2003

BOSTON        NEW YORK        CHICAGO        BURLINGTON

<u>Exhibit C-3</u>
(Raddix/ Customer Issues)

# R I E M E R | B R A U N S T E I N

Please remit to this address:
Three Center Plaza
Boston, Massachusetts 02108-2003
billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID: 042126351

Direct Air                                                                                July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577

Page 0

---

For Professional Services Rendered
Invoice Number:      200064
Re:                  16297.00002
                     Raddix/Customer Issues

| March 16, 2012 | MIR | Phone call with W. Greene re: Radixx system and company's inability to access. | 0.30 |
|---|---|---|---|
| March 16, 2012 | MIR | Series of phone calls/messages to Radixx | 0.20 |
| March 16, 2012 | MIR | Reviewed Radixx Agreement | 0.80 |
| March 16, 2012 | MIR | Reviewed and revised demand letter to Radixx | 0.60 |
| March 16, 2012 | MIR | Phone call with Radixx's counsel re: inability to access the system. | 0.40 |
| March 16, 2012 | BJN | Review agreement with Radixx regarding need for access to data and potential violation of automatic stay | 0.60 |
| March 16, 2012 | BJN | Draft and revise draft automatic stay letter and automatic stay relating to Radixx | 1.30 |
| March 16, 2012 | BJN | Review correspondence from Jetpay regarding customer chargebacks | 0.10 |
| March 19, 2012 | ALB | Telephone call from BMorman and telephone conference with BMoorman, SFox and MRussell regarding Raddix regarding attempted resolution regarding reservation system | 0.40 |

Riemer & Braunstein LLP
Three Center Plaza   Boston, MA 02108-2003

BOSTON          NEW YORK          CHICAGO          BURLINGTON

# R I E M E R │ B R A U N S T E I N

Please remit to this address:

Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID: 042126351

Direct Air                                                       July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577


                                                                Page 1

---

| March 19, 2012 | MIR | Follow up with Radixx counsel re: access to system | 0.10 |
|---|---|---|---|
| March 19, 2012 | MIR | Work on Motion to Compel Radixx to provide access to reservation system | 0.90 |
| March 19, 2012 | MIR | Phone call with Radixx' bankruptcy counsel who agreed to provide access | 0.40 |
| March 19, 2012 | BJN | Conference call with client representatives and counsel regarding access to reservation system, status and strategy | 1.00 |
| March 19, 2012 | MXT | Attention to communications and documents regarding potential stay violation against creditor (no charge time) | 0.10 |
| March 21, 2012 | MIR | Discussion with W. Greene re: status of access to Radixx | 0.30 |
| March 23, 2012 | MIR | Reviewed status of Radixx access with W. Greene | 0.20 |
| March 26, 2012 | BJN | Conference call with S. Jollie and MIR regarding various depository account arrangements | 0.60 |
| March 27, 2012 | MIR | Reviewed status of Radixx report and access to passenger data | 0.50 |
| April 2, 2012 | MIR | Coordinate with Client re: Radixx issues and need to get data ASAP | 0.50 |
| April 2, 2012 | MIR | Email exchange with Radixx's counsel re: | 0.40 |

R I E M E R | B R A U N S T E I N

Please remit to this address:

Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID:  042126351

Direct Air                                                     July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577

Page 2

| | | | |
|---|---|---|---|
| | | issues with data production and confusion over pricing. | |
| April 3, 2012 | MIR | Participated in conference call with client, Radixx and it's counsel re: customer data production | 1.00 |
| April 3, 2012 | MIR | Phone call with B. Korniech re: Radixx | 0.20 |
| April 5, 2012 | MIR | Email exchange with Jepay, Radixx and their counsel re: Jetpay's request that Radixx produce data directly to them | 0.40 |
| April 6, 2012 | MIR | Coordinate with client re: status and access to Radixx data | 0.50 |
| April 9, 2012 | MIR | Worked with client on access to Radixx data | 1.50 |
| April 9, 2012 | BJN | Attention to issues regarding Radixx data | 1.40 |
| April 10, 2012 | SEF | Prepare for and participate in call with client and Radixx representatives re charter participant data download and analysis | 0.50 |
| April 10, 2012 | MIR | Coordinate with client re: access to Radixx Data | 1.60 |
| April 10, 2012 | MIR | Coordinate production of Radixx data to Jetpay and American Express | 0.60 |
| April 10, 2012 | BJN | Review, analyze and work on issues relating to Radixx data regarding customer claims | 5.10 |
| April 10, 2012 | MIR | Reviewed summary report from Radixx re: open passenger tickets | 0.70 |

Riemer & Braunstein LLP
Three Center Plaza   Boston, MA 02108-2003

BOSTON        NEW YORK        CHICAGO        BURLINGTON

# R I E M E R | B R A U N S T E I N

Please remit to this address:

Three Center Plaza
Boston, Massachusetts 02108-2003

billingadmin@riemerlaw.com
(617) 880-3459
Tax Payer ID: 042126351

Direct Air                                                July 26, 2012
1600 Oak Street, Suite B
Myrtle Beach, South Carolina 29577


                                                        Page 3

---

| April 11, 2012 | BJN | Review and analyze Radixx data relating to customer claims | 2.80 |
|---|---|---|---|
| April 11, 2012 | BJN | Emails with C. Benner regarding Radixx customer data | 0.30 |
| April 11, 2012 | BJN | Call with C. Benner and SEF regarding Radixx data pertaining to customer claims | 0.40 |
| April 12, 2012 | BJN | Correspondence with B. Kornreich regarding details of Radixx data | 0.20 |
| April 12, 2012 | BJN | Calls with B. Kornreich regarding Radixx specification and communication with JetPay | 0.30 |
| | | Total Fees | 15,316.00 |

Disbursements:

| April 3, 2012 | Outside Information Services - Pacer Service Center | 0.08 |
|---|---|---|
| | Total Expenses and Disbursements | 0.08 |

|  | Total Bill | $15,316.08 |
|---|---|---|

Riemer & Braunstein LLP
Three Center Plaza   Boston, MA 02108-2003

BOSTON        NEW YORK        CHICAGO        BURLINGTON