## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MASSACHUSETTS
## (CENTRAL DIVISION)

In re:

**SOUTHERN SKY AIR & TOURS, LLC
d/b/a DIRECT AIR,**

**Chapter 7
Case No. 12-40944-MSH**

       **Debtor.**

### CERTIFICATE OF SERVICE

I hereby certify that on April 12, 2013, I served the attached Notice to Former Customers and other Interested Parties of a Proposed Settlement Concerning the Turnover by Valley National Bank of Funds Held in Certain Depository Accounts ("Notice") by causing copies of the attached Notice to be mailed by first-class mail, postage prepaid, or as otherwise indicated on the attached Service Lists, consisting of the Limited Service List and the List of VNB Claimants.

I further certify that on April 11, 2013, both the Notice and the Motion of Chapter 7 Trustee for Orders Approving:  (1) the Proposed Form and Scope of Notice and (2) Stipulation Comprising and Settling Certain Claims to Funds Held By Valley National Bank in Certain Depository Accounts were posted on the website of the undersigned law firm at www.pbl.com/resources.php?ArticleID=236.

Respectfully Submitted,

/s/ David J. Reier
David J. Reier (BBO No. 546202)
POSTERNAK BLANKSTEIN & LUND LLP
Prudential Tower
800 Boylston Street
Boston, MA 02199-8004
Telephone:  617-973-6100
Telecopier:  617-367-2315
E-mail:  dreier@pbl.com

Dated: April 12, 2013

1459426v1/18355-2

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MASSACHUSETTS
## (CENTRAL DIVISION)

In re:

**SOUTHERN SKY AIR & TOURS, LLC
d/b/a DIRECT AIR,**

                    **Debtor.**

**Chapter 7
Case No. 12-40944-MSH**

## NOTICE TO FORMER CUSTOMERS AND OTHER INTERESTED PARTIES OF A PROPOSED SETTLEMENT CONCERNING THE TURNOVER BY VALLEY NATIONAL BANK OF FUNDS HELD IN CERTAIN DEPOSITORY ACCOUNTS

### To All Former Customers and Other Interested Parties:

Please take notice ("**Notice**") that on or about March 1, 2013, Valley National Bank ("**VNB**") entered into a certain agreement (the "**Agreement**") with Joseph Baldiga, chapter 7 trustee (the "**Trustee**") for Southern Sky Air & Tours, LLC d/b/a Direct Air and a/k/a Myrtle Beach Direct Air and Tours (the "**Debtor**" or "**Direct Air**"), JetPay Merchant Services, LLC ("**JetPay**"), Merrick Bank Corporation ("**Merrick**") and American Express Travel Related Services Co., Inc. ("**Amex**").

The Agreement provides for a disposition of the approximately $1,016,935.90 of funds (the "**Petition Date Funds**") held by VNB in certain depository accounts as of the date Direct Air filed for bankruptcy and cancelled all remaining flights.  In accordance with the Agreement, VNB will relinquish control over substantially all of the Petition Date Funds and transfer such funds to the Trustee, Merrick and Amex.

To the extent that you have not already been fully reimbursed for canceled flights by credit card chargeback, refund or otherwise, the Agreement may affect your rights, including any claim you may have to receive a distribution from the Petition Date Funds.  **If the Agreement is approved, the rights of all customers against VNB in respect of the Petition Date Funds shall be extinguished. IF YOU ARE RECEIVING THIS NOTICE, YOUR RIGHTS MAY BE EXTINGUISHED.**

The Agreement is subject to approval by the Bankruptcy Court presiding over the Direct Air case, *i.e.*, the U.S. Bankruptcy Court for the District of Massachusetts (the "**Bankruptcy Court**"). A copy of the Trustee's motion (the "**Motion**") requesting the Bankruptcy Court's approval of the

Agreement, to which a copy of the Agreement itself is attached, can be viewed by directing your web browser to www.pbl.com/resources.php?ArticleID=236.

The Bankruptcy Court has set the Motion for a hearing (the "**Hearing**") scheduled for June 5, 2013 at 10:00 a.m. at the United States Bankruptcy Court, 211 Harold D. Donahue Federal Bldg. & Courthouse, 595 Main Street, Worcester, MA  01608, Courtroom No. 3 .  Any objection ("**Objection**") to the Agreement must be in writing and signed by you and it must make reference to the Direct Air bankruptcy case as set forth in the caption above.

An Objection must clearly explain the reasons why you object, and it must be filed with the United States Bankruptcy Court on or before 4:30 p.m., May 23, 2013, as follows:  United States Bankruptcy Court, 211 Harold D. Donahue Federal Bldg. & Courthouse, 595 Main Street, Worcester, MA  01608-2076.  Copies of the Objection must at the same time be mailed to Joseph H. Baldiga, Esq., chapter 7 trustee for Direct Air, c/o Mirick, O'Connell, DeMallie & Lougee, LLP, 1800 West Park Drive, Suite 400, Westborough, MA  01581.

In addition to filing and serving a written Objection as set forth above, the objecting party must appear in the Bankruptcy Court at the Hearing, which, as already noted above, is to be held at 10:00 a.m., June 5, 2013, at United States Bankruptcy Court, Harold D. Donahue Federal Bldg. & Courthouse, 595 Main Street, Courtroom 3, Worcester, MA  01608-2076.  You can contact the Court to determine if the Court will allow you to participate by phone.

Respectfully submitted,

JOSEPH H. BALDIGA,
CHAPTER 7 TRUSTEE

By his special counsel,

/s/ David J. Reier
David J. Reier (BBO No. 546202)
POSTERNAK BLANKSTEIN & LUND LLP
Prudential Tower
800 Boylston Street
Boston, MA 02199-8004
Telephone:  617-973-6100
Telecopier:  617-367-2315
E-mail:  dreier@pbl.com

Dated: April 12, 2013

1459426v1/18355-2

**SERVICE LIST**
**(Limited Service List)**

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

Richard King
Assistant U.S. Trustee
Office of U.S. Trustee
446 Main Street
14th Floor
Worcester, MA 01608
(U.S. Trustee)
**VIA ECF**

Internal Revenue Service
Special Process Unit
P.O. Box 9112
Stop 20800
Boston, MA 02203
(Taxing Authority)

Commonwealth of
Massachusetts
Department of Revenue
Litigation Bureau,
Bankruptcy Unit
P.O. Box 9564
Boston, MA 02114-9564
(Taxing Authority)

Internal Revenue Service
PO Box 7346
Philadelphia, PA 19114
(Taxing Authority)

United States Attorney
John Joseph Moakley United
States Courthouse
One Courthouse Way
Suite 9200
Boston, MA 02210
(U.S. Attorney)

Nicole B. Caprioli, Esq.
Margaret J. Hurley, Esq.
Office of the Attorney
General
Suite 301
10 Mechanic Street
Worcester, MA 01609
(Counsel to Commonwealth
of Massachusetts/NOA)
**VIA ECF**

Southern Sky Air & Tours,
LLC d/b/a Direct Air
1600 Oak Street
Myrtle Beach, SC 29577
(Debtor)

Alan L. Braunstein, Esq.
Riemer & Braunstein, LLP
Three Center Plaza
Boston, MA 02108
(Debtor's Counsel)
**VIA ECF**

Ronald T. Bevans, Esq.
1221 Brickell Avenue
Suite 2660
Miami, FL 33131
(Counsel to Sky King Inc.)
**VIA ECF**

Jonathan C. Burwood, Esq.
Bradford R. Carver, Esq.
Hinshaw & Culbertson
28 State Street
24th Floor
Boston, MA 02109
(Counsel to Platte River
Insurance Company)
**VIA ECF**

David C. Fixler, Esq.
Stephen G. DeLisle, Esq.
Rubin and Rudman, LLP
50 Rowes Wharf
Boston, MA 02110
(Counsel to Judy Tull, Kay
Ellison & Marshall
Ellison/NOA)
**VIA ECF**

David B. Haber, Esq.
201 South Biscayne
Boulevard
Suit 1205
Miami, FL 33131
(Counsel to Chemoil
Corporation dba Chemoil
Aviation)
**VIA ECF**

**SERVICE LIST**
**(Limited Service List)**

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

Gina L. Martin, Esq.
Michael J. Pappone, Esq.
Goodwin Procter LLP
53 State Street
Exchange Place
Boston, MA 02109
(Counsel to Merrick Bank
Corporation)
**VIA ECF**

Daniel G. Gurfein, Esq.
Satterlee Stephens Burke &
Burke, LLP
230 Park Avenue
New York, NY 10169
(Counsel to Merrick Bank
Corporation/NOA)
**VIA ECF**

Robert W. Kovacs, Jr., Esq.
Law Office of Robert W.
Kovacs, Jr.
172 Shrewsbury Street
Worcester, MA 01604
(Counsel to Kevin and Lynn
Conaway and Robert Kovacs)
**VIA ECF**

Kevin C. McGee, Esq.
Seder & Chandler, LLP
339 Main Street
Worcester, MA 01608
(Counsel to American
Express Travel Related
Services Co., Inc.)
**VIA ECF**

William R. Moorman, Jr.,
Esq.
Craig and Macauley
Federal Reserve Plaza
600 Atlantic Avenue
Boston, MA 02210
(Counsel to Radixx Solutions
Internations, Inc.)
**VIA ECF**

David J. Reier, Esq.
Laura Otenti, Esq.
Posternak Blankstein & Lund
LLP
Prudential Tower
800 Boylston Street
Boston, MA 02199
(Counsel to JetPay Merchant
Services, LLC)
**VIA ECF**

Jeffrey D. Sternklar, Esq.
Duane Morris, LLP
100 High Street
24th Floor
Boston, MA 02110
(Counsel to Valley National
Bank)
**VIA ECF**

Avondale Aviation I, LLC
Attn:  Hank L. Torbert
1629 K Street NW
Suite 300
Washington, DC 20011
(Equity Security Holder)

Edward Warneck
8349 Juxa Drive
Myrtle Beach, SC 29579
(Equity Security Holder)

Robert Keilman
194 Scarborough Way
Marlboro, NJ 07746
(Equity Security Holder)

Stanley Ellison
33837 Waterford Drive
Myrtle Beach, SC 29577
(Equity Security Holder)

Wachovia Bank, National
Association
8740 Research Drive
NC 1120 BCS Post Closing
Charlotte, NC 28262
(Secured Creditor)

1459426v1/18355-2

**SERVICE LIST**
**(Limited Service List)**

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

| | | |
|---|---|---|
| Tim Arant, Esq.<br>Wells Fargo<br>One Wells Fargo Center<br>MAC:D1053-300<br>301 South College Street<br>Charlotte, NC 28202<br>(Secured Creditor) | Allegheny County Airport<br>Authority<br>PO Box 642623<br>Pittsburgh, PA 15264-2623<br>(Top 20) | Richard White<br>Chemoil Corporation<br>200 East Las Olas Blvd.<br>Suite 2050<br>Ft. Lauderdale, FL 33301<br>(Top 20) |
| Horry County Department of<br>Airports/PFC<br>Attn: Director of Airports<br>1100 Jetport Road<br>Myrtle Beach, SC 29577<br>(Top 20) | JetPay<br>3361 Boyington Drive<br>Carrollton, TX 75006<br>(Top 20) | Kalamazoo/Battle Creek<br>International Air<br>5235 Portage Road<br>Kalamazoo, MI 49002<br>(Top 20) |
| Lehigh Northampton Airport<br>3311 Airport Blvd<br>Allentown, PA 18109<br>(Top 20) | Massachusetts Port of<br>Authority<br>Attn: Director, Worcester<br>Regional Airport<br>One Harborside Drive, Suite<br>200S<br>Boston, MA 02129<br>(Top 20) | Myrtle Beach International<br>Airport<br>1100 Jetport Road<br>Myrtle Beach, SC 29577<br>(Top 20) |
| Niagra Frontier<br>Transportation Authority<br>PO Box 5008<br>Buffalo, NY 14205<br>(Top 20) | Palm Beach International<br>Airport<br>846 Palm Beach International<br>Airport<br>West Palm Beach, FL 33406<br>(Top 20) | Quickflight, Inc.<br>145 Burt Road<br>Suite 16<br>Lexington, KY 40503<br>(Top 20) |
| Sky King Airlines<br>3200 Flightline Drive<br>Suite 302<br>Lakeland, FL 33811<br>(Top 20) | Springfield Port Authority<br>1200 Capital Airport Drive<br>Springfield, IL 62707-8471<br>(Top 20) | Tech Aviation<br>c/o Niagara Falls Aviation,<br>LLC<br>9900 Porter Road<br>Niagara Falls, NY 14304<br>(Top 20) |

# SERVICE LIST
## (Limited Service List)

### Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor
### Chapter 7, Case No. 12-40944-MSH

Vision Airlines
David Meers, SVP and COO
3975 Johns Creek Court,
Suite 100A
Suwanee, GA 30024
(Top 20)

WFFF/WVNY-TV
Smith Broadcasting of VT
LLC
298 Mountain View Drive
Colchester, VT 05406
(Top 20)

World Atlantic Airlines
Thomas Romero, CEO
PO Box 660479
Miami Springs, FL 33266
(Top 20)

WUTV-Fox 29
699 Hertal Avenue
Suite 100
Buffalo, NY 14207
(Top 20)

Xtra Airways
Lisa Dunn, President
800 West Idaho Street, Suite
400
Boise, ID 83702
(Top 20)

ASI Advisors, LLC
c/o Donald Stukes
445 Hamilton Ave, Suite
1102
White Plains, NY 10601
(Interested Party/Postpetition
Creditor)

F. Thomas Rafferty, Esq.
Ober, Kaler, Grimes &
Shriver
100 Light Street
19th Floor
Baltimore, MD 21202-1036
(Counsel to Robert Keilman)

Christopher Harrington, Esq.
257 Tom Swamp Road
Petersham, MA 01366
(Interested Party/NOA)

Michael P. Holden, Esq.
335 Washington Street
Suite 4
Norwell, MA 02061
(Interested Party/NOA)

Lisa Marcoccia, Esq.
Office of James M. Begley,
Esq.
225 Park Avenue South
13th Floor
New York, NY 10003
(Counsel to The Port
Authority of New York and
New Jersey/NOA)

U.S. Department of Labor
Frances Perkins Building
200 Constitution Avenue,
NW
Washington, DC 20210
(Interested Party)

Pension Benefit Guaranty
Corporation
Office of the Chief Counsel
1200 K Street, NW
Washington, DC 20005-4026
(Interested Party)

**SERVICE LIST**
**(Limited Service List)**

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

| | | |
|---|---|---|
| U.S. Department of Labor Attn: Michael D. Felsen, Esq. Room E-375 JFK Federal Building Boston, MA 02203 (Interested Party) | U.S. Department of Transportation Office of the Secretary of Transportation Immediate Office of General Counsel 1200 New Jersey Avenue SE Washington, DC 20590 (Interested Party) | Andrea Horowitz Handel, Esq. U. S. Dept. of Justice Civil Division P. O. Box 875 Ben Franklin Station Washington, DC 20044 (Counsel to United States of America - Department of Justice/NOA) **VIA ECF** |
| John T. Vian, Esq. Smith, Gambrell & Russell, LLP Promenade Two, Suite 3100 1230 Peachtree Street N.E. Atlanta, GA 30309 (Counsel to Wachovia Bank/Wells Fargo) | Brian P. Hall, Esq. Smith, Gambrell & Russell, LLP Promenade II, Suite 3100 1230 Peachtree Street N.E. Atlanta, GA 30309-3592 (Counsel to Wachovia Bank/Wells Fargo/NOA) | Thomas M. Horan, Esq. Womble Carlyle Sandridge & Rice, LLP 222 Delaware Avenue, Suite 1501 Wilmington, DE 19801 (Counsel to Falcon Air Express, Inc./NOA) |
| Internal Revenue Service 601 19th Ave. N. Myrtle Beach, SC 29577 (Schedule E) | Robert Murphy, CPA Excise Tax Agent PO Box 11765 Rock Hill, SC 29731 (Schedule E) | Transportation Security Association Attn: Chief Counsel - TSA-2 601 South 12th Street Arlington, VA 20598 (Schedule E) |
| Airport Terminal Services Inc. 111 Westport Plaza Drive, Suite 400 Saint Louis, MO 63146 (Schedule F/Nonconsumers) | American Eagle Airlines Inc. PO Box 619616 DWF Airport, TX 75261-9616 (Schedule F/Nonconsumers) | American Express PO Box 360001 Fort Lauderdale, FL 33336-0001 (Schedule F/Nonconsumers) |
| Anchor Taxi PO Box 221 3001 N. Kings Hwy Myrtle Beach, SC 29577 (Schedule F/Nonconsumers) | AT&T Michigan PO Box 105262 Atlanta, GA 30348-5262 (Schedule F/Nonconsumers) | AT&T Ohio PO Box 105262 Atlanta, GA 30348-5262 (Schedule F/Nonconsumers) |

**SERVICE LIST**
**(Limited Service List)**

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

Autry & Toler AC
1419 East Main Street
Princeton, WV 24740
(Schedule F/Nonconsumers)

Aviation Safeguards
PO Box 823415
Philadelphia, PA 19182-3415
(Schedule F/Nonconsumers)

Baggage Airline Guest
Services Inc.
6751 Forum Drive
Suite 230
Orlando, FL 32821
(Schedule F/Nonconsumers)

Beach Bags
509 Lake Park Drive
Myrtle Beach, SC 29588
(Schedule F/Nonconsumers)

Boyd Law Firm LLC
PO Box 15358
Myrtle Beach, SC 29587
(Schedule F/Nonconsumers)

Carter Broadcasting
50 Braintree Hill Park #308
Braintree, MA 02184
(Schedule F/Nonconsumers)

Charlotte County Airport
Authority
28000 A-1 Airport Road,
Bldg 109
Punta Gorda, FL 33982
(Schedule F/Nonconsumers)

Charlotte County BCC
18500 Murdock Circle
Port Charlotte, FL 33948
(Schedule F/Nonconsumers)

Charlotte County Tax
Collector
18500 Mnurdock Circle
Port Charlotte, FL 33948
(Schedule F/Nonconsumers)

Clarion/Kalamazoo
3500 East Cork Street
Kalamazoo, MI 49001
(Schedule F/Nonconsumers)

Clear Channel Airports
4635 Crackersport Road
Allentown, PA 18104
(Schedule F/Nonconsumers)

Clear Channel
Communications
5570 Collections Center
Drive
Chicago, IL 60693
(Schedule F/Nonconsumers)

Clear Channel-Springfield,
MA
PO Box 402660
Atlanta, GA 30384
(Schedule F/Nonconsumers)

Clear Channel-Winchester
510 Pegasus Ct
Winchester, VA 22602
(Schedule F/Nonconsumers)

Clear Channel- Worcester
WSRS-FM WTAG-AM
PO Box 406078
Atlanta, GA 30384-6078
(Schedule F/Nonconsumers)

Clinton County Treasurer
137 Margaret Street, Suite
205
Plattsburgh, NY 12901
(Schedule F/Nonconsumers)

Coastal Outdoor Advrtising
1415 48th Ave., N. Extension
Myrtle Beach, SC 29577
(Schedule F/Nonconsumers)

Columbus Regional Airport
Authority
L-3459
Columbus, OH 43260
(Schedule F/Nonconsumers)

**SERVICE LIST**
**(Limited Service List)**

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

Concourse Communications
Group
Attn: Accounts Receivable
200 w. Madison Ste 2830
Chicago, IL 60606-3524
(Schedule F/Nonconsumers)

Cortland Computer Services
250 Lackland Drive
Suite 100
Middlesex, NJ 08846
(Schedule F/Nonconsumers)

Creative Spot
430 East Rich Street
Columbus, OH 43215
(Schedule F/Nonconsumers)

Emery Air, Inc.
PO Box 6067
Rockford, IL 61125
(Schedule F/Nonconsumers)

Fairfield Inn Broadway
1350 Oleander Drive
Myrtle Beach, SC 29577
(Schedule F/Nonconsumers)

Federal Express
PO Box 371461
Pittsburgh, PA 15250-7461
(Schedule F/Nonconsumers)

Florida Weekly
4300 Ford Street, Suite 105
Fort Myers, FL 33916
(Schedule F/Nonconsumers)

Frontier (WV)
PO Box 20550
Rochester, NY 14602-0550
(Schedule F/Nonconsumers)

Full Steam Ahead
1455 Commerce Place
Myrtle Beach, SC 29577
(Schedule F/Nonconsumers)

Garofalo Goerlich Hainbach
PC
1200 New Hampshire Ave
NW
Suite 800
Washington, DC 20036-
6802
(Schedule F/Nonconsumers)

Greater Niagra Newspapers
310 Niagra Street
PO Box 549
Niagara Falls, NY 14302
(Schedule F/Nonconsumers)

Greater Rockford Airport
Authority
60 Airport Drive
Rockford, IL 61109
(Schedule F/Nonconsumers)

Hilton Garden Inn Coastal
Grand
2383 Coastal Grand Circle
Myrtle Beach, SC 29577
(Schedule F/Nonconsumers)

Hilton Garden Inn- Lake
Mary
705 Currency Circle
Lake Mary, FL 32746
(Schedule F/Nonconsumers)

Hilton Garden-Inn Lakeland
3839 Doon Emerson Drive
Lakeland, FL 33811
(Schedule F/Nonconsumers)

Himmelsbach
Communications, Inc.
PO Box 1463
North Myrtle Beach, SC
29598
(Schedule F/Nonconsumers)

Holiday Inn Express Hotel
10-12 Johnson Street
Auburn, MA 01501
(Schedule F/Nonconsumers)

Hudson News
1 Meadowlands Plaza Ste 902
East Rutherford, NJ 07073
(Schedule F/Nonconsumers)

**SERVICE LIST**
**(Limited Service List)**

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

Jeff Jarrell
260 Colby Court
Myrtle Beach, SC 29588
(Schedule F/Nonconsumers)

Judy Tull
1414 Highland Circle
Myrtle Beach, SC 29578
(Schedule F/Nonconsumers)

Kalamazoo Gazette
401 S. Burdick Street
Kalamazoo, MI 49007
(Schedule F/Nonconsumers)

Kay Ellison
33837 Waterford Drive
Myrtle Beach, SC 29577
(Schedule F/Nonconsumers)

Kegerris Outdoor Advertising
LLC
PO Box 242
Fayetteville, PA 17222
(Schedule F/Nonconsumers)

King Williams Aviation, LLC
c/o Corporation Service
Center
1703 Laurel Street
Columbia, SC 29201
(Schedule F/Nonconsumers)

Lakeland Ledger
PO Box 913004
Orlando, FL 32891
(Schedule F/Nonconsumers)

Marshall Ellison
33837 Waterford Drive
Myrtle Beach, SC 29577
(Schedule F/Nonconsumers)

McNair Law Firm, P.A.
PO Box 11390
Columbia, SC 29211
(Schedule F/Nonconsumers)

Milam Howard
14 East Bay Street
Jacksonville, FL 32202
(Schedule F/Nonconsumers)

AIR MAIL
Montreal Gazette
1010 Sainte-Catherine Street,
West #200
H3B 5L1
Montreal, Canada
QC
(Schedule F/Nonconsumers)

Mountaineer Gas
2401 Sissonville Drive
Charleston, WV 25387
(Schedule F/Nonconsumers)

Nassau Broadcasting
Partners
880 Commonwealth Avenue
Hagerstown, MD 21740
(Schedule F/Nonconsumers)

Nat'l Even Publications
PO Box 17749
Clearwater, FL 33762
(Schedule F/Nonconsumers)

National Air Transportation
Assoc.
4226 King Street
Alexandria, VA 22302
(Schedule F/Nonconsumers)

New England Publishing
Group, Inc.
PO Box 357
Swansea, MA 02777
(Schedule F/Nonconsumers)

Niagra Falls Aviation
9900 Porter Road
Niagara Falls, NY 14304
(Schedule F/Nonconsumers)

AIR MAIL
Norm Bess, et al
PH-18 Concorde Place
M3C 3T9
Toronto, Canada
OT
(Schedule F/Nonconsumers)

**SERVICE LIST**
**(Limited Service List)**

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

Ober, Kaler, Grimes &
Shriver
120 East Baltimore Street
Baltimore, MD 21202
(Schedule F/Nonconsumers)

Orlando/Sanford International
Airport
3200 Red Cleveland Blvd
Sanford, FL 32773
(Schedule F/Nonconsumers)

Palm Beach Newspapers Inc.
PO Box 24694
West Palm Beach, FL 33416-
4694
(Schedule F/Nonconsumers)

Pittsburgh Post Gazette
34 Blvd of the Allies
Pittsburgh, PA 15222
(Schedule F/Nonconsumers)

Pittsburgh Trade Alliance
1650 Smallman Street
3rd Floor
Pittsburgh, PA 15222
(Schedule F/Nonconsumers)

Press Republican
PO Box 459
Plattsburgh, NY 12901
(Schedule F/Nonconsumers)

Prettyman Broadcasting
1606 W. King St.
Martinsburgh, WV 25401-
2077
(Schedule F/Nonconsumers)

Printmill
4001 Portage Street
Kalamazoo, MI 49001
(Schedule F/Nonconsumers)

Raddix International, Inc.
6310 Hazeltine National
Drive
Orlando, FL 32822
(Schedule F/Nonconsumers)

Randall Family, LLC
351 Ballenger Center Drive
Frederick, MD 21703
(Schedule F/Nonconsumers)

Reminder Media
PO Box 52390
Boston, MA 02205
(Schedule F/Nonconsumers)

Rockford Register Star
PO Box 439
Rockford, IL 61105
(Schedule F/Nonconsumers)

AIR MAIL
Sago Travel
521 Upper Sherman Ave.
Hamilton ON L8V 3L9
CANADA
(Schedule F/Nonconsumers)

Santee Cooper
PO Box 188
Moncks Corner, SC 29461-
0188
(Schedule F/Nonconsumers)

Sheltair Aviation Services
Attn: Russell Lawliss
1 Alabama Avenue
Plattsburgh, NY 12903
(Schedule F/Nonconsumers)

Shy King Airlines
3200 Flightline Drive
Suite 302
Lakeland, FL 33811
(Schedule F/Nonconsumers)

Southern New England
Golfer
PO Box 10038
Cranston, RI 02910
(Schedule F/Nonconsumers)

Southeastern Chemical Co.,
Inc.
320 City Avenue
Beckley, WV 25801
(Schedule F/Nonconsumers)

**SERVICE LIST**
**(Limited Service List)**

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

Springfield Chamber of CO
1011 S Second St
Springfield, IL 62704
(Schedule F/Nonconsumers)

SSP America
Bank of America
14305 Collections Center
Drive
Chicago, IL 60693
(Schedule F/Nonconsumers)

Stadium Management Co.
Wings Stadium
3600 Vanrick Drive
Kalamazoo, MI 49001
(Schedule F/Nonconsumers)

Stages Video Production
514 29th Avenue North
Myrtle Beach, SC 29588
(Schedule F/Nonconsumers)

Sun Courier
PO Box 30901
Myrtle Beach, SC 29588
(Schedule F/Nonconsumers)

AIR MAIL
Sun Media Corporation
333 King Street
Toronto, Ontario M5A 3X5
CANADA
(Schedule F/Nonconsumers)

Swissport Fueling Inc.
16540 Collections Center
Drive
Chicago, IL 60693-0161
(Schedule F/Nonconsumers)

The Dispatch Printing
Company
PO Box 182537
Columbus, OH 43218-2537
(Schedule F/Nonconsumers)

The Franklin Press
25 Penncraft Lane
Chambersburg, PA 17201-
1649
(Schedule F/Nonconsumers)

The Gazette
9060 Camprint
Gaithersburg, MD 20877
(Schedule F/Nonconsumers)

AIR MAIL
The Gazette/Post Media
1450 on Mills Road
M3B 2X7
Toronto, ON
CANADA
(Schedule F/Nonconsumers)

The Herald Mail Company
100 Summit Avenue
Hagerstown, MD 21740
(Schedule F/Nonconsumers)

The ISERV Company
5222 33rd Street SE
Grand Rapids, MI 49512
(Schedule F/Nonconsumers)

The Ledger New Chief
PO Box 913004
Orlando, FL 32891-3004
(Schedule F/Nonconsumers)

The Morning Call
PO Box 415459
Boston, MA 02241-5459
(Schedule F/Nonconsumers)

The Picket News
25 Antietam Street
Hagerstown, MD 21740
(Schedule F/Nonconsumers)

The Record Herald
PO Box 271
Waynesboro, PA 17268-0271
(Schedule F/Nonconsumers)

The Sun News
PO Box 406
Myrtle Beach, SC 29578-
0406
(Schedule F/Nonconsumers)

1459426v1/18355-2

**SERVICE LIST**
**(Limited Service List)**

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

The Toledo Blade Company
541 N. Superior St.
Toledo, OH 43660
(Schedule F/Nonconsumers)

The Winchester Star
2 North Kent Street
Winchester, VA 22601
(Schedule F/Nonconsumers)

AIR MAIL
Thomas Cook Growth
75 Eglinton Avenue East
M4P 3A4
Toronto, ON
CANADA
(Schedule F/Nonconsumers)

Toledo Free Press
PO Box 613
Toledo, OH 43697
(Schedule F/Nonconsumers)

Toledo-Lucas County Port
Authority
One Maritime Plaza
Toledo, OH 43604
(Schedule F/Nonconsumers)

AIR MAIL
Tripcentral
Hamilton City Centre
77 James St., North, 230
L8R 2K3
Hamitlon, ON
CANADA
(Schedule F/Nonconsumers)

USA Jet Airlines Inc.
PO Box 633554
Cincinnati, OH 45263-6554
(Schedule F/Nonconsumers)

Verizon Florida LLC
PO Box 920041
Dallas, TX 75392-0041
(Schedule F/Nonconsumers)

Vision Airlines
Aaron Godwin
2705 Airport Road
North Las Vegas, NV 89032
(Schedule F/Nonconsumers)

Vox AM/FM, LLC
265 Hegeman Avenue
Colchester, VT 05446
(Schedule F/Nonconsumers)

AIR MAIL
Voyage Vasco St. Sauveur
36 Ave De LA Gare Bureau
102
L0R 1R0
Saint Sauveur, QC
CANADA
(Schedule F/Nonconsumers)

Walter C. Cook
Law Office of Walter C.
Cook
1500-20th St.
San Francisco, CA 94107
(Schedule F/Nonconsumers)

WHAG NBC TV
13 E. Washington Street
Hagerstown, MD 21740
(Schedule F/Nonconsumers)

WINK-TV
2824 Palm Beach Blvd
Fort Myers, FL 33916
(Schedule F/Nonconsumers)

Worcester Airport Limo
219 West Boylston Street
West Boylston, MA 01583
(Schedule F/Nonconsumers)

## SERVICE LIST
## (Limited Service List)

### Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor
### Chapter 7, Case No. 12-40944-MSH

Worcester Telegram &
Gazette
20 Franklin Street, Box
15012
Worcester, MA 01615-0012
(Schedule F/Nonconsumers)

Worldwide Flight Services
1925 West John Carpenter
Freeway
Suite 450
Irving, TX 75063
(Schedule F/Nonconsumers)

WTOL-TV Toledo
Attn: Lockbox #1350
PO Box 11407
Birmingham, AL 35246-1350
(Schedule F/Nonconsumers)

WWMT-TV
590 Maple Street
Kalamazoo, MI 49008
(Schedule F/Nonconsumers)

Wyvern Hotel
101 E. Retta Esplanade3
Punta Gorda, FL 33950
(Schedule F/Nonconsumers)

Z Direct
1920 E. Hallandale Bch Blvd
Suite 502
Hallandale Beach, FL 33009
(Schedule F/Nonconsumers)

Cale Benner
6011 Quinn Road
Myrtle Beach, SC 29579
(2004 Motion/Post Petition
Creditor)

Patricia Small
353 Deerfield Links Drive
Surfside Beach, SC 29575
(2004 Motion/Post Petition
Creditor)

David M. Nickless, Esq.
Nickless, Phillips and
O'Connor
625 Main Street
Fitchburg, MA 01420
(Counsel to Hank
Torbert/NOA)
**VIA ECF**

Roger M. Dunetz, Esq.
Roger M. Dunetz, P.A.
P. O. Box 140237
Coral Gables, FL 33114
(Counsel to Arrow Energy,
Inc.)

Kelsey S. Dunn
3063 Howard Ave
Suite 309
Myrtle Beach, SC 29577
(Postpetition Creditor)

Lexi Burling
353 Deer Field Link Drive
Surfside Beach, SC 29575
(Postpetition Creditor)

Linda Abott
4051 Windchime Lane
Lakeland, FL 33811
(Postpetition Creditor)

Mara Bateson
2154 N. Berwick Dr.
Myrtle Beach, SC 29575
(Postpetition Creditor)

Mary Avant-Baldwin
1507 Dewitt Street
Conway, SC 29527
(Postpetition Creditor)

Shawn J. Ernst
6683 Wisteria Drive
Myrtle Beach, SC 29588
(Postpetition Creditor)

Thomas E. Lowe
740 Santo Drive
Myrtle Beach, SC 29588
(Postpetition Creditor)

Robert M. Dees, Esq.
Milam, Howard, Nicandri,
Dees & Gillam, P.A.
14 East Bay Street
Jacksonville, FL 32202
(Special Counsel to Trustee)

1459426v1/18355-2

## SERVICE LIST
### (Limited Service List)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor
Chapter 7, Case No. 12-40944-MSH**

Tasha B. Thompson, Esq.
South Carolina Department
of Revenue
P. O. Box 12265
Columbia, SC 29211
(Counsel to South Carolina
Department of Revenue)

Christa Fornarotto
Associate Administrator for
Airports
Federal Aviation
Administration
800 Independence Ave., SW
Washington, DC 20591
(Interested Party)

Lawrence M. Kraus, Esq.
David Y. Bannard, Esq.
Foley & Lardner LLP
111 Huntington Avenue
Suite 2600
Boston, MA 02199-7610
(Counsel to Horry County
Department of Airports)
**VIA ECF**

Department of the Treasury
Financial Management
Service
Birmingham, AL 35283-
0794
(Interested Party)

Christopher R. Donato, Esq.
Assistant U.S. Attorney
John Joseph Moakley United
States Courthouse
Suite 9200
One Courthouse Way
Boston, MA 02210
(Counsel to Dept. of Justice)

Samuel Podberesky, Esq.
Assistant General Counsel for
Aviation Enforcement &
Proceedings
Office of the General Counsel
Department of Transportation
1200 New Jersey Ave., SE,
Room W96-322
Washington, DC 20590
(Interested Party)

Federal Express
P. O. Box 727
Memphis, TN 38194
(Schedule F/Nonconsumers)

Fedex TechConnect, Inc.
Attn:  Revenue
Recovery/Bankruptcy
Module G, 3rd Floor
3965 Airways Blvd.
Memphis, TN 38116
(Schedule F/Nonconsumers)

# SERVICE LIST
## (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

ABBONDANZIO, JENNIFER L.
30 KLONDIKE STREET
NORTH GROSVENORDALE, CT 06255

ABBOTT, CONSTANCE R. & JERRY M.
6837 NE CUBITIS AVE 260
ARCADIA, FL 34266

ABRAHAM, ROMANIE
15549 BEECHWOOD ROAD
FINDLAY, OH 45840

ACKER, MARILYN
33B S. PERU ST.
PLATTSBURGH, NY 12901

ADAMS, BECKY
8773 NORTH SHORE BLVD.
LAKESIDE-MARBLEHEAD, OH 43440

AHLSTEDT, LINDA
12 KNOLLWOOD DRIVE
PITTSBURGH, PA 15215

AHO, DANIELL H.
22 N. WORCESTER AVE.
WORCESTER, MA 01606

ALAS, JOSE ANTONIO
802 NORTH H STREET
LAKE WORTH, FL 33460

ALBERS, WILLIAM J.
250 RICHMOND AVE.
BUFFALO, NEW YORK 14222

ALBERT,GAETAN W.
PO BOX 2112 STATION MAIN
BRANFORD, ON CANADA
N3T5Y6

ALDERMAN, KAREN J.
225 OAK TERRACE #3
COLCHESTER, VT 05446

ALLAIN, CLAUDIA
3 SYLVIA STREET
THREE RIVERS, MA 01080

ALLARD, RICHARD JR.
8 MACARTHUR DR.
MILLBURY, MA 01527

ALLEN, KELLY S.
1032 WEST AVENUE
MEDINA, NY 14103

ALVARADO, CHARITO M.
10500 MARY LOU DRIVE
ORLANDO, FL 32825

AMBROSINO, MARY
431 H0PE FALLS ROAD
NORTHVILLE, NY 12134

AMO, JILL L. AND SHANNON
683 JAMES STREET
CAPE VINCENT, NY 13618

ANCONA,WILLIAM
24336 VINCENT AVE.
PUNTA GORDA, FL 33955

ANDERSON, BARBARA
5107 MEADOWLAND DRIVE
CARDINAL ON K0E1E0, CANADA

ANDERSON, BARBARA
5107 MEADOWLAND DRIVE
CARDINAL ON K0E1E0, CANADA

ANDERSON, ELIZABETH
249 GREENWOOD STREET
WORCESTER, MA 01607

1459426v1/18355-2

## SERVICE LIST
### (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

AIDALA, FRANK
28 HORNE WAY
MILLBURY, MA 01527

AIKMAN, THOMAS C.
273 CONNAMARA UNIT E
MYRTLE BEACH, SC 29579

AKERS, CLAUDE T.
5504 MEADOW LARK LANE
BOKEELIA, FL 33922

ANDERSON, WAYNE
1935 DELANEY DRIVE
MISSISSAUGA, ON CANADA L5J 3L2

ANSARI, BRANDON
2908 ANNE
KALAMAZOO, MI 49048

ANTONUCCI, MARIA
4 RANDWOOD DR N
WILLIAMSVILLE, NY 14221

ANTONUCCI, MARIA
12001 DR. M L KING JR ST. N
ST. PETERSBURG, FL 33716-1618

ARENSTAM, JOHN D. OR DORIS N.
28 RED MAPLE CIRCLE
ORMOND BEACH, FL 32174

ALLEN, MARCIA
3149 S. 3RD STREET
SPRINGFIELD, IL 62703

ALLER, JUDY
2810 CITRUS LAKE DRIVE U102
NAPLES, FL 34109

ALTHARDT, LINDA
111 EAST ADAMS
O'FALLON, IL 62269

ASHWORTH, NORMAN
507 PORT BENDRES DRIVE
PUNTA GORDA, FL 33950-7809

ATWELL, JANA
863 STEVENSON ROAD
WESTPORT, NY 12993

AUBIN, NANCY A.
1272 MERION CT.
MURRELLS INLET, SC 29576

AUGER, ELIZABETH
1969 RUE DE CLAIRON
ST-LAZARE, QUEBEC, J7T 0C2,
CANADA

AUGER, SANDRA
2066 AYLWIN
MONTREAL QUEBEC CANADA
H1W 3C5

ANDERSON, JENNIFER
1129 WICKFORD DRIVE
SPRINGFIELD, IL 62704

ANDERSON, KIMBERLY A.
115 PARKVIEW DRIVE
GRANTSVILLE, MD 21536

ANDERSON, PATRICIA K.
684 WARDEN AVE. #209
SCARBOROUGH, ON CANADA
M1 L 4W4

BAILEY, BART E.
PO BOX 45
OAKFORD, IL 62673

BAKER, COLLEEN
32562 E CR 580 N.
MASON CITY, IL 62664

BAKER, JANICE
paperwork missing.

BALAS, MICHAEL AND JOAN M.
GERAGHTY
3903 REDWOOD DRIVE
BETHLEHEM, PA 18020

BALDASSARO, NANCY
6114 BEAR RIDGE ROAD
LOCKPORT, NY 14094

# SERVICE LIST
## (VNB Claimants)

## Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor
### Chapter 7, Case No. 12-40944-MSH

ARROYO, GERARD M.
97 EAST ELM AVE.
QUINCY, MA 02170-2402

AUSTIN, TERRY M.
3766 CALIFORNIA AVE.
PITTSBURGH, PA 15212

BALDWIN, SHIRLEY
106 QUAKER ROAD
SPRINGFIELD, MA 01118

ARSENAULT, SUSAN R.
23 WHEELOCK STREET, APT. U8
OXFORD, MA 01540

AYRE, KATHRYN M.
43 AVALON PLACE
FEEDINGHILLS, MA 01030

BALE, DOUG
PO BOX 164
PULLMAN, MI 49450

ARSENEAULT, CAROLE
2871 DEMERS
MASCOUCHE, QC J7K 3C9 CA

BACCHIOCCHI, DAVID
54 RONDI LEE TERRACE
ATTLEBORO, MA 02703

BALLANTINE, MARK C.
21 GODDARD DRIVE
AUBURN, MA 01501

BAGWELL, DAN AND ANGELA
16298 OAK LANE
THREE RIVERS, MI 49093

BACHE, CHRIS M.
1175 CALLA ROAD E. C-214
POLAND, OH 44514

BALSER, VICKEE
26248 STILLWATER CIRCLE
PUNTA GORDA, FL 33955

BAHLING, STEPHANIE
4313 MAJESTY COURT
ROCKFORD, IL 61109

BAEHRE, DEBRA
684 RIDGEFIELD DRIVE
COOPERSVILLE, MI 49404

BANES, SHELLI
6755 WHITE OAK DRIVE
SOUTH BELOIT, IL 61080

BANIUKIEWICZ, CHARLES
4 NATHAN HENRY ROAD
WEST HARWICH, MA 12671

BARRETTO, ELIZABETH A.
6310 N OBSIDIAN CIRCLE
CRYSTAL RIVER, FL 34428

BEATY, STEPHEN N. AND BETTY
A.
2144 WINTERS WAY, ST.
JOSEPH, MI 59085

BANIUKIEWICZ, DAREL
4 NATHAN HENRY ROAD
WEST HARWICH, MA 12671

BARRINGTON, AMANDA
118 WEST DEAN STREET
VIRDEN, IL 62690

BEAUCHEMIN, DIANE
446 FOREST AVENUE
BROCKTON, MA 02301

BANNISTER, GREGORY
5789 REIDEN BACH ROAD
SOUTH BELIT, IL 61080

BATCHO, LAURA J.
6993 CLINTON ST. RD.
BERGEN, NY 14416

BEAUDOIN, RAYMOND J.
91 ORIOLE DRIVE
WHITINSVILLE, MA 01588

SERVICE LIST
(VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

BANTLE, ALICE B.
60 PEMBROKE LANE
PAWLEYS ISLAND, SC 29585

BATCHO, LAURA J.
6993 CLINTON ST. RD.
BERGEN, NY 14416

BEAULIEU, CARLOS (CARL)
246 ALLARD AVE.
DORVAL QC, CANADA H9S 3B9

BARBER, DAVID
1938 S. FIRST #6
SPRINGFIELD, IL 62704

BATEY, CASEY
9959 LAUREL AVENUE
NORTH HUNTINGDON, PA 15642

BEAULIEU, JENNIFER M.
11 IRISH SETTLEMENT ROAD
HEUVELTON, NY 13654

BAREFIELD, JOE
2615 REVELATION LANE
ROCKFORD, IL 61109

BATTLE, ROSE
4501 COMPASS OAKS DRIVE
VALRICO, FL 33596

BEAUSEJOUR, ISABELLE
10291 DES REVERAINS
SHERBROOKE, QUEBEC CANADA
J1N 3H5

BARGER, JERRY
3709 WESTCHESTER COURT
PORT ST. LUCIA, FL 34952

BATTLE, JOHN R.
3743 TRAILS END
NORTH TONAWANDA, NY 14120

BEBEAU, BRANDON
28 ASH STREET
NORTH ATTLEBORO, MA 02760

BARR, RENEE L.
5050 ARBUTUS ROAD
ROCKFORD, IL 61107

BEAN, DENNIS C.
407 LANGEN ROAD, PO BOX 294
LANCASTER, MA 01523

BEBLO,SCOTT
200 INDEPENDENCE LANE B-10
BUTLER, PA 16001

BARR, WILLIAM R.
980 E. GULL LAKE DRIVE
AUGUSTA, MI 49012

BEAN, PATRICIA A.
216 ASHBURNHAM HILL ROAD
FITCHBURG, MA 01420

BECK, RICHARD T.
10778 GRISWOLD ROAD
DARIEN CENTER, NY 14040

BARRETTE, JON W.
138 CAMPBELL BAY ROAD
SWANTON, VT 05488

BEASOCK, DEBORAH J.
PO BOX 373, WEST
MIFFLIN, PA 15122

BEDORE, EDWARD
1475 N HIDDEN CREEK DR.
SALINE, MI 48176

BELIN, TERESA
7502 STEPHENSON AVENUE
NIAGARA FALLS, NY 14304

BENTLEY, MARK
55 WEST MEADOW ROAD
WEST TOWNSEND, MA 01474

BICE, CARL S.
14300 HICKORY LINKS CT. UNIT
1811
FORT MYERS, FL 33912

## SERVICE LIST
## (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

BENANTI, JOHN C. AND DEBRA
1425 EAST LAKE SHORE DR.
SPRINGFIELD, IL 62712

BENZ, CHERYL
910 BIBBS STREET
JACKSONVILLE, IL 62650

BILLIAM, MARSHALL AND SUSAN
E.
151 PLAM BLVD.
PARRISH, FL

BENOIT, JEFFREY J.
44 COLONIAL AVE.
AGAWAM, MA 01001

BERENYI, JOHN
17496 MALARKY LANE
PUNTA GORDA, FL 33955

BILOW, RUSSELL
2035 PLANK ROAD
ELLENBURG DEPOT, NY 12935

BENTLEY, MARK
58 WEST MEADOW ROAD
WEST TOWNSEND, MA 01474

BERGER, JUDITH
24056 PARK PLACE DRIVE SOUTH
PORT CHARLOTTE, FL 33980

BIRCHLER, CRYSTAL
1513 BRENDA COURT,
SPRINGFIELD, IL 62702

BESWICK, ROBERT K.
PO BOX 2718
LAKELAND, FL 33806

BERGSTROM, RUTH
75 HOLDEN STREET
WORCESTER, MA 01605

BISBANO, LYNN
3405 57TH AVENUE DRIVE WEST,
BRADENTON, FL 34210

BETTENHAUSEN, MICHAEL
1121 LATIGO LANE
SPRINGFIELD, IL 62712

BERLIN, DAWN M.
3793 COLUMBIA ST.
HAMBURG, NY 14075

BISBANO, LYNN
3405 57TH AVENUE DRIVE WEST
BRADENTON, FL 34210

BETTS, SANDY
3400 ROWLAND DR.
PORT CHARLOTTE, FL 33980

BERNARD, ROBERT
21 TOWN FARM ROAD
NORWAY, ME 04268

BISSON, JAMES AND DIANNE
368 CLARENDON DRIVE
ANCASTER, ON L9G 2Y8 CANADA

BEUME, M. LOUISE
19-130 SOUTHBROOK DRIVE
BINBROOK, ON CANADA L0R 1C0

BERNTSEN, JILAYNE
5109 HERMITAGE TRAIL
ROCKFORD, IL 61114

BISSONNETTE, CINDY
PO BOX 1455
WARREN, MA 01083

BIANCAMANO,CYNTHIA S.
73 LAKE SHORE DRIVE
COLCHESTER, CT 06415

BERSANI, HAROLD
66 UPLAND STREET
WORCESTER, MA 01607-1628

BJORKLUND, SANDRA J.
203 GREEN LAKE DRIVE
MYRTLE BEACH, SC 29572

# SERVICE LIST
## (VNB Claimants)

### Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor
### Chapter 7, Case No. 12-40944-MSH

BIANCHI, MARCO
1318 NW 42ND AVENUE
CAPE CORAL, FL 33993

BERTOIA, HOLLY G. AND BRIAN N.
13 S CHESTNUT CT.
HAWTHORN WOODS, IL 60047

BLAIR, CHRISTOPHER M.
118 ALEXANDER HILL ROAD
NORTHFIELD, MA 01360

BIANCHI, MARCO
1318 NW 42ND AVENUE
CAPE CORAL, FL 33993

BERUBE, CANDACE L.
1983 SCARLETT AVENUE
NORTH PORT, FL 342898

BLAKE, JESSE MAY
PO BOX 176
CHAZY, NY 12921

BLANDING, DEBRA
860 TAYLOR RISE
VICTOR, NY 14564

BURRILL, DEREK and KERRY
379 WHITE TAIL CIRCLE
SOUTHBRIDGE, MA 01550

DERENZO, NANCY M.
13 HEARTHSTONE WAY
MURRELLS INLET, SC 29576

BLANKENSHIP, JOHN
12513 BEDFORD ROAD NE
CUMBERLAND, MD 21502

BUSH, CHRISTOPHER K.
219 WARREN ROAD
WARRENDALE, PA 15086

DERIAZ, KIM
3011 S BROWNS LAKE DRIVE
BURLINGTON, WI 53105

BLANKOWITSCH, DENNIS C.
5535 MONOCACY DR.
BETHLEHEM, PA 18017-9116

BUSHNELL, ALISON
16 JOANNA DRIVE
RUTLAND, MA 01543

DEROSIER, SONDRA
150 MALVERN RD.
AUBURN, MA 01501

BLEAKLEY, SCOTT
28 LADD ROAD
BRENTWOOD, NH 03833

BUSTIN, FRANCES AND RALPH
PO BOX 1024
STERLING, MA 01564

DESBIENS, DIANE
1075 JEARY STREET
GREENFIELD PARK, QC J4V 3B5

BLEIGH, CAROL L.
RT. 3, BOX 165A
RIDGEPORT, WV 26330

BUTCHER, KAREN J.
1048 WATERVIEW LANE
CALABASH, NC 28467

DESLOOVER, SHARON A.
642 RUFF DRIVE
MONROE, MI 48162

BLEYL,SHEILA P.
26 BROAD STREET
BROADALBIN, NY 12025

BUTTERFIELD, LISA
42 EMIDIO CRESCENT
BRANTFORD, ON N3R7Y9
CANADA

DESMOND, TRACEY
25 COLUMBUS RD.
MARSHFIELD, MA 02050

# SERVICE LIST
## (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

BLOW, GARTH
1721 MOSSY OAK DRIVE
NORTH PORT, FL 34287

BOCK, DANIEL W.
320 NORTHGATE
LINCOLN, IL 62656

BODETTE, DONNA M.
144 BRADFORD ROAD
PLATTSBURGH, NY 12901

BOECK, MARGARET A.
307 WEST MAIN ST.
ALBANY, NY 53502

BOGDAN, JOHN D.
20 EISEMAN AVENUE
KENMORE, NY 14217

BOISVERT, FRANCINE
5601 RUE AUBIN
MONTREAL, QUEBEC CANADA H1G 1H5

BOLLY, MAXINE
42 POINSETTA ST.
AGAWAM, MA 01001

BOMBARD, FRANCES
217 STURBRIDGE RD #47,
CHARLTON, MA 01507

BYKOWSKI, JEROME
604 PORCHMAN COURT
LITTLE RIVER, SC 28655

BYRNE, GERALD
44 BOESKE AVENUE
MAYNARD, MA 01754

CACCESE, CYNTHIA
1 WILLOW STREET#17
LOCKPORT, NY 14094

CAETANO, MARIA
498 FERGO AVE.
MISSISSAUGA, ON L5B 2J3

CAIN, KIM ELLEN
1950  LYNWOOD DRIVE
KOKOMO, IN 46901

CALABRESE-GRAY, TERESA
1241 JERSEY SWAMP ROAD
MORRISONVILLE, NY 12962

CALLAHAN, KELLY M.
219 LOVELL ROAD
HOLDEN, MA 01520

CAMPANELLI, MARIO
4811 HANDCOCK LAKE RD.
LAKELAND, FL 33813

DESORCIE, DAVID
PO BOX 97
HIGHGATE, VT 05459

DESROSIERS, LINDA
2552 NORTHEAST
TURNER/AVENUE
LOT 63
ARCADIA, FL 34266

DEVINE, JOANNE
7 LOS ANGELES STREET
SOUTH HADLEY, MA 01075

DEVOE, GARY
1226 TWITCHELL HILL RD.
NEW HAVEN, VT 05472

DEVRIES, JOHN and ELIZABETH
12248 RAE ANN RD.
ROSCOE, IL 61073

DEW, TRACY
236 DENA MARIE DR.
ORTONVILLE, MI 48462

DIBLEY, DEAN M.
4045 CULVER ROAD
ALBION, NY 14411

# SERVICE LIST
## (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

BONACORSI, FRANK
1570 HWY M-69
CRYSTAL FALLS, MI 49920

BOND, NANCY E. OR JEFFERY
3701 E. HOOKER STREET,
SPRINGFIELD, IL 62703

BONIDIE, GRETA A.
12 SPRING STREET,
MILLVALE, PA 15209

BOOLE, JOHN
PO BOX 30461,
MYRTLE BEACH, SC 29588

BOOR, WAYNE E.
111 OAKVIEW DRIVE
CRANBERRY TWP., PA 16066

BORIS, JAYNE
PO BOX 619
GARDNER, MA 01440

BOSSELAIT, LISA
28 STATION AVE.
GROTON, MA 01450

BOSTOCK, CHARLANE M.
21 ROYS DRIVE
SPENCER, MA 01562

CAMPANIRIO, KATHLEEN
110 NORTH WALKER STREET
TAUNTON, MA 02780-2146

CAMPBELL, MATTHEW AND JOY
19 S 180TH AVE.
HESPERIA, MI 49421

CAMPBELL, OLGA
18 ELLIS DRIVE
WORCESTER, MA 01609

CANNON, TAMARA M.
122 BEAR'S PAW TRAIL
NAPLES, FL 34105

CANTO, MICHELLE C.
23 MABEL CANTO WAY
HARWICH, MA 02645

CAPAN, BRIAN
Q2163 15TH ST SW
AKRON, OH 44314

CAPLET, SUSAN H.
111 WECUWA DRIVE
FORT MYERS, FL 33912

DIEGELMAN, JEFFREY
PO BOX 184
BOWMANSVILLE, NY 14026

DIEHL, WILLIAM C. and SHERRILL
D.
25189 AQUA DR.
ELKHART, IN 33931

DIEMER, DEBORAH and ROBERT
25819 W GRASS LAKE RD.
ANTIOCH, IL 60002

DIGGON, CAREY
6078 CULP ST.
NIAGARA FALLS, ON L2G 2B7

DILWORTH, BETTY
5697 OLD BERKLEY RD.
AUBURNDALE, FL 33823

DINENNA, KELLY
112 HOFFER STREET
PORT CHARLOTTE, FL 33953

DIODATE, MICHELLE
3063 LIVINGSTON AVENUE
NIAGARA FALLS, NY 14303

DIPAOLO, LINDA
1204 80TH STREET
NORTH BERGEN, NJ 07047

## SERVICE LIST
## (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

BOUCHARD, ANNE D.
3524 EAST PALMETTO ST. LOT 19,
FLORENCE, SC 29506

CAPOZZOLI,KEN
573 RIVER RD.
LINCOLN, RI 02865

DIRKSEN, MICHELLE
2321 W, ILLES AVE.
SPRINGFIELD, IL 62704

BOUCHARD, DANNY
111 URBAINE STREET
LACHUTE, QUEBEC CANADA J8H 4H9

CAPP, ROBERT R.
206 NW 7TH PL,
CAPE CORAL, FL 33993

DIRLAM, CINDA
24 DIRLAM BLVD.
HONESDALE, PA 18431

BOUCHER, PATRICIA M.
142 NORTH STREET
GRAFTON, MA 01519

CARACCIOLO, MATTHEW
26 SEMINOLE DRIVE
COMMACK, NY 11725

DISIPIO, JENNIFER and
LAWRENCE
323 LAKE DR.
LAKELAND, FL 33813

BOULANGER, DONALD JR. AND
CHANNON M.
239 DUSTIN TAVERN ROAD
WEARE, NH 03281

CARDINO, DONALD
6017 DAHLBERG RD EXT
BROCTON, NY 14716-9796

DITOMASSO, LINDA L.
60 CHARLTON STREET, APT 708
SOUTHBRIDGE, MA 01550

BOURCIER, DONALD V.
241 BELMONT AVENUE
WEST SPRINGFIELD, MA 01089

CAREY, KELLY and WAYNE
6 HICKORY DRIVE
SHREWSBURY, MA 01545

DIVIRGILIO, LAURA A.
77 NOLA DR.
HOLDEN, MA 01520

BOUTHET, JOSEPH G.
2780 COOPERS COURT
MYRTLE BEACH, SC 29579-3217

DOBROSIELSKI, RICHARD
5523 N OCEAN BLVD., #2204
MYRTLE BEACH, SC 29577

BOWERS, JANNA
31579 BOYDTOWN LANE
WAUZEKA, WI 53826

CARLONI, EDMUND R.
PO BOX 123
GLENMONT, NY 12077

DOLLINGER, CHRISTINE Z.
27263 ADAMS ST.
PUNTA GORDA, FL 33983

BOWLES,  WILLIAM C.
2100 KINGS HWY UNIT 27
PORT CHARLOTTE, FL 33980

DOMAGALA, BARBARA
130 BROOKMEADE DRIVE
PITTSBURGH, PA 15237

# SERVICE LIST
## (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

BOWLES, ANNIE OR WILLIAM
2100 KINGS HWY UNIT 27
PORT CHARLOTTE, FL 33980

BOWMAN, RAYMOND C.
PO BOX 104
FILLMORE, NY 14735

BOYD, ROBERT W.
50-A TYNDALL STREET
OTTAWA, ON K1Y3J8 CANADA

BOYENGA, KIRK W.
1300 COMMUNITY DRIVE
SPRINGFIELD, IL 62703

BOYER, GREG
224 S. FRANKLIN STREET
STOUGHTON, WI 53589

BOYLAN, PAULA M. OR EDWARD
38 SOUTH WALNUT STREET
MANSFIELD, MA 02048

BRACE, DANIEL L.
717 MANDRAKE DRIVE
BATAVIA, IL 60510

CARLSON, GRACE A. and
MICHAEL R.
2340 TALL OAK COURT
SARASOTA, FL 34232

CARLSON, HEIDI
101 GRANT STREET
WARREN, PA 16365

CARLSON, JANICE
860 REMINGTON DR.
NORTH TONAWANDA

CARNES, JODI
708 OAKBROOK AVE.
CHATHAM, IL 62629

CARPENTER, LISA
127 CHARLES STREET
LEICESTER, MA 01524

CARPENTER, RONALD W.
7305 SWEETWATER BLVD.
MURRELLS INLET, SC 29576

CARRA,LAURIE
124 KINGSVIEW COURT
WILLIAMSVILLE, NEW YORK 14221

CARROLL, CINDY
2625 WHITE OAKS CT.
BELOIT, WI 53511

DOMAGALA, JOSEPH F.
130 BROOKMEADE DRIVE
PITTSBURGH, PA 15237

DONELLI, JOHN J.
8530 CHASE PRESERVE DR.
NAPLES, FL 34113

DONLAN, ELIZABETH
8 WENTOWRTH ROAD
CANTON, MA 02120

DONNELLAN, JUDITH
384 PLEASANT STREET
ISLAND, VT 05846

DONNELLY, MARY ELLEN
75 HUNTLEIGH CIRCLE
AMHERST, NY 14226

DONOGHUE, THOMAS M.
10 CALUMET AVENUE
WORCESTER, MA 01606

DOOLEY, DON
535 GRAND AVENUE
PAWTUCKET, RI 02861

DORMAN, BARBARA
1413 HAVENS DRIVE
North Myrtle Beach, SC 29582

## SERVICE LIST
### (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

BRADFORD, GEORGE
37 MCDONALD STREET
STATEN ISLAND, NY 10314

BRADLEY, LETRICIA L. OR
 MOREY, REBECCA
4901 GULF SHORE BLVD. N. #1103
NAPLES, FL 34103

BRADSHAW, LISA
1524 HONOR COURT
LEHIGH ACRES, FL 33971

BRADY, TIFFANY
25641 CHERRY HILL LANE
GOBLES, MI 49055

BRANDES, JOHN M.
71 BRITNEY DRIVE
HOLDEN, MA 01520

BRANGENBERG, DOREEN
10381 N GROVE
SYCAMORE, IL 60178

BRATTEN, GILBERT AND LILA
3113 MARKWOOD LANE
SPRINGFIELD, IL 62712

BRAZIER, STEVEN M.
37 BERT AVENUE
EAST ALTON, IL 62024

CARROLL,PATRICIA
709 MAPLEDALE AVE.
UTICA, NY 13502

CARTER, PAMELA
123 MATHEQWS AVE.
ASHLAND, OH 44805

CARUSO, MARIA
605 GLENN STREET
WASHINGTON, PA 15301

CARUSO, MICHELLE
18 COBURN AVENUE
WORCESTER, MA 01604

CARVER, GORDON
827 BAL HARBOR BLVD.
PUNTA GORDA, FL 33950

CASCIANO, LOUIS A.
4555 CLINTON STREET
WEST SENECA, NY 14224

CASEY,  SUSAN
5 BRIGHAM HILL RD APT 5
GRAFTON, MA 01519

CASEY, LINDA L.
285 ARCADIA RD.
PAWLEYS ISLAND, SC 29585

DOTY, KIMBERLY
80 EAST COURT DRIVE
DECATUR, IL 62526

DOUBLEDAY, DONALD
185 HEINEBERG DR.
COLCHESTER, VT 05446

DOWLING, LINDA
137 CAPRI DRIVE
PALMETTO, FL 34221

DOWNEY, SANDRA G.
18372 DEEP PASSAGE LN.
FT. MYERS BEACH, FL 33931

DOWNING, SANDRA L.
71 LISBON STREET
HEUVELTON, NY 13654

DOXTXTER, AMY
10647 CALLAWAY AVENUE
KALAMAZOO, MI 49009

DRAKE, THERESA A.
1 HILAND RD.
CHARLTON, MA 01507

DRENNAN, NYSHA
410 GOLDENROD DRIVE
CHATHAM, IL 62629

# SERVICE LIST
## (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

BRENNAN, JUANITA
11703 YORK ROAD
SILVER CREEK, NY 14136

CASEY, TAMMY
PO BOX 362
LAKE PLACID, NY 12946

DRISCOLL, DOROTHY
101 BERMUDA WAY
NORTH PORT, FL 34287

CASSAVANT, CHARLENE
PO BOX 56
W BROOKFIELD, MA 01585

DRUMMER, CAROL and TIM
213 ANDREW DRIVE
MCCOMB, OH 45858

BRENNAN, MARTIN F.
13 BROOKVIEW DR.
PLATTSBURGH, NY 12901

CASTLE, KENNETH
74258 HOMESTEAD HEIGHTS
DRIVE
ZURICH, ON, CANADA, N0M 2T0

DUDEK, NANCY
3958 GRANT AVE.
HAMBURG, NY 14075-2923

BRESNAHAN, DEBORAH
5 CANTERBURY LANE
AMHERST, MA 01002

CATTELL, JANET E.
10 NORTH 2ND STREET
KALAMAZOO, MI 49009

DUFFY, KENNETH and THERESA
14225 WINGFOOT ROAD
ORLANDO, FL 32826

BREWER, MEGAN
335 CONTINENTAL DRIVE
LOCKPORT, NY 14094

CAVALLARO, RONITA
153 DOLTHANN DRIVE
TONAWANDA, NY 14150

DUFFY, RICHARD B.
68 ANDERSON AVE.
WORCESTER, MD 01604

BRIDGES, EMILY E.
588 LINK ROAD
COLUMBUS, OH 43213

CAVANAUGH, CONSTANCE E.
PO BOX 495
ST JAMES CITY, FL 33956

DUNCAN, TINA A.
1804 TREMONT DR.
SPRINGFIELD, IL 62711

BRIGGS, SUSAN OR WINTHROP
2551 BANFF LANE
PUNTA GORDA, FL 33983

CAWLEY, DAVID
6 HAZEL DELL
SPRINGFIELD, IL 62712

DUNLAP, LISA P.
1617 CAMP AVENUE
ROCKFORD, IL 61103

BRISCOE, ROBERT J.
3 BRENDA STREET
NORTON, MA 02766

CEBULA, EVAN W.
910 SULTANA DRIVE
LITTLE RIVER, SC 29566

DUNN, DEBORAH
32 NICOLE DRIVE
MILLBURY, MA 01527

## SERVICE LIST
## (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

BROCKMILLER, KATHLEEN
4795 COLUMBIA ROAD EAST
WEBBERVILLE, MI 48892

BROGAN, CORINNE
6300 CROSBY ROAD
LOCKPORT, NY 14094

BROOKS, JAMES
72 SADDLEBACK WAY,
LAKE PLACID, NY 12946

BROOKS, WILLIAM
4054 TALL OAKS DRIVE
GRANDLEDGE, MI 48837

BROWN, CHARLENE
510 N. 7TH STREET
AUBURN, IL 62615

BROWN, CHARLOTTE P.
29200 JONES LOOP RD#254
PUN TA GORDA, FL 33950-9306

BROWN, ERIK
44 CATHERINE STREET
BURLINGTON, VT 05401

BROWN, ITEKA
944 CRIMSON STREET
MYRTLE BEACH, SC 29577

CECCHINI, JAMES
3868 DARLENE RD.
MIDDLEBURG, FL 32068

CERANK, GERALD
PO BOX 272
MOOERS, NY 12958

CHALFANT, ARCHIE B.
9579 INDIGO CLUB DR.
MURRELLS INLET, SC 29576

CHAMMPINE, RICHARD and TANIA
3N833 WALT WHITMAN ROAD
ST CHARLES, IL 60175

CHAMNESS, VIRGINIA
22880 STATE ROAD 23
SOUTH BEND, IN 46614

CHAMPION, PATRICIA
7851 CHIPPEWA ST
PORTAGE, MI 49024

CHAN, WENDY
3245 COUNTRY LANE
WHITBY, ON, CANADA, L1P 1T5

CHAPPELL, KELLY
9687 IOSCO RIDGE DRIVE
GREGORY, MI 48137

DUSCH, MICHAEL
309 CAPERTON ST.
PITTBURGH, PA 15210

DWYER, BRIAN C. and SUSAN D.
260 WELLSPRING DR.
CONWAY, SC 29526

DWYER, LISA
1115 OLIVER ST., #4
NORTH TONAWANDA, NY 14120

EAGAN, MARILYN
72 WALL STREET
PLATTSBURGH, NY 12901

EARHART, KEITH
412 BUNKER HILL
COLLINSVILLE, IL 62234

EASTON, MICHAEL
PO BOX 22
CALEDONIA, IL 61011

EBENS, DENNIS
1390 COLLINGSWOOD DR.
ROCKFORD, IL 61103

EDDY, SHERYL
45 LAFOUNTAIN ST.
BURLINGTON, VT 05401-4238

SERVICE LIST
(VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

BROWN, ITEKA
944 CRIMSON STREET
MYRTLE BEACH, SC 29577

CHAPPELL, KELLY
9687 IOSCO RIDGE DRIVE
GREGORY, MI 48137

EDWARDS, THOMAS F.
12 GREELEY LANE
PORT HENRY, NY 12974

BROWN, JONATHAN D. AND ANITA
512 S. HARRIS STREET
TREMONT, IL 61568-8771

EHEANDER, CRYSTAL
84 GEORGE ST.
WESTFIELD, MA 01085

BROWN, JOYCE S. AND EUGUENE C.
PO BOX 71
BARRE, MA 01005

CHASTAIN, KATHY
7795 PONDEROSA DR
SPRINGFIELD, IL 62707

EISENHART, WENDY
302 CEDAR ROAD
HELLERTOWN, PA 18055

BROWN, KATHY R.
PO BOX 3212
MURRELLS INLETT, SC 29576

CHAUVIN, GAIL L. AND ROGER R.
10495 SERERNOA CT.
PUNTA GORDA, FL 33955

ELIA, MICHAEL
217 WINDSOR WAY
ROARING BROOK TOWNSHIP, PA
18444

BROWN, KELLY
18 BAIRN WAY
RAY BROOK, NY 12977

CHRUSCIEL, PENNY
PO BOX 434
TEMPLETON, MA 01468

ELLIOTT, KRYSTAL M.
194 HOULE ROAD
HYDE PARK, VT 05655

BROWN, LISA A.
222 MEEHAN ROAD
MALONE, NY 12953

CHURCH,STEPHEN
19 HILLTOP FARM ROAD
AUBURN, MA 01501

ELLIS, JOYCE M.
101 BLOOD RD.
CHARLTON, MA 01507

BROWN, SHARON
299 N. ELM STREET
ENGLEWOOD, FL 34223

CIAFRE, MARY F.
305 LAUREL AVENUE
PITTSBURGH, PA 15202

ELLIS, LORI
6125 VALLEY VIEW DR.
KALAMAZOO, MI 49009

BROWN, SHIRLEY M.
49 DOUGLAS ROAD
MASSENA, NY 13662

CILLEY, REBECCA M.
PO BOX 164
SARANAC LAKE, NY 12983

ELMES, WILLIAM
12 GLENDALE ST.
WORCESTER, MA 01602

## SERVICE LIST
### (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

BRUMLEY, BRIAN T.
3599 NORTHCREEK RUN
WHEATFIELD, NY 14120

CIOCE, JACK
6602 SALISBURY COURT
MURRELLS INLET, SC 29576

ELSENBAUMER, REGINA M.
230 N SAINT GEORGE ST.
ALLENTOWN, PA 18104

BRUMLEY, MARGARET
74 MILL STREET
WESTFIELD, MA 01085

CLARK, DONNA
942 LAVALLEY RD.
MOOERS, NY 12958

EMERY, CAROLYN S.
7416 MAGNOLIA DRIVE
JENISON, MI 49428

BRUNELL, BRIAN R.
53 WEST MAIN STREET
WESTMINSTER, MA 01473

CLARK, JOHN C.
2692 NE HIGHWAY 70, LOT 409
ARCADIA, FL 34266

ENGELMAN, ROSA
6791 EAST JK AVE.
KALAMAZOO, MI 49048

CLARK, LETTA
RR 1 BOX 224P
KEYSER, WV 26726

ENNIS, PRISCELLA A.
3 JB MEMORIAL DRIVE
TOWNSEND, MA 01469

BRUSH, ARLENE
8785 NOTTOWAY AVE NW
CALABASH, NC 28467

CLARK, ROSS
2692 NE HWY 70 LOT 52
ARCADIA, FL 34266

ENNIS, STEPHEN
3 JB MEMORIAL DRIVE
TOWNSEND, MA 01469

BRYANT, KELSIE OR RUDZINSKY,
DENISE
30 WRIGHT DR.
MARLBORO, MA 01752

CLARKE, TIMOTHY
8904 WEST GULL LAKE DRIVE
RICHLAND, MI 49083

ERDMAN, DENNIS and ESTHER
323 NW 24TH AVENUE
CAPE CORAL, FL 33993-7588

BRYDA, EUGENE J.
7343 BENT GRASS DR.
WINTER HAVEN, FL 33884

CLARKSON, CAROL L.
150 SE 12TH STREET, CAPE
CORAL, FL 33990

ERNST, WILLIAM
8200 STITT RD.
MONCLOVA, OH 43532

BRYLO, BOGUMILA
c/o Darrell D. Maddock, Esq.
1570 S. Canfield-Niles Road
BLDG B., Ste. 101
Austintown, OH 44515

CLEVELAND, BOBBY
2121 HWY 2
DONNELLSON, IA 52625

ERWIN,BRENDA
78 TREMONT DRIVE
ST CATHARINES, ON L2T 3B2

# SERVICE LIST
## (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

BUCHNER, TONYA
1020 DERBY DRIVE
SUN PRAIRIE, WI 52590

BUCKLEY, PAUL W.
60 PARADOWSKI ROAD
SCOTIA, NY 12302

BUI, CHERYL
63 ESCALON DRIVE
CORAOPOLIS, PA 15108

BULLOCK, DEBORAH L.
2202 COUNTY ROUTE 24
EDWARDS, NY 13635

BUNKER, CARMEN
22 BEASLEY DRIVE
RICHMOND HILL, ON CANADA L4C 7Z2

BURNETTI, ROBERT
227 COON HILL ROAD
COLCHESTER, VT 05446

BURNS, CHARLES R.
136 N WEXFORD DR. W
OAK HARBOR, OH 43449

BURNS, JOHN AND LAURIE
60 LONGKILL ROAD
BALLSTON LAKE, NY 12019

CLOSE, BEVERLY A.
52 WILLIAMSBURG LANE
LANCASTER, NY 14086

COAKWELL, ARTHUR and NANCY
1015-110 PLAINS ROAD WEST
BURLINGTON, ON L7T 0A6

COAKWELL, ARTHUR and NANCY
1015-110 PLAINS ROAD WEST
BURLINGTON, ON L7T 0A6

COCHRAN, KATE and MATTHEW
39 WALZER RD.
ROCHESTER, NY 14622

COCHRANE, GRAHAM H.
C/O PRAXAIR, INC.
175 EAST PARK DRIVE
TONAWANDA, NY 14150

COELHO, ETIENNE M. AND MARIA R.
64 BROCK STREET
SIMCOE, ON N3Y 4X1

COHEN, JEFFREY
45 CHESTER STREET
NEWTON, MA 02461

COLALUCA, DAVID
685 PENHALE AVE.
CAMPBELL, OH 44405

ESBJERG, MARK
56 BANK ST.
SAINT ALBANS, VT 05478

ESPIRITU, MAYA
c/o Elizabeth Auger
1969 RUE DE CLAIRON
ST-LAZARE, QUEBEC, J7T 0C2,
CANADA

EVANS, LINDA D.
3155 PRINE RUN TRAIL
DELAND, FL 32724

FADNESS, PRESTON
11204 VENTURA
MACHESNEY PARK, IL 61115

FAHEY, PATRICIA
2746 2ND NH TPK
DEERING, NH 03244

FALLON, MATTHEW
648 DEWALT DR.
PITTSBURGH, PA 15234

FALLON, THOMAS F.
137 MONTEREY DR.
MCMURRAY, PA 15317

FANG, NORMAN
12386 FOX RUN COURT
HUNTLEY, IL 60142

## SERVICE LIST
### (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

FORGUES, ANNE
672 AVENUE AMPERE, APT 1
LAVAI, QC, CANADA, H7N 6E6

FORKAS, COURTNEY
81 ALDIS STREET
SAINT ALBANS, VT 05478

FORMOSA-COPPOLA, SHARI
500 REED RIVER ROAD
MYRTLE BEACH, SC 29588

FORT, JAMES
124 NW 26TH STREET
OAK ISLAND, NC 28465

FORTNER, ROSETTE
407 WARDMAN ROAD
KENMORE, NY 14217

FOSKETT, GERALD
6930 48TH AVE.
HUDSONVILLE, MI 49426

FRANEY, BRENDA
132 LAGOON ROAD
WINTER HAVEN, FL 33884

FRANK, DANIEL
3404 S COLLEGE
SPRINGFIELD, IL 62703

COLTON-HEBERT, DEBORAH
38 WEST HAM CIRCLE
NORTH CHILI, NY 14514

COLLINS, GEORGE
117 EVERGREEN DRIVE
EAST LONGMEADOW, MA 01028

COLLINS, MARGARET L.
21405 OLEAN BLVD, UNIT 612
PORT CHARLOTTE, FL 33952

COLLINS, ROBERT
2503 ORIOLE DR.
MURRELLS INLET, SC 29576

COMEAU, CHRISTINE
585 LAKE AVE., PO BOX 418
LAKE LUZERNE, NY 12846

COMEAU, MELISSA
0 BENSON RD.
HOPKINTON, MA 01748

COMFORT, CAROL
25 LAKEWOOD VILLAGE
MEDINA, NY 14103

FAUCI, CARMINE
3536 DIPPER COURT
PUNTA GORDA, FL 33950

FAULCONER, BARB
1143 BOOTH AVE.
INNISFIL, ON, CANADA, L9S 4W2

FAULKNER, DAVID C.
44 GROVETREE TRAIL
HAMILTON, ON, CANADA, L9B 0B9

FEDELI, PETER
1569 WINDSONG DR.
OCEAN ISLE BEACH, NC 28469

FEDERICO, SUSAN M.
45 ST HELENA STREET
PERRY, NY 14530

FEDRIGO, LARRY
LAD EQUIPMENT INC.
35248 INDUSTRIAL RD.
LIVONIA, MI 48150

FEIDLER, DEANA
2701 COMMUNITY DR.
BATH, PA 18014

FELTON, CRAIG
1562 SPRING RUN ROAD EXT.
MOON TOWNSHIP, PA 15108

## SERVICE LIST
## (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

FRANK, PAULETTE
26 FARMERSVILLE ROAD
CALIFON, NJ 07830

FRANKENHOFF, CHRISTINE
24 CHEROKEE AVENUE
ESSEX JUCNTION, VT 05452

FRANKLIN, LINDA
30 HOLLY DR.
CLINTON, IL 61727

FRANSEN, WILLIAM
9704 NORMAN AVE.
MACHESNEY PARK, IL 61115

FREDERICK, DAVID
1907 N LAKE ELOISE DR.
WINTER HAVEN, FL 33884

FREDETTE, PETER T.
26 CLINTON STREET
ROUSES POINT, NY 12979

FREDRICKSON, ELIZABETH
8 WATERBURY LANE
ROCHESTER, NY 14625

FREDRICKSON, KRISTIN
808 STONE CREEK CIRCLE
GENOA, IL 60135

CONRAD, DONALD J.
22 PINE STREET
WAYLAND, NY 14572

COOK, HELEN B.
176 MARSH HAWK DR.
MYRTLE BEACH, SC 29588-7794

COOK, KAREN M.
202 CAMELOT DRIVE
URBANA, OH 43078

COOK, THELMA
200 LINCOLN ST.
PO BOX 413
WASHBURN, IL 61570

COOPER, CHRISTINE R. & JAMES
A.
2180 SHADYSIDE
BOX 203
INDLEY LAKE, NY 14736

COOPER, HELEN
1805 INTERLACKEN RD.
SPRINGFIELD, IL 62704

COOPER, PHILIP D.
16204 COLLINS RD.
WOODSTOCK, IL 60098

COOPER, RONALD
3955 MARSH HEN DR SW
SHALLOTTE, NC 28470

FENLOCK, DENISE
2211 CHESTERFIELD CIRCLE
LAKELAND, FL 33813

FENLOCK, MEGHAN
2211 CHESTERFIELD CIRCLE
LAKELAND, FL 33813

FENUCCIO-MCCARTHY, SANDRA
79 MINE BROOK ROAD
WEBSTER, MA 01570

FERRIS, MAUREEN
44 LINCOLN ST.
NORTHBOROUGH, MA 01532

FERRON, KENNETH R.
160 DANIEL WEBSTER HWY, UNIT
#326
NASHUA, NH 03060

FERSCH, ROERT W.
11 PHILLIP ROAD
STANHOPE, NJ 07874

FETTER, W.C.
C/O FETTER MARINE
CONSTRUCTION
3469 HWY 905
CONWAY, SC 29526

FIDERIO, JANET and CHARLES
PO BOX 17
GILSUM, NH 03448

# SERVICE LIST
## (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

FREELS, GARY W.
2025 CIRCLE DRIVE
KRONENWETTER, WI 54455-9062

CORBIN, GREG
6329 SEDGEFORD DR.
LAKELAND, FL 33811

FIELDS, CHARLES H.
2407 NIAGARA AVENUE
NIAGARA FALLS, NY 14305

FREEMAN, LINDA
16 TERRY LANE
BARRE, MA 01005

CORDY, PATRICIA
PO BOX 295
ST JAMES CITY, FL 33956-0295

FINN, RICHARD
93 VIVANTE BLVD.
PUNTA GORDA, FL 33950

FRIDAY, SCOTT
48851 HAWK AVE., RUSH CITY, MN 55069

CORNMAN, RYAN
4107 WILDCAT RD.
LOWER BURRELL, PA 15068

FISCHER, ELISABETH
5767 BAUER ROAD
HUDSONVILLE, MI 49426

FRUHNER, DARLENE
105 FOXHUNT TRAIL
COURTICE, ON, CANADA, L1E 1E1

CORSI, BERNARD
12538 SW KINGSWAY CIRCLE
UNIT 1105
LAKE SUZY, FL 34269

FISCHER, SUSAN
5108 CARRIAGE LANE
LOCKPORT, NY 14094

FUES, JAMES E.
8273 COWAN LAKE DRIVE NE
ROCKFORD, MI 49341

CORSI, DAVID
45 HAMPSTEAD DRIVE
WEBSTER, NY 14580

FISHER, MARY E.
2801 PAULSEN RD
HARVARD, IL 60033

FULLER, PEARL M.
495 QUEEN LAKE RD.
PHILLIPSTON, MA 01331

CORSO, ALICIA
PO BOX 628
WEST BROOKFIELD, MA 01585

FISHER, STEVE
1514 N 15TH STREET
READING, PA 19604

FULTZ, MINDY
4813 ENSER ROAD
EDEN, NY 14057

COSTELLO, ROSANN V. AND
JOHN J.
1711 N. SAUH TRAIL
OREGON, IL 61061

FISHER, TERRY P.
407 COUNTY ROUTE 36
CHASE MILLS, NY 13621

FUNKHOUSER, SANDRA
4655 DUTCH RIDGE ROAD
BEAVER, PA 15009

COTONI, COLLEEN and RONALD
95 ROSEWOOD AVENUE
BILLERICA, MA 01821

FITZGERALD, KEVIN
1800 OLD WOOD ROAD
ROCKFORD, IL 61107

## SERVICE LIST
## (VNB Claimants)

### Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor
### Chapter 7, Case No. 12-40944-MSH

FURNIA, LISA
472 CALKINS RD.
PERU, NY 12972

FURRY, ANN F.
539 WILD HORSE COURT
MYRTLE BEACH, SC 29579

GAGNE, EILEEN A. and  CLEMENT R.
1628 MONTCLAIR DR.
SURFSIDE BEACH, SC 29575

GAGNE, NANCY D.
68 RIDGE ROAD
ENFIELD, CT 06082

GAINES, BARBARA P.
1367 EMERALD DUNES DR.
SUN CITY CENTER FL 33573

GALLANT, BRIAN
167 ROOT ROAD
SOMERS, CT 06071

GALUS, KELLY M.
1550 MOLL STREET
NORTH TONAWANDA, NY 14120

GAMACHE, PRISCILLA
1094 DOLPHIN LANE
EUSTIS, FL 32726

COTTAGE, NATALIE
101 UNIONVILLE ROAD
FREEDOM, PA 15042

COTTINGHAM, CHASE
3627 ARBUTUS TRAIL
PORTAGE, MI 49024

COTTONE, DAWN A. and JOHN A.
319 FAIRLAWN DRIVE
TORRINGTON, CT 06790

COULTER, ELLEN E.
1336 NE 1ST TERRACE
CAPE CORAL, FL 33909

COUSINEAU, PATRICE
1796 STE-ANNE ROAD
L'ORIGINAL, ON K0B 1KO

COUTRE, CLAIRE and PHILIP
23520 DEAN AVE.
PORT CHARLOTTE, FL 33954

COWAN, NANCY L.
214 EAST RUTLEDGE
PETERSBURG, IL 62675

FITZGERALD, SUSAN E.
3405 S 2ND
SPRINGFIELD, IL 62703

FITZSIMMONS, BROOKE
83A FOXBERRY DR.
GETZVILLE, NY 14068

FLANIGAN, ROBIN L.
131 WILLOW LANE
PLEASANT PLAINS, IL 62677

FLENKE, RICHARD M.
274 IROQUIS TRAIL
LONGS, SC 29568

FLETCHER, HELEN
34 GRAHAM DRIVE RR3
FENELON FALLS, ON, CANADA,
K0M 1N0

FLETCHER, JANE
91 CHRUCH STREET
NORTHBOROUGH, MA 01532

FLICKINGER, DONALD G.
3 ELIZABETH ST.
ETNA, PA 15223

FLOOD, PAUL
22 CABELLO STREET
PUNTA GORDA, FL 33983

SERVICE LIST
(VNB Claimants)

Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor
Chapter 7, Case No. 12-40944-MSH

GANNON, JEAN A.
PO BOX 1230
DOUGLAS, MA 01516

COWLEY, RONALD AND SUE
97 ATWOOD DR.
ROCHESTER, NY 14606

FLYNN, HEATHER D.
84 SUTTON AVENUE
OXFORD, MA 01540

GARCIA, MICHAEL and RACHEL
238 PROSPECT AVENUE
BUFFALO, NY 14201

COX, BRADLEY
1113 WEST 2ND ST.
BYRON, IL 61010

FOELLMI, STEVEN
18 NEWBURY CIR.
MADISON, WI 53711

GARCIA, VINCENT and TRISHA
PO BOX 84
HARTSBURG, IL 62643

COX, CHERYL M.
2110 E LAKE ROAD
SKANEATELES, NY 13152

FOGO, DAVID
11031 DAWN DR.
FOWLERVILLE, MI 48836

GARDELLI, NANCY B.
3572 ACORN STREET
NORTH PORT, FL 34286

COX, JESSICA L.
200 LINCOLN STREET
SOUTH AMBOY, NJ 08879

FOLEY, DONALD
7773 SWANKEL
ADAMS, NY 13605

CRAIG, BARBIE L.
20 BROWN ROAD
PERU, NY 12972

FOLEY, JAYNE K.
6 BECKMANS ST.
WORCESTER, MA 01602

CRAIG, KIMBERLY S.
7111 PRESTON DRIVE
SPRINGFIELD, IL 62711

FONSECA, CASILLE E.
11 MAYNARD AVE.
WEBSTER, MA 01570

GARDNER, LORI A.
2818 S FRENCH AVE.
SANFORD, FL 32773

CRANE, JUDITH
5833 SINCLAIR RD.
COLUMBUS, OH 43229

FONTAINE, BETH
2016 CEDAR GARDEN DRIVE
ORLANDO, FL 32824

GARDNER, RHONDA
352 BLACKBERRY LANE
MYRTLE BEACH, SC 29579

CRAWFORD, PAMELA
5501 TONYAWATHA TRAIL
MONONA, WI 53716

FONTAINE, PAMELA and JASON
39 FITZGERALD ROAD
CHARLTON, MA 01507

## SERVICE LIST
## (VNB Claimants)

### Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor
### Chapter 7, Case No. 12-40944-MSH

GARGANO, ANTHONY J.
2240 WEST FIRST ST., SUITE 105
FORT MYERS, FL 33901

GARRANT, LINDA M.
21 HERITAGE DR.
PLATTSBURGH, NY 12901

GARRY, DENNIS J.
2241 WATERVIEW DR., #121
NORTH MYRTLE BEACH, SC 29582

GASKO, EVELYN
172 MAINES RD.
HAWLEY, PA 18428

GATES, KELLY
862 ROUTE 86
PO BOX 127
RAY BROOK, NY 12977

GAUDETTE, ANNIE M.
3931 MADRID COURT
PUNTA GORDA, FL 33950-8026

GAUDETTE, YVONNE
19 CEDAR STREET
NORTH CHELMSFORD, MA 01863

GAZDAG, BONNIE
6369 EAST M N AVENUE
KALAMAZOO, MI 49048

CREWS, FLETCHER
125 MANOR HILL DRIVE
CHATHAM, IL 62629

CRITES, DION D.
1504 E. REYNOLDS
SPRINGFIELD, IL 62702

CROSBY, BARRY F.
52 NATHANIAL WAY
BELCHERTOWN, MA 1007-9335

CROTEAU, DONALD and NICOLE
67 FLAXFIELD RD
DUDLEY, MA 01571

CROTEAU, FRANCOIS and CELINE
DALLAIRE
739 PERIARD
GATINEAU, CANADA, J8L 3T8

CUNNIFF, EDWARD
190 EAST SQUANTUM
QUINCY, MA 02171

CUNNINGHAM, PAMELA
2663 SUMMERFIELD ROAD
PETERSBURG, MI 49270

CUNNINGHAM, WILLIAM
11072 FREEPORT LANE
NORTH EAST, PA 16428

FORAL, JOANN
207 TAMARACK HOLLOW ST SW
POPLAR GROVE, IL 61065

FOREST, MICHAEL
197 FULLER ST.
LUDLOW, MA 01056

HILLMAN, CHRISTOPHER
2707 JENNY JAE LANE
CRYSTAL LAKE, IL 60012

HINDS, RICHARD
412 PENDIK ROAD
JACKSONVILLE, IL 62650

HINELINE, GERALDINE
1305 BARNSDALE ST.
LEHIGH ACRES, FL 33936

HIRD, STEPHEN
952 MANTON AVENUE
PROVIDENCE, RI 02909

HOGAN, JULIE
1853 JACKSON ROAD
PENFIELD, NY 14526

HOGG, LORI J.
1130 MELBY DR.
MADISON, WI 53704

## SERVICE LIST
### (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

GEARHART, CLAUDIA
57559 GREAHART LND.
THREE RIVERS, MI 49093

GENEROUS, JANET M.
131 ATWOODVILLE ROAD
MANSFIELD CENTER, CT 06250

GENTRY, MARY L.
351 COMMONWEALTH AVENUE
TRENTON, NJ 08629

GEORGESON, ARISTEA AND NICHOLAS M.
24 THOMAS ST.
CLINTON, MA 01510

GEORGE, PHILIP J. and PARTICIA A.
3602 KNIGHTSBRIDGE CLOSE
WORCESTER, MA 01609-1161

GERAATS, MICHAEL
8 HEMINGWAY CRESCENT
UNIONVILLE, ON L3R 2A4

GERBER, THOMAS W.
14344 BRIARFIELD LANE
GRAND HAVEN, MI 49417

CUSTARD, NANCY
5852 FLAMINGO RD.
CONWAY, SC 29526

CUTRONI, MIKE
10 GREENVILLE ST.
SPENCER, MA 01562

CYR, DEBORAH
422 BRANDY HILL ROAD
THOMPSON, CT 06277

CZUNAS, CARRIE
148 N HIGHLAND AVE.
WINTER GARDEN, FL 34787

DAHMAN, BRENDA
1216 REID RD.
WINCHESTER, IL 62694

DAIGE, CRYSTAL
7 PINE AVE.
CHERRY VALLEY, MA 01611

DALLAVALLE, JUDY M.
4 CROOKED ISLAND CIRCLE
MURRELLS INLET, SC 29576

DALSIN, LILLIAN M. and WILLIAM
1880 WEST LAUREL ST.
SPRINGFIELD, IL 62704

HOJNOWSKI, HENRY
1139 MARCIA DRIVE
NORTH TONAWANDA, NY 14120

HOLEWINSKI, DILLON
7649 HEATHER KNOLL LANE
VERONA, WI 53593

HOLLAND, ANDREA
162 WEDGEWOOD RD.
WORCESTER, MA 01602

HOLLERAN, RONALD E.
390 GREEN MOUNTAIN TURNPIKE
CHESTER, VT 05143

HOLSTEAD, TODD
1003 VERNON LOOP
OVIEDO, FL 32765

HOSLER, GIFFORD
99 STATE ROUTE 186
SARANAC LAKE, NY 12983-5700

HONISKO, BETTY
19505 QUESADA AVENUE, UNIT GG-103
PORT CHARLOTTE, FL 33948

# SERVICE LIST
## (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

GERHART, JEANNIE R.
4109 SW 9TH AVE.
CAPE CORAL, FL 33914

GERLACH, CATHLEEN
116 SUNNYFIELD DR.
FLEETWOOD, PA 19522

GERLACH, JOAN
124 BUNKER ROAD
ROTONDA WEST, FL 33947

GERVASI, KENNETH and DOROTHY
8023 BAYLIGHT CT.
MYRTLE BEACH, SC 29579

GEVRY, HEATHER and RHEAL
1194 OTTER CREEK HWY
NEW HAVEN, VT 05472

GEYER, JODY
414 W MAIN STREET
MARBLEHEAD, OH 43440

GIACHINO, JULIE and DANIEL
57104 CALUMET AVENUE
CALUMET, MI 49913

GIANAKOS, PETER and FREDA K.
5 PLANTS DAM ROAD
EAST LYME, CT 06333

D'AMBRA, RICHARD L. and ANN-MARIA
128 LELAND HILL ROAD
SUTTON, MA 01590

DAN, JULIAN R.A.
801 SANTA MARIA AVE.
WILMINGTON, NC 28411

DANFORTH, DEBRA K.
PO BOX 542
ELKHART, IN 46515

DANHORN, CONSWAILA L.
863 OCEAN HIGHWAY
SUPPLY, NC 28462

DANIELS, JOHN
7280 HALDIBROOK ROAD
CALEDONIA, ON N3W 2G8

DANIELS, WILLIAM L.
PO BOX 403
HARBERT, MI 49115

DAUPHIN, ISABELLE
8311 RUE DE REIMS
MONTREAL, QC H2P 2P5

DAVID, GARY
122 PHEASANT RUN DRIVE
MURRELLS INLET, SC 29576

HOOD, ROY
119 VALECREST DRIVE
ETOBICOKE, ON, CANADA, M9A 4P7

HOOLE, THOMAS S.
WANNALANCIT BUSINESS CENTER
ROOM 415
ONE UNIVERSITY AVENUE
LOWELL, MA 01854

HOOTH, MARY ANN
11317 WINE PALM RD.
FT MYERS, FL 33966

HOPE, PAUL
18359 WOODBINE AVENUE
SHARON, ON, CANADA, L0G 1V0

HOPKINS, JOHN
91 NESTING LOOP
STCLOUD, FL 34769

HORANZY, CHRISTINE
845 N GRAND STREET
WEST SUFFIELD, CT 06093

HORNE, HELEN
154 PINFEATHER TRAIL
MYRTLE BEACH, SC 29588

# SERVICE LIST
## (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor
Chapter 7, Case No. 12-40944-MSH**


GIANINOTO, CARLY M.
1920 NE 24TH TERRACE
CAPE CORAL, FL 33909

GIANNIOS, HELEN
LEVINSON PLAZA
2 LINCOLN HIGHWAY
PO BOX 2905
EDISON, NJ 08818-2905

GIBREE, AMANDA
11 MARWOOD ROAD
WORCESTER, MA 01602

GILBERT, MARK
187 CHERRY HILL DRIVE
WADSWORTH, OH 44281

GILBERT, JACK M. and SHARON D.
14 WILDMERE AVENUE
BURLINGTON, MA 01803

GILL, PAUL and PATRICIA
15 WENDOVER ROAD
WORCESTER, MA 01606

GILLASPIE, DEBRA
6406 WEST W AVENUE
SCHOOLCRAFT, MI 49087

GILLILAN, EVA M.
2896 FAIRFIELD ROAD
EAST FAIRFIELD, VT 05448


DAVIES, NICHOLAS S.
PO BOX 485
MORRISONVILLE, NY 12962

DAVIS, PATRICIA A.
1702 BARKER ST.
SANDUSKY, OH 44870

DAVIS, VIRGINIA J. AND ROBERT
P.
211 HAZARD AVENUE
ENFIELD, CT 06082

DAVIS, WANDA
615 SIERRA MADRE
NORTH FORT MYERS, FL 33903

DAVIS, WILLIAM and CAROLYN
240 LEWIS CIRCLE, UNIT 224
PUNTA GORDA, FL 33950

DAVY, KATHERINE
1024 WOODFRED CIRCLE
CONWAY, SC 29526

DAWSON, BARBARA
405 BOONE TRAIL
MYRTLE BEACH, SC 29588

DE BOER, ED
8 GAMBLE STREET
GEORGETOWN, ON L7G 0B7


HORRIGAN, MICHAEL
4 ROGER STREET
HUDSON FALLS, NY 12839

HOSKINS, LLOYD E.
123 SOUTH STREET
AUBURN, NY 13021

HOSTICK, STEPHEN
1825 WINDYCREST DR.
SPRINGFIELD, IL 62704

HOULBERG, DEAN A.
W592 ENGLISH SETTLEMENT
ROAD
ALBANY, WI 53502-9763

HOUSLEY, CHERYL
1700 SKYRIDGE CT.
STOUGHTON, WI 53589

HOWARD, KELLY
5090 BRISTOL ROAD
BRISTOL, VT 05443

HOWARD, WILLIAM G.
3849 DARSTON ST.
PALM HARBOR, FL 34685

HOWE, PHILLIP
615 TRINITY DR., UNIT 4
CALEDONIA, MI 49316

## SERVICE LIST
### (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

GILLSON, DONA K.
7257 FLANNIGAN ROAD
ORLEANS, MI 48865

GILROY, ANN
11-3333 NEW ST
 BURLINGTON, ON L7N 1N1

GIVEN, MARLA
183 CORNELIA STREET
PLATTSBURGH, NY 12901

GLENA, STEVEN
3242 GREEN TREE DR
WALWORTH, NY 14568

GODDU, LINDA B. and STEVEN L.
5 CANDLESTICK LANE
SALEM, NH 03079

GOEPFERT, GEORGE V.
7609 POMEROY RD.
ROCKTON, IL 61072

GOETZ, LINDA
4914 EAGLE CREST CT.
SPRINGFIELD, IL 62711

GOETZE, SCOTT A.
PO BOX 207
120 SOUTH MAIN ST.
LYNDONVILLE, NY 14098

DE BOER, WILMA
21 CEDAR MILLS CR.
CALEDON, ON L7E 0A1

DEAETT, LIZA
174 HARDING ROAD
GLEN ROCK, NJ 07452

DEAL, JAMES and GLORIA
159 S LAKE DOSTER DRIVE
PLAINWELL, MI 49080

DEBOER, CHERYL
1870 S 8TH ST.
KALAMAZOO, MI 49009

DECARO, ROBERT P.
4 PINEHURST CIRCLE
MILLBURY, MA 01527

DECKER, WENDY
55 GRANT STREET
NEEDHAM, MA 02492

DEDOMING, DEBRA A.
99 CROSS ST.
BOYLSTON, MA 01505-1010

HOWLAND, THOMAS &
MARGARET A.
4 MARIE DRIVE
BRISTOL, RI 02809

HOZJAN, JOHN
440 CREWENAN ROAD
MISSISSAUGA, ON CANADA, L5A
3H5

HUBBELL, VICKI
2919 NASSAU COURT
CAPE CORAL, FL 33904

HUGHES, AUDREY C.
9358 STEFFI DR.
ANGOLA, NY 14006

HUGHES, MIMI D.
8957 1/2 SPRUCEVALE ROAD
ROGERS, OH 44455

HUIZINGA, JOHN
938 CREEBRIDGE CRESC.
NEWMARKET, ON, CANADA, L3X
1P1

HULSTEDT, PETER
3493 FAWNRIDGE DR.
ROCKFORD, IL 61114

HUNT, SUE
95 PARKWAY
MAYWOOD, NJ 07607

## SERVICE LIST
## (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

GOGLIA, BETTY E.
10101 BURNT STORE RD.,LOT 81
PUNTA GORDA, FL 33950

GOLDEN, CYNTHIA M.
123 GREENFIELD DR.
TONAWANDA, NY 14150

GOODRICH, CONNIE L.
3459 BRYANT HILL ROAD
FRANKLINVILLE, NY 14737

GORDON, NANCY C.
818 PLEASANT STREET
ROCHDALE, MA 01542

GORE, NEIL
12090 DEPATIE STREET
MONTREAL, QC H4J 1W7

GORMLEY, RACHELLE
12 PARKVIEW AVE.
QUEENSBURY, NY 12804

GOUGH, SHAWN
111 DUDLEY SOUTHBRIDGE ROAD
DUDLEY, MA 01571

GOULD, MIRIAM
PO BOX 1677
STUART, FL 34995

DEGRANDEPRE, ARTHUR B.
and MARGARET A.
13 PLEASANT STREET
PLATTSBURGH, NY 12901

DEGRAW, DANIEL
830 PARCHMOUNT AVE.
PARCHMENT, MI 49004

DEICHMAN, WENDY R.
15063 PLANK ROAD
SYCAMORE, IL 60178

DEKOSTER, CHRISTOPHE
2225 DE SAINT-EXUPERY
VILLE SAINT-LAURENT, QC, H4R
3E5

DEL GAIZO, MICHAEL
3 ROCK MOUNTAIN ESTATES
ACCORD, NY 12404

DELBARONE, KATHERINE
PO BOX 741
WEST KIMPTON, RI 02892

DELISIO, JEFFREY M.
148 OLDE TOWNE WAY, UNIT 6
MYRTLE BEACH, SC 29588

DELVAL, ASHLEY
350 MISTY BREEZE LANE
MURRELLS INLET, SC 29576

HUNZIKER, LISA
3874 S ROCK CITY RD
RIDOTT, IL 61067

HURLEY, NEILA J.
9 TUCKER RD.
CANTON, MA 02021

HURNE, JOSHUA D.
209 BENHAM RD.
GROTON, CT 06340

HUTCHINS, GARY R.
8402 65TH AVENUE
PLEASANT PRAIRIE, WI 53158

IACONO, JOSEPH
2704 MUIRFIELD RD.
SPRINGFIELD, IL 62711

ILG, CYNTHIA
24 RIVULET LANE
MURRELLS INLET, SC 29576

ILG, WILLIAM
24 RIVULET LANE
MURRELLS INLET, SC 29576

INDOVINA, DOLORES
1118 CORAL SAND DRIVE
N MYRTLE BEACH, SC 29582

## SERVICE LIST
### (VNB Claimants)

## Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor
### Chapter 7, Case No. 12-40944-MSH

GRACE, ERIN D.
208 E ST CLAIR
ALMONT, MI 48003

GRAMC, JOSEPH W.
437 GRANT STREET, 14TH FLOOR
PITTSBURGH, PA 15219-6107

GRAMITT, THOMAS E.
9840 MAINSAIL COURT
FORT MYERS, FL 33919

GRAVINA, CHERYL A.
10 ODE COURT
WARWICK, RI 02886

GRECO, FRED W.
3231 ELKRIDGE DR.
HOLIDAY, FL 34691-4626

GREEN, DONNA
529 EMMETT STREET
BRISTOL, CT 06010

GREENE, LEIGHANN
106 RAND HILL RD.
MORRISONVILLE, NY 12962

DEMBRO, STEVEN
7 PINEWOOD DRIVE
WEST BOYLSTON, MA 01583

DEMERS, RICHARD
PO BOX 340
CHAMPLAIN, NY 12919

DEMEULE, CHARLES
3064 OAK RD.
PUNTA GORDA, FL 33982

DENMAN, DEBORA
39 OAK RIDGE DRIVE
CHARLTON, MA 01507

DENNEBAUM, MARK
603 SALISBURY RD.
CLARKS SUMMIT, PA 18411

DENNIS, JEAN
3280 SOUTH SHORE DR.
PUNTA GORDA, FL 33955

DENZEL, VIRGINIA
4018 SUSSEX PLACE
HAMBURG, NY 14075

DEPO, LINDA
504 BAYGALL RD.
HOLLY SPRINGS, NC 27540

IRACE, CAROLYN
52 TILDA HILL ROAD
FLORIDA, MA 01247

ISLEY, CHAD
704 S 2ND STREET
OREGON, IL 61061

JACKSON, JAMES J.
1004 MAPLE CT.
LOWER BURRELL, PA 15068

JACKSON, KEITH
27 NIXON DRIVE
KENVIL, NJ 07847

JACKSON, LINDA
86 ATWATER RD.
CANTON, CT 06019

JACKSON, NEAL
26 OAKES CIRCLE
MILLBURY, MA 01527-4341

JACOBS, CHERYL
54 FERNALD STREET
GLOUCESTER, MA 01930

JACOBS, NILDA and MARK
102 VISTA WAY
BLOOMFIELD, CT 06002

## SERVICE LIST
### (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

GREENWICH, JAYNE
269 NEW BRAINTREE ROAD
WEST BROOKFIELD, MA 01585

GRELL, HARVEY and ANITA
92 HARRINGTON FARMS WAY
SHREWSBURY, MA 01545

GREMO, PATRICIA M.
9 BRIGHTWOOD AVE.
WORCESTER, MA 01604

GRENIER, DIANE
1015 THIBAULT
PREVOST, QC J0R 1T0

GRIFHORST, KATHI J.
12489 18 MILE RD.
GOWEN, MI 49326

GRIMES, RAYMOND
438 PINE STREET
LOCKPORT, NY 14094

GROEGER, KAITLIN T.
4971 BIGELOW RD.
WEST VALLEY, NY 14171

GROETSEMA, PATTI
1076 N 37TH STREET
GALESBURG, MI 49053

DEPO, RICHARD
504 BAYGALL RD.
HOLLY SPRINGS, NC 27540

KOTECKI, JOSEPH E. and MARY J.
501 CORSS STREET
PERU, IL 61354

KOUTROULAKIS, PETER
151 CARLSON DRIVE
NEWMARKET, ON, CANADA, L3Y 3H1

KOVACH, DONALD L.
19 LAKEVIEWPOINT AVE.
BRANCHVILLE, NJ 07826

KOWAL, WALTER E. and LYNN
70 NORMANDALE ROAD
MARKHAM, ON, CANADA, L3R 4K3

KOWALESKI, PATRICIA A.
489 GOLDEN BEAR DR., UNIT 3
PAWLEYS ISLAND, SC 29585

KRAFT, JOAN
2226 NCR 1050
NAUVOO, IL 62354

KRAFT, MARIE
67 MILL RUN DR.
ROCHESTER, NY 14626

JACOBS, SHARON M.
100 TIMBERLANE DRIVE
WILLIAMSVILLE, NY 14221

JAFFARIAN, ANGELA
PO BOX 802
CHARLTON, MA 01507

JAGOW, LAURA C.
8867 PEBBLEBROOKE DR.
LAKELAND, FL 33810

JAMIESON, AMY
421 HILL ST.
CARLINVILLE, IL 62626

JARVIS, GARY F.
2821 PLAYING OTTER CT.
KISSIMMEE, FL 34747-2250

JARVIS, GARY F.
1037 PEARSON DRIVE
WOODSTOCK, ON, CANADA, N4S 8V1

JARVIS, SCOTT
395 BONANZA PARK
COLCHESTER, VT 05446

JEWEL, JANICE C.
7 PARKER ROAD
GROVELAND, MA 01834

SERVICE LIST
(VNB Claimants)

Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor
Chapter 7, Case No. 12-40944-MSH

GRONAU, DANA
50333 JORDAN STREET
PAW PAW, MI 49079

GRUMERETZ, JEROME J.
2920 BIRCH HOLLOW DR., #1B
ANN ARBOR, MI 48108

GU, YI
1184 WEST MAIN ST.
MILLIKIN UNIVERSITY
DECATUR, IL 62522

GUYNUP, BERNARD J.
PO BOX 743
MORRISONVILLE, NY 12972

HAAS, DAWN
161 ROSEDALE PLACE
ROSSFORD, OH 43460

HAAS, ROBERT
1355A CLEVELAND RD W
HURON, OH 44839

HABICH, ROBERT
704 EAGLE ST.
DUNKRK, NY 14048

HABICH, JASON
406 FRANKLIN AVE.
DUNKIRK, NY 14048

KRAUSE, JONATHAN R.
5470 KELLEY ROAD
ROCKFORD, IL 61102

KRISTOFF, NICOLE
12 MERRILL RD.
STERLING, MD 01564

KROON, JAMES
6518 LILY ST SW
GRANDVILLE, MI 49418

KRUG, BRIAN
404 4H PARK RD.
EUREKA, IL 61530

KRUIT, ELIZABETH
1731 N FERNANDEZ AVE.
ARLINGTON HEIGHTS, IL 60004

KRUMBINE, MARCY
56 BANK ST.
ST ALBANS, VT 05478

KRUSE, MELISSA A.
19945 TIMBERED ESTATES LANE
CARLINVILLE, IL 62626

KUHNAU, CAROL A.
437 MARTIN ROAD
ROCK FALLS, IL 61071

JOHNSON, CINDRA
1510 ARIANA ST., LOT #442
LAKELAND, FL 33803

JOHNSON, DANIELLE
2626 NW 11TH ST.
CAPE CORAL, FL 33993

JOHNSON, DENNIS
3134 TALBOT TRAIL
ROCKFORD, IL 61114

JOHNSON, EDWARD P.
4 WILLIMANTIC
ROCHESTER, IL 62563

JOHNSON, JANET SUE
111 SENATE DR.
ROCKFORD, IL 61109

JOHNSON, JENNIFER
6077 LANCASTER KIRKERSVILLE
RD.
BALTIMORE, OH 43105

JONES, JUDY L.
219 NORTH SHELDON
CHARLOTTE, MI 48813

JONES, STACEY M.
3558 KENOWA AVENUE
GRANDVILLE, MI 49418

# SERVICE LIST
## (VNB Claimants)

## Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor
## Chapter 7, Case No. 12-40944-MSH

HACKER, DIANNE
1809 TREMONT DR.
SPRINGFIELD, IL 62711

KUNZELMAN, FRED C.
14 MATTHEW DRIVE
FAIRMONT, WV 26554

JONES, STEPHANIE F.
3362 SEA VIEW ST.
SARASOTA, FL 34239

HACKETT, LAURA
194 POMPEO RD.
NORTH GROSVENORDALE, CT 06255

KUPFERSCHMID, JOSEPH C.
27110 JONES LOOP ROAD, UNIT 46
PUNTA GORDA, FL 33982

JUBIN, KENNETH
PO BOX 808
LAKE PLACID, NY 12946

HAHESY, STEPHEN J.
PO BOX 1007
WEST BROOKFIELD, MA 01585

LABOMBARD,LISA
42 MOSS GLEN LANE
SOUTH BURLINGTON, VT 05403

JUDGE, JUDITH
19129 INDIAN WELLS COURT
NORTH FORT MYERS, FL 33902

HAIGHT, KATHLEEN
106 BLACKBEARD WAY
FORT MYERS BEACH, FL 33931

LACROSS, ADAM and JENNIFER
118 WEST ST.
ESSEX JUNCTION, VT 05452

JUREK, SAMUEL
2263 CHINABERRY CIRCLE SE
PALM BAY, FL 32909

HAILES, KEITH L.
1165 BOUNDARY BLVD.
ROTONDA WEST, FL 33947

LADD, DAVID H.
633 WEST OAK CIRCLE DRIVE
MYRTLE BEACH, SC 29588

JUSTISON, HELEN E.
15 ABBEY COURT
CHATHAM, IL 62629

HALL, JERRY
727 VENETIAN AVE.
LAKELAND, FL 33801

LADD, DEBORAH
846 HATHAWAY POINT ROAD
ST ALBANS, VT 05478

KAISER, MICHELLE
35 RIVERVIEW ST.
BUFFALO, NY 14210

HALLER, CHRISTINE
74 STURBRIDGE ROAD
HOLLAND, MA 01521

LADROGA, WILLIAM J.
4752 OAK HILL DRIVE
SARASOTA, FL 34232-1865

KALESKAS, ANGELA
7105 STRAND CIRCLE
BRADENTON, FL 34203

HALTERMAN, LINDA
PO BOX 321
UXBRIDGE, MA 01569

LAFFERTY, ELLEN
855 GROUPER COURT
MURRELLS INLET, SC 2976(?)

KAMENDULIS, ANGELA
33 WILSON AVE.
SPENCER, MA 01562

### SERVICE LIST
### (VNB Claimants)

## Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor
## Chapter 7, Case No. 12-40944-MSH

HAMEL, LUC
1026 SANBORN
AYER'S CLIFF, QC, CANADA, J0B 1C0

HAMILITON, GAYLE
425 E HILLCREST STREET
ALTAMONTE SPRINGS, FL 32701

HAMILTON, ANGELA E.
119 DEER CREEK ROAD
ROCHESTER, IL 62563

HAMILTON, CLORA
258 EAST TARPON BLVD. NW
PORT CHARLOTTE, FL 33952

HAMILTON, JEFFREY
1210 S MARIETTA DRIVE
MAHOMET, IL 61853

HAMILTON, RONALD L.
PO BOX 516
CENTREVILLE, MI 49032

HANAN, CHARLES K. and CYNTHIA M.
18 CAVE CREEK CT.
BLOOMINGTON, IL 61704

HANCE, MICHAEL
274 FAYRE ROAD
WEST PORT, NY 12993

LAHAIR, ROBERT S. and DAVID P.
13 HERRICKS LANE
MILLBURY, MA 01527

LAIBLE, WILLIAM J.
20 FEHERVARI COURT
SOMERSET, NJ 08873

LAIRD, LOIS R.
7795 ST MARY'S LAKE ROAD
BATTLE CREEK, MI 49017

LAMB, NANCY
14 ERIE ST S, PO BOX 256
SELKIRK, ON, CANADA, N0A 1P0

LAMBERT, ROY S.
7451 WARNER
ALLENDALE, MI 49401

LAMONT, ELIZABETH
3105 HYDE PARK COURT
HILLIARD, OH 43026

LAMPHIER, JOAN
PO BOX 134
CLOVERDALE, MI 49035

KANE, CHRISTOPHER
104 MARTIN STREET
DOUGLAS, MA 01516

KANE, VICKI
1291 S ELM ST.
MONACA, PA 15061

KARLSON, DOUG
4802 FOREST HILLS RD.
LOVES PARK, IL 61111

KASPER, KYLE K.
65 FORT BROWN DRIVE
PLATTSBURGH, NY 12903

KASPRZYK, JOE and REVELLA
849 STATE HWY 267
JACKSONVILLE, IL 62650

KAUFFMAN, BRION
C/O ACCESSORIES UNLIMITED OF
SPRINGFIELD, INC.
3210 S SIXTH STREET
SPRINGFIELD, IL 62703

KAWA, FREDERICK N.
764 BEDFORD STREET
WHITMAN, MA 02382

KAZULAK, PERRY
1007 MEADOW DRIVE
YOUNGSTOWN, NY 14174

## SERVICE LIST
## (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**


HANKS, ROSE
2460 AVIS DRIVE
HARBORCREEK, PA 16421


HANLEY, BARBARA J.
PO BOX 520
AU SABLE FORKS, NY 12912


HANNAHS, STEVE
5510 WEST 1 MILE RD.
WHITE CLOUD, MI 49349


HANNEMANN, CARLA M.
3107 PROVENCE DRIVE
PORTAGE, MI 49024


HANSEN, LYNNE
484 US ROUTE 2 SOUTH
ALBURG, VT 05440


HANSEN, MARVIN C.
2052 HUNTLEIGH RD.
SPRINGFIELD, IL 62704


HANSEN, TAMMY L.
3 MILL BROOK DR.
TEMPLETON, MA 01468


HANSIS, RONALD and CAROLYN
112 STEGAL CR.
LONGS, SC 29568


LANCIAULT, RONALD
29180 CRAWFORD AVE.
PUNTA GORDA. FL 33982


LANDRY, JUDITH
234 LAKE SHORE RD.
PLATTSBURGH, NY 12901


LANGLOIS, JASON K.
1329 LAKE SHORE ROAD
CHAZY, NY 12921


LANGLOIS, LORI J. and RONALD
71 CHAMPLAIN STREET
ROUSES POINT, NY 12979


LANGSTON, PATRICIA F.
3194 BELVIDERE ROAD
PHILLIPSBURG, NJ 08865


LAPERLE, DALE and KATHLEEN
PO BOX 162
FAIRFAX, VT 05454


LAPHAM, TIMOTHY L.
C/O LAPHAM ASSOCIATES
116 SOUTH THIRD STREET
WEST BRANCH, MI 48661


LAPRADE, MAUREEN
6 HANCOCK ST.
WORCESTER, MA 01610


KECK, PAUL J.
8265 CROSWELL SHORE TRAIL
WEST OLIVE, MI 49460


KECK, ROBERT I.
117 LAKEVIEW DR.
BUTLER, PA 16001


KEE, CHARLOTTE
PO BOX 716
AUBURNDALE, FL 33823


KELLER, DENNIS L. and DENISE
615 PRAIRIE CREEK RD.
IONIA, MI 48846


KELLER, LEE A.
11655E 600N
ORLAND, IN 46776


KELLOGG, PAULETTE
1960 BURTON AVE.
HOLT MI 48842


KELLY, CAITLIN
40 WESTFIELD RD.
AMHERST, NY 14226


KELLY, CAROL
72 EASTVIEW
POINTE-CLAIRE, QC, CANADA,
 H9R 1H4

## SERVICE LIST
### (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**


HAPACH, BRANDEN
1054 CORPORATION STREET
BEAVER, PA 15009


HARKINS, BONNIE
36 SCHOOL ST.
PO BOX 564
WARREN, MA 01083-0564


HARKINS, GLENN A.
46 FOXTAIL LANE
NORTH CHILI, NY 14514


HARLING, JUDITH A.
PO BOX 531
ASHKUM, IL 60911


HARLING, PATRICIA
PO BOX 531
ASHKUM, IL 60911


HARLOS, BEVERLY A.
126 HICKORY HILL RD.
WILLIAMSVILLE, NY 14221


HARRINGTON, MICHAEL
3663 ARUBA COURT
PUNTA GORDA, FL 33950


HARRIS, MICHELLE
1162 DURANGO DR.
HARTFORD, WI 53027


LARRABEE, DEBORAH
8 WEST SECOND AVENUE
JOHNSTOWN, NY 12095


LARSEN, JANE
50 GREEN HERON DRIVE
HACKETTSTOWN, NJ 07840


LASALLE, BENJAMIN J.
94 SAO LUIZ ST.
PUNTA GORDA, FL 33983


LASATER, DEBRA
12623 TWEED COURT
LOVES PARK, IL 61111


LASHUA, GEARY V.
PO BOX 193
15 MAIN ST.
STERLING, MA 01564


LATULIPE, LOREN
7 KENNEDY AVE.
PLATTSBURGH, NY 12901


LAUGHMAN, STACI
742 CRICKET CROSSING
PINCKNEY, MI 48169


KELLY, COLIN and MARY JANE
103 BATTERY ST.
FORT ERIE, ON, CANADA, L2A 3L4


KELLY, KAREN
23 ALMA AVE.
HUDSON FALLS, NY 12839


KELLY, SHERRY
1217 COLLINS AVENUE
JEFFERSON HILLS, PA 15025


KEMLER, ANNETTE
23841 COSTA DEL SOL RD., UNIT
104
BONITA SPRINGS, FL 34135


KENNEDY, EDWARD R. AND GAIL
M.
421 SHAKER TRAIL
TRAVERSE CITY, MI 49686


KENNEDY, TIMOTHY and SARA
1916 WEST RIVER ROAD
LINCOLN, VT 05443


KENNEY, JAMES
27205-16 JONES LOOP ROAD
PUNTA GORDA, FL 33982


KENT, KENNETH L.
501 JULIA NE
GRANDRAPIDS, MI 49505

# SERVICE LIST
## (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

LAURIN, DOMINIC
294 EMILE NELLIGAN
RIGAUD, QC, CANADA, J0P 1P0

HART, JOHN S.
362 E FORESTWOOD
MORTON, IL 61550

LAVENTURE, GLEN
2 SKIPPY LANE
MOOERS, NY 12958

KERIK, KEN and MARILYN
43 BETHANY DR.
FREMONT, OH 43420

HARTMAN, PATRICIA
700 LEONA STREET
SHARPSVILLE, PA 16150

LAW, RONALD
11301 DOGWOOD LANE
FORT MYERS BEACH, FL 33931

KERR, SUSAN
98 BRAESIDE CRESCENT
MANCHESTER, CT 06040

HARTMAN, STEVEN
702 ELM STREET
COLON, MI 49040

LAWRENCE, BLANCHE
2100 KINGS HIGHWAY
PORT CHARLOTTE, FL 33980

KERWOOD, JANET
7081 LIMERICK LN.
POWELL, OH 43065

HARTY, JOHN G.
20 ROBERTS STREET
CUMBERLAND, RI 02864

LAWRENCE, CATHY
3 LARKIN DRIVE
BALLSTON LAKE, NY 12019

KESSINGER, DAVID
865 CASE AVE.
JACKSONVILLE, IL 62650

HASSETT, DANIEL C.
499 PECKS ROAD
PITTSFIELD, MA 01201

LAWRENZ, PHYLLIS
157 PICKETTS CORNERS RD.
SARANAC, NY 12981

KESTERSON, AMANDA O. & KEVIN A.
293 WASHINGTON STREET
GLOUCESTER, MA 01930

HATHAWAY, ALAN
17 ASPEN CIRCLE
SHELBURNE, VT 05482

LEARN, JOAN
2121 N BERWICK DR.
MYRTLE BEACH, SC 29575

KEYSAR, STEVEN and KARLENE
3109 SOUTHERN CIRCLE
GARDEN CITY
MURRELLS INLET, SC 29576

HATHAWAY, LIZA
50 MOUNTAIN DRIVE
LAKE GEORGE, NY 12845

LEARY, JODI
1 ASHLEY STREET
WORCESTER, MA 01604

KIEWIT, VICKI
20671 FRUITFUL DRIVE
ESTERO, FL 33928

## SERVICE LIST
## (VNB Claimants)

### Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor
### Chapter 7, Case No. 12-40944-MSH

HATTON, JEAN C.
35103 64TH AVE.
PAW PAW, MI 49079

LEAVITT, ART
PO BOX 116
GABRIELS, NY 12939

KIMBALL, JOHN
275 MAIN ST.
HOLDEN, MA 01520

HAUSER, CAROLYN
6210 TAYLOR ROAD
PUNTA GORDA, FL 33950

LEAVITT,KEVIN
7277 GOLFWOOD DR.
LUDINGTON, MI 49431

KIMBROUGH, MARY HILL
7212 ORANGE WAY
LAKELAND, FL 33810-2612

HAVALOTTI, DEBORAH and WILLIAM
65 CANAL ST., APT 213
MILLBURY, MA 01527

LEBEAU, RACHEL and TIMOTHY
32 GENTES ROAD
ESSEX, VT 05452

KIMERLY, DARREN
319 CASTLE WYND
LOVES PARK, IL 61111

HAVALOTTI, JENNIFER
9 ORCHARD STREET
MILLBURY, MA 01527

LEBLANC, VIVIANE
545 LAKEVIEW
MAGOG, QC, CANADA, J1X 3R1

KING, AMY
6 MAPLE RIDGE DRIVE
WEST CHAZY, NY 12992

HAVENS, CHRIS E.
15 COUNTY ROUTE 28
OGDENSBURG, NY 13669

HAWKEY, RUTH
21709 RIVERHAVEN DR.
PARIS, MI 49338

LEE, DONA
962 COLE COURT
MYRTLE BEACH, SC 29582

KINTER, CHARLES P.
58323 MONROE RD.
VENICE, FL 34293

HAWLEY, LINDA
PO BOX 115
VERGENNES, VT 05491

LEFEBVRE, ALAIN
1155 JOLIETTE
LONQUEUIL, QC, CANADA, J4K
4W2

KIRK, BETTY J.
8408 WATERVIEW WAY
WINTER HAVEN, FL 33884

HAYS, KENNETH
4307 LOST FOREST LANE
SARASOTA, FL 34235

LEFLEUR, JAY
1915 BRITTANY ROAD
LAKELAND, FL 33803

KISTLER, MICAH J.
412 EAST OAK STREET
SPRINGFIELD, IL 62703

## SERVICE LIST
## (VNB Claimants)

### Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor
### Chapter 7, Case No. 12-40944-MSH

HEALY, STEPHANIE
2525 S 7TH ST.
SPRINGFIELD, IL 62703-3824

HEALEY, TYLER
10 HOLLAND AVE.
PLATTSBURGH, NY 12901

HEAPHY, ARTHUR J.
25277 PALISADE ROAD
PUNTA GORDA, FL 33983

HEARN, CHERIE L.
621 BUCKS LAIR CT.
MT ZION, IL 62549

HEARN, DENNIS
11027 PINETRAIL RD.
PUNTA FORDA, FL 33955

HEBERT, RAYMOND
831 VICTORIA LN.
PALMYRA, PA 17078

HEHEIR, JOHN
105 MAPLE STREET
STERLING, MA 01564

HEISE, NADINE
5125 BLODGETT AVE., UNIT 201
DOWNERS GROVE, IL 60515

LEIMBACH, NELLIE R.
21706 GIVENCHY HILL
SAN ANTONIO, TX 78256

LEMCZAK, JOHN
1428 W GENESEE ST RD.
AUBURN, NY 13021

LEMMER, KATHY
2621 CHESNUT HILL DR, #204
KALAMAZOO, MI 49009

LEMONDE, MARIO
74 BOYER ST.
SAINT-ISIDORE, QC, CANADA, J0L 2A0

LEMONS, GERALDINE
6228 NAVIGATOR WAY
SOUTHPORT, NC 28461

LENZINI, LINDA L.
1528 NOBLE AVENUE
SPRINGFIELD, IL 62704

LEO, BERNADETTE
1116 LOCKWOOD DRIVE
LOCKPORT, NY 14094

LEON, KELLY L.
313 NORTH OGDEN STREET
BUFFALO, NY 14206

KISTLER, ROBERT
4454 FARM DRIVE
ALLENTOWN, PA 18104

KLASSEN, LUCILLE and MICHAEL
SWW AVE.
POTTSVILLE, PA 17901

KLEM, CHERYL A.
1315 BARRE ROAD
GILBERTVILLE, MA 01031

KLEMM, MARTIN
1507 LANE BLVD.
KALAMAZOO, MI 49001

KLOSTERMAN, PAULINE D.
3359 TUPELO AVENUE
NORTH PORT, FL 34286

KLYCZEK, CHRISTOPHER
141 CASS AVE.
CHEEKTOWAGA, NY 14206

KNEELAND, MANDY
6571 VERMONT ROUTE 100
LOWELL, VT 05847

KNIGHT, NOEL A.
303 AMBLER STREET
PORT CHARLOTTE, FL 33980

## SERVICE LIST
## (VNB Claimants)

### Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor
### Chapter 7, Case No. 12-40944-MSH

HEITZ, PHILLIP A.
PO BOX 321
HAMILTON, IN 46742

LEONARD, LUANN M.
454 NEW 35TH STREET
BOCA RATON, FL 33431

KOBUSSEN, LISE
PO BOX 633
511 PHILLIPS BLVD.
SAUK, WI 53583

HELONDIVITCH, SUZANNE
6602 SPRUCE MILL DRIVE
YARDLEY, PA 19067

LEONARD, LINDA A.
PO BOX 675
CHARLTON CITY, MA 01508

KOCHMAN, MARY
5 LONGVIEW DR.
SPRINGFIELD, IL 62712

HEMENWAY, MICHAEL
64 COUNTRY CLUB BLVD, UNIT 202
WORCESTER, MA 01605

LESURE, JASON
2100 W LAWRENCE AVE STE B
SPRINGFIELD, IL 62704

KORNHOFF, CHRISTIE
1361 SIENNA CROSSING
JANESVILLE, WI 53546

HENDERSON, ELIZABETH
6712 W PINES ROAD
MT MORRIS, IL 61054

LEVAC, NANCY
11 TOWNLINE RD.
CADYVILLE, NY 12918

KORTE, WAYNE
366 BADEN AVE.
POCAHONTAS, IL 62275

HENKELS, ANTHONY R.
2611 WINDWOOD PLACE
CAPE CORAL, FL 33991

LEVASSEUR, JOELLE
1103 MAIN ST APT 2
LEICESTER, MA 01524

MARKOWSKI, DONALD E. & JUDY
R.
246 EAGLE COURT
BLOOMINGDALE, IL 60108

HENRY, ANNE F.
6 POND VIEW DR.
TINTON FALLS, NJ 07724

LEVINE, LOUIS
39 FRANKLIN AVE.
THORNHILL, ON, CANADA, L4J
2H2

MARKS, JAMES
8 WILDROSE AVENUE
WORCESTER, MA 01602

HERBER, ALICE
25200 ROLAND LN.
PUNTA GORDA, FL 33955

LEVINSON, KAREN
117 49TH AVE PL NW
HICKORY, NC 28601

MARKS, JEFFREY
68 SCHLOSSBURG STREET
ALBURTIS, PA 18011

HERBERT, THOMAS
56 PAUGUS RD.
HOLDEN, MA 01520

LEWIS, MARYLYNN
153 KACIE LANE
INDIANA, PA 15701

MAROUELLI, SHARON OR DAN
9208 SPATTERDOCK COURT
LAKELAND, FL 33810

# SERVICE LIST
## (VNB Claimants)

### Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor
### Chapter 7, Case No. 12-40944-MSH

HERMAN,  VIOLET
36 ABERDEEN ROAD
CANDIAC, QC, CANADA, J5R 2C2

MARSCHNER, ANTHONY J.
10630 W. EUCLID AVE.
WEST ALLIS, WI 53227

HERNANDEZ, MARTHA A.
612 DOCK DR.
LAKE BARRINGTON, IL 60010

LICORISH, MARIANNE
93 WOODLANDS WAY
BROCKPORT, NY 14420

MARTIN, JANICE
725 STURGEON PL.
PUNTA GORDA, FL 33950

HEROLD, CONNIE
1397 JEFFREY DRIVE
NORTH HUNTINGDON, PA 15642

LIEBERMAN, BRIAN
126 HARBOR WAY
AUBURNDALE, FL 33823

MARTIN, MICHAEL
121 CASSIDY ROAD
CHATEAUGAY, NY 12920

HERON, ANDREW
17 HORNING DR.
HAMILTON, ON, CANADA L9C 6L2

LIGHT, MICHAEL
PO BOX 28
LISBON, NY 13658

MARTIN, PAMELA
3 CATTLE RUN LANE
CAROLINA SHORES, NC 28467

HERTWECK, GEORGE
49 WORCESTER RD.
ROCHESTER, NY 14616

LILLEY, CAROLINE A.
20392 ANDOVER AVE.
PORT CHARLOTTE, FL 33954

MARTINO, VINCENT AND DESIREE
64 DANIEL DRIVE
COLCHESTER, CT 06415

HERZING, VERNON
225 WAUPAKA DRIVE
BATTLE CREEK, MI 49037

LITTLE, MARY L.
24335 BUCKINGHAM WAY
PORT CHARLOTTE, FL 33980

MARTINSON, DANIEL J.
6612 BELGIAN AVE.
KALAMAZOO, MI 49009

HESSE, BRAD
1205 PRISINA ST.
PAWNEE, IL 62558

LITZ, SARAH A.
270 DARTMOOR COURT
CONWAY, SC 29526

MASINI, PAUL
8656 LAKEFRONT COURT
PUNTA GORDA, FL 33950

HEWITT, PAMELA
64 SCOTCH CAP ROAD, UNIT 122
QUAKER HILL, CT 06375

LLAMAS, JORGE R.
725 STURGEON PL.
PUNTA GORDA, FL 33950

MASON, DIANE
13408 FOREST HILLS DRIVE
TAMPA, FL 33612

# SERVICE LIST
## (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

| | | |
|---|---|---|
| HIEBER, MICHAEL L.<br>1310 W WOODSIDE DR.<br>DUNLAP, IL 62525 | LOKAR, SHARON A.<br>19315 THOMPSON LN.<br>THREE RIVERS, MI 49093 | MATARELLI, GREG<br>4075 HIGHBURY DRIVE<br>SPRINGFIELD, IL 62711 |
| HIGGINS, DANIELLE<br>3808 SE 19TH AVE.<br>CAPE CORAL, FL 33904 | LOKER, WILLIAM T. and<br>ELIZABETH A.<br>2250 HIDDEN TIMBERS TRAIL NE<br>ROCKFORD, MI 49341 | MATARELLI, MARCIA G.<br>4075 HIGHBURY DRIVE<br>SPRINGFIELD, IL 62711 |
| HIGGINS, MAUREEN A.<br>145 MCKINLEY PARKWAY<br>BUFFALO, NY 14220 | LOMBARD, CAROL<br>28383 COCO PALM DR.<br>PUNTA GORDA, FL 33982 | MATCHETT, LADONNA<br>109 TYLER AVE.<br>LAKELAND, FL 8634131111 |
| HILBORNE, KRISTINA<br>15 MICHAELE AVE.<br>PLATTSBURGH, NY 12901 | LONG, ADAM S.<br>3978 PEPPER DRIVE<br>ROCKFORD, IL 61114 | MATE, STEVEN D.<br>8137 FATIMA COURT<br>NIAGARA FALLS, ON L2H2YB |
| HILL, ROBERT<br>5847 COLONY PLACE DRIVE<br>LAKELAND, FL 33813 | LONG, CYNTHIA C.<br>132 BRAINERD ST.<br>SOUTH HADLEY, MA 01075 | MATHIS, DARREL<br>1011 HOECHESTER ROAD<br>SPRINGFIELD, IL 62712 |
| MORTELLARO, ANDREW S.<br>2220 PORTAGE STREET<br>KALAMAZOO, MI 49001 | LONG, JOSHUA<br>1581 FOSTER AVENUE<br>NORTH HUNTINGDON, PA 15642 | MATON, TASSI<br>116 SUNFLOWER LANE<br>CHATHAM, IL 62629 |
| MOSKALEU, ZINTA L.<br>161 WEST MOUNTAIN STREET, #B-37<br>WORCESTER, MA 01606-2920 | | MATTIMOE, PATRICIA<br>2854 GRACEWOOD ROAD<br>TOLEDO, OH 43613 |
| MOSLEY, RONNIE<br>2844 GLADSTONE STREET<br>DAYTON, OH 45439 | LONERGAN, PATRICK<br>77 POTTERS ROAD<br>BUFFALO, NY 14220 | |

## SERVICE LIST
## (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

MOULTON, JAIME
PO BOX 292
JOHNSON, VT 05656

MOULTON, JUDITH D.
568 KEMP RD.
HAMPTON, CT 06247

MOUSEL, BENJAMIN
PO BOX 598
PUTNEY, VT 05346

MULHERN, JAMES V. AND JERILYN
PO BOX 1702
LITTLE RIVER, SC 29566

MULLEN, KAREN AND LAWRENCE
240 GRANDVIEW ROAD
NEPEAN, ONTARIO, K2H 8A9 CANADA

MULLIGAN, KENNETH J.
1465 BERKSHIRE COURT
SURFSIDE BEACH, SC 29575-5363

MULLIN, JUDITH
8728 HOLMES ROAD
ROME, NY 13440

MULLIN, SANDRA
9761 SOUTH STREET ROAD
LEROY, NY 14482

LOSCHIAVO, STEVEN
1222 TOWNLINE RD.
ALDEN, NY 14004

LOTOWYCZ, LORRAINE H.
162 MOUNTAIN AVENUE
WARREN, NJ 07059

LOTT, RALPH D.
C/O ERIN KARL
507 FREMONT ST.
ELMORE, OH 43416

LOVELETTE, LISA C.
8 WEST HARVEY FARM ROAD
WATERBURY CENTER, VT 05677

LUBIN, CHRISTINA
160 FREMONT ST., UNIT 205
WORCESTER, MA 01603

LUCAS, DAVID
8605 ASHPACHER ROAD
DEFIANCE, OH 43512

LYLE, MICHAEL
3816 N OTTAWA AVE.
CHICAGO, IL 60634

LYMBURNER, DANIELLE
814 DES CHEMINOTS
MONT-SAINT-HILAIRE, QC,
CANADA, J3H 6K6

MAULAY, JOAN M.
90 BARRETT AVENUE
WORCESTER, MA 01605

MAVILIA,MICHAEL A. AND PAM
21 REDSKIN TRAIL
GROTON, MA 01450-1915

MAXHEIMER, SYLVIA
472 COPPENHAGEN STREET
N. FT MYERS, FL 33903

MAY, BETTY
2605 JENNIFER DRIVE
DECATUR, IL 62521-9524

MAYER, THERESA A. AND JAMES
A.
43 DREXEL STREET
WORCESTER, MA 06102-1238

MAYNARD, GARY A.
830 FAIRWAY DRIVE
LONGS, SC 29568

MAYNARD, SANDRA
830 FAIRWAY DRIVE
LONGS, SC 29568

MAYVILLE, LINDA
162 FT. COVINGTON STREET
MALONE, NY 12953

# SERVICE LIST
## (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

MUNOZ, JUANITA L.
476 CREEK ROAD
CHAMPLAIN, NY 12919

MURPHGYVER LLC
10531 MOODY ROAD
RIVERVIEW, FL 33578

MURPHY, DENNIS J. and THERESA
19 ELIZABETH ST.
PLAINVILLE, MA 02762-2408

MURPHY, JOHN J.
1852 BIRMINGHAM BLVD.
PORT CHARLOTTE, FL 33980

MURPHY, KATHLEEN M.
16 SWIFT AVE.
WAREHAM, MA 02571

MURPHY, SCOTT
108 RUTTER ROAD
BENNINGTON, VT 05201

MURPHY, SUE A.
604 W WALNUT STREET
HASTINGS, MI 49058

MURPHY, VERONICA E.
40 MICHAELE AVE.
PLATTSBURGH, NY 12901

LYONS, KATHLEEN
507 DEERFIELD DRIVE
NORTH TONAWANDA, NY 14120

MACDONOUGH, MUTIARA
29 RIDGEWOOD ROAD
HOLDEN, MA 01520

MACE, MICHAEL
511 CR 27
CANTON, NY 13617

MACGREGOR, DONNA
316 RUSS ROAD
LORIS, SC 29569

MACKENSIE, BARBARA W.
6617 E. SWEETBRIAR TRAIL
MYRTLE BEACH, SC 29588

MACMILLAN, DEBORAH
46 PLEASANT STREET
SPENCER, MA 01562

MADRID, CONNIE
PO BOX 764
BARTOW, FL 33831

MAGA, GEORGE JAMES
8 EDENBRIDGE COURT
DUNDAS ONTARIO, CANADA L9H
3Y4

MAZIKOWSKI, ARLENE and
RANKLE, JOHN F. III
1706 COLVIN BLVD.
BUFFALO, NY 14223

MAZJANIS, BRIAN
77 BIRCHWOOD DRIVE
PORTLAND, ME 04102

MAZZA, PAUL DOUGLAS
69 MARKLAND STREET
HAMILTON, ONTARIO, L8P 2J8

MCAULIFFE, BARBARA
WHITE BIRCHES LOT 1
BENNINGTON, VT 05201

MCAVOY,MELINDA
565 KALER AVE.
BUCYRUS, OH 44820

MCBEATH, RANDY AND JENNIFER
303 OLD FARM ROAD
BLOOMINGTON, IL 61704

MCBURNEY, KAREN
87 MICHELE DRIVE
DEPEW, NEW YORK 14043

MCCAIN, KATHLEEN
E10330 LUCK ROAD
PRAIRIE DU SAC, WISCONSIN
53578

## SERVICE LIST
## (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

MURRAY, SUSAN
5114 REGENTS PARK ROAD
ROCKFORD, IL 61107

NADEAU, JENNIFER M.
95 HAMPTON STREET
AUBURN, MA 01501

NAESER, GARY
C/O GOOD INTENT INC.
185 COURSON HILL ROAD
WASHINGTON, PA 15301

NALL, DAVID
3011 DUNWICH STREET
SPRINGFIELD, IL 62702

NARDI, PATRICIA
565 EAST VIEW ROAD
VERONA, WI 53593

NASHETT, LAWRENCE J. AND CYNTHIA
L.
532 HAWK RIDGE ROAD
TUPPER LAKE, NY 12986

NATOLI, DENNIS
370 SOUTH STREET
AUBURN, MA 01501

NEEDHAM, CLAIRE E.
2108 JUDGE ROAD
BASOM, NY 14013

MAGER, DIANE
25 PEARL STREET
LANCASTER, NY 14086

MAGOON, DAVID
9 JAMES CIRCLE
ST. ALBANS, VERMONT 05478

DIMOPOULOS-MAHLERT,
SHARON AND
MAHLERT, MICHAEL
19 BLACKMER DOWNS ROAD
NORTH GROSVENORDALE, CT
06255

MAIRA, MARY JO
61 SALMON CREEK DRIVE
HILTON, NY 14468

MALERBI, MARCY
17D HIGHFIELD ROAD
CHARLTON, MA 01507

MALKOWSKI, MARK AND
BARBARA
108 BARRE ROAD
HUBBARDSTON, MA 01452

MALONE, JUDITH E. AND
LIKUS, ROBERT M.
4300 RIVERSIDE DRIVE #76
PUNTA GORDA, FLORIDA 33982

MALONEY, GERALD M.
111 MASS AVE.
LUNENBURG, MA 01462

MCCANN,SUZANNE M.
377 YOUNG STREET
TONAWANDA, NY 14150

MCCARTHY, DIANE AND BARRY
111 POERPONT ROAD
DUDLEY, MA 01571

MCCARTHY, GAIL AND
LUNENFELD, MARVIN
2902 SE CATES CIRCLE
PORT SAINT LUCIE, FL 34952-5812

MCCARTHY, THOMAS R., ESQ.
5 TORREY PINES
CLIFTON PARK, NY 12065

MCCAULEY, JOHN AND LINDA
50 MCCARTHY RD. E. UNIT 5
STRATFORD, ONTARIO, N5A 0A1

MCCLAY, JOYCE
10200 LAKESHORE DRIVE
MYRTLE BEACH, SC 29572

## SERVICE LIST
## (VNB Claimants)

### Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor
### Chapter 7, Case No. 12-40944-MSH

NELSON, RICHARD
328 MAIN STREET
CHERRY VALLEY, MA 01611

MALONEY, TAMMY
99 FAIRLAWN AVE APT. 2
SOUTHBRIDGE, MA 01550

MCCOOL, CATHY
227 POTTERS ROAD
BUFFALO, NY 14220

NELSON, TERESA A. AND DANIEL B.
607 OVERLOOK TERRACE
STROUDSBURG, PA 18360

MANCINI, FABIO
124 TREELINE BLVD.
BRAMPTON, ONTARIO L6P 1C9

MCCORMACK, DEBORAH A.
111 WARREN AVENUE
MARLBOROUGH, MA 01752

NEWHOUSE, RONALD L.
413 N. MCLEAN STREET
LINCOLN, IL 62656

MANCINI, VIRGINIA L.
1 MANCINI PLACE
EXETER, RI 02822

MCCUE, PAULA
29 HALMSTAD STREET
WORCESTER, MA 01607

NEWMEYER, C. EDWARD
2037 PIERCE BLUFFS DRIVE
HERMITAGE, PA 16148

MANDEL, ALLEN AND TERRI
229 MADISON AVENUE
CUYAHOGA FALLS, OH 44221

MCCURRY, AMY
532 ROSE APPLE CIRCLE
PORT CHARLOTTE, FL 33954

NEWTON, KEVIN
6415 SPRING HILL CLOSE
ROCKFORD, IL 61108

MANDEVILLE, MICHAEL
458 BRAXMAR ROAD
TONAWANDA, NY 14150

MCDONALD, GAYLORD
8993 ROUTE 22
WEST CHAZY, NY 12992

NGUYEN, LINH
797 PREVOST, ST-BRUNO
QC CANADA J3V 3C9

MANNA, MICHAEL
2246 ELIZABETH AVENUE
SCOTCH PLAINS, NJ 07076

MCDONALD, SCOTT K.
13289 NYS RTE 9N
PO BOX 116
JAY, NY 12941-0116

NICHOLL, OLGA
1-199 YORK ROAD
DUNDAS, ON L9H 1M9 CANADA

MANNING, GARY A.
4777 HIDDEN HARBOUR BLVD.
FORT MEYERS, FL 33919-3322

MCDOWELL, BRITT MARIE
201 ST. JOHNS PLACE
PLATTSBURGH, NY 12901

NICHOLS, PATRICIA
136 13th STREET
PAWNEE, IL 62558

MANNIX, SHANNON A. AND
TRACEY
3 HILLSIDE AVE.
NORTH BROOKFIELD, MA 01535

MCELROY, DONALD
39 O'BRIEN ST, RR3
SHANTY BAY, ONTARIO, L0L 2L0,
CANADA

## SERVICE LIST
### (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

NICODEMUS, PAUL
PO BOX 770751
NAPLES, FL 34107

MARINO, PAUL
23 THAYER HTS. ROAD
HOPKINTON, MA 01748

MCENROE, JANET D.
12866 SPENCE ROAD
THREE RIVERS, MI 49093

NICOLAS, DUKENSON AND
JOLIMISE DALTON
4174 INVERRARY DR. APT 615
LAUDERHILL, FL 33319

MARION, ERIC
638 ST-FELIX, UNIT 1
CORNWALL, ONTARIO, CANADA
K6H 5B3

MCGINNIS, CHRIS
25736 ROUNDSTONE AVENUE
PLAINFIELD, IL 60585

NIEDOJADLO, SANDRA
60 GOSHEN ROAD
WATERFORD, CT 06385

PATCH, ALYSON
CHAPUR, DANIELLE
874 WILLIAMSBURGH RD.
ASHFIELD, MA 01330

MCGRADY, MRS. ROBERT
2745 RIVER ROAD
ELLWOOD CITY, PA 16117

NIEDOJADLO, SANDRA
60 GOSHEN ROAD
WATERFORD, CT 06385

PATINKA, ROBERT
17 RUSHFORD ROAD
PLATTSBURGH, NY 12901

MCGRATH, CHARLES E.
21 LELAND ROAD
WHITINSVILLE, MA 01588

NIEMANN, MARY JANE
679 WASHBOARD TRAIL
HILLSBORO, IL 62049

PATTERSON, DOUG
2061 WEST MONROE STREET,
UNTI 6
SPRINGFIELD, IL 62704

MCGROGAN, KATHLEEN
134 GOV. JOHNSTON RD.
GEORGETOWN, SC 29440

NOEL, DENIS
125 NORTHSIDE DRIVE
BENNINGTON, VT 05201

PATTERSON, SHARON
4084 MILL STONE DRIVE
SPRINGFIELD, IL 62711

MCINTYRE, DAN
407 ANDERSON STREET
OAKDALE, PA 15071

PAUL, JEFFREY J.
1036 BELLEVIEW DRIVE
ERIE, PA 16504

MCINTYRE, KEITH L.
2727 PHOENIX PALM TERRACE
NORTH PORT, FL 34288

NORWOOD, JEFFREY
1098 STAFFORD ST. APT 7
ROCHDALE, MA 01542

PAUL, SUSAN R.
6 FOREST PARK AVE.
BILLERICA, MA 01821

MCKAY, MARY LOU
87 COUNTY ROAD
STAMFORD, VT 05352

# SERVICE LIST
## (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

NOTIDIS, NICOLE
9 MAPLEWOOD ROAD
MILLBURY, MA 01527

NOVAK, JUNE A.
320 NORTHGATE
LINCOLN, IL 62656

NOVAK, STACIE
97 VIVANTE BLVD UNIT 9749
PUNTA GORDA, FL 33950

NOVAK, SUZANNE
715 WHITEHALL CT.
SCHAUMBURG, IL 60194

NOWICKI, ROSE A.
886 CASTLE WOOD DRIVE
CONWAY, SC 29526

NYBERG, RON
2520 NEIL STREET
SPRINGFIELD, IL 62707

NYE, BRUCE AND SHEILAGH
140 AVONDALE DR.
MYRTLE BEACH, SC 29588

PAULMENN, BONNIE
626 TARRETN ST.
LONGS, SC 29568

PAWLOWICZ, NATALIA
7 MILLER AVE.
RINDGE, NHJ 03461

PEASE, KARLA
PO BOX 2604
BARTOW, FL 33831

PEEL, CHARLES
6 FARNWOOD STREET
WHITBY, ON, CANADA L1R 1M4

PEGLOW, JEAN
C/O ORLEANS TRAVEL BUREAU,
INC.
21-23 EAST BANK STREET
ALBION, NY 14411

PELLETIER, PETER
103 OLEAN ST.
WORCESTER, MA 01602

PENNELL, RACHEL
40 HICKORY POINT
SPRINGFIELD, IL 62712

PERIAN, BARBARA, EDWARD AND
MARY
731 CENTER AVENUE
AVALON, PA 15202

MCKEE, DONNA M.
99 MASON STREET
MORRISONVILLE, NEW YORK
12901

MCKEGNEY, JOHN W.
2966 WOODS EDGE WAY
MADISON, WI 53711

MCKENNA, MARIE J.
8571 AMBERJACK CIRCLE, UNIT
#202
ENGLEWOOD, FL 34224

MCKEOWN, JOHN J.
51 SAND HILL ROAD
ESSEX JUNCTION, VT 05452

MCLAUGHLIN, TRACY
173 GREELEY STREET
CLINTON, MA 01510

MCMANUS, RICHARD
5-195 BARKER STREET
LONDON, ON N5Y 1Y2

MCMULLEN, TAMAR
2035 PROSPECT STREET APT. 22
BURLINGTON, ON L7R1Z2

MCNALLY, SANDRA
618 TOURELLE DR.
ORLEANS, ON, CANADA, K4A 3H4

# SERVICE LIST
## (VNB Claimants)

### Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor
### Chapter 7, Case No. 12-40944-MSH

OAUL, SUSAN
no paperwork found.

OBRIEN, WILLIAM
533 LEAHY LANE
BALLSTON SPA, NY 12020

O'CONNELL, Al
25064 PEACOCK LANE #201
NAPLES, FL 34114

O'CONNOR, NANCY L.
1123 WILEY ROAD
SAVANNAH, NY 13146

ODDY, DONALD
260 STE-ROSE BLVD., #818
LAVAL, QC, CANADA, H7L 0A2

ODIEN, JENNIFER
64 BUCYRUS DRIVE
AMHERST, NY 14228

O'DONNELL, PATSY
166 BLACKPEPPER LOOP
LITTLE RIVER, SC 29566

ODUM, KATHLEEN
121 HIGHMEADOW LANE
AYNOR, SC 29511

PERKINS, ANGELA
1920 NE 24TH TERRACE
CAPE CORAL, FL 33909

PERKINS, GARY
108 PROSPECT STREET
BALLSTON SPA, NY 12020

PERRAULT, KRISTEN
9 MONTROSE AVE.
LAWRENCE, MA 01843

PERRY, DEBRA L.
3330 LINDNER LANE
MOUNT PLESANT, SC 29466

PERRY, MILLARD
134 KAY STREET
BUFFALO, NY 14215

PERVIER, RICHARD H.
18 HIGH ST.
TEMPLETON, MA 01468

PERZAN, DESEREE
358 THISTLE LANE
MYRTLE BEACH, SC 29576

PESCOSOLIDO, PETER
IMC INC.
PO BOX 772
BRANT ROCK, MA 02020

MCNARY, JEAN
6715 JEFFERSON PLACE APTB 35
MYRTLE BEACH, SC 29572

MCQUAID, MICHAEL F.
4 ELIZABETH DR.
PO BOX 541
IROQUOIS, ONT. CANADA K0E 1K0

MCQUAIDE, DENNIS
2413 RED OAK DRIVE
PITTSBURGH, PA 15220

MEERDO, MICHAEL C. AND
PAMELA
139 ANN STREET
BADEN, PA 15005

MEHIGAN, MICHELLE L.
76 REGAL STREET
HOLLISTON, MA 01746

MEISTER, TONYA
5335 PEPPER DRIVE
ROCKFORD, IL 61114

MELCHI, JACQUE
351 KOPE KON PT.
COLDWATER, MI 49036

MELEEN, RUTH
25501 TROST BLVD., #6-40
BONITA SPRINGS, FL 29577

# SERVICE LIST
## (VNB Claimants)

### Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor
### Chapter 7, Case No. 12-40944-MSH

OIE, ROBIN
12171 KELLY SANDS WAY, APT 1567
FORT MYERS, FL 33908

PETERS, DIANE L.
122 CANDLEWOOD DRIVE
SOUTH WINDSOR, CT 06074

MELICAN, SALLY
465 MILL STREET
WORCESTER, MA 01602

OLDIGES, THOMAS N.
PO BOX 336
BELLEFONTAINE, OH 43311

PETERS, ROBERT J. AND JOSEPH
729 HWY 66
CONWAY, SC 29526

MENDENHALL, BOB
1032 BURRISRIDGE DR.
LAKELAND, FL 33809

OLESON, HAROLD
E9931 THIRD STREET
PRAIRIE DU SAC, WI 53578

PETERSEN, SHARON
1510 ARIANA ST. #462
LAKELAND, FL 33803

MERCIER, MICHAEL J.
176 MARSH HAWK DRIVE
MYRTLE BEACH, SC 29588

OLIVERAS, DAMARIS
6 UPLAND GARDEN DRIVE 36
WORCESTER, MA 01607

PETERSON, EVELYN I. AND
HOOD, WILLIAM K.
617 CHARTER DRIVE
LONGS, SC 29568

MERRILL, STANLEY E.
48 OLD BROOK ROAD
SHREWSBURY, MA 01545

OLLSON, ALLAN
75 NIGHTHAWK CRESCENT
KANATA, ON K2M 2V2 CANADA

PETERSON, JUDITH
3122 VILLAGE GREEN DRIVE
AURORA, IL 60504

MERRIMAN, DONNA E.
124 JOHN STREET
CLINTON, MA 01510

OLSON, RAYMOND
4510 CRESCENT CIRCLE
ROCKFORD, IL 61108

MERWIN, CATHERINE A.
515 N OAK KNOLLS AVE.
ROCKFORD, IL 61107

O'NEAL, LEE BURKE
3737 ELDORADO CT.
VERONA, WI 53593

PETRILLI, GEORGE R.
725 SOUTH FOURTH STREET
SPRINGFIELD, IL 62703

MESKUS, PAMELA
79 HOLDEN STREET
WORCESTER, MA 01605

ORLANDO, JOSEPH M.
5 WESTERN AVENUE
GLOUCESTER, MA 10930

PETTUS, FREEMAN
3478 JADE LANE
MULBERRY, FL 33860

MESLER, DOUGLAS E. and LINDA
15 CHERRYWOOD CIRCLE
ANDOVER, MA 01810

# SERVICE LIST
## (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

O'ROURKE, ROBERT J.
7 MAPLE STREET
WOODSTOCK, VT 05091

PEUQUET, JEROME W.
5212 PADDOCK LANE
LEWISTOWN, NY 14092

MESNIL, DIANA M.
40 DUNN HILL ROAD
TOLLAND, CT 06084

ORR, CAROLYN D. AND GREG E.
6978 LAKES PARK DR.
GREELY, ON K4P1P1 CANADA

PHAM, NHU
1158 TOLUKE PT
ORLANDO, FL 32828

MESSIAS, MARK
75 SPRING ST.
MILLIS, MA 02054

ORTMEYER, JANIS K.
1433 BELVOIR CT.
NORTH MYRTLE BEACH, SC 29582

PHILLIPS, JAMES
613 HAMPSHIRE DRIVE
HAMPSHIRE, IL 60140

METZ, GAIL S.
117 CHURCH POND
SARANAC LAKE, NY 12983

O'SHEA, PAUL
2106 CHERRY ROAD
SPRINGFIELD, IL 62704

PHILLIPS, SUSAN
216 CATHCART CRESCENT
MILTON, ON, CANADA, L9T 7P2

MEYER, ANDREW and DENISE
6956 LAKESHORE DRIVE
NEWPORT, MI 48166

OSHESKY, DIANA
4963 TURKEY RUN ROAD
SHERMAN, IL 62684

PHILLIPS, BRANDON S.
ARCADIA AEROSPACE
INDUSTRIES
24015 MADACA LANE
BOX 91
PORT CHARLOTTE, FL 33954

MEYER, TIM and AMY
8360 COPPER HARBOR
KALAMAZOO, MI 49009

OUDBIER, RYAN E.
3787 SUN RIDGE DRIVE
HUDSONVILLE, MI 49426

PICARD, MARIE-CLAUDE
79 RUE DE SANTORIN
CANDIAC, QC J5R 0B2 CANADA

MEYERS, CAROLYN ST.
192 FOX HILL LANE
PERRYSBURG, OH 43551

OUDERKIRK, SANDRA
8984 BANTRY BAY BLVD.
ENGLEWOOD, FL 34224

PICCIRILLO, LESLIE
4440 MANDI AVE.
LITTLE RIVER, SC 29566

MICHEL, LAURA-LEE
111 SOUTH MAIN STREET
ASHBURNHAM, MA 01430

OWEN, MARK
4 HEWITT CIRCLE
NEEDHAM, MA 02494

PICONE, BONNIE
163 TISDALE STREET
LEOMINSTER, MA 014534024

MICHEL,KENNETH
683 TULIP CIRCLE E.
AUBURNDALE, FL 33823-5636

# SERVICE LIST
## (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

PAAR, JASON
212 EAST HENLEY STREET
OLEAN, NY 14760

PACKER, BERNICE
44155 CARLA DRIVE
PAW PAW, MI 29079

PAGE, GORDON
PO BOX 1238
ARCADIA, FL 34265

PAGELS, LARRY D. AND JILL D.
68610 BALK ROAD
STURGIS, MI 49091

PAGLIERONI, DAVID M. AND GINA G.
323 SHREWSBURY STREET
WEST BOYLSTON, MA 01583

PAL, KAREN
APT B 97 KING ST. E.
DUNDAS, ON, CANADA, L9H 1B9

PALAZZ0, FLORENCE
54 DENVER STREET
SPRINGFIELD, MA 01109

PALMARI, DONNA M.
2729 WILL-O-THE-GREEN STREET
WINTER PARK, FL 32792

PIERCE, MICHAEL
34 KENWOOD AVE.
WORCESTER, MA 01605

PIERCE, MICHAEL
61 STEEPLECHASE CIRCLE #3
ATTLEBORO, MA 02703

PIERCE, PAM AND RICHARD
3710 JASMINE NE
GRAND RAPIDS, MI 49525

PIERONI, ROSE
529 BLYTHEWOOD WALK
LITTLE RIVER, SC 29566

PILLION, MARIA
2208 50TH STREET CIRCL
EAST, PALMETTO, FL 34221

PLESEK, TERRY
9605 SHADOW RIDGE TRL
MIDDLETON, WI 53562-5605

POLINO, ROSE
5115 ELMCROFT CT
CLARENCE, NY 14031

POLIZZI, EMANUEL
C/O ELECTRIC TODAY
235 W. BRANDON BLVD.
BRANDON, FL 33511

MIES, ED AND JEAN
14810 MAXWELL HALL ROAD
LOAMI, IL 62661

MIKALL-COURTNEY, R.A.
53 BYRAM RD.
TUPPER LAKE, NY 12986

MILAM, GEORGE
731 WOODHAVEN DRIVE
WINTER SPRINGS, FL 32708

MILLANE, JOHN V.
17 BERESFORD COURT
WILLIAMSVILLE, NEW YORK 14221

MILLER, ELIZABETH
PO BOX 48
WOODSON, IL 62695

MILLER, VERONICA
8320 RIVERSIDE DRIVE, UNIT 4156
PUNTA GORDA, FL 33982-1441

MILLETTE, VERONIQUE
C/O MILLER THOMSON
CIBC TOWER, 31ST FLOOR
1155 RENE-LEVESQUE BLVD
WEST
MONTREAL, QC, CANADA, H3B
3S6

MILLS, THOMAS W.
1854 PARKER DRIVE
WAYLAND MI 49348

SERVICE LIST
(VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

PALMER, WAYNE AND ANETTE
353 TRES LAGOAS STREET
PUNTA GORDA, FL 33983

POMPER, ROBERT F.
5279 TORREY PINES DRIVE
KALAMAZOO, MI 49009

MINKEL, AUDREY
36 VIA DONATO EAST
DEPEW, NY 14043

PALUSKA, KATHERINE M. AND MICHAEL
S.
208 S. ELM STREET
WASHINGTON, IL 61571

POOLER, TESS
192 ELLEN DRIVE, #R
CHEEKTOWAGA, NY 14225

MIRANDA, JOSE AND HEATHER
4 PATRICK ROAD
HOPEDALE, MA 01747

PANZICA, RONALD
794 CASTLEBAR DRIVE
NORTH TONAWANDA, NY 14120

POST, ROBERT JAY
2146 SENECA RIDGE DRIVE
MYRTLE BEACH, SC 29579

MISCIA, KAREN
8 CROSS STREET
NATICK, MA 01760

PAOLI, DIANE
14117 MYAKKA POINTE
PORT CHARLOTTE, FL 33953

POTTER, CHERYL
406 HOLIDAY HILL ROAD
CLARKSON, KY 42726

MISPLON, JAMES L.
1061 SUGAR CREEK DRIVE
ROCHESTER HILLS, MI 48307

PANARA, JOHN M.
4821 BUSSENDORFER ROAD
ORCHARD PARK, NY 14127

POTWIN, RENEE
179 HANDY ROAD
WHITE RIVER JUNCTION, VT
05001

MITCHELL, CHERYL and BRIAN
245 PRAIRIE GRASS RD.
CHATHAM, IL 62629

PAQUETTE, MICHAEL
421 BINGHAM STREET
CORNWALL, VT 05753

POULSEN, BARBARA L.
4551 GRASSY POINT BLVD.
PORT CHARLOTTE, FL 33952

MITCHELL, DENISE M.
7405 PETULA AVE.
PORT CHARLOTTE FL 33981

PARADISO, LYNETTE
856 TRIANGLE DRIVE
IRVING, NY 14081

POUPORE, KARRA L.
7 RIDGE ROAD
WEST CHAZY, NY 12992

MITIGUY, MICHAEL J.
PO BOX 13
COLCHESTER, VT 05446-0013

PARENTEAU, KATHLEEN T.
14 CROMIE STREET
CLINTON, MA 01510

POWELL, JAMES
18 WALLACE ROAD
STURBRIDGE, MA 01566

MITKO, PATRICIA L.
515 SOUTH BARRE RD.
BARRE, MA 01005

**SERVICE LIST**
**(VNB Claimants)**

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

PARISIEN, ELISE
2906 PATTEE ROAD
HAWKESBURY, ON K6A 2R2 CANADA

POWERS, KIMBERLY
13225 SCRUB JAY COURT
PORT CHARLOTTE, FL 33953

MOFFAT, SHEILA
349 BOSTON ROAD
SUTTON, MA 01590

PARKER, DEBORAH
5249 BROMLEY ROAD
BURLINGTON, ONTARIO, CANADA L7L 3G1

POWERS, RICHARD
PO BOX 171
CANAAN,NY 12029

MOMBREA, JOSEPH and LORETTA
407 76TH STREET
NIAGARA FALLS, NY 14304

PARKER, DENNIS
915 S ORANGE AVE.
BARTOW, FL 33830

PRANGER, JOSEPH
213 EAST LAWSON DRIVE
AUBURNDALE, FL 33823

MONK, ANNE T.
7323 GOLFVIEW DRIVE
NICHOLS, SC 29581

PARKER, RICHMOND OR PAULA
PO BOX 473
6 BOUNTY ROAD
OXFORD, MA 01540

PRATER, KAREN V. AND PAUL E.
3775 HENDEE ROAD
JACKSON, MI 49201

MONTALVO, MICHELLE
135 W. MOUNTAIN STREET
WORCESTER, MA 01606

PARKER, RITA
1 SHASTA DRIVE
LANCASTER, MA 01523

PREMO, CYNTHIA
119 NORTH MAIN STREET
LEOMINSTER, MA 01453-5509

MONTEMURRO, REGINA
1259 WALTON HEATH CT.
MOUNT PLEASANT, SC 29466

PARKER, SCOTT
1606 SEQUOIA DRIVE
CHATHAM, IL 62629

PRESTPINO, THERESA
347 FAIRFIELD AVE., APT. 1
JOHNSTOWN, PA 15906

MONTGOMERY, RENEE
1620 DONEGAN STREET
GALENA, IL 61036

PARKINS, BRUCE
36 ABERDEEN WAY
PAWLEYS ISLAND, SC 29585

PREVOST, GASTON
5500 SHERBROOKE EAST #1-412
MONTREAL QC CANADA H1N 5L5

MOORE, VALERIE and
OUELLET, CAROLINE
30 COLLEGE ROAD
BRIDGEWATER, MA 02324

PARKS, HEATHER AND ARTHUR
151 ROYAL LANDING GATE
KEMPTVILLE, ONTARIO, K0G 1J0
CANADA

PRIATEL, NICOLE
42 HUNTVIEW PRIVATE
OTTAWA, ONTARIO CANADA K1V
0M5

# SERVICE LIST
## (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

PARSONS, GAIL
30 COOPER DRIVE
PLATTSBURGH, NY 12901

PARSONS,THEODORE
91 CAPERCAILLIE LANE
BATTLE CREEK, MI 49014

PARTENIO, CHRISTINE
1528 HEATHMUIR DRIVE
SURFSIDE BEACH, SC 29575

PASELA, PATSY
23 TOPSAIL ROADMURRELLS INLET, SC
29572

PASQUANTONIO, JOANNE
JUDITH KAPETANIOS
2548 GALLIANO CIRCLE
WINTER PARK, FL 32792

PASSINO, SONIA
834 FULLER ROAD
PERU, NY 12972

RICHERT, PATRICIA A.
166 HARBRIDGE MANOR
WILLIAMSVILLE, NY 14221

RICK, MARIBETH
5535 BRYANT HILL ROAD
ELLICOTTVILLE, NY 14731

PRIEUR, ANDREA
25 PUTNEY ROAD
CALEDON, ONTARIO L7C 1R4
CANADA

PROVENCAL, SUZANNE
47 WESTPORT ROAD
WORCESTER, MA 01605

PROVOST, KELLI
111 POOR FARM ROAD
COLCHESTER, VT 05446

PROVOST, PENNY
14 FERRIS CT.
PLATTSBURGH, NY 12901

PROXMIRE, RYAN
111 W. ARMITAGE STREET
THREE RIVERS, MI 49093

PRUIETT, ASHLEY
2731 CR 2900 N.
PENFIELD, IL 61862

PUCCI, KRYSTINA
24 DAVERN ROAD
BRANTFORD, ONTARIO, N3T1R5
CANADA

PUCCIO, RACHEL MAURO
38 HARRINGTON FARMS WAY
SHREWSBURY, MA 01545

MORALES, TERESA
STREET 30, U-18 METROPOLIS,
CAROLINA, PUERTO RICO 00987

MOREHOUSE, MARILYN
13427 HEALD LANE
FORT MYERS, FL 33908

MORESCO, JEAN-MARC
114 COLPRON STREET
CHATEAUGUAY, QC, CANADA, J6J
5P4

MOREY, ROBERT C.
424 TITIAN DR.
OSPREY, FL 34229

MORGAN, SALLY A.
69 FAIRCHILD PLACE
BUFFALO, NY 14216

MORGAN, URSULA V.
5225 ROYAL DRIVE
MECHANICSBURG, PA 17055

MORGE, RAYMOND
3842 BLUEBERRY LANE
ST. JAMES CITY, FL 33956

# SERVICE LIST
## (VNB Claimants)

### Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor
### Chapter 7, Case No. 12-40944-MSH

RINALDI, JOSEPH AND LYNN
225 COLDWATER CIRCLE
MYRTLE BEACH, SC 29588

PUPILLO, MELANIE L.
12 OLNEY ST.
CHERRY VALLEY, MA 01611

MORISSETTE, REJEAN
612 IVEY RIDGE COURT
MURRELLS INLET, SC 29576

RIPPEL, DENNIS
7780 CLIFFVIEW DRIVE
POLAND, OH 44514

PURCELL, KATHY
70 VILSACK STREET
PITTSBURGH, PA 15223

MORRELL, KATHLEEN
43 STOCKHOLM AVENUE
ROCKPORT, MA 01966

RITSEMA, MARK
10155 PAW PAW LAKE DRIVE
MATTAWAN, MI 49071

PYETT, JOHN
119 ONEIDA BLVD.
ANCASTER, ONTARIO, CANADA
L9G 3C7

MORRIS, DANIEL J.
20 EDEN STREET APT. #3
WORCESTER, MA 01609

RIZZO, MICHAEL D.
93 GARDNER ROAD
VOLUNTOWN, CT 06384

QUADRI, CYNTHIA
6573 PONDEROSA DRIVE
ERIE, PA 16509-4815

MORRISON, NICOLE
3431 JADE LANE
MULBERRY, FL 33860

ROBBINS, JAMES M.
8202 FOREST LAKE DR.
CONWAY, SC 29526-9000

QUARTLEY, MARJORIE
56 SHALAMAR COURT
GETZVILLE, NY 14068

MORRISON, MARY
8900 CREEK RUN DRIVE
BONITA SPRINGS, FL 34135

ROBBINS, ZANE M.
412 BURCH FARM DRIVE
BROCKPORT, NY 14420

RADICS, STEPHEN
1649 SEDGEFIELD DRIVE
MURRELLS INLET, SC 29576

MORSE, DAVID
14 CHESTER STREET, APT 1
GLEN FALLS, NY 12801

ROBERTS, ANNETTE
1743 BRIDGEWATER DRIVE
CONWAY, SC 29526

RADT, ELIZABETH
110 NORTH TRANSITHILL DRIVE
DEPEW, NY 14043

SCARNECCHIA, JAMES
560 STONEYBROOK
CANFIELD, OH 44406

ROBERTS, EMILY
631 W HERNDON
SPRINGFIELD, IL 62702

RAGO, ANTHONY
31 KAY ROAD
TRENTON, NJ 08620

SCHADLER, NANCY L.
4041 GULF SHORE BLVD., APT. 308
NAPLES, FL 34103

# SERVICE LIST
## (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

ROBERTS, KENNETH
136 C W WESTMOOR AVE.
NEWARK, OH 43055

ROBERTS, KYLE AND NANCY
289 SOUCY ROAD
SARANAC, NY 12981

ROBERTS, SHARON L.
240 SAN MARCO DRIVE
VENICE, FL 34285

ROBERTSON, MARTHA
28183 ISLET TRAIL
BONITA SPRINGS, FL 34135

ROBINSON, HENRY F.
33 LEMINGTON COURT
HOMOSASSA, FL 34446

ROBINSON, JANET
43 KAREN DRIVE
LINDSAY, ONTARIO CANADA K9V 5V6

ROCHON, ROBERT A.
27 ANDREWS DRIVE
UXBRIDGE, MA 01569

ROCK, DAVID
PO BOX 101
CADYVILLE, NY 12918

RAKOCI, JOHN
7149 BONAVENTURE ST.
OCEAN ISLE BEACH, NC 28469

RALSTON, STEPHANIE
613 W. HARRISON
AUBURN, IL 62615

RAMBARRAN, ERROL
109 N.STURBRIDGE ROAD
CHARLTON, MA 01507

RANDALL, JOAN
90 RUSSELL TPKE.
POTSDAM, NY 13676-3499

RANK, TIMOTHY and JACQUELINE A.
89 WICKHAM DRIVE
WILLIAMSVILLE, NY 14221

RAPS, NICOLE
2928 SUMMERWOOD DRIVE
SPRINGFIELD, IL 62712

RATHBUN, JOHNATHAN
21 PECK AVENUE
RIVERSIDE, RI 02915

RAYMOND, JANET A.
345 SMITH HILL ROAD
HARRISVILLE, RI 02830

SCHALINSKE, TODD
360 TRAVELLERS RUN
BURLINGTON, WI 53105

SCHANZLE-HASKINS, THOMAS P.
PO BOX 2459
SPRINGFIELD, IL 62705

SCHAUMBURG, PETER C.
439 ARLINGTON CIRCLE
MURRELLS INLET, SC 29576

SCHEFFLER, LIA
4618 DAKOTA TERRACE
NORTH PORT, FL 34286

SCHERNECKER, ELYN
179 BEAR HILL ROAD
WALTHAM, MA 02451

SCHETZEL, MONIQUE F.
205 BRECKWOOD BLVD.
SPRINGFIELD, MA 01109

SCHEWE, ALISON
4000 SIMCA ST.,
SEBRING, FL 33872

SCHINDLER, BARRY
1445 HWY 548,
CONWAY, SC 29527

## SERVICE LIST
### (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

ROCKWELL, LINDA
467 CAROLINA AVE.
WHITEHALL, PA 18052

ROCKWELL, SCOTT and GEORGIA
3900 N. BIG SPRNG DR.
GRANDVILLE, MI 49418

RODGERS, MICHELLE
438 HARVEY ROAD
COLDWATER, MI 49036

RODIC, ANNE
16 WESTCOMBE PARK
WEST HENRIETTA, NY 14586

ROEFARO, EILEEN S.
806 ASH DRIVE
GARDEN CITY BEACH, SC 29576

ROESSLER, SANDRA AND DAVID
1005 BEAR LAKE DRIVE
LONGS, SC 29568

ROGERS, GARY AND KATHY
1702 NORTH MONROE
LITCHFIELD, IL 62056

ROGERS,GAIL
215 RIO VILLA DRIVE, #3152
PUNTA GORDA, FL 33950

REDD, KEITH
1520 S 4TH STREET
SPRINGFIELD, IL 62703

REED, KAREN M.
262 BRADLEY AVENUE
STATE COLLEGE, PA 16801

REEVE, MARILYN
11644 SW EGRET CIRCLE, UNIT 701
LAKE SUZY, FL 34269

REID, LINDA
1430 BILARDA COURT
GENEVA, IL 60134

REIDY, TOM AND JANE
4602 MARSH CREEK DRIVE
NORTH MYRTLE BEACH, SC 29582

REILLY, ERIN
4 LAUREL STREET
WEST BOYLSTON, MA

REMILLARD, STEPHEN
97 BOYD STREET
WORCESTER, MA 01606

SCHINDLER, FRANCES M.
4615 MOHAWK RD.
ROCKFORD, IL 61107

SCHLITT, SHEILA L.
121 DORCHESTER DRIVE
GRIMSBY, ONTARIO L3M5H5,
CANADA

SCHMEELK, JAMIE
338 GREEN AVE., FL 2
LYNDHURST, NJ 07071

SCHMIDBAUER, ANDREA
3183 STERLINGWOOD LAND
PERRYSBURG, OH 43551

SCHMIDT, ANGELA M.
7722 BOTTING ROAD
RACINE, WI 53402

SCHNEIDER, KARL F.
7 LINCOLN AVENUE
BATAVIA, NY 14020

SSCHOONOVER, KATHY and MARC
13 PHESANT RUN STREET
LINCOLN, IL 62656

SCHUHMACHER, ANITA H.
239 FIELDGATE CIRCLE
PAWLEYS ISLAND, SC 29585

# SERVICE LIST
## (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

ROGGOW, RENEE
943 GOLDEN POND COURT
CAPE CORAL, FL 33909

REYNOLDS, ALBERT
225 NORTH 13TH STREET
OLEAN, NY 14760

SCHULTZE, BARBARA M.
435 LAKESIDE CROSSING DRIVE
CONWAY, SC 29526

ROSA, LESLEY A.
191 TACOMA STREET
WORCESTER, MA 01605

REYNOLDS, AMY
123 LACONWOOD DR.
SPRINGFIELD, IL 62712

SCHWARTZ, BARRY
1776 ALLEN DRIVE
SALEM, OH 44460

ROSE, DONALD
139 WOODLYN AVE.
LITTLE RIVER, SC 29566

REYNOLDS, TIMOTHY D.
797 NORTHWEST MAIN ST.
DOUGLAS, MA 01516

SCHWARZ, CAROL J.
84 DOGWOOD COURT SW
CALABASH, NC 28476

ROSENBLATT, LINDA
15 RICHARD AVENUE
SUCCASUNNA, NJ 07876

ROSTOWFSKE, DONALD J.
N537 COUNTY ROAD H
PALMYRA, WI 53156

RICCI, DANIEL J.
30 BOYD SGTREET
WATERTOWN, MA 02472

SCHY, LISA NOLAN
210 ABCAW BLVD.
MYRTLE BEACH, SC 29576

ROTH, TERRY
PO BOX 7172
LAKELAND, FL 33807

RICE, RHONDA J.
6305 BILLINGS ROAD
CASTALIA, OH 44824

SCIANO, CYNTHIA A.
231 LAFAYETTE AVENUE,
2ND FLOOR
HAWTHORNE, NJ 07506

ROTHMAN, ROSEMARIE
691 PETTIGREW ROAD
N. HUNTINGDON, PA 15642

RICHARDS, BARRY M.
581 LINCOLN STREET
MARLBOROUGH, MA 01752

SCIOLE, DENNIS J.
455 ELDRON CT.
DELTONA, FL 32738

ROTUNA, CHEVON
141 BEECH ST.
ALQUIPPA, PA 15001

RICHARDS, PAMELA C. & JAMES
L.
924 S. JEFFERSON STREET
WOODSTOCK, IL 60098

SCOTT, THOMAS P.
50 NEWTON STREET
SALAMANCA, NY 14779

# SERVICE LIST
## (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

ROUSH, STEVEN J.
1922 SUNFLOWER DRIVE EAST
SYCAMORE, IL 60178

ROWLAND, PATRICIA
1800 S. E. ST. LUCIE BLVD.
BUILDING 9-UNIT 201
STUART, FL 34996

ROWLEY, KENNETH AND GAIL
562 FAIRWAY DRIVE
EL PASO, IL 61738

ROY, LEO J.
3640 IRONWOOD CIRCLE #105
BRADENTON, FL 34209

RUBY, ASHLEY
5555 WISSAHICKON AVE., APT L14
PHILADELPHIA, PA 19144

RUDDER, BRENDA
16781 SAN CARLOS BLVD.
FORT MYERS, FL 33908

RUDIN, CHRISTOPHER C.
24464 BROOKWOOD HILLS RD.
ATHENS, IL 62613

RUGGIO, PATIENCE
106 PARAS HILL DRIVE
HARTFORD, MI 49057

RICHARDS, LORI L.
30 CIMARRON TRAIL
LAKE PLACID, NY 12946

RICHARDSON, JOELY
13 BOYSENBERRY DRIVE UNIT
#101
MILTON, VT 05468

SIDDON, CRAIG
10 WARREN AVE.
MASSENA, NY 13662

SIEBEL, LORAINE
5981 N RIVERVIEW DR.
KALAMAZOO, MI 49004

SIEDSCHLAG, JENNIFER A.
STUBER
C/O HOGAN and MEMS, LLP
PO BOX 1008
RHINELANDER, WI 54501-1008

SIERADSKI, DARLENE A.
123 WINFIELD AVENUE
PETOSKEY, MI 49770

SILVERMAN, RICHARD P.
74 LYNNWOOD LANE
WORCESTER, MA 01609

SIMANSKI, ELLEN AND JOSEPH
4425E MONTROSE LANE
MYRTLE BEACH, SC 29579

SCOZZAFAVA, TERRILYN
C/O NIACET CORPORATION
914-ORCHARD DRIVE
LEWISTON, NY 14092

SCRIVER, DAVID M.
PO BOX 511
AUSABLE FORKS, NY 12912

SEELY, LUANN
1433 SUNNYFIELD
STURGIS, MI 49091

SEGLEM, LINDA
144 ROBINA STREET
PORT CHARLOTTE, FL 33954

SEIDEL, WILL AND LINDA
215 RIO VILLA DR #3440
PUNTA GORDA, FL 33950

SEKA, CYNTHIA
101 SUMMIT DRIVE
SEWICKLEY, PA 15143

SEMUS, HARRY SR.
2505 ORIOLE DRIVE
MURRELLS INLET, SC 29576

SENTIFF, JEFFREY
142 SIEBERT ROAD
LANCASTER, NY 14086

# SERVICE LIST
## (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

RUHSTORFER,JANICE
11921 SEABREEZE COVE LANE #107
FORT MYERS, FL 33908

RUPERTO, ERIN
9 ALEXANDER AVE.
CLINTON, MA 01510

RUSCIOLELLI, WILLIAM AND EVELYN
4 LOOK OUT LANE
OCALA, FL 34482

RYBA, MICHELLE L.
1522 N. CONN ROAD
HANNA CITY, IL 61536

RYDER, JAMES AND MARY
8320 RIVERSIDE DRIVE
PUNTA GORDA, FL 33982

SADLER, SUSAN
164 EAST MAIN STREET
ORANGE, MA 01364

SAEWERT, TIMOTHY
4110 VEITH AVE.
MADISON, WI 53704

SAGAN, AMY
3 WOODS DRIVE
ELMVALE, ON, L0L 1P0 CANADA

SIMMONS, J. MATT JR.
3623 BARRINGTON DRIVE
ALLENTOWN, PA 18104

SIMMONS, SUSAN
416 N. FREEDOM ST.
LENA, IL 61048

SIMON, DEBRA
3653 WILDCAT RUN
LAKELAND, FL 33810

SIMONELLI, LINDA A. AND
HERBERT, DAVID A.
2849 STEAMBOAT LOOP
NORTH FORT MYERS, FL 33917

SIMONSEN, MARK R.
15586 STATE ROUTE 30
CONSTABLE, NY 12926

SIMPSON, CHERYL
209 SW 13TH TERRACE
CAPE CORAL, FL 33991

SINGLETON, SHARON
46739 STATE ROUTE 26
WOODSFIELD, OH 43793

SIROIS, LESTER
20 STEIN ROAD
ELLINGTON, CT 06029

SEROCK, LUCILLE
118 FURMAN CIRCLE
CONWAY, SC 29526

SEWARD, CATHERINE AND PHILIP
744 CONCESSION 8 WEST, R.R. #3
PUSLINCH, ONTARIO N0B 2J0
CANADA

SCHAFFER, WILLIAM C.
2712 STEILER PLACE
SPRINGFIELD, IL 62703

SHAPLEIGH, RICHARD
337 SAN NICOLAS WAY
ST. AUGUSTINE, FL 32080

SHARKEY, REBECCA
3137 CARRIE STREET
PERU, IL 61354

SHEA, KRISTIN E.
80 BREWSTER STREET
DEPEW, NY 14043

SHEELER, RUTH
11978 HANOVER ROAD
SILVER CREEK, NY 14136

SHEESER, PETER S.
1936 WINDFALL ROAD
OLEAN, NY 14760

# SERVICE LIST
## (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

SAGE, AUDREY
70 LAGUNA PARKWAY UNIT 12
BRECHIN, ONTARIO L0K1B0 CANADA

SITAR, BRENDA K.
41709 PAW PAW ROAD
PAW PAW, MI 49079

SHEETS, CAROL S.
2126 GREENVIEW CT SW
WYOMING, MI 49519

SALSER, LISA
1255 HATHAWAY ROAD
BELLVILLE, OH 44813

SIWEK, MICHAEL T.
321 FRANKLIN STREET
EVANSVILLE, WI 53536

SHELLHAAS, JOHN R.
101 LITTLEJOHN ROAD
TROY, OH 45373

SAMMARCO, SUZANNE M.
79 WASHINGTON AVENUE
KENMORE, NY 14217

SKINNER, RICHARD E.
455 SUNNEHANNA DR. #554
MYRTLE BEACH, SC 29588

SHELTON, JAMES
95 PARKWAY
MAYWOOD, NJ 07607

SANBORN, JESSICA
115 HOLLAND ROAD
WANTAGE, NJ 07461

SLAUENWHITE, NANCY A.
PO BOX 53
WESTMINSTER, MA 01473

SHERIDAN, NATHANIEL
101 WESTHAVEN DR. APT 7C
MYRTLE BEACH, SC 29579

SANDERSON, DANIELLE
291 UPPER CHURCH STREET
GILBERTVILLE, MA 01031

SLAVEN, JILL
9254 DICK ROAD
HARRISON, OH 45303

SHERWOOD, JUDY AND ROBERT
25 ROSEMARY DRIVE
LINDSAY, ON K9V 4T1, CANADA

SANDLER, KRISTEN
6193 STATE ROUTE 30
LAKE CLEAR, NY 12945

SLAY, CHERYL
1568 WINDWARD DRIVE
PINGREE GROVE, IL 60140

SHIELDS, RICK E.
7217 NASH ROAD
COLLINS, OH 44826

SANOFSKY, BARBARA A.
15550 BURNT STORE ROAD,
UNIT 126
 PUNTA GORDA, FL 33955

SLEAR, CHARLOTTE
705 MERCER ROAD
BUTLER, PA 16001

SHINA, MERRIE
7025 N. 12TH STREET
KALAMAZOO, MI 49009

SANOFSKY, MICHAEL L.
15550 BURNT STORE ROAD,
UNIT 126
PUNTA GORDA, FL 33955

SLIGHTOM, DARRELL
9599 PLOOF ROAD SE
LELAND, NC 28451

SHINN, JEFF AND SHELLEY
2404 CERRO VISTA DRIVE
ROCKFORD, IL 61107

# SERVICE LIST
## (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

SARAS, SARA J.,
JANE H. AND DAVID G.
951 COLLINS AVENUE
BADEN, PA 15005-1311

SMALL, CONSTANCE F.
54 WALKER STREET
WHITINSVILLE, MA 01588

SHIREY, CATHY &
SHARON LALONDE
1280 ST HWY 420
GAZIER FALLS, NY 13613

SARFF, CATHY J.
310 CR 420 N
BATH, IL 62617

SMART, MARLECIA
11201 B HOGHE ROAD
VAN WERT, OH 45891

SHOLAN, A. ELEANOR
PO BOX 207
ALBURGH, VT 05440

SARKIS, KATHLEEN E.
358 POSADA DRIVE
MYRTLE BEACH, SC 29572

SMITH, CANDACE
117 WINSTON DRIVE
BATTLE CREEK, MI 49015

SHOLTIS, DAVID A.
3095 WALDEN RAVINES
COLUMBUS, OH 43221

SARKIS, KATHLEEN E.
358 POSADA DRIVE
MYRTLE BEACH, SC 29572

SMITH, DEBORAH
18164 ACKERMAN AVE.
PORT CHARLOTTE, FL 33948

SHORE, KIM
15 HILLSIDE AVENUE
WINCHESTER, MA 01890

SARKIS, KATHLEEN E.
358 POSADA DRIVE
MYRTLE BEACH, SC 29572

SMITH, DEBORAH
2011 BEULAH ROAD
PITTSBURGH, PA 15235

SHORT, SHARON
4310 PITTS AVE. #1
CINCINNATI, OH 45223

SARTLAND, ALICE L.
3649 GOLF AVENUE
LITTLE RIVER, SC 29566

SMITH, LYNDA
115 CAMP RUN ROAD
MORGANTOWN, WV 26508

SHOVER, ALEXANDER & SANDRA
F.
6048 PANTHERWOOD DRIVE
MYRTLE BEACH, SC 29579

SATAGAJ, LOIS
460 MAIN STREET
MIDDLE FIELD, CT 06455

SMITH, LYNETTE M.
511 DEPOT ST.
BLISSFIELD, MI 49228

SHOVER, JAMES
3041 HOLLYBROOKE DRIVE
MYRTLE BEACH, SC 29579

SATNICK, JEFFREY
183 STERLING ROAD
PRINCETON, MA 01541

SMITH, MARCIA
410 FLAGLER ROAD SE
WINTER HAVEN, FL 33884

SHOWERS, GIANNA
3495 OAK PARK RD.
DEERFIELD, WI 53531

## SERVICE LIST
### (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

SAULSBURY, LINDA
PO BOX 314
ILLIOPOLIS, IL 62539

SMITH, MELISSA
415B 5TH AVENUE SOUTH
SURFSIDE BEACH, SC 29575

SHRYOCK, TERRY R.
5213 MANHATTAN DRIVE
SPRINGFIELD, IL 62711

SAUNDERS, CARINA
124 THOMSON LANE
OREGON, WI 53575

SMITH, MICHAEL G.
313 SUNSET HILL ROAD
RANDOLPH, VT 05060

SHULTS, DANA E.
777 GLENDALE ROAD
WILBRAHAM, MA 01095

SAVAGE, DIANE J.
50 BURGESS STREET
PITTSBURGH, PA 15222

SMITH, RACHEL
21 DOANE STREET
CRANSTON, RI 02910

SHUMAN, KAREN AND
SMITH, FRANK J.
49 BRIDLE RIDGE DRIVE
N GRAFTON, MA 01536

STAHL, SHANA
274 LONG AVE.
HAMBURG, NY 14074

SMITH, RHODA
PO BOX 153
FREEDOM, NY 14065

STEZKO, JOHN
1027 UNIVERSITY FOREST DR.
CONWAY, SC 29526

STAHLE, BROOKE
42 TYLER PLACE
JERICHO, VT 05465

SMITH, SUZANN K.
4514 PELICAN BLVD.
CAPE CORAL, FL 33914

STICHTER, STEPHANIE AND
MARK
904 GLENWOOD DRIVE
MORRISON, IL 61270

STANDISH, DIANE E.
11361 NORTH CAROLINA DRIVE
BONITA SPRINGS, FL 34135

SMITH, TRACIE
109 LESLIE AVE.
WINTER HAVEN, FL 33880

STILLER-POLINSKY, JOANNE M.
5196 SHERO ROAD
HAMBURG, NY 14075

STANLEY, CHARLES A. AND JANIE L.
3128 CARMAN
SPRINGFIELD, IL 62703

SNYDER, PAMELA JANES
832 KINGS RIVER ROAD
PAWLEYS ISLAND, SC 29585

STILES, JODI
PO BOX 6
SWARTZ CREEK, MI 48473

STANLEY, DORIS JEAN
176 KEYSTONE TERRACE
HAINES CITY, FL 33844

SODERBERG, THOMAS C.
9 WALNUT DRIVE, PO BOX 1025
STERLING, MA 01564

STILES, JODI
10109 FENTON ROAD
FENTON, MI 48430

## SERVICE LIST
### (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

STANLEY, EVELYN L.
1049 SALEM AVENUE
HILLSIDE, NJ 07205

STANLEY, MARYANN
5220 BLACKJACK DR.
PUNTA GORDA, FL 33982

STARCZYNSKI, DIANE M.
1710 BRITTANY PLACE, APT. 19
MADISON, WI 53711

STARON, NECOLE K.
503 CAROM CIRCLE
MASON, MI 48854

STEELE, ELLIOT R.
3162 SHORECREST BAY DRIVE
MURRELLS INLET, SC 29576-7125

STEHLIN, JANET
3104 MARKWOOD LANE
SPRINGFIELD, IL 62712

STEIGER, RALPH
3190 PRAIRIE RD.
DELAVAN, IL 61734

STEINBERG, DAWN W.
6944 NEW ALBANY ROAD EAST
NEW ALBANY, OH 43054

SOKOLOFF, LEONARD J.
6808 HAMPTON NOTCH SW
OCEAN ISLE BEACH, NC 28469

SOLOMON, E.RAE
BONNYBROOK DRIVE E.
LAKELAND, FL 33811-1629

SOLTESZ, BONNIE M.
2049 TETON PARKWAY
ALGONQUIN, IL 60102

SORENSEN, GRACE
4209 VISTA WOOD DRIVE
MYRTLE BEACH, SC 29579

SORRENTINO, HELENE
623 WOODMOOR CIRCLE, UNIT
102
MURRELLS INLET, SC 29576

SORRENTINO, LYNN
147 A EAST BRADFORD AVENUE
CEDAR GROVE, NJ 07009

SOUDA, HENRY
6525 SABAL DRIVE
SARASOTA, FL 34242

STILLWELL, JESSICA
14 ALLEN HILL ROAD
PERU, NY 12972

STINSON, DOLOROS
4824 B STURBRIDGE LAND
LOCKPORT, NY 14094-3458

STLUKA, RICHARD
104 MAPLE STREET
FERRYVILLE, WI 54628

STOCKDALE, HELEN M.
6 DEERING DRIVE
WORCESTER, MA 01602

STOCKIN, MARK
390 OAK CREST CIRCLE
LONGS, SC 29568

STORCH, SARA SUZANNE
67349 CROOKED CREEK ROAD
WHITE PIGEON, MI 49099

STOUGH, BRITTANY
64 BELWOOD AVENUE
COLCHESTER, VT 05446

## SERVICE LIST
### (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

STEPNEY, PORSHA
68 WARNER AVE.
SPRINGFIELD, NJ 07081

STEVENS, DAVID A.
14 LONGFIELD CRESCENT
ANCASTER, ONTARIO, L9G 3W3 CANADA

STEWART, MARILYN
1425 DOUBLE EAGLE DR.
LAELAND, FL 33801

STEWART, RICHARD
3401 WEST TOWER ROAD
QUINCY, IL 62305

SUMMERTON, DARLENE
114 KRIDER DRIVE, APT. #103
MIDDLEBURY, IN 46540

SUMNER, LAURA
43 CURIS AVENUE
BURLINGTON, VT 05408

SUPP, GEORGE
PO BOX 631
SAUGATUCK, MI 49453

SUSHEL, CAMILLE
165 PRESERVATION DRIVE
MYRTLE BEACH, SC 29572

SPEAKER, AMY J.
3762 LYNN DRIVE
ORCHARD PARK, NY 14127

SPENCER, MICHAEL AND
DEBORAH
202 BEACONSFIELD RD.
WORCESTER, MA 01602

SPINNER, DEBORAH J. AND
ARLINGTON W.
2812 MILITARY TPKE.
WEST CHAZY, NY 12992

SPROULE, LAURIE A.
12901 NORRIS LANE
GALENA, IL 61036

STACK, CAROL A.
1606 YORKSHIRE DRIVE
CHAMPAIGN, IL 61822

STAHL, JUDITH A.
2532 ESTERO BLVD. #202
FT MYERS BEACH, FL 33931

SZWEJBKA, STEPHEN
264 CLYDE AVE.
JAMESTOWN, NY 14701

TABBI, GAYLE
49 COLUMBUS AVE.
HAVERHILL, MA 01843

STOVER, CHRISTIAN
HEINRICHSTRASSE 2, D25336
ELMSHORN/SH GERMANY

STOVER, DUSTIN
13 MORTON ST. 2
MALONE, NY 12953

STOVER, D. MICHAEL
615 ARCH STREET, 1ST FLOOR
PERKASIE, PA 18944

STRALEY, THOMAS E.
435 RIVER ROAD
HASTINGS, MI 49058

STRATIS, ANDREW
2 CHESTER STREET
WORCESTER, MA 01605

STRICKLAND, WESLEY E.
1257 HANTON AVE.
FORT MYERS, FL 33901

STRONG, PENNY
2035 TOWN HILL ROAD
WOLCOTT, VT 05680

STROVEN, ROBIN
7511 WARNER STREET
ALLENDALE, MI 49401

SERVICE LIST
(VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

| | | |
|---|---|---|
| SWAFFORD, DEANNA<br>3347 AUSTRIAN PINE WAY<br>PORTAGE, MI 49024-3961 | TABONE, CAROL M.<br>15 MAIER CIRCLE<br>SPENCERPORT, NY 14559 | STURNIOLO, DOROTHY<br>623 LAKE ESTATES CT.<br>CONWAY, SC 29526 |
| SWANSON, JESEE<br>384 ROBENSON ROAD<br>BRANSFORD, ONTARIO N3T5L7 CANADA | TACY, GAIL<br>PO BOX 1765<br>CHAMPLAIN, NY 12919 | SUITOR, JEFFREY<br>666 MEADOWBROOK DRIVE<br>NORTH TONAWANDA, NY 14120 |
| SWEENEY, FRAN<br>1257 NORWAY ROAD<br>KENDALL, NY 14476 | TADLOCK, PATRICIA<br>3602 LYTHAM DRIVE<br>SPRINGFIELD, IL 62712 | SULLIVAN, DONALD J.<br>414 SATINWOOD DRIVE WEST<br>MIFFLIN, PA 15122 |
| SWENNY, MATTHEW<br>1405 S WHITTIER AVE.<br>SPRINGFIELD, IL 62704 | TAFIL, DEBRA<br>2800 6TH STREET<br>SHELBYVILLE, MI 49344 | SULLIVAN, ERIN M.<br>70 HIGH STREET, APT. 4<br>CLINTON, MA 01510 |
| SWIATEK, ANDREA<br>1477 HENDRICK<br>MUSKEGON, MI 49441 | TAGLIABUE, RONALD<br>4045 CORN PLANTERS LANE<br>MYRTLE BEACH, SC 29579 | SULLIVAN, JOAN M.<br>83 MARSHALL STREET<br>WINTHROP, MA 02152 |
| TRUAX, KRISTEN M.<br>10 TULIP TERRACE<br>CLIFTON PARK, NY 12065 | TARDY, TRACEY and STEPHEN<br>36 ELM STREET<br>UPTON, MA 01568 | SULLIVAN, KEVIN<br>216 POUND ROAD<br>CUMBERLAND, RI 02864 |
| TRUAX, MICHELE<br>21 MARION AVE.<br>SOUTH GLENS FALLS, NY 12803 | TARTER, BRENTLEY D.<br>6608 RHODE ISLAND TRAIL<br>CRYSTAL LAKE, IL 60012 | SULLIVAN, TIMOTHY<br>201 SANTA FE DRIVE<br>BETHEL PARK, PA 15102 |
| TUCKERMAN, KOREEN and DOUGLAS<br>260 LANE 100 PINE CANYON LAKE<br>ANGOLA, IN 46703 | TARTER, CYNTHIA<br>6608 RHODE ISLAND TRAIL<br>CRYSTAL LAKE, IL 60012 | SUMMERS, ERIC<br>12107 LOWILL LAND<br>ST. LOUIS, MO 63126 |

# SERVICE LIST
## (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

TURCOTTE, NELSON
PO BOX 117
NEWCOMB, NY 12852

TWARDZIK, KATIE
510 FLORIDA ST.
LAURIUM, MI 49913

UMSHARES, JANET L.
1616 LANGLEY DR.
LONGS, SC 29568

URBEC, ELAINE and EDWARD
39 SOUTH ST.
SHREWSBURY, MA 01545

URE, ANNIE M.
247 DOGWOOD TRAIL
BATTLE CREEK, MI 49017

UVA, THOMAS P.
58 ARNOLDS NECK DRIVE
WARWICK, RI 02886

VAIL, JOYCE and GEORGE
2669 MAIN ST.
NEWFANE, NY 14108

VALSA, JAMES E.
PO BOX 364
ST CHARLES, IL 60174

TATE, JENNIFER A.
33 DUNHAM STREET
NORWICH, CT 06360

TATE, NICHOLAS and ANNETTE
802 MORLEY AVENUE
NIAGARA FALLS, NY 14305

TATTERSALL, BENJAMIN
225 BARONEY PLACE DRIVE
SUNSE BEACH, NC 28468

TAULBEE, DIANNE R.
PO BOX 58
PLEASANT LAKE, MI 49272

TAVERNIER, KAREN J.
107 VINTON ROAD
HOLLAND, MA 01521

TAYLOR, GRANT
140 LOU'S BLVD. RR4
ROCKWOOD, ONTARIO, CANADA
N0B2K0

TAYLOR, JAMES R.
2028 W. 110TH STREET
CHICAGO, IL 60643

TAYLOR, LAURENE
C/O LIBERTY TRAVEL
LESLIE SIMON
69 SPRING STREET
RAMSEY, NJ 07446

WAY, DAVID
942 OYSTER POINTE DR.
SUNSET BEACH, NC 28468

WEBSTER, CAROL
62 BEYER PLACE
BUFFALO, NY 14210

WENBERG, RHONDA
PO BOX 196
330 EAST ROOSEVELT
STILLMAN VALLEY, IL 61084

WEYENBERG, JENNIFER
3656 HATHAWAY RD.
KALAMAZOO, MI 49009

WHEELER, GORDON
7804 VERONAWALK BLVD.
NAPLES, FL 34114

WHETSELL, HEATHER M.
231 WESTMINSTER DR.
MACKINAW, IL 61755

WHITE, BETH
33 BOYD STREET
WORCESTER, MA 01606

WHITE, BRENDA
PO BOX 33
DICKINSON CENTER, NY 12930

## SERVICE LIST
### (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

VAN BLARCOM, SHEILA J.
24B STONEHOUSE LANE
KEENE, NH 03431

VANALSTYNE, JANET G.
924 GRAFTON ROAD
CHESTER, VT 05143

VANCE, MARK and MELINDA
1400 ILLINI ROAD
SPRINGFIELD, IL 62704

VANDERHOFF, WALTER
2603 ROUTE 22
PERU, NY 12972

VANNIER, MICHELLE
4121 DESTINY DR.
SPRINGFIELD, IL 62712

VANTONGEREN, STEVEN and ANNE
7538 SANDYRIDGE
PORTAGE, MI 49024

VASSILOGAMBROS, WILLIAM
308 LAUREL LANE
DEKALB, IL 60115

TEED, KIM
114 S 8TH STREET
SOUTH BELOIT, IL 611080

TENNANT, DAVID
2309 EMILY CRESCENT
CORNWALL, ONTARIO, CANADA,
K6H 7H5

TENNYSON, RUBY
3 HILL CLYDE ACRES
CHESTERTOWN, NY 12817

TERRAGNA, O. PETER
26469 FEATHERSOUND DRIVE
PUNTA GORDA, FL 33955

TESSIER, MATTHEW
38 LEDGE DRIVE
MILTON, VT 05468

THAXTON, TERRY
218 WILLIAMS ROAD
WINTER SPRINGS, FL 32708

THENIKL, MISSY
4552 E 136TH ST.
GRANT MI 49327

THIBODEAU, JUDITH
206 BURNCOAT ST.
WORCESTER, MA 01606

WHITE, CHARLES G.
1928 LONGSTROTH AVE.
NORTH PORT, FL 34288

WHITE, CONSTANCE
6837 NE CUBITIS AVE 260
ARCADIA, FL 34266

WHITE, DONNA M.
3612 S CRETE DRIVE
PUNTA GORDA, FL 33950

WHITE, AARON
366 PALMER ROAD
DICKINSON, NY 12930

WIEGAND, HEIDI
318 CAROLINA AVE.
EAST LIVERPOOL, OH 43920

WIEGAND, HEIDI
318 CAROLINA AVE.
EAST LIVERPOOL, OH 43920

WILBANKS, KAREN
117 N EAST STREET
PENDLETON, IN 46064

WILBANKS, KAREN
117 N EAST STREET
PENDLETON, IN 46064

## SERVICE LIST
## (VNB Claimants)

### Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor
### Chapter 7, Case No. 12-40944-MSH

VAUGHAN, LUKE A.
2605 SUNDANCE CIRCLE
MULBERRY, FL 33860

THIERET, MARY T.
2649 KEATS DRIVE
SOUTH PARK, PA 15129

WILBANKS, SARAH
no paperwork

VECCHIO, KELLY A.
ONE COURT PLACE, STE. 101
ROCKFORD, IL 61101

THOMAS, CHARLES J.
665 CENTER ST
706 MEADOWE CREST
LUDLOW, MA 01056

WILBUR, CHARLES
621 W MAPLE
WAYLAND, MI 49348

VECCHIO, STEVEN G.
4772 WILL ANN DR.
ROCKFORD, IL 61101

THOMAS, GEORGE W,
4105 SOUTH EAST 2ND AVE.
CAPE CORAL, FL 33904

WILDER, HEATHER
32 CHURCH LN.
WHEELWRIGHT, MA 01094

VELLA, MICHELLE
5321 PARLIAMENT PL.
ROCKFORD, IL 61107

THOMAS, KENNETH T.
PO BOX 87
ORCHARD PARK, NY 14127

WILEY, CHRISTINA
59 DEKKER ST.
EVERETT, ON, CANADA, L0M 1J0

VERCELLINO, DAVID and RHONDA
15693 PUMPHOUSE RD.
GILLESPIE, IL 62033

THOMPSON, JOHN W.
255 PROMENADE STREET, APT
427
PROVIDENCE, RI 02908

WILHARM, WILLIAM
4 WALKER MANOR
COLLIERS, WV 26035

VERNA, EMILY
21 HARVARD SQ.
WOODRIDGE, NY 12789

THOREN, JAMES
11514 BAILEY ROAD
PECATONICA, IL 61063

WILKINSON, LYNNE P.
4 COTTAGE AVE.
SHREWSBURY, MA 01545

VERRIER, PATRICIA
502 TRADEWIND COURT
N MYRTLE BEACH, SC 29582

THORNTON, KATHLEEN M.
102 FOX HILL RD.
POMFRET CENTER, CT 06259

WILLER, MARY K.
400 POINSETTIA DRIVE
QUINCY, IL 62305

VETTER, KATHY
51 MOUNTAIN VIEW DR.
ARCADE, NY 14009

THORNTON, ROBERT J.
3640 BAL HARBOR BLVD., UNIT
234
PUNTA GORDA, FL 33950

WILLIAMS, BILL
368 FRANKLIN ST.
NEW MARTINSVILLE, WV 26155

## SERVICE LIST
## (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

VIECZOREK, DAVID
105 PENNS MOUNTAIN RD.
LEHIGHTON, PA 18235

VILLAMIL, LISBEY
531 MAIN STREET
WORCESTER, MA 01608

VILLENEUVE, GARY
198 VT ROUTE 15
JERICHO, VT 05465

VINCENT, JENNIFER A.
32 BEACON STREET
SOUTH BURLINGTON, VT 05403

VITRANO, PAUL
25 STANDISH ROAD
BUFFALO, NY 14216

VOSS, RONALD H.
S5681 LEHMAN ROAD
BARABOO, WI 53913-9271

VOTRAW, FRED J.
2196 STATE ROUTE 9N
AUSABLE FORKS, NY 12912

VOZZELLA, DAWN
18 ROSE PLACE
WOODLAND PARK, NJ 07424

THORPE, KERRY
213 SW 37TH STREET
CAPE CORAL, FL 33914

THRUN, BARBARA J.
JOHN STREET
BELVIDERE, IL 61008-3160

TILLERY, DAVID
5611 S BLACKMOOR DR.
MURRELLS INLET, SC 29576

TIMKO, JOHN E.
48060 RESERVIOR RD.
ST CLAIRSVILLE, OH 43950

TISDELL, DARLENE T. & FLYNN,
LISA
14 TARLETON LANE
AMHERST, NH 03031

TOLSMA, PATRICK
2503 WESTWINDE NW
GRAND RAPIDS, MI 49504

TOMASULO, LORRAINE
HAGLEY ESTATES
515 BRACE DR.
PAWLEYS ISLAND, SC 29585-6928

TOOHILL, MICHAEL J.
41 STONEFENCE ROAD
LUNENBURG, MA 01462

WILLIAMS, KEITH E.
21272 EDGEWATER DRIVE
PORT CHARLOTTE, FL 33952

WILLIAMS, KEITH T.
72 ILION STREET
TONAWANDA, NY 14150

WILLIAMS, KELLY
301 MONROE STREET
BOONTON, NJ 07005

WILLIAMS, NAOMI and STANTON
225 FOX RUN ROAD
SHELBURNEM, VT 05482

WILLIAMS, SHARON
4219 WINDCHIME LANE
LAKELAND, FL 33811

WILLIAMS, WARREN
485 ROBINS ST.
ROSELLE, NJ 07203

WILSON, DEBORAH
1301 MARYLAND AVE.
WEST MIFFLIN, PA 15122

## SERVICE LIST
### (VNB Claimants)

## Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor
### Chapter 7, Case No. 12-40944-MSH

WAGNER, PATRICIA
5521 CHERRY ROAD
LAKELAND, FL 33810

WAGNER, RUTH M.
5705 BROOKHAVEN COURT
MURRELLS INLET, SC 29576-8932

WAIT, KARA
8836 SOUTH NELSON ROAD
BRODHEAD, WI 53520

WAKEFORD, RUTH J.
191 CRESCENT DRIVE
PUNTA GORDA, FL 33950

WALCZAK, PATRICIA
320 OAK CREST CRICLE
LONGS, SC 29568

WALKER, KATHRYN A.
9212 ST CATHERINE AVE.
ENGLEWOOD, FL 34224

WALKER, TRACEY
19 RANDALL WOOD DRIVE
MONATGUE, MA 01351

WALL, HENRY J. and LINDA C.
PO BOX 88
WATERBURY CENTER, VT 05677

TOOLE, RICHARD A.
118 GREENTREE ROAD
TONAWANDA, NY 14150

TORRES, JULISSA
102 OLDHAM AVE.
WATERBURY, CT 06705

TOTARO, ROBERT
104 GREENWOOD STREET
WORCESTER, MA 01607

TOTOLOS, LOIS
38 PROSPECT AVE.
DUDLEY, MA 01571

TOWNE, BRENDA K. and MORRIS C.
94 COOPER DRIVE
PLATTSBURGH, NY 12901

TOWNE, BRIANNE
52 CAYUGA COURT
BURLINGTON, VT 05408

TOWNSEND, LUTHER
5485 SALT ROAD
CLARENCE, NY 14031

TRACY, ERIN
68 ELMLEAF DRIVE
CHEEKTOWAGA, NY 14227

WILSON, ELEANOR J.
471 E UNION ST.
LOCKPORT, NY 14094

WILSON, JEFFREY
1549 #8 CONCESSION, RR #4
WATERFORD, ON, CANADA, N0E 1N0

WILSON, KAREN S.
PO BOX 73
RICHLAND, MI 49083

WILSON, LESLEY
162 BOYD STREET
CHERRY VALLEY, MA 01611

WILSON, ROBERT
4729 ARVADA DR.
LOVES PARK, IL 61111-7176

WINES, ANNA
2801 CHATEUA CIRCLE
COLUMBUS, OH 43221

WINTER, ALBERT
225 MAIN ST.
ST CATHARINES, ON, CANADA, L2N 4V9

WIRTH, NANCY
301 N NATCHEZ TRACE
SPRINGFIELD, IL 62711

## SERVICE LIST
### (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

WALLACE, JOSEPH and MONA
PO BOX 95
TAYLOR SPRINGS, IL 62089

WALLACE-BRODEUR, RACHEL
238 ROUTE 2
SOUTH HERO, VT 05486

WALLHAGEN, MARCIA
64 TIMOTHY LANE
CARLISLE, MA 01741

WALSH, KATHLEEN and JAMES
1087 BIG TORCH STREET
RIVIERA BEACH, FL 33407

WALTER, DAVID
2291 CHALMETTE
TOLEDO, OH 43611

WALTON, JOSEPH P. and JANINE M.
682 FOUNDRY STREET
EASTON, MA 02375

WANFALT, DEAN B.
2117 MARGARET DRIVE
LOVES PARK, IL 61111

WARD, DOUGLAS J.
3 GLENWOOD LANE
NORTH GRAFTON, MA 01536

TRADER, KAREN A.
3639 S GRAND AVE E.
SPRINGFIELD, IL 62712

TREANOR, GEORGE
2783 SANCTUARY BLVD.
CONWAY, SC 29526

TREDO, ANDREW
584 TAUNTON PL.
BUFFALO, NY 14216

TRIERWEILER, BRANDON
935 MARSHALL STREET
PORTLAND, MI 48875

TRIMNELL, ELAINE
15205 COON HOLLOW RD.
THREE RIVERS, MI 49093

TRINQUE, SAMANTHA
2710 27TH STREET SW
LEHIGH ACRES, FL 33976

TRIPKE, ROBERT and ROSEANN
724 CASWELL STREET
BELVIDERE, IL 61008

WIRTZ, ALICE
6219 PLEASANT ST.
SOUTH PARK, PA 15129

WITHERELL, BRUCE
3278 MIDDLETOWN ST.
PORT CHARLOTTE, FL 33952

WOLF, OPAL
9117 PINEWOOD DRIVE
LOVELAND, OH 45140

WOLFE, CAROL
132 SPRINGFIELD DR.
BANGOR, PA 18013

WOOD, DAVID
720 CRESCENT HILLS DRIVE
LAKELAND, FL 33813

WOOD, MARK D.
87 ALTHEA AVE.
BATTLE CREEK, MI 49037

WOOD, TIMOTHY
149 ANNA FARM ROAD
NORTH STONINGTON, CT 06359

WOOLLAM, CHRISTOPHER
129 WANITA RD.
MISSISSAUGA, ON, CANADA,
L5G 1B7

## SERVICE LIST
## (VNB Claimants)

**Southern Sky Air & Tours, LLC d/b/a Direct Air, Debtor**
**Chapter 7, Case No. 12-40944-MSH**

WARD, KERA
2704 2ND AVENUE
ROCKFORD, IL 61108

TROLINE, MARK E.
725 GLENOAK DRIVE
MACOMB, IL 61455

WOOLLAM, MARK and KAY
2096 MUNNS AVE.
OAKVILLE, ON, CANADA, L6H 4K4

WARE, BETH
22070 HASKINS RD.
BOWLING GREEN, OH 43402

TROMBLY, AMY
80 DORCAR ROAD
NEWTON, MA 02459

WUOTI, EMILY
1466 PEARL HILL RD.
FITCHBURG, MA 01420

WARNER, JOEL
7585 BELMAR DR.
BELVIDERE, IL 61008

ZAKOS, GEORGIA
45 5TH ST.
FOND DU LAC, WI 54935

WURTH, LINDA
470 STONEFENCE ROAD
RICHMOND, VT 05477

WARNER, RICHARD L.
2394 YANKEE ST., APT #10
NILES, MI 49120

ZELAWSKI, SUSANNE
5155 HILLCREST DRIVE
CLARENCE, NY 14031

WYCOKI, JENNIFER
1701 SW SAN ANTONIO DRIVE
PALM CITY, FL 34990

YOUNG, JUNE
4116 ASHTON CLUB DRIVE
LAKE WALES, FL 33859

ZIEGELHOFER, WILLIAM G.
9525 CYPRESS LAKES DR.
LAKELAND, FL 33810

WYMAN, DOROTHY
480 CALKINS RD.
PERU, NY 12972

ZAGHI, ATHOS
14 LARK STREET
TORONTO, ON, CANADA, M4L 3M6

ZIMMER, BARBARA
4634 FRINGETREE DRIVE
MURRELLS INLET, SC 29576

YOST, JANICE B.
55 WHISPER DRIVE
WORCESTER, MA 01069

ZAHNISER,GARY
709 EAST COAST LANE
NORTH MYRTLE BEACH, SC 29582

ZITTLOW, JULIE D. and LARRY
153 FRANCIS DR NE
PORT CHARLOTTE, FL 33952-8118

YOSWIG, SHARON and EDWARD
3105 WEST STREET
SPRINGFIELD, IL 62707

ZAJAC, DEBBIE
1 CLEVELAND STREET
LAWRENCE, MA 01843

ZUMBAUM, BRENDA
811 WINTERCREEPER DR.
LONGS, SC 29568

YOUNG, DAVID
4719 COBBLESTONE DR., UNIT C8
MYRTLE BEACH, SC 29577