UNITED STATES BANKRUPTCY COURT
DISTRICT OF MASSACHUSETTS
(CENTRAL DIVISION)

| | |
|---|---|
| In re:<br><br>**SOUTHERN SKY AIR & TOURS, LLC<br>d/b/a DIRECT AIR,**<br><br>**Debtor.** | **Chapter 7<br>Case No. 12-40944-MSH** |

## CERTIFICATE OF SERVICE

I hereby certify that on August 15, 16, 19, 20 and 21, 2013, I caused a copy of the **Important Notice to Claimants and Mandatory Claim Form (the "Notice and Mandatory Claim Form")** to be served upon each party noted on the attached **Service List- Exhibit A** by First-Class United States mail, postage pre-paid, or as otherwise noted on the attached Service List – Exhibit A.

The Trustee was not able to serve the Notice and Mandatory Claim Form upon each party noted on the attached **Service List – Exhibit B** due to insufficient contact information.


/s/ Gina Barbieri O'Neil
Gina Barbieri O'Neil, BBO # 670596
Mirick, O'Connell, DeMallie & Lougee, LLP
1800 West Park Drive, Suite 400
Westborough, MA 01581
Phone: 508.898.1501
Fax:    508.898.1502
Email: goneil@mirickoconnell.com

Dated: September 3, 2013

{Practice Areas/CORP/15008/14190/A2378336.DOC}

# SERVICE LIST

# EXHIBIT A

| First | Last | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Diane | Aaby | 1022 Comfortcove Dr | Machesney Park | IL | 61115 | |
| JoAnne | Aaron | 231 W. Woodland Drive | Aliquippa | PA | 15001 | |
| Jennifer L. | Abbondanzio | 30 Klondike Street | North Grosvenordale | CT | 06255 | |
| Constance R. & Jerry M. | Abbott | 6837 NE Cubitts Ave 260 | Arcadia | FL | 34266 | |
| John D. | Abbott | 425 Via Veneto | Venice | FL | 34285 | |
| Judi | Aber | 27226 Harbour Oaks Blvd. | Punta Gorda | FL | 33983 | |
| Romanie | Abraham | 15549 Beechwood Road | Findlay | OH | 45840 | |
| Patrick | Absi | 299 Alice-Carriere | Beaconsfield | Quebec | H9W 6E5 | Canada |
| John | Acardo | 3284 Cavendish Drive | Rockford | IL | 61109 | |
| Frank | Accomando | 25 Embassy Drive | Hamilton | Ontario | L8T 4Z8 | Canada |
| Joanne | Accomando | 200 Prospect Street, Ste 1 | Waltham | MA | 02453 | |
| Peter | Aceto | 655 Ridgeview Dr | Mchenry | IL | 60050 | |
| Marilyn | Acker | 34 Flynn Ave Apt 109 | Plattsburgh | NY | 12901 | |
| Becky | Adams | 8773 North Shore Blvd. | Lakeside-Marblehead | OH | 43440 | |
| Carl | Adams | 909 Cypress Point | Quincy | IL | 62305 | |
| Curtis W. | Adams | 4453 Hampton Lane | Quincy | IL | 62305 | |
| Darlene | Adams | 3064 Niagra St | Niagra Falls | NY | 14303 | |
| Delores | Adams | 5326 Royalty Ct | Waunakee | WI | 53597 | |
| Glenda | Adams | 201 Date Palm Ct. | Winter Haven | FL | 33880 | |
| Jacki | Adams | 515A Westmount Dr | Sun Prarie | WI | 53590 | |
| Joseph | Adams | 8 West Acres Dr | Lunenburg | MA | 01462 | |
| Crystal M. | Adams (Bircher) | 1513 Brenda Court | Springfield | IL | 62704 | |
| Michael | Addorisio | 4 Middle Road | Plaistow | NH | 03865 | |
| Vickie | Adkins | 6970 Guilford Rd | Rockford | IL | 61107 | |
| Louis & Joan | Aerts | 3453 Verna Avenue | Muskegon | MI | 49442 | |
| Suzy | Aghbashian | 300 Bloor St. East, Unit 810 | Toronto | Canada | M4W 3Y2 | |
| Joyce W. | Agle | 4613 Six Mile Pond Road | Zephyrhills | FL | 33541 | |
| William | Agnew | 166 Monterey Dr | West Warwick | RI | 02893 | |
| Ruth | Agoglia | 12 Corcoran Road | Brockton | MA | 02301 | |
| Michael | Ahern | 60 Ahern Rd | Saranac | NY | 12901 | |
| Douglas & Linda | Ahlstedt | 12 Knollwood Drive | Pittsburgh | PA | 15215 | |
| Linda | Ahlstedt | 12 Knollwood Drive | Pittsburgh | PA | 15215 | |
| Daniell H. | Aho | 22 N. Worcester Ave. | Worcester | MA | 01606 | |
| Brian K. | Ahr | 2813 Farmer Brown Court | Myrtle Beach | SC | 29579 | |
| Frank | Aidala | 28 Horne Way | Millbury | MA | 01527 | |
| Thomas C. | Aikman | 273 Connamara Unit E | Myrtle Beach | SC | 29579 | |
| Irene M. | Akerman | 11342 Via Andiamo | Windermere | FL | 34786 | |
| Claude T. | Akers | 5504 Meadow Lark Lane | Bokeelia | FL | 33922 | |
| Doris T. | Akers | 400 Silverleaf Street | Rushville | IL | 62681 | |
| Barbara | Akerson | 316 Swan Drive | Sebring | FL | 33875 | |
| Jose | Alas | 802 North H. St. | Lake Worth | FL | 33460 | |
| William J. | Albers | 250 Richmond Ave. | Buffalo | NY | 14222 | |
| Gaetan W. | Albert | PO Box 2112 Station Main | Branford | ON | N3T5Y6 | CANADA |
| Monica | Albetski | 299 Mashapuag Rd | Holland | MA | 01521 | |
| Carly | Albrecht | 9 McCullough Crescent | Georgetown | Ontario | L7G 5N5 | Canada |
| Karen | Alderman | 1455 Valley Road | Wayne | NJ | 07470 | |
| Karen J. | Alderman | 225 Oak Terrace #3 | Colchester | VT | 05446 | |
| Thomas | Aldous | 17031 Glenview Ave. | Port Charlotte | FL | 33954 | |
| Robert | Alexander | 420 Vermillion Drive | Little River | SC | 29566 | |
| Ronald | Alexander | 117 Alder Ave | Rockford | IL | 61107 | |
| Steve | Alexandre | 373A 7th Ave. | LaSalle | Quebec | H8P 2M3 | Canada |
| Ismael & Haydee | Alicea | 44 Noble Street | Dudley | MA | 01571 | |

| First Name | Last Name | Address | Apt | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| Claudia & Donald | Allain | 3 Sylvia Street | | Three Rivers | MA | 01080 | |
| Richard | Allard, Jr. | 8 MacArthur Dr. | | Millbury | MA | 01527 | |
| Roger | Allegro | 93 Broad Meadow Street | Apt. 9 | Marlborough | MA | 01752 | |
| Duane L. | Allen | PO Box 6 | | Placida | FL | 33946 | |
| Kelly S. | Allen | 1032 West Avenue | | Medina | NY | 14103 | |
| Marcia D. | Allen | 3149 S. 3rd Street | | Springfield | IL | 62703 | |
| Judy | Aller | 2810 Citrus Lake Drive U102 | | Naples | FL | 34109 | |
| Doug | Allison | 7272 W 600 S | | Williamsport | IN | 47993 | |
| Joann | Attenhein | 54 O'Neill Drive | | Moosic | PA | 18507 | |
| Linda | Althardt | 111 East Adams | | O'Fallon | IL | 62269 | |
| Charito M. | Alvarado | 10500 Mary Lou Dr | | Orlando | FL | 32825 | |
| Mary | Ambrosino | 431 Hope Falls Road | | Northville | NY | 12134 | |
| Michael | Ames | 115 West Ianth St | | Taveres | FL | 32778 | |
| Laura Anne | Amichetti | 9 Hale Road | | Stow | MA | 01775 | |
| Jill L. and Shannon | Amo | 683 James Street | | Cape Vincent | NY | 13618 | |
| Wilhelm | Amstutz | 778 Jimmy Ann Dr Apt #1002 | | Daytona Beach | FL | 32114 | |
| William | Ancona | 24336 Vincent Ave. | | Punta Gorda | FL | 33955 | |
| Barbara | Anderson | 5107 Meadowland Dr | | Cardinal | Ontario | K0E 1E0 | Canada |
| Cathy | Anderson | 216 Joan Drive | | Divernon | IL | 62530 | |
| Elizabeth | Anderson | 249 Greenwood Street | | Worcester | MA | 01607 | |
| Jennifer | Anderson | 1129 Wickford Dr. | | Springfield | IL | 62704 | |
| Kimberly | Anderson | 115 Park View Drive | | Grantsville | MD | 21536 | |
| Patricia K. | Anderson | 684 Warden Ave, #209 | | Scarborough | Ontario | M1L 4W4 | Canada |
| Shirley | Anderson | 2105 Timberview Dr | | Springfield | IL | 62702 | |
| Steven W. | Anderson | 9301 Larette Dr. | | Orlando | FL | 32817 | |
| Wayne | Anderson | 1935 Delaney Drive | | Mississauga | ON | L5J3L2 | CANADA |
| Angela | Andersson | 1603 Portcastle Circle | | Winter Garden | FL | 34787 | |
| Christian | Andrade | 46 Courtland St | | Worcester | MA | 01602 | |
| Jodi L. | Andrei | 5205 Wilkes Road | | Atwater | OH | 44201 | |
| Kathleen | Andress | 1711 Hwy 17 S, Unit 504 | | Surfside Beach | SC | 29575 | |
| Julie | Andrews | 3 Integrity Way | | Groton | MA | 01450 | |
| Shirley L. | Andrews | 8504 Third Avenue | | Niagara Falls | NY | 14304 | |
| Kathleen | Angell | 6104 Spindell Drive | | Springfield | IL | 62711 | |
| Tracy | Anglemeyer-Mandell | 67596 SR 13 | | Millersburg | IN | 46543 | |
| Sunshine | Ankrom | 3199 kane rd | | ALIQUIPPA | PA | 15001 | |
| Alain | Anowski | 2871 Demers | | Mascouche | Quebec | J7K 3C9 | Quebec |
| Brandon | Ansari | 4592 Wishing Well Court | | Portage | MI | 49024 | |
| Joanne Francis | Antinori | 2368 Cobbinshaw Circle | | Mississauga | Ontario | L5N 2G3 | Canada |
| John-Paul | Antonio | 175 Worcester Road | | Westminster | MA | 01473 | |
| Angelo | Antonucci | 1243 Links Road | | Myrtle Beach | SC | 29575 | |
| Maria | Antonucci | 4 Randwood Dr N | | Williamsville | NY | 14221 | |
| Priscilla | Aprin | 55 Servant Way | | Southbridge | MA | 01550 | |
| John | Archambault | 35 Evergreen Ave | | New London | CT | 06320 | |
| Martha J. | Archer | 1468 Fox Hollow Way | | N. Myrtle Beach | SC | 29582 | |
| John D. | Arenstam | 28 Red Maple Circle | | Ormond Beach | FL | 32174 | |
| Norma D. | Armstrong | 318 Finley Street | | Jacksonville | IL | 62650 | |
| Julie | Arndt | 9810 Palmer Drive | | Lakewood | IL | 60098 | |
| Priscilla C. | Arpin | 55 Servant Way | | Southbridge | MA | 01550 | |
| Gerard M. | Arroyo | 97 East Elm Ave | | Quincy | MA | 02170 | |
| Susan R. | Arsenault | 23 Wheelock Street, Apt. U8 | | Oxford | MA | 01540 | |
| Carole | Arseneault | 2871 Demers | | Mascouche | QC | J7K3C9 | CANADA |
| Kristin | Arslan | 161 Whitman Avenue | | West Hartford | CT | 06107 | |

| First Name | Last Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Kristin E. | Arslan | 4 Crestview Circle | Enfield | CT | 06082 | |
| Mary Ellen | Artioli | 589 White Tail Place | Myrtle Beach | SC | 29588-4137 | |
| Goperajah | Arulananthan | 314-88 Corporate Drive | Scarborough | Ontario | M1H3G6 | Canada |
| Katelyn | Ascolese | 308 Route 46 | Great Meadows | NJ | 07838 | |
| Rebecca J. | Ash | RT1 Box 52-0 | Lost Creek | WV | 26385 | |
| Jean E. | Ashlaw | 446 CR25 | Malone | NY | 12953 | |
| Jeffery | Ashline | 944 Reynolds Rd., Lot 271 | Lakeland | FL | 33801 | |
| Norman | Ashworth | 507 Port Bendres Drive | Punta Gorda | FL | 33950-7809 | |
| John W. | Asma | 156 Round Hill Road | Kalamazoo | MI | 49009 | |
| Kathleen | Assmann | 10244 N Crosset Hill Dr | Pickerington | OH | 43147 | |
| Karen | Astyk | 1301 Girdle Rd. | Elma | NY | 14059 | |
| Mary Ann | Athanas | 580 Longmeadow Drive | Shelburne | VT | 05482 | |
| Jana | Atwell | 863 Stevenson Road | Westport | NY | 12993 | |
| Nancy A. | Aubin | 1272 Merion Ct. | Murrells Inlet | SC | 29576 | |
| Elizabeth | Auger | 1969 Rue de Clairon | St-Lazare | Quebec | J7T OC2 | Canada |
| Sandra | Auger | 2066 Aylwin | Montreal | Quebec | H1W 3CS | Canada |
| Dawn | Auger-Kirkwood | 2103 Ghent Ave. | Burlington | Ontario | L7R 1Y4 | Canada |
| Danny L. and Debra M. | Aughenbaugh | 1141 W. Chelsea Way | Decatur | IL | 62526 | |
| Richard L. | Aultman | 104 Charles St. | Carmichaels | PA | 15320 | |
| Terry M. | Austin | 3766 California Ave. | Pittsburgh | PA | 15212 | |
| Jeremiah | Avery | 904 Bay Bay Way | Venice | FL | 34285 | |
| Susan | Avery | 1288 Crossfield Bend | Mississauga | Ontario | L5G 3P4 | Canada |
| Tasha | Ayers | 99 Geiger Avenue | Battlecreek | MI | 606.80 | |
| Jeffrey | Aylett | 38 Crissey Lane | Southington | CT | 06489 | |
| Carole | Aylward | RR2 Box 88 | Memphis | MO | 63555 | |
| Kathryn M. | Ayre | 43 Avalon Place | Feedinghills | MA | 01030 | |
| Michael | Azzarella | 113 Pine Rustle Lane | Auburndale | FL | 33823 | |
| Helen | Babcock | 4929 Oakridge Dr | Toledo | OH | 43623 | |
| David | Bacchiocchi | 54 Rondi Lee Terrace | Attleboro | MA | 02703 | |
| Chris M. | Bache | 1175 Calla Road E. C-214 | Poland | OH | 44514 | |
| Sam | Bacino | 105 London Rd Se | Poplar Grove | IL | 61065 | |
| Nancy K. | Backs | P.O. Box 1305 | Riverton | IL | 62561 | |
| Debra | Baehre | 684 Ridgefield Drive | Coopersville | MI | 49404 | |
| Grace | Baer | 14 Stratton Road | Worcester | MA | 01606 | |
| Wilbur | Bagent | 137 Williams Dr | Battle Creek | MI | 49015 | |
| Gail P. | Baggot | 311 Caldera Ct. | Murrells Inlet | SC | 29576 | |
| Dan and Angela | Bagwell | 16298 Oak Lane | Three Rivers | MI | 49093 | |
| Stephanie | Bahling | 10311 Cotton Grass Court | Roscoe | IL | 61073 | |
| Bart E. | Bailey | PO Box 45 | Oakford | IL | 62673 | |
| Carolyn | Bailey | 126 East Maple   1872 Coconut Palm Circle | Climax | MI | 49034 | |
| Gerald | Bailey | c/o Dawn Gibbs | North Port | FL | 34288 | |
| Robert A. | Bailey | 10134 W. EF Ave. | Kalamazoo | MI | 49009 | |
| Tammy | Bailey | 10134 W. EF Ave. | Kalamazoo | MI | 49009 | |
| Paige Ann | Bain | 8501 55th Way | Pinellas Park | FL | 33781 | |
| Colleen | Baker | 32562 E Cr 580 N. | Mason City | IL | 62664 | |
| Ernest and Sara | Baker | 116 W State Street | Colon | MI | 49040 | |
| Harold L. | Baker | 4069 Santa Barbara Dr. | Sebring | FL | 33875 | |
| Janet & Steve | Baker | 11 Pantano Drive | Hamilton | Ontario | L9B 2Y4 | Canada |
| Janice | Baker | 8557 Mitko Drive | Holton | MI | 49425 | |
| Jerry | Baker | PO Box 3986 | North Myrtle Beach | SC | 29582 | |
| Jerry M. | Baker | 1096 Mille Ave | Calabash | NC | 28467 | |
| John W. | Baker | 1360 Summerwood Dr. | South Haven | MI | 49090 | |

| First Name | Last Name | C/O | Address | Unit | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marlin | Baker | | 443 Carpenter NW | | Grand Rapids | MI | 49504 | |
| Montrell | Baker | | 1214 Woodward Ave | | Kalamazoo | MI | 49007 | |
| Joshua | Bakker | | 32 Pasut Drive | | St. Catharines | ON | L2S 3G9 | Canada |
| Igor | Bakracevski | | 15 Timberlane Court | | Courtice | Ontario | L1E-2H1 | Canada |
| Michael | Balas | Joan M. Geraghty | 3903 Redwood Drive | | Bethlehem | PA | 18020 | |
| Patricia | Bald | | 4852 Gulf Club CT Apt A-3 | | North Fort Myers | FL | 33903 | |
| Nancy | Baldassaro | | 6114 Bear Ridge Road | | Lockport | NY | 14094 | |
| Shirley | Baldwin | | 17 Quaboag Valley Co Op St | | Palmer | MA | 01069 | |
| Doug | Bale | | 928 54TH Street | | Pullman | MI | 49450 | |
| Doug | Bale | | PO Box 164 | | Pullman | MI | 49450 | |
| Joanne | Balfour | | 285 Beechfield Rd. | | Oakville | Ontario | L6J 5H9 | Canada |
| Tamar | Ball | | 128 Lovell St. | | Schoolcraft | MI | 49087 | |
| Michael & Lyn | Balla | | 4777 Seneca Street | | West Seneca | NY | 14224 | |
| Mark C. | Ballantine | | 21 Goddard Drive | | Auburn | MA | 01501 | |
| Lorie A. | Ballard | | 65 Eagle Lake Dr. | | Fair Haven | CT | 05743 | |
| Vickee | Balser | | 26248 Stillwater Circle | | Punta Gorda | FL | 33955 | |
| Tom & Barbara | Baltz | | 89 Bush Hill Road | | Lebanon | CT | 06249 | |
| John J. | Banach | | 75 Huntoon Memorial Highway | Unit 3-1 | Leicester | MA | 01524 | |
| Shelli | Banes | | 6755 White Oak Drive | | South Beloit | IL | 61080 | |
| Nicole | Banfill | | 32 Bond Road | | Charlton | MA | 01507 | |
| Charles | Baniukiewicz | | 4 Nathan Henry Road | | West Harwich | MA | 12671 | |
| Darel | Baniukiewicz | | 4 Nathan Henry Road | | West Harwich | MA | 12671 | |
| Gregory | Bannister | | 5789 Reiden Bach Road | | South Belit | IL | 61080 | |
| Alice | Bantle | | 50 Pembroke Ln | | Pawleys Island | SC | 29585 | |
| Alice B. | Bantle | | 60 Pembroke Lane | | Pawleys Island | SC | 29585 | |
| David | Barber | | 1938 S. First #6 | | Springfield | IL | 62704 | |
| Diane | Barch | | 1971 Four Seasons Dr. | | Burlington | Ontario | L7P 2Y2 | Canada |
| Alice | Barcia | | 10531 Baytree Lane | | Wexford | PA | 15090-7394 | |
| Edward Andrew | Barcia | | 194 Macrae Rd | | Colcherter | VT | 05446 | |
| Joe | Bard | | 2615 Revelation Lane | | Rockford | IL | 61109 | |
| Cynthia | Barefield | | 4150 Spring Garden Rd | | PGH | PA | 15212 | |
| Jerry | Barfield | | 3709 Westchester Court | | Port St. Lucia | FL | 34952 | |
| Jerry | Barger | | 6120 Lorilynn Lane | | Rockford | IL | 61109 | |
| Grace | Barger | | 1059 NE Wright Ave. | | Jensen Beach | FL | 34957 | |
| Justin | Baril | | 12688 New Holland Street | | Holland | MI | 49424 | |
| Justin | Barkel | | 830 Esker Dr. | | Zelland | MI | 49464 | |
| Timothy & Terri | Barkel | | 41 Hobomack St | | Lanesborough | MA | 01237 | |
| Jill | Barnaby | | 1 Old Town Rd | | Charlton | MA | 01507 | |
| Caleb | Barnes | | P.O. Box 44 | | Waverly | IL | 62692 | |
| Renee L. | Barnett | | 5050 Arbutus Road | | Rockford | IL | 61107 | |
| William R. | Barr | | 980 East Gull Lake Dr. | | Augusta | MI | 49012 | |
| Terrence | Barr | | 11328 Camden Loop Way | | Windermere | FL | 34786 | |
| Bruce | Barrett | | 746 Worecester Street | | Southbridge | MA | 01550 | |
| Jon | Barrette | | 138 Campbells Bay Road | | Swanton | VT | 05488 | |
| Jon W. | Barrette | | 138 Campbell Bay Road | | Swanton | VT | 05488 | |
| Elizabeth A. | Barrette | | 6310 N Obsidian Circle | | Crystal River | FL | 34428 | |
| Amanda | Barretto | | 82 Village Court | | Glen Carbon | IL | 62034 | |
| Gabrielle | Barrington | | 1112 Harbour Dr Apt. 101 | | Wilmington | NC | 28401 | |
| Lisa | Barrows | | 54 Will Thompson Way | | Fitchburg | MA | 01420 | |
| Marcia and Timothy | Barry | | 1090 Cunningham Drive | | Victor | NY | 14564 | |
| Vanessa | Barry | | 420 2400TH ST | | Emden | IL | 62635 | |
| Audrey | Barry | | 4024 Hain Drive | | Lafayette Hill | PA | 19444 | |
| | Bartkowski | | | | | | | |

| First Name | Last Name | Company | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| David | Bartlett | | 28 Cherryfield Ave | | Saco | ME | 04072 | |
| Leonora | Bartlett | | 1027 Silver Palm Lane | | Maitland | FL | 32751 | |
| Laura J. | Batcho | | 6993 Clinton St. Rd. | | Bergen | NY | 14416 | |
| Dan | Bates | | 500 Cohise Cres | | Mississpauga | Ontario | L5H 1Y2 | Canada |
| Casey | Batey | | 9959 Laurel Avenue | | North Huntingdon | PA | 15642 | |
| John R. | Battle | | 3743 Trails End Lane | | North Tonawanda | NY | 14120 | |
| Rose | Battle | | 4501 Compass Oaks Dr. | | Valrico | FL | 33596 | |
| Sheila | Battles | | PO Box 1208 | | Sterling | MA | 01564 | |
| David G. | Bauer | | 1065 N. Canyon Drive | | Freeport | IL | 61032 | |
| Helen | Bauer | | 8854 Seaman Rd | | Gasport | NY | 14067 | |
| Donna | Bauman | | 400 Robin Court | | St. Joseph | MI | 49085 | |
| Ryan | Baumbach | | 8696 Carlisle | | Byron Center | MI | 49315 | |
| Sheron | Baumgartner | | 9329 Corduroy Rd | | Curtice | OH | 43412 | |
| Josephine | Bautista | | 925 Tecumseh Rd | Apt 3D | Battle Creek | MI | 49037 | |
| Ralph | Bazley | | 717 SE 24th Avenue | | Cape Coral | FL | 33990 | |
| Sandra | Bazley | | 717 SE 24th Avenue | | Cape Coral | FL | 33990 | |
| Beverly N. | Bean | | 48 Westmorland Drive | | Worcester | MA | 01602 | |
| Dennis C. | Bean | | 407 Langen Roa | PO Box 294 | Lancaster | MA | 01523 | |
| Patrica A. | Bean | | 216 Ashburnham Hill Road | | Fitchburg | MA | 01420 | |
| Deborah J. | Beasock | | 10 Beagle Court | | Clairton | PA | 15025 | |
| Stephen N. | Beaty | | 2144 Winters Way | | Saint Joseph | MI | 49085 | |
| Brenda | Beaucage | | 18 Knollwood Circle | | Millbury | MA | 01527 | |
| Diane | Beauchemin | | 446 Forest Avenue | | Brockton | MA | 02301 | |
| Raymond J. | Beaudoin | | 91 Oriole Drive | | Whitinsville | MA | 01588 | |
| Kate | Beaudry | | 229 Batchelor Street | | Granby | MA | 01033 | |
| Ghislain | Beaule | | 2166 app.3 Rue Saguenay Rouyn-Noranda | | Quebec | | J9X 2H4 | Canada |
| Agnes | Beauleiu | | 920 Hill Street | | Whitinsville | MA | 01588 | |
| Carlos | Beaulieu | | 246 Allard Ave. | | Dorval, Quebec | | H9S 3B9 | Canada |
| Jennifer M. | Beaulieu | | 11 Irish Settlement Road | | Heuvelton | NY | 13654 | |
| Roland J. | Beauregard | | 13 Treadwell Drive | | Spencer | MA | 01562 | |
| Isabelle | Beausejour | | 10291 des Riverains | | Sherbrook | Quebec | J1N 3H5 | Canada |
| Lisa | Beauvais | | 171 SE4th St | | Cape Coral | FL | 33990 | |
| Brandon | Bebeau | | 28 Ash Street | | North Attleboro | MA | 02760 | |
| Scott | Beblo | | 200 Independence Lane B-10 | | Butler | PA | 16001 | |
| Richard T. | Beck | | 10778 Griswold Road | | Darien Center | NY | 14040 | |
| Gary and JoAnn | Beckman | | 5710 East Drive | | Loves Park | IL | 61111 | |
| Katherine S. | Beckman | | 19104 S. Three Oaks Rd. | | Three Oaks | MI | 49128 | |
| Edward | Bedore | | 1475 N Hidden Creek Dr. | | Saline | MI | 48176 | |
| Roger D. | Beem | | 11975 Grouse Ave. | | Port Charlotte | FL | 33981 | |
| Marilyn | Begor | | 804 Mason St | | Morrisonville | NY | 12962 | |
| Michael | Behan | | 508 Red Hill Rd | | Middletown | NJ | 07748 | |
| Nancy | Bek | Central Mass Transit | 255 Park Ave | | Worcester | MA | 01609 | |
| Denise A. | Belanger | | 753 W. Main Street Lot 87 | | Haines City | FL | 33844 | |
| Heather | Belanger | | 85 Latici Street | | Putnam | CT | 06260 | |
| Tony & Donna | Belfiore | | 19-7500 HWY 27 | | Woodbridge | Ontario | L4H0D2 | Canada |
| Michael | Belhumeur | | 2 Oakland Drive | | Auburn | MA | 01501 | |
| Teresa | Belin | | 7502 Stephenson Avenue | | Niagara Falls | NY | 14304 | |
| Cathy & Richard | Belisle | | 359 Stark Lane | | Manchester | NY | 03102 | |
| Brad | Bell | | 56250 County Rd 657 | | Paw Paw | MI | 49079 | |
| Lettia | Bell | | 1352 TWP HWY 136 | | Bloomingdale | OH | 43910 | |
| Linda K. | Bell | | 2488 Ekana Dr | | Oviedo | FL | 32765 | |
| Beverly | Belliveau | | 23 Jessica Dr. | | St. Catharines | Ontario | L2M 6V9 | Canada |

| First Name | Last Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| George | Belsick | 252 Marine St. | Belle Vernon | PA | 15012 | |
| Ben E. | Benack, Jr. | 2465 Ridge Rd. | South Park | PA | 15129 | |
| John C. and Debra | Benanti | 1425 East Lake Shore Dr. | Springfield | IL | 62712 | |
| Ashley | Benardo | 187 Church St | Hoosick Falls | NY | 12090 | |
| Glenn | Benckendorf | 336 Garnet Avenue | Morton | IL | 61550 | |
| Jamie | Bender | 105 Bush Hill Rd | Lebanon | CT | 06249 | |
| John R. | Bender, Jr. | 105 Bush Hill Rd. | Lebanon | CT | 06249 | |
| Nicholas | Benjamin | 100 Sweet Alyssum Drive | Ladson | SC | 29460 | |
| William | Bennett | 88 Heuvelton St | Rensselaer Falls | NY | 13680 | |
| Deborah | Benninger | 808 Juniper St | Quakertown | PA | 18951 | |
| Betty Ann | Benoit | 3 Geneva Cres.   P.O. Box 123 | Cartier | Ontario | P0M 1J0 | Canada |
| Jeffrey | Benoit | 44 Colonial Ave | Agawam | MA | 01001 | |
| Mark E. | Bentley | 58 West Meadow Road | West Townsend | MA | 01474 | |
| Mary Celine | Bentley | 226 Kilmer Court | Springfield | IL | 62711 | |
| Margaret | Benton | 815 Katherine Lane | Hampshire | IL | 60140 | |
| Deborah | Benway | 1116 State Route 196 | Hudson Falls | NY | 12839 | |
| Cheryl | Benz | 910 Bibbs Street | Jacksonville | IL | 62650 | |
| John L. | Berenyi | 17496 Malarky Lane | Punta Gorda | FL | 33955 | |
| Judith | Berger | 24056 Park Place Drive South | Port Charlotte | FL | 33980 | |
| Raymonde | Bergeron | 9 West Ave | Spencer | MA | 01562 | |
| Ruth E. | Bergstrom | 75 Holden Street | Worcester | MA | 01605 | |
| Dawn M. | Berlin | 3793 Columbia St. | Hamburg | NY | 14075 | |
| Sheryl | Bermudez | 1011 Shenencock Way | Roseville | CA | 95747 | |
| Robert | Bernard | 21 Town Farm Road | Norway | ME | 04268 | |
| Christopher | Bernier | 16 Zabelle Ave. | Auburn | MA | 01501 | |
| Michelle | Bernier | 16 Zabelle Ave. | Auburn | MA | 01501 | |
| Jilayne | Berntsen | 5109 Hermitage Trail | Rockford | IL | 61114 | |
| Gerald | Berry | 789 Warner Rd | St Davids | Ontario | L0S 1P0 | Canada |
| Harold | Bersani | 66 Upland Street | Worcester | MA | 01607-1628 | |
| Raymond | Berthiaume | 27 Green Briar Road | Fitchburg | MA | 01420 | |
| Holly G. and Brian N. | Bertoia | 13 S Chestnut Ct. | Hawthorn Woods | IL | 60047 | |
| Candace L. | Berube | 1983 Scarlett Avenue | North Port | FL | 342898 | |
| Robert K. | Beswick | PO Box 2718 | Lakeland | FL | 33806 | |
| Michael | Bettenhausen | 1121 Latigo Ln | Springfield | IL | 62712 | |
| Sandra | Betts | 3400 Rowland Drive | Port Charlotte | FL | 33980 | |
| Thom | Betz | 3347 Channelside Drive | Supply | NC | 28462 | |
| Louise | Beume | 4120 Lorene Dr, Unit 106 | Estero | FL | 33928 | |
| Mlouise | Beume | 19-130 Southbrook Drive | Binbrook | ON | L0R1C0 | CANADA |
| Jeffrey S. | Bezio | 6 Kelvin Lane | Plattsburgh | NY | 12901 | |
| Cynthia S. | Biancamano | 73 Lake Shore Drive | Colchester | CT | 06415 | |
| Marco | Bianchi | 1318 NW 42nd Avenue | Cape Coral | FL | 33993 | |
| Kathleen | Biancuzzo | 3300 Loveland Blvd, Unit 2802 | Port Charlotte | FL | 33980 | |
| Carl | Bice | 14300 Hickory Links Ct., Unit 1811 | Fort Myers | FL | 33912 | |
| Kathy | Bickel | 8985 Bantry Bay Blvd. | Englewood | FL | 34224 | |
| James & Ivey | Bierals | Stone Row Lane | Oak Ridge | NJ | 07438 | |
| Marshall and Susan E. | Billiam | 151 Palm Blvd. | Parrish | FL | 34219 | |
| Susan | Billiam | 151 Palm Blvd | Parrish | FL | 34219 | |
| Kimberly | Billick | 134 Walker Manor Circle | Colliers | WV | 26035 | |
| Philip | Billings | 718 Main Street | Coventry | CT | 06238 | |
| Russell A. | Bilow | 2035 Plank Road | Ellenburg Depot | NY | 12935 | |
| Crystal | Birchler | 1513 Brenda Court | Springfield | IL | 62702 | |
| Pamela | Bird | 2325 Granadeer Stret | Port Charlotte | FL | 33948 | |

| First Name | Last Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Sandra | Birdsell | 7309 Wentworth Drive | Springfield | IL | 62711 | |
| Lynn | Bisbano | 3405 57th Avenue Drive West | Bradenton | FL | 34210 | |
| George | Bischoff | 1246 Regency Dr. | Pittsburgh | PA | 15237 | |
| Steve & Christine | Bishop | 5609 Thribble Cross | Roscoe | IL | 61703 | |
| James and Dianne | Bisson | 368 Clarendon Drive | Ancaster | ON | L962Y8 | CANADA |
| Cindy | Bissonnette | PO Box 1455 | Warren | MA | 01083 | |
| Gilles | Bissonnette | 1085 Croissant Vendome | Duvernay | QC | H7E 3G2 | CANADA |
| Theresa | Bittner | 1922 West Creek Road | Burt | NY | 14028 | |
| Sandra J. | Bjorklund | 2450 Marsh Glen Drive, Unit 413 | N. Myrtle Beach | SC | 29582 | |
| Larry | Black | 36 Covered Bridge Acres | Glenarm | IL | 62536 | |
| John R. | Black, Jr. | P.O. Box 1923 | Little River | SC | 29566 | |
| Bradley | Blackburn | 10401 Midway Dr | New Middletown | OH | 44442 | |
| Jean | Blacker | 11 Belvoir Ave. | Douglas | MA | 00516 | |
| Dana | Blackman | 50 Cedar Street | Paris | Ontario | N3L 0A1 | Canada |
| Lynn | Blackmore | 17 Garnish Green | Markham | Ontario | L3P 4P4 | Canada |
| Christopher M. | Blair | 118 Alexander Hill Road | Northfield | MA | 01360 | |
| Jesse May | Blake | PO Box 176 | Chazy | NY | 12921 | |
| Jacqueline L. | Blakey | 102 Cricket Court | Conway | SC | 29526 | |
| Cynthia | Blancamano | 73 Lake Share Dr | Colchester | CT | 06415 | |
| Debra | Blanding | 860 Taylor Rise | Victor | NY | 14564 | |
| Donald | Blanding | 860 Taylor Rise | Victor | NY | 14564 | |
| Pamela | Blankenbaker | 23080 Spring Mill Dr | Elkhart | IN | 46514 | |
| John | Blankenship | 12513 Bedford Road NE | Cumberland | MD | 21502 | |
| Dennis C. | Blankowitsch | 5535 Monocacy Dr. | Bethlehem | PA | 18017-9116 | |
| Sheila | Blarcom | 24B Stonehouse Lane | Keene | NH | 03431 | |
| Marcia | Blascoe | 1257 Barberry Lane | Belvidere | IL | 61008 | |
| Arlene | Blaumeiser | 800 N. Stiles Street | Linden | NJ | 07036 | |
| Margaret | Blauvelt | 12890 Nine Mile Rd | Shelbyville | MI | 49344 | |
| Scott | Bleakley | 28 Ladd Road | Brentwood | NH | 03833 | |
| Carol L. | Bleigh | Rt. 3, Box 165A | Bridgeport | WV | 26330 | |
| Rita C. | Blevins | 1 Missouri Ave | Potsdam | NY | 13676 | |
| Sheila P. | Bleyl | 26 Broad Street | Broadalbin | NY | 12025 | |
| Cindy | Blonde | 8300 Mosherville Rd. | Litchfield | MI | 49252 | |
| Garth | Blouin | 2 Parsons Lane | St. Albans | VT | 05478 | |
| Kristine | Blow | 1721 Mossy Oak Drive | North Port | FL | 34287 | |
| Daniel W. | Bluhm | 4776 Boncrest Dr. West | Williamsville | NY | 14221 | |
| David | Bock | 320 Northgate | Lincoln | IL | 62656 | |
| Sharon A. | Bockheim | 1325 Preston Ridge NW APT B-5   Apt. 1 | Grand Rapids | MI | 49504 | |
| Kathleen A. | Bockus | 543 Maquam Shore Road | Swanton | VT | 05488-8457 | |
| Andrea | Boda | Box 373 | Roscoe | PA | 15477 | |
| Jill | Boddy | 18 Falcon Court | Cambridge | ON | N1T 1P2 | Canada |
| Donna M. | Boddy | 76 Roberson Drive | Ajax | Ontario | L1T 4B7 | Canada |
| Nicholas | Bodette | 144 Bradford Road | Plattsburgh | NY | 12901 | |
| Margaret A. | Bodin | 147 Barnard Rd | Worcester | MA | 01605 | |
| Margaret Gay | Boeck | 307 West Main St. | Albany | NY | 53502 | |
| Ann Marie | Boehme | 1600 Shady Lane | Grand Island | FL | 32735-9742 | |
| Carol A. | Boer | 3308 Lobell Drive | Springfield | IL | 62712 | |
| John D. | Boeser | 5734 Riva Ridge Drive | Wesley Chapel | FL | 33544 | |
| Carol | Bogdan | 20 Eiseman Ave. | Kenmore | KY | 14217 | |
| Carol | Bogue | 32671 M62 West | Dowagiac | MI | 49045 | |
| Debra | Bohner | 09-369 County Road I 50 | Montpelier | OH | 43543 | |
| Margaret | Boismenu | 71 Queens Drive | West Seneca | NY | 14224 | |

| First Name | Last Name | Address | Lot | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Stephen | Boisseau | 35 Farnum Street | | Worcester | MA | 01609 | |
| Francine | Boisvert | 5601 Rue Aubin | | Montreal | Quebec | H1G1H5 | CANADA |
| Kim | Boisvert | 875 Rue Bacon | | Sherbrooke | QC | J1H 6G3 | |
| Maxine | Bolly | 42 Poinsetta St | | Agawam | MA | 01001 | |
| Maxine | Bolly | 42 Poinsetta St. | | Agawam | MA | 01001 | |
| Cheryl | Bolton | PO BOX 426 | | Bolton Landing | NY | 12814 | |
| Frances | Bombard | 1570 Hwy M-69 | | Charlton | MA | 01507 | |
| Frank | Bonacorsi | 217 Sturbridge Rd #47 | | Crystal Falls | MI | 49920 | |
| Nancy E. or Jeffery | Bond | 3701 E. Hooker Street | | Springfield | IL | 62703 | |
| Greta A. | Bonidie | 221 Davis Avenue | | Pittsburgh | PA | 15223 | |
| Lawrence | Boniface | 320 Main Street | | Sturbridge | MA | 01566 | |
| Mark | Boniface | 29 Snell St. | | Fiskdale | MA | 01518 | |
| Melissa | Bonney | 615 Maple Street | | Pana | IL | 62557 | |
| Linda | Booker | 512 S Lincoln St | | Tremont | IL | 61568 | |
| Shane | Booker | 33 Mead Street | | North Tonawanda | NY | 14120 | |
| John | Boole | PO Box 30461 | | Myrtle Beach | SC | 29588 | |
| Kenneth | Boone | 5445 Sir Churchill Dr | | Leesburg | FL | 34748-2311 | |
| Wayne E. | Boor | 111 Oakview Drive | | Cranberry Twp. | PA | 16066 | |
| Kelley | Booska | 1913S US Hwy 19N Apt 120 | | Clearwater | FL | 33764 | |
| Malcolm | Booth | 3429 Bearskin Lake Road | | Scott | AR | 72142 | |
| John and AnnMarie | Bopp | 2 Beechwood Road | | Bellingham | MA | 02019 | |
| Patricia | Borchers | 4975 Bonita Beach Rd. #405 | | Bonita Springs | FL | 34134-5905 | |
| Priscilla B. | Borci | 8380 Burwell Circle | | Port Charlotte | FL | 33981 | |
| Cindy M. | Borden | 364 Main Street | | Leominster | MA | 01453 | |
| Laurie | Boreanaz Carra | 124 Kingsview Court | | Williamsville | NY | 14221 | |
| Jayne | Boris | PO Box 619 | | Gardner | MA | 01440 | |
| Lilian | Borisov | 81 Bryn Mawr Ave | | Auburn | MA | 01501 | |
| Brianna | Bork | 340 Main St | | West Seneca | NY | 14224 | |
| Henry | Borneman | 5113 Santa Rosa Court | | Cape Coral | FL | 33904 | |
| Norma | Borowski | 550 Wallum Lake Road | | Pascoag | RI | 02859 | |
| Joel | Borrello | 2 Sunset Dr | | Fredonia | NY | 14063 | |
| Regine | Boss | 11 Hearth Court R#5 | | Niagara on the Lake, ON | | L0S1J0 | Canada |
| Lisa | Bosselait | 64 Groton Street #2 | | Pepperell | MA | 01463 | |
| Lisa | Bosselait | 28 Station Ave. | | Groton | MA | 01450 | |
| Judy W. | Bossuat-Gallic | 21 Roys Drive | | Dallas | TX | 75243 | |
| Charlaene M. | Bostock | 9230 Flickering Shadow Dr. | | Spencer | MA | 01562 | |
| Jane | Botting | 2635 Fiddlestick Circle | | Lutz | FL | 33559 | |
| Anne D. | Bouchard | 3524 E. Palmetto St. | Lot 19 | Florence | SC | 29506 | |
| Danny | Bouchard | 111 Urbaine Street | | Lachute | Quebec | J8H4H9 | CANADA |
| Irene | Bouchard | 5820 Southport Dr | | Port Orange | FL | 32127 | |
| Patricia M. | Boucher | 142 North Street | | Grafton | MA | 01519 | |
| Donald and Channon M. | Boulanger, Jr. | 239 Dustin Tavern Road | | Weare | NH | 03281 | |
| Jean E. | Bourassa | 9693 SW 45 Ave. | | Ocala | FL | 34476 | |
| Jocelyne | Bourassa | 396 DU Ruisseau des Noyers | | St Jean-Sur-Richelieu | Quebec | J2Y 1J0 | Quebec |
| Ann-Marie | Bourbonni | 318 Des Roselins | | Verdun | Quebec | H3E 1Y6 | |
| Donald V. | Bourcier | 241 Belmont Avenue | | West Springfield | MA | 01089 | |
| Charles | Bourdon | 5385 Lakewood Rd. | | Whitehall | MI | 49461 | |
| Lori | Bourgoin | 38 Franklin Woods Drive | | Somers | CT | 06071 | |
| Gloria | Bourgon | 416 Baldwin Ave | | Cornwall | Ontario | K6H4S9 | Canada |
| Racquel L. | Bourne | 441 Genius Dr. | | Winter Park | FL | 32789 | |
| Nancy | Bousquet | 53211 Rt. 7 | | Hoosick Falls | NY | 12040 | |
| Joseph | Bouthet | 2780 Coopers Court | | Myrtle Beach | SC | 29579 | |

| First Name | Last Name | c/o | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Lucinda A. | Bowen | | 48749 Meadow Oak Trail | Mattawan | MI | 49071 | |
| David | Bowen | | 845 Hobson Street | Napoleon | OH | 43545 | |
| Janna | Bowers | | 31579 Boydtown Lane | Wauzeka | WI | 53826 | |
| Annie or William | Bowles | | 2100 Kings Hwy Unit 27 | Port Charlotte | FL | 33980 | |
| William C. | Bowles | | 2100 Kings Hwy Unit 27 | Port Charlotte | FL | 33980 | |
| Raymond | Bowman | | 225 North Lake Shore Dr. | Lake Wales | FL | 33859-8701 | |
| Raymond | Bowman | | 68 South Genesee St. / P. O. Box 104 | Fillmore | NY | 14735-0104 | |
| Raymond C. | Bowman | | PO Box 104 | Fillmore | NY | 14735 | |
| Brian | Boycan | | 75 Harristown Road | Paradise | PA | 17562 | |
| Nancy | Boyd | | 5115 Genesee Pkwy | Bokeelia | FL | 33922 | |
| Robert W. | Boyd | | 50-A Tyndall Street | Ottawa | ON | K1Y318 | CANADA |
| Daniel | Boyea | | 1250 Stoney Hill Road | Wilbraham | MA | 01095 | |
| Kirk | Boyenga | | 1300 Community Drive | Springfield | IL | 62703 | |
| Brenda | Boyer | | 2032 Mississippi Ave | Englewood | FL | 34224 | |
| Greg | Boyer | | 224 S. Franklin Street | Stoughton | WI | 53589 | |
| Mary & Andrew | Boyer | | 1811 Valleyview Dr | Freeport | IL | 61032 | |
| Paula M. and Edward | Boylan | | 38 South Walnut Street | Mansfield | MA | 02048 | |
| Susan | Bracco | | 1640 West Monroe | Springfield | IL | 62704 | |
| Daniel L. | Brace | | 717 Mandrake Drive | Springfield | IL | 60510 | |
| Jackie H. | Brace | | 42 Drakes Landing | Batavia | IL | 60510 | |
| Matthew | Bradbury | | 6774 Elcho Road | Hampton | NH | 03842 | |
| George | Bradford | | 37 McDonald Street | Welландport | Ontario | L0R 2J0 | Canada |
| Letricia L. | Bradley | Rebecca Morey | 4901 Gulf Shore Blvd. N. #1103 | Staten Island / Naples | NY / FL | 10314 / 34103 | |
| Lisa | Bradshaw | | 1524 Honor Ct | Lehigh Acres | FL | 33971 | |
| Holly | Brady | | 3275 W White Canyon Rd | Queen Creek | AZ | 85142 | |
| Tiffany | Brady | | 25641 Cherry Hill Lane | Gobles | MI | 49055 | |
| Timothy | Brady | | 7959 Cluassville Rd | Fogelsville | PA | 18051 | |
| Doris | Brand | | 41 Pleasantview Drive | East Aurora | NY | 14052 | |
| John M. | Brandes | | 71 Britney Drive | Holden | MA | 01520 | |
| Michael | Brandt | | 125 SW Jefferson Ave Ste 221 | Peoria | IL | 61602 | |
| Doreen | Brangenberg | | 10381 N. Grove Road | Sycamore | IL | 60178 | |
| Gibert and Lila | Bratten | | 3113 Markwood Lane | Springfield | IL | 62712 | |
| Bernard | Brault | | 1 Clarkson Avenue | Massena | NY | 13662 | |
| Heather | Brault | | 822 Ore Bed Rd | Saranac | NY | 12981 | |
| Serge | Brault | | 510 4th Street | St-Jean-Sur-Richelieu | Quebec City | J2X 3MG | Canada |
| Leonard and Sandra | Bray | | 394 Tiffin Street | Barrie, Ontario | | L4N 9W8 | Canada |
| Steven M. | Brazier | | 37 Bert Avenue | East Alton | IL | 62024 | |
| Barbara | Brechting | | 7908 Alpine Ave. | Sparta | MI | 00493 | |
| Kevin | Breen | | 30 Union St | North Andover | MA | 01845 | |
| Juanita | Brennan | | 11703 York Road | Silver Creek | NY | 14136 | |
| Kathleen M. | Brennan | | 3626 Charlotte Street | Erie | PA | 16508 | |
| Katrina | Brennan | | 11660 Glenwood Road | East Concord | NY | 14055 | |
| Margaret | Brennan | | 3107 Carmie Drive | Eddgewater | FL | 32132 | |
| Martin | Bresee | | 13 Brookview Dr. | Plattsburgh | NY | 12901 | |
| Sue | Bresee | | 5433 Winterberry Lane A | Erie | PA | 16510 | |
| Deborah | Bresnahan | | 5 Canterbury Lane | Amherst | MA | 01002 | |
| Joanne | Breton | | 1030 Windmill Grove Circle | Orlando | FL | 32828 | |
| Christine P. | Brewer | | 1455C Helmsford Square | Columbus | OH | 43299 | |
| Megan | Brewer | | 335 Continental Drive | Lockport | NY | 14094 | |
| Kimberly | Bridge | | 160 E Market St | Mifflinburg | PA | 17844 | |
| Emily E. | Bridges | | 588 Link Road | Columbus | OH | 43213 | |
| Susan or Winthrop | Briggs | | 2551 Banff Lane | Punta Gorda | FL | 33983 | |

| First Name | Last Name | | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Robert J. | Briscoe | | 3 Brenda Street | Norton | MA | 02766 | |
| Travis | Britten | | 4876 Foxfire Trail | Portage, Mi 49024 | MI | 49024 | |
| Rebecca | Britton | | 208 Harmony Ave | East Peoria | IL | 61611 | |
| Heather | Brockett | | 916 Lafayette Ave | Mattoon | IL | 61938 | |
| Kathleen (Kathy) | Brockmiller | | 4795 Columbia Road East | Webberville | MI | 48892 | |
| Sonya | Brockway | | PO BOX 28 | Burke | NY | 12917 | |
| Thomas | Brod | | 566 Fillmore Avenue | East Aurora | NY | 14052 | |
| Dorothy | Broderick | | 25455 Doe Meadow Place | Elkhart | IN | 46514 | |
| Corinne | Brogan | | 6300 Crosby Road | Lockport | NY | 14094 | |
| Joanne | Brogis | | S. Devaux Road | Torring | CT | 06790 | |
| Cheryl | Brokaw | | 423 Parker Drive, Unit 602 | Pawleys Island | SC | 29585 | |
| Janae | Brookens | | 308 E. Michigan Ave. | Three Rivers | MI | 49093 | |
| Charles | Brooks | | 1783 Foxdale Place | Glenburnie | Ontario | K0H1S0 | Canada |
| Joe | Brooks | | 72 Saddleback Way | Lake Placid | NY | 12946 | |
| James | Brooks | | 28 Ivywood Drive | Jacksonville | IL | 62650 | |
| Timothy | Brooks | | 1631 Cedardale Dr | Belvidere | IL | 61008 | |
| William | Brooks | | 4054 Tall Oaks Drive | Grandledge | MI | 48837 | |
| Thomas & Patricia | Brosius | | 1108 Marcia Drive | North Tonawanda | NY | 14120 | |
| Carol J. | Brown | | 5 Horizon Road | Rutland | MA | 01543 | |
| Charlene | Brown | | 510 N 7th Street | Auburn | IL | 62615 | |
| Charlotte P. | Brown | | 29200 Jones Loop Rd #254 | Punta Gorda | FL | 33950-9306 | |
| Daniel | Brown | | 29 Grove Court | Hadley | NY | 12835 | |
| Doris | Brown | | 26 Commercial St., Apt. 201B | Concord | NH | 03301 | |
| Elaine | Brown | | 985 Eastwood Rd | Beaver Falls | PA | 15010 | |
| Erik | Brown | | 44 Catherine Street | Burlington | VT | 05401 | |
| Iteka | Brown | | 944 Crimson Street | Myrtle Beach | SC | 29577 | |
| Jacqueline | Brown | | P.O. Box 514 | Saint Albans Bay | VT | 05481 | |
| Jonathan D. and Anita | Brown | | 512 S. Harris Street | Tremont | IL | 61568-8771 | |
| Joyce S. and Eugene C. | Brown | | PO Box 71 | Barre | MA | 01005 | |
| Karen A. | Brown | | 8391 US Rt 9 | Elizabethtown | NY | 12932 | |
| Kathy | Brown | | PO BOX 3212 | Murrells Inlett | SC | 29576 | |
| Kelly | Brown | | 18 Bairn Way | Ray Brook | NY | 12977 | |
| Lisa | Brown | | 222 Meehan Rd | Malone | NY | 12953 | |
| Lucie | Brown | | 4 Sullivan Ave. | Salem | NH | 03079 | |
| Marion | Brown | | 2222 Lakeshore Rd W, Suite 812 | Oakville | Ontario | L6L 5G5 | Canada |
| Nancy | Brown | | 29 Grove Court | Hadley | NY | 12835 | |
| Sandra Joyce | Brown | | 678 Niagara Street | St. Catharines | Ontario | L2M3R6 | Canada |
| Sharon | Brown | | 299 N. Elm Street | Englewood | FL | 34223 | |
| Shirley | Brown | | 49 Douglas Rd | Massena | NY | 13662 | |
| Susan | Brown | | P.O. Box 103 | Worthington | MA | 01098 | |
| Travis | Brown | | 193 Oak Hampton Drive | Murrells Inlet | SC | 29576 | |
| Jeffrey S. | Browne | | PO Box 1617 | Englewood | FL | 34295 | |
| Valerie | Brubacher | | 19 First St. E | Elmira | Ontario | N3B 2E6 | Canada |
| Deborah | Bruce | | 219 Highland Ave | PGH | PA | 15229 | |
| Nancy | Brumes | | 14100 E. Tamiami Trail | Naples | FL | 34114 | |
| Brian T. | Brumley | | 3599 Northcreek Run | Wheatfield | NY | 14120 | |
| Margaret | Brumley | | 74 Mill Street | Westfield | MA | 01085 | |
| Brian | Brunell | | 53 West Main Street | Westminster | MA | 01473 | |
| Arlene | Brush | | 8785 Nottoway Ave NW | Calabash | NC | 28467 | |
| Robert | Brush | | 8785 Nottoway Ave NW | Calabash | NC | | 28467 |
| Kelsie | Bryant | Denise Rudzinsky | 30 Wright Dr. | Marlborough | MA | 01752 | |
| Eugene J. | Bryda | | 7343 Bent Grass Dr. | Winter Haven | FL | 33884 | |

| First Name | Last Name | Address | | | City | State/Prov | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bogumila | Brylo | 1570 S. Canfield-Niles Road | c/o Darrell D. Maddock, Esq. | BLDG B, Ste. 101 | Austintown | OH | 44515 | |
| Michelle | Bryson | 2211 Irwin Street | | | Aliquippa | PA | 15001 | |
| Alan | Buchanan | 28 Stanford Road | | | Unionville | Ontario | L3R 6M2 | Canada |
| Tonya | Buchner | 1020 Derby Drive | | | Sun Prairie | WI | 52590 | |
| Paul W. | Buckley | 60 Paradowski Road | | | Scotia | Ny | 12302 | |
| Tracy | Buckley | 1800 Gregory Court | | | Springfield | IL | 62703 | |
| Denis | Buckmaster | 3889 England Drive | | | Shelbyville | MI | 49344 | |
| Jessica | Buczkowski | 6726 East Webster Rd | | | Orchard Park | NY | 14127 | |
| Cheryl | Bui | 63 Escalon Drive | | | Coraopolis | PA | 15108 | |
| Mike | Bujan | 424 Parrott Place | | | Woodstock | ON | N4T IV4 | Canada |
| Deborah L. | Bullock | 2202 County Route 24 | | | Edwards | NY | 13635 | |
| Brian L. | Bundy | 340 Sherman Drive | | | Battle Creek | MI | 49015 | |
| Diane | Bundy | 523 Leasureville Road | | | Cabot | PA | 16023-3303 | |
| Ted & Carmen | Bunker | 22 Beasley Drive | | | Richmond Hill | Ontario | L4C7Z2 | Canada |
| Jean | Buonvicino | 5070 Citadel St. | | | Kalamazoo | MI | 49004 | |
| Donna | Burczynski | 5032 Old Goodrich Rd | | | Clarence | NY | 14031 | |
| Lauren | Buresh | 10648 Lauren Drive | | | Allendale | MI | 49401 | |
| David | Burke | PO BOX 252 | | | Northwood | NH | 03261 | |
| Denise | Burke | 211 Cleveland Rd | | | Washington | PA | 15301 | |
| Greg | Burke | 52 Country Club Dr | | | Bath | Ontario | K0H 1G0 | Canada |
| Kristi | Burke | 5225 Fern Hill Rd | | | Belvedere | IL | 61008 | |
| Thomas | Burland | 6297 Whitewood St | | | South Park | PA | 15129 | |
| Robert S. | Burnett | 38 Creswell Road | | | Worcester | MA | 01602 | |
| Robert | Burnetti | 227 Coon Hill Road | | | Colchester | VT | 05446 | |
| Samantha | Burnison | 3 Parkside Drive | | | Welland, Ontario | | L38-2X5 | |
| Charles R. | Burns | 136 N Wexford Dr. W | | | Oak Harbor | OH | 43449 | |
| Diane | Burns | 1063 Perry Rd | | | Catineau | Quebec | 393 3A7 | |
| John and Laurie | Burns | 60 Longkill Road | | | Ballston Lake | NY | 12019 | |
| Laurie | Burns | 60 Longkill Road | | | Ballston Lake | NY | 12019 | |
| Michele | Burns | 452 Tiburon Dr. | | | Myrtle Beach | SC | 29588 | |
| Derek & Kerry | Burrill | 379 White Tail Circle | | | Southbridge | MA | 01550 | |
| Stephanie | Bursell | 34 Burdickville Road | | | Bradford | RI | 02808 | |
| Shirley | Burton | 34 Belvidere Street | | | Chicopee | MA | 01013 | |
| Christopher K. | Bush | 219 Warren Road | | | Warrendale | PA | 15086 | |
| Carol A. | Bushey | 17 South Shore Road | | | Thompson | CT | 06277 | |
| Alison | Bushnell | 16 Joanna Drive | | | Rutland | MA | 01543 | |
| Brian C. | Busier | 10549 Rt. 116 | | | Hinesburg | VT | 05461 | |
| Jodi | Bussard | 1421 Beamer Ave | | | New Kensington | PA | 15068 | |
| Frances | Bustin | PO BOX 1024 | | | Sterling | MA | 01564 | |
| Karen J. | Butcher | 3067 Big Neck Road NW | | | Ashland | NC | 28420 | |
| Denise | Butrick | 104 Phinebrook Drive | | | Fort Myers | FL | 33907 | |
| Angela | Buttacavoli | 34 Ithaca Street | | | Staten Island | NY | 10306 | |
| Lisa | Butterfield | 42 Emidio Crescent | | | Brantford | ON | N3R7Y9 | CANADA |
| Brian | Buza | 351 N Chestnut St. #4 | | | Byron | IL | 61010 | |
| Thomas | Byers | 21030 M-60 | | | Mendon | MI | 49072 | |
| Jerome | Bykowski | 604 Porchman Court | | | Little River | SC | 28655 | |
| Gerald | Byrne | 44 Boeske Avenue | | | Maynard | MA | 01754 | |
| Elaine & Richard | Cabral | 32 Wolf Hollow Lane | | | Killingsworth | CT | 06419 | |
| Cynthia | Caccese | 1 Willow Street #17 | | | Lockport | NY | 14094 | |
| Maria | Caetano | 498 Fergo Ave. | | | Mississauga | ON | L5B2I3 | CANADA |
| Brenda | Cafonia-Weeber | PO Box 163 | | | Waterbury Center | VT | 05677 | |
| Janet | Cahill | 11745 Eros Road | | | Fort Myers | FL | 33971 | |

| First Name | Last Name | Street | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Kim Ellen | Cain | 1927 W. Madison Street | Kokomo | IN | 46901 | |
| Rhonda | Caisse | 16825 77TH Lane North | Loxahatchee | FL | 33470 | |
| Victoria | Caisse | 160 Salisbury Street | Dracut | MA | 01826 | |
| Jean | Calabrese | PO Box 461, 421-26th Street | Niagara Falls | NY | 14304 | Canada |
| Theresa | Calabrese-Gray | 1241 Jersey Swamp Road | Morrisonville | NY | 12962 | |
| Jean | Calabress | PO Box 461 | Niagara Falls | NY | 14304 | |
| Karin G. | Caldwell | 671 McMahon Dr. | N. Huntington | PA | 15642 | |
| Kelly M. | Callahan | 219 Lovell Road | Holden | MA | 01520 | |
| Donald D. | Cameron | 746 Roseheath Drive | Milton | ON | L9T 4R4 | Canada |
| Ellis Kelly | Cameron | 2159 Tanglewood Road | Sumter | SC | 29154 | |
| Joan | Camp | 661 Landon Hill Rd | Chestertown | NY | 12817 | |
| Mario | Campanelli | 4811 Hancock Lake Road | Lakeland | FL | 33813 | |
| Kathleen | Campanirio | 110 North Walker St | Taunton | MA | 02780 | |
| Andrew | Campbell | 421 Pompano Terrace | Punta Gorda | FL | 33950 | |
| Grace | Campbell | 421 Pompano Terrace | Punta Gorda | FL | 33950 | |
| Hazel | Campbell | 6832 HoloCourt | North Port | FL | 34287 | |
| Matthew and Joy | Campbell | 19 S 180th Ave. | Hesperia | MI | 49421 | |
| Nichole | Campbell | 202 West Dane Street | Mount Auburn | IL | 62547 | |
| Olga | Campbell | 18 Ellis Drive | Worcester | MA | 01609 | |
| Susan | Campbell | 5105 Ebner Ct | Bethlehem | PA | 18020 | |
| Harris W. | Campbell, III | 1365 Bear Island Drive | West Palm Beach | FL | 33409 | |
| Anthony J. | Canale | 1809 Greenview Court | Mississauga | Ontario | L5L 3W1 | Canada |
| Michael B. | Cannon | 78 Idalia Road | Worcester | MA | 01606 | |
| Tamara M. | Cannon | 122 Bear's Paw Trail | Naples | FL | 34105 | |
| Tamaraa | Cannon | 122 Bear's Paw Trail | Naples | FL | 34105 | |
| Lisa | Cantara | 447 Leicester St | Auburn | MA | 01501 | |
| Daniele | Cantin | 222, rue Aumais | Ste-Anne de Bellevue | Quebec | H9X 4A9 | Canada |
| Justus J. | Canto | 23 Mabel Canto Way | Harwich | MA | 02645 | |
| Michelle C. | Canto | 23 Mabel Canto Way | Harwidh | MA | 02645 | |
| Teresa | Cantrell | PO BOX 63 | Palmyra | IL | 62674 | |
| Anne | Canty | 813 Little Town Road | Port Orange | FL | 32127 | |
| Paul | Canuel | 375 Elsbree St, Apt 214 | Fall River | MA | 02720 | |
| Julie | Capadona | N2488 Shannon Lane | Lodi | WI | 53555 | |
| Brian | Capan | 2163 15th St SW | Akron | OH | 44314 | |
| Susan H. | Caplet | 111 Wecuwa Drive | Fort Myers | FL | 33912 | |
| Ken | Capozzoli | 573 River Rd. | Lincoln | RI | 02865 | |
| Robert R. | Capp | 206 NW 7th PL | Cape Coral | FL | 33993-2439 | |
| Sharon K. | Cappiello | 940 W. Mahoney Road | Brasher Falls | NY | 13613 | |
| Matthew | Caracciolo | 26 Seminole Drive | Commack | NY | 11725 | |
| Michael | Caramico | 2 Balfour Lane | Scotch Plains | NJ | 07076 | |
| Donald | Cardino | 6017 Dahlberg Rd Ext | Brocton | NY | 14716 | |
| John | Carey | 14 Isabelle | Auburn | IL | 62615 | |
| Kelly & Wayne | Carey | 6 Hickory Drive | Shrewsbury | MA | 01545 | |
| Judyann | Caribo | 4552 SE Murray Cove Circle | Stuart | FL | 34997 | |
| Shemariah | Carlisle | 14 Gibson Ave | Hudson Falls | NY | 12839 | |
| Edmund | Carlori | PO BOX 123 | Glenmont | NY | 12077 | |
| Daniel and Joan | Carlson | 38 Bridle Cross Rd | Fitchburg | MA | 01420 | |
| Grace A. & Michael R. | Carlson | 2340 Tall Oak Court | Sarasota | FL | 34232 | |
| Heidi | Carlson | 101 Grant Street | Warren | PA | 16365 | |
| Jacob | Carlson | 714 Broadway Blvd | Steubenville | OH | 43952 | |
| Janet | Carlson | 17 Morey Drive | Ashland | MA | 01721 | |
| Janice | Carlson | 860 Remington Drive | North Tonawanda | NY | 14120 | |

| First Name | Last Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Karen C. | Carlson | 3415 Bridgefield Drive | Lakeland | FL | 33803-5914 | |
| Michael | Carlson | 2340 Tall Oak Court | Sarasota | FL | 34232 | |
| Richard | Carlston | 409 Lowden Point Rd | Rochester | NY | 14612 | |
| Gregory M. | Carlucci | 6007 Kingston Drive | Aliquippa | PA | 15001 | |
| Jodi | Carnes | 708 Oakbrook Ave | Chatham | IL | 62629 | |
| Regina | Carney | 1863 Long Hill Road | Millington | NJ | 07946 | |
| Janice E. | Carnright | 27 Seneca Drive | Plattsburgh | NY | 12901 | |
| Tim | Carolson | 1781 Pheasant Trail | Inverness | IL | 60067 | |
| Dan | Caron | 5831 Genoa Farms Blvd | Westerville | OH | 43082 | |
| Mary | Caron | 21 Louisiana Ave | Plattsburgh | NY | 12903 | |
| Patricia | Caron | 714 Lola Ave | Deltona | FL | 32738 | |
| Barry | Carpenter | 6279 Leskard Rd | Orono | Ontario | L0B 1M0 | Canada |
| Dominic | Carpenter | 1439 Park Club Dr | Westerville | OH | 43081 | |
| Jessica | Carpenter | 575 Barry Road | Fairfield | VT | 05455 | |
| Lisa M. | Carpenter | 127 Charles Street | Leicester | MA | 01524 | |
| Ronald W. | Carpenter | 7305 Sweetwater Blvd. | Murrells Inlet | SC | 29576 | |
| Thomas | Carr | 1691 West D Avenue | Kalamazoo | MI | 49009 | |
| Laurie | Carra | 124 Kingsview Court | Williamsville | NY | 14221 | |
| Bradley | Carrell | 29 White Pine Road | Geneseo | IL | 51254 | |
| Emilia | Carrigan | 35 Hillside Village Drive | West Boylston | MA | 01583 | |
| Anna | Carroll | 3442 Harbor Blvd | Port Charlotte | FL | 33952 | |
| Cindy | Carroll | 2625 White Oaks Ct. | Beloit | WI | 53511 | |
| Heather | Carroll | 66 Shippigan Cres. | North York | Ontario | M2J 2G2 | Canada |
| Jacqueline B. | Carroll | 58 Glendale Ave., Unit 13 | St. Catharines | ON | L2T 2J3 | |
| Patricia | Carroll | 709 Mapledale Ave. | Utica | NY | 13502 | |
| Philip | Carroll | 58 Glendale Ave., Unit 13 | St. Catharines | ON | L2T 2J3 | Canada |
| Tara | Carruthers | 2357 Emerson Drive | Burlington | ON | L7L7E7 | Canada |
| Juliann | Carselli | 691 Janes Road | Rochester | NY | 14612 | |
| Bethany | Carter | 3815 18th St W | Lehigh Acres | FL | 33971 | |
| Margaret | Carter | 322 County Route 35 | Chateaugay | NY | 12920 | |
| Pamela | Carter | 123 Matheqws Ave. | Ashland | OH | 44805 | |
| Maria | Caruso | 605 Glenn Street | Washington | PA | 15301 | |
| Michelle C. | Caruso | 18 Coburn Avenue | Worcester | MA | 01604 | |
| Gordon | Carver | 827 Bal Harbor Blvd | Punta Gorda | FL | 33950 | |
| Marjorie S. | Carver-Stuck | 155 Lynne Haven Dr. | Beaver | PA | 15009 | |
| Patricia S. | Carvill | 430 County Route 40 | Massena | NY | 13662 | |
| Nicole | Carville | 16 Trent Road | Worcester | MA | 01604 | |
| Francis E. | Cavonneau | 237 Kildeen Rd. | Webster | MA | 01510 | |
| Llyndsay | Casad | 114 E Washington St | Edinburg | IL | 62531 | |
| Louis A. | Casciano | 4555 Clinton Street | West Seneca | NY | 14224 | |
| Abby | Case | 7 Joseph Street | Saratoga Springs | NY | 12866 | |
| Stanley | Case | 209 Pine Avenue | Plattsburgh | NY | 12901 | |
| Jodi | Casey | 6421 99th St | E Bradenton | FL | 34202 | |
| Linda L. | Casey | 285 Arcadia Rd. | Pawleys Island | SC | 29585 | |
| Susan | Casey | 5 Brigham Hill Rd Apt 5 | Grafton | MA | 01519 | |
| Susan | Casey | PO BOX 16 | Grafton | MA | 01519 | |
| Tammy | Casey | PO Box 362 | Lake Placid | NY | 12946 | |
| Stephanie Carolyn | Cass | P.O. Box 241 | Belchertown | MA | 01007 | |
| Charlene | Cassavant | PO Box 56 | W Brookfield | MA | 01585 | |
| Charlene M. | Cassavant | 12 Council Grove | West Brookfield | MA | 01585 | |
| John | Castello | 1711 N Sauk Trail | Oregon | IL | 61061 | |
| Lisbey Villamil | Castillo | 531 Main Street | Worcester | MA | 01608 | |

| First | Last | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| David | Castle | 336 Winter Drive | Summerville | SC | 29483 | |
| Kenneth | Castle | 74258 Homestead Heights Drive | Zurich | ON | N0M2T0 | CANADA |
| Irene | Castonguay | 606 East Oak St. | Arcadia | FL | 34266 | |
| Teresa | Caswell | 434 Coolidge Ave | Kalamazoo | MI | 49006 | |
| Sharon | Catanzaro | 569 Preservation Circle | Pawleys Island | SC | 29585 | |
| Janet E. | Cattell | 10 North 2nd Street | Kalamazoo | MI | 49009 | |
| Gail M. | Cauger | 60 Pleasant Street | North Attleboro | MA | 02760 | |
| Doreen | Cavaco | 12 Kent Dr | Seekonk | MA | 02771 | |
| Ronita | Cavallaro | 153 Dolthann Drive | Tonawanda | NY | 14150 | |
| Constance E. | Cavanaugh | P.O. Box 495 | St. James City | FL | 33956 | |
| Frederick J. | Cavanaugh | P.O. Box 495 | St. James City | FL | 33956 | |
| Robert E. | Cavanaugh | 16 Caitlin Way | Plattsburgh | NY | 12903 | |
| David | Cawley | 6 Hazel Dell | Springfield | IL | 62712 | |
| Evan W. | Cebula | 910 Sultana Drive | Little River | SC | 29566 | |
| James P. | Cecchini | 3869 Darlene Road | Middleburg | FL | 32068 | |
| Delores A. | Cekola | 2900 Callender Ct. | Kalamazoo | MI | 49008-2326 | |
| Francis A. | Ceplenski | 47 Ainsworth Hill Road | Wales | MA | 01081 | |
| Gerald | Cerank | PO Box 272 | Mooers | NY | 12958 | |
| Rev. Gerald | Cerank | PO BOX 272 | Mooers | NY | 12958 | |
| Michael | Cerasa | 68 Taunton Place | Buffalo | NY | 14216 | |
| Alice T. | Chakuroff | 6 Church Street | Greenville | RI | 02828 | |
| Archie | Chalfant | 9579 Indigo Club Drive | Murrells Inlet | SC | 29576 | |
| Deborah | Challans | 1364 Spitler Park Dr. | Mt. Zion | IL | 62549 | |
| Jennifer | Chamberlain | 8929 N Sems Rd | Milton | WI | 53563 | |
| Rhonda | Chamberlin | 6398 Heltz Rd | Lake View | NY | 14085 | |
| John | Chambers | coolguy7228@aol.com | | | | |
| Tina | Chambers | 71470 Shannon Drive | Martins Ferry | OH | 43935 | |
| Richard & Tania | Champmine | 3N 833 Walt Whitman Road | St Charles | IL | 60175 | |
| Virginia | Chamness | 22880 State Road 23 | South Bend | IN | 46614 | |
| Patricia | Champion | 7851 Chippewa St. | Portage, Mi 49024 | MI | 49024 | |
| Wendy | Chan | 3245 Country Lane | Whitby | ON | L1P1T5 | CANADA |
| Helen | Chandler | 19 Pistachio Loop #E | Murrells Inlet | SC | 29576 | |
| Michael | Chapman | 8504 Sutton Place | Charleston | SC | 29420 | |
| Kelly | Chappell | 9687 Iosco Ridge Drive | Gregory | MI | 48137 | |
| Kathleen | Chard | 19 Aspen Rd | Latham | NY | 12110 | |
| Amy | Charron | 1756 Emerald Cove Circle | Cape Coral | FL | 33991 | |
| Lillian | Chartier | 33917 Country Club Blvd 203 | Cape Coral | FL | 33904 | |
| Amy | Chase | 97 Commonwealth Ave | Worcester | MA | 01604 | |
| Marilyn | Chase | 695 U.S. Route 2 | Milton | VT | 05468 | |
| Marilyn | Chase | 716 ElDorado Dr. | Venice | FL | 34285 | |
| Sheryl L. | Chase | 782 W Gaucho Cir | Deltona | FL | 32725 | |
| Kathy | Chastain | 7795 Ponderosa Dr | Springfield | IL | 62707 | |
| Gail L. and Roger R. | Chauvin | 10495 Serenoa Ct. | Punta Gorda | FL | 33955 | |
| Jaclyn | Chaves | 69 MacArthur Dr | Millbury | MA | 01527 | |
| Stephen B. | Chesebro | 18 Fieldstone Ct. | Murrells Inlet | SC | 29576 | |
| Dawn | Chiaramonte | 2815 Autumnwood Drive | Glenshaw | PA | 15116 | |
| Meryl | Chiarello | 1775 Fairwinds Drive | Longs | SC | 29568 | |
| Paul M. | China | 70 Brainbridge Lane | Webster | NY | 14580 | |
| Susan | Chiodo | 4305 Ridge Rd | Lakeland | FL | 33811 | |
| Justin | Chortie | 139 Jackson Ave | North Tonawanda | NY | 14120 | |
| Harry | Chricton | 701 Jones Road | Rayland | OH | 43943 | |
| Christine | Christopher | 77 Carpenter Ave | Tonawanda | NY | 14223 | |

| Last Name | First Name | C/O | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Chrusciel | Penny | | PO Box 434 | Templeton | MA | 01468 | |
| Chung | Gladys and Peter | | 30 Johnson Crescent | Georgetown | Ontario | L7G 6C9 | Canada |
| Church | Stephen | | 19 Hilltop Farm Road | Auburn | MA | 01501 | |
| Churchill | Theresa | | 416 Bice Street | Riverton | IL | 62561 | |
| Ciafre | Mary F. | | 305 Laurel Avenue | Pittsburgh | PA | 15202 | |
| Ciccotelli | Rosanna | | 612 Glen Haven Drive | Myrtle Beach | SC | 29588 | |
| Cicero | MaryAnn | | 17105 Gulf Blvd, Apt 101 | N Redington Beach | FL | 33708 | |
| Ciesluk | Christian J. | | 34 First Street | Brimfield | MA | 01010 | |
| Cilley | Rebecca | | P.O. Box 164 | Saranac Lake | NY | 12983 | |
| Cilo | Robert A. | | 1213 Harris Avenue | Pittsburgh | PA | 01505 | |
| Cioce | Jack | | 6602 Salisbury Court | Murrells Inlet | SC | 29576 | |
| Ciolino | Angela | | 9 Morton Place | Gloucester | MA | 01930 | |
| Cirbus | Craig | | 102 Woodshire South | Getzville | NY | 14068 | |
| Cirelli | Philip | | 21 Daleville Rd | Willington | CT | 06279 | |
| Cirina | M. Kathleen | | PO Box 108 | Gleenwood Landing | NY | 11547 | |
| Clapper | Janis | | PO Box 4282 | Copley | OH | 44231 | |
| Clark | Cinthia | | 795 Marsh Rose Path | Calabash | NC | 28467 | |
| Clark | Diane B. | | 513 John Street | Ogdensburg | NY | 13669 | |
| Clark | Donna | | 942 Lavalley Rd. | Mooers | NY | 12958 | |
| Clark | John C. and Debra | | 2692 NE Highway 70, Lot 409 | Arcadia | FL | 34266 | |
| Clark | Letta | | Rte 1 Box 224P | Keyser | WV | 26726 | |
| Clark | Mary | | 1203 Kriswood Lane | Columbus | OH | 43228 | |
| Clark | Robert | | 881 3rd St S | Naples | FL | 34102 | |
| Clark | Ross | | 2692 NE Hwy 70 Lot 52 | Arcadia | FL | 34266 | |
| Clarke | Timothy | | 8904 West Gull Lake Drive | Richland | MI | 49083 | |
| Clarke | Michael | | 697 Deerfield Drive | North Tonawanda | NY | 14120 | |
| Clarke | Timothy | | 8904 West Gull Lake Drive | Richland | MI | 49083 | |
| Clarkson | Carol L. | | 150 SE 12th Street | Cape Coral | FL | 33990 | |
| Clauss | Timothy | | 16766 Bridlepath | Spring Lake | MI | 69456 | |
| Clay | Darrell Franklin | | 7774 St. Andrews Circle | Portage | MI | 49024 | |
| Clemens | Esther C. | | 405 Chestnut St. | New Bethlehem | PA | 16242 | |
| Cleveland | Bobby | | 2121 Hwy 2 | Donnellson | IA | 52625 | |
| Clevenger | Ray A. | | 3731 Old Tampa Highway, Lot 13 | Lakeland | FL | 33811 | |
| Clifford | Holly | | 290 Benham Rd | Groton | CT | 06340 | |
| Clim | Diane | | 17328 Young Ave | Port Charlotte | FL | 33948 | |
| Clora | Hamilton | | 258 East Tarpon Blvd NW | Port Charlotte | FL | 33952 | |
| Close | Beverly A. | | 52 Williamsburg Lane, | Lancaster | NY | 14086 | |
| Clow | Sharon | | 305 Browns River Road | Essex Junction | VT | 05452 | |
| Coad | Madonna | C/O Praxair, Inc. | 600 East & West Rd | West Seneca | NY | 14224 | |
| Coakley | Maureen | | 21 Uxbridge St | Worcester | MA | 01602 | |
| Coakwell | Arthur | | 1015-110 Plains Road West | Burlington | Ontario | L7T 0A6 | Canada |
| Coard | Joseph Matthew | | 277 East 45th Street | Hamilton | Ontario | L8T 3K7 | Canada |
| Coard | Kimberly | | 227 East 45th Street | Hamilton | Ontario | L8T 3K7 | Canada |
| Cobert | Susan | | 2014 SE 18th Avenue | Cape Coral | FL | 33990 | |
| Cocagne | Gerald | | 1119 N 1800 East Rd | Taylorville | IL | 62568 | |
| Coccoluto | Dan | | 48 Morrison Road West | Wakefield | MA | 01880 | |
| Cochran | Matthew | | 89 Walzer Road | Rochester | NY | 14622 | |
| Cochrane | Graham H. | | 175 East Park Drive | Tonawanda | NY | 14150-7844 | |
| Cockerill | Donna | | 1397 Headen Road | Jacksonville | IL | 62650 | |
| Coelho | Etienne M. and Maria R. | | 64 Brock Street | Simcoe | ON | N3Y4X1 | CANADA |
| Coffin | Rachel D. | | 8 Westcott Road | Harvard | MA | 01451 | |
| Cohen | Eliot | | 6847 Camille Street | Boynton Beach | FL | 33437 | |

| First Name | Last Name | c/o | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jeffrey | Cohen | | 45 Chester Street | | Newton | MA | 02461 | |
| Trish | Cohen | | 110 Green Lake Drive | | Myrtle Beach | SC | 29572 | |
| Rhoda | Cokee | c/o The Circular Solution | P.O. Box 6563 | | Lakeland | FL | 33807 | |
| David | Colaluca | | 685 Penhale Ave. | | Campbell | OH | 44405 | |
| Margaret | Coleman | | 2072 Palomar Street | | North Port | FL | 34287 | |
| Aaron | Collins | | 45 Providence Rd #3 | | Grafton | MA | 01519 | |
| Anne H. | Collins | | 402 Cardiff Road | | Venice | FL | 34293 | |
| April Marie | Collins | | 13 Hitchcock Rd | | Worcester | MA | 01603 | |
| Carolyn | Collins | | 52060 Timmer Lane | | Mattawan | MI | 49071 | |
| George | Collins | | 117 Evergreen Drive | | East Longmeadow | MA | 01028 | |
| Kelly | Collins | | 401 Channelside Walk Way Unit 1157 | | Tampa | FL | 33602 | |
| Margaret L. | Collins | | 21405 Olean Blvd, Unit 612 | | Port Charlotte | FL | 33952 | |
| Norma | Collins | | P.O. Box 866 | | Webster | MA | 01570 | |
| Robert | Collins | | 2503 Oriole Dr. | | Murrells Inlet | SC | 29576 | |
| William M. | Collins | | 35 Farmington Road | | Williamsville | NY | 14221 | |
| Angela | Colonna | | 94 Barnes Road | | Washingtonville | NY | 10992 | |
| Deborah | Colton-Hebert | | 38 West Ham Circle | | North Chili | NY | 14514 | |
| Christine | Comeau | | 585 Lake Ave., PO Box 418 | | Lake Luzerne | NY | 12846 | |
| Melissa | Comeau | | 0 Benson Rd | | Hopkinton | MA | 01748 | |
| Carol | Comfort | | 25 Lakewood Vlg. | | Medina | NY | 14103 | |
| Robert | Conkle | | 434 E Oliver Street | | McComb | OH | 45858 | |
| J. Hillary | Conklin | | PO Box 621 | 55 Leland Ave | Vineyard Haven | MA | 02568 | |
| John M. | Conklin | c/o Erica L. Aicsman, Esq. | Robins Kaplan Miller & Ciresi, LLP | 711 Fifth Avenue South, Ste 2 | Naples | FL | 34102 | |
| Linda S. | Conklin | | 22 Butler Place | | Northampton | MA | 01060 | |
| Paula | Conlogue | | 1189 Hickman Rd NW | | Calabash | NC | 28467 | |
| Debra | Connolly | | 2133 Ashland Road | | McBee | SC | 29101 | |
| Janet E. | Connors | | 8942 East O Ave | | Kalamazoo | MI | 49048 | |
| Patricia A. | Connors | | 4342 Rivergate Lane | | Little River | SC | 29566 | |
| Donald J. | Conrad | | 22 Pine Street | | Wayland | NY | 14572 | |
| Helen & John | Constantine | | 85 W Main St | | Dudley | MA | 01571 | |
| Donna | Conway | | 4949 Hellert Road | | Medina | NY | 14103 | |
| Lynn | Conway | | PO BOX 68 | | Auburn | NY | 01501 | |
| Helen B. | Cook | | 176 Marsh Hawk Dr. | | Myrtle Beach | SC | 29588-7794 | |
| Ian | Cook | | 15 Stratheden Road | | Toronto | Ontario | M4N 1E2 | Canada |
| Karen M. | Cook | | 202 Camelot Drive | | Urbana | OH | 43078 | |
| Rebecca | Cook | | PO BOX 453 | | Saranac Lake | NY | 12983 | |
| Thelma | Cook | | 200 Lincoln St. PO Box 413 | | Washburn | IL | 61570 | |
| Christine R. & James A. | Cooper | | 2180 Shadyside Box 203 | | Findley Lake | NY | 14736 | |
| Christopher T. | Cooper | | 5838 Shawnee Road | | Sanborn | NY | 14132 | |
| Helen | Cooper | | 1805 Interlacken Rd | | Springfield | IL | 62704 | |
| James & Christine | Cooper | | 2180 Shadyside Box 203 | | Findley Lake | NY | 14736 | |
| Philip D. | Cooper | | 16204 Collins Rd. | | Woodstock | IL | 60098 | |
| Ronald | Cooper | | 3955 Marsh Hen Dr. SW | | Shallotte | NC | 28470 | |
| Ronald | Cooper | | PO BOX 1393 | | Shallotte | NC | 28459 | |
| Stephanie | Cooper | | 17 Pioneer Ave | | Pittsburgh | PA | 15229 | |
| Sonya K. | Coover | | 1315 S. Main St. | | Findlay | OH | 45840 | |
| Majorie | Cope | | 143 Village Court | | Columbiana | OH | 44408 | |
| Linda | Copen | | 11451 Holshoe Rd | | Homerville | OH | 44235 | |
| Philip | Coppernoll | | 3601 Carnoustie Dr. | | Springfield | IL | 62712 | |
| Greg | Corbin | | 6329 Sedgeford Dr. | | Lakeland | FL | 33811 | |
| Christine | Corbisiero | | 6795 Walden Notch | | Ocean Isle Beach | NC | 28469 | |
| Jeanne M. | Cordes | | 2610 Cheshire Dr. | | Aurora | IL | 60504 | |

| First Name | Last Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Paul S. | Cordes | 2610 Chesire Dr. | Aurora | IL | 60504 | |
| Robin L. | Cordi | 229 Placid Drive | Schenectady | NY | 12303 | |
| Patricia | Cordy | PO Box 295 | St James City | FL | 33956-0295 | |
| Deborah | Corie | 4491 Cuthbert Ave | North Port | FL | 34287 | |
| Lance | Cornelius | 7855 Highland Corral Circle | Kalamazoo | MI | 49009 | |
| Ryan | Comman | 4107 Wildcat Rd. | Lower Burrell | PA | 15068 | |
| Michelle | Correll | PO Box 161 | Glenford | OH | 43739 | |
| Bernard | Corsi | 12538 SW Kingsway Circle Unit 1105 | Lake Suzy | FL | 34269 | |
| Dave | Corsi | 45 Hampstead Drive | Webster | NY | 14580 | |
| Alicia | Corso | PO Box 628 | West Brookfield | MA | 01585 | |
| Kathleen & Simon | Cory | 3069 Lightfoot Lane | Springfield | IL | 62707 | |
| Simon | Cory | 3069 Lightfoot Lane | Springfield | IL | 62707 | |
| Robert | Coryer | 1036 Hardscrabble Rd | Cadyville | NY | 12918 | |
| Susan | Cosby | 4520 Cedacrest | Portage | MI | 49024 | |
| Gary & Cathleen | Costello | 19 Westchester Drive | Auburn | MA | 01501 | |
| Rosann V. and John J. | Costello | 1711 N. Sauh Trail | Oregon | IL | 61061 | |
| Tammy L. | Costello | 614 Waterway Village Blvd., Unit 4A | Myrtle Beach | SC | 29579 | |
| Pamela & Thomas | Cota | 2 Country Rd | Chelsea | VT | 05038 | |
| Denise | Cote | Po Box 1212 | Chester | VT | 05143 | |
| Heather | Cothran-Morrison | 2329 State Route 22 | Peru | NY | 12972 | |
| Colleen | Cotoni | 95 Rosewood Ave | Billerica | MA | 01821 | |
| Colleen & Ronald | Cotoni | 95 Rosewood Avenue | Billerica | MA | 01821 | |
| Natalie | Cottage | 101 Unionville Rd | Freedom | PA | 15042 | |
| Natalie | Cottage | 101 Unionville Road | Unionville | PA | 15042 | |
| Chase | Cottingham | 3627 Arbutus Trail | Portage | MI | 49024 | |
| Dawn A. | Cottone | 319 Fairlawn Drive | Torrington | CT | 06790 | |
| Ellen E. | Coulter | 1336 NE 1st Terrace | Cape Coral | FL | 33909 | |
| Leah J. | Coultes | 2525 Lakeview Ave | St. Joseph | MI | 49085 | |
| Randolph C. | Coultes | 2525 Lakeview Ave | St. Joseph | MI | 49085 | |
| Lucie | Courchesne | 2264 Ave Girouard | Montreal, Quebec | | H4A3C3 | CANADA |
| Ronald J. | Cournoyer | 24 Ridgewood Road | Worcester | MA | 01606 | |
| Ronald J. | Cournoyer | 1070 Laurel Road East #438 | Nokomis | FL | 34275 | |
| Deborah | Courtenay | 1265 Allard St. | Montreal | Quebec | H4H 2C9 | Canada |
| Mikall | Courtney | 53 Byram Rd. | Tupper Lake | NY | 12986 | |
| Josee | Cousin | 565 6e Rang | Saint-Calixte | Quebec | J0K1Z0 | Canada |
| Patrice | Cousineau | 1796 Ste-Anne Road | L'original | ON | K0B1K0 | CANADA |
| Claire & Philip | Coutre | 23520 Dean Ave. | Port Charlotte | FL | 33954 | |
| Nancy | Cowan | 214 East Rutledge | Petersburg | IL | 62675 | |
| Mary C. | Cowles | 150 Fair Street | Chicopee | MA | 01020 | |
| Ken | Cowley | 22 King Fisher Drive | Spencerport | NY | 14559 | |
| Ronald and Sue | Cowley | 97 Atwood Dr. | Rochester | NY | 14606 | |
| Bradley | Cox | 1113 West 2nd St. | Byron | IL | 61010 | |
| Carol | Cox | 2803 Bridgeside Dr. SE | Caledonia | MI | 49316 | |
| Cheryl M. | Cox | 2110 E Lake Road | Skaneateles | NY | 13152 | |
| Jessica L. | Cox | 200 Lincoln Street | South Amboy | NJ | 08879 | |
| Yvonne | Cox | 53 Cottonwood Drive | Chatham | IL | 62629 | |
| Adele | Cracknell | 4115 Isherwood Dr. | Niagara Falls | NY | 14305 | |
| Barbie | Craig | 20 Brown Rd | Peru | NY | 12972 | |
| Elizabeth | Craig | 200 Grange Road | Greenfield Center | NY | 12833 | |
| Kimberly S. | Craig | 7111 Preston Drive | Springfield | IL | 62711 | |
| Susan | Crandall | 6837 Pin Oak Drive | Boston | NY | 14025 | |
| Judith | Crane | 5833 Sinclair Rd. | Columbus | OH | 43229 | |

| First Name | Last Name | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Stephen | Craven | 2319 Barre Rd, PO BOX 224 | | Wheelwright | MA | 01094 | |
| Pamela | Crawford | 5501 Tonyawatha Trail | | Monona | WI | 53716 | |
| Diane | Crawley | 2820 Spring Street, Fl 2 | | Pittsburg | PA | 15210 | |
| Kathryn | Creech | 9673 Coucession Rd. 3 | | Caistor Centre | Ontario | L0R 1E0 | Canada |
| Louiselle | Cremone | 10 Rafferty Road | | Stoneham | MA | 02180 | |
| Nicole | Crevier | 130 Ave. Venise Est | | Venise-en-Quebec | Quebec | J0J 2K0 | Canada |
| Fletcher | Crevier | 7085 Dunn Street | | Niagara Falls | Ontario | L2G 2R6 | Canada |
| Mary Beth | Crews | 125 Manor Hill Drive | | Chatham | IL | 62629 | |
| Debra A. | Crichton | 701 Jones Road | | Rayland | OH | 43943 | |
| Megan | Criddle | PO Box 889 | | Bluffton | SC | 29910 | |
| Joseph M. | Criddle | 116 Bridge Street | | Bluffton | SC | 29910 | |
| Lindsey | Crisham | 223 East Boyd Street | | Dixon | IL | 61021 | |
| Dion D. | Criss | 6N620 McKay Dr. | | St. Charles | IL | 60175 | |
| Susan | Crites | 1504 E. Reynolds | | Springfield | IL | 62702 | |
| Joan | Cronic | 28 Bywood Crescent | | Stoney Creek | Ontario | L8L 168 | Canada |
| Anne | Cronen | 344 Lincoln Ave | | Roscoto | PA | 18013 | |
| Barry F. | Cronister | 600 N Bitterroot Drive | | Athens | IL | 62613 | |
| Marilyn D. | Crosby | 52 Nathanial Way | | Belchertown | MA | 01007-9335 | |
| Barbara | Crosby | 4504 Sweetwater Blvd. | | Murrells Inlet | SC | 29576 | |
| Donald | Crossley | 7 Westland Dr. | | Spencer | MA | 01562 | |
| Mary | Croteau | 67 Flaxfield Rd | | Dudley | MA | 01571 | |
| | Croteau | 181 Smith Street | | Gardner | MA | 01440 | |
| Francois | Croteau | 739 Periard | Celine Dallaire | Gatineau | QC | J8L3T8 | CANADA |
| Judith A. | Crouch | 308 Windermere Ave. | | Toronto | Ontario | M5S 3K7 | Canada |
| Karen | Crowe | 1004 Hazelnut Ridge Rd | | Myrtle Beach | SC | 29588 | |
| Darrell | Crowley | 333 Cannon St | | Johnstown | PA | 15905 | |
| Mary Jo | Cruthers | P.O. Box 403 | | Ashburnham | MA | 01430 | |
| Jose | Cubero | 284 Grove St 14 | | Burlington | VT | 05401 | |
| Pamela | Cuffie | 416 Dogwood Court | 228 Lake Road | Riverton | IL | 62561 | |
| Leslie Carolyn | Cullen | 144 Olin Avenue | | Fitchburg | MA | 01420 | |
| Brad | Cummins | 5869 Oak Rd | | Freeport | IL | 61032 | |
| Edward | Cunniff | 190 East Squantum St. | | Quincy | MA | 02171 | |
| Walter | Cunningham | 74 Nicholas Drive North | | Tonawanda | NY | 14150 | |
| Charles & Colette | Cunningham | 23 N 5TH Ave | | Barnesville | PA | 18214 | |
| Pamela | Cunningham | 2663 Summerfield Road | | Petersburg | MI | 49270 | |
| Walter | Cunningham | 74 Nicholas Drive North | | Tonawanda | NY | 14150 | |
| William | Cunningham | 11072 Freeport Lane | | North East | PA | 16428 | |
| Angie | Cupp | 22728 Pinhook Rd | | Mendon | MI | 49072 | |
| Christena F. | Cureton | 3187 Village Lane | | Port Charlotte | FL | 33953 | |
| Tiffany & Wayne | Currie | 14 Eastern Ave | | Haverhill | MA | 01830 | |
| Ivey | Curry | 348 South Enterprise | | Greenview | IL | 62642 | |
| Debra A. | Curtis | 17717 Townhouse Road | | Saegertown | PA | 16433 | |
| Mary | Curtis | 742 Pirates Rest Rd. | | N. Ft. Myers | FL | 33917 | |
| William | Curtis | 743 Potter Rd | | Framingham | MA | 01701 | |
| Cheryl | Cushman | 11232 2nd Avenue | | Punta Gorda | FL | 33955 | |
| Nancy-Lee | Custard | 5852 Flamingo Road | | Conway | SC | 29526 | |
| Mary M. | Cutler | 1837 Knights Bridge Trail | | Punta Gorda | FL | 33980 | |
| Nicholas | Cutright | Rt. 6, Box 444-1 | | Buckhannon | WV | 26201 | |
| Mike | Cutroni | 10 Greenville St. | | Spencer | MA | 01562 | |
| Deborah | Cyr | 422 Brandy Hill Road | | Thompson | CT | 06277 | |
| Carrie | Czunas | 148 N Highland Ave. | | Winter Garden | FL | 34787 | |
| Margaret | Da Costa | 84 Ferncroft Drive | | Keswick | Ontario | L4P 4G7 | Canada |

| First Name | Last Name | C/O | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| Roy G. | Dahlstrom | | 94 Clinton Road | Sterling | MA | 01564 | |
| Brenda | Dahman | | 1216 Reid Rd. | Winchester | IL | 62694 | |
| Olive | D'Aiello | | 9429 Chicory Lane | Murrells Inlet | SC | 29576-8602 | |
| Crystal | Daige | | 7 Pine Ave. | Cherry Valley | MA | 01611 | |
| Caroline | Daigle | | 730 Cusson | St. Bruno | Quebec | J3V 6N6 | Canada |
| Judy M. | Dallavalle | | 4 Crooked Island Circle | Murrells Inlet | SC | 29576 | |
| Dennis Gregory | Dalpe | | 2336 Niskayuna Dr | Niskayuna | NY | 12309 | |
| Lillian M. & William | Dalsin | | 1880 West Laurel St. | Springfield | IL | 62704 | |
| Frances T. | Daly | | 887 Sultana Dr. | Little River | SC | 29566 | |
| James S. | Daly | | 471 Overlook Drive | Wintersville | OH | 43953 | |
| Paul | Daly | | 130, 70th Avenue | Saint-Zotique | Quebec | J0P 1Z0 | Canada |
| Richard L. & Ann-Maria | D'ambra | | 128 Leland Hill Road | Sutton | MA | 01590 | |
| Julian | Dan | | 801 Santa Maria Ave | Wilmington | NC | 28411 | |
| Debra | Danforth | | PO BOX 542 | Elkhart | IN | 46515 | |
| Conswala L. | Danhorn | | 863 Ocean Highway | Supply | NC | 28462 | |
| Heather | Daniel | | 1215 E. Oak Street | Springfield | IL | 62703 | |
| Diane | Daniels | | 58 Fairhaven Rd | Worcester | MA | 01606 | |
| John | Daniels | | 7280 Haldibrook Road | Caledonia | ON | N3W2G8 | CANADA |
| Michael | Daniels | | 6513 Belgian Ave. | Kalamazoo | MI | 49009 | |
| William L. | Daniels | | PO Box 403 | Harbert | MI | 49115 | |
| Jane | Darwin | | 13128 Wood Haven Drive | Grand Haven | MI | 49417 | |
| Leonardo | Dasilva | | 8 Hapgood Road | Worcester | MA | 01605 | |
| Kathleen J. | Daugherty | | 1532 North Avenue | W. Leedburg | PA | 15656 | |
| Dwayne | Daughtry | | 4068 Byrds Crossing Dr | Lakeland | FL | 33812 | |
| Patricia | Daumit | | 109 German Street | West Newton | PA | 15089 | |
| Isabelle | Dauphin | | 8311 Rue De Reims | Montreal | QC | H2P2P5 | |
| Isabelle | Dauphin | | 7856 Avenue de Gaspe | Montreal (Quebec) | CANADA | H2R 2A4 | |
| Brian | D'Aust | | 2048 Rt. 228 Apt. 2 | Morrisonville | NY | 12962 | |
| Fannie P. | Davey | | 519 Cultural Park Blvd. | Cape Coral | FL | 33990 | |
| Gary | David | | 122 Pheasant Run Drive | Murrells Inlet | SC | 29576 | |
| Nicholas S. | Davies | | PO Box 485 | Morrisonville | NY | 12962 | |
| Debora | Davis | | 321 Butler Lane | Chatham | IL | 62629 | |
| Jerrie L. | Davis | | 248 South 21st Street | Battle Creek | MI | 49015 | |
| Patricia | Davis | | 1702 Barker St | Sandusky | OH | 44870 | |
| Raymond & Janet | Davis | | 2608 Arlington Drive | Springfield | IL | 62704 | |
| Robert | Davis | Robert P. Davis | 211 Hazard Ave | Enfield | CT | 06082 | |
| Virginia J. | Davis | | 211 Hazard Avenue, Enfield, Ct 06082 | Enfield | CT | 06082 | |
| Wanda | Davis | | 615 Sierra Madre | North Fort Myers | FL | 33903 | |
| William | Davis | Carolyn Davis | 240 Lewis Circle Unit 224 | Punta Gorda | FL | 33950 | |
| Wanda | Davis, Wanda | | 615 Sierra Madre | North Fort Myers | FL | 33903 | |
| Katherine | Davy | | 1024 Woodfred Circle | Conway | SC | 29526 | |
| Barbara | Dawson | | 405 Boone Trail | Myrtle Beach | SC | 29588 | |
| Barbara S. | Dawson | | 586 Laguna Royale, Unit 801 | Naples | FL | 34119 | |
| Peter | Dawson | | 2000 Creekside Drive, Apt. 704 | Dundas, Ontario | | L9H 7S7 | Canada |
| Arlene | Day | | 5696 State Route 11 | Burke | NY | 12953 | |
| Nancy | Day | | 125 Grace Circle SW | Aiken | SC | 29801 | |
| Wilma | De Boer | | 21 Cedar Mills Cr. | Caledon | Ontario | L7E0A1 | |
| Ed | De Boer, Ed | | 8 Gamble Street | Georgetown | Ontario | L7G0B7 | CANADA |
| Lorraine | De Foy | | 56 Marie-Victorin Apt. 3 | Saint-Eustache | QC | J7P 0A1 | CANADA |
| Christine | De Jong | | 1317 Hazelton Blvd | Burlington, Ontario | | L7P4V5 | Canada |
| Linda | De Paolo | | 1204 80th Street | North Bergen | NJ | 07047 | |
| Liza | Deaett | | 174 Harding Road | Glen Rock | NJ | 07452 | |

| First | Last | Other | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| James | Deal | Gloria Deal | 159 S Lake Doster Drive | Plainwell | MI | 49080 | |
| Linda J. | Dean | | 1234 Laconia Street | Sebastian | FL | 32958 | |
| Cheryl A. | DeBoer | | 1870 S. 8th Street | Kalamazoo | MI | 49005 | |
| Robert P. | Decaro | | 4 Pinehurst Circle | Millbury | MA | 01527 | |
| Anthony J. | Decillis | | 42 Shelby Street | Worcester | MA | 01605 | |
| Wendy R. | Decker | | 55 Grant Street | Needham | MA | 02492 | |
| Debra A. | Dedoming | | 99 Cross St. | Boylston | MA | 01505 | |
| Lorraine | Defoy | | 56 Rue Marie-Victorin 3 | Saint-Eustache | QC | J7P0A1 | Canada |
| Joel and Linda | Defrates | | 7308 Spruce Street | Manito | IL | 61546 | |
| Lindsey | Deggento | | PO BOX 1363 | Wairsfield | VT | 05673 | |
| Arthur B. | Degrandepre | Margaret A. Degrandepre | 13 Pleasant Street | Plattsburgh | NY | 12901 | |
| Daniel | Degraw | | 830 Parchmount Ave. | Parchment | MI | 49004 | |
| Carol | DeHaan-Gerould | | 24066 Red Robin Drive | Bonita Springs | FL | 34135 | |
| Angiique | Dehoyos | | 3 Smallwood St | Springfield | MA | 01151 | |
| Wendy R. | Deichman | | 15063 Plank Road | Sycamore | IL | 60178 | |
| Helen L. | Deike | | 459 Harrington Road | Delton | MI | 49046 | |
| William | Deil | | 119 Bonisee Circle | Lakeland | FL | 33801 | |
| John | Delac | | 10620 Clarence Center Rd | Clarence | NY | 14031 | |
| Kim | Delesus | | 21 Shirley Ave | Buffalo | NY | 14215 | |
| Michael | DeJoseph | | 961 Girdle Road | East Aurora | NY | 14052 | |
| Christophe | Dekoster | | 2225 De Saint-Exupery | Ville Saint-Laurent | QC | H4R3E5 | CANADA |
| Michael | Del Gaizo | | 2137 Heritage Loop | Myrtle Beach | SC | 29577 | |
| Katherine | Delbarone | | PO Box 741 | West Kimpton | RI | 02892 | |
| Ann | Delconte | | 600 34th Ave S. | N. Myrtle Beach | SC | 29582 | |
| Geoff | Deleplanque | | 11 Old Forest Cres | Kitchener | Ontario | N2N 2A2 | Canada |
| Charlene | Delgado | | 5 Alexander Rd. | Worcester | MA | 01605 | |
| Danielle | Delgado | | 21 Mount Vernon St. Apt. 3C | Worcester | MA | 01605 | |
| Jeffrey M. | Delisio | | 148 Olde Towne Way, Unit 6 | Myrtle Beach | SC | 29588 | |
| Mark and Christine | Delisio | | 181 Londonderry Drive | New Brighton | PA | 15066 | |
| Sharon | Delisle | | 264 Duquette SE | Chateauguay | QC | J6J 2B4 | Canada |
| Kristine | DelloStritto | | 5 Booth Rd | Auburn | MA | 01501 | |
| Ashley | Delval | | 350 Misty Breeze Lane | Murrells Inlet | SC | 29576 | |
| Theresa | Delventhal | | 4863 Yellow Pine Lane | Kalamazoo | MI | 49004 | |
| John & Wendy | Demarkey | | 18205 Breland Dr | Hudson | FL | 34667 | |
| Steven | Dembro | | 7 Pinewood Drive | West Boylston | MA | 01583 | |
| Richard | Demers | | PO Box 340 | Champlain | NY | 12919 | |
| Stephen | Demeule | | 30064 Oak Rd | Punta Gorda | FL | 33982 | |
| Kim | Demichiel | | 1123 E 2835 North Road | Mechanicsburg | IL | 62545 | |
| Janis | Deming | | 54-72 Stonechurch Road West | Hamilton | Ontario | L9B 2H8 | Canada |
| Linda | Demkoski | | 724 Old Union Turnpike | Lancaster | MA | 01523 | |
| James S. | DeMonte | | 265 Summer St. | North Tonawanda | NY | 14120 | |
| Susan L. | Demski | | 1373 Portville-Obi Road | Portville | NY | 14770 | |
| Deborah | Denman | | 39 Oak Ridge Drive | Charlton | MA | 01507 | |
| Mark | Dennebaum | | 603 Salisbury Rd. | Clarks Summit | PA | 18411 | |
| Jean | Dennis | | 3280 South Shore Dr. | Punta Gorda | FL | 33955 | |
| Virginia | Denzel | | 4018 Sussex Place | Hamburg | NY | 14075 | |
| Linda | Depo | | 504 Baygall Rd. | Holly Springs | NC | 27540 | |
| Richard & Linda | Depo | | 504 Baygall Rd | Holly Springs | NC | 27540 | |
| Nancy M. | Derenzo | | 13 Hearthstone Way | Murrells Inlet, Sc | SC | 29576 | |
| Kim | Deriaz | | 3011 S. Browns Lake Dr. | Burlington | WI | 53105 | |
| Sondra | Derosier | | 150 Malvern Rd. | Auburn | MA | 01501 | |
| Susan | Desalve | | 222 Tozier Ave | Duvoice | PA | 15801 | |

| First Name | Last Name | | Street | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| James | DeSantis | | 7375 Schefflera St | Punta Gorda | FL | 33955 | |
| Raymonde | Desauliniers | | 29 Des Tilleuls | St-Jean-Sur-Richelieu | Quebec | J2W1B4 | Canada |
| Diane | Desbiens | | 1075 Jeary Street | Greenfield Park | Quebec | J4V 3B5 | Canada |
| Elizabeth | Desbiens | | 32 Valencia Lane | Clifton Park | NY | 12065 | |
| Francois | Desbiens | | 4720 Jean Talon Est | Montreal | QC | H1S0B1 | CANADA |
| Frank | Desloover | | 642 Ruff Drive | Monroe | MI | 48162 | |
| Sharon A. | Desloover | | 642 Ruff Drive | Monroe | MI | 48162 | |
| Sophie | Desmarais | | 6242 Des Sommeliers | Quebec | QC | G3E1E1 | Canada |
| Mary | Desmond | | 12227 SW Kingsway Circle | Lake Suzy | FL | 34269 | |
| Tracey | Desmond | | 25 Columbus Rd. | Marshfield | MA | 02050 | |
| David | Desorcie | | PO Box 97 | Highgate | VT | 05459 | |
| Linda | Desrosiers | | 2552 Northeast Turner/Avenue Lot 63 | Arcadia | FL | 34266 | |
| Pierre | Desrosiers | | 56 Rhapsodie | N.D. ILE Perrot, Quebec | | J7V8N8 | Canada |
| Helen | Dethlefs | | 203 Golf Terrace Ct | Hampstead | NC | 28443 | |
| Darrel | Detwiler | | 11433 South 32nd Street | Vicksburg | MI | 49097 | |
| Robert | Deutsch | | 3076 Hemlock Farms | Hawley | PA | 18428 | |
| Nicole | DeVantier | | 357 Falconer St | North Tonawanda | NY | 14120 | |
| Linda | Devens | | 1 Center Dr | Paxton | MA | 01612 | |
| Michael | DeVincenzo | | 65 Elmwood Way | Bridgewater | MA | 02324 | |
| Joanne | Devine | | 7 Los Angeles Street | South Hadley | MA | 01075 | |
| Gary | Devoe | | 1226 Twitchell Hill Rd. | New Haven | VT | 05472 | |
| John & Elizabeth | Devries | | 12248 Rae Ann Rd. | Roscoe | IL | 61073 | |
| Tracy | Dew | | 236 Dena Marie Dr. | Ortonville | MI | 48462 | |
| Judy | DeWolff | | 15826 Pine Lily Court | Clermont | FL | 34714 | |
| Doreen | Dexter | | 12544 Route 62 | Conewango Valley | NY | 14726 | |
| Ronald | Di Narzo | | 13 Montague | Kirkland, Quebec | | H9J 2M1 | Canada |
| Lesandra | Diaz | | 1 Plantation St #3 | Worcester | MA | 01604 | |
| Naomi | Diaz | | 274 Highland Parkway #4 | Buffalo | NY | 14223 | |
| Dorothy | DiBartolomeo | | 10986 Rt 235 | Beaver Springs | PA | 17812 | |
| Dean M. | Dibley | | 4045 Culver Road | Albion | NY | 14411 | |
| Patricia A. | Dickey | | 2748 Bainbridge Ave | Youngstown | OH | 44511 | |
| Marlene | Dickison | | 117 Dart Hill Road | S. Windsor | CT | 06074 | |
| Jeffrey | Diegelman | | PO Box 184 | Bowmansville | NY | 14026 | |
| Michelle Gregory | Diehl | | 3130 Broad Street | Port Henry | NY | 12974 | |
| William C. & Sherrill D. | Diehl | | 25189 Aqua Dr. | Elkhart | IN | 33931 | |
| Robert & Deborah | Diemer | | 25819 W Grass Lake Rd | Antioch | IL | 60002 | |
| Deb | Diepenhorst | Craig Diepenhorst | 6836 Agua Vista Ct. | Rockford | MI | 49341 | |
| Betsy V. | Dietz | | 3710 Fairway Place | Rockford | IL | 61107 | |
| Joe | DiFrancisco | | 81 Oakhill Drive | Hamburg | NY | 14075 | |
| Carey | Diggon | | 6078 Culp St | Niagara Falls | Ontario | L2G2B7 | Canada |
| Roberta | DiGiorno | | 20 Oakwood Ave. | Dudley | MA | 01571 | |
| Joan M. | Dillingham | | 17 Jackson Road | Burlington | MA | 01803 | |
| Alice | Diliman | | 404 Roland Court | Cottage Grove | WI | 53527 | |
| Sylvia | Dillon | | 108 Millwater Lane | Goose Creek | SC | 29445 | |
| Betty | Dilworth | | 5697 Old Berkley Rd. | Auburndale | FL | 33823 | |
| Lori | DiMillo | | 8 Old Post Road | Orchard Park | NY | 14127 | |
| Sharon | Dimopoulous-Mahle Michael Mahlert | | 19 Blackmer Downs Road | North Grosvenordale | CT | 06255 | |
| Kelly | DiNenna | | 112 Hoffer Street | Port Charlotte | FL | 33983 | |
| Jessica | Dingwell | | 19B Pomfret St. | Pomfret Center | CT | 06259 | |
| Michelle | Diodate | | 3063 Livingston Avenue | Niagara Falls | NY | 14303 | |
| Raymond | Dion | | 3 Katie Lane | Enfield | CT | 06082 | |
| Ernest | Dionne | | 337 College Hill | Johnson | VT | 05656-9741 | |

| First Name | Last Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Jim & Michelle | Diorio | 39W244 Arbor Creek Road | Saint Charles | IL | 60175 | |
| Linda | Dipaolo | 1204 80th Street | North Bergen | NJ | 07047 | |
| Michelle | Dirksen | 2321 W, Illes Ave. | Springfield | IL | 62704 | |
| Cinda | Dirlam | 24 Dirlam Blvd. | Honesdale | PA | 18431 | |
| Jennifer & Lawrence | Dispio | 323 Lake Dr. | Lakeland | FL | 33813 | |
| Celeste | DiStefano | 79 Wood Acres Drive | East Amherst | NY | 14051 | |
| Linda L. | Ditomasso | 60 Charlton Street Apt 708 | Southbridge | MA | 01550 | |
| Laura A. | Divirgilio | 77 Nola Dr. | Holden | MA | 01520 | |
| John | Dix | 7 Spruce Street | Highland Lakes | NJ | 07422 | |
| Richard | Dobrosielski | 5523 N Ocean Blvd. #2204 | Myrtle Beach | SC | 29577 | |
| Deborah | Dock | 5898 John Fries Drive | Macungie | PA | 18062 | |
| Nicholas M. | Doe | 11 County Route 28 | Ogdensburg | NY | 13669 | |
| Cheryl | Doepp | 144 Sunrise Terrace | West Seneca | NY | 14224 | |
| Kathleen A. | Doherty | 14 Eagle Nest Drive | Lincoln | RI | 02865 | |
| Christine Z. | Dollinger | 27263 Adams St. | Punta Gorda | FL | 33983 | |
| Barbara | Domagala | 130 Brookmeade Drive | Pittsburgh | PA | 15237 | |
| Joseph F. | Domagala | 130 Brookmeade Drive | Pittsburgh | PA | 15237 | |
| Elaine & Robert | Dominguez | 1342 95th St | Niagara Falls | NY | 14304 | |
| John J. | Donelli | 8530 Chase Preserve Dr. | Naples | FL | 34113 | |
| Elizabeth | Donland | 8 Wntworth Rd | Canton | MA | 02120 | |
| Roger | Donnamiller | 1673 River Road | Willard | OH | 44890 | |
| Judith | Donnellan | 384 Pleasant Street | Island | VT | 05846 | |
| Mary Ellen | Donnelly | 75 Huntleigh Circle | Amherst | NY | 14226 | |
| Thomas M. | Donoghue | 10 Calumet Avenue | Worcester | MA | 01606 | |
| Bonnie L. | Donohue | 139 Suburban Court | West Seneca | NY | 14224 | |
| Don | Dooley | 535 Grand Avenue | Pawtucket | RI | 02861 | |
| Michelle & Don | Dooley | 535 Grand Ave | Pawtucket | RI | 02861 | |
| Lori | Doppman | 377 Ryan Road | Florence | MA | 01062 | |
| Bruce | Dorey | 1120 Nellis Street | Woodstock, Ontario | | N4T1N4 | Canada |
| Barbara | Dorman | 1413 Havens Drive | North Myrtle Beach | SC | 29582 | |
| William F. | Dorr, III | 836 Church St. | Beloit | WI | 53511 | |
| James H. | Dotson | 301 Union Dr. | Lakeland | FL | 33805 | |
| Kimberly | Doubleday | 80 East Court Drive | Decatur | IL | 62526 | |
| Donald | Dowd | 185 Heineberg Dr. | Colchester | VT | 05446 | |
| Kathleen | Dowdall | 2 Hefferon Rd | Wilb | MA | 01095 | |
| Diana | Dowell | 1411 Eggert Rd | Amherst | NY | 14226 | |
| Alfred & Christine | Dowell | 83 Colburn Rd | Charlton | MA | 01507 | |
| Travis | Dowell II | 140 Lakeview | Williamsville | IL | 62693 | |
| Bob | Dowling | 603 Rainbow Drive | Athens | IL | 62613 | |
| Linda | Downey | 137 Capri Drive | Palmetto | FL | 34221 | |
| Robert | Downey | 5810 Bambi Drive | Lakeland | FL | 33809 | |
| Sandra G. | Downing | 18372 Deep Passage Ln. | Ft. Myers Beach | FL | 33931 | |
| Sandra L. | Doxtxter | 71 Lisbon Street | Heuvelton | NY | 13654 | |
| Amy | Doyle | 10647 Callaway Avenue | Kalamazoo | MI | 49009 | |
| Claire | Doyle | 24 Amanda Dr. | Lake Placid | NY | 12946 | |
| Jeanne | Doyle | 105 Calumet Ave | Worcester | MA | 01606 | |
| Noelle | Drake | 3945 Sowles | Hamburg | NY | 14075 | |
| Theresa A. | Drebin | 1 Hiland Road | Charlton | MA | 01507 | |
| Richard | Drennan | 323 Keewatin Ave. | Toronto | Ontario | M4P 2A4 | Canada |
| Nysha | Dressel | 1312 W, Lake Shore Drive | Springfield | IL | 62712 | |
| Charles | Drew | 224 NW 12th Lane | Cape Coral | FL | 33993 | |
| Valerie Jones | | 1267 Dorval Drive, Unit #1 | Oakville | ON | L6M 3Z4 | Canada |

| First Name | Last Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Galina | Dribinskaya | 3 Bolivar Court | Canton | MA | 00201 | |
| Dale | Dries | 7722 St Peter's Rd | Magungie | PA | 18062 | |
| Dorothy | Driscoll | 101 Bermuda Way | North Port | FL | 34287 | |
| Dave | Drives | 6509 Sutton Rd | Madison | WI | 53711 | |
| Yvonne | Droese | 729 Knapp Pond Road | Cavendish | VT | 05142 | |
| Kristin | Drollinger | 41 Cardinal Dr | Bethany | IL | 61914 | |
| Carol & Tim | Drummer | 213 Andrew Drive | McComb | OH | 45858 | |
| Colleen | Drummond Ingram | 151 Newport Drive | Youngstown | OH | 44512 | |
| Rosemary | Dubaj | 1920 Sequoya Dr. | Youngstown | OH | 44514 | |
| Elizabeth & Keith | Dubois | 135 Baker Hill Road | East Brookfield | MA | 01515 | |
| Marlene | Dubuque | 686 Irish Settlement Rd | Plattsburgh | NY | 12901 | |
| Lise | Ducharme | 625 Rue Saint-Malo E | Lile-Bizard | Quebec | H9C2P1 | Canada |
| Matthew | Dudek | 20 Springfield Rd | Belchertown | MA | 01007 | |
| Nancy | Dudek | 3958 Grant Ave. | Hamburg | NY | 14075-2923 | |
| Florence | Dudley | 7895 NE Cubitis Ave. B-66 | Arcadia | FL | 34266 | |
| Rosetta | DuFalla | 104 Crabtree Drive | Moon Township | PA | 15108 | |
| Donna | Duffield | 7210 Little Paw Paw Lake Rd | Coloma | MI | 49038 | |
| Kenneth & Theresa | Duffy | 14225 Wingfoot Road | Orlando | FL | 32826 | |
| Lance | Duffy | 38-J Hobbles Lane | Rochester | NY | 14624 | |
| Richard B. | Duffy | 68 Anderson Avenue | Worcester | MA | 01604 | |
| David | Dugan | 6286-4 Old Lake Shore Rd. | Lakeview | NY | 14085 | |
| Mr. & Mrs. William | Dugan Jr. | 10 Leia Circle | Sutton | MA | 01590 | |
| Erica | Duggento | 1395 Gregg Hill Rd | Waterbury Center | VT | 05677 | |
| Lindsey | Duggento | PO Box 1363 | Waitsfield | VT | 05673 | |
| Gary A. | Dumas | 461 Peaskeovile Road | Schuyler Falls | NY | 12985 | |
| Lucie | Dumoulin | 1950 Bois Franc | Hawkesbury | ON | K6A 2R2 | Canada |
| James | Dumphy | PO Box 121 | South Barre | MA | 01074 | |
| John | Duncan | 16600 A Timerlakes Dr | Fort Myers | FL | 33908 | |
| Theresa | Duncan | RR 1 BOX 53 B | Kilbourne | IL | 62655 | |
| Tina A. | Duncan | 1804 Tremont Dr. | Springfield | IL | 62711 | |
| Doreen P. | Dunham | 405-216-C Plains RD W | Burlington | Ontario | L7T4L1 | Canada |
| Lisa P. | Dunlap | 1617 Camp Avenue | Rockford | IL | 61103 | |
| John & Deborah | Dunn | 44 Lafayette Ave, Apt. 303 | Chelsea | MA | 02150 | |
| Lawrence | Dunn | 7231 N. Mt. Hawley Road | Peoria | IL | 61614 | |
| Michael D. | Dunn | 670 S Broadway | Englewood | PA | 34223 | |
| The | Duong | 2 Water Street | Auburn | MA | 01501 | |
| Maria | Duplessie | 1200 NE 30TH Ave #303 | Ocala | FL | 34470 | |
| Mary Ann | Durante | 127 Park Avenue | Kene | PA | 16735 | |
| Margaret | Durgin | 11 Richard Ave | Webster | MA | 01570 | |
| Sidney | Durham | 6820 N. 37th Street | Richland | MI | 49083 | |
| Nathan | Durkee | 17 Pinebrook Drive | Morrisonville | NY | 12962 | |
| Margaret | Durm-Hiatt | 123 Durm Street | Niles | MI | 49120 | |
| Vincent | Durocher | 12925 Plaisance | Pierrefonds | Quebec | H8Z123 | Canada |
| Karen | Durr | 50 Oak Ridge Drive | Meriden | CT | 06450 | |
| Michael | Dusch | 309 Caperton St. | Pittburgh | PA | 15210 | |
| Janice and Patrick | Dutkiewicz | 3261 Millard | Muskegon | MI | 49441 | |
| Joanne | Duvall | 4161 Center Road | Georgetown | SC | 29440 | |
| Albert | Duwyn | 7565 Danbro Crescent | Mississauga | Ontario | L5N 6Pg | Canada |
| Brian C. & Susan D. | Dwyer | 260 Wellspring Dr. | Conway | SC | 29526 | |
| Dr. Karen & Dr. John | Dwyer | 15937 Delasol Lane | Naples | FL | 34110 | |
| Lisa | Dwyer | 1115 Oliver St Apt 4D | North Conawanda | NY | 14120 | |
| Lisa | Dwyer | 1115 Oliver Street, #4 | No. Tonawanda | NY | 14120 | |

| First Name | Last Name | Address | City | State/Prov | Zip | Country |
|---|---|---|---|---|---|---|
| Steven | Dycha | 256 Villaire Ave | Windsor | Ontario | N8s-3J2 | Canada |
| Carrie | Dye | 8011 S. County Road 600 E | Selma | IN | 47383 | |
| Alan and Sherri | Dyer | 35 Jardine Street | Cambridge | Ontario | N3C 1P9 | Canada |
| Tereen | Dyer | P.O. Box 222 | Williamsville | IL | 62693 | |
| Marilyn | Eagan | 72 Wall Street | Plattsburgh | NY | 12901 | |
| Thomas | Eager | 5058 East H Ave | Kalamazoo | MI | 49048 | |
| Keith | Earhart | 412 Bunker Hill | Collinsville | IL | 62234 | |
| Nicole | Earl | 6941 Vintage Lane | Port Orange | FL | 32128 | |
| Mark | Easton | 7428 Bevelhymer Rd | New Alany | OH | 43054 | |
| Michael | Easton | PO Box 22 | Caledonia | IL | 61011 | |
| Cherry | Ebeling | 4314 Staghorn Dr | Lakeland | FL | 33810 | |
| Dennis | Ebens | 1390 Collingswood Drive | Rockford | IL | 61103 | |
| Sheryl | Eddy | 45 Lafountain St. | Burlington | VT | 05401-4238 | |
| Shirley | Eden | 861 Centre Rd RR2 | Hamilton | Ontario | L8N 227 | Canada |
| Glenn | Edinger | 1068 Foxtown Hill Road, Suite 101 | Stroudsburg | PA | 18360 | |
| Suzanne | Edone | 22 Garnet Dr. | Woodland Park | NJ | 07424 | |
| Steven | Edward | 62 Strathcona Drive | St Catharines | Ontario | L2M 2B1 | Canada |
| Guy F. | Edwards | 121 Main Rd. | Plattsburgh | NY | 12903 | |
| Linda C. | Edwards | 1204 E 3rd Street | Lehigh Acres | FL | 33936 | |
| Thomas F. | Edwards | 12 Greeley Lane | Port Henry | NY | 12974 | |
| Darlene | Eells | 5A8 White Buffalo Drive | Apple River | IL | 61001 | |
| Carol | Eggers | 28 Ramsgate Ridge | Nashua | NH | 03063 | |
| Thomas | Egzii | 3104 Panther Creek Drive | Springfield | MA | 62711 | |
| Crystal | Eheander | 84 George St | Westfield | MA | 01085 | |
| Sandra | Ehrenreich | 1757 Springbrook Road | SpringBrook | Ontario | K0K 3C0 | Canada |
| Debbra | Eichler | 220 W. St Joe St | Litchfield | MI | 49252 | |
| Mary | Eickhoff | 1125 Westchester Avenue | Napoleon | OH | 43545 | |
| N. J. | Eisele | 38 Swanhurst Blvd | Mississauga | Ontario | L5N 1B8 | Canada |
| Wendy | Eisenhart | 302 Cedar Road | Hellertown | PA | 18055 | |
| Michael | Eia | 217 Windsor Way | Roaring Brook Township | PA | 18444 | |
| Shawn & Krystal | Elliott | 194 Houle Rd | Hyde Park | VT | 05655 | |
| Billie | Ellis | 203 Palm Drive | Mulberry | FL | 33860 | |
| Joyce | Ellis | 101 Blood Rd. | Charlton | MA | 01507 | |
| Lori | Ellis | 6125 Valley View Dr. | Kalamazoo | MI | 49009 | |
| Susan F. | Ellis | 111 Dennison Road | Spruce Head | ME | 04859 | |
| James & Beverly | Ells | PO BOX 3 | Spofford | NH | 03462 | |
| William | Elmes | 12 Glendale St. | Worcester | MA | 01602 | |
| Regina M. | Eisenbaumer | 90 Jan Drive | Naples | FL | 34104-3932 | |
| Thera S. | Emerson | PO Box 495 | Dannemora | NY | 12929 | |
| Carolyn S. | Emery | 7416 Magnolia Drive | Jenison | MI | 49428 | |
| Karen | Emery | 23 Depot Street | South Easton | MA | 02375 | |
| Rosa | Engelman | 6791 East JK Ave | Kalamazoo | MI | 49048 | |
| Priscella A. | Ennis | 3 JB Memorial Drive | Townsend | MA | 01469 | |
| Stephen | Ennis | 135 Princeton St | Medford | MA | 02155 | |
| Stephen | Ennis | 3 J.B. Memorial Drive | Townsend | MA | 01460 | |
| William & Priscilla | Ennis | 3 J.B. Memorial Drive | Townsend | MA | 01469 | |
| Jean M. | Enright | 230 Brookfield Road | Charlton | MA | 01507 | |
| Heather | Enros | 26 Parc Burgoyne | Lery | Quebec | J6N 1G9 | Canada |
| Pennie J. | Enterline | P.O. Box 237 | Rural Valley | PA | 16249 | |
| Ron | Enzinna | 454 South Street, Apt. A | Lockport | NY | 14094 | |
| Dennis & Esther | Erdman | 323 Nw 24th Avenue | Cape Coral | FL | 33993-7588 | |
| William | Ernst | 6494 W. Georgetown Way | Florence | AZ | 85132 | |

| First Name | Last Name | C/O | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Brenda | Erwin | | 78 Tremont Drive | St Catharines | ON | L2T3B2 | CANADA |
| Mark & Patricia | Esbjerg | | 24 Vest Haven Drive | Burlington | VT | 05408 | |
| Maya | Espiritu | | 1969 Rue de Clairon | St-Lazare | Quebec | J7T0C2 | Canada |
| Sheryl A. | Essenburg | | 1950 SW Palm City Rd., #5304 | Stuart | FL | 34994 | |
| Shirley | Ester | | 1101 Fox Fire Lane | Naples | FL | 34104 | |
| Kelly | Estes | | 24 Winterberry Lane | Hollis Center | ME | 04042 | |
| Jeannine M. | Ethier | | 10 Loring Ave. | West Dennis | MA | 02670 | |
| Allison | Evans | | 1003 Anglers Cove K307 | Marco Island | FL | 34145 | |
| Karen A. | Evans | | 992 Morley-Potsdam Road | Potsdam | NY | 13676 | |
| Linda D. | Evans | | 3155 Prine Run Trail | Deland | FL | 32724 | |
| Marie | Evans | | 287 Whitchurch St. | Murrells Inlet | SC | 29576 | |
| Martha | Evans | | 6572 Stallion Ct | Loves Park | IL | 61111 | |
| Robert C. | Evans | | 4811 National Drive | Myrtle Beach | SC | 00338 | |
| Anette M. | Even | | 4630 Nestrom Road | Whitehall | MI | 49461 | |
| Preston | Fadness | | 11204 Ventura | Machesney Park | IL | 61115 | |
| Patricia | Fahey | | 2746 2nd NH Tpk | Deering | NH | 03244 | |
| Joene Y. | Fair | | 2880 Tuscarawas Rd. | Beaver | PA | 15009 | |
| Deborah | Fajerski | | 5395 Hacienda Drive | Pittsburgh | PA | 15236 | |
| Marc | Falk | | 43W055 Brierwood Lane | Elgin | IL | 60124 | |
| Matthew | Fallon | | 648 Dewalt Dr. | Pittsburgh | PA | 15234 | |
| Thomas | Fallon | | 137 Monterey Dr | McMurray | PA | 15317 | |
| Joseph | Faltyn | | 6261 West Tiller Rd. | Boston | NY | 14025 | |
| Curtis | Falzoi | | 15 Red Coast Rd | Shrewsbury | MA | 01545 | |
| Norman | Fang | | 12386 Fox Run Court | Huntley | IL | 60142 | |
| Peter | Famnon | | 232 Arnold Rd | Fiskdale | MA | 01518 | |
| Len | Faralli | | 26190 Clarkston Drive, Unit 22104 | Bonita Springs | FL | 34135-3347 | |
| Richard | Farella | | 1129 Scherer Way | Osprey | FL | 34229-6872 | |
| Carol-Ann | Farinacci | | 48 October Drive | St. Catharines | Ontario | L2N 6J6 | Canada |
| Daniel P. | Farley | | 4115 Little River Road, #4 | Myrtle Beach | SC | 29577 | |
| Karen | Farley | | 4487 Windsor Terr | Hamburg | NY | 14075 | |
| Jim & Jodi | Farman | | 3744 E Tupper Lake Road | Lake Odessa | MI | 48849 | |
| Matthew | Farnsworth | | 52 Ridge Ave | Athol | MA | 01331 | |
| Lillian Sider | Farragia | | 295 The West mall, 6th Floor | Toronto | Ontario | M9C 424 | Canada |
| Claire R. | Farrell | | 37 Scott Hill Blvd. | Bellingham | MA | 02019 | |
| Mary M. | Farren | | 13 B Ridgwood Circle | Lawrence | MA | 01843 | |
| Lillian | Farrugia | c/o Pace Law Firm | 295 The West Mall, 6th FL | Toronto | Ontario | M9C 424 | Canada |
| Lana | Fasig | | 2600 Tenneyson Dr | Springfield | IL | 62711 | |
| Mike | Fasolino | | 236 Main Street | Medway | MA | 02053 | |
| Carmine | Fauci | | 3536 Dipper Court | Punta Gorda | FL | 33950 | |
| Barb | Faulconer | | 1143 Booth Ave. | Innisfil | ON | L9S4W2 | CANADA |
| Barbara | Faulconer | | 1143 Booth Ave | Innisfil | Ontario | L9S 4W2 | Canada |
| Brian | Faulk | | 7335 West Ridge Lane | Cherry Valley | IL | 61016 | |
| David C. | Faulkner | | 44 Grovetree Trail | Hamilton | ON | L9B089 | CANADA |
| Peter | Fedeli | | 1569 Windsong Dr. | Ocean Isle Beach | NC | 28469 | |
| Susan M. | Federico | | 45 St Helena Street | Perry | NY | 14530 | |
| Jill | Fedorko | | 6559 Knoll Court | New Tripoli | PA | 18066 | |
| Larry | Fedrigo | Lad Equipment Inc. | 35248 Industrial Rd. | Livonia | MI | 48150 | |
| Larry | Fedrigo | | 5920 Commerce Dr | Westland | MI | 48185 | |
| Beverly A. | Fegley | | 2903 Shillington Rd. | Sinking Spring | PA | 19608-1603 | |
| Deanna | Feidler | | 2701 Community Drive | Bath | PA | 18014 | |
| Kathie | Felch | | 192 Prechtl Road | East Barre | VT | 05649 | |
| Sandra | Feldman | | 79 Central Avenue | Montclair | NJ | 07042 | |

| First Name | Last Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Craig | Felton | 1562 Spring Run Road Ext. | Moon Township | PA | 15108 | |
| Michael | Feniak | 1409 Halton Terrace | Kanata | Ontario | K2K 2P8 | Canada |
| Denise | Fenlock | 2211 Chesterfield Circle | Lakeland | FL | 33813 | |
| Meghan | Fenlock | 2211 Chesterfield Circle | Lakeland | FL | 33813 | |
| Christine | Fenske | 80 Wellspring Dr. | Conway | SC | 29526 | |
| Sandra | Fenuccio-Mccarthy | 79 Mine Brook Road | Webster | MA | 01570 | |
| Sandra | Fenuccio-McCarthy | 969 Bonita Loop | Myrtle Beach | SC | 29588 | |
| George | Fenwick | 241 Blossom Ct | Bernville | PA | 19506 | |
| Donna M. | Ferguson | 298 Pommogussett Road | Rutland | MA | 01543 | |
| Michael | Ferguson | 298 Pommogussett Road | Rutland | MA | 01543 | |
| Barry | Fernald | 101 Montgomery Street | Rouses Point | NY | 12979 | |
| Lucas | Ferrari | 674 Carriage Cir | Pittsburgh | PA | 15205 | |
| Ellen | Ferraro | 179 Dewey St. | Pittsburgh | PA | 15223-1750 | |
| Maria | Ferraro | 355 Wood Duck Court | Sherman | IL | 62684 | |
| Barbara I. | Feree | 1015 Waterloo Way | The Villages | FL | 32162 | |
| Eugenie | Ferrell | 440 Monroe Court | Pittsburgh | PA | 15243 | |
| Daniel | Ferreri | 105 Cover Drive | Poland | OH | 44514 | |
| Maureen | Ferris | 44 Lincoln St. | Northborough | MA | 01532 | |
| Kenneth R. | Ferron | 160 Daniel Webster Hwy, Unit #326 | Nashua | NH | 03060 | |
| Robert | Fersch | 11 Phillip Road | Stanhope | NJ | 07874 | |
| Shirley | Feschuk | 136 Parkside Drive | West Mifflin | PA | 15122 | |
| W.C. | Fetter | C/O Fetter Marine Construction 3469 Hwy 905 | Conway | SC | 29526 | |
| W.C. | Fetter Jr | 3469 Hwy 905 | Conway | SC | 29526 | |
| Scott and Lynne | Fiderio | 1049 Lanterns Lane | Leland | NC | 28451 | |
| Janet & Charles | Fiddler | PO Box 17 | Gilsum | NH | 03448 | |
| Charles H. | Fields | 2407 Niagara Avenue | Niagara Falls | NY | 14305 | |
| Nercy | Figueroa | 78 Country Club Blvd #242 | Worcester | MA | 01604 | |
| Linda | Figurski | 5123 Fairlawn Street | Erie | PA | 16509 | |
| Lois M. | Fijol | PO Box 978 | Charlton | MA | 01508 | |
| Lorene | Filgerleski | 623 Lower Road | Gilbertville | MA | 01031 | |
| Richard | Finn | 133 Acalypha | Punta Gorda | FL | 33955 | |
| Richard | Finn | 93 Vivante Blvd. | Punta Gorda | FL | 33950 | |
| Nancy | Finnegan | 220 Sled Broad St | Bethlehem | PA | 18018 | |
| Christine | Fintzel | 32 Lexington Rd. | Millbury | MA | 01527 | |
| Joan | Fiorentino | 8451 SW 109th Pl. | Ocala | FL | 34481 | |
| Elisabeth | Fischer | 5767 Bauer Road | Hudsonville | MI | 49426 | |
| Kristyn | Fischer | 6276 Templeton Terrace | Sun Prarie | WI | 53590 | |
| Susan | Fischer | 5108 Carriage Lane | Lockport | NY | 14094 | |
| Elizabeth | Fish | 263 Riverview Drive | Strathroy | Ontario | N7G 2G4 | Canada |
| Hugh | Fish | 2760 Thayer Ave. | Kalamazoo | MI | 49004 | |
| Corinne | Fisher | 19111 Meadowbrook Ct #40-A | North Fort Myers | FL | 33903 | |
| Corinne | Fisher | N. 16101 Block House Lake Road | Park Falls | WI | 54552 | |
| Jaime | Fisher | 306 Warrendale Rd | Wexford | PA | 15090 | |
| Jessica | Fisher | 14 N. Main St. | West Brookfield | MA | 01585 | |
| Mary Ellen | Fisher | 2801 Paulson Road | Harvard | IL | 60033 | |
| Steve & Louise | Fisher | 1514 N 15TH Street | Reading | PA | 19604 | |
| Terry P. | Fisher | 407 County Route 36 | Chase Mills | NY | 13621 | |
| Jason | Fitzgerald | 718 Wind Breeze Drive | Toledo | OH | 43615 | |
| Kevin | Fitzgerald | 1800 Old Wood Road | Rockford | IL | 61107 | |
| Susan E. | Fitzgerald | 3405 S 2nd | Springfield | IL | 62703 | |
| Karen | Fitzhugh | 458 Bayley-Hazen Rd PO BOX 2 | Peacham | VT | 05862 | |
| Corinne | Fitzpatrick | 5 Strang Drive | Malone | NY | 12953 | |

| First Name | Last Name | Address | Apt | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Brooke | Fitzsimmons | 83a Foxberry Dr. | | Getzville | NJ | 14068 | |
| L.B. | Flanders | 944 Wedgewood Ln | | Lakeland | FL | 33813 | |
| Robin L. | Flanigan | 131 Willow Lane | | Pleasant Plains | IL | 62677 | |
| Barbara | Fleck | 2401 Tamaroa Trail | | Springfield | IL | 62702 | |
| Richard M. | Flenke | 274 Iroquis Trail | | Longs | SC | 29568 | |
| Cindy | Fleshman | 628 Wyatt Avenue | | Lincoln | IL | 62656 | |
| Helen | Fletcher | 34 Graham Drive RR3 | | Fenelon Falls | ON | K0M1N0 | CANADA |
| Jane | Fletcher | 91 Church Street | | Northborough | MA | 01532 | |
| Theresa | Fletcher | tlfletcher2003@comcast.net | | | | 0 | |
| Karen | Fleury | PO BOX 435 | | Princeton | MA | 01541 | |
| Donald G. | Flickinger | 3 Elizabeth St. | | Etna | PA | 15223 | |
| Paul | Flood | 22 Cabello Street | | Punta Gorda | FL | 33983 | |
| Steven & Pamela | Flowers | 51 Wedgewood Dr | | Ludlow | MA | 01056 | |
| Brian | Flynn | 3404 Shelburne Dr | | Rockford | IL | 61109 | |
| Deanna | Flynn | 115 Amanda St | | Cranston | RI | 02920 | |
| Heather | Flynn | 84 Sutton Ave | | Oxford | MA | 01540 | |
| Patricia | Flynn | 26 Fort Dummer Heights | | Brattleboro | VT | 05301 | |
| James | Fockler | 55 Jamson Drive | | Greenbank | Ontario | LOC180 | Canada |
| Steven | Foellmi | 18 Newbury Cir. | | Madison | WI | 53711 | |
| Donald | Foellner | 567 Long Lane Rd | | Walnutport | PA | 18088 | |
| Wick A. | Fogg | 319 Elwell St. SW | | Wyoming | MI | 49548 | |
| David | Fogo | 11031 Dawn Dr. | | Fowlerville | MI | 48836 | |
| Donald | Foley | 7773 Swankel Adams | | Adams | NY | 13605 | |
| Eleanor & Donald | Foley | 7773 Swan Rd | | Adams | NY | 13605 | |
| Jayne K. | Foley | 6 Berkmans St. | | Worcester | MA | 01602 | |
| Jean M. | Foley | 60 Church Street | Apt 11 H | Saranac Lake | NY | 12983 | |
| Rebecca | Foley | 1175 Range Road | | Wadestown | WV | 26590 | |
| Susan | Fonagy | 946 St. Rt. 7 S.E. | | Brookfield | OH | 44403 | |
| Robert | Fong | 10 Gibbs Valley Path | | Framingham | MA | 01701 | |
| Casille E. | Fonseca | 11 Maynard Ave. | | Webster | MA | 01570 | |
| Beth | Fontaine | 2016 Cedar Garden Drive | | Orlando | FL | 32824 | |
| Pamela & Jason | Fontaine | 39 Fitzgerald Road | | Chariton | MA | 01507 | |
| Joann | Foral | 207 Tamarack Hollow St. SW | | Poplar Grove | IL | 61065 | |
| Michael | Forest | 197 Fuller St. | | Ludlow | MA | 01056 | |
| Courtney | Forgues | 672 Avenue Ampere Apt 1 | | Laval | Quebec | H7N 6E6 | Canada |
| Shari | Forkas | 81 Aldis Street | | Saint Albans | VT | 05478 | |
| Amy | Formosa-Coppola | 500 Reed River Road | | Myrtle Beach | SC | 29588 | |
| James | Forsyth | 127 Bellwood Ave | | West Seneca | NY | 14224 | |
| Rosette | Fort | 124 Iw 26th Street | | Oak Island | NC | 28465 | |
| Gerald | Fortner | 407 Wardman Road | | Kenmore | NY | 14217 | |
| Judith | Foskett | 6930 48th Ave. | | Hudsonville | MI | 49426 | |
| Caroline | Foskett | 7 Friar Tuck Ln | | Oxford | MA | 01540 | |
| Alisa | Foster | 221 Dewitt Mills Rd | | Hurley | NY | 12443-6218 | |
| Jean E. | Fournier | 2284 Ashley River Rd APT 1019 | | Charleston | SC | 29414 | |
| Jennifer | Fox | 444 S. Stephen St. | | Oregon | OH | 43616 | |
| Robert | Fox | 1923 Countess Ct | | Naples | FL | 34110 | |
| Elaine | Fox | 44 Long Bay | | Springfield | IL | 62712 | |
| Brenda | Francis | 84 Belvidere Apt 204 | | Grayslake | IL | 60030 | |
| Daniel | Franey | 132 Lagoon Road | | Winter Haven | FL | 33884 | |
| Paulette | Frank | 3404 S College | | Springfield | IL | 62703 | |
| Christine | Frank | 26 Farmersville Road | | Califon | NJ | 07830 | |
| | Frankenhoff | 24 Cherokee Avenue | | Essex Junction | VT | 05452 | |

| First Name | Last Name | Address | Addressee 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| Linda | Franklin | 30 Holly Dr. | | Clinton | IL | 61727 | |
| Veronica | Franklin | 1330 Clinton Mills Rd | | Churubusco | NY | 12923 | |
| Lori L. | Frankosky | 15 Sportsman Drive | | Pawleys Island | SC | 29585 | |
| Lori L. | Frankosky | 1800 Hall Point Road | | Mount Pleasant | SC | 29466 | |
| Robert Anthony | Franks | 420 Malone Ridge Road | | Washington | PA | 15301 | |
| William | Fransen | 9704 Norman Ave. | | Machesney Park | IL | 61115 | |
| Shirley | Frantz | 375 Cherrywood Ln | | Madison Twp | PA | 18444 | |
| James | Fraser | 11 Weird Rd | | Waltham | MA | 02451 | |
| David | Frederick | 1907 N Lake Eloise Dr. | | Winter Haven | FL | 33884 | |
| Earlene | Frederick | 5516 State Route 113 | | Bellevue | OH | 44811 | |
| Peter T. | Fredette | 26 Clinton Street | | Rouses Point | NY | 12979 | |
| Elizabeth | Fredrickson | 8 Waterbury Lane | | Rochester | NY | 14625 | |
| Kristin | Fredrickson | 808 Stone Creek Circle | | Genoa | IL | 60135 | |
| Beverly | Freehill | 720 Maple Drive | | Tremont | IL | 61568 | |
| Gary | Freels | 2025 Circle Drive | Gina M. Freels | Kronenwetter | WI | 54455 | |
| Clifford | Freeman | 7390 N River Rd | | Byron | IL | 61010 | |
| Linda | Freeman | 16 Terry Lane | | Barre | MA | 01005 | |
| Laurie | Freitag | 1805 County Rd E | | Blue Mounds | WI | 53517 | |
| Mary | Frese | 3121 South 3rd St. | | Springfield | IL | 62703 | |
| Cyril B. | Frevert | 5151 E. 1200 N. RD | | Stanford | IL | 61774 | |
| Scott | Friday | 48851 Hawk Ave. | | Rush City | MN | 55069 | |
| Kathy | Friedersdorf | 5676 Keck Road | | Lockport | NY | 14094 | |
| Delores | Friedrich | 4104 Fielding Dr. | | Springfield | IL | 62711 | |
| Kay | Fritsch | 9070 Dickenson Rd. W., R#1 | | Mount Hope | ON | LOR 1W0 | Canada |
| Jeff | Froelich | 300 Susan Dr | | Dwight | IL | 60420 | |
| Darlene | Fruhner | 105 Foxhunt Trail | | Courtice | Ontario | L1E 1E1 | Canada |
| Nicolette C. | Frye | 8725 Lozina Drive | | Niagara Falls | NY | 14304 | |
| James | Fues | 8273 Cowan Lake Drive NE | | Rockford | MI | 49341 | |
| Christine | Fuller | 3105 Lathrop Road | | Berkley | OH | 43504 | |
| Gerrianne | Fuller | PO BOX 3322 | | Quincy | IL | 62305 | |
| Pearl M. | Fuller | 495 Queen Lake Rd. | | Phillipston | MA | 01331 | |
| Stacey | Fuller | 127 Brinkerhoff St. | | Plattsburgh | NY | 12901 | |
| Mindy | Fultz | 4813 Enser Road | | Eden | NY | 14057 | |
| Maryann | Funk | 710 Elyria Ave | | Amherst | OH | 44001 | |
| Sandra J. | Funk | 17511 Malarky Lane | | Punta Gorda | FL | 33955-4437 | |
| Sandra | Funkhouser | 4655 Dutch Ridge Road | | Beaver | PA | 15009 | |
| Edwin J. | Furman | 8 Goulding Road | | Sterling | MA | 01564 | |
| Lisa | Furnia | 472 Calkins Rd. | | Peru | NY | 12972 | |
| Ann | Furry | 539 Wild Horse Court | | Myrtle Beach | SC | 29579 | |
| Lucie | Gabel | 145 Ridge View Dr. | | Davenport | FL | 33837 | |
| Mary Ann | Gabel | 6825 E. Middle Rd. | | Silver Creek | NY | 14136 | |
| Donna L. | Gabree | 19 Rublee St. Apt. 1 | | St. Albans | VT | 05478 | |
| Sue | Gadway | 28 Iowa Street, Unit 3 | | Plattsburgh | NY | 12903 | |
| Melissa F. | Gaffney | 9 Monticello Drive West | | Worcester | MA | 01603 | |
| Eileen A. & Clement R. | Gagne | 1628 Montclair Dr. | | Surfside Beach | SC | 29575 | |
| Nancy & James | Gagne | 68 Ridge Road | | Enfield | CT | 06082 | |
| Sandra | Gagne | 145 B Fieldcrossing Dr | | Highland | IL | 62249 | |
| Annie | Gagnon | 41 Debussy | | Candiac | Quebec | J5R6C3 | Canada |
| Cynthia S. | Gagnon | 25 Forest Street | | Peabody | MA | 01960 | |
| Joy | Gaine | 789 Gove Hill Rd | | Thetford Center | VT | 05075 | |
| Barbara P. | Gaines | 1367 Emerald Dunes Dr. | | Sun City Center | FL | 33573 | |
| Michael Del | Gaizo | 3 Rock Mountain Estates | | Accord | NY | 12404 | |

| First Name | Last Name | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| James | Galek | 6347 Shalimar Street | | Port Charlotte | FL | 33981 | |
| Diane M. | Gallagher | 5802 Saddle Club | | Kalamazoo | MI | 49009 | |
| Brian | Gallant | 167 Root Road | | Somers | CT | 06071 | |
| Gail | Gallant | 495 Pleasant Street | | Leominster | MA | 01453 | |
| Wayne | Gallant | 42 Ranchdale Dr. | | Hamilton | ON | L8V 2M1 | Canada |
| Filomena | Galletta | 4300 Beverly Drive | | Aliquippa | PA | 15001 | |
| Linda | Galton | 5966 E. Lake Road | | Conesus | NY | 14435 | |
| Chris | Gallupe | 2883 Faurgrounds Rd S | | Creemore | Ontario | L0M 1G0 | Canada |
| Kelly M. | Galus | 1550 Moll Street | | North Tonawanda | NY | 14120 | |
| Priscilla | Gamache | 1094 Dolphin Lane | | Eustis | FL | 32726 | |
| Torri Fair | Gambacorta | 579 Caribou Trail | | Myrtle Beach | SC | 29588 | |
| Barbara | Gamrat | 169 Central Ave. | | North Versailles | PA | 15137 | |
| Jean A. | Gannon | Po Box 1230 | | Douglas | MA | 01516 | |
| Wilbur | Garabedian | 13 Meadowbrook Rd | | Auburn | MA | 01501 | |
| Richard | Garasz | 10831 El Toro Dr | | Riverview | FL | 33569 | |
| Denise R. | Garbacz | 161 Morgan Ln SE | | Port Charlotte | FL | 33952 | |
| Kraig W. | Garber | 1585 N. Alexander Drive | | Mt. Zion | IL | 62549 | |
| Michael & Rachel | Garcia | 238 Prospect Avenue | | Buffalo | NY | 14201 | |
| Rachel | Garcia | 238 Prospect Ave | | Buffalo | NY | 14201 | |
| Vincent & Trisha | Garcia | Po Box 84 | | Hartsburg | IL | 62643 | |
| Andrea | Garcia-Contreras | 613 Iris Street | | Altamonte Springs | FL | 32714 | |
| Nancy B. | Gardelli | 3572 Acorn Street | | North Port | FL | 34286 | |
| Brett | Gardner | 5688 Stillwater Trail | | Fruitport | MI | 49415 | |
| Grindal | Gardner | 20 Hartford Road | | Worcester | MA | 01606 | |
| Josette | Gardner | PO Box 5143 | | Lakeland | FL | 33807 | |
| Lisa | Gardner | 5020 Myrtle Lane | | Saint Petersburg | FL | 33708 | |
| Lori | Gardner | 2818 S French Ave | | Sanford | FL | 32773 | |
| Lori A. | Gardner | 2818 S French Ave. | | Sanford | FL | 32773 | |
| Mary Jo | Gardner | 2692 NE Hwy 70 Lot 134 | | Arcadia | FL | 34266 | |
| Rhonda | Gardner | 626 Bay Street | | N. Myrtle Beach | SC | 29582 | |
| T.W. | Gardner | two60@hotmail.com | | | | 0 | |
| Anthony J. | Gargano | 2240 West First St. | Suite 105 | Fort Myers | FL | 33901 | |
| Valerie | Garoutte | 5125 Elpine Way | | Palm Beach Gardens | FL | 33418 | |
| Linda | Garrant | 21 Heritage Dr | | Plattsburgh | NY | 12901 | |
| Barbara J. | Garrett | 784 W. Shingle Lake Drive | | Lake | MI | 48632 | |
| Margaret | Garrison | 514 Montgomery St. | | Ogdensburg | NY | 13669 | |
| Dennis J. | Garry | 2241 Wateriew Dr. #121 | | North Myrtle Beach | SC | 29582 | |
| Dennis & Alice | Gartland | 3649 Golf Ave | | Little River | SC | 29566 | |
| Susan M. | Garvin | 8913 White Rock Circle | | Boynton Beach | FL | 33436 | |
| Dennis | Gasbarro | 1370 Ransom Rd | | Grand Island | NY | 14072 | |
| Evelyn | Gasko | 172 Maines Rd. | | Hawley | PA | 18428 | |
| Mike | Gaston | 2729 Kipling Drive | | Springfield | IL | 62711 | |
| Kelly | Gates | 862 Route 86 | PO Box 127 | Ray Brook | NY | 12977 | |
| Christie | Gaucher | Christie.gaucher@fchp.org | | | | 0 | |
| Alonzo | Gaudet | 71 Mechanic Street | | Leominster | MA | 01453 | |
| Annie M. | Gaudet | 3931 Madrid Court | | Punta Groda | FL | 33950-8026 | |
| Carol and Raymond | Gaudette | 17 Rathbun Road | | Niantic | CT | 06357 | |
| Yvonne | Gaudette | 19 Cedar Street | | North Chelmsford | MA | 01863 | |
| Patricia | Gaukler | 629 Iroquois St | | Emmaus | PA | 18049 | |
| Robert | Gauvin | 135 Dudley Oxford Road | | Dudley | MA | 01571 | |
| Bonnie | Gazdag | 6369 East M N Avenue | | Kalamazoo | MI | 49048 | |
| Claudia | Gearhart | 57559 Greahart Lnd. | | Three Rivers | MI | 49093 | |

| First Name | Last Name | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Cynthia & Thomas | Gebo | 4 Ilene Drive | | Morrisonville | NY | 12962 | |
| Judy | Gebo | 106 Carbid Road | | Plattsburgh | NY | 12901 | |
| Dolores | Gehlaus | 101 Carlton Court | | Harleysville | PA | 19438 | |
| Christi | Geib | 1415 SE 10th Ter | | Cape Coral | FL | 33990 | |
| John | Geis | PO BOX 166 | | Berlin | MA | 01503 | |
| John F. | Geis | 59 School Street | Unit B-5 | Northborough | MA | 01532 | |
| Emilie | Gemme | 192 rue des Balbuzards | | Saint-Jean-sur-Richelieu | Quebec | J2W 0E1 | Canada |
| Jackson | Gemmell | 53 Stonybrook Road | | Marblehead | MA | 01945 | |
| Alice | Genaway | 636 Water Street PO BOX 17 | | Nicholeville | NY | 12965 | |
| Henry | Genello | 1293 Camlet Lane | | Little River | SC | 29566 | |
| Janet M. | Generous | 131 Atwoodville Rd. | | Mansfield Center | CT | 06250 | |
| Gilles | Genest | 10181 Boulevard Couture | | Quebec | QC | G2B 3T2 | Canada |
| Frank | Genovese | 45 Edgewood Avenue | | Hamilton | Ontario | L8T 1J8 | Canada |
| Kay | Genther | 7487 Noffke | | Caledonia | MI | 49316 | |
| Ted | Gentilucci | 43 Bear Creek Loop | | Murrells Inlet | SC | 29576 | |
| David & Kim | Gentner | 49 Ohio St | | Springville | NY | 14141 | |
| Mary | Gentry | 351 Commonwealth Ave | | Trenton | NJ | 08629 | |
| Gary and Mary | Genzink | 4637 60th Street | | Holland | MI | 49423 | |
| Daniel | George | 4 Stone Ridge Dr. | | Leicester | MA | 01524 | |
| Philip J. & Patricia A. | George | 3602 Knightsbridge Close | | Worcester | MA | 01609-1161 | |
| Aristea and Nicholas M. | Georgeson | 24 Thomas St. | | Clinton | MA | 01510 | |
| Michael | Geraats | 8 Hemingway Crescent | | Unionville | ON | L3R 2A4 | Canada |
| Giavanna | Geraci | 419 Duchess Ct B | | Lakeland | FL | 33803 | |
| Thomas W. | Gerber | 14344 Briarfield Lane | | Grand Haven | MI | 49417 | |
| Jeannie R. | Gerhart | 4109 Sw 9th Ave. | | Cape Coral | FL | 33914 | |
| Robert | Gerken | C 632 Rd. 8B | | Hamler | OH | 43524 | |
| Cathleen | Gerlach | 116 Sunnyfield Dr. | | Fleetwood | PA | 19522 | |
| Joan | Gerlach | 124 Bunker Road | | Rotonda West | FL | 33947 | |
| Jeffrey | Germann | 1775 Oakview Dr. | | Stoughton | WI | 53589-3356 | |
| Mary | Germano | 82 Castle Grove Drive | | Rochester | NY | 14612 | |
| Robert | Gerstle | 35 New South St. #401 | | Northampton | MA | 01060 | |
| Susan | Gerstle | 35 New South St. #401 | | Northampton | MA | 01060 | |
| Kenneth & Dorothy | Genvasi | 8023 Baylight Ct. | | Myrtle Beach | SC | 29579 | |
| Carolynne | Getchell | 217 Mountain Home Park | | Brattleboro | VT | 05031 | |
| Elizabeth A. | Getchell O'Brien | 11 Curtis St. | | Auburn | MA | 01501 | |
| Arthur H. | Getchell, Jr. | 6851 Ocean Court | | North Port | FL | 34287 | |
| Cynthia | Gette | 15470 Ancel Circle | | Port Charlotte | FL | 33981 | |
| Heather & Rheal | Gevry | 1194 Otter Creek Hwy | | New Haven | VT | 05472 | |
| Jody | Geyer | 414 W Main Street | | Marblehead | OH | 43440 | |
| Ruth | Geyer | 418 SW 43RD St | | Cape Coral | FL | 33914 | |
| Lynn | Ghesquire | 986 Watson | | Erie | MI | 48133 | |
| Julie & Daniel | Giachino | 57104 Calumet Avenue | | Calumet | MI | 49913 | |
| William | Giacomelli | 9323 Polaris Green Drive | | Columbus | OH | 43240 | |
| Freda | Gianakos | 5 Plants Dam Drive | | East Lyme | CT | 06333 | |
| Peter & Freda K. | Gianakos | 5 Plants Dam Road | | East Lyme | CT | 06333 | |
| Carly | Gianinoto | 1920 NE 24TH Terrace | | Cape Coral | FL | 33909 | |
| Helen | Giannios | 3 Ireland Brook Drive | | North Brunswick | NJ | 08902 | |
| Helen | Giannios | Levinson Plaza 2 | Lincoln Highway, PO Box 2901 | Edison | NJ | 08818-2905 | |
| Marcel A. | Giaude | 3047 Skyvilla Lane | | North Fort Myers | FL | 33903 | |
| Lisa M. | Giauque | 959 McKinley Street | | Wooster | OH | 44691 | |
| Dawn | Gibbs | 1872 Coconut Palm Circle | | North Port | FL | 34288 | |
| Amanda | Gibree | 11 Marwood Road | | Worcester | Ma | 01602 | |

| First Name | Last Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Albert | Gibson | 1856 Williams Rd | Aynore | SC | 29511 | |
| Debby K. | Gibson | 3920 S. Granville Av. | Peoria | IL | 61607 | |
| Gregory F. | Gibson | 1965 E. Harbor Road | Port Clinton | OH | 43452 | |
| Susan K. | Gibson | 1965 E. Harbor Road | Port Clinton | OH | 43452 | |
| Jaime | Giek | 18 Delucia Terrace | Loudonville | NY | 12211 | |
| Gary J. | Gilamo | 1399 Fifth Avenue | Freedom | PA | 15042 | |
| Eileen | Gilbert | 2827 Donnelly Drive | Kemptville | Ontario | K0G 1J0 | Canada |
| Jack | Gilbert | 14 Wildmere Ave | Burlington | MA | 01803 | |
| Jack M. & Sharon D. | Gilbert | 14 Wildmere Avenue | Burlington | MA | 01803 | |
| Mark | Gilbert | 187 Cherry Hill Drive | Wadsworth | OH | 44281 | |
| Sharon | Gilbert | 14 Wildmere Ave | Burlington | MA | 01803 | |
| Matt | Gildea | 6509 Baseline Rd | South Haven | MI | 49090 | |
| Paul and Patricia | Gill | 15 Wendover Road | Worcester | MA | 01606 | |
| Debra | Gillaspie | 6406 West W Avenue | Schoolcraft | MI | 49087 | |
| Eva M. | Gilillan | 2896 Fairfield Road East | Fairfield | VT | 05448 | |
| Wilma Arlene | Gilliland | 1232 Sunland Road | Daytona Beach | FL | 32114-5909 | |
| Raymond E. | Gillis | 12 W. Asheville Street | Ocean Isle Beach | NC | 28469 | |
| Dona K. | Gillson | 7257 Flannigan Road | Orleans | MI | 48865 | |
| Donald | Gillson | 7257 Flannigan Road | Orleans | MI | 48865 | |
| Ann | Gilroy | 11-3333 New St | Burlington | Ontario | L7N 1N1 | Canada |
| Ann | Gilroy | 523699 New St. | Burlington | ON | L7N1N1 | CANADA |
| Phyllis | Girotti | 5 Xavier Court | St. Catherine | Ontario | L2N 7T4 | Canada |
| Maria | Given | 183 Cornelia St. | Plattsburgh | NY | 12901 | |
| Jessica | Glasnovich | 492 Kings Canyon Blvd | Galesburg | IL | 61401 | |
| Barbara | Glass | 3591 Coralberry Lane | Estero | FL | 33928 | |
| Robert C. | Glazeski | 3539 West Chartwell Road | Peoria | IL | 61614 | |
| Steven | Glena | 3242 Green Tree Dr. | Walworth | NY | 14568 | |
| Kenneth | Glenn | 2034 Cavendish Dr | Burlington | Ontario | L7P 1Y7 | Canada |
| Robert | Glickenberger | 712 Tuneberg Ct | Belvidere | IL | 61008 | |
| Sarah | Glispin | 20 Sophia Drive | Worcester | MA | 01607 | |
| Timothy | Glover | 852 Redwood Way | Lake Wales | FL | 33898 | |
| Trudy | Gloy | 16825 Tomahawk Trail | White Pigeon | MI | 49099 | |
| Stephen | Gluchowski | 7186 Spyglass Cres. | Mississauga | Ontario | L5N 7H3 | Canada |
| Lori J. | Gobi | P.O. Box 600 | West Brookfield | MA | 01585 | |
| Wanda | Goclowski | 40 Country Club Blvd #7 | Worcester | MA | 01605 | |
| Mary | Godart | 1022 E Adams St | Springfield | IL | 62703 | |
| Linda & Steven L. | Goddu | 5 Candlestick Lane | Salem | NH | 03079 | |
| Loretta Coyle | Godfrey | 232 Worcester Road | Westminster | MA | 01473 | |
| Jim | Goedken | 689 Thompson's Way | Inverness | IL | 60067 | |
| George V. | Goepfert | 7609 Pomeroy Rd. | Rockton | IL | 61072 | |
| Linda | Goetz | 4914 Eagle Crest Ct. | Springfield | IL | 62711 | |
| Linda | Goetze | 4914 Eagle Crest Ct | Springfield | IL | 62711 | |
| Scott A. | Goetze | PO Box 207  120 South Main Street | Lyndonville | NY | 14098 | |
| Gary | Goetzelman | 1020 N. Cooper Road | New Lenox | IL | 60451 | |
| Gary | Goetzelman | 105 Jamaica Dr. | Naples | FL | 34113 | |
| Dave & Kelly | Gogal | 1440 Gorge Court | North Port | FL | 34288 | |
| Betty E. | Goglia | 10101 Burnt Store Rd.  Lot 81 | Punta Gorda | FL | 33950 | |
| Howard Glenn | Gohm | 19-67 Linwell Road | St. Catharines | Ontario | L2N 7N2 | Canada |
| Christine | Gokey | 8891 State Route 9 | Chazy | NY | 12921 | |
| Cynthia | Golden | 123 Greenfield Dr. | Tonawanda | NY | 14150 | |
| Nancy | Golden | 14 Forest Way | Gansevoort | NY | 12831 | |
| Josey A. | Goldner | 1303 E. Gore St. #1 | Orlando | FL | 32806 | |

| Last Name | First Name | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Gonigam | Gary | 9311 W Lake Camelot Dr | | Mapleton | IL | 61547 | |
| Gonsalves | Adelaide | 51-1111 Wilson Road N | | Oshawa | Ontario | L16BC2 | Canada |
| Gooch | John | 31 South 1st St. | | Kalamazoo | MI | 49009 | |
| Gooch | Stephen | 59 Reservoir Rd. | | Peru | NY | 12972 | |
| Good | Allen | 491 Oradell Ave | | Oradell | NJ | 07649 | |
| Goodman | Thomas | 13 Smith Street | | Clintonville | NY | 12924 | |
| Goodman | Vivian | Suite 203 | c/o Mark H. Shapiro, Esq. / 25925 Telegraph Road | Southfield | MI | 48033 | |
| Goodrich | Connie L. | 3459 Bryant Hill Road | | Franklinville | NY | 14737 | |
| Goodson | Joseph | 18 Leha Avenue | | Griswold | CT | 06351 | |
| Goodwin | Tracy | 21 County Rd | | Chatham | IL | 62629 | |
| Goodwind | Michael | 85 Lasalle | | Kenmore | NY | 14217 | |
| Gorczyca | Thomas | 413 Detwiler Drive | | Wauseon | OH | 43567 | |
| Gordon | Michael and Ellen | 1453 Hampton Road | | Allentown | PA | 18104 | |
| Gordon | Michelle | 14 Stellarton Road | | Scarborough | ON | M1L 3C8 | Canada |
| Gordon | Nancy | 818 Pleasant Street | | Rochdale | MA | 01542 | |
| Gordon | Patricia A. | 42 Saunders Street | | Whitehall | NY | 12887 | |
| Gore | Neil | 12090 Depatie Street | | Montreal | QC | H41W7 | CANADA |
| Gorman | Shelley | 9 William St | | Sutton | MA | 01590 | |
| Gormley | Rachelle | 12 Parkview Ave | | Queensbury | NY | 12804 | |
| Goss | Colleen Marie | 8 Oak Street | | Auburn | MA | 01501 | |
| Gossett | Donna | 1001 W. Marion #18 | | Punta Gorda | FL | 33950 | |
| Gough | Shawn | 111 Dudley Southbridge Rd | | Dudley | MA | 01571 | |
| Gould | Miriam | Po Box 1677 | | Stuart | FL | 34995 | |
| Gould | Stephen M. | 2365 South Pewter Drive | | Macungie | PA | 18062 | |
| Grabiak | Angela | 129 North Ave, Apt 1 | | Washington | PA | 15301 | |
| Grabowski | Sandra | 12 Thomas Street | | Caldwell | NJ | 07006 | |
| Grace | Erin | 208 E St Clair | | Almont | MI | 48003 | |
| Grace | Tammy | 114 Pinecastle Avenue | | Pittsburgh | PA | 15234 | |
| Grady | Karen | 7 C Goldthwaite Rd. | | Worcester | MA | 01605 | |
| Graeser | Barbara | 302 Chelsea Drive | | Clairton | PA | 15025 | |
| Graham | Joseph | 4 Marion Ave. | | Cornwall | ON | K6K 1T9 | Canada |
| Gramc | Richard | 437 Grant St., 14th Fl. | | Pittsburgh | PA | 15219 | |
| Gramitt | Thomas E. | 9840 Mainsail Court | | Fort Myers | FL | 33919 | |
| Granado | Bonnie Kay | 1304 SE 18th Terrace | | Cape Coral | FL | 33990 | |
| Granier | Diane | 1015 Thibault | | Prevost | Quebec | J0R 1T0 | Canada |
| Grant | Taylor | 140 Lou's Blvd RR4 | | Rockwood | Ontario | N0B 2K0 | Canada |
| Graveline | Pauline | 23 Buck Street | | Canton | NY | 13617 | |
| Graves | Tammy | 693 McNaughton Avenue West | | Chatham | Ontario | N7L-5P7 | Canada |
| Gravina | Cheryl A. | 10 Ode Court | | Warwick | RI | 02886 | |
| Gray | Teresa | 1241 Jersey Swamp Road | | Morrisonville | NY | 12962 | |
| Greco | Fred | 3231 Elkridge Dr | | Holiday | FL | 34691 | |
| Green | Adam | 4481 Kibbler Rd. | | Atlantic | PA | 16111 | |
| Green | Donna | 529 Emmett Street | | Bristol | CT | 06010 | |
| Green | Robert Todd | 300 White Street | | Spaulding | IL | 62561 | |
| Green | Terry & Cheryl | 5311 Degroff | | Roscoe | IL | 61073 | |
| Green | Thomas | 129 Spadina Ave Suite 500 | | Toronto | Ontario | M5V 2L3 | Canada |
| Greene | Kevin | PO BOX 176 | | Port Kent | NY | 12975 | |
| Greene | Leighann | 106 Rand Hill Rd. | | Morrisonville | NY | 12962 | |
| Greene, Jr. | Robert F. | 24 Amherst Drive | | Derry | NH | 03038 | |
| Greenleaf | Daniel | 206 Julian Ave | | East Peoria | IL | 61611 | |
| Greenwich | Jayne | 269 New Braintree Road | | West Brookfield | MA | 01585 | |
| Grego | Gloria | 239 Shingle Mill Drive | | Drums | PA | 18222 | |

| First Name | Last Name | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Vicki | Gregorash | 118 Lee Road | | Follansbee | WV | 26037 | |
| Brian | Gregory | 111 Home Way | | Millbury | MA | 01527 | |
| Harvey and Anity | Grell | 92 Harrington Farms Way | | Shrewsbury | MA | 01545 | |
| Patricia M. | Gremo | 9 Brightwood Ave. | | Worcester | MA | 01604 | |
| Diane | Grenier | 1015 Thibault | | Prevost | QC | J0R1T0 | Canada |
| Nathan | Grider | 3365 Buckner | | Springfield | IL | 62703 | |
| Megan | Grieder | 967 Asylum Ave., Apt. 11M | | Hartford | CT | 06105 | |
| Martina | Griffin | premierrest@verizon.net | | | | | |
| Robert M. | Griffin | 86 Dalewood Drive | | Amherst | NY | 14228 | |
| Kathi | Grifhorst | 12489 18 Mile Road | | Gowen | MI | 49326 | |
| Raymond | Grimes | 438 Pine Street | | Lockport | NY | 14094 | |
| Ryan | Grimm | 4661 Oldenburg | | St Louis | MO | 63123 | |
| Natalie | Grisanti | 6260 Donnington Ct | | Sarasota | FL | 34238 | |
| Kaitlin | Groeger | 4971 Bigelow Road | | West Valley | NY | 14171 | |
| Marci | Groff | 2592 Wildgame Trail | | Myrtle Beach | SC | 29588 | |
| Dana | Gronau | 50333 Jordan Street | | Paw Paw | MI | 49079 | |
| Toby | Grose | 1017 Bower St | | Elkhart | IN | 46514 | |
| Diane J. | Gross | 826 Lincoln Highlands Dr. | | Coraopolis | PA | 15108 | |
| Eric | Grossman | Law Office of Eric Grossman | 5280 Main Street, #306 | Williamsville | NY | 14221 | |
| Eric | Grossman | 110 Pinelake Drive | | Buffalo | NY | 14221 | |
| Dawn and James | Grosso | 6929 Valentown Road | | Victor | NY | 14564 | |
| Sylvie | Groulx | 15 Roy | | Delson | Quebec | J5B 1H5 | Canada |
| James | Grove | P.O. Box 610 | 7380 Eelpot Rd. | Naples | NY | 14512 | |
| Catherine | Grubar | 15624 Herberger Rd | | Mackinaw | IL | 61755 | |
| Jerome | Grumeretz | 2920 Birch Hollow Dr #1B | | Ann Arbor | MI | 48108 | |
| Lucie | Grys | 40 Kenway Road | | Toronto, Ontario | | M8Z4W8 | Canada |
| Yi | Gu | 1184 West Main St. | Millkin University | Decatur | IL | 62522 | |
| Matt | Guarino | 1362 Independence Drive | | Derby | NY | 14047 | |
| Leyden | Guerrero | 48 Gibbs Street | Apt. 4D | Worcester | MA | 01607 | |
| Ronald | Guillaume | Donna M. Guillaume | 267 Rumonoski Dr. | Northbridge | MA | 01534 | |
| Brad | Guillerm | PO BOX 1182 | | Latham | NY | 12110 | |
| George | Gulleff | 2495 W. Northland Drive | | Baldwin | MI | 49304 | |
| John | Gurley | 83 Glenwood Rd | | Fanwood | NJ | 07023 | |
| Christian | Guth | 89 Government Rd. | | Toronto | ON | M8X1WV | Canada |
| Bernard J. | Guynup | P.O. Box 743 | | Morrisonville | NY | 12962 | |
| Elizabeth | Guzman | 20 Bristol Street | | Worcester | MA | 01606 | |
| Dawn | Haas | 161 Rosedale Place | | Rossford | OH | 43460 | |
| Joseph | Haas | 3787 Montevallo Lane | | Lambertville | MI | 48144 | |
| Rebecca | Haas | 1011 East Country Road 2300 | | Nauvoo | IL | 62354 | |
| Robert | Haas | 1355A Cleveland Rd. W | | Huron | OH | 44839 | |
| Bob | Habich | 99 W Fourth St | | Dunkirk | NY | 14048 | |
| Jason | Habich | 406 Franklin Ave. | | Dunkirk | NY | 14048 | |
| Robert | Habich | 704 Eagle St. | | Dunkirk | NY | 14048 | |
| Dianne | Hacker | 1809 Tremont Dr. | | Springfield | IL | 62711 | |
| Laura | Hackett | 194 Pompeo Rd. | | North Grosvenordale | CT | 06255 | |
| David | Haffner | 805 Monticello Ct | | Cape Coral | FL | 33904 | |
| Robert Earl | Hagan | 59 Rosedale Ave. | | St. Catharines | Ontario | L2P 1Y6 | Canada |
| Jon | Haglund | 26 Saxon Lane | | Shrewsbury | MA | 01545 | |
| Stephen J. | Hahesy | Po Box 1007 | | West Brookfield | MA | 01585 | |
| Kathleen | Haight | 106 Blackbeard Way | | Fort Myers Beach | FL | 33931 | |
| Keith L. | Hailes | 1165 Boundary Blvd. | | Rotonda West | FL | 33947 | |
| Tabitha C. | Hairston | 32 Saint Paul Mall N | | Buffalo | NY | 14209 | |

| First Name | Last Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Martha | Haley | 168 Sadler Lane | Williston | VT | 05495 | |
| David | Hall | 27165 Airport Trail | Kirsville | MO | 63501 | |
| Gerard | Hall | 65187 Country Dr | Naperville | IL | 60540 | |
| Jerry | Hall | 727 Venetian Ave. | Lakeland | FL | 33801 | |
| Noriko | Hall | 1 Mossie Way | Bridgewater | MA | 02324 | |
| Rose & Jerry | Hall | 727 Venetian Ave | Lakeland | FL | 33801 | |
| Christine | Haller | 74 Sturbridge Road | Holland | MA | 01521 | |
| Mary | Halley | 61 Ernest Ave | Worcester | MA | 01604 | |
| Carole | Hallgren | 118 Paras Hill Dr. | Hartford | MI | 49057 | |
| Ora B. | Halliday | 445 Creek Lane Drive | Englewood | FL | 34223 | |
| Linda | Halterman | Po Box 321 | Uxbridge | MA | 01569 | |
| Angie | Halverson | 601 Larvik Lane | Stoughton | WI | 53589 | |
| Claire | Halvey | 4 Mayfield Road | Auburn | MA | 01501 | |
| Wayne | Hambly | 529 Kengany Drive | Ennismore | Ontario | K0L 1T0 | Canada |
| Khristina | Hamel | 133 Grattan Street | Chicopee | MA | 01020 | |
| Luc | Hamel | 1026 Sanborn | Ayer's Cliff | Quebec | J0B 1CO | Canada |
| Luc | Hamel | 1026 Sanborn Ayer's | Cliff | QC | J0B1CO | CANADA |
| Christine | Hamer | 101 Home Way | Millbury | MA | 01527 | |
| Gayle | Hamilton | 425 E Hillcrest Street | Altamonte Springs | FL | 32701 | |
| Angela E. | Hamilton | 119 Deer Creek Road | Rochester | IL | 62563 | |
| Clora | Hamilton | 258 East Tarpon Blvd. NW | Port Charlotte | FL | 33952 | |
| David | Hamilton | 5505 S. Farmingdale Rolad | New Berlin | IL | 62670 | |
| Gayle | Hamilton | 425 E Hillcrest Street | Altamonte Springs | FL | 32701 | |
| Gayle L. | Hamilton | 1213 Roxboro Road | Longwood | FL | 32750 | |
| J. Brent | Hamilton | 105 Coley Street, PO BOX 54 | Loami | IL | 62661 | |
| Jeffrey | Hamilton | 1210 S Marietta Drive | Mahomet | IL | 61853 | |
| Lisa | Hamilton | 6887 E. Main St. | Kalamazoo | MI | 49048 | |
| Rhonda & Shawn | Hamilton | 70 Roselawn Ave | Ancaster | Ontario | L9G 2I2 | Canada |
| Ronald L. | Hamilton | PO Box 516 | Centreville | MI | 49032 | |
| William John | Hamilton | 46 Mapleleaf Trail | Hamilton | Ontario | L9B0A4 | Canada |
| Bonny | Hammer | 3059 Friends Creek Rd | Weldon | IL | 61882 | |
| Alan H. | Hammond | 21 Wing Court | Cheektowaga | NY | 14225 | |
| Mary L. | Hammond | 8373 NW 12th Ct. | Ocala | FL | 34475 | |
| Teri | Hammond | 38 Red Fox Court | Springfield | IL | 62712 | |
| Charles K. & Cynthia M. | Hanan | 18 Cave Creek Cct. | Bloomington | IL | 61704 | |
| Marybeth | Hanasewych | 8400 Knollwood Drive | Allison Park | PA | 15101 | |
| Michael & Tina | Hance | 274 Fayre Rd | West Port | NY | 12993 | |
| Cory J. | Hand | 1132 Treasure Lake | DuBois | PA | 15801 | |
| Jane M. | Handy | 14006 Hopewell Ave | Port Charlotte | FL | 33981 | |
| Barbara E. | Haney | 203 Meadow Street | Cheswick | PA | 15024 | |
| Dennis | Hankinson | 138 Clinton St | Tonawanda | NY | 14150 | |
| Rose | Hanks | 2460 Avis Drive | Harborcreek | PA | 16421 | |
| Barbara J. | Hanley | Po Box 520 | Au Sable Forks | NY | 12912 | |
| Robin | Hannah | 330 Country Towne Rd | Springfield | IL | 62712 | |
| Joshua | Hannahs | 325 Andy Ave | Portage | MI | 49002 | |
| Steve | Hannahs | 5510 West 1 Mile Rd. | White Cloud | MI | 49349 | |
| Carla M. | Hannemann | 3107 Provence Drive | Portage | MI | 49024 | |
| Keni J. | Hannon | 2942 Hwy 19 | Conway | SC | 29526 | |
| Louise C. | Hannon | 48 Abbey Ave | Warwick | RI | 02888 | |
| Peter W. | Hannon | 2455 Mansfield Ave. | Portage | MI | 49024 | |
| Lynne | Hanold | 484 US Route 2 South | Alburg | VT | 05440 | |
| Marvin | Hansen | 2052 Huntleigh Road | Springfield | IL | 62704 | |

| First Name | Last Name | Address | PO Box | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Tammy Lynn | Hansen | 3 Mill Brook Dr. | | Templeton | MA | 01468 | |
| Thomas and Sandra | Hansen | 38 Park Street | | Oxford | MA | 01540 | |
| Ronald & Carolyn | Hansis | 112 Stegal Cr. | | Longs | SC | 29568 | |
| Branden | Hapach | 1054 Corporation Street | | Beaver | PA | 15009 | |
| Julie | Harder | 843 Wallace Drive | | Delaware | OH | 43015 | |
| Bonnie | Harkins | PO BOX 564 | | Warren | MA | 01083 | |
| Bonnie | Harkins | 36 School St. | PO Box 564 | Warren | MA | 01083-0554 | |
| Glenn A. | Harkins | 46 Foxtail Lane | | North Chili | NY | 14514 | |
| Patricia | Harling | Po Box 531 | | Ashkum | IL | 60911 | |
| Beverly | Harlos | 126 Hickory Hill Rd | | Williamsville | NY | 14221 | |
| Malea Gillis | Harney | 1008 Coronado West | | Jacksonville | IL | 62650 | |
| Susan | Harper | 306 Zephyr Ave | | Ottawa | Ontario | K2B 5Z8 | Canada |
| Jan Wayne | Harpold | 501 Lick Run Rd. | | Weirton | WV | 26062 | |
| Angela | Harrigan | 142 Reynolds | | Chateaugay | NY | 12920 | |
| Elizabeth | Harrigan | PO BOX 244 | | Chateaugay | NY | 12920 | |
| Kristy | Harrigan | 68 Chasands Dr | | Plattsburgh | NY | 12901 | |
| Christopher Patrick | Harrington | 257 Tom Swamp Road | | Petersham | MA | 01366 | |
| Deborah Lynn | Harrington | 304 E. Bridge St. | | Plainwell | MI | 49080 | |
| Debra A. | Harrington | 156 Gleenwood Dr. | | N. Kingstown | RI | 02852 | |
| Michael | Harrington | 3663 Aruba Court | | Punta Gorda | FL | 33950 | |
| Deborah | Harris | 207 W Jennifer Lane #6 | | Palatine | IL | 60067 | |
| Michelle | Harris | 1162 Durango Dr. | | Hartford | WI | 53027 | |
| Linda Marie | Harrison | 85 Gordon Street | | Belleville | Ontario | K8P 3E7 | Canada |
| Carol J. | Hart | 3827 Glen Oaks Manor Drive | | Sarasota | FL | 34232 | |
| John | Hart | 362 E Forestwood Street | | Morton | IL | 61550 | |
| Carol | Hartle | 928 N Racquette River Rd | | Massena | NY | 13662 | |
| Teresa | Hartle | 1226 Magee Rd | | Sewickley | PA | 15143 | |
| Lisa A. | Hartley | 46 West Hazel Dell | | Springfield | IL | 62703 | |
| Patricia | Hartman | 700 Leona Street | | Sharpsville | PA | 16150 | |
| Kurt | Hartmann | 702 Elm Street | | Colon | MI | 49040 | |
| Steven E. & Penny S. | Harty | 16 Orchard St | | S Grafton | MA | 01560 | |
| John G. | Harvey | 20 Roberts Street | | Cumberland | RI | 02864 | |
| Jeri B. | Harvey | 147 Vermont Route 15 | | Jericho | VT | 05465 | |
| Nadine | Harvey, Jr. | 1043 Clearview Avenue | | Burlington | ON | L7T 2H9 | Canada |
| Chester R. | Hassett | 27 Vinnie Street | | Jamestown | NY | 14701 | |
| Daniel | Hassett | 499 Pecks Rd | | Pittsfield | MA | 01201 | |
| Daniel C. | Hast | 499 Pecks Road | | Pittsfield | MA | 01201 | |
| Derek | Hatcher | 18 Wamsutta Ridge Road | | Charlton | MA | 01507 | |
| John | Hathaway | 231 Deer Creek Rd | | Rochester | IL | 62563 | |
| Alan | Hathaway | 17 Aspen Circle | | Shelburne | VT | 05482 | |
| Gregg | Hathaway | 64 Cumberland Rd | | Leominster | MA | 01453 | |
| Liza | Hathaway | 8612 Rte 9 | PO Box 99 | Lewis | NY | 12950 | |
| Liza | Hathaway | 50 Mountain Drive | | Lake George | NY | 12845 | |
| Jean C. | Hatton | 35103 64th Ave. | | Paw Paw | MI | 49079 | |
| Carolyn & William | Hauser | 6210 Tyalor Rd | | Punta Gorda | FL | 33950 | |
| David | Hauver | 71 Long Hill Drive | | Leominster | MA | 01453 | |
| Deborah | Havalotti | 1 Orchard Street | | Millbury | MA | 01527 | |
| Jennifer | Havalotti | 9 Orchard Street | | Millbury | MA | 01527 | |
| Christopher | Havens | 15 County Route #28 | | Ogdensburg | NY | 13669 | |
| Ruth | Hawkey | 21709 Riverhaven Dr. | | Paris | MI | 49338 | |
| Lori | Hawkins | 206 Gilliland Place | | Pittsburgh | PA | 15202 | |
| Linda | Hawley | PO Box 115 | | Vergennes | VT | 05491 | |

| First Name | Last Name | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| Shirley | Hayes | 11 Henry Street | Summit | NJ | 07901 | |
| Trudy | Hayes | 1647 Martin Luther King Jr Ave | Lakeland | FL | 33805 | |
| Dr. Rick | Hayman | 1844 Scarborough Trail | Port Charlotte | FL | 33980 | |
| Kenneth | Hays | 4307 Lost Forest Lane | Sarasota | FL | 34235 | |
| Kenneth | Hays | 6455 Lost Forest Lane | Sarasota | FL | 34235 | |
| Cindy | He | 10 Holland Ave. | Ada | MI | 49301 | |
| Tyler | Healey | 2525 S 7TH | Plattsburgh | NY | 12901 | |
| Coreen | Healy | 2525 S 7th St. | Springfield | IL | 62703 | |
| Stephanie | Healy | 1623 Settlers Way, SW | Springfield | IL | 62703-3824 | |
| William J. | Healy | 25277 Palisade Road | Ocean Isle Beach | NC | 28469 | |
| Arthur J. | Heaphy | 621 Bucks Lair Ct. | Punta Gorda | FL | 33983 | |
| Cherie L. | Hearn | 11027 Pinetrail Rd. | Mt. Lion | IL | 62549 | |
| Dennis | Hearn | 73 Mule Deer Ct | Punta Gorda | FL | 33955 | |
| Bernard | Heaverly | 213 Old Schoolhouse Rd | Elkton | MD | 21921 | |
| Julia | Heberling | 831 Victoria Ln. | Greentown | PA | 18426 | |
| Raymond | Hebert | 1123 Central St. | Palmyra | PA | 17078 | |
| Jodi A. | Heffler | | Leominster | MA | 01453 | |
| Dennis | Heffron | 1059 W Jackson St | Morton | IL | 61550 | |
| Mary | Heffron | c/o Michael Heffron, 9254 Downes Road | Lowell | MI | 49331 | |
| Deborah | Hegedus | 36 Masthead Dr | Placida | FL | 33946 | |
| John | Heheir | 105 Maple Street | Sterling | MA | 01564 | |
| Dieter H. | Heinze | 15618 82nd Terrace N. | Palm Beach Gardens | FL | 33418 | |
| Nadine | Heise | 5125 Blodgett Ave., Unit 201 | Downers Grove | IL | 60515 | |
| Shirley | Heisler | 9249 S. Cochran Road | Olivet | MI | 49076 | |
| Phillip A. | Heitz | Po Box 321 | Hamilton | IN | 46742 | |
| Suzanne | Helondovitch | 6602 Spruce Mill Drive | Yardley | PA | 19067 | |
| Michael | Hemenway | 64 Country Club Blvd, Unit 202 | Worcester | MA | 01605 | |
| Richard | Hemming | 364 Woodside Drive | Carrolton | OH | 44615 | |
| David | Hendershot | 11858 Holt Hwy | Dimondale | MI | 48821 | |
| Colby | Henderson | 31 Grove St., Apt. 2 | Spencer | MA | 01562 | |
| Elizabeth | Henderson | 6712 W Pines Road | Mt. Morris | IL | 61054 | |
| Jean | Henderson | 8681 Wesleyan Dr., #609 | Fort Myers | FL | 33919 | |
| Lisa | Henderson | 151 Griffith Creek Rd | Mechanics Burg | IL | 62545 | |
| Steve B. | Henderson | 1311 Fire Route 39 | Lakefield | Ontario | K0L 2H0 | Canada |
| Gary | Hendrickson | 28 Squirrels Heath Road | Fairport | NY | 14450 | |
| Rhonda | Heneisen | 404 E. Prospect | Murrayville | IL | 62668 | |
| Anthony | Henkels | 2511 Windwood Place | Cape Coral | FL | 33991 | |
| Anthony R. | Henkels | 2611 Windwood Place | Cape Coral | FL | 33991 | |
| Anne and Jeff | Henry | 6 Pond View Dr | Tinton Falls | NJ | 07724 | |
| Patricia | Henry | 3304 Thick Branch Road | N. Myrtle Beach | SC | 29582-9323 | |
| Tammy | Henry-Smith | 709 Dolphin Drive W | Highland | IL | 62249 | |
| Glen | Hensel | 1955 Main St | Waterport | NY | 14571 | |
| Judy L. | Heppner | 5399 Cambria Road | Sanborn | NY | 14132 | |
| Alice | Herber | 25200 Roland Ln. | Punta Gorda | FL | 33955 | |
| Mark | Herbert | 24 Bracken Street | Cranston | RI | 02920 | |
| Thomas H. | Herbert | 56 Paugus Road | Holden | MA | 01520 | |
| Kevin & Renee | Herlan | 6941 Lockwood Lane | Lockport | NY | 14094 | |
| Martha J. | Herman | 2492 E. 88th Street | Newaygo | MI | 49337 | |
| Violet | Herman | 36 Aberdeen Road | Candiac | QC | J5K2T2 | CANADA |
| Michael P. | Hern | 712 21st Ave. | Union City | NJ | 07087 | |
| Martha A. | Hernandez | 612 Dock Drive | Lake Barrington | IL | 60010 | |
| Richard & Phyllis | Herod | 213 Roland Ave | Lackawanna | NY | 14218 | |

| First Name | Last Name | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Connie | Herold | 1397 Jeffrey Drive | | North Huntingdon | PA | 15642 | |
| Andrew | Heron | 17 Horning Dr. | | Hamilton | ON | L9C6L2 | CANADA |
| Carol E. | Herren | 1301 N. Rutledge | | Springfield | IL | 62702 | |
| Jennifer | Herrman | 8175 Idlewood Drive | | Bloomington | IL | 61705 | |
| George | Hertweck | 49 Worcester Rd. | | Rochester | NY | 14616 | |
| Vernon | Herzing | 225 Waupaka Drive | | Battle Creek | MI | 49037 | |
| Brad | Hesse | 1205 Prisina St. | | Pawnee | IL | 62558 | |
| Lynda | Hetel | 1014 Pinnacle Lane | | Myrtle Beach | SC | 29577 | |
| Saglinda | Hetman | 7612 Brandywine Circle, Box 312 | | Trexlertown | PA | 18087 | |
| Dona | Heupel | 11 Locust Street | | Warwick | NY | 10990 | |
| Kimberly | Hewitt | 5895 Barlow Rd | | Riverton | IL | 62561 | |
| Matthew | Hewitt | 64 Scotch Cap Road Unit 122 | | Quaker Hill | CT | 06375 | |
| Pamela | Hewitt | 12180 SW 85TH Place | | Dunnellon | FL | 34432 | |
| Elizabeth | Hicks | 1310 W Woodside Dr. | | Dunlap | IL | 62525 | |
| Michael L. | Hieber | 3808 Se 19th Ave. | | Cape Coral | FL | 33904 | |
| Danielle | Higgins | 6367 Adrian Hwy | | Conway | SC | 29526 | |
| Karen M. | Higgins | 145 Mckinley Parkway | | Buffalo | NY | 14220 | |
| Maureen A. | Higgins | 2 Jasmine Ct | | Coventry | RI | 02816 | |
| Steve | Higgins | 15 Michaele Ave. | | Plattsburgh | NY | 12901 | |
| Kristina | Hilborne | 61 San Mateo Drive | | Nepean | Ontario | K2J 5H4 | Canada |
| Elizabeth | Hilderman | 2168 Elkridge Circle | | Highland | MI | 48356 | |
| Melissa | Hildreth | 5847 Colony Place Drive | | Lakeland | FL | 33813 | |
| Robert | Hill | 1279 Knox Highway 8 | | Knoxville | IL | 61448 | |
| Charlene | Hillier | 7595 Creek Bend | | Rockford | IL | 61114 | |
| Scott | Hillison | 521 Devonshire Lane | Suite D | Crystal Lake | IL | 60014 | |
| Christopher | Hillman | 505 Ramblewood Cir. | | Little River | SC | 29566 | |
| Marion L. | Hilton, Sr. | 412 Pendik Road | | Jacksonville | IL | 62650 | |
| Richard | Hinds | 1305 Barnsdale St. | | Lehigh Acres | FL | 33936 | |
| Geraldine | Hineline | 145 Camden Ave #2 | | Providence | RI | 02908 | |
| Stephen | Hird | 206 West Hilda Street | | Tampa | FL | 33603 | |
| Travis | Hire | 2517 SW 52nd Ln | | Cape Coral | FL | 33914 | |
| Linda K. | Hiscock | 185 Riverview Street | | Oakville | Ontario | L6L 5S3 | Canada |
| Heather | Hisey | 24376 E 1st Rd | | Waggoner | IL | 62572 | |
| Jimmie and Maria | Hitchings | PO BOX 385 | | Pardeeville | WI | 53954 | |
| Jeannette | Hitt | 74 Lyman St | | Pittsfield | MA | 01201 | |
| Amanda | Hobart | 120 Ch Magoon Point | | Georgeville | Quebec | J0E 1T0 | Canada |
| John | Hoblyn | 421 N Vine St | | Arthur | IL | 61911 | |
| Abby | Hodge | 29 Swayze Ct | | Smithville | Ontario | L0R 2A0 | Canada |
| Harriet | Hoeksema | 163 Prospect NE APT 2 | | Grand Rapids | MI | 49503 | |
| Paul & Douglas | Hoeksema | 13841 S 28Th St | | Vicksburg | MI | 49093 | |
| John | Hoffman | 97 Mountainview | | Ottawa | Ontario | K2B5G3 | Canada |
| Andreas | Hofstaetter | 1853 Jackson Road | | Penfield | NY | 14526 | |
| Julie | Hogan | 2213 Rd 6 | | Hawley | PA | 18428 | |
| Lisa | Hogan | 105 Concession 1 South | | Cayuga | Ontario | N0A 1E0 | Canada |
| Betsy | Hogeterp | 2339 Hampton Drive | | Springfield | IL | 62704 | |
| Rebecca | Hohenstein | 1139 Marcia Drive North | | Tonawanda | NY | 14120 | |
| Henry | Hojnowski | 1139 Marcia Drive | | North Tonawanda | NY | 14120 | |
| Kevin | Hojnowski | 35 Old Oxford Rd. | | Charlton | MA | 01507 | |
| Mark | Holbrook | PO BOX 4480 | | Middletown | RI | 02840 | |
| Dillon | Holden | 7649 Heather Knoll Lane | | Verona | WI | 53593 | |
| Andrea | Holewinski | 162 Wedgewood Rd. | | Worcester | MA | 01602 | |
| | Holland | | | | | | |

| First Name | Last Name | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Diane | Hollandsworth | 1321 Jefferson Dr. | | Englewood | FL | 34224 | |
| Robert | Hollenbach | 3923 SW 1ST Avenue | | Cape Coral | FL | 33914 | |
| Ann | Hollenbeck | 202 Coreys Rd. | | Tupper Lake | NY | 12986 | |
| Ronald E. | Holleran | 390 Green Mountain Turnpike | | Chester | VT | 05143 | |
| Janet | Holley | 117 Rotonda Lakes Circle Apt. 1 | | Rotonda West | FL | 33947 | |
| Tracey | Holman | 301 Pierce Street | | Leominster | MA | 01453 | |
| Carole M. | Holmes | 4 Whittlesey St. | | Malone | NY | 12953 | |
| Steve | Holmi | 5607 Woodstock Dr | | Lansing | MI | 48917 | |
| Todd | Holstead | 1003 Vernon Loop | | Oviedo | FL | 32765 | |
| Helen | Home | 154 Pinfeather Trail | | Myrtle Beach | SC | 29588 | |
| Elizabeth | Hondred | 2604 Edson Dr | | Hudsonville | MI | 49426 | |
| Sean | Honeywill | 436 Ansley Walk Terrace NE | Unit GG-103 | Atlanta | GA | 30309 | |
| Betty | Honisko | 19505 Quesada Avenue | | Port Charlotte | FL | 33948 | |
| Roy | Hood | 119 Valcrest Drive | | Etobicoke | Ontario | M9A4P7 | CANADA |
| William K. | Hood | 617 Charter Drive | | Longs | SC | 29568 | |
| Shawna | Hood-Cantu | 3619 142ND Ave | | Dorr | MI | 49323 | |
| Thomas S. | Hoole | Wannalancit Business Center, Roor One University Avenue | | Lowell | MA | 01854 | |
| Mary Ann | Hooth | 11317 Wine Palm Rd. | | Fort Myers | FL | 33966 | |
| Dee A. | Hoover | 3947 Pinebrook Cr | | Little River | SC | 29566 | |
| Paul | Hope | 18359 Woodbine Ave | | Sharon | Ontario | L0G 1V0 | Canada |
| John | Hopkins | 91 Nestling Loop | | St Cloud | FL | 34769 | |
| Maria | Hopkins | 37 Cummings Lane | | Winthrop | ME | 04364 | |
| Michael W. | Hopkins | 2940 Stewartstown Road | | Morgantown | WV | 26508-1415 | |
| Christine | Horanzy | 845 N Grand Street | | West Suffield | CT | 06093 | |
| Helen | Horne | 154 Pinfeather Trail | | Myrtle Beach | SC | 29588 | |
| Michael | Horrigan | 4 Roger Street | | Hudson Falls | NY | 12839 | |
| Robin | Horton | 27866 White Road | | Perrysburg | OH | 43551 | |
| Lloyd | Hoskins | 123 South Street | | Auburn | NY | 13021 | |
| Gifford | Hosler | 99 State Route 186 | | Saranac Lake | NY | 12983-5700 | |
| Stephen | Hostick | 1825 Windycrest Dr. | | Springfield | IL | 62704 | |
| Emilie | Hotzelt | 811 Edisto Court | | Myrtle Beach | SC | 29588 | |
| Michael and Stephanie | Hough | 18827 Athens Blacktop Road | | Petersburg | IL | 62675 | |
| Mike | Hough | 18827 Athens Blacktop Rd | | Petersburg | IL | 62675 | |
| Dean & Debra | Houlberg | W592 English Settlement Road | | Albany | WI | 53502 | |
| Donna | Houpt | 115 Ellen Street | | Glenshaw | PA | 15116 | |
| Cheryl | Housley | 1700 Skyridge Court | | Stoughton | WI | 53589 | |
| Kelly | Houston | 3242 Florence Court | | Burlington | Ontario | L7N 2M9 | Canada |
| Jason | Howard | 2 Bowman St | | Plattsburgh | NY | 12901 | |
| Kelly | Howard | 5090 Bristol Road | | Bristol | VT | 05443 | |
| Matthew John | Howard | 214 Pine Grove Rd | | Troy | NY | 12180 | |
| William G. | Howard | 3849 Darston St. | | Palm Harbor | FL | 34685 | |
| Margaret Donna | Howarth | 1710 Rue Du Lac | | Clarenceville | Quebec | J0J1B0 | Canada |
| Andrea | Howe | 225 Church Street | | Larksville | PA | 18704 | |
| Philip | Howe | 615 Trinity Dr., Unit 4 | | Caledonia | MI | 49316 | |
| Margaret | Howland | 4 Marie Drive | | Bristol | RI | 02809 | |
| Thomas & Margaret A. | Howland | 4 Marie Drive | | Bristol | RI | 02809 | |
| John | Hozjan | 440 Crewenan Road | | Mississauga | ON | L5A3H5 | CANADA |
| Larry | Hromowyk | 181 17TH Ave | | North Tonawanda | NY | 14120 | |
| Jin | Huang | 1294 Parc Du Village St. | | Orleans | Ontario | K1C 7B1 | Canada |
| Janice T. | Hubacz | 38 Mad Brook Drive | | North Brookfield | MA | 01535 | |
| Ernest J. | Hubbard, Jr. | 152 Winston Drive | | Battle Creek | MI | 49015-3726 | |
| Vicki | Hubbell | 2919 Nassau Court | | Cape Coral | FL | 33904 | |

| Last Name | First Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Hudson | Donald H. and Elizabeth A. | 309 Kloack Street | Michigan Center | MI | 49254 | |
| Hudson | Elizabeth | 310 Kloack Street | Michigan Center | MI | 49254 | |
| Huff | Lisa M. | 2523 Belgrade Swansboro Road | Maysville | NC | 28555 | |
| Huff | Mary J. | 2394 Canton Road | Akron | OH | 44312 | |
| Hughes | Audrey C. | 9358 Steffi Dr. | Angola | NY | 14006 | |
| Hughes | Carolyn | 223 West Main Street | Burlington | MI | 49029 | |
| Hughes | Edward | 813 Seton View Drive | Greensburg | PA | 15601 | |
| Hughes | Mimi D. | 8957 41276 Sprucevale Road | Rogers | OH | 44455 | |
| Hughes | Mimi Darlene | 8957 1/2 Sprucevale Road | Rogers | OH | 44455 | |
| Hughes-Argy | Sue | 5693 East River Road | Grand Island | NY | 14072 | |
| Huizenga | Lee | 1298 Waukazoo Drive | Holland | MI | 49424 | |
| Huizinga | John | 938 Creebridge Cresc. | Newmarket | Ontario | L3X 1P1 | Canada |
| Hulburd | Sharon | 119 Meadow Lane | Shelburne | VT | 05482 | |
| Hull | Cathleen | 6038 E Pleasant View Rd | Rock City | IL | 61070 | |
| Hulsebus | Cindy | 597 Grenelfe | Fontana | WI | 53125 | |
| Hulstedt | Peter | 3493 Fawnridge Dr. | Rockford | IL | 61114 | |
| Hultquist | Russell | 2 Meridale Road | Worcester | MA | 01603 | |
| Humby | Mark | 301 Northshore Blvd West | Burlington | Ontario | L7T1A6 | Canada |
| Humphrey | Sara | PO BOX 76 | Conklin | NY | 13748 | |
| Humphreys | Ginnie | 3170 North Meridian Road | Camden | IN | 46917 | |
| Hunt | Sue | 95 Parkway | Maywood | NJ | 07607 | |
| Hunter | Richard E. | 9770 Ibis Court | Myrtle Beach | SC | 39572 | |
| Hunziker | Lisa | 3874 S Rock City Rd. | Ridott | IL | 61067 | |
| Hurley | Joyce | 36 Desota Dr | Springfield | IL | 62711 | |
| Hurley | Neila J. | 9 Tucker Rd. | Canton | MA | 02021 | |
| Hurley | Patrick & Pamela | PO BOX 3250 | Placida | FL | 33946 | |
| Hurne | Joshua D. | 209 Benham Rd. | Groton | CT | 06340 | |
| Hurteau | Nancy M. | 45 Second Street | Malone | NY | 12953 | |
| Hutchins | Gary & Judy | 8402 65th Ave | Pleasant Prarie | WI | 53158 | |
| Hutchinson | Leslie | 479 Greenbriar Place | Jonesville | MI | 49250 | |
| Hutchinson | Valerie | 331 Celery Circle | Oviedo | FL | 32765 | |
| Hutter | Carol and Darrel | 217 Ironwood Drive | Pekin | IL | 61554 | |
| Hutton Jr | Thomas | 170 Cox Street | Hudson | MA | 01749 | |
| Hyde | Joyce | 3509 Satinwood Drive | Springfield | IL | 62712 | |
| Hyde, Esq. | Ernest H. | 11 Front Street | Shirley | MA | 01464 | |
| Hymiak | Carolyn | 2328 Brooksboro Drive | Erie | PA | 16510 | |
| Hynds | Shirley | 4915 Goldenview Lane | Lakeland | FL | 33811-1582 | |
| Iacono | Joseph J. | 2704 Muirfield Road | Springfield | IL | 62711 | |
| Iakovidis | Gail | 9 Pinehurst Place | Rotonda West | FL | 33947 | |
| Iannelli | Nick | 243 Sneech Pond Rd | Cumberland | RI | 02864 | |
| Ilardi | Chris A. | 915 Richard Place | Morgantown | WV | 26505 | |
| Ilg | Cynthia | 24 Riverulet Lane | Murrells Inlet | SC | 29576 | |
| Ilg | William | 24 Rivulet Lane | Murrells Inlet | SC | 29576 | |
| Imhoff | Dax | 89 Marchelle Ave | Springfield | IL | 62702 | |
| Inc | Candock | 9441 Boul Bourque | Sherbrooke | Quebec | J1N 0G2 | Canada |
| Indovina | Dolores | 1118 Coral Sand Drive | N. Myrtle Beach | SC | 29582 | |
| Ingratta | Frank | 69 Monticello | Crescent Guelph | Ontario | N1G 4P4 | Canada |
| Irace | Carolyn | 52 Tilda Hill Road | Florida | MA | 01247 | |
| Isenberg | Daniel | 1251 Wisconsin Ave | Pittsburgh | PA | 15216-2529 | |
| Isley | Chad | 704 S 2nd Street | Orgeon | IL | 61061 | |
| Isley | Paul | 8299 Mark Drive | Roscoe | IL | 61073 | |
| Iscardo | Jonathan | 8098 66TH Ave | Myrtle Beach | SC | 29572 | |

| First Name | Last Name | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| Norm | Israelson | 43 Sword St | Auburn | MA | 01501 | |
| Theresa | Itri | 98 Highland Ave. Apt. 1 | Waterbury | NY | 06708 | |
| Maria Pamela | Izquierdo | 1 Normal St | Worcester | MA | 01605 | |
| James J. | Jackson | 1004 Maple Ct. | Lower Burrell | PA | 15068 | |
| Diana A. | Jackson | P.O. Box 993 | Slatersville | RI | 02876 | |
| Keith | Jackson | 27 Nixon Drive | Kenvil | NJ | 07847 | |
| Linda | Jackson | 86 Atwater Rd. | Canton | CT | 06019 | |
| Mara | Jackson | 22 Lilac Lane | Worcester | MA | 01607 | |
| Neal | Jackson | 26 Oakes Circle | Millbury | MA | 01527 | |
| James | Jackson Jr | 1004 Maple Ct | Lower Burrell | PA | 15068 | |
| Beth Anne | Jacobs | 1836 Hidden Ridge Drive | Perrysburg | OH | 43551 | |
| Cheryl A. | Jacobs | 54 Fernald Street | Gloucester | MA | 01930 | |
| Nilda & Mark | Jacobs | 102 Vista Way | Bloomfield | CT | 06002 | |
| Sharon M. | Jacobs | 100 Timberlane Drive | Williamsville | NY | 14221 | |
| Denise | Jacoby-Smith | 504 Ash Lane | Factoryville | PA | 18419 | |
| Lisa | Jacques | 2334 Boulevard Ivanier | Marieville | Quebec City | J3M 1C5 | Canada |
| Angela | Jaffarian | Po Box 802 | Chariton | MA | 01507 | |
| Mark | Jagodzinski | 110 Pine Run Church Rd | Apollo | PA | 15613 | |
| Laura C. | Jagow | 8867 Pebblebrooke Dr. | Lakeland | FL | 33810 | |
| Charles | Jakeway | 661 Herman Ave | Star City | WV | 26505 | |
| Gordon Ray | James | 316 W Chestnut Street | Canton | IL | 61520 | |
| John | Jameson | 522 Kemp St | Pgh | PA | 15220 | |
| Amy | Jamieson | 421 Hill St. | Carlinville | IL | 62626 | |
| Zibute | Janellunas | 119 Valcrest Drive | Etobicoke | ON | M9A 4P7 | CANADA |
| Denise | Janhunen | 576 Alger Street | Winchendon | MA | 01475 | |
| Garrett | Janiak | 1906 Center St | E.Aurora | NY | 14052 | |
| Allan | Jansen | 4098 Plum Tree Court | Vineland | Ontario | L0R 2C0 | Canada |
| Chad | Jansjeski | 5838 Scenic Way Drive | Kalamazoo | MI | 49009 | |
| Gary F. | Jarvis | 1037 Pearson Drive | Woodstock | Onterio | N4S8V1 | CANADA |
| Gary F. | Jarvis | 2821 Playing Otter Ct. | Kissimmee | FL | 34747-2250 | |
| Scott | Jarvis | 395 Bonanza Park | Colchester | VT | 05446 | |
| Kathryn | Jary | 1024 Wood Fred Cir | Conway | SC | 29526 | |
| Bonnie | Jenks | 846 Zaltz | Athol | NY | 12810 | |
| Monica D. | Jenot | 50 Coachlight Court | Springfield | IL | 62703 | |
| Thomas | Jertberg | 304 Hillside Drive | Lakeland | FL | 33803 | |
| Janice C. | Jewel | 7 Parker Road | Groveland | MA | 01834 | |
| Laurie | Jewers | 19 Clearview Road | Holden | MA | 01520 | |
| Susan | John | 3862 Condor Circle | Liverpool | NY | 13090 | |
| Yvonne R. | John | 261 Jefferson Road | Newark | OH | 43055 | |
| Dennis | Johnson | 3134 Talbot Trail | Rockford | IL | 61114 | |
| Amy | Johnson | 1318 Heartland Circle | Mulberry | FL | 33860 | |
| Andrewe | Johnson | PO Box 70 | Canton | IL | 61520 | |
| Christine | Johnson | 709 N Price Rd | Florence | SC | 29506 | |
| Cindra | Johnson | 1510 Ariana St., Lot #442 | Lakeland | FL | 33803 | |
| Cynthia | Johnson | 709 N Price Rd | Florence | SC | 29506 | |
| Danielle | Johnson | 2626 Nw 11th St. | Cape Coral | FL | 33993 | |
| Dennis | Johnson | 3134 Talbot Trail | Rockford | IL | 61114 | |
| Donna | Johnson | 1509 Bobwhite Lane | Janesville | WI | 53546 | |
| Edward P. | Johnson | 4 Willimantic | Rochester | IL | 62563 | |
| Elmer | Johnson | 5636 East F. Ave. | Kalamazoo | MI | 49004 | |
| Janet Sue | Johnson | 111 Senate Dr. | Rockford | Il | 61109 | |
| Jennifer | Johnson | 6077 Lancaster Kirkersville Rd. | Baltimore | OH | 43105 | |

| Last Name | First Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Johnson | Warren | 7503 Brooksway Ln. | Cherry Valley | IL | 61016 | |
| Johnston | Lyndon | 528 Jowsey McLean Road | Elizabethtown | Ontario | K0V 788 | Canada |
| Johnston-Beaudin | Stacy | PO BOX 644 | Chateaugay | NY | 12920 | |
| Joiner | Sharlene | 408 Witherbee Rd | Witherbee | NY | 15998 | |
| Jolin | Karen M. | 1438 N. Brookfield Road | Oakham | MA | 01068 | |
| Jones | Calvin | 17595 CR 14 | Goshen | IN | 46528 | |
| Jones | Elizabeth F. | 6105 Twain St, #107 | Orlando | FL | 32835 | |
| Jones | Jennifer | Charles Bremer, Daulton Berg, E 203 W Walnut St | Fairbury | IL | 61739 | |
| Jones | John W. | 23 Sabrina Drive | Toronto ON | | M9R 2J4 | Canada |
| Jones | Judy L. | 219 North Sheldon | Charlotte | Mi | 48813 | |
| Jones | Penny | 2442 Romine Street | Pittsburgh | PA | 15226 | |
| Jones | Stacey M. | 3558 Kenowa Avenue | Grandville | MI | 49418 | |
| Jones | Stephanie F. | 3362 Sea View St. | Sarasota | FL | 34239 | |
| Jongeling | Betty Ann | 144 Delmar Drive | Hamilton | Ontario | L9C 1J9 | Canada |
| Joseph | Givago | 12 William Street | Stamford | CT | 06902 | |
| Juaire | Denise | 234 US Route 7 | Swanton | VT | 05488 | |
| Jubin | Ken | PO BOX 808 | Lake Placid | NY | 12946 | |
| Jubin | Kenneth | Po Box 808 | Lake Placid | NY | 12946 | |
| Juda | Diane M. | 898 Johnathan Dr. | Mississauga | Ontario | L4Y 1J8 | Canada |
| Judd | Kayla | 31 Irwin Ct | Winchendon | MA | 01475 | |
| Judge | Judith | 19129 Indian Wells Court | Dallas | FL | 33902 | |
| Judge | Michael P. | 31 Hamilton Road | North Fort Myers | PA | 18612 | |
| Judy | Florence | 2821 Farmer Brown Ct. | Myrtle Beach | SC | 29579 | |
| Jurek | Tricia | 2263 Chinaberry Circle SE | Palm Bay | FL | 32909 | |
| Justison | Helen E. | 15 Abbey Court | Chatham | IL | 62629 | |
| Kaczanowski | Nathan | 8226 Oatka Trail | Leroy | NY | 14482 | |
| Kaderis | Donna | 34 Aldon Terr. | Bloomfield | NJ | 07003 | |
| Kadlik | Marie B. | 173 Hill St. | Holliston | MA | 01746 | |
| Kahn | Sonia S. | 41 Knollcroft Road | Basking Ridge | NJ | 07920 | |
| Kaiser | Lutz | Hardackerstr. 5 | Baden-Baden | | 76530 | Germany |
| Kaiser | Michelle | 35 Riverview St. | Buffalo | NY | 14210 | |
| Kalagher | Colleen | 9 Brightside Ave | Shrewsbury | MA | 01545 | |
| Kalagher | Kristen | 43 Randall Street | Worcester | MA | 01606 | |
| Kaleskas | Angela | 7105 Strand Circle | Bradenton | FL | 34203 | |
| Kalvinek | Linda | 11 Maple Ave | N Oxford | MA | 01537 | |
| Kamendulis | Angela | 33 Wilson Ave. | Spencer | MA | 01562 | |
| Kampf | Margot | 134 Duprey Street | Saranac Lake | NY | 12983 | |
| Kampf | Margot | 138-1 Duprey St | Saranac Lake | NY | 12983 | |
| Kane | Christopher | 104 Martin Street | Douglas | MA | 01516 | |
| Kane | Tom & Barbara | PO BOX 577 | Williams Bay | WI | 53191 | |
| Kane | Vicki | 1291 S Elm Street | Monaca | PA | 15061 | |
| Karl | Erin | 507 Fremont St | Elmore | OH | 43416 | |
| Karleskent | Richard K. | 27 South Street | Malone | NY | 12953 | |
| Karlson | Douglas | 4802 Forest Hills Rd | Loves Park | IL | 61111 | |
| Kasabian | Deborah J. | 155 Lakeview Avenue | Tyngsborough | MA | 01879 | |
| Kasper | Kyle K. | 65 Fort Brown Drive | Plattsburgh | NY | 12903 | |
| Kasprzyk | Joe & Revella | 849 State Hwy 267 | Jacksonville | FL | 62650 | |
| Kauffman | Brion | C/O Accessories Unlimited Of Sprin 3210 S Sixth Street | Springfield | IL | 62703 | |
| Kauffman | Marlin | 13886 60th Street | Alto | MI | 49302 | |
| Kawa | Frederick N. | 764 Bedford Street | Whitman | MA | 02382 | |
| Kazulak | Perry | 1007 Meadow Drive | Youngstown | NY | 14174 | |
| Keaveny | Bonnie | 27 Evans Circle | Templeton | MA | 01468 | |

| Last Name | First Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Keck | Paul J. | 8265 Croswell Shore Trail | West Olive | MI | 49460 | |
| Keck | Robert I. | 117 Lakeview Dr. | Butler | PA | 16001 | |
| Kee | Charlotte | Po Box 716 | Auburndale | FL | 33823 | |
| Kee | Charlotte Patricia | c/o Deborah Wood Kee | Auburndale | FL | 33823 | |
| Keen | Karen | 3926 Buckeye Drive | Springfield | IL | 62712 | |
| Keeven | Lorinne | 11136 Armstrong Dr. S. | Saginaw | MI | 48609 | |
| Kehler | Keith G. | 910 Point View Lane | Lakeland | FI | 33813 | |
| Keithley | Anna | 2301 Elm St | Quincy | IL | 62301 | |
| Kelk | Laura | 530 Pickering Crescent | Newmarket | Ontario | L3Y 8H1 | Canada |
| Kelland | Lauriann | 36 Rutland Street | Watertown | MA | 02472 | |
| Kellar | Gerald | 680 Lake Estates Ct | Conway | SC | 29526 | |
| Keller | Dennis L. & Denise | 615 Prairie Creek Rd. | Ionia | MI | 48846 | |
| Keller | Elizabeth | 516 Poplar Street | Lebanon | PA | 17042 | |
| Keller | Lee Ann | 11655E 600N | Orlando | IN | 46776 | |
| Kelliher | Margaret | 31 Springfield Street | Wilbraham | MA | 01095 | |
| Kellogg | Paulette Kay | 1960 Burton Ave. | Holt | MI | 48842 | |
| Kelly | Caitlin | 40 Westfield Rd. | Amherst | NY | 14226 | |
| Kelly | Carol | 72 Eastview Pointe-Claire | Quebec City | | H9R1H4 | CANADA |
| Kelly | Colin & Mary Jane | 103 Battery St. | Fort Erie | Ontario | L2A314 | CANADA |
| Kelly | Dennis and Sherry | 1217 Collins Avenue | Jefferson Hills | PA | 15025 | |
| Kelly | James | 31 Century Drive | Malta | NY | 12020 | |
| Kelly | Karen | 23 Alma Ave. | Hudson Falls | NY | 12839 | |
| Kelly | Sherry | 1217 Collins Avenue | Jefferson Hills | PA | 15025 | |
| Kemler | Annette | 23841 Costa Del Sol Rd, Unit 104 | Bonita Springs | FL | 34135 | |
| Kendall | Carolyn | 2758 Summitview Dr. | Lakeland | FL | 33812 | |
| Kennedy | Edward R. and Gail M. | 421 Shaker Trail | Traverse City | MI | 49686 | |
| Kennedy | Linda | 152 Castle Wynd Drive | Loves Park | IL | 61111 | |
| Kennedy | Sandra | 799 Pine Knob | Petersburg | IL | 62675 | |
| Kennedy | Sara | 1916 West River Road | Lincoln | VT | 05443 | |
| Kennedy | Timothy and Sara | 1916 West River Road | Lincoln | VT | 05443 | |
| Kennedy | Wanda I. | 790 Hyde Park Circle W | Winter Garden | FL | 34787 | |
| Kenney | James | 27205-16 Jones Loop Road | Punta Gorda | FL | 33982 | |
| Kent | Kenneth L. | 501 Julia N.E. | Grand Rapids | MI | 49505 | |
| Kephart | Deborah | 208 Florida Street | Washington | MI | 61571 | |
| Kerik | Ken and Marilyn | 43 Bethany Drive | Fremont | OH | 43420 | |
| Kerr | Bruce and Lorna | 553 Victoria St. RR3 | Winchester | Ontario | K0C 2K0 | Canada |
| Kerr | Douglas | 141 Fieldstone Dr | Windsor | CT | 06095 | |
| Kerr | Stuart | P.O. Box 3059 | Elvale | Ontario | L0L 1P0 | Canada |
| Kerr | Susan | 98 Braeside Crescent | Manchester | CT | 06040 | |
| Kerr-Mauk | Brooklin | 21478 Buckland Holden Rd | Cridersville | OH | 45806 | |
| Kerwood | Janet | 7081 Limerick Ln. | Powell | OH | 43065 | |
| Keshav | Srinivasan | 509 Queensdale Court | Waterloo | Ontario | N2T 1P6 | Canada |
| Kessinger | David | 865 Case Ave. | Jacksonville | IL | 62650 | |
| Kessler | Andrew | 14 Montgomer Dr. | Framingham | MA | 01701 | |
| Kessler | Jean | 29 Chestnut Hill Road | Northborough | MA | 01532 | |
| Kesterson | Amanda O. & Kevin A. | 293 Washington Street | Gloucester | MA | 01930 | |
| Ketzel | Stewart A. | 284 Brachton Road | Slippery Rock | PA | 16057 | |
| Keyes | Barry | 78 Sai Cres | Ottawa | Ontario | K1G 5N9 | Canada |
| Keysar | Steven & Karlene | 3109 Southern Circle | Garden City Murrells Inlet | SC | 29576 | |
| Khudairi | Sally | 600A Washington St | Wellesley | MA | 02482 | |
| Kicinski | Gary | 147 Goucher Drive | Pittsburgh | PA | 15236 | |
| Kidd | Jennifer | 644 Angelica Lane | Roscoe | IL | 61073 | |

| First Name | Last Name | Address | c/o | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Kathryn | Kidder | 2778 Hugo Road | | Conway | SC | 29527 | |
| Vicki | Kiewiet | 20671 Fruitful Drive | | Estero | FL | 33928 | |
| Vicki | Kiewit | 20671 Fruitful Drive | | Estero | FL | 33928 | |
| Patricia | Kihm | 1824 Summer Green Drive | | Port Orange | FL | 32128 | |
| Graham | Kilburn | Unit 16, 171 Highbury Dr | | Stoney Creek | Ontario | L8I 3Y9 | Canada |
| Dana | Kilgore | 15 Gilbert Way | | Millbury | MA | 01527 | |
| Ann | Kilkuskie | 7785 Shepherds Glen Rd. | | Kalamazoo | MI | 49009 | |
| Kenneth K. | Kilian | 107 Sunrise Lane | | Gardner | MA | 01440 | |
| John | Kimball | 275 Main St. | | Holden | MA | 01520 | |
| Michael | Kimball | 5 Sears Blvd | | Plattsburgh | NY | 12901 | |
| Mary H. | Kimbrough | PO Box 323 | | Kathleen | FL | 33849-0323 | |
| Mary Hill | Kimbrough | 7212 Orange Way | | Lakeland | FL | 33810-2612 | |
| Darren | Kimerly | 319 Castle Wynd | | Loves Park | IL | 61111 | |
| Brittani | Kimmel | PO Box 431 | | Loami | IL | 62661 | |
| David | Kimmel | 809 North Buhl Farm Drive | | Hermitage | PA | 16148 | |
| Amy | King | 6 Maple Ridge Drive | | West Chazy | NY | 12992 | |
| Lonnie | King | PO Box 267, 201 S Mary St. | | Atlanta | IL | 61723 | |
| Margaret | King | 31 North Pointe | | Batavia | NY | 14020 | |
| Melissa | King | 200 N Blair Dr | | Normal | IL | 61761 | |
| Michael | King | 516 Charter St | | Dekalb | IL | 60115 | |
| Todd | King | 188 Race Hill Road | | New Bethlehem | PA | 16242 | |
| Doug | Kingman | 19 Knollwood Dr | | Charlton | MA | 01507 | |
| Michelle | Kinney | 66 Redstone Dr | | Parsippany | NJ | 07054 | |
| Nicholas | Kinney | 1650 Bridge Rd | | North Hero | VT | 05474 | |
| Charles | Kinter | 58323 Monroe Rd | | Venice | FL | 34293 | |
| Charles P. | Kinter | 58323 Monroe Rd. | | Venice | FL | 34293 | |
| Carol J. | Kintigh | 186 Hixson-Kintigh Road | | Alverton | PA | 15612 | |
| Donna | Kirby | 809 Timber Ridge Rd | | Mechanicsburg | IL | 62545 | |
| Mary A. | Kirby | 15156 S 8th Street | | Schoolcraft | MI | 49087 | |
| Betty J. | Kirk | 8408 Waterview Way | | Winter Haven | FL | 33884 | |
| Micah J. | Kistler | 1606 E Adams Street | | Springfield | IL | 62703 | |
| Robert | Kistler | 4454 Farm Drive | | Allentown | PA | 18104 | |
| Michael and Lucille | Klassen | 5 W.W. Ave | | Pottsville | PA | 17901 | |
| Gavin | Kleckler | 2210 Farmdale Lane | | Freeport | IL | 61032 | |
| Tiffany | Kleckler | 2210 Farmdale Lane | | Freeport | IL | 61032 | |
| Megan | Klein | 4771 Wild Iris Drive Unit 202 | | Myrtle Beach | SC | 29577 | |
| William | Klein | 1090 Mayflower Court | | Martinsville | NJ | 08836 | |
| Cheryl A. | Klem | 1315 Barre Road | | Gilbertville | MA | 01031 | |
| Martin | Klemm | 1507 Lane Blvd. | | Kalamazoo | MI | 49001 | |
| J.C. Carson | Klinck | 34 Elkwood Drive | | Scarborough, | Ontario | M1C 2C1 | Canada |
| Michael | Kline | 20427 Centreville Constantine Rd | | Centreville | MI | 49032 | |
| Mark & Patricia | Klink | 404 E Felicity St | | Angola | IN | 46703 | |
| Steve | Klinke | | c/o Klinke Clothing Care Corporation | 4518 Monona Drive | Madison | WI | 53716 |
| Bradley James | Klobnak | 35 Dean Park | | Springfield | IL | 62707 | |
| Marlene | Klooster | 24833 44th Avenue | | Mattawan | MI | 49071 | |
| Pauline D. | Klosterman | 3359 Tupelo Avenue | | North Port | FL | 34286 | |
| Christopher J. | Klyczek | 141 Cass Avenue | | Buffalo | NY | 14206 | |
| Robert | Knapp | 4677 Porter Center Road | | Lewiston | NY | 14092 | |
| Mandy | Kneeland | 6571 Vermont Route 100 | | Lowell | VT | 05847 | |
| Clifford G. | Knepper | 1696 Moonraker Drv. | | Ruskin | FL | 33570-2742 | |
| Noel A. | Knight | 303 Ambler Street | | Port Charlotte | FL | 33980 | |
| Lise | Kobussen | PO Box 633 | 511 Phillips Blvd. | Sauk | WI | 53583 | |

| Last | First | Address | | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| Kocher | Arlene S. | 1309 Richmond Road | | Easton | PA | 18040 | |
| Kochman | Mary | 5 Longview Dr | | Springfield | IL | 62712 | |
| Kohlbrenner | James and Sara | 5518 Golden Heights | | Fayetteville | NY | 13066 | |
| Kolean | Renee | 16840 New Holland St | | Holland | MI | 49424 | |
| Kolick | Dawn | 520 North 5TH Street | | Youngwood | PA | 15697 | |
| Kompare | Joseph | 90 Roswell Ave | | Buffalo | NY | 14207 | |
| Kopinski | Shirley I. | B102 Walden Galleria | | Cheektowaga | NY | 14225 | |
| Koprowski | Karolyn | P.O. Box 94 | | Brimfield | MA | 01010 | |
| Kornhoff | Christie | 1381 Sienna Crossing | | Janesville | WI | 53546 | |
| Korpics | Dorothy | 420 Wane Street | | Bethany | PA | 18431 | |
| Korte | Wayne & Linda | 366 Baden Ave | | Pocahontas | IL | 62275 | |
| Koster | Christophe | 2225 de Sain-Exupery | | St. Laurent | Quebec | H4R 3E5 | Canada |
| Kotecki | Joseph & Mary | 501 Cross Street | | Peru | IL | 61354 | |
| Koutroulakis | Peter | 151 Carlson Drive | | Newmarket | Ontario | L3Y3H1 | CANADA |
| Kovach | Donald L. | 19 Lakeview Point Ave. | | Branchville | NJ | 07826 | |
| Kovacs | Frank | 163 North Shore Blvd. E | | Burlington | Ontario | L7T 1W5 | Canada |
| Kovacs, Jr. | Robert W. | 172 Shrewsbury Street | | Worcester | MA | 01604 | |
| Kowal | Walter and Lynn | 70 Normandale Road | | Markham | Ontario | L3R 4K3 | Canada |
| Kowaleski | Patricia A. | 489 Golden Bear Dr., Unit 3 | | Pawleys Island | SC | 29585 | |
| Kowalski | Jessica | 524 Orchard Ave | | Chatham | IL | 62629 | |
| Koziol | Brenda | 623 N. Main St. | | Bellevue | MI | 49021 | |
| Kraby | Daniel | 1 Smith Ave #1 | | Salem | MA | 01970 | |
| Kraft | Joan | 2226 Ncr 1050 | | Nauvoo | IL | 62354 | |
| Kraft | Marie | 67 Mill Run Dr. | | Rochester | NY | 14626 | |
| Krager | Blake | 1140 Bridle Path | | Springfield | IL | 62712 | |
| Krasovec | Jerry | 415–48 Honeysuckle Path | | Aurora | OH | 44202 | |
| Krasovec | Jerry | 19689 Woodfield Circle | | N. Fort Myers | FL | 33917 | |
| Krause | Jonathan R. | 5470 Kelley Road | | Rockford | IL | 61102 | |
| Kravitz | Betsy | 65 Heather Circle | | Jefferson | MA | 01522 | |
| Kreps | Patsy M. | P.O. Box 8 | | Bourbonnais | IL | 60914 | |
| Kreutzer | Tamara | 2713 Jane Street | | Pittsburgh | PA | 15203 | |
| Kriebel | Robert A. | 108 Valley Park South | | Bethlehem | PA | 18018 | |
| Kristoff | Nicole | 12 Merrill Road | | Sterling | MA | 01564 | |
| Krol | Bruce R. | 237 Mohawk Terrace | | Niskayuna | NY | 12309 | |
| Kroll | Kathleen and Richard | 905 Wedgewood Road | | Bethlehem | PA | 18017 | |
| Kronenberg | Melissa | 230 E Main St | | Westboro | MA | 01581 | |
| Kroon | James | 6518 Lily St SW | | Grandville | MI | 49418 | |
| Kross III | Joseph | 109 Roland St | | Sloan | NY | 14212 | |
| Krug | Brian | 404 4h Park Rd. | | Eureka | IL | 61530 | |
| Kruit | Elizabeth | 1731 N Fernandez Ave. | | Arlington Heights | IL | 60004 | |
| Krumbine | Marcy | 24 Vest Haven Drive | | Burlington | VT | 05408 | |
| Krupa | Sharon | 7980 Barnum Road | | Cassadaga | NY | 14718 | |
| Kruse | Melissa A. | 19945 Timbered Estates Lane | | Carlinville | IL | 62626 | |
| Kubilis | John | 382 Sunderland Road Ste 1A | | Worcester | MA | 01604 | |
| Kuhn | Beth | 22980 B Drive North | | Marshall | MI | 49068 | |
| Kuhn | Kimberly J. | 3119 Birch Drive | | Stanton | MI | 48888 | |
| Kuhnau | Carol A. | 437 Martin Road | | Rock Falls | IL | 61071 | |
| Kuizinas | Kevin P. | 2658 N. 1600 East Road | | Blue Mound | IL | 62513 | |
| Kukucka | Sylvia A. | 2140 Cory Dr. | | Sanborn | NY | 14132 | |
| Kulhanek | Kevin R. | N1652 E. Lake Road | | Campbellsport | WI | 53010 | |
| Kunzelman | Fred C. | 14 Matthew Drive | | Fairmont | WV | 26554 | |
| Kupferschmid | Joseph | 27110 Jones Loop Road | Unit 46 | Punta Gorda | FL | 33982 | |

| First Name | Last Name | Attn | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sandra K. | Kurtz | | 572 Beckkee Drive | | Napoleon | OH | 43545 | |
| Edward | Kusmierz | | 25 Pinegrove Pk | | Hamburg | NY | 14075 | |
| Amy | Kutschbach | | 1437 Sawmill Cove | | Findlay | OH | 45840 | |
| Tracy | Kuzoff | | 3040 Oasis Grand Blvd, Apt 2102 | | Ft Myers | FL | 33916 | |
| Joyceleyne | Labbee | | 3505 Talbot | | Trois-Rivieres | Quebec | G8Y4M6 | Canada |
| Ihab | Labib | | 6522 Elmbrook Court | | Mississauga | Ontario | L5N7E8 | Canada |
| Charles & Lisa | LaBombard | | 42 Moss Glen Ln | | S Burlington | VT | 05403 | |
| Randy | LaBombard | | 25 Woodhaven Dr | | Rouses Point | NY | 12979 | |
| Stephane | Labrecque | | 990 Des Perdrix | | Otterburn Park | QC | J3H6H3 | Canada |
| Michael J. | LaBue | | 1113 Canopy Trail | | Webster | NY | 14580 | |
| Marsha | Lacefield | | 310 Magnolia Avenue | | Morton | IL | 61550 | |
| John | LaClair | | 95 Burrage Avenue | | Leominster | MA | 01453 | |
| Mike | Lacopo | | 2 Lincoln Street | | Springfield | IL | 62711 | |
| Adam | Lacross | | 4909 Leah Dr | | Essex Junction | VT | 05452 | |
| Adam & Jennifer | Lacross | | 118 West St. | | Essex Junction | VT | 05452 | |
| Brent C. | Lacy | | 216 Woodhouse Lane | | Deland | FL | 32724 | |
| David H. | Ladd | | 633 West Oak Circle Drive | | Myrtle Beach | SC | 29588 | |
| Deborah | Ladd | | 846 Hathaway Point Road | | St. Albans | VT | 05478 | |
| Jocelyn | Ladd Floyd | | 607 Kerri Cove Court | Apt. 202 | Midlothian | VA | 23113 | |
| Reverend D William J and Luci | Ladroga | | 4752 Oak Hill Drive | | Sarasota | FL | 34232 | |
| Paula | Laduerre | | 8098 66TH Ave | | Myrtle Beach | SC | 29572 | |
| Ellen G. | Lafferty | | 855 Grouper Ct. | | Murrells Inlet | SC | 29576 | |
| Lisa | LaFlamme | | 430 La Sila Ct | | Punta Gorda | FL | 33950 | |
| Catherine M. | Lafler | | 3940 New Road | | Ransomville | NY | 14131 | |
| Dustin | LaFond | | 20151 Murray Hill Rd | | Bloomington | IL | 61705 | |
| Claude | Laforest | | 3675 del'Erabiere, app.2 | | Trois-Rivieres | Quebec | G8Y 6C3 | Canada |
| Alice | LaFreniere | | 722 Payne Ave | | North Tonawanda | NY | 14120 | |
| Robert S. & David P. | Lahair | | 13 Herricks Lane | | Millbury | MA | 01527 | |
| Amy | Lahey | | 1555 Rainbow Lane | | Jacksonville | IL | 62650 | |
| William J. | Laible | | 20 Fehervari Court | | Somerset | NJ | 08873 | |
| Lois R. | Laird | | 7795 St Mary's Lake Road | | Battle Creek | MI | 49017 | |
| Sue | Lake | | 4681 Lakefront Drive | | Delton | MI | 49046 | |
| Denise | Lalancette | Cathy Shirey | 2820 Peribonka Ave. | | Laval | QC | H7E 1B6 | Canada |
| Sharon | Lalonde | | 1280 St Hwy 420 | | Gazier Falls | NY | 13613 | |
| Kim | LaMarche | | 5626 Clubhouse Dr. | | New Port Richey | FL | 34653 | |
| Michel | Lamarre | | 312, 2e Avenue | | Deux-Montagnes | QC | J7R 4X9 | Canada |
| Nancy | Lamb | | 14 Erie St | P.O. Box 256 | Selkirk | Ontario | N0A1P0 | CANADA |
| Nancy & James | Lamb | | PO BOX 256 | | Selkirk | Ontario | N0A 1P0 | Canada |
| Janet | Lambert | | 308 Lawrence Drive | | Martinton | IL | 60951 | |
| Roy S. | Lambert | | 7451 Warner | | Allendale | MI | 49401 | |
| Catherine | Lambert-Power | | 4588 Coker Rd. | | North Port | FL | 34286 | |
| Glenda | Lambot | | 674 A. Gibson Hill Road | | Sterling | CT | 06377 | |
| Michael | Lamons | | 823 Durango Loop Street | | Davenport | FL | 33897 | |
| Elizabeth | Lamont | | 3105 Hyde Park Court | | Hilliard | OH | 43026 | |
| Kimberly | Lamontagne | | 2585 Palmetto Hall Blvd | | Mount Pleasant | SC | 29466 | |
| Frank | Lampe | | 6831 Holo Court | | North Port | FL | 34287 | |
| Joan | Lamphier | | Po Box 134 | | Cloverdale | MI | 49035 | |
| Joanne | Lamphier | | PO BOX 134 | | Cloverdale | MI | 49035 | |
| Donna | LaMura | | 175 Lake Ave N | | Worcester | MA | 01605 | |
| Ronald | Lanciault | | 29180 Crawford Ave. | Apt 1 | Punta Gorda | FL | 33982 | |
| Julie | Lancto | | 884 Hemmingford Rd. | | Mooers | NY | 12958-4217 | |
| Misty | Landefeld | | 49612 State Route 145 | | Woodsfield | OH | 43793 | |

| Last Name | First Name | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| Landers | Janet M. | 2450 S 8th Street | Springfield | IL | 62703-3437 | |
| Landfried | Matthew | 9151 Shepard Rd. | Batavia | NY | 14020 | |
| Landgrebe | Sue | 28 E. Hazel Dell Lane | Springfield | IL | 62712 | |
| Landry | Judith | 234 Lake Shore Road | Plattsburgh | NY | 12901 | |
| Lane | Amy | 708 Lookout Ave, Apt. 2 | Charleroi | PA | 15022 | |
| Langanelli | Anthony | 10 Crest Ave | Worcester | MA | 01607 | |
| Langevin | Roger | PO Box 513 | Northborough | MA | 01532 | |
| Langford | Robert Dean | P.O. Box 167 | Babson Park | FL | 33827 | |
| Langill | Eric J. | 111 B Blaine Street | Manchester | NH | 03102 | |
| Langley | Sandra | PO BOX 76 | Ludlow | IL | 60949 | |
| Langlois | Jason K. | 1329 Lake Shore Road | Chazy | NY | 12921 | |
| Langlois | Lori J. & Ronald | 71 Champlain Street | Rouses Point | NY | 12979 | |
| Langston | Patricia F. | 3194 Belvidere Road | Phillipsburg | NJ | 08865 | |
| Lantz | Barbara | 3783 Bowman St. | Mansfield | OH | 44903 | |
| Laoschiavo | Steven | 1222 Townline Rd | Alden | NY | 14004 | |
| Lapekas | Kenneth M. | 6657 Ormanda Drive | Kalamazoo | MI | 49048-9475 | |
| Laperle | Dale & Kathleen | Po Box 162 | Fairfax | VT | 05454 | |
| Lapham | Timothy | 2907 George Lake Rd | West Branch | MI | 48661 | |
| Lapham | Timothy L. | C/O Lapham Associates | West Branch | MI | 48661 | |
| Lapierre | Gilles | 844 Chemin des pentes | Saint-Sauveur | Quebec | J0R 1R2 | Canada |
| LaPoint | David | 116 South Third Street  76 Shutts Road | Merrill | NY | 12955 | |
| LaPorte | Karissa | PO BOX 2151 | Champlain | NY | 12919 | |
| LaPorte | Todd M. | 19 Debbie Drive | Spencer | MA | 01562 | |
| Laprade | Maureen | 6 Hancock St. | Worcester | MA | 01610 | |
| Laramee | Patricia | 83 Pocasset Ave | Worcester | MA | 01606 | |
| Lareau | Earlyn | 2312 N. 2010 East Rd. | Watseka | IL | 60970 | |
| LaRiviere | Bernard | 3160 Ave Malo | Brossard | Quebec | J4Y 1B5 | Canada |
| Larrabee | Deborah | 8 West Second Ave | Johnstown | NY | 12095 | |
| Larsen | Jane | 50 Green Heron Drive | Hackettstown | NJ | 07840 | |
| Larson | Lynn | 21166 Prestwick | Farmington Hills | MI | 48335 | |
| Larzazs | Laurie | 39 Gould Road | Ware | MA | 01082 | |
| Lasala | Linda | 15 Greenfield Dr. | Merrimack | NH | 03054 | |
| LaSalle | Benjamin J. | 94 Sao Luiz St | Punta Gorda | FL | 33983 | |
| Lasater | Debra | 12623 Tweed Court | Loves Park | IL | 61111 | |
| Lasell | Kimberly | 2 Ratcliffe Drive | Peru | NY | 12972 | |
| Lasell | Vaughn | 2 Ratcliffe Drive | Peru | NY | 12972 | |
| Lashua | Geary | P.O. Box 193 | Sterling | MA | 01564 | |
| Lasky | Colleen | 1322 Moll Street | North Tonawanda | NY | 14120 | |
| Latorre | Fran | 476 Prospect Street | West Boylston | MA | 01583-1647 | |
| Latour | Betty | 64 Schofield Ave | Dudley | MA | 01571 | |
| Latulipe | Loren | 7 Kennedy Ave. | Plattsburgh | NY | 12901 | |
| Laughman | Staci | 742 Cricket Crossing | Pinckney | MI | 48169 | |
| Laurie | Bonnie | 1368 Marie Claire | LaSalle | Quebec | H8N 1R9 | Canada |
| Laurin | Dominic | 294 Emile Nelligan | Rigaud | Quebec | J0P 1P0 | Canada |
| Lavallee | Donna M. | 25 Cooper Hill Road | Mapleville | RI | 02839 | |
| Laventure | Glen | 2 Skippy Lane | Mooers | NY | 12958 | |
| Laverdiere | Marc | 442 Chemin du Club Marin | Verdun | Quebec | H3E 1V9 | Canada |
| Laverty | Jessica | 317 E Blackbeard Rd | Wilmington | NC | 28409 | |
| Lavin | Teresa | 14390 St. Rt. 424 W | Napoleon | OH | 43545 | |
| Law | Ronald | 11301 Dogwood Lane | Fort Myers Beach | FL | 33931 | |
| Lawrence | Blanche | 2100 Kings Highway | Port Charlotte | FL | 33980 | |
| Lawrence | Cathy | 3 Larkin Drive | Ballston Lake | NY | 12019 | |

| First Name | Last Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Phyllis | Lawrenz | 157 Picketts Corners Rd. | Saranac | NY | 12981 | |
| Jacqueline | Lawton | 1255 W Grove Rd | Decatur | IL | 62521 | |
| Donna | Lazazzero | 18 Ahlgren Cir | Marlborough | MA | 01752 | |
| James A. | Lazor | 506 Centennial Drive | Vienna | OH | 44473 | |
| Henri | Le Duc Jr | 100 Mumford Street | Douglas | MA | 01516 | |
| Ryan | Leach | 15 Mapletrust Dr | Rochester | IL | 62563 | |
| Francis | Leahy | 908 Spruce Street | Quincy | IL | 62301 | |
| Timothy | Leahy | 15688 State Rt 30 | Constable | NY | 12926 | |
| Joan | Learn | 2121 N Berwick Dr. | Myrtle Beach | SC | 29575 | |
| Jodi | Leary | 1 Ashley Street | Worcester | MA | 01604 | |
| Art | Leavitt | PO Box 116 | Gabriels | NY | 12939 | |
| Kevin M. | Leavitt | 7277 Golfwood Dr. | Ludington | MI | 49431 | |
| Rachel & Timothy | Lebeau | 32 Gentes Road | Essex | VT | 05452 | |
| Rachel and Timothy | LeBeau | 32 Gentes Road | Essex | VT | 05452 | |
| Suzanne | LeBlanc | 418 Aberdeen Av. | Cornwall | Ontario | K6H2K6 | Canada |
| Viviane | Leblanc | 545 Lakeview | Magog | QC | J1X3R1 | Canada |
| Margaret | LeClair | 9 Lamkins Road | Saranac | NY | 12981 | |
| Dona | Lee | 962 Cole Court | Myrtle Beach | SC | 29582 | |
| Heather | Lee | 3 Soward St | Hopedale | MA | 01747 | |
| William and Sharon | Lee | 52 Walker Road | Atkinson | NH | 03811 | |
| Alain | Lefebvre | 1155 Joliette | Lonqueuil | QC | J4K4W2 | CANADA |
| Marc | Lefebvre | 5 Lancaster | Pointe Claire | Quebec | H9S 4A9 | Canada |
| Solange | Lefebvre | 126 Guy | Vaudreuil Dorion | Quebec | J7V 8B1 | Canada |
| Jay | Lefleur | 3310 Kilmer Drive | Lakeland | FL | 33803 | |
| Jay | Lefleur | 1915 Brittany Road | Lakeland | FL | 33803 | |
| Pamela | Legere | 26 North St Apt 103 | Corinth | NY | 12822 | |
| Shawna | Lehan | 120 Beech St. | Marrells Inlet | SC | 29577 | |
| Christine A. | Lehman | 106 Cypress Creek Drive | Freedom | PA | 15042 | |
| Gary J. | Lehocky | 155 Lawnview Drive | Freedom | PA | 15042 | |
| Patricia | Lehocky | 155 Lawnview Drive | East Longmeadow | MA | 01018 | |
| Joanne | Leighton | 30 Greenacre Lane | San Antonio | TX | 78256 | |
| Nellie R. | Leimbach | 21706 Givenchy Hill | Lawrence | MI | 49064 | |
| Ellen A. | Leins | 60261 46th Street | Auburn | NY | 13021 | |
| John | Lemczak | 1428 W Genesee St | Kalamazoo | MI | 49009 | |
| Kathy | Lemmer | 2621 Chesnut Hill Dr. #204 | Saint Isidore De Laprairie | Quebec | J0L 2A0 | Canada |
| Mario | Lemonde | 74 Rue Boyer | Southport | NC | 28461 | |
| Geraldine | Lemons | 6228 Navigator Way | Montreal | Quebec | H3E 1G2 | Canada |
| Olga Lucia Vivas | Lemos | 100 Rue Francois | Hamilton | NJ | 08610 | |
| Donna | Lenhardt | 532 Miller Ave., Apt. 7 | Nazareth | PA | 18064 | |
| Robert | Lenscsak | 3519 Westminster Way | North Port | FL | 34291 | |
| Kathryn | Lenton | 7829 Swiss Ave | Springfield | IL | 62704 | |
| Linda L. | Lenzini | 1528 Noble Avenue | Lockport | NY | 14094 | |
| Bernadette | Leo | 1116 Lockwood Drive | Lunenburg | MA | 01462 | |
| Gail P. | Leombruno | 406 Mulpus Road | Buffalo | NY | 14206 | |
| Kelly L. | León | 313 North Ogden St. | Chariton City | MA | 01508 | |
| Linda | Leonard | PO BOX 675, 29 Fitzgerald Rd | Chariton City | MA | 01508 | |
| Linda A. | Leonard | Po Box 675 | Boca Raton | FL | 33431 | |
| Luann M. | Leonard | 454 New 35th Street | Metcalfe | Ontario | K0A 2P0 | Canada |
| Mike | Leonard | 8302 Rene Cres | Leominster | MA | 01453 | |
| Sandra | Leonard | 47 North Street | Jamaica Plain | MA | 02130 | |
| Dale | Leong | 316 South Street | Dudley | MA | 01571 | |
| Nancy | Lepage | 9 Second Ave | | | | |

| First | Last | Attn | Address | City | State/Prov | Zip | Country |
|---|---|---|---|---|---|---|---|
| Bonnie | LePoer | | 1919 Ernest St | Kissimmee | FL | 34741 | |
| Norman | Lessard | | 117 N. Summerlin Ave. | Sanford | FL | 32771 | |
| Ben | Lessen | | 17AVE56 600th | Lincoln | IL | 62656 | |
| Jason | LeSure | | 2100 W. Lawrence Ave., Apt. B | Springfield | IL | 62704 | |
| Jason | Lesure | | 2100 W Lawrence Ave. Ste 8 | Springfield | IL | 62704 | |
| Pamela | Letendre | | 22 Clearbrook Drive | Belchertown | MA | 01007 | |
| Nancy | Levac | | 11 Townline Rd. | Cadyville | NY | 12918 | |
| Joelle | Levasseur | | 1103 Main St, Apt 2 | Leicester | MA | 01524 | |
| Elizabeth and Louis | Levine | | 39 Franklin Ave | Thornhill | Ontario | L4I 2H2 | Canada |
| Louis | Levine | | 39 Franklin Ave. | Thornhill | Ontario | L4I 2H2 | Canada |
| Karen | Levinson | | 117 49th Ave Pl. NW | Hickory | NC | 28601 | |
| Kathleen | Lewando | | 43 Eastern Point Drive | Shrewsbury | MA | 01545 | |
| Jeanne | Lewicki | | 10 Paul Ave | Hudson | NY | 12534-2613 | |
| Amy | Lewis | | 516 Mansfield St | Belvidere | NJ | 07823 | |
| Dianna | Lewis | | 49 Pleasant Valley Dr., Apt. 102 | Worcester | MA | 01605 | |
| Marylynn | Lewis | | 36 E Elm Street | Homer City | PA | 15748 | |
| Robert | Lewis | | 30 Emms Drive | Barrie | Ontario | L4N 8H3 | Canada |
| Robert J. | Lewis | | 30 Emms Drive | Barrie, Ontario | | L4N 8H3 | Canada |
| Heather | L'Heureux | | 2067 Lexus Lane | Conway | SC | 29526 | |
| William | Liang | | 110 Pauline Johnson Rd. | Caledonia | Ontario | N3W 2G9 | Canada |
| Antonio | Licata | | 1324 Overlook Dr | Weirton | WV | 26062 | |
| Marianne | Licorish | | 93 Woodlands Way | Brockport | NY | 14420 | |
| Brian & Dayle | Lieberman | | 126 Habor Way | Auburndale | FL | 33823 | |
| Dawn | Light | | 205 Stone School Rd | Sutton | MA | 01590 | |
| Michael S. | Light | | PO Box 28 | Lisbon | NY | 12658 | |
| Robert | Likus | | 459 Homestead Dr. | N. Tonawanda | NY | 14120 | |
| Caroline A. | Lilley | | 20392 Andover Ave. | Port Charlotte | FL | 33954 | |
| Susan | Limpert | | 101 Thornton Ct | Camillus | NY | 13031 | |
| Lisa | Linscott | | 7418 Lebanon Avenue | Reynoldsburg | OH | 43068 | |
| Marielou | Lirios | | 6550 Glen Erin Drive, APT 1402 | Mississauga | Ontario | L5N 3S1 | Canada |
| Tina | Lisi | | 6646 Mountain Rd | Niagra Falls | Ontario | L2E 6S4 | Canada |
| Judith | Littered | | 42 Swett Hill Rd | Sterling | MA | 01509 | |
| Mary L. | Little | | 24335 Buckingham Way | Port Charlotte | FL | 33980 | |
| Sarah | Litz | | 270 Dartmoor Court | Conway | SC | 29526 | |
| Jorge R. | Llamas | | 5904 Mackerel Road | Bokellia | FL | 33922 | |
| Nicole K. | Locklin | | 31 Forge St. | Ausable Forks | NY | 12901 | |
| Gail | Loew | | 6914 Gushing Springs | Edwardsville | IL | 62025 | |
| Kimberly | Loftus | | 83 Uxbridge Road | Mendon | MA | 01756 | |
| George and Susan | Logan | | 21768 Gridley Road | Virginia | IL | 62691 | |
| Lynette | Loges | | 823 Creek Farm Road | Colchester | VT | 05446 | |
| James and Cassandra | Logio | | 2764 Terrwood Drive E | Macungie | PA | 18062 | |
| Sharon A. | Lokar | | 19315 Thompson Lane | Three Rivers | MI | 49093 | |
| William T. & Elizabeth A. | Loker | | 2250 Hidden Timbers Trail NE | Rockford | MI | 49341 | |
| Carol | Lombard | | 28333 Coco Palm Dr. | Punta Gorda | FL | 33982 | |
| Joyce | Lonergan | | PO BOX 579 | Tremont | IL | 61568 | |
| Patrick | Lonergan | | 77 Potters Rd | Buffalo | NY | 14220 | |
| Paul | Lonergan | Melinda Crowley | c/o Bellatti, Fay, Bellatti & Beard, LL 816 West State Street | Jacksonville | IL | 62650 | |
| Adam | Long | | PO BOX 17109 | Rockford | IL | 61110 | |
| Adam S. | Long | | 3978 Pepper Drive | Rockford | IL | 61114 | |
| Cynthia C. | Long | | 132 Brainerd St. | South Hadley | MA | 01075 | |
| Joshua | Long | | 1581 Foster Avenue | North Huntington | PA | 15642 | |
| Mark | Long | | 101 Suburban Acres | Carmichaels | PA | 15320 | |

| First | Last | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Joyce | Longergan | 320 S James Street | | Tremont | IL | 61568 | |
| Luz E. | Lopez | 3802 Bay Club Circle | | Kissimmee | FL | 34741 | |
| Jacques | Loranger | 5210 Mtee St.-Hubert | Apt. 206 | Saint-Hubert | Quebec | J3Y 1V7 | Canada |
| Steven | Loschiavo | 1222 Townline Rd. | | Alden | NY | 14004 | |
| Dr. Lorraine H. | Lotowycz | 162 Mountain Avenue | | Warren | NJ | 07059 | |
| Ralph D. | Lott | C/O Erin Karl | 507 Fremont Street | Elmore | OH | 43416 | |
| Philip | Loud | PO BOX 472, 10975 Northshore Dr | | Northport | MI | 49670 | |
| Jo-Ann | Love | 458 Boston Rd | | Sutton | MA | 01590 | |
| Stephen | Lovejoy | 4234 SW 23RD Place | | Cape Coral | FL | 33914 | |
| Megan | Lovelace | 1215 S 28th Street | | Quincy | IL | 62301 | |
| Lisa C. | Lovelette | 8 West Harvey Farm Road | | Waterbury Center | VT | 05677 | |
| Colleen | Lowe | 38 Brize Avenue | | Battle Creek | MI | 49037 | |
| Jamie | Loynd | 60 North Main St., Apt. 411 | | Natick | MA | 01760 | |
| Sheryl | Lubas | 10 Stewart Ave. | | Beverly | MA | 01915 | |
| Phyllis S. | Luibert | 3582 West Wembley Lane | | Kalamazoo | MI | 49009 | |
| Christina | Lubin | 160 Fremont St Unit 205 | | Worcester | MA | 01603 | |
| Mark | Lubold | 111 Norwood Terrace | | Holyoke | MA | 01040 | |
| David | Lucas | 8605 Ashpacher Road | | Defiance | OH | 43512 | |
| Derrick | Lucas | 20 Broad St | | Plattsburgh | NY | 12901 | |
| John | Lucas | 419 West Ave | | Stamford | CT | 06902 | |
| John C. | Lucas | 82 Southfield Road | | Fairfield | CT | 06824 | |
| Roberta | Lucht | 23 Fitch Rd | | Clinton | MA | 01510 | |
| Kevin | Lukian | 428 Beaurepaire Drive | | Beaconsfield | Quebec | H9W3C4 | Canada |
| Patricia V. | Lum | 6927 Sunnydale Road | | Niagara Falls | NY | 14304 | |
| Jeanette J. | Lundgren | 151 Redstone Hill Road | | Sterling | MA | 01564 | |
| Nolan | Lundstrom | 940 Highland | | Ionia | MI | 48846 | |
| Joyce | Luongo | 2474 Brentwood Road | | Union | NJ | 07083 | |
| Lori | Luster | 2521 Chapel Hill Rd. | | Springfield | IL | 62702 | |
| Townsend | Luther | 5485 Salt Road | | Clarence | NY | 14031 | |
| Karen | Lyddon | 2929 Sunnyside Dr. #D368 | | Rockford | IL | 61114 | |
| Michael | Lyle | 3816 N Ottawa Ave. | | Chicago | IL | 60634 | |
| Danielle | Lymburner | 814 Rue Des Cheminots | | Mont-Saint-Hilaire | Quebec | J3H 6K6 | Canada |
| Joy | Lyon | 13240 Cedar Street | | Manito | IL | 61546 | |
| Kathleen | Lyons | 507 Deerfield Drive | | North Tonawanda | NY | 14120 | |
| Linda | Lyons | 15418 Queen Angel Way | | Bonita Springs | FL | 34135 | |
| Lori | Maass | 21829 Butternut Lane | | Delavan | IL | 61734 | |
| Ann | Macchi | 905 S 8TH Street | | Oregon | IL | 61061 | |
| Kevin | MacDonald | 119-1001 Roselawn Avenue | | Toronto, Ontario | | M68 4M4 | Canada |
| Paul | MacDonald | 3901 71st West Lot 61 | | Bradenton | FL | 34209 | |
| Mutiara | Macdonough | 29 Ridgewood Road | | Holden | MA | 01520 | |
| Mutiara & Stephen | Macdonough | 29 Ridgewood Rd | | Holden | MA | 01520 | |
| Michael M. | Mace | 5112 County Route 27 | | Canton | NY | 13617 | |
| Donna | Macgregor | 316 Russ Road | | Loris | SC | 29569 | |
| Peter | Mack | Po Box 941 | | Williston | VT | 05495 | |
| Barbara W. | Mackensie | 6617 E. Sweetbriar Trail | | Myrtle Beach | SC | 29588 | |
| Barbara | MacKenzie | 6617 E Sweetbriar Trail | | Myrtle Beach | SC | 29588 | |
| Susan | MacKinnon | 227 Lakeshore Road, RR 5 | | Cobourg | Ontario | K9A 4J8 | Canada |
| Kay | MacLean | 14 Southview Drive | | Keene | NH | 03431 | |
| Kellie | MacLean | 94 Mill Street | | Tara | Ontario | N0H 2N0 | Canada |
| Deborah | MacMillan | 46 Pleasant Street | | Spencer | MA | 01562 | |
| Joan and Sherri | Madonia | 2024 Coreenbriar Road | | Springfield | IL | 62704 | |
| Connie | Madrid | PO BOX 764 | | Bartow | FL | 33831 | |

| First Name | Last Name | | Street | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Elaine | Maenpaa | | 2006 Trailwood Court | Pickering | Ontario | L3X 1T5 | Canada |
| George James | Maga | | 8 Edenbridge Court | Dunda | ON | L9H3Y4 | CANADA |
| Diane | Mager | | 25 Pearl Street | Lancaster | NY | 14086 | |
| Patricia and John | Magistro | | 69 Arlington Blvd. | North Arlington | NJ | 07031 | |
| David A. | Magoon | | 9 James Circle | St. Albans | VT | 05478 | |
| Meghan | Mahar | | N1395 Chicago Dr | Genoa City | WI | 53128 | |
| Edward F. | Mahoney | | 4 South Elizabeth St. | Tewksbury | MA | 01876 | |
| Jane | Mahoney | | 1925 Virginia Ave, Apt 1406 | Fort Myers | FL | 33901 | |
| Mary Jo | Maira | | 61 Salmon Creek Drive | Hilton | NY | 14468 | |
| Anton | Majkut | | 1-104 Evelyn Cr. | Toronto | ON | M6P 3E1 | Canada |
| Bob | Maki | | 42 Winslow Street | Gardner | MA | 01440 | |
| Joan | Malaney | | 2632 Fairway Dr. | Niagara Falls | NY | 14305 | |
| Marcy | Malerbi | | 17D Highfield Rd | Charlton | MA | 01507 | |
| Mark and Barbara | Malkowski | | 108 Barre Road | Hubbardston | MA | 01452 | |
| Joan K. | Mallory | | 2694 West F Avenue | Kalamazoo | MI | 49009 | |
| Judith E. | Malone | Robert M. Likus | 4300 Riverside Drive #76 | Punta Gorda | FL | 33982 | |
| Gerald | Maloney | | 11 Mass Ave | Lunenburg | MA | 01462 | |
| Gerald M. | Maloney | | 111 Mass Ave. | Lunenburg | MA | 01462 | |
| Tammy | Maloney | | 99 Fairlawn Ave, Apt. 2 | Southbridge | MA | 01550 | |
| Terrance | Maloney | | 29 Nipmuc Rd | Framingham | MA | 01702 | |
| Mauro | Maltoni | | 927 Tyler St. | Hollywood | FL | 33019 | |
| William | Malvey | | 3665 Willow Lake Dr | Southport | NC | 28461 | |
| Lynnetta | Manago | | 9012 Blalock Ct | Jacksonville | FL | 32257 | |
| Fabio | Mancini | | 124 Treeline Blvd | Brampton | Ontario | L6P 1C9 | Canada |
| Virginia L. | Mancini | | 1 Mancini Place | Exeter | RI | 02822 | |
| Allen & Terri | Mandel | | 229 Madison Ave | Cuyahoga Falls | OH | 44221 | |
| Michael and Patricia | Mandeville | | 458 Braxmar Road | Tonawanda | NY | 14150 | |
| Corrinne | Manera | | 7273 Hidden Valley Dr. | Lambertville | MI | 48144 | |
| Michael | Mangni | | 21 Jaimie Ann Dr | Rutland | MA | 01543 | |
| Caroline | Maniscalchi | | 16 Lessard Circle | East Longmeadow | MA | 01028 | |
| Joan | Manley | | 90 Barrett Ave | Worcester | MA | 01605 | |
| Michael | Manna | | 2246 Elizabeth Avenue | Scotch Plains | NJ | 07076 | |
| Gary A. | Manning | | 4777 Hidden Harbour Blvd. | Fort Meyers | FL | 33919-3322 | |
| Shannon A. and Tracey | Mannix | | 3 Hillside Ave. | North Brookfield | MA | 01535 | |
| Martha | Manno | | 210 Deer Run | Crystal Lake | IL | 60012 | |
| Janet | Manor | | 4920 Route 11 | Ellenburg Depot | NY | 12995 | |
| Tricia | Marburger | | 1107 Roosevelt Rd | Taylorville | IL | 62568 | |
| Christopher | Marcantonio | | 2734 Grand Avenue | Niagara Falls | NY | 14301 | |
| Karen | Marcille | | 141 Maple Street | Rutland | VT | 05701 | |
| Roxane | Marcille | | 141 Maple Street, Unit 2 | Rutland | VT | 05701 | |
| Tara | Marcordes | | 2410 Hampton Dr | Chatham | OH | 62629 | |
| Sharon | Marcum | | 5363 Red Wynne Lane | Hilliard | OH | 43026 | |
| Paul | Marino | | 23 Thayer Hts. Rd. | Hopkinton | MA | 01748 | |
| Eric | Marion | | 638 St Felix St Unit 1 | Cornwall | Ontario | K5H 5B3 | Canada |
| David | Mark | | 2579 Coopers Road | Washago | Ontario | L0K 2B0 | Canada |
| Tim | Marker | | 3724 Wexford Dr | Springfield | IL | 62704 | |
| Timothy F. | Markey | | 240 Clinton Street | Concord | NH | 03301 | |
| Kevin M. | Markferding | | 9 Smithfield Lane | Florham Park | NJ | 07932 | |
| Gideon | Markowitz | | 73 Formtenac Ave. | Buffalo | NY | 14216 | |
| Donald E. and Judy R. | Markowski | | 246 Eagle Court | Bloomingdale | IL | 60108 | |
| James | Marks | | 8 Wildrose Avenue | Worcester | MA | 01602 | |
| Jeffrey | Marks | | 68 Schlossburg Street | Alburtis | PA | 18011 | |

| First Name | Last Name | Address | | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| Michele M. | Marks | 1030 NE 15th Lane | | Cape Coral | FL | 33909 | |
| Colby | Markwell | 4101 Iliad Court, Apt. 102 | | Tampa | FL | 33613 | |
| Dan & Sharon | Marouelli | 9208 Spatterdock Ct | | Lakeland | FL | 33810 | |
| Daniel E. | Marouelli | 327 Victoria Cr. | | Orillia | Ontario | L3V 6H1 | Canada |
| Sharon Or Dan | Marouelli | 9208 Spatterdock Court | | Lakeland | FL | 33810 | |
| Nancy S. | Marquette | 431 S. Durkin Drive | | Springfield | IL | 62704 | |
| Anthony J. | Marschner | 10630 W. Euclid Ave. | | West Allis | WI | 53227 | |
| Gary F. | Marsh | 22806 Fountain Lakes Blvd | | Estero | FL | 33928 | |
| Cheryl L. | Marshall | 26 Soper Rd. | | Saranac | NY | 12981 | |
| Harold | Marshall | 86 Floral Street | | Shrewsbury | MA | 01545 | |
| Doreen | Martel | 83 Tower St | | Hudson | MA | 01749-1739 | |
| Francine | Martel | 9730 CR. Rochelle | | Brossard | Quebec | J4X 2W7 | Canada |
| Bradley | Martin | 2196 Blake Way | | Ocoee | FL | 34761 | |
| Cynthia | Martin | 1949 Bedford Road | | Freeport | IL | 61032 | |
| Janice | Martin | 5904 Mackerel Road | | Bokeelia | FL | 33922 | |
| Laura K. | Martin | 297 North Washington Road | | Apollo | PA | 15613 | |
| Martha | Martin | PO BOX 196 | PO Box 196 | Ellenburg Center | NY | 12934 | |
| Martha R. | Martin | 1455 Bradley Pond Road | | Ellenburg Center | NY | 12934 | |
| Michael | Martin | 121 Cassidy Road | | Chateaugay | NY | 12920 | |
| Mike and Cherie | Martin | 14 Pioneer Lane | | Auburn | MA | 01501 | |
| Pamela | Martin | 3 Cattle Run Ln | | Carolina Shores | NC | 28467 | |
| Sheri | Martin | 1362 Harvard Circle, APT 8 | | Melbourne | FL | 32905 | |
| Taylor | Martin | 125 Parker St | | New Bedford | MA | 02740 | |
| Willard J. | Martin, Jr. | 249 Molly Drive | | McMurray | PA | 15317 | |
| Vincent And Desiree | Martino | 64 Daniel Drive | | Colchester | CT | 06415 | |
| Daniel J. | Martinson | 2506 Red Arrow Trail | | Kalamazoo | MI | 49009 | |
| Stephan | Marton | 202 West North 1ST | | Fitchburg | WI | 53711 | |
| Leslie | Martz | W1520 East Springbrook Rd | | Findlay | IL | 62534 | |
| Matthew & Jessica | Marwitz | 11258 82nd Street East | | Green Lake | WI | 54941 | |
| Tammy | Marx | 170 Champion Drive | | Parrish | FL | 34219 | |
| Robert | Masi | 8656 Lakefront Court | | Hampstead | NC | 28443 | |
| Paul | Masini | 136 Pinewood Drive | | Punta Gorda | FL | 33950 | |
| Beverly | Mason | 13408 Forest Hills Drive | | Gardner | MA | 01440 | |
| Diane | Mason | 2634 Connaught Ave. | | Tampa | FL | 33612 | |
| Scott A. | Mason | 324 Dufferin | | North Bay | ON | P1B 9R5 | Canada |
| Diana | Massa | 21, 84ieme Ave Est | | Kirkland | Quebec | H9J 3X6 | Canada |
| Caroline | Massie | 88 Huntleigh Cir | | Blainville | Quebec | J7C 3R4 | Canada |
| Walter | Mastrantonio | 4075 Highbury Drive | | Amherst | NY | 14226 | |
| Greg | Matarelli | 4075 Highbury Drive | | Springfield | IL | 62711 | |
| Marcia G. | Matarelli | 109 Tyler Ave. | | Springfield | IL | 62711 | |
| Ladonna | Matchett | 8137 Fatima Court | | Lakeland | FL | 33801 | |
| Steven D. | Mate | RR 1, Box 554 | | Niagara Falls | ON | L2H2YB | CANADA |
| Patricia | Matheny | 733 Forest Park Dr | | Sugar Grove | OH | 43155 | |
| Carol | Mathewson | 1011 Hoechester Road | | Dixon | IL | 61021 | |
| Darrel | Mathis | 1011 Hoechester Road | | Springfield | IL | 62712 | |
| Darrel | Mathis | 68 Bayberry Lane | | Springfield | IL | 62712 | |
| Shannon | Mathur | 116 Sunflower Lane | | West Springfield | MA | 01089 | |
| Tassi | Maton | 90 Franklin St., Apt. 1 | | Chatham | IL | 62629 | |
| Colleen | Matson | P.O. Box 59173 | | Derry | NH | 03038 | |
| Barbara J. | Matthews | 1143 Prescott Street | | Pittsburgh | PA | 15210 | |
| Carol | Mattich | 2854 Gracewood Road | | Mckeesport | PA | 15131 | |
| Patricia | Mattimoe | | | Toledo | OH | 43613 | |

| First | Last | Agent | Address | Extra | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jeanne | Matyas | | 69 Macey Lane | | Plattsburgh | NY | 12901 | |
| Joan M. | Maulay | | 90 Barrett Avenue | | Worcester | MA | 01605 | |
| Michael A. And Pam | Mavilia | | 21 Redskin Trail | | Groton | MA | 01450-1915 | |
| Pamela | Mavilia | | 21 Redskin Trail | | Groton | MA | 01450 | |
| Sylvia | Maxheimer | | 472 Coppenhagen Street | | N. Ft. Myers | FL | 33903 | |
| Judith A. | Maxim | | 15949 Blue Skies Drive | | North Ft. Myers | FL | 33917 | |
| Katie | Maxwell | | 52 Orchard Drive | | Orangeville | Ontario | L9V 0A1 | Canada |
| Betty | May | | 2605 Jennifer Drive | | Decatur | IL | 62521-9524 | |
| Daniel A. | May | | 167 Roanoke Road | | Rochester | IL | 62563 | |
| Gerald A. | May | | 2315 1/2 Lynnhaven Road | | Springfield | IL | 62704 | |
| Laura | May | | 5226 4th Street W | | Lehigh Acres | FL | 33971 | |
| Mallory | May | | 506 S Madison Street | | Taylorville | IL | 62568 | |
| Ronald & Betty | May | | 2605 Jennifer Dr | | Decature | IL | 62521 | |
| Sharon | May | | 170 Carleton St. | P.O. Box 31 | Fitzroy Harbour | Ontario | K0A 1X0 | Canada |
| Theresa A. And James | Mayer | | 43 Drexel Street | | Worcester | MA | 06102-1238 | |
| Gary A. | Maynard | | 830 Fairway Drive | | Longs | SC | 29568 | |
| Patricia | Maynard | | 9053 State Rt 9 | | Chazy | NY | 12921 | |
| Sandra A. | Maynard | | 830 Fairway Dr. | | Longs | SC | 29568 | |
| Brian | Mayo | | 13 Linden Street, Apt. 3 | | Spencer | MA | 01562 | |
| Robert | Mayo | | 7165 Schultz Rd | | North Tonawanda | NY | 14120 | |
| Linda | Mayville | | 162 Ft. Covington Street | | Malone | NY | 12953 | |
| Arlene | Mazikowski | John F. Trankle, III | 1706 Colvin Blvd. | | Buffalo | NY | 14223 | |
| Brian | Mazjanis | | 77 Birchwood Drive | | Portland | ME | 04102 | |
| Betty Lou | Mazuca | | 3147 Heather Glynn Dr | | Mulberry | FL | 33860 | |
| Paul & Douglas | Mazza | | 69 Markland Street | | Hamilton | Ontario | L8P 2J8 | Canada |
| Claire | Mazzeo-Gnau | | 1209 Alexandria Lane | | Madison | WI | 53718 | |
| Edward | Mazzetti | | 19 Mountain Laurel Lane | | Lancaster | MA | 01523 | |
| Joseph R. | Mazzola | | 8964 Cedarview Ave | | Jenison | MI | 49428 | |
| Sandra Lee | McAleese | | 527 Oneida Drive | | Burlington | Ontario | L7T 3T9 | Canada |
| Barbara | Mcauliffe | | White Birches Lot 1 | | Bennington | VT | 05201 | |
| Melinda | Mcavoy | | 565 Kaler Ave. | | Bucyrus | OH | 44820 | |
| Randy And Jennifer | Mcbeath | | 303 Old Farm Rd. | | Bloomington | IL | 61704 | |
| Karen | McBurney | | 87 Michele Drive | | Depew | NY | 14043 | |
| Karen | Mcburney | | 87 Michele Drive | | Depew | NY | 14043 | |
| Kathleen | Mccain | | E10330 Luck Road | | Prairie Du Sac | WI | 53578 | |
| Lisa M. | McCambridge | | 7117 Lipscomb Dr. | | Wilmington | NC | 28412 | |
| Aaron | McCann | | 8032 Heritage Dr | | Kalamazoo | MI | 49009 | |
| Suzanne M. | Mccann | | 377 Young Street | | Tonawanda | NY | 14150 | |
| William F. | McCann | | P.O. Box 44 | | Burlington | MA | 01803 | |
| Diane & Barry | McCarthy | | 1825 Southeast 10th Avenue | | Cape Coral | FL | 33990 | |
| Gail | Mccarthy | Marvin Lunenfeld | 2902 SE Cates Circle | | Port Saint Lucie | FL | 34952-5812 | |
| Harold V. | McCarthy | | 3959 San Rocco Dr | Unit 612 | Punta Gorda | FL | 33950-8946 | |
| Jacqueline | McCarthy | | 421 Pompano Terrace | | Punta Gorda | FL | 33950 | |
| Karen | McCarthy | | 2230 Brandon Road | | Lakeland | FL | 33803 | |
| Patricia & Ernest | McCarthy | | 200 Horizons West Apt 109 | | Boynton Beach | FL | 33435 | |
| Thomas | McCarthy | | 5 Torrey Pines | | Clifton Park | NY | 12065 | |
| Ernest E. | McCarthyvu | | 60 Heritage Drive | PO Box 195 | Warren | MA | 01083 | |
| John & Linda | McCauley | | 50 Mccarthy Rd E Unit 5 | | Stratford | Ontario | N5A 0A1 | CANADA |
| John And Linda | Mccauley | | 50 Mccarthy Rd. E., Unit 5 | | Stratford | ON | N5A0A1 | CANADA |
| Margaret | McClain | | 1309 Adams St. | | Lake in the Hills | IL | 60156 | |
| Joyce L. | McClay | | 10200 Lakeshore Drive #30 | | Myrtle Beach | SC | 29572 | |
| Patricia | McClelland | | 19 Circle Drive | | Springfield | IL | 62703 | |

| First Name | Last Name | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Angela | McClinton | 536 12th Street | | Niagara Falls | NY | 14301 | |
| Rachel | McCollor | 1636 Perry Circle | | Myrtle Beach | SC | 29577 | |
| Maurine | McConnell | 146 W. Main Street | | Homer | MI | 49245 | |
| Cathy | McCool | 227 Potters Road | | Buffalo | NY | 14220 | |
| Cathy | Mccool | 227 Potters Road | | Buffalo | NY | 14220 | |
| Deborah A. | Mccormack | 111 Warren Avenue | | Marlborough | MA | 01752 | |
| Janice | McCoy | 2142 Warwick Dr | | Springfield | FL | 62704 | |
| Carolyn | McCreedy | 501 NE Third St | | Okeechobee | FL | 34972 | |
| Chris | McCrory | 549 Blakely Ct. NW | | Calabash | NC | 28467 | |
| Paula | Mccue | 29 Halmstad Street | | Worcester | MA | 01607 | |
| Paula | Mccue | 29 Halmstad Street | | Worcester | MA | 01607 | |
| Michelle | McCulley | 1990 East Monroe Rd | | Hart | MI | 49420 | |
| Amy | Mccurry | 532 Rose Apple Circle | | Port Charlotte | FL | 33954 | |
| Claire | McDevitt | 430 Meshanticut Valley Pkwy Apt 19 | | Cranston | RI | 02920 | |
| Scott K. | McDonald | 13289 Nys Rte 9N | PO Box 116 | Jay | NY | 12941-0116 | |
| Gaylord | McDonald | 8993 Route 22 | | West Chazy | NY | 12992 | |
| Scott | McDonald | 13289 NYS Rte 9N, PO BOX 116 | | Jay | NY | 12941 | |
| Britt Marie | McDowell | 201 St. Johns Place | | Plattsburgh | NY | 12901 | |
| Donald | McElroy | 39 O'Brien Street, RR3 | | Shanty Bay | Ontario | L0L 210 | Canada |
| Janet | McElroy | 617 W. Fairground | | Hillsboro | IL | 62049 | |
| Joyce | McElroy | 16990 Pine Lake Road | | Beloit | OH | 44609 | |
| Janet | McEnroe | 12866 Spence Road | | Three Rivers | MI | 49093 | |
| Janet D. | McEnroe | 12866 Spence Road | | Three Rivers | MI | 49093 | |
| Patricia L. | McFall | 107 W. California Avenue | Apt 2 | Urbana | IL | 61801 | |
| Randall A. | McFall | 3401 South Third Street | | Springfield | IL | 62703 | |
| Beverly | McFerren | 1601 Park Beach Circle 114 | | Punta Gorda | FL | 33950 | |
| Linda | McGee | 2750 East Bay Dr., Unit E7 | | Largo | FL | 33771 | |
| Christine Ann | McGill | 19 Country Club Crescent | | Uxbridge | Ontario | L9P 0B8 | Canada |
| Duane | McGill, II | 6522 Field Ave. | | Whitehouse | OH | 43571 | |
| Chris & Lisa | McGinnis | 25736 Roundstone Ave | | Plainfield | IL | 60585 | |
| William T. | McGovern | 101 1/2 Bridle Path | | Auburn | MA | 01501 | |
| Mrs. Robert | McGrady | 2745 River Road | | Elwooc City | PA | 16117 | |
| Charles | McGrath | 21 Leland Rd | | Whitinsville | MA | 01588 | |
| Charles E. | McGrath | 21 Leland Road | | Whitinsville | MA | 01588 | |
| Leo R. | McGrath | 9958 SW 59th Circle | | Ocala | FL | 34476 | |
| Colleen M. | McGraw | c/o Kevin E. Daly | 12 Larkspur Crescent | Ancaster | Ontario | L9K 1C3 | Canada |
| Tracy E. | McGrew | 510 Kern | | Springfield | IL | 62703 | |
| Kathleen | McGrogan | 134 Gov. Johnston Rd. | | Georgetown | SC | 29440 | |
| Eileen | McGrory | 55 Northview | | Rosemere | QC | J7A 3V9 | Canada |
| Bruce Patrick | McHale | 187 Thoreau Street | | Concord | MA | 01742 | |
| David L. | McIlwain | 432 Felton Road | | Schuyler Falls | NY | 12985 | |
| Dan | McIntyre | 407 Anderson Street | | Oakdale | PA | 15071 | |
| Keith | McIntyre | 2727 Phoenix Palm Terrace | | North Port | FL | 34288 | |
| Sheila | McJunkin | 2064 Perry Hwy | | Fredonia | PA | 16124 | |
| Collin & Tania | McKahin | 3516 Sundance Drive | | Springfield | IL | 62711 | |
| Mary Lou | Mckay | 87 County Road | | Stamford | VT | 05352 | |
| Teresa M. | Mckay | 2730 Burnock Drive | | Portage | MI | 49024 | |
| Walter | Mckay | 6 Pequot Road | | Wayland | MA | 01778 | |
| Donna | McKee | 99 Mason Street | | Morrisonville | NY | 12901 | |
| John | McKegney | 2966 Woods Edge Way | | Madison | WI | 53711 | |
| George | Mckenna | 155 Fullbourn Place | | Myrtle Beach | SC | 29579 | |
| Marie J. | Mckenna | 8571 Amberjack Circle, Unit 202 | | Englewood | FL | 34224 | |

| First | Last | PO Box | Street | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Thomas | McKenna | | 3144 Moon Shadow Lane | Garden City | SC | 29576 | |
| John J. | Mckeown | | 51 Sand Hill Rd | Essex Junction | VT | 05452 | |
| John | McKiernan | | 36 Village Gate | St. Catharines, | Ontario | L2M7J6 | Canada |
| John | McKiernan | | 302 Heritage Ln. | Auburn | MA | 01501 | |
| Albert T. | McLaughlin | | 4728 Southern Trail | Myrtle Beach | SC | 29579 | |
| Kathleen | Mclaughlin | | 4400 Mossrose Court | Murrysville | PA | 15668 | |
| Tracy | Mclaughlin | | 173 Greeley Street | Clinton | MA | 01510 | |
| Anita | Mcleod | | 628 Chestnut Center, Suite 10 | Myrtle Beach | SC | 29572 | |
| Jarvis | McLimans | | 3176 Bellfield Drive | Oshkosh | WI | 54904 | |
| Gary | McLouth | | 15880 Chatfield Drive | Ft. Myers | FL | 33908 | |
| Maria L. | McMahon | | 104-2 Highgrove Court | Pawleys Island | SC | 29585 | |
| Richard | McManus | | 5-195 Barker St | London | Ontario | N5Y 1Y2 | Canada |
| Dana | McMillan | | 5111 Millburough Line | Burlington | Ontario | L7P 0C6 | Canada |
| Ann | McMillan | | 27206 220TH Ave | Long Grove | IA | 52756 | |
| Tamar | Mcmullen | | 2035 Prospect Street, Apt. 22 | Burlington | ON | L7R1Z2 | CANADA |
| Diane | McNally | | 70 Linda Circle | Marlborough | MA | 01752 | |
| Sandra | McNally | | 618 Tourelle Dr | Orleans | Ontario | K4A 3H4 | Canada |
| Patrick A. | McNamara | | 303 W Morningside Dr | Peoria | IL | 61614 | |
| Jean | Mcnary | | 6715 Jefferson Place, Apt B35 | Myrtle Beach | SC | 29572 | |
| William M. | McNea | | 15621 Norway | Cleveland | OH | 44111 | |
| Carol | McNulty | | 55 Sarah Crescent | Smithville | Ontario | L0R2A0 | Canada |
| Melissa A. | McPhail | | PO Box 48 | Pittsfield | IL | 62363 | |
| Carolyn | McPherson | | 817 Franklin St. | Ogdensburg | NY | 13669 | |
| Michael | McQuaid | PO Box 541 | 4 Elizabeth Dr, PO BOX 541 | Iroquois | Ontario | K0E 1K0 | Canada |
| Michael F. | Mcquaid | | 4 Elizabeth Dr. | Iroquois | ON | K0E1K0 | CANADA |
| Dennis | Mcquaide | | 2413 Red Oak Drive | Pittsburgh | PA | 15220 | |
| Thomas J. | Mechtenberg | | 111 Durm Street | Niles | MI | 49120 | |
| Diane | Meehan | | 3433 Brodhead Road, Suite 7 | Monaca | PA | 15061 | |
| John & Toba | Meehan | | 29 Upper Mount Albion Road | Stoney Creek | Ontario | L8J 2R9 | Canada |
| Michael C. And Pamela | Meerdo | | 139 Ann Street | Baden | PA | 15005 | |
| Elizabeth | Meffert | | 201 S Yellowstone Drive, #317 | Madison | WI | 53705 | |
| Michelle L. | Mehigan | | 76 Regal Street | Holliston | MA | 01746 | |
| Brian | Meier | | 99 Wilson Street | Pittsburgh | PA | 15223 | |
| Amy | Meinekce | | 8903 Hamburg Rd | Brighton | MI | 48116 | |
| Jeff | Meissner | | 351 Charlotte Ave | Hamburg | NY | 14075 | |
| Tonya | Meister | | 5335 Pepper Drive | Rockford | IL | 61114 | |
| Diana A. | Meizinger | | 215 Rio Villa Dr., #3375 | Punta Gorda | FL | 33950 | |
| Erik Brown and | Melanie Putz Brotz | | 44 Catherine St. | Burlington | VT | 05401 | |
| Michael & Kathi | Melcher | | 257 Chasteen Street | Punta Gorda | FL | 33950 | |
| Jacque | Melchi | | 351 Kope Kon Pt. | Coldwater | MI | 49036 | |
| Catherine | Melder | | 103 Jacobs Lane | Butler | PA | 16001 | |
| Michael | Meleen | | 25501 Trost Blvd #6-40 | Bonita Springs | FL | 34135 | |
| Ruth | Meleen | | 25501 Trost Blvd., #6-40 | Bonita Springs | FL | 29577 | |
| Sally | Melican | | 465 Mill Street | Worcester | MA | 01602 | |
| Robert | Mellinger | | 6345 High Pointe Circle | Portage | MI | 49024 | |
| Karen | Melvin | | 1142 Stacy Lane | Macomb | IL | 61455 | |
| Walter M. | Menard | | 9385 Saddlebrook Court | Plymouth | MI | 48170 | |
| Bob | Mendenhall | | 1092 Burrisridge Dr. | Lakeland | FL | 33809 | |
| Matthew | Mercier | | 855 Hanover St #108 | Manchester | NH | 03106 | |
| Michael | Mercier | | 176 Marsh Hawk Dr | Myrtle Beach | SC | 29588 | |
| Dawn | Merlino | | 61 Symphony PL | Ancaster | Ontario | L9G 4V6 | Canada |
| Michele | Merner | | 57 Kiel Avenue | Kinnelson | NJ | 07405 | |

| First Name | Last Name | Address | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Donna | Merriman | 124 John Street | | Clinton | MA | 01510 | |
| Catherine A. | Merwin | 515 N Oak Knolls Ave. | | Rockford | IL | 61107 | |
| Claudia A. | Mesarosh | 5451 Quackenbush | | Reading | MI | 49274 | |
| Pamela | Meskus | 79 Holden Street | | Worcester | MA | 01605 | |
| Douglas E. & Linda | Mesler | 15 Cherrywood Circle | | Andover | MA | 01810 | |
| Diana A. | Mesnil | 40 Dunn Hill Road | | Tolland | CT | 06084 | |
| Jo-Ann | Messerlian | 185 Sauga Ave | | North Kingstown | RI | 02852 | |
| Mark | Messias | 75 Spring St. | | Millis | MA | 02054 | |
| Sandra | Metcalf | 26 Bunker Terrace | | Rotonda West | FL | 33947 | |
| Gail S. | Metz | 455 Charter Drive | | Longs | SC | 29568 | |
| Andrew and Denise | Meyer | 6956 Lakeshore Drive | | Newport | MI | 48166 | |
| Deborah | Meyer | 27 Sycamore Lane | | Lincoln | IL | 62656 | |
| Tim & Amy | Meyer | 8360 Copper Harbor | | Kalamazoo | MI | 49009 | |
| Carolyn St. | Meyers | 192 Fox Hill Lane | | Perrysburg | OH | 43551 | |
| Nicole | Meyers | 6432 Stockton Blvd | | Whitehouse | OH | 43571 | |
| Joseph | Miazga | PO BOX 356 | | Westminster | MA | 01473 | |
| Jeanne M. | Michel | 2 Bumpy Lane | | Methuen | MA | 01844 | |
| Kenneth | Michel | 683 Tulip Circle E. | | Auburndale | FL | 33823-5636 | |
| Laura-Lee | Michel | 111 South Main Street | | Ashburnham | MA | 01430 | |
| Jacqueline M. | Mickler | 12468 Springfield Rd. | | New Springfield | OH | 44443 | |
| Ed and Jean Ann | Mies | 14810 Maxwell Hall Road | P.O. Box 262 | Loami | IL | 62661 | |
| R.A. | Mikall-Courtney | 53 Byram Road | | Tupper Lake | NY | 12986 | |
| Michele | Mikovich | 7057 Berry Blossom Dr | | Canfield | OH | 44406 | |
| Gabrielle Devebr | Mikulis | 40 Byron St. | | Oakville | Ontario | L6J7P9 | Canada |
| George | Milam | 731 Woodhaven Drive | | Winter Springs | FL | 32708 | |
| George | Milam, II | 731 Woodhaven Dr. | | Winter Springs | FL | 32708 | |
| John V. | Millane | 17 Beresford Court | | Williamsville | NY | 14221 | |
| John V. | Millane, III | 4504 Rice Cart Way | | Murrells Inlet | SC | 29576 | |
| Iris | Millen | 44 Kemp Rd. E. | | Grimsby | Ontario | L3M4E7 | Canada |
| Dawn | Miller | 7024 Snell Road | | Lowville | NY | 13367 | |
| Ed | Miller | 313 Landings Blvd | | GreenAcres | FL | 33413 | |
| Elizabeth | Miller | Po Box 48 | | Woodson | IL | 62695 | |
| Geraldine | Miller | 8620 Bragg Dr. | | Myrtle Beach | SC | 29588 | |
| Gregory D. | Miller | 254 W. State St. | | Coldwater | MI | 49036 | |
| Linda M. | Miller | 851 Indian Wood Lane | | Myrtle Beach | SC | 29588 | |
| Lisa D. | Miller | 521 Broadway Ave. | | Wellsville | OH | 43968 | |
| Marvin | Miller | 1715 Foxmeadow Cr | | Royersford | PA | 19468 | |
| Pamela | Miller | 4027 Jacob Street | | Wheeling | WV | 26003 | |
| Renee | Miller | 10401 Stone Rd. | | Maybee | MI | 48159 | |
| Renee | Miller | c/o Homrich Wrecking, Inc. [Roq 200 Matlin Rd | | Carleton | MI | 48116 | |
| Ryan D. | Miller | 8324 Oak Creek Dr | | Lewis Center | OH | 43035 | |
| Stephen A. | Miller | 30074 E. Lafayette | | Sturgis | MI | 49091 | |
| Veronica | Miller | 8320 Riverside Drive, Unit 4156 | | Punta Gorda | FL | 33982-1441 | |
| Kristin | Millet | 2271 Oakes Blvd | | Naples | FL | 34119 | |
| Veronique | Millette | c/o Miller Thomson  CIBC Tower, 31st Fl. | 1155 Rene-Levesque Blvd We | Montreal | QC | H3B3S6 | CANADA |
| Lawrence | Mills | 5343 Brandon Rd. | | Toledo | OH | 43615 | |
| Lawrence | Mills | 97 Chesterfield St | | Keeseville | NY | 12944 | |
| Roberta | Mills | 2505 De Laat Ave SW | | Wyoming | MI | 49519 | |
| Thomas W. | Mills | 1854 Parker Drive | | Wayland | MI | 49348 | |
| Carrie | Miloser | 279 Broadstone Dr | | Mars | PA | 16046 | |
| Jamie | Milos-Lung | 3402 N. Trainer Rd. | | Rockford | IL | 61114 | |
| Jay | Milroy | 91 Cliffcrest Drive | | Toronto | Ontario | M1M 2K1 | Canada |

| First | Last | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Lori A. | Minard | 13417 Irving Street | Alden | NY | 14004 | |
| Audrey | Minkel | 36 Via Donato East | Depew | NY | 14043 | |
| Karen | Minor | 715 Doolittle Avenue | Carnegie | PA | 15106 | |
| Heather & Jose | Miranda | 4 Patrick Rd | Hopedale | MA | 01747 | |
| Andrew and Denise | Miron | 1245 Brebeuf | Ste-Catherines | Quebec City | USC IIL7 | Canada |
| Karen | Miscia | 8 Cross Street | Natick | MA | 01760 | |
| Karen R. | Miscia | 8 Cross Street | Natick | MA | 01760 | |
| Laura | Misner | 5721 N. Westnedge Ave. | Kalamazoo | MI | 49004 | |
| James | Misplon | 1061 Sugar Creek Dr | Rochester Hills | MI | 48307 | |
| James L. | Misplon | 1061 Sugar Creek Dr. | Rochester Hills | MI | 48307 | |
| Cheryl & Brian | Mitchell | 245 Prairie Grass Rd. | Chatham | IL | 62629 | |
| Denise | Mitchell | 7405 Petula Ave | Port Charlotte | FL | 33981 | |
| Jeffrey | Mitchell | 223A Hampton Street | Auburn | MA | 01501 | |
| Lisa | Mitchell | 1033 Woodland Dr. | Portage | MI | 49024 | |
| Michael | Mitiguy | PO BOX 13 | Colchester | VT | 05446 | |
| Patricia | Mitko | 515 South Barre Rd | Barre | MA | 01005 | |
| Rosemary | Mitrano | 18 Greenwood Road | Burlington | MA | 01803 | |
| Lori Ann & Larry | Mitts | 104 Northwoods Court | Chatham | IL | 62626 | |
| Eric | Moen | 6802 Columbine St | Crystal Lake | IL | 60014 | |
| Peggy | Moest | 702 Quail Ridge Dr. | Freeport | IL | 61032 | |
| Sheila | Moffat | 349 Boston Road | Sutton | MA | 01590 | |
| Monique | Mogridge | 691 Mt St Louis Rd | Hillsdale | Ontario | L0L 1V0 | |
| Jason | Molleo | 52 Cherokee Ct | New Bedford | MA | 02740 | |
| Daniel J. | Molloy, Sr. | 242 Carrington Drive | Pawleys Island | SC | 29585 | |
| Joseph & Loretta | Mombrea | 407 76th Street | Niagra Falls | NY | 14304 | |
| Cindy | Mona | 812 Waterway Drive | North Myrtle | SC | 29582 | |
| Jillian | Monaco | 600 Main Street | Oxford | MA | 01540 | |
| Anne T. | Monk | 7323 Golfview Drive | Nichols | SC | 29581 | |
| Lee | Monroe | 64 East Street | Williamsburg | MA | 01096 | |
| Roger | Monsour II | 805 Golden Willio Ct. | Myrtle Beach | SC | 29579 | |
| Richard | Montag | 29 Donald Street | Kitchener | Ontario | N2B 3G6 | Canada |
| Michelle | Montalvo | 135 W. Mountain Street | Worcester | MA | 01606 | |
| Regina | Montemurro | 1259 Walton Heath Ct. | Mount Pleasant | SC | 29466 | |
| Sondra | Montesi | 68 Szegda Road | Columbia | CT | 06237 | |
| Renee | Montgomery | 1620 Donegan Street | Galena | IL | 61036 | |
| Roy | Montgomery | 184 Golden Pheasant Dr. | Huntsville | ON | P1H 1B3 | Canada |
| Sylvia | Montgomery (Gillespie) | 6495 Strickler Rd. | Clarence | NY | 14031 | |
| Nicolas | Montpas | 6313 Boyer | Montreal (Quebec) | | H2S 2J2 | CANADA |
| Richard | Montpas | 640-15 Paul Doyon | Boucherville | Quebec City | J4B 0B7 | Canada |
| Kenneth | Mooney | 5205 Dorst Drive | Hamburg | NY | 14075 | |
| Maureen | Moore | 1424 Chandler Circle | Florence | SC | 29505 | |
| Richard | Moore | 15311 E 525 North Road | Heyworth | IL | 61745 | |
| Stephanie | Moore | 68 Spitfire Drive | Plattsburgh | NY | 12901 | |
| Susan | Moore | 345 Inman Road | Harrisville | RI | 02830 | |
| Valerie & Ouellet Caroline | Moore | 30 College Road | Bridgewater | MA | 02324 | |
| Elizabeth | Morales | 8 Forestdale Road | Worcester | MA | 01605 | |
| Elizabeth | Morales | 21 Westminster Street | Worcester | MA | 01605 | |
| Teresa | Morales | Street 30 U 18 | Metropolis | Carolina | 00987 | Puerto Rico |
| Teresa | Morales | Street 30 U-18 Metropolis | Carolina | Puerto Rico | 00987 | |
| Steven | Moran | 36 Elliot Street | Holyoke | MA | 01040 | |
| Sue | Morcio | 2 Harvey Drive, Apt. 18 | Lancaster | NY | 14086 | |
| Lisa A. | Moreau | 23 Crow Hill Road | Monson | MA | 01057 | |

| First Name | Last Name | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| Marilyn | Morehouse | 13427 Heald Lane | Fort Myers | FL | 33908 | |
| Jean-Marc | Moresco | 114 Colpron Street | Chateauguay | QC | J6J5P4 | CANADA |
| Rebecca | Morey | 4901 Gulf Shore Blvd. N. #1103 | Naples | FL | 34103 | |
| Robert C. | Morey | P.O. Box 908 | Nokomis | FL | 34274 | |
| Jessica | Morgan | 4068 Worcester Road | Charlton | MA | 01507 | |
| Sally A. | Morgan | 69 Fairchild Place | Buffalo | NY | 14216 | |
| Ursula V. | Morgan | 5225 Royal Drive | Mechanicsburg | PA | 17055 | |
| Raymond | Morge | 3842 Blueberry Ln | St James City | FL | 33956 | |
| Sally | Morin | 67 Walnut St | Oxford | MA | 01540 | |
| Diane | Morin Lamarche | 253 rue Des Saules | Saint-Constant | Quebec | J5A 1Y4 | Canada |
| Rejean | Morissette | 612 Ivey Ridge Court | Murrells Inlet | SC | 29576 | |
| Jill and Ross | Morrell | 17 Las Road | Smithville | Ontario | L0R 2A0 | Canada |
| Kathleen | Morrell | 43 Stockholm Avenue | Rockport | MA | 01966 | |
| Dan and Angela | Morris | 20 Eden Street Apt #3 | Worcester | MA | 01609 | |
| Lisa | Morris | 6321 Tyne Avenue | Cincinnati | OH | 45213 | |
| Peter | Morris | 309 Rynard Road | Wallingford | PA | 19086 | |
| William | Morris | 5301 East State Street, Suite 314 | Rockford | IL | 61108 | |
| Alan G. | Morrison | 4173 Hibiscus Dr. #301 | Little River | SC | 29566 | |
| Mark | Morrison | 1102 E 1900th Street | Liberty | IL | 62347 | |
| Mary | Morrison | 8900 Creek Run Drive | Bonita Springs | FL | 34135 | |
| Nicole | Morrison | 3431 Jade Lane | Mulberry | FL | 33860 | |
| Heather | Morrow | 6135 Philco St | Englewood | FL | 34224 | |
| James & Paula | Morrow | 1859 Mayfield Rd | Chatham | IL | 62629 | |
| Tara | Morrow | 6344 Lenoir Drive | Wilmington | NY | 28412 | |
| Chelsea | Morse | 14 Chester St Apt 1 | Glens Falls | NY | 12801 | |
| David | Morse | 14 Chester Street, Apt. 1 | Glen Falls | NY | 12801 | |
| Robert | Morse Jr | 249 Great Rd | Shirley | MA | 01464 | |
| Andrew | Mortellaro | 2220 Portage Street | Kalamazoo | MI | 49001 | |
| Zinta L. | Moskaleu | 161 West Mountain Street, #B-37 | Worcester | MA | 01606-2920 | |
| Zinta | Moskalew | 161 West Mountain St #b-37 | Worcester | MA | 01606 | |
| Ronnie | Mosley | 2844 Gladstone St | Dayton | OH | 45439 | |
| Paul J. | Mottia, Sr. | P.O. Box 115 — 22 Flanders Road | Westborough | MA | 01581 | |
| Jaime | Moulton | P.O. Box 292 | Johnson | VT | 05656 | |
| Judith D. | Moulton | 568 Kemp Rd. | Hampton | CT | 06247 | |
| Susan | Mourandian | 9 Oakwood Ave | Dudley | MA | 01571 | |
| Benjamin | Mousel | PO BOX 598 | Putney | VT | 05346 | |
| David and June | Mowatt | 30 Agar Drive | St. Catharines | Ontario | L2R 3K5 | Canada |
| Brian | Mowder | 24 Owl Court | Wheeling | WV | 26003 | |
| Janina | Mozer | 19 Conlin Rd | Oxford | MA | 01540 | |
| Paul | Mroz | 5875 West Sweden Rd. | Bergen | NY | 14416 | |
| Rosemary | Muffley | 26377 Richbam Road | Brooksville | FL | 34601 | |
| Anita | Muise | 2513 St. Andrews Dr. | Little River | SC | 29566 | |
| Steve | Mulder | 161 Fourth Avenue | Hawthorne | NJ | 07506 | |
| James & Jerilyn | Mulhern | PO BOX 1702 | Little River | SC | 29566 | |
| Karen and Lawrence | Mullen | 240 Grandview Road | Nepean | ON | K2H8A9 | CANADA |
| Noreen | Mullen | 500 Revere Beach Blvd #407 | Revere | MA | 02152 | |
| Steven | Mullen | 327 North St | Winooski | VT | 05404 | |
| Kenneth J. | Mulligan | 1465 Berkshire Court | Surfside Beach | SC | 29575-5363 | |
| Judith | Mullin | 8728 Holmes Road | Rome | NY | 13440 | |
| Sandra | Mullin | 9761 South Street Road | Leroy | NY | 14482 | |
| Maria L. | Muniz | 2019 Pasco Dr. | Sebring | FL | 33870 | |
| Juanita L. | Munoz | 476 Creek Road | Champlain | NY | 12919 | |

| First Name | Last Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Leslie R. | Murauckas | P.O. Box 704 | Bucksport | ME | 04416 |
| Cynthia S. | Murdock | 3511 Lytham Dr. | Springfield | IL | 62712 |
| Lic | Murphgever | 10531 Moody Road | Riverview | FL | 33578 |
| Dennis J. & Theresa | Murphy | 19 Elizabeth St. | Plainville | MA | 02762-2408 |
| Edward | Murphy | 36 Brunelle Drive | Rutland | MA | 01543 |
| John | Murphy | 1852 Birmingham Blvd | Port Charlotte | FL | 33980 |
| Karen L. | Murphy | 352 E Spring Street | Zelienople | PA | 16063 |
| Kathleen M. | Murphy | 16 Swift Ave. | Wareham | MA | 02571 |
| Mary | Murphy | 9 Bicknell Drive | Mendon | MA | 01756 |
| Scott | Murphy | 108 Rutter Road | Bennington | VT | 05201 |
| Sue A. | Murphy | 604 W Walnut Street | Hastings | MI | 49058 |
| Theresa | Murphy | 19 Elizabeth Street | Plainville | MA | 02762 |
| Veronica E. | Murphy | 40 Michaele Ave. | Plattsburgh | NY | 12901 |
| Anne M. | Murray | 9059 Shadow Glen Way | Ft. Myers | FL | 33913 |
| Mark & Mary | Murray | 1251 N Main St | Adrian | MI | 49221 |
| Sheryl | Murray | 280 W Andrews | Macon | IL | 62544 |
| Susan | Murray | 5114 Regents Park Road | Rockford | IL | 61107 |
| Valerie V. | Murray | 17 Burt Street | Berkley | MA | 02779 |
| Pennie | Murray Kent | 12 Mill Run Gate RR #1 | Uxbridge | ON | L9P-1R1 | Canada |
| David | Murzycki | 16 Emerald Ave #2 | Webster | MA | 01570 |
| Sandra | Musch | 105 Red Barn | Rockton | IL | 61072 |
| Melissa | Muse | 214A 13TH Ave S | Surfside | SC | 29575 |
| George | Musick | 49 Ruble Drive | Uniontown | PA | 15401 |
| Alexander | Mustill | 11 Dutch Lane | Hazlet | NJ | 07730 |
| Colleen | Myers | 10733 Prospect Street | Gowanda | NY | 14070 |
| George | Myers | 8 Tull Lane | Pinehurst | PA | 28374 |
| Jonathan | Myers | 15737 State Rt. 193 | Pierrepont Manor | NY | 13674 |
| Ashley | Myrberg | 105 W. Berger Street | Emmaus | PA | 18049 |
| Jemifer M. | Nadeau | 95 Hampton Street | Auburn | MA | 01501 |
| Linda | Nadeau | 9 Mink Circle | Worcester | MA | 01604 |
| Gary | Naeser | C/O Good Intent Inc. | 185 Courson Hill Road | Washington | PA | 15301 |
| Gary and JoAnn | Naeser | 185 Courson Hill Rd | Washington | PA | 15301 |
| Constance | Nagel | 18 Sycamore Bay Dr | Lacon | IL | 61540 |
| Linda | Nagorski | 22 Nash St | Buffalo | NY | 14206 |
| David J. | Nall | 3001 Dunwich Avenue | Springfield | IL | 62702 |
| Amy | Nalley | PO Box 222 | Hayesville | OH | 44838 |
| Desiree | Namery | 17B S Chelmsford Rd | Westford | MA | 01886 |
| Justin J. | Narburgh | 14 Freeman Avenue | Middleport | NY | 14105 |
| Patricia | Nardi | 565 East View Road | Verona | WI | 53593 |
| Betty and Jeff | Narehood | 167 Grazierville Rd | Tyrone | PA | 16686 |
| Rosemary | Nash | 2701 Terrace Lane | Springfield | IL | 62703 |
| Lawrence J. and Cynthia L. | Nashett | 532 Hawk Ridge Road | Tupper Lake | NY | 12986 |
| Joseph & Mary | Natale | 113 Adams Street | Westborough | MA | 01581 |
| Sylvia A. | Natale | 54 Lewis Street | North Providence | RI | 02904 |
| Lindsay | Nation | 510 Avondale | Springfield | IL | 62704 |
| Dennis | Natoli | 370 South Street | Auburn | MA | 01501 |
| Karen | Neeb | 8759 Peddler Lake | P. O. Box 11 | Clarksville | MI | 48815 |
| Claire | Needham | 2108 Judge Road | Basom | NY | 14013 |
| Randi | Neideffer | 804 Beauregard Road | Summerville | SC | 29483 |
| Eileen | Neilan-Snee | 347 Jardinere Walk | Mount Pleasant | SC | 29464 |
| Debra | Nellany | 230 DiMatteo Drive | N Tonawanda | NY | 14120 |
| Mark | Nelson | 218 Route 94 | Vernon | NJ | 07462 |

| First Name | Last Name | Care Of | Address | Unit | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Richard | Nelson | | 328 Main Street | | Cherry Valley | MA | 01611 | |
| Sally | Nelson | | 50431 Spring Lake Rd. | | Marcellus | MI | 49067 | |
| Teresa A. and Daniel B. | Nelson | | 607 Overlook Terrace | | Stroudsburg | PA | 18360 | |
| Sharon | Nephew | | 726 Slosson Rd | | West Chazy | NY | 12992 | |
| Derek S. | Nesdoly | | 2372 Gill Road | | Midhurst | Ontario | L0L 1X0 | Canada |
| Susan | Nevels | | 2808 E. College Ave. | | Bloomington | IL | 61704 | |
| Lisa | Nevius | | 374 W. State St. | | Waverly | IL | 62692-1062 | |
| Larry K. | Newhouse | | 10160 Woodlawn | | Portage | MI | 49002 | |
| Ronald L. | Newhouse | | 413 N. Mclean Street | | Lincoln | IL | 62656 | |
| Carol | Newman | | 26289 Feathersound Drive | | Punta Gorda | FL | 33955 | |
| C. Edward | Newmeyer, Jr | | 2037 Pierce Bluffs Dr | | Hermitage | PA | 16148 | |
| Kevin | Newton | | 6415 Spring hill Close | | Rockford | IL | 61108 | |
| Kyle | Newton | | 4 Shingle Brook Road | | Orange | MA | 01364 | |
| Linh Khanh | Nguyen | | 797 Prevost | | St-Bruno | Quebec | J3V 3C9 | Canada |
| Olga | Nicholl | | 1-199 York Road | | Dundas | ON | L9H1M9 | CANADA |
| Patricia | Nichols | | 136 13th St. | | Lincoln | IL | 62656 | |
| Kurt | Nickel | | 11 Brookbank | | Pawnee | IL | 62558 | |
| Sharon Margaret | Nicklas | | 7 Bannisdale Way | | Carlisle | Ontario | L0R 1H2 | Canada |
| Paul | Nicodemus | | PO Box 770751 | | Naples | Fl | 34107 | |
| Dukenson | Nicolas | Jolimise Dalton | 4174 Inverrary Dr., Apt. 615 | | Lauderhill | FL | 33319 | |
| Deborah J. | Niederst | | 139 Longvue Drive | | Pittsburgh | PA | 15237 | |
| Sandra | Niedojadlo | | 60 Goshen Road | | Waterford | CT | 06385 | |
| Dori | Niemann | | dneimann@tramgroup.com | | | | 0 | |
| Mary Jane | Niemann | | 679 Washboard Trail | | Hillsboro | IL | 62049 | |
| Mark | Nieuwsma | | 11588 Oak Grove Rd. | | Grand Haven | MI | 49417 | |
| P. Oscar | Nieves | | 1253 Berlin Turnpike | | Berlin | CT | 06037 | |
| Pedro | Nieves | c/o Nievezquez Productions Inc. | 1253 Berlin Turnpike, 2nd Floor | | Berlin | CT | 06037 | |
| Charles | Nigzus | | P.O. Box 131 | | Still River | MA | 01467 | |
| Lori | Nixon | | 268 W Hight St | | Macon | IL | 62544 | |
| Robert | Nixon | | 1705 Sunderland Drive | | Oglesboy | FL | 61348 | |
| Beth A. | Nobles | | 36 B Street | | Whinsville | MA | 01588 | |
| Dana | Nocera Battaglia | | 97 Weimar St | | Buffalo | NY | 14206 | |
| Denis | Noel | | 64 Sunset Dr | | North Bennington | VT | 05257 | |
| Denis | Noel | | 125 Northside Drive | | Bennington | VT | 05201 | |
| Lisa | Noel | | PO Box 263 | | Sutton | MA | 01590 | |
| Russ | Nolting | | 750 W North Street | | Springfield | IL | 62704 | |
| Jamie | Noon | | 6133 Tachi Drive | | Newfane | NY | 14108 | |
| Lawrence J. | Noon | | 2 Moreland Green Drive | | Worcester | MA | 01609 | |
| Jeffrey | Norwood | | 1098 Stafford St., Apt. 7 | | Rochdale | MA | 01542 | |
| Michael | Nosko | | 727 West Elm Street | | Titusville | PA | 16354 | |
| Nicole | Notidis | | 9 Maplewood Road | | Millbury | MA | 01527 | |
| Janice T. | Notte | | 250 Skyline Dr. | | Oakland | NJ | 07436 | |
| June | Novak | | 320 Northgate | | Lincoln | IL | 62656 | |
| Stacie Lee | Novak | | 97 Vivante Blvd | Unit 9749 | Punta Gorda | FL | 33950 | |
| Suzanne | Novak | | 715 Whitehall Ct. | | Schaumburg | IL | 60194 | |
| Rose | Nowicki | | 886 Castle Wood Drive | | Conway | SC | 29526 | |
| Lester A. | Nutting | | 9 Abare Ave. | | Essex Jct. | VT | 00790 | |
| Muriel | Nutting | | 9 Abare Ave | | Essex JCT | VT | 05452 | |
| Ron | Nyberg | | 2520 Neil Street | | Springfield | IL | 62707 | |
| Bruce And Sheilagh | Nye | | 140 Avondale Dr. | | Myrtle Beach | SC | 29588 | |
| William | OBrien | | 533 Leahy Lane | | Ballston Spa | NY | 12020 | |
| Desmond | O'Brien | | 104 Oak Trail Road | | Hillsdale | NJ | 07642 | |

| First Name | Last Name | c/o | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Edward | O'Brien | | 5423 Equestrian Dr. | Long Sault | Ontario | K0C 1P0 | Canada |
| Shannon | O'Brien | | 20 Turnberry Court | Plantsville | CT | 06479 | |
| Susan J. | O'Brien | | 7105 DiMatteo Ct | North Tonawanda | NY | 14120 | |
| William | O'Brien Jr | | 533 Leahy Lane | Ballston Spa | NY | 12020 | |
| Margaret | Oconnell | | 6609 Carrietowne Lane | Toledo | OH | 43615 | |
| Albert | O'Connell | | 25064 Peacock Lane # 201 | Naples | FL | 34114 | |
| Shane | O'Connell | | 26 Grove St | Burlington | VT | 05401 | |
| Timothy P. | O'Connell | | 11356 Sprague Rd. | Delton | MI | 49046 | |
| Nancy L. | O'Connor | | 1123 Wiley Road | Savannah | NY | 13146 | |
| Donald | Oddy | | 260 Ste - Rose Blvd #818 | Laval | Quebec | H7L 0A2 | Canada |
| Jennifer | Odien | | 64 Bucyrus Drive | Amherst | NY | 14228 | |
| Joseph | O'Donnell | | 16 Vine Street | Leominster | MA | 01453 | |
| Patsy M. | O'Donnell | | 166 Blackpepper Loop | Little River | SC | 29566 | |
| Shellagh | O'Donoghue | | 47 W. Newell Ave | Rutherford | NJ | 07070 | |
| Kathleen | Odum | | 121 Highmeadow Lane | Aynor | SC | 29511 | |
| Jana | Oens | | N11663 17th Ave | Necedah | WI | 54646 | |
| Bonnie | Offhaus | | 23 College St | Gowanda | NY | 14070 | |
| Gretchen | Ohar | | 28 LeVan Ave. | Lockport | NY | 14094 | |
| Robin | Oie | | 12171 Kelly Sands Way, Apt. 1567 | Fort Myers | FL | 33908 | |
| Kevin | O'Keefe | | 46 Keyes Street | Warren | MA | 01083 | |
| Thomas | Oldiges | | P.O. Box 336 | Bellefontaine | OH | 43311 | |
| Emmalee | O'Leary | | 3788 Cornell Street | Hamburg | NY | 14075 | |
| Brooke | Olejnik | | 1132 Chestnut Ridge Road | Dover Plains | NY | 12522 | |
| David and Alice | Olenick | | PO Box 25 | Waitsfield | VT | 05643 | |
| Harold | Oleson | | E9931 Third Street | Prairie Du Sac | WI | 53578 | |
| Damaris | Oliveras | | 6 Upland Garden Dr Apt 6 | Worcester | MA | 01607 | |
| Damaris | Oliveras | | 6 Upland Garden Drive 36 | Worcester | MA | 01607 | |
| Michael | Olivi | | 4552 Foxtail Drive | Nazareth | PA | 18064 | |
| Allan | Ollson | | 75 Nighthawk Crescent | Kanata | Ontario | K2M 2V2 | Canada |
| Constance | Olmstead | | 371 Church Street | Putnam | CT | 06260 | |
| Allison | Olsen | | 686 Regent Dr | Crystal Lake | IL | 60014 | |
| Bob | Olson | | 4 Wheelock Street | Shrewsbury | MA | 01545 | |
| Leigh | Olson | | 1215 Pleasant Street | Summer | IA | 50674 | |
| Raymond | Olson | | 4510 Crescent Circle | Rockford | IL | 61108 | |
| Tammy Stewart | Olson | | 7 Broushane Circle | Shrewsbury | MA | 01545 | |
| Erwin | Oman | | 10235 Thomas Paine | Montreal | Quebec | H1C 0B6 | Canada |
| Lee Burke | O'Neal | | 3737 Eldorado Ct | Verona | WI | 53593 | |
| Cheryle T. | O'Neill | | 151 Bartherick Road | Westminster | MA | 01473 | |
| Concetta & Joseph | Orlando | | 5 Western Ave | Gloucester | MA | 01930 | |
| Joseph M. | Orlando | | 5 Western Avenue | Gloucester | Ma | 10930 | |
| Robert J. | O'rourke | | 7 Maple Street | Woodstock | Vt | 05091 | |
| Carolyn D. and Greg E. | Orr | | 6978 Lakes Park Dr. | Greely | ON | K4P1P1 | CANADA |
| Nicole | Orr | | 389 Dewoody Road | Polk | PA | 16342 | |
| Janis | Ortmeyer | | 1433 Belvoir Ct. | North Myrtle Beach | SC | 29582 | |
| Janis K. | Ortmeyer | | 1433 Belvoir Ct. | North Myrtle Beach | SC | 29582 | |
| Eric | Oschwald | | 3683 Lincolns Trail | Pleasant Plains | IL | 62677 | |
| Paul | O'Shea | | 2106 Cherry Road | Springfield | IL | 62704 | |
| Diana | Oshesky | | 4963 Turkey Run Road | Sherman | IL | 62684 | |
| Kristie | Ott | | 100 Dundee St | Buffalo | NY | 14220 | |
| Ricky N. | Ottaway | c/o Alan L. Braunstein, Esq. | Riemer & Braunstein, LLP Three Center Plaza | Boston | MA | 02108 | |
| Ryan | Oudbier | | 3787 Sun Ridge Dr | Hudsonville | MI | 49426 | |
| Sandra | Ouderkirk | | 8984 Bantry Bay Blvd. | Englewood | FL | 34224 | |

| First Name | Last Name | Address | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Mary | Oudsema | 1549 Skylark Ct | | Kalamazoo | MI | 49009 | |
| Jessica | Ouellette | 1465 Sullivan Trail (RR1 Box 174) | | Tannersville | PA | 18372 | |
| Karin | Ouellette | 296 Richardson St. | | Uxbridge | MA | 01569 | |
| Mark | Owen | 4 Hewitt Circle | | Needham | MA | 02494 | |
| Jerry | Owens | 110 Stockburger Rd. | | Moodus | CT | 06469-1044 | |
| Jason | Paar | 788 Grandview Avenue | | Olean | NY | 14760 | |
| Jason | Paar | 212 East Henley Street | | Olean | NY | 14760 | |
| Mark | Pacan | 1055 Chantler Rd | | Fenwick | Ontario | L0S 1C0 | Canada |
| Bernice | Packer | 44155 Carla Drive | | Paw Paw | MI | 49079 | |
| Bernice | Packer | 44155 Carla Drive | | Paw Paw | MI | 29079 | |
| Daniel | Padgett | 281 Pakachoag St | | Auburn | MA | 01501 | |
| Denise | Page | 19 Heath Street | | Worcester | MA | 01610 | |
| Gordon | Page | Po Box 1238 | | Arcadia | FL | 34265 | |
| Rebeka | Page | 3015 Old Bryan Dr #6-5 | | Myrtle Beach | SC | 29577 | |
| Robert B. | Page | 7800 Kibirnie | | Portage | MI | 49024 | |
| Gordon | Page Jr | PO BOX 1238 | | Arcadia | FL | 34265 | |
| Jill | Pagels | 68610 Balk Rd | | Sturgis | MI | 49091 | |
| Larry D. and Jill D. | Pagels | 68610 Balk Road | | Sturgis | MI | 49091 | |
| David M. and Gina G. | Paglieroni | 323 Shrewsbury Street | | West Boylston | MA | 01583 | |
| Karen | Pal | Apt B 97 King St E | | Dundas | Ontario | L9H 1B9 | Canada |
| Florence | Palazzo | delsolza2@gmail.com | | | | | |
| Suzanne L. | Pallo | 3268 Port Severn Road | Box 96 | Port Severn | Ontario | L0K 1S0 | Canada |
| Christopher | Pallotta | PO BOX 1270 | | Fairmont | WV | 26554 | |
| Donna M. | Palmari | 2729 Will-O-The-Green Street | | Winter Park | FL | 32792 | |
| Janice | Palmer | 5223 Kennedy Crescent | | Sanborn | NY | 14132 | |
| Wayne and Anette | Palmer | 353 Tres Lagoas Street | | Punta Gorda | FL | 33983 | |
| Katherine M. nd Michael S. | Paluska | 208 S. Elm Street | | Washington | IL | 61571 | |
| John M. | Panara | 4821 Bussendorfer Road | | Orchard Park | NY | 14127 | |
| Judy | Panciera | 61 Laurel St. | | Manchester | CT | 06040 | |
| Barbara | Pandol | 1009 Bristol Lakes Rd., #109 | | Mount Dora | FL | 32757 | |
| Ashley Aldous | Pangborn | 42 Fay St., Unit 2 | | Seekonk | MA | 02771 | |
| Charles | Panzica | 162 Southwood Dr | | Buffalo | NY | 14223 | |
| Ronald | Panzica | 794 Castlebar Drive | | North Tonawanda | NY | 14120 | |
| Diane | Paoli | 14117 Myakka Pointe | | Port Charlotte | FL | 33953 | |
| Andrea | Paolini | 235 Sylvan Rd. | | Rochester | NY | 14618 | |
| Janna | Papio | 7 Harris Drive | | East Longmeadow | MA | 01028 | |
| Michael | Paquette | 421 Bingham Street | | Cornwall | VT | 05753 | |
| Lynette | Paradiso | 856 Triangle Drive | | Irving | NY | 14081 | |
| Kathleen T. | Parenteau | 14 Cromie Street | | Clinton | MA | 01510 | |
| Elise | Parisien | 2906 Pattee Road | | Hawkesbury | ON | K6A2R2 | CANADA |
| John | Parisien | 744 Montcalm Court | | Cornwall | Ontario | K6H 6C3 | Canada |
| Se Hoon | Park | #2322 Avalon Apt at Newton High 89 Needham Street | | Newton | MA | 02461 | |
| Deborah | Parker | 5249 Bromley Road | | Burlington | Ontario | L7L 3G1 | Canada |
| Dennis | Parker | 915 S Orange Ave. | | Bartow | FL | 33830 | |
| Jennifer | Parker | 916 Elm St. | | Paw Paw | MI | 49079 | |
| Leigh | Parker | 810 E Girard Rd | | Quincy | MI | 49082 | |
| Pamela | Parker | 161 South Sunset Drive | | Coldwater | MI | 49036 | |
| Paula | Parker | PO BOX 476 6 Bounty Rd | 6 Bounty Road | Oxford | MA | 01540 | |
| Richard | Parker | 94 Walbar Street | | Rochester | NY | 14609 | |
| Richmond Or Paula | Parker | PO Box 473 | | Oxford | MA | 01540 | |
| Rita | Parker | 1 Shasta Drive | | Lancaster | MA | 01523 | |
| Scott | Parker | 1606 Sequoia Drive | | Chatham | IL | 62629 | |

| Last Name | First Name | Contact | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| Parkins | Bruce | | 36 Aberdeen Way | Pawleys Island | SC | 29585 | |
| Parkinson | Nannette | | BOX 501 | Beaverdale | PA | 15921 | |
| Parks | Heather And Arthur | | 151 Royal Landing Gate | Kemptville | ON | K0G1J0 | CANADA |
| Parry | Robin | | 128 Loomis Lane | St. Albans | VT | 05478 | |
| Parsons | Gail Stewart | | 30 Cooper Drive | Plattsburgh | NY | 12901 | |
| Parsons | Nancy | | 634 N Crafford St | Bushnell | IL | 61422 | |
| Parsons | Theodore | | 91 Capercaillie Lane | Battle Creek | MI | 49014 | |
| Partenio | Christine | | 1528 Heathmuir Drive | Surfside Beach | SC | 29575 | |
| Partridge | Heather | | 235 Sugar Mill Loop | Myrtle Beach | SC | 29588 | |
| Paseka | Patsy | | 23 Top Sail Loop | Murrells Inlet | SC | 29576 | |
| Pasern | Patsy | | 23 Top Sail Lane | Murrells Inlet | SC | 29572 | |
| Pashoian | Brian and Paula | | 23 Top Sail | Spencer | MA | 01562 | |
| Pasquantonio | Joanne | 2548 Galliano Circle | 12 Overlook Drive / c/o Judith Kapetanios | Winter Park | FL | 32792 | |
| Passino | Sonia | | 834 Fuller Road | Peru | NY | 12972 | |
| Patch | Alyson | Danielle Chapur | 874 Williamsburg Rd. | Ashfield | MA | 01330 | |
| Patch | Alyson | | 874 Williamsburgh Rd. | Ashfield | MA | 01330 | |
| Patinka | Robert | | 17 Rushford Road | Plattsburgh | NY | 12901 | |
| Patonay | Eileen | | 3011 Winding River Drive | North Myrtle Beach | SC | 29582 | |
| Patricia | Loeswick | | 37 Schuler Ave. | Tonawanda | NY | 14150 | |
| Patterson | Doug | | 2061 West Monroe Street Unit 6 | Springfield | IL | 62704 | |
| Patterson | Douglas R. | | 2061 West Monroe Street, Unit 6 | Springfield | IL | 62704 | |
| Patterson | Kathleen M. | | 7059 Tonawanda Creek Road N. | Lockport | NY | 14094 | |
| Patterson | Robert | | 411 Hillside Ave Rear | Ellwood City | PA | 16117 | |
| Patterson | Sandra | | 104 Della CT | Spring Bay | IL | 61611 | |
| Patterson | Sharon | | 4084 Mill Stone Drive | Springfield | IL | 62711 | |
| Patterson | Wanda | | 817 S State Street | Springfield | IL | 62704 | |
| Patterson | Thomas | | 810 Lexington Dr | ALIQUIPPA | PA | 15001 | |
| Patterson.Jr | Jeffrey | | 1036 Belleview Dr | Erie | PA | 16504 | |
| Paul | Susan R. | | 6 Forest Park Avenue | Billerica | MA | 01821 | |
| Paul | Rhonda | | 23549 U.S. 12 | Edwardsburg | MI | 49112 | |
| Pauley | Thomas | | 626 Tarretn Street | Port Charlotte | FL | 33954 | |
| Paull | Bonnie | | 382 Wyler St | Longs | SC | 29568 | |
| Paulmenn | Evan | | 7 Miller Ave | Rindge | NH | 03461 | |
| Pawlowicz | Natalie | | 7 Miller Ave | Rindge | NH | 03461 | |
| Pawlowicz | Geraldine | | 575 Rockland Road | Town of Mount Royal | Quebec | H3P2X1 | CANADA |
| Paxton | Angela | | 5158 S Freeman Rd | Orchard Park | NY | 14127 | |
| Payne | Donna M. | | 22153 Kennedy Road | Queensville | Ontario | L0G1R0 | Canada |
| Pearson | Rebecca | | 603 S Fair St. | Otsego | MI | 49078 | |
| Pearson | Karla | | 2911 Esters Road | Irving | TX | 75062 | |
| Pease | Norman P. | | 2 Wetherell Street | Worcester | MA | 01602 | |
| Pedersen | Charles | | 6 Farmwood St | Whitby | Ontario | L1R 1M4 | Canada |
| Peel | Lindsay | | 682 Frayne St | Pittsburgh | PA | 15207 | |
| Pegher | Jean | | C/O Orleans Travel Bureau | Albion | NY | 14411 | |
| Peglow | Joseph | 21-23 East Bank Street | 2173 S Cranberry Blvd | North Port | FL | 34286 | |
| Pellegrino | Renee | | 4649 State Rte 3 | Saranac | NY | 12981 | |
| Pellerin | Jacques | | 367 12E Rue | Laval | QC | H7N 1S8 | CANADA |
| Pelletier | Martin | | 720 De L'Envolee | Mascouche | Quebec | J7K 4A6 | Canada |
| Pelletier | Peter | | 103 Olean Street | Worcester | MA | 01602 | |
| Pellini | Michael | | 170 Tracer Lane | Waltham | MA | 02451 | |
| Pellot | Angel | angelpellot@gmail.com | | | | | |
| Pelz | Mary | | 1356 Crown Point Place | Nashville | PA | 37211 | |
| Pendleton | Lori | | 1130 Melby Dr | Madison | WI | 53704 | |

| First Name | Last Name | Note | Address | Address 2 | City | State | Extra | Zip |
|---|---|---|---|---|---|---|---|---|
| Lori J. | Pendleton | fka Lori J. Hogg | 1726 Sheridan Street | | Madison | WI | | 53704 |
| Lori J. | Pendleton | | 1130 Melby Dr. | | Madison | Wi | | 53704 |
| Frank J. | Penna | | 263 Sunset Lane | | Berlin | CT | | 06037 |
| Angela | Pennell | | 104 Barre Drive NW | | Port Charlotte | FL | | 33952 |
| Rachel | Pennell | | 40 Hickory Point | | Springfield | IL | | 62712 |
| John F. | Pennett | | 1936 Sandpiper Lane | | Myrtle Beach | SC | | 29575-5323 |
| Susan | Pennington-Hurtubise | | 365 Peninsular Court | | Hanes City | FL | | 33844 |
| Kathy | Penska | | 176 Willowgrove S | | Tonawanda | NY | | 14150 |
| Franklin and Carrie | Peplowski | | 1664 Wayside Drive | | Lewiston | NY | | 14092 |
| John H. | Pepper, Jr. | | 2403 NW 31st Court | | Okland Park | FL | | 33309 |
| Alicea | Perez-Reese | | 308 Pine Circle | | Greenacres | FL | | 33463 |
| Barbara Edward And Mary | Perian | | 731 Center Avenue | | Avalon | PA | | 15202 |
| Angela | Perkins | | 1920 Ne 24th Terrace | | Cape Coral | FL | | 33909 |
| Gary | Perkins | | 108 Prospect Street | | Ballston Spa | NY | | 12020 |
| Keith | Perkins | | 1920 NE 24TH Terrace | | Cape Coral | FL | | 33909 |
| Robert Todd | Perkins | | 2500 N. Dirksen Parkway Lot 306 | | Springfield | IL | | 62702 |
| Kristen | Perrault | | 9 Montrose Ave. | | Lawrence | MA | | 01843 |
| Michael | Perrault | | P.O. Box 552 | | Lincoln | NH | | 03251 |
| John J. | Perrone, Jr. | | 1 Bethnal Green | | Rochester | NY | | 14625 |
| Debra L. | Perry | | 2604 Turben Pl | | Mount Pleasant | SC | | 29466 |
| Millard & Mary | Perry | | 134 Kay Street | | Buffalo | NY | | 14215 |
| Joyce | Perugini | | 193 Savage Hill Road | | Berlin | CT | | 06037 |
| Richard H. | Pervier | | 18 High St. | | Templeton | MA | | 01468 |
| Desiree | Perzan | | 358 Thistle Lane | | Myrtle Beach | SC | | 29579 |
| Barbara | Peschel Gaines | | 1367 Emerald Dunes Dr | | Sun City Center | FL | | 33573 |
| Peter | Pescosolido | | Imc Inc. Po | Box 772 | Brant Rock | MA | | 02020 |
| Anthony | Pesino | | 6820 Historic Trail | | Mississauga | Ontario | Canada | L5W 1H9 |
| Diane | Peters | | 122 Candlewood Drive | | South Windsor | CT | | 06074 |
| James | Peters | | 7581 Yorktown | | Richland | MI | | 49083 |
| Joseph | Peters | | 212 Bushy Hill Rd | | Simsbury | CT | | 06070 |
| Linda | Peters | | PO BOX 658 | | Russell | NY | | 13684 |
| Pamela | Peters | | 136 Meadow Ridge Lane | | Georgia | VT | | 05468 |
| Peter | Peters | | 115 Airport Ave. Apt 12 | | Venice | FL | | 34285-3904 |
| Robert J. And Joseph | Peters | | 729 Hwy 66 | | Conway | SC | | 29526 |
| Sharon | Petersen | | 1510 Ariana Street | #462 | Lakeland | FL | | 33803 |
| Evelyn I. | Peterson | William K. Hood | 617 Charter Drive | | Longs | SC | | 29568 |
| Judith | Peterson | | 3122 Village Green Drive | | Aurora | IL | | 60504 |
| Thane And Donna Schultz | Peterson | | 803 Roberts St | | Wakefield | MI | 49968 | |
| Daniel | Petock | | 6423 O'Connor Drive | | Lockport | NY | | 14094 |
| Sheila | Petras | | 10416 Heritage Bay Blvd. | | Naples | FL | | 34120 |
| George | Petrilli | | 912 N 7TH St | | Springfield | IL | | 62702 |
| George R. | Petrilli | | 725 South Fourth Street | | Springfield | IL | | 62703 |
| Elizabeth A. | Petritus | | 27 Lakewood Circle South | | Manchester | CT | | 06040 |
| Diane | Petterson | | 327 Waterman Beach Road | | South Thomaston | ME | | 04858 |
| Freeman | Pettus | | 3478 Jade Lane | | Mulberry | FL | | 33860 |
| Sarah | Petty | | 2920 Plaza Drive | | Springfield | IL | | 62704 |
| Jerome | Peuquet | | 21405 Olean Blvd, Unit #311 | | Port Charlotte | FL | | 33952 |
| Jerome W. | Peuquet | | 5212 Paddock Lane | | Lewistown | NY | | 14092 |
| Zach | Pfiederer | | 401 E. Harrison Street | | Morton | IL | | 61550 |
| Nhu | Pham | | 1158 Toluke Pt | | Orlando | FL | | 32828 |
| Denis | Phelan | | 963-2100 Kings Highway | | Port Charlotte | FL | | 32980 |
| Angela | Phelps | | 50703 23rd St | | Mattawan | MI | | 49071 |

| First Name | Last Name | Company | Address | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| Brandon | Phillips | Arcadia Aerospace Industries | 24015 Madaca Lane | Box 91 | Port Charlotte | FL | 33954 | |
| Brandon S. | Phillips | | 24015 Madaca Lane | | Port Charlotte | FL | 33954 | |
| Denise | Phillips | | 6970 Guilford Rd | | Rockford | IL | 61107 | |
| Denise A. | Phillips | | 7753 Harbor Lights Lane | | Rockford | IL | 61103 | |
| James | Phillips | | 613 Hampshire Drive | | Hampshire | IL | 60140 | |
| Susan | Phillips | | 216 Cathcart Cresent | | Milton | ON | L9T 7P2 | Canada |
| Susan | Phillips | | 1813S Lakeworth Blvd | | Pt. Charlotte | FL | 33948 | |
| Donna | Piatek | | 448 Egret Dr | | Sunset Beach | NC | 28468 | |
| Mark and Sandee | Piazza | | 6404 Jupiter Blvd | | Niagra Falls | Ontario | L2J 4E6 | Canada |
| Marie-Claude | Picard | | 79 Rue De Santorin | | Candiac | Quebec | J5R 0B2 | Canada |
| Leslie | Piccirillo | | 4440 Mandi Ave. | | Little River | SC | 29566 | |
| Bonnie | Picone | | 163 Tisdale Street | | Leominster | MA | 01453-4024 | |
| Michael | Pierce | | 61 Steeplechase Circle # 3 | | Attleboro | MA | 02703 | |
| Michael | Pierce | | 34 Kenwood Ave. | | Worcester | MA | 01605 | |
| Pam & Richard | Pierce | | 61 Steeplechase Circle | #3 | Attleboro | MA | 02703 | |
| Michael | Piermarini | | 3710 Jasmine NE | | Grand Rapids | MI | 49525 | |
| Rose | Pieroni | | 73 Perry Lane, Unit #4 | | Swanzey | NH | 03446 | |
| James | Pignato | | 529 Blythewood Walk | | Little River | SC | 29566 | |
| Geoffrey | Pike | | 101 Ridgewood Dr. | | Leominster | MA | 01453 | |
| Raymond | Pilkerton | | 185 Rochdale St | | Auburn | MA | 01501 | |
| Maria | Pillion | | 11256 Hanover Ave | | Huntley | IL | 60142 | |
| Maria Pamela | Pillion | | 2208 50th Street | Circle East | Palmetto | FL | 34221 | |
| Robert | Piper | | 2208 50th Cir E | | Palmetto | FL | 34221 | |
| Elaine | Pirner | | 2301 Makemie Ave | | Springfield | IL | 62704 | |
| Denisa | Pisaru | | 152 Williamsville Rd | | Hubbardston | MA | 01452 | |
| Harold | Plassman | | c/o Mindshare | 160 Bloor Street East | Toronto | Ontario | ONM4W0A2 | Canada |
| Terry | Plesek | | 24 Jasmine St | | Lake Placid | FL | 33852 | |
| Peggy | Poitevint | | 9605 Shadow Ridge Trail | | Middleton | WI | 53562-5605 | |
| Ashley | Poletini | | 220 N Maple St | | Mount Auburn | IL | 62547 | |
| Rose | Polino | | 635 Rosensteel Lane | | Greensburg | PA | 15601 | |
| Emanuel | Polizzi | | 5115 Elmcroft Ct. | | Clarence | NY | 14031 | |
| Kelly | Polka | | C/O Electric Today | 235 W. Brandon Blvd. | Brandon | FL | 33511 | |
| Gerry | Polony | | 1138 Rush Scottsville Rd | | Rush | NY | 14543 | |
| Theresa | Pomerleau | | 1141 Peace Pipe Place, Unit 101 | | Myrtle Beach | SC | 29579 | |
| Robert F. | Pomper | | 396 Charles Bancroft Hwy | | Litchfield | NH | 03052 | |
| Don | Ponti | | 5279 Torrey Pines Drive | | Kalamazoo | MI | 49009 | |
| Margaret S. | Poole | | 2192 Colladay Pt | | Stoughton | WI | 53589 | |
| Tess | Pooler | | 1020 W. Marion Ave., #43 | #R | Punta Gorda | FL | 33950 | |
| Jennifer | Pop | | 192 Ellen Drive | | Cheektowaga | NY | 14225 | |
| Lori | Pope | | 2396 E. 1600 North Rd. | | Moweaqua | IL | 62550 | |
| Jim | Popovich | | 5 Sunrise Circle | | South Hadley | MA | 01075 | |
| John | Porter | | 122 Lily Avenue | | Pittsburgh | PA | 15229 | |
| K. David | Porter | | 516 Country Club Drive | | Pekin | IL | 61554 | |
| Robert Jay | Post | | 1483 River Road | | Wellsville | NY | 14895 | |
| Cheryl | Potter | | 2146 Seneca Ridge Drive | | Myrtle Beach | SC | 29579 | |
| Gustin | Potter | | 406 Holiday Hill Road | | Clarkson | KY | 42726 | |
| Clarence | Potts | | PO BOX 337 | | Marion | MA | 02738 | |
| Renee | Potwin | | 3427 E. Orchard Drive | | Decatur | IL | 62521 | |
| Barbara L. | Poulsen | | 179 Handy Road | | White River Junction | VT | 05001 | |
| Karra L. | Poupore | | 4551 Grassy Point Blvd. | | Port Charlotte | FL | 33952 | |
| Katherine | Pouthier | | 7 Ridge Road | | West Chazy | NY | 12992 | |
| | | | 9382 Gulfstream Blvd | | Englewood | FL | 34224 | |

| First Name | Last Name | Address | City | State/Prov | Zip | Country |
|---|---|---|---|---|---|---|
| James | Powell | 18 Wallace Road | Sturbridge | MA | 01566 | |
| Melissa A. | Powell | 150 Bancroft Dr. | Rochester | NY | 14616 | |
| Blake | Powers | 167 Heneker St. | Sherbrooke | Quebec | J1H 3G5 | Canada |
| Jerry | Powers | 4517 Laurie Lane | Crystal Lake | IL | 60014 | |
| Kimberly | Powers | 13225 Scrub Jay Court | Port Charlotte | FL | 33953 | |
| Richard | Powers | PO Box 171 | Canaan | NY | 12029 | |
| Kathleen | Praenteau | 14 Cromie St | Clinton | MA | 01510 | |
| Joseph | Pranger | 213 East Lawson Drive | Auburndale | FL | 33823 | |
| Karen V. And Paul E. | Prater | 3775 Hendee Road | Jackson | MI | 49201 | |
| Paul | Prater | 3775 Hendee Road | Jackson | MI | 49201 | |
| Donna | Pratt | 262 Tampa Avenue | Albany | NY | 12208 | |
| Mary Jean | Pratt | 45 Burfield Ave. | Hamilton Ontario | | | |
| Cynthia | Premo | 119 North Main Street | Leominster | MA | 01453-5509 | |
| Mark | Prescott | 30329 Beech Road | Punta Gorda | FL | 33982 | |
| Patricia | Preseault | 176 Jasper Crescent | Rockland | Ontario | K4K0A3 | Canada |
| Phillip | Prestidge | Royal Lepage, 88 King St | Milton | Ontario | L9T 1J7 | Canada |
| Theresa | Prestipino | 347 Fairfield Ave, Apt. 1 | Johnstown | PA | 15906 | |
| Gaston | Prevost | 5500 Sherbrooke East #1-412 | Montreal | Quebec | H1N 5L5 | Canada |
| Jean-Pierre | Prevost | 1240 Berthelet | Longueuil | Quebec | J4L 2W6 | Canada |
| Nicole | Priatel | 42 Huntview Private | Ottawa | Ontario | K1V 0M5 | Canada |
| Ellen | Price | PO Box 18 | New Berlin | IL | 62670 | |
| Harrison | Price | 17 Churchill Road | Chelmsford | MA | 01824 | |
| Jack R. | Price, Jr. | 1511 Center St. | Kalamazoo | MI | 490048 | |
| Laura | Prichard | 8-95 Rue de Bourgmestre | Bromont | Quebec | J2L 2W4 | Canada |
| Michelle A. | Pridnia | 6387 Martin Road | Muskegon | MI | 49444 | |
| Andrea | Prieur | 25 Putney Road | Caledon | ON | L7C1R4 | CANADA |
| Mark & Mary | Prieur | 25 Putney Rd | Caledon | Ontario | L7C 1R4 | Canada |
| Randall | Prieur | 3657 Lind and Johnson Lane | Bemus Point | NY | 14712 | |
| Tammy | Priganc | 538 Wild Horse Ct | Myrtle Beach | SC | 29579 | |
| Daniel | Prokup | 6777 Wagenschutz Rd NE | Kalkaska | MI | 49646 | |
| Carl | Prouix | 4595 Brebeuf | Montreal | QC | H2J3L1 | |
| Suzanne | Provencal | 47 Westport Road | Worcester | MA | 01605 | |
| Anne | Provencher | 396 Rang 2 Est | Saint-Jean-Port-Joli | Quebec | G0R 3G0 | Canada |
| Aundree | Provost | 75 Des Pins | St-Chrysostome | Quebec | J0S 1R0 | Canada |
| Kelli | Provost | 111 Poor Farm Road | Colchester | VT | 05446 | |
| Linda | Provost | 6 Stanley Street | Attleboro | MA | 02703 | |
| Penny | Provost | 14 Ferris Court | Plattsburgh | NY | 12901 | |
| Ryan | Proxmire | 111 W. Armitage Street | Three Rivers | MI | 49093 | |
| Ashley | Pruiett | 2731 CR 2900 N | Penfield | IL | 61862 | |
| Janis & George | Prut | 27 Willett Cresent | Richmond Hill | Ontario | L4C 7W2 | Canada |
| Sharon | Prymock | 7633 Brandywine Circle | Trexlertown | PA | 18087 | |
| Krystina | Pucci | 24 Davern Rd | Branford | Ontario | N3T 1R5 | Canada |
| Rachel | Puccio | 38 Harrington Farms Way | Shrewsbury | MA | 01545 | |
| Rachel Mauro | Puccio | 38 Harrington Farms Way | Shrewsbury | MA | 01545 | |
| James P. | Pugliese | 394 Victory Highway | Greene | RI | 02827 | |
| Joseph & Denise | Pula | 23 North Ninth Street | Stroudsburg | PA | 18360 | |
| Virginia | Pulisciano | 234 SE 45TH Terrace | Cape Coral | FL | 33904 | |
| Dave | Pulvermacher | 7348 Century Pl | Middleton | WI | 53562 | |
| Melanie | Pupillo | 12 Olney St | Cherry Valley | MA | 01611 | |
| Kathleen | Purcell | 70 Vilsack St. | Pittsburgh | PA | 15223 | |
| Janet | Putnam | 1292 Valley Rd. | Washington | NH | 03280 | |
| Richard | Pvefinch | 468 Paddington Crescent | Oshawa | Ontario | L1G 7P4 | Canada |

| First Name | Last Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| John | Pyett | 119 Oneida Blvd. | Ancaster | ON | L9G3C7 | CANADA |
| Cynthia | Quadri | 6573 Ponderosa Drive | Erie | PA | 16509-4815 | |
| Leon and Patricia | Quandt | 2220 Renwick Drive | Springfield | IL | 62704 | |
| Marjorie | Quartley | 56 Shalamar Court | Getzville | NY | 14068 | |
| Patricia J. | Quarton | 3643 Hooker | Springfield | IL | 62703 | |
| Darlene | Quindel | 1150 22nd Ave. N | Naples | FL | 34103 | |
| Tammy | Rabe | 304 Wollbrink Drive | Ursa | IL | 62376 | |
| Lisa A. | Rabideau | 11 Beacon Hill | Morrisonville | NY | 12962 | |
| Michael | Rabs | 34 Jasmine Drive | Palm Coast | FL | 32137 | |
| Stephen | Radics | 1649 Sedgefield Drive | Murrells Inlet | SC | 29576 | |
| Mary | Radimer | 1463 State Route 30 | Tupper Lake | NY | 12986 | |
| Mark | Radoja | 57 Darling Cr | Guelph | Ontario | N1L1P9 | CANADA |
| Elizabeth | Radt | 110 North Transithill Drive | Depew | NY | 14043 | |
| Youhanna | Ragheb | 31 Kay Road | Maumee | OH | 43537 | |
| Anthony | Rago | 1320 Evalena Lane | Trenton | NJ | 08620 | |
| Frank | Rain | 7149 Bonaventure St. | North Ft. Myers | FL | 33917-4112 | |
| John | Rakoci | 613 W. Harrison | Ocean Isle Beach | NC | 28469 | |
| Stephanie | Ralston | 109 N.Sturbridge Road | Auburn | IL | 62615 | |
| Errol | Rambarran | 117 North Massey Street | Charlton | MA | 01507 | |
| Chris | Ramie | 110 Pine Hollow Drive | Watertown | NY | 13601 | |
| Allan | Ramm | 9413 Southern Garden Circle | Englewood | FL | 34223 | |
| Miosotis | Ramos | 26 Circle Dr | Altamonte Springs | FL | 32714 | |
| Darren | Randall | 90 Russell Tpke. | Unionville | CT | 06085 | |
| Joan | Randall | 608 Inverary Way | Potsdam | NY | 13676-3499 | |
| Lori | Randall | 78 Pleasant Street, Suite 300 | Wilmington | NC | 28905 | |
| Bill | Rank | 89 Wickham Drive | Worcester | MA | 01609 | |
| Jacqueline | Rank | 89 Wickham Drive | Williamsville | NY | 14221 | |
| Timothy & Jacqueline A. | Rankin | 609 Jenks Boulevard | Williamsville | NY | 14221 | |
| Nicholas | Raps | 2928 Summerwand Dr | Kalamazoo | MI | 49006 | |
| Nicole | Raps | 2928 Summerwood Drive | Springfield | IL | 62712 | |
| Nicole | Raterink | 1130 Gulf Blvd. | Englewood | FL | 34223 | |
| Garrett G. | Rathbun | 21 Peck Avenue | Riverside | RI | 02915 | |
| Jonathan David | Ratynski | | | | | |
| | Rau | 99 Glen Agar Drive | Toronto, Ontario | | M9B5M4 | Canada |
| Stephanie | Raymond | 1923 11th St | Bethlehem | PA | 18020 | |
| Michele | Ray | 228 S. 11th Street | Quincy | IL | 62301 | |
| Janet | Reagor | 345 Smith Hue Road | Harrisville | RI | 02830 | |
| Steve | Ream | 327 Piazza Lane | Chatham | IL | 62629 | |
| Penny S. | Reardon | 56110 Wilbur Road | Three Rivers | MI | 49093 | |
| Elizabeth | Rebeiro | 20 Flora St. | Springfield | MA | 01129 | |
| Clarence | Rebel | 84 Morley Hill | Kirkland | Quebec | H9J 2N7 | Canada |
| Diana | Rebelowski | 16 Jonathan Drive | Phoenixville | PA | 19460 | |
| Heidi | Recker | 24 MacKinnon Place | East Lyme | CT | 06334 | |
| Anthony L. | Redd | 38 W. League Street | Norwalk | OH | 44857 | |
| Keith | Redrup | 1520 S 4th Street | Springfield | IL | 62703 | |
| Sally | Reed | 4816 Port Drive | Maumee | OH | 43537 | |
| Danica | Reed | 24000 Amesbury Dr | North Olmsted | OH | 44070 | |
| Glenna | Reed | 16767 Burns Rd | Marysville | OH | 43040 | |
| Karen M. | Reed | 262 Bradley Avenue | State College | PA | 16801 | |
| Marilyn | Reeve | 11644 S.W. Egret Circle #701 | Lake Suzy | FL | 34269 | |
| Sharon | Rehm | 31 Helmsford Way | Penfield | NY | 14526 | |
| Elizabeth Ann | Reichert | 16305 E. Q. Ave. | Climax | MI | 49034 | |

| First | Last | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Jack | Reichle | 1325 Broadway Street | Lincoln | IL | 62656 | |
| Elizabeth | Reid | 441 Wesvalley Road | Lake Placid | NY | 12946 | |
| Heather L. | Reid | 59 Barre Road | Templeton | MA | 01468 | |
| Linda | Reid | 1430 Bilarda Court | Geneva | IL | 60134 | |
| Patricia A. | Reid | 1055 – 100th St. | Niagara Falls | NY | 14304 | |
| Thomas | Reid | 26 Grove Road | Enfield | CT | 06082 | |
| Tom And Jane | Reidy | 4602 Marsh Creek Drive | North Myrtle Beach | SC | 29582 | |
| Erin | Reilly | 4 Laurel Street | West Boylston | MA | 01583 | |
| Jacqueline | Reilly | 4A Powdermill Circle | Maynard | MA | 01754 | |
| Gretchen | Reimnitz | 19 Guilford Dr. | Springfield | IL | 62711 | |
| Nancy R. | Reinhart | 3303 S. Taylor Rd. | Decatur | IL | 62521 | |
| Tracy | Reisbig | 608 Springfield Street | Wilbraham | MA | 01095 | |
| Barbara | Reiss | 2923 Coquina Esplanade | Punta Gorda | FL | 33982 | |
| Stephen | Remillard | 97 Boyd Street | Worcester | MA | 01606 | |
| Suzanne | Remy | 455 Viens | Mount St. Hilaire | Quebec | J3G456 | Canada |
| Janet | Renaud | 1908 6 Willow St. | Waterloo | ON | N2J4S3 | Canada |
| Laurie | Rence | 12017 S Sherman Lk Dr | Augusta | MI | 49012 | |
| Ronald | Renckly | 3758 Players Club Dr | Southport | NC | 28461 | |
| Kenneth and Mary | Renshaw | 384 South 8TH Street | Sharpsville | PA | 16150 | |
| Mel | Repar | 10 Brookbank | Fonthill | Ontario | L0S 1E1 | Canada |
| Richard | Reuter | 515 Buxton Notch | Ocean Isle Beach | NC | 28469-5432 | |
| Todd | Reuter | 4469 Diamond Circle South | Sarasota | FL | 34233 | |
| Anne | Rex | 10375 Roachton Rd. | Perrysburg | OH | 43551 | |
| Albert | Reynolds | 225 North 13TH Street | Olean | NY | 14760 | |
| Amy | Reynolds | 123 Laconwood Dr. | Springfield | IL | 62712 | |
| Lesa M. | Reynolds | 605 East Drive | Marshall | MI | 49068 | |
| Timothy D. | Reynolds | 797 Northwest Main Street | Douglas | MA | 01516 | |
| Alex & Carol | Rezzolla | 4229 Congressional Drive | Myrtle Beach | SC | 29579 | |
| Sandra D. | Rhue | 373 Pond Road | Bridgewater | NJ | 08807 | |
| Daniel | Ricci | 30 Boyd Street | Watertown | MA | 02472 | |
| Rosa | Ricci | 565 Pleasant Street | Leominster | MA | 01453 | |
| Patricia A. | Rice | 1693 Seven Pines Rd | Springfield | IL | 62704 | |
| Rhonda J. | Rice | 6305 Billings Road | Castalia | OH | 44824 | |
| Roger | Richard | 229 Gray Road | Stoney Creek | ON | 1T9 | Canada |
| Susan | Richard | 592 Chocolog Road | Uxbridge | MA | 01569 | |
| Ann | Richards | 81 Roosevelt St | Marlborough | MA | 01752 | |
| Barry M. | Richards | 581 Lincoln Street | Marlborough | MA | 01752 | |
| Lori L. | Richards | 2721 County Route 47 | Winthrop | NY | 13697 | |
| Pamela C. And James | Richardson | 924 S. Jefferson Street | Woodstock | IL | 60098 | |
| Joely | Richardson | 13 Boysenberry Drive Unit #101 | Milton | VT | 05468 | |
| Kim M. | Richert | 4500 S. 1st Street | Kalamazoo | MI | 49009 | |
| Patricia A. | Richie | 166 Harbridge Manor | Williamsville | NY | 14221 | |
| Anna | Richiusa | 16478 W. Loami Road | New Berlin | IL | 62670 | |
| Joseph | Rick | 2008 Flairway Drive | Springfield | IL | 62704-2138 | |
| Maribeth | Rick | PO BOX 1487 | Ellicottville | NY | 14731 | |
| Maribeth | Rickard | 5535 Bryant Hill Road | Ellicottville | NY | 14731 | |
| James & Vicki | Rickard | 21975 Suburban Drive | Elkhart | IN | 46516 | |
| Steven | Rickert | 472 Fontainebleau Nord | Longueuil | Quebec | J4L 2W6 | Canada |
| Annette | Rickey | 908 Osgood Avenue | Olean | NY | 14760 | |
| Eva | Riedlinger | 5680 St Hwy 67 | Upper Sandusky | OH | 43351 | |
| Gracellen M. | Riel | 19 Vinton Rd. | Sturbridge | MA | 01566 | |
| Barbara | Rinaldi | 252  Diana Rd. | Plantsville | CT | 06479 | |

| First Name | Last Name | Address | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Joseph And Lynn | Rinaldi | 225 Coldwater Circle | | Myrtle Beach | SC | 29588 | |
| Dennis | Riordan | 69 Andrews Rd | | Quincy | MA | 02169 | |
| Brenda | Rippel | 7780 Cliffview Drive | | Poland | OH | 44514 | |
| Jackie | Ripple | 478 Seneca Creek Rd | | West Seneca | NY | 14224 | |
| John and Gayle | Risen | 220 Ashford Lane | | Waterbury | VT | 05676 | |
| Theresa C. | Risley | 1933 Carnwell Drive | | Belvidere | IL | 61008 | |
| Mark | Ritota | 34 Olney Avenue | | North Providence | RI | 02911 | |
| Susan | Ritsema | 10155 Paw Paw Lake Drive | | Mattawan | MI | 49071 | |
| Amaury | Rivard | 53 Scarboro Road | | Hebron | CT | 06248 | |
| Julie | Rivera | 2625 W Pipkin Rd | | Lakeland | FL | 33811 | |
| Scott F. | Rivera | 373 Nassau Ave | | Kenmore | NY | 14217 | |
| Michael D. | Rivers | 21 Fjord Drive | | Plattsburgh | NY | 12901 | |
| James M. | Rizzo | 93 Gardner Road | | Voluntown | CT | 06384 | |
| Robin | Robbins | 8202 Forest Lake Drive | | Conway | SC | 29526-9000 | |
| Rosalie | Robbins | 1708 NW 25th LN | | Cape Coral | FL | 33993 | |
| Zane | Robbins | 2616 Tamiami Trail | | Port Charlotte | FL | 33952 | |
| Zane M. | Robbins | 412 Burch Farm Drive | | Brockport | NY | 14420 | |
| Matthew & Carol | Robbins | 412 Burch Farm Drive | | Brockport | NY | 14420 | |
| Annette | Robert | 7090 Horizon Drive | | Rockford | IL | 61109 | |
| Brian C. | Roberts | 1743 Bridgewater Drive | | Conway | SC | 29526 | |
| Emily | Roberts | 500 Virginia St. | | Ashville | OH | 43103 | |
| Gordon | Roberts | 631 W Herndon | | Springfield | IL | 62702 | |
| Kenneth | Roberts | 608-146 Rue Francois | | Verdun | Quebec | H3E 1G3 | Canada |
| Kenneth R. | Roberts | 136 C W Westmoor Avenue | Apt C | Newark | OH | 43055 | |
| Kyle And Nancy | Roberts | 136 South Westmoor Ave | | Newark | OH | 43055 | |
| Sharon | Roberts | 289 Soucy Road | | Saranac | NY | 12981 | |
| Sharon L. | Roberts | 240 San Marco Dr | | Venice | FL | 34285 | |
| Suzanne | Roberts | 240 San Marco Drive | | Venice | FL | 34285 | |
| Carole | Roberts | 608-146 Rue Francois | | Verdun | Quebec | H3E 1G3 | Canada |
| Janeece | Robertson | 1119 Lampwick Lane | | Murrells Inlet | SC | 29576 | |
| Martha | Robertson | 2915 Kipling Court | | Springfield | IL | 62711 | |
| Carolynn V. | Robinson | 28183 Islet Trail | | Bonita Springs | FL | 34135 | |
| Henry F. | Robinson | 5253 Streamer Road | | Warsaw | NY | 14569 | |
| Janet | Robinson | 33 Lemington Ct. | | Homosassa | FL | 34446 | |
| Laurie | Rocco | 43 Karen Drive | | Lindsay | Ontario | K9V 5V6 | Canada |
| Margaret | Roche | 1086 Central Street | | Palmer | MA | 01069 | |
| Robert A. | Rochon | 45 Old Cart Road | | Auburn | MA | 01501 | |
| David | Rock | 27 Andrews Drive | | Uxbridge | MA | 01569 | |
| David | Rock | PO BOX 101 | | Cadyville | NY | 12918 | |
| Paula | Rock | Po Box 101 | | Cadyville | NY | 12918 | |
| Elizabeth | Rockwell | 9774 Francis Road | | Batavia | NY | 14020 | |
| Linda | Rockwell | 206 Crestview Drive | | Pittsburgh | PA | 15236 | |
| Mike | Rockwell | 467 Carolina Ave. | | Whitehall | PA | 18052 | |
| Scott & Georgia | Rockwell | 6095 Catalina Dr Apt 1513 | | N Myrtle Beach | SC | 29582 | |
| Michelle | Rodgers | 3900 N. Big Spring Drive | | Grandville | MI | 49418 | |
| William | Rodgers | 438 Harvey Rd | | Colwater | MI | 49036 | |
| Anne | Rodic | Box 135 | | Rochester | IL | 62563 | |
| Eileen S. | Roefaro | 16 Westcombe Park | | West Henrietta | NY | 14586 | |
| Eileen S. | Roefaro | 1932 Hudson Ave | | Altoona | PA | 16602 | |
| Andrew | Roenigk | 806 Ash Drive | | Garden City Beach | SC | 29576 | |
| Sandra & David | Roessler | 801 Eakastown Road | | Sarver | PA | 16055 | |
| | | 1005 Bear Lake Drive | | Longs | SC | 29568 | |

| First Name | Last Name | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Joseph | Regalia | 16874 8 Mile Road | | Reed City | MI | 49677 | |
| Gail | Rogers | 215 Rio Villa Dr. #3152 | | Punta Gorda | FL | 33950 | |
| Gary And Kathy | Rogers | 1702 North Monroe | | Litchfield | IL | 62056 | |
| Katherine | Rogers | 7495 Cantrall Creek Rd | | Cantrall | IL | 62625 | |
| Nancy | Rogers | 441 E Chocolate Ave | | Hershey | PA | 17033 | |
| Renee | Roggow | 943 Golden Pond Court | | Cape Coral | FL | 33909 | |
| Joannie | Roman | 24 Baker St #2 | | Worcester | MA | 01603 | |
| Maria Rosa | Roman | 336 High St., Apt. #3 | P. O. Box 79 | Lockport | NY | 14095-0079 | |
| Karen | Romano | 111 Thistlewood Lane | | Spencerport | NY | 14559 | |
| Mike | Romanoff | P.O. Box 374 | | Bucyrus | OH | 44820 | |
| Paula | Romanoff | 1013 Marion Road | | Bucyrus | OH | 44820 | |
| Lacie | Romanotto | 2201 Warwick Drive | | Springfield | IL | 62704 | |
| Carpenter | Ronald | 7305 Sweetwater Blvd | | Murrells Inlet | SC | 29576 | |
| Jennifer | Rondon | 37 Beatrice Ave | | Buffalo | NY | 14207 | |
| Maureen | Rooney | 10 Maggie May Way | | Cold Spring | NY | 10516 | |
| Kerry S. | Roos | 7727 W. Brianna Dr. | | Mapleton | IL | 61547 | |
| Lesley A. | Rosa | 191 Tacoma Street | | Worcester | MA | 01605 | |
| Anna M. | Rose | 53836 26th Street | | Mattawan | MI | 49071 | |
| Anthony & Tracey | Rose | 110 Miller Road | | N Stonington | CT | 06359 | |
| Donald A. | Rose | 139 Woodlyn Avenue | | Little River | SC | 29566 | |
| Gerald H. | Rose, Jr. | 330 North River St. | | Swanton | VT | 05488 | |
| Linda | Rosenblatt | 15 Richard Avenue | | Succasunna | NJ | 07876 | |
| Karen & Adam | Ross | 3325 Summerset Court | | N Tonawanda | NY | 14120 | |
| Ruth Ann | Ross | 30 Woodman Drive | | Brantford | Ontario | N3S 4K1 | Canada |
| Donald J. | Rostowfske | N537 County Road H | | Palmyra | WI | 53156 | |
| Joyce & Rich | Rotello | 1825 Edgebrook Dr | | Rockford | IL | 61107 | |
| Terry | Roth | PO BOX 7172 | | Lakeland | FL | 33807 | |
| Terry | Roth | Po Box 7172 | | Lakeland | FL | 33807 | |
| Linda | Rothe | 227 Broad Brook Road | | Enfield | CT | 06082 | |
| Willard | Rothermel | 807 W. Church St. | | Savoy | IL | 61874 | |
| Rosemarie | Rothman | 691 Pettigrew Road | | N. Huntingdon | PA | 15642 | |
| Stephen | Rothman | 691 Pettigrew Rd | | N Huntingdon | PA | 15642 | |
| Peter | Rothsching | 310 Kalmia St | | Warminster | PA | 18974 | |
| Chevon | Rotuna | 141 Beech St. | | Aliquippa | NY | 15001 | |
| Chevon | Rotuna | 141 Beech St. | | Aliquippa | PA | 15001 | |
| Carlene | Rouse | 5564 Camp Lane | | Hettick | IL | 62649 | |
| Steven J. | Roush | 1922 Sunflower Drive | | East Sycamore | IL | 60178 | |
| Jean Noel | Routhier | 2661 Principale | | Sainte-Julie, QC | | J3E 0A9 | Canada |
| Patricia M. | Rouvel | 30 Mettacomett Path | | Harvard | MA | 01451 | |
| AnnMarie | Rovegno | 539 Arcadia Rd | | Pawleys Island | SC | 29585 | |
| Patricia | Rowland | 1800 S. E. St. Lucie Blvd. | Building 9-Unit 201 | Stuart | FL | 34996 | |
| Kenneth And Gail | Rowley | 562 Fairway Drive | | El Paso | IL | 61738 | |
| Karen J. | Rowlinson | 5275 Shadyside Drive | | Clarenceville | NY | 14031 | |
| Betty | Roy | 60 North Main Street Apt 411 | | Natick | MA | 01760 | |
| Danielle | Roy | P.O. Box 133 | | Sagamore | MA | 02561 | |
| Leo J. | Roy | 3640 Ironwood Circle | 5 Woodland Road | Bradenton | FL | 34209 | |
| Solange | Roy-Bouthet | 2780 Coopers Court | #105 | Myrtle Beach | SC | 29579 | |
| Sandra and Daniel | Royer | 1851 Greenbrook Rd | | North Canton | OH | 04470 | |
| Nicole | Rubbe | nicolerubbe@comcast.net | | | | 0 | |
| Ashley | Ruby | O C O Kathy Fiore SW 220 300 S | | Long Branch | NJ | 07740 | |
| Julie | Ruby | 148 Maple Street | | Essex Junction | VT | 05452 | |
| Brenda | Rudder | 16781 San Carlos Blvd. | | Fort Myers | FL | 33908 | |

| First Name | Last Name | Address | Unit | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Christopher C. | Rudin | 24464 Brookwood Hills Road | | Athens | IL | 62613 | |
| Denise | Rudzinsky | 30 Wright Dr | | Marlborough | MA | 01752 | |
| Salvatore M. | Ruggiero | 2403 Pin Oak Court | | Palm Beach Gardens | FL | 33410 | |
| Patience | Ruggio | 106 Paras Hill Drive | | Hartford | MI | 49057 | |
| Holly Marie | Ruggles | 2717 St., Rt. 113 West | | Norwalk | OH | 44857 | |
| Janice | Ruhstorfer | 14758 Calusa Palms Drive, Apt. 101 | | Fort Myers | FL | 33919 | |
| John | Rumny | 37 College Crescent | | Barrie | Ontario | L4M 2W4 | Canada |
| Richard | Rumpf | 840 Connemarra Cir | | Venice | FL | 34292 | |
| Jonathan | Runge | 7176 Collamer Rd | | E Syracuse | NY | 13057 | |
| Debbie | Rupert | 2516 Idylwood Cres | | Peterborough | Ontario | K9L 1Y9 | Canada |
| Erin | Ruperto | 9 Alexander Ave. | | Clinton | MA | 01510 | |
| Donald | Ruppert | 8422 Versailles Plank | | Angola | NY | 14006 | |
| William And Evelyn | Rusciolelli | 4 Look Out Lane | | Ocala | FL | 34482 | |
| Ann Marie & David | Rushford | 803 Kittering Way | | Worcester | MA | 01609 | |
| Yvonne M. | Russell | 61 Broad Reach #M31 | | N. Weymouth | MA | 02191 | |
| Susan | Russo | 2160 Heron Lake Dr #301 | | Punta Gorda | FL | 33983 | |
| Judith | Rutelonis | 10 Caroline Street | | Auburn | MA | 01501 | |
| Peter | Ruth | 7648 Fayetteville Road | | North Charleston | SC | 29418 | |
| Helene & John | Ryan | 506 Forder Road | | St Louis | MO | 63129 | |
| Paul | Ryan | 1132 Township Road 167A | | Mingo Junction | OH | 43938 | |
| Phyllis | Ryan | 1132 Township Road 167A | | Mingo Junction | OH | 43938 | |
| Michelle | Ryba | 1522 N Conn Rd | | Hanna City | IL | 61536 | |
| James | Ryder | 8320 Riverside Drive | | Punta Gorda | FL | 33982 | |
| James And Mary | Ryder | 8320 Riverside Drive | | Punta Gorda | FL | 33982 | |
| Mary A. | Ryder | 271 Pondmeadow Rd. | | Westbrook | CT | 06498 | |
| Lexie | Rye | 63 Sam Webb Rd | | Fairfax | VT | 05454 | |
| Patricia | Sadauskas | 312 Warner Drive | | Hartsville | SC | 29550 | |
| Susan | Sadler | 164 East Main Street | | Orange | MA | 01364 | |
| Timothy | Saewert | 4110 Veith Ave. | | Madison | WI | 53704 | |
| Amy | Sagan | 3 Woods Drive | | Elmvale | Ontario | L0L 1P0 | Canada |
| Audrey | Sage | 70 Laguna Parkway | Unit 12 | Brechin | Ontario | L0K1B0 | CANADA |
| Anne and Jeff | Salinsky | 13 Taylor Dr | | Portland | CT | 06480 | |
| Lisa Lyn | Salser | 1255 Hathaway Road | | Bellville | OH | 44813 | |
| Anthony | Salvadore | 129 North Brookfield Rd | | Barre | MA | 01005 | |
| Suzanne M. | Sammarco | 79 Washington Avenue | | Kenmore | NY | 14217 | |
| Donald Leroy | Sample | 20383 Wildcat Run Dr. | | Estero | FL | 33928 | |
| Jessica L. | Sanborn | 115 Holland Road | | Wantage | NJ | 07461 | |
| Randy | Sandborn | 100 Kent St. | | Portland | MI | 48875 | |
| Debbie | Sandbrook | 3 Halton Court | | Markham | Ontario | L3P 6R4 | Canada |
| Danielle | Sanderson | 291 Upper Church Street | | Gilbertville | MA | 01031 | |
| Kristen | Sandler | 6193 State Route 30 | | Lake Clear | NY | 12945 | |
| Kristen | Sandler | 6193 State Route 30 | | Lake Clear | NY | 12945 | |
| Barbara A. | Sanofsky | 15550 Burnt Store Road | Unit 126 | Punta Gorda | FL | 33955 | |
| Michael L. | Sanofsky | 15550 Burnt Store Road | Unit 126 | Punta Gorda | FL | 33955 | |
| Stanford | Sansotta | PO BOX 2452 | | Marion | OH | 43301 | |
| Minerva | Santana | 64 Prospect St | | Ludlow | MA | 01056-2831 | |
| Jessica | Santiago | 6111 Avalon Way | | Shrewsbury | MA | 01545 | |
| Jessica L. | Santman | 4642 West D Avenue | | Kalamazoo | MI | 49009 | |
| Martha | Santom | 13 Clara Street | | Worcester | MA | 01606 | |
| Sara J., Jane H. and David G. | Saras | 951 Collins Avenue | | Baden | PA | 15005-1311 | |
| Cathy | Sarff | 6108 Cr 420 N | | Bath | IL | 62617 | |
| Cathy J. | Sarff | 310 Cr 420 N | | Bath | IL | 62617 | |

| First Name | Last Name | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| Cathy Jean | Sarff | 6810 CR 420N | Bath | IL | 06267 | |
| Marilyn | Sargent | 21801 Edgewater Dr | Port Charlotte | FL | 33952 | |
| Kathleen E. | Sarkis | 358 Posada Drive | Myrtle Beach | SC | 29572 | |
| Alice L. | Sartland | 3649 Golf Avenue | Little River | SC | 29566 | |
| Jean | Sasso | 128 Charleswood | Hudson | Quebec | J0P 1H0 | Canada |
| Lois | Satagaj | 460 Main Street | Middle Field | CT | 06455 | |
| Jeffrey | Satnick | 183 Sterling Road | Princeton | MA | 01541 | |
| Jeffrey | Satnick, MD | 183 Sterling Rd | Princeton | MA | 01541 | |
| Carol | Sattelberg | 142 Homestead Drive | North Tonawanda | NY | 14120 | |
| Mariann | Saulenas | 32 Burncoat Lane | Leicester | MA | 01524 | |
| Linda | Saulsbury | Po Box 314 | Illiopolis | IL | 62539 | |
| Carina | Saunders | 1835 Bjoin Dr | Stoughton | WI | 53589 | |
| Steffanie Connette | Saunders | 202 Pinecliff Drive | Wilmington | NC | 28409 | |
| Steven | Saunders | PO Box 240 | Roscoe | IL | 61073 | |
| Diane | Savage | 50 Burgess Street | Pittsburgh | PA | 15227 | |
| Michele E. | Savage | 273 Huntington Crescent | Courtice | Ontario | L1E 3J3 | Canada |
| Karen | Savarese | 2416 SE Hillard Rd. | Port St. Lucie | FL | 34952 | |
| Bryan | Savchak | 1284 Shee Dr | Pittsburgh | PA | 15236 | |
| Nancy L. | Savicke | 1322 Reycraft Dr | Kalamazoo | MI | 49001 | |
| Michael | Scaduto | 3216 Hazlett Road | Springfield | IL | 62707 | |
| Deidre | Scapin | P O Box 268 | Mill River | MA | 01244-0268 | |
| Pamela | Scardaccione | 12 Hendrix Road | Morrisville | NY | 12962 | |
| James | Scarnecchia | 560 Stoneybrook | Canfield | OH | 44406 | |
| Terrilyn | Scazzafava | 914-Orchard Drive | Lewiston | NY | 14092 | |
| Nancy L. | Schadler | 4041 Gulf Shore Blvd. N., #308 | Naples | FL | 34103 | |
| William C. | Schaffer | 2712 Steiler Place | Springfield | IL | 62703 | |
| Todd | Schalinske | 360 Travellers Run | Burlington | WI | 53105 | |
| Thomas P. | Schanzle-Haskins | 1130 Williams | Springfield | IL | 62704 | |
| Thomas P. | Schanzle-Haskins | Po Box 2459 | Springfield | IL | 62705 | |
| Peter C. | Schaumburg | 439 Arlington Circle | Murrells Inlet | SC | 29576 | |
| Lia | Scheffler | 4618 Dakota Terrace | North Port | FL | 34286 | |
| Richard | Schell | 6737 Blue Creek East | Whitehouse | OH | 43571 | |
| Lori | Schelske | 1927 Lakeshore Dr Apt 3 | Muskegon | MI | 49441 | |
| Elyn | Schemecker | 179 Bear Hill Road | Waltham | MA | 02451 | |
| Monique F. | Schetzel | 205 Breckwood Blvd. | Springfield | MA | 01109 | |
| Dolores | Scheuer | 6023 Quinn Rd. | Myrtle Beach | SC | 29579-4115 | |
| Alison | Schewe | 4000 Simca St. | Sebring | FL | 33872 | |
| Michelle | Schicteu | 4731 National Drive | Myrtle Beach | SC | 29579 | |
| Joan | Schiffer | 6639 old Hunters Run | Rockford | IL | 61114 | |
| Barry | Schindler | 1445 HWY 548 | Conway | SC | 29527 | |
| Frances M. | Schindler | 4615 Mohawk Rd. | Rockford | IL | 61107 | |
| Michelle | Schippers | 12 French Drive, B.R. #5 | Orangeville | ON | L9W 2Z2 | Canada |
| Dawn | Schleyer | 5660 Zerfass Rd | Dansville | NY | 14437 | |
| Carol A. | Schlipp | 253 Ryno Road | Coloma | MI | 49038 | |
| Sheila | Schlitt | 121 Dorchester Drive | Grimsby | Ontario | L3M5H5 | Canada |
| Joy | Schmalzle | 109 Alex Road | Hawley | PA | 18428 | |
| Joy E. | Schmalzle | 109 Alex Road | Hawley | PA | 18428 | |
| Jamie | Schmeelk | 338 Green Ave FL 2 | Lyndhurst | NJ | 07071 | |
| Andrea | Schmidbauer | 3183 Sterlingwood Land | Perrysburg | OH | 43551 | |
| Angela M. | Schmidt | 7722 Botting Road | Racine | WI | 53402 | |
| Muriel | Schmidt | 380 McComb Rd | Princeton | NJ | 08540 | |
| Sue C. | Schmidt | 39 Pinecrest Street | Lake Placid | FL | 33852 | |

| First Name | Last Name | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Miriam L. | Schmitt | 14319 Westwood Trail | | Woodstock | IL | 60098 | |
| Miriam L. | Schmitt | 190 N. Collier Blvd, Apt. R-1 | | Marco Island | FL | 34145 | |
| Jeff | Schneggenburger | 80 Old Farm Cir | | Williamsville | NY | 14221 | |
| Carolynn | Schneider | 599 Runkle Rd. | | Middle Bass | OH | 43446 | |
| David & Leah | Schneider | 6869 Shady Ave | | Croghan | NY | 13327 | |
| Karl F. | Schneider | 7 Lincoln Avenue | | Batavia | NY | 14020 | |
| Douglas | Schober | 22 Covered Bridge Acres | | Glenarm | IL | 62536 | |
| Bill | Schoettle | 668 Phillips Circle | | Forsyth | IL | 62535 | |
| Chris | Schofield | 532 Sattley Street | | Rochester | IL | 62563 | |
| Kathy & Marc | Schoonover | 13 Pheasant Run Street | | Lincoln | IL | 62656 | |
| Russell & Joan | Schrimer | PO BOX 14 | | Melrose | WI | 54642 | |
| Anita H. | Schuhmacher | 239 Fieldgate Circle | | Pawleys Island | SC | 29585 | |
| Donna | Schultz | 803 Roberts St | | Wakefield | MI | 49968 | |
| Barbara M. | Schultze | 435 Lakeside Crossing Drive | | Conway | SC | 29526 | |
| Jennel R. | Schultze | 58958 Holtom Road | | Three Rivers | MI | 49093 | |
| Teresa M. | Schulz-Fry | 403 NW 24th Av. | | Cape Coral | FL | 33993 | |
| Patricia | Schumacher | 13592 Wilkins Rd | | Holland | NY | 14080 | |
| Katherine S. | Schutzenhofer | 1405 Elizabeth Street | | Dekalb | IL | 60115 | |
| Barry | Schwartz | 1776 Allen Drive | | Salem | OH | 44460 | |
| Lisa G. | Schwartz | 8 Stanley Drive | | S. Windsor | CT | 06074 | |
| Rebecca | Schwartz | 1776 Allen Drive | | Salem | OH | 44460 | |
| Scott | Schwartz | 387 Lincoln Ave | | Barberton | OH | 44203 | |
| Carol J. | Schwarz | 84 Dogwood Court SW | | Calabash | NC | 28476 | |
| Lisa Nolan | Schy | 210 Abcaw Blvd. | | Myrtle Beach | SC | 29576 | |
| Cynthia | Sciano | 231 Lafayette Ave 2nd Floor | | Hawthorne | NJ | 07506 | |
| Dennis J. | Sciole | 455 Eldron Ct. | | Deltona | FL | 32738 | |
| Paul | Sciortino | 136 Learned Hill Dr | | Jeffersonville | VT | 05464 | |
| Tara | Scott | 8950 9th Street North, Suite 204 | | St. Petersburg | FL | 33702 | |
| Thomas P. | Scott | 50 Newton Street | | Salamanca | NY | 14779 | |
| Terrilyn | Scozzafava | 914 Orchard Drive | | Lewiston | NY | 14092 | |
| Terrilyn | Scozzafava | C/O Niacet Corporation | 914 Orchard Drive | Lewiston | NY | 14092 | |
| Scranton | Scripture | 7357 Kendall Arbor | | Kalamazoo | MI | 49009 | |
| James E. | Scripture | 234 Sawmill Road | | West Springfield | MA | 01089 | |
| David | Scriver | PO BOX 511 | | Ausable Forks | NY | 12912 | |
| Angela C. | Scroggins | 30 Wildwood Estates | | Plattsburgh | NY | 12901 | |
| Nicolette | Searle | 49505 Meadow Oak Trail | | Mattawan | MI | 49071 | |
| Lisa | Seder | 204 South Longyard Rd. | | Southwick | MA | 01077 | |
| Evan | Seelbach | 2161 Lindsay Rd | | Springfield | IL | 62704 | |
| James A. | Seeley | 241 Goodman Road | | Fort Ann | NY | 12827 | |
| Wesley | Seeley | 420 Aldersgate Drive | | Portage | MI | 49024 | |
| Luann | Seely | 1433 Sunnyfield | | Sturgis | MI | 49091 | |
| Gary | Seelye | 116 Willow Street | | Brownsville | PA | 15417 | |
| Linda | Seglem | 144 Robina Street | | Port Charlotte | FL | 33954 | |
| Will and Linda | Seidel | 215 Rio Villa #3440 | | Punta Gorda | FL | 33950 | |
| Tina | Seifert | PO Box 1136 | | Charlton | MA | 01508 | |
| Theodore | Seiler | 501 W. Clara Av. | | Peoria | IL | 61614 | |
| Cynthia | Seka | 101 Summit Dr | | Sewickley | PA | 15143 | |
| William | Selepec | 1162 Wolf Run Road | | Industry | PA | 15052 | |
| Tracey | Sellars | 12 Pleasant Place | | Paris | Ontario | N3L3S1 | Canada |
| Gwyn & Theresa | Seltzer | 4011 Mountain View Dr | | Danielavill | PA | 18058 | |
| Harry Sr. | Semus | 2505 Oriole Drive | | Murrells Inlet | SC | 29576 | |
| Harry | Semus Sr | 2505 Oriole Dr | | Murrells Inlet | SC | 29576 | |

| First Name | Last Name | Attn / Extra | Address | Unit | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robert G. | Senay | | 50 Milne St. | | Alliston | ON | L9R0A6 | Canada |
| Jeffrey | Sentiff | | 142 Siebert Road | | Lancaster | NY | 14086 | |
| Lucille | Serock | | 118 Furman Circle | | Conway | SC | 29526 | |
| Elsie M. | Setta | | 26396 State Hwy. 77 | | Saegertown | PA | 16433 | |
| Angeline & Russell | Severns | | 12650 E Country Line Rd | | Oakford | IL | 62673 | |
| Philip & Catherine | Seward | | 744 Concession 8 West RR# 3 | | Puslinch | Ontario | N0B 2J0 | Canada |
| Rebecca | Sewell | | 3218 SW 1st Ave | | Cape Coral | FL | 33914 | |
| Pari | Sexauer | | 1801 W Ave S | | La Crosse | WI | 54601 | |
| Jared | Seymour | | 157 Fuller Rd. | | Peru | NY | 12972 | |
| Jennifer | Shank | | 608 Divkerson Dr | | Winnebago | IL | 61088 | |
| Richard | Shapleigh | | 337 San Nicolas Way | | St. Augustine | FL | 32080 | |
| Rebecca | Sharkey | | 3137 Carrie St | | Peru | IL | 61354 | |
| Umesh | Sharma | | 6461 Bayfield Dr | | Kalamazoo | MI | 49009 | |
| Faith | Shaughnessy | | 754311 2nd Line E Mono RR 1 | | Orangeville | Ontario | L9W 2Y8 | Canada |
| Elizabeth | Shaw | | 2229 Timberlane Drive | | Florence | SC | 29506 | |
| Jason | Shaw | | 61 Yeagers Dr. | | Cheektowaga | NY | 14225 | |
| Cynda | Shay | | 1865 Huron Drive | | London | OH | 43140 | |
| Lorraine | Shays | | 14659A Canalview Drive | | Delray Beach | FL | 33484 | |
| Kristin E. | Shea | | 80 Brewster Street | | Depew | NY | 14043 | |
| Sherri | Shear | | 2110 Hawlsmon Dr | | Cmway | Sc | 29526 | |
| Amanda | Sheehan | | 9 Dolge Court | | Charlton | MA | 01507 | |
| Sandra K. | Sheehy | | 1129 Schmidlin Rd. | | Oregon | OH | 43616 | |
| Ruth | Sheeler | | 11978 Hanover Road | | Silver Creek | NY | 14136 | |
| Paul & Helen | Sheeser | | 230 Fisher Avenue | | Coaldale | PA | 18218 | |
| Peter S. | Sheets | | 1936 Windfall Road | | Olean | NY | 14760 | |
| Carol S. | Shelley | | 2126 Greenview Ct SW | | Wyoming | MI | 49519 | |
| Judy | Shellhaas | | 3281 Long Avenue Ext. | | Conway | SC | 29526 | |
| John R. | Shelton | | 101 Littlejohn Road | | Troy | OH | 45373 | |
| James | Sheridan | | 95 Parkway | | Maywood | NJ | 07607 | |
| Mark | Sheridan | | RR 3, Vernon Bridge | | | PE | COA 2E0 | Canada |
| Nathaniel | Sheridan | | 101 Westhaven Dr. | Apt. 7C | Myrtle Beach | SC | 29579 | |
| Melissa | Sherman | | 8853 Gull Rd | | Richland | MI | 49083 | |
| Debra | Sherwood | | 70 Elmwood Ave | Unit 3 | Welland | Ontario | L3C 0C1 | Canada |
| Judy And Robert | Sherwood | | 25 Rosemary Drive | | Lindsay | ON | K9V4T1 | CANADA |
| Rick E. | Shields | | 7217 Nash Road | | Collins | OH | 44826 | |
| Linda | Shier | | 1137 Linden Valley Rd. | RR#1 | Woodville | Ontario | 49009 | |
| Merrie | Shina | | 7025 N 12th Street | | Kalamazoo | MI | 49009 | |
| Jeff And Shelley | Shinn | | 2404 Cerro Vista Drive | | Rockford | IL | 61107 | |
| Cathy | Shirey | Sharon Lalonde | 1280 St Hwy 420 | P. O. Box 207 | Gazier Falls | NY | 13613 | |
| A. Eleanor | Sholan | | 20 Winters Lane | | Alburgh | VT | 05440 | |
| A. Eleanor | Sholan | | Po Box 207 | | Alburgh | VT | 05440 | |
| David A. | Sholtis | | 3095 Walden Ravines | | Columbus | OH | 43221 | |
| Dana | Shomidie | | 7719 Mechanicsburg Rd | | Springfield | IL | 62712 | |
| Kim | Shore | | 15 Hillside Ave | #1 | Winchester | MA | 01890 | |
| Sharon | Short | | 4310 Pitts Ave. | | Cincinnati | OH | 45223 | |
| Alexander And Sandra F. | Shover | | 6048 Pantherwood Drive | | Myrtle Beach | SC | 29579 | |
| James | Shover | | 3041 Hollybrooke Drive | | Myrtle Beach | SC | 29579 | |
| Sandra & Alexander | Shover | | 6048 Pantherwood Dr | | MB | | K0M 2T0 | Canada |
| Gianna | Showers | | 3495 Oak Park Road | | Deerfield | WI | 53531 | |
| Mary Lou | Shremshock | c/o Shremshock Architects, Inc. | 6130 S. Sunbury Road | | Westerville | OH | 43081 | |
| Terry R. | Shnyock | | 5213 Manhattan Dr. | | Springfield | IL | 62711 | |
| Dana E. | Shults | | 777 Glendale Rd. | | Wilbraham | MA | 01095 | |

| First Name | Last Name | Firm/Attorney | Address | PO Box/Unit | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joye A. | Shumaker | | 119 Edgar St. | | Petrolia | PA | 16050 | |
| Lynn M. | Shumaker | | 104 Cisco St., #1 | | Southbridge | MA | 01550 | |
| Frank & Karen | Shuman | Frank J. Smith | 49 Bridle Ridge Dr | | N Grafton | MA | 01536 | |
| Karen | Shuman | | 49 Bridle Ridge Drive | | N. Grafton | MA | 01536 | |
| Nataliya | Shyshkin | | 23 Hilts Drive | | Stoney Creek | Ontario | L8G3H5 | Canada |
| Maria | Sicurella | | 1051 Elliott Drive | | Lewiston | NY | 14092 | |
| Craig | Siddon | | 10 Warren Ave. | | Massena | NY | 13662 | |
| Loraine | Siebel | | 5981 N Riverview Drive | | Kalamazoo | MI | 49004 | |
| Jennifer A. Stuber | Siedschlag | | C/O Hogan & Mems, LLP | PO Box 1008 | Rhinelander | WI | 54501-1008 | |
| Darlene A. | Sieradski | | 123 Winfield Avenue | | Petoskey | MI | 49770 | |
| Laurine | Sierpinski | | 141 Spring Brook Drive | | Middleton | CT | 06457 | |
| Jerome | Siewierski | | 1288 Penora Street | | Depew | NY | 14043 | |
| Raymond | Sifrig | | 7533 Forest Beach Rd | | Watervliet | MI | 49098 | |
| Nancy | Sigman | | 948 Welkin Court | | Conway | SC | 29526 | |
| Natalie | Sigouin | | 278 Beaubien Street | | Repentigny | Quebec | J6A 7X9 | Canada |
| Linda | Sigwards | | 6935 E Wildlife Dr | | Stillman Valley | IL | 61084 | |
| Andrea | Silva | | 32 Oakland Ave | | Shrewsbury | MA | 01545 | |
| Nadine | Silva | | 485 Deerhurst Drive | | Burlington | Ontario | L7L5T4 | Canada |
| Patrick | Silver | | PO BOX 1351 | | Lyndonville | VT | 05851 | |
| Nancy and Charles | Silverman | | 33 Rice Avenue | | Northborough | MA | 01532 | |
| Richard P. | Silverman | | 74 Lynnwood Lane | | Worcester | MA | 01609 | |
| Joseph & Ellen | Simanski | | 4425E Montrose Lane | | Myrtle Beach | SC | 29579 | |
| Lev | Simkhovich | | 14 Iroquois Street | | Worcester | MA | 01602 | |
| J. Matt Jr. | Simmons | | 3623 Barrington Drive | | Allentown | PA | 18104 | |
| Susan | Simmons | | 416 N. Freedom Street | | Lena | IL | 61048 | |
| J. Matt | Simmons Jr | | 3623 Barrington Drive | | Allentown | PA | 18104 | |
| Cheryl-Ann | Simo | | 442 Henshaw Street | | Rochdale | MA | 01542 | |
| Debra | Simon | | 3653 Wildcat Run | | Lakeland | FL | 33810 | |
| Shelley | Simon | | 213 Karros Pointe Dr | | Chatham | IL | 62629 | |
| David | Simoneau | | 151 Seasons Drive | | Punta Gorda | FL | 33983 | |
| Linda A. | Simonelli | David A. Herbert | 2849 Steamboat Loop | | North Fort Myers | FL | 33917 | |
| Mark R. | Simonsen | | 15586 State Route 30 | | Constable | NY | 12926 | |
| April L. | Simpson | | 21 Doty Lane | | Keeseville | NY | 12944 | |
| Bob | Simpson | | 22 Hanover Rd Apt 2101 | | Brampton | Ontario | L6S 5K7 | Canada |
| Cheryl | Simpson | | 209 Sw 13th Terrace | | Cape Coral | FL | 33991 | |
| Sean and Vickie | Simpson | | 10 S. Griffith Creek Road | | Mechanicsburg | IL | 62545 | |
| Linda | Sims | | 11640 Deacon Drive | | Rockton | IL | 61072 | |
| Blair | Simser | | 89 Caruthers Ave. | #554 | Ottawa | Ontario | K1Y 1N3 | Canada |
| Rondina | Sinatra-Schmitz | | 7126 Salt Road | | Clarence Center | NY | 14032 | |
| Carmen | Sine | | 04971 Blue Star Memorial Hwy | | South Haven | MI | 49090 | |
| Sharon | Singleton | | 46739 State Route 26 | | Woodsfield | OH | 43793 | |
| Dianne | Sirois | | 20 Stein Road | | Ellington | CT | 06029 | |
| Lester | Sirois | | 20 Stein Rd | | Ellington | CT | 06029 | |
| Lester | Sirois | | 20 Stein Road | | Ellington | CT | 06029 | |
| Brenda K. | Sitar | | 41709 Paw Paw Road | | Paw Paw | MI | 49079 | |
| Michael | Siwek | | 321 Franklin Street | | Evansville | WI | 53536 | |
| Hilda | Six | | 240 East Pennsylvania | | Jacksonville | IL | 62650 | |
| Richard E. | Skinner | | 455 Sunnehanna Dr. | | Myrtle Beach | SC | 29588 | |
| Art | Skiver | | 5711 W C Ave | | Kalamazoo | MI | 49009 | |
| Ann | Skrzypczak | | 3702 Knighsbridge Close | | Worcester | MA` | 01609-1173 | |
| Jennifer | Slabaugh | | 6204 Argyle Rd | | Caledonia | IL | 61011 | |
| Kellie | Slattery | | 3 Hardscrabble Ln | | Sanford | ME | 04073 | |

| First Name | Last Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Nancy A. | Slauenwhite | Po Box 53 | Westminster | MA | 01473 | |
| Jill | Slawen | 9254 Dick Road | Harrison | OH | 45303 | |
| Barbara | Slavin | 17100 Tamiami TRL #20 | Punta Gorda | FL | 33955 | |
| Robert & Laura | Slaving | 190 E Grand Ave #7 | Old Orchard Beach | ME | 04064 | |
| Cheryl | Slay | 1568 Windward Drive | Pingree Grove | IL | 60140 | |
| Charlotte | Slear | 705 Mercer Road | Butler | PA | 16001 | |
| Charlotte Kee | Slear | 705 Mercer Road | Butler | PA | 16001 | |
| Darrell | Slightom | 9599 Ploof Road SE | Leland | NC | 28451 | |
| Constance F. | Small | 54 Walker Street | Whitinsville | MA | 01588 | |
| Marlecia | Smart | 10112 B Hoghe Road | Van Wert | OH | 45891 | |
| Marlecia | Smart | 11201 B Hoghe Road | Van Wert | OH | 45891 | |
| Richard L. | Smenner | 4811 Turnbridge Road | Toledo | OH | 43623 | |
| Janice | Smiley | 5 Mcelree Road | Washington | PA | 15301 | |
| Barbara A. | Smith | 73 Garfield Street | Fort Plain | NY | 13339 | |
| Brian | Smith | 8300 SW 121ST Terrace | Dunnellon | FL | 34432 | |
| Candace | Smith | 117 Winston Drive | Battle Creel | MI | 49015 | |
| Cynthia Louise | Smith | 4586 Division Ave. N. | Comstock Park | MI | 49321 | |
| David | Smith | 215 S Dye Street | Virden | IL | 62690 | |
| Deborah | Smith | 2011 Beulah Rd | Pittsburgh | PA | 15235 | |
| Deborah | Smith | 18164 Ackerman Ave. | Portcharlotte | FL | 33948 | |
| Deborah Sue | Smith | 2011 Beulah Rd. | Pittsburgh | PA | 15235 | |
| Frank J. | Smith | 49 Bridle Ridge Drive | N. Grafton | MA | 01536 | |
| Holly | Smith | 1563 Sundance Tr. | Lakeview | NY | 14085 | |
| Jean R. | Smith | 10 Lake Drive | S. Dennis | MA | 02660 | |
| Josie L. | Smith | 5887 Snowdrop Ave. | Galloway | OH | 43119 | |
| Joy E. | Smith | 8047 Stephenson Road | Onsted | MI | 49265 | |
| Judith | Smith | N537 County Road H | Palmyra | WI | 53156 | |
| Kathleen | Smith | 120 Egret Drive | Jupiter | FL | 33458 | |
| Kayla | Smith | 2160 24th Street, #2 | Astoria | NY | 11105 | |
| Keith and Rebecca | Smith | 459 E Walnut St | Frankfort | IN | 46041 | |
| Kimberly | Smith | 24261 Brierwood Ave | Athens | IL | 62613 | |
| LaVerne | Smith | 73 Garfield Street | Fort Plain | NY | 13339 | |
| Lynda | Smith | 115 Camp Run Road | Morgantown | WV | 26508 | |
| Lynette M. | Smith | 511 Depot St. | Blissfield | MI | 49228 | |
| Marcia | Smith | 410 Flagler Road SE | Winter Haven | FL | 33884 | |
| Melissa A. | Smith | 415B 5th Avenue South | Surfside Beach | SC | 29575 | |
| Michael G. | Smith | 313 Sunset Hill Road | Randolph | VT | 05060 | |
| Rachel | Smith | 21 Doane Street | Cranston | RI | 02910 | |
| Rhoda | Smith | P.O. Box 153 | Freedom | NY | 14065 | |
| Rhoda | Smith | Po Box 153 | Freedom | NY | 14065 | |
| Samuel & Rachel | Smith | 5120 West B Ave | Kalamazoo | MI | 49009 | |
| Sandra | Smith | 4913 Creek Road Ext | Lewiston | NY | 14092 | |
| Stacey | Smith | 749 17TH Street | Niagra Falls | NY | 14301 | |
| Steven & Tracie | Smith | 109 Leslie Ave | Winter Haven | FL | 33880 | |
| Suzann K. | Smith | 4514 Pelican Blvd | Cape Coral | FL | 33914 | |
| Tamara | Smith | 65146 Taylor Rd. | Sturgis | MI | 49091 | |
| Terence J. | Smith | 194 Front Street | Oakville | Ontario | L6J1A2 | Canada |
| Tracie | Smith | 109 Leslie Ave. | Winter Haven | FL | 33880 | |
| Jack | Smits | 4 Black Willow Court | Richmond Hill | Ontario | L4E2MB | Canada |
| Darlene | Smythe | 3599 Rossmere Road | Port Charlotte | FL | 33953 | |
| James | Sneddon | 811 Miller St. | Nokomis | IL | 62075 | |
| Mike | Snedeker | 44-26 Crawford Drive E | Union | CT | 06076 | |

| First Name | Last Name | Address | Unit/PO Box | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Charles A. | Snell | 2721 Harbor Court | | St. Augustone | FL | 32084 | |
| Cybil & Russell | Snider | 17151 Cape Horn Blvd | | Punta Gorda | FL | 33955 | |
| Donna | Snyder | 46 Covered Bridge Acres | | Glenarm | IL | 62536 | |
| Pamela | Snyder | 832 Kings River Road | | Pawleys Island | SC | 29585 | |
| Sheryl | Snyder | 2775 Sweetbriar Ct | | Toldeo | OH | 43615 | |
| Thomas C. | Soderberg | 9 Walnut Drive | PO Box 1025 | Sterling | MA | 01564 | |
| Barbara | Soemann | 6035 S Transit Rd 225 | | Lockport | NY | 14094 | |
| Leonard J. | Sokoloff | 6808 Hampton Notch SW | | Ocean Isle Beach | NC | 28469 | |
| Thomas | Sokolski | 3713 Grace Road | | Kalamazoo | MI | 49006 | |
| Bradford | Soloman | 40 June Street Terrace | | Worcester | MA | 01602 | |
| E Rae | Solomon | 5129 Bonnybrook Drive E | | Lakeland | FL | 33811 | |
| E.Rae | Solomon | Bonnybrook Drive E. | | Lakeland | FL | 33811-1629 | |
| Joseph D. | Solomon | 14748 Niagara Pkwy R. R. #1 | | Niagara on the Lake, Ontario | | L0S 1J0 | Canada |
| Bonnie M. | Soltesz | 2049 Teton Parkway | | Algonquin | IL | 60102 | |
| Lori | Somerset | 516 Emerson Ave | | Farrell | PA | 16121 | |
| Ruth E. | Sommer | 165 Denrose Drive | Apt. 2 | Buffalo | NY | 14228 | |
| Hugo | Sonnenberg | 1400 Dixie Road, Unit 1405 | | Mississauga | Ontario | L5E3E1 | Canada |
| Grace | Sorensen | 4209 Vista Wood Drive | | Myrtle Beach | SC | 29579 | |
| Justin & Erin | Sorenson | 59 Oakcrest Dr | | Burlington | VT | 05401 | |
| Helene | Sorrentino | 623 Woodmoor Circle | Unit 102 | Murrells Inlet | SC | 29576 | |
| Helene | Sorrentino | 623 Woodmoor Circle, Unit 102 | | Murrells Inlet | SC | 29576 | |
| Lynn | Sorrentino | 147 A East Bradford Avenue | | Cedar Grove | NJ | 07009 | |
| Henry | Souda | 6515 Sabal Drive | | Sarasota | FL | 34242 | |
| Susan | Souerwine | 1834 Alexander Dr | | Macungie | PA | 18062 | |
| Paul | Southward | 5056 Cassandra Dr. | | Beamsville | Ontario | L0R 1B7 | Canada |
| Kenneth J. | Soutiere | 7445 Watson Lane | | Port Charlotte | FL | 33981 | |
| Randy | Spangler | 6 Legg Ct | | Coldwater | MI | 49036 | |
| Joanne | Spano | 469 Harrison Ave | | Buffalo | NY | 14221 | |
| Dylan | Sparkman | 104 Par 3 Lane | | East Peoria | IL | 61611 | |
| Richard | Sparks | 4311 Meadowridge Lane | | Collegeville | PA | 19426 | |
| Megan | Spayde | 6320 Oak Court | | Lakeland | FL | 33813 | |
| Amy | Speaker | 3762 Lynn Dr. | | Orchard Park | NY | 14127 | |
| Paul V. | Specht | 197 Island Path | | Hampton | NH | 03842 | |
| Michelle | Speliacy | 59 Hubbell Drive | | Lake Luzerne | NY | 12846 | |
| Michael And Deborah | Spencer | 202 Beaconsfield Rd. | | Worcester | MA | 01602 | |
| Caroline | Spiering | 1128 Vansickle Rd. N. Unit 30 | | St. Catherine | Ontario | L2S 3W1 | Canada |
| Deborah J. And Arlington | Spinner | 2812 Military Tpke. | | West Chazy | NY | 12992 | |
| Mary | Spivey Shireman | 690 Russell Street | | Longboat Key | FL | 34228 | |
| Jennifer | Sprague | P.O. Box 54 | | Plymouth | NH | 03264 | |
| William | Sprague | 821 First Ave | | Rockford | IL | 61104 | |
| Kevin | Springman | 2043 E Empire Drive | | Altamont | IL | 62411 | |
| Laurie A. | Sproule | 12901 Norris Lane | | Galena | IL | 61036 | |
| Julie | St Germain | 445 Montgomery St | | Chicopee | MA | 01020 | |
| Carolyn and Tom | St. Angel | 2615 Green Apple Ln | | Rockford | IL | 61107 | |
| John | St. Meyers | 192 Fox Hill Lane | | Perrysburg | OH | 43551 | |
| Carol A. | St. Onge | 60 Milbourne Crescent | | Oakville | Ontario | L6H 4E9 | Canada |
| Paul | Stack | 1606 Yorkshire Drive | | Champaign | IL | 61822 | |
| Judith A. | Stafford | 3864 Patti Circle | | Kalamazoo | MI | 49004-9508 | |
| Shana | Stahl | 2532 Estero Blvd, #202 | | Ft. Myers Beach | FL | 33931 | |
| Brooke | Stahl | 274 Long Ave. | | Hamburg | NY | 14074 | |
| Judith A. | Stahle | 42 Tyler Place | | Jericho | VT | 05465 | |
| | Stallons | 10891 Whispering Pines Way | | Rockford | IL | 61114 | |

| First | Last | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Diane E. | Standish | 11361 North Carolina Drive | Bonita Springs | FL | 34135 | |
| Charles A. And Janie | Stanley | 3128 Carman | Springfield | IL | 62703 | |
| Doris Jean | Stanley | 176 Keystone Terrace | Haines City | FL | 33844 | |
| Evelyn L | Stanley | 1049 Salem Avenue | Hillside | NY | 07205 | |
| Jennifer | Stanley | 25 Kitty Murray Lane, Unit 1 | Ancaster | Ontario | I9K 1X3 | Canada |
| MaryAnn A. | Stanley | 5220 Blackjack Circle | Punta Gorda | FL | 33982 | |
| Kathryn | Staples | 8 Clark Street | Middletown | NY | 10940 | |
| Robin | Staples | 222 Cranberry Road | East Stroudsburg | PA | 18301 | |
| Diane | Starczynski | 1710 Brittany Place, APT 19 | Madison | WI | 53711 | |
| Necole | Staron | 503 Caron Cir | Mason | MI | 48854 | |
| Donna | Starr | 326 N Main St | N Brookfield | MA | 01535 | |
| Susan | Starr | 1 Elizabeth Lane | Sterling | MA | 01564 | |
| Alan L | Stearns | 74 Sanddollar Circle | East Falmouth | MA | 02536 | |
| Albert | Stearns | 11 Minthorne St | Worcester | MA | 01603 | |
| Lindsay | Stebbins | 8032 Heritage Dr | Kalamazoo | MI | 49009 | |
| Roy | Steedman | Box 288, 12 Lillian Street | St. George | ON | N0E 1N0 | Canada |
| Shirley | Steedman | Box 288, 12 Lillian Street | St. George | ON | N0E 1N0 | Canada |
| Elliot and Carolyn | Steele | 3162 Shorecrest Bay Dr | Murrells Inlet | SC | 29576 | |
| Tippy | Steevens | 323 Linn St | Baraboo | WI | 53913 | |
| Janet | Stehlin | 3104 Markwood Lane | Springfield | IL | 62712 | |
| Ralph & Evelyn | Steiger | 3190 Prarie Rd | Delavan | IL | 61734 | |
| Amy | Stein | 705 North Darby Rd | Hermitage | PA | 16148 | |
| Brian | Steinberg | 115 Ball Hill Rd. | Princeton | MA | 01541 | |
| Dawn W. | Steinberg | 6944 New Albany Road East | New Albany | OH | 43054 | |
| Shelley | Steingart | 29200 South Jones Loop Rd. Lot 609 | Punta Gorda | FL | 33950 | |
| Patricia S. | Stelzer | 10575 N. 6th St. | Ostego | MI | 49078 | |
| Kevin | Stephens | 208 Wildflower Place | Bloomington | IL | 61704 | |
| Porsha | Stepney | 68 Warner Ave. | Springfield | NJ | 07081 | |
| Tim | Sterns | 2626 Smith Road | Lambertville | MI | 48144 | |
| David | Stevens | 149 Longfield Crescent | Ancaster | Ontario | L9G 3W3 | Canada |
| David A. | Stevens | 14 Longfield Crescent | Ancaster | ON | L9G3W3 | CANADA |
| John | Stevens | 4161 Heather Dr | Williamsville | NY | 14221 | |
| Virginia | Stevens | 1 Valley View Dr | Peru | NY | 12972 | |
| Barbara | Stevenson | 1300 Southport Circle | Columbus | OH | 43235 | |
| Lori | Stevic-Rust | 9305 Fraser Lane | Chesterland | OH | 44026 | |
| Glenn | Stewart | 384 Cramer Rd RR #2 | Dundas | Ontario | L9H 5E2 | Canada |
| Kristen | Stewart | 40 Phillips Rd | Stillwater | NY | 12170 | |
| Marilyn | Stewart | 1425 Double Eagle Dr | Lakeland | FL | 33801 | |
| Richard | Stewart | 3401 West Tower Road | Quincy | IL | 62305 | |
| John | Stezko | 1027 University Forest Drive | Conway | SC | 29526 | |
| Richard | Stichter | 904 Glenwood Drive | Morrison | IL | 61270 | |
| Mark & Stephanie | Stiles | PO BOX 6 | Swartz Creek | MI | 48473 | |
| Jodi | Still | 955 Deep Lagoon Lane | Ft. Myers | FL | 33919 | |
| Walter C. | Stiller | 1460 Balboa | Kalamazoo | MI | 49002 | |
| Edwin | Stiller-Polinsky | 5196 Shero Road | Hamburg | NY | 14075 | |
| Joanne M. | Stillwell | 14 Allen Hill Road | Peru | NY | 12972 | |
| Jessica | Stinson | 4824 B Sturbridge Land | Lockport | NY | 14094-3458 | |
| Doloros | Stiteler | 1550 Barclay Hill Rd | Beaver | PA | 15009 | |
| Kristin | St-Laurent | 240 Merton | St-Lambert | Quebec | J4P 2W3 | Canada |
| Michel | Stluka | 471 Nicklaus Blvd | North Ft Myers | FL | 33903 | |
| Richard | Stluke | 104 Maple Street | Ferryville | WI | 54628 | |
| Helen M. | Stockdale | 6 Deering Drive | Worcester | MA | 01602 | |

| First Name | Last Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Mark E. | Stockin | 390 Oak Crest Circle | Longs | SC | 29568 | |
| Ryan | Stockin | 7 Sean Mikeal Way | Grafton | MA | 01519 | |
| Janice | Stockus | 939 East Washinton | Riverton | IL | 62561 | |
| Christian | Stoever | Heinrichstrasse 2 | Elmshorn | SH | D25336 | Germany |
| Stacy | Stonstrom | 603 Oxbow Drive | Myrtle Beach | SC | 29579 | |
| Sara Suzanne | Storch | 67349 Crooked Creek Road | White Pigeon | MI | 49099 | |
| Brittany | Stough | 64 Belwood Ave | Colchester | VT | 05446 | |
| D. Michael | Stover | 615 Arch St, 1ST Floor | Perkasie | PA | 18944 | |
| Dustin | Stover | 13 Morton St. 2 | Malone | NY | 12953 | |
| Richard & Darlene | Strack | 22 Woodland Hills Drive | Morrisonville | NY | 12962 | |
| Jon Tyler | Stradinger | 451 Lake Forest Blvd. | Kalamazoo | MI | 49006 | |
| Thomas | Straley | 435 River Road | Hastings | MI | 49058 | |
| Andrew | Stratis | 2 Chester Street | Worcester | MA | 01605 | |
| Karen | Stratz | 8456 Pittsburgh Blvd | Ft. Myers | FL | 33967 | |
| Barbara | Street | 704 John Street | Belvidere | IL | 61008 | |
| Robert J. | Streeter | 603 Locarno Drive | Venice | FL | 34285-4306 | |
| Alan | Strickland | 15 Secord Drive | St. Catharines | Ontario | L2N1K9 | Canada |
| Wesley E. | Strickland | 1257 Hanton Ave. | Fort Myers | FL | 33901 | |
| Pamela | Strong | 61836 - 30th Street | Lawton | MI | 49065 | |
| Penny | Strong | 2035 Town Hill Road | Wolcott | VT | 05680 | |
| Robin | Stroven | 7511 Warner Street | Allendale | MI | 49401 | |
| Petr | Studnicka | 159 Osborne St., #2 | Britton | MI | 49229 | |
| Carolyn | Stumpf | 63 Briarwood Drive | West Seneca | NY | 14224 | |
| George and Rose | Stunda | 251 Ritchie Avenue | Weirton | WV | 26062 | |
| Dorothy | Sturniolo | 623 Lake Estates Ct. | Conway | SC | 29526 | |
| Mike | Suica | 535 Turnpike St | Beaver | PA | 15009 | |
| Jeffrey | Suitor | 666 Meadowbrook Drive | North Tonawanda | NY | 14120 | |
| Beth | Sullivan | 647 Lafayette Ave, Apt 2 | Buffalo | NY | 14222 | |
| Donald | Sullivan | 414 Satinwood Drive | West Mifflin | PA | 15122 | |
| Erin M. | Sullivan | 70 High Street, Apt 4 | Clinton | MA | 01510 | |
| Irene E. | Sullivan | 4540 Coquina Harbor Dr., #H-3 | Little River | SC | 29566 | |
| Joan M. | Sullivan | 83 Marshall Street | Winthrop | MA | 02152 | |
| Judy Lynne | Sullivan | 359 Gifford Drive | Ennismore Ontario | | K0LIT0 | Canada |
| Kevin | Sullivan | 216 Pound Road | Cumberland | RI | 02864 | |
| Kyle | Sullivan | Kyle.sullivan@rfmd.com | | | | |
| Lisa | Sullivan | 8 Sloane Court | Stony Point | NY | 10980 | |
| Timothy | Sullivan | 201 Santa Fe Dr. | Bethel Park | PA | 15102 | |
| Tracy L. | Sullivan | 126 Ramshorn Rd. | Charlton | MA | 01507 | |
| Eric | Summers | 121107 Lowill Ln | St Louis | MO | 63126 | |
| Darlene | Summerton | 114 Krider Drive, Apt. #103 | Middlebury | Inlet | 46540 | |
| Paul and Laura | Sumner | 43 Curtis Avenue | Burlington | VT | 05408 | |
| Lillian | Sundvik | 425 Reedy River Road | Myrtle Beach | SC | 2988-7447 | |
| Linda | Supernaw | 77 Garrand Rd. | Mooers | NY | 12958 | |
| George | Supp | PO BOX 631 | Saugatuck | MI | 49453 | |
| Camille | Sushel | 165 Preservation Drive | Myrtle Beach | SC | 29572 | |
| Luxman | Suthanthirarajah | 39 Ferncliffe Crescent | Markham | Ontario | L3S4N9 | Canada |
| Erin | Sutliff | 10 Baremeadow St | Methuen | MA | 01844 | |
| Chris | Sutton | christeliane2@aim.com | | | 0 | |
| Deanna | Swafford | 3347 Austrian Pine Way | Portage | MI | 49024-3961 | |
| Jesee | Swanson | 384 Robenson Road | Bransford | Ontario | N3T5L7 | CANADA |
| Mary Jo | Swanson | 85 Confederate Lane | Pawleys | SC | 29585 | |
| Bobby | Swart | 1688 Montgomery Ave | Holly Hill | FL | 32117 | |

| First | Last | Company | Address | PO | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fran | Sweeney | | 1257 Norway Road | | Kendall | NY | 14476 | |
| Tom | Sweeney | Ackley Sweeney Advertising | 9 North - 4th Street | | Emmaus | PA | 18049 | |
| Linda A. | Sweet | | 89 Oakwood Lane | | Worcester | MA | 01604 | |
| Matthew | Swenny | | 1405 S Whittier Ave. | | Springfield | IL | 62704 | |
| Andrea | Swiatek | | 1477 Hendrick | | Muskegon | MI | 49441 | |
| Carol | Swiney | | 1402 W Fayette | | Springfield | IL | 62704 | |
| Walter | Swistak | | 40 William Street | | Feeding Hills | MA | 01030 | |
| Lori | Switalski | | 2312 Paris | | Troy | MI | 48083 | |
| Gary Allen | Swords | | 255 Madeira Ave | | Chillicothe | OH | 45601 | |
| Deborah | Sykes | | 74689 55th Street | | Decature | MI | 49045 | |
| Mary Jo | Sysko | | 16555 Burke Ave | | Three Rivers | MI | 49093 | |
| Jennifer | Szafran | | 21 Monroe Street | | North Tonawanda | NY | 14120 | |
| David | Szewczykowski | | 117 Eola Park Drive | | Davenport | FL | 33897 | |
| Stephen | Szwejbka | | 264 Clyde Ave. | | Jamestown | NY | 14701 | |
| JoAnn | Szymczak | | 21 Schofield Ave. | | Dudley | MA | 01571 | |
| Gayle | Tabbi | | 49 Columbus Ave. | | Haverhill | MA | 01843 | |
| Carole M. | Tabone | | 15 Maier Circle | | Spencerport | NY | 14559-2411 | |
| Gail | Tacy | | PO Box 1765 | | Champlain | NY | 12919 | |
| Gail | Tacy | | Po Box 1765 | | Champlain | NY | 12919 | |
| Patricia | Tadlock | | 3602 Lytham Drive | | Springfield | IL | 62712 | |
| Debra | Tafil | | 2800 6th Street | | Shelbyville | MI | 49344 | |
| Ronald | Tagliabue | | 4045 Corn Planters Lane | | Myrtle Beach | SC | 29579 | |
| Joshua | Talbot | | 119 Highland Ave | | Athol | MA | 01331 | |
| Thomas | Tallman Jr | | 29 Storbridge Lane | | Honesdale | PA | 18431 | |
| John Marc | Tamayo | | c/o Valenti Campbell | PO Box 2369 | Lakeland | FL | 33806-2369 | |
| Amy | Tambs | | 3009 Candela Grove | | Charleston | SC | 29414 | |
| Daniel | Tan | | 52 Lambert Rd | | Thornhillion | ON | L3T 7E3 | Canada |
| Lian | Tan | | 52 Lambert Road | | Thornhill | Ontario | L3T7E3 | Canada |
| Rod & Elizabeth | Tapply | | 11 Pearce Ave | | St. Catharines | Ontario | L2M 2L7 | Canada |
| Frederick | Taransky | | ftaransky@capitol.net | | | | | |
| Norman | Tarbell | | 208 St. Regis Road | | Hogansburg | NY | 13655 | |
| Tracey & Stephen | Tardy | | 36 Elm Street | | Upton | MA | 01568 | |
| Brentley D. | Tarter | | 6608 Rhode Island Trail | | Crystal Lake | IL | 60012 | |
| Cynthia | Tarter | | 6608 Rhode Island Trail | | Crystal Lake | IL | 60012 | |
| Jennifer A. | Tate | | 33 Dunham Street | | Norwich | CT | 06360 | |
| Nicholas & Annette | Tate | | 802 Morley Avenue | | Niagara Falls | NY | 14305 | |
| Benjamin | Tattersall | | 225 Baroney Place Drive | | Sunset Beach | NC | 28468 | |
| Dianne R. | Taulbee | | Po Box 58 | | Pleasant Lake | MI | 49272 | |
| Karen J. | Tavernier | | 107 Vinton Road | | Holland | MA | 01521 | |
| Barbara | Taylor | | 7125 Channel 1 SW | | Ocean Isle Beach | NC | 28469 | |
| Bonnie | Taylor | | 42 Johnston Ave. | | Whitinsville | MA | 01588 | |
| Corey | Taylor | | 1621 Palmer Dr. | | Ormond Beach | FL | 32174 | |
| David & Lisa | Taylor | | 616 Lancashire Dr | | Sturgis | MI | 49091 | |
| Grant | Taylor | | 140 Lou's Blvd., RR4 | | Rockwood | Ontario | N0B2K0 | CANADA |
| James R. | Taylor | | 2028 W. 110th Street | | Chicago | IL | 60643 | |
| Korinne | Taylor | | 2403 N 30TH St | | Kalamazoo | MI | 49048 | |
| Lisa | Taylor | | 19 Acanthus Circle | | Ormond Beach | FL | 32174 | |
| Lisa Marie | Taylor | | 19 Acanthus Circle | | Ormond Beach | FL | 32174 | |
| Patricia | Taylor | | 456 Nicklaus Boulevard | | North Forth Myers | FL | 33903 | |
| Kathleen and George | Teague | | 2100 Kings Hwy, #409 | | Port Charlotte | FL | 33980 | |
| Kim | Teed | | 114 S 8th St | | South Beloit | IL | 61080 | |
| Joan | Tefertillar | | 5050 Marianne Key Rd, #4A | | Punta Gorda | FL | 33955 | |

| First Name | Last Name | Address | City | State | Zip | Country |
| --- | --- | --- | --- | --- | --- | --- |
| Gerald C. | Temple | 6317 Roberts Drive | Victor | NY | 14564 | |
| Petra | Templin | 128 Union Road | Wales | MA | 01081 | |
| Richard | Templin | 114 Ritz Ave | Reading | PA | 19606 | |
| Teresa | Tendick | 1391 Headen Rd | Jacksonville | IL | 62650 | |
| Judy | Tenison | 3164 – 34th Avenue North | St. Petersburg | FL | 33713 | |
| David | Tennant | 2309 Emily Crescent | Cornwall | Ontario | K6H7H5 | CANADA |
| Ruby | Tennyson | 3 Hill Clyde Acres | Chestertown | NY | 12817 | |
| Charlotte | Terhune | 123 Boxwood Lane | Conway | SC | 29526 | |
| Susan | Terhune | 710 Whitney Way | Lady Lake | FL | 32159 | |
| Peter | Terragna | 26459 Feathersound Dr | Punta Gorda | FL | 33955 | |
| Lois | Terrance | P.O. Box 1122 | Hogansburg | NY | 13655 | |
| Julie | Terstriep | WIU 1 University Circle | Macomb | IL | 61455 | |
| Mary | Tessendorf | 9435 W. Louisa Rd | Lena | IL | 61048 | |
| Matthew | Tessier | 38 Ledge Drive | Milton | VT | 05468 | |
| Terry A. | Thaxton | 218 Williams Road | Winter Springs | FL | 32708 | |
| Barbara | Theis | 5119 Melbourne Street Unit #3203 | Port Charlotte | FL | 33980 | |
| Steven | Theiss | 2 Liberty Drive | Saratoga Springs | NY | 12866 | |
| Missy | Thenikl | 4552 E 136th St. | Grant | MI | 49327 | |
| Melissa | Thenikl Myszak | 4552 E. 136th Street | Grant | MI | 49327 | |
| David R. | Therrien | 2952 Sesame Street | North Port | FL | 34287 | |
| Lynn | Therrien | 2745 Appalosa Road | Orlando | FL | 32822-2623 | |
| Catherine | Thibeault | 12 Spring St | Spencer | MA | 01562 | |
| Estelle | Thibeault | 48 Myrtle Road | Griswold | CT | 06351 | |
| Judith | Thibodeau | 206 Burncoat St. | Worcester | MA | 01606 | |
| Clifford | Thiel | 31-87 Country Club Court | Lanark | IL | 61046 | |
| Mary T. | Thieret | 2649 Keats Drive | South Park | PA | 15129 | |
| Stephen | Thoman | 149 Moore Road | Sudbury | MA | 01776 | |
| Charles E. | Thomas | 746 Alexis Drive | Longs | SC | 29568 | |
| Charles J. | Thomas | 665 Center St 706 Meadow Crest | Ludlow | MA | 01056 | |
| Denis | Thomas | 1250 13th Ave. | Montreal | Quebec | H1B 3W7 | Canada |
| George | Thomas | 4105 SE 2nd Avenue | Cape Coral | FL | 33904 | |
| Gina | Thomas | 9411 La Bianco St | Fort Myers | FL | 33967 | |
| Jessica | Thomas | 1917 NE 18TH Ave | Cape Coral | FL | 33909 | |
| Kenneth T. | Thomas | PO Box 87 | Orchard Park | NY | 14127 | |
| Matthew W. | Thomas | 1848 Arlington Street | Bethlehem | PA | 18017 | |
| Shelly | Thomas | 6767 N. 14th Street | Kalamazoo | MI | 49009 | |
| Tom | Thomas | 55 Allied Way | Hilton | NY | 14468 | |
| Charles S. | Thomas, Sr. | 665 Center St. #206 | Ludlow | MA | 01056 | |
| Erin | Thompson | 25 Lynnhaven Rd | Leominster | MA | 01453 | |
| John | Thompson | 1180 Narragansett Blvd, Apt G2 | Cranston | RI | 02905 | |
| John | Thompson | 2503 Del Prado Blvd S #400 | Cape Coral | FL | 33904 | |
| Lenore | Thompson | 3959 Forest Parkway, Apt. 122 | North Tonawanda | NY | 14120 | |
| Raymond & Margaret | Thompson | 29 Green Street | Franklinville | NY | 14737 | |
| James K. | Thoren | 11514 Bailey Road | Pecatonica | IL | 61063 | |
| Charles & Katherine | Thornblade | 3937 North Road | Castleton | VT | 05735 | |
| Gordon R. | Thornes | 788 Templemead Drive | Hamilton | Ontario | L8W 2V3 | Canada |
| Kathleen M. | Thornton | 102 Fox Hill Rd. | Pomfret Center | CT | 06259 | |
| Mathew | Thornton | 514 West 4th St. | Buchanan | MI | 49107 | |
| Robert J. | Thornton | 3640 Bal Harbor Blvd., Unit 234 | Punta Gorda | FL | 33950 | |
| Kerry | Thorpe | 213 Sw 37th Street | Cape Coral | FL | 33914 | |
| Barbara J. | Thrun | John Street | Belvidere | IL | 61008-3160 | |
| Katie | Tifft | 207 E Broadway | Salem | NY | 12865 | |

| First Name | Last Name | Address | Note | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| David | Tillery | 5611 S Blackmoor Dr. | | Murrells Inlet | SC | 29576 | |
| Tina | Tillis | 721 Edendale Court | | Columbus | OH | 43207 | |
| John E. | Timko | 48060 Reservoir Rd. | | St Clairsville | OH | 43950 | |
| Norman W. and Donna M. | Tiplady | 13833 Central Ave. | | Neapolis | OH | 43547 | |
| Gail | Tirrell | 55 W Silver Street | | Westfield | MA | 01085 | |
| Darlene T. | Tisdell | 14 Tarleton Lane | Lisa Flynn | Amherst | NH | 03031 | |
| Brendon | Tivnan | 13 Chicopee Street | | Worcester | MA | 01602 | |
| Tomas | Tocek | 19 Crossbow Crescent | | Toronto | Ontario | M2J3M3 | Canada |
| Kurt | Todas | 3010 Hillanbrook Drive | | Portage | MI | 49024 | |
| Kelli | Todoroff | 4856 Sequoia Drive | | Jackson | MI | 49201 | |
| Patrick | Tolsma | 2503 Westwinde Nw | | Grand Rapids | MI | 49504 | |
| Lorraine | Tomasulo | Hagley Estates | 515 Brace Dr. | Pawleys Island | SC | 29585-6928 | |
| Vicki J. | Tompkins | 166 Louisbourg Way | | Markham | Ontario | L6E 0C3 | Canada |
| Michael | Toohill | 41 Stonefence Rd | | Lunenburg | MA | 01462 | |
| Beth | Tooker | PO BOX 365 | | Greenfield Center | NY | 12833 | |
| Richard | Toole | 118 Greentree Road | | Tonawanda | NY | 14150 | |
| Deborah | Torrance | 393 Ellen Street | | Midland | ON | L4R 2H4 | Canada |
| Robert | Torre | 70 Cape Drive, Unit 3B | | Mashpee | MA | 02649 | |
| Grisell | Torres | 2503 Hassonite St | | Kissimme | FL | 34744 | |
| Julissa | Torres | 102 Oldham Ave. | | Waterbury | CT | 06705 | |
| Robert | Totaro | 104 Greenwood Street | | Worcester | MA | 01607 | |
| Lois | Totolos | 38 Prospect Ave. | | Dudley | MA | 01571 | |
| Brenda K. & Morris C. | Towne | 94 Cooper Drive | | Plattsburgh | NY | 12901 | |
| Brianne | Towne | 52 Cayuga Court | | Burlington | VT | 05408 | |
| George & Nancy | Towne | 163 Salem End Rd | | Framingham | MA | 01702 | |
| Raymond G. | Townley | 4356 Ontario Drive | | Little River | SC | 29566 | |
| Luther | Townsend | 5485 Salt Road | | Clarence | NY | 14031 | |
| Neil | Townsend | 4769 Liberty Ave | | Niagra Falls | NY | 14305 | |
| Luther B. | Townsend, III | 5485 Salt Road | | Clarence | NY | 14031 | |
| Erin | Tracy | 68 Elmleaf Drive | | Cheektowaga | NY | 14227 | |
| Karen A. | Trader | 3639 S Grand Ave. E. | | Springfield | IL | 62712 | |
| Kathleen | Traster | 25465 E. Panks Dr. | | Drummond Island | MI | 49726 | |
| Mary R. | Trautlein | 1660 Valley Center Parkway | c/o PNC Bank | Bethlehem | PA | 18017 | |
| Pamela A. | Treacy | 48 Rocky Point Road | | Hewitt | NJ | 07421 | |
| George F. | Treanor | 2783 Sanctuary Blvd | | Conway | SC | 29526 | |
| Eric | Treaster | 6567 Carmel Drive | | Macungie | PA | 18062 | |
| Andrew | Tredo | 584 Taunton Pl. | | Buffalo | NY | 14216 | |
| Stephane N. | Tremblay | Tremblay.Stephane.N@hydro.qc.ca | | | | 0 | |
| Mary | Trenkle | 372 Frontier Ave. | | North Tonawanda | NY | 14120 | |
| Deborah Joy | Trescott | 338 High Street | | Marshall | MI | 49068 | |
| Brandon | Trierweiler | 935 Marshall Street | | Portland | MI | 48875 | |
| Phu | Trieu | 5735 Roanoke St | | Portage | MI | 49024 | |
| Gari | Trigger | 217 Deportivo Drive | | St. Augustine | FL | 32086 | |
| James | Trimboli | 575 Pletcher Road | | Lewiston | NY | 14092 | |
| Elaine | Trimnell | 15205 Coon Hollow Rd. | | Three Rivers | MI | 49093 | |
| Samantha | Trinque | 2710 27th Street SW | | Lehigh Acres | FL | 33976 | |
| Robert & Roseann | Tripke | 724 Caswell Street | | Belvidere | IL | 61008 | |
| George T. | Troike | 2364 Branchville Terrance | | The Villages | FL | 32162 | |
| Mark E. | Troline | 725 Glenoak Drive | | Macomb | IL | 61455 | |
| Thomas H. | Trombley | 22 Butternut Street | | Champlain | NY | 12919 | |
| Amy | Trombly | 3594 Nyland Way | | Lafayette | CO | 80026-8900 | |
| Gary | Trombly | 69 Lawrence St | | Fitchburg | MA | 01420 | |

| Last Name | First Name | Company | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Trostle | Rod | | 1001 Autumn Drive | Murrells Inlet | SC | 29576 | |
| Truax | Kristen M. | | 10 Tulip Terrace | Clifton Park | NY | 12065 | |
| Truax | Rodney & Michele | | 21 Marion Ave | South Glens Falls | NY | 12803 | |
| Tucker | Nadine | | 108 Montgomery Dr | Rockford | IL | 61109 | |
| Tuckerman | Koreen & Douglas | | 260 Lane 100 Pine Canyon Lake | Angola | IN | 46703 | |
| Tufford | Betty-Lou | | 18 Storey Drive | Acton | Ontario | L7J2S9 | Canada |
| Tuggle | Denyse | | 35 Walden Ave | New London | CT | 06320 | |
| Tunon | Alfredo | | PO Box 1434 | Holland | MI | 49422 | |
| Turco | Gloria | | 83 Hunters Run Pl | Haverhill | MA | 01832-3640 | |
| Turco | Jean | | 2107 Whispering Hills Dr. | Chester | NY | 10918 | |
| Turcotte | Cindy M. | | 13 Morgan Dr. | Hudson Falls | NY | 12839 | |
| Turcotte | Janet | | 294 Vermillion Drive | Little River | SC | 29566 | |
| Turcotte | Nelson | | PO BOX 117 | Newcomb | NY | 12852 | |
| Turgeon | Claude | | 581 CH Des Carrières | Stukely-SUD | Quebec | J0E2I0 | Canada |
| Turkall | Kevin | Designstream LLC | 100 Seventh St., Suite 100 | Pittsburgh | PA | 15222 | |
| Turner | Barbara | | 17 Lambert Lane | Springfield | IL | 62704 | |
| Turner | Patricia | | 23335 Fullerton Ave | Pt. Charlotte | FL | 33980 | |
| Turner | Robin | | 6 Trinity Ave. | Worcester | MA | 01605 | |
| Turner | Wayne L. | | 2876 Jollivette Road | North Port | FL | 34288 | |
| Tuttle | Leslie | | 11861 W. Indian Lake Dr. | Vicksburg | MI | 49097 | |
| Tuttle | Stanley | | 48 Pondside Drive | Bolton | MA | 01740 | |
| Twardzik | Katie | | 510 Florida St. | Laurium | MI | 49913 | |
| Tyke | Susan | | 3321 Estero Blvd | Ft Myers Beach | FL | 33931 | |
| Ulicny | James | | 3 Ash St., Box C | Coral | PA | 15731 | |
| Umshares | Janet L. | | 1616 Langley Dr. | Longs | SC | 29568 | |
| Underwood | Lyle & Kristine | | 3540 Brant Ct | Toledo | OH | 43623 | |
| Unzicker | Bill & Lisa | | 19528 N 1370 East Rd | Danville | IL | 61834 | |
| Ur | Catherine | | 1013 Highate Road | Kalamazoo | MI | 49006 | |
| Uram | Joyce | | 37 Schley Street | Garfield | NJ | 07026 | |
| Urbec | Elaine & Edward | | 39 South St. | Shrewsbury | MA | 01545 | |
| Ure | Annie M. | | 247 Dogwood Trail | Battle Creek | MI | 49017 | |
| Utterback-Payne | Cynthia | | PO BOX 174 | Buffalo | IL | 62515 | |
| Uva | Thomas P. | | 58 Arnolds Neck Drive | Warwick | RI | 02886 | |
| Vaal | Teresa | | 9115 Winter Harbour Way | Bradenton | FL | 34212 | |
| Vaas | Howard | | 2440 Siuda Rd | Manistee | MI | 49660 | |
| Vahdat | J.H. | | 7-165 Plymouth Rd | Welland | Ontario | L3B 3E1 | Canada |
| Vail | Joyce | | 226 Main Street | Newfane | NY | 14108 | |
| Vail | Joyce & George | | 2669 Main St. | Newfane | NY | 14108 | |
| Valenti | Robert | | 24 Wellwood | Hamilton | Ontario | L8T 3X3 | Canada |
| Valsa | James E. | | PO Box 364 | St. Charles | IL | 60174 | |
| Van | Blarcom-Shelia J. | | 24b Stonehouse Lane | Keene | NH | 03431 | |
| Van Buren | R. David | | 638 Briar Drive | Sycamore | IL | 60178 | |
| Van Haeren | William | | 470 Industrial Ave | Woodstock, Ontario | | N4S7L1 | Canada |
| Van Ham | Marlene | | 41 Baldwin St. | Tillonburg | Ontario | N4G 2K4 | Canada |
| VanAlstyne | Janet G. | | 924 Grafton Rd. | Chester | VT | 05143 | |
| VanBebber | Kathy | | 31657 Willow Rd | Palmyra | IL | 62647 | |
| Vance | Mark and Melinda | | 1400 Illini Road | Springfield | IL | 62704 | |
| VanDenBosch | Allan | | 111 S Roma Way | Kissimme | FL | 34746 | |
| Vanderhoff | Walter & Donna | | 2603 Route 22 | Peru | NY | 12972 | |
| Vanderwoude | Scott | | 2696 Orange Meadow Lane | Kalamazoo | MI | 49004 | |
| VanDyke | Joanne | | 3919 Richmond Ct NW | Grand Rapids | MI | 49534 | |
| VanEgmond | Ray | | 464 Smith St | Brighton | Ontario | K0K1H0 | Canada |

| First Name | Last Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Michelle | Vannier | 4121 Destiny Drive | Springfield | IL | 62712 | |
| Lisa | Vansylyke | 127 Charles Street | Leicester | MA | 01524 | |
| Pamela | Vansylyke | 52 Howe Ave | Shrewsbury | MA | 01545 | |
| Charles | Vantassel | 39583 Co Rt 21 | Theresa | NY | 13691 | |
| Steven & Anne | Vantongeren | 7538 Sandyridge | Portage | MI | 49024 | |
| John D. | VanWyck | 1973 Seminole Road | Muskegon | MI | 49441 | |
| David | Varcelino | 15693 Pumphouse Rd | Gillespie | IL | 62033 | |
| Suzanna | Vass | 2404 Isle of Palms Dr. | Venice | FL | 34292 | |
| William | Vassilogambros | 308 Laurel Lane | Dekalb | IL | 60115 | |
| Luke A. | Vaughan | 2605 Sundance Circle | Mulberry | FL | 33860 | |
| Kelly | Vecchio | 9819 River Bend Drive | Roscoe | IL | 61073 | |
| Kelly A. | Vecchio | One Court Place, Ste 101 | Rockford | IL | 61101 | |
| Steven G. | Vecchio | 4772 Will Ann Dr. | Rockford | IL | 61101 | |
| Karine | Veilleux | 3573 Jodi Bonet | Boisbriand | Quebec | J7H 1L7 | Canada |
| Michelle | Vella | 5321 Parliament Pl. | Rockford | IL | 61107 | |
| Elaine L. | Veltman | 6602 Glen Hollow Dr., SE | Caledonia | MI | 49316 | |
| Nancy | Vennekotter | 14479 Rd., G-14 | Ottawa | OH | 45875 | |
| David & Rhonda | Vercellino | 15693 Pumphouse Rd. | Gillespie | IL | 62033 | |
| Linda | Verduin-Dale | D-13, 100 Pierson Miller Drive | Pompton Lakes | NJ | 07442 | |
| Emily | Verna | 227 N Woodstock Rd | Southbridge | MA | 01550 | |
| Emily | Verna | 21 Harvard Sq. | Woodridge | NY | 12789 | |
| Patricia | Verrier | 7603 Paloma Ct | Springfield | VA | 22153-1638 | |
| Kathy | Vetter | 51 Mountain View Dr. | Arcade | NY | 14009 | |
| David | Vieczorek | 105 Penns Mountain Rd. | Lehighton | PA | 18235 | |
| Heloise | Viens | 6140-7 Bernard Racicot | St-Hubert | Quebec | J3Y OB7 | Canada |
| Thor | Vikstrom | 2950 Botham Street | St. Laurent | Quebec | H4S 1J1 | Canada |
| Khonesavanh | Vilayphone | 33 Alvarado Ave, Apt 3D | Worcester | MA | 01604 | |
| Lisbey | Villamil | 531 Main Street | Worcester | MA | 01608 | |
| Giovanna | Villano | 19 East Gate Drive | Glenwood | NJ | 07418 | |
| Joseph | Villano | 19 East Gate Drive | Glenwood | NJ | 07418 | |
| Kathleen | Villano | 19 East Gate Drive | Glenwood | NJ | 07418 | |
| Robert | Villemure | 175 127 Street | Shawninigan-Sud | Quebec | G9P 3Y4 | Canada |
| Gary & Jennifer | Villeneuve | 198 VT Route 15 | Jericho | VT | 05465 | |
| Jennifer A. | Vincent | 32 Beacon Street | South Burlington | VT | 05403 | |
| John David | Vincent | P.O. Box 83 | Placida | FL | 33946 | |
| Gene | Virtuoso | 446 Aberdeen Rd. | Lewiston | NY | 14092-1023 | |
| Shannon | Visser | 12589 S 18th St | Vicksburg | MI | 49097 | |
| Maria R. | Vitone | 3125 Opal Drive | Lake Wales | FL | 33898 | |
| Paul | Vitrano | 25 Standish Road | Buffalo | NY | 14216 | |
| Robert | Vliek | 2750 Old Centre, Suite 100 | Portage | MI | 49024 | |
| Cynthia | Vogeltanz | 1267 Heather Court | Holland | MI | 49423 | |
| Antoinette | Volpe | 4171 Golf Avenue | Little River | SC | 29566 | |
| Antoinette | Volpe | 510 New Dorp Lane | Staten Island | NY | 10306 | |
| Kimberly | Voss | 5234 Everhard Ave. | Kalamazoo | MI | 49004 | |
| Ronald H. | Voss | 55681 Lehman Road | Baraboo | WI | 53913-9271 | |
| Fred J. | Votraw | 2196 State Route 9N | Ausable Forks | NY | 12912 | |
| Dawn | Vozzella | 18 Rose Place | Woodland Park | NJ | 07424 | |
| Deborah and Milos | Vukovic | Tonawanda Creek Rd | Tonawanda | NY | 14120 | |
| Milos | Vukovic | 5387 Tonawanda Creek Rd. | North Tonawanda | NY | 14120 | |
| Carl | Vuotto | 107 Lathrop Avenue | Staten Island | NY | 10314 | |
| Toby L. | Vyverberg | 53 Landstone Terrace | Rochester | NY | 14606 | |
| David | Wackell | 26 Singletary Rd | Millbury | MA | 01527 | |

| First Name | Last Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Janice E. | Wagner | 1800 Embarcadero Way | North Fort Myers | FL | 33917 | |
| Patricia | Wagner | 5521 Cherry Road | Lakeland | FL | 33810 | |
| Ruth M. | Wagner | 5705 Brookhaven Court | Murrells Inlet | SC | 29576-8932 | |
| Jean M. | Wagoner | P.O. Box 1921 | Portage | MI | 49081 | |
| Kara | Wait | 8836 South Nelson Road | Brodhead | WI | 53520 | |
| Diana | Waite | 1245 N 155W | Angola | IN | 46703 | |
| Donna | Waits | 4723 S. Long Lake Rd. | Portage | MI | 49002 | |
| Ruth Jean | Wakeford | 191 Crescent Drive | Punta Gorda | FL | 33950 | |
| Gretchen | Wakeley | 1001 Oakview Lane | Genoa | IL | 60135 | |
| Patricia | Walczak | 320 Oak Crest Circle | Longs | SC | 29568 | |
| Tammy | Waldron | 268 Standish Road | Saranac | NY | 12981 | |
| Kathryn | Walker | 9212 St Catherine Ave | Englewood | FL | 34224 | |
| Sharon | Walker | 14 Wheelock Street | Oxford | MA | 01540 | |
| Tracey | Walker | 19 Randall Wood Drive | Montague | MA | 01351 | |
| Henry J. & Linda C. | Wall | PO Box 88 | Waterbury Center | VT | 05677 | |
| Joshua & Amber | Wallace | Po Box 95 | Conway | SC | 29526 | |
| Joseph & Mona | Wallace | Po Box 95-520 Prairie St. | Taylor Springs | IL | 62089 | |
| Mona | Wallace | 39 Pearl Street | Taylor Springs | IL | 62089 | |
| Rachel | Wallace-Brodeur | 64 Timothy Lane | Grand Isle | VT | 05458 | |
| Marcia | Wallhagen | 47 Sunset Dr | Carlisle | MA | 01741 | |
| John | Walsh | 1087 Big Torch Street | Chicopee | MA | 33952 | |
| Kathleen and James | Walsh | 2291 Chalmette | Riviera Beach | FL | 01140 | |
| David | Walter | 147 South St | Toledo | OH | 43611 | |
| Charles | Walters | 1000 Tenth Avenue | Northborough | MA | 01532 | |
| Edwin L. and Deborah L. | Walters | 6672 Belgian Ave | New Brighton | PA | 15066 | |
| Tamara | Walters | 20 Dana Hill | Kalamazoo | MI | 49009 | |
| Lisa M. | Walters-Zucco | 682 Foundry Street | Belchertown | MA | 01007 | |
| Joseph P. & Janine M. | Walton | 2117 Margaret Drive | Easton | MA | 02375 | |
| Dean B. | Wanfalt | 3 Glenwood Lane | Loves Park | IL | 61111 | |
| Douglas J. | Ward | 2704 2nd Ave | North Grafton | MA | 01536 | |
| Kera | Ward | 95 Hollywood St. | Rockford | IL | 61108 | |
| William | Ward | 22070 Haskins Rd | Fitchburg | MA | 01420 | |
| Beth | Ware | 1519 Sharon Rd | Bowling Green | OH | 43402 | |
| Linda | Wargo | 7585 Belmar Dr | Streator | IL | 61364 | |
| Joel | Warner | 2394 Yankee St., Apt. #10 | Belvidere | IL | 61008 | |
| Richard L. | Warner | 7356 Country Commons Lane | Niles | MI | 49120 | |
| Morris R. | Warren | 28 Long Grove Drive | Sylvania | OH | 43560 | |
| Walter | Warren | 16 Grove St | Monticello | IL | 61856 | |
| Jennifer | Waryas | 70 South St. | Greenland | NH | 03840 | |
| Sandra | Washington | 6420 Cherrywood Lane | Shrewsbury | MA | 01545 | |
| Stephanie | Washington | 9405 Old Schisler Road | Lockport | NY | 14094 | |
| Irene | Waters | 11 Trussell Rd | Welland | ON | L3B 5N4 | Canada |
| Kari | Waters | 43 Dunrise Circle | Jacksonville | IL | 62650 | |
| Ian | Watkins | 22 Ashmore | Bradford | Ontario | L3Z 2A5 | Canada |
| Matthew | Watterson | 429 East Douglas | Chateauguay | Quebec | J6J-5A8 | Canada |
| Nyssa | Watts | 869 East State Street | Jacksonville | IL | 62650 | |
| Nyssa | Watts | 942 Oyster Pointe Dr. | Jacksonville | IL | 62650 | |
| David | Way | 1961 Kingsbury Dr. | Sunset Beach | NC | 28468 | |
| Barbara | Weadock | 1617 Southwood Dr | St. Marys | OH | 45885 | |
| Fred | Weaver | 18 Chipper Drive | Myrtle Beach | SC | 29575 | |
| Kimberly | Weaver | 5820 Johnston Road | South Grafton | MA | 01560 | |
| Barbara C. | Weber | | Coloma | MI | 49038 | |

| First Name | Last Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Kraig | Weber | 204 Foxcroft Drive | Hamburg | NY | 14075 | |
| Carol | Webster | 62 Beyer Place | Buffalo | NY | 14210 | |
| Sheila M. | Weed | 3821 Grouse Road | Springfield | IL | 62707 | |
| Joe | Weidinger | 85 - 24th Street | Toronto | Ontario | M8V 3N7 | Canada |
| Carl & Linda | Weindel | 38 E. New St. | Sewaren | NJ | 07077 | |
| Daniel | Weisemeneder | 4634 S. Eden Lake Road | Custer | MI | 49405 | |
| Gwenn | Weiser | 8 Carpenter Dr | Franklin | MA | 02038 | |
| Eugene | Weiss | 621 Farm Ln | Rochester | PA | 15074 | |
| Michael | Welch | 6309 White Pine Way | Lake Worth | FL | 33462 | |
| Shelly R. | Welch | 8708 Beckingham Pl | Orlando | FL | 32836 | |
| Joe | Weldinger | 85-24TH Street | Etobioke | Ontario | M8V 3N7 | Canada |
| Sylvia | Weldinger | 224 Park Street C3 | Stoneham | MA | 02180 | |
| Cory | Weleski | 427 Winfield Road | Cabot | PA | 16023 | |
| Jennifer K. | Wellman | 3343 Randolph Road | Janesville | WI | 53546 | |
| Beth H. | Wells | 9021 Zito Drive #50 | Niagara Falls | NY | 14304 | |
| Gordon C. | Welsh | 352 E Spring Street | Zelienople | PA | 16063 | |
| Gordon P. | Welsh | 134 S. Main Street | Zelienople | PA | 16063 | |
| Keith G. | Welsh | 310 Glaser Ave | Pittsburgh | PA | 15202 | |
| Mary Frances | Welters | c/o Complete Travel Service, 3217 Ivyton Drive | Springfield | IL | 62704 | |
| Rhonda | Wenberg | P.O. Box 196 | Stillman Valley | IL | 61084 | |
| Debra J. | Werenski | 33 Easton St. | Granby | MA | 01033 | |
| Bradford Lee | West | 2408 Rosewell Point | Springfield | IL | 62711 | |
| Rachel & Joshua | West | 52 Whittemore Hill Road | New Ipswich | NH | 03071 | |
| Ryan & Shelly | Westerberg | 1654 Danielle Lane | Belvidere | IL | 61008 | |
| Robert | Westermeier | 226 Greenwood Drive | East Aurora | NY | 14052-1352 | |
| Brent A. | Wetnicka | 46 Willard Road | Sturbridge | MA | 01566 | |
| Jennifer | Weyenberg | 3656 Hathaway Rd. | Kalamazoo | MI | 49009 | |
| Wynn | Whalen | 410 Bal Harbor Blvd. | Punta Gorda | FL | 33950 | |
| Davine | Whalen-Brotheim | 6798 Wolf Run Lane | North Fort Myers | FL | 33917 | |
| Gordon | Wheeler | 7804 Veronawalk Blvd. | Naples | FL | 34114 | |
| Heather M. | Whetsell | 231 Westminster Dr. | Mackinaw | IL | 61755 | |
| Aaron & Terri | White | 366 Palmer Road | Dickinson | NY | 12930 | |
| Beth | White | 33 Boyd Street | Worcester | MA | 01606 | |
| Beth | White | 180 Perry Ave | Worcester | MA | 01610 | |
| Brenda | White | PO Box 33 | Dickinson Center | NY | 12930 | |
| Charles G. | White | 1928 Longstroth Ave. | North Port | FL | 34288 | |
| Constance | White | 6837 NE Cubitis Ave 260 | Arcadia | FL | 34266 | |
| Donna M. | White | 3612 S Crete Dr. | Punta Gorda | FL | 33950 | |
| James | White | 314 Sycamore Street | Litchfield | MI | 49252 | |
| Mark S. | White | Route 88 North Oglebay Park | Wheeling | WV | 26003 | |
| Michael | White | 4920 W Waterberry Dr | Huron | OH | 44839 | |
| Rita | White | P.O. Box 64 | | | | |
| Thomas B. | White | 2287 County Rt 5 | Moira | NY | 12957 | |
| Cheryl & David | Whiteman | 4136 Holbein St | Port Charlotte | FL | 33981 | |
| Diane | White-Pelosi | 23 Taunton St. | Bellingham | MA | 02019 | |
| Ethan | Whiting | 104 County Route 20 | Oswego | NY | 13126 | |
| Christopher | Whitney | 310 Eunice Rd | Lakeland | FL | 33803 | |
| Louise M. | Whitney | 13 Vanderbilt Place | Palm Coast | FL | 32164 | |
| Victoria | Whitsitt | 712 E. Adams | Havana | IL | 62644 | |
| Barbara | Wiechmann | 6155 Mountain Lake Dr | Lakeland | FL | 33813 | |
| Heidi | Wiegand | 318 Carolina Ave. | East Liverpool | OH | 43920 | |
| Karen | Wilbanks | 2218 Eden Parkway | Lakeland | FL | 33803 | |

| First | Last | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Karen | Wilbanks | 117 N East Street | Pendleton | IN | 46064 | |
| Charles | Wilbur | 621 W Maple | Wayland | MI | 49348 | |
| Heather | Wilder | PO BOX 198 | Wheelwright | MA | 01094 | |
| Heather | Wilder | 32 Church Ln. | Wheelwright | MA | 01094 | |
| Matthew | Wilding | 13518 Highway 48 | Stouffville | Ontario | L4A7X3 | Canada |
| Christina | Wiley | 59 Dekker St | Everett | Ontario | L0M 1J0 | Canada |
| Douglas | Wiley Jr | 925 Mist Flower Drive | Waterloo | IL | 62296 | |
| William | Wilharm | 4 Walker Manor | Colliers | WV | 26035 | |
| William & Barbara | Wilharm | PO BOX 384 | Colliers | WV | 26035 | |
| Linda | Wilkinson | 516 Lakeshore Rd | Fort Erie | Ontario | L2A 1B5 | Canada |
| Lynne P. | Wilkinson | 4 Cottage Ave. | Shrewsbury | MA | 01545 | |
| Mary K. | Willer | 400 Poinsettia Drive | Quincy | IL | 62305 | |
| Howard | William | 3849 Darston Street | Palm Harbor | FL | 34685 | |
| Bill | Williams | 368 Franklin St. | New Martinsville | WV | 26155 | |
| Jenna | Williams | 3605 Saint Annes Dr | Springfield | IL | 62712 | |
| Keith | Williams | 21272 Edgewater Drive | Port Charlotte | FL | 33952 | |
| Keith T. | Williams | 72 Illon Street | Tonawanda | NY | 14150 | |
| Kelly | Williams | 301 Monroe Street | Boonton | NJ | 07005 | |
| Naomi & Stanton | Williams | 225 Fox Run Road | Shelburnem | VT | 05482 | |
| Philip | Williams | 275 Main St #303 | Webster | MA | 01750 | |
| Sharon | Williams | 4219 Windchime Lane | Lakeland | FL | 33811 | |
| Stacey | Williams | 227 Woodridge Dr APT D304 | Wintersville | OH | 43953 | |
| Warren | Williams | 485 Robins Street | Roselle | NJ | 07203 | |
| Katie | Willis | 3655 Salisbury Ave | Blasdell | NY | 14219 | |
| Richard | Willoughby | 405 N Ohio St | Tuscola | IL | 61953 | |
| Anne M. | Wilson | 15 Trap Circle | New Smyrna Beach | FL | 32168 | |
| Arneita | Wilson | 2005 Attenborough Court | Springfield | IL | 62704 | |
| Cynthia | Wilson | 2960 Bretton Woods | Columbus | OH | 43231 | |
| Deborah | Wilson | 1301 Maryland Ave. | West Mifflin | PA | 15122 | |
| Eleanor | Wilson | 471 E Union Street | Lockport | NY | 14094 | |
| Jarret | Wilson | 171 Dalecroft Place | Waterloo | Ontario | N2T 2T1 | Canada |
| Jeffrey | Wilson | RR #4 | Waterford | Ontario | N0B 2K0 | Canada |
| Jeffrey | Wilson | 1549 #8 Concession RR #4 | Waterford | ON | N0E1N0 | CANADA |
| Karen | Wilson | PO BOX 73 | Richland | MI | 49083 | |
| Lesley | Wilson | 162 Boyd Street | Cherry Valley | MA | 01611 | |
| Robert | Wilson | 4729 Arvada Dr. | Loves Park | IL | 61111 | |
| Roscoe & Judith | Wilson | 2423 Rolling Acres Road | New Cumberland | WV | 26047 | |
| Shirley A. | Winderl | 2208 Kaskaskia Drive | Springfield | IL | 62702 | |
| Sandra | Winderl | 116 Old Lake Colby Road | Saranac Lake | NY | 12983 | |
| Anna | Wines | 2801 Chateau Circle | Columbus | OH | 43221 | |
| Wendy | Wingard | 3225 29TH Ave | Naples | FL | 34117 | |
| Charlene D. | Winger | 15 Quail Hollow | Kitchener | Ontario | N2P 2A8 | Canada |
| Jaye-Allison | Winkel | PO BOX 7 | North Waterboro | ME | 04061 | |
| Richard Lee | Winkle | 37 Brookview Drive | Freemont | OH | 43420 | |
| Albert | Winter | 225 Main St | St Catharines | Ontario | L2N 4V9 | Canada |
| Nancy | Wirth | 301 N Natchez Trace | Springfield | IL | 62711 | |
| Alice | Wirtz | 6219 Pleasant St. | South Park | PA | 15129 | |
| Sandra | Wischmeyer | 36 Legg Ct | Coldwater | MI | 49036 | |
| Elizabeth | Wise | 1460 McKenzie Road | Caledonia | Ontario | N3W 2C2 | Canada |
| Erin | Wisler | 1442 Washington Street | Phoenixville | PA | 19460 | |
| Linda | Wissink | 41 Jerman | Markham | Ontario | L3P2S4 | Canada |
| Bruce | Witherell | 3278 Middletown Street | Port Charlotte | FL | 33952 | |

| First Name | Last Name | Address | Suite | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Barb | Wittenberg | 935 White Pigeon Rd | | Constantine | MI | 49042 | |
| Deborah A. | Wloch | 6 Putnam Road | | Sturbridge | MA | 01566 | |
| Kathleen | Wohlfahrt | 6 Glencove Ct. | | Orchard Park | NY | 14127 | |
| Eric | Wolf | 94 Shagbark Way | | Fairport | NY | 14450 | |
| Opal | Wolf | 9117 Pinewood Dr | | Loveland | OH | 45140 | |
| Carol | Wolfe | 132 Springfield Dr. | | Bangor | PA | 18013 | |
| Elizabeth | Wolsky | 1644 Stickney Point Road, #102 | | Sarasota | FL | 34231 | |
| Marsha | Wolt | 39 Holloway Lane | | Midhurst | Ontario | L0L 1X1 | Canada |
| Celia | Wolthuis | 314 Windsor | | Portage | MI | 49002 | |
| Barbara | Wood | 3425 Timberwood Circle | | Naples | FL | 34105 | |
| Brianne | Wood | 18 Modock Rd. | | Pomfret Center | CT | 06259 | |
| David | Wood | 720 Crescent Hills Dr. | | Lakeland | FL | 33813 | |
| J. Craig | Wood | #301 - 25 Via Rosedale | | Brampton | Ontario | L6R 2I8 | Canada |
| Jane H. | Wood | 38 Trafalgar Bend | | Bowling Green | OH | 43402 | |
| Mark D. | Wood | 87 Althea Ave. | | Battle Creek | MI | 49037 | |
| Tiffany | Wood | 6085 East Avenue | | Newfane | NY | 14108 | |
| Timothy | Woods | 8 Mayfield Terrace | | East Lyme | CT | 06333 | |
| Candice | Woods | 2500 Neil St | | Springfield | IL | 62707 | |
| Paul | Woods | 701 Mathieu Way | | Ottawa | Ontario | K4A 2S5 | Canada |
| Steven | Woods | 21 Bruggeman Ct | | Mystic | CT | 06355 | |
| James D. | Woodward | PO Box 34 | | Charlton | MA | 01507 | |
| Christopher | Woollam | 129 Wanita Rd. | | Mississauga | ON | L5G1B7 | CANADA |
| Mark & Kay | Woollam | 2096 Munns Ave. | | Oakville | ON | L6H4K4 | CANADA |
| Lyall | Work | 1231 Greenoaks Drive | | Mississauga | Ontario | L5J 3A1 | Canada |
| DiAnn Louise | Wozniak | 325 McNaughton Av. | | Cheektowaga | NY | 14225 | |
| Leona | Wozniak | 1056 Woodhill Dr | | Gibsonia | PA | 15044 | |
| Mary Lou | Wright | 8915 Kingsport Rd. | | Portage | MI | 49024 | |
| Emily | Wuoti | 1466 Pearl Hill Rd. | | Fitchburg | MA | 01420 | |
| Linda | Wurth | 470 Stonefence Rd | | Richmond | VT | 05477 | |
| Jennifer | Wycoki | 1701 SW San Antonio Dr | | Palm City | FL | 34990 | |
| Dorothy | Wyman | 480 Calkins Road | | Peru | NY | 12972 | |
| Kimberly | Wyngaard | 1093 Lynden Road | | Holland | MI | 49423 | |
| Jessica | Wypij | 617 Persons Street | | E. Aurora | NY | 14052 | |
| Deborah | Wyss | 918 16 Avenue NW | Suite 42 | Calgary | Alberta | T2M 0K3 | Canada |
| Irini S. | Xilas | 2842 Espy Ave. | | Pittsburgh | PA | 15216 | |
| Lorraine | Yaeger | 3356 Randall Road | | Ransomville | NY | 14131 | |
| Lauren | Yakemowicz | 1111 Juanita Dr | | Coraopolis | PA | 15108 | |
| Heather | Yando | 433 Sandlewood Dr | | Calabash | NC | 28467 | |
| Mary Alice | Yando | 1 Callander Pond Rd. | | Malone | NY | 12953 | |
| Michael | Yargeau | 586 Seneoet Road | | Woodstock | CT | 06281 | |
| Jason | Yasment | 49 Washington St FL 2 | | Greenwich | NY | 12834 | |
| Brent | Yates | 1206 McKnight Drive | | Bethel Park | PA | 15102 | |
| Belinda | Yelliott | 415 Clarksville Road | | Pittsfield | IL | 62363 | |
| Lisa | Yerkey | 201 Profio Road | | McDonald | PA | 15057 | |
| Miss Gu | Yi | 1184 West Main St / Millikin Univ. | | Decatur | IL | 62522 | |
| Francis | Yi | 5836 Greensboro Drive | | Mississauga | ON | L5M 5T1 | Canada |
| Robert | Yoe | 713 Woodcrest Way | | Murrels Inlet | SC | 29576 | |
| Mikeal | Yonge | 208 E. Adams Street | | Three Rivers | MI | 49093 | |
| Janice B. | Yost | 55 Whisper Drive | | Worcester | MA | 01069 | |
| Sharon & Edward | Yoswig | 3105 West Street | | Springfield | IL | 62707 | |
| Alana | Young | 87 Hunter Road | | Orangeville | Ontario | L9W 5C3 | Canada |
| Carol | Young | 118 Pebble Court | | MC Kees Rocks | PA | 15136 | |

| First Name | Last Name | Company / Attn | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| David | Young | | 4719 Cobblestone Dr., Unit C8 | Myrtle Beach | SC | 29577 | |
| Jeremiah & Alyson | Young | | 507 Madison St | Quincy | IL | 62301 | |
| June | Young | | 4116 Ashton Club Drive | Lake Wales | FL | 33859 | |
| Nicole | Young | | 661 Linden Street | Rochester | NY | 14620 | |
| Paula | Youngs | | 218 Candlewood Drive | Conway | SC | 29526 | |
| Michelle | Yuzon | | 17 Homsell Circle | Ajax | ON | L1T0G5 | CANADA |
| Walter | Zabelski | | 1155 Marshall Ave. | Pittsburgh | PA | 15212 | |
| Timothy A. | Zacher | | 119 Eastview Drive | Medina | NY | 14103 | |
| Mary Susan | Zack | | 24 Bails Ave | Worcester | MA | 01604 | |
| Athos | Zaghi | | 14 Lark Street | Toronto | ON | M4L3M6 | CANADA |
| Gary | Zahniser | | 709 East Coast Lane | North Myrtle Beach | SC | 29582 | |
| Shellie | Zahran | | 546 Folly Estates Dr Lot #29 | Myrtle Beach | SC | 29588 | |
| Debbie | Zajac | | 1 Cleveland Street | Lawrence | MA | 01843 | |
| Georgia | Zakos | | 45 5th St. | Fond Du Lac | WI | 54935 | |
| Edward J. | Zalewski | | 11 Dartmouth Street | Groveland | MA | 1834 | |
| Jessica | Zappia | | 5019 New Rd | Austintown | OH | 44515 | |
| Gregory | Zayatz | | 9382 Gulfstream Blvd | Englewood | FL | 34224 | |
| Matthew | Zehr | | 2640 Emerson Ave. NW | Walker | MI | 49544 | |
| Susanne | Zelawski | | 5155 Hillcrest Drive | Clarence | NY | 14031 | |
| Susan | Zelber | | 2300 Lakeside Drive | Erie | PA | 16511 | |
| Stacey J. | Zetterlund | | 29 Spruce Street | Jamestown | NY | 14701 | |
| Gladys | Zevallos Rummel | | 4967 Farnhurst Rd | Lyndhurst | OH | 44124 | |
| William G. | Ziegelhofer | | 9525 Cypress Lakes Dr. | Lakeland | FL | 33810 | |
| Roberta | Ziegler | | 31 Phillips Avenue | Shrewsbury | MA | 01545 | |
| Theodora | Ziegler | | 5963 Heritage Place | Loves Park | IL | 61111 | |
| Agata | Zielewska | | 210 Thomas Crescent | Newmarket | Ontario | L3Y 1E1 | Canada |
| Barbara | Zimmer | | 4634 Fringetree Drive | Murrells Inlet | SC | 29576 | |
| Lance | Zimmerman | | 5382 County Road 55 | Gibsonburg | OH | 43431 | |
| James S. | Ziruihik | | 27 Pearly Lane | Gardner | MA | 01440 | |
| Francesca | Zito | | 3606 Third Ave | Koppel | PA | 16136 | |
| Larry & Julie | Zittlow | | 153 Francis Dr. NE | Port Charlotte | FL | 33952-8118 | |
| Patricia | Zolczer | | 5639 S. Scarlet Oak Terrace | Homosassa | FL | 34446 | |
| Lorraine | Zorbo | | 1428 Southern Avenue | Kalamazoo | MI | 49001 | |
| Gregory | Zotian | | 53 Amerman Lane | Hillsborough | NJ | 08844 | |
| Brenda | Zumbaum | | 811 Wintercreeper Dr. | Longs | SC | 29568 | |
| Jareen | Zupancic | | 949 Broughton Road | Pittsburgh | PA | 15236 | |
| France | Zupo | | 98 Stephensbrook Circle | Stouffville | Ontario | L4A 0G5 | Canada |
| Renata | Zychla | California Sun Spa | 2198 A Bloor St. West | Toronto | ON | M6S 1N4 | Canada |
| Alfred and Joanne Castagna | | | 96 Ryerson Road | Warwick | NY | 10990 | |
| Timothy Spencer McGill | | | 19 Country Club Crescent | Uxbridge | Ontario | L9P 0B8 | Canada |
| | Galesburg-Augusta High School | Attn: Patti Groetsema | 1076 N. 37th Street | Galesburg | MI | 49053 | |
| | Shenandoah Valley Realty LTD. | Attn: Beth Anne Bielinski | P. O. Box 87 | Luckey | OH | 43443 | |
| | Liberty Travel | Attn: Processor/Bankruptcy Claims | 69 Spring Street | Ramsey | NJ | 07446 | |

# SERVICE LIST

# EXHIBIT B

Carrie Aaby

Gary Boccia

Dianne Boisson

Thomas Burns

Andrea & Debra Caporiccio

Judyann Caribo

Thomas Charles

Deborah Coltan

Walter Dean

Elizabeth Devries

Angela Hart

Linda Holstead

Stephen Hopkins

Marlo Kent

John Lamczak

Lois R. Larial

Bernard Leblanc

Gilbert Mark

Sandra Mccarthy

Kathleen Mcclain

Kevin Noon

Susan Oaul

Carrie Reinhold

Richard Stockdale

Sarah Travaly

Margan Vanalstyne

Carlson Wagonlit

Sarah Wilbanks