# PROPOSED DISTRIBUTION

| Case Number: 12-40944    MSH | Page 1 | Date: November 12, 2013 |
|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | | | $250,000.00 |
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Galesburg-Augusta High School | Priority | 560 | $8,670.38 * $8,670.38 | $0.00 | $8,670.38 | $2,294.35 | $247,705.65 |
| | Sheryl (Snyder) Apple | Priority | 560 | $527.00 * $527.00 | $0.00 | $527.00 | $139.45 | $247,566.20 |
| | Diane Aaby | Priority | 560 | $90.20 * $90.20 | $0.00 | $90.20 | $23.87 | $247,542.33 |
| | JoAnne Aaron | Priority | 560 | $227.60 * $227.60 | $0.00 | $227.60 | $60.23 | $247,482.10 |
| | Jennifer L. Abbondanzio | Priority | 560 | $338.00 * $338.00 | $0.00 | $338.00 | $89.44 | $247,392.66 |
| | John D. Abbott | Priority | 560 | $338.00 * $338.00 | $0.00 | $338.00 | $89.44 | $247,303.22 |
| | John Acardo | Priority | 560 | $405.60 * $405.60 | $0.00 | $405.60 | $107.33 | $247,195.89 |
| | Frank Accomando | Priority | 560 | $676.00 * $676.00 | $0.00 | $676.00 | $178.88 | $247,017.01 |
| | Peter Aceto | Priority | 560 | $940.00 * $940.00 | $0.00 | $940.00 | $248.74 | $246,768.27 |
| | Marilyn Acker | Priority | 560 | $119.25 * $119.25 | $0.00 | $119.25 | $31.56 | $246,736.71 |
| | Glenda Adams | Priority | 560 | $376.00 * $376.00 | $0.00 | $376.00 | $99.50 | $246,637.21 |
| | Crystal M. Adams (Birchler) | Priority | 560 | $305.60 * $305.60 | $0.00 | $305.60 | $80.87 | $246,556.34 |
| | Louis & Joan Aerts | Priority | 560 | $169.00 * $169.00 | $0.00 | $169.00 | $44.72 | $246,511.62 |
| | Joyce W. Agle | Priority | 560 | $338.00 * $338.00 | $0.00 | $338.00 | $89.44 | $246,422.18 |
| | Thomas C. Aikman | Priority | 560 | $575.00 * $575.00 | $0.00 | $575.00 | $152.16 | $246,270.02 |
| | Ronald Alexander | Priority | 560 | $372.80 * $372.80 | $0.00 | $372.80 | $98.65 | $246,171.37 |
| | Steve Alexandre | Priority | 560 | $249.00 * $249.00 | $0.00 | $249.00 | $65.89 | $246,105.48 |
| | Ismael & Haydee Alicea | Priority | 560 | $881.00 * $881.00 | $0.00 | $881.00 | $233.13 | $245,872.35 |
| | Claudia & Donald Allain | Priority | 560 | $316.00 * $316.00 | $0.00 | $316.00 | $83.62 | $245,788.73 |
| | Roger Allegro | Priority | 560 | $676.00 * $676.00 | $0.00 | $676.00 | $178.88 | $245,609.85 |
| | Marcia D. Allen | Priority | 560 | $79.00 * $79.00 | $0.00 | $79.00 | $20.90 | $245,588.95 |

PROPOSED DISTRIBUTION - CONSUMER CLAIMS
**PROPOSED DISTRIBUTION**

| Case Number: 12-40944    MSH | Page  2 | Date: November 12, 2013 |
|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Charito M. Alvarado | Priority | 560 | $173.00*<br>$173.00 | $0.00 | $173.00 | $45.78 | $245,543.17 |
| | Laura Anne Amichetti | Priority | 560 | $338.00*<br>$338.00 | $0.00 | $338.00 | $89.44 | $245,453.73 |
| | Barbara Andreson | Priority | 560 | $526.27*<br>$526.27 | $0.00 | $526.27 | $139.26 | $245,314.47 |
| | Cathy Anderson | Priority | 560 | $120.20*<br>$120.20 | $0.00 | $120.20 | $31.81 | $245,282.66 |
| | Kimberly Anderson | Priority | 560 | $314.60*<br>$314.60 | $0.00 | $314.60 | $83.25 | $245,199.41 |
| | Wayne Anderson | Priority | 560 | $1,183.00*<br>$1,183.00 | $0.00 | $1,183.00 | $313.04 | $244,886.37 |
| | Christian Andrade | Priority | 560 | $338.00*<br>$338.00 | $0.00 | $338.00 | $89.44 | $244,796.93 |
| | Jodi L. Andrei | Priority | 560 | $464.00*<br>$464.00 | $0.00 | $464.00 | $122.78 | $244,674.15 |
| | Kathleen Andress | Priority | 560 | $338.00*<br>$338.00 | $0.00 | $338.00 | $89.44 | $244,584.71 |
| | Shirley L. Andrews | Priority | 560 | $184.00*<br>$184.00 | $0.00 | $184.00 | $48.69 | $244,536.02 |
| | Tracy Angelmeyer-Mandell | Priority | 560 | $1,543.82*<br>$1,543.82 | $0.00 | $1,543.82 | $408.53 | $244,127.49 |
| | Sunshine Ankrom | Priority | 560 | $338.00*<br>$338.00 | $0.00 | $338.00 | $89.44 | $244,038.05 |
| | Angelo Antonucci | Priority | 560 | $795.00*<br>$795.00 | $0.00 | $795.00 | $210.37 | $243,827.68 |
| | John Archambault | Priority | 560 | $474.00*<br>$474.00 | $0.00 | $474.00 | $125.43 | $243,702.25 |
| | Martha J. Archer | Priority | 560 | $358.00*<br>$358.00 | $0.00 | $358.00 | $94.73 | $243,607.52 |
| | John D. Arenstam | Priority | 560 | $676.00*<br>$676.00 | $0.00 | $676.00 | $178.89 | $243,428.63 |
| | Susan Argy-Hughes | Priority | 560 | $630.00*<br>$630.00 | $0.00 | $630.00 | $166.71 | $243,261.92 |
| | Norma D. Armstrong | Priority | 560 | $159.00*<br>$159.00 | $0.00 | $159.00 | $42.07 | $243,219.85 |
| | Gerard M. Arroyo | Priority | 560 | $499.60*<br>$499.60 | $0.00 | $499.60 | $132.20 | $243,087.65 |
| | Kristin Arslan | Priority | 560 | $411.20*<br>$411.20 | $0.00 | $411.20 | $108.82 | $242,978.83 |
| | Mary Ellen Artioli | Priority | 560 | $388.00*<br>$388.00 | $0.00 | $388.00 | $102.67 | $242,876.16 |
| | Goperajah Arulananthan | Priority | 560 | $169.00*<br>$169.00 | $0.00 | $169.00 | $44.72 | $242,831.44 |

# PROPOSED DISTRIBUTION

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case Number: 12-40944   MSH | | | | Page 3 | | | Date: November 12, 2013 |
| Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A | | | | | | | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Rebecca J. Ash | Priority | 560 | $188.00 *<br>$188.00 | $0.00 | $188.00 | $49.75 | $242,781.69 |
| | Jeffery Ashline | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $242,692.25 |
| | Norman Ashworth | Priority | 560 | $210.30 *<br>$210.30 | $0.00 | $210.30 | $55.65 | $242,636.60 |
| | John W. Asma | Priority | 560 | $237.70 *<br>$237.70 | $0.00 | $237.70 | $62.90 | $242,573.70 |
| | Kathleen Assmann | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $242,528.98 |
| | Karen Astyk | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $242,484.26 |
| | Jana Atwell | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $242,394.82 |
| | Sandra Auger | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $242,215.94 |
| | Danny L. and Debra M. Aughenbaugh | Priority | 560 | $813.70 *<br>$813.70 | $0.00 | $813.70 | $215.32 | $242,000.62 |
| | Richard L. Aultman | Priority | 560 | $320.60 *<br>$320.60 | $0.00 | $320.60 | $84.84 | $241,915.78 |
| | Jeremiah Avery | Priority | 560 | $600.00 *<br>$600.00 | $0.00 | $600.00 | $158.77 | $241,757.01 |
| | Susan Avery | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $241,667.57 |
| | Tasha Ayers Coy | Priority | 560 | $600.00 *<br>$600.00 | $0.00 | $600.00 | $158.77 | $241,508.80 |
| | Nancy K. Backs | Priority | 560 | $376.00 *<br>$376.00 | $0.00 | $376.00 | $99.50 | $241,409.30 |
| | Debra Baehre | Priority | 560 | $300.00 *<br>$300.00 | $0.00 | $300.00 | $79.39 | $241,329.91 |
| | Wilbur Bagent | Priority | 560 | $716.00 *<br>$716.00 | $0.00 | $716.00 | $189.47 | $241,140.44 |
| | Gail P. Baggot | Priority | 560 | $200.00 *<br>$200.00 | $0.00 | $200.00 | $52.92 | $241,087.52 |
| | Dan and Angela Bagwell | Priority | 560 | $600.00 *<br>$600.00 | $0.00 | $600.00 | $158.77 | $240,928.75 |
| | Stephanie Bahling | Priority | 560 | $358.00 *<br>$358.00 | $0.00 | $358.00 | $94.73 | $240,834.02 |
| | Barton E. Bailey | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.17 | $240,699.85 |
| | Claudia C. Bailey | Priority | 560 | $318.00 *<br>$318.00 | $0.00 | $318.00 | $84.15 | $240,615.70 |

**PROPOSED DISTRIBUTION CONSUMER CLAIMS**

# PROPOSED DISTRIBUTION

| Case Number: 12-40944   MSH | Page  4 | Date: November 12, 2013 |
|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Gerald  Bailey | Priority | 560 | $369.00 *<br>$369.00 | $0.00 | $369.00 | $97.64 | $240,518.06 |
| | Paige Ann Bain | Priority | 560 | $834.00 *<br>$834.00 | $0.00 | $834.00 | $220.69 | $240,297.37 |
| | Colleen Baker | Priority | 560 | $316.00 *<br>$316.00 | $0.00 | $316.00 | $83.62 | $240,213.75 |
| | Ernest and Sara Baker | Priority | 560 | $377.70 *<br>$377.70 | $0.00 | $377.70 | $99.95 | $240,113.80 |
| | Harold L.  Baker | Priority | 560 | $134.80 *<br>$134.80 | $0.00 | $134.80 | $35.67 | $240,078.13 |
| | Janice Baker | Priority | 560 | $109.50 *<br>$109.50 | $0.00 | $109.50 | $28.98 | $240,049.15 |
| | Jerry M. Baker | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $239,870.27 |
| | John W. Baker | Priority | 560 | $1,183.00 *<br>$1,183.00 | $0.00 | $1,183.00 | $313.04 | $239,557.23 |
| | Marlin Baker | Priority | 560 | $285.90 *<br>$285.90 | $0.00 | $285.90 | $75.66 | $239,481.57 |
| | Joanne Balfour | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $239,392.13 |
| | Tamar Ball | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $239,302.69 |
| | Michael & Lyn Balla | Priority | 560 | $570.60 *<br>$570.60 | $0.00 | $570.60 | $150.99 | $239,151.70 |
| | Tom & Barbara Baltz | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $239,106.98 |
| | John J. Banach | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $239,017.54 |
| | Shelli Banes | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $238,928.10 |
| | Gregory Bannister | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.89 | $238,749.21 |
| | Edward Andrew Bard | Priority | 560 | $680.00 *<br>$680.00 | $0.00 | $680.00 | $179.94 | $238,569.27 |
| | Cynthia Barfield | Priority | 560 | $49.95 *<br>$49.95 | $0.00 | $49.95 | $13.22 | $238,556.05 |
| | Grace Baril | Priority | 560 | $500.00 *<br>$500.00 | $0.00 | $500.00 | $132.31 | $238,423.74 |
| | Timothy & Terri Barnaby | Priority | 560 | $372.80 *<br>$372.80 | $0.00 | $372.80 | $98.65 | $238,325.09 |
| | Caleb Barnett | Priority | 560 | $158.00 *<br>$158.00 | $0.00 | $158.00 | $41.81 | $238,283.28 |
| | Renee L. Barr | Priority | 560 | $824.70 *<br>$824.70 | $0.00 | $824.70 | $218.23 | $238,065.05 |

## PROPOSED DISTRIBUTION

| Case Number: 12-40944    MSH | Page  5 | Date: November 12, 2013 |
|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | William R. Barr | Priority | 560 | $120.60 *<br>$120.60 | $0.00 | $120.60 | $31.91 | $238,033.14 |
| | Terrence Barrett | Priority | 560 | $562.00 *<br>$562.00 | $0.00 | $562.00 | $148.72 | $237,884.42 |
| | Bruce Barette | Priority | 560 | $537.00 *<br>$537.00 | $0.00 | $537.00 | $142.10 | $237,742.32 |
| | Jon Barrette | Priority | 560 | $1,352.00 *<br>$1,352.00 | $0.00 | $1,352.00 | $357.77 | $237,384.55 |
| | Gabrielle | Priority | 560 | $300.00 *<br>$300.00 | $0.00 | $300.00 | $79.39 | $237,305.16 |
| | Marcia and Timothy Barry | Priority | 560 | $484.00 *<br>$484.00 | $0.00 | $484.00 | $128.07 | $237,177.09 |
| | Vanessa Barry | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $236,998.21 |
| | David Bartlett | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $236,908.77 |
| | Laura J. Batcho | Priority | 560 | $1,113.00 *<br>$1,113.00 | $0.00 | $1,113.00 | $294.52 | $236,614.25 |
| | John R. Battle | Priority | 560 | $438.00 *<br>$438.00 | $0.00 | $438.00 | $115.90 | $236,498.35 |
| | Rose  Battle | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $236,364.19 |
| | David G. Bauer | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $236,274.75 |
| | Helen Bauer | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $236,230.03 |
| | Donna Bauman | Priority | 560 | $201.20 *<br>$201.20 | $0.00 | $201.20 | $53.24 | $236,176.79 |
| | Ryan Baumbach | Priority | 560 | $832.83 *<br>$832.83 | $0.00 | $832.83 | $220.39 | $235,956.40 |
| | Sheron Baumgartner | Priority | 560 | $378.00 *<br>$378.00 | $0.00 | $378.00 | $100.03 | $235,856.37 |
| | Beverly N. Bean | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $235,811.65 |
| | Dennis C. Bean | Priority | 560 | $800.00 *<br>$800.00 | $0.00 | $800.00 | $211.70 | $235,599.95 |
| | Deborah J. Beasock | Priority | 560 | $474.38 *<br>$474.38 | $0.00 | $474.38 | $125.53 | $235,474.42 |
| | Brenda Beaucage | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $235,384.98 |
| | Diane  Beauchemin | Priority | 560 | $405.00 *<br>$405.00 | $0.00 | $405.00 | $107.17 | $235,277.81 |
| | Carlos Beaulieu | Priority | 560 | $1,071.34 *<br>$1,071.34 | $0.00 | $1,071.34 | $283.50 | $234,994.31 |

**PROPOSED DISTRIBUTION FOR CONSUMER CLAIMS**

# PROPOSED DISTRIBUTION

Case Number: 12-40944   MSH                     Page  6                          Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | | |
| | Jennifer M. Beaulieu | Priority | 560 | $179.00 *<br>$179.00 | $0.00 | $179.00 | $47.36 | $234,946.95 |
| | Roland J. Beauregard | Priority | 560 | $302.00 *<br>$302.00 | $0.00 | $302.00 | $79.91 | $234,867.04 |
| | Katherine S. Beckman | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $234,777.60 |
| | Edward Bedore | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $234,732.88 |
| | Michael Behan | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $234,643.44 |
| | Nancy Bek | Priority | 560 | $1,014.00 *<br>$1,014.00 | $0.00 | $1,014.00 | $268.33 | $234,375.11 |
| | Donna Belfiore | Priority | 560 | $173.48 *<br>$173.48 | $0.00 | $173.48 | $45.91 | $234,329.20 |
| | Teresa Belin | Priority | 560 | $128.00 *<br>$128.00 | $0.00 | $128.00 | $33.87 | $234,295.33 |
| | Cathy & Richard Belisle | Priority | 560 | $332.70 *<br>$332.70 | $0.00 | $332.70 | $88.04 | $234,207.29 |
| | Ben E. Benack, Jr. | Priority | 560 | $189.00 *<br>$189.00 | $0.00 | $189.00 | $50.01 | $234,157.28 |
| | John C. and Debra Benanti | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $234,067.84 |
| | John R. Bender, Jrs. | Priority | 560 | $658.20 *<br>$658.20 | $0.00 | $658.20 | $174.17 | $233,893.67 |
| | Nicholas Benjamin | Priority | 560 | $1,183.00 *<br>$1,183.00 | $0.00 | $1,183.00 | $313.04 | $233,580.63 |
| | Deborah  Benninger | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.45 | $233,491.18 |
| | Jeffrey Benoit | Priority | 560 | $790.00 *<br>$790.00 | $0.00 | $790.00 | $209.05 | $233,282.13 |
| | Mark E. Bentley | Priority | 560 | $388.00 *<br>$388.00 | $0.00 | $388.00 | $102.67 | $233,179.46 |
| | Mary Celine Bentley | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $233,090.02 |
| | Deborah Benway | Priority | 560 | $158.00 *<br>$158.00 | $0.00 | $158.00 | $41.81 | $233,048.21 |
| | Cheryl Benz | Priority | 560 | $366.00 *<br>$366.00 | $0.00 | $366.00 | $96.85 | $232,951.36 |
| | Raymonde Bergeron | Priority | 560 | $408.55 *<br>$408.55 | $0.00 | $408.55 | $108.11 | $232,843.25 |
| | Jilayne Berntsen | Priority | 560 | $321.20 *<br>$321.20 | $0.00 | $321.20 | $85.00 | $232,758.25 |
| | Gerald Berry | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $232,668.81 |

**PROPOSED DISTRIBUTION TO CONSUMER CLAIMS**

# PROPOSED DISTRIBUTION

Case Number: 12-40944     MSH                              Page  7                              Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | | |
| | Raymond  Berthiaume | Priority | 560 | $496.00 *<br>$496.00 | $0.00 | $496.00 | $131.25 | $232,537.56 |
| | Candace L. Berube | Priority | 560 | $400.00 *<br>$400.00 | $0.00 | $400.00 | $105.85 | $232,431.71 |
| | Michael Bettenhausen | Priority | 560 | $506.55 *<br>$506.55 | $0.00 | $506.55 | $134.04 | $232,297.67 |
| | Sandra Betts | Priority | 560 | $336.94 *<br>$336.94 | $0.00 | $336.94 | $89.16 | $232,208.51 |
| | Thom Betz | Priority | 560 | $1,034.00 *<br>$1,034.00 | $0.00 | $1,034.00 | $273.62 | $231,934.89 |
| | Louise Beume | Priority | 560 | $393.00 *<br>$393.00 | $0.00 | $393.00 | $104.00 | $231,830.89 |
| | Cynthia S. Biancamano | Priority | 560 | $487.00 *<br>$487.00 | $0.00 | $487.00 | $128.87 | $231,702.02 |
| | Kathleen Biancuzzo | Priority | 560 | $168.00 *<br>$168.00 | $0.00 | $168.00 | $44.45 | $231,657.57 |
| | Jennifer L. Bibbee | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $231,568.13 |
| | Carl Bice | Priority | 560 | $1,014.00 *<br>$1,014.00 | $0.00 | $1,014.00 | $268.32 | $231,299.81 |
| | Donnalee Bierals | Priority | 560 | $260.00 *<br>$260.00 | $0.00 | $260.00 | $68.80 | $231,231.01 |
| | Marshall and Susan E. Billiam | Priority | 560 | $1,014.00 *<br>$1,014.00 | $0.00 | $1,014.00 | $268.32 | $230,962.69 |
| | Kimberly Billick | Priority | 560 | $594.00 *<br>$594.00 | $0.00 | $594.00 | $157.19 | $230,805.50 |
| | Russell A. Bilow | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $230,716.06 |
| | Sandra Birdsell | Priority | 560 | $49.95 *<br>$49.95 | $0.00 | $49.95 | $13.22 | $230,702.84 |
| | Lynn Bisbano | Priority | 560 | $413.00 *<br>$413.00 | $0.00 | $413.00 | $109.29 | $230,593.55 |
| | Steve & Chrstine Bishop | Priority | 560 | $449.80 *<br>$449.80 | $0.00 | $449.80 | $119.03 | $230,474.52 |
| | Theresa Bittner | Priority | 560 | $268.00 *<br>$268.00 | $0.00 | $268.00 | $70.92 | $230,403.60 |
| | John R. Black, Jr. | Priority | 560 | $500.00 *<br>$500.00 | $0.00 | $500.00 | $132.31 | $230,271.29 |
| | Jean Blacker | Priority | 560 | $794.00 *<br>$794.00 | $0.00 | $794.00 | $210.11 | $230,061.18 |
| | Dana Blackman | Priority | 560 | $911.06 *<br>$911.06 | $0.00 | $911.06 | $241.08 | $229,820.10 |
| | Lynn Blackmore | Priority | 560 | $408.00 *<br>$408.00 | $0.00 | $408.00 | $107.96 | $229,712.14 |

# PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH                          Page  8                          Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | | |
| | Jesse May Blake | Priority | 560 | $376.00 *<br>$376.00 | $0.00 | $376.00 | $99.50 | $229,612.64 |
| | Jacqueline L. Blakey | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $229,433.76 |
| | Debra Blanding | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $229,254.88 |
| | Pamela Blankenbaker | Priority | 560 | $135.20 *<br>$135.20 | $0.00 | $135.20 | $35.78 | $229,219.10 |
| | Margaret Blauvelt | Priority | 560 | $749.60 *<br>$749.60 | $0.00 | $749.60 | $198.36 | $229,020.74 |
| | Carol L. Bleigh | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $228,976.02 |
| | Rita C. Blevins | Priority | 560 | $231.50 *<br>$231.50 | $0.00 | $231.50 | $61.26 | $228,914.76 |
| | Sheila P. Bleyl | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $228,870.04 |
| | Cindy Blonde | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $228,780.60 |
| | Sharon A. Bockus | Priority | 560 | $200.90 *<br>$200.90 | $0.00 | $200.90 | $53.16 | $228,727.44 |
| | Donna M. Bodette | Priority | 560 | $436.00 *<br>$436.00 | $0.00 | $436.00 | $115.37 | $228,612.07 |
| | Margaret Gay Boehme | Priority | 560 | $845.00 *<br>$845.00 | $0.00 | $845.00 | $223.60 | $228,388.47 |
| | Ann Marie Boer | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $228,343.75 |
| | Debra Bohner | Priority | 560 | $621.00 *<br>$621.00 | $0.00 | $621.00 | $164.33 | $228,179.42 |
| | Margaret Boismenu | Priority | 560 | $441.00 *<br>$441.00 | $0.00 | $441.00 | $116.70 | $228,062.72 |
| | Kim Boisvert | Priority | 560 | $358.00 *<br>$358.00 | $0.00 | $358.00 | $94.73 | $227,967.99 |
| | Cheryl Bolton | Priority | 560 | $792.00 *<br>$792.00 | $0.00 | $792.00 | $209.58 | $227,758.41 |
| | Frances Bombard | Priority | 560 | $358.00 *<br>$358.00 | $0.00 | $358.00 | $94.73 | $227,663.68 |
| | Frank Bonacorsi | Priority | 560 | $395.60 *<br>$395.60 | $0.00 | $395.60 | $104.69 | $227,558.99 |
| | Greta A. Bonidie | Priority | 560 | $157.30 *<br>$157.30 | $0.00 | $157.30 | $41.62 | $227,517.37 |
| | Melissa Bonney | Priority | 560 | $366.00 *<br>$366.00 | $0.00 | $366.00 | $96.85 | $227,420.52 |
| | Linda Booker | Priority | 560 | $193.00 *<br>$193.00 | $0.00 | $193.00 | $51.07 | $227,369.45 |

# PROPOSED DISTRIBUTION

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: 12-40944   MSH | | | Page  9 | | | Date: November 12, 2013 |
| Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A | | | | | | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Wayne E. Boor | Priority | 560 | $1,400.00 *<br>$1,400.00 | $0.00 | $1,400.00 | $370.47 | $226,998.98 |
| | Kelley Booska | Priority | 560 | $179.00 *<br>$179.00 | $0.00 | $179.00 | $47.37 | $226,951.61 |
| | John and AnnMarie Bopp | Priority | 560 | $627.00 *<br>$627.00 | $0.00 | $627.00 | $165.92 | $226,785.69 |
| | Priscella B. Borci | Priority | 560 | $822.60 *<br>$822.60 | $0.00 | $822.60 | $217.68 | $226,568.01 |
| | Cindy M. Borden | Priority | 560 | $316.00 *<br>$316.00 | $0.00 | $316.00 | $83.62 | $226,484.39 |
| | Lilian Borisov | Priority | 560 | $376.00 *<br>$376.00 | $0.00 | $376.00 | $99.50 | $226,384.89 |
| | Brianna Bork | Priority | 560 | $1,000.00 *<br>$1,000.00 | $0.00 | $1,000.00 | $264.62 | $226,120.27 |
| | Norma Borowski | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $226,030.83 |
| | Judy W. Bossuat-Gallic | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $225,986.11 |
| | Jane Botting | Priority | 560 | $316.00 *<br>$316.00 | $0.00 | $316.00 | $83.62 | $225,902.49 |
| | Anne D. Bouchard | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $225,813.05 |
| | Danny Bouchard | Priority | 560 | $946.20 *<br>$946.20 | $0.00 | $946.20 | $250.38 | $225,562.67 |
| | Donald and Channon M. Boulanger, Jr. | Priority | 560 | $945.00 *<br>$945.00 | $0.00 | $945.00 | $250.07 | $225,312.60 |
| | Jean E. Bourassa | Priority | 560 | $308.40 *<br>$308.40 | $0.00 | $308.40 | $81.60 | $225,231.00 |
| | Donald V. Bourcier | Priority | 560 | $288.20 *<br>$288.20 | $0.00 | $288.20 | $76.26 | $225,154.74 |
| | Charles Bourdon | Priority | 560 | $110.69 *<br>$110.69 | $0.00 | $110.69 | $29.29 | $225,125.45 |
| | Racquel L. Bourne | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $224,991.29 |
| | Nancy Bousquet | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $224,901.85 |
| | Joseph Bouthet | Priority | 560 | $845.00 *<br>$845.00 | $0.00 | $845.00 | $223.60 | $224,678.25 |
| | Lucinda A. Boven | Priority | 560 | $206.20 *<br>$206.20 | $0.00 | $206.20 | $54.57 | $224,623.68 |
| | Raymond Bowman | Priority | 560 | $276.20 *<br>$276.20 | $0.00 | $276.20 | $73.09 | $224,550.59 |

# PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH                                   Page  10                                   Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Nancy  Boyd | Priority | 560 | $303.40 *<br>$303.40 | $0.00 | $303.40 | $80.29 | $224,470.30 |
| | Robert W. Boyd | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $224,380.86 |
| | Kirk Boyenga | Priority | 560 | $377.00 *<br>$377.00 | $0.00 | $377.00 | $99.76 | $224,281.10 |
| | Susan Bracco | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $224,236.38 |
| | Daniel L. Brace | Priority | 560 | $319.40 *<br>$319.40 | $0.00 | $319.40 | $84.52 | $224,151.86 |
| | Jackie H. Brace | Priority | 560 | $1,311.00 *<br>$1,311.00 | $0.00 | $1,311.00 | $346.92 | $223,804.94 |
| | Holly Brady | Priority | 560 | $845.00 *<br>$845.00 | $0.00 | $845.00 | $223.60 | $223,581.34 |
| | Doreen Brandenberg | Priority | 560 | $526.10 *<br>$526.10 | $0.00 | $526.10 | $139.22 | $223,442.12 |
| | Serge Brault | Priority | 560 | $160.20 *<br>$160.20 | $0.00 | $160.20 | $42.39 | $223,399.73 |
| | Barbara Brechting | Priority | 560 | $788.00 *<br>$788.00 | $0.00 | $788.00 | $208.52 | $223,191.21 |
| | Kevin Breen | Priority | 560 | $1,062.42 *<br>$1,062.42 | $0.00 | $1,062.42 | $281.14 | $222,910.07 |
| | Kathleen M. Brennan | Priority | 560 | $158.00 *<br>$158.00 | $0.00 | $158.00 | $41.81 | $222,868.26 |
| | Katrina Brennan | Priority | 560 | $722.00 *<br>$722.00 | $0.00 | $722.00 | $191.05 | $222,677.21 |
| | Margaret Brennan | Priority | 560 | $332.80 *<br>$332.80 | $0.00 | $332.80 | $88.07 | $222,589.14 |
| | Martin Brennan | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $222,499.70 |
| | Rosemary Brennan-Mitrano | Priority | 560 | $800.00 *<br>$800.00 | $0.00 | $800.00 | $211.69 | $222,288.01 |
| | Deborah Bresnahan | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $222,198.57 |
| | Joanne Breton | Priority | 560 | $99.90 *<br>$99.90 | $0.00 | $99.90 | $26.44 | $222,172.13 |
| | Christine P. Brewer | Priority | 560 | $200.00 *<br>$200.00 | $0.00 | $200.00 | $52.92 | $222,119.21 |
| | Megan Brewer | Priority | 560 | $441.20 *<br>$441.20 | $0.00 | $441.20 | $116.75 | $222,002.46 |
| | Susan or Winthrop Briggs | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $221,957.74 |
| | Kathleen (Kathy) Brockmiller | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $221,868.30 |

# PROPOSED DISTRIBUTION

| Case Number: 12-40944    MSH | Page 11 | Date: November 12, 2013 |
|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | | |
| | Joanne Brogis | Priority | 560 | $365.00 *<br>$365.00 | $0.00 | $365.00 | $96.59 | $221,771.71 |
| | Janae Brookens | Priority | 560 | $509.30 *<br>$509.30 | $0.00 | $509.30 | $134.77 | $221,636.94 |
| | Charles Brooks | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $221,547.50 |
| | James Brooks | Priority | 560 | $1,099.00 *<br>$1,099.00 | $0.00 | $1,099.00 | $290.82 | $221,256.68 |
| | Joel I. Brooks | Priority | 560 | $790.00 *<br>$790.00 | $0.00 | $790.00 | $209.05 | $221,047.63 |
| | Timothy Brooks | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $220,868.75 |
| | Thomas & Patricia Brosius | Priority | 560 | $488.78 *<br>$488.78 | $0.00 | $488.78 | $129.34 | $220,739.41 |
| | Charlene Brown | Priority | 560 | $564.00 *<br>$564.00 | $0.00 | $564.00 | $149.25 | $220,590.16 |
| | Elaine Brown | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $220,500.72 |
| | Erik Brown | Priority | 560 | $1,029.60 *<br>$1,029.60 | $0.00 | $1,029.60 | $272.45 | $220,228.27 |
| | Iteka Brown | Priority | 560 | $716.00 *<br>$716.00 | $0.00 | $716.00 | $189.47 | $220,038.80 |
| | Jacqueline Brown | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $219,904.64 |
| | Joyce S. and Eugene C. Brown | Priority | 560 | $931.45 *<br>$931.45 | $0.00 | $931.45 | $246.48 | $219,658.16 |
| | Karen A. Brown | Priority | 560 | $1,809.64 *<br>$1,809.64 | $0.00 | $1,809.64 | $478.87 | $219,179.29 |
| | Kelly Brown | Priority | 560 | $120.00 *<br>$120.00 | $0.00 | $120.00 | $31.75 | $219,147.54 |
| | Lisa Brown | Priority | 560 | $158.00 *<br>$158.00 | $0.00 | $158.00 | $41.81 | $219,105.73 |
| | Lucie Brown | Priority | 560 | $188.00 *<br>$188.00 | $0.00 | $188.00 | $49.75 | $219,055.98 |
| | Sharon Brown | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $219,011.26 |
| | Susan Brown | Priority | 560 | $165.00 *<br>$165.00 | $0.00 | $165.00 | $43.66 | $218,967.60 |
| | Travis Brown | Priority | 560 | $358.00 *<br>$358.00 | $0.00 | $358.00 | $94.73 | $218,872.87 |
| | Jeffrey S. Browne | Priority | 560 | $679.00 *<br>$679.00 | $0.00 | $679.00 | $179.68 | $218,693.19 |
| | Brian T. Brumley | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $218,648.47 |

# PROPOSED DISTRIBUTION

| Case Number: 12-40944    MSH | Page 12 | Date: November 12, 2013 |
|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Margaret Brumley | Priority | 560 | $474.00 *<br>$474.00 | $0.00 | $474.00 | $125.43 | $218,523.04 |
| | Brian Brunell | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $218,433.60 |
| | Eugene J. Bryda | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $218,344.16 |
| | Alan  Buchanan | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $218,299.44 |
| | Tracy Buckley | Priority | 560 | $474.00 *<br>$474.00 | $0.00 | $474.00 | $125.43 | $218,174.01 |
| | Jessica Buczkowski | Priority | 560 | $358.00 *<br>$358.00 | $0.00 | $358.00 | $94.73 | $218,079.28 |
| | Mike Bujan | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $217,900.40 |
| | Brian L. Bundy | Priority | 560 | $266.60 *<br>$266.60 | $0.00 | $266.60 | $70.55 | $217,829.85 |
| | Jean Buonvicino | Priority | 560 | $1,859.00 *<br>$1,859.00 | $0.00 | $1,859.00 | $491.93 | $217,337.92 |
| | Donna Burczynski | Priority | 560 | $632.00 *<br>$632.00 | $0.00 | $632.00 | $167.24 | $217,170.68 |
| | Kristi Burke | Priority | 560 | $188.00 *<br>$188.00 | $0.00 | $188.00 | $49.75 | $217,120.93 |
| | Robert S. Burnett | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $216,986.77 |
| | Robert Burnetti | Priority | 560 | $517.00 *<br>$517.00 | $0.00 | $517.00 | $136.81 | $216,849.96 |
| | John and Laurie Burns | Priority | 560 | $920.00 *<br>$920.00 | $0.00 | $920.00 | $243.45 | $216,606.51 |
| | Michele Burns | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $216,517.07 |
| | Derek & Kerry Burrill | Priority | 560 | $376.00 *<br>$376.00 | $0.00 | $376.00 | $99.50 | $216,417.57 |
| | Stephanie Bursell | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $216,238.69 |
| | Christopher K. Bush | Priority | 560 | $564.00 *<br>$564.00 | $0.00 | $564.00 | $149.25 | $216,089.44 |
| | Brian C. Busier | Priority | 560 | $1,352.00 *<br>$1,352.00 | $0.00 | $1,352.00 | $357.76 | $215,731.68 |
| | Frances Bustin | Priority | 560 | $395.95 *<br>$395.95 | $0.00 | $395.95 | $104.78 | $215,626.90 |
| | Karen J. Butcher | Priority | 560 | $309.30 *<br>$309.30 | $0.00 | $309.30 | $81.85 | $215,545.05 |
| | Elaine & Richard Cabral | Priority | 560 | $458.00 *<br>$458.00 | $0.00 | $458.00 | $121.19 | $215,423.86 |

# PROPOSED DISTRIBUTION

| Case Number: 12-40944    MSH | Page 13 | Date: November 12, 2013 |
|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Cynthia Caccese | Priority | 560 | $289.78 * $289.78 | $0.00 | $289.78 | $76.68 | $215,347.18 |
| | Brenda Caforia-Weeber | Priority | 560 | $776.00 * $776.00 | $0.00 | $776.00 | $205.34 | $215,141.84 |
| | Kim Ellen Cain | Priority | 560 | $564.00 * $564.00 | $0.00 | $564.00 | $149.25 | $214,992.59 |
| | Jean Calabrese | Priority | 560 | $630.00 * $630.00 | $0.00 | $630.00 | $166.71 | $214,825.88 |
| | Theresa Calabrese-Gray | Priority | 560 | $388.00 * $388.00 | $0.00 | $388.00 | $102.67 | $214,723.21 |
| | Karin G. Caldwell | Priority | 560 | $338.00 * $338.00 | $0.00 | $338.00 | $89.44 | $214,633.77 |
| | Donald D. Cameron | Priority | 560 | $428.00 * $428.00 | $0.00 | $428.00 | $113.26 | $214,520.51 |
| | Ellis Kelly Cameron | Priority | 560 | $448.00 * $448.00 | $0.00 | $448.00 | $118.55 | $214,401.96 |
| | Joan Camp | Priority | 560 | $1,376.60 * $1,376.60 | $0.00 | $1,376.60 | $364.27 | $214,037.69 |
| | Grace Campbell | Priority | 560 | $207.95 * $207.95 | $0.00 | $207.95 | $55.03 | $213,982.66 |
| | Nichole Campbell | Priority | 560 | $405.60 * $405.60 | $0.00 | $405.60 | $107.33 | $213,875.33 |
| | Susan Campbell | Priority | 560 | $172.80 * $172.80 | $0.00 | $172.80 | $45.73 | $213,829.60 |
| | Michael B. Cannon | Priority | 560 | $1,019.40 * $1,019.40 | $0.00 | $1,019.40 | $269.75 | $213,559.85 |
| | Lisa Cantara | Priority | 560 | $300.60 * $300.60 | $0.00 | $300.60 | $79.54 | $213,480.31 |
| | Justus J. Canto | Priority | 560 | $90.50 * $90.50 | $0.00 | $90.50 | $23.95 | $213,456.36 |
| | Michelle C. Canto | Priority | 560 | $542.00 * $542.00 | $0.00 | $542.00 | $143.42 | $213,312.94 |
| | Paul Canuel | Priority | 560 | $387.91 * $387.91 | $0.00 | $387.91 | $102.65 | $213,210.29 |
| | Brian Capan | Priority | 560 | $346.00 * $346.00 | $0.00 | $346.00 | $91.56 | $213,118.73 |
| | Michael Caramico | Priority | 560 | $338.00 * $338.00 | $0.00 | $338.00 | $89.44 | $213,029.29 |
| | John Carey | Priority | 560 | $1,502.00 * $1,502.00 | $0.00 | $1,502.00 | $397.46 | $212,631.83 |
| | Judyann Caribo | Priority | 560 | $338.00 * $338.00 | $0.00 | $338.00 | $89.44 | $212,542.39 |
| | Shemariah Carlisle | Priority | 560 | $179.00 * $179.00 | $0.00 | $179.00 | $47.37 | $212,495.02 |

# PROPOSED DISTRIBUTION

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case Number: 12-40944    MSH | | | Page  14 | | | | Date: November 12, 2013 |
| Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A | | | | | | | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | | |
| | Daniel and Joan Carlson | Priority | 560 | $969.00 *<br>$969.00 | $0.00 | $969.00 | $256.42 | $212,238.60 |
| | Jacob Carlson | Priority | 560 | $474.00 *<br>$474.00 | $0.00 | $474.00 | $125.43 | $212,113.17 |
| | Janice Carlson | Priority | 560 | $200.00 *<br>$200.00 | $0.00 | $200.00 | $52.92 | $212,060.25 |
| | Karen C. Carlson | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $212,015.53 |
| | Michael Carlson | Priority | 560 | $537.00 *<br>$537.00 | $0.00 | $537.00 | $142.10 | $211,873.43 |
| | Richard Carlson | Priority | 560 | $786.00 *<br>$786.00 | $0.00 | $786.00 | $207.99 | $211,665.44 |
| | Janice E. Carnright | Priority | 560 | $635.10 *<br>$635.10 | $0.00 | $635.10 | $168.06 | $211,497.38 |
| | Dan Caron | Priority | 560 | $114.00 *<br>$114.00 | $0.00 | $114.00 | $30.17 | $211,467.21 |
| | Patricia Caron | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $211,333.05 |
| | Jessica Carpenter | Priority | 560 | $179.00 *<br>$179.00 | $0.00 | $179.00 | $47.37 | $211,285.68 |
| | Star M. Carpenter | Priority | 560 | $497.00 *<br>$497.00 | $0.00 | $497.00 | $131.51 | $211,154.17 |
| | Thomas Carr | Priority | 560 | $845.00 *<br>$845.00 | $0.00 | $845.00 | $223.60 | $210,930.57 |
| | Patricia Carroll | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $210,751.69 |
| | Tara Carruthers | Priority | 560 | $552.50 *<br>$552.50 | $0.00 | $552.50 | $146.20 | $210,605.49 |
| | Bethany Carter | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $210,516.05 |
| | Margaret Carter | Priority | 560 | $2,257.06 *<br>$2,257.06 | $0.00 | $2,257.06 | $597.26 | $209,918.79 |
| | Pamela Carter | Priority | 560 | $358.00 *<br>$358.00 | $0.00 | $358.00 | $94.74 | $209,824.05 |
| | Michelle C. Caruso | Priority | 560 | $409.80 *<br>$409.80 | $0.00 | $409.80 | $108.44 | $209,715.61 |
| | Patricia S. Carvill | Priority | 560 | $49.00 *<br>$49.00 | $0.00 | $49.00 | $12.97 | $209,702.64 |
| | Abby Case | Priority | 560 | $314.90 *<br>$314.90 | $0.00 | $314.90 | $83.33 | $209,619.31 |
| | Stanley Case | Priority | 560 | $189.90 *<br>$189.90 | $0.00 | $189.90 | $50.25 | $209,569.06 |
| | Susan Casey | Priority | 560 | $485.30 *<br>$485.30 | $0.00 | $485.30 | $128.42 | $209,440.64 |

# PROPOSED DISTRIBUTION

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: 12-40944    MSH | | | Page  15 | | | Date: November 12, 2013 |
| Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A | | | | | | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | | |
| | Charlene Cassavant | Priority | 560 | $282.00 *<br>$282.00 | $0.00 | $282.00 | $74.62 | $209,366.02 |
| | Alfred and Joanne Castagna | Priority | 560 | $1,352.00 *<br>$1,352.00 | $0.00 | $1,352.00 | $357.77 | $209,008.25 |
| | Kenneth Castle | Priority | 560 | $400.00 *<br>$400.00 | $0.00 | $400.00 | $105.85 | $208,902.40 |
| | Teresa Caswell | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $208,857.68 |
| | Gail M. Cauger | Priority | 560 | $520.80 *<br>$520.80 | $0.00 | $520.80 | $137.81 | $208,719.87 |
| | Robert E. Cavanaugh | Priority | 560 | $304.00 *<br>$304.00 | $0.00 | $304.00 | $80.44 | $208,639.43 |
| | David Cawley | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $208,549.99 |
| | Evan W. Cebula | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $208,460.55 |
| | James P. Cecchini | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $208,371.11 |
| | Delores A. Cekola | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $208,236.95 |
| | Francis A. Ceplenski | Priority | 560 | $990.00 *<br>$990.00 | $0.00 | $990.00 | $261.98 | $207,974.97 |
| | Rev. Gerald Cerank | Priority | 560 | $215.90 *<br>$215.90 | $0.00 | $215.90 | $57.13 | $207,917.84 |
| | Alice T. Chakuroff | Priority | 560 | $400.00 *<br>$400.00 | $0.00 | $400.00 | $105.85 | $207,811.99 |
| | Deborah Challans | Priority | 560 | $676.44 *<br>$676.44 | $0.00 | $676.44 | $179.00 | $207,632.99 |
| | Jennifer Chamberlain | Priority | 560 | $800.00 *<br>$800.00 | $0.00 | $800.00 | $211.70 | $207,421.29 |
| | Tina Chambers | Priority | 560 | $388.00 *<br>$388.00 | $0.00 | $388.00 | $102.67 | $207,318.62 |
| | Helen Chandler | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $207,229.18 |
| | Michael Chapman | Priority | 560 | $244.78 *<br>$244.78 | $0.00 | $244.78 | $64.77 | $207,164.41 |
| | Amy Charron | Priority | 560 | $168.00 *<br>$168.00 | $0.00 | $168.00 | $44.46 | $207,119.95 |
| | Lillian Chartier | Priority | 560 | $159.00 *<br>$159.00 | $0.00 | $159.00 | $42.07 | $207,077.88 |
| | Penny Chrusciel | Priority | 560 | $551.36 *<br>$551.36 | $0.00 | $551.36 | $145.90 | $206,931.98 |
| | Gladys and Peter Chung | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $206,753.10 |

**PROPOSED DISTRIBUTION**

| Case Number: 12-40944    MSH | Page 16 | Date: November 12, 2013 |
|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Stephen and Charlene Church | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $206,663.66 |
| | Theresa Churchill | Priority | 560 | $346.00 *<br>$346.00 | $0.00 | $346.00 | $91.56 | $206,572.10 |
| | Christian J. Ciesluk | Priority | 560 | $525.00 *<br>$525.00 | $0.00 | $525.00 | $138.93 | $206,433.17 |
| | Robert A. Cillo | Priority | 560 | $489.11 *<br>$489.11 | $0.00 | $489.11 | $129.43 | $206,303.74 |
| | Angela Ciolino | Priority | 560 | $716.00 *<br>$716.00 | $0.00 | $716.00 | $189.47 | $206,114.27 |
| | Craig Cirbus | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $206,024.83 |
| | M. Kathleen Cirina | Priority | 560 | $100.00 *<br>$100.00 | $0.00 | $100.00 | $26.46 | $205,998.37 |
| | Janis Clapper | Priority | 560 | $1,100.40 *<br>$1,100.40 | $0.00 | $1,100.40 | $291.19 | $205,707.18 |
| | Letta Clark | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $205,617.74 |
| | Timothy Clarke | Priority | 560 | $158.00 *<br>$158.00 | $0.00 | $158.00 | $41.81 | $205,575.93 |
| | Timothy Clauss | Priority | 560 | $590.75 *<br>$590.75 | $0.00 | $590.75 | $156.32 | $205,419.61 |
| | Darrell Franklin Clay | Priority | 560 | $1,283.00 *<br>$1,283.00 | $0.00 | $1,283.00 | $339.51 | $205,080.10 |
| | Esther Carol Clemens | Priority | 560 | $316.00 *<br>$316.00 | $0.00 | $316.00 | $83.62 | $204,996.48 |
| | Bobby Cleveland | Priority | 560 | $211.42 *<br>$211.42 | $0.00 | $211.42 | $55.95 | $204,940.53 |
| | Diane Clim | Priority | 560 | $276.27 *<br>$276.27 | $0.00 | $276.27 | $73.10 | $204,867.43 |
| | Sharon and Shawn Clow | Priority | 560 | $305.60 *<br>$305.60 | $0.00 | $305.60 | $80.87 | $204,786.56 |
| | Rachel D. Coffin | Priority | 560 | $377.90 *<br>$377.90 | $0.00 | $377.90 | $100.00 | $204,686.56 |
| | Rhoda Cokee | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $204,597.12 |
| | Aaron Collins | Priority | 560 | $436.00 *<br>$436.00 | $0.00 | $436.00 | $115.37 | $204,481.75 |
| | Anne H. Collins | Priority | 560 | $557.00 *<br>$557.00 | $0.00 | $557.00 | $147.39 | $204,334.36 |
| | Carolyn Collins | Priority | 560 | $471.90 *<br>$471.90 | $0.00 | $471.90 | $124.87 | $204,209.49 |
| | Melissa Comeau | Priority | 560 | $552.60 *<br>$552.60 | $0.00 | $552.60 | $146.23 | $204,063.26 |

# PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH                                      Page  17                                      Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | | |
| | Carol Comfort | Priority | 560 | $285.40 *<br>$285.40 | $0.00 | $285.40 | $75.52 | $203,987.74 |
| | John M. Conklin | Priority | 560 | $751.00 *<br>$751.00 | $0.00 | $751.00 | $198.73 | $203,789.01 |
| | Paula Conlogue | Priority | 560 | $1,047.00 *<br>$1,047.00 | $0.00 | $1,047.00 | $277.06 | $203,511.95 |
| | Debra Connolly | Priority | 560 | $190.00 *<br>$190.00 | $0.00 | $190.00 | $50.28 | $203,461.67 |
| | Janet  E. Connors | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $203,372.23 |
| | Donald J. Conrad | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $203,238.07 |
| | Donna Conway | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $203,148.63 |
| | Rebecca Cook | Priority | 560 | $100.00 *<br>$100.00 | $0.00 | $100.00 | $26.46 | $203,122.17 |
| | Christine R. & James A. Cooper | Priority | 560 | $500.60 *<br>$500.60 | $0.00 | $500.60 | $132.47 | $202,989.70 |
| | Christopher T. Cooper | Priority | 560 | $264.58 *<br>$264.58 | $0.00 | $264.58 | $70.01 | $202,919.69 |
| | Ronald Cooper | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.45 | $202,830.24 |
| | Sonya K. Coover | Priority | 560 | $449.40 *<br>$449.40 | $0.00 | $449.40 | $118.92 | $202,711.32 |
| | Majorie Cope | Priority | 560 | $314.78 *<br>$314.78 | $0.00 | $314.78 | $83.30 | $202,628.02 |
| | Linda Copen | Priority | 560 | $537.00 *<br>$537.00 | $0.00 | $537.00 | $142.10 | $202,485.92 |
| | Philip Coppernoll | Priority | 560 | $524.00 *<br>$524.00 | $0.00 | $524.00 | $138.66 | $202,347.26 |
| | Greg Corbin | Priority | 560 | $572.36 *<br>$572.36 | $0.00 | $572.36 | $151.46 | $202,195.80 |
| | Paul S. Cordes | Priority | 560 | $50.00 *<br>$50.00 | $0.00 | $50.00 | $13.23 | $202,182.57 |
| | Ryan Cornman | Priority | 560 | $948.76 *<br>$948.76 | $0.00 | $948.76 | $251.06 | $201,931.51 |
| | Michelle Correll | Priority | 560 | $995.00 *<br>$995.00 | $0.00 | $995.00 | $263.30 | $201,668.21 |
| | Dave Corsi | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $201,578.77 |
| | Tammy L. Costello | Priority | 560 | $424.10 *<br>$424.10 | $0.00 | $424.10 | $112.22 | $201,466.55 |
| | Denise Cote | Priority | 560 | $831.20 *<br>$831.20 | $0.00 | $831.20 | $219.95 | $201,246.60 |

# PROPOSED DISTRIBUTION

| Case Number: 12-40944    MSH | Page  18 | Date: November 12, 2013 |
|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Natalie Cottage | Priority | 560 | $474.00 *<br>$474.00 | $0.00 | $474.00 | $125.43 | $201,121.17 |
| | Dawn A. Cottone | Priority | 560 | $696.00 *<br>$696.00 | $0.00 | $696.00 | $184.17 | $200,937.00 |
| | Ellen E. Coulter | Priority | 560 | $845.00 *<br>$845.00 | $0.00 | $845.00 | $223.60 | $200,713.40 |
| | Leah J. Coultes | Priority | 560 | $400.00 *<br>$400.00 | $0.00 | $400.00 | $105.85 | $200,607.55 |
| | Lucie Courshesne | Priority | 560 | $545.38 *<br>$545.38 | $0.00 | $545.38 | $144.32 | $200,463.23 |
| | Ronald J. Cournoyer | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $200,373.79 |
| | Deborah Courtenay | Priority | 560 | $514.00 *<br>$514.00 | $0.00 | $514.00 | $136.01 | $200,237.78 |
| | Patrice Cousineau | Priority | 560 | $2,118.40 *<br>$2,118.40 | $0.00 | $2,118.40 | $560.57 | $199,677.21 |
| | Bradley Cox | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $199,543.05 |
| | Carol Cox | Priority | 560 | $84.50 *<br>$84.50 | $0.00 | $84.50 | $22.36 | $199,520.69 |
| | Cheryl M. Cox | Priority | 560 | $200.00 *<br>$200.00 | $0.00 | $200.00 | $52.93 | $199,467.76 |
| | Susan Crandall | Priority | 560 | $726.00 *<br>$726.00 | $0.00 | $726.00 | $192.11 | $199,275.65 |
| | Stephen and Charlene Craven | Priority | 560 | $801.60 *<br>$801.60 | $0.00 | $801.60 | $212.12 | $199,063.53 |
| | Kathryn Cremone | Priority | 560 | $165.00 *<br>$165.00 | $0.00 | $165.00 | $43.66 | $199,019.87 |
| | Nicole Crevier | Priority | 560 | $150.00 *<br>$150.00 | $0.00 | $150.00 | $39.70 | $198,980.17 |
| | Mary Beth Crichton | Priority | 560 | $397.15 *<br>$397.15 | $0.00 | $397.15 | $105.09 | $198,875.08 |
| | Debra A. Criddle | Priority | 560 | $158.00 *<br>$158.00 | $0.00 | $158.00 | $41.81 | $198,833.27 |
| | Joseph M. Crisham | Priority | 560 | $1,670.00 *<br>$1,670.00 | $0.00 | $1,670.00 | $441.91 | $198,391.36 |
| | Lindsey Criss | Priority | 560 | $191.30 *<br>$191.30 | $0.00 | $191.30 | $50.62 | $198,340.74 |
| | Susan Crnic | Priority | 560 | $916.00 *<br>$916.00 | $0.00 | $916.00 | $242.40 | $198,098.34 |
| | Joan Cronen | Priority | 560 | $960.00 *<br>$960.00 | $0.00 | $960.00 | $254.03 | $197,844.31 |
| | Marilyn D. Crosby | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $197,754.87 |

# PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH                                  Page  19                                  Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Donald Croteau | Priority | 560 | $532.05 *<br>$532.05 | $0.00 | $532.05 | $140.79 | $197,614.08 |
| | Mary Croteau | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $197,524.64 |
| | Mary Jo Cruthers | Priority | 560 | $296.60 *<br>$296.60 | $0.00 | $296.60 | $78.49 | $197,446.15 |
| | Pamela Cuffle | Priority | 560 | $158.00 *<br>$158.00 | $0.00 | $158.00 | $41.81 | $197,404.34 |
| | Edward Cunniff | Priority | 560 | $1,832.80 *<br>$1,832.80 | $0.00 | $1,832.80 | $484.99 | $196,919.35 |
| | Walter Cunningham | Priority | 560 | $845.00 *<br>$845.00 | $0.00 | $845.00 | $223.61 | $196,695.74 |
| | Tiffany & Wayne Currie | Priority | 560 | $676.80 *<br>$676.80 | $0.00 | $676.80 | $179.09 | $196,516.65 |
| | Mary  Curtis | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $196,471.93 |
| | Nancy-Lee Custard | Priority | 560 | $2,171.18 *<br>$2,171.18 | $0.00 | $2,171.18 | $574.54 | $195,897.39 |
| | Mary M. Cutler | Priority | 560 | $320.00 *<br>$320.00 | $0.00 | $320.00 | $84.68 | $195,812.71 |
| | Nicholas Cutright | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $195,723.27 |
| | Mike Cutroni | Priority | 560 | $454.20 *<br>$454.20 | $0.00 | $454.20 | $120.19 | $195,603.08 |
| | Carrie Czunas | Priority | 560 | $610.20 *<br>$610.20 | $0.00 | $610.20 | $161.47 | $195,441.61 |
| | Margaret Da Costa | Priority | 560 | $632.00 *<br>$632.00 | $0.00 | $632.00 | $167.24 | $195,274.37 |
| | Crystal Daige | Priority | 560 | $395.00 *<br>$395.00 | $0.00 | $395.00 | $104.52 | $195,169.85 |
| | James S. Daly | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $195,035.69 |
| | Heather Daniel | Priority | 560 | $376.00 *<br>$376.00 | $0.00 | $376.00 | $99.50 | $194,936.19 |
| | Leonardo Dasilva | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $194,802.03 |
| | Patricia Daumit | Priority | 560 | $314.60 *<br>$314.60 | $0.00 | $314.60 | $83.25 | $194,718.78 |
| | Isabelle Dauphin | Priority | 560 | $614.70 *<br>$614.70 | $0.00 | $614.70 | $162.66 | $194,556.12 |
| | Gary David | Priority | 560 | $415.00 *<br>$415.00 | $0.00 | $415.00 | $109.82 | $194,446.30 |
| | Nicholas S. Davies | Priority | 560 | $535.00 *<br>$535.00 | $0.00 | $535.00 | $141.57 | $194,304.73 |

# PROPOSED DISTRIBUTION

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case Number: 12-40944    MSH | | | | Page  20 | | | Date: November 12, 2013 |
| Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A | | | | | | | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Janet Davis | Priority | 560 | $588.56 *<br>$588.56 | $0.00 | $588.56 | $155.74 | $194,148.99 |
| | Jerrie L. Davis | Priority | 560 | $49.95 *<br>$49.95 | $0.00 | $49.95 | $13.22 | $194,135.77 |
| | Wanda Davis | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $194,046.33 |
| | Christine and Michael De Johg | Priority | 560 | $676.03 *<br>$676.03 | $0.00 | $676.03 | $178.89 | $193,867.44 |
| | Cheryl A. DeBoer | Priority | 560 | $200.00 *<br>$200.00 | $0.00 | $200.00 | $52.93 | $193,814.51 |
| | Robert P. DeCaro | Priority | 560 | $680.00 *<br>$680.00 | $0.00 | $680.00 | $179.94 | $193,634.57 |
| | Anthony J. Decillis | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $193,500.41 |
| | Debra A. Dedoming | Priority | 560 | $180.00 *<br>$180.00 | $0.00 | $180.00 | $47.63 | $193,452.78 |
| | Joel and Linda DeFrates | Priority | 560 | $643.57 *<br>$643.57 | $0.00 | $643.57 | $170.30 | $193,282.48 |
| | Daniel Degraw | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $193,237.76 |
| | Carol DeHaan-Gerould | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.45 | $193,148.31 |
| | Anglique Dehoyos | Priority | 560 | $948.00 *<br>$948.00 | $0.00 | $948.00 | $250.86 | $192,897.45 |
| | Helen L. Deike | Priority | 560 | $114.70 *<br>$114.70 | $0.00 | $114.70 | $30.35 | $192,867.10 |
| | William Deil | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $192,822.38 |
| | Michael Del Gaizo | Priority | 560 | $300.00 *<br>$300.00 | $0.00 | $300.00 | $79.39 | $192,742.99 |
| | Jeffrey M. Delisio | Priority | 560 | $158.00 *<br>$158.00 | $0.00 | $158.00 | $41.81 | $192,701.18 |
| | Ashley Delval | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $192,611.74 |
| | Steven Dembro | Priority | 560 | $79.50 *<br>$79.50 | $0.00 | $79.50 | $21.04 | $192,590.70 |
| | Stephen DeMeule | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $192,501.26 |
| | Linda Demkoski | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $192,411.82 |
| | Kim Deriaz | Priority | 560 | $919.70 *<br>$919.70 | $0.00 | $919.70 | $243.37 | $192,168.45 |
| | Sondra Derosier | Priority | 560 | $1,027.37 *<br>$1,027.37 | $0.00 | $1,027.37 | $271.86 | $191,896.59 |

## PROPOSED DISTRIBUTION

| Case Number: 12-40944   MSH | Page 21 | Date: November 12, 2013 |
|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | James DeSantis | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $191,851.87 |
| | Raymonde Desaulniers | Priority | 560 | $792.54 *<br>$792.54 | $0.00 | $792.54 | $209.72 | $191,642.15 |
| | Diane Desbiens | Priority | 560 | $200.00 *<br>$200.00 | $0.00 | $200.00 | $52.92 | $191,589.23 |
| | Elizabeth Desbiens | Priority | 560 | $568.40 *<br>$568.40 | $0.00 | $568.40 | $150.41 | $191,438.82 |
| | Mary Desmond | Priority | 560 | $219.00 *<br>$219.00 | $0.00 | $219.00 | $57.95 | $191,380.87 |
| | Tracey Desmond | Priority | 560 | $370.40 *<br>$370.40 | $0.00 | $370.40 | $98.02 | $191,282.85 |
| | David Desorcie | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $191,193.41 |
| | Darrelen J. Detwiler | Priority | 560 | $532.00 *<br>$532.00 | $0.00 | $532.00 | $140.78 | $191,052.63 |
| | Nicole DeVantier | Priority | 560 | $204.70 *<br>$204.70 | $0.00 | $204.70 | $54.17 | $190,998.46 |
| | Linda Devens | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $190,819.58 |
| | Gary Devoe | Priority | 560 | $249.00 *<br>$249.00 | $0.00 | $249.00 | $65.89 | $190,753.69 |
| | John & Elizabeth Devries | Priority | 560 | $880.00 *<br>$880.00 | $0.00 | $880.00 | $232.86 | $190,520.83 |
| | Naomi Diaz | Priority | 560 | $316.00 *<br>$316.00 | $0.00 | $316.00 | $83.62 | $190,437.21 |
| | Dorothy DeBartolomeo | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $190,347.77 |
| | Dean M. Dibley | Priority | 560 | $429.20 *<br>$429.20 | $0.00 | $429.20 | $113.58 | $190,234.19 |
| | Patricia A. Dickey | Priority | 560 | $60.00 *<br>$60.00 | $0.00 | $60.00 | $15.88 | $190,218.31 |
| | Jeffrey Diegelman | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $190,128.87 |
| | William C. & Sherrill D. Diehl | Priority | 560 | $275.40 *<br>$275.40 | $0.00 | $275.40 | $72.88 | $190,055.99 |
| | Betsy V. Dietz | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $190,011.27 |
| | Joe DiFrancisco | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $189,921.83 |
| | Alice Dillman | Priority | 560 | $638.20 *<br>$638.20 | $0.00 | $638.20 | $168.88 | $189,752.95 |
| | Sylvia Dillon | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $189,663.51 |

**PROPOSED DISTRIBUTION TO CONSUMER CLAIMS**

## PROPOSED DISTRIBUTION

| | |
|---|---|
| Case Number: 12-40944    MSH | Page  22 | Date: November 12, 2013 |
| Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A | | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | | |
| | Lori DiMillo | Priority | 560 | $354.21 *<br>$354.21 | $0.00 | $354.21 | $93.73 | $189,569.78 |
| | Raymond Dion | Priority | 560 | $483.98 *<br>$483.98 | $0.00 | $483.98 | $128.07 | $189,441.71 |
| | Cinda Dirlam | Priority | 560 | $179.00 *<br>$179.00 | $0.00 | $179.00 | $47.37 | $189,394.34 |
| | Celeste DiStefano | Priority | 560 | $337.70 *<br>$337.70 | $0.00 | $337.70 | $89.36 | $189,304.98 |
| | Nicholas M. Doe | Priority | 560 | $358.00 *<br>$358.00 | $0.00 | $358.00 | $94.73 | $189,210.25 |
| | Cheryl Doepp | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $189,120.81 |
| | Christine Z. Dollinger | Priority | 560 | $358.00 *<br>$358.00 | $0.00 | $358.00 | $94.73 | $189,026.08 |
| | Elaine & Robert Dominguez | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $188,891.92 |
| | Donald and Virginia Toy | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.45 | $188,802.47 |
| | Elizabeth Donlan | Priority | 560 | $189.00 *<br>$189.00 | $0.00 | $189.00 | $50.01 | $188,752.46 |
| | Mary Ellen Donnelly | Priority | 560 | $200.00 *<br>$200.00 | $0.00 | $200.00 | $52.92 | $188,699.54 |
| | Bonnie L. Donohue | Priority | 560 | $218.95 *<br>$218.95 | $0.00 | $218.95 | $57.94 | $188,641.60 |
| | Don Dooley | Priority | 560 | $499.40 *<br>$499.40 | $0.00 | $499.40 | $132.15 | $188,509.45 |
| | Lori Doppman | Priority | 560 | $716.00 *<br>$716.00 | $0.00 | $716.00 | $189.47 | $188,319.98 |
| | Barbara Dorman | Priority | 560 | $300.00 *<br>$300.00 | $0.00 | $300.00 | $79.39 | $188,240.59 |
| | James H. Dotson | Priority | 560 | $158.00 *<br>$158.00 | $0.00 | $158.00 | $41.81 | $188,198.78 |
| | Kimberly Doty | Priority | 560 | $398.00 *<br>$398.00 | $0.00 | $398.00 | $105.32 | $188,093.46 |
| | Donald Doubleday | Priority | 560 | $870.20 *<br>$870.20 | $0.00 | $870.20 | $230.27 | $187,863.19 |
| | Kathleen Dowd | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $187,729.03 |
| | Diana Dowdall | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $187,639.59 |
| | Linda Dowling | Priority | 560 | $316.00 *<br>$316.00 | $0.00 | $316.00 | $83.62 | $187,555.97 |
| | Theresa A. Drake | Priority | 560 | $521.40 *<br>$521.40 | $0.00 | $521.40 | $137.97 | $187,418.00 |

**PROPOSED DISTRIBUTION**

Case Number: 12-40944    MSH

Page 23

Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | | |
| | Nysha Drennan | Priority | 560 | $676.00*<br>$676.00 | $0.00 | $676.00 | $178.88 | $187,239.12 |
| | Charles Dressel | Priority | 560 | $338.00*<br>$338.00 | $0.00 | $338.00 | $89.44 | $187,149.68 |
| | Valerie Jones Drew | Priority | 560 | $803.90*<br>$803.90 | $0.00 | $803.90 | $212.73 | $186,936.95 |
| | Carol & Tim Drummer | Priority | 560 | $409.58*<br>$409.58 | $0.00 | $409.58 | $108.38 | $186,828.57 |
| | Rosemary Dubaj | Priority | 560 | $676.00*<br>$676.00 | $0.00 | $676.00 | $178.89 | $186,649.68 |
| | Matthew Dudek | Priority | 560 | $872.00*<br>$872.00 | $0.00 | $872.00 | $230.75 | $186,418.93 |
| | Nancy Dudek | Priority | 560 | $286.18*<br>$286.18 | $0.00 | $286.18 | $75.73 | $186,343.20 |
| | Donna Duffield | Priority | 560 | $143.00*<br>$143.00 | $0.00 | $143.00 | $37.84 | $186,305.36 |
| | Richard B. Duffy | Priority | 560 | $338.00*<br>$338.00 | $0.00 | $338.00 | $89.44 | $186,215.92 |
| | David Dugan | Priority | 560 | $676.00*<br>$676.00 | $0.00 | $676.00 | $178.88 | $186,037.04 |
| | Mr. & Mrs. William Dugan Jr. | Priority | 560 | $338.00*<br>$338.00 | $0.00 | $338.00 | $89.44 | $185,947.60 |
| | Gary A. Dumas | Priority | 560 | $274.90*<br>$274.90 | $0.00 | $274.90 | $72.74 | $185,874.86 |
| | James Dumphy | Priority | 560 | $229.40*<br>$229.40 | $0.00 | $229.40 | $60.71 | $185,814.15 |
| | John Duncan | Priority | 560 | $524.90*<br>$524.90 | $0.00 | $524.90 | $138.90 | $185,675.25 |
| | Tina A. Duncan | Priority | 560 | $98.00*<br>$98.00 | $0.00 | $98.00 | $25.93 | $185,649.32 |
| | The Duong | Priority | 560 | $582.60*<br>$582.60 | $0.00 | $582.60 | $154.17 | $185,495.15 |
| | Maria Duplessie | Priority | 560 | $466.80*<br>$466.80 | $0.00 | $466.80 | $123.52 | $185,371.63 |
| | Mary Ann Durante | Priority | 560 | $179.00*<br>$179.00 | $0.00 | $179.00 | $47.37 | $185,324.26 |
| | Margaret Durgin | Priority | 560 | $154.85*<br>$154.85 | $0.00 | $154.85 | $40.98 | $185,283.28 |
| | Sidney Durham | Priority | 560 | $169.00*<br>$169.00 | $0.00 | $169.00 | $44.72 | $185,238.56 |
| | Margaret Durm-Hiatt | Priority | 560 | $126.00*<br>$126.00 | $0.00 | $126.00 | $33.34 | $185,205.22 |
| | Karen Durr | Priority | 560 | $757.00*<br>$757.00 | $0.00 | $757.00 | $200.32 | $185,004.90 |

# PROPOSED DISTRIBUTION

Case Number: 12-40944      MSH                                  Page  24                                      Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | | |
| | JaniceDutkiewicz | Priority | 560 | $300.00 *<br>$300.00 | $0.00 | $300.00 | $79.39 | $184,925.51 |
| | Joanne Duvall | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $184,791.35 |
| | Brian C. & Susan D. Dwyer | Priority | 560 | $696.00 *<br>$696.00 | $0.00 | $696.00 | $184.17 | $184,607.18 |
| | Dr. Karen & Dr. John Dwyer | Priority | 560 | $179.00 *<br>$179.00 | $0.00 | $179.00 | $47.37 | $184,559.81 |
| | Lisa Dwyer | Priority | 560 | $802.20 *<br>$802.20 | $0.00 | $802.20 | $212.28 | $184,347.53 |
| | Steven Dycha | Priority | 560 | $347.70 *<br>$347.70 | $0.00 | $347.70 | $92.01 | $184,255.52 |
| | Carrie Dye | Priority | 560 | $376.00 *<br>$376.00 | $0.00 | $376.00 | $99.49 | $184,156.03 |
| | Tereen Dyer | Priority | 560 | $524.80 *<br>$524.80 | $0.00 | $524.80 | $138.87 | $184,017.16 |
| | Marilyn Eagan | Priority | 560 | $266.99 *<br>$266.99 | $0.00 | $266.99 | $70.65 | $183,946.51 |
| | Nicole Earl | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $183,767.63 |
| | Shirley Eden | Priority | 560 | $114.50 *<br>$114.50 | $0.00 | $114.50 | $30.30 | $183,737.33 |
| | Glenn Edinger | Priority | 560 | $394.10 *<br>$394.10 | $0.00 | $394.10 | $104.29 | $183,633.04 |
| | Guy F. Edwards | Priority | 560 | $1,440.60 *<br>$1,440.60 | $0.00 | $1,440.60 | $381.21 | $183,251.83 |
| | Darlene Eells | Priority | 560 | $75.00 *<br>$75.00 | $0.00 | $75.00 | $19.85 | $183,231.98 |
| | Carol Eggers | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $183,142.54 |
| | Sandra Ehrenreich | Priority | 560 | $354.37 *<br>$354.37 | $0.00 | $354.37 | $93.77 | $183,048.77 |
| | Debbra Eichler | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $183,004.05 |
| | Billie Ellis | Priority | 560 | $158.00 *<br>$158.00 | $0.00 | $158.00 | $41.81 | $182,962.24 |
| | Joyce Ellis | Priority | 560 | $1,675.20 *<br>$1,675.20 | $0.00 | $1,675.20 | $443.29 | $182,518.95 |
| | Michael D. Ellison | Priority | 560 | $316.00 *<br>$316.00 | $0.00 | $316.00 | $83.62 | $182,435.33 |
| | James & Beverly Ells | Priority | 560 | $895.00 *<br>$895.00 | $0.00 | $895.00 | $236.83 | $182,198.50 |
| | William  Elmes | Priority | 560 | $500.00 *<br>$500.00 | $0.00 | $500.00 | $132.31 | $182,066.19 |

# PROPOSED DISTRIBUTION

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: 12-40944   MSH | | | Page 25 | | | Date: November 12, 2013 |
| Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A | | | | | | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | | |
| | Thera S. Emerson | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $181,976.75 |
| | Jean M. Enright | Priority | 560 | $234.30 *<br>$234.30 | $0.00 | $234.30 | $62.00 | $181,914.75 |
| | Pennie J. Enterline | Priority | 560 | $1,242.30 *<br>$1,242.30 | $0.00 | $1,242.30 | $328.74 | $181,586.01 |
| | Ronald Enzinna | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $181,541.29 |
| | Dennis & Esther Erdman | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $181,451.85 |
| | Sheryl A. Essenburg | Priority | 560 | $68.00 *<br>$68.00 | $0.00 | $68.00 | $17.99 | $181,433.86 |
| | Kelly Estes | Priority | 560 | $445.50 *<br>$445.50 | $0.00 | $445.50 | $117.89 | $181,315.97 |
| | Jeannine M. Ethier | Priority | 560 | $100.00 *<br>$100.00 | $0.00 | $100.00 | $26.46 | $181,289.51 |
| | Allison Evans | Priority | 560 | $316.00 *<br>$316.00 | $0.00 | $316.00 | $83.62 | $181,205.89 |
| | Karen A. Evans | Priority | 560 | $400.00 *<br>$400.00 | $0.00 | $400.00 | $105.85 | $181,100.04 |
| | Marie Evans | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $181,010.60 |
| | Anette M. Even | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $180,831.72 |
| | Preston Fadness | Priority | 560 | $406.00 *<br>$406.00 | $0.00 | $406.00 | $107.44 | $180,724.28 |
| | Patricia Fahey | Priority | 560 | $584.58 *<br>$584.58 | $0.00 | $584.58 | $154.69 | $180,569.59 |
| | Joene Y. Fair | Priority | 560 | $1,014.00 *<br>$1,014.00 | $0.00 | $1,014.00 | $268.32 | $180,301.27 |
| | Marc Falk | Priority | 560 | $872.00 *<br>$872.00 | $0.00 | $872.00 | $230.75 | $180,070.52 |
| | Joseph Faltyn | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $179,981.08 |
| | Curtis Falzoi | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $179,891.64 |
| | Norman Fang | Priority | 560 | $435.00 *<br>$435.00 | $0.00 | $435.00 | $115.11 | $179,776.53 |
| | Len Faralli | Priority | 560 | $229.00 *<br>$229.00 | $0.00 | $229.00 | $60.60 | $179,715.93 |
| | Carol-Ann Farinacci | Priority | 560 | $3,746.47 *<br>$3,746.47 | $0.00 | $3,746.47 | $991.39 | $178,724.54 |
| | Matthew Farnsworth | Priority | 560 | $215.30 *<br>$215.30 | $0.00 | $215.30 | $56.97 | $178,667.57 |

## PROPOSED DISTRIBUTION - CONSUMER CLAIMS
## PROPOSED DISTRIBUTION

| Case Number: 12-40944    MSH | Page  26 | Date: November 12, 2013 |
|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Claire R. Farrell | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $178,578.13 |
| | Mary M. Farren | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $178,488.69 |
| | Mike Fasolino | Priority | 560 | $363.00 *<br>$363.00 | $0.00 | $363.00 | $96.06 | $178,392.63 |
| | Barbara Faulconer | Priority | 560 | $500.00 *<br>$500.00 | $0.00 | $500.00 | $132.31 | $178,260.32 |
| | Larry Fedrigo | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $178,170.88 |
| | Beverly A. Fegley | Priority | 560 | $169.80 *<br>$169.80 | $0.00 | $169.80 | $44.93 | $178,125.95 |
| | Kathie Felch | Priority | 560 | $179.00 *<br>$179.00 | $0.00 | $179.00 | $47.37 | $178,078.58 |
| | Sandra Feldman | Priority | 560 | $114.50 *<br>$114.50 | $0.00 | $114.50 | $30.30 | $178,048.28 |
| | Michael Feniak | Priority | 560 | $255.33 *<br>$255.33 | $0.00 | $255.33 | $67.57 | $177,980.71 |
| | Barry Fernald | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $177,846.55 |
| | Maria Ferraro | Priority | 560 | $388.00 *<br>$388.00 | $0.00 | $388.00 | $102.67 | $177,743.88 |
| | Barbara I. Ferree | Priority | 560 | $28.90 *<br>$28.90 | $0.00 | $28.90 | $7.65 | $177,736.23 |
| | Shirley Feschuk | Priority | 560 | $229.00 *<br>$229.00 | $0.00 | $229.00 | $60.60 | $177,675.63 |
| | William C. Fetter Jr. | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $177,630.91 |
| | Scott and Lynne Fiddler | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $177,452.03 |
| | Charles H. Fields | Priority | 560 | $1,304.60 *<br>$1,304.60 | $0.00 | $1,304.60 | $345.22 | $177,106.81 |
| | Linda Figurski | Priority | 560 | $1,014.00 *<br>$1,014.00 | $0.00 | $1,014.00 | $268.32 | $176,838.49 |
| | Lois M. Fijol | Priority | 560 | $1,178.00 *<br>$1,178.00 | $0.00 | $1,178.00 | $311.72 | $176,526.77 |
| | Nancy Finnegan | Priority | 560 | $418.00 *<br>$418.00 | $0.00 | $418.00 | $110.61 | $176,416.16 |
| | Christine Fintzel | Priority | 560 | $250.30 *<br>$250.30 | $0.00 | $250.30 | $66.24 | $176,349.92 |
| | Susan Fischer | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $176,215.76 |
| | Kristyn Fischer Jacobson | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $176,171.04 |

Case Number: 12-40944    MSH                                         Page 27                                         Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | | |
| | Elizabeth Fish | Priority | 560 | $338.00 * $338.00 | $0.00 | $338.00 | $89.44 | $176,081.60 |
| | Hugh Fish | Priority | 560 | $376.00 * $376.00 | $0.00 | $376.00 | $99.50 | $175,982.10 |
| | Corinne Fisher | Priority | 560 | $126.00 * $126.00 | $0.00 | $126.00 | $33.34 | $175,948.76 |
| | Jessica Fisher | Priority | 560 | $338.00 * $338.00 | $0.00 | $338.00 | $89.44 | $175,859.32 |
| | Mary Ellen Fisher | Priority | 560 | $236.30 * $236.30 | $0.00 | $236.30 | $62.53 | $175,796.79 |
| | Terry P. Fisher | Priority | 560 | $797.60 * $797.60 | $0.00 | $797.60 | $211.06 | $175,585.73 |
| | Corinne Fitzpatrick | Priority | 560 | $1,941.89 * $1,941.89 | $0.00 | $1,941.89 | $513.86 | $175,071.87 |
| | Brooke Fitzsimmons | Priority | 560 | $372.00 * $372.00 | $0.00 | $372.00 | $98.44 | $174,973.43 |
| | Jane Fletcher | Priority | 560 | $219.00 * $219.00 | $0.00 | $219.00 | $57.95 | $174,915.48 |
| | Paul Flood | Priority | 560 | $474.00 * $474.00 | $0.00 | $474.00 | $125.43 | $174,790.05 |
| | Patricia Flynn | Priority | 560 | $676.00 * $676.00 | $0.00 | $676.00 | $178.88 | $174,611.17 |
| | Steven Foellmi | Priority | 560 | $90.20 * $90.20 | $0.00 | $90.20 | $23.87 | $174,587.30 |
| | Jayne K. Foley | Priority | 560 | $616.00 * $616.00 | $0.00 | $616.00 | $163.01 | $174,424.29 |
| | Jean M. Foley | Priority | 560 | $400.00 * $400.00 | $0.00 | $400.00 | $105.85 | $174,318.44 |
| | Rebecca Foley | Priority | 560 | $169.00 * $169.00 | $0.00 | $169.00 | $44.72 | $174,273.72 |
| | Susan Fonagy | Priority | 560 | $716.00 * $716.00 | $0.00 | $716.00 | $189.47 | $174,084.25 |
| | Casille E. Fonseca | Priority | 560 | $676.20 * $676.20 | $0.00 | $676.20 | $178.94 | $173,905.31 |
| | Joann Foral | Priority | 560 | $338.00 * $338.00 | $0.00 | $338.00 | $89.44 | $173,815.87 |
| | Anne Forgues | Priority | 560 | $496.00 * $496.00 | $0.00 | $496.00 | $131.25 | $173,684.62 |
| | Courtney Forkas | Priority | 560 | $400.20 * $400.20 | $0.00 | $400.20 | $105.90 | $173,578.72 |
| | Shari Formosa-Coppola | Priority | 560 | $1,486.22 * $1,486.22 | $0.00 | $1,486.22 | $393.28 | $173,185.44 |
| | Rosette Fortner | Priority | 560 | $338.00 * $338.00 | $0.00 | $338.00 | $89.44 | $173,096.00 |

# PROPOSED DISTRIBUTION

| Case Number: 12-40944    MSH | Page 28 | Date: November 12, 2013 |
|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Alisa Fournier | Priority | 560 | $158.00 *<br>$158.00 | $0.00 | $158.00 | $41.81 | $173,054.19 |
| | Elaine Francis | Priority | 560 | $177.80 *<br>$177.80 | $0.00 | $177.80 | $47.05 | $173,007.14 |
| | Daniel  Frank | Priority | 560 | $85.00 *<br>$85.00 | $0.00 | $85.00 | $22.49 | $172,984.65 |
| | Paulette Frank | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $172,805.77 |
| | Veronica Franklin | Priority | 560 | $189.40 *<br>$189.40 | $0.00 | $189.40 | $50.12 | $172,755.65 |
| | Lori L. Frankosky | Priority | 560 | $960.60 *<br>$960.60 | $0.00 | $960.60 | $254.19 | $172,501.46 |
| | Robert Anthony Franks | Priority | 560 | $537.00 *<br>$537.00 | $0.00 | $537.00 | $142.10 | $172,359.36 |
| | William  Fransen | Priority | 560 | $409.80 *<br>$409.80 | $0.00 | $409.80 | $108.44 | $172,250.92 |
| | Shirley Frantz | Priority | 560 | $549.80 *<br>$549.80 | $0.00 | $549.80 | $145.49 | $172,105.43 |
| | Earlene Frederick | Priority | 560 | $174.80 *<br>$174.80 | $0.00 | $174.80 | $46.26 | $172,059.17 |
| | Clifford Freeman | Priority | 560 | $388.00 *<br>$388.00 | $0.00 | $388.00 | $102.67 | $171,956.50 |
| | Linda  Freeman | Priority | 560 | $502.80 *<br>$502.80 | $0.00 | $502.80 | $133.05 | $171,823.45 |
| | Mary Frese | Priority | 560 | $299.28 *<br>$299.28 | $0.00 | $299.28 | $79.20 | $171,744.25 |
| | Cyril B. Frevert | Priority | 560 | $430.00 *<br>$430.00 | $0.00 | $430.00 | $113.79 | $171,630.46 |
| | Scott Friday | Priority | 560 | $248.00 *<br>$248.00 | $0.00 | $248.00 | $65.63 | $171,564.83 |
| | Kathy Friedersdorf | Priority | 560 | $79.00 *<br>$79.00 | $0.00 | $79.00 | $20.90 | $171,543.93 |
| | Delores Friedrich | Priority | 560 | $1,790.00 *<br>$1,790.00 | $0.00 | $1,790.00 | $473.67 | $171,070.26 |
| | Kay  Fritsch | Priority | 560 | $352.47 *<br>$352.47 | $0.00 | $352.47 | $93.27 | $170,976.99 |
| | Nicolette C. Frye | Priority | 560 | $969.12 *<br>$969.12 | $0.00 | $969.12 | $256.45 | $170,720.54 |
| | Christine Fuller | Priority | 560 | $150.00 *<br>$150.00 | $0.00 | $150.00 | $39.69 | $170,680.85 |
| | Pearl M. Fuller | Priority | 560 | $173.00 *<br>$173.00 | $0.00 | $173.00 | $45.78 | $170,635.07 |
| | Stacey Fuller | Priority | 560 | $357.70 *<br>$357.70 | $0.00 | $357.70 | $94.65 | $170,540.42 |

Case Number: 12-40944    MSH                          Page  29                          Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | | |
| | Sandra J. Funk | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $170,495.70 |
| | Sandra  Funkhouser | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $170,406.26 |
| | Edwin J. Furman | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $170,316.82 |
| | Shae Gagne | Priority | 560 | $317.60 *<br>$317.60 | $0.00 | $317.60 | $84.04 | $170,232.78 |
| | Joy Gaine | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $170,143.34 |
| | David Galass | Priority | 560 | $574.00 *<br>$574.00 | $0.00 | $574.00 | $151.89 | $169,991.45 |
| | James Galek | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $169,902.01 |
| | Diane M. Gallagher | Priority | 560 | $227.40 *<br>$227.40 | $0.00 | $227.40 | $60.18 | $169,841.83 |
| | Brian Gallant | Priority | 560 | $2,613.00 *<br>$2,613.00 | $0.00 | $2,613.00 | $691.45 | $169,150.38 |
| | Filomena Galletta | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $168,971.50 |
| | Chris Gallupe | Priority | 560 | $1,341.76 *<br>$1,341.76 | $0.00 | $1,341.76 | $355.06 | $168,616.44 |
| | Priscilla Gamache | Priority | 560 | $84.50 *<br>$84.50 | $0.00 | $84.50 | $22.36 | $168,594.08 |
| | Torri Fair Gambacorta | Priority | 560 | $1,766.00 *<br>$1,766.00 | $0.00 | $1,766.00 | $467.32 | $168,126.76 |
| | Wilbur Garabedian | Priority | 560 | $692.00 *<br>$692.00 | $0.00 | $692.00 | $183.12 | $167,943.64 |
| | Kraig W. Garber | Priority | 560 | $79.00 *<br>$79.00 | $0.00 | $79.00 | $20.90 | $167,922.74 |
| | Michael & Rachel Garcia | Priority | 560 | $632.00 *<br>$632.00 | $0.00 | $632.00 | $167.24 | $167,755.50 |
| | Vincent Garcia | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $167,576.62 |
| | Nancy B. Gardelli | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $167,487.18 |
| | Grindal Gardner | Priority | 560 | $528.80 *<br>$528.80 | $0.00 | $528.80 | $139.93 | $167,347.25 |
| | Mary Jo Gardner | Priority | 560 | $388.28 *<br>$388.28 | $0.00 | $388.28 | $102.75 | $167,244.50 |
| | Barbara J. Garrett | Priority | 560 | $49.95 *<br>$49.95 | $0.00 | $49.95 | $13.22 | $167,231.28 |
| | Margaret Garrison | Priority | 560 | $380.10 *<br>$380.10 | $0.00 | $380.10 | $100.58 | $167,130.70 |

# PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH                             Page 30                                    Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Susan M. Garvin | Priority | 560 | $480.00 *<br>$480.00 | $0.00 | $480.00 | $127.02 | $167,003.68 |
| | Dennis Gasbarro | Priority | 560 | $446.60 *<br>$446.60 | $0.00 | $446.60 | $118.18 | $166,885.50 |
| | Carol Gaudette | Priority | 560 | $376.00 *<br>$376.00 | $0.00 | $376.00 | $99.50 | $166,786.00 |
| | Cynthia Gebo | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $166,651.84 |
| | Judy Gebo | Priority | 560 | $179.00 *<br>$179.00 | $0.00 | $179.00 | $47.37 | $166,604.47 |
| | Dolores Gehlhaus | Priority | 560 | $419.10 *<br>$419.10 | $0.00 | $419.10 | $110.90 | $166,493.57 |
| | Alice Genaway | Priority | 560 | $300.00 *<br>$300.00 | $0.00 | $300.00 | $79.38 | $166,414.19 |
| | Henry Genello | Priority | 560 | $436.00 *<br>$436.00 | $0.00 | $436.00 | $115.37 | $166,298.82 |
| | Janet M. Generous | Priority | 560 | $426.00 *<br>$426.00 | $0.00 | $426.00 | $112.73 | $166,186.09 |
| | Kay Genther | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $166,141.37 |
| | Mary Gentry | Priority | 560 | $158.00 *<br>$158.00 | $0.00 | $158.00 | $41.81 | $166,099.56 |
| | Daniel George | Priority | 560 | $895.00 *<br>$895.00 | $0.00 | $895.00 | $236.83 | $165,862.73 |
| | Nicholas M. Georgeson | Priority | 560 | $500.80 *<br>$500.80 | $0.00 | $500.80 | $132.52 | $165,730.21 |
| | Giavanna Geraci | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $165,685.49 |
| | Robert Gerken | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $165,596.05 |
| | Jeffrey Germann | Priority | 560 | $450.00 *<br>$450.00 | $0.00 | $450.00 | $119.08 | $165,476.97 |
| | Elizabeth A. Getchell O'Brien | Priority | 560 | $221.18 *<br>$221.18 | $0.00 | $221.18 | $58.53 | $165,418.44 |
| | Cynthia Gettle | Priority | 560 | $224.90 *<br>$224.90 | $0.00 | $224.90 | $59.51 | $165,358.93 |
| | Heather & Rheal Gevry | Priority | 560 | $754.00 *<br>$754.00 | $0.00 | $754.00 | $199.53 | $165,159.40 |
| | Lynn Ghesquire | Priority | 560 | $329.36 *<br>$329.36 | $0.00 | $329.36 | $87.15 | $165,072.25 |
| | William F. Giacomelli, Jr. | Priority | 560 | $608.40 *<br>$608.40 | $0.00 | $608.40 | $161.00 | $164,911.25 |
| | Freda Gianakos | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $164,821.81 |

Case 12-40944    Doc 408-2    Filed 11/12/13    Entered 11/12/13 15:26:45    Desc Exhibit
PROPOSED DISTRIBUTION Page 31 of 88
PROPOSED DISTRIBUTION TO CONSUMER CLAIMS

# PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH                                     Page 31                                     Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | | |
| | Dawn Gibbs | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $164,777.09 |
| | Amanda Gibree | Priority | 560 | $358.00 *<br>$358.00 | $0.00 | $358.00 | $94.73 | $164,682.36 |
| | Albert Gibson | Priority | 560 | $188.00 *<br>$188.00 | $0.00 | $188.00 | $49.75 | $164,632.61 |
| | Susan K. Gibson | Priority | 560 | $144.60 *<br>$144.60 | $0.00 | $144.60 | $38.26 | $164,594.35 |
| | Jaime Giek | Priority | 560 | $930.00 *<br>$930.00 | $0.00 | $930.00 | $246.10 | $164,348.25 |
| | Jack M. & Sharon D. Gilbert | Priority | 560 | $437.00 *<br>$437.00 | $0.00 | $437.00 | $115.64 | $164,232.61 |
| | Matt Gildea | Priority | 560 | $550.00 *<br>$550.00 | $0.00 | $550.00 | $145.54 | $164,087.07 |
| | Dona K. Gillson | Priority | 560 | $1,024.50 *<br>$1,024.50 | $0.00 | $1,024.50 | $271.10 | $163,815.97 |
| | Marla Given | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $163,637.09 |
| | Jessica Glasnovich | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $163,547.65 |
| | Robert C. Glazeski | Priority | 560 | $490.20 *<br>$490.20 | $0.00 | $490.20 | $129.72 | $163,417.93 |
| | Steven Glena | Priority | 560 | $305.60 *<br>$305.60 | $0.00 | $305.60 | $80.87 | $163,337.06 |
| | Kenneth Glenn | Priority | 560 | $790.00 *<br>$790.00 | $0.00 | $790.00 | $209.05 | $163,128.01 |
| | Lori J. Gobi | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $163,038.57 |
| | James F. Goedken | Priority | 560 | $1,527.20 *<br>$1,527.20 | $0.00 | $1,527.20 | $404.13 | $162,634.44 |
| | George V. Goepfert | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $162,545.00 |
| | Gary Goetzelman | Priority | 560 | $210.13 *<br>$210.13 | $0.00 | $210.13 | $55.60 | $162,489.40 |
| | Dave & Kelly Gogal | Priority | 560 | $688.77 *<br>$688.77 | $0.00 | $688.77 | $182.26 | $162,307.14 |
| | Howard Glenn Gohm | Priority | 560 | $316.30 *<br>$316.30 | $0.00 | $316.30 | $83.70 | $162,223.44 |
| | Christine Gokey Landry | Priority | 560 | $241.20 *<br>$241.20 | $0.00 | $241.20 | $63.83 | $162,159.61 |
| | Cynthia Golden | Priority | 560 | $1,441.29 *<br>$1,441.29 | $0.00 | $1,441.29 | $381.39 | $161,778.22 |
| | Nancy Golden | Priority | 560 | $979.50 *<br>$979.50 | $0.00 | $979.50 | $259.19 | $161,519.03 |

# PROPOSED DISTRIBUTION

| Case Number: 12-40944    MSH | Page 32 | Date: November 12, 2013 |
|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Josey A.Goldner | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.73 | $161,474.30 |
| | Adelaide Gonsalves | Priority | 560 | $238.00 *<br>$238.00 | $0.00 | $238.00 | $62.98 | $161,411.32 |
| | Stephen Gooch | Priority | 560 | $359.20 *<br>$359.20 | $0.00 | $359.20 | $95.05 | $161,316.27 |
| | Vivian Goodman | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $161,271.55 |
| | Connie L.  Goodrich | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $161,137.39 |
| | Michael Goodwin | Priority | 560 | $393.40 *<br>$393.40 | $0.00 | $393.40 | $104.10 | $161,033.29 |
| | Tracy Goodwin | Priority | 560 | $358.88 *<br>$358.88 | $0.00 | $358.88 | $94.97 | $160,938.32 |
| | Thomas Gorczyca | Priority | 560 | $726.00 *<br>$726.00 | $0.00 | $726.00 | $192.11 | $160,746.21 |
| | Michelle Gordon | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $160,567.33 |
| | Rachelle Gormley | Priority | 560 | $754.00 *<br>$754.00 | $0.00 | $754.00 | $199.53 | $160,367.80 |
| | Colleen Marie Goss | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $160,278.36 |
| | Stephen M. Gould | Priority | 560 | $290.20 *<br>$290.20 | $0.00 | $290.20 | $76.79 | $160,201.57 |
| | Karen Grady | Priority | 560 | $154.20 *<br>$154.20 | $0.00 | $154.20 | $40.80 | $160,160.77 |
| | Garrett Graff | Priority | 560 | $358.00 *<br>$358.00 | $0.00 | $358.00 | $94.74 | $160,066.03 |
| | Richard Graham | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $159,976.59 |
| | Joseph Gramc | Priority | 560 | $316.00 *<br>$316.00 | $0.00 | $316.00 | $83.62 | $159,892.97 |
| | Thomas E. Gramitt | Priority | 560 | $300.00 *<br>$300.00 | $0.00 | $300.00 | $79.39 | $159,813.58 |
| | Pauline Graveline | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $159,724.14 |
| | Tammy Graves | Priority | 560 | $733.45 *<br>$733.45 | $0.00 | $733.45 | $194.08 | $159,530.06 |
| | Cheryl A. Gravina | Priority | 560 | $874.00 *<br>$874.00 | $0.00 | $874.00 | $231.28 | $159,298.78 |
| | Fred Greco | Priority | 560 | $449.10 *<br>$449.10 | $0.00 | $449.10 | $118.84 | $159,179.94 |
| | Adam Green | Priority | 560 | $474.00 *<br>$474.00 | $0.00 | $474.00 | $125.43 | $159,054.51 |

# PROPOSED DISTRIBUTION

| Case Number: 12-40944     MSH | Page 33 | Date: November 12, 2013 |
|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Donna Green | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $158,965.07 |
| | Leighann Greene | Priority | 560 | $367.17 *<br>$367.17 | $0.00 | $367.17 | $97.16 | $158,867.91 |
| | Lynn Griffin | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $158,778.47 |
| | Kathi Grifhorst | Priority | 560 | $211.77 *<br>$211.77 | $0.00 | $211.77 | $56.04 | $158,722.43 |
| | Raymond Grimes | Priority | 560 | $400.10 *<br>$400.10 | $0.00 | $400.10 | $105.87 | $158,616.56 |
| | Kaitlin Groeger | Priority | 560 | $496.00 *<br>$496.00 | $0.00 | $496.00 | $131.25 | $158,485.31 |
| | Marci Groff | Priority | 560 | $150.40 *<br>$150.40 | $0.00 | $150.40 | $39.80 | $158,445.51 |
| | Eric Grossman | Priority | 560 | $1,215.11 *<br>$1,215.11 | $0.00 | $1,215.11 | $321.54 | $158,123.97 |
| | Dawn and James Grosso | Priority | 560 | $1,870.00 *<br>$1,870.00 | $0.00 | $1,870.00 | $494.84 | $157,629.13 |
| | Sylvie Groulx | Priority | 560 | $1,569.45 *<br>$1,569.45 | $0.00 | $1,569.45 | $415.31 | $157,213.82 |
| | James Grove | Priority | 560 | $437.90 *<br>$437.90 | $0.00 | $437.90 | $115.88 | $157,097.94 |
| | Matt Guarino | Priority | 560 | $434.85 *<br>$434.85 | $0.00 | $434.85 | $115.07 | $156,982.87 |
| | Leyden Guerrero | Priority | 560 | $529.20 *<br>$529.20 | $0.00 | $529.20 | $140.04 | $156,842.83 |
| | Ronald Guillaume | Priority | 560 | $451.20 *<br>$451.20 | $0.00 | $451.20 | $119.40 | $156,723.43 |
| | Brad Guillerm | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $156,633.99 |
| | George Gulleff | Priority | 560 | $188.00 *<br>$188.00 | $0.00 | $188.00 | $49.75 | $156,584.24 |
| | Bernard J. Guynup | Priority | 560 | $1,045.95 *<br>$1,045.95 | $0.00 | $1,045.95 | $276.77 | $156,307.47 |
| | Elizabeth Guzman | Priority | 560 | $467.60 *<br>$467.60 | $0.00 | $467.60 | $123.74 | $156,183.73 |
| | Rebecca Haas | Priority | 560 | $389.80 *<br>$389.80 | $0.00 | $389.80 | $103.15 | $156,080.58 |
| | Dianne Hacker | Priority | 560 | $285.80 *<br>$285.80 | $0.00 | $285.80 | $75.63 | $156,004.95 |
| | David Haffner | Priority | 560 | $845.00 *<br>$845.00 | $0.00 | $845.00 | $223.60 | $155,781.35 |
| | Tabitha C. Hairston | Priority | 560 | $158.00 *<br>$158.00 | $0.00 | $158.00 | $41.81 | $155,739.54 |

# PROPOSED DISTRIBUTION

| Case Number: 12-40944     MSH | Page  34 | Date: November 12, 2013 |
|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Rose Hall | Priority | 560 | $593.00 *<br>$593.00 | $0.00 | $593.00 | $156.92 | $155,582.62 |
| | Mary Halley | Priority | 560 | $393.50 *<br>$393.50 | $0.00 | $393.50 | $104.13 | $155,478.49 |
| | Carole Hallgren | Priority | 560 | $200.00 *<br>$200.00 | $0.00 | $200.00 | $52.92 | $155,425.57 |
| | Angie Halverson | Priority | 560 | $1,539.00 *<br>$1,539.00 | $0.00 | $1,539.00 | $407.25 | $155,018.32 |
| | Claire Halvey | Priority | 560 | $456.60 *<br>$456.60 | $0.00 | $456.60 | $120.82 | $154,897.50 |
| | Wayne Hambly | Priority | 560 | $348.00 *<br>$348.00 | $0.00 | $348.00 | $92.09 | $154,805.41 |
| | Khristina Hamel | Priority | 560 | $180.00 *<br>$180.00 | $0.00 | $180.00 | $47.63 | $154,757.78 |
| | Christine Hamer | Priority | 560 | $640.26 *<br>$640.26 | $0.00 | $640.26 | $169.43 | $154,588.35 |
| | David Hamilton | Priority | 560 | $305.60 *<br>$305.60 | $0.00 | $305.60 | $80.87 | $154,507.48 |
| | J. Brent Hamilton | Priority | 560 | $149.00 *<br>$149.00 | $0.00 | $149.00 | $39.42 | $154,468.06 |
| | Lisa Hamilton | Priority | 560 | $200.60 *<br>$200.60 | $0.00 | $200.60 | $53.08 | $154,414.98 |
| | Alan H. Hammond | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $154,280.82 |
| | Mary L. Hammond | Priority | 560 | $318.00 *<br>$318.00 | $0.00 | $318.00 | $84.15 | $154,196.67 |
| | Cory J. Hand | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $154,107.23 |
| | Jane M. Handy | Priority | 560 | $232.15 *<br>$232.15 | $0.00 | $232.15 | $61.43 | $154,045.80 |
| | Barbara E. Haney | Priority | 560 | $358.00 *<br>$358.00 | $0.00 | $358.00 | $94.73 | $153,951.07 |
| | Rose Hanks | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $153,906.35 |
| | Steve Hannahs | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.89 | $153,727.46 |
| | Lynne Hansen | Priority | 560 | $518.18 *<br>$518.18 | $0.00 | $518.18 | $137.12 | $153,590.34 |
| | Marvin Hansen | Priority | 560 | $716.00 *<br>$716.00 | $0.00 | $716.00 | $189.47 | $153,400.87 |
| | Sandra Hansen | Priority | 560 | $316.00 *<br>$316.00 | $0.00 | $316.00 | $83.62 | $153,317.25 |
| | Tammy Lynn Hansen | Priority | 560 | $462.60 *<br>$462.60 | $0.00 | $462.60 | $122.41 | $153,194.84 |

# PROPOSED DISTRIBUTION

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case Number: 12-40944    MSH | | | Page 35 | | | | Date: November 12, 2013 |
| Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A | | | | | | | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Carolyn Hansis | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $153,150.12 |
| | Branden Hapach | Priority | 560 | $418.80 *<br>$418.80 | $0.00 | $418.80 | $110.82 | $153,039.30 |
| | Susan Harper | Priority | 560 | $1,127.12 *<br>$1,127.12 | $0.00 | $1,127.12 | $298.26 | $152,741.04 |
| | Jan Wayne Harpold | Priority | 560 | $845.00 *<br>$845.00 | $0.00 | $845.00 | $223.60 | $152,517.44 |
| | Elizabeth Harrigan | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $152,383.28 |
| | Kristy Harrigan | Priority | 560 | $300.00 *<br>$300.00 | $0.00 | $300.00 | $79.39 | $152,303.89 |
| | Deborah Lu Harrington | Priority | 560 | $869.70 *<br>$869.70 | $0.00 | $869.70 | $230.14 | $152,073.75 |
| | Debra A. Harrington | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $151,894.87 |
| | Deborah Harris | Priority | 560 | $494.00 *<br>$494.00 | $0.00 | $494.00 | $130.72 | $151,764.15 |
| | Linda Marie Harrison | Priority | 560 | $159.00 *<br>$159.00 | $0.00 | $159.00 | $42.08 | $151,722.07 |
| | Carol Hartle | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $151,677.35 |
| | Teresa Hartle | Priority | 560 | $177.30 *<br>$177.30 | $0.00 | $177.30 | $46.92 | $151,630.43 |
| | Steven E. & Penny S. Harman | Priority | 560 | $376.00 *<br>$376.00 | $0.00 | $376.00 | $99.50 | $151,530.93 |
| | Kurt Harmann | Priority | 560 | $589.56 *<br>$589.56 | $0.00 | $589.56 | $156.01 | $151,374.92 |
| | John Harty | Priority | 560 | $386.20 *<br>$386.20 | $0.00 | $386.20 | $102.20 | $151,272.72 |
| | Chester R. Harvey, Jr. | Priority | 560 | $248.00 *<br>$248.00 | $0.00 | $248.00 | $65.62 | $151,207.10 |
| | Derek Hast | Priority | 560 | $1,322.00 *<br>$1,322.00 | $0.00 | $1,322.00 | $349.83 | $150,857.27 |
| | Gregg Hathaway | Priority | 560 | $380.40 *<br>$380.40 | $0.00 | $380.40 | $100.66 | $150,756.61 |
| | Liza Hathaway | Priority | 560 | $654.00 *<br>$654.00 | $0.00 | $654.00 | $173.06 | $150,583.55 |
| | Jean C. Hatton | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $150,494.11 |
| | David Hauver | Priority | 560 | $350.00 *<br>$350.00 | $0.00 | $350.00 | $92.62 | $150,401.49 |
| | Deborah Havalotti | Priority | 560 | $716.00 *<br>$716.00 | $0.00 | $716.00 | $189.47 | $150,212.02 |

# PROPOSED DISTRIBUTION

Case Number: 12-40944     MSH                          Page  36                          Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Jennifer Havalotti | Priority | 560 | $188.00 * $188.00 | $0.00 | $188.00 | $49.74 | $150,162.28 |
| | Christopher Havens | Priority | 560 | $477.16 * $477.16 | $0.00 | $477.16 | $126.27 | $150,036.01 |
| | Karen A. Havert | Priority | 560 | $179.00 * $179.00 | $0.00 | $179.00 | $47.37 | $149,988.64 |
| | Shirley Hayes | Priority | 560 | $358.00 * $358.00 | $0.00 | $358.00 | $94.73 | $149,893.91 |
| | Trudy Hayes | Priority | 560 | $671.40 * $671.40 | $0.00 | $671.40 | $177.67 | $149,716.24 |
| | Rick Hayman | Priority | 560 | $676.00 * $676.00 | $0.00 | $676.00 | $178.88 | $149,537.36 |
| | Cindy He | Priority | 560 | $507.00 * $507.00 | $0.00 | $507.00 | $134.16 | $149,403.20 |
| | Coreen Healy | Priority | 560 | $114.50 * $114.50 | $0.00 | $114.50 | $30.30 | $149,372.90 |
| | William J. Healy | Priority | 560 | $595.00 * $595.00 | $0.00 | $595.00 | $157.45 | $149,215.45 |
| | Arthur J. Heaphy | Priority | 560 | $338.00 * $338.00 | $0.00 | $338.00 | $89.44 | $149,126.01 |
| | Cherie L.  Hearn | Priority | 560 | $451.50 * $451.50 | $0.00 | $451.50 | $119.47 | $149,006.54 |
| | Bernard Heaverly | Priority | 560 | $338.00 * $338.00 | $0.00 | $338.00 | $89.44 | $148,917.10 |
| | Jodi A. Heffler | Priority | 560 | $507.00 * $507.00 | $0.00 | $507.00 | $134.16 | $148,782.94 |
| | Dieter H. Heinze | Priority | 560 | $507.00 * $507.00 | $0.00 | $507.00 | $134.16 | $148,648.78 |
| | Phillip A.  Heitz | Priority | 560 | $338.00 * $338.00 | $0.00 | $338.00 | $89.44 | $148,559.34 |
| | Richard Hemming | Priority | 560 | $830.76 * $830.76 | $0.00 | $830.76 | $219.83 | $148,339.51 |
| | David Hendershot | Priority | 560 | $169.00 * $169.00 | $0.00 | $169.00 | $44.73 | $148,294.78 |
| | Jean Henderson | Priority | 560 | $224.00 * $224.00 | $0.00 | $224.00 | $59.27 | $148,235.51 |
| | Lisa Henderson | Priority | 560 | $677.00 * $677.00 | $0.00 | $677.00 | $179.15 | $148,056.36 |
| | Steve B. Henderson | Priority | 560 | $880.00 * $880.00 | $0.00 | $880.00 | $232.86 | $147,823.50 |
| | Gary Henderickson | Priority | 560 | $446.00 * $446.00 | $0.00 | $446.00 | $118.02 | $147,705.48 |
| | Patricia Henry | Priority | 560 | $188.00 * $188.00 | $0.00 | $188.00 | $49.75 | $147,655.73 |

# PROPOSED DISTRIBUTION

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: 12-40944   MSH | | | Page 37 | | | Date: November 12, 2013 |
| Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A | | | | | | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Tammy Henry-Smith | Priority | 560 | $188.00 *<br>$188.00 | $0.00 | $188.00 | $49.75 | $147,605.98 |
| | Glen Hensel | Priority | 560 | $84.50 *<br>$84.50 | $0.00 | $84.50 | $22.36 | $147,583.62 |
| | Judy L. Heppner | Priority | 560 | $1,352.00 *<br>$1,352.00 | $0.00 | $1,352.00 | $357.77 | $147,225.85 |
| | Martha J. Herman | Priority | 560 | $99.90 *<br>$99.90 | $0.00 | $99.90 | $26.44 | $147,199.41 |
| | Michael P. Hern | Priority | 560 | $100.00 *<br>$100.00 | $0.00 | $100.00 | $26.46 | $147,172.95 |
| | Martha A. Hernandez | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $146,994.07 |
| | Andrew Heron | Priority | 560 | $488.00 *<br>$488.00 | $0.00 | $488.00 | $129.13 | $146,864.94 |
| | Jennifer Herrman | Priority | 560 | $607.00 *<br>$607.00 | $0.00 | $607.00 | $160.62 | $146,704.32 |
| | George Hertweck | Priority | 560 | $845.00 *<br>$845.00 | $0.00 | $845.00 | $223.61 | $146,480.71 |
| | Lynda Hetel | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $146,391.27 |
| | Pamela Hewitt | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $146,301.83 |
| | Michael L.  Hieber | Priority | 560 | $358.00 *<br>$358.00 | $0.00 | $358.00 | $94.73 | $146,207.10 |
| | Danielle Higgins | Priority | 560 | $607.22 *<br>$607.22 | $0.00 | $607.22 | $160.68 | $146,046.42 |
| | Karen M. Higgins | Priority | 560 | $316.00 *<br>$316.00 | $0.00 | $316.00 | $83.62 | $145,962.80 |
| | Steve Higgins | Priority | 560 | $837.00 *<br>$837.00 | $0.00 | $837.00 | $221.49 | $145,741.31 |
| | Elizabeth Hilderman | Priority | 560 | $2,039.80 *<br>$2,039.80 | $0.00 | $2,039.80 | $539.77 | $145,201.54 |
| | Melissa Hildreth | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $145,022.66 |
| | Marion L. Hilton, Sr. | Priority | 560 | $954.00 *<br>$954.00 | $0.00 | $954.00 | $252.45 | $144,770.21 |
| | Richard Hinds | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $144,725.49 |
| | Geraldine Hineline | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $144,636.05 |
| | Stephen Hird | Priority | 560 | $158.00 *<br>$158.00 | $0.00 | $158.00 | $41.81 | $144,594.24 |
| | Linda K. Hiscock | Priority | 560 | $301.38 *<br>$301.38 | $0.00 | $301.38 | $79.75 | $144,514.49 |

# PROPOSED DISTRIBUTION

| Case Number: 12-40944    MSH | | | Page 38 | | | Date: November 12, 2013 |
|---|---|---|---|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Jeannette Hitt O'Brien | Priority | 560 | $358.00 * $358.00 | $0.00 | $358.00 | $94.74 | $144,419.75 |
| | Amanda Hobart | Priority | 560 | $188.00 * $188.00 | $0.00 | $188.00 | $49.75 | $144,370.00 |
| | Abby Hodge | Priority | 560 | $436.00 * $436.00 | $0.00 | $436.00 | $115.37 | $144,254.63 |
| | Paul Hoeksema | Priority | 560 | $143.00 * $143.00 | $0.00 | $143.00 | $37.84 | $144,216.79 |
| | John Hoffman | Priority | 560 | $338.00 * $338.00 | $0.00 | $338.00 | $89.44 | $144,127.35 |
| | Kevin Holbrook | Priority | 560 | $124.00 * $124.00 | $0.00 | $124.00 | $32.81 | $144,094.54 |
| | Diane Hollandsworth | Priority | 560 | $188.00 * $188.00 | $0.00 | $188.00 | $49.75 | $144,044.79 |
| | Ronald E. Holleran | Priority | 560 | $400.80 * $400.80 | $0.00 | $400.80 | $106.06 | $143,938.73 |
| | Janet Holley | Priority | 560 | $179.00 * $179.00 | $0.00 | $179.00 | $47.37 | $143,891.36 |
| | Carole M. Holmes | Priority | 560 | $318.00 * $318.00 | $0.00 | $318.00 | $84.15 | $143,807.21 |
| | Steve Holmi | Priority | 560 | $170.00 * $170.00 | $0.00 | $170.00 | $44.99 | $143,762.22 |
| | Todd Holstead | Priority | 560 | $696.00 * $696.00 | $0.00 | $696.00 | $184.17 | $143,578.05 |
| | Sean Honeywill | Priority | 560 | $169.00 * $169.00 | $0.00 | $169.00 | $44.72 | $143,533.33 |
| | Betty Honisko | Priority | 560 | $164.90 * $164.90 | $0.00 | $164.90 | $43.64 | $143,489.69 |
| | Roy Hood | Priority | 560 | $1,579.60 * $1,579.60 | $0.00 | $1,579.60 | $417.99 | $143,071.70 |
| | William K. Hood | Priority | 560 | $179.00 * $179.00 | $0.00 | $179.00 | $47.37 | $143,024.33 |
| | Dee A. Hoover | Priority | 560 | $169.00 * $169.00 | $0.00 | $169.00 | $44.72 | $142,979.61 |
| | John Hopkins | Priority | 560 | $137.59 * $137.59 | $0.00 | $137.59 | $36.41 | $142,943.20 |
| | Maria Hopkins | Priority | 560 | $522.60 * $522.60 | $0.00 | $522.60 | $138.29 | $142,804.91 |
| | Michael W. Hopkins | Priority | 560 | $338.00 * $338.00 | $0.00 | $338.00 | $89.44 | $142,715.47 |
| | Christine Horanzy | Priority | 560 | $676.00 * $676.00 | $0.00 | $676.00 | $178.88 | $142,536.59 |
| | Helen Horne | Priority | 560 | $358.00 * $358.00 | $0.00 | $358.00 | $94.73 | $142,441.86 |

# PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH                    Page  39                              Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Stephanie Hough | Priority | 560 | $932.75 * $932.75 | $0.00 | $932.75 | $246.82 | $142,195.04 |
| | Cheryl Housley | Priority | 560 | $1,207.20 * $1,207.20 | $0.00 | $1,207.20 | $319.45 | $141,875.59 |
| | William G. Howard | Priority | 560 | $398.00 * $398.00 | $0.00 | $398.00 | $105.32 | $141,770.27 |
| | Andrea Howe | Priority | 560 | $169.00 * $169.00 | $0.00 | $169.00 | $44.72 | $141,725.55 |
| | Margaret Howland | Priority | 560 | $516.00 * $516.00 | $0.00 | $516.00 | $136.54 | $141,589.01 |
| | Larry Hromowyk | Priority | 560 | $507.00 * $507.00 | $0.00 | $507.00 | $134.16 | $141,454.85 |
| | Jin Huang | Priority | 560 | $659.46 * $659.46 | $0.00 | $659.46 | $174.51 | $141,280.34 |
| | Elizabeth Hudson | Priority | 560 | $338.00 * $338.00 | $0.00 | $338.00 | $89.44 | $141,190.90 |
| | Mary J. Huff | Priority | 560 | $2,247.00 * $2,247.00 | $0.00 | $2,247.00 | $594.60 | $140,596.30 |
| | Carolyn Hughes | Priority | 560 | $148.30 * $148.30 | $0.00 | $148.30 | $39.24 | $140,557.06 |
| | Mimi Darlene Hughes | Priority | 560 | $338.00 * $338.00 | $0.00 | $338.00 | $89.44 | $140,467.62 |
| | Lee Huizenga | Priority | 560 | $338.00 * $338.00 | $0.00 | $338.00 | $89.45 | $140,378.17 |
| | Cathleen Hull | Priority | 560 | $1,004.82 * $1,004.82 | $0.00 | $1,004.82 | $265.89 | $140,112.28 |
| | Michael J. Hulsebus | Priority | 560 | $1,690.00 * $1,690.00 | $0.00 | $1,690.00 | $447.21 | $139,665.07 |
| | Mark Humby | Priority | 560 | $345.27 * $345.27 | $0.00 | $345.27 | $91.37 | $139,573.70 |
| | Sara Humphrey Keith | Priority | 560 | $537.00 * $537.00 | $0.00 | $537.00 | $142.10 | $139,431.60 |
| | Ginnie Humphreys | Priority | 560 | $218.00 * $218.00 | $0.00 | $218.00 | $57.69 | $139,373.91 |
| | Lisa Hunziker | Priority | 560 | $202.80 * $202.80 | $0.00 | $202.80 | $53.66 | $139,320.25 |
| | Joyce Hurley | Priority | 560 | $158.00 * $158.00 | $0.00 | $158.00 | $41.81 | $139,278.44 |
| | Joshua D. Hurne | Priority | 560 | $552.60 * $552.60 | $0.00 | $552.60 | $146.23 | $139,132.21 |
| | Leslie Hutchinson | Priority | 560 | $1,548.90 * $1,548.90 | $0.00 | $1,548.90 | $409.87 | $138,722.34 |
| | Carol Hutter | Priority | 560 | $790.00 * $790.00 | $0.00 | $790.00 | $209.05 | $138,513.29 |

# PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH                                    Page  40                                    Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Thomas Hutton, Jr. | Priority | 560 | $288.00 *<br>$288.00 | $0.00 | $288.00 | $76.21 | $138,437.08 |
| | Ernest H. Hyde | Priority | 560 | $566.80 *<br>$566.80 | $0.00 | $566.80 | $149.99 | $138,287.09 |
| | Joyce Hyde | Priority | 560 | $84.50 *<br>$84.50 | $0.00 | $84.50 | $22.36 | $138,264.73 |
| | Carolyn Hymiak | Priority | 560 | $386.00 *<br>$386.00 | $0.00 | $386.00 | $102.14 | $138,162.59 |
| | Gail Iakovidis | Priority | 560 | $390.00 *<br>$390.00 | $0.00 | $390.00 | $103.20 | $138,059.39 |
| | Dax Imhoff | Priority | 560 | $845.00 *<br>$845.00 | $0.00 | $845.00 | $223.60 | $137,835.79 |
| | Dolores Indovina | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $137,791.07 |
| | Carolyn Irace | Priority | 560 | $557.00 *<br>$557.00 | $0.00 | $557.00 | $147.39 | $137,643.68 |
| | Paul Isley | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $137,554.24 |
| | Theresa Itri | Priority | 560 | $388.00 *<br>$388.00 | $0.00 | $388.00 | $102.67 | $137,451.57 |
| | Maria Pamela Andrade Izquierdo | Priority | 560 | $539.10 *<br>$539.10 | $0.00 | $539.10 | $142.66 | $137,308.91 |
| | James J. Jackson | Priority | 560 | $259.28 *<br>$259.28 | $0.00 | $259.28 | $68.61 | $137,240.30 |
| | Keith Jackson | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $137,150.86 |
| | Linda Jackson | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $137,061.42 |
| | Neal Jackson | Priority | 560 | $1,260.00 *<br>$1,260.00 | $0.00 | $1,260.00 | $333.42 | $136,728.00 |
| | Sharon M. Jacobs | Priority | 560 | $220.40 *<br>$220.40 | $0.00 | $220.40 | $58.32 | $136,669.68 |
| | Denise Jacoby-Smith | Priority | 560 | $100.00 *<br>$100.00 | $0.00 | $100.00 | $26.46 | $136,643.22 |
| | Mark Magodrinski | Priority | 560 | $316.00 *<br>$316.00 | $0.00 | $316.00 | $83.62 | $136,559.60 |
| | Charles Jakeway | Priority | 560 | $150.00 *<br>$150.00 | $0.00 | $150.00 | $39.70 | $136,519.90 |
| | Gordon Ray James | Priority | 560 | $376.00 *<br>$376.00 | $0.00 | $376.00 | $99.50 | $136,420.40 |
| | John Jameson | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $136,330.96 |
| | Amy Jamieson | Priority | 560 | $673.20 *<br>$673.20 | $0.00 | $673.20 | $178.14 | $136,152.82 |

# PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH                                    Page  41                                    Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | | |
| | Denise Janhunen | Priority | 560 | $200.64 *<br>$200.64 | $0.00 | $200.64 | $53.09 | $136,099.73 |
| | Gary F. Jarvis | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $135,920.85 |
| | Scott Jarvis | Priority | 560 | $400.00 *<br>$400.00 | $0.00 | $400.00 | $105.85 | $135,815.00 |
| | Bonnie Jenks | Priority | 560 | $365.00 *<br>$365.00 | $0.00 | $365.00 | $96.59 | $135,718.41 |
| | Janice C.  Jewell | Priority | 560 | $900.00 *<br>$900.00 | $0.00 | $900.00 | $238.16 | $135,480.25 |
| | Yvonne R. John | Priority | 560 | $269.00 *<br>$269.00 | $0.00 | $269.00 | $71.18 | $135,409.07 |
| | Andrewe Johnson | Priority | 560 | $810.40 *<br>$810.40 | $0.00 | $810.40 | $214.45 | $135,194.62 |
| | Christine Johnson | Priority | 560 | $179.00 *<br>$179.00 | $0.00 | $179.00 | $47.37 | $135,147.25 |
| | Cindra Johnson | Priority | 560 | $494.20 *<br>$494.20 | $0.00 | $494.20 | $130.77 | $135,016.48 |
| | Cynthia Johnson | Priority | 560 | $430.00 *<br>$430.00 | $0.00 | $430.00 | $113.79 | $134,902.69 |
| | Elmer Johnson | Priority | 560 | $84.15 *<br>$84.15 | $0.00 | $84.15 | $22.27 | $134,880.42 |
| | Stacy Johnston-Beaudin | Priority | 560 | $902.80 *<br>$902.80 | $0.00 | $902.80 | $238.90 | $134,641.52 |
| | Karen M. Jolin | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $134,596.80 |
| | Elizabeth F. Jones | Priority | 560 | $179.00 *<br>$179.00 | $0.00 | $179.00 | $47.36 | $134,549.44 |
| | John W. Jones | Priority | 560 | $353.90 *<br>$353.90 | $0.00 | $353.90 | $93.65 | $134,455.79 |
| | Betty Ann Jongeling | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $134,411.07 |
| | Ken Jubin | Priority | 560 | $272.42 *<br>$272.42 | $0.00 | $272.42 | $72.09 | $134,338.98 |
| | Diane M. Juda | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $134,160.10 |
| | Kayla Judd | Priority | 560 | $552.60 *<br>$552.60 | $0.00 | $552.60 | $146.23 | $134,013.87 |
| | Nathan Kaczanowski | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $133,879.71 |
| | Marie B. Kadlik | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $133,834.99 |
| | Lutz Kaiser | Priority | 560 | $282.00 *<br>$282.00 | $0.00 | $282.00 | $74.62 | $133,760.37 |

# PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH                                    Page  42                                    Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Colleen Kalagher | Priority | 560 | $519.40 *<br>$519.40 | $0.00 | $519.40 | $137.44 | $133,622.93 |
| | Kristen Kalagher | Priority | 560 | $923.75 *<br>$923.75 | $0.00 | $923.75 | $244.44 | $133,378.49 |
| | Linda Kalvinek | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $133,333.77 |
| | Margot Kampf | Priority | 560 | $346.00 *<br>$346.00 | $0.00 | $346.00 | $91.56 | $133,242.21 |
| | Richard K. Karleskent | Priority | 560 | $301.20 *<br>$301.20 | $0.00 | $301.20 | $79.71 | $133,162.50 |
| | Deborah J. Kasabian | Priority | 560 | $1,966.70 *<br>$1,966.70 | $0.00 | $1,966.70 | $520.43 | $132,642.07 |
| | Marlin Kauffman | Priority | 560 | $218.00 *<br>$218.00 | $0.00 | $218.00 | $57.69 | $132,584.38 |
| | Robert I. Keck | Priority | 560 | $358.00 *<br>$358.00 | $0.00 | $358.00 | $94.73 | $132,489.65 |
| | Charlotte Kee | Priority | 560 | $49.95 *<br>$49.95 | $0.00 | $49.95 | $13.22 | $132,476.43 |
| | Corinne Keeven | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $132,431.71 |
| | Keith G. Kehler | Priority | 560 | $752.00 *<br>$752.00 | $0.00 | $752.00 | $198.99 | $132,232.72 |
| | Anna Keithley | Priority | 560 | $716.00 *<br>$716.00 | $0.00 | $716.00 | $189.47 | $132,043.25 |
| | Laura Kelk | Priority | 560 | $607.20 *<br>$607.20 | $0.00 | $607.20 | $160.68 | $131,882.57 |
| | Lauriann Kelland | Priority | 560 | $260.40 *<br>$260.40 | $0.00 | $260.40 | $68.90 | $131,813.67 |
| | Margaret Kelliher | Priority | 560 | $409.80 *<br>$409.80 | $0.00 | $409.80 | $108.44 | $131,705.23 |
| | Paulette Kay Kellogg | Priority | 560 | $413.80 *<br>$413.80 | $0.00 | $413.80 | $109.50 | $131,595.73 |
| | Caitlin Kelly | Priority | 560 | $188.00 *<br>$188.00 | $0.00 | $188.00 | $49.75 | $131,545.98 |
| | Colin & Mary Jane Kelly | Priority | 560 | $1,240.96 *<br>$1,240.96 | $0.00 | $1,240.96 | $328.38 | $131,217.60 |
| | Dennis and Sherry Kelly | Priority | 560 | $1,047.60 *<br>$1,047.60 | $0.00 | $1,047.60 | $277.22 | $130,940.38 |
| | James Kelly | Priority | 560 | $300.00 *<br>$300.00 | $0.00 | $300.00 | $79.39 | $130,860.99 |
| | Carolyn Kendall | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $130,771.55 |
| | Linda Kennedy | Priority | 560 | $124.00 *<br>$124.00 | $0.00 | $124.00 | $32.81 | $130,738.74 |

# PROPOSED DISTRIBUTION

| Case Number: 12-40944   MSH | Page 43 | Date: November 12, 2013 |
|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | | |
| | Sara Kennedy | Priority | 560 | $359.10 *<br>$359.10 | $0.00 | $359.10 | $95.02 | $130,643.72 |
| | Deborah Kephart | Priority | 560 | $474.00 *<br>$474.00 | $0.00 | $474.00 | $125.43 | $130,518.29 |
| | Ken and Marilyn Kerik | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $130,428.85 |
| | Stuart Kerr | Priority | 560 | $99.90 *<br>$99.90 | $0.00 | $99.90 | $26.44 | $130,402.41 |
| | Brooklin Kerr-Mauk | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $130,312.97 |
| | Srinivasan Keshav | Priority | 560 | $2,081.81 *<br>$2,081.81 | $0.00 | $2,081.81 | $550.89 | $129,762.08 |
| | Amanda O. & Kevin A. Kesterson | Priority | 560 | $1,131.60 *<br>$1,131.60 | $0.00 | $1,131.60 | $299.44 | $129,462.64 |
| | Stewart A. Ketzel | Priority | 560 | $314.60 *<br>$314.60 | $0.00 | $314.60 | $83.25 | $129,379.39 |
| | Sally Khudairi | Priority | 560 | $1,146.25 *<br>$1,146.25 | $0.00 | $1,146.25 | $303.32 | $129,076.07 |
| | Kathryn Kidder | Priority | 560 | $457.00 *<br>$457.00 | $0.00 | $457.00 | $120.93 | $128,955.14 |
| | Ann Kilkuskie | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $128,865.70 |
| | Mary H. Kimbrough | Priority | 560 | $376.00 *<br>$376.00 | $0.00 | $376.00 | $99.50 | $128,766.20 |
| | David Kimmel | Priority | 560 | $434.73 *<br>$434.73 | $0.00 | $434.73 | $115.04 | $128,651.16 |
| | Amy King | Priority | 560 | $466.00 *<br>$466.00 | $0.00 | $466.00 | $123.31 | $128,527.85 |
| | Donna Kirby | Priority | 560 | $299.28 *<br>$299.28 | $0.00 | $299.28 | $79.20 | $128,448.65 |
| | Mary A. Kirby | Priority | 560 | $0.00 *<br>$0.00 | $0.00 | $0.00 | $0.00 | $128,448.65 |
| | Michael and Lucille Klassen | Priority | 560 | $150.00 *<br>$150.00 | $0.00 | $150.00 | $39.69 | $128,408.96 |
| | Gavin Kleckler | Priority | 560 | $210.40 *<br>$210.40 | $0.00 | $210.40 | $55.67 | $128,353.29 |
| | Tiffany Kleckler | Priority | 560 | $158.00 *<br>$158.00 | $0.00 | $158.00 | $41.81 | $128,311.48 |
| | Megan Klein | Priority | 560 | $153.00 *<br>$153.00 | $0.00 | $153.00 | $40.49 | $128,270.99 |
| | J.C. Carson Klinck | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $128,181.55 |
| | Michael Kline | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $128,092.11 |

Case 12-40944    Doc 408-2    Filed 11/12/13    Entered 11/12/13 15:26:45    Desc Exhibit
PROPOSED DISTRIBUTION Page 44 of 88 MER CLAIMS

**PROPOSED DISTRIBUTION**

| Case Number: 12-40944 MSH | | | | Page 44 | | | Date: November 12, 2013 |

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Mark & Patricia Klink | Priority | 560 | $716.00 *<br>$716.00 | $0.00 | $716.00 | $189.47 | $127,902.64 |
| | Steve Klinke | Priority | 560 | $1,184.95 *<br>$1,184.95 | $0.00 | $1,184.95 | $313.56 | $127,589.08 |
| | Marlene Klooster | Priority | 560 | $352.53 *<br>$352.53 | $0.00 | $352.53 | $93.29 | $127,495.79 |
| | Pauline D. Klosterman | Priority | 560 | $179.00 *<br>$179.00 | $0.00 | $179.00 | $47.36 | $127,448.43 |
| | Christopher J. Klyczek | Priority | 560 | $1,374.50 *<br>$1,374.50 | $0.00 | $1,374.50 | $363.72 | $127,084.71 |
| | Arlene S. Kocher | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $126,995.27 |
| | James and Sara Kohlbrenner | Priority | 560 | $1,014.00 *<br>$1,014.00 | $0.00 | $1,014.00 | $268.32 | $126,726.95 |
| | Karolyn Koprowski | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $126,637.51 |
| | Donald L. Korach | Priority | 560 | $200.00 *<br>$200.00 | $0.00 | $200.00 | $52.92 | $126,584.59 |
| | Dorothy Korpics | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $126,495.15 |
| | Joseph & Mary Kotecki | Priority | 560 | $342.00 *<br>$342.00 | $0.00 | $342.00 | $90.50 | $126,404.65 |
| | Robert W. Kovacs, Jr. | Priority | 560 | $1,647.50 *<br>$1,647.50 | $0.00 | $1,647.50 | $435.96 | $125,968.69 |
| | Daniel Kraby | Priority | 560 | $188.00 *<br>$188.00 | $0.00 | $188.00 | $49.75 | $125,918.94 |
| | Marie Kraft | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $125,829.50 |
| | Jerry Krasovec | Priority | 560 | $562.40 *<br>$562.40 | $0.00 | $562.40 | $148.83 | $125,680.67 |
| | Patsy M. Kreps | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $125,591.23 |
| | Tamara Kreutzer | Priority | 560 | $158.00 *<br>$158.00 | $0.00 | $158.00 | $41.81 | $125,549.42 |
| | Robert A. Kriebel | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $125,459.98 |
| | Nicole Kristoff | Priority | 560 | $716.00 *<br>$716.00 | $0.00 | $716.00 | $189.47 | $125,270.51 |
| | Kathleen Kroll | Priority | 560 | $1,014.00 *<br>$1,014.00 | $0.00 | $1,014.00 | $268.32 | $125,002.19 |
| | Melissa Kronenberg | Priority | 560 | $670.40 *<br>$670.40 | $0.00 | $670.40 | $177.40 | $124,824.79 |
| | James Kroon | Priority | 560 | $502.65 *<br>$502.65 | $0.00 | $502.65 | $133.01 | $124,691.78 |

# PROPOSED DISTRIBUTION

| Case Number: 12-40944    MSH | Page  45 | Date: November 12, 2013 |
|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Melissa A. Kruse | Priority | 560 | $360.00 *<br>$360.00 | $0.00 | $360.00 | $95.26 | $124,596.52 |
| | John Kubilis | Priority | 560 | $358.00 *<br>$358.00 | $0.00 | $358.00 | $94.74 | $124,501.78 |
| | Carol A. Kuhnau | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $124,412.34 |
| | Kovin P. Kuizinas | Priority | 560 | $82.77 *<br>$82.77 | $0.00 | $82.77 | $21.90 | $124,390.44 |
| | Edward Kusmierz | Priority | 560 | $316.00 *<br>$316.00 | $0.00 | $316.00 | $83.62 | $124,306.82 |
| | Amy Kutschbach | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $124,127.94 |
| | Tracy Kuzoff | Priority | 560 | $168.85 *<br>$168.85 | $0.00 | $168.85 | $44.68 | $124,083.26 |
| | Joycelyne Labbee | Priority | 560 | $100.00 *<br>$100.00 | $0.00 | $100.00 | $26.47 | $124,056.79 |
| | Charles & Lisa LaBombard | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $123,922.63 |
| | Brent C. Lacy | Priority | 560 | $376.00 *<br>$376.00 | $0.00 | $376.00 | $99.50 | $123,823.13 |
| | Deborah Ladd | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $123,733.69 |
| | Reverend D William J and Lucille Ladroga | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $123,644.25 |
| | Paula Laduerre | Priority | 560 | $158.00 *<br>$158.00 | $0.00 | $158.00 | $41.81 | $123,602.44 |
| | Ellen G. Lafferty | Priority | 560 | $348.00 *<br>$348.00 | $0.00 | $348.00 | $92.09 | $123,510.35 |
| | Lisa LaFlamme | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $123,420.91 |
| | Catherine M. Lafler | Priority | 560 | $264.78 *<br>$264.78 | $0.00 | $264.78 | $70.07 | $123,350.84 |
| | Dustin LaFond | Priority | 560 | $1,013.20 *<br>$1,013.20 | $0.00 | $1,013.20 | $268.11 | $123,082.73 |
| | Amy Lahey | Priority | 560 | $632.00 *<br>$632.00 | $0.00 | $632.00 | $167.24 | $122,915.49 |
| | Lois R. Laird | Priority | 560 | $321.60 *<br>$321.60 | $0.00 | $321.60 | $85.10 | $122,830.39 |
| | Kim LaMarche | Priority | 560 | $403.15 *<br>$403.15 | $0.00 | $403.15 | $106.68 | $122,723.71 |
| | Michel Lamarre | Priority | 560 | $682.58 *<br>$682.58 | $0.00 | $682.58 | $180.62 | $122,543.09 |

# PROPOSED DISTRIBUTION

| Case Number: 12-40944     MSH | Page 46 | Date: November 12, 2013 |
|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | | |
| | Nancy Lamb | Priority | 560 | $380.08 *<br>$380.08 | $0.00 | $380.08 | $100.58 | $122,442.51 |
| | Glenda Lambot | Priority | 560 | $358.00 *<br>$358.00 | $0.00 | $358.00 | $94.73 | $122,347.78 |
| | Michael Lamons | Priority | 560 | $105.20 *<br>$105.20 | $0.00 | $105.20 | $27.84 | $122,319.94 |
| | Kimberly Lamontagne | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $122,141.06 |
| | Joan Lamphier | Priority | 560 | $243.00 *<br>$243.00 | $0.00 | $243.00 | $64.30 | $122,076.76 |
| | Donna LaMura | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $122,032.04 |
| | Julie Lancto | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $121,987.32 |
| | Janet M. Landers | Priority | 560 | $586.95 *<br>$586.95 | $0.00 | $586.95 | $155.32 | $121,832.00 |
| | Sandra Langley | Priority | 560 | $102.45 *<br>$102.45 | $0.00 | $102.45 | $27.11 | $121,804.89 |
| | Jason K.  Langlois | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $121,626.01 |
| | Barbara Lantz | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.45 | $121,536.56 |
| | Todd M. LaPorte | Priority | 560 | $2,636.98 *<br>$2,636.98 | $0.00 | $2,636.98 | $697.80 | $120,838.76 |
| | Patricia Laramee | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $120,704.60 |
| | Bernard LaRiviere | Priority | 560 | $477.00 *<br>$477.00 | $0.00 | $477.00 | $126.22 | $120,578.38 |
| | Laurie Larzazs | Priority | 560 | $632.00 *<br>$632.00 | $0.00 | $632.00 | $167.24 | $120,411.14 |
| | Linda Lasala | Priority | 560 | $819.60 *<br>$819.60 | $0.00 | $819.60 | $216.88 | $120,194.26 |
| | Kimberly Lasell | Priority | 560 | $500.00 *<br>$500.00 | $0.00 | $500.00 | $132.31 | $120,061.95 |
| | Vaughn Lasell | Priority | 560 | $500.00 *<br>$500.00 | $0.00 | $500.00 | $132.31 | $119,929.64 |
| | Geary Lashua | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $119,840.20 |
| | Fran Latorre | Priority | 560 | $213.60 *<br>$213.60 | $0.00 | $213.60 | $56.52 | $119,783.68 |
| | Staci Laughman | Priority | 560 | $1,216.80 *<br>$1,216.80 | $0.00 | $1,216.80 | $321.99 | $119,461.69 |
| | Bonnie Laurie | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $119,372.25 |

# PROPOSED DISTRIBUTION

| Case Number: 12-40944    MSH | Page 47 | Date: November 12, 2013 |
|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | | |
| | Teresa Lavin | Priority | 560 | $790.00 *<br>$790.00 | $0.00 | $790.00 | $209.05 | $119,163.20 |
| | Ronald Law | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $119,118.48 |
| | Phyllis Lawrenz | Priority | 560 | $345.10 *<br>$345.10 | $0.00 | $345.10 | $91.32 | $119,027.16 |
| | James A. Lazor | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $118,848.28 |
| | Francis Leahy | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $118,758.84 |
| | Timothy Leahy | Priority | 560 | $459.60 *<br>$459.60 | $0.00 | $459.60 | $121.62 | $118,637.22 |
| | Jodi Leary | Priority | 560 | $403.60 *<br>$403.60 | $0.00 | $403.60 | $106.80 | $118,530.42 |
| | Margaret LeClair | Priority | 560 | $185.40 *<br>$185.40 | $0.00 | $185.40 | $49.06 | $118,481.36 |
| | Heather Lee | Priority | 560 | $632.00 *<br>$632.00 | $0.00 | $632.00 | $167.24 | $118,314.12 |
| | Jay Lefleur | Priority | 560 | $350.80 *<br>$350.80 | $0.00 | $350.80 | $92.83 | $118,221.29 |
| | Shawna Lehan | Priority | 560 | $350.00 *<br>$350.00 | $0.00 | $350.00 | $92.62 | $118,128.67 |
| | Christine A. Lehman | Priority | 560 | $636.00 *<br>$636.00 | $0.00 | $636.00 | $168.30 | $117,960.37 |
| | Joanne Leighton | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $117,915.65 |
| | Nellie R. Leimbach | Priority | 560 | $199.15 *<br>$199.15 | $0.00 | $199.15 | $52.70 | $117,862.95 |
| | Ellen A. Leins | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $117,773.51 |
| | John Lemczak | Priority | 560 | $297.80 *<br>$297.80 | $0.00 | $297.80 | $78.80 | $117,694.71 |
| | Robert Lencsak | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $117,649.99 |
| | Donna Lenhardt | Priority | 560 | $248.00 *<br>$248.00 | $0.00 | $248.00 | $65.63 | $117,584.36 |
| | Bernadette Leo | Priority | 560 | $50.00 *<br>$50.00 | $0.00 | $50.00 | $13.23 | $117,571.13 |
| | Gail P. Leombruno | Priority | 560 | $179.00 *<br>$179.00 | $0.00 | $179.00 | $47.37 | $117,523.76 |
| | Kelly L. Leon | Priority | 560 | $1,515.00 *<br>$1,515.00 | $0.00 | $1,515.00 | $400.90 | $117,122.86 |
| | Lu Ann M. Leonard | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $117,078.14 |

# PROPOSED DISTRIBUTION

| Case Number: 12-40944   MSH | Page  48 | Date: November 12, 2013 |
|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Dale Leong | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $116,899.26 |
| | Norman Lessard | Priority | 560 | $182.79 *<br>$182.79 | $0.00 | $182.79 | $48.37 | $116,850.89 |
| | Jason LeSure | Priority | 560 | $1,297.12 *<br>$1,297.12 | $0.00 | $1,297.12 | $343.24 | $116,507.65 |
| | Pamela Letendre | Priority | 560 | $297.00 *<br>$297.00 | $0.00 | $297.00 | $78.59 | $116,429.06 |
| | Nancy Levac | Priority | 560 | $593.61 *<br>$593.61 | $0.00 | $593.61 | $157.08 | $116,271.98 |
| | Elizabeth and Louis Levine | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $116,182.54 |
| | Kathleen Lewando | Priority | 560 | $49.95 *<br>$49.95 | $0.00 | $49.95 | $13.22 | $116,169.32 |
| | Amy Lewis | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $115,990.44 |
| | Marylynn Lewis | Priority | 560 | $376.00 *<br>$376.00 | $0.00 | $376.00 | $99.50 | $115,890.94 |
| | Robert Lewis | Priority | 560 | $496.00 *<br>$496.00 | $0.00 | $496.00 | $131.25 | $115,759.69 |
| | Heather L'Heureux | Priority | 560 | $529.56 *<br>$529.56 | $0.00 | $529.56 | $140.13 | $115,619.56 |
| | William Liang | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $115,485.40 |
| | Antonio Licata | Priority | 560 | $358.00 *<br>$358.00 | $0.00 | $358.00 | $94.74 | $115,390.66 |
| | Marianne Licorish | Priority | 560 | $363.00 *<br>$363.00 | $0.00 | $363.00 | $96.06 | $115,294.60 |
| | Brian & Dayle Lieberman | Priority | 560 | $505.40 *<br>$505.40 | $0.00 | $505.40 | $133.74 | $115,160.86 |
| | Michael S. Light | Priority | 560 | $367.00 *<br>$367.00 | $0.00 | $367.00 | $97.12 | $115,063.74 |
| | Sara L. Light | Priority | 560 | $378.80 *<br>$378.80 | $0.00 | $378.80 | $100.24 | $114,963.50 |
| | Robert Likus | Priority | 560 | $251.60 *<br>$251.60 | $0.00 | $251.60 | $66.57 | $114,896.93 |
| | Lisa Linscott | Priority | 560 | $466.00 *<br>$466.00 | $0.00 | $466.00 | $123.31 | $114,773.62 |
| | Mary L. Little | Priority | 560 | $179.00 *<br>$179.00 | $0.00 | $179.00 | $47.37 | $114,726.25 |
| | Sarah Litz | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $114,636.81 |
| | Patricia A. Loeswick | Priority | 560 | $178.00 *<br>$178.00 | $0.00 | $178.00 | $47.10 | $114,589.71 |

# PROPOSED DISTRIBUTION

| | | |
|---|---|---|
| Case Number: 12-40944    MSH | Page  49 | Date: November 12, 2013 |
| Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A | | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Gail Loew | Priority | 560 | $974.50 *<br>$974.50 | $0.00 | $974.50 | $257.87 | $114,331.84 |
| | Sharon A. Lokar | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $114,152.96 |
| | Carol Lombard | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $114,018.80 |
| | Joyce Lonergan | Priority | 560 | $496.00 *<br>$496.00 | $0.00 | $496.00 | $131.25 | $113,887.55 |
| | Patrick Lonergan | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $113,798.11 |
| | Adam Long | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.17 | $113,663.94 |
| | Ralph D. Lott | Priority | 560 | $476.10 *<br>$476.10 | $0.00 | $476.10 | $125.99 | $113,537.95 |
| | Philip Loud | Priority | 560 | $1,118.98 *<br>$1,118.98 | $0.00 | $1,118.98 | $296.10 | $113,241.85 |
| | Megan Lovelace | Priority | 560 | $555.36 *<br>$555.36 | $0.00 | $555.36 | $146.96 | $113,094.89 |
| | Colleen Lowe | Priority | 560 | $945.75 *<br>$945.75 | $0.00 | $945.75 | $250.26 | $112,844.63 |
| | Sheryl Lubas | Priority | 560 | $556.80 *<br>$556.80 | $0.00 | $556.80 | $147.34 | $112,697.29 |
| | Phyllis S. Lubbert | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $112,607.85 |
| | Mark Lubold | Priority | 560 | $841.60 *<br>$841.60 | $0.00 | $841.60 | $222.70 | $112,385.15 |
| | Derrick Lucas | Priority | 560 | $345.40 *<br>$345.40 | $0.00 | $345.40 | $91.40 | $112,293.75 |
| | John C. Lucas | Priority | 560 | $218.30 *<br>$218.30 | $0.00 | $218.30 | $57.77 | $112,235.98 |
| | Kevin Lukian | Priority | 560 | $725.95 *<br>$725.95 | $0.00 | $725.95 | $192.10 | $112,043.88 |
| | Lynn K. Luss | Priority | 560 | $182.30 *<br>$182.30 | $0.00 | $182.30 | $48.24 | $111,995.64 |
| | Lori Luster | Priority | 560 | $640.62 *<br>$640.62 | $0.00 | $640.62 | $169.52 | $111,826.12 |
| | Karen Lyddon | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $111,736.68 |
| | Linda Lyons | Priority | 560 | $10.00 *<br>$10.00 | $0.00 | $10.00 | $2.65 | $111,734.03 |
| | Paul MacDonald | Priority | 560 | $960.00 *<br>$960.00 | $0.00 | $960.00 | $254.03 | $111,480.00 |
| | Michael M. Mace | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $111,301.12 |

# PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH    Page 50    Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Marjorie MacFawn | Priority | 560 | $596.00 *<br>$596.00 | $0.00 | $596.00 | $157.72 | $111,143.40 |
| | Peter Mack | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $111,053.96 |
| | Susan MacKinnon | Priority | 560 | $358.00 *<br>$358.00 | $0.00 | $358.00 | $94.73 | $110,959.23 |
| | Kellie MacLean | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $110,780.35 |
| | Deborah MacMillan | Priority | 560 | $1,014.00 *<br>$1,014.00 | $0.00 | $1,014.00 | $268.33 | $110,512.02 |
| | Joan and Sherri Madonia | Priority | 560 | $1,324.50 *<br>$1,324.50 | $0.00 | $1,324.50 | $350.49 | $110,161.53 |
| | Elaine Maenpaa | Priority | 560 | $358.00 *<br>$358.00 | $0.00 | $358.00 | $94.73 | $110,066.80 |
| | Diane Mager | Priority | 560 | $397.00 *<br>$397.00 | $0.00 | $397.00 | $105.05 | $109,961.75 |
| | David A. Magoon | Priority | 560 | $419.80 *<br>$419.80 | $0.00 | $419.80 | $111.09 | $109,850.66 |
| | Edward F. Mahoney | Priority | 560 | $158.00 *<br>$158.00 | $0.00 | $158.00 | $41.81 | $109,808.85 |
| | Anton Majkut | Priority | 560 | $79.00 *<br>$79.00 | $0.00 | $79.00 | $20.90 | $109,787.95 |
| | Bob Maki | Priority | 560 | $492.30 *<br>$492.30 | $0.00 | $492.30 | $130.28 | $109,657.67 |
| | Joan Malaney | Priority | 560 | $216.42 *<br>$216.42 | $0.00 | $216.42 | $57.27 | $109,600.40 |
| | Marcy Malerbi | Priority | 560 | $736.80 *<br>$736.80 | $0.00 | $736.80 | $194.97 | $109,405.43 |
| | Tammy Maloney | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $109,315.99 |
| | Fabio Mancini | Priority | 560 | $945.00 *<br>$945.00 | $0.00 | $945.00 | $250.07 | $109,065.92 |
| | Terri Mandel | Priority | 560 | $94.00 *<br>$94.00 | $0.00 | $94.00 | $24.87 | $109,041.05 |
| | Michael and Patricia Mandeville | Priority | 560 | $456.00 *<br>$456.00 | $0.00 | $456.00 | $120.67 | $108,920.38 |
| | Corrinne Manera | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $108,875.66 |
| | Michael Mangini | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $108,786.22 |
| | Janet Manor | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $108,741.50 |
| | Karen Marcille | Priority | 560 | $314.60 *<br>$314.60 | $0.00 | $314.60 | $83.25 | $108,658.25 |

# PROPOSED DISTRIBUTION

Case Number: 12-40944   MSH                          Page  51                                    Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | | |
| | Roxane Marcille | Priority | 560 | $157.30 *<br>$157.30 | $0.00 | $157.30 | $41.62 | $108,616.63 |
| | David Mark | Priority | 560 | $450.50 *<br>$450.50 | $0.00 | $450.50 | $119.21 | $108,497.42 |
| | Tim Marker | Priority | 560 | $250.00 *<br>$250.00 | $0.00 | $250.00 | $66.16 | $108,431.26 |
| | Timothy F. Markey | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $108,297.10 |
| | Gideon Markowitz | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $108,118.22 |
| | Donald E. and Judy R. Markowski | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $108,028.78 |
| | Michele M. Marks | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $107,939.34 |
| | Nancy S. Marquette | Priority | 560 | $358.00 *<br>$358.00 | $0.00 | $358.00 | $94.74 | $107,844.60 |
| | Cheryl L. Marshall | Priority | 560 | $188.00 *<br>$188.00 | $0.00 | $188.00 | $49.75 | $107,794.85 |
| | Bradley Martin | Priority | 560 | $783.40 *<br>$783.40 | $0.00 | $783.40 | $207.30 | $107,587.55 |
| | Cynthia Martin | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $107,498.11 |
| | Laura K. Martin | Priority | 560 | $358.00 *<br>$358.00 | $0.00 | $358.00 | $94.73 | $107,403.38 |
| | Martha Martin | Priority | 560 | $676.05 *<br>$676.05 | $0.00 | $676.05 | $178.90 | $107,224.48 |
| | Michael Martin | Priority | 560 | $1,128.50 *<br>$1,128.50 | $0.00 | $1,128.50 | $298.62 | $106,925.86 |
| | Mike and Cherie Martin | Priority | 560 | $716.00 *<br>$716.00 | $0.00 | $716.00 | $189.47 | $106,736.39 |
| | Willard J. Martin, Jr. | Priority | 560 | $139.70 *<br>$139.70 | $0.00 | $139.70 | $36.97 | $106,699.42 |
| | Taylor Martins | Priority | 560 | $188.00 *<br>$188.00 | $0.00 | $188.00 | $49.75 | $106,649.67 |
| | Daniel J. Martinson | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $106,560.23 |
| | Leslie Martz | Priority | 560 | $491.40 *<br>$491.40 | $0.00 | $491.40 | $130.03 | $106,430.20 |
| | Tammy Marx | Priority | 560 | $474.00 *<br>$474.00 | $0.00 | $474.00 | $125.43 | $106,304.77 |
| | Beverly Mason | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $106,215.33 |
| | Diana Massa | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $106,125.89 |

# PROPOSED DISTRIBUTION

Case Number: 12-40944   MSH                                 Page  52                                     Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Patricia Matheny | Priority | 560 | $480.80 *<br>$480.80 | $0.00 | $480.80 | $127.23 | $105,998.66 |
| | Darrel Mathis | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $105,909.22 |
| | Barbara J. Matthews | Priority | 560 | $158.00 *<br>$158.00 | $0.00 | $158.00 | $41.81 | $105,867.41 |
| | Pamela Mavilia | Priority | 560 | $517.00 *<br>$517.00 | $0.00 | $517.00 | $136.81 | $105,730.60 |
| | Judith A. Maxim | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $105,641.16 |
| | Katie Maxwell | Priority | 560 | $445.00 *<br>$445.00 | $0.00 | $445.00 | $117.76 | $105,523.40 |
| | Theresa A. And James Mayer | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $105,433.96 |
| | Gary A. Maynard | Priority | 560 | $363.00 *<br>$363.00 | $0.00 | $363.00 | $96.06 | $105,337.90 |
| | Robert Mayo | Priority | 560 | $150.00 *<br>$150.00 | $0.00 | $150.00 | $39.69 | $105,298.21 |
| | Arlene Mazikowski | Priority | 560 | $287.00 *<br>$287.00 | $0.00 | $287.00 | $75.95 | $105,222.26 |
| | Brian Mazjanis | Priority | 560 | $841.20 *<br>$841.20 | $0.00 | $841.20 | $222.60 | $104,999.66 |
| | Betty Lou Mazuca | Priority | 560 | $158.00 *<br>$158.00 | $0.00 | $158.00 | $41.81 | $104,957.85 |
| | Joseph R. Mazzola | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $104,778.97 |
| | Sandra Lee McAleese | Priority | 560 | $1,717.38 *<br>$1,717.38 | $0.00 | $1,717.38 | $454.45 | $104,324.52 |
| | Lisa M. McCambridge | Priority | 560 | $358.00 *<br>$358.00 | $0.00 | $358.00 | $94.73 | $104,229.79 |
| | Diane & Barry McCarthy | Priority | 560 | $500.43 *<br>$500.43 | $0.00 | $500.43 | $132.42 | $104,097.37 |
| | Harold V. McCarthy | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $104,007.93 |
| | Jacqueline McCarthy | Priority | 560 | $675.00 *<br>$675.00 | $0.00 | $675.00 | $178.62 | $103,829.31 |
| | Karen McCarthy | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $103,739.87 |
| | Patricia & Ernest McCarthy | Priority | 560 | $435.80 *<br>$435.80 | $0.00 | $435.80 | $115.32 | $103,624.55 |
| | Ernest E. McCarthyu | Priority | 560 | $435.80 *<br>$435.80 | $0.00 | $435.80 | $115.32 | $103,509.23 |
| | John & Linda McCauley | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $103,419.79 |

# PROPOSED DISTRIBUTION

Case Number: 12-40944   MSH

Page 53

Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | | |
| | Joyce L. McClay | Priority | 560 | $658.00 *<br>$658.00 | $0.00 | $658.00 | $174.12 | $103,245.67 |
| | Patricia McClelland | Priority | 560 | $950.80 *<br>$950.80 | $0.00 | $950.80 | $251.60 | $102,994.07 |
| | Angela McClinton | Priority | 560 | $1,541.20 *<br>$1,541.20 | $0.00 | $1,541.20 | $407.83 | $102,586.24 |
| | Rachel McCollor | Priority | 560 | $550.00 *<br>$550.00 | $0.00 | $550.00 | $145.55 | $102,440.69 |
| | Cathy McCool | Priority | 560 | $508.40 *<br>$508.40 | $0.00 | $508.40 | $134.53 | $102,306.16 |
| | Janice McCoy | Priority | 560 | $317.00 *<br>$317.00 | $0.00 | $317.00 | $83.88 | $102,222.28 |
| | Chris McCrory | Priority | 560 | $239.00 *<br>$239.00 | $0.00 | $239.00 | $63.25 | $102,159.03 |
| | Michelle McCulley | Priority | 560 | $94.00 *<br>$94.00 | $0.00 | $94.00 | $24.87 | $102,134.16 |
| | Scott K. McDonald | Priority | 560 | $164.00 *<br>$164.00 | $0.00 | $164.00 | $43.40 | $102,090.76 |
| | Gaylord McDonald | Priority | 560 | $218.00 *<br>$218.00 | $0.00 | $218.00 | $57.69 | $102,033.07 |
| | Donald McElroy | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $101,854.19 |
| | Janet McElroy | Priority | 560 | $538.56 *<br>$538.56 | $0.00 | $538.56 | $142.51 | $101,711.68 |
| | Joyce McElroy | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $101,577.52 |
| | Marsha McFall | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $101,488.08 |
| | Duane McGill, II | Priority | 560 | $2,567.90 *<br>$2,567.90 | $0.00 | $2,567.90 | $679.52 | $100,808.56 |
| | Chris & Lisa McGinnis | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $100,719.12 |
| | William T. McGovern | Priority | 560 | $771.64 *<br>$771.64 | $0.00 | $771.64 | $204.19 | $100,514.93 |
| | Mrs. Robert McGrady | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $100,425.49 |
| | Leo R. McGrath | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $100,336.05 |
| | Tracy E. McGrew | Priority | 560 | $534.00 *<br>$534.00 | $0.00 | $534.00 | $141.31 | $100,194.74 |
| | David L. McIlwain | Priority | 560 | $335.10 *<br>$335.10 | $0.00 | $335.10 | $88.67 | $100,106.07 |
| | Keith McIntyre | Priority | 560 | $278.00 *<br>$278.00 | $0.00 | $278.00 | $73.57 | $100,032.50 |

# PROPOSED DISTRIBUTION

| Case Number: 12-40944    MSH | Page 54 | Date: November 12, 2013 |
|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Walter McKay | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $99,943.06 |
| | George McKenna | Priority | 560 | $1,022.00 *<br>$1,022.00 | $0.00 | $1,022.00 | $270.44 | $99,672.62 |
| | Marie J. McKenna | Priority | 560 | $84.50 *<br>$84.50 | $0.00 | $84.50 | $22.36 | $99,650.26 |
| | Thomas McKenna | Priority | 560 | $218.00 *<br>$218.00 | $0.00 | $218.00 | $57.69 | $99,592.57 |
| | Albert T. McLaughlin | Priority | 560 | $358.00 *<br>$358.00 | $0.00 | $358.00 | $94.73 | $99,497.84 |
| | Kathleen McLaughlin | Priority | 560 | $716.00 *<br>$716.00 | $0.00 | $716.00 | $189.47 | $99,308.37 |
| | Nita McLeon | Priority | 560 | $150.80 *<br>$150.80 | $0.00 | $150.80 | $39.90 | $99,268.47 |
| | Gary McLouth | Priority | 560 | $469.00 *<br>$469.00 | $0.00 | $469.00 | $124.11 | $99,144.36 |
| | Richard McManus | Priority | 560 | $637.90 *<br>$637.90 | $0.00 | $637.90 | $168.80 | $98,975.56 |
| | Ann McMillian | Priority | 560 | $716.00 *<br>$716.00 | $0.00 | $716.00 | $189.47 | $98,786.09 |
| | Diane McNally | Priority | 560 | $496.00 *<br>$496.00 | $0.00 | $496.00 | $131.25 | $98,654.84 |
| | Patrick A. McNamara | Priority | 560 | $1,284.20 *<br>$1,284.20 | $0.00 | $1,284.20 | $339.82 | $98,315.02 |
| | William M. McNea | Priority | 560 | $158.00 *<br>$158.00 | $0.00 | $158.00 | $41.81 | $98,273.21 |
| | Carol McNulty | Priority | 560 | $164.84 *<br>$164.84 | $0.00 | $164.84 | $43.62 | $98,229.59 |
| | Melissa A. McPhail | Priority | 560 | $932.75 *<br>$932.75 | $0.00 | $932.75 | $246.83 | $97,982.76 |
| | Carolyn McPherson | Priority | 560 | $607.00 *<br>$607.00 | $0.00 | $607.00 | $160.62 | $97,822.14 |
| | Dennis Mcquaide | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $97,777.42 |
| | Thomas J. Mechtenberg | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $97,687.98 |
| | Diane Meehan | Priority | 560 | $410.80 *<br>$410.80 | $0.00 | $410.80 | $108.71 | $97,579.27 |
| | Elizabeth Meffert | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $97,489.83 |
| | Brian Meier | Priority | 560 | $654.00 *<br>$654.00 | $0.00 | $654.00 | $173.06 | $97,316.77 |
| | Jeff Meissner | Priority | 560 | $891.00 *<br>$891.00 | $0.00 | $891.00 | $235.78 | $97,080.99 |

# PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH                    Page  55                          Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | | |
| | Michael & Kathi Melcher | Priority | 560 | $525.75 *<br>$525.75 | $0.00 | $525.75 | $139.12 | $96,941.87 |
| | Catherine Melder | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $96,852.43 |
| | Karen Melvin-Engel | Priority | 560 | $1,360.00 *<br>$1,360.00 | $0.00 | $1,360.00 | $359.88 | $96,492.55 |
| | Walter M. Menard | Priority | 560 | $90.00 *<br>$90.00 | $0.00 | $90.00 | $23.82 | $96,468.73 |
| | Catherine A. Merwin | Priority | 560 | $433.98 *<br>$433.98 | $0.00 | $433.98 | $114.84 | $96,353.89 |
| | Claudia A. Mesarosh | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $96,309.17 |
| | Pamela Meskus | Priority | 560 | $850.00 *<br>$850.00 | $0.00 | $850.00 | $224.93 | $96,084.24 |
| | Douglas E. & Linda Mesler | Priority | 560 | $680.07 *<br>$680.07 | $0.00 | $680.07 | $179.96 | $95,904.28 |
| | Diana A. Mesnil | Priority | 560 | $790.00 *<br>$790.00 | $0.00 | $790.00 | $209.05 | $95,695.23 |
| | Jo-Ann Messerlian | Priority | 560 | $358.00 *<br>$358.00 | $0.00 | $358.00 | $94.73 | $95,600.50 |
| | Sandra Metcalf | Priority | 560 | $348.70 *<br>$348.70 | $0.00 | $348.70 | $92.27 | $95,508.23 |
| | Deborah Meyer | Priority | 560 | $621.00 *<br>$621.00 | $0.00 | $621.00 | $164.33 | $95,343.90 |
| | Tim Meyer | Priority | 560 | $345.00 *<br>$345.00 | $0.00 | $345.00 | $91.29 | $95,252.61 |
| | Joseph Miazga | Priority | 560 | $189.00 *<br>$189.00 | $0.00 | $189.00 | $50.01 | $95,202.60 |
| | Kenneth Michel | Priority | 560 | $79.00 *<br>$79.00 | $0.00 | $79.00 | $20.91 | $95,181.69 |
| | Ed and Jean Ann Mies | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $95,092.25 |
| | George Milam, III | Priority | 560 | $449.40 *<br>$449.40 | $0.00 | $449.40 | $118.92 | $94,973.33 |
| | John V. Milane, III | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $94,839.17 |
| | Geraldine Miller | Priority | 560 | $378.00 *<br>$378.00 | $0.00 | $378.00 | $100.03 | $94,739.14 |
| | Marvin Miller | Priority | 560 | $222.80 *<br>$222.80 | $0.00 | $222.80 | $58.96 | $94,680.18 |
| | Renee Miller | Priority | 560 | $6,784.80 *<br>$6,784.80 | $0.00 | $6,784.80 | $1,795.39 | $92,884.79 |
| | Renee Miller | Priority | 560 | $621.00 *<br>$621.00 | $0.00 | $621.00 | $164.33 | $92,720.46 |

# PROPOSED DISTRIBUTION

| Case Number: 12-40944    MSH | Page  56 | Date: November 12, 2013 |

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Ryan D. Miller | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $92,675.74 |
| | Stephen A. Miller | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $92,586.30 |
| | Kristin Millet | Priority | 560 | $454.90 *<br>$454.90 | $0.00 | $454.90 | $120.38 | $92,465.92 |
| | John Mills | Priority | 560 | $949.05 *<br>$949.05 | $0.00 | $949.05 | $251.13 | $92,214.79 |
| | Lawrence Mills | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $92,035.91 |
| | Roberta Mills | Priority | 560 | $910.15 *<br>$910.15 | $0.00 | $910.15 | $240.84 | $91,795.07 |
| | Audrey Minkel | Priority | 560 | $103.22 *<br>$103.22 | $0.00 | $103.22 | $27.31 | $91,767.76 |
| | Andrew and Denise Miron | Priority | 560 | $451.86 *<br>$451.86 | $0.00 | $451.86 | $119.58 | $91,648.18 |
| | Karen R. Miscia | Priority | 560 | $577.80 *<br>$577.80 | $0.00 | $577.80 | $152.90 | $91,495.28 |
| | Laura Misner | Priority | 560 | $751.70 *<br>$751.70 | $0.00 | $751.70 | $198.91 | $91,296.37 |
| | James Misplon | Priority | 560 | $1,413.00 *<br>$1,413.00 | $0.00 | $1,413.00 | $373.91 | $90,922.46 |
| | Cheryl & Brian Mitchell | Priority | 560 | $49.95 *<br>$49.95 | $0.00 | $49.95 | $13.22 | $90,909.24 |
| | Jeffrey Mitchell | Priority | 560 | $369.80 *<br>$369.80 | $0.00 | $369.80 | $97.86 | $90,811.38 |
| | Lisa Mitchell | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $90,721.94 |
| | Peggy Moest | Priority | 560 | $401.50 *<br>$401.50 | $0.00 | $401.50 | $106.24 | $90,615.70 |
| | Monique Mogridge | Priority | 560 | $316.00 *<br>$316.00 | $0.00 | $316.00 | $83.62 | $90,532.08 |
| | Daniel J. Molloy, Sr. | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $90,397.92 |
| | Joseph & Loretta Mombrea | Priority | 560 | $1,085.70 *<br>$1,085.70 | $0.00 | $1,085.70 | $287.30 | $90,110.62 |
| | Lee Monroe | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $90,021.18 |
| | Richard Montag | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $89,887.02 |
| | Regina Montemurro | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $89,842.30 |
| | Sondra Montesi | Priority | 560 | $696.00 *<br>$696.00 | $0.00 | $696.00 | $184.17 | $89,658.13 |

# PROPOSED DISTRIBUTION

| Case Number: 12-40944    MSH | Page  57 | Date: November 12, 2013 |
|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | | |
| | Renee Montgomery | Priority | 560 | $1,000.00 *<br>$1,000.00 | $0.00 | $1,000.00 | $264.62 | $89,393.51 |
| | Roy Montgomery | Priority | 560 | $388.00 *<br>$388.00 | $0.00 | $388.00 | $102.67 | $89,290.84 |
| | Sylvia Montgomery (Gillespie) | Priority | 560 | $330.40 *<br>$330.40 | $0.00 | $330.40 | $87.43 | $89,203.41 |
| | Maureen Moore | Priority | 560 | $348.00 *<br>$348.00 | $0.00 | $348.00 | $92.09 | $89,111.32 |
| | Richard Moore | Priority | 560 | $1,859.00 *<br>$1,859.00 | $0.00 | $1,859.00 | $491.93 | $88,619.39 |
| | Stephanie Moore | Priority | 560 | $483.80 *<br>$483.80 | $0.00 | $483.80 | $128.02 | $88,491.37 |
| | Valerie Moore | Priority | 560 | $516.00 *<br>$516.00 | $0.00 | $516.00 | $136.54 | $88,354.83 |
| | Elizabeth Morales | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $88,175.95 |
| | Sue Morcio | Priority | 560 | $438.00 *<br>$438.00 | $0.00 | $438.00 | $115.91 | $88,060.04 |
| | Lisa A. Moreau | Priority | 560 | $149.85 *<br>$149.85 | $0.00 | $149.85 | $39.65 | $88,020.39 |
| | Jessica Morgan | Priority | 560 | $316.00 *<br>$316.00 | $0.00 | $316.00 | $83.62 | $87,936.77 |
| | Raymond Morge | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $87,757.89 |
| | Diane Morin Lamarche | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $87,668.45 |
| | Rejean Morissette | Priority | 560 | $388.00 *<br>$388.00 | $0.00 | $388.00 | $102.68 | $87,565.77 |
| | Lisa Morris | Priority | 560 | $158.00 *<br>$158.00 | $0.00 | $158.00 | $41.81 | $87,523.96 |
| | William Morris | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $87,345.08 |
| | Alan G. Morrison | Priority | 560 | $179.00 *<br>$179.00 | $0.00 | $179.00 | $47.37 | $87,297.71 |
| | Nicole Morrison | Priority | 560 | $637.40 *<br>$637.40 | $0.00 | $637.40 | $168.67 | $87,129.04 |
| | Heather Morrow | Priority | 560 | $164.35 *<br>$164.35 | $0.00 | $164.35 | $43.49 | $87,085.55 |
| | Zinta Moskalew | Priority | 560 | $178.00 *<br>$178.00 | $0.00 | $178.00 | $47.10 | $87,038.45 |
| | Jaime Moulton | Priority | 560 | $346.00 *<br>$346.00 | $0.00 | $346.00 | $91.56 | $86,946.89 |
| | Susan Mourandian | Priority | 560 | $130.40 *<br>$130.40 | $0.00 | $130.40 | $34.51 | $86,912.38 |

# PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH                         Page  58                              Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | | |
| | Benjamin Mousel | Priority | 560 | $175.00 *<br>$175.00 | $0.00 | $175.00 | $46.31 | $86,866.07 |
| | David Mowatt | Priority | 560 | $277.87 *<br>$277.87 | $0.00 | $277.87 | $73.53 | $86,792.54 |
| | Janina Mozer | Priority | 560 | $316.00 *<br>$316.00 | $0.00 | $316.00 | $83.62 | $86,708.92 |
| | Paul Mroz | Priority | 560 | $200.00 *<br>$200.00 | $0.00 | $200.00 | $52.92 | $86,656.00 |
| | Rosemary Muffley | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $86,611.28 |
| | Anita Muise | Priority | 560 | $109.00 *<br>$109.00 | $0.00 | $109.00 | $28.84 | $86,582.44 |
| | Steve Mulder | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $86,493.00 |
| | James Mulhern | Priority | 560 | $447.54 *<br>$447.54 | $0.00 | $447.54 | $118.43 | $86,374.57 |
| | Karen and Lawrence Mullen | Priority | 560 | $1,165.48 *<br>$1,165.48 | $0.00 | $1,165.48 | $308.41 | $86,066.16 |
| | Noreen Mullen | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $85,932.00 |
| | Kenneth J. Mulligan | Priority | 560 | $386.00 *<br>$386.00 | $0.00 | $386.00 | $102.14 | $85,829.86 |
| | Judith Mullin | Priority | 560 | $320.00 *<br>$320.00 | $0.00 | $320.00 | $84.68 | $85,745.18 |
| | Mary Murphy | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $85,611.02 |
| | Theresa Murphy | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $85,566.30 |
| | Mark & Mary Murray | Priority | 560 | $729.40 *<br>$729.40 | $0.00 | $729.40 | $193.01 | $85,373.29 |
| | Sheryl Murray | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $85,283.85 |
| | Valerie V. Murray | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.45 | $85,194.40 |
| | David Murzycki | Priority | 560 | $705.60 *<br>$705.60 | $0.00 | $705.60 | $186.72 | $85,007.68 |
| | George Musick | Priority | 560 | $471.80 *<br>$471.80 | $0.00 | $471.80 | $124.85 | $84,882.83 |
| | Jonathan Myers | Priority | 560 | $358.00 *<br>$358.00 | $0.00 | $358.00 | $94.73 | $84,788.10 |
| | Ashley Myrberg | Priority | 560 | $216.99 *<br>$216.99 | $0.00 | $216.99 | $57.42 | $84,730.68 |
| | Constance Nagel | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $84,641.24 |

## PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH                    Page  59                                    Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Linda Nagorski | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $84,551.80 |
| | Amy Nalley | Priority | 560 | $920.00 *<br>$920.00 | $0.00 | $920.00 | $243.45 | $84,308.35 |
| | Betty and Jeff Narehood | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $84,218.91 |
| | Karen Need | Priority | 560 | $282.45 *<br>$282.45 | $0.00 | $282.45 | $74.74 | $84,144.17 |
| | Randi Neideffer | Priority | 560 | $152.80 *<br>$152.80 | $0.00 | $152.80 | $40.43 | $84,103.74 |
| | Debra Nellany | Priority | 560 | $264.40 *<br>$264.40 | $0.00 | $264.40 | $69.97 | $84,033.77 |
| | Mark Nelson | Priority | 560 | $340.00 *<br>$340.00 | $0.00 | $340.00 | $89.97 | $83,943.80 |
| | Sally Nelson | Priority | 560 | $74.15 *<br>$74.15 | $0.00 | $74.15 | $19.62 | $83,924.18 |
| | Teresa A. and Daniel B. Nelson | Priority | 560 | $698.20 *<br>$698.20 | $0.00 | $698.20 | $184.76 | $83,739.42 |
| | Derek S. Nesdoly | Priority | 560 | $804.40 *<br>$804.40 | $0.00 | $804.40 | $212.86 | $83,526.56 |
| | Larry K. Newhouse | Priority | 560 | $436.00 *<br>$436.00 | $0.00 | $436.00 | $115.37 | $83,411.19 |
| | Ronald L. Newhouse | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $83,366.47 |
| | C. Edward Newmeyer, Jr. | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $83,232.31 |
| | Linh Khanh Nguyen | Priority | 560 | $303.58 *<br>$303.58 | $0.00 | $303.58 | $80.33 | $83,151.98 |
| | Kurt Nickel | Priority | 560 | $1,014.00 *<br>$1,014.00 | $0.00 | $1,014.00 | $268.33 | $82,883.65 |
| | Sharon Margaret Nicklas | Priority | 560 | $922.79 *<br>$922.79 | $0.00 | $922.79 | $244.19 | $82,639.46 |
| | Sandra Niedojadlo | Priority | 560 | $958.80 *<br>$958.80 | $0.00 | $958.80 | $253.72 | $82,385.74 |
| | Mark Nieuwsma | Priority | 560 | $376.80 *<br>$376.80 | $0.00 | $376.80 | $99.71 | $82,286.03 |
| | P. Oscar Nieves | Priority | 560 | $1,052.40 *<br>$1,052.40 | $0.00 | $1,052.40 | $278.49 | $82,007.54 |
| | Charles Nigzus | Priority | 560 | $921.00 *<br>$921.00 | $0.00 | $921.00 | $243.71 | $81,763.83 |
| | Lori Nixon | Priority | 560 | $594.00 *<br>$594.00 | $0.00 | $594.00 | $157.18 | $81,606.65 |
| | Robert Nixon | Priority | 560 | $280.40 *<br>$280.40 | $0.00 | $280.40 | $74.20 | $81,532.45 |

# PROPOSED DISTRIBUTION

| Case Number: 12-40944   MSH | Page 60 | Date: November 12, 2013 |
|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Beth A. Nobles | Priority | 560 | $371.60 *<br>$371.60 | $0.00 | $371.60 | $98.33 | $81,434.12 |
| | Michael Nosko | Priority | 560 | $348.00 *<br>$348.00 | $0.00 | $348.00 | $92.09 | $81,342.03 |
| | Nicole Notidis | Priority | 560 | $358.00 *<br>$358.00 | $0.00 | $358.00 | $94.73 | $81,247.30 |
| | Janice T. Notte | Priority | 560 | $578.92 *<br>$578.92 | $0.00 | $578.92 | $153.19 | $81,094.11 |
| | Stacie Lee Novak | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $80,915.23 |
| | Lester A. Nutting | Priority | 560 | $790.20 *<br>$790.20 | $0.00 | $790.20 | $209.10 | $80,706.13 |
| | Muriel Nutting | Priority | 560 | $790.20 *<br>$790.20 | $0.00 | $790.20 | $209.11 | $80,497.02 |
| | Shannon O'Brien | Priority | 560 | $890.00 *<br>$890.00 | $0.00 | $890.00 | $235.51 | $80,261.51 |
| | William J. O'Brien, Jr. | Priority | 560 | $1,423.80 *<br>$1,423.80 | $0.00 | $1,423.80 | $376.76 | $79,884.75 |
| | Margaret O'Connell | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $79,840.03 |
| | Shane O'Connell | Priority | 560 | $537.00 *<br>$537.00 | $0.00 | $537.00 | $142.10 | $79,697.93 |
| | Timothy P. O'Connell | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.17 | $79,563.76 |
| | Nancy L. O'Connor | Priority | 560 | $388.00 *<br>$388.00 | $0.00 | $388.00 | $102.67 | $79,461.09 |
| | Joseph O'Donnell | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $79,371.65 |
| | Sheilagh O'Donoghue | Priority | 560 | $168.50 *<br>$168.50 | $0.00 | $168.50 | $44.59 | $79,327.06 |
| | Jana Oens | Priority | 560 | $194.00 *<br>$194.00 | $0.00 | $194.00 | $51.34 | $79,275.72 |
| | Bonnie Offhaus | Priority | 560 | $540.00 *<br>$540.00 | $0.00 | $540.00 | $142.89 | $79,132.83 |
| | Gretchen Ohar | Priority | 560 | $245.40 *<br>$245.40 | $0.00 | $245.40 | $64.94 | $79,067.89 |
| | Kevin O'Keefe | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $78,978.45 |
| | Emmalee O'Leary | Priority | 560 | $790.00 *<br>$790.00 | $0.00 | $790.00 | $209.05 | $78,769.40 |
| | David Olenick | Priority | 560 | $1,544.00 *<br>$1,544.00 | $0.00 | $1,544.00 | $408.57 | $78,360.83 |
| | Michael Olivi | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $78,181.95 |

# PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH    Page 61    Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | | |
| | Allan Ollson | Priority | 560 | $1,557.50 *<br>$1,557.50 | $0.00 | $1,557.50 | $412.14 | $77,769.81 |
| | Allison Olsen | Priority | 560 | $716.00 *<br>$716.00 | $0.00 | $716.00 | $189.47 | $77,580.34 |
| | Joseph M. Orlando | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $77,446.18 |
| | Nicole Orr | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $77,401.46 |
| | Janis K. Ortmeyer | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.45 | $77,312.01 |
| | Eric Oschwald | Priority | 560 | $348.00 *<br>$348.00 | $0.00 | $348.00 | $92.09 | $77,219.92 |
| | Ryan Oudbier | Priority | 560 | $994.80 *<br>$994.80 | $0.00 | $994.80 | $263.24 | $76,956.68 |
| | Karin Ouellette | Priority | 560 | $453.80 *<br>$453.80 | $0.00 | $453.80 | $120.08 | $76,836.60 |
| | Jerry Owens | Priority | 560 | $600.00 *<br>$600.00 | $0.00 | $600.00 | $158.77 | $76,677.83 |
| | Jason Paar | Priority | 560 | $218.00 *<br>$218.00 | $0.00 | $218.00 | $57.69 | $76,620.14 |
| | Bernice Packer | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $76,530.70 |
| | Denise Page | Priority | 560 | $504.00 *<br>$504.00 | $0.00 | $504.00 | $133.37 | $76,397.33 |
| | David M. Paglieroni | Priority | 560 | $522.60 *<br>$522.60 | $0.00 | $522.60 | $138.29 | $76,259.04 |
| | Suzanne L. Pallo | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $76,169.60 |
| | Christopher Pallotta | Priority | 560 | $1,550.00 *<br>$1,550.00 | $0.00 | $1,550.00 | $410.16 | $75,759.44 |
| | Donna M. Palmari | Priority | 560 | $552.60 *<br>$552.60 | $0.00 | $552.60 | $146.23 | $75,613.21 |
| | Janice Palmer | Priority | 560 | $440.20 *<br>$440.20 | $0.00 | $440.20 | $116.49 | $75,496.72 |
| | Judy Panciera | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $75,317.84 |
| | Kathleen T. Parenteau | Priority | 560 | $861.00 *<br>$861.00 | $0.00 | $861.00 | $227.84 | $75,090.00 |
| | Elise Parisien | Priority | 560 | $1,000.00 *<br>$1,000.00 | $0.00 | $1,000.00 | $264.62 | $74,825.38 |
| | John Parisien | Priority | 560 | $465.92 *<br>$465.92 | $0.00 | $465.92 | $123.29 | $74,702.09 |
| | Pamela Parker | Priority | 560 | $50.00 *<br>$50.00 | $0.00 | $50.00 | $13.23 | $74,688.86 |

# PROPOSED DISTRIBUTION

| | | |
|---|---|---|
| Case Number: 12-40944    MSH | Page  62 | Date: November 12, 2013 |
| Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A | | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Richard Parker | Priority | 560 | $358.00 *<br>$358.00 | $0.00 | $358.00 | $94.73 | $74,594.13 |
| | Richmond Parker | Priority | 560 | $100.00 *<br>$100.00 | $0.00 | $100.00 | $26.46 | $74,567.67 |
| | Gail Stewart Parsons | Priority | 560 | $417.10 *<br>$417.10 | $0.00 | $417.10 | $110.37 | $74,457.30 |
| | Nancy Parsons | Priority | 560 | $376.00 *<br>$376.00 | $0.00 | $376.00 | $99.50 | $74,357.80 |
| | Heather Partridge | Priority | 560 | $219.00 *<br>$219.00 | $0.00 | $219.00 | $57.95 | $74,299.85 |
| | Patsy Paseka | Priority | 560 | $500.00 *<br>$500.00 | $0.00 | $500.00 | $132.31 | $74,167.54 |
| | Brian Pashoian | Priority | 560 | $471.80 *<br>$471.80 | $0.00 | $471.80 | $124.85 | $74,042.69 |
| | Joanne Pasquantonio | Priority | 560 | $90.00 *<br>$90.00 | $0.00 | $90.00 | $23.82 | $74,018.87 |
| | Sonia Passino | Priority | 560 | $188.00 *<br>$188.00 | $0.00 | $188.00 | $49.75 | $73,969.12 |
| | Alyson Patch | Priority | 560 | $591.50 *<br>$591.50 | $0.00 | $591.50 | $156.52 | $73,812.60 |
| | Doug Patterson | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $73,767.88 |
| | Wanda Patterson | Priority | 560 | $347.20 *<br>$347.20 | $0.00 | $347.20 | $91.88 | $73,676.00 |
| | Robert G. Patterson, Jr. | Priority | 560 | $559.00 *<br>$559.00 | $0.00 | $559.00 | $147.92 | $73,528.08 |
| | Jeffrey Paul | Priority | 560 | $334.60 *<br>$334.60 | $0.00 | $334.60 | $88.54 | $73,439.54 |
| | Bonnie Paulmenn | Priority | 560 | $149.00 *<br>$149.00 | $0.00 | $149.00 | $39.43 | $73,400.11 |
| | Geraldine Paxton | Priority | 560 | $250.00 *<br>$250.00 | $0.00 | $250.00 | $66.15 | $73,333.96 |
| | Donna M. Pearson | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $73,244.52 |
| | Karla Pease | Priority | 560 | $158.00 *<br>$158.00 | $0.00 | $158.00 | $41.81 | $73,202.71 |
| | Joseph Pellegrino | Priority | 560 | $375.00 *<br>$375.00 | $0.00 | $375.00 | $99.23 | $73,103.48 |
| | Mary Pelz | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $73,058.76 |
| | Lori J. Pendleton | Priority | 560 | $346.00 *<br>$346.00 | $0.00 | $346.00 | $91.56 | $72,967.20 |
| | Kathy Penksa | Priority | 560 | $910.00 *<br>$910.00 | $0.00 | $910.00 | $240.80 | $72,726.40 |

# PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH                    Page  63                    Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | | |
| | Angela Pennell | Priority | 560 | $376.00 *<br>$376.00 | $0.00 | $376.00 | $99.50 | $72,626.90 |
| | John H. Pepper, Jr. | Priority | 560 | $182.30 *<br>$182.30 | $0.00 | $182.30 | $48.24 | $72,578.66 |
| | Gary Perkins | Priority | 560 | $1,160.10 *<br>$1,160.10 | $0.00 | $1,160.10 | $306.98 | $72,271.68 |
| | Kristen Perrault | Priority | 560 | $270.30 *<br>$270.30 | $0.00 | $270.30 | $71.53 | $72,200.15 |
| | Michael Perrault | Priority | 560 | $579.40 *<br>$579.40 | $0.00 | $579.40 | $153.32 | $72,046.83 |
| | John J. Perrone, Jr. | Priority | 560 | $925.00 *<br>$925.00 | $0.00 | $925.00 | $244.77 | $71,802.06 |
| | Debra L.  Perry | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.17 | $71,667.89 |
| | Joyce Perugini | Priority | 560 | $293.39 *<br>$293.39 | $0.00 | $293.39 | $77.64 | $71,590.25 |
| | Peter Pescosolido | Priority | 560 | $179.00 *<br>$179.00 | $0.00 | $179.00 | $47.37 | $71,542.88 |
| | Diane Peters | Priority | 560 | $325.00 *<br>$325.00 | $0.00 | $325.00 | $86.00 | $71,456.88 |
| | James Peters | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $71,367.44 |
| | Joseph Peters | Priority | 560 | $341.80 *<br>$341.80 | $0.00 | $341.80 | $90.45 | $71,276.99 |
| | Pamela Peters | Priority | 560 | $219.00 *<br>$219.00 | $0.00 | $219.00 | $57.95 | $71,219.04 |
| | Sharon Petersen | Priority | 560 | $825.90 *<br>$825.90 | $0.00 | $825.90 | $218.55 | $71,000.49 |
| | Evelyn I. Peterson | Priority | 560 | $179.00 *<br>$179.00 | $0.00 | $179.00 | $47.37 | $70,953.12 |
| | Thane Peterson | Priority | 560 | $214.90 *<br>$214.90 | $0.00 | $214.90 | $56.86 | $70,896.26 |
| | Daniel Petock | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $70,717.38 |
| | Elizabeth A. Petritus | Priority | 560 | $522.60 *<br>$522.60 | $0.00 | $522.60 | $138.29 | $70,579.09 |
| | Sarah Petty | Priority | 560 | $963.60 *<br>$963.60 | $0.00 | $963.60 | $254.99 | $70,324.10 |
| | Angela Phelps | Priority | 560 | $230.80 *<br>$230.80 | $0.00 | $230.80 | $61.07 | $70,263.03 |
| | Susan Phillips | Priority | 560 | $502.80 *<br>$502.80 | $0.00 | $502.80 | $133.05 | $70,129.98 |
| | Donna Piatek | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $70,085.26 |

# PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH                              Page  64                              Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | | |
| | Mark Piazza | Priority | 560 | $570.00 *<br>$570.00 | $0.00 | $570.00 | $150.83 | $69,934.43 |
| | Leslie Piccirillo | Priority | 560 | $268.10 *<br>$268.10 | $0.00 | $268.10 | $70.94 | $69,863.49 |
| | Pamela Pierce | Priority | 560 | $926.93 *<br>$926.93 | $0.00 | $926.93 | $245.29 | $69,618.20 |
| | Michael Piermarini | Priority | 560 | $188.00 *<br>$188.00 | $0.00 | $188.00 | $49.75 | $69,568.45 |
| | Geoffrey Pike | Priority | 560 | $845.00 *<br>$845.00 | $0.00 | $845.00 | $223.60 | $69,344.85 |
| | Peggy Poitevint | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $69,300.13 |
| | Theresa Pomerleau | Priority | 560 | $158.00 *<br>$158.00 | $0.00 | $158.00 | $41.81 | $69,258.32 |
| | Jennifer Pop | Priority | 560 | $333.00 *<br>$333.00 | $0.00 | $333.00 | $88.12 | $69,170.20 |
| | Lori Pope | Priority | 560 | $147.00 *<br>$147.00 | $0.00 | $147.00 | $38.90 | $69,131.30 |
| | Gustin Potter | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $68,952.42 |
| | Clarence Potts | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $68,907.70 |
| | Renee Potwin | Priority | 560 | $987.30 *<br>$987.30 | $0.00 | $987.30 | $261.26 | $68,646.44 |
| | Barbara L. Poulsen | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $68,557.00 |
| | Karra L. Poupore | Priority | 560 | $632.00 *<br>$632.00 | $0.00 | $632.00 | $167.24 | $68,389.76 |
| | Katherine Pouthier | Priority | 560 | $49.95 *<br>$49.95 | $0.00 | $49.95 | $13.22 | $68,376.54 |
| | Blake Powers | Priority | 560 | $499.80 *<br>$499.80 | $0.00 | $499.80 | $132.26 | $68,244.28 |
| | Joseph Pranger | Priority | 560 | $200.00 *<br>$200.00 | $0.00 | $200.00 | $52.92 | $68,191.36 |
| | Donna Pratt | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $68,101.92 |
| | Mary Jean Pratt | Priority | 560 | $179.00 *<br>$179.00 | $0.00 | $179.00 | $47.37 | $68,054.55 |
| | Cynthia Premo | Priority | 560 | $218.00 *<br>$218.00 | $0.00 | $218.00 | $57.69 | $67,996.86 |
| | Theresa Prestipino | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $67,952.14 |
| | Harrison Price | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $67,862.70 |

# PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH                    Page 65                    Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | | |
| | Jack R. Price, Jr. | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $67,773.26 |
| | Laura Prichard | Priority | 560 | $400.00 *<br>$400.00 | $0.00 | $400.00 | $105.85 | $67,667.41 |
| | Michelle A. Pridnia | Priority | 560 | $286.00 *<br>$286.00 | $0.00 | $286.00 | $75.68 | $67,591.73 |
| | Andrea Prieur | Priority | 560 | $2,296.29 *<br>$2,296.29 | $0.00 | $2,296.29 | $607.64 | $66,984.09 |
| | Randall Prieur | Priority | 560 | $388.00 *<br>$388.00 | $0.00 | $388.00 | $102.67 | $66,881.42 |
| | Daniel Prokup | Priority | 560 | $468.00 *<br>$468.00 | $0.00 | $468.00 | $123.84 | $66,757.58 |
| | Sharon Prymock | Priority | 560 | $399.22 *<br>$399.22 | $0.00 | $399.22 | $105.64 | $66,651.94 |
| | James P. Pugliese | Priority | 560 | $252.78 *<br>$252.78 | $0.00 | $252.78 | $66.89 | $66,585.05 |
| | Melanie Pupillo | Priority | 560 | $456.00 *<br>$456.00 | $0.00 | $456.00 | $120.67 | $66,464.38 |
| | Kathleen Purcell | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $66,374.94 |
| | Richard Pyefinch | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $66,330.22 |
| | Cynthia Quadri | Priority | 560 | $300.00 *<br>$300.00 | $0.00 | $300.00 | $79.39 | $66,250.83 |
| | Marjorie Quartley | Priority | 560 | $573.00 *<br>$573.00 | $0.00 | $573.00 | $151.63 | $66,099.20 |
| | Patricia J. Quarton | Priority | 560 | $189.70 *<br>$189.70 | $0.00 | $189.70 | $50.20 | $66,049.00 |
| | Darlene J. Quindel | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $65,959.56 |
| | Michael Rabs | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $65,870.12 |
| | Mary Radimer | Priority | 560 | $152.80 *<br>$152.80 | $0.00 | $152.80 | $40.43 | $65,829.69 |
| | Elizabeth Radt | Priority | 560 | $264.78 *<br>$264.78 | $0.00 | $264.78 | $70.07 | $65,759.62 |
| | Youhanna Ragheb | Priority | 560 | $1,244.40 *<br>$1,244.40 | $0.00 | $1,244.40 | $329.29 | $65,430.33 |
| | Chris Ramie | Priority | 560 | $157.30 *<br>$157.30 | $0.00 | $157.30 | $41.62 | $65,388.71 |
| | Allan Ramm | Priority | 560 | $393.30 *<br>$393.30 | $0.00 | $393.30 | $104.07 | $65,284.64 |
| | Miosotis Ramos-Peralta | Priority | 560 | $792.80 *<br>$792.80 | $0.00 | $792.80 | $209.79 | $65,074.85 |

# PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH        Page 66        Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Darren Randall | Priority | 560 | $451.00 * $451.00 | $0.00 | $451.00 | $119.35 | $64,955.50 |
| | Jacqueline Rank | Priority | 560 | $169.00 * $169.00 | $0.00 | $169.00 | $44.72 | $64,910.78 |
| | Nicholas Rankin | Priority | 560 | $160.00 * $160.00 | $0.00 | $160.00 | $42.34 | $64,868.44 |
| | Nicole Raps | Priority | 560 | $138.60 * $138.60 | $0.00 | $138.60 | $36.68 | $64,831.76 |
| | Garrett G. Raterink | Priority | 560 | $540.20 * $540.20 | $0.00 | $540.20 | $142.95 | $64,688.81 |
| | Jonathan David Rathbun | Priority | 560 | $295.20 * $295.20 | $0.00 | $295.20 | $78.12 | $64,610.69 |
| | David Rau | Priority | 560 | $338.00 * $338.00 | $0.00 | $338.00 | $89.44 | $64,521.25 |
| | Janet Raymond | Priority | 560 | $1,538.00 * $1,538.00 | $0.00 | $1,538.00 | $406.98 | $64,114.27 |
| | Penny S. Ream | Priority | 560 | $577.00 * $577.00 | $0.00 | $577.00 | $152.69 | $63,961.58 |
| | Elizabeth Reardon | Priority | 560 | $203.00 * $203.00 | $0.00 | $203.00 | $53.71 | $63,907.87 |
| | Diana Rebel | Priority | 560 | $532.00 * $532.00 | $0.00 | $532.00 | $140.78 | $63,767.09 |
| | Anthony L. Recker | Priority | 560 | $169.00 * $169.00 | $0.00 | $169.00 | $44.72 | $63,722.37 |
| | Sally Redrup | Priority | 560 | $79.00 * $79.00 | $0.00 | $79.00 | $20.90 | $63,701.47 |
| | Karen M. Reed | Priority | 560 | $463.60 * $463.60 | $0.00 | $463.60 | $122.68 | $63,578.79 |
| | Elizabeth Ann Reichert | Priority | 560 | $895.00 * $895.00 | $0.00 | $895.00 | $236.83 | $63,341.96 |
| | Jack Reichle | Priority | 560 | $264.00 * $264.00 | $0.00 | $264.00 | $69.86 | $63,272.10 |
| | Elizabeth Reid | Priority | 560 | $1,521.00 * $1,521.00 | $0.00 | $1,521.00 | $402.49 | $62,869.61 |
| | Heather L. Reid | Priority | 560 | $676.00 * $676.00 | $0.00 | $676.00 | $178.88 | $62,690.73 |
| | Thomas Reid | Priority | 560 | $842.00 * $842.00 | $0.00 | $842.00 | $222.81 | $62,467.92 |
| | Jacqueline Reilly | Priority | 560 | $450.60 * $450.60 | $0.00 | $450.60 | $119.24 | $62,348.68 |
| | Gretchen Reimnitz | Priority | 560 | $390.60 * $390.60 | $0.00 | $390.60 | $103.36 | $62,245.32 |
| | Nancy R. Reinhart | Priority | 560 | $676.00 * $676.00 | $0.00 | $676.00 | $178.88 | $62,066.44 |

Case 12-40944  Doc 408-2  Filed 11/12/13  Entered 11/12/13 15:26:45  Desc Exhibit
PROPOSED DISTRIBUTION Page 67 of 88 CONSUMER CLAIMS

**PROPOSED DISTRIBUTION**

Case Number: 12-40944    MSH                              Page  67                              Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| **Claim Type 5600-00 - Deposits - 507(a)(6)** |||||||||
| | Barbara Reiss | Priority | 560 | $1,064.00 *<br>$1,064.00 | $0.00 | $1,064.00 | $281.55 | $61,784.89 |
| | Suzanne Remy | Priority | 560 | $573.54 *<br>$573.54 | $0.00 | $573.54 | $151.77 | $61,633.12 |
| | Mel Repair | Priority | 560 | $1,352.00 *<br>$1,352.00 | $0.00 | $1,352.00 | $357.77 | $61,275.35 |
| | Alex Rezzolla | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $61,141.19 |
| | Tom Rhoads | Priority | 560 | $738.80 *<br>$738.80 | $0.00 | $738.80 | $195.50 | $60,945.69 |
| | Sandra D. Rhue | Priority | 560 | $776.00 *<br>$776.00 | $0.00 | $776.00 | $205.34 | $60,740.35 |
| | Rosa Ricci | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.89 | $60,561.46 |
| | Patricia Rice | Priority | 560 | $158.00 *<br>$158.00 | $0.00 | $158.00 | $41.81 | $60,519.65 |
| | Susan Richard | Priority | 560 | $393.00 *<br>$393.00 | $0.00 | $393.00 | $104.00 | $60,415.65 |
| | Ann Richards | Priority | 560 | $614.76 *<br>$614.76 | $0.00 | $614.76 | $162.68 | $60,252.97 |
| | Joely Richardson | Priority | 560 | $632.00 *<br>$632.00 | $0.00 | $632.00 | $167.24 | $60,085.73 |
| | Patricia A. Richert | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $59,996.29 |
| | Eva Riedlinger | Priority | 560 | $244.58 *<br>$244.58 | $0.00 | $244.58 | $64.72 | $59,931.57 |
| | Gracellen M. Riel | Priority | 560 | $358.00 *<br>$358.00 | $0.00 | $358.00 | $94.73 | $59,836.84 |
| | Barbara Rinaldi | Priority | 560 | $606.50 *<br>$606.50 | $0.00 | $606.50 | $160.49 | $59,676.35 |
| | Brenda Ripple | Priority | 560 | $316.00 *<br>$316.00 | $0.00 | $316.00 | $83.62 | $59,592.73 |
| | Jackie Risen | Priority | 560 | $409.80 *<br>$409.80 | $0.00 | $409.80 | $108.44 | $59,484.29 |
| | John and Gayle Risley | Priority | 560 | $579.80 *<br>$579.80 | $0.00 | $579.80 | $153.43 | $59,330.86 |
| | Amaury Rivera | Priority | 560 | $428.00 *<br>$428.00 | $0.00 | $428.00 | $113.26 | $59,217.60 |
| | Julie Rivera | Priority | 560 | $465.60 *<br>$465.60 | $0.00 | $465.60 | $123.20 | $59,094.40 |
| | Scott F. Rivers | Priority | 560 | $460.20 *<br>$460.20 | $0.00 | $460.20 | $121.78 | $58,972.62 |
| | Michael D. Rizzo | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $58,883.18 |

# PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH                         Page  68                              Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | | |
| | Annette Roberts | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $58,793.74 |
| | Brian C. Roberts | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $58,659.58 |
| | Sharon L.  Roberts | Priority | 560 | $188.00 *<br>$188.00 | $0.00 | $188.00 | $49.75 | $58,609.83 |
| | Carole Roberts | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $58,565.11 |
| | Janeece Robertson | Priority | 560 | $1,014.00 *<br>$1,014.00 | $0.00 | $1,014.00 | $268.32 | $58,296.79 |
| | Carolynn V. Robinson | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $58,207.35 |
| | Henry F. Robinson | Priority | 560 | $440.60 *<br>$440.60 | $0.00 | $440.60 | $116.59 | $58,090.76 |
| | Laurie Rocco | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $58,046.04 |
| | Margaret Roche | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $57,956.60 |
| | Michael Rock | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $57,867.16 |
| | Paula Rock | Priority | 560 | $1,336.00 *<br>$1,336.00 | $0.00 | $1,336.00 | $353.54 | $57,513.62 |
| | Elizabeth Rockwell | Priority | 560 | $189.05 *<br>$189.05 | $0.00 | $189.05 | $50.03 | $57,463.59 |
| | William Rodgers | Priority | 560 | $158.00 *<br>$158.00 | $0.00 | $158.00 | $41.81 | $57,421.78 |
| | Dragan Rodic | Priority | 560 | $350.00 *<br>$350.00 | $0.00 | $350.00 | $92.62 | $57,329.16 |
| | Joseph Rogalla | Priority | 560 | $79.00 *<br>$79.00 | $0.00 | $79.00 | $20.90 | $57,308.26 |
| | Gail Rogers | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $57,129.38 |
| | Maria Rosa Roman | Priority | 560 | $110.00 *<br>$110.00 | $0.00 | $110.00 | $29.11 | $57,100.27 |
| | Maureen Rooney | Priority | 560 | $201.99 *<br>$201.99 | $0.00 | $201.99 | $53.45 | $57,046.82 |
| | Kerry S. Roos | Priority | 560 | $887.00 *<br>$887.00 | $0.00 | $887.00 | $234.72 | $56,812.10 |
| | Anna M. Rose | Priority | 560 | $225.99 *<br>$225.99 | $0.00 | $225.99 | $59.80 | $56,752.30 |
| | Anthony & Tracey Rose | Priority | 560 | $853.40 *<br>$853.40 | $0.00 | $853.40 | $225.83 | $56,526.47 |
| | Gerald H. Rose, Jr. | Priority | 560 | $99.90 *<br>$99.90 | $0.00 | $99.90 | $26.43 | $56,500.04 |

# PROPOSED DISTRIBUTION

Case Number: 12-40944   MSH                     Page 69                          Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Linda Rosenblatt | Priority | 560 | $338.00 * $338.00 | $0.00 | $338.00 | $89.44 | $56,410.60 |
| | Karen Ross | Priority | 560 | $1,432.00 * $1,432.00 | $0.00 | $1,432.00 | $378.93 | $56,031.67 |
| | Linda Rothe | Priority | 560 | $338.00 * $338.00 | $0.00 | $338.00 | $89.44 | $55,942.23 |
| | Willard Rothermel | Priority | 560 | $400.00 * $400.00 | $0.00 | $400.00 | $105.85 | $55,836.38 |
| | Stephen Rothman | Priority | 560 | $100.00 * $100.00 | $0.00 | $100.00 | $26.46 | $55,809.92 |
| | Chevon Rotuna | Priority | 560 | $1,238.94 * $1,238.94 | $0.00 | $1,238.94 | $327.85 | $55,482.07 |
| | Steven J. Roush | Priority | 560 | $437.90 * $437.90 | $0.00 | $437.90 | $115.88 | $55,366.19 |
| | Patricia M. Rouvel | Priority | 560 | $338.00 * $338.00 | $0.00 | $338.00 | $89.44 | $55,276.75 |
| | AnnMarie Rovegno | Priority | 560 | $75.00 * $75.00 | $0.00 | $75.00 | $19.85 | $55,256.90 |
| | Betty Roy | Priority | 560 | $500.00 * $500.00 | $0.00 | $500.00 | $132.31 | $55,124.59 |
| | Sandra Royer | Priority | 560 | $636.90 * $636.90 | $0.00 | $636.90 | $168.54 | $54,956.05 |
| | Julie Ruby | Priority | 560 | $1,002.50 * $1,002.50 | $0.00 | $1,002.50 | $265.28 | $54,690.77 |
| | Denise Rudzinsky | Priority | 560 | $204.70 * $204.70 | $0.00 | $204.70 | $54.17 | $54,636.60 |
| | Salvatore M. Ruggiero | Priority | 560 | $338.00 * $338.00 | $0.00 | $338.00 | $89.44 | $54,547.16 |
| | Patience Ruggio | Priority | 560 | $169.00 * $169.00 | $0.00 | $169.00 | $44.72 | $54,502.44 |
| | Holly Marie Ruggles | Priority | 560 | $338.00 * $338.00 | $0.00 | $338.00 | $89.44 | $54,413.00 |
| | John Rumney | Priority | 560 | $463.20 * $463.20 | $0.00 | $463.20 | $122.57 | $54,290.43 |
| | Jonathan Runge | Priority | 560 | $94.00 * $94.00 | $0.00 | $94.00 | $24.87 | $54,265.56 |
| | Erin Ruperto | Priority | 560 | $771.00 * $771.00 | $0.00 | $771.00 | $204.02 | $54,061.54 |
| | Donald Ruppert | Priority | 560 | $530.80 * $530.80 | $0.00 | $530.80 | $140.46 | $53,921.08 |
| | Susan Russo | Priority | 560 | $218.95 * $218.95 | $0.00 | $218.95 | $57.94 | $53,863.14 |
| | Paul Ryan | Priority | 560 | $169.00 * $169.00 | $0.00 | $169.00 | $44.72 | $53,818.42 |

| Case Number: 12-40944    MSH | | | Page 70 | | | Date: November 12, 2013 |
|---|---|---|---|---|---|---|
| Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A | | | | | | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | | |
| | Phyllis Ryan | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $53,773.70 |
| | Susan Sadler | Priority | 560 | $500.00 *<br>$500.00 | $0.00 | $500.00 | $132.31 | $53,641.39 |
| | Audrey Sage | Priority | 560 | $279.00 *<br>$279.00 | $0.00 | $279.00 | $73.83 | $53,567.56 |
| | Lisa Lyn Salser | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $53,522.84 |
| | Randy Sandborn | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $53,343.96 |
| | Deborah Sandbrook | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $53,209.80 |
| | Martha Santom | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $53,120.36 |
| | Cathy Jean Sarff | Priority | 560 | $638.56 *<br>$638.56 | $0.00 | $638.56 | $168.98 | $52,951.38 |
| | Marilyn Sargent | Priority | 560 | $248.00 *<br>$248.00 | $0.00 | $248.00 | $65.63 | $52,885.75 |
| | Jeffrey Satnick | Priority | 560 | $1,245.52 *<br>$1,245.52 | $0.00 | $1,245.52 | $329.59 | $52,556.16 |
| | Carol Sattelberg | Priority | 560 | $219.00 *<br>$219.00 | $0.00 | $219.00 | $57.95 | $52,498.21 |
| | Steffanie Connette Saunders | Priority | 560 | $316.00 *<br>$316.00 | $0.00 | $316.00 | $83.62 | $52,414.59 |
| | Steven Saunders | Priority | 560 | $847.90 *<br>$847.90 | $0.00 | $847.90 | $224.37 | $52,190.22 |
| | Diane Savage | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $52,056.06 |
| | Nancy L. Savicke | Priority | 560 | $200.00 *<br>$200.00 | $0.00 | $200.00 | $52.92 | $52,003.14 |
| | Michael Scaduto | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $51,868.98 |
| | James Scarnecchia | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $51,779.54 |
| | Nancy L. Schadler | Priority | 560 | $1,183.00 *<br>$1,183.00 | $0.00 | $1,183.00 | $313.05 | $51,466.49 |
| | Richard Schell | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $51,332.33 |
| | Lori Schelske | Priority | 560 | $150.00 *<br>$150.00 | $0.00 | $150.00 | $39.69 | $51,292.64 |
| | Monique F. Schetzel | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $51,203.20 |
| | Michelle Schippers | Priority | 560 | $515.60 *<br>$515.60 | $0.00 | $515.60 | $136.44 | $51,066.76 |

| Case Number: 12-40944    MSH | Page 71 | Date: November 12, 2013 |
|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Michelle Schlicter | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $50,977.32 |
| | Carol A. Schlipp | Priority | 560 | $845.00 *<br>$845.00 | $0.00 | $845.00 | $223.60 | $50,753.72 |
| | Joy E. Schmalzle | Priority | 560 | $387.95 *<br>$387.95 | $0.00 | $387.95 | $102.66 | $50,651.06 |
| | Jamie Schmeelk | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $50,561.62 |
| | Andrea Schmidbauer | Priority | 560 | $187.40 *<br>$187.40 | $0.00 | $187.40 | $49.59 | $50,512.03 |
| | Miriam L. Schmitt | Priority | 560 | $925.06 *<br>$925.06 | $0.00 | $925.06 | $244.79 | $50,267.24 |
| | Jeffrey Schneggenburger | Priority | 560 | $549.56 *<br>$549.56 | $0.00 | $549.56 | $145.43 | $50,121.81 |
| | Bill Schoettle | Priority | 560 | $305.60 *<br>$305.60 | $0.00 | $305.60 | $80.87 | $50,040.94 |
| | Donna Schultz | Priority | 560 | $214.90 *<br>$214.90 | $0.00 | $214.90 | $56.87 | $49,984.07 |
| | Jennel R. Schultze | Priority | 560 | $736.80 *<br>$736.80 | $0.00 | $736.80 | $194.97 | $49,789.10 |
| | Teresa M. Schulz-Fry | Priority | 560 | $219.00 *<br>$219.00 | $0.00 | $219.00 | $57.95 | $49,731.15 |
| | Patricia Schumacher | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $49,596.99 |
| | Katherine S. Schutzenhofer | Priority | 560 | $400.00 *<br>$400.00 | $0.00 | $400.00 | $105.85 | $49,491.14 |
| | Barry Schwartz | Priority | 560 | $376.00 *<br>$376.00 | $0.00 | $376.00 | $99.50 | $49,391.64 |
| | Scott Schwartz | Priority | 560 | $158.00 *<br>$158.00 | $0.00 | $158.00 | $41.81 | $49,349.83 |
| | Carol J. Schwart | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $49,305.11 |
| | J. Paul Sciortino | Priority | 560 | $237.50 *<br>$237.50 | $0.00 | $237.50 | $62.85 | $49,242.26 |
| | Tara Scott | Priority | 560 | $188.00 *<br>$188.00 | $0.00 | $188.00 | $49.75 | $49,192.51 |
| | Terrilyn Scozzafava | Priority | 560 | $511.38 *<br>$511.38 | $0.00 | $511.38 | $135.32 | $49,057.19 |
| | James E. Scripture, Jr. | Priority | 560 | $390.20 *<br>$390.20 | $0.00 | $390.20 | $103.25 | $48,953.94 |
| | Angela C. Scroggins | Priority | 560 | $388.00 *<br>$388.00 | $0.00 | $388.00 | $102.67 | $48,851.27 |
| | Tina Seifert | Priority | 560 | $1,102.50 *<br>$1,102.50 | $0.00 | $1,102.50 | $291.74 | $48,559.53 |

# PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH                                    Page 72                                    Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Theodore Seiler | Priority | 560 | $88.75 *<br>$88.75 | $0.00 | $88.75 | $23.48 | $48,536.05 |
| | Tracey Sellars | Priority | 560 | $1,088.28 *<br>$1,088.28 | $0.00 | $1,088.28 | $287.98 | $48,248.07 |
| | Robert G. Senay | Priority | 560 | $646.00 *<br>$646.00 | $0.00 | $646.00 | $170.94 | $48,077.13 |
| | Elsie M. Setta | Priority | 560 | $97.00 *<br>$97.00 | $0.00 | $97.00 | $25.67 | $48,051.46 |
| | Angeline & Russell Severns | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $47,962.02 |
| | Rebecca Sewell | Priority | 560 | $460.80 *<br>$460.80 | $0.00 | $460.80 | $121.94 | $47,840.08 |
| | Jared Seymour | Priority | 560 | $150.00 *<br>$150.00 | $0.00 | $150.00 | $39.69 | $47,800.39 |
| | Rebecca Sharkey | Priority | 560 | $1,114.00 *<br>$1,114.00 | $0.00 | $1,114.00 | $294.79 | $47,505.60 |
| | Elizabeth B. Shaw | Priority | 560 | $358.00 *<br>$358.00 | $0.00 | $358.00 | $94.73 | $47,410.87 |
| | Kristin E. Shea | Priority | 560 | $718.00 *<br>$718.00 | $0.00 | $718.00 | $190.00 | $47,220.87 |
| | Sandra K. Sheehy | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $47,131.43 |
| | Ruth Sheeler | Priority | 560 | $178.00 *<br>$178.00 | $0.00 | $178.00 | $47.10 | $47,084.33 |
| | James Shelton | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $47,039.61 |
| | Mark Sheridan | Priority | 560 | $1,893.55 *<br>$1,893.55 | $0.00 | $1,893.55 | $501.07 | $46,538.54 |
| | Debra Sherwood | Priority | 560 | $247.75 *<br>$247.75 | $0.00 | $247.75 | $65.56 | $46,472.98 |
| | Rick E. Shields | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $46,383.54 |
| | Robert M. Shoemaker | Priority | 560 | $474.00 *<br>$474.00 | $0.00 | $474.00 | $125.43 | $46,258.11 |
| | A. Eleanor Sholan | Priority | 560 | $348.30 *<br>$348.30 | $0.00 | $348.30 | $92.17 | $46,165.94 |
| | Sharon Short | Priority | 560 | $164.55 *<br>$164.55 | $0.00 | $164.55 | $43.54 | $46,122.40 |
| | Alexander Shover | Priority | 560 | $361.00 *<br>$361.00 | $0.00 | $361.00 | $95.53 | $46,026.87 |
| | James Shover | Priority | 560 | $320.00 *<br>$320.00 | $0.00 | $320.00 | $84.68 | $45,942.19 |
| | Sandra Shover | Priority | 560 | $361.00 *<br>$361.00 | $0.00 | $361.00 | $95.53 | $45,846.66 |

# PROPOSED DISTRIBUTION

| Case Number: 12-40944    MSH | Page 73 | Date: November 12, 2013 |
|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Gianna Showers | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $45,757.22 |
| | Mary Lou Shremshock | Priority | 560 | $3,580.00 *<br>$3,580.00 | $0.00 | $3,580.00 | $947.34 | $44,809.88 |
| | Terry R. Shryock | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $44,720.44 |
| | Dana E. Shults | Priority | 560 | $358.00 *<br>$358.00 | $0.00 | $358.00 | $94.73 | $44,625.71 |
| | Joye A. Shumaker | Priority | 560 | $109.00 *<br>$109.00 | $0.00 | $109.00 | $28.84 | $44,596.87 |
| | Laurine Sierpinski | Priority | 560 | $319.30 *<br>$319.30 | $0.00 | $319.30 | $84.49 | $44,512.38 |
| | Deborah Sikes | Priority | 560 | $358.00 *<br>$358.00 | $0.00 | $358.00 | $94.74 | $44,417.64 |
| | Andrea Silva | Priority | 560 | $1,097.60 *<br>$1,097.60 | $0.00 | $1,097.60 | $290.45 | $44,127.19 |
| | Nadine Silva | Priority | 560 | $386.60 *<br>$386.60 | $0.00 | $386.60 | $102.30 | $44,024.89 |
| | Nancy and Charles Silverman | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $43,935.45 |
| | Richard P. Silverman | Priority | 560 | $282.70 *<br>$282.70 | $0.00 | $282.70 | $74.81 | $43,860.64 |
| | Lev Simkhovich | Priority | 560 | $1,076.00 *<br>$1,076.00 | $0.00 | $1,076.00 | $284.73 | $43,575.91 |
| | David Simoneau | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $43,486.47 |
| | Cheryl Simpson | Priority | 560 | $1,014.00 *<br>$1,014.00 | $0.00 | $1,014.00 | $268.32 | $43,218.15 |
| | Rondina Sinatra-Schmitz | Priority | 560 | $413.00 *<br>$413.00 | $0.00 | $413.00 | $109.29 | $43,108.86 |
| | Carmen Sine | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $42,929.98 |
| | Brenda K. Sitar | Priority | 560 | $414.00 *<br>$414.00 | $0.00 | $414.00 | $109.55 | $42,820.43 |
| | Michael Siwek | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $42,730.99 |
| | Hilda Six | Priority | 560 | $474.00 *<br>$474.00 | $0.00 | $474.00 | $125.43 | $42,605.56 |
| | Art Skiver | Priority | 560 | $294.90 *<br>$294.90 | $0.00 | $294.90 | $78.04 | $42,527.52 |
| | Ann Skrzypczak | Priority | 560 | $235.20 *<br>$235.20 | $0.00 | $235.20 | $62.24 | $42,465.28 |
| | Robert & Laura Slaving | Priority | 560 | $594.15 *<br>$594.15 | $0.00 | $594.15 | $157.22 | $42,308.06 |

# PROPOSED DISTRIBUTION

| Case Number: 12-40944    MSH | Page  74 | Date: November 12, 2013 |
|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | | |
| | Cheryl Slay | Priority | 560 | $298.00 *<br>$298.00 | $0.00 | $298.00 | $78.86 | $42,229.20 |
| | Charlotte Slear | Priority | 560 | $49.95 *<br>$49.95 | $0.00 | $49.95 | $13.22 | $42,215.98 |
| | Darrell Slightom | Priority | 560 | $149.00 *<br>$149.00 | $0.00 | $149.00 | $39.43 | $42,176.55 |
| | Janice Smiley | Priority | 560 | $1,382.23 *<br>$1,382.23 | $0.00 | $1,382.23 | $365.76 | $41,810.79 |
| | Barbara A. Smith | Priority | 560 | $472.00 *<br>$472.00 | $0.00 | $472.00 | $124.90 | $41,685.89 |
| | Brian Smith | Priority | 560 | $338.40 *<br>$338.40 | $0.00 | $338.40 | $89.55 | $41,596.34 |
| | Cynthia Louise Smith | Priority | 560 | $169.10 *<br>$169.10 | $0.00 | $169.10 | $44.75 | $41,551.59 |
| | Deborah Smith | Priority | 560 | $527.00 *<br>$527.00 | $0.00 | $527.00 | $139.45 | $41,412.14 |
| | Josie L. Smith | Priority | 560 | $349.00 *<br>$349.00 | $0.00 | $349.00 | $92.35 | $41,319.79 |
| | Judith Smith | Priority | 560 | $218.00 *<br>$218.00 | $0.00 | $218.00 | $57.69 | $41,262.10 |
| | Kathleen Smith | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $41,127.94 |
| | Kayla Smith | Priority | 560 | $566.55 *<br>$566.55 | $0.00 | $566.55 | $149.92 | $40,978.02 |
| | LaVerne Smith | Priority | 560 | $236.00 *<br>$236.00 | $0.00 | $236.00 | $62.45 | $40,915.57 |
| | Lynda Smith | Priority | 560 | $358.00 *<br>$358.00 | $0.00 | $358.00 | $94.73 | $40,820.84 |
| | Lynette M. Smith | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $40,686.68 |
| | Michael G. Smith | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.89 | $40,507.79 |
| | Rachel E. Smith | Priority | 560 | $438.00 *<br>$438.00 | $0.00 | $438.00 | $115.90 | $40,391.89 |
| | Rhoda Smith | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $40,257.73 |
| | Samuel & Rachel Smith | Priority | 560 | $236.82 *<br>$236.82 | $0.00 | $236.82 | $62.67 | $40,195.06 |
| | Stacey Smith | Priority | 560 | $158.00 *<br>$158.00 | $0.00 | $158.00 | $41.81 | $40,153.25 |
| | Tamara Smith | Priority | 560 | $519.60 *<br>$519.60 | $0.00 | $519.60 | $137.50 | $40,015.75 |
| | Jack Smits | Priority | 560 | $780.00 *<br>$780.00 | $0.00 | $780.00 | $206.40 | $39,809.35 |

# PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH                                                Page 75                                                Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|---------------------------|--------------|---------------|---------------|-----------------|
| **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | | |
| | Darlene Smythe | Priority | 560 | $159.10 * $159.10 | $0.00 | $159.10 | $42.10 | $39,767.25 |
| | Charles A. Snell | Priority | 560 | $1,014.00 * $1,014.00 | $0.00 | $1,014.00 | $268.32 | $39,498.93 |
| | Thomas Sokolski | Priority | 560 | $1,301.00 * $1,301.00 | $0.00 | $1,301.00 | $344.27 | $39,154.66 |
| | Joseph D. Solomon | Priority | 560 | $71.80 * $71.80 | $0.00 | $71.80 | $19.00 | $39,135.66 |
| | Lori Somerset | Priority | 560 | $474.00 * $474.00 | $0.00 | $474.00 | $125.43 | $39,010.23 |
| | Hugo Sonnenberg | Priority | 560 | $338.00 * $338.00 | $0.00 | $338.00 | $89.44 | $38,920.79 |
| | Justin & Erin Sorenson | Priority | 560 | $676.00 * $676.00 | $0.00 | $676.00 | $178.88 | $38,741.91 |
| | Helene Sorrentino | Priority | 560 | $338.00 * $338.00 | $0.00 | $338.00 | $89.45 | $38,652.46 |
| | Lynn Sorrentino | Priority | 560 | $338.00 * $338.00 | $0.00 | $338.00 | $89.44 | $38,563.02 |
| | Paul Southward | Priority | 560 | $316.00 * $316.00 | $0.00 | $316.00 | $83.62 | $38,479.40 |
| | Joanne Spano | Priority | 560 | $315.60 * $315.60 | $0.00 | $315.60 | $83.51 | $38,395.89 |
| | Megan Spayde | Priority | 560 | $169.00 * $169.00 | $0.00 | $169.00 | $44.72 | $38,351.17 |
| | Amy Speaker | Priority | 560 | $1,235.06 * $1,235.06 | $0.00 | $1,235.06 | $326.82 | $38,024.35 |
| | Caroline Spiering | Priority | 560 | $169.00 * $169.00 | $0.00 | $169.00 | $44.72 | $37,979.63 |
| | Deborah J. And Arlington Spinner | Priority | 560 | $358.00 * $358.00 | $0.00 | $358.00 | $94.74 | $37,884.89 |
| | Mary Spivey Shireman | Priority | 560 | $338.00 * $338.00 | $0.00 | $338.00 | $89.44 | $37,795.45 |
| | Jennifer Sprague | Priority | 560 | $337.20 * $337.20 | $0.00 | $337.20 | $89.23 | $37,706.22 |
| | Laurie A. Sproule | Priority | 560 | $4,116.89 * $4,116.89 | $0.00 | $4,116.89 | $1,089.41 | $36,616.81 |
| | Julie St. Angel | Priority | 560 | $754.00 * $754.00 | $0.00 | $754.00 | $199.52 | $36,417.29 |
| | Michel St. Laurent | Priority | 560 | $845.00 * $845.00 | $0.00 | $845.00 | $223.60 | $36,193.69 |
| | Carolyn and Tom St. Meyers | Priority | 560 | $497.90 * $497.90 | $0.00 | $497.90 | $131.75 | $36,061.94 |
| | Carol A. Stack | Priority | 560 | $676.00 * $676.00 | $0.00 | $676.00 | $178.89 | $35,883.05 |

# PROPOSED DISTRIBUTION

| Case Number: 12-40944    MSH | Page 76 | Date: November 12, 2013 |
|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Paul M. Stafford | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $35,793.61 |
| | Judith A. Stallons | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $35,704.17 |
| | Charles A. And Janie Stanley | Priority | 560 | $358.00 *<br>$358.00 | $0.00 | $358.00 | $94.73 | $35,609.44 |
| | Evelyn L. Stanley | Priority | 560 | $179.00 *<br>$179.00 | $0.00 | $179.00 | $47.37 | $35,562.07 |
| | Jennifer Stanley | Priority | 560 | $93.85 *<br>$93.85 | $0.00 | $93.85 | $24.83 | $35,537.24 |
| | MaryAnn A. Stanley | Priority | 560 | $369.10 *<br>$369.10 | $0.00 | $369.10 | $97.68 | $35,439.56 |
| | Alan L. Stearns | Priority | 560 | $547.05 *<br>$547.05 | $0.00 | $547.05 | $144.76 | $35,294.80 |
| | Brian Steinberg | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $35,250.08 |
| | Dawn W. Steinberg | Priority | 560 | $365.00 *<br>$365.00 | $0.00 | $365.00 | $96.59 | $35,153.49 |
| | Patricia S. Stelzer | Priority | 560 | $716.00 *<br>$716.00 | $0.00 | $716.00 | $189.47 | $34,964.02 |
| | Kevin Stephens | Priority | 560 | $459.80 *<br>$459.80 | $0.00 | $459.80 | $121.67 | $34,842.35 |
| | Porsha Stepney | Priority | 560 | $503.60 *<br>$503.60 | $0.00 | $503.60 | $133.26 | $34,709.09 |
| | Timothy Sterns | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $34,619.65 |
| | David Stevens | Priority | 560 | $2,834.00 *<br>$2,834.00 | $0.00 | $2,834.00 | $749.93 | $33,869.72 |
| | Kristen Stewart | Priority | 560 | $492.60 *<br>$492.60 | $0.00 | $492.60 | $130.35 | $33,739.37 |
| | Jodi A. Stiles | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $33,694.65 |
| | Walter C. Still | Priority | 560 | $216.64 *<br>$216.64 | $0.00 | $216.64 | $57.33 | $33,637.32 |
| | Jessica Stillwell | Priority | 560 | $1,360.00 *<br>$1,360.00 | $0.00 | $1,360.00 | $359.88 | $33,277.44 |
| | Doloros Stinson | Priority | 560 | $194.00 *<br>$194.00 | $0.00 | $194.00 | $51.34 | $33,226.10 |
| | Kristin Stiteler | Priority | 560 | $188.00 *<br>$188.00 | $0.00 | $188.00 | $49.75 | $33,176.35 |
| | Richard Stlaka | Priority | 560 | $79.00 *<br>$79.00 | $0.00 | $79.00 | $20.90 | $33,155.45 |
| | Mark E. Stockin | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $33,066.01 |

| Case Number: 12-40944    MSH | | | | Page  77 | | | Date: November 12, 2013 |
| Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A | | | | | | | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | | |
| | Janice Stockus | Priority | 560 | $306.00 *<br>$306.00 | $0.00 | $306.00 | $80.97 | $32,985.04 |
| | D. Michael Stover | Priority | 560 | $363.00 *<br>$363.00 | $0.00 | $363.00 | $96.06 | $32,888.98 |
| | Jon Tyler Stradinger | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $32,799.54 |
| | Karen Stratz | Priority | 560 | $179.00 *<br>$179.00 | $0.00 | $179.00 | $47.37 | $32,752.17 |
| | Robert J. Streeter | Priority | 560 | $458.00 *<br>$458.00 | $0.00 | $458.00 | $121.20 | $32,630.97 |
| | Carolyn Stumpf | Priority | 560 | $507.76 *<br>$507.76 | $0.00 | $507.76 | $134.36 | $32,496.61 |
| | Rose Stunda | Priority | 560 | $416.65 *<br>$416.65 | $0.00 | $416.65 | $110.25 | $32,386.36 |
| | Dorothy Sturniolo | Priority | 560 | $1,063.95 *<br>$1,063.95 | $0.00 | $1,063.95 | $281.54 | $32,104.82 |
| | Beth Sullivan | Priority | 560 | $194.00 *<br>$194.00 | $0.00 | $194.00 | $51.34 | $32,053.48 |
| | Kevin Sullivan | Priority | 560 | $360.80 *<br>$360.80 | $0.00 | $360.80 | $95.47 | $31,958.01 |
| | Kyle Sullivan | Priority | 560 | $1,200.00 *<br>$1,200.00 | $0.00 | $1,200.00 | $317.54 | $31,640.47 |
| | Tracy L. Sullivan | Priority | 560 | $1,981.21 *<br>$1,981.21 | $0.00 | $1,981.21 | $524.27 | $31,116.20 |
| | Eric Summers | Priority | 560 | $188.00 *<br>$188.00 | $0.00 | $188.00 | $49.75 | $31,066.45 |
| | Paul and Laura Sumner | Priority | 560 | $474.00 *<br>$474.00 | $0.00 | $474.00 | $125.43 | $30,941.02 |
| | Linda Supernaw | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $30,896.30 |
| | Camille Sushel | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $30,806.86 |
| | Luxman Suthanthirarajah | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $30,762.14 |
| | Mary Jo Swanson | Priority | 560 | $149.00 *<br>$149.00 | $0.00 | $149.00 | $39.43 | $30,722.71 |
| | Fran Sweeney | Priority | 560 | $825.16 *<br>$825.16 | $0.00 | $825.16 | $218.35 | $30,504.36 |
| | Lori Switalski | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $30,414.92 |
| | Gary Allen Swords | Priority | 560 | $537.00 *<br>$537.00 | $0.00 | $537.00 | $142.10 | $30,272.82 |
| | Jennifer Szafran | Priority | 560 | $376.00 *<br>$376.00 | $0.00 | $376.00 | $99.50 | $30,173.32 |

# PROPOSED DISTRIBUTION

Case Number: 12-40944     MSH

Page 78

Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | | |
| | David Szewczykowski | Priority | 560 | $676.00 * $676.00 | $0.00 | $676.00 | $178.88 | $29,994.44 |
| | JoAnn Szymczak | Priority | 560 | $338.00 * $338.00 | $0.00 | $338.00 | $89.44 | $29,905.00 |
| | Carol M. Tabone | Priority | 560 | $510.89 * $510.89 | $0.00 | $510.89 | $135.19 | $29,769.81 |
| | Debra Trafil | Priority | 560 | $303.00 * $303.00 | $0.00 | $303.00 | $80.18 | $29,689.63 |
| | Thomas Tallman, Jr. | Priority | 560 | $606.90 * $606.90 | $0.00 | $606.90 | $160.60 | $29,529.03 |
| | John Marc Tamayo | Priority | 560 | $850.00 * $850.00 | $0.00 | $850.00 | $224.93 | $29,304.10 |
| | Amy Tambs | Priority | 560 | $168.50 * $168.50 | $0.00 | $168.50 | $44.59 | $29,259.51 |
| | Norman Tarbell | Priority | 560 | $230.80 * $230.80 | $0.00 | $230.80 | $61.07 | $29,198.44 |
| | Brentley D. Tarter | Priority | 560 | $474.00 * $474.00 | $0.00 | $474.00 | $125.43 | $29,073.01 |
| | Cynthia Tarter | Priority | 560 | $109.00 * $109.00 | $0.00 | $109.00 | $28.84 | $29,044.17 |
| | Annette Tate | Priority | 560 | $472.50 * $472.50 | $0.00 | $472.50 | $125.04 | $28,919.13 |
| | Jennifer A.  Tate Scott | Priority | 560 | $237.00 * $237.00 | $0.00 | $237.00 | $62.71 | $28,856.42 |
| | Barbara Taylor | Priority | 560 | $772.16 * $772.16 | $0.00 | $772.16 | $204.33 | $28,652.09 |
| | Bonnie Taylor | Priority | 560 | $537.00 * $537.00 | $0.00 | $537.00 | $142.10 | $28,509.99 |
| | Corey Taylor | Priority | 560 | $641.10 * $641.10 | $0.00 | $641.10 | $169.65 | $28,340.34 |
| | David & Lisa Taylor | Priority | 560 | $332.50 * $332.50 | $0.00 | $332.50 | $87.99 | $28,252.35 |
| | Lisa Taylor | Priority | 560 | $308.40 * $308.40 | $0.00 | $308.40 | $81.61 | $28,170.74 |
| | Patricia Taylor | Priority | 560 | $219.00 * $219.00 | $0.00 | $219.00 | $57.95 | $28,112.79 |
| | Petra Templin | Priority | 560 | $135.49 * $135.49 | $0.00 | $135.49 | $35.85 | $28,076.94 |
| | Judy Tenison | Priority | 560 | $78.00 * $78.00 | $0.00 | $78.00 | $20.64 | $28,056.30 |
| | Ruby Tennyson | Priority | 560 | $804.00 * $804.00 | $0.00 | $804.00 | $212.75 | $27,843.55 |
| | Charlotte Terhune | Priority | 560 | $358.00 * $358.00 | $0.00 | $358.00 | $94.73 | $27,748.82 |

## PROPOSED DISTRIBUTION

Case Number: 12-40944   MSH                                    Page  79                                    Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Lois Terrance | Priority | 560 | $218.95 *<br>$218.95 | $0.00 | $218.95 | $57.94 | $27,690.88 |
| | Terry A. Thaxton | Priority | 560 | $363.00 *<br>$363.00 | $0.00 | $363.00 | $96.06 | $27,594.82 |
| | Steven Theiss | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $27,505.38 |
| | Melissa Thenikl Myszak | Priority | 560 | $794.70 *<br>$794.70 | $0.00 | $794.70 | $210.29 | $27,295.09 |
| | Estelle Thibeault | Priority | 560 | $162.81 *<br>$162.81 | $0.00 | $162.81 | $43.09 | $27,252.00 |
| | Clifford Thiel | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $27,207.28 |
| | Charles E. Thomas | Priority | 560 | $150.00 *<br>$150.00 | $0.00 | $150.00 | $39.69 | $27,167.59 |
| | Charles J. Thomas | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $27,078.15 |
| | Denis Thomas | Priority | 560 | $895.00 *<br>$895.00 | $0.00 | $895.00 | $236.83 | $26,841.32 |
| | George Thomas | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.45 | $26,751.87 |
| | Jessica Thomas | Priority | 560 | $1,423.40 *<br>$1,423.40 | $0.00 | $1,423.40 | $376.66 | $26,375.21 |
| | Kenneth T.  Thomas | Priority | 560 | $725.95 *<br>$725.95 | $0.00 | $725.95 | $192.10 | $26,183.11 |
| | Matthew W. Thomas | Priority | 560 | $181.50 *<br>$181.50 | $0.00 | $181.50 | $48.03 | $26,135.08 |
| | John Thompson | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $25,956.20 |
| | John Thompson | Priority | 560 | $1,183.00 *<br>$1,183.00 | $0.00 | $1,183.00 | $313.04 | $25,643.16 |
| | Lenore Thompson | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $25,598.44 |
| | James K. Thoren | Priority | 560 | $244.90 *<br>$244.90 | $0.00 | $244.90 | $64.81 | $25,533.63 |
| | Gordon R. Thornes | Priority | 560 | $363.00 *<br>$363.00 | $0.00 | $363.00 | $96.06 | $25,437.57 |
| | Mathew Thorton | Priority | 560 | $650.20 *<br>$650.20 | $0.00 | $650.20 | $172.06 | $25,265.51 |
| | John E. Timko | Priority | 560 | $1,055.25 *<br>$1,055.25 | $0.00 | $1,055.25 | $279.24 | $24,986.27 |
| | Norman W. and Donna M. Tiplady | Priority | 560 | $189.53 *<br>$189.53 | $0.00 | $189.53 | $50.15 | $24,936.12 |
| | Kelli Todoroff | Priority | 560 | $388.00 *<br>$388.00 | $0.00 | $388.00 | $102.67 | $24,833.45 |

## PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH                                    Page  80                                    Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Patrick Tolsma | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $24,744.01 |
| | Vicki J. Tompkins | Priority | 560 | $295.00 *<br>$295.00 | $0.00 | $295.00 | $78.06 | $24,665.95 |
| | Deborah Torrance | Priority | 560 | $724.00 *<br>$724.00 | $0.00 | $724.00 | $191.58 | $24,474.37 |
| | Robert Torre | Priority | 560 | $400.55 *<br>$400.55 | $0.00 | $400.55 | $105.99 | $24,368.38 |
| | Grisell Torres Quiros | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.17 | $24,234.21 |
| | Brenda K. & Morris C. Towne | Priority | 560 | $714.40 *<br>$714.40 | $0.00 | $714.40 | $189.04 | $24,045.17 |
| | George Towne | Priority | 560 | $150.00 *<br>$150.00 | $0.00 | $150.00 | $39.69 | $24,005.48 |
| | Raymond G.  Townley | Priority | 560 | $228.80 *<br>$228.80 | $0.00 | $228.80 | $60.55 | $23,944.93 |
| | Luther Townsend, III | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $23,766.05 |
| | Erin Tracy | Priority | 560 | $526.76 *<br>$526.76 | $0.00 | $526.76 | $139.39 | $23,626.66 |
| | Karen A. Trader | Priority | 560 | $698.00 *<br>$698.00 | $0.00 | $698.00 | $184.70 | $23,441.96 |
| | Kathleen Traster | Priority | 560 | $52.80 *<br>$52.80 | $0.00 | $52.80 | $13.98 | $23,427.98 |
| | Eric Treaster | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $23,249.10 |
| | Deborah Joy Trescott | Priority | 560 | $1,014.00 *<br>$1,014.00 | $0.00 | $1,014.00 | $268.32 | $22,980.78 |
| | Brandon Trierweiler | Priority | 560 | $942.50 *<br>$942.50 | $0.00 | $942.50 | $249.41 | $22,731.37 |
| | James Trimboli | Priority | 560 | $476.65 *<br>$476.65 | $0.00 | $476.65 | $126.13 | $22,605.24 |
| | Rod Trostle | Priority | 560 | $700.00 *<br>$700.00 | $0.00 | $700.00 | $185.23 | $22,420.01 |
| | Kristen M. Truax | Priority | 560 | $438.00 *<br>$438.00 | $0.00 | $438.00 | $115.90 | $22,304.11 |
| | Nadine Tucker | Priority | 560 | $515.43 *<br>$515.43 | $0.00 | $515.43 | $136.40 | $22,167.71 |
| | Betty-Lou Tufford | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $22,033.55 |
| | Denyse Tuggle | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $21,988.83 |
| | Kevin Turkall | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $21,899.39 |

Case Number: 12-40944     MSH                    Page  81                    Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|---------------------------|--------------|---------------|---------------|-----------------|
| **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | | |
| | Barbara Turner | Priority | 560 | $1,045.10 * $1,045.10 | $0.00 | $1,045.10 | $276.55 | $21,622.84 |
| | Leslie Tuttle | Priority | 560 | $468.80 * $468.80 | $0.00 | $468.80 | $124.06 | $21,498.78 |
| | Susan Tyke | Priority | 560 | $169.00 * $169.00 | $0.00 | $169.00 | $44.72 | $21,454.06 |
| | James M. Ulicny | Priority | 560 | $158.00 * $158.00 | $0.00 | $158.00 | $41.81 | $21,412.25 |
| | Janet L. Umshares | Priority | 560 | $314.60 * $314.60 | $0.00 | $314.60 | $83.25 | $21,329.00 |
| | Bill & Lisa Unzicker | Priority | 560 | $402.40 * $402.40 | $0.00 | $402.40 | $106.48 | $21,222.52 |
| | Catherine Ur | Priority | 560 | $338.00 * $338.00 | $0.00 | $338.00 | $89.44 | $21,133.08 |
| | Joyce Uram | Priority | 560 | $169.00 * $169.00 | $0.00 | $169.00 | $44.72 | $21,088.36 |
| | Cynthia Utterback-Payne | Priority | 560 | $610.20 * $610.20 | $0.00 | $610.20 | $161.47 | $20,926.89 |
| | James E. Valsa | Priority | 560 | $338.00 * $338.00 | $0.00 | $338.00 | $89.44 | $20,837.45 |
| | R. David Van Buren | Priority | 560 | $338.00 * $338.00 | $0.00 | $338.00 | $89.44 | $20,748.01 |
| | William Van Haeren | Priority | 560 | $1,919.00 * $1,919.00 | $0.00 | $1,919.00 | $507.81 | $20,240.20 |
| | Marlene Van Ham | Priority | 560 | $338.00 * $338.00 | $0.00 | $338.00 | $89.44 | $20,150.76 |
| | Janet G. VanAlstyne | Priority | 560 | $1,225.84 * $1,225.84 | $0.00 | $1,225.84 | $324.38 | $19,826.38 |
| | Kathy J. VanBebber | Priority | 560 | $350.00 * $350.00 | $0.00 | $350.00 | $92.62 | $19,733.76 |
| | Sheila J. VanBlarcom | Priority | 560 | $338.00 * $338.00 | $0.00 | $338.00 | $89.44 | $19,644.32 |
| | Allan VanDenBosch | Priority | 560 | $781.60 * $781.60 | $0.00 | $781.60 | $206.83 | $19,437.49 |
| | Walter Vanderhoff | Priority | 560 | $188.00 * $188.00 | $0.00 | $188.00 | $49.75 | $19,387.74 |
| | Joanne VanDyke | Priority | 560 | $159.00 * $159.00 | $0.00 | $159.00 | $42.07 | $19,345.67 |
| | Pamela Vanslyke | Priority | 560 | $303.00 * $303.00 | $0.00 | $303.00 | $80.18 | $19,265.49 |
| | Steven A. Vantongeren | Priority | 560 | $338.00 * $338.00 | $0.00 | $338.00 | $89.44 | $19,176.05 |
| | John D. VanWyck | Priority | 560 | $676.00 * $676.00 | $0.00 | $676.00 | $178.88 | $18,997.17 |

# PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH                                 Page  82                                 Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Suzanna Vass | Priority | 560 | $606.90 *<br>$606.90 | $0.00 | $606.90 | $160.60 | $18,836.57 |
| | Kelly Vecchio | Priority | 560 | $870.00 *<br>$870.00 | $0.00 | $870.00 | $230.22 | $18,606.35 |
| | Michelle Vella | Priority | 560 | $1,500.76 *<br>$1,500.76 | $0.00 | $1,500.76 | $397.13 | $18,209.22 |
| | Elaine L. Veltman | Priority | 560 | $175.60 *<br>$175.60 | $0.00 | $175.60 | $46.47 | $18,162.75 |
| | Nancy Vennekotter | Priority | 560 | $325.00 *<br>$325.00 | $0.00 | $325.00 | $86.00 | $18,076.75 |
| | Linda Verduin-Dale | Priority | 560 | $904.95 *<br>$904.95 | $0.00 | $904.95 | $239.47 | $17,837.28 |
| | Thor Vikstrom | Priority | 560 | $188.00 *<br>$188.00 | $0.00 | $188.00 | $49.75 | $17,787.53 |
| | Khonesavanh Vilayphone | Priority | 560 | $452.00 *<br>$452.00 | $0.00 | $452.00 | $119.61 | $17,667.92 |
| | Giovanna Villano | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $17,578.48 |
| | Joseph Villano | Priority | 560 | $1,015.00 *<br>$1,015.00 | $0.00 | $1,015.00 | $268.59 | $17,309.89 |
| | Kathleen Villano | Priority | 560 | $1,014.00 *<br>$1,014.00 | $0.00 | $1,014.00 | $268.32 | $17,041.57 |
| | Jennifer A.  Vincent | Priority | 560 | $1,383.25 *<br>$1,383.25 | $0.00 | $1,383.25 | $366.03 | $16,675.54 |
| | Gene Virtuoso | Priority | 560 | $340.10 *<br>$340.10 | $0.00 | $340.10 | $90.00 | $16,585.54 |
| | Paul Vitrano | Priority | 560 | $211.10 *<br>$211.10 | $0.00 | $211.10 | $55.86 | $16,529.68 |
| | Robert Vliek | Priority | 560 | $112.45 *<br>$112.45 | $0.00 | $112.45 | $29.76 | $16,499.92 |
| | Cynthia Vogelzang | Priority | 560 | $269.29 *<br>$269.29 | $0.00 | $269.29 | $71.26 | $16,428.66 |
| | Kimberly Voss | Priority | 560 | $179.00 *<br>$179.00 | $0.00 | $179.00 | $47.37 | $16,381.29 |
| | Fred J. Votraw | Priority | 560 | $316.00 *<br>$316.00 | $0.00 | $316.00 | $83.62 | $16,297.67 |
| | Milos Vukovic | Priority | 560 | $289.78 *<br>$289.78 | $0.00 | $289.78 | $76.68 | $16,220.99 |
| | Carl Vuotto | Priority | 560 | $1,352.00 *<br>$1,352.00 | $0.00 | $1,352.00 | $357.76 | $15,863.23 |
| | Toby L. Vyverberg | Priority | 560 | $179.00 *<br>$179.00 | $0.00 | $179.00 | $47.37 | $15,815.86 |
| | Janice E. Wagner | Priority | 560 | $816.28 *<br>$816.28 | $0.00 | $816.28 | $216.00 | $15,599.86 |

# PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH                          Page  83                                      Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | | |
| | Diana Waite | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $15,510.42 |
| | Donna Waits | Priority | 560 | $139.50 *<br>$139.50 | $0.00 | $139.50 | $36.91 | $15,473.51 |
| | Ruth Jean Wakeford | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $15,339.35 |
| | Tammy Waldron | Priority | 560 | $188.00 *<br>$188.00 | $0.00 | $188.00 | $49.75 | $15,289.60 |
| | Kathryn Walker | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $15,200.16 |
| | Sharon Walker | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $15,110.72 |
| | Tracey Walker | Priority | 560 | $270.60 *<br>$270.60 | $0.00 | $270.60 | $71.61 | $15,039.11 |
| | Henry J. Wall | Priority | 560 | $227.00 *<br>$227.00 | $0.00 | $227.00 | $60.07 | $14,979.04 |
| | Mona Wallace | Priority | 560 | $779.50 *<br>$779.50 | $0.00 | $779.50 | $206.27 | $14,772.77 |
| | Marcia Wallhagen | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $14,728.05 |
| | John Walsh | Priority | 560 | $110.20 *<br>$110.20 | $0.00 | $110.20 | $29.16 | $14,698.89 |
| | Kathleen Walsh | Priority | 560 | $520.00 *<br>$520.00 | $0.00 | $520.00 | $137.60 | $14,561.29 |
| | David Walter | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $14,516.57 |
| | Charles Walters | Priority | 560 | $205.40 *<br>$205.40 | $0.00 | $205.40 | $54.35 | $14,462.22 |
| | Joseph P. Walton | Priority | 560 | $998.50 *<br>$998.50 | $0.00 | $998.50 | $264.23 | $14,197.99 |
| | William Ward | Priority | 560 | $200.00 *<br>$200.00 | $0.00 | $200.00 | $52.92 | $14,145.07 |
| | Beth Ware | Priority | 560 | $561.30 *<br>$561.30 | $0.00 | $561.30 | $148.53 | $13,996.54 |
| | Linda Wargo | Priority | 560 | $1,572.01 *<br>$1,572.01 | $0.00 | $1,572.01 | $415.98 | $13,580.56 |
| | Joel Warner | Priority | 560 | $241.70 *<br>$241.70 | $0.00 | $241.70 | $63.96 | $13,516.60 |
| | Morris R. Warren | Priority | 560 | $852.60 *<br>$852.60 | $0.00 | $852.60 | $225.62 | $13,290.98 |
| | Jennifer Waryas | Priority | 560 | $474.00 *<br>$474.00 | $0.00 | $474.00 | $125.43 | $13,165.55 |
| | Sandra Washington | Priority | 560 | $790.00 *<br>$790.00 | $0.00 | $790.00 | $209.05 | $12,956.50 |

# PROPOSED DISTRIBUTION

Case Number: 12-40944     MSH                    Page  84                         Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Stephanie Washington | Priority | 560 | $204.90 *<br>$204.90 | $0.00 | $204.90 | $54.22 | $12,902.28 |
| | Matthew Watterson | Priority | 560 | $346.00 *<br>$346.00 | $0.00 | $346.00 | $91.56 | $12,810.72 |
| | Melissa Weart | Priority | 560 | $244.90 *<br>$244.90 | $0.00 | $244.90 | $64.81 | $12,745.91 |
| | Kimberly Weaver | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $12,611.75 |
| | Barbara C. Weber | Priority | 560 | $49.95 *<br>$49.95 | $0.00 | $49.95 | $13.22 | $12,598.53 |
| | Kraig Weber | Priority | 560 | $286.99 *<br>$286.99 | $0.00 | $286.99 | $75.94 | $12,522.59 |
| | Carol Webster | Priority | 560 | $158.00 *<br>$158.00 | $0.00 | $158.00 | $41.81 | $12,480.78 |
| | Sheila M. Weed | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $12,301.90 |
| | Carl & Linda Weindel | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $12,212.46 |
| | Daniel Weisenreder | Priority | 560 | $725.40 *<br>$725.40 | $0.00 | $725.40 | $191.95 | $12,020.51 |
| | Eugene Weiss | Priority | 560 | $119.95 *<br>$119.95 | $0.00 | $119.95 | $31.74 | $11,988.77 |
| | Michael Welch | Priority | 560 | $194.00 *<br>$194.00 | $0.00 | $194.00 | $51.34 | $11,937.43 |
| | Sylvia Weld | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $11,892.71 |
| | Beth H. Wells | Priority | 560 | $224.90 *<br>$224.90 | $0.00 | $224.90 | $59.51 | $11,833.20 |
| | Rhonda Wenberg | Priority | 560 | $779.50 *<br>$779.50 | $0.00 | $779.50 | $206.27 | $11,626.93 |
| | Debra J. Werenski | Priority | 560 | $516.00 *<br>$516.00 | $0.00 | $516.00 | $136.55 | $11,490.38 |
| | Bradford Lee West | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $11,356.22 |
| | Robert Westermeier | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $11,177.34 |
| | Brent A. Wetnicka | Priority | 560 | $1,128.00 *<br>$1,128.00 | $0.00 | $1,128.00 | $298.49 | $10,878.85 |
| | Gordon Wheeler | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.72 | $10,834.13 |
| | Beth White | Priority | 560 | $358.00 *<br>$358.00 | $0.00 | $358.00 | $94.73 | $10,739.40 |
| | James  White | Priority | 560 | $169.00 *<br>$169.00 | $0.00 | $169.00 | $44.73 | $10,694.67 |

Case Number: 12-40944    MSH                          Page  85                                    Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Thomas B. White | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $10,605.23 |
| | Diane White-Pelosi | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $10,426.35 |
| | Christopher Whitney | Priority | 560 | $616.80 *<br>$616.80 | $0.00 | $616.80 | $163.22 | $10,263.13 |
| | Heidi Wiegand | Priority | 560 | $415.95 *<br>$415.95 | $0.00 | $415.95 | $110.07 | $10,153.06 |
| | Carla Wiley | Priority | 560 | $208.00 *<br>$208.00 | $0.00 | $208.00 | $55.04 | $10,098.02 |
| | Barbara Wilharm | Priority | 560 | $676.00 *<br>$676.00 | $0.00 | $676.00 | $178.88 | $9,919.14 |
| | Mary K. Willer | Priority | 560 | $537.00 *<br>$537.00 | $0.00 | $537.00 | $142.10 | $9,777.04 |
| | Jenna Williams | Priority | 560 | $158.00 *<br>$158.00 | $0.00 | $158.00 | $41.81 | $9,735.23 |
| | Kelly Williams | Priority | 560 | $337.00 *<br>$337.00 | $0.00 | $337.00 | $89.18 | $9,646.05 |
| | Naomi Williams | Priority | 560 | $661.20 *<br>$661.20 | $0.00 | $661.20 | $174.97 | $9,471.08 |
| | Philip Williams | Priority | 560 | $440.00 *<br>$440.00 | $0.00 | $440.00 | $116.43 | $9,354.65 |
| | Warren Williams | Priority | 560 | $462.78 *<br>$462.78 | $0.00 | $462.78 | $122.46 | $9,232.19 |
| | Anne M. Wilson | Priority | 560 | $219.00 *<br>$219.00 | $0.00 | $219.00 | $57.95 | $9,174.24 |
| | Deborah Wilson | Priority | 560 | $158.00 *<br>$158.00 | $0.00 | $158.00 | $41.81 | $9,132.43 |
| | Jeffrey Wilson | Priority | 560 | $2,856.00 *<br>$2,856.00 | $0.00 | $2,856.00 | $755.75 | $8,376.68 |
| | Karen Wilson | Priority | 560 | $264.20 *<br>$264.20 | $0.00 | $264.20 | $69.91 | $8,306.77 |
| | Lesley Wilson | Priority | 560 | $1,152.00 *<br>$1,152.00 | $0.00 | $1,152.00 | $304.84 | $8,001.93 |
| | Robert Wilson | Priority | 560 | $489.80 *<br>$489.80 | $0.00 | $489.80 | $129.61 | $7,872.32 |
| | Roscoe & Judith Wilson | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $7,782.88 |
| | Sandra Winderl | Priority | 560 | $903.88 *<br>$903.88 | $0.00 | $903.88 | $239.19 | $7,543.69 |
| | Wendy Wingard | Priority | 560 | $376.00 *<br>$376.00 | $0.00 | $376.00 | $99.50 | $7,444.19 |
| | Alice Wirtz | Priority | 560 | $945.00 *<br>$945.00 | $0.00 | $945.00 | $250.07 | $7,194.12 |

# PROPOSED DISTRIBUTION

| Case Number: 12-40944    MSH | Page 86 | Date: November 12, 2013 |
|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Erin Wisler | Priority | 560 | $506.55 * $506.55 | $0.00 | $506.55 | $134.04 | $7,060.08 |
| | Bruce Witherell | Priority | 560 | $661.60 * $661.60 | $0.00 | $661.60 | $175.07 | $6,885.01 |
| | Deborah A. Wloch | Priority | 560 | $168.30 * $168.30 | $0.00 | $168.30 | $44.54 | $6,840.47 |
| | Kathleen Wohlfahrt | Priority | 560 | $358.00 * $358.00 | $0.00 | $358.00 | $94.73 | $6,745.74 |
| | Eric Wolf | Priority | 560 | $1,041.50 * $1,041.50 | $0.00 | $1,041.50 | $275.60 | $6,470.14 |
| | Carol Wolfe | Priority | 560 | $236.89 * $236.89 | $0.00 | $236.89 | $62.69 | $6,407.45 |
| | Celia Wolthuis | Priority | 560 | $99.82 * $99.82 | $0.00 | $99.82 | $26.41 | $6,381.04 |
| | Barbara Wood | Priority | 560 | $338.00 * $338.00 | $0.00 | $338.00 | $89.44 | $6,291.60 |
| | Brianne Wood | Priority | 560 | $457.89 * $457.89 | $0.00 | $457.89 | $121.17 | $6,170.43 |
| | J. Craig Wooe | Priority | 560 | $338.00 * $338.00 | $0.00 | $338.00 | $89.44 | $6,080.99 |
| | Steven Woods | Priority | 560 | $264.00 * $264.00 | $0.00 | $264.00 | $69.86 | $6,011.13 |
| | Christopher Woollam | Priority | 560 | $1,014.00 * $1,014.00 | $0.00 | $1,014.00 | $268.32 | $5,742.81 |
| | Mary Lou Wright | Priority | 560 | $5,500.00 * $5,500.00 | $0.00 | $5,500.00 | $1,455.41 | $4,287.40 |
| | Emily Wuoti | Priority | 560 | $169.20 * $169.20 | $0.00 | $169.20 | $44.77 | $4,242.63 |
| | Jennifer Wycoki | Priority | 560 | $400.00 * $400.00 | $0.00 | $400.00 | $105.85 | $4,136.78 |
| | Dorothy Wyman | Priority | 560 | $447.00 * $447.00 | $0.00 | $447.00 | $118.28 | $4,018.50 |
| | Jessica Wypij | Priority | 560 | $169.00 * $169.00 | $0.00 | $169.00 | $44.72 | $3,973.78 |
| | Lorraine Yaeger | Priority | 560 | $498.56 * $498.56 | $0.00 | $498.56 | $131.93 | $3,841.85 |
| | Lauren Yakemowicz | Priority | 560 | $218.00 * $218.00 | $0.00 | $218.00 | $57.69 | $3,784.16 |
| | Heather Yando | Priority | 560 | $150.00 * $150.00 | $0.00 | $150.00 | $39.69 | $3,744.47 |
| | Mary Alice Yando | Priority | 560 | $358.00 * $358.00 | $0.00 | $358.00 | $94.73 | $3,649.74 |
| | Belinda Yelliott | Priority | 560 | $322.00 * $322.00 | $0.00 | $322.00 | $85.21 | $3,564.53 |

# PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH           Page 87           Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | |
| | Mikeal Yonge | Priority | 560 | $712.40*<br>$712.40 | $0.00 | $712.40 | $188.51 | $3,376.02 |
| | Janice B. Yost | Priority | 560 | $263.50*<br>$263.50 | $0.00 | $263.50 | $69.73 | $3,306.29 |
| | Sharon Yoswig | Priority | 560 | $169.00*<br>$169.00 | $0.00 | $169.00 | $44.72 | $3,261.57 |
| | Carol Young | Priority | 560 | $418.80*<br>$418.80 | $0.00 | $418.80 | $110.82 | $3,150.75 |
| | Jeremiah Young | Priority | 560 | $316.00*<br>$316.00 | $0.00 | $316.00 | $83.62 | $3,067.13 |
| | Nicole Young | Priority | 560 | $169.00*<br>$169.00 | $0.00 | $169.00 | $44.72 | $3,022.41 |
| | Walter Zabelski | Priority | 560 | $274.00*<br>$274.00 | $0.00 | $274.00 | $72.51 | $2,949.90 |
| | Gary Zahniser | Priority | 560 | $150.00*<br>$150.00 | $0.00 | $150.00 | $39.69 | $2,910.21 |
| | Edward J. Zalewski | Priority | 560 | $179.00*<br>$179.00 | $0.00 | $179.00 | $47.37 | $2,862.84 |
| | Gregory Zayatz | Priority | 560 | $49.95*<br>$49.95 | $0.00 | $49.95 | $13.22 | $2,849.62 |
| | Matthew Zehr | Priority | 560 | $218.00*<br>$218.00 | $0.00 | $218.00 | $57.69 | $2,791.93 |
| | Susan Zeiber | Priority | 560 | $507.00*<br>$507.00 | $0.00 | $507.00 | $134.16 | $2,657.77 |
| | Susanne Zelawski | Priority | 560 | $193.73*<br>$193.73 | $0.00 | $193.73 | $51.26 | $2,606.51 |
| | Stacey J. Zetterlund | Priority | 560 | $314.90*<br>$314.90 | $0.00 | $314.90 | $83.33 | $2,523.18 |
| | Roberta Ziegler | Priority | 560 | $130.20*<br>$130.20 | $0.00 | $130.20 | $34.45 | $2,488.73 |
| | Francesca Zito | Priority | 560 | $517.10*<br>$517.10 | $0.00 | $517.10 | $136.84 | $2,351.89 |
| | Julie Zittlow | Priority | 560 | $249.08*<br>$249.08 | $0.00 | $249.08 | $65.91 | $2,285.98 |
| | Gregory Zotian | Priority | 560 | $676.00*<br>$676.00 | $0.00 | $676.00 | $178.88 | $2,107.10 |
| | France Zupo | Priority | 560 | $229.00*<br>$229.00 | $0.00 | $229.00 | $60.60 | $2,046.50 |
| | Shenandoah Valley Realty Ltd. | Priority | 560 | $840.00*<br>$840.00 | $0.00 | $840.00 | $222.28 | $1,824.22 |
| | CONSTANCE CAVANAUGH | Priority | 560 | $295.20*<br>$295.20 | $0.00 | $295.20 | $78.12 | $1,746.10 |
| | LORI MAASS | Priority | 560 | $338.00*<br>$338.00 | $0.00 | $338.00 | $89.44 | $1,656.66 |

# PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH                    Page  88                    Date: November 12, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type 5600-00 - Deposits - 507(a)(6)** | | | | | | | | |
| | DONNA STARR | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $1,567.22 |
| | JOAN M. RANDALL | Priority | 560 | $158.00 *<br>$158.00 | $0.00 | $158.00 | $41.81 | $1,525.41 |
| | TIMOTHY ZACHER | Priority | 560 | $567.00 *<br>$567.00 | $0.00 | $567.00 | $150.04 | $1,375.37 |
| | JUDITH ANN CROUCH | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $1,285.93 |
| | LORI STEVIC-RUST | Priority | 560 | $1,377.00 *<br>$1,377.00 | $0.00 | $1,377.00 | $364.38 | $921.55 |
| | KEVIN LEAVITT | Priority | 560 | $1,084.25 *<br>$1,084.25 | $0.00 | $1,084.25 | $286.91 | $634.64 |
| | CHERYL L. WHITEMAN | Priority | 560 | $338.00 *<br>$338.00 | $0.00 | $338.00 | $89.44 | $545.20 |
| | DOREEN DUNHAM | Priority | 560 | $300.00 *<br>$300.00 | $0.00 | $300.00 | $79.39 | $465.81 |
| | MICHELLE BRYSON | Priority | 560 | $435.30 *<br>$435.30 | $0.00 | $435.30 | $115.19 | $350.62 |
| | MATTHEW LANDFRIED | Priority | 560 | $507.00 *<br>$507.00 | $0.00 | $507.00 | $134.16 | $216.46 |
| | GARY A. MANNING | Priority | 560 | $158.00 *<br>$158.00 | $0.00 | $158.00 | $41.81 | $174.65 |
| | RANDOLPH COULTES | Priority | 560 | $660.00 *<br>$660.00 | $0.00 | $660.00 | $174.65 | $0.00 |
| **Subtotal For Claim Type 5600-00** | | | | $944,754.06 *<br>$944,754.06 | $0.00 | $944,754.06 | $250,000.00 | |
| Subtotals For Class Priority | 26.46191 % | | | $944,754.06 *<br>$944,754.06 | $0.00 | $944,754.06 | $250,000.00 | |
| << Totals >> | | | | $944,754.06<br>$944,754.06 | $0.00 | $944,754.06 | $250,000.00 | $0.00 |

Proposed distribution is dependent on the Court's rulings on administrative expenses, contest of claims, and/or objections made to this proposed distribution.