# EXHIBIT A

Charter Participation Distribution

## PROPOSED DISTRIBUTION

Case Number: 12-40944   MSH                     Page 1                          Date: December 18, 2013
Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | | | $250,000.00 |
| | ROBERT M. DEES | Admin | 200 | $12,600.00 | $12,600.00 | $0.00 | $0.00 | $250,000.00 |
| | ROBERT M. DEES | Admin | 200 | $3,139.92 | $3,139.92 | $0.00 | $0.00 | $250,000.00 |
| Subtotals For Class Administrative | 100.00000 % | | | $15,739.92 | $15,739.92 | $0.00 | $0.00 | |
| | Galesburg-Augusta High School | Priority | 560 | $8,670.38 | $0.00 | $8,670.38 | $2,297.64 | $247,702.36 |
| | Sheryl (Snyder) Apple | Priority | 560 | $527.00 | $0.00 | $527.00 | $139.65 | $247,562.71 |
| | Diane Aaby | Priority | 560 | $90.20 | $0.00 | $90.20 | $23.90 | $247,538.81 |
| | JoAnne Aaron | Priority | 560 | $227.60 | $0.00 | $227.60 | $60.31 | $247,478.50 |
| | Jennifer L. Abbondanzio | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $247,388.93 |
| | John D. Abbott | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $247,299.36 |
| | John Acardo | Priority | 560 | $405.60 | $0.00 | $405.60 | $107.48 | $247,191.88 |
| | Frank Accomando | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $247,012.74 |
| | Peter Aceto | Priority | 560 | $940.00 | $0.00 | $940.00 | $249.10 | $246,763.64 |
| | Marilyn Acker | Priority | 560 | $119.25 | $0.00 | $119.25 | $31.60 | $246,732.04 |
| | Glenda Adams | Priority | 560 | $376.00 | $0.00 | $376.00 | $99.64 | $246,632.40 |
| | Crystal M. Adams (Birchler) | Priority | 560 | $305.60 | $0.00 | $305.60 | $80.99 | $246,551.41 |
| | Louis & Joan Aerts | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $246,506.63 |
| | Joyce W. Agle | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $246,417.06 |
| | Thomas C. Aikman | Priority | 560 | $575.00 | $0.00 | $575.00 | $152.37 | $246,264.69 |
| | Ronald Alexander | Priority | 560 | $372.80 | $0.00 | $372.80 | $98.80 | $246,165.89 |
| | Steve Alexandre | Priority | 560 | $249.00 | $0.00 | $249.00 | $65.98 | $246,099.91 |
| | Ismael & Haydee Alicea | Priority | 560 | $881.00 | $0.00 | $881.00 | $233.46 | $245,866.45 |
| | Claudia & Donald Allain | Priority | 560 | $316.00 | $0.00 | $316.00 | $83.74 | $245,782.71 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

| Case Number: 12-40944   MSH | Page  2 | Date: December 18, 2013 |
|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Roger Allegro | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $245,603.57 |
| | Marcia D. Allen | Priority | 560 | $79.00 | $0.00 | $79.00 | $20.94 | $245,582.63 |
| | Charito M. Alvarado | Priority | 560 | $173.00 | $0.00 | $173.00 | $45.84 | $245,536.79 |
| | Laura Anne Amichetti | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $245,447.22 |
| | Barbara Andreason | Priority | 560 | $526.27 | $0.00 | $526.27 | $139.46 | $245,307.76 |
| | Cathy Anderson | Priority | 560 | $120.20 | $0.00 | $120.20 | $31.85 | $245,275.91 |
| | Kimberly Anderson | Priority | 560 | $314.60 | $0.00 | $314.60 | $83.37 | $245,192.54 |
| | Wayne Anderson | Priority | 560 | $1,183.00 | $0.00 | $1,183.00 | $313.50 | $244,879.04 |
| | Christian Andrade | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $244,789.47 |
| | Jodi L. Andrei | Priority | 560 | $464.00 | $0.00 | $464.00 | $122.96 | $244,666.51 |
| | Kathleen Andress | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $244,576.94 |
| | Shirley L. Andrews | Priority | 560 | $184.00 | $0.00 | $184.00 | $48.76 | $244,528.18 |
| | Tracy Angelmeyer-Mandell | Priority | 560 | $1,543.82 | $0.00 | $1,543.82 | $409.11 | $244,119.07 |
| | Sunshine Ankrom | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $244,029.50 |
| | Angelo Antonucci | Priority | 560 | $795.00 | $0.00 | $795.00 | $210.67 | $243,818.83 |
| | John Archambault | Priority | 560 | $474.00 | $0.00 | $474.00 | $125.61 | $243,693.22 |
| | Martha J. Archer | Priority | 560 | $358.00 | $0.00 | $358.00 | $94.87 | $243,598.35 |
| | John D. Arenstam | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $243,419.21 |
| | Susan Argy-Hughes | Priority | 560 | $630.00 | $0.00 | $630.00 | $166.95 | $243,252.26 |
| | Norma D. Armstrong | Priority | 560 | $159.00 | $0.00 | $159.00 | $42.13 | $243,210.13 |
| | Gerard M. Arroyo | Priority | 560 | $499.60 | $0.00 | $499.60 | $132.39 | $243,077.74 |
| | Kristin Arslan | Priority | 560 | $411.20 | $0.00 | $411.20 | $108.97 | $242,968.77 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

Case Number: 12-40944     MSH                          Page  3                          Date: December 18, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Mary Ellen Artioli | Priority | 560 | $388.00 | $0.00 | $388.00 | $102.82 | $242,865.95 |
| | Goperajah Arulananthan | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $242,821.17 |
| | Rebecca J. Ash | Priority | 560 | $188.00 | $0.00 | $188.00 | $49.82 | $242,771.35 |
| | Jeffery Ashline | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $242,681.78 |
| | Norman Ashworth | Priority | 560 | $210.30 | $0.00 | $210.30 | $55.73 | $242,626.05 |
| | John W. Asma | Priority | 560 | $237.70 | $0.00 | $237.70 | $62.99 | $242,563.06 |
| | Kathleen Assmann | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.79 | $242,518.27 |
| | Karen Astyk | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $242,473.49 |
| | Jana Atwell | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $242,383.92 |
| | Sandra Auger | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $242,204.78 |
| | Danny L. and Debra M. Aughenbaugh | Priority | 560 | $813.70 | $0.00 | $813.70 | $215.63 | $241,989.15 |
| | Richard L. Aultman | Priority | 560 | $320.60 | $0.00 | $320.60 | $84.96 | $241,904.19 |
| | Jeremiah Avery | Priority | 560 | $600.00 | $0.00 | $600.00 | $159.00 | $241,745.19 |
| | Susan Avery | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $241,655.62 |
| | Tasha Ayers Coy | Priority | 560 | $600.00 | $0.00 | $600.00 | $159.00 | $241,496.62 |
| | Nancy K. Backs | Priority | 560 | $376.00 | $0.00 | $376.00 | $99.64 | $241,396.98 |
| | Debra Baehre | Priority | 560 | $300.00 | $0.00 | $300.00 | $79.50 | $241,317.48 |
| | Wilbur Bagent | Priority | 560 | $716.00 | $0.00 | $716.00 | $189.74 | $241,127.74 |
| | Gail P. Baggot | Priority | 560 | $200.00 | $0.00 | $200.00 | $53.00 | $241,074.74 |
| | Dan and Angela Bagwell | Priority | 560 | $600.00 | $0.00 | $600.00 | $159.00 | $240,915.74 |
| | Stephanie Bahling | Priority | 560 | $358.00 | $0.00 | $358.00 | $94.87 | $240,820.87 |
| | Barton E. Bailey | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $240,686.52 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

| Case Number: 12-40944   MSH | Page  4 | Date: December 18, 2013 |
|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Claudia C. Bailey | Priority | 560 | $318.00 | $0.00 | $318.00 | $84.27 | $240,602.25 |
| | Gerald  Bailey | Priority | 560 | $369.00 | $0.00 | $369.00 | $97.78 | $240,504.47 |
| | Paige Ann Bain | Priority | 560 | $834.00 | $0.00 | $834.00 | $221.01 | $240,283.46 |
| | Colleen Baker | Priority | 560 | $316.00 | $0.00 | $316.00 | $83.74 | $240,199.72 |
| | Ernest and Sara Baker | Priority | 560 | $377.70 | $0.00 | $377.70 | $100.09 | $240,099.63 |
| | Harold L.  Baker | Priority | 560 | $134.80 | $0.00 | $134.80 | $35.72 | $240,063.91 |
| | Janice Baker | Priority | 560 | $109.50 | $0.00 | $109.50 | $29.02 | $240,034.89 |
| | Jerry M. Baker | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $239,855.75 |
| | John W. Baker | Priority | 560 | $1,183.00 | $0.00 | $1,183.00 | $313.49 | $239,542.26 |
| | Marlin Baker | Priority | 560 | $285.90 | $0.00 | $285.90 | $75.76 | $239,466.50 |
| | Joanne Balfour | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $239,376.93 |
| | Tamar Ball | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $239,287.36 |
| | Michael & Lyn Balla | Priority | 560 | $570.60 | $0.00 | $570.60 | $151.21 | $239,136.15 |
| | Tom & Barbara Baltz | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $239,091.37 |
| | John J. Banach | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $239,001.80 |
| | Shelli Banes | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $238,912.23 |
| | Gregory Bannister | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $238,733.09 |
| | Edward Andrew Bard | Priority | 560 | $680.00 | $0.00 | $680.00 | $180.20 | $238,552.89 |
| | Cynthia Barfield | Priority | 560 | $49.95 | $0.00 | $49.95 | $13.24 | $238,539.65 |
| | Grace Baril | Priority | 560 | $500.00 | $0.00 | $500.00 | $132.50 | $238,407.15 |
| | Timothy & Terri Barnaby | Priority | 560 | $372.80 | $0.00 | $372.80 | $98.79 | $238,308.36 |
| | Caleb Barnett | Priority | 560 | $158.00 | $0.00 | $158.00 | $41.87 | $238,266.49 |

### Charter Participation Distribution

## PROPOSED DISTRIBUTION

Case Number: 12-40944   MSH                    Page  5                                   Date: December 18, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Renee L. Barr | Priority | 560 | $824.70 | $0.00 | $824.70 | $218.54 | $238,047.95 |
| | William R. Barr | Priority | 560 | $120.60 | $0.00 | $120.60 | $31.96 | $238,015.99 |
| | Terrence Barrett | Priority | 560 | $562.00 | $0.00 | $562.00 | $148.93 | $237,867.06 |
| | Bruce Barette | Priority | 560 | $537.00 | $0.00 | $537.00 | $142.30 | $237,724.76 |
| | Jon Barrette | Priority | 560 | $1,352.00 | $0.00 | $1,352.00 | $358.28 | $237,366.48 |
| | Gabrielle | Priority | 560 | $300.00 | $0.00 | $300.00 | $79.50 | $237,286.98 |
| | Marcia and Timothy Barry | Priority | 560 | $484.00 | $0.00 | $484.00 | $128.26 | $237,158.72 |
| | Vanessa Barry | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $236,979.58 |
| | David Bartlett | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $236,890.01 |
| | Laura J. Batcho | Priority | 560 | $1,113.00 | $0.00 | $1,113.00 | $294.94 | $236,595.07 |
| | John R. Battle | Priority | 560 | $438.00 | $0.00 | $438.00 | $116.07 | $236,479.00 |
| | Rose  Battle | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $236,344.65 |
| | David G. Bauer | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $236,255.08 |
| | Helen Bauer | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.79 | $236,210.29 |
| | Donna Bauman | Priority | 560 | $201.20 | $0.00 | $201.20 | $53.32 | $236,156.97 |
| | Ryan Baumbach | Priority | 560 | $832.83 | $0.00 | $832.83 | $220.70 | $235,936.27 |
| | Sheron Baumgartner | Priority | 560 | $378.00 | $0.00 | $378.00 | $100.17 | $235,836.10 |
| | Beverly N. Bean | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $235,791.32 |
| | Dennis C. Bean | Priority | 560 | $800.00 | $0.00 | $800.00 | $212.00 | $235,579.32 |
| | Deborah J. Beasock | Priority | 560 | $474.38 | $0.00 | $474.38 | $125.71 | $235,453.61 |
| | Brenda Beaucage | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $235,364.04 |
| | Diane  Beauchemin | Priority | 560 | $405.00 | $0.00 | $405.00 | $107.32 | $235,256.72 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

Case Number: 12-40944   MSH                                    Page 6                                    Date: December 18, 2013
Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|--------|--------------|---------------|---------------|-----------------|
| | Carlos Beaulieu | Priority | 560 | $1,071.34 | $0.00 | $1,071.34 | $283.90 | $234,972.82 |
| | Jennifer M. Beaulieu | Priority | 560 | $179.00 | $0.00 | $179.00 | $47.44 | $234,925.38 |
| | Roland J. Beauregard | Priority | 560 | $302.00 | $0.00 | $302.00 | $80.03 | $234,845.35 |
| | Katherine S. Beckman | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $234,755.78 |
| | Edward Bedore | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $234,711.00 |
| | Michael Behan | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $234,621.43 |
| | Nancy Bek | Priority | 560 | $1,014.00 | $0.00 | $1,014.00 | $268.71 | $234,352.72 |
| | Donna Belfiore | Priority | 560 | $173.48 | $0.00 | $173.48 | $45.97 | $234,306.75 |
| | Teresa Belin | Priority | 560 | $128.00 | $0.00 | $128.00 | $33.92 | $234,272.83 |
| | Cathy & Richard Belisle | Priority | 560 | $332.70 | $0.00 | $332.70 | $88.17 | $234,184.66 |
| | Ben E. Benack, Jr. | Priority | 560 | $189.00 | $0.00 | $189.00 | $50.08 | $234,134.58 |
| | John C. and Debra Benanti | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $234,045.01 |
| | John R. Bender, Jrs. | Priority | 560 | $658.20 | $0.00 | $658.20 | $174.42 | $233,870.59 |
| | Nicholas Benjamin | Priority | 560 | $1,183.00 | $0.00 | $1,183.00 | $313.49 | $233,557.10 |
| | Deborah Benninger | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $233,467.53 |
| | Jeffrey Benoit | Priority | 560 | $790.00 | $0.00 | $790.00 | $209.35 | $233,258.18 |
| | Mark E. Bentley | Priority | 560 | $388.00 | $0.00 | $388.00 | $102.82 | $233,155.36 |
| | Mary Celine Bentley | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $233,065.79 |
| | Deborah Benway | Priority | 560 | $158.00 | $0.00 | $158.00 | $41.87 | $233,023.92 |
| | Cheryl Benz | Priority | 560 | $366.00 | $0.00 | $366.00 | $96.99 | $232,926.93 |
| | Raymonde Bergeron | Priority | 560 | $408.55 | $0.00 | $408.55 | $108.27 | $232,818.66 |
| | Jilayne Berntsen | Priority | 560 | $321.20 | $0.00 | $321.20 | $85.12 | $232,733.54 |

Charter Participation Distribution

## PROPOSED DISTRIBUTION

Case Number: 12-40944   MSH  
Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

Page 7

Date: December 18, 2013

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|--------|--------------|---------------|---------------|-----------------|
| | Gerald Berry | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $232,643.97 |
| | Raymond Berthiaume | Priority | 560 | $496.00 | $0.00 | $496.00 | $131.44 | $232,512.53 |
| | Candace L. Berube | Priority | 560 | $400.00 | $0.00 | $400.00 | $106.00 | $232,406.53 |
| | Michael Bettenhausen | Priority | 560 | $506.55 | $0.00 | $506.55 | $134.23 | $232,272.30 |
| | Sandra Betts | Priority | 560 | $336.94 | $0.00 | $336.94 | $89.29 | $232,183.01 |
| | Thom Betz | Priority | 560 | $1,034.00 | $0.00 | $1,034.00 | $274.01 | $231,909.00 |
| | Louise Beume | Priority | 560 | $393.00 | $0.00 | $393.00 | $104.14 | $231,804.86 |
| | Cynthia S. Biancamano | Priority | 560 | $487.00 | $0.00 | $487.00 | $129.05 | $231,675.81 |
| | Kathleen Biancuzzo | Priority | 560 | $168.00 | $0.00 | $168.00 | $44.52 | $231,631.29 |
| | Jennifer L. Bibbee | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $231,541.72 |
| | Carl Bice | Priority | 560 | $1,014.00 | $0.00 | $1,014.00 | $268.71 | $231,273.01 |
| | Donnalee Bierals | Priority | 560 | $260.00 | $0.00 | $260.00 | $68.90 | $231,204.11 |
| | Marshall and Susan E. Billiam | Priority | 560 | $1,014.00 | $0.00 | $1,014.00 | $268.71 | $230,935.40 |
| | Kimberly Billick | Priority | 560 | $594.00 | $0.00 | $594.00 | $157.41 | $230,777.99 |
| | Russell A. Bilow | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $230,688.42 |
| | Sandra Birdsell | Priority | 560 | $49.95 | $0.00 | $49.95 | $13.24 | $230,675.18 |
| | Lynn Bisbano | Priority | 560 | $413.00 | $0.00 | $413.00 | $109.44 | $230,565.74 |
| | Steve & Chrstine Bishop | Priority | 560 | $449.80 | $0.00 | $449.80 | $119.20 | $230,446.54 |
| | Theresa Bittner | Priority | 560 | $268.00 | $0.00 | $268.00 | $71.02 | $230,375.52 |
| | John R. Black, Jr. | Priority | 560 | $500.00 | $0.00 | $500.00 | $132.50 | $230,243.02 |
| | Jean Blacker | Priority | 560 | $794.00 | $0.00 | $794.00 | $210.41 | $230,032.61 |
| | Dana Blackman | Priority | 560 | $911.06 | $0.00 | $911.06 | $241.43 | $229,791.18 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH                                    Page  8                                    Date: December 18, 2013
Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|--------|--------------|---------------|---------------|-----------------|
| | Lynn Blackmore | Priority | 560 | $408.00 | $0.00 | $408.00 | $108.12 | $229,683.06 |
| | Jesse May Blake | Priority | 560 | $376.00 | $0.00 | $376.00 | $99.64 | $229,583.42 |
| | Jacqueline L. Blakey | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $229,404.28 |
| | Debra Blanding | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $229,225.14 |
| | Pamela Blankenbaker | Priority | 560 | $135.20 | $0.00 | $135.20 | $35.82 | $229,189.32 |
| | Margaret Blauvelt | Priority | 560 | $749.60 | $0.00 | $749.60 | $198.64 | $228,990.68 |
| | Carol L. Bleigh | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $228,945.90 |
| | Rita C. Blevins | Priority | 560 | $231.50 | $0.00 | $231.50 | $61.35 | $228,884.55 |
| | Sheila P. Bleyl | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $228,839.77 |
| | Cindy Blonde | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $228,750.20 |
| | Sharon A. Bockus | Priority | 560 | $200.90 | $0.00 | $200.90 | $53.24 | $228,696.96 |
| | Donna M. Bodette | Priority | 560 | $436.00 | $0.00 | $436.00 | $115.54 | $228,581.42 |
| | Margaret Gay Boehme | Priority | 560 | $845.00 | $0.00 | $845.00 | $223.92 | $228,357.50 |
| | Ann Marie Boer | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.79 | $228,312.71 |
| | Debra Bohner | Priority | 560 | $621.00 | $0.00 | $621.00 | $164.56 | $228,148.15 |
| | Margaret Boismenu | Priority | 560 | $441.00 | $0.00 | $441.00 | $116.87 | $228,031.28 |
| | Kim Boisvert | Priority | 560 | $358.00 | $0.00 | $358.00 | $94.87 | $227,936.41 |
| | Cheryl Bolton | Priority | 560 | $792.00 | $0.00 | $792.00 | $209.88 | $227,726.53 |
| | Frances Bombard | Priority | 560 | $358.00 | $0.00 | $358.00 | $94.87 | $227,631.66 |
| | Frank Bonacorsi | Priority | 560 | $395.60 | $0.00 | $395.60 | $104.83 | $227,526.83 |
| | Greta A. Bonidie | Priority | 560 | $157.30 | $0.00 | $157.30 | $41.68 | $227,485.15 |
| | Melissa Bonney | Priority | 560 | $366.00 | $0.00 | $366.00 | $96.99 | $227,388.16 |

Charter Participation Distribution

## PROPOSED DISTRIBUTION

| | | |
|---|---|---|
| Case Number: 12-40944   MSH | Page  9 | Date: December 18, 2013 |
| Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A | | |

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Linda Booker | Priority | 560 | $193.00 | $0.00 | $193.00 | $51.15 | $227,337.01 |
| | Wayne E. Boor | Priority | 560 | $1,400.00 | $0.00 | $1,400.00 | $371.00 | $226,966.01 |
| | Kelley Booska | Priority | 560 | $179.00 | $0.00 | $179.00 | $47.43 | $226,918.58 |
| | John and AnnMarie Bopp | Priority | 560 | $627.00 | $0.00 | $627.00 | $166.15 | $226,752.43 |
| | Priscella B. Borci | Priority | 560 | $822.60 | $0.00 | $822.60 | $217.99 | $226,534.44 |
| | Cindy M. Borden | Priority | 560 | $316.00 | $0.00 | $316.00 | $83.74 | $226,450.70 |
| | Lilian Borisov | Priority | 560 | $376.00 | $0.00 | $376.00 | $99.64 | $226,351.06 |
| | Brianna Bork | Priority | 560 | $1,000.00 | $0.00 | $1,000.00 | $265.00 | $226,086.06 |
| | Norma Borowski | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $225,996.49 |
| | Judy W. Bossuat-Gallic | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $225,951.71 |
| | Jane Botting | Priority | 560 | $316.00 | $0.00 | $316.00 | $83.74 | $225,867.97 |
| | Anne D. Bouchard | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $225,778.40 |
| | Danny Bouchard | Priority | 560 | $946.20 | $0.00 | $946.20 | $250.74 | $225,527.66 |
| | Donald and Channon M. Boulanger, Jr. | Priority | 560 | $945.00 | $0.00 | $945.00 | $250.43 | $225,277.23 |
| | Jean E. Bourassa | Priority | 560 | $308.40 | $0.00 | $308.40 | $81.73 | $225,195.50 |
| | Donald V. Bourcier | Priority | 560 | $288.20 | $0.00 | $288.20 | $76.37 | $225,119.13 |
| | Charles Bourdon | Priority | 560 | $110.69 | $0.00 | $110.69 | $29.33 | $225,089.80 |
| | Racquel L. Bourne | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $224,955.45 |
| | Nancy Bousquet | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $224,865.88 |
| | Joseph Bouthet | Priority | 560 | $845.00 | $0.00 | $845.00 | $223.92 | $224,641.96 |
| | Lucinda A. Boven | Priority | 560 | $206.20 | $0.00 | $206.20 | $54.65 | $224,587.31 |
| | Raymond Bowman | Priority | 560 | $276.20 | $0.00 | $276.20 | $73.19 | $224,514.12 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH                                    Page  10                                      Date: December 18, 2013
Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Nancy  Boyd | Priority | 560 | $303.40 | $0.00 | $303.40 | $80.40 | $224,433.72 |
| | Robert W. Boyd | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $224,344.15 |
| | Kirk Boyenga | Priority | 560 | $377.00 | $0.00 | $377.00 | $99.90 | $224,244.25 |
| | Susan Bracco | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.79 | $224,199.46 |
| | Daniel L. Brace | Priority | 560 | $319.40 | $0.00 | $319.40 | $84.64 | $224,114.82 |
| | Jackie H. Brace | Priority | 560 | $1,311.00 | $0.00 | $1,311.00 | $347.41 | $223,767.41 |
| | Holly Brady | Priority | 560 | $845.00 | $0.00 | $845.00 | $223.92 | $223,543.49 |
| | Doreen Brandenberg | Priority | 560 | $526.10 | $0.00 | $526.10 | $139.42 | $223,404.07 |
| | Serge Brault | Priority | 560 | $160.20 | $0.00 | $160.20 | $42.45 | $223,361.62 |
| | Barbara Brechting | Priority | 560 | $788.00 | $0.00 | $788.00 | $208.82 | $223,152.80 |
| | Kevin Breen | Priority | 560 | $1,062.42 | $0.00 | $1,062.42 | $281.54 | $222,871.26 |
| | Kathleen M. Brennan | Priority | 560 | $158.00 | $0.00 | $158.00 | $41.87 | $222,829.39 |
| | Katrina Brennan | Priority | 560 | $722.00 | $0.00 | $722.00 | $191.33 | $222,638.06 |
| | Margaret Brennan | Priority | 560 | $332.80 | $0.00 | $332.80 | $88.19 | $222,549.87 |
| | Martin Brennan | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $222,460.30 |
| | Rosemary Brennan-Mitrano | Priority | 560 | $800.00 | $0.00 | $800.00 | $212.00 | $222,248.30 |
| | Deborah Bresnahan | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $222,158.73 |
| | Joanne Breton | Priority | 560 | $99.90 | $0.00 | $99.90 | $26.47 | $222,132.26 |
| | Christine P. Brewer | Priority | 560 | $200.00 | $0.00 | $200.00 | $53.00 | $222,079.26 |
| | Megan Brewer | Priority | 560 | $441.20 | $0.00 | $441.20 | $116.92 | $221,962.34 |
| | Susan or Winthrop Briggs | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $221,917.56 |
| | Kathleen (Kathy) Brockmiller | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $221,827.99 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH        Page 11        Date: December 18, 2013
Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Joanne Brogis | Priority | 560 | $365.00 | $0.00 | $365.00 | $96.73 | $221,731.26 |
| | Janae Brookens | Priority | 560 | $509.30 | $0.00 | $509.30 | $134.96 | $221,596.30 |
| | Charles Brooks | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $221,506.73 |
| | James Brooks | Priority | 560 | $1,099.00 | $0.00 | $1,099.00 | $291.23 | $221,215.50 |
| | Joel I. Brooks | Priority | 560 | $790.00 | $0.00 | $790.00 | $209.35 | $221,006.15 |
| | Timothy Brooks | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $220,827.01 |
| | Thomas & Patricia Brosius | Priority | 560 | $488.78 | $0.00 | $488.78 | $129.53 | $220,697.48 |
| | Charlene Brown | Priority | 560 | $564.00 | $0.00 | $564.00 | $149.46 | $220,548.02 |
| | Elaine Brown | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $220,458.45 |
| | Erik Brown | Priority | 560 | $1,029.60 | $0.00 | $1,029.60 | $272.84 | $220,185.61 |
| | Iteka Brown | Priority | 560 | $716.00 | $0.00 | $716.00 | $189.74 | $219,995.87 |
| | Jacqueline Brown | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $219,861.52 |
| | Joyce S. and Eugene C. Brown | Priority | 560 | $931.45 | $0.00 | $931.45 | $246.83 | $219,614.69 |
| | Karen A. Brown | Priority | 560 | $1,809.64 | $0.00 | $1,809.64 | $479.56 | $219,135.13 |
| | Kelly Brown | Priority | 560 | $120.00 | $0.00 | $120.00 | $31.80 | $219,103.33 |
| | Lisa Brown | Priority | 560 | $158.00 | $0.00 | $158.00 | $41.87 | $219,061.46 |
| | Lucie Brown | Priority | 560 | $188.00 | $0.00 | $188.00 | $49.82 | $219,011.64 |
| | Sharon Brown | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $218,966.86 |
| | Susan Brown | Priority | 560 | $165.00 | $0.00 | $165.00 | $43.72 | $218,923.14 |
| | Travis Brown | Priority | 560 | $358.00 | $0.00 | $358.00 | $94.87 | $218,828.27 |
| | Jeffrey S. Browne | Priority | 560 | $679.00 | $0.00 | $679.00 | $179.94 | $218,648.33 |
| | Brian T. Brumley | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $218,603.55 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH                              Page 12                                    Date: December 18, 2013
Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|--------|--------------|---------------|---------------|-----------------|
| | Margaret Brumley | Priority | 560 | $474.00 | $0.00 | $474.00 | $125.61 | $218,477.94 |
| | Brian Brunell | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $218,388.37 |
| | Eugene J. Bryda | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $218,298.80 |
| | Alan Buchanan | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.79 | $218,254.01 |
| | Tracy Buckley | Priority | 560 | $474.00 | $0.00 | $474.00 | $125.61 | $218,128.40 |
| | Jessica Buczkowski | Priority | 560 | $358.00 | $0.00 | $358.00 | $94.87 | $218,033.53 |
| | Mike Bujan | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $217,854.39 |
| | Brian L. Bundy | Priority | 560 | $266.60 | $0.00 | $266.60 | $70.65 | $217,783.74 |
| | Donna Burczynski | Priority | 560 | $632.00 | $0.00 | $632.00 | $167.48 | $217,616.26 |
| | Kristi Burke | Priority | 560 | $188.00 | $0.00 | $188.00 | $49.82 | $217,566.44 |
| | Robert S. Burnett | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $217,432.09 |
| | Robert Burnetti | Priority | 560 | $517.00 | $0.00 | $517.00 | $137.00 | $217,295.09 |
| | John and Laurie Burns | Priority | 560 | $920.00 | $0.00 | $920.00 | $243.80 | $217,051.29 |
| | Michele Burns | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $216,961.72 |
| | Derek & Kerry Burrill | Priority | 560 | $376.00 | $0.00 | $376.00 | $99.64 | $216,862.08 |
| | Stephanie Bursell | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $216,682.94 |
| | Christopher K. Bush | Priority | 560 | $564.00 | $0.00 | $564.00 | $149.46 | $216,533.48 |
| | Brian C. Busier | Priority | 560 | $1,352.00 | $0.00 | $1,352.00 | $358.28 | $216,175.20 |
| | Frances Bustin | Priority | 560 | $395.95 | $0.00 | $395.95 | $104.93 | $216,070.27 |
| | Karen J. Butcher | Priority | 560 | $309.30 | $0.00 | $309.30 | $81.96 | $215,988.31 |
| | Elaine & Richard Cabral | Priority | 560 | $458.00 | $0.00 | $458.00 | $121.37 | $215,866.94 |
| | Cynthia Caccese | Priority | 560 | $289.78 | $0.00 | $289.78 | $76.79 | $215,790.15 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

Case Number: 12-40944   MSH                                     Page 13                                     Date: December 18, 2013
Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Brenda Caforia-Weeber | Priority | 560 | $776.00 | $0.00 | $776.00 | $205.64 | $215,584.51 |
| | Kim Ellen Cain | Priority | 560 | $564.00 | $0.00 | $564.00 | $149.46 | $215,435.05 |
| | Jean Calabrese | Priority | 560 | $630.00 | $0.00 | $630.00 | $166.95 | $215,268.10 |
| | Theresa Calabrese-Gray | Priority | 560 | $388.00 | $0.00 | $388.00 | $102.82 | $215,165.28 |
| | Karin G. Caldwell | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $215,075.71 |
| | Donald D. Cameron | Priority | 560 | $428.00 | $0.00 | $428.00 | $113.42 | $214,962.29 |
| | Ellis Kelly Cameron | Priority | 560 | $448.00 | $0.00 | $448.00 | $118.72 | $214,843.57 |
| | Joan Camp | Priority | 560 | $1,376.60 | $0.00 | $1,376.60 | $364.79 | $214,478.78 |
| | Grace Campbell | Priority | 560 | $207.95 | $0.00 | $207.95 | $55.11 | $214,423.67 |
| | Nichole Campbell | Priority | 560 | $405.60 | $0.00 | $405.60 | $107.48 | $214,316.19 |
| | Susan Campbell | Priority | 560 | $172.80 | $0.00 | $172.80 | $45.79 | $214,270.40 |
| | Michael B. Cannon | Priority | 560 | $1,019.40 | $0.00 | $1,019.40 | $270.14 | $214,000.26 |
| | Lisa Cantara | Priority | 560 | $300.60 | $0.00 | $300.60 | $79.66 | $213,920.60 |
| | Justus J. Canto | Priority | 560 | $90.50 | $0.00 | $90.50 | $23.98 | $213,896.62 |
| | Michelle C. Canto | Priority | 560 | $542.00 | $0.00 | $542.00 | $143.63 | $213,752.99 |
| | Paul Canuel | Priority | 560 | $387.91 | $0.00 | $387.91 | $102.80 | $213,650.19 |
| | Brian Capan | Priority | 560 | $346.00 | $0.00 | $346.00 | $91.69 | $213,558.50 |
| | Michael Caramico | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $213,468.93 |
| | John Carey | Priority | 560 | $1,502.00 | $0.00 | $1,502.00 | $398.03 | $213,070.90 |
| | Judyann Caribo | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.56 | $212,981.34 |
| | Shemariah Carlisle | Priority | 560 | $179.00 | $0.00 | $179.00 | $47.43 | $212,933.91 |
| | Daniel and Joan Carlson | Priority | 560 | $969.00 | $0.00 | $969.00 | $256.78 | $212,677.13 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

Case Number: 12-40944   MSH                 Page 14                Date: December 18, 2013
Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|--------|--------------|---------------|---------------|-----------------|
| | Jacob Carlson | Priority | 560 | $474.00 | $0.00 | $474.00 | $125.61 | $212,551.52 |
| | Janice Carlson | Priority | 560 | $200.00 | $0.00 | $200.00 | $53.00 | $212,498.52 |
| | Karen C. Carlson | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.79 | $212,453.73 |
| | Michael Carlson | Priority | 560 | $537.00 | $0.00 | $537.00 | $142.30 | $212,311.43 |
| | Richard Carlson | Priority | 560 | $786.00 | $0.00 | $786.00 | $208.29 | $212,103.14 |
| | Janice E. Carnright | Priority | 560 | $635.10 | $0.00 | $635.10 | $168.30 | $211,934.84 |
| | Dan Caron | Priority | 560 | $114.00 | $0.00 | $114.00 | $30.21 | $211,904.63 |
| | Patricia Caron | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $211,770.28 |
| | Jessica Carpenter | Priority | 560 | $179.00 | $0.00 | $179.00 | $47.44 | $211,722.84 |
| | Star M. Carpenter | Priority | 560 | $497.00 | $0.00 | $497.00 | $131.70 | $211,591.14 |
| | Thomas Carr | Priority | 560 | $845.00 | $0.00 | $845.00 | $223.93 | $211,367.21 |
| | Patricia Carroll | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $211,188.07 |
| | Tara Carruthers | Priority | 560 | $552.50 | $0.00 | $552.50 | $146.41 | $211,041.66 |
| | Bethany Carter | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $210,952.09 |
| | Margaret Carter | Priority | 560 | $2,257.06 | $0.00 | $2,257.06 | $598.12 | $210,353.97 |
| | Pamela Carter | Priority | 560 | $358.00 | $0.00 | $358.00 | $94.87 | $210,259.10 |
| | Michelle C. Caruso | Priority | 560 | $409.80 | $0.00 | $409.80 | $108.60 | $210,150.50 |
| | Patricia S. Carvill | Priority | 560 | $49.00 | $0.00 | $49.00 | $12.98 | $210,137.52 |
| | Abby Case | Priority | 560 | $314.90 | $0.00 | $314.90 | $83.45 | $210,054.07 |
| | Stanley Case | Priority | 560 | $189.90 | $0.00 | $189.90 | $50.32 | $210,003.75 |
| | Susan Casey | Priority | 560 | $485.30 | $0.00 | $485.30 | $128.60 | $209,875.15 |
| | Charlene Cassavant | Priority | 560 | $282.00 | $0.00 | $282.00 | $74.73 | $209,800.42 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

| Case Number: 12-40944   MSH | | Page 15 | | | | Date: December 18, 2013 |
|---|---|---|---|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Alfred and Joanne Castagna | Priority | 560 | $1,352.00 | $0.00 | $1,352.00 | $358.28 | $209,442.14 |
| | Kenneth Castle | Priority | 560 | $400.00 | $0.00 | $400.00 | $106.00 | $209,336.14 |
| | Teresa Caswell | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $209,291.36 |
| | Gail M. Cauger | Priority | 560 | $520.80 | $0.00 | $520.80 | $138.01 | $209,153.35 |
| | Robert E. Cavanaugh | Priority | 560 | $304.00 | $0.00 | $304.00 | $80.56 | $209,072.79 |
| | David Cawley | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $208,983.22 |
| | Evan W. Cebula | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $208,893.65 |
| | James P. Cecchini | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $208,804.08 |
| | Delores A. Cekola | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $208,669.73 |
| | Francis A. Ceplenski | Priority | 560 | $990.00 | $0.00 | $990.00 | $262.35 | $208,407.38 |
| | Rev. Gerald Cerank | Priority | 560 | $215.90 | $0.00 | $215.90 | $57.22 | $208,350.16 |
| | Alice T. Chakuroff | Priority | 560 | $400.00 | $0.00 | $400.00 | $106.00 | $208,244.16 |
| | Deborah Challans | Priority | 560 | $676.44 | $0.00 | $676.44 | $179.26 | $208,064.90 |
| | Jennifer Chamberlain | Priority | 560 | $800.00 | $0.00 | $800.00 | $212.00 | $207,852.90 |
| | Tina Chambers | Priority | 560 | $388.00 | $0.00 | $388.00 | $102.82 | $207,750.08 |
| | Helen Chandler | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $207,660.51 |
| | Michael Chapman | Priority | 560 | $244.78 | $0.00 | $244.78 | $64.86 | $207,595.65 |
| | Amy Charron | Priority | 560 | $168.00 | $0.00 | $168.00 | $44.52 | $207,551.13 |
| | Lillian Chartier | Priority | 560 | $159.00 | $0.00 | $159.00 | $42.13 | $207,509.00 |
| | Penny Chrusciel | Priority | 560 | $551.36 | $0.00 | $551.36 | $146.11 | $207,362.89 |
| | Gladys and Peter Chung | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $207,183.75 |
| | Stephen and Charlene Church | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $207,094.18 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

Case Number: 12-40944   MSH     Page 16     Date: December 18, 2013
Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|--------|--------------|---------------|---------------|-----------------|
| | Theresa Churchill | Priority | 560 | $346.00 | $0.00 | $346.00 | $91.69 | $207,002.49 |
| | Christian J. Ciesluk | Priority | 560 | $525.00 | $0.00 | $525.00 | $139.12 | $206,863.37 |
| | Robert A. Cillo | Priority | 560 | $489.11 | $0.00 | $489.11 | $129.61 | $206,733.76 |
| | Angela Ciolino | Priority | 560 | $716.00 | $0.00 | $716.00 | $189.74 | $206,544.02 |
| | Craig Cirbus | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $206,454.45 |
| | M. Kathleen Cirina | Priority | 560 | $100.00 | $0.00 | $100.00 | $26.50 | $206,427.95 |
| | Janis Clapper | Priority | 560 | $1,100.40 | $0.00 | $1,100.40 | $291.61 | $206,136.34 |
| | Letta Clark | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $206,046.77 |
| | Timothy Clarke | Priority | 560 | $158.00 | $0.00 | $158.00 | $41.87 | $206,004.90 |
| | Timothy Clauss | Priority | 560 | $590.75 | $0.00 | $590.75 | $156.55 | $205,848.35 |
| | Darrell Franklin Clay | Priority | 560 | $1,283.00 | $0.00 | $1,283.00 | $339.99 | $205,508.36 |
| | Esther Carol Clemens | Priority | 560 | $316.00 | $0.00 | $316.00 | $83.74 | $205,424.62 |
| | Bobby Cleveland | Priority | 560 | $211.42 | $0.00 | $211.42 | $56.03 | $205,368.59 |
| | Diane Clim | Priority | 560 | $276.27 | $0.00 | $276.27 | $73.21 | $205,295.38 |
| | Sharon and Shawn Clow | Priority | 560 | $305.60 | $0.00 | $305.60 | $80.98 | $205,214.40 |
| | Rachel D. Coffin | Priority | 560 | $377.90 | $0.00 | $377.90 | $100.14 | $205,114.26 |
| | Rhoda Cokee | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $205,024.69 |
| | Aaron Collins | Priority | 560 | $436.00 | $0.00 | $436.00 | $115.54 | $204,909.15 |
| | Anne H. Collins | Priority | 560 | $557.00 | $0.00 | $557.00 | $147.60 | $204,761.55 |
| | Carolyn Collins | Priority | 560 | $471.90 | $0.00 | $471.90 | $125.05 | $204,636.50 |
| | Melissa Comeau | Priority | 560 | $552.60 | $0.00 | $552.60 | $146.44 | $204,490.06 |
| | Carol Comfort | Priority | 560 | $285.40 | $0.00 | $285.40 | $75.63 | $204,414.43 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

Case Number: 12-40944   MSH                              Page 17                              Date: December 18, 2013
Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|--------|--------------|---------------|---------------|-----------------|
| | John M. Conklin | Priority | 560 | $751.00 | $0.00 | $751.00 | $199.02 | $204,215.41 |
| | Paula Conlogue | Priority | 560 | $1,047.00 | $0.00 | $1,047.00 | $277.45 | $203,937.96 |
| | Debra Connolly | Priority | 560 | $190.00 | $0.00 | $190.00 | $50.35 | $203,887.61 |
| | Janet E. Connors | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $203,798.04 |
| | Donald J. Conrad | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $203,663.69 |
| | Donna Conway | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $203,574.12 |
| | Rebecca Cook | Priority | 560 | $100.00 | $0.00 | $100.00 | $26.50 | $203,547.62 |
| | Christine R. & James A. Cooper | Priority | 560 | $500.60 | $0.00 | $500.60 | $132.66 | $203,414.96 |
| | Christopher T. Cooper | Priority | 560 | $264.58 | $0.00 | $264.58 | $70.11 | $203,344.85 |
| | Ronald Cooper | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $203,255.28 |
| | Sonya K. Coover | Priority | 560 | $449.40 | $0.00 | $449.40 | $119.09 | $203,136.19 |
| | Majorie Cope | Priority | 560 | $314.78 | $0.00 | $314.78 | $83.42 | $203,052.77 |
| | Linda Copen | Priority | 560 | $537.00 | $0.00 | $537.00 | $142.30 | $202,910.47 |
| | Philip Coppernoll | Priority | 560 | $524.00 | $0.00 | $524.00 | $138.86 | $202,771.61 |
| | Greg Corbin | Priority | 560 | $572.36 | $0.00 | $572.36 | $151.68 | $202,619.93 |
| | Paul S. Cordes | Priority | 560 | $50.00 | $0.00 | $50.00 | $13.25 | $202,606.68 |
| | Ryan Cornman | Priority | 560 | $948.76 | $0.00 | $948.76 | $251.42 | $202,355.26 |
| | Michelle Correll | Priority | 560 | $995.00 | $0.00 | $995.00 | $263.67 | $202,091.59 |
| | Dave Corsi | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $202,002.02 |
| | Tammy L. Costello | Priority | 560 | $424.10 | $0.00 | $424.10 | $112.39 | $201,889.63 |
| | Denise Cote | Priority | 560 | $831.20 | $0.00 | $831.20 | $220.27 | $201,669.36 |
| | Natalie Cottage | Priority | 560 | $474.00 | $0.00 | $474.00 | $125.61 | $201,543.75 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case Number: 12-40944    MSH | | | | Page 18 | | | Date: December 18, 2013 |
| Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A | | | | | | | |

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Dawn A. Cottone | Priority | 560 | $696.00 | $0.00 | $696.00 | $184.44 | $201,359.31 |
| | Ellen E. Coulter | Priority | 560 | $845.00 | $0.00 | $845.00 | $223.92 | $201,135.39 |
| | Leah J. Coultes | Priority | 560 | $400.00 | $0.00 | $400.00 | $106.00 | $201,029.39 |
| | Lucie Courshesne | Priority | 560 | $545.38 | $0.00 | $545.38 | $144.52 | $200,884.87 |
| | Ronald J. Cournoyer | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $200,795.30 |
| | Deborah Courtenay | Priority | 560 | $514.00 | $0.00 | $514.00 | $136.21 | $200,659.09 |
| | Patrice Cousineau | Priority | 560 | $2,118.40 | $0.00 | $2,118.40 | $561.37 | $200,097.72 |
| | Bradley Cox | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $199,963.37 |
| | Carol Cox | Priority | 560 | $84.50 | $0.00 | $84.50 | $22.40 | $199,940.97 |
| | Cheryl M. Cox | Priority | 560 | $200.00 | $0.00 | $200.00 | $53.00 | $199,887.97 |
| | Susan Crandall | Priority | 560 | $726.00 | $0.00 | $726.00 | $192.39 | $199,695.58 |
| | Stephen and Charlene Craven | Priority | 560 | $801.60 | $0.00 | $801.60 | $212.42 | $199,483.16 |
| | Kathryn Cremone | Priority | 560 | $165.00 | $0.00 | $165.00 | $43.72 | $199,439.44 |
| | Nicole Crevier | Priority | 560 | $150.00 | $0.00 | $150.00 | $39.75 | $199,399.69 |
| | Mary Beth Crichton | Priority | 560 | $397.15 | $0.00 | $397.15 | $105.25 | $199,294.44 |
| | Debra A. Criddle | Priority | 560 | $158.00 | $0.00 | $158.00 | $41.87 | $199,252.57 |
| | Joseph M. Crisham | Priority | 560 | $1,670.00 | $0.00 | $1,670.00 | $442.55 | $198,810.02 |
| | Lindsey Criss | Priority | 560 | $191.30 | $0.00 | $191.30 | $50.69 | $198,759.33 |
| | Susan Crnic | Priority | 560 | $916.00 | $0.00 | $916.00 | $242.74 | $198,516.59 |
| | Joan Cronen | Priority | 560 | $960.00 | $0.00 | $960.00 | $254.40 | $198,262.19 |
| | Marilyn D. Crosby | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $198,172.62 |
| | Donald Croteau | Priority | 560 | $532.05 | $0.00 | $532.05 | $140.99 | $198,031.63 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH                                    Page  19                                    Date: December 18, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|--------|--------------|---------------|---------------|-----------------|
| | Mary Croteau | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $197,942.06 |
| | Mary Jo Cruthers | Priority | 560 | $296.60 | $0.00 | $296.60 | $78.60 | $197,863.46 |
| | Pamela Cuffle | Priority | 560 | $158.00 | $0.00 | $158.00 | $41.87 | $197,821.59 |
| | Edward Cunniff | Priority | 560 | $1,832.80 | $0.00 | $1,832.80 | $485.69 | $197,335.90 |
| | Walter Cunningham | Priority | 560 | $845.00 | $0.00 | $845.00 | $223.92 | $197,111.98 |
| | Tiffany & Wayne Currie | Priority | 560 | $676.80 | $0.00 | $676.80 | $179.35 | $196,932.63 |
| | Mary  Curtis | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $196,887.85 |
| | Nancy-Lee Custard | Priority | 560 | $2,171.18 | $0.00 | $2,171.18 | $575.36 | $196,312.49 |
| | Mary M. Cutler | Priority | 560 | $320.00 | $0.00 | $320.00 | $84.80 | $196,227.69 |
| | Nicholas Cutright | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $196,138.12 |
| | Mike Cutroni | Priority | 560 | $454.20 | $0.00 | $454.20 | $120.36 | $196,017.76 |
| | Carrie Czunas | Priority | 560 | $610.20 | $0.00 | $610.20 | $161.70 | $195,856.06 |
| | Margaret Da Costa | Priority | 560 | $632.00 | $0.00 | $632.00 | $167.48 | $195,688.58 |
| | Crystal Daige | Priority | 560 | $395.00 | $0.00 | $395.00 | $104.68 | $195,583.90 |
| | James S. Daly | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $195,449.55 |
| | Heather Daniel | Priority | 560 | $376.00 | $0.00 | $376.00 | $99.64 | $195,349.91 |
| | Leonardo Dasilva | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $195,215.56 |
| | Patricia Daumit | Priority | 560 | $314.60 | $0.00 | $314.60 | $83.37 | $195,132.19 |
| | Isabelle Dauphin | Priority | 560 | $614.70 | $0.00 | $614.70 | $162.90 | $194,969.29 |
| | Gary David | Priority | 560 | $415.00 | $0.00 | $415.00 | $109.97 | $194,859.32 |
| | Nicholas S. Davies | Priority | 560 | $535.00 | $0.00 | $535.00 | $141.78 | $194,717.54 |
| | Janet Davis | Priority | 560 | $588.56 | $0.00 | $588.56 | $155.97 | $194,561.57 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

Case Number: 12-40944      MSH                                    Page 20                                    Date: December 18, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Jerrie L. Davis | Priority | 560 | $49.95 | $0.00 | $49.95 | $13.24 | $194,548.33 |
| | Wanda Davis | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $194,458.76 |
| | Christine and Michael De Johg | Priority | 560 | $676.03 | $0.00 | $676.03 | $179.15 | $194,279.61 |
| | Cheryl A. DeBoer | Priority | 560 | $200.00 | $0.00 | $200.00 | $53.00 | $194,226.61 |
| | Robert P. DeCaro | Priority | 560 | $680.00 | $0.00 | $680.00 | $180.19 | $194,046.42 |
| | Anthony J. Decillis | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $193,912.07 |
| | Debra A. Dedoming | Priority | 560 | $180.00 | $0.00 | $180.00 | $47.70 | $193,864.37 |
| | Joel and Linda DeFrates | Priority | 560 | $643.57 | $0.00 | $643.57 | $170.54 | $193,693.83 |
| | Daniel Degraw | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.79 | $193,649.04 |
| | Carol DeHaan-Gerould | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $193,559.47 |
| | Anglique Dehoyos | Priority | 560 | $948.00 | $0.00 | $948.00 | $251.22 | $193,308.25 |
| | Helen L. Deike | Priority | 560 | $114.70 | $0.00 | $114.70 | $30.40 | $193,277.85 |
| | William Deil | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $193,233.07 |
| | Michael Del Gaizo | Priority | 560 | $300.00 | $0.00 | $300.00 | $79.50 | $193,153.57 |
| | Jeffrey M. Delisio | Priority | 560 | $158.00 | $0.00 | $158.00 | $41.87 | $193,111.70 |
| | Ashley Delval | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $193,022.13 |
| | Steven Dembro | Priority | 560 | $79.50 | $0.00 | $79.50 | $21.07 | $193,001.06 |
| | Stephen DeMeule | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $192,911.49 |
| | Linda Demkoski | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $192,821.92 |
| | Kim Deriaz | Priority | 560 | $919.70 | $0.00 | $919.70 | $243.72 | $192,578.20 |
| | Sondra Derosier | Priority | 560 | $1,027.37 | $0.00 | $1,027.37 | $272.25 | $192,305.95 |
| | James DeSantis | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $192,261.17 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

| Case Number: 12-40944   MSH | Page 21 | Date: December 18, 2013 |
|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Raymonde Desaulniers | Priority | 560 | $792.54 | $0.00 | $792.54 | $210.02 | $192,051.15 |
| | Diane Desbiens | Priority | 560 | $200.00 | $0.00 | $200.00 | $53.00 | $191,998.15 |
| | Elizabeth Desbiens | Priority | 560 | $568.40 | $0.00 | $568.40 | $150.63 | $191,847.52 |
| | Mary Desmond | Priority | 560 | $219.00 | $0.00 | $219.00 | $58.03 | $191,789.49 |
| | Tracey Desmond | Priority | 560 | $370.40 | $0.00 | $370.40 | $98.16 | $191,691.33 |
| | David Desorcie | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $191,601.76 |
| | Darrelen J. Detwiler | Priority | 560 | $532.00 | $0.00 | $532.00 | $140.98 | $191,460.78 |
| | Nicole DeVantier | Priority | 560 | $204.70 | $0.00 | $204.70 | $54.25 | $191,406.53 |
| | Linda Devens | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $191,227.39 |
| | Gary Devoe | Priority | 560 | $249.00 | $0.00 | $249.00 | $65.98 | $191,161.41 |
| | John & Elizabeth Devries | Priority | 560 | $880.00 | $0.00 | $880.00 | $233.20 | $190,928.21 |
| | Naomi Diaz | Priority | 560 | $316.00 | $0.00 | $316.00 | $83.74 | $190,844.47 |
| | Dorothy DeBartolomeo | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $190,754.90 |
| | Dean M. Dibley | Priority | 560 | $429.20 | $0.00 | $429.20 | $113.73 | $190,641.17 |
| | Patricia A. Dickey | Priority | 560 | $60.00 | $0.00 | $60.00 | $15.90 | $190,625.27 |
| | Jeffrey Diegelman | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $190,535.70 |
| | William C. & Sherrill D. Diehl | Priority | 560 | $275.40 | $0.00 | $275.40 | $72.98 | $190,462.72 |
| | Betsy V. Dietz | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $190,417.94 |
| | Joe DiFrancisco | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $190,328.37 |
| | Alice Dillman | Priority | 560 | $638.20 | $0.00 | $638.20 | $169.12 | $190,159.25 |
| | Sylvia Dillon | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $190,069.68 |
| | Lori DiMillo | Priority | 560 | $354.21 | $0.00 | $354.21 | $93.87 | $189,975.81 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

Case Number: 12-40944     MSH

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

Page 22

Date: December 18, 2013

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Raymond Dion | Priority | 560 | $483.98 | $0.00 | $483.98 | $128.25 | $189,847.56 |
| | Cinda Dirlam | Priority | 560 | $179.00 | $0.00 | $179.00 | $47.43 | $189,800.13 |
| | Celeste DiStefano | Priority | 560 | $337.70 | $0.00 | $337.70 | $89.49 | $189,710.64 |
| | Nicholas M. Doe | Priority | 560 | $358.00 | $0.00 | $358.00 | $94.87 | $189,615.77 |
| | Cheryl Doepp | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $189,526.20 |
| | Christine Z. Dollinger | Priority | 560 | $358.00 | $0.00 | $358.00 | $94.87 | $189,431.33 |
| | Elaine & Robert Dominguez | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.36 | $189,296.97 |
| | Donald and Virginia Toy | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $189,207.40 |
| | Elizabeth Donlan | Priority | 560 | $189.00 | $0.00 | $189.00 | $50.08 | $189,157.32 |
| | Mary Ellen Donnelly | Priority | 560 | $200.00 | $0.00 | $200.00 | $53.00 | $189,104.32 |
| | Bonnie L. Donohue | Priority | 560 | $218.95 | $0.00 | $218.95 | $58.02 | $189,046.30 |
| | Don Dooley | Priority | 560 | $499.40 | $0.00 | $499.40 | $132.34 | $188,913.96 |
| | Lori Doppman | Priority | 560 | $716.00 | $0.00 | $716.00 | $189.74 | $188,724.22 |
| | Barbara Dorman | Priority | 560 | $300.00 | $0.00 | $300.00 | $79.50 | $188,644.72 |
| | James H. Dotson | Priority | 560 | $158.00 | $0.00 | $158.00 | $41.87 | $188,602.85 |
| | Kimberly Doty | Priority | 560 | $398.00 | $0.00 | $398.00 | $105.47 | $188,497.38 |
| | Donald Doubleday | Priority | 560 | $870.20 | $0.00 | $870.20 | $230.60 | $188,266.78 |
| | Kathleen Dowd | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.36 | $188,132.42 |
| | Diana Dowdall | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $188,042.85 |
| | Linda Dowling | Priority | 560 | $316.00 | $0.00 | $316.00 | $83.74 | $187,959.11 |
| | Theresa A. Drake | Priority | 560 | $521.40 | $0.00 | $521.40 | $138.17 | $187,820.94 |
| | Nysha Drennan | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $187,641.80 |

Charter Participation Distribution

## PROPOSED DISTRIBUTION

Case Number: 12-40944   MSH                                    Page 23                                    Date: December 18, 2013
Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|--------|--------------|---------------|---------------|-----------------|
| | Charles Dressel | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $187,552.23 |
| | Valerie Jones Drew | Priority | 560 | $803.90 | $0.00 | $803.90 | $213.03 | $187,339.20 |
| | Carol & Tim Drummer | Priority | 560 | $409.58 | $0.00 | $409.58 | $108.54 | $187,230.66 |
| | Rosemary Dubaj | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $187,051.52 |
| | Matthew Dudek | Priority | 560 | $872.00 | $0.00 | $872.00 | $231.08 | $186,820.44 |
| | Nancy Dudek | Priority | 560 | $286.18 | $0.00 | $286.18 | $75.84 | $186,744.60 |
| | Donna Duffield | Priority | 560 | $143.00 | $0.00 | $143.00 | $37.89 | $186,706.71 |
| | Richard B. Duffy | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $186,617.14 |
| | David Dugan | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $186,438.00 |
| | Mr. & Mrs. William Dugan Jr. | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $186,348.43 |
| | Gary A. Dumas | Priority | 560 | $274.90 | $0.00 | $274.90 | $72.85 | $186,275.58 |
| | James Dumphy | Priority | 560 | $229.40 | $0.00 | $229.40 | $60.79 | $186,214.79 |
| | John Duncan | Priority | 560 | $524.90 | $0.00 | $524.90 | $139.10 | $186,075.69 |
| | Tina A. Duncan | Priority | 560 | $98.00 | $0.00 | $98.00 | $25.97 | $186,049.72 |
| | The  Duong | Priority | 560 | $582.60 | $0.00 | $582.60 | $154.38 | $185,895.34 |
| | Maria Duplessie | Priority | 560 | $466.80 | $0.00 | $466.80 | $123.70 | $185,771.64 |
| | Mary Ann Durante | Priority | 560 | $179.00 | $0.00 | $179.00 | $47.43 | $185,724.21 |
| | Margaret Durgin | Priority | 560 | $154.85 | $0.00 | $154.85 | $41.04 | $185,683.17 |
| | Sidney Durham | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $185,638.39 |
| | Margaret Dumm-Hiatt | Priority | 560 | $126.00 | $0.00 | $126.00 | $33.39 | $185,605.00 |
| | Karen Durr | Priority | 560 | $757.00 | $0.00 | $757.00 | $200.60 | $185,404.40 |
| | JaniceDutkiewicz | Priority | 560 | $300.00 | $0.00 | $300.00 | $79.50 | $185,324.90 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

Page 24

Date: December 18, 2013

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|--------|--------------|---------------|---------------|-----------------|
| | Joanne Duvall | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.36 | $185,190.54 |
| | Brian C. & Susan D. Dwyer | Priority | 560 | $696.00 | $0.00 | $696.00 | $184.44 | $185,006.10 |
| | Dr. Karen & Dr. John Dwyer | Priority | 560 | $179.00 | $0.00 | $179.00 | $47.43 | $184,958.67 |
| | Lisa Dwyer | Priority | 560 | $802.20 | $0.00 | $802.20 | $212.58 | $184,746.09 |
| | Steven Dycha | Priority | 560 | $347.70 | $0.00 | $347.70 | $92.14 | $184,653.95 |
| | Carrie Dye | Priority | 560 | $376.00 | $0.00 | $376.00 | $99.64 | $184,554.31 |
| | Tereen Dyer | Priority | 560 | $524.80 | $0.00 | $524.80 | $139.07 | $184,415.24 |
| | Marilyn Eagan | Priority | 560 | $266.99 | $0.00 | $266.99 | $70.75 | $184,344.49 |
| | Nicole Earl | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $184,165.35 |
| | Shirley Eden | Priority | 560 | $114.50 | $0.00 | $114.50 | $30.35 | $184,135.00 |
| | Glenn Edinger | Priority | 560 | $394.10 | $0.00 | $394.10 | $104.44 | $184,030.56 |
| | Guy F. Edwards | Priority | 560 | $1,440.60 | $0.00 | $1,440.60 | $381.76 | $183,648.80 |
| | Darlene Eells | Priority | 560 | $75.00 | $0.00 | $75.00 | $19.87 | $183,628.93 |
| | Carol Eggers | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $183,539.36 |
| | Sandra Ehrenreich | Priority | 560 | $354.37 | $0.00 | $354.37 | $93.91 | $183,445.45 |
| | Debbra Eichler | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $183,400.67 |
| | Billie Ellis | Priority | 560 | $158.00 | $0.00 | $158.00 | $41.87 | $183,358.80 |
| | Joyce Ellis | Priority | 560 | $1,675.20 | $0.00 | $1,675.20 | $443.93 | $182,914.87 |
| | Michael D. Ellison | Priority | 560 | $316.00 | $0.00 | $316.00 | $83.74 | $182,831.13 |
| | James & Beverly Ells | Priority | 560 | $895.00 | $0.00 | $895.00 | $237.17 | $182,593.96 |
| | William Elmes | Priority | 560 | $500.00 | $0.00 | $500.00 | $132.50 | $182,461.46 |
| | Thera S. Emerson | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $182,371.89 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

| Case Number: 12-40944    MSH | Page  25 | Date: December 18, 2013 |
| --- | --- | --- |

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Jean M. Enright | Priority | 560 | $234.30 | $0.00 | $234.30 | $62.09 | $182,309.80 |
| | Pennie J. Enterline | Priority | 560 | $1,242.30 | $0.00 | $1,242.30 | $329.21 | $181,980.59 |
| | Ronald Enzinna | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $181,935.81 |
| | Dennis & Esther Erdman | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $181,846.24 |
| | Sheryl A. Essenburg | Priority | 560 | $68.00 | $0.00 | $68.00 | $18.02 | $181,828.22 |
| | Kelly Estes | Priority | 560 | $445.50 | $0.00 | $445.50 | $118.06 | $181,710.16 |
| | Jeannine M. Ethier | Priority | 560 | $100.00 | $0.00 | $100.00 | $26.50 | $181,683.66 |
| | Allison Evans | Priority | 560 | $316.00 | $0.00 | $316.00 | $83.74 | $181,599.92 |
| | Karen A. Evans | Priority | 560 | $400.00 | $0.00 | $400.00 | $106.00 | $181,493.92 |
| | Marie Evans | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $181,404.35 |
| | Anette M. Even | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $181,225.21 |
| | Preston Fadness | Priority | 560 | $406.00 | $0.00 | $406.00 | $107.59 | $181,117.62 |
| | Patricia Fahey | Priority | 560 | $584.58 | $0.00 | $584.58 | $154.91 | $180,962.71 |
| | Joene Y. Fair | Priority | 560 | $1,014.00 | $0.00 | $1,014.00 | $268.71 | $180,694.00 |
| | Marc Falk | Priority | 560 | $872.00 | $0.00 | $872.00 | $231.07 | $180,462.93 |
| | Joseph  Faltyn | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $180,373.36 |
| | Curtis Falzoi | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $180,283.79 |
| | Norman Fang | Priority | 560 | $435.00 | $0.00 | $435.00 | $115.27 | $180,168.52 |
| | Len Faralli | Priority | 560 | $229.00 | $0.00 | $229.00 | $60.68 | $180,107.84 |
| | Carol-Ann  Farinacci | Priority | 560 | $3,746.47 | $0.00 | $3,746.47 | $992.81 | $179,115.03 |
| | Matthew Farnsworth | Priority | 560 | $215.30 | $0.00 | $215.30 | $57.06 | $179,057.97 |
| | Claire R. Farrell | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $178,968.40 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH            Page 26                Date: December 18, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Mary M. Farren | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $178,878.83 |
| | Mike Fasolino | Priority | 560 | $363.00 | $0.00 | $363.00 | $96.19 | $178,782.64 |
| | Barbara Faulconer | Priority | 560 | $500.00 | $0.00 | $500.00 | $132.50 | $178,650.14 |
| | Larry Fedrigo | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $178,560.57 |
| | Beverly A. Fegley | Priority | 560 | $169.80 | $0.00 | $169.80 | $45.00 | $178,515.57 |
| | Kathie Felch | Priority | 560 | $179.00 | $0.00 | $179.00 | $47.43 | $178,468.14 |
| | Sandra Feldman | Priority | 560 | $114.50 | $0.00 | $114.50 | $30.34 | $178,437.80 |
| | Michael Feniak | Priority | 560 | $255.33 | $0.00 | $255.33 | $67.66 | $178,370.14 |
| | Barry Fernald | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.36 | $178,235.78 |
| | Maria Ferraro | Priority | 560 | $388.00 | $0.00 | $388.00 | $102.82 | $178,132.96 |
| | Barbara I. Ferree | Priority | 560 | $28.90 | $0.00 | $28.90 | $7.66 | $178,125.30 |
| | Shirley Feschuk | Priority | 560 | $229.00 | $0.00 | $229.00 | $60.68 | $178,064.62 |
| | William C. Fetter Jr. | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $178,019.84 |
| | Scott and Lynne Fiddler | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $177,840.70 |
| | Charles H. Fields | Priority | 560 | $1,304.60 | $0.00 | $1,304.60 | $345.72 | $177,494.98 |
| | Linda Figurski | Priority | 560 | $1,014.00 | $0.00 | $1,014.00 | $268.71 | $177,226.27 |
| | Lois M. Fijol | Priority | 560 | $1,178.00 | $0.00 | $1,178.00 | $312.17 | $176,914.10 |
| | Nancy Finnegan | Priority | 560 | $418.00 | $0.00 | $418.00 | $110.77 | $176,803.33 |
| | Christine Fintzel | Priority | 560 | $250.30 | $0.00 | $250.30 | $66.33 | $176,737.00 |
| | Susan Fischer | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $176,602.65 |
| | Kristyn Fischer Jacobson | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $176,557.87 |
| | Elizabeth Fish | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $176,468.30 |

### Charter Participation Distribution
## PROPOSED DISTRIBUTION

Case Number: 12-40944     MSH                                    Page 27

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A                                    Date: December 18, 2013

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|--------|--------------|---------------|---------------|-----------------|
| | Hugh Fish | Priority | 560 | $376.00 | $0.00 | $376.00 | $99.64 | $176,368.66 |
| | Corinne Fisher | Priority | 560 | $126.00 | $0.00 | $126.00 | $33.39 | $176,335.27 |
| | Jessica Fisher | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $176,245.70 |
| | Mary Ellen Fisher | Priority | 560 | $236.30 | $0.00 | $236.30 | $62.62 | $176,183.08 |
| | Terry P. Fisher | Priority | 560 | $797.60 | $0.00 | $797.60 | $211.36 | $175,971.72 |
| | Corinne Fitzpatrick | Priority | 560 | $1,941.89 | $0.00 | $1,941.89 | $514.60 | $175,457.12 |
| | Brooke Fitzsimmons | Priority | 560 | $372.00 | $0.00 | $372.00 | $98.58 | $175,358.54 |
| | Jane Fletcher | Priority | 560 | $219.00 | $0.00 | $219.00 | $58.04 | $175,300.50 |
| | Paul Flood | Priority | 560 | $474.00 | $0.00 | $474.00 | $125.61 | $175,174.89 |
| | Patricia Flynn | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $174,995.75 |
| | Steven Foellmi | Priority | 560 | $90.20 | $0.00 | $90.20 | $23.90 | $174,971.85 |
| | Jayne K. Foley | Priority | 560 | $616.00 | $0.00 | $616.00 | $163.24 | $174,808.61 |
| | Jean M. Foley | Priority | 560 | $400.00 | $0.00 | $400.00 | $106.00 | $174,702.61 |
| | Rebecca Foley | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $174,657.83 |
| | Susan Fonagy | Priority | 560 | $716.00 | $0.00 | $716.00 | $189.74 | $174,468.09 |
| | Casille E. Fonseca | Priority | 560 | $676.20 | $0.00 | $676.20 | $179.19 | $174,288.90 |
| | Joann Foral | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $174,199.33 |
| | Anne Forgues | Priority | 560 | $496.00 | $0.00 | $496.00 | $131.44 | $174,067.89 |
| | Courtney Forkas | Priority | 560 | $400.20 | $0.00 | $400.20 | $106.05 | $173,961.84 |
| | Shari Formosa-Coppola | Priority | 560 | $1,486.22 | $0.00 | $1,486.22 | $393.85 | $173,567.99 |
| | Rosette Fortner | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $173,478.42 |
| | Alisa Fournier | Priority | 560 | $158.00 | $0.00 | $158.00 | $41.87 | $173,436.55 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

Case Number: 12-40944   MSH

Page 28

Date: December 18, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Elaine Francis | Priority | 560 | $177.80 | $0.00 | $177.80 | $47.12 | $173,389.43 |
| | Daniel Frank | Priority | 560 | $85.00 | $0.00 | $85.00 | $22.52 | $173,366.91 |
| | Paulette Frank | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $173,187.77 |
| | Veronica Franklin | Priority | 560 | $189.40 | $0.00 | $189.40 | $50.19 | $173,137.58 |
| | Lori L. Frankosky | Priority | 560 | $960.60 | $0.00 | $960.60 | $254.56 | $172,883.02 |
| | Robert Anthony Franks | Priority | 560 | $537.00 | $0.00 | $537.00 | $142.30 | $172,740.72 |
| | William Fransen | Priority | 560 | $409.80 | $0.00 | $409.80 | $108.60 | $172,632.12 |
| | Shirley Frantz | Priority | 560 | $549.80 | $0.00 | $549.80 | $145.70 | $172,486.42 |
| | Earlene Frederick | Priority | 560 | $174.80 | $0.00 | $174.80 | $46.32 | $172,440.10 |
| | Clifford Freeman | Priority | 560 | $388.00 | $0.00 | $388.00 | $102.82 | $172,337.28 |
| | Linda Freeman | Priority | 560 | $502.80 | $0.00 | $502.80 | $133.24 | $172,204.04 |
| | Mary Frese | Priority | 560 | $299.28 | $0.00 | $299.28 | $79.31 | $172,124.73 |
| | Cyril B. Frevert | Priority | 560 | $430.00 | $0.00 | $430.00 | $113.95 | $172,010.78 |
| | Scott Friday | Priority | 560 | $248.00 | $0.00 | $248.00 | $65.72 | $171,945.06 |
| | Kathy Friedersdorf | Priority | 560 | $79.00 | $0.00 | $79.00 | $20.93 | $171,924.13 |
| | Delores Friedrich | Priority | 560 | $1,790.00 | $0.00 | $1,790.00 | $474.35 | $171,449.78 |
| | Kay Fritsch | Priority | 560 | $352.47 | $0.00 | $352.47 | $93.40 | $171,356.38 |
| | Nicolette C. Frye | Priority | 560 | $969.12 | $0.00 | $969.12 | $256.82 | $171,099.56 |
| | Christine Fuller | Priority | 560 | $150.00 | $0.00 | $150.00 | $39.75 | $171,059.81 |
| | Pearl M. Fuller | Priority | 560 | $173.00 | $0.00 | $173.00 | $45.84 | $171,013.97 |
| | Stacey Fuller | Priority | 560 | $357.70 | $0.00 | $357.70 | $94.79 | $170,919.18 |
| | Sandra J. Funk | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $170,874.40 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

| Case Number: 12-40944   MSH | | | Page 29 | | | | Date: December 18, 2013 |
|---|---|---|---|---|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Sandra Funkhouser | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $170,784.83 |
| | Edwin J. Furman | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $170,695.26 |
| | Shae Gagne | Priority | 560 | $317.60 | $0.00 | $317.60 | $84.16 | $170,611.10 |
| | Joy Gaine | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $170,521.53 |
| | David Galass | Priority | 560 | $574.00 | $0.00 | $574.00 | $152.11 | $170,369.42 |
| | James Galek | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $170,279.85 |
| | Diane M. Gallagher | Priority | 560 | $227.40 | $0.00 | $227.40 | $60.26 | $170,219.59 |
| | Brian Gallant | Priority | 560 | $2,613.00 | $0.00 | $2,613.00 | $692.44 | $169,527.15 |
| | Filomena Galletta | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $169,348.01 |
| | Chris Gallupe | Priority | 560 | $1,341.76 | $0.00 | $1,341.76 | $355.57 | $168,992.44 |
| | Priscilla Gamache | Priority | 560 | $84.50 | $0.00 | $84.50 | $22.39 | $168,970.05 |
| | Torri Fair Gambacorta | Priority | 560 | $1,766.00 | $0.00 | $1,766.00 | $467.99 | $168,502.06 |
| | Wilbur Garabedian | Priority | 560 | $692.00 | $0.00 | $692.00 | $183.38 | $168,318.68 |
| | Kraig W. Garber | Priority | 560 | $79.00 | $0.00 | $79.00 | $20.93 | $168,297.75 |
| | Michael & Rachel Garcia | Priority | 560 | $632.00 | $0.00 | $632.00 | $167.48 | $168,130.27 |
| | Vincent Garcia | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $167,951.13 |
| | Nancy B. Gardelli | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $167,861.56 |
| | Grindal Gardner | Priority | 560 | $528.80 | $0.00 | $528.80 | $140.13 | $167,721.43 |
| | Mary Jo Gardner | Priority | 560 | $388.28 | $0.00 | $388.28 | $102.89 | $167,618.54 |
| | Barbara J. Garrett | Priority | 560 | $49.95 | $0.00 | $49.95 | $13.24 | $167,605.30 |
| | Margaret Garrison | Priority | 560 | $380.10 | $0.00 | $380.10 | $100.73 | $167,504.57 |
| | Susan M. Garvin | Priority | 560 | $480.00 | $0.00 | $480.00 | $127.20 | $167,377.37 |

Charter Participation Distribution

## PROPOSED DISTRIBUTION

| Case Number: 12-40944 MSH | Page 30 | Date: December 18, 2013 |
|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Dennis Gasbarro | Priority | 560 | $446.60 | $0.00 | $446.60 | $118.35 | $167,259.02 |
| | Carol Gaudette | Priority | 560 | $376.00 | $0.00 | $376.00 | $99.64 | $167,159.38 |
| | Cynthia Gebo | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $167,025.03 |
| | Judy Gebo | Priority | 560 | $179.00 | $0.00 | $179.00 | $47.43 | $166,977.60 |
| | Dolores Gehlhaus | Priority | 560 | $419.10 | $0.00 | $419.10 | $111.06 | $166,866.54 |
| | Alice Genaway | Priority | 560 | $300.00 | $0.00 | $300.00 | $79.50 | $166,787.04 |
| | Henry Genello | Priority | 560 | $436.00 | $0.00 | $436.00 | $115.54 | $166,671.50 |
| | Janet M. Generous | Priority | 560 | $426.00 | $0.00 | $426.00 | $112.89 | $166,558.61 |
| | Kay Genther | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $166,513.83 |
| | Mary Gentry | Priority | 560 | $158.00 | $0.00 | $158.00 | $41.87 | $166,471.96 |
| | Daniel George | Priority | 560 | $895.00 | $0.00 | $895.00 | $237.18 | $166,234.78 |
| | Nicholas M. Georgeson | Priority | 560 | $500.80 | $0.00 | $500.80 | $132.71 | $166,102.07 |
| | Giavanna Geraci | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $166,057.29 |
| | Robert Gerken | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $165,967.72 |
| | Jeffrey Germann | Priority | 560 | $450.00 | $0.00 | $450.00 | $119.25 | $165,848.47 |
| | Elizabeth A. Getchell O'Brien | Priority | 560 | $221.18 | $0.00 | $221.18 | $58.61 | $165,789.86 |
| | Cynthia Gettle | Priority | 560 | $224.90 | $0.00 | $224.90 | $59.60 | $165,730.26 |
| | Heather & Rheal Gevry | Priority | 560 | $754.00 | $0.00 | $754.00 | $199.81 | $165,530.45 |
| | Lynn Ghesquire | Priority | 560 | $329.36 | $0.00 | $329.36 | $87.28 | $165,443.17 |
| | William F. Giacomelli, Jr. | Priority | 560 | $608.40 | $0.00 | $608.40 | $161.23 | $165,281.94 |
| | Freda Gianakos | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $165,192.37 |
| | Dawn Gibbs | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $165,147.59 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

Case Number: 12-40944   MSH                                                    Page 31                                                    Date: December 18, 2013
Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|--------|--------------|---------------|---------------|-----------------|
| | Amanda Gibree | Priority | 560 | $358.00 | $0.00 | $358.00 | $94.87 | $165,052.72 |
| | Albert Gibson | Priority | 560 | $188.00 | $0.00 | $188.00 | $49.82 | $165,002.90 |
| | Susan K. Gibson | Priority | 560 | $144.60 | $0.00 | $144.60 | $38.32 | $164,964.58 |
| | Jaime Giek | Priority | 560 | $930.00 | $0.00 | $930.00 | $246.45 | $164,718.13 |
| | Jack M. & Sharon D. Gilbert | Priority | 560 | $437.00 | $0.00 | $437.00 | $115.80 | $164,602.33 |
| | Matt Gildea | Priority | 560 | $550.00 | $0.00 | $550.00 | $145.75 | $164,456.58 |
| | Dona K. Gillson | Priority | 560 | $1,024.50 | $0.00 | $1,024.50 | $271.49 | $164,185.09 |
| | Marla Given | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $164,005.95 |
| | Jessica Glasnovich | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $163,916.38 |
| | Robert C. Glazeski | Priority | 560 | $490.20 | $0.00 | $490.20 | $129.90 | $163,786.48 |
| | Steven Glena | Priority | 560 | $305.60 | $0.00 | $305.60 | $80.98 | $163,705.50 |
| | Kenneth Glenn | Priority | 560 | $790.00 | $0.00 | $790.00 | $209.35 | $163,496.15 |
| | Lori J. Gobi | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $163,406.58 |
| | James F. Goedken | Priority | 560 | $1,527.20 | $0.00 | $1,527.20 | $404.71 | $163,001.87 |
| | George V. Goepfert | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $162,912.30 |
| | Gary Goetzelman | Priority | 560 | $210.13 | $0.00 | $210.13 | $55.68 | $162,856.62 |
| | Dave & Kelly Gogal | Priority | 560 | $688.77 | $0.00 | $688.77 | $182.52 | $162,674.10 |
| | Howard Glenn Gohm | Priority | 560 | $316.30 | $0.00 | $316.30 | $83.82 | $162,590.28 |
| | Christine Gokey Landry | Priority | 560 | $241.20 | $0.00 | $241.20 | $63.92 | $162,526.36 |
| | Cynthia Golden | Priority | 560 | $1,441.29 | $0.00 | $1,441.29 | $381.94 | $162,144.42 |
| | Nancy Golden | Priority | 560 | $979.50 | $0.00 | $979.50 | $259.57 | $161,884.85 |
| | Josey A.Goldner | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $161,840.07 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

| Case Number: 12-40944     MSH | Page 32 | Date: December 18, 2013 |
|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Adelaide Gonsalves | Priority | 560 | $238.00 | $0.00 | $238.00 | $63.07 | $161,777.00 |
| | Stephen Gooch | Priority | 560 | $359.20 | $0.00 | $359.20 | $95.19 | $161,681.81 |
| | Vivian Goodman | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $161,637.03 |
| | Connie L. Goodrich | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.36 | $161,502.67 |
| | Michael Goodwin | Priority | 560 | $393.40 | $0.00 | $393.40 | $104.25 | $161,398.42 |
| | Tracy Goodwin | Priority | 560 | $358.88 | $0.00 | $358.88 | $95.10 | $161,303.32 |
| | Thomas Gorczyca | Priority | 560 | $726.00 | $0.00 | $726.00 | $192.39 | $161,110.93 |
| | Michelle Gordon | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $160,931.79 |
| | Rachelle Gormley | Priority | 560 | $754.00 | $0.00 | $754.00 | $199.81 | $160,731.98 |
| | Colleen Marie Goss | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $160,642.41 |
| | Stephen M. Gould | Priority | 560 | $290.20 | $0.00 | $290.20 | $76.90 | $160,565.51 |
| | Karen Grady | Priority | 560 | $154.20 | $0.00 | $154.20 | $40.86 | $160,524.65 |
| | Garrett Graff | Priority | 560 | $358.00 | $0.00 | $358.00 | $94.87 | $160,429.78 |
| | Richard Graham | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $160,340.21 |
| | Joseph Gramc | Priority | 560 | $316.00 | $0.00 | $316.00 | $83.74 | $160,256.47 |
| | Thomas E. Gramitt | Priority | 560 | $300.00 | $0.00 | $300.00 | $79.50 | $160,176.97 |
| | Pauline Graveline | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $160,087.40 |
| | Tammy Graves | Priority | 560 | $733.45 | $0.00 | $733.45 | $194.36 | $159,893.04 |
| | Cheryl A. Gravina | Priority | 560 | $874.00 | $0.00 | $874.00 | $231.61 | $159,661.43 |
| | Fred Greco | Priority | 560 | $449.10 | $0.00 | $449.10 | $119.01 | $159,542.42 |
| | Adam Green | Priority | 560 | $474.00 | $0.00 | $474.00 | $125.61 | $159,416.81 |
| | Donna Green | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $159,327.24 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

| | | |
|---|---|---|
| Case Number: 12-40944 MSH | Page 33 | Date: December 18, 2013 |
| Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A | | |

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Leighann Greene | Priority | 560 | $367.17 | $0.00 | $367.17 | $97.30 | $159,229.94 |
| | Lynn Griffin | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $159,140.37 |
| | Kathi Grifhorst | Priority | 560 | $211.77 | $0.00 | $211.77 | $56.12 | $159,084.25 |
| | Raymond Grimes | Priority | 560 | $400.10 | $0.00 | $400.10 | $106.03 | $158,978.22 |
| | Kaitlin Groeger | Priority | 560 | $496.00 | $0.00 | $496.00 | $131.44 | $158,846.78 |
| | Marci Groff | Priority | 560 | $150.40 | $0.00 | $150.40 | $39.86 | $158,806.92 |
| | Eric Grossman | Priority | 560 | $1,215.11 | $0.00 | $1,215.11 | $322.00 | $158,484.92 |
| | Dawn and James Grosso | Priority | 560 | $1,870.00 | $0.00 | $1,870.00 | $495.55 | $157,989.37 |
| | Sylvie Groulx | Priority | 560 | $1,569.45 | $0.00 | $1,569.45 | $415.90 | $157,573.47 |
| | James Grove | Priority | 560 | $437.90 | $0.00 | $437.90 | $116.04 | $157,457.43 |
| | Matt Guarino | Priority | 560 | $434.85 | $0.00 | $434.85 | $115.23 | $157,342.20 |
| | Leyden Guerrero | Priority | 560 | $529.20 | $0.00 | $529.20 | $140.24 | $157,201.96 |
| | Ronald Guillaume | Priority | 560 | $451.20 | $0.00 | $451.20 | $119.57 | $157,082.39 |
| | Brad Guillerm | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $156,992.82 |
| | George Gulleff | Priority | 560 | $188.00 | $0.00 | $188.00 | $49.82 | $156,943.00 |
| | Bernard J. Guynup | Priority | 560 | $1,045.95 | $0.00 | $1,045.95 | $277.17 | $156,665.83 |
| | Elizabeth Guzman | Priority | 560 | $467.60 | $0.00 | $467.60 | $123.91 | $156,541.92 |
| | Rebecca Haas | Priority | 560 | $389.80 | $0.00 | $389.80 | $103.30 | $156,438.62 |
| | Dianne Hacker | Priority | 560 | $285.80 | $0.00 | $285.80 | $75.74 | $156,362.88 |
| | David Haffner | Priority | 560 | $845.00 | $0.00 | $845.00 | $223.92 | $156,138.96 |
| | Tabitha C. Hairston | Priority | 560 | $158.00 | $0.00 | $158.00 | $41.87 | $156,097.09 |
| | Rose Hall | Priority | 560 | $593.00 | $0.00 | $593.00 | $157.14 | $155,939.95 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

Case Number: 12-40944   MSH        Page 34        Date: December 18, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Mary Halley | Priority | 560 | $393.50 | $0.00 | $393.50 | $104.28 | $155,835.67 |
| | Carole Hallgren | Priority | 560 | $200.00 | $0.00 | $200.00 | $53.00 | $155,782.67 |
| | Angie Halverson | Priority | 560 | $1,539.00 | $0.00 | $1,539.00 | $407.83 | $155,374.84 |
| | Claire Halvey | Priority | 560 | $456.60 | $0.00 | $456.60 | $121.00 | $155,253.84 |
| | Wayne Hambly | Priority | 560 | $348.00 | $0.00 | $348.00 | $92.22 | $155,161.62 |
| | Khristina Hamel | Priority | 560 | $180.00 | $0.00 | $180.00 | $47.70 | $155,113.92 |
| | Christine Hamer | Priority | 560 | $640.26 | $0.00 | $640.26 | $169.67 | $154,944.25 |
| | David Hamilton | Priority | 560 | $305.60 | $0.00 | $305.60 | $80.98 | $154,863.27 |
| | J. Brent Hamilton | Priority | 560 | $149.00 | $0.00 | $149.00 | $39.48 | $154,823.79 |
| | Lisa Hamilton | Priority | 560 | $200.60 | $0.00 | $200.60 | $53.16 | $154,770.63 |
| | Alan H. Hammond | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $154,636.28 |
| | Mary L. Hammond | Priority | 560 | $318.00 | $0.00 | $318.00 | $84.27 | $154,552.01 |
| | Cory J. Hand | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $154,462.44 |
| | Jane M. Handy | Priority | 560 | $232.15 | $0.00 | $232.15 | $61.52 | $154,400.92 |
| | Barbara E. Haney | Priority | 560 | $358.00 | $0.00 | $358.00 | $94.87 | $154,306.05 |
| | Rose Hanks | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.79 | $154,261.26 |
| | Steve Hannahs | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $154,082.12 |
| | Lynne Hansen | Priority | 560 | $518.18 | $0.00 | $518.18 | $137.32 | $153,944.80 |
| | Marvin Hansen | Priority | 560 | $716.00 | $0.00 | $716.00 | $189.74 | $153,755.06 |
| | Sandra Hansen | Priority | 560 | $316.00 | $0.00 | $316.00 | $83.74 | $153,671.32 |
| | Tammy Lynn Hansen | Priority | 560 | $462.60 | $0.00 | $462.60 | $122.59 | $153,548.73 |
| | Carolyn Hansis | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $153,503.95 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Case Number: 12-40944    MSH | | | | Page 35 | | | | Date: December 18, 2013 |

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Branden Hapach | Priority | 560 | $418.80 | $0.00 | $418.80 | $110.98 | $153,392.97 |
| | Susan Harper | Priority | 560 | $1,127.12 | $0.00 | $1,127.12 | $298.68 | $153,094.29 |
| | Jan Wayne Harpold | Priority | 560 | $845.00 | $0.00 | $845.00 | $223.92 | $152,870.37 |
| | Elizabeth Harrigan | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.36 | $152,736.01 |
| | Kristy Harrigan | Priority | 560 | $300.00 | $0.00 | $300.00 | $79.50 | $152,656.51 |
| | Deborah Lu Harrington | Priority | 560 | $869.70 | $0.00 | $869.70 | $230.47 | $152,426.04 |
| | Debra A. Harrington | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $152,246.90 |
| | Deborah Harris | Priority | 560 | $494.00 | $0.00 | $494.00 | $130.91 | $152,115.99 |
| | Linda Marie Harrison | Priority | 560 | $159.00 | $0.00 | $159.00 | $42.13 | $152,073.86 |
| | Carol Hartle | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $152,029.08 |
| | Teresa Hartle | Priority | 560 | $177.30 | $0.00 | $177.30 | $46.99 | $151,982.09 |
| | Steven E. & Penny S. Harman | Priority | 560 | $376.00 | $0.00 | $376.00 | $99.64 | $151,882.45 |
| | Kurt Harmann | Priority | 560 | $589.56 | $0.00 | $589.56 | $156.23 | $151,726.22 |
| | John Harty | Priority | 560 | $386.20 | $0.00 | $386.20 | $102.34 | $151,623.88 |
| | Chester R. Harvey, Jr. | Priority | 560 | $248.00 | $0.00 | $248.00 | $65.72 | $151,558.16 |
| | Derek Hast | Priority | 560 | $1,322.00 | $0.00 | $1,322.00 | $350.33 | $151,207.83 |
| | Gregg Hathaway | Priority | 560 | $380.40 | $0.00 | $380.40 | $100.81 | $151,107.02 |
| | Liza Hathaway | Priority | 560 | $654.00 | $0.00 | $654.00 | $173.31 | $150,933.71 |
| | Jean C. Hatton | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $150,844.14 |
| | David Hauver | Priority | 560 | $350.00 | $0.00 | $350.00 | $92.75 | $150,751.39 |
| | Deborah Havalotti | Priority | 560 | $716.00 | $0.00 | $716.00 | $189.74 | $150,561.65 |
| | Jennifer Havalotti | Priority | 560 | $188.00 | $0.00 | $188.00 | $49.82 | $150,511.83 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH
Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

Page 36

Date: December 18, 2013

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Christopher Havens | Priority | 560 | $477.16 | $0.00 | $477.16 | $126.45 | $150,385.38 |
| | Karen A. Havert | Priority | 560 | $179.00 | $0.00 | $179.00 | $47.43 | $150,337.95 |
| | Shirley Hayes | Priority | 560 | $358.00 | $0.00 | $358.00 | $94.87 | $150,243.08 |
| | Trudy Hayes | Priority | 560 | $671.40 | $0.00 | $671.40 | $177.92 | $150,065.16 |
| | Rick Hayman | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $149,886.02 |
| | Cindy He | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $149,751.67 |
| | Coreen Healy | Priority | 560 | $114.50 | $0.00 | $114.50 | $30.34 | $149,721.33 |
| | William J. Healy | Priority | 560 | $595.00 | $0.00 | $595.00 | $157.67 | $149,563.66 |
| | Arthur J. Heaphy | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $149,474.09 |
| | Cherie L. Hearn | Priority | 560 | $451.50 | $0.00 | $451.50 | $119.65 | $149,354.44 |
| | Bernard Heaverly | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $149,264.87 |
| | Jodi A. Heffler | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $149,130.52 |
| | Dieter H. Heinze | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $148,996.17 |
| | Phillip A. Heitz | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $148,906.60 |
| | Richard Hemming | Priority | 560 | $830.76 | $0.00 | $830.76 | $220.15 | $148,686.45 |
| | David Hendershot | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.79 | $148,641.66 |
| | Jean Henderson | Priority | 560 | $224.00 | $0.00 | $224.00 | $59.36 | $148,582.30 |
| | Lisa Henderson | Priority | 560 | $677.00 | $0.00 | $677.00 | $179.40 | $148,402.90 |
| | Steve B. Henderson | Priority | 560 | $880.00 | $0.00 | $880.00 | $233.20 | $148,169.70 |
| | Gary Henderickson | Priority | 560 | $446.00 | $0.00 | $446.00 | $118.19 | $148,051.51 |
| | Patricia Henry | Priority | 560 | $188.00 | $0.00 | $188.00 | $49.82 | $148,001.69 |
| | Tammy Henry-Smith | Priority | 560 | $188.00 | $0.00 | $188.00 | $49.82 | $147,951.87 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

| Case Number: 12-40944    MSH | Page 37 | Date: December 18, 2013 |
|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Glen Hensel | Priority | 560 | $84.50 | $0.00 | $84.50 | $22.39 | $147,929.48 |
| | Judy L. Heppner | Priority | 560 | $1,352.00 | $0.00 | $1,352.00 | $358.28 | $147,571.20 |
| | Martha J. Herman | Priority | 560 | $99.90 | $0.00 | $99.90 | $26.47 | $147,544.73 |
| | Michael P. Hern | Priority | 560 | $100.00 | $0.00 | $100.00 | $26.50 | $147,518.23 |
| | Martha A. Hernandez | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $147,339.09 |
| | Andrew Heron | Priority | 560 | $488.00 | $0.00 | $488.00 | $129.32 | $147,209.77 |
| | Jennifer Herrman | Priority | 560 | $607.00 | $0.00 | $607.00 | $160.85 | $147,048.92 |
| | George Hertweck | Priority | 560 | $845.00 | $0.00 | $845.00 | $223.93 | $146,824.99 |
| | Lynda Hetel | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $146,735.42 |
| | Pamela Hewitt | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $146,645.85 |
| | Michael L. Hieber | Priority | 560 | $358.00 | $0.00 | $358.00 | $94.87 | $146,550.98 |
| | Danielle Higgins | Priority | 560 | $607.22 | $0.00 | $607.22 | $160.91 | $146,390.07 |
| | Karen M. Higgins | Priority | 560 | $316.00 | $0.00 | $316.00 | $83.74 | $146,306.33 |
| | Steve Higgins | Priority | 560 | $837.00 | $0.00 | $837.00 | $221.80 | $146,084.53 |
| | Elizabeth Hilderman | Priority | 560 | $2,039.80 | $0.00 | $2,039.80 | $540.55 | $145,543.98 |
| | Melissa Hildreth | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $145,364.84 |
| | Marion L. Hilton, Sr. | Priority | 560 | $954.00 | $0.00 | $954.00 | $252.81 | $145,112.03 |
| | Richard Hinds | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $145,067.25 |
| | Geraldine Hineline | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $144,977.68 |
| | Stephen Hird | Priority | 560 | $158.00 | $0.00 | $158.00 | $41.87 | $144,935.81 |
| | Linda K. Hiscock | Priority | 560 | $301.38 | $0.00 | $301.38 | $79.87 | $144,855.94 |
| | Jeannette Hitt O'Brien | Priority | 560 | $358.00 | $0.00 | $358.00 | $94.87 | $144,761.07 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

Case Number: 12-40944     MSH                                    Page 38                                    Date: December 18, 2013
Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|--------|--------------|---------------|---------------|-----------------|
| | Amanda Hobart | Priority | 560 | $188.00 | $0.00 | $188.00 | $49.82 | $144,711.25 |
| | Abby Hodge | Priority | 560 | $436.00 | $0.00 | $436.00 | $115.54 | $144,595.71 |
| | Paul Hoeksema | Priority | 560 | $143.00 | $0.00 | $143.00 | $37.89 | $144,557.82 |
| | John Hoffman | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $144,468.25 |
| | Kevin Holbrook | Priority | 560 | $124.00 | $0.00 | $124.00 | $32.86 | $144,435.39 |
| | Diane Hollandsworth | Priority | 560 | $188.00 | $0.00 | $188.00 | $49.82 | $144,385.57 |
| | Ronald E. Holleran | Priority | 560 | $400.80 | $0.00 | $400.80 | $106.21 | $144,279.36 |
| | Janet Holley | Priority | 560 | $179.00 | $0.00 | $179.00 | $47.43 | $144,231.93 |
| | Carole M. Holmes | Priority | 560 | $318.00 | $0.00 | $318.00 | $84.27 | $144,147.66 |
| | Steve Holmi | Priority | 560 | $170.00 | $0.00 | $170.00 | $45.05 | $144,102.61 |
| | Todd Holstead | Priority | 560 | $696.00 | $0.00 | $696.00 | $184.44 | $143,918.17 |
| | Sean Honeywill | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $143,873.39 |
| | Betty Honisko | Priority | 560 | $164.90 | $0.00 | $164.90 | $43.70 | $143,829.69 |
| | Roy Hood | Priority | 560 | $1,579.60 | $0.00 | $1,579.60 | $418.59 | $143,411.10 |
| | William K. Hood | Priority | 560 | $179.00 | $0.00 | $179.00 | $47.44 | $143,363.66 |
| | Dee A. Hoover | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $143,318.88 |
| | John Hopkins | Priority | 560 | $137.59 | $0.00 | $137.59 | $36.46 | $143,282.42 |
| | Maria Hopkins | Priority | 560 | $522.60 | $0.00 | $522.60 | $138.49 | $143,143.93 |
| | Michael W. Hopkins | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $143,054.36 |
| | Christine Horanzy | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $142,875.22 |
| | Helen Horne | Priority | 560 | $358.00 | $0.00 | $358.00 | $94.87 | $142,780.35 |
| | Stephanie Hough | Priority | 560 | $932.75 | $0.00 | $932.75 | $247.18 | $142,533.17 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH                          Page  39                                    Date: December 18, 2013
Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|--------|--------------|---------------|---------------|-----------------|
| | Cheryl Housley | Priority | 560 | $1,207.20 | $0.00 | $1,207.20 | $319.91 | $142,213.26 |
| | William G. Howard | Priority | 560 | $398.00 | $0.00 | $398.00 | $105.47 | $142,107.79 |
| | Andrea Howe | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $142,063.01 |
| | Margaret Howland | Priority | 560 | $516.00 | $0.00 | $516.00 | $136.74 | $141,926.27 |
| | Larry Hromowyk | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $141,791.92 |
| | Jin Huang | Priority | 560 | $659.46 | $0.00 | $659.46 | $174.76 | $141,617.16 |
| | Elizabeth Hudson | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $141,527.59 |
| | Mary J. Huff | Priority | 560 | $2,247.00 | $0.00 | $2,247.00 | $595.45 | $140,932.14 |
| | Carolyn Hughes | Priority | 560 | $148.30 | $0.00 | $148.30 | $39.30 | $140,892.84 |
| | Mimi Darlene Hughes | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $140,803.27 |
| | Lee Huizenga | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $140,713.70 |
| | Cathleen Hull | Priority | 560 | $1,004.82 | $0.00 | $1,004.82 | $266.28 | $140,447.42 |
| | Michael J. Hulsebus | Priority | 560 | $1,690.00 | $0.00 | $1,690.00 | $447.85 | $139,999.57 |
| | Mark Humby | Priority | 560 | $345.27 | $0.00 | $345.27 | $91.49 | $139,908.08 |
| | Sara Humphrey Keith | Priority | 560 | $537.00 | $0.00 | $537.00 | $142.30 | $139,765.78 |
| | Ginnie Humphreys | Priority | 560 | $218.00 | $0.00 | $218.00 | $57.77 | $139,708.01 |
| | Lisa Hunziker | Priority | 560 | $202.80 | $0.00 | $202.80 | $53.74 | $139,654.27 |
| | Joyce Hurley | Priority | 560 | $158.00 | $0.00 | $158.00 | $41.87 | $139,612.40 |
| | Joshua D. Hurne | Priority | 560 | $552.60 | $0.00 | $552.60 | $146.44 | $139,465.96 |
| | Leslie Hutchinson | Priority | 560 | $1,548.90 | $0.00 | $1,548.90 | $410.46 | $139,055.50 |
| | Carol Hutter | Priority | 560 | $790.00 | $0.00 | $790.00 | $209.35 | $138,846.15 |
| | Thomas Hutton, Jr. | Priority | 560 | $288.00 | $0.00 | $288.00 | $76.32 | $138,769.83 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

| Case Number: 12-40944   MSH | Page 40 | Date: December 18, 2013 |
|---|---|---|
| Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A | | |

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Ernest H. Hyde | Priority | 560 | $566.80 | $0.00 | $566.80 | $150.20 | $138,619.63 |
| | Joyce Hyde | Priority | 560 | $84.50 | $0.00 | $84.50 | $22.39 | $138,597.24 |
| | Carolyn Hymiak | Priority | 560 | $386.00 | $0.00 | $386.00 | $102.29 | $138,494.95 |
| | Gail Iakovidis | Priority | 560 | $390.00 | $0.00 | $390.00 | $103.35 | $138,391.60 |
| | Dax Imhoff | Priority | 560 | $845.00 | $0.00 | $845.00 | $223.92 | $138,167.68 |
| | Dolores Indovina | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $138,122.90 |
| | Carolyn Irace | Priority | 560 | $557.00 | $0.00 | $557.00 | $147.61 | $137,975.29 |
| | Paul Isley | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $137,885.72 |
| | Theresa Itri | Priority | 560 | $388.00 | $0.00 | $388.00 | $102.82 | $137,782.90 |
| | Maria Pamela Andrade Izquierdo | Priority | 560 | $539.10 | $0.00 | $539.10 | $142.86 | $137,640.04 |
| | James J. Jackson | Priority | 560 | $259.28 | $0.00 | $259.28 | $68.71 | $137,571.33 |
| | Keith Jackson | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $137,481.76 |
| | Linda Jackson | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $137,392.19 |
| | Neal Jackson | Priority | 560 | $1,260.00 | $0.00 | $1,260.00 | $333.90 | $137,058.29 |
| | Sharon M. Jacobs | Priority | 560 | $220.40 | $0.00 | $220.40 | $58.41 | $136,999.88 |
| | Denise Jacoby-Smith | Priority | 560 | $100.00 | $0.00 | $100.00 | $26.50 | $136,973.38 |
| | Mark Magodrinski | Priority | 560 | $316.00 | $0.00 | $316.00 | $83.74 | $136,889.64 |
| | Charles Jakeway | Priority | 560 | $150.00 | $0.00 | $150.00 | $39.75 | $136,849.89 |
| | Gordon Ray James | Priority | 560 | $376.00 | $0.00 | $376.00 | $99.63 | $136,750.26 |
| | John Jameson | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $136,660.69 |
| | Amy Jamieson | Priority | 560 | $673.20 | $0.00 | $673.20 | $178.40 | $136,482.29 |
| | Denise Janhunen | Priority | 560 | $200.64 | $0.00 | $200.64 | $53.17 | $136,429.12 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

Case Number: 12-40944       MSH                              Page 41                                    Date: December 18, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Gary F. Jarvis | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $136,249.98 |
| | Scott Jarvis | Priority | 560 | $400.00 | $0.00 | $400.00 | $106.00 | $136,143.98 |
| | Bonnie Jenks | Priority | 560 | $365.00 | $0.00 | $365.00 | $96.72 | $136,047.26 |
| | Janice C. Jewell | Priority | 560 | $900.00 | $0.00 | $900.00 | $238.50 | $135,808.76 |
| | Yvonne R. John | Priority | 560 | $269.00 | $0.00 | $269.00 | $71.28 | $135,737.48 |
| | Andrewe Johnson | Priority | 560 | $810.40 | $0.00 | $810.40 | $214.75 | $135,522.73 |
| | Christine Johnson | Priority | 560 | $179.00 | $0.00 | $179.00 | $47.44 | $135,475.29 |
| | Cindra Johnson | Priority | 560 | $494.20 | $0.00 | $494.20 | $130.96 | $135,344.33 |
| | Cynthia Johnson | Priority | 560 | $430.00 | $0.00 | $430.00 | $113.95 | $135,230.38 |
| | Elmer Johnson | Priority | 560 | $84.15 | $0.00 | $84.15 | $22.30 | $135,208.08 |
| | Stacy Johnston-Beaudin | Priority | 560 | $902.80 | $0.00 | $902.80 | $239.24 | $134,968.84 |
| | Karen M. Jolin | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $134,924.06 |
| | Elizabeth F. Jones | Priority | 560 | $179.00 | $0.00 | $179.00 | $47.44 | $134,876.62 |
| | John W. Jones | Priority | 560 | $353.90 | $0.00 | $353.90 | $93.78 | $134,782.84 |
| | Betty Ann Jongeling | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $134,738.06 |
| | Ken Jubin | Priority | 560 | $272.42 | $0.00 | $272.42 | $72.19 | $134,665.87 |
| | Diane M. Juda | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $134,486.73 |
| | Kayla Judd | Priority | 560 | $552.60 | $0.00 | $552.60 | $146.44 | $134,340.29 |
| | Nathan Kaczanowski | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.36 | $134,205.93 |
| | Marie B. Kadlik | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $134,161.15 |
| | Lutz Kaiser | Priority | 560 | $282.00 | $0.00 | $282.00 | $74.73 | $134,086.42 |
| | Colleen Kalagher | Priority | 560 | $519.40 | $0.00 | $519.40 | $137.64 | $133,948.78 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

Case Number: 12-40944      MSH
Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

Page 42

Date: December 18, 2013

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Kristen Kalagher | Priority | 560 | $923.75 | $0.00 | $923.75 | $244.79 | $133,703.99 |
| | Linda Kalvinek | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.79 | $133,659.20 |
| | Margot Kampf | Priority | 560 | $346.00 | $0.00 | $346.00 | $91.69 | $133,567.51 |
| | Richard K. Karleskent | Priority | 560 | $301.20 | $0.00 | $301.20 | $79.82 | $133,487.69 |
| | Deborah J. Kasabian | Priority | 560 | $1,966.70 | $0.00 | $1,966.70 | $521.17 | $132,966.52 |
| | Marlin Kauffman | Priority | 560 | $218.00 | $0.00 | $218.00 | $57.77 | $132,908.75 |
| | Robert I. Keck | Priority | 560 | $358.00 | $0.00 | $358.00 | $94.87 | $132,813.88 |
| | Charlotte Kee | Priority | 560 | $49.95 | $0.00 | $49.95 | $13.24 | $132,800.64 |
| | Corinne Keeven | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $132,755.86 |
| | Keith G. Kehler | Priority | 560 | $752.00 | $0.00 | $752.00 | $199.28 | $132,556.58 |
| | Anna Keithley | Priority | 560 | $716.00 | $0.00 | $716.00 | $189.74 | $132,366.84 |
| | Laura Kelk | Priority | 560 | $607.20 | $0.00 | $607.20 | $160.91 | $132,205.93 |
| | Lauriann Kelland | Priority | 560 | $260.40 | $0.00 | $260.40 | $69.01 | $132,136.92 |
| | Margaret Kelliher | Priority | 560 | $409.80 | $0.00 | $409.80 | $108.59 | $132,028.33 |
| | Paulette Kay Kellogg | Priority | 560 | $413.80 | $0.00 | $413.80 | $109.66 | $131,918.67 |
| | Caitlin Kelly | Priority | 560 | $188.00 | $0.00 | $188.00 | $49.82 | $131,868.85 |
| | Colin & Mary Jane Kelly | Priority | 560 | $1,240.96 | $0.00 | $1,240.96 | $328.85 | $131,540.00 |
| | Dennis and Sherry Kelly | Priority | 560 | $1,047.60 | $0.00 | $1,047.60 | $277.61 | $131,262.39 |
| | James Kelly | Priority | 560 | $300.00 | $0.00 | $300.00 | $79.50 | $131,182.89 |
| | Carolyn Kendall | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $131,093.32 |
| | Linda Kennedy | Priority | 560 | $124.00 | $0.00 | $124.00 | $32.86 | $131,060.46 |
| | Sara Kennedy | Priority | 560 | $359.10 | $0.00 | $359.10 | $95.16 | $130,965.30 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

| | |
|---|---|
| Case Number: 12-40944   MSH | Page  43 | Date: December 18, 2013 |
| Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A | | |

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Deborah Kephart | Priority | 560 | $474.00 | $0.00 | $474.00 | $125.61 | $130,839.69 |
| | Ken and Marilyn Kerik | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $130,750.12 |
| | Stuart Kerr | Priority | 560 | $99.90 | $0.00 | $99.90 | $26.47 | $130,723.65 |
| | Brooklin Kerr-Mauk | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $130,634.08 |
| | Srinivasan Keshav | Priority | 560 | $2,081.81 | $0.00 | $2,081.81 | $551.68 | $130,082.40 |
| | Amanda O. & Kevin A. Kesterson | Priority | 560 | $1,131.60 | $0.00 | $1,131.60 | $299.87 | $129,782.53 |
| | Stewart A. Ketzel | Priority | 560 | $314.60 | $0.00 | $314.60 | $83.37 | $129,699.16 |
| | Sally Khudairi | Priority | 560 | $1,146.25 | $0.00 | $1,146.25 | $303.75 | $129,395.41 |
| | Kathryn Kidder | Priority | 560 | $457.00 | $0.00 | $457.00 | $121.10 | $129,274.31 |
| | Ann Kilkuskie | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $129,184.74 |
| | Mary H. Kimbrough | Priority | 560 | $376.00 | $0.00 | $376.00 | $99.64 | $129,085.10 |
| | David Kimmel | Priority | 560 | $434.73 | $0.00 | $434.73 | $115.20 | $128,969.90 |
| | Amy King | Priority | 560 | $466.00 | $0.00 | $466.00 | $123.49 | $128,846.41 |
| | Donna Kirby | Priority | 560 | $299.28 | $0.00 | $299.28 | $79.31 | $128,767.10 |
| | Mary A. Kirby | Priority | 560 | $0.00 | $0.00 | $0.00 | $0.00 | $128,767.10 |
| | Michael and Lucille Klassen | Priority | 560 | $150.00 | $0.00 | $150.00 | $39.75 | $128,727.35 |
| | Gavin Kleckler | Priority | 560 | $210.40 | $0.00 | $210.40 | $55.76 | $128,671.59 |
| | Tiffany Kleckler | Priority | 560 | $158.00 | $0.00 | $158.00 | $41.87 | $128,629.72 |
| | Megan Klein | Priority | 560 | $153.00 | $0.00 | $153.00 | $40.54 | $128,589.18 |
| | J.C. Carson Klinck | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $128,499.61 |
| | Michael Kline | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $128,410.04 |
| | Mark & Patricia Klink | Priority | 560 | $716.00 | $0.00 | $716.00 | $189.74 | $128,220.30 |

Charter Participation Distribution

## PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH            Page 44            Date: December 18, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Steve Klinke | Priority | 560 | $1,184.95 | $0.00 | $1,184.95 | $314.01 | $127,906.29 |
| | Marlene Klooster | Priority | 560 | $352.53 | $0.00 | $352.53 | $93.42 | $127,812.87 |
| | Pauline D. Klosterman | Priority | 560 | $179.00 | $0.00 | $179.00 | $47.43 | $127,765.44 |
| | Christopher J. Klyczek | Priority | 560 | $1,374.50 | $0.00 | $1,374.50 | $364.24 | $127,401.20 |
| | Arlene S. Kocher | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $127,311.63 |
| | James and Sara Kohlbrenner | Priority | 560 | $1,014.00 | $0.00 | $1,014.00 | $268.71 | $127,042.92 |
| | Karolyn Koprowski | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $126,953.35 |
| | Donald L. Korach | Priority | 560 | $200.00 | $0.00 | $200.00 | $53.00 | $126,900.35 |
| | Dorothy Korpics | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $126,810.78 |
| | Joseph & Mary Kotecki | Priority | 560 | $342.00 | $0.00 | $342.00 | $90.63 | $126,720.15 |
| | Robert W. Kovacs, Jr. | Priority | 560 | $1,647.50 | $0.00 | $1,647.50 | $436.58 | $126,283.57 |
| | Daniel Kraby | Priority | 560 | $188.00 | $0.00 | $188.00 | $49.82 | $126,233.75 |
| | Marie Kraft | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $126,144.18 |
| | Jerry Krasovec | Priority | 560 | $562.40 | $0.00 | $562.40 | $149.04 | $125,995.14 |
| | Patsy M. Kreps | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $125,905.57 |
| | Tamara Kreutzer | Priority | 560 | $158.00 | $0.00 | $158.00 | $41.87 | $125,863.70 |
| | Robert A. Kriebel | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $125,774.13 |
| | Nicole Kristoff | Priority | 560 | $716.00 | $0.00 | $716.00 | $189.74 | $125,584.39 |
| | Kathleen Kroll | Priority | 560 | $1,014.00 | $0.00 | $1,014.00 | $268.71 | $125,315.68 |
| | Melissa Kronenberg | Priority | 560 | $670.40 | $0.00 | $670.40 | $177.65 | $125,138.03 |
| | James Kroon | Priority | 560 | $502.65 | $0.00 | $502.65 | $133.20 | $125,004.83 |
| | Melissa A. Kruse | Priority | 560 | $360.00 | $0.00 | $360.00 | $95.40 | $124,909.43 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

| Case Number: 12-40944   MSH | Page 45 | Date: December 18, 2013 |
|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | John Kubilis | Priority | 560 | $358.00 | $0.00 | $358.00 | $94.87 | $124,814.56 |
| | Carol A. Kuhnau | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $124,724.99 |
| | Kovin P. Kuizinas | Priority | 560 | $82.77 | $0.00 | $82.77 | $21.93 | $124,703.06 |
| | Edward Kusmierz | Priority | 560 | $316.00 | $0.00 | $316.00 | $83.74 | $124,619.32 |
| | Amy Kutschbach | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $124,440.18 |
| | Tracy Kuzoff | Priority | 560 | $168.85 | $0.00 | $168.85 | $44.74 | $124,395.44 |
| | Joycelyne Labbee | Priority | 560 | $100.00 | $0.00 | $100.00 | $26.50 | $124,368.94 |
| | Charles & Lisa LaBombard | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.36 | $124,234.58 |
| | Brent C. Lacy | Priority | 560 | $376.00 | $0.00 | $376.00 | $99.64 | $124,134.94 |
| | Deborah Ladd | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $124,045.37 |
| | Reverend D William J and Lucille Ladroga | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $123,955.80 |
| | Paula Laduerre | Priority | 560 | $158.00 | $0.00 | $158.00 | $41.87 | $123,913.93 |
| | Ellen G. Lafferty | Priority | 560 | $348.00 | $0.00 | $348.00 | $92.22 | $123,821.71 |
| | Lisa LaFlamme | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $123,732.14 |
| | Catherine M. Lafler | Priority | 560 | $264.78 | $0.00 | $264.78 | $70.17 | $123,661.97 |
| | Dustin LaFond | Priority | 560 | $1,013.20 | $0.00 | $1,013.20 | $268.50 | $123,393.47 |
| | Amy Lahey | Priority | 560 | $632.00 | $0.00 | $632.00 | $167.48 | $123,225.99 |
| | Lois R. Laird | Priority | 560 | $321.60 | $0.00 | $321.60 | $85.22 | $123,140.77 |
| | Kim LaMarche | Priority | 560 | $403.15 | $0.00 | $403.15 | $106.83 | $123,033.94 |
| | Michel Lamarre | Priority | 560 | $682.58 | $0.00 | $682.58 | $180.88 | $122,853.06 |
| | Nancy Lamb | Priority | 560 | $380.08 | $0.00 | $380.08 | $100.72 | $122,752.34 |
| | Glenda Lambot | Priority | 560 | $358.00 | $0.00 | $358.00 | $94.87 | $122,657.47 |

Charter Participation Distribution

## PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

Page 46

Date: December 18, 2013

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Michael Lamons | Priority | 560 | $105.20 | $0.00 | $105.20 | $27.88 | $122,629.59 |
| | Kimberly Lamontagne | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $122,450.45 |
| | Joan Lamphier | Priority | 560 | $243.00 | $0.00 | $243.00 | $64.39 | $122,386.06 |
| | Donna LaMura | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $122,341.28 |
| | Julie Lancto | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.79 | $122,296.49 |
| | Janet M. Landers | Priority | 560 | $586.95 | $0.00 | $586.95 | $155.54 | $122,140.95 |
| | Sandra Langley | Priority | 560 | $102.45 | $0.00 | $102.45 | $27.15 | $122,113.80 |
| | Jason K. Langlois | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $121,934.66 |
| | Barbara Lantz | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $121,845.09 |
| | Todd M. LaPorte | Priority | 560 | $2,636.98 | $0.00 | $2,636.98 | $698.80 | $121,146.29 |
| | Patricia Laramee | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $121,011.94 |
| | Bernard LaRiviere | Priority | 560 | $477.00 | $0.00 | $477.00 | $126.40 | $120,885.54 |
| | Laurie Larzazs | Priority | 560 | $632.00 | $0.00 | $632.00 | $167.48 | $120,718.06 |
| | Linda Lasala | Priority | 560 | $819.60 | $0.00 | $819.60 | $217.19 | $120,500.87 |
| | Kimberly Lasell | Priority | 560 | $500.00 | $0.00 | $500.00 | $132.50 | $120,368.37 |
| | Vaughn Lasell | Priority | 560 | $500.00 | $0.00 | $500.00 | $132.50 | $120,235.87 |
| | Geary Lashua | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $120,146.30 |
| | Fran Latorre | Priority | 560 | $213.60 | $0.00 | $213.60 | $56.60 | $120,089.70 |
| | Staci Laughman | Priority | 560 | $1,216.80 | $0.00 | $1,216.80 | $322.45 | $119,767.25 |
| | Bonnie Laurie | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $119,677.68 |
| | Teresa Lavin | Priority | 560 | $790.00 | $0.00 | $790.00 | $209.35 | $119,468.33 |
| | Ronald Law | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.79 | $119,423.54 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

Case Number: 12-40944   MSH   Page 47   Date: December 18, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|--------|--------------|---------------|---------------|-----------------|
| | Phyllis Lawrenz | Priority | 560 | $345.10 | $0.00 | $345.10 | $91.45 | $119,332.09 |
| | James A. Lazor | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $119,152.95 |
| | Francis Leahy | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $119,063.38 |
| | Timothy Leahy | Priority | 560 | $459.60 | $0.00 | $459.60 | $121.79 | $118,941.59 |
| | Jodi Leary | Priority | 560 | $403.60 | $0.00 | $403.60 | $106.95 | $118,834.64 |
| | Margaret LeClair | Priority | 560 | $185.40 | $0.00 | $185.40 | $49.13 | $118,785.51 |
| | Heather Lee | Priority | 560 | $632.00 | $0.00 | $632.00 | $167.48 | $118,618.03 |
| | Jay Lefleur | Priority | 560 | $350.80 | $0.00 | $350.80 | $92.96 | $118,525.07 |
| | Shawna Lehan | Priority | 560 | $350.00 | $0.00 | $350.00 | $92.75 | $118,432.32 |
| | Christine A. Lehman | Priority | 560 | $636.00 | $0.00 | $636.00 | $168.54 | $118,263.78 |
| | Joanne Leighton | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.79 | $118,218.99 |
| | Nellie R. Leimbach | Priority | 560 | $199.15 | $0.00 | $199.15 | $52.77 | $118,166.22 |
| | Ellen A. Leins | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $118,076.65 |
| | John Lemczak | Priority | 560 | $297.80 | $0.00 | $297.80 | $78.92 | $117,997.73 |
| | Robert Lencsak | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $117,952.95 |
| | Donna Lenhardt | Priority | 560 | $248.00 | $0.00 | $248.00 | $65.72 | $117,887.23 |
| | Bernadette Leo | Priority | 560 | $50.00 | $0.00 | $50.00 | $13.25 | $117,873.98 |
| | Gail P. Leombruno | Priority | 560 | $179.00 | $0.00 | $179.00 | $47.44 | $117,826.54 |
| | Kelly L. Leon | Priority | 560 | $1,515.00 | $0.00 | $1,515.00 | $401.47 | $117,425.07 |
| | Lu Ann M. Leonard | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $117,380.29 |
| | Dale Leong | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $117,201.15 |
| | Norman Lessard | Priority | 560 | $182.79 | $0.00 | $182.79 | $48.44 | $117,152.71 |

### Charter Participation Distribution

## PROPOSED DISTRIBUTION

Case Number: 12-40944   MSH

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

Page 48

Date: December 18, 2013

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Jason LeSure | Priority | 560 | $1,297.12 | $0.00 | $1,297.12 | $343.74 | $116,808.97 |
| | Pamela Letendre | Priority | 560 | $297.00 | $0.00 | $297.00 | $78.70 | $116,730.27 |
| | Nancy Levac | Priority | 560 | $593.61 | $0.00 | $593.61 | $157.31 | $116,572.96 |
| | Elizabeth and Louis Levine | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $116,483.39 |
| | Kathleen Lewando | Priority | 560 | $49.95 | $0.00 | $49.95 | $13.24 | $116,470.15 |
| | Amy Lewis | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $116,291.01 |
| | Marylynn Lewis | Priority | 560 | $376.00 | $0.00 | $376.00 | $99.64 | $116,191.37 |
| | Robert Lewis | Priority | 560 | $496.00 | $0.00 | $496.00 | $131.44 | $116,059.93 |
| | Heather L'Heureux | Priority | 560 | $529.56 | $0.00 | $529.56 | $140.33 | $115,919.60 |
| | William Liang | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $115,785.25 |
| | Antonio Licata | Priority | 560 | $358.00 | $0.00 | $358.00 | $94.87 | $115,690.38 |
| | Marianne Licorish | Priority | 560 | $363.00 | $0.00 | $363.00 | $96.19 | $115,594.19 |
| | Brian & Dayle Lieberman | Priority | 560 | $505.40 | $0.00 | $505.40 | $133.93 | $115,460.26 |
| | Michael S. Light | Priority | 560 | $367.00 | $0.00 | $367.00 | $97.25 | $115,363.01 |
| | Sara L. Light | Priority | 560 | $378.80 | $0.00 | $378.80 | $100.39 | $115,262.62 |
| | Robert Likus | Priority | 560 | $251.60 | $0.00 | $251.60 | $66.67 | $115,195.95 |
| | Lisa Linscott | Priority | 560 | $466.00 | $0.00 | $466.00 | $123.49 | $115,072.46 |
| | Mary L. Little | Priority | 560 | $179.00 | $0.00 | $179.00 | $47.43 | $115,025.03 |
| | Sarah Litz | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $114,935.46 |
| | Patricia A. Loeswick | Priority | 560 | $178.00 | $0.00 | $178.00 | $47.17 | $114,888.29 |
| | Gail Loew | Priority | 560 | $974.50 | $0.00 | $974.50 | $258.24 | $114,630.05 |
| | Sharon A. Lokar | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $114,450.91 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

Case Number: 12-40944      MSH                             Page  49                                    Date: December 18, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Carol Lombard | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.36 | $114,316.55 |
| | Joyce Lonergan | Priority | 560 | $496.00 | $0.00 | $496.00 | $131.44 | $114,185.11 |
| | Patrick Lonergan | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $114,095.54 |
| | Adam Long | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $113,961.19 |
| | Ralph D. Lott | Priority | 560 | $476.10 | $0.00 | $476.10 | $126.17 | $113,835.02 |
| | Philip Loud | Priority | 560 | $1,118.98 | $0.00 | $1,118.98 | $296.53 | $113,538.49 |
| | Megan Lovelace | Priority | 560 | $555.36 | $0.00 | $555.36 | $147.17 | $113,391.32 |
| | Colleen Lowe | Priority | 560 | $945.75 | $0.00 | $945.75 | $250.62 | $113,140.70 |
| | Sheryl Lubas | Priority | 560 | $556.80 | $0.00 | $556.80 | $147.55 | $112,993.15 |
| | Phyllis S. Lubbert | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $112,903.58 |
| | Mark Lubold | Priority | 560 | $841.60 | $0.00 | $841.60 | $223.02 | $112,680.56 |
| | Derrick Lucas | Priority | 560 | $345.40 | $0.00 | $345.40 | $91.53 | $112,589.03 |
| | John C. Lucas | Priority | 560 | $218.30 | $0.00 | $218.30 | $57.85 | $112,531.18 |
| | Kevin Lukian | Priority | 560 | $725.95 | $0.00 | $725.95 | $192.38 | $112,338.80 |
| | Lynn K. Luss | Priority | 560 | $182.30 | $0.00 | $182.30 | $48.31 | $112,290.49 |
| | Lori Luster | Priority | 560 | $640.62 | $0.00 | $640.62 | $169.76 | $112,120.73 |
| | Karen Lyddon | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $112,031.16 |
| | Linda Lyons | Priority | 560 | $10.00 | $0.00 | $10.00 | $2.65 | $112,028.51 |
| | Paul MacDonald | Priority | 560 | $960.00 | $0.00 | $960.00 | $254.40 | $111,774.11 |
| | Michael M. Mace | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $111,594.97 |
| | Marjorie MacFawn | Priority | 560 | $596.00 | $0.00 | $596.00 | $157.94 | $111,437.03 |
| | Peter Mack | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $111,347.46 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

Case Number: 12-40944      MSH                         Page  50                                    Date: December 18, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|--------|--------------|---------------|---------------|-----------------|
| | Susan MacKinnon | Priority | 560 | $358.00 | $0.00 | $358.00 | $94.87 | $111,252.59 |
| | Kellie MacLean | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $111,073.45 |
| | Deborah MacMillan | Priority | 560 | $1,014.00 | $0.00 | $1,014.00 | $268.71 | $110,804.74 |
| | Joan and Sherri Madonia | Priority | 560 | $1,324.50 | $0.00 | $1,324.50 | $350.99 | $110,453.75 |
| | Elaine Maenpaa | Priority | 560 | $358.00 | $0.00 | $358.00 | $94.87 | $110,358.88 |
| | Diane Mager | Priority | 560 | $397.00 | $0.00 | $397.00 | $105.20 | $110,253.68 |
| | David A. Magoon | Priority | 560 | $419.80 | $0.00 | $419.80 | $111.25 | $110,142.43 |
| | Edward F. Mahoney | Priority | 560 | $158.00 | $0.00 | $158.00 | $41.87 | $110,100.56 |
| | Anton Majkut | Priority | 560 | $79.00 | $0.00 | $79.00 | $20.93 | $110,079.63 |
| | Bob Maki | Priority | 560 | $492.30 | $0.00 | $492.30 | $130.46 | $109,949.17 |
| | Joan Malaney | Priority | 560 | $216.42 | $0.00 | $216.42 | $57.35 | $109,891.82 |
| | Marcy Malerbi | Priority | 560 | $736.80 | $0.00 | $736.80 | $195.25 | $109,696.57 |
| | Tammy Maloney | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $109,607.00 |
| | Fabio Mancini | Priority | 560 | $945.00 | $0.00 | $945.00 | $250.42 | $109,356.58 |
| | Terri Mandel | Priority | 560 | $94.00 | $0.00 | $94.00 | $24.91 | $109,331.67 |
| | Michael and Patricia Mandeville | Priority | 560 | $456.00 | $0.00 | $456.00 | $120.84 | $109,210.83 |
| | Corrinne Manera | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $109,166.05 |
| | Michael Mangini | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $109,076.48 |
| | Janet Manor | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $109,031.70 |
| | Karen Marcille | Priority | 560 | $314.60 | $0.00 | $314.60 | $83.37 | $108,948.33 |
| | Roxane Marcille | Priority | 560 | $157.30 | $0.00 | $157.30 | $41.69 | $108,906.64 |
| | David Mark | Priority | 560 | $450.50 | $0.00 | $450.50 | $119.38 | $108,787.26 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case Number: 12-40944   MSH | | | | Page 51 | | | Date: December 18, 2013 |
| Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A | | | | | | | |

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Tim Marker | Priority | 560 | $250.00 | $0.00 | $250.00 | $66.25 | $108,721.01 |
| | Timothy F. Markey | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $108,586.66 |
| | Gideon Markowitz | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $108,407.52 |
| | Donald E. and Judy R. Markowski | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $108,317.95 |
| | Michele M. Marks | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $108,228.38 |
| | Nancy S. Marquette | Priority | 560 | $358.00 | $0.00 | $358.00 | $94.87 | $108,133.51 |
| | Cheryl L. Marshall | Priority | 560 | $188.00 | $0.00 | $188.00 | $49.82 | $108,083.69 |
| | Bradley Martin | Priority | 560 | $783.40 | $0.00 | $783.40 | $207.60 | $107,876.09 |
| | Cynthia Martin | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $107,786.52 |
| | Laura K. Martin | Priority | 560 | $358.00 | $0.00 | $358.00 | $94.87 | $107,691.65 |
| | Martha Martin | Priority | 560 | $676.05 | $0.00 | $676.05 | $179.15 | $107,512.50 |
| | Michael Martin | Priority | 560 | $1,128.50 | $0.00 | $1,128.50 | $299.05 | $107,213.45 |
| | Mike and Cherie Martin | Priority | 560 | $716.00 | $0.00 | $716.00 | $189.74 | $107,023.71 |
| | Willard J. Martin, Jr. | Priority | 560 | $139.70 | $0.00 | $139.70 | $37.02 | $106,986.69 |
| | Taylor Martins | Priority | 560 | $188.00 | $0.00 | $188.00 | $49.82 | $106,936.87 |
| | Daniel J. Martinson | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $106,847.30 |
| | Leslie Martz | Priority | 560 | $491.40 | $0.00 | $491.40 | $130.22 | $106,717.08 |
| | Tammy Marx | Priority | 560 | $474.00 | $0.00 | $474.00 | $125.61 | $106,591.47 |
| | Beverly Mason | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $106,501.90 |
| | Diana Massa | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $106,412.33 |
| | Patricia Matheny | Priority | 560 | $480.80 | $0.00 | $480.80 | $127.41 | $106,284.92 |
| | Darrel Mathis | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $106,195.35 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

| Case Number: 12-40944   MSH | Page  52 | Date: December 18, 2013 |
|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Barbara J. Matthews | Priority | 560 | $158.00 | $0.00 | $158.00 | $41.87 | $106,153.48 |
| | Pamela Mavilia | Priority | 560 | $517.00 | $0.00 | $517.00 | $137.00 | $106,016.48 |
| | Judith A. Maxim | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $105,926.91 |
| | Katie Maxwell | Priority | 560 | $445.00 | $0.00 | $445.00 | $117.92 | $105,808.99 |
| | Theresa A. And James Mayer | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $105,719.42 |
| | Gary A. Maynard | Priority | 560 | $363.00 | $0.00 | $363.00 | $96.20 | $105,623.22 |
| | Robert Mayo | Priority | 560 | $150.00 | $0.00 | $150.00 | $39.75 | $105,583.47 |
| | Arlene Mazikowski | Priority | 560 | $287.00 | $0.00 | $287.00 | $76.05 | $105,507.42 |
| | Brian Mazjanis | Priority | 560 | $841.20 | $0.00 | $841.20 | $222.92 | $105,284.50 |
| | Betty Lou Mazuca | Priority | 560 | $158.00 | $0.00 | $158.00 | $41.87 | $105,242.63 |
| | Joseph R. Mazzola | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $105,063.49 |
| | Sandra Lee McAleese | Priority | 560 | $1,717.38 | $0.00 | $1,717.38 | $455.10 | $104,608.39 |
| | Lisa M. McCambridge | Priority | 560 | $358.00 | $0.00 | $358.00 | $94.87 | $104,513.52 |
| | Diane & Barry McCarthy | Priority | 560 | $500.43 | $0.00 | $500.43 | $132.61 | $104,380.91 |
| | Harold V. McCarthy | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $104,291.34 |
| | Jacqueline McCarthy | Priority | 560 | $675.00 | $0.00 | $675.00 | $178.88 | $104,112.46 |
| | Karen McCarthy | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $104,022.89 |
| | Patricia & Ernest McCarthy | Priority | 560 | $435.80 | $0.00 | $435.80 | $115.49 | $103,907.40 |
| | Ernest E. McCarthyu | Priority | 560 | $435.80 | $0.00 | $435.80 | $115.49 | $103,791.91 |
| | John & Linda McCauley | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $103,702.34 |
| | Joyce L. McClay | Priority | 560 | $658.00 | $0.00 | $658.00 | $174.37 | $103,527.97 |
| | Patricia McClelland | Priority | 560 | $950.80 | $0.00 | $950.80 | $251.96 | $103,276.01 |

### Charter Participation Distribution
## PROPOSED DISTRIBUTION

Case Number: 12-40944   MSH                                    Page 53                                    Date: December 18, 2013
Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|--------|--------------|---------------|---------------|-----------------|
| | Angela McClinton | Priority | 560 | $1,541.20 | $0.00 | $1,541.20 | $408.41 | $102,867.60 |
| | Rachel McCollor | Priority | 560 | $550.00 | $0.00 | $550.00 | $145.75 | $102,721.85 |
| | Cathy McCool | Priority | 560 | $508.40 | $0.00 | $508.40 | $134.73 | $102,587.12 |
| | Janice McCoy | Priority | 560 | $317.00 | $0.00 | $317.00 | $84.00 | $102,503.12 |
| | Chris McCrory | Priority | 560 | $239.00 | $0.00 | $239.00 | $63.33 | $102,439.79 |
| | Michelle McCulley | Priority | 560 | $94.00 | $0.00 | $94.00 | $24.91 | $102,414.88 |
| | Scott K. McDonald | Priority | 560 | $164.00 | $0.00 | $164.00 | $43.46 | $102,371.42 |
| | Gaylord McDonald | Priority | 560 | $218.00 | $0.00 | $218.00 | $57.77 | $102,313.65 |
| | Donald McElroy | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $102,134.51 |
| | Janet McElroy | Priority | 560 | $538.56 | $0.00 | $538.56 | $142.72 | $101,991.79 |
| | Joyce McElroy | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $101,857.44 |
| | Marsha McFall | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $101,767.87 |
| | Duane McGill, II | Priority | 560 | $2,567.90 | $0.00 | $2,567.90 | $680.49 | $101,087.38 |
| | Chris & Lisa McGinnis | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $100,997.81 |
| | William T. McGovern | Priority | 560 | $771.64 | $0.00 | $771.64 | $204.48 | $100,793.33 |
| | Mrs. Robert McGrady | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $100,703.76 |
| | Leo R. McGrath | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $100,614.19 |
| | Tracy E. McGrew | Priority | 560 | $534.00 | $0.00 | $534.00 | $141.51 | $100,472.68 |
| | David L. McIlwain | Priority | 560 | $335.10 | $0.00 | $335.10 | $88.80 | $100,383.88 |
| | Keith McIntyre | Priority | 560 | $278.00 | $0.00 | $278.00 | $73.67 | $100,310.21 |
| | Walter McKay | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $100,220.64 |
| | George McKenna | Priority | 560 | $1,022.00 | $0.00 | $1,022.00 | $270.83 | $99,949.81 |

### Charter Participation Distribution
## PROPOSED DISTRIBUTION

| Case Number: 12-40944   MSH | | Page 54 | | | Date: December 18, 2013 | |
|---|---|---|---|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Marie J. McKenna | Priority | 560 | $84.50 | $0.00 | $84.50 | $22.39 | $99,927.42 |
| | Thomas McKenna | Priority | 560 | $218.00 | $0.00 | $218.00 | $57.77 | $99,869.65 |
| | Albert T. McLaughlin | Priority | 560 | $358.00 | $0.00 | $358.00 | $94.87 | $99,774.78 |
| | Kathleen McLaughlin | Priority | 560 | $716.00 | $0.00 | $716.00 | $189.74 | $99,585.04 |
| | Nita McLeon | Priority | 560 | $150.80 | $0.00 | $150.80 | $39.96 | $99,545.08 |
| | Gary McLouth | Priority | 560 | $469.00 | $0.00 | $469.00 | $124.28 | $99,420.80 |
| | Richard McManus | Priority | 560 | $637.90 | $0.00 | $637.90 | $169.04 | $99,251.76 |
| | Ann McMillian | Priority | 560 | $716.00 | $0.00 | $716.00 | $189.74 | $99,062.02 |
| | Diane McNally | Priority | 560 | $496.00 | $0.00 | $496.00 | $131.44 | $98,930.58 |
| | Patrick A. McNamara | Priority | 560 | $1,284.20 | $0.00 | $1,284.20 | $340.31 | $98,590.27 |
| | William M. McNea | Priority | 560 | $158.00 | $0.00 | $158.00 | $41.87 | $98,548.40 |
| | Carol McNulty | Priority | 560 | $164.84 | $0.00 | $164.84 | $43.68 | $98,504.72 |
| | Melissa A. McPhail | Priority | 560 | $932.75 | $0.00 | $932.75 | $247.18 | $98,257.54 |
| | Carolyn McPherson | Priority | 560 | $607.00 | $0.00 | $607.00 | $160.85 | $98,096.69 |
| | Dennis Mcquaide | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.79 | $98,051.90 |
| | Thomas J. Mechtenberg | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $97,962.33 |
| | Diane Meehan | Priority | 560 | $410.80 | $0.00 | $410.80 | $108.86 | $97,853.47 |
| | Elizabeth Meffert | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $97,763.90 |
| | Brian Meier | Priority | 560 | $654.00 | $0.00 | $654.00 | $173.31 | $97,590.59 |
| | Jeff Meissner | Priority | 560 | $891.00 | $0.00 | $891.00 | $236.11 | $97,354.48 |
| | Michael & Kathi Melcher | Priority | 560 | $525.75 | $0.00 | $525.75 | $139.33 | $97,215.15 |
| | Catherine Melder | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $97,125.58 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case Number: 12-40944 MSH | | | | Page 55 | | | Date: December 18, 2013 |
| Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A | | | | | | | |

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Karen Melvin-Engel | Priority | 560 | $1,360.00 | $0.00 | $1,360.00 | $360.40 | $96,765.18 |
| | Walter M. Menard | Priority | 560 | $90.00 | $0.00 | $90.00 | $23.85 | $96,741.33 |
| | Catherine A. Merwin | Priority | 560 | $433.98 | $0.00 | $433.98 | $115.00 | $96,626.33 |
| | Claudia A. Mesarosh | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $96,581.55 |
| | Pamela Meskus | Priority | 560 | $850.00 | $0.00 | $850.00 | $225.25 | $96,356.30 |
| | Douglas E. & Linda Mesler | Priority | 560 | $680.07 | $0.00 | $680.07 | $180.22 | $96,176.08 |
| | Diana A. Mesnil | Priority | 560 | $790.00 | $0.00 | $790.00 | $209.35 | $95,966.73 |
| | Jo-Ann Messerlian | Priority | 560 | $358.00 | $0.00 | $358.00 | $94.87 | $95,871.86 |
| | Sandra Metcalf | Priority | 560 | $348.70 | $0.00 | $348.70 | $92.40 | $95,779.46 |
| | Deborah Meyer | Priority | 560 | $621.00 | $0.00 | $621.00 | $164.56 | $95,614.90 |
| | Tim Meyer | Priority | 560 | $345.00 | $0.00 | $345.00 | $91.43 | $95,523.47 |
| | Joseph Miazga | Priority | 560 | $189.00 | $0.00 | $189.00 | $50.08 | $95,473.39 |
| | Kenneth Michel | Priority | 560 | $79.00 | $0.00 | $79.00 | $20.94 | $95,452.45 |
| | Ed and Jean Ann Mies | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $95,362.88 |
| | George Milam, III | Priority | 560 | $449.40 | $0.00 | $449.40 | $119.09 | $95,243.79 |
| | John V. Milane, III | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $95,109.44 |
| | Geraldine Miller | Priority | 560 | $378.00 | $0.00 | $378.00 | $100.17 | $95,009.27 |
| | Marvin Miller | Priority | 560 | $222.80 | $0.00 | $222.80 | $59.04 | $94,950.23 |
| | Renee Miller | Priority | 560 | $6,784.80 | $0.00 | $6,784.80 | $1,797.96 | $93,152.27 |
| | Renee Miller | Priority | 560 | $621.00 | $0.00 | $621.00 | $164.57 | $92,987.70 |
| | Ryan D. Miller | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $92,942.92 |
| | Stephen A. Miller | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $92,853.35 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

Case Number: 12-40944      MSH          Page 56                              Date: December 18, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|--------|--------------|---------------|---------------|-----------------|
| | Kristin Millet | Priority | 560 | $454.90 | $0.00 | $454.90 | $120.55 | $92,732.80 |
| | John Mills | Priority | 560 | $949.05 | $0.00 | $949.05 | $251.50 | $92,481.30 |
| | Lawrence Mills | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $92,302.16 |
| | Roberta Mills | Priority | 560 | $910.15 | $0.00 | $910.15 | $241.19 | $92,060.97 |
| | Audrey Minkel | Priority | 560 | $103.22 | $0.00 | $103.22 | $27.35 | $92,033.62 |
| | Andrew and Denise Miron | Priority | 560 | $451.86 | $0.00 | $451.86 | $119.74 | $91,913.88 |
| | Karen R. Miscia | Priority | 560 | $577.80 | $0.00 | $577.80 | $153.12 | $91,760.76 |
| | Laura Misner | Priority | 560 | $751.70 | $0.00 | $751.70 | $199.20 | $91,561.56 |
| | James Misplon | Priority | 560 | $1,413.00 | $0.00 | $1,413.00 | $374.44 | $91,187.12 |
| | Cheryl & Brian Mitchell | Priority | 560 | $49.95 | $0.00 | $49.95 | $13.24 | $91,173.88 |
| | Jeffrey Mitchell | Priority | 560 | $369.80 | $0.00 | $369.80 | $98.00 | $91,075.88 |
| | Lisa Mitchell | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $90,986.31 |
| | Peggy Moest | Priority | 560 | $401.50 | $0.00 | $401.50 | $106.40 | $90,879.91 |
| | Monique Mogridge | Priority | 560 | $316.00 | $0.00 | $316.00 | $83.74 | $90,796.17 |
| | Daniel J. Molloy, Sr. | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $90,661.82 |
| | Joseph & Loretta Mombrea | Priority | 560 | $1,085.70 | $0.00 | $1,085.70 | $287.71 | $90,374.11 |
| | Lee Monroe | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $90,284.54 |
| | Richard Montag | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $90,150.19 |
| | Regina Montemurro | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $90,105.41 |
| | Sondra Montesi | Priority | 560 | $696.00 | $0.00 | $696.00 | $184.44 | $89,920.97 |
| | Renee Montgomery | Priority | 560 | $1,000.00 | $0.00 | $1,000.00 | $265.00 | $89,655.97 |
| | Roy Montgomery | Priority | 560 | $388.00 | $0.00 | $388.00 | $102.82 | $89,553.15 |

Charter Participation Distribution

## PROPOSED DISTRIBUTION

| | | |
|---|---|---|
| Case Number: 12-40944  MSH | Page 57 | Date: December 18, 2013 |
| Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A | | |

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Sylvia Montgomery (Gillespie) | Priority | 560 | $330.40 | $0.00 | $330.40 | $87.56 | $89,465.59 |
| | Maureen Moore | Priority | 560 | $348.00 | $0.00 | $348.00 | $92.22 | $89,373.37 |
| | Richard Moore | Priority | 560 | $1,859.00 | $0.00 | $1,859.00 | $492.63 | $88,880.74 |
| | Stephanie Moore | Priority | 560 | $483.80 | $0.00 | $483.80 | $128.21 | $88,752.53 |
| | Valerie Moore | Priority | 560 | $516.00 | $0.00 | $516.00 | $136.74 | $88,615.79 |
| | Elizabeth Morales | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.13 | $88,436.66 |
| | Sue Morcio | Priority | 560 | $438.00 | $0.00 | $438.00 | $116.07 | $88,320.59 |
| | Lisa A. Moreau | Priority | 560 | $149.85 | $0.00 | $149.85 | $39.71 | $88,280.88 |
| | Jessica Morgan | Priority | 560 | $316.00 | $0.00 | $316.00 | $83.74 | $88,197.14 |
| | Raymond Morge | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $88,018.00 |
| | Diane Morin Lamarche | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $87,928.43 |
| | Rejean Morissette | Priority | 560 | $388.00 | $0.00 | $388.00 | $102.82 | $87,825.61 |
| | Lisa Morris | Priority | 560 | $158.00 | $0.00 | $158.00 | $41.87 | $87,783.74 |
| | William Morris | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $87,604.60 |
| | Alan G. Morrison | Priority | 560 | $179.00 | $0.00 | $179.00 | $47.43 | $87,557.17 |
| | Nicole Morrison | Priority | 560 | $637.40 | $0.00 | $637.40 | $168.91 | $87,388.26 |
| | Heather Morrow | Priority | 560 | $164.35 | $0.00 | $164.35 | $43.55 | $87,344.71 |
| | Zinta Moskalew | Priority | 560 | $178.00 | $0.00 | $178.00 | $47.17 | $87,297.54 |
| | Jaime Moulton | Priority | 560 | $346.00 | $0.00 | $346.00 | $91.69 | $87,205.85 |
| | Susan Mourandian | Priority | 560 | $130.40 | $0.00 | $130.40 | $34.56 | $87,171.29 |
| | Benjamin Mousel | Priority | 560 | $175.00 | $0.00 | $175.00 | $46.37 | $87,124.92 |
| | David Mowatt | Priority | 560 | $277.87 | $0.00 | $277.87 | $73.64 | $87,051.28 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

Case Number: 12-40944   MSH                          Page 58                          Date: December 18, 2013
Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Janina Mozer | Priority | 560 | $316.00 | $0.00 | $316.00 | $83.74 | $86,967.54 |
| | Paul Mroz | Priority | 560 | $200.00 | $0.00 | $200.00 | $53.00 | $86,914.54 |
| | Rosemary Muffley | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $86,869.76 |
| | Anita Muise | Priority | 560 | $109.00 | $0.00 | $109.00 | $28.88 | $86,840.88 |
| | Steve Mulder | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $86,751.31 |
| | James Mulhern | Priority | 560 | $447.54 | $0.00 | $447.54 | $118.60 | $86,632.71 |
| | Karen and Lawrence Mullen | Priority | 560 | $1,165.48 | $0.00 | $1,165.48 | $308.85 | $86,323.86 |
| | Noreen Mullen | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $86,189.51 |
| | Kenneth J. Mulligan | Priority | 560 | $386.00 | $0.00 | $386.00 | $102.29 | $86,087.22 |
| | Judith Mullin | Priority | 560 | $320.00 | $0.00 | $320.00 | $84.80 | $86,002.42 |
| | Mary Murphy | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $85,868.07 |
| | Theresa Murphy | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.79 | $85,823.28 |
| | Mark & Mary Murray | Priority | 560 | $729.40 | $0.00 | $729.40 | $193.29 | $85,629.99 |
| | Sheryl Murray | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $85,540.42 |
| | Valerie V. Murray | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $85,450.85 |
| | David Murzycki | Priority | 560 | $705.60 | $0.00 | $705.60 | $186.98 | $85,263.87 |
| | George Musick | Priority | 560 | $471.80 | $0.00 | $471.80 | $125.03 | $85,138.84 |
| | Jonathan Myers | Priority | 560 | $358.00 | $0.00 | $358.00 | $94.87 | $85,043.97 |
| | Ashley Myrberg | Priority | 560 | $216.99 | $0.00 | $216.99 | $57.50 | $84,986.47 |
| | Constance Nagel | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $84,896.90 |
| | Linda Nagorski | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $84,807.33 |
| | Amy Nalley | Priority | 560 | $920.00 | $0.00 | $920.00 | $243.80 | $84,563.53 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

| Case Number: 12-40944      MSH | Page 59 | Date: December 18, 2013 |
|---|---|---|
| Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A | | |

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Betty and Jeff Narehood | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $84,473.96 |
| | Karen Need | Priority | 560 | $282.45 | $0.00 | $282.45 | $74.85 | $84,399.11 |
| | Randi Neideffer | Priority | 560 | $152.80 | $0.00 | $152.80 | $40.49 | $84,358.62 |
| | Debra Nellany | Priority | 560 | $264.40 | $0.00 | $264.40 | $70.07 | $84,288.55 |
| | Mark Nelson | Priority | 560 | $340.00 | $0.00 | $340.00 | $90.10 | $84,198.45 |
| | Sally Nelson | Priority | 560 | $74.15 | $0.00 | $74.15 | $19.65 | $84,178.80 |
| | Teresa A. and Daniel B. Nelson | Priority | 560 | $698.20 | $0.00 | $698.20 | $185.02 | $83,993.78 |
| | Derek S. Nesdoly | Priority | 560 | $804.40 | $0.00 | $804.40 | $213.16 | $83,780.62 |
| | Larry K. Newhouse | Priority | 560 | $436.00 | $0.00 | $436.00 | $115.54 | $83,665.08 |
| | Ronald L. Newhouse | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $83,620.30 |
| | C. Edward Newmeyer, Jr. | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.36 | $83,485.94 |
| | Linh Khanh Nguyen | Priority | 560 | $303.58 | $0.00 | $303.58 | $80.45 | $83,405.49 |
| | Kurt Nickel | Priority | 560 | $1,014.00 | $0.00 | $1,014.00 | $268.71 | $83,136.78 |
| | Sharon Margaret Nicklas | Priority | 560 | $922.79 | $0.00 | $922.79 | $244.54 | $82,892.24 |
| | Sandra Niedojadlo | Priority | 560 | $958.80 | $0.00 | $958.80 | $254.08 | $82,638.16 |
| | Mark Nieuwsma | Priority | 560 | $376.80 | $0.00 | $376.80 | $99.85 | $82,538.31 |
| | P. Oscar Nieves | Priority | 560 | $1,052.40 | $0.00 | $1,052.40 | $278.88 | $82,259.43 |
| | Charles Nigzus | Priority | 560 | $921.00 | $0.00 | $921.00 | $244.06 | $82,015.37 |
| | Lori Nixon | Priority | 560 | $594.00 | $0.00 | $594.00 | $157.41 | $81,857.96 |
| | Robert Nixon | Priority | 560 | $280.40 | $0.00 | $280.40 | $74.31 | $81,783.65 |
| | Beth A. Nobles | Priority | 560 | $371.60 | $0.00 | $371.60 | $98.47 | $81,685.18 |
| | Michael Nosko | Priority | 560 | $348.00 | $0.00 | $348.00 | $92.22 | $81,592.96 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

Case Number: 12-40944      MSH                          Page 60                                    Date: December 18, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|--------|--------------|---------------|---------------|-----------------|
| | Nicole Notidis | Priority | 560 | $358.00 | $0.00 | $358.00 | $94.87 | $81,498.09 |
| | Janice T. Notte | Priority | 560 | $578.92 | $0.00 | $578.92 | $153.41 | $81,344.68 |
| | Stacie Lee Novak | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $81,165.54 |
| | Lester A. Nutting | Priority | 560 | $790.20 | $0.00 | $790.20 | $209.40 | $80,956.14 |
| | Muriel Nutting | Priority | 560 | $790.20 | $0.00 | $790.20 | $209.40 | $80,746.74 |
| | Shannon O'Brien | Priority | 560 | $890.00 | $0.00 | $890.00 | $235.85 | $80,510.89 |
| | William J. O'Brien, Jr. | Priority | 560 | $1,423.80 | $0.00 | $1,423.80 | $377.30 | $80,133.59 |
| | Margaret O'Connell | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.79 | $80,088.80 |
| | Shane O'Connell | Priority | 560 | $537.00 | $0.00 | $537.00 | $142.30 | $79,946.50 |
| | Timothy P. O'Connell | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.36 | $79,812.14 |
| | Nancy L. O'Connor | Priority | 560 | $388.00 | $0.00 | $388.00 | $102.82 | $79,709.32 |
| | Joseph O'Donnell | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $79,619.75 |
| | Sheilagh O'Donoghue | Priority | 560 | $168.50 | $0.00 | $168.50 | $44.65 | $79,575.10 |
| | Jana Oens | Priority | 560 | $194.00 | $0.00 | $194.00 | $51.41 | $79,523.69 |
| | Bonnie Offhaus | Priority | 560 | $540.00 | $0.00 | $540.00 | $143.10 | $79,380.59 |
| | Gretchen Ohar | Priority | 560 | $245.40 | $0.00 | $245.40 | $65.03 | $79,315.56 |
| | Kevin O'Keefe | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $79,225.99 |
| | Emmalee O'Leary | Priority | 560 | $790.00 | $0.00 | $790.00 | $209.35 | $79,016.64 |
| | David Olenick | Priority | 560 | $1,544.00 | $0.00 | $1,544.00 | $409.16 | $78,607.48 |
| | Michael Olivi | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $78,428.34 |
| | Allan Ollson | Priority | 560 | $1,557.50 | $0.00 | $1,557.50 | $412.73 | $78,015.61 |
| | Allison Olsen | Priority | 560 | $716.00 | $0.00 | $716.00 | $189.74 | $77,825.87 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

| Case Number: 12-40944    MSH | Page 61 | Date: December 18, 2013 |
|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Joseph M. Orlando | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $77,691.52 |
| | Nicole Orr | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.79 | $77,646.73 |
| | Janis K. Ortmeyer | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $77,557.16 |
| | Eric Oschwald | Priority | 560 | $348.00 | $0.00 | $348.00 | $92.22 | $77,464.94 |
| | Ryan Oudbier | Priority | 560 | $994.80 | $0.00 | $994.80 | $263.62 | $77,201.32 |
| | Karin Ouellette | Priority | 560 | $453.80 | $0.00 | $453.80 | $120.26 | $77,081.06 |
| | Jerry Owens | Priority | 560 | $600.00 | $0.00 | $600.00 | $159.00 | $76,922.06 |
| | Jason Paar | Priority | 560 | $218.00 | $0.00 | $218.00 | $57.77 | $76,864.29 |
| | Bernice Packer | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $76,774.72 |
| | Denise Page | Priority | 560 | $504.00 | $0.00 | $504.00 | $133.56 | $76,641.16 |
| | David M. Paglieroni | Priority | 560 | $522.60 | $0.00 | $522.60 | $138.49 | $76,502.67 |
| | Suzanne L. Pallo | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $76,413.10 |
| | Christopher Pallotta | Priority | 560 | $1,550.00 | $0.00 | $1,550.00 | $410.74 | $76,002.36 |
| | Donna M. Palmari | Priority | 560 | $552.60 | $0.00 | $552.60 | $146.44 | $75,855.92 |
| | Janice Palmer | Priority | 560 | $440.20 | $0.00 | $440.20 | $116.65 | $75,739.27 |
| | Judy Panciera | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $75,560.13 |
| | Kathleen T. Parenteau | Priority | 560 | $861.00 | $0.00 | $861.00 | $228.16 | $75,331.97 |
| | Elise Parisien | Priority | 560 | $1,000.00 | $0.00 | $1,000.00 | $265.00 | $75,066.97 |
| | John Parisien | Priority | 560 | $465.92 | $0.00 | $465.92 | $123.47 | $74,943.50 |
| | Pamela Parker | Priority | 560 | $50.00 | $0.00 | $50.00 | $13.25 | $74,930.25 |
| | Richard Parker | Priority | 560 | $358.00 | $0.00 | $358.00 | $94.87 | $74,835.38 |
| | Richmond Parker | Priority | 560 | $100.00 | $0.00 | $100.00 | $26.50 | $74,808.88 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

| Case Number: 12-40944   MSH | Page 62 | Date: December 18, 2013 |
|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Gail Stewart Parsons | Priority | 560 | $417.10 | $0.00 | $417.10 | $110.53 | $74,698.35 |
| | Nancy Parsons | Priority | 560 | $376.00 | $0.00 | $376.00 | $99.64 | $74,598.71 |
| | Heather Partridge | Priority | 560 | $219.00 | $0.00 | $219.00 | $58.03 | $74,540.68 |
| | Patsy Paseka | Priority | 560 | $500.00 | $0.00 | $500.00 | $132.50 | $74,408.18 |
| | Brian Pashoian | Priority | 560 | $471.80 | $0.00 | $471.80 | $125.03 | $74,283.15 |
| | Joanne Pasquantonio | Priority | 560 | $90.00 | $0.00 | $90.00 | $23.85 | $74,259.30 |
| | Sonia Passino | Priority | 560 | $188.00 | $0.00 | $188.00 | $49.82 | $74,209.48 |
| | Alyson Patch | Priority | 560 | $591.50 | $0.00 | $591.50 | $156.75 | $74,052.73 |
| | Doug Patterson | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $74,007.95 |
| | Wanda Patterson | Priority | 560 | $347.20 | $0.00 | $347.20 | $92.01 | $73,915.94 |
| | Robert G. Patterson, Jr. | Priority | 560 | $559.00 | $0.00 | $559.00 | $148.13 | $73,767.81 |
| | Jeffrey Paul | Priority | 560 | $334.60 | $0.00 | $334.60 | $88.67 | $73,679.14 |
| | Bonnie Paulmenn | Priority | 560 | $149.00 | $0.00 | $149.00 | $39.48 | $73,639.66 |
| | Geraldine Paxton | Priority | 560 | $250.00 | $0.00 | $250.00 | $66.25 | $73,573.41 |
| | Donna M. Pearson | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $73,483.84 |
| | Karla Pease | Priority | 560 | $158.00 | $0.00 | $158.00 | $41.87 | $73,441.97 |
| | Joseph Pellegrino | Priority | 560 | $375.00 | $0.00 | $375.00 | $99.37 | $73,342.60 |
| | Mary Pelz | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $73,297.82 |
| | Lori J. Pendleton | Priority | 560 | $346.00 | $0.00 | $346.00 | $91.69 | $73,206.13 |
| | Kathy Penksa | Priority | 560 | $910.00 | $0.00 | $910.00 | $241.15 | $72,964.98 |
| | Angela Pennell | Priority | 560 | $376.00 | $0.00 | $376.00 | $99.64 | $72,865.34 |
| | John H. Pepper, Jr. | Priority | 560 | $182.30 | $0.00 | $182.30 | $48.31 | $72,817.03 |

### Charter Participation Distribution
## PROPOSED DISTRIBUTION

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case Number: 12-40944    MSH | | | Page  63 | | | | Date: December 18, 2013 |
| Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A | | | | | | | |

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Gary Perkins | Priority | 560 | $1,160.10 | $0.00 | $1,160.10 | $307.43 | $72,509.60 |
| | Kristen Perrault | Priority | 560 | $270.30 | $0.00 | $270.30 | $71.63 | $72,437.97 |
| | Michael Perrault | Priority | 560 | $579.40 | $0.00 | $579.40 | $153.54 | $72,284.43 |
| | John J. Perrone, Jr. | Priority | 560 | $925.00 | $0.00 | $925.00 | $245.12 | $72,039.31 |
| | Debra L. Perry | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $71,904.96 |
| | Joyce Perugini | Priority | 560 | $293.39 | $0.00 | $293.39 | $77.75 | $71,827.21 |
| | Peter Pescosolido | Priority | 560 | $179.00 | $0.00 | $179.00 | $47.44 | $71,779.77 |
| | Diane Peters | Priority | 560 | $325.00 | $0.00 | $325.00 | $86.12 | $71,693.65 |
| | James Peters | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $71,604.08 |
| | Joseph Peters | Priority | 560 | $341.80 | $0.00 | $341.80 | $90.58 | $71,513.50 |
| | Pamela Peters | Priority | 560 | $219.00 | $0.00 | $219.00 | $58.03 | $71,455.47 |
| | Sharon Petersen | Priority | 560 | $825.90 | $0.00 | $825.90 | $218.86 | $71,236.61 |
| | Evelyn I. Peterson | Priority | 560 | $179.00 | $0.00 | $179.00 | $47.44 | $71,189.17 |
| | Thane Peterson | Priority | 560 | $214.90 | $0.00 | $214.90 | $56.95 | $71,132.22 |
| | Daniel Petock | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $70,953.08 |
| | Elizabeth A. Petritus | Priority | 560 | $522.60 | $0.00 | $522.60 | $138.49 | $70,814.59 |
| | Sarah Petty | Priority | 560 | $963.60 | $0.00 | $963.60 | $255.35 | $70,559.24 |
| | Angela Phelps | Priority | 560 | $230.80 | $0.00 | $230.80 | $61.16 | $70,498.08 |
| | Susan Phillips | Priority | 560 | $502.80 | $0.00 | $502.80 | $133.24 | $70,364.84 |
| | Donna Piatek | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $70,320.06 |
| | Mark Piazza | Priority | 560 | $570.00 | $0.00 | $570.00 | $151.05 | $70,169.01 |
| | Leslie Piccirillo | Priority | 560 | $268.10 | $0.00 | $268.10 | $71.05 | $70,097.96 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

Case Number: 12-40944   MSH                          Page 64                                    Date: December 18, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Pamela Pierce | Priority | 560 | $926.93 | $0.00 | $926.93 | $245.63 | $69,852.33 |
| | Michael Piermarini | Priority | 560 | $188.00 | $0.00 | $188.00 | $49.82 | $69,802.51 |
| | Geoffrey Pike | Priority | 560 | $845.00 | $0.00 | $845.00 | $223.93 | $69,578.58 |
| | Peggy Poitevint | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $69,533.80 |
| | Theresa Pomerleau | Priority | 560 | $158.00 | $0.00 | $158.00 | $41.87 | $69,491.93 |
| | Jennifer Pop | Priority | 560 | $333.00 | $0.00 | $333.00 | $88.24 | $69,403.69 |
| | Lori Pope | Priority | 560 | $147.00 | $0.00 | $147.00 | $38.96 | $69,364.73 |
| | Gustin Potter | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $69,185.59 |
| | Clarence Potts | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $69,140.81 |
| | Renee Potwin | Priority | 560 | $987.30 | $0.00 | $987.30 | $261.64 | $68,879.17 |
| | Barbara L. Poulsen | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $68,789.60 |
| | Karra L. Poupore | Priority | 560 | $632.00 | $0.00 | $632.00 | $167.48 | $68,622.12 |
| | Katherine Pouthier | Priority | 560 | $49.95 | $0.00 | $49.95 | $13.24 | $68,608.88 |
| | Blake Powers | Priority | 560 | $499.80 | $0.00 | $499.80 | $132.45 | $68,476.43 |
| | Joseph Pranger | Priority | 560 | $200.00 | $0.00 | $200.00 | $53.00 | $68,423.43 |
| | Donna Pratt | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $68,333.86 |
| | Mary Jean Pratt | Priority | 560 | $179.00 | $0.00 | $179.00 | $47.43 | $68,286.43 |
| | Cynthia Premo | Priority | 560 | $218.00 | $0.00 | $218.00 | $57.77 | $68,228.66 |
| | Theresa Prestipino | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $68,183.88 |
| | Harrison Price | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $68,094.31 |
| | Jack R. Price, Jr. | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $68,004.74 |
| | Laura Prichard | Priority | 560 | $400.00 | $0.00 | $400.00 | $106.00 | $67,898.74 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

| | | |
|---|---|---|
| Case Number: 12-40944   MSH | Page 65 | Date: December 18, 2013 |
| Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A | | |

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Michelle A. Pridnia | Priority | 560 | $286.00 | $0.00 | $286.00 | $75.79 | $67,822.95 |
| | Andrea Prieur | Priority | 560 | $2,296.29 | $0.00 | $2,296.29 | $608.51 | $67,214.44 |
| | Randall Prieur | Priority | 560 | $388.00 | $0.00 | $388.00 | $102.82 | $67,111.62 |
| | Daniel Prokup | Priority | 560 | $468.00 | $0.00 | $468.00 | $124.02 | $66,987.60 |
| | Sharon Prymock | Priority | 560 | $399.22 | $0.00 | $399.22 | $105.79 | $66,881.81 |
| | James P. Pugliese | Priority | 560 | $252.78 | $0.00 | $252.78 | $66.99 | $66,814.82 |
| | Melanie Pupillo | Priority | 560 | $456.00 | $0.00 | $456.00 | $120.84 | $66,693.98 |
| | Kathleen Purcell | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $66,604.41 |
| | Richard Pyefinch | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $66,559.63 |
| | Cynthia Quadri | Priority | 560 | $300.00 | $0.00 | $300.00 | $79.50 | $66,480.13 |
| | Marjorie Quartley | Priority | 560 | $573.00 | $0.00 | $573.00 | $151.84 | $66,328.29 |
| | Patricia J. Quarton | Priority | 560 | $189.70 | $0.00 | $189.70 | $50.27 | $66,278.02 |
| | Darlene J. Quindel | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $66,188.45 |
| | Michael Rabs | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $66,098.88 |
| | Mary Radimer | Priority | 560 | $152.80 | $0.00 | $152.80 | $40.49 | $66,058.39 |
| | Elizabeth Radt | Priority | 560 | $264.78 | $0.00 | $264.78 | $70.17 | $65,988.22 |
| | Youhanna Ragheb | Priority | 560 | $1,244.40 | $0.00 | $1,244.40 | $329.76 | $65,658.46 |
| | Chris Ramie | Priority | 560 | $157.30 | $0.00 | $157.30 | $41.69 | $65,616.77 |
| | Allan Ramm | Priority | 560 | $393.30 | $0.00 | $393.30 | $104.22 | $65,512.55 |
| | Miosotis Ramos-Peralta | Priority | 560 | $792.80 | $0.00 | $792.80 | $210.09 | $65,302.46 |
| | Darren Randall | Priority | 560 | $451.00 | $0.00 | $451.00 | $119.51 | $65,182.95 |
| | Jacqueline Rank | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.79 | $65,138.16 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH                     Page 66                                    Date: December 18, 2013
Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|--------|--------------|---------------|---------------|-----------------|
| | Nicholas Rankin | Priority | 560 | $160.00 | $0.00 | $160.00 | $42.40 | $65,095.76 |
| | Nicole Raps | Priority | 560 | $138.60 | $0.00 | $138.60 | $36.73 | $65,059.03 |
| | Garrett G. Raterink | Priority | 560 | $540.20 | $0.00 | $540.20 | $143.15 | $64,915.88 |
| | Jonathan David Rathbun | Priority | 560 | $295.20 | $0.00 | $295.20 | $78.23 | $64,837.65 |
| | David Rau | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $64,748.08 |
| | Janet Raymond | Priority | 560 | $1,538.00 | $0.00 | $1,538.00 | $407.57 | $64,340.51 |
| | Penny S. Ream | Priority | 560 | $577.00 | $0.00 | $577.00 | $152.90 | $64,187.61 |
| | Elizabeth Reardon | Priority | 560 | $203.00 | $0.00 | $203.00 | $53.79 | $64,133.82 |
| | Diana Rebel | Priority | 560 | $532.00 | $0.00 | $532.00 | $140.98 | $63,992.84 |
| | Anthony L. Recker | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.79 | $63,948.05 |
| | Sally Redrup | Priority | 560 | $79.00 | $0.00 | $79.00 | $20.93 | $63,927.12 |
| | Karen M. Reed | Priority | 560 | $463.60 | $0.00 | $463.60 | $122.86 | $63,804.26 |
| | Elizabeth Ann Reichert | Priority | 560 | $895.00 | $0.00 | $895.00 | $237.17 | $63,567.09 |
| | Jack Reichle | Priority | 560 | $264.00 | $0.00 | $264.00 | $69.96 | $63,497.13 |
| | Elizabeth Reid | Priority | 560 | $1,521.00 | $0.00 | $1,521.00 | $403.06 | $63,094.07 |
| | Heather L. Reid | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $62,914.93 |
| | Thomas Reid | Priority | 560 | $842.00 | $0.00 | $842.00 | $223.13 | $62,691.80 |
| | Jacqueline Reilly | Priority | 560 | $450.60 | $0.00 | $450.60 | $119.41 | $62,572.39 |
| | Gretchen Reimnitz | Priority | 560 | $390.60 | $0.00 | $390.60 | $103.51 | $62,468.88 |
| | Nancy R. Reinhart | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $62,289.74 |
| | Barbara Reiss | Priority | 560 | $1,064.00 | $0.00 | $1,064.00 | $281.96 | $62,007.78 |
| | Suzanne Remy | Priority | 560 | $573.54 | $0.00 | $573.54 | $151.99 | $61,855.79 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH                          Page 67                          Date: December 18, 2013
Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|--------|--------------|---------------|---------------|-----------------|
| | Mel Repair | Priority | 560 | $1,352.00 | $0.00 | $1,352.00 | $358.28 | $61,497.51 |
| | Alex Rezzolla | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $61,363.16 |
| | Tom Rhoads | Priority | 560 | $738.80 | $0.00 | $738.80 | $195.78 | $61,167.38 |
| | Sandra D. Rhue | Priority | 560 | $776.00 | $0.00 | $776.00 | $205.64 | $60,961.74 |
| | Rosa Ricci | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $60,782.60 |
| | Patricia Rice | Priority | 560 | $158.00 | $0.00 | $158.00 | $41.87 | $60,740.73 |
| | Susan Richard | Priority | 560 | $393.00 | $0.00 | $393.00 | $104.14 | $60,636.59 |
| | Ann Richards | Priority | 560 | $614.76 | $0.00 | $614.76 | $162.91 | $60,473.68 |
| | Joely Richardson | Priority | 560 | $632.00 | $0.00 | $632.00 | $167.48 | $60,306.20 |
| | Patricia A. Richert | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $60,216.63 |
| | Eva Riedlinger | Priority | 560 | $244.58 | $0.00 | $244.58 | $64.81 | $60,151.82 |
| | Gracellen M. Riel | Priority | 560 | $358.00 | $0.00 | $358.00 | $94.87 | $60,056.95 |
| | Barbara Rinaldi | Priority | 560 | $606.50 | $0.00 | $606.50 | $160.72 | $59,896.23 |
| | Brenda Ripple | Priority | 560 | $316.00 | $0.00 | $316.00 | $83.74 | $59,812.49 |
| | Jackie Risen | Priority | 560 | $409.80 | $0.00 | $409.80 | $108.60 | $59,703.89 |
| | John and Gayle Risley | Priority | 560 | $579.80 | $0.00 | $579.80 | $153.65 | $59,550.24 |
| | Amaury Rivera | Priority | 560 | $428.00 | $0.00 | $428.00 | $113.42 | $59,436.82 |
| | Julie Rivera | Priority | 560 | $465.60 | $0.00 | $465.60 | $123.38 | $59,313.44 |
| | Scott F. Rivers | Priority | 560 | $460.20 | $0.00 | $460.20 | $121.95 | $59,191.49 |
| | Michael D. Rizzo | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $59,101.92 |
| | Annette Roberts | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $59,012.35 |
| | Brian C. Roberts | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $58,878.00 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

Case Number: 12-40944     MSH                    Page 68                         Date: December 18, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|--------|--------------|---------------|---------------|-----------------|
| | Sharon L. Roberts | Priority | 560 | $188.00 | $0.00 | $188.00 | $49.82 | $58,828.18 |
| | Carole Roberts | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $58,783.40 |
| | Janeece Robertson | Priority | 560 | $1,014.00 | $0.00 | $1,014.00 | $268.71 | $58,514.69 |
| | Carolynn V. Robinson | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $58,425.12 |
| | Henry F. Robinson | Priority | 560 | $440.60 | $0.00 | $440.60 | $116.76 | $58,308.36 |
| | Laurie Rocco | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $58,263.58 |
| | Margaret Roche | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $58,174.01 |
| | Michael Rock | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $58,084.44 |
| | Paula Rock | Priority | 560 | $1,336.00 | $0.00 | $1,336.00 | $354.04 | $57,730.40 |
| | Elizabeth Rockwell | Priority | 560 | $189.05 | $0.00 | $189.05 | $50.10 | $57,680.30 |
| | William Rodgers | Priority | 560 | $158.00 | $0.00 | $158.00 | $41.87 | $57,638.43 |
| | Dragan Rodic | Priority | 560 | $350.00 | $0.00 | $350.00 | $92.75 | $57,545.68 |
| | Joseph Rogalla | Priority | 560 | $79.00 | $0.00 | $79.00 | $20.93 | $57,524.75 |
| | Gail Rogers | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $57,345.61 |
| | Maria Rosa Roman | Priority | 560 | $110.00 | $0.00 | $110.00 | $29.15 | $57,316.46 |
| | Maureen Rooney | Priority | 560 | $201.99 | $0.00 | $201.99 | $53.53 | $57,262.93 |
| | Kerry S. Roos | Priority | 560 | $887.00 | $0.00 | $887.00 | $235.05 | $57,027.88 |
| | Anna M. Rose | Priority | 560 | $225.99 | $0.00 | $225.99 | $59.89 | $56,967.99 |
| | Anthony & Tracey Rose | Priority | 560 | $853.40 | $0.00 | $853.40 | $226.15 | $56,741.84 |
| | Gerald H. Rose, Jr. | Priority | 560 | $99.90 | $0.00 | $99.90 | $26.47 | $56,715.37 |
| | Linda Rosenblatt | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $56,625.80 |
| | Karen Ross | Priority | 560 | $1,432.00 | $0.00 | $1,432.00 | $379.48 | $56,246.32 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

Case Number: 12-40944   MSH                                    Page 69                                    Date: December 18, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Linda Rothe | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $56,156.75 |
| | Willard Rothermel | Priority | 560 | $400.00 | $0.00 | $400.00 | $106.00 | $56,050.75 |
| | Stephen Rothman | Priority | 560 | $100.00 | $0.00 | $100.00 | $26.50 | $56,024.25 |
| | Chevon Rotuna | Priority | 560 | $1,238.94 | $0.00 | $1,238.94 | $328.32 | $55,695.93 |
| | Steven J. Roush | Priority | 560 | $437.90 | $0.00 | $437.90 | $116.04 | $55,579.89 |
| | Patricia M. Rouvel | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $55,490.32 |
| | AnnMarie Rovegno | Priority | 560 | $75.00 | $0.00 | $75.00 | $19.87 | $55,470.45 |
| | Betty Roy | Priority | 560 | $500.00 | $0.00 | $500.00 | $132.50 | $55,337.95 |
| | Sandra Royer | Priority | 560 | $636.90 | $0.00 | $636.90 | $168.78 | $55,169.17 |
| | Julie Ruby | Priority | 560 | $1,002.50 | $0.00 | $1,002.50 | $265.66 | $54,903.51 |
| | Denise Rudzinsky | Priority | 560 | $204.70 | $0.00 | $204.70 | $54.25 | $54,849.26 |
| | Salvatore M. Ruggiero | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $54,759.69 |
| | Patience Ruggio | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $54,714.91 |
| | Holly Marie Ruggles | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $54,625.34 |
| | John Rumney | Priority | 560 | $463.20 | $0.00 | $463.20 | $122.75 | $54,502.59 |
| | Jonathan Runge | Priority | 560 | $94.00 | $0.00 | $94.00 | $24.91 | $54,477.68 |
| | Erin Ruperto | Priority | 560 | $771.00 | $0.00 | $771.00 | $204.31 | $54,273.37 |
| | Donald Ruppert | Priority | 560 | $530.80 | $0.00 | $530.80 | $140.66 | $54,132.71 |
| | Susan Russo | Priority | 560 | $218.95 | $0.00 | $218.95 | $58.02 | $54,074.69 |
| | Paul Ryan | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $54,029.91 |
| | Phyllis Ryan | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.79 | $53,985.12 |
| | Susan Sadler | Priority | 560 | $500.00 | $0.00 | $500.00 | $132.50 | $53,852.62 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH            Page 70            Date: December 18, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|--------|--------------|---------------|---------------|-----------------|
| | Audrey Sage | Priority | 560 | $279.00 | $0.00 | $279.00 | $73.93 | $53,778.69 |
| | Lisa Lyn Salser | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.79 | $53,733.90 |
| | Randy Sandborn | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $53,554.76 |
| | Deborah Sandbrook | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $53,420.41 |
| | Martha Santom | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $53,330.84 |
| | Cathy Jean Sarff | Priority | 560 | $638.56 | $0.00 | $638.56 | $169.22 | $53,161.62 |
| | Marilyn Sargent | Priority | 560 | $248.00 | $0.00 | $248.00 | $65.72 | $53,095.90 |
| | Jeffrey Satnick | Priority | 560 | $1,245.52 | $0.00 | $1,245.52 | $330.06 | $52,765.84 |
| | Carol Sattelberg | Priority | 560 | $219.00 | $0.00 | $219.00 | $58.03 | $52,707.81 |
| | Steffanie Connette Saunders | Priority | 560 | $316.00 | $0.00 | $316.00 | $83.74 | $52,624.07 |
| | Steven Saunders | Priority | 560 | $847.90 | $0.00 | $847.90 | $224.69 | $52,399.38 |
| | Diane Savage | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.36 | $52,265.02 |
| | Nancy L. Savicke | Priority | 560 | $200.00 | $0.00 | $200.00 | $53.00 | $52,212.02 |
| | Michael Scaduto | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $52,077.67 |
| | James Scarnecchia | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $51,988.10 |
| | Nancy L. Schadler | Priority | 560 | $1,183.00 | $0.00 | $1,183.00 | $313.49 | $51,674.61 |
| | Richard Schell | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.36 | $51,540.25 |
| | Lori Schelske | Priority | 560 | $150.00 | $0.00 | $150.00 | $39.75 | $51,500.50 |
| | Monique F. Schetzel | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $51,410.93 |
| | Michelle Schippers | Priority | 560 | $515.60 | $0.00 | $515.60 | $136.63 | $51,274.30 |
| | Michelle Schlicter | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $51,184.73 |
| | Carol A. Schlipp | Priority | 560 | $845.00 | $0.00 | $845.00 | $223.92 | $50,960.81 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

Case Number: 12-40944      MSH                                    Page  71                                         Date: December 18, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|--------|--------------|---------------|---------------|-----------------|
| | Joy E. Schmalzle | Priority | 560 | $387.95 | $0.00 | $387.95 | $102.81 | $50,858.00 |
| | Jamie Schmeelk | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $50,768.43 |
| | Andrea Schmidbauer | Priority | 560 | $187.40 | $0.00 | $187.40 | $49.66 | $50,718.77 |
| | Miriam L. Schmitt | Priority | 560 | $925.06 | $0.00 | $925.06 | $245.14 | $50,473.63 |
| | Jeffrey Schneggenburger | Priority | 560 | $549.56 | $0.00 | $549.56 | $145.63 | $50,328.00 |
| | Bill Schoettle | Priority | 560 | $305.60 | $0.00 | $305.60 | $80.99 | $50,247.01 |
| | Donna Schultz | Priority | 560 | $214.90 | $0.00 | $214.90 | $56.95 | $50,190.06 |
| | Jennel R. Schultze | Priority | 560 | $736.80 | $0.00 | $736.80 | $195.25 | $49,994.81 |
| | Teresa M. Schulz-Fry | Priority | 560 | $219.00 | $0.00 | $219.00 | $58.03 | $49,936.78 |
| | Patricia Schumacher | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $49,802.43 |
| | Katherine S. Schutzenhofer | Priority | 560 | $400.00 | $0.00 | $400.00 | $106.00 | $49,696.43 |
| | Barry Schwartz | Priority | 560 | $376.00 | $0.00 | $376.00 | $99.64 | $49,596.79 |
| | Scott  Schwartz | Priority | 560 | $158.00 | $0.00 | $158.00 | $41.87 | $49,554.92 |
| | Carol J. Schwart | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.79 | $49,510.13 |
| | J. Paul Sciortino | Priority | 560 | $237.50 | $0.00 | $237.50 | $62.94 | $49,447.19 |
| | Tara Scott | Priority | 560 | $188.00 | $0.00 | $188.00 | $49.82 | $49,397.37 |
| | Terrilyn Scozzafava | Priority | 560 | $511.38 | $0.00 | $511.38 | $135.51 | $49,261.86 |
| | James E. Scripture, Jr. | Priority | 560 | $390.20 | $0.00 | $390.20 | $103.40 | $49,158.46 |
| | Angela C. Scroggins | Priority | 560 | $388.00 | $0.00 | $388.00 | $102.82 | $49,055.64 |
| | Tina Seifert | Priority | 560 | $1,102.50 | $0.00 | $1,102.50 | $292.16 | $48,763.48 |
| | Theodore Seiler | Priority | 560 | $88.75 | $0.00 | $88.75 | $23.52 | $48,739.96 |
| | Tracey Sellars | Priority | 560 | $1,088.28 | $0.00 | $1,088.28 | $288.39 | $48,451.57 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

| Case Number: 12-40944   MSH | Page 72 | Date: December 18, 2013 |
|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Robert G. Senay | Priority | 560 | $646.00 | $0.00 | $646.00 | $171.19 | $48,280.38 |
| | Elsie M. Setta | Priority | 560 | $97.00 | $0.00 | $97.00 | $25.71 | $48,254.67 |
| | Angeline & Russell Severns | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $48,165.10 |
| | Rebecca Sewell | Priority | 560 | $460.80 | $0.00 | $460.80 | $122.11 | $48,042.99 |
| | Jared Seymour | Priority | 560 | $150.00 | $0.00 | $150.00 | $39.75 | $48,003.24 |
| | Rebecca Sharkey | Priority | 560 | $1,114.00 | $0.00 | $1,114.00 | $295.21 | $47,708.03 |
| | Elizabeth B. Shaw | Priority | 560 | $358.00 | $0.00 | $358.00 | $94.87 | $47,613.16 |
| | Kristin E. Shea | Priority | 560 | $718.00 | $0.00 | $718.00 | $190.27 | $47,422.89 |
| | Sandra K. Sheehy | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $47,333.32 |
| | Ruth Sheeler | Priority | 560 | $178.00 | $0.00 | $178.00 | $47.17 | $47,286.15 |
| | James Shelton | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $47,241.37 |
| | Mark Sheridan | Priority | 560 | $1,893.55 | $0.00 | $1,893.55 | $501.79 | $46,739.58 |
| | Debra Sherwood | Priority | 560 | $247.75 | $0.00 | $247.75 | $65.65 | $46,673.93 |
| | Rick E. Shields | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $46,584.36 |
| | Robert M. Shoemaker | Priority | 560 | $474.00 | $0.00 | $474.00 | $125.61 | $46,458.75 |
| | A. Eleanor Sholan | Priority | 560 | $348.30 | $0.00 | $348.30 | $92.30 | $46,366.45 |
| | Sharon Short | Priority | 560 | $164.55 | $0.00 | $164.55 | $43.61 | $46,322.84 |
| | Alexander Shover | Priority | 560 | $361.00 | $0.00 | $361.00 | $95.66 | $46,227.18 |
| | James Shover | Priority | 560 | $320.00 | $0.00 | $320.00 | $84.80 | $46,142.38 |
| | Sandra Shover | Priority | 560 | $361.00 | $0.00 | $361.00 | $95.66 | $46,046.72 |
| | Gianna Showers | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $45,957.15 |
| | Mary Lou Shremshock | Priority | 560 | $3,580.00 | $0.00 | $3,580.00 | $948.69 | $45,008.46 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

Case Number: 12-40944   MSH    Page 73    Date: December 18, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Terry R. Shryock | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $44,918.89 |
| | Dana E. Shults | Priority | 560 | $358.00 | $0.00 | $358.00 | $94.87 | $44,824.02 |
| | Joye A. Shumaker | Priority | 560 | $109.00 | $0.00 | $109.00 | $28.89 | $44,795.13 |
| | Laurine Sierpinski | Priority | 560 | $319.30 | $0.00 | $319.30 | $84.61 | $44,710.52 |
| | Deborah Sikes | Priority | 560 | $358.00 | $0.00 | $358.00 | $94.87 | $44,615.65 |
| | Andrea Silva | Priority | 560 | $1,097.60 | $0.00 | $1,097.60 | $290.86 | $44,324.79 |
| | Nadine Silva | Priority | 560 | $386.60 | $0.00 | $386.60 | $102.45 | $44,222.34 |
| | Nancy and Charles Silverman | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $44,132.77 |
| | Richard P. Silverman | Priority | 560 | $282.70 | $0.00 | $282.70 | $74.92 | $44,057.85 |
| | Lev Simkhovich | Priority | 560 | $1,076.00 | $0.00 | $1,076.00 | $285.14 | $43,772.71 |
| | David Simoneau | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $43,683.14 |
| | Cheryl Simpson | Priority | 560 | $1,014.00 | $0.00 | $1,014.00 | $268.71 | $43,414.43 |
| | Rondina Sinatra-Schmitz | Priority | 560 | $413.00 | $0.00 | $413.00 | $109.44 | $43,304.99 |
| | Carmen Sine | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $43,125.85 |
| | Brenda K. Sitar | Priority | 560 | $414.00 | $0.00 | $414.00 | $109.71 | $43,016.14 |
| | Michael Siwek | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $42,926.57 |
| | Hilda Six | Priority | 560 | $474.00 | $0.00 | $474.00 | $125.61 | $42,800.96 |
| | Art Skiver | Priority | 560 | $294.90 | $0.00 | $294.90 | $78.15 | $42,722.81 |
| | Ann Skrzypczak | Priority | 560 | $235.20 | $0.00 | $235.20 | $62.33 | $42,660.48 |
| | Robert & Laura Slaving | Priority | 560 | $594.15 | $0.00 | $594.15 | $157.45 | $42,503.03 |
| | Cheryl Slay | Priority | 560 | $298.00 | $0.00 | $298.00 | $78.97 | $42,424.06 |
| | Charlotte Slear | Priority | 560 | $49.95 | $0.00 | $49.95 | $13.23 | $42,410.83 |

### Charter Participation Distribution

## PROPOSED DISTRIBUTION

Case Number: 12-40944   MSH                Page 74                          Date: December 18, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|--------|--------------|---------------|---------------|-----------------|
| | Darrell Slightom | Priority | 560 | $149.00 | $0.00 | $149.00 | $39.48 | $42,371.35 |
| | Janice Smiley | Priority | 560 | $1,382.23 | $0.00 | $1,382.23 | $366.29 | $42,005.06 |
| | Barbara A. Smith | Priority | 560 | $472.00 | $0.00 | $472.00 | $125.08 | $41,879.98 |
| | Brian Smith | Priority | 560 | $338.40 | $0.00 | $338.40 | $89.68 | $41,790.30 |
| | Cynthia Louise Smith | Priority | 560 | $169.10 | $0.00 | $169.10 | $44.81 | $41,745.49 |
| | Deborah Smith | Priority | 560 | $527.00 | $0.00 | $527.00 | $139.65 | $41,605.84 |
| | Josie L. Smith | Priority | 560 | $349.00 | $0.00 | $349.00 | $92.48 | $41,513.36 |
| | Judith Smith | Priority | 560 | $218.00 | $0.00 | $218.00 | $57.77 | $41,455.59 |
| | Kathleen Smith | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $41,321.24 |
| | Kayla Smith | Priority | 560 | $566.55 | $0.00 | $566.55 | $150.14 | $41,171.10 |
| | LaVerne Smith | Priority | 560 | $236.00 | $0.00 | $236.00 | $62.54 | $41,108.56 |
| | Lynda Smith | Priority | 560 | $358.00 | $0.00 | $358.00 | $94.87 | $41,013.69 |
| | Lynette M. Smith | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $40,879.34 |
| | Michael G. Smith | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $40,700.20 |
| | Rachel E. Smith | Priority | 560 | $438.00 | $0.00 | $438.00 | $116.07 | $40,584.13 |
| | Rhoda Smith | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $40,449.78 |
| | Samuel & Rachel Smith | Priority | 560 | $236.82 | $0.00 | $236.82 | $62.76 | $40,387.02 |
| | Stacey Smith | Priority | 560 | $158.00 | $0.00 | $158.00 | $41.87 | $40,345.15 |
| | Tamara Smith | Priority | 560 | $519.60 | $0.00 | $519.60 | $137.69 | $40,207.46 |
| | Jack Smits | Priority | 560 | $780.00 | $0.00 | $780.00 | $206.70 | $40,000.76 |
| | Darlene Smythe | Priority | 560 | $159.10 | $0.00 | $159.10 | $42.16 | $39,958.60 |
| | Charles A. Snell | Priority | 560 | $1,014.00 | $0.00 | $1,014.00 | $268.71 | $39,689.89 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

| Case Number: 12-40944    MSH | | Page 75 | | | | Date: December 18, 2013 |
| --- | --- | --- | --- | --- | --- | --- |

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Thomas Sokolski | Priority | 560 | $1,301.00 | $0.00 | $1,301.00 | $344.76 | $39,345.13 |
| | Joseph D. Solomon | Priority | 560 | $71.80 | $0.00 | $71.80 | $19.03 | $39,326.10 |
| | Lori Somerset | Priority | 560 | $474.00 | $0.00 | $474.00 | $125.61 | $39,200.49 |
| | Hugo Sonnenberg | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $39,110.92 |
| | Justin & Erin Sorenson | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $38,931.78 |
| | Helene Sorrentino | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $38,842.21 |
| | Lynn Sorrentino | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $38,752.64 |
| | Paul Southward | Priority | 560 | $316.00 | $0.00 | $316.00 | $83.74 | $38,668.90 |
| | Joanne Spano | Priority | 560 | $315.60 | $0.00 | $315.60 | $83.63 | $38,585.27 |
| | Megan Spayde | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.79 | $38,540.48 |
| | Amy Speaker | Priority | 560 | $1,235.06 | $0.00 | $1,235.06 | $327.29 | $38,213.19 |
| | Caroline Spiering | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $38,168.41 |
| | Deborah J. And Arlington Spinner | Priority | 560 | $358.00 | $0.00 | $358.00 | $94.87 | $38,073.54 |
| | Mary Spivey Shireman | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $37,983.97 |
| | Jennifer Sprague | Priority | 560 | $337.20 | $0.00 | $337.20 | $89.36 | $37,894.61 |
| | Laurie A. Sproule | Priority | 560 | $4,116.89 | $0.00 | $4,116.89 | $1,090.97 | $36,803.64 |
| | Julie St. Angel | Priority | 560 | $754.00 | $0.00 | $754.00 | $199.81 | $36,603.83 |
| | Michel St. Laurent | Priority | 560 | $845.00 | $0.00 | $845.00 | $223.92 | $36,379.91 |
| | Carolyn and Tom St. Meyers | Priority | 560 | $497.90 | $0.00 | $497.90 | $131.94 | $36,247.97 |
| | Carol A. Stack | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $36,068.83 |
| | Paul M. Stafford | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $35,979.26 |
| | Judith A. Stallons | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $35,889.69 |

Charter Participation Distribution

## PROPOSED DISTRIBUTION

Case Number: 12-40944   MSH                          Page 76                                    Date: December 18, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|--------|--------------|---------------|---------------|-----------------|
| | Charles A. And Janie Stanley | Priority | 560 | $358.00 | $0.00 | $358.00 | $94.87 | $35,794.82 |
| | Evelyn L. Stanley | Priority | 560 | $179.00 | $0.00 | $179.00 | $47.43 | $35,747.39 |
| | Jennifer Stanley | Priority | 560 | $93.85 | $0.00 | $93.85 | $24.87 | $35,722.52 |
| | MaryAnn A. Stanley | Priority | 560 | $369.10 | $0.00 | $369.10 | $97.81 | $35,624.71 |
| | Alan L. Stearns | Priority | 560 | $547.05 | $0.00 | $547.05 | $144.97 | $35,479.74 |
| | Brian Steinberg | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $35,434.96 |
| | Dawn W. Steinberg | Priority | 560 | $365.00 | $0.00 | $365.00 | $96.73 | $35,338.23 |
| | Patricia S. Stelzer | Priority | 560 | $716.00 | $0.00 | $716.00 | $189.74 | $35,148.49 |
| | Kevin Stephens | Priority | 560 | $459.80 | $0.00 | $459.80 | $121.85 | $35,026.64 |
| | Porsha Stepney | Priority | 560 | $503.60 | $0.00 | $503.60 | $133.45 | $34,893.19 |
| | Timothy Sterns | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $34,803.62 |
| | David Stevens | Priority | 560 | $2,834.00 | $0.00 | $2,834.00 | $751.01 | $34,052.61 |
| | Kristen Stewart | Priority | 560 | $492.60 | $0.00 | $492.60 | $130.54 | $33,922.07 |
| | Jodi A. Stiles | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $33,877.29 |
| | Walter C. Still | Priority | 560 | $216.64 | $0.00 | $216.64 | $57.41 | $33,819.88 |
| | Jessica Stillwell | Priority | 560 | $1,360.00 | $0.00 | $1,360.00 | $360.40 | $33,459.48 |
| | Doloros Stinson | Priority | 560 | $194.00 | $0.00 | $194.00 | $51.41 | $33,408.07 |
| | Kristin Stiteler | Priority | 560 | $188.00 | $0.00 | $188.00 | $49.82 | $33,358.25 |
| | Richard Stlaka | Priority | 560 | $79.00 | $0.00 | $79.00 | $20.93 | $33,337.32 |
| | Mark E. Stockin | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $33,247.75 |
| | Janice Stockus | Priority | 560 | $306.00 | $0.00 | $306.00 | $81.09 | $33,166.66 |
| | D. Michael Stover | Priority | 560 | $363.00 | $0.00 | $363.00 | $96.19 | $33,070.47 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH                                Page 77                                Date: December 18, 2013
Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|--------|--------------|---------------|---------------|-----------------|
| | Jon Tyler Stradinger | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $32,980.90 |
| | Karen Stratz | Priority | 560 | $179.00 | $0.00 | $179.00 | $47.43 | $32,933.47 |
| | Robert J. Streeter | Priority | 560 | $458.00 | $0.00 | $458.00 | $121.37 | $32,812.10 |
| | Carolyn Stumpf | Priority | 560 | $507.76 | $0.00 | $507.76 | $134.56 | $32,677.54 |
| | Rose Stunda | Priority | 560 | $416.65 | $0.00 | $416.65 | $110.41 | $32,567.13 |
| | Dorothy Sturniolo | Priority | 560 | $1,063.95 | $0.00 | $1,063.95 | $281.95 | $32,285.18 |
| | Beth Sullivan | Priority | 560 | $194.00 | $0.00 | $194.00 | $51.41 | $32,233.77 |
| | Kevin Sullivan | Priority | 560 | $360.80 | $0.00 | $360.80 | $95.61 | $32,138.16 |
| | Kyle Sullivan | Priority | 560 | $1,200.00 | $0.00 | $1,200.00 | $318.00 | $31,820.16 |
| | Tracy L. Sullivan | Priority | 560 | $1,981.21 | $0.00 | $1,981.21 | $525.02 | $31,295.14 |
| | Eric Summers | Priority | 560 | $188.00 | $0.00 | $188.00 | $49.82 | $31,245.32 |
| | Paul and Laura Sumner | Priority | 560 | $474.00 | $0.00 | $474.00 | $125.61 | $31,119.71 |
| | Linda Supernaw | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $31,074.93 |
| | Camille Sushel | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $30,985.36 |
| | Luxman Suthanthirarajah | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $30,940.58 |
| | Mary Jo Swanson | Priority | 560 | $149.00 | $0.00 | $149.00 | $39.48 | $30,901.10 |
| | Fran Sweeney | Priority | 560 | $825.16 | $0.00 | $825.16 | $218.67 | $30,682.43 |
| | Lori Switalski | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $30,592.86 |
| | Gary Allen Swords | Priority | 560 | $537.00 | $0.00 | $537.00 | $142.30 | $30,450.56 |
| | Jennifer Szafran | Priority | 560 | $376.00 | $0.00 | $376.00 | $99.64 | $30,350.92 |
| | David Szewczykowski | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $30,171.78 |
| | JoAnn Szymczak | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $30,082.21 |

### Charter Participation Distribution
## PROPOSED DISTRIBUTION

| Case Number: 12-40944   MSH | Page 78 | Date: December 18, 2013 |
|---|---|---|

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Carol M. Tabone | Priority | 560 | $510.89 | $0.00 | $510.89 | $135.39 | $29,946.82 |
| | Debra Trafil | Priority | 560 | $303.00 | $0.00 | $303.00 | $80.29 | $29,866.53 |
| | Thomas Tallman, Jr. | Priority | 560 | $606.90 | $0.00 | $606.90 | $160.83 | $29,705.70 |
| | John Marc Tamayo | Priority | 560 | $850.00 | $0.00 | $850.00 | $225.25 | $29,480.45 |
| | Amy Tambs | Priority | 560 | $168.50 | $0.00 | $168.50 | $44.65 | $29,435.80 |
| | Norman Tarbell | Priority | 560 | $230.80 | $0.00 | $230.80 | $61.16 | $29,374.64 |
| | Brentley D. Tarter | Priority | 560 | $474.00 | $0.00 | $474.00 | $125.61 | $29,249.03 |
| | Cynthia Tarter | Priority | 560 | $109.00 | $0.00 | $109.00 | $28.89 | $29,220.14 |
| | Annette Tate | Priority | 560 | $472.50 | $0.00 | $472.50 | $125.21 | $29,094.93 |
| | Jennifer A.  Tate Scott | Priority | 560 | $237.00 | $0.00 | $237.00 | $62.80 | $29,032.13 |
| | Barbara Taylor | Priority | 560 | $772.16 | $0.00 | $772.16 | $204.62 | $28,827.51 |
| | Bonnie Taylor | Priority | 560 | $537.00 | $0.00 | $537.00 | $142.31 | $28,685.20 |
| | Corey Taylor | Priority | 560 | $641.10 | $0.00 | $641.10 | $169.89 | $28,515.31 |
| | David & Lisa Taylor | Priority | 560 | $332.50 | $0.00 | $332.50 | $88.11 | $28,427.20 |
| | Lisa Taylor | Priority | 560 | $308.40 | $0.00 | $308.40 | $81.73 | $28,345.47 |
| | Patricia Taylor | Priority | 560 | $219.00 | $0.00 | $219.00 | $58.03 | $28,287.44 |
| | Petra Templin | Priority | 560 | $135.49 | $0.00 | $135.49 | $35.90 | $28,251.54 |
| | Judy Tenison | Priority | 560 | $78.00 | $0.00 | $78.00 | $20.67 | $28,230.87 |
| | Ruby Tennyson | Priority | 560 | $804.00 | $0.00 | $804.00 | $213.06 | $28,017.81 |
| | Charlotte Terhune | Priority | 560 | $358.00 | $0.00 | $358.00 | $94.87 | $27,922.94 |
| | Lois Terrance | Priority | 560 | $218.95 | $0.00 | $218.95 | $58.02 | $27,864.92 |
| | Terry A. Thaxton | Priority | 560 | $363.00 | $0.00 | $363.00 | $96.20 | $27,768.72 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

Case Number: 12-40944   MSH                                    Page 79                                    Date: December 18, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|--------|-------------|---------------|---------------|-----------------|
| | Steven Theiss | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $27,679.15 |
| | Melissa Thenikl Myszak | Priority | 560 | $794.70 | $0.00 | $794.70 | $210.59 | $27,468.56 |
| | Estelle Thibeault | Priority | 560 | $162.81 | $0.00 | $162.81 | $43.15 | $27,425.41 |
| | Clifford Thiel | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $27,380.63 |
| | Charles E. Thomas | Priority | 560 | $150.00 | $0.00 | $150.00 | $39.75 | $27,340.88 |
| | Charles J. Thomas | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $27,251.31 |
| | Denis Thomas | Priority | 560 | $895.00 | $0.00 | $895.00 | $237.17 | $27,014.14 |
| | George Thomas | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $26,924.57 |
| | JESSICA THOMAS | Priority | 560 | $1,423.40 | $0.00 | $1,423.40 | $377.20 | $26,547.37 |
| | Kenneth T.  Thomas | Priority | 560 | $725.95 | $0.00 | $725.95 | $192.38 | $26,354.99 |
| | Matthew W. Thomas | Priority | 560 | $181.50 | $0.00 | $181.50 | $48.10 | $26,306.89 |
| | John Thompson | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $26,127.75 |
| | John Thompson | Priority | 560 | $1,183.00 | $0.00 | $1,183.00 | $313.49 | $25,814.26 |
| | Lenore Thompson | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $25,769.48 |
| | James K. Thoren | Priority | 560 | $244.90 | $0.00 | $244.90 | $64.90 | $25,704.58 |
| | Gordon R. Thornes | Priority | 560 | $363.00 | $0.00 | $363.00 | $96.19 | $25,608.39 |
| | Mathew Thorton | Priority | 560 | $650.20 | $0.00 | $650.20 | $172.31 | $25,436.08 |
| | John E. Timko | Priority | 560 | $1,055.25 | $0.00 | $1,055.25 | $279.64 | $25,156.44 |
| | Norman W. and Donna M. Tiplady | Priority | 560 | $189.53 | $0.00 | $189.53 | $50.23 | $25,106.21 |
| | Kelli Todoroff | Priority | 560 | $388.00 | $0.00 | $388.00 | $102.82 | $25,003.39 |
| | Patrick Tolsma | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $24,913.82 |
| | Vicki J. Tompkins | Priority | 560 | $295.00 | $0.00 | $295.00 | $78.17 | $24,835.65 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

| Case Number: 12-40944   MSH | | Page 80 | | | | Date: December 18, 2013 |

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|--------|--------------|---------------|---------------|-----------------|
| | Deborah Torrance | Priority | 560 | $724.00 | $0.00 | $724.00 | $191.86 | $24,643.79 |
| | Robert Torre | Priority | 560 | $400.55 | $0.00 | $400.55 | $106.15 | $24,537.64 |
| | Grisell Torres Quiros | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $24,403.29 |
| | Brenda K. & Morris C. Towne | Priority | 560 | $714.40 | $0.00 | $714.40 | $189.31 | $24,213.98 |
| | George Towne | Priority | 560 | $150.00 | $0.00 | $150.00 | $39.75 | $24,174.23 |
| | Raymond G. Townley | Priority | 560 | $228.80 | $0.00 | $228.80 | $60.63 | $24,113.60 |
| | Luther Townsend, III | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $23,934.46 |
| | Erin Tracy | Priority | 560 | $526.76 | $0.00 | $526.76 | $139.59 | $23,794.87 |
| | Karen A. Trader | Priority | 560 | $698.00 | $0.00 | $698.00 | $184.97 | $23,609.90 |
| | Kathleen Traster | Priority | 560 | $52.80 | $0.00 | $52.80 | $13.99 | $23,595.91 |
| | Eric Treaster | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $23,416.77 |
| | Deborah Joy Trescott | Priority | 560 | $1,014.00 | $0.00 | $1,014.00 | $268.71 | $23,148.06 |
| | Brandon Trierweiler | Priority | 560 | $942.50 | $0.00 | $942.50 | $249.76 | $22,898.30 |
| | James Trimboli | Priority | 560 | $476.65 | $0.00 | $476.65 | $126.31 | $22,771.99 |
| | Rod Trostle | Priority | 560 | $700.00 | $0.00 | $700.00 | $185.50 | $22,586.49 |
| | Kristen M. Truax | Priority | 560 | $438.00 | $0.00 | $438.00 | $116.07 | $22,470.42 |
| | Nadine Tucker | Priority | 560 | $515.43 | $0.00 | $515.43 | $136.59 | $22,333.83 |
| | Betty-Lou Tufford | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $22,199.48 |
| | Denyse Tuggle | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $22,154.70 |
| | Kevin Turkall | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $22,065.13 |
| | Barbara Turner | Priority | 560 | $1,045.10 | $0.00 | $1,045.10 | $276.95 | $21,788.18 |
| | Leslie Tuttle | Priority | 560 | $468.80 | $0.00 | $468.80 | $124.23 | $21,663.95 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH    Page 81    Date: December 18, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|--------|--------------|---------------|---------------|-----------------|
| | Susan Tyke | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.79 | $21,619.16 |
| | James M. Ulicny | Priority | 560 | $158.00 | $0.00 | $158.00 | $41.87 | $21,577.29 |
| | Janet L. Umshares | Priority | 560 | $314.60 | $0.00 | $314.60 | $83.37 | $21,493.92 |
| | Bill & Lisa Unzicker | Priority | 560 | $402.40 | $0.00 | $402.40 | $106.64 | $21,387.28 |
| | Catherine Ur | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $21,297.71 |
| | Joyce Uram | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $21,252.93 |
| | Cynthia Utterback-Payne | Priority | 560 | $610.20 | $0.00 | $610.20 | $161.70 | $21,091.23 |
| | James E. Valsa | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $21,001.66 |
| | R. David Van Buren | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $20,912.09 |
| | William Van Haeren | Priority | 560 | $1,919.00 | $0.00 | $1,919.00 | $508.53 | $20,403.56 |
| | Marlene Van Ham | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $20,313.99 |
| | Janet G. VanAlstyne | Priority | 560 | $1,225.84 | $0.00 | $1,225.84 | $324.85 | $19,989.14 |
| | Kathy J. VanBebber | Priority | 560 | $350.00 | $0.00 | $350.00 | $92.75 | $19,896.39 |
| | Sheila J. VanBlarcom | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $19,806.82 |
| | Allan VanDenBosch | Priority | 560 | $781.60 | $0.00 | $781.60 | $207.12 | $19,599.70 |
| | Walter Vanderhoff | Priority | 560 | $188.00 | $0.00 | $188.00 | $49.82 | $19,549.88 |
| | Joanne VanDyke | Priority | 560 | $159.00 | $0.00 | $159.00 | $42.13 | $19,507.75 |
| | Pamela Vanslyke | Priority | 560 | $303.00 | $0.00 | $303.00 | $80.29 | $19,427.46 |
| | Steven A. Vantongeren | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $19,337.89 |
| | John D. VanWyck | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $19,158.75 |
| | Suzanna Vass | Priority | 560 | $606.90 | $0.00 | $606.90 | $160.83 | $18,997.92 |
| | Kelly Vecchio | Priority | 560 | $870.00 | $0.00 | $870.00 | $230.55 | $18,767.37 |

### Charter Participation Distribution
## PROPOSED DISTRIBUTION

Case Number: 12-40944     MSH                          Page 82                                    Date: December 18, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Michelle Vella | Priority | 560 | $1,500.76 | $0.00 | $1,500.76 | $397.70 | $18,369.67 |
| | Elaine L. Veltman | Priority | 560 | $175.60 | $0.00 | $175.60 | $46.53 | $18,323.14 |
| | Nancy Vennekotter | Priority | 560 | $325.00 | $0.00 | $325.00 | $86.13 | $18,237.01 |
| | Linda Verduin-Dale | Priority | 560 | $904.95 | $0.00 | $904.95 | $239.81 | $17,997.20 |
| | Thor Vikstrom | Priority | 560 | $188.00 | $0.00 | $188.00 | $49.82 | $17,947.38 |
| | Khonesavanh Vilayphone | Priority | 560 | $452.00 | $0.00 | $452.00 | $119.78 | $17,827.60 |
| | Giovanna Villano | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $17,738.03 |
| | Joseph Villano | Priority | 560 | $1,015.00 | $0.00 | $1,015.00 | $268.97 | $17,469.06 |
| | Kathleen Villano | Priority | 560 | $1,014.00 | $0.00 | $1,014.00 | $268.71 | $17,200.35 |
| | Jennifer A. Vincent | Priority | 560 | $1,383.25 | $0.00 | $1,383.25 | $366.56 | $16,833.79 |
| | Gene Virtuoso | Priority | 560 | $340.10 | $0.00 | $340.10 | $90.13 | $16,743.66 |
| | Paul Vitrano | Priority | 560 | $211.10 | $0.00 | $211.10 | $55.94 | $16,687.72 |
| | Robert Vlick | Priority | 560 | $112.45 | $0.00 | $112.45 | $29.80 | $16,657.92 |
| | Cynthia Vogelzang | Priority | 560 | $269.29 | $0.00 | $269.29 | $71.36 | $16,586.56 |
| | Kimberly Voss | Priority | 560 | $179.00 | $0.00 | $179.00 | $47.43 | $16,539.13 |
| | Fred J. Votraw | Priority | 560 | $316.00 | $0.00 | $316.00 | $83.74 | $16,455.39 |
| | Milos Vukovic | Priority | 560 | $289.78 | $0.00 | $289.78 | $76.79 | $16,378.60 |
| | Carl Vuotto | Priority | 560 | $1,352.00 | $0.00 | $1,352.00 | $358.28 | $16,020.32 |
| | Toby L. Vyverberg | Priority | 560 | $179.00 | $0.00 | $179.00 | $47.43 | $15,972.89 |
| | Janice E. Wagner | Priority | 560 | $816.28 | $0.00 | $816.28 | $216.31 | $15,756.58 |
| | Diana Waite | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $15,667.01 |
| | Donna Waits | Priority | 560 | $139.50 | $0.00 | $139.50 | $36.97 | $15,630.04 |

Charter Participation Distribution

## PROPOSED DISTRIBUTION

Case Number: 12-40944     MSH                                 Page  83                                          Date: December 18, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|--------|--------------|---------------|---------------|-----------------|
| | Ruth Jean Wakeford | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $15,495.69 |
| | Tammy Waldron | Priority | 560 | $188.00 | $0.00 | $188.00 | $49.82 | $15,445.87 |
| | Kathryn Walker | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $15,356.30 |
| | Sharon Walker | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $15,266.73 |
| | Tracey Walker | Priority | 560 | $270.60 | $0.00 | $270.60 | $71.71 | $15,195.02 |
| | Henry J. Wall | Priority | 560 | $227.00 | $0.00 | $227.00 | $60.16 | $15,134.86 |
| | Mona Wallace | Priority | 560 | $779.50 | $0.00 | $779.50 | $206.57 | $14,928.29 |
| | Marcia Wallhagen | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $14,883.51 |
| | John Walsh | Priority | 560 | $110.20 | $0.00 | $110.20 | $29.20 | $14,854.31 |
| | Kathleen Walsh | Priority | 560 | $520.00 | $0.00 | $520.00 | $137.80 | $14,716.51 |
| | David Walter | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $14,671.73 |
| | Charles Walters | Priority | 560 | $205.40 | $0.00 | $205.40 | $54.43 | $14,617.30 |
| | Joseph P. Walton | Priority | 560 | $998.50 | $0.00 | $998.50 | $264.60 | $14,352.70 |
| | William Ward | Priority | 560 | $200.00 | $0.00 | $200.00 | $53.00 | $14,299.70 |
| | Beth Ware | Priority | 560 | $561.30 | $0.00 | $561.30 | $148.75 | $14,150.95 |
| | Linda Wargo | Priority | 560 | $1,572.01 | $0.00 | $1,572.01 | $416.58 | $13,734.37 |
| | Joel Warner | Priority | 560 | $241.70 | $0.00 | $241.70 | $64.05 | $13,670.32 |
| | Morris R. Warren | Priority | 560 | $852.60 | $0.00 | $852.60 | $225.94 | $13,444.38 |
| | Jennifer Waryas | Priority | 560 | $474.00 | $0.00 | $474.00 | $125.61 | $13,318.77 |
| | Sandra Washington | Priority | 560 | $790.00 | $0.00 | $790.00 | $209.35 | $13,109.42 |
| | Stephanie Washington | Priority | 560 | $204.90 | $0.00 | $204.90 | $54.30 | $13,055.12 |
| | Matthew Watterson | Priority | 560 | $346.00 | $0.00 | $346.00 | $91.69 | $12,963.43 |

### Charter Participation Distribution
## PROPOSED DISTRIBUTION

Case Number: 12-40944      MSH                           Page  84                                    Date: December 18, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|--------|--------------|---------------|---------------|-----------------|
| | Melissa Weart | Priority | 560 | $244.90 | $0.00 | $244.90 | $64.90 | $12,898.53 |
| | Kimberly Weaver | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $12,764.18 |
| | Barbara C. Weber | Priority | 560 | $49.95 | $0.00 | $49.95 | $13.24 | $12,750.94 |
| | Kraig Weber | Priority | 560 | $286.99 | $0.00 | $286.99 | $76.05 | $12,674.89 |
| | Carol Webster | Priority | 560 | $158.00 | $0.00 | $158.00 | $41.87 | $12,633.02 |
| | Sheila M. Weed | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $12,453.88 |
| | Carl & Linda Weindel | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $12,364.31 |
| | Daniel Weisenreder | Priority | 560 | $725.40 | $0.00 | $725.40 | $192.23 | $12,172.08 |
| | Eugene Weiss | Priority | 560 | $119.95 | $0.00 | $119.95 | $31.79 | $12,140.29 |
| | Michael Welch | Priority | 560 | $194.00 | $0.00 | $194.00 | $51.41 | $12,088.88 |
| | Sylvia Weld | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $12,044.10 |
| | Beth H. Wells | Priority | 560 | $224.90 | $0.00 | $224.90 | $59.60 | $11,984.50 |
| | Rhonda Wenberg | Priority | 560 | $779.50 | $0.00 | $779.50 | $206.57 | $11,777.93 |
| | Debra J. Werenski | Priority | 560 | $516.00 | $0.00 | $516.00 | $136.73 | $11,641.20 |
| | Bradford Lee West | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $11,506.85 |
| | Robert Westermeier | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $11,327.71 |
| | Brent A. Wetnicka | Priority | 560 | $1,128.00 | $0.00 | $1,128.00 | $298.92 | $11,028.79 |
| | Gordon Wheeler | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $10,984.01 |
| | Beth White | Priority | 560 | $358.00 | $0.00 | $358.00 | $94.87 | $10,889.14 |
| | James White | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $10,844.36 |
| | Thomas B. White | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $10,754.79 |
| | Diane White-Pelosi | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $10,575.65 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case Number: 12-40944    MSH | | | | Page 85 | | | Date: December 18, 2013 |

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Christopher Whitney | Priority | 560 | $616.80 | $0.00 | $616.80 | $163.45 | $10,412.20 |
| | Heidi Wiegand | Priority | 560 | $415.95 | $0.00 | $415.95 | $110.23 | $10,301.97 |
| | Carla Wiley | Priority | 560 | $208.00 | $0.00 | $208.00 | $55.12 | $10,246.85 |
| | Barbara Wilharm | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $10,067.71 |
| | Mary K. Willer | Priority | 560 | $537.00 | $0.00 | $537.00 | $142.30 | $9,925.41 |
| | Jenna Williams | Priority | 560 | $158.00 | $0.00 | $158.00 | $41.87 | $9,883.54 |
| | Kelly Williams | Priority | 560 | $337.00 | $0.00 | $337.00 | $89.31 | $9,794.23 |
| | Naomi Williams | Priority | 560 | $661.20 | $0.00 | $661.20 | $175.22 | $9,619.01 |
| | Philip Williams | Priority | 560 | $440.00 | $0.00 | $440.00 | $116.60 | $9,502.41 |
| | Warren Williams | Priority | 560 | $462.78 | $0.00 | $462.78 | $122.64 | $9,379.77 |
| | Anne M. Wilson | Priority | 560 | $219.00 | $0.00 | $219.00 | $58.03 | $9,321.74 |
| | Deborah Wilson | Priority | 560 | $158.00 | $0.00 | $158.00 | $41.87 | $9,279.87 |
| | Jeffrey Wilson | Priority | 560 | $2,856.00 | $0.00 | $2,856.00 | $756.84 | $8,523.03 |
| | Karen Wilson | Priority | 560 | $264.20 | $0.00 | $264.20 | $70.01 | $8,453.02 |
| | Lesley Wilson | Priority | 560 | $1,152.00 | $0.00 | $1,152.00 | $305.28 | $8,147.74 |
| | Robert Wilson | Priority | 560 | $489.80 | $0.00 | $489.80 | $129.80 | $8,017.94 |
| | Roscoe & Judith Wilson | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $7,928.37 |
| | Sandra Winderl | Priority | 560 | $903.88 | $0.00 | $903.88 | $239.52 | $7,688.85 |
| | Wendy Wingard | Priority | 560 | $376.00 | $0.00 | $376.00 | $99.64 | $7,589.21 |
| | Alice Wirtz | Priority | 560 | $945.00 | $0.00 | $945.00 | $250.42 | $7,338.79 |
| | Erin Wisler | Priority | 560 | $506.55 | $0.00 | $506.55 | $134.23 | $7,204.56 |
| | Bruce Witherell | Priority | 560 | $661.60 | $0.00 | $661.60 | $175.32 | $7,029.24 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

Case Number: 12-40944     MSH                                        Page 86                                        Date: December 18, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|--------|--------------|---------------|---------------|-----------------|
| | Deborah A. Wloch | Priority | 560 | $168.30 | $0.00 | $168.30 | $44.60 | $6,984.64 |
| | Kathleen Wohlfahrt | Priority | 560 | $358.00 | $0.00 | $358.00 | $94.87 | $6,889.77 |
| | Eric Wolf | Priority | 560 | $1,041.50 | $0.00 | $1,041.50 | $276.00 | $6,613.77 |
| | Carol Wolfe | Priority | 560 | $236.89 | $0.00 | $236.89 | $62.78 | $6,550.99 |
| | Celia Wolthuis | Priority | 560 | $99.82 | $0.00 | $99.82 | $26.45 | $6,524.54 |
| | Barbara Wood | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $6,434.97 |
| | Brianne Wood | Priority | 560 | $457.89 | $0.00 | $457.89 | $121.34 | $6,313.63 |
| | J. Craig Wooe | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $6,224.06 |
| | Steven Woods | Priority | 560 | $264.00 | $0.00 | $264.00 | $69.96 | $6,154.10 |
| | Christopher Woollam | Priority | 560 | $1,014.00 | $0.00 | $1,014.00 | $268.71 | $5,885.39 |
| | Mary Lou Wright | Priority | 560 | $5,500.00 | $0.00 | $5,500.00 | $1,457.49 | $4,427.90 |
| | Emily Wuoti | Priority | 560 | $169.20 | $0.00 | $169.20 | $44.84 | $4,383.06 |
| | Jennifer Wycoki | Priority | 560 | $400.00 | $0.00 | $400.00 | $106.00 | $4,277.06 |
| | Dorothy Wyman | Priority | 560 | $447.00 | $0.00 | $447.00 | $118.45 | $4,158.61 |
| | Jessica Wypij | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $4,113.83 |
| | Lorraine Yaeger | Priority | 560 | $498.56 | $0.00 | $498.56 | $132.12 | $3,981.71 |
| | Lauren Yakemowicz | Priority | 560 | $218.00 | $0.00 | $218.00 | $57.77 | $3,923.94 |
| | Heather Yando | Priority | 560 | $150.00 | $0.00 | $150.00 | $39.75 | $3,884.19 |
| | Mary Alice Yando | Priority | 560 | $358.00 | $0.00 | $358.00 | $94.87 | $3,789.32 |
| | Belinda Yelliott | Priority | 560 | $322.00 | $0.00 | $322.00 | $85.33 | $3,703.99 |
| | Mikeal Yonge | Priority | 560 | $712.40 | $0.00 | $712.40 | $188.78 | $3,515.21 |
| | Janice B. Yost | Priority | 560 | $263.50 | $0.00 | $263.50 | $69.83 | $3,445.38 |

**Charter Participation Distribution**

# PROPOSED DISTRIBUTION

Case Number: 12-40944    MSH                                    Page 87                                    Date: December 18, 2013
Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Sharon Yoswig | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.78 | $3,400.60 |
| | Carol Young | Priority | 560 | $418.80 | $0.00 | $418.80 | $110.98 | $3,289.62 |
| | Jeremiah Young | Priority | 560 | $316.00 | $0.00 | $316.00 | $83.74 | $3,205.88 |
| | Nicole Young | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.79 | $3,161.09 |
| | Walter Zabelski | Priority | 560 | $274.00 | $0.00 | $274.00 | $72.61 | $3,088.48 |
| | Gary Zahniser | Priority | 560 | $150.00 | $0.00 | $150.00 | $39.75 | $3,048.73 |
| | Edward J. Zalewski | Priority | 560 | $179.00 | $0.00 | $179.00 | $47.43 | $3,001.30 |
| | Gregory Zayatz | Priority | 560 | $49.95 | $0.00 | $49.95 | $13.24 | $2,988.06 |
| | Matthew Zehr | Priority | 560 | $218.00 | $0.00 | $218.00 | $57.77 | $2,930.29 |
| | Susan Zeiber | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $2,795.94 |
| | Susanne Zelawski | Priority | 560 | $193.73 | $0.00 | $193.73 | $51.34 | $2,744.60 |
| | Stacey J. Zetterlund | Priority | 560 | $314.90 | $0.00 | $314.90 | $83.45 | $2,661.15 |
| | Roberta Ziegler | Priority | 560 | $130.20 | $0.00 | $130.20 | $34.50 | $2,626.65 |
| | Francesca Zito | Priority | 560 | $517.10 | $0.00 | $517.10 | $137.03 | $2,489.62 |
| | Julie Zittlow | Priority | 560 | $249.08 | $0.00 | $249.08 | $66.01 | $2,423.61 |
| | Gregory Zotian | Priority | 560 | $676.00 | $0.00 | $676.00 | $179.14 | $2,244.47 |
| | France Zupo | Priority | 560 | $229.00 | $0.00 | $229.00 | $60.68 | $2,183.79 |
| | Shenandoah Valley Realty Ltd. | Priority | 560 | $840.00 | $0.00 | $840.00 | $222.60 | $1,961.19 |
| | CONSTANCE CAVANAUGH | Priority | 560 | $295.20 | $0.00 | $295.20 | $78.23 | $1,882.96 |
| | LORI MAASS | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $1,793.39 |
| | DONNA STARR | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $1,703.82 |
| | JOAN M. RANDALL | Priority | 560 | $158.00 | $0.00 | $158.00 | $41.87 | $1,661.95 |

Charter Participation Distribution

# PROPOSED DISTRIBUTION

Case Number: 12-40944   MSH                    Page 88                    Date: December 18, 2013

Debtor Name: SOUTHERN SKY AIR & TOURS, LLC D/B/A

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|--------|--------------|---------------|---------------|-----------------|
| | TIMOTHY ZACHER | Priority | 560 | $567.00 | $0.00 | $567.00 | $150.25 | $1,511.70 |
| | JUDITH ANN CROUCH | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $1,422.13 |
| | LORI STEVIC-RUST | Priority | 560 | $1,377.00 | $0.00 | $1,377.00 | $364.90 | $1,057.23 |
| | KEVIN LEAVITT | Priority | 560 | $1,084.25 | $0.00 | $1,084.25 | $287.33 | $769.90 |
| | CHERYL L. WHITEMAN | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $680.33 |
| | DOREEN DUNHAM | Priority | 560 | $300.00 | $0.00 | $300.00 | $79.50 | $600.83 |
| | MICHELLE BRYSON | Priority | 560 | $435.30 | $0.00 | $435.30 | $115.35 | $485.48 |
| | MATTHEW LANDFRIED | Priority | 560 | $507.00 | $0.00 | $507.00 | $134.35 | $351.13 |
| | GARY A. MANNING | Priority | 560 | $158.00 | $0.00 | $158.00 | $41.87 | $309.26 |
| | RANDOLPH COULTES | Priority | 560 | $660.00 | $0.00 | $660.00 | $174.90 | $134.36 |
| | DENNIS JEROME PARKER | Priority | 560 | $169.00 | $0.00 | $169.00 | $44.79 | $89.57 |
| | LOIS SATAGAJ | Priority | 560 | $338.00 | $0.00 | $338.00 | $89.57 | $0.00 |
| Subtotals For Class Priority | 26.49984 % | | | $943,402.06 | $0.00 | $943,402.06 | $250,000.00 | |
| << Totals >> | | | | $959,141.98 | $15,739.92 | $943,402.06 | $250,000.00 | $0.00 |

Proposed distribution is dependent on the Court's rulings on administrative expenses, contest of claims, and/or objections made to this proposed distribution.