# EXHIBIT 14

Valley National Weekly Releases

DEPOSITION
EXHIBIT
4 Lull
11-4-13
PENGAD 800-631-6989



Via Facsimile:  973-709-0364

**Please send confirmation to jtull@myrtlebeachdirectair.com when funds are sent.**

May 28, 2008

ATTN:  Lori Rooney
VALLEY NATIONAL BANK
1455 Valley Road
3rd Floor
Wayne, NJ 07470

Attached is a Flight Cancellation Voucher Report for flights that cancelled between 3/7 /08 through 10/31/08 that we have protected on other carriers.  We have cancelled the Xtra Air airplane as of 6/03/08 and we are protecting and or refunding customers.  We have sent DOT paperwork last Friday.  We have added extra flights on Jet Blue.  These vouchers are not related to any previous requested vouchers and are not related to active flights.

Cancelled Voucher Report as of 5/28/08                    Total:  $273,366.95

**Please release $273,366.95**

 Horry County State Bank
Oak Street
Myrtle Beach, SC 29577
Account of Southern Sky Air d/b/a Myrtle Beach Direct Air
ABA # 053201982
Account # 0913006106

Judy Tull
AUTHORIZED SIGNATURE
   5/28/08  
DATE



Via Facsimile:  973-709-0364

May 28, 2008

ATTN:  Lori Rooney
VALLEY NATIONAL BANK
1455 Valley Road
3rd Floor
Wayne, NJ 07470

Please release Myrtle Beach Direct Air's funds for the following flights that have been completed by both TEM Enterprises d/b/a Xtra Airways and Jet Blue Airways.

**Xra Air Aircraft**

| | | | |
|---|---|---|---|
| MBDIRECT052108 | SOUTHERN SKY AIR | MYR/PIE/GPT/PIE/MYR | 05/21/08 |
| MBDIRECT052208 | SOUTHERN SKY AIR | MYR/LCK/MYR | 05/22/08 |
| MBDIRECT052308 | SOUTHERN SKY AIR | MYR/PIE/GPT/PIE/MYR | 05/23/08 |
| MBDIRECT052408 | SOUTHERN SKY AIR | MYR/LCK//MYR/PBG/MYR | 05/24/08 |
| MBDIRECT052508 | SOUTHERN SKY AIR | MYR/PIE/GPT/PIE/MYR | 05/25/08 |
| MBDIRECT052608 | SOUTHERN SKY AIR | MYR/LCK/MYR/IAG/MYR | 05/26/08 |

**Jet Blue Airways**

| | | | |
|---|---|---|---|
| MBDIRECT052108 | SOUTHERN SKY AIR | MYR/PBG/MYR | 05/21/08 |
| MBDIRECT052208 | SOUTHERN SKY AIR | MYR/EWR/MYR/PIT/MYR | 05/22/08 |
| MBDIRECT052308 | SOUTHERN SKY AIR | MYR/EWR/MYR/IAG/MYR | 05/23/08 |
| MBDIRECT052408 | SOUTHERN SKY AIR | MYR/IAG/MYR/IAG/MYR | 05/24/08 |
| MBDIRECT052508 | SOUTHERN SKY AIR | MYR/PIT/MYREWR/MYR | 05/25/08 |
| MBDIRECT052608 | SOUTHERN SKY AIR | MYR/EWR/MYR | 05/26/08 |

| | |
|---|---|
| The total revenue collected is: | $393, 956.50 |
| The total transferred to Xtra Air from escrow summary | -$100,160.00 |
| The total transferred to Jet Blue Airlines from escrow summary | -$126,276.00 |
| Difference to be released | $167,520.50 |

**Please wire the difference $167,520.50**

Horry County State Bank
Oak Street
Myrtle Beach, SC 29577
Account of Xtra Airways d/b/a Myrtle Beach Direct Air
ABA # 053201982
Account # 0913006106

AUTHORIZED SIGNATURE

Charter Escrow                     **MRYTLE BEACH DIRECT**                      5/28/2008 3:25:37
Detail Report                             Summary Report
Option: Carrier: *ALL*            For The Period 5/21/2008 Thru 5/26/2008            Page    1 of 5

| | |
|---|---:|
| Totals For Flight 5617  MYR/PIE 21-May-08 | $262.80 |
| Totals For Flight 5617  PIE/GPT 21-May-08 | $113.40 |
| Totals For Flight 5618  PIE/MYR 21-May-08 | $136.80 |
| Totals For Flight 5621  PBG/MYR 21-May-08 | $380.20 |
| Totals For Flight 5622  MYR/PBG 21-May-08 | $50.00 |
| Totals For Travel Date 21-May-08 | $943.20 |
| Totals For Flight 5606  MYR/EWR 22-May-08 | $610.40 |
| Totals For Flight 5607  EWR/MYR 22-May-08 | $5,021.80 |
| Totals For Flight 5615  LCK/MYR 22-May-08 | $1,512.40 |
| Totals For Flight 5616  MYR/LCK 22-May-08 | $1,282.70 |
| Totals For Flight 5617  LCK/MYR 22-May-08 | $180.00 |
| Totals For Flight 5623  PIT/MYR 22-May-08 | $1,439.30 |
| Totals For Flight 5624  MYR/PIT 22-May-08 | $1,691.20 |
| Totals For Travel Date 22-May-08 | $11,737.80 |
| Totals For Flight 5602  MYR/IAG 23-May-08 | $1,120.60 |
| Totals For Flight 5603  IAG/MYR 23-May-08 | $1,750.60 |
| Totals For Flight 5606  MYR/EWR 23-May-08 | $193.90 |
| Totals For Flight 5607  EWR/MYR 23-May-08 | $5,571.80 |
| Totals For Flight 5617  MYR/PIE 23-May-08 | $227.80 |
| Totals For Flight 5617  PIE/GPT 23-May-08 | $345.20 |
| Totals For Flight 5618  GPT/PIE 23-May-08 | $281.30 |
| Totals For Flight 5618  GPT/MYR 23-May-08 | $163.40 |
| Totals For Travel Date 23-May-08 | $9,654.60 |
| Totals For Flight 5600  MYR/IAG 24-May-08 | $668.40 |
| Totals For Flight 5601  IAG/PIE 24-May-08 | $553.60 |
| Totals For Flight 5601  IAG/MYR 24-May-08 | $118.40 |
| Totals For Flight 5602  MYR/IAG 24-May-08 | $1,671.40 |
| Totals For Flight 5603  IAG/MYR 24-May-08 | $291.80 |
| Totals For Flight 5607  EWR/MYR 24-May-08 | $0.00 |
| Totals For Flight 5608  MYR/EWR 24-May-08 | $0.00 |
| Totals For Flight 5615  LCK/MYR 24-May-08 | $1,131.30 |
| Totals For Flight 5616  MYR/LCK 24-May-08 | $714.30 |
| Totals For Flight 5625  PBG/MYR 24-May-08 | $113.40 |
| Totals For Flight 5626  MYR/PBG 24-May-08 | $2,188.50 |
| Totals For Travel Date 24-May-08 | $7,451.10 |
| Totals For Flight 5607  EWR/MYR 25-May-08 | $748.60 |
| Totals For Flight 5608  MYR/EWR 25-May-08 | $2,397.01 |
| Totals For Flight 5613  PIT/MYR 25-May-08 | $1,427.00 |
| Totals For Flight 5614  MYR/PIT 25-May-08 | $948.40 |
| Totals For Flight 5617  MYR/PIE 25-May-08 | $113.90 |

Charter Escrow                          **MRYTLE BEACH DIRECT**                          5/28/2008 3:25:37
Detail Report                              Summary Report
Option: Carrier: *ALL*                  For The Period 5/21/2008 Thru 5/26/2008              Page    2  of  5

| | |
|---|---|
| Totals For Flight 5618  PIE/MYR 25-May-08 | $158.40 |
| Totals For Flight 5621  PBG/MYR 25-May-08 | $0.00 |
| Totals For Travel Date 26-May-08 | $6,030.11 |
| Totals For Flight 5602  MYR/IAG 26-May-08 | $1,206.20 |
| Totals For Flight 5603  IAG/MYR 26-May-08 | $5,776.30 |
| Totals For Flight 5607  EWR/MYR 26-May-08 | $218.40 |
| Totals For Flight 5608  MYR/EWR 26-May-08 | $7,707.10 |
| Totals For Flight 5615  LCK/MYR 26-May-08 | $1,131.90 |
| Totals For Flight 5616  MYR/LCK 26-May-08 | $1,462.80 |
| Totals For Travel Date 26-May-08 | $17,502.70 |
| Totals For AMEX | $53,319.51 |
| | |
| Totals For Flight 5617  PIE/GPT 21-May-08 | $28,067.95 |
| Totals For Flight 5617  MYR/GPT 21-May-08 | $635.60 |
| Totals For Flight 5618  GPT/PIE 21-May-08 | $7,997.20 |
| Totals For Travel Date 21-May-08 | $36,700.75 |
| Totals For Flight 5606  MYR/EWR 22-May-08 | $95.00 |
| Totals For Flight 5607  EWR/MYR 22-May-08 | $45.00 |
| Totals For Flight 5617  LCK/MYR 22-May-08 | $5.00 |
| Totals For Flight 5624  MYR/PIT 22-May-08 | $317.80 |
| Totals For Travel Date 22-May-08 | $462.80 |
| Totals For Flight 5617  PIE/GPT 23-May-08 | $2,351.85 |
| Totals For Flight 5618  GPT/PIE 23-May-08 | $7,976.35 |
| Totals For Travel Date 23-May-08 | $10,328.20 |
| Totals For Flight 5603  IAG/MYR 24-May-08 | $95.00 |
| Totals For Travel Date 24-May-08 | $95.00 |
| Totals For Flight 5607  EWR/MYR 25-May-08 | $45.00 |
| Totals For Flight 5613  PIT/MYR 25-May-08 | $190.00 |
| Totals For Flight 5617  PIE/GPT 25-May-08 | $2,611.20 |
| Totals For Flight 5617  MYR/GPT 25-May-08 | $142.60 |
| Totals For Flight 5618  GPT/PIE 25-May-08 | $22,146.45 |
| Totals For Flight 5618  GPT/MYR 25-May-08 | $653.60 |
| Totals For Travel Date 25-May-08 | $25,788.85 |
| Totals For Flight 5602  MYR/IAG 26-May-08 | $95.00 |
| Totals For Flight 5603  IAG/MYR 26-May-08 | $10.00 |
| Totals For Flight 5608  MYR/EWR 26-May-08 | $95.00 |
| Totals For Travel Date 26-May-08 | $200.00 |
| Totals For CASH | $73,575.60 |
| | |
| Totals For Flight 5617  MYR/PIE 21-May-08 | $181.70 |
| Totals For Flight 5618  GPT/PIE 21-May-08 | $5.00 |

Charter Escrow
Detail Report
Option: Carrier: *ALL*

**MRYTLE BEACH DIRECT**
Summary Report
For The Period 5/21/2008 Thru 5/26/2008

5/28/2008 3:25:40

Page   3 of 5

| | |
|---|---:|
| Totals For Flight 5618  GPT/MYR 21-May-08 | $72.60 |
| Totals For Flight 5621  PBG/MYR 21-May-08 | $1,647.60 |
| Totals For Flight 5621  PBG/PIE 21-May-08 | $0.00 |
| Totals For Flight 5622  MYR/PBG 21-May-08 | $987.30 |
| **Totals For Travel Date 21-May-08** | **$2,984.20** |
| Totals For Flight 5606  MYR/EWR 22-May-08 | $1,354.60 |
| Totals For Flight 5607  EWR/MYR 22-May-08 | $3,359.60 |
| Totals For Flight 5615  LCK/MYR 22-May-08 | $2,815.60 |
| Totals For Flight 5616  MYR/LCK 22-May-08 | $1,482.90 |
| Totals For Flight 5617  LCK/MYR 22-May-08 | $486.10 |
| Totals For Flight 5623  PIT/MYR 22-May-08 | $3,466.00 |
| Totals For Flight 5624  MYR/PIT 22-May-08 | $2,814.40 |
| **Totals For Travel Date 22-May-08** | **$15,779.20** |
| Totals For Flight 5602  MYR/IAG 23-May-08 | $3,590.70 |
| Totals For Flight 5603  IAG/MYR 23-May-08 | $6,489.70 |
| Totals For Flight 5606  MYR/EWR 23-May-08 | $767.30 |
| Totals For Flight 5607  EWR/MYR 23-May-08 | $5,227.90 |
| Totals For Flight 5617  MYR/PIE 23-May-08 | $108.90 |
| Totals For Flight 5617  PIE/GPT 23-May-08 | $226.80 |
| Totals For Flight 5618  GPT/PIE 23-May-08 | $653.60 |
| Totals For Flight 5618  PIE/MYR 23-May-08 | $231.80 |
| **Totals For Travel Date 23-May-08** | **$17,296.70** |
| Totals For Flight 5600  PIE/IAG 24-May-08 | $0.00 |
| Totals For Flight 5600  MYR/IAG 24-May-08 | $1,817.40 |
| Totals For Flight 5601  IAG/PIE 24-May-08 | $0.00 |
| Totals For Flight 5601  IAG/MYR 24-May-08 | $118.40 |
| Totals For Flight 5602  MYR/IAG 24-May-08 | $8,075.50 |
| Totals For Flight 5603  IAG/MYR 24-May-08 | $4,461.66 |
| Totals For Flight 5614  MYR/PIT 24-May-08 | $0.00 |
| Totals For Flight 5615  LCK/MYR 24-May-08 | $1,723.20 |
| Totals For Flight 5616  MYR/LCK 24-May-08 | $4,510.70 |
| Totals For Flight 5625  PBG/MYR 24-May-08 | $1,272.20 |
| Totals For Flight 5626  MYR/PBG 24-May-08 | $3,821.30 |
| **Totals For Travel Date 24-May-08** | **$25,800.36** |
| Totals For Flight 5607  EWR/MYR 25-May-08 | $1,934.20 |
| Totals For Flight 5608  MYR/EWR 25-May-08 | $2,738.00 |
| Totals For Flight 5613  PIT/MYR 25-May-08 | $3,812.90 |
| Totals For Flight 5614  MYR/PIT 25-May-08 | $3,656.80 |
| Totals For Flight 5617  MYR/PIE 25-May-08 | $406.70 |
| Totals For Flight 5617  PIE/GPT 25-May-08 | $453.60 |
| Totals For Flight 5617  MYR/GPT 25-May-08 | $560.20 |

Charter Escrow
Detail Report
Option: Carrier: *ALL*

**MRYTLE BEACH DIRECT**
Summary Report
For The Period 5/21/2008 Thru 5/26/2008

5/28/2008 3:25:41

Page   4 of 5

| | |
|---|---|
| Totals For Flight 5618  PIE/MYR 25-May-08 | $123.40 |
| Totals For Flight 5621  PBG/PIE 25-May-08 | $0.00 |
| Totals For Flight 5622  MYR/PBG 25-May-08 | $0.00 |
| Totals For Flight 5622  PIE/PBG 25-May-08 | $38.76 |
| Totals For Travel Date 25-May-08 | $13,985.86 |
| Totals For Flight 5602  MYR/IAG 26-May-08 | $6,591.60 |
| Totals For Flight 5603  IAG/MYR 26-May-08 | $2,142.40 |
| Totals For Flight 5607  EWR/MYR 26-May-08 | $1,962.80 |
| Totals For Flight 5608  MYR/EWR 26-May-08 | $4,597.60 |
| Totals For Flight 5615  LCK/MYR 26-May-08 | $1,297.80 |
| Totals For Flight 5616  MYR/LCK 26-May-08 | $3,219.10 |
| Totals For Flight 5623  PIT/MYR 26-May-08 | $0.00 |
| Totals For Travel Date 26-May-08 | $19,811.30 |
| Totals For MSCD | $95,657.62 |
| | |
| Totals For Flight 5617  MYR/PIE 21-May-08 | $770.10 |
| Totals For Flight 5617  PIE/GPT 21-May-08 | $231.80 |
| Totals For Flight 5617  MYR/GPT 21-May-08 | $425.20 |
| Totals For Flight 5618  GPT/PIE 21-May-08 | $596.00 |
| Totals For Flight 5618  PIE/MYR 21-May-08 | $146.80 |
| Totals For Flight 5618  GPT/MYR 21-May-08 | $57.60 |
| Totals For Flight 5621  PBG/MYR 21-May-08 | $2,402.77 |
| Totals For Flight 5622  MYR/PBG 21-May-08 | $4,717.50 |
| Totals For Travel Date 21-May-08 | $9,347.77 |
| Totals For Flight 5606  MYR/EWR 22-May-08 | $1,321.80 |
| Totals For Flight 5607  EWR/MYR 22-May-08 | $5,687.31 |
| Totals For Flight 5615  LCK/MYR 22-May-08 | $9,872.00 |
| Totals For Flight 5616  MYR/LCK 22-May-08 | $5,117.80 |
| Totals For Flight 5617  LCK/MYR 22-May-08 | $666.20 |
| Totals For Flight 5623  PIT/MYR 22-May-08 | $6,069.30 |
| Totals For Flight 5624  MYR/PIT 22-May-08 | $3,447.40 |
| Totals For Travel Date 22-May-08 | $32,181.81 |
| Totals For Flight 5601  IAG/PIE 23-May-08 | $0.00 |
| Totals For Flight 5602  MYR/IAG 23-May-08 | $6,785.00 |
| Totals For Flight 5603  IAG/MYR 23-May-08 | $9,787.00 |
| Totals For Flight 5606  MYR/EWR 23-May-08 | $2,199.10 |
| Totals For Flight 5607  EWR/MYR 23-May-08 | $7,832.30 |
| Totals For Flight 5617  MYR/PIE 23-May-08 | $837.30 |
| Totals For Flight 5617  PIE/GPT 23-May-08 | $813.80 |
| Totals For Flight 5618  GPT/PIE 23-May-08 | $567.00 |
| Totals For Flight 5618  PIE/MYR 23-May-08 | $1,412.40 |

Charter Escrow                          **MRYTLE BEACH DIRECT**                    5/28/2008 3:25:42
Detail Report                               Summary Report
Option: Carrier: *ALL*              For The Period 5/21/2008 Thru 5/26/2008          Page    5  of  5

| | |
|---|---:|
| Totals For Travel Date 23-May-08 | $30,276.70 |
| Totals For Flight 5600  MYR/IAG 24-May-08 | $1,575.70 |
| Totals For Flight 5601  IAG/MYR 24-May-08 | $947.20 |
| Totals For Flight 5602  MYR/IAG 24-May-08 | $7,612.70 |
| Totals For Flight 5603  IAG/MYR 24-May-08 | $7,150.60 |
| Totals For Flight 5613  PIT/MYR 24-May-08 | $0.00 |
| Totals For Flight 5614  MYR/PIT 24-May-08 | $0.00 |
| Totals For Flight 5615  LCK/MYR 24-May-08 | $6,034.10 |
| Totals For Flight 5616  MYR/LCK 24-May-08 | $6,468.50 |
| Totals For Flight 5625  PBG/MYR 24-May-08 | $4,202.96 |
| Totals For Flight 5626  MYR/PBG 24-May-08 | $4,731.10 |
| Totals For Travel Date 24-May-08 | $38,722.86 |
| Totals For Flight 5607  EWR/MYR 25-May-08 | $2,538.00 |
| Totals For Flight 5608  MYR/EWR 25-May-08 | $3,927.60 |
| Totals For Flight 5613  PIT/MYR 25-May-08 | $9,521.30 |
| Totals For Flight 5614  MYR/PIT 25-May-08 | $6,323.70 |
| Totals For Flight 5617  MYR/PIE 25-May-08 | $550.60 |
| Totals For Flight 5617  PIE/GPT 25-May-08 | $118.40 |
| Totals For Flight 5617  PIE/GPT 25-May-08 | $123.40 |
| Totals For Flight 5618  GPT/PIE 25-May-08 | $493.10 |
| Totals For Flight 5618  PIE/MYR 25-May-08 | $1,204.00 |
| Totals For Flight 5618  GPT/MYR 25-May-08 | $177.90 |
| Totals For Flight 5621  PBG/MYR 25-May-08 | $0.00 |
| Totals For Flight 5622  MYR/PBG 25-May-08 | $0.00 |
| Totals For Flight 5622  PIE/PBG 25-May-08 | $19.38 |
| Totals For Travel Date 25-May-08 | $24,997.38 |
| Totals For Flight 5602  MYR/IAG 26-May-08 | $8,408.40 |
| Totals For Flight 5603  IAG/MYR 26-May-08 | $5,123.34 |
| Totals For Flight 5607  EWR/MYR 26-May-08 | $2,579.60 |
| Totals For Flight 5608  MYR/EWR 26-May-08 | $7,778.90 |
| Totals For Flight 5615  LCK/MYR 26-May-08 | $2,862.30 |
| Totals For Flight 5616  MYR/LCK 26-May-08 | $9,124.71 |
| Totals For Travel Date 26-May-08 | $35,877.25 |
| Totals For VISA | $171,403.77 |
| Report Totals: | $393,956.50 |



Via Facsimile:  973-709-0364

May 21, 2008

ATTN:  Lori Rooney
VALLEY NATIONAL BANK
1455 Valley Road
3rd Floor
Wayne, NJ 07470

Please release Myrtle Beach Direct Air's funds for the following flights that have been completed by both TEM Enterprises d/b/a Xtra Airways and Pace Airlines.

**Xtra Air Aircraft**

| | | | |
|---|---|---|---|
| MBDIRECT051408 | SOUTHERN SKY AIR | MYR/PBG/MYR | 05/14/08 |
| MBDIRECT051508 | SOUTHERN SKY AIR | MYR/EWR/MYR/PIT/MYR | 05/15/08 |
| MBDIRECT051608 | SOUTHERN SKY AIR | MYR/EWR/MYR/IAG/MYR | 05/16/08 |
| MBDIRECT051708 | SOUTHERN SKY AIR | MYR/IAG/MYR/IAG/MYR | 05/17/08 |
| MBDIRECT051808 | SOUTHERN SKY AIR | MYR/PIT/MYREWR/MYR | 05/18/08 |
| MBDIRECT051908 | SOUTHERN SKY AIR | MYR/IAG/MYR | 05/19/08 |

**Pace Airlines Aircraft**

| | | | |
|---|---|---|---|
| MBDIRECT051408 | SOUTHERN SKY AIR | MYR/PIE/GPT/PIE/MYR | 05/14/08 |
| MBDIRECT051508 | SOUTHERN SKY AIR | MYR/LCK/MYR | 05/15/08 |
| MBDIRECT051608 | SOUTHERN SKY AIR | MYR/PIE/GPT/PIE/MYR | 05/16/08 |
| MBDIRECT051708 | SOUTHERN SKY AIR | MYR/LCK/MYR/PBG/MYR | 05/17/08 |
| MBDIRECT051808 | SOUTHERN SKY AIR | MYR/PIE/GPT/PIE/MYR | 05/18/08 |
| MBDIRECT051908 | SOUTHERN SKY AIR | MYR/EWR/MYR/LCK/MYR | 05/19/08 |

| | |
|---|---|
| The total revenue collected is: | $390,973.07 |
| The total transferred to Xtra Air from escrow summary | -$106,048.00 |
| The total transferred to Pace Airlines from escrow summary | -$ 97,030.00 |
| Difference to be released | $187,895.07 |

**Please wire the difference $187,895.07**

Horry County State Bank
Oak Street
Myrtle Beach, SC 29577
Account of Xtra Airways d/b/a Myrtle Beach Direct Air
ABA # 053201982
Account # 0913006106

AUTHORIZED SIGNATURE

Charter Escrow
Detail Report
Option: Carrier: *ALL*

**MRYTLE BEACH DIRECT**

Summary Report

For The Period 5/14/2008 Thru 5/19/2008

5/21/2008 9:17:55

Page    1 of 5

| | |
|---|---:|
| Totals For Flight 5607  EWR/MYR 14-May-08 | $0.00 |
| Totals For Flight 5617  MYR/PIE 14-May-08 | $5.00 |
| Totals For Flight 5618  GPT/PIE 14-May-08 | $286.30 |
| Totals For Flight 5618  PIE/MYR 14-May-08 | $278.60 |
| Totals For Flight 5618  GPT/MYR 14-May-08 | $28.80 |
| Totals For Flight 5621  PBG/MYR 14-May-08 | $0.00 |
| Totals For Flight 5622  MYR/PBG 14-May-08 | $588.70 |
| **Totals For Travel Date 14-May-08** | **$1,187.40** |
| Totals For Flight 5606  MYR/EWR 15-May-08 | $1,165.10 |
| Totals For Flight 5607  EWR/MYR 15-May-08 | $7,946.34 |
| Totals For Flight 5615  LCK/MYR 15-May-08 | $518.00 |
| Totals For Flight 5616  MYR/LCK 15-May-08 | $1,595.30 |
| Totals For Flight 5623  PIT/MYR 15-May-08 | $2,007.30 |
| Totals For Flight 5624  MYR/PIT 15-May-08 | $452.80 |
| **Totals For Travel Date 15-May-08** | **$13,684.84** |
| Totals For Flight 5602  MYR/IAG 16-May-08 | $338.80 |
| Totals For Flight 5603  IAG/MYR 16-May-08 | $13,748.00 |
| Totals For Flight 5606  MYR/EWR 16-May-08 | $1,279.30 |
| Totals For Flight 5607  EWR/MYR 16-May-08 | $2,024.20 |
| Totals For Flight 5613  PIT/MYR 16-May-08 | $0.00 |
| Totals For Flight 5617  MYR/PIE 16-May-08 | $0.00 |
| Totals For Flight 5617  PIE/GPT 16-May-08 | $493.60 |
| Totals For Flight 5618  PIE/MYR 16-May-08 | $231.80 |
| **Totals For Travel Date 16-May-08** | **$18,115.70** |
| Totals For Flight 5600  MYR/IAG 17-May-08 | $177.80 |
| Totals For Flight 5601  IAG/MYR 17-May-08 | $845.40 |
| Totals For Flight 5602  MYR/IAG 17-May-08 | $1,615.00 |
| Totals For Flight 5603  IAG/MYR 17-May-08 | $1,837.40 |
| Totals For Flight 5607  EWR/MYR 17-May-08 | $0.00 |
| Totals For Flight 5615  LCK/MYR 17-May-08 | $725.80 |
| Totals For Flight 5616  MYR/LCK 17-May-08 | $618.10 |
| Totals For Flight 5625  PBG/MYR 17-May-08 | $3,433.40 |
| Totals For Flight 5626  MYR/PBG 17-May-08 | $1,067.30 |
| **Totals For Travel Date 17-May-08** | **$10,320.20** |
| Totals For Flight 5607  EWR/MYR 18-May-08 | $0.00 |
| Totals For Flight 5608  MYR/EWR 18-May-08 | $6,718.00 |
| Totals For Flight 5613  PIT/MYR 18-May-08 | $1,215.40 |
| Totals For Flight 5614  MYR/PIT 18-May-08 | $2,522.30 |
| Totals For Flight 5617  PIE/GPT 18-May-08 | $118.40 |
| Totals For Flight 5617  MYR/PIE 18-May-08 | $177.80 |

Charter Escrow                          **MRYTLE BEACH DIRECT**                          5/21/2008 9:17:55
Detail Report                                Summary Report
Option: Carrier: *ALL*                For The Period 5/14/2008 Thru 5/19/2008         Page   2 of 5

|  |  |
|---|---:|
| Totals For Flight 5621  PBG/MYR 18-May-08 | $0.00 |
| Totals For Flight 5622  MYR/PBG 18-May-08 | $0.00 |
| Totals For Travel Date 18-May-08 | $11,245.50 |
| Totals For Flight 5602  MYR/IAG 19-May-08 | $13,244.10 |
| Totals For Flight 5603  IAG/MYR 19-May-08 | $618.60 |
| Totals For Flight 5605  EWR/MYR 19-May-08 | $1,008.60 |
| Totals For Flight 5607  EWR/MYR 19-May-08 | $720.40 |
| Totals For Flight 5608  MYR/EWR 19-May-08 | $3,528.60 |
| Totals For Flight 5615  LCK/MYR 19-May-08 | $606.90 |
| Totals For Flight 5616  MYR/LCK 19-May-08 | $897.70 |
| Totals For Travel Date 19-May-08 | $20,624.90 |
| Totals For AMEX | $75,178.54 |
|  |  |
| Totals For Flight 5617  PIE/GPT 14-May-08 | $6,710.55 |
| Totals For Flight 5617  MYR/PIE 14-May-08 | $95.00 |
| Totals For Flight 5618  GPT/PIE 14-May-08 | $5,989.35 |
| Totals For Travel Date 14-May-08 | $12,794.90 |
| Totals For Flight 5623  PIT/MYR 15-May-08 | $163.40 |
| Totals For Flight 5624  MYR/PIT 15-May-08 | $158.90 |
| Totals For Travel Date 15-May-08 | $322.30 |
| Totals For Flight 5617  PIE/GPT 16-May-08 | $4,827.75 |
| Totals For Flight 5618  GPT/PIE 16-May-08 | $7,139.05 |
| Totals For Travel Date 16-May-08 | $11,966.80 |
| Totals For Flight 5616  MYR/LCK 17-May-08 | $74.40 |
| Totals For Travel Date 17-May-08 | $74.40 |
| Totals For Flight 5617  PIE/GPT 18-May-08 | $7,813.10 |
| Totals For Flight 5618  GPT/PIE 18-May-08 | $4,958.55 |
| Totals For Flight 5618  PIE/MYR 18-May-08 | $45.00 |
| Totals For Travel Date 18-May-08 | $12,816.65 |
| Totals For Flight 5608  MYR/EWR 19-May-08 | $277.80 |
| Totals For Flight 5616  MYR/LCK 19-May-08 | $74.40 |
| Totals For Travel Date 19-May-08 | $352.20 |
| Totals For CASH | $38,327.25 |
|  |  |
| Totals For Flight 5607  EWR/MYR 14-May-08 | $124.90 |
| Totals For Flight 5617  MYR/PIE 14-May-08 | $444.50 |
| Totals For Flight 5618  PIE/MYR 14-May-08 | $295.20 |
| Totals For Flight 5618  GPT/MYR 14-May-08 | $187.90 |
| Totals For Flight 5621  PBG/MYR 14-May-08 | $1,894.04 |
| Totals For Flight 5622  MYR/PBG 14-May-08 | $664.50 |
| Totals For Travel Date 14-May-08 | $3,611.04 |

Charter Escrow                                    **MRYTLE BEACH DIRECT**                                    5/21/2008 9:17:56
Detail Report                                          Summary Report
Option: Carrier: *ALL*                      For The Period 5/14/2008 Thru 5/19/2008                      Page   3  of 5

| | |
|---|---|
| Totals For Flight 5607  EWR/MYR 15-May-08 | $4,292.10 |
| Totals For Flight 5615  LCK/MYR 15-May-08 | $2,979.80 |
| Totals For Flight 5616  MYR/LCK 15-May-08 | $680.00 |
| Totals For Flight 5623  PIT/MYR 15-May-08 | $3,599.00 |
| Totals For Flight 5624  MYR/PIT 15-May-08 | $3,583.90 |
| **Totals For Travel Date 15-May-08** | **$17,156.60** |
| Totals For Flight 5602  MYR/IAG 16-May-08 | $2,546.60 |
| Totals For Flight 5603  IAG/MYR 16-May-08 | $5,678.44 |
| Totals For Flight 5606  MYR/EWR 16-May-08 | $2,530.70 |
| Totals For Flight 5607  EWR/MYR 16-May-08 | $2,331.20 |
| Totals For Flight 5617  MYR/PIE 16-May-08 | $398.90 |
| Totals For Flight 5617  PIE/GPT 16-May-08 | $370.20 |
| Totals For Flight 5618  PIE/MYR 16-May-08 | $195.20 |
| **Totals For Travel Date 16-May-08** | **$14,051.24** |
| Totals For Flight 5600  PIE/IAG 17-May-08 | $0.00 |
| Totals For Flight 5600  MYR/IAG 17-May-08 | $886.20 |
| Totals For Flight 5601  IAG/MYR 17-May-08 | $2,251.00 |
| Totals For Flight 5602  MYR/IAG 17-May-08 | $4,724.40 |
| Totals For Flight 5603  IAG/MYR 17-May-08 | $7,453.44 |
| Totals For Flight 5614  MYR/PIT 17-May-08 | $0.00 |
| Totals For Flight 5615  LCK/MYR 17-May-08 | $3,943.30 |
| Totals For Flight 5616  MYR/LCK 17-May-08 | $5,626.90 |
| Totals For Flight 5625  PBG/MYR 17-May-08 | $3,586.88 |
| Totals For Flight 5626  MYR/PBG 17-May-08 | $3,063.90 |
| **Totals For Travel Date 17-May-08** | **$31,536.02** |
| Totals For Flight 5607  EWR/MYR 18-May-08 | $0.00 |
| Totals For Flight 5608  MYR/EWR 18-May-08 | $5,062.80 |
| Totals For Flight 5613  PIT/MYR 18-May-08 | $3,239.80 |
| Totals For Flight 5614  MYR/PIT 18-May-08 | $4,914.20 |
| Totals For Flight 5617  MYR/PIE 18-May-08 | $368.40 |
| Totals For Flight 5617  MYR/GPT 18-May-08 | $1,055.40 |
| Totals For Flight 5618  GPT/PIE 18-May-08 | $113.40 |
| Totals For Flight 5618  PIE/MYR 18-May-08 | $271.80 |
| Totals For Flight 5621  PBG/MYR 18-May-08 | $0.00 |
| Totals For Flight 5621  PBG/PIE 18-May-08 | $27.00 |
| Totals For Flight 5622  MYR/PBG 18-May-08 | $0.00 |
| **Totals For Travel Date 18-May-08** | **$15,052.80** |
| Totals For Flight 5602  MYR/IAG 19-May-08 | $4,546.40 |
| Totals For Flight 5603  IAG/MYR 19-May-08 | $2,880.00 |
| Totals For Flight 5605  EWR/MYR 19-May-08 | $697.00 |
| Totals For Flight 5607  EWR/MYR 19-May-08 | $1,444.00 |

Charter Escrow
Detail Report
Option: Carrier: *ALL*

**MRYTLE BEACH DIRECT**
Summary Report
For The Period 5/14/2008 Thru 5/19/2008

5/21/2008 9:17:58

Page   4 of 5

| | |
|---|---|
| Totals For Flight 5615  LCK/MYR 19-May-08 | $952.00 |
| Totals For Flight 5616  MYR/LCK 19-May-08 | $3,203.50 |
| Totals For Travel Date 19-May-08 | $15,169.70 |
| Totals For MSCD | $96,577.40 |
| | |
| Totals For Flight 5607  EWR/MYR 14-May-08 | $0.00 |
| Totals For Flight 5617  PIE/GPT 14-May-08 | $148.40 |
| Totals For Flight 5617  MYR/PIE 14-May-08 | $950.10 |
| Totals For Flight 5618  GPT/PIE 14-May-08 | $118.40 |
| Totals For Flight 5618  PIE/MYR 14-May-08 | $855.50 |
| Totals For Flight 5618  GPT/MYR 14-May-08 | $10.00 |
| Totals For Flight 5621  PBG/MYR 14-May-08 | $10,068.52 |
| Totals For Flight 5622  MYR/PBG 14-May-08 | $1,590.70 |
| Totals For Flight 5622  PIE/PBG 14-May-08 | $222.00 |
| Totals For Travel Date 14-May-08 | $13,963.62 |
| Totals For Flight 5606  MYR/EWR 15-May-08 | $3,643.10 |
| Totals For Flight 5607  EWR/MYR 15-May-08 | $5,354.30 |
| Totals For Flight 5615  LCK/MYR 15-May-08 | $5,165.90 |
| Totals For Flight 5616  MYR/LCK 15-May-08 | $3,739.10 |
| Totals For Flight 5623  PIT/MYR 15-May-08 | $7,977.40 |
| Totals For Flight 5624  MYR/PIT 15-May-08 | $7,869.50 |
| Totals For Travel Date 15-May-08 | $33,749.30 |
| Totals For Flight 5602  MYR/IAG 16-May-08 | $7,718.10 |
| Totals For Flight 5603  IAG/MYR 16-May-08 | $7,285.46 |
| Totals For Flight 5606  MYR/EWR 16-May-08 | $3,144.10 |
| Totals For Flight 5607  EWR/MYR 16-May-08 | $4,352.00 |
| Totals For Flight 5617  MYR/PIE 16-May-08 | $1,092.51 |
| Totals For Flight 5617  PIE/GPT 16-May-08 | $341.80 |
| Totals For Flight 5617  MYR/GPT 16-May-08 | $536.70 |
| Totals For Flight 5618  GPT/PIE 16-May-08 | $113.40 |
| Totals For Flight 5618  PIE/MYR 16-May-08 | $658.80 |
| Totals For Travel Date 16-May-08 | $25,242.87 |
| Totals For Flight 5600  MYR/IAG 17-May-08 | $1,830.40 |
| Totals For Flight 5601  IAG/MYR 17-May-08 | $2,899.60 |
| Totals For Flight 5602  MYR/IAG 17-May-08 | $11,053.99 |
| Totals For Flight 5603  IAG/MYR 17-May-08 | $10,284.62 |
| Totals For Flight 5613  PIT/MYR 17-May-08 | $0.00 |
| Totals For Flight 5614  MYR/PIT 17-May-08 | $258.80 |
| Totals For Flight 5615  LCK/MYR 17-May-08 | $5,723.40 |
| Totals For Flight 5616  MYR/LCK 17-May-08 | $6,491.90 |
| Totals For Flight 5625  PBG/MYR 17-May-08 | $7,408.24 |

Charter Escrow                          **MRYTLE BEACH DIRECT**                          5/21/2008 9:17:59
Detail Report                               Summary Report
Option: Carrier: *ALL*              For The Period 5/14/2008 Thru 5/19/2008              Page   5  of  5

| | |
|---|---:|
| Totals For Travel Date 17-May-08 | $53,412.05 |
| Totals For Flight 5607  EWR/MYR 18-May-08 | $326.80 |
| Totals For Flight 5608  MYR/EWR 18-May-08 | $7,497.20 |
| Totals For Flight 5613  PIT/MYR 18-May-08 | $5,435.54 |
| Totals For Flight 5614  MYR/PIT 18-May-08 | $11,050.70 |
| Totals For Flight 5617  PIE/GPT 18-May-08 | $355.20 |
| Totals For Flight 5617  MYR/PIE 18-May-08 | $690.10 |
| Totals For Flight 5617  MYR/GPT 18-May-08 | $980.40 |
| Totals For Flight 5618  GPT/PIE 18-May-08 | $429.20 |
| Totals For Flight 5618  PIE/MYR 18-May-08 | $520.40 |
| Totals For Flight 5618  GPT/MYR 18-May-08 | $385.80 |
| Totals For Flight 5621  PBG/MYR 18-May-08 | $22.91 |
| Totals For Flight 5621  PBG/PIE 18-May-08 | $13.50 |
| Totals For Flight 5622  MYR/PBG 18-May-08 | $0.00 |
| Totals For Travel Date 18-May-08 | $27,707.75 |
| Totals For Flight 5602  MYR/IAG 19-May-08 | $6,445.80 |
| Totals For Flight 5603  IAG/MYR 19-May-08 | $3,137.88 |
| Totals For Flight 5605  EWR/MYR 19-May-08 | $2,404.40 |
| Totals For Flight 5607  EWR/MYR 19-May-08 | $1,292.50 |
| Totals For Flight 5608  MYR/EWR 19-May-08 | $4,276.11 |
| Totals For Flight 5615  LCK/MYR 19-May-08 | $3,778.60 |
| Totals For Flight 5616  MYR/LCK 19-May-08 | $5,479.00 |
| Totals For Flight 5623  PIT/MYR 19-May-08 | $0.00 |
| Totals For Travel Date 19-May-08 | $26,814.29 |
| Totals For VISA | $180,889.88 |
| Report Totals: | $390,973.07 |



Via Facsimile:  973-709-0364

**Please send confirmation to jtull@myrtlebeachdirectair.com when funds are sent.**

May 15, 2008

<u>ATTN:  Lori Rooney</u>
VALLEY NATIONAL BANK
1455 Valley Road
3rd Floor
Wayne, NJ 07470

Attached is a Flight Cancellation Voucher Report for flights that cancelled between 3/7 /08 through 10/31/08 that we have protected on other carriers.  Xtra Air had some mechanicals and we then had to protect on schedule service.  Once these records are cancelled in the computer they do not show up on our weekly drop as that flight it no longer in the system.  The funds for these flights may now be released to Myrtle Beach Direct.  These vouchers are not related to any other previously requested vouchers.

| | | |
|---|---|---|
| Cancelled Flight Voucher Report 3/07 – 10/31 | Total: | $193,848.48 |
| Previously requested Cancelled Flight Voucher Report for 3/07 – 10/31 | Less | -$140,107.35 |
| Difference to be released | | $ 53,741.13 |

(Report sent by email)
Original letter request sent by fax 5/15/08

Please release Myrtle Beach Direct Air's funds for the following expired vouchers

**Voucher Difference Release**          **$53,741.13**
 Horry County State Bank
Oak Street
Myrtle Beach, SC 29577
Account of Southern Sky Air d/b/a Myrtle Beach Direct Air
ABA # 053201982
Account # 0913006106

                                      Judy Tull
                                      AUTHORIZED SIGNATURE
                                      5/15/08
                                      DATE



Via Facsimile:  973-709-0364

May 8, 2008

ATTN:  Lori Rooney
VALLEY NATIONAL BANK
1455 Valley Road
3rd Floor
Wayne, NJ 07470

Please release Myrtle Beach Direct Air's funds for the following flights that have been completed by both TEM Enterprises d/b/a Xtra Airways and Pace Airlines.

**Xtra Air Aircraft**
| | | | |
|---|---|---|---|
| MBDIRECT050708 | SOUTHERN SKY AIR | MYR/PBG/MYR | 05/07/08 |
| MBDIRECT050808 | SOUTHERN SKY AIR | MYR/EWR/MYR/PIT/MYR | 05/08/08 |
| MBDIRECT050908 | SOUTHERN SKY AIR | MYR/EWR/MYR/IAG/MYR | 05/09/08 |
| MBDIRECT051008 | SOUTHERN SKY AIR | MYR/IAG/MYR/PIT/MYR/IAG/MYR | 05/10/08 |
| MBDIRECT051108 | SOUTHERN SKY AIR | MYR/PIT/MYREWR/MYR | 05/11/08 |
| MBDIRECT051208 | SOUTHERN SKY AIR | MYR/IAG/MYR | 05/12/08 |

**Pace Airlines Aircraft**
| | | | |
|---|---|---|---|
| MBDIRECT050708 | SOUTHERN SKY AIR | MYR/PIE/GPT/PIE/MYR | 05/07/08 |
| MBDIRECT050808 | SOUTHERN SKY AIR | MYR/LCK/MYR | 05/08/08 |
| MBDIRECT050908 | SOUTHERN SKY AIR | MYR/PIE/GPT/PIE/MYR | 05/09/08 |
| MBDIRECT051008 | SOUTHERN SKY AIR | MYR/LCK/MYR/PBG/MYR | 05/10/08 |
| MBDIRECT051108 | SOUTHERN SKY AIR | MYR/PIE/GPT/PIE/MYR | 05/11/08 |
| MBDIRECT051208 | SOUTHERN SKY AIR | MYR/EWR/MYR/LCK/MYR | 05/12/08 |

| | |
|---|---|
| The total revenue collected is: | $364,512.44 |
| The total transferred to Xtra Air from escrow summary | -$103,840.00 |
| The total transferred to Pace Airlines from escrow summary | -$ 97,030.00 |
| Difference to be released | $163,642.44 |

**Please wire the difference $163,642.44**

Horry County State Bank
Oak Street
Myrtle Beach, SC 29577
Account of Xtra Airways d/b/a Myrtle Beach Direct Air
ABA # 053201982
Account # 0913006106

_Judy Tull_
AUTHORIZED SIGNATURE

Charter Escrow                                    **MRYTLE BEACH DIRECT**                              5/14/2008
Detail Report                                          Summary Report
Option: Carrier: *ALL*                        For The Period 5/7/2008 Thru 5/12/2008              Page    1 of 5

|  |  |
|---|---:|
| Totals For Flight 5617  MYR/PIE 07-May-08 | $336.70 |
| Totals For Flight 5618  PIE/MYR 07-May-08 | $123.40 |
| Totals For Flight 5621  PBG/MYR 07-May-08 | $716.64 |
| Totals For Flight 5622  MYR/PBG 07-May-08 | $416.90 |
| Totals For Travel Date 07-May-08 | $1,593.64 |
| Totals For Flight 5606  MYR/EWR 08-May-08 | $445.60 |
| Totals For Flight 5607  EWR/MYR 08-May-08 | $1,957.40 |
| Totals For Flight 5615  LCK/MYR 08-May-08 | $820.40 |
| Totals For Flight 5616  MYR/LCK 08-May-08 | $118.90 |
| Totals For Flight 5620  IAG/MYR 08-May-08 | $473.60 |
| Totals For Flight 5623  PIT/MYR 08-May-08 | $1,365.40 |
| Totals For Flight 5624  PIE/MYR 08-May-08 | ($36.91) |
| Totals For Flight 5624  MYR/PIT 08-May-08 | $1,202.30 |
| Totals For Travel Date 08-May-08 | $6,346.69 |
| Totals For Flight 5602  MYR/IAG 09-May-08 | $7,133.00 |
| Totals For Flight 5603  IAG/MYR 09-May-08 | $408.80 |
| Totals For Flight 5606  MYR/EWR 09-May-08 | $1,440.60 |
| Totals For Flight 5607  EWR/MYR 09-May-08 | $2,514.60 |
| Totals For Flight 5617  MYR/PIE 09-May-08 | $108.90 |
| Totals For Flight 5618  PIE/MYR 09-May-08 | $804.40 |
| Totals For Travel Date 09-May-08 | $12,410.30 |
| Totals For Flight 5600  MYR/IAG 10-May-08 | $496.70 |
| Totals For Flight 5601  IAG/MYR 10-May-08 | $118.40 |
| Totals For Flight 5602  MYR/IAG 10-May-08 | $1,262.10 |
| Totals For Flight 5603  IAG/MYR 10-May-08 | $1,751.90 |
| Totals For Flight 5613  PIT/MYR 10-May-08 | $113.40 |
| Totals For Flight 5614  MYR/PIT 10-May-08 | $639.50 |
| Totals For Flight 5615  LCK/MYR 10-May-08 | $1,226.10 |
| Totals For Flight 5616  MYR/LCK 10-May-08 | $1,217.30 |
| Totals For Flight 5625  PBG/MYR 10-May-08 | $1,192.20 |
| Totals For Travel Date 10-May-08 | $8,017.60 |
| Totals For Flight 5607  EWR/MYR 11-May-08 | $113.40 |
| Totals For Flight 5608  MYR/EWR 11-May-08 | $3,571.70 |
| Totals For Flight 5613  PIT/MYR 11-May-08 | $1,484.00 |
| Totals For Flight 5614  MYR/PIT 11-May-08 | $1,254.40 |
| Totals For Flight 5617  MYR/PIE 11-May-08 | $373.51 |
| Totals For Flight 5617  MYR/GPT 11-May-08 | $550.20 |
| Totals For Flight 5618  PIE/MYR 11-May-08 | $370.20 |
| Totals For Flight 5622  MYR/PBG 11-May-08 | $212.00 |
| Totals For Flight 5622  PIE/PBG 11-May-08 | $0.00 |

Charter Escrow
Detail Report
Option: Carrier: *ALL*

**MRYTLE BEACH DIRECT**
Summary Report
For The Period 5/7/2008 Thru 5/12/2008

5/14/2008

Page   2 of 5

| | |
|---|---|
| Totals For Flight 5602  MYR/IAG 12-May-08 | $876.10 |
| Totals For Flight 5603  IAG/MYR 12-May-08 | $701.70 |
| Totals For Flight 5606  MYR/EWR 12-May-08 | $1,332.90 |
| Totals For Flight 5607  EWR/MYR 12-May-08 | $1,795.60 |
| Totals For Flight 5615  LCK/MYR 12-May-08 | $605.80 |
| Totals For Flight 5616  MYR/LCK 12-May-08 | $545.60 |
| Totals For Travel Date 12-May-08 | $5,857.70 |
| Totals For AMEX | $42,155.34 |
| | |
| Totals For Flight 5617  PIE/GPT 07-May-08 | $6,348.80 |
| Totals For Flight 5617  MYR/PIE 07-May-08 | $217.80 |
| Totals For Flight 5618  GPT/PIE 07-May-08 | $5,285.85 |
| Totals For Travel Date 07-May-08 | $11,852.45 |
| Totals For Flight 5615  LCK/MYR 08-May-08 | $10.00 |
| Totals For Flight 5616  MYR/LCK 08-May-08 | $138.90 |
| Totals For Travel Date 08-May-08 | $148.90 |
| Totals For Flight 5617  PIE/GPT 09-May-08 | $2,583.60 |
| Totals For Flight 5618  GPT/PIE 09-May-08 | $6,705.55 |
| Totals For Travel Date 09-May-08 | $9,289.15 |
| Totals For Flight 5602  MYR/IAG 10-May-08 | $35.00 |
| Totals For Flight 5614  MYR/PIT 10-May-08 | $100.00 |
| Totals For Travel Date 10-May-08 | $135.00 |
| Totals For Flight 5607  EWR/MYR 11-May-08 | $138.40 |
| Totals For Flight 5617  PIE/GPT 11-May-08 | $5,989.35 |
| Totals For Flight 5618  GPT/PIE 11-May-08 | $2,797.65 |
| Totals For Flight 5618  PIE/MYR 11-May-08 | $375.20 |
| Totals For Travel Date 11-May-08 | $9,300.60 |
| Totals For Flight 5615  LCK/MYR 12-May-08 | $113.40 |
| Totals For Flight 5616  MYR/LCK 12-May-08 | $10.00 |
| Totals For Travel Date 12-May-08 | $123.40 |
| Totals For CASH | $30,849.50 |
| | |
| Totals For Flight 5617  PIE/GPT 07-May-08 | $118.40 |
| Totals For Flight 5617  MYR/PIE 07-May-08 | $248.90 |
| Totals For Flight 5617  MYR/GPT 07-May-08 | $860.40 |
| Totals For Flight 5618  PIE/MYR 07-May-08 | $350.20 |
| Totals For Flight 5621  PBG/MYR 07-May-08 | $958.80 |
| Totals For Flight 5621  PBG/PIE 07-May-08 | $0.00 |
| Totals For Flight 5622  MYR/PBG 07-May-08 | $1,532.10 |
| Totals For Flight 5622  PIE/PBG 07-May-08 | $633.60 |
| Totals For Travel Date 07-May-08 | $4,702.40 |

Charter Escrow                                      **MRYTLE BEACH DIRECT**                                    5/14/2008
Detail Report                                              Summary Report
Option: Carrier: *ALL*                          For The Period 5/7/2008 Thru 5/12/2008                 Page   3  of 5

| | |
|---|---:|
| Totals For Flight 5607  EWR/MYR 08-May-08 | $1,579.82 |
| Totals For Flight 5615  LCK/MYR 08-May-08 | $4,208.90 |
| Totals For Flight 5616  MYR/LCK 08-May-08 | $2,316.90 |
| Totals For Flight 5623  MYR/PIE 08-May-08 | $45.00 |
| Totals For Flight 5623  PIT/MYR 08-May-08 | $3,587.80 |
| Totals For Flight 5624  PIE/MYR 08-May-08 | $415.20 |
| Totals For Flight 5624  MYR/PIT 08-May-08 | $2,810.40 |
| **Totals For Travel Date 08-May-08** | **$15,729.23** |
| Totals For Flight 5602  MYR/IAG 09-May-08 | $6,130.02 |
| Totals For Flight 5603  IAG/MYR 09-May-08 | $5,486.26 |
| Totals For Flight 5606  MYR/EWR 09-May-08 | $1,461.29 |
| Totals For Flight 5607  EWR/MYR 09-May-08 | $3,348.80 |
| Totals For Flight 5613  PIT/MYR 09-May-08 | $113.40 |
| Totals For Flight 5617  MYR/PIE 09-May-08 | $777.10 |
| Totals For Flight 5617  PIE/GPT 09-May-08 | $231.80 |
| Totals For Flight 5618  GPT/PIE 09-May-08 | $118.40 |
| Totals For Flight 5618  PIE/MYR 09-May-08 | $390.20 |
| Totals For Flight 5618  GPT/MYR 09-May-08 | $77.60 |
| **Totals For Travel Date 09-May-08** | **$18,134.87** |
| Totals For Flight 5600  PIE/IAG 10-May-08 | $0.00 |
| Totals For Flight 5600  MYR/IAG 10-May-08 | $1,520.10 |
| Totals For Flight 5601  IAG/PIE 10-May-08 | $0.00 |
| Totals For Flight 5601  IAG/MYR 10-May-08 | $1,245.10 |
| Totals For Flight 5602  MYR/IAG 10-May-08 | $7,587.20 |
| Totals For Flight 5603  IAG/MYR 10-May-08 | $5,452.60 |
| Totals For Flight 5613  PIT/MYR 10-May-08 | $3,858.80 |
| Totals For Flight 5614  MYR/PIT 10-May-08 | $2,580.00 |
| Totals For Flight 5615  LCK/MYR 10-May-08 | $4,743.00 |
| Totals For Flight 5616  MYR/LCK 10-May-08 | $4,784.70 |
| Totals For Flight 5625  PBG/MYR 10-May-08 | $1,177.12 |
| Totals For Flight 5626  MYR/PBG 10-May-08 | $7,505.70 |
| **Totals For Travel Date 10-May-08** | **$40,454.32** |
| Totals For Flight 5607  EWR/MYR 11-May-08 | $747.00 |
| Totals For Flight 5608  MYR/EWR 11-May-08 | $2,602.60 |
| Totals For Flight 5613  PIT/MYR 11-May-08 | $1,750.60 |
| Totals For Flight 5614  MYR/PIT 11-May-08 | $3,900.49 |
| Totals For Flight 5617  MYR/PIE 11-May-08 | $1,527.40 |
| Totals For Flight 5618  GPT/PIE 11-May-08 | $838.80 |
| Totals For Flight 5618  PIE/MYR 11-May-08 | $226.80 |
| Totals For Flight 5621  PBG/MYR 11-May-08 | $254.84 |
| Totals For Flight 5622  MYR/PBG 11-May-08 | $0.00 |

Charter Escrow
Detail Report
Option: Carrier: *ALL*

**MRYTLE BEACH DIRECT**
Summary Report
For The Period 5/7/2008 Thru 5/12/2008

5/14/2008

Page   4  of 5

| | |
|---|---:|
| Totals For Travel Date 11-May-08 | $11,848.53 |
| Totals For Flight 5602  MYR/IAG 12-May-08 | $6,729.60 |
| Totals For Flight 5603  IAG/MYR 12-May-08 | $3,633.70 |
| Totals For Flight 5606  MYR/EWR 12-May-08 | $1,164.00 |
| Totals For Flight 5607  EWR/MYR 12-May-08 | $1,683.60 |
| Totals For Flight 5615  LCK/MYR 12-May-08 | $1,870.61 |
| Totals For Flight 5616  MYR/LCK 12-May-08 | $3,682.30 |
| Totals For Travel Date 12-May-08 | $18,763.81 |
| Totals For MSCD | $109,633.16 |
| | |
| Totals For Flight 5607  EWR/MYR 07-May-08 | $0.00 |
| Totals For Flight 5617  PIE/GPT 07-May-08 | $745.40 |
| Totals For Flight 5617  MYR/PIE 07-May-08 | $901.20 |
| Totals For Flight 5617  MYR/GPT 07-May-08 | $158.90 |
| Totals For Flight 5618  PIE/MYR 07-May-08 | $885.40 |
| Totals For Flight 5621  PBG/MYR 07-May-08 | $2,785.20 |
| Totals For Flight 5621  PBG/PIE 07-May-08 | $0.00 |
| Totals For Flight 5622  MYR/PBG 07-May-08 | $3,453.10 |
| Totals For Flight 5622  PIE/PBG 07-May-08 | $0.00 |
| Totals For Travel Date 07-May-08 | $8,929.20 |
| Totals For Flight 5606  MYR/EWR 08-May-08 | $1,555.10 |
| Totals For Flight 5607  EWR/MYR 08-May-08 | $4,787.30 |
| Totals For Flight 5615  LCK/MYR 08-May-08 | $6,475.51 |
| Totals For Flight 5616  MYR/LCK 08-May-08 | $2,177.70 |
| Totals For Flight 5623  MYR/PIE 08-May-08 | $50.00 |
| Totals For Flight 5623  PIT/MYR 08-May-08 | $6,927.40 |
| Totals For Flight 5624  PIE/MYR 08-May-08 | $1,275.40 |
| Totals For Flight 5624  MYR/PIT 08-May-08 | $3,913.20 |
| Totals For Travel Date 08-May-08 | $27,161.61 |
| Totals For Flight 5601  IAG/PIE 09-May-08 | $0.00 |
| Totals For Flight 5602  MYR/IAG 09-May-08 | $7,925.31 |
| Totals For Flight 5603  IAG/MYR 09-May-08 | $11,293.21 |
| Totals For Flight 5606  MYR/EWR 09-May-08 | $1,890.10 |
| Totals For Flight 5607  EWR/MYR 09-May-08 | $4,170.50 |
| Totals For Flight 5609  PIE/GPT 09-May-08 | $0.00 |
| Totals For Flight 5617  MYR/PIE 09-May-08 | $1,059.29 |
| Totals For Flight 5617  PIE/GPT 09-May-08 | $226.80 |
| Totals For Flight 5618  GPT/PIE 09-May-08 | $226.80 |
| Totals For Flight 5618  PIE/MYR 09-May-08 | $1,444.39 |
| Totals For Travel Date 09-May-08 | $28,236.40 |
| Totals For Flight 5600  PIE/IAG 10-May-08 | $0.00 |

Charter Escrow
Detail Report
Option: Carrier: *ALL*

**MRYTLE BEACH DIRECT**
Summary Report
For The Period 5/7/2008 Thru 5/12/2008

5/14/2008

Page   5 of 5

| | |
|---|---|
| Totals For Flight 5601  IAG/MYR 10-May-08 | $2,026.00 |
| Totals For Flight 5602  MYR/IAG 10-May-08 | $11,883.10 |
| Totals For Flight 5603  IAG/MYR 10-May-08 | $9,975.11 |
| Totals For Flight 5613  PIT/MYR 10-May-08 | $5,200.80 |
| Totals For Flight 5614  MYR/PIT 10-May-08 | $6,245.80 |
| Totals For Flight 5615  LCK/MYR 10-May-08 | $6,896.20 |
| Totals For Flight 5616  MYR/LCK 10-May-08 | $4,868.20 |
| Totals For Flight 5625  PBG/MYR 10-May-08 | $3,694.22 |
| Totals For Flight 5626  MYR/PBG 10-May-08 | $8,650.10 |
| **Totals For Travel Date 10-May-08** | **$65,481.63** |
| Totals For Flight 5607  EWR/MYR 11-May-08 | $2,072.80 |
| Totals For Flight 5608  MYR/EWR 11-May-08 | $4,562.50 |
| Totals For Flight 5613  PIT/MYR 11-May-08 | $5,145.10 |
| Totals For Flight 5614  MYR/PIT 11-May-08 | $7,080.30 |
| Totals For Flight 5617  MYR/PIE 11-May-08 | $1,427.90 |
| Totals For Flight 5617  PIE/GPT 11-May-08 | $113.40 |
| Totals For Flight 5618  GPT/PIE 11-May-08 | $863.80 |
| Totals For Flight 5618  PIE/MYR 11-May-08 | $536.20 |
| Totals For Flight 5621  PBG/MYR 11-May-08 | $241.64 |
| Totals For Flight 5621  MYR/PIE 11-May-08 | $0.00 |
| Totals For Flight 5621  PBG/PIE 11-May-08 | $0.00 |
| Totals For Flight 5622  MYR/PBG 11-May-08 | $0.00 |
| Totals For Flight 5622  PIE/PBG 11-May-08 | $0.00 |
| **Totals For Travel Date 11-May-08** | **$22,143.64** |
| Totals For Flight 5602  MYR/IAG 12-May-08 | $12,416.80 |
| Totals For Flight 5603  IAG/MYR 12-May-08 | $4,031.54 |
| Totals For Flight 5606  MYR/EWR 12-May-08 | $2,329.91 |
| Totals For Flight 5607  EWR/MYR 12-May-08 | $2,710.80 |
| Totals For Flight 5615  LCK/MYR 12-May-08 | $2,296.11 |
| Totals For Flight 5616  MYR/LCK 12-May-08 | $6,136.80 |
| Totals For Flight 5623  PIT/MYR 12-May-08 | $0.00 |
| **Totals For Travel Date 12-May-08** | **$29,921.96** |
| **Totals For VISA** | **$181,874.44** |
| **Report Totals:** | **$364,512.44** |



Via Facsimile:  973-709-0364

May 8, 2008
ATTN:  Lori Rooney
VALLEY NATIONAL BANK
1455 Valley Road
3rd Floor
Wayne, NJ 07470

Please release Myrtle Beach Direct Air's funds for the following flights that have been completed by both TEM Enterprises d/b/a Xtra Airways and Pace Airlines.

**Xtra Air Aircraft**

| | | | |
|---|---|---|---|
| MBDIRECT043008 | SOUTHERN SKY AIR | PIE/MYR/PBG/MYR/PIE/GPT/PIE | 04/30/08 |
| MBDIRECT050108 | SOUTHERN SKY AIR | PIE/MYR/PIT/MYR | 05/01/08 |
| MBDIRECT050208 | SOUTHERN SKY AIR | MYR/IAG/MYR/IAG/MYR/IAG/PIE | 05/02/08 |
| MBDIRECT050308 | SOUTHERN SKY AIR | PIE/IAG/MYR/PIT/MYR/IAG/PIE | 05/03/08 |
| MBDIRECT050408 | SOUTHERN SKY AIR | PIE/MYR/PBG/MYR/PIE/GPT/PIE | 05/04/08 |
| MBDIRECT050508 | SOUTHERN SKY AIR | PIE/IAG/MYR/IAG/MYR/IAG | 05/05/08 |

**Pace Airlines Aircraft**

| | | | |
|---|---|---|---|
| MBDIRECT050108 | SOUTHERN SKY AIR | EWR/MYR/LCK/MYR | 05/01/08 |
| MBDIRECT050208 | SOUTHERN SKY AIR | MYR/EWR/MYR/PIE//GPT/PIE/MYR | 05/02/08 |
| MBDIRECT050308 | SOUTHERN SKY AIR | MYR/PBG/MYR/LCK/MYR/EWR/MYR | 05/03/08 |
| MBDIRECT050408 | SOUTHERN SKY AIR | MYR/PIT/MYR/EWR | 05/04/08 |
| MBDIRECT050508 | SOUTHERN SKY AIR | EWR/MYR/LCK/MYR/EWR | 05/05/08 |

| | |
|---|---|
| The total revenue collected is: | $506,584.79 |
| The total transferred to Xtra Air from escrow summary | -$103,840.00 |
| The total transferred to Pace Airlines from escrow summary | -$100,378.00 |
| Difference to be released | $302,366.79 |

**Please wire the difference $302,366.79**
Horry County State Bank
Oak Street
Myrtle Beach, SC 29577
Account of Xtra Airways d/b/a Myrtle Beach Direct Air
ABA # 053201982
Account # 0913006106

AUTHORIZED SIGNATURE

Charter Escrow
Detail Report
Option: Carrier: *ALL*

**MRYTLE BEACH DIRECT**

Summary Report

For The Period 4/30/2008 Thru 5/5/2008

5/7/2008 3:50:27

Page    1 of 6

| | |
|---|---|
| Totals For Flight 5607  EWR/MYR 30-Apr-08 | $249.80 |
| Totals For Flight 5621  PBG/MYR 30-Apr-08 | $1,232.20 |
| Totals For Flight 5621  MYR/PIE 30-Apr-08 | $153.90 |
| Totals For Flight 5621  PBG/PIE 30-Apr-08 | $143.40 |
| Totals For Flight 5622  MYR/PBG 30-Apr-08 | $774.50 |
| Totals For Flight 5622  PIE/MYR 30-Apr-08 | $118.40 |
| Totals For Travel Date 30-Apr-08 | $2,672.20 |
| Totals For Flight 5607  EWR/MYR 01-May-08 | $4,965.30 |
| Totals For Flight 5615  LCK/MYR 01-May-08 | $1,038.80 |
| Totals For Flight 5616  MYR/LCK 01-May-08 | $946.20 |
| Totals For Flight 5623  PIT/MYR 01-May-08 | $2,891.90 |
| Totals For Flight 5624  PIE/MYR 01-May-08 | $863.80 |
| Totals For Flight 5624  MYR/PIT 01-May-08 | $1,811.90 |
| Totals For Travel Date 01-May-08 | $12,517.90 |
| Totals For Flight 5302  MYR/IAG 02-May-08 | $2,365.20 |
| Totals For Flight 5304  IAG/MYR 02-May-08 | $1,949.20 |
| Totals For Flight 5601  IAG/PIE 02-May-08 | $538.60 |
| Totals For Flight 5602  MYR/IAG 02-May-08 | $2,680.10 |
| Totals For Flight 5603  IAG/MYR 02-May-08 | $1,290.20 |
| Totals For Flight 5606  MYR/EWR 02-May-08 | $1,011.70 |
| Totals For Flight 5607  EWR/MYR 02-May-08 | $3,885.70 |
| Totals For Flight 5617  MYR/PIE 02-May-08 | $227.80 |
| Totals For Flight 5618  PIE/MYR 02-May-08 | $158.40 |
| Totals For Travel Date 02-May-08 | $14,106.90 |
| Totals For Flight 5600  PIE/IAG 03-May-08 | $565.20 |
| Totals For Flight 5602  MYR/IAG 03-May-08 | $1,387.70 |
| Totals For Flight 5603  IAG/MYR 03-May-08 | $1,570.90 |
| Totals For Flight 5613  PIT/MYR 03-May-08 | $1,063.80 |
| Totals For Flight 5614  MYR/PIT 03-May-08 | $2,896.20 |
| Totals For Flight 5615  LCK/MYR 03-May-08 | $178.40 |
| Totals For Flight 5616  MYR/LCK 03-May-08 | $702.60 |
| Totals For Flight 5625  PBG/MYR 03-May-08 | $291.80 |
| Totals For Flight 5626  MYR/PBG 03-May-08 | $1,375.60 |
| Totals For Travel Date 03-May-08 | $10,032.20 |
| Totals For Flight 5608  MYR/EWR 04-May-08 | $6,950.90 |
| Totals For Flight 5613  PIT/MYR 04-May-08 | $342.80 |
| Totals For Flight 5614  MYR/PIT 04-May-08 | $1,950.00 |
| Totals For Flight 5621  MYR/PIE 04-May-08 | $1,104.00 |
| Totals For Flight 5621  PBG/PIE 04-May-08 | $143.40 |
| Totals For Flight 5622  MYR/PBG 04-May-08 | $1,251.20 |

Charter Escrow                                      **MRYTLE BEACH DIRECT**                        5/7/2008 3:50:28
Detail Report                                            Summary Report
Option: Carrier: *ALL*                        For The Period 4/30/2008 Thru 5/5/2008                Page    2 of 6

| | |
|---|---:|
| Totals For Flight 5622  PIE/PBG 04-May-08 | $143.40 |
| Totals For Travel Date 04-May-08 | $12,260.90 |
| Totals For Flight 5302  MYR/IAG 05-May-08 | $1,136.20 |
| Totals For Flight 5304  IAG/MYR 05-May-08 | $932.20 |
| Totals For Flight 5600  PIE/IAG 05-May-08 | $326.80 |
| Totals For Flight 5602  MYR/IAG 05-May-08 | $164.90 |
| Totals For Flight 5603  IAG/MYR 05-May-08 | $308.40 |
| Totals For Flight 5607  EWR/MYR 05-May-08 | $1,235.20 |
| Totals For Flight 5608  MYR/EWR 05-May-08 | $3,537.30 |
| Totals For Flight 5609  EWR/MYR 05-May-08 | $90.00 |
| Totals For Flight 5615  LCK/MYR 05-May-08 | $256.80 |
| Totals For Flight 5616  MYR/LCK 05-May-08 | $1,295.10 |
| Totals For Travel Date 05-May-08 | $9,282.90 |
| Totals For AMEX | $60,873.00 |
| | |
| Totals For Flight 5617  PIE/GPT 30-Apr-08 | $5,960.70 |
| Totals For Flight 5618  GPT/PIE 30-Apr-08 | $5,128.15 |
| Totals For Flight 5621  MYR/PIE 30-Apr-08 | $108.90 |
| Totals For Travel Date 30-Apr-08 | $11,197.75 |
| Totals For Flight 5624  MYR/PIT 01-May-08 | $45.00 |
| Totals For Travel Date 01-May-08 | $45.00 |
| Totals For Flight 5304  IAG/MYR 02-May-08 | $5.00 |
| Totals For Flight 5607  EWR/MYR 02-May-08 | $499.60 |
| Totals For Flight 5617  PIE/GPT 02-May-08 | $4,706.40 |
| Totals For Flight 5618  GPT/PIE 02-May-08 | $5,736.65 |
| Totals For Travel Date 02-May-08 | $10,947.65 |
| Totals For Flight 5602  MYR/IAG 03-May-08 | $168.90 |
| Totals For Flight 5603  IAG/MYR 03-May-08 | $35.00 |
| Totals For Travel Date 03-May-08 | $203.90 |
| Totals For Flight 5608  MYR/EWR 04-May-08 | $499.60 |
| Totals For Flight 5617  PIE/GPT 04-May-08 | $5,786.00 |
| Totals For Flight 5618  GPT/PIE 04-May-08 | $4,737.75 |
| Totals For Travel Date 04-May-08 | $11,023.35 |
| Totals For Flight 5302  MYR/IAG 05-May-08 | $467.80 |
| Totals For Flight 5608  MYR/EWR 05-May-08 | $95.00 |
| Totals For Travel Date 05-May-08 | $562.80 |
| Totals For CASH | $33,980.45 |
| | |
| Totals For Flight 5617  PIE/GPT 30-Apr-08 | $355.20 |
| Totals For Flight 5618  GPT/PIE 30-Apr-08 | $113.40 |
| Totals For Flight 5621  PBG/MYR 30-Apr-08 | $3,912.76 |

Charter Escrow
Detail Report
Option: Carrier: *ALL*

**MRYTLE BEACH DIRECT**
Summary Report
For The Period 4/30/2008 Thru 5/5/2008

5/7/2008 3:50:29

Page   3 of 6

| | |
|---|---|
| Totals For Flight 5621  PBG/PIE 30-Apr-08 | $306.80 |
| Totals For Flight 5622  MYR/PBG 30-Apr-08 | $3,226.00 |
| Totals For Flight 5622  PIE/MYR 30-Apr-08 | $598.60 |
| Totals For Flight 5622  PIE/PBG 30-Apr-08 | $1,963.80 |
| Totals For Travel Date 30-Apr-08 | $10,714.36 |
| Totals For Flight 5607  EWR/MYR 01-May-08 | $3,713.80 |
| Totals For Flight 5615  LCK/MYR 01-May-08 | $3,567.50 |
| Totals For Flight 5616  MYR/LCK 01-May-08 | $577.20 |
| Totals For Flight 5623  PIT/MYR 01-May-08 | $7,434.00 |
| Totals For Flight 5624  PIE/MYR 01-May-08 | $471.80 |
| Totals For Flight 5624  MYR/PIT 01-May-08 | $2,125.80 |
| Totals For Travel Date 01-May-08 | $17,890.10 |
| Totals For Flight 5302  MYR/IAG 02-May-08 | $3,691.30 |
| Totals For Flight 5304  IAG/MYR 02-May-08 | $5,287.40 |
| Totals For Flight 5600  PIE/IAG 02-May-08 | $0.00 |
| Totals For Flight 5601  IAG/PIE 02-May-08 | $677.00 |
| Totals For Flight 5602  MYR/IAG 02-May-08 | $9,039.90 |
| Totals For Flight 5603  IAG/MYR 02-May-08 | $8,207.18 |
| Totals For Flight 5606  MYR/EWR 02-May-08 | $1,818.40 |
| Totals For Flight 5607  EWR/MYR 02-May-08 | $3,614.40 |
| Totals For Flight 5617  MYR/PIE 02-May-08 | $485.60 |
| Totals For Flight 5617  PIE/GPT 02-May-08 | $118.40 |
| Totals For Flight 5618  PIE/MYR 02-May-08 | $668.60 |
| Totals For Flight 5618  GPT/PIE 02-May-08 | $345.20 |
| Totals For Travel Date 02-May-08 | $33,953.38 |
| Totals For Flight 5600  PIE/IAG 03-May-08 | $3,032.10 |
| Totals For Flight 5601  IAG/PIE 03-May-08 | $271.80 |
| Totals For Flight 5602  MYR/IAG 03-May-08 | $7,829.10 |
| Totals For Flight 5603  IAG/MYR 03-May-08 | $8,245.70 |
| Totals For Flight 5607  EWR/MYR 03-May-08 | $0.00 |
| Totals For Flight 5613  PIT/MYR 03-May-08 | $2,844.50 |
| Totals For Flight 5614  MYR/PIT 03-May-08 | $3,151.00 |
| Totals For Flight 5615  LCK/MYR 03-May-08 | $4,901.10 |
| Totals For Flight 5616  MYR/LCK 03-May-08 | $3,009.60 |
| Totals For Flight 5625  PBG/MYR 03-May-08 | $3,750.50 |
| Totals For Flight 5626  MYR/PBG 03-May-08 | $11,132.20 |
| Totals For Travel Date 03-May-08 | $48,167.60 |
| Totals For Flight 5608  MYR/EWR 04-May-08 | $4,346.90 |
| Totals For Flight 5613  PIT/MYR 04-May-08 | $3,994.70 |
| Totals For Flight 5614  MYR/PIT 04-May-08 | $7,648.00 |
| Totals For Flight 5617  PIE/GPT 04-May-08 | $405.20 |

Charter Escrow                          **MRYTLE BEACH DIRECT**                          5/7/2008 3:50:30
Detail Report                                Summary Report
Option: Carrier: *ALL*              For The Period 4/30/2008 Thru 5/5/2008                Page   4 of 6

| | |
|---|---|
| Totals For Flight 5621  PBG/MYR 04-May-08 | $2,737.52 |
| Totals For Flight 5621  MYR/PIE 04-May-08 | $895.50 |
| Totals For Flight 5621  PBG/PIE 04-May-08 | $286.80 |
| Totals For Flight 5622  MYR/PBG 04-May-08 | $3,504.30 |
| Totals For Flight 5622  PIE/MYR 04-May-08 | $759.90 |
| Totals For Flight 5622  PIE/PBG 04-May-08 | $2,701.00 |
| Totals For Travel Date 04-May-08 | $27,635.02 |
| Totals For Flight 5302  MYR/IAG 05-May-08 | $7,843.21 |
| Totals For Flight 5304  IAG/MYR 05-May-08 | $883.80 |
| Totals For Flight 5600  PIE/IAG 05-May-08 | $1,449.00 |
| Totals For Flight 5602  MYR/IAG 05-May-08 | $9,656.90 |
| Totals For Flight 5603  IAG/MYR 05-May-08 | $1,005.40 |
| Totals For Flight 5607  EWR/MYR 05-May-08 | $1,187.10 |
| Totals For Flight 5608  MYR/EWR 05-May-08 | $4,306.50 |
| Totals For Flight 5609  EWR/MYR 05-May-08 | $236.80 |
| Totals For Flight 5615  LCK/MYR 05-May-08 | $1,408.40 |
| Totals For Flight 5616  MYR/LCK 05-May-08 | $2,524.90 |
| Totals For Travel Date 05-May-08 | $30,502.01 |
| Totals For MSCD | $168,862.47 |
| | |
| Totals For Flight 5617  PIE/GPT 30-Apr-08 | $5.00 |
| Totals For Flight 5618  GPT/PIE 30-Apr-08 | $345.20 |
| Totals For Flight 5621  PBG/MYR 30-Apr-08 | $3,759.23 |
| Totals For Flight 5621  MYR/PIE 30-Apr-08 | $1,036.20 |
| Totals For Flight 5621  PBG/PIE 30-Apr-08 | $0.00 |
| Totals For Flight 5622  MYR/PBG 30-Apr-08 | $5,249.50 |
| Totals For Flight 5622  PIE/MYR 30-Apr-08 | $488.60 |
| Totals For Flight 5622  PIE/PBG 30-Apr-08 | $2,367.60 |
| Totals For Travel Date 30-Apr-08 | $13,251.33 |
| Totals For Flight 5607  EWR/MYR 01-May-08 | $5,414.60 |
| Totals For Flight 5615  LCK/MYR 01-May-08 | $5,345.50 |
| Totals For Flight 5616  MYR/LCK 01-May-08 | $3,125.10 |
| Totals For Flight 5623  MYR/PIE 01-May-08 | $0.00 |
| Totals For Flight 5623  PIT/MYR 01-May-08 | $9,603.24 |
| Totals For Flight 5624  PIE/MYR 01-May-08 | $1,197.20 |
| Totals For Flight 5624  MYR/PIT 01-May-08 | $5,304.10 |
| Totals For Travel Date 01-May-08 | $29,989.74 |
| Totals For Flight 5302  MYR/IAG 02-May-08 | $5,353.50 |
| Totals For Flight 5304  IAG/MYR 02-May-08 | $7,935.20 |
| Totals For Flight 5601  IAG/PIE 02-May-08 | $538.60 |
| Totals For Flight 5602  MYR/IAG 02-May-08 | $7,404.96 |

Charter Escrow
Detail Report
Option: Carrier: *ALL*

**MRYTLE BEACH DIRECT**
Summary Report
For The Period 4/30/2008 Thru 5/5/2008

5/7/2008 3:50:31

Page    5 of 6

| | |
|---|---|
| Totals For Flight 5606  MYR/EWR 02-May-08 | $3,524.70 |
| Totals For Flight 5607  EWR/MYR 02-May-08 | $4,709.30 |
| Totals For Flight 5617  MYR/PIE 02-May-08 | $1,454.00 |
| Totals For Flight 5617  PIE/GPT 02-May-08 | $458.60 |
| Totals For Flight 5618  PIE/MYR 02-May-08 | $1,635.80 |
| Totals For Flight 5618  GPT/PIE 02-May-08 | $256.80 |
| Totals For Travel Date 02-May-08 | $46,451.90 |
| Totals For Flight 5600  PIE/IAG 03-May-08 | $5,454.60 |
| Totals For Flight 5601  IAG/PIE 03-May-08 | $958.80 |
| Totals For Flight 5602  MYR/IAG 03-May-08 | $12,337.31 |
| Totals For Flight 5603  IAG/MYR 03-May-08 | $11,688.10 |
| Totals For Flight 5613  PIT/MYR 03-May-08 | $8,138.14 |
| Totals For Flight 5614  MYR/PIT 03-May-08 | $5,174.00 |
| Totals For Flight 5615  MYR/LCK 03-May-08 | $0.00 |
| Totals For Flight 5615  LCK/MYR 03-May-08 | $3,845.90 |
| Totals For Flight 5616  MYR/LCK 03-May-08 | $3,777.90 |
| Totals For Flight 5625  PBG/MYR 03-May-08 | $5,428.10 |
| Totals For Flight 5626  MYR/PBG 03-May-08 | $10,437.34 |
| Totals For Travel Date 03-May-08 | $67,240.19 |
| Totals For Flight 5608  MYR/EWR 04-May-08 | $7,723.10 |
| Totals For Flight 5613  PIT/MYR 04-May-08 | $4,265.60 |
| Totals For Flight 5614  MYR/PIT 04-May-08 | $9,925.50 |
| Totals For Flight 5617  PIE/GPT 04-May-08 | $113.40 |
| Totals For Flight 5618  GPT/PIE 04-May-08 | $577.00 |
| Totals For Flight 5621  PBG/MYR 04-May-08 | $3,671.68 |
| Totals For Flight 5621  MYR/PIE 04-May-08 | $2,016.30 |
| Totals For Flight 5621  PBG/PIE 04-May-08 | $988.80 |
| Totals For Flight 5622  MYR/PBG 04-May-08 | $4,780.70 |
| Totals For Flight 5622  PIE/MYR 04-May-08 | $1,515.80 |
| Totals For Flight 5622  PIE/PBG 04-May-08 | $1,719.00 |
| Totals For Travel Date 04-May-08 | $37,296.88 |
| Totals For Flight 5302  MYR/IAG 05-May-08 | $10,806.82 |
| Totals For Flight 5304  IAG/MYR 05-May-08 | $1,430.60 |
| Totals For Flight 5600  PIE/IAG 05-May-08 | $2,201.40 |
| Totals For Flight 5602  MYR/IAG 05-May-08 | $11,381.11 |
| Totals For Flight 5603  IAG/MYR 05-May-08 | $8,658.20 |
| Totals For Flight 5607  EWR/MYR 05-May-08 | $1,030.40 |
| Totals For Flight 5608  MYR/EWR 05-May-08 | $5,060.40 |
| Totals For Flight 5609  EWR/MYR 05-May-08 | $745.40 |
| Totals For Flight 5615  LCK/MYR 05-May-08 | $2,767.00 |
| Totals For Flight 5616  MYR/LCK 05-May-08 | $4,557.50 |

Charter Escrow                          **MRYTLE BEACH DIRECT**                    5/7/2008 3:50:33
Detail Report                              Summary Report
Option: Carrier: *ALL*              For The Period 4/30/2008 Thru 5/5/2008              Page    6  of 6

|  | |
|---|---|
| **Totals For VISA** | **$242,868.87** |
| **Report Totals:** | **$506,584.79** |



Via Facsimile:  973-709-0364                    **CORRECTION**

April 29, 2008
<u>ATTN:  Lori Rooney</u>
**VALLEY NATIONAL BANK**
1455 Valley Road
3rd Floor
Wayne, NJ 07470

Please release Myrtle Beach Direct Air's funds for the following flights that have been completed by both TEM Enterprises d/b/a Xtra Airways and Pace Airlines.

**Xtra Air Aircraft**

| | | | |
|---|---|---|---|
| MBDIRECT042308 | SOUTHERN SKY AIR | PIE/MYR/PBG/MYR/PIE/GPT/PIE | 04/23/08 |
| MBDIRECT042408 | SOUTHERN SKY AIR | PIE/MYR/PIT/MYR/PIE | 04/24/08 |
| MBDIRECT042508 | SOUTHERN SKY AIR | PIE/IAG/MYR/IAG/MYR/IAG/PIE | 04/25/08 |
| MBDIRECT042608 | SOUTHERN SKY AIR | PIE/IAG/MYR/PIT/MYR/IAG/PIE | 04/26/08 |
| MBDIRECT042708 | SOUTHERN SKY AIR | PIE/MYR/PBG/MYR/PIE/GPT/PIE | 04/27/08 |
| MBDIRECT042808 | SOUTHERN SKY AIR | PIE/IAG/MYR/IAG/MYR/IAG/PIE | 04/28/08 |

**Pace Airlines Aircraft**

| | | | |
|---|---|---|---|
| MBDIRECT042408 | SOUTHERN SKY AIR | EWR/MYR/LCK/MYR/EWR | 04/24/08 |
| MBDIRECT042508 | SOUTHERN SKY AIR | EWR/MYR/PIE//GPT/PIE/MYR | 04/25/08 |
| MBDIRECT042608 | SOUTHERN SKY AIR | MYR/PBG/MYR/LCK/MYR/EWR/MYR | 04/26/08 |
| MBDIRECT042708 | SOUTHERN SKY AIR | MYR/PIT/MYR/EWR | 04/27/08 |
| MBDIRECT042808 | SOUTHERN SKY AIR | EWR/MYR/LCK/MYR/EWR | 04/28/08 |

| | |
|---|---|
| The total revenue collected is: | $615,551.62 |
| The total transferred to Xtra Air from escrow summary | -$142,124.00 |
| The total transferred to Pace Airlines from escrow summary | -$105,338.00 |
| Difference to be released | $368,089.62 |

**Please wire the difference $368,089.62**
Horry County State Bank
Oak Street
Myrtle Beach, SC 29577
Account of Xtra Airways d/b/a Myrtle Beach Direct Air
ABA # 053201982
Account # 0913006106

_____
AUTHORIZED SIGNATURE



Via Facsimile:  973-709-0364

**Please send c**⋯⋯⋯⋯⋯
**jtull@myrtl**⋯⋯⋯⋯⋯
**when funds** ⋯⋯⋯⋯

April 29, 2008
ATTN:  Lori Rooney
VALLEY NATIONAL BANK
1455 Valley Road
3rd Floor
Wayne, NJ 07470

Please release Myrtle Beach Direct Air's funds for the following flights that have been completed by both TEM Enterprises d/b/a Xtra Airways and Pace Airlines.

**Xtra Air Aircraft**

| | | | |
|---|---|---|---|
| MBDIRECT042308 | SOUTHERN SKY AIR | PIE/MYR/PBG/MYR/PIE/GPT/PIE | 04/23/08 |
| MBDIRECT042408 | SOUTHERN SKY AIR | PIE/MYR/PIT/MYR/PIE | 04/24/08 |
| MBDIRECT042508 | SOUTHERN SKY AIR | PIE/IAG/MYR/IAG/MYR/IAG/PIE | 04/25/08 |
| MBDIRECT042608 | SOUTHERN SKY AIR | PIE/IAG/MYR/PIT/MYR/IAG/PIE | 04/26/08 |
| MBDIRECT042708 | SOUTHERN SKY AIR | PIE/MYR/PBG/MYR/PIE/GPT/PIE | 04/27/08 |
| MBDIRECT042808 | SOUTHERN SKY AIR | PIE/IAG/MYR/IAG/MYR/IAG/PIE | 04/28/08 |

**Pace Airlines Aircraft**

| | | | |
|---|---|---|---|
| MBDIRECT042408 | SOUTHERN SKY AIR | EWR/MYR/LCK/MYR/EWR | 04/24/08 |
| MBDIRECT042508 | SOUTHERN SKY AIR | EWR/MYR/PIE//GPT/PIE/MYR | 04/25/08 |
| MBDIRECT042608 | SOUTHERN SKY AIR | MYR/PBG/MYR/LCK/MYR/EWR/MYR | 04/26/08 |
| MBDIRECT042708 | SOUTHERN SKY AIR | MYR/PIT/MYR/EWR | 04/27/08 |
| MBDIRECT042808 | SOUTHERN SKY AIR | EWR/MYR/LCK/MYR/EWR | 04/28/08 |

| | |
|---|---|
| The total revenue collected is: | $615,551.62 |
| The total transferred to Xtra Air from escrow summary | -$142,124.00 |
| The total transferred to Pace Airlines from escrow summary | -$139,004.00 |
| Difference to be released | $334,423.62 |

**Please wire the difference $334,423.62**
Horry County State Bank
Oak Street
Myrtle Beach, SC 29577
Account of Xtra Airways d/b/a Myrtle Beach Direct Air
ABA # 053201982
Account # 0913006106

_Judy Tull_
AUTHORIZED SIGNATURE

Charter Escrow                    **MRYTLE BEACH DIRECT**                     4/30/2008 1:18:18
Detail Report                                 Summary Report
Option: Carrier: *ALL*                 For The Period 4/23/2008 Thru 4/28/2008            Page    1 of 8

| | |
|---|---:|
| Totals For Flight 5621  PBG/MYR 23-Apr-08 | $1,661.62 |
| Totals For Flight 5621  MYR/PIE 23-Apr-08 | $309.89 |
| Totals For Flight 5621  PBG/PIE 23-Apr-08 | $301.80 |
| Totals For Flight 5622  MYR/PBG 23-Apr-08 | $422.80 |
| Totals For Flight 5622  PIE/MYR 23-Apr-08 | $875.30 |
| Totals For Flight 5622  PIE/PBG 23-Apr-08 | $163.40 |
| Totals For Travel Date 23-Apr-08 | $3,734.81 |
| Totals For Flight 5606  MYR/EWR 24-Apr-08 | $124.90 |
| Totals For Flight 5607  EWR/MYR 24-Apr-08 | $9,631.66 |
| Totals For Flight 5608  MYR/EWR 24-Apr-08 | $3,795.10 |
| Totals For Flight 5615  LCK/MYR 24-Apr-08 | $2,023.10 |
| Totals For Flight 5616  MYR/LCK 24-Apr-08 | $500.90 |
| Totals For Flight 5623  MYR/PIE 24-Apr-08 | $113.90 |
| Totals For Flight 5623  PIT/MYR 24-Apr-08 | $2,957.40 |
| Totals For Flight 5624  PIE/MYR 24-Apr-08 | $577.00 |
| Totals For Flight 5624  MYR/PIT 24-Apr-08 | $412.40 |
| Totals For Travel Date 24-Apr-08 | $20,136.36 |
| Totals For Flight 5302  MYR/IAG 25-Apr-08 | $557.80 |
| Totals For Flight 5304  IAG/MYR 25-Apr-08 | $3,004.80 |
| Totals For Flight 5600  PIE/IAG 25-Apr-08 | $325.20 |
| Totals For Flight 5601  IAG/PIE 25-Apr-08 | $1,297.40 |
| Totals For Flight 5602  MYR/IAG 25-Apr-08 | $1,753.80 |
| Totals For Flight 5603  IAG/MYR 25-Apr-08 | $3,663.77 |
| Totals For Flight 5607  EWR/MYR 25-Apr-08 | $6,660.20 |
| Totals For Flight 5609  PIE/GPT 25-Apr-08 | $113.40 |
| Totals For Flight 5623  MYR/PIE 25-Apr-08 | $227.80 |
| Totals For Flight 5624  PIE/MYR 25-Apr-08 | $543.60 |
| Totals For Travel Date 25-Apr-08 | $18,147.77 |
| Totals For Flight 5600  PIE/IAG 26-Apr-08 | $316.80 |
| Totals For Flight 5601  IAG/PIE 26-Apr-08 | $15.00 |
| Totals For Flight 5602  MYR/IAG 26-Apr-08 | $2,315.00 |
| Totals For Flight 5603  IAG/MYR 26-Apr-08 | $745.00 |
| Totals For Flight 5607  EWR/MYR 26-Apr-08 | $386.80 |
| Totals For Flight 5608  MYR/EWR 26-Apr-08 | $4,692.30 |
| Totals For Flight 5613  PIT/MYR 26-Apr-08 | $3,800.00 |
| Totals For Flight 5614  MYR/PIT 26-Apr-08 | $1,265.00 |
| Totals For Flight 5615  LCK/MYR 26-Apr-08 | $676.80 |
| Totals For Flight 5616  MYR/LCK 26-Apr-08 | $1,311.90 |
| Totals For Flight 5625  PBG/MYR 26-Apr-08 | $950.40 |
| Totals For Flight 5626  MYR/PBG 26-Apr-08 | $3,309.90 |

Charter Escrow                                **MRYTLE BEACH DIRECT**                          4/30/2008 1:18:19
Detail Report                                        Summary Report
Option: Carrier: *ALL*                    For The Period 4/23/2008 Thru 4/28/2008                    Page    2  of  8

|  |  |
|---|---:|
| Totals For Flight 5608  MYR/EWR 27-Apr-08 | $8,671.00 |
| Totals For Flight 5613  PIT/MYR 27-Apr-08 | $416.20 |
| Totals For Flight 5614  MYR/PIT 27-Apr-08 | $2,530.40 |
| Totals For Flight 5618  GPT/PIE 27-Apr-08 | $113.40 |
| Totals For Flight 5621  PBG/MYR 27-Apr-08 | $346.40 |
| Totals For Flight 5621  MYR/PIE 27-Apr-08 | $1,753.50 |
| Totals For Flight 5621  PBG/PIE 27-Apr-08 | $143.40 |
| Totals For Flight 5622  MYR/PBG 27-Apr-08 | $2,929.60 |
| Totals For Flight 5622  PIE/MYR 27-Apr-08 | $143.40 |
| Totals For Flight 5622  PIE/PBG 27-Apr-08 | $792.20 |
| **Totals For Travel Date 27-Apr-08** | **$17,839.50** |
| Totals For Flight 5302  MYR/IAG 28-Apr-08 | $1,988.88 |
| Totals For Flight 5304  IAG/MYR 28-Apr-08 | $603.60 |
| Totals For Flight 5600  PIE/IAG 28-Apr-08 | $1,900.80 |
| Totals For Flight 5601  IAG/PIE 28-Apr-08 | $98.40 |
| Totals For Flight 5602  MYR/IAG 28-Apr-08 | $2,516.00 |
| Totals For Flight 5603  IAG/MYR 28-Apr-08 | $296.80 |
| Totals For Flight 5607  EWR/MYR 28-Apr-08 | $1,386.00 |
| Totals For Flight 5608  MYR/EWR 28-Apr-08 | $8,152.30 |
| Totals For Flight 5615  LCK/MYR 28-Apr-08 | $741.00 |
| Totals For Flight 5616  MYR/LCK 28-Apr-08 | $1,833.70 |
| **Totals For Travel Date 28-Apr-08** | **$19,517.48** |
| **Totals For AMEX** | **$99,160.82** |
|  |  |
| Totals For Flight 5617  PIE/GPT 23-Apr-08 | $3,265.75 |
| Totals For Flight 5618  GPT/PIE 23-Apr-08 | $4,315.60 |
| Totals For Flight 5621  PBG/MYR 23-Apr-08 | $5.00 |
| **Totals For Travel Date 23-Apr-08** | **$7,586.35** |
| Totals For Flight 5607  EWR/MYR 24-Apr-08 | $163.40 |
| Totals For Flight 5623  PIT/MYR 24-Apr-08 | $95.00 |
| **Totals For Travel Date 24-Apr-08** | **$258.40** |
| Totals For Flight 5601  IAG/PIE 25-Apr-08 | $93.40 |
| Totals For Flight 5602  MYR/IAG 25-Apr-08 | $150.00 |
| Totals For Flight 5607  EWR/MYR 25-Apr-08 | $373.60 |
| Totals For Flight 5609  PIE/GPT 25-Apr-08 | $4,313.30 |
| Totals For Flight 5618  GPT/PIE 25-Apr-08 | $3,265.75 |
| **Totals For Travel Date 25-Apr-08** | **$8,196.05** |
| Totals For Flight 5608  MYR/EWR 27-Apr-08 | $635.60 |
| Totals For Flight 5614  MYR/PIT 27-Apr-08 | $45.00 |
| Totals For Flight 5617  PIE/GPT 27-Apr-08 | $5,116.80 |
| Totals For Flight 5618  GPT/PIE 27-Apr-08 | $4,313.30 |

Charter Escrow                          **MRYTLE BEACH DIRECT**                          4/30/2008 1:18:20
Detail Report                               Summary Report
Option: Carrier: *ALL*             For The Period 4/23/2008 Thru 4/28/2008                 Page    3 of 8

| | |
|---|---:|
| Totals For Travel Date 27-Apr-08 | $10,315.70 |
| Totals For Flight 5302  MYR/IAG 28-Apr-08 | $15.00 |
| Totals For Flight 5602  MYR/IAG 28-Apr-08 | $198.90 |
| Totals For Travel Date 28-Apr-08 | $213.90 |
| Totals For CASH | $26,570.40 |
| | |
| Totals For Flight 5607  EWR/MYR 24-Apr-08 | $326.80 |
| Totals For Flight 5608  MYR/EWR 24-Apr-08 | $777.40 |
| Totals For Flight 5624  MYR/PIT 24-Apr-08 | $148.90 |
| Totals For Travel Date 24-Apr-08 | $1,253.10 |
| Totals For Flight 5302  MYR/IAG 25-Apr-08 | $257.80 |
| Totals For Flight 5602  MYR/IAG 25-Apr-08 | $772.51 |
| Totals For Flight 5603  IAG/MYR 25-Apr-08 | $999.20 |
| Totals For Flight 5607  EWR/MYR 25-Apr-08 | $460.20 |
| Totals For Travel Date 25-Apr-08 | $2,489.71 |
| Totals For Flight 5602  MYR/IAG 26-Apr-08 | ($40.00) |
| Totals For Flight 5603  IAG/MYR 26-Apr-08 | $909.48 |
| Totals For Flight 5608  MYR/EWR 26-Apr-08 | $1,392.20 |
| Totals For Flight 5613  PIT/MYR 26-Apr-08 | $573.60 |
| Totals For Travel Date 26-Apr-08 | $2,835.28 |
| Totals For Flight 5613  PIT/MYR 27-Apr-08 | $153.40 |
| Totals For Travel Date 27-Apr-08 | $153.40 |
| Totals For Flight 5602  MYR/IAG 28-Apr-08 | $1,069.20 |
| Totals For Flight 5608  MYR/EWR 28-Apr-08 | $694.50 |
| Totals For Travel Date 28-Apr-08 | $1,763.70 |
| Totals For INVC | $8,495.19 |
| | |
| Totals For Flight 5617  PIE/GPT 23-Apr-08 | $113.40 |
| Totals For Flight 5621  PBG/PBG 23-Apr-08 | $4,782.50 |
| Totals For Flight 5621  MYR/PIE 23-Apr-08 | $118.90 |
| Totals For Flight 5621  PBG/PIE 23-Apr-08 | $1,013.80 |
| Totals For Flight 5622  MYR/PBG 23-Apr-08 | $4,766.20 |
| Totals For Flight 5622  PIE/MYR 23-Apr-08 | $45.00 |
| Totals For Flight 5622  PIE/PBG 23-Apr-08 | $1,564.00 |
| Totals For Travel Date 23-Apr-08 | $12,403.80 |
| Totals For Flight 5607  EWR/MYR 24-Apr-08 | $6,196.70 |
| Totals For Flight 5608  MYR/EWR 24-Apr-08 | $6,749.40 |
| Totals For Flight 5615  LCK/MYR 24-Apr-08 | $3,984.80 |
| Totals For Flight 5616  MYR/LCK 24-Apr-08 | $1,047.70 |
| Totals For Flight 5623  MYR/PIE 24-Apr-08 | $331.70 |
| Totals For Flight 5623  PIT/MYR 24-Apr-08 | $4,117.00 |

Charter Escrow
Detail Report
Option: Carrier: *ALL*

**MRYTLE BEACH DIRECT**
Summary Report
For The Period 4/23/2008 Thru 4/28/2008

4/30/2008 1:18:20

Page    4  of 8

| | |
|---|---|
| Totals For Flight 5624  MYR/PIT 24-Apr-08 | $2,981.30 |
| Totals For Travel Date 24-Apr-08 | $26,155.50 |
| Totals For Flight 5302  MYR/IAG 25-Apr-08 | $3,195.80 |
| Totals For Flight 5304  IAG/MYR 25-Apr-08 | $5,814.20 |
| Totals For Flight 5600  PIE/IAG 25-Apr-08 | $2,767.00 |
| Totals For Flight 5601  IAG/PIE 25-Apr-08 | $1,771.00 |
| Totals For Flight 5602  MYR/IAG 25-Apr-08 | $8,016.80 |
| Totals For Flight 5603  IAG/MYR 25-Apr-08 | $6,792.80 |
| Totals For Flight 5606  MYR/EWR 25-Apr-08 | $0.00 |
| Totals For Flight 5607  EWR/MYR 25-Apr-08 | $2,828.15 |
| Totals For Flight 5609  PIE/GPT 25-Apr-08 | $345.20 |
| Totals For Flight 5623  MYR/PIE 25-Apr-08 | $247.80 |
| Totals For Flight 5624  PIE/MYR 25-Apr-08 | $473.60 |
| Totals For Travel Date 25-Apr-08 | $32,252.45 |
| Totals For Flight 5600  PIE/IAG 26-Apr-08 | $1,682.50 |
| Totals For Flight 5601  IAG/PIE 26-Apr-08 | $196.80 |
| Totals For Flight 5602  MYR/IAG 26-Apr-08 | $5,527.00 |
| Totals For Flight 5603  IAG/MYR 26-Apr-08 | $10,861.96 |
| Totals For Flight 5604  PIE/EWR 26-Apr-08 | $0.00 |
| Totals For Flight 5607  EWR/MYR 26-Apr-08 | $957.20 |
| Totals For Flight 5608  MYR/EWR 26-Apr-08 | $5,436.30 |
| Totals For Flight 5613  PIT/MYR 26-Apr-08 | $1,284.80 |
| Totals For Flight 5614  MYR/PIT 26-Apr-08 | $3,223.70 |
| Totals For Flight 5615  LCK/MYR 26-Apr-08 | $1,683.60 |
| Totals For Flight 5616  MYR/LCK 26-Apr-08 | $1,944.60 |
| Totals For Flight 5625  PBG/MYR 26-Apr-08 | $8,561.36 |
| Totals For Flight 5626  MYR/PBG 26-Apr-08 | $6,795.80 |
| Totals For Travel Date 26-Apr-08 | $48,155.62 |
| Totals For Flight 5608  MYR/EWR 27-Apr-08 | $6,187.35 |
| Totals For Flight 5610  MYR/EWR 27-Apr-08 | $0.00 |
| Totals For Flight 5613  PIT/MYR 27-Apr-08 | $3,937.20 |
| Totals For Flight 5614  MYR/PIT 27-Apr-08 | $5,160.20 |
| Totals For Flight 5617  PIE/GPT 27-Apr-08 | $113.40 |
| Totals For Flight 5618  GPT/PIE 27-Apr-08 | $118.40 |
| Totals For Flight 5621  PBG/MYR 27-Apr-08 | $5,331.52 |
| Totals For Flight 5621  MYR/PIE 27-Apr-08 | $1,724.60 |
| Totals For Flight 5621  PBG/PIE 27-Apr-08 | $1,686.90 |
| Totals For Flight 5622  MYR/PBG 27-Apr-08 | $6,088.50 |
| Totals For Flight 5622  PIE/MYR 27-Apr-08 | $1,200.40 |
| Totals For Flight 5622  PIE/PBG 27-Apr-08 | $1,360.40 |
| Totals For Travel Date 27-Apr-08 | $32,908.87 |

Charter Escrow
Detail Report
Option: Carrier: *ALL*

**MRYTLE BEACH DIRECT**

Summary Report

For The Period 4/23/2008 Thru 4/28/2008

4/30/2008 1:18:22

Page   5 of 8

| | |
|---|---|
| Totals For Flight 5304  IAG/MYR 28-Apr-08 | $1,934.40 |
| Totals For Flight 5600  PIE/IAG 28-Apr-08 | $4,674.60 |
| Totals For Flight 5601  IAG/PIE 28-Apr-08 | $1,284.20 |
| Totals For Flight 5602  MYR/IAG 28-Apr-08 | $5,124.70 |
| Totals For Flight 5603  IAG/MYR 28-Apr-08 | $6,941.20 |
| Totals For Flight 5607  EWR/MYR 28-Apr-08 | $1,067.40 |
| Totals For Flight 5608  MYR/EWR 28-Apr-08 | $4,548.10 |
| Totals For Flight 5615  LCK/MYR 28-Apr-08 | $1,877.80 |
| Totals For Flight 5616  MYR/LCK 28-Apr-08 | $3,907.80 |
| **Totals For Travel Date 28-Apr-08** | **$36,906.30** |
| **Totals For MSCD** | **$188,782.54** |
| | |
| Totals For Flight 5621  PBG/PIE 23-Apr-08 | ($186.80) |
| **Totals For Travel Date 23-Apr-08** | **($186.80)** |
| Totals For Flight 5606  MYR/EWR 24-Apr-08 | ($5.90) |
| Totals For Flight 5607  EWR/MYR 24-Apr-08 | ($350.70) |
| Totals For Flight 5608  MYR/EWR 24-Apr-08 | ($197.90) |
| Totals For Flight 5615  LCK/MYR 24-Apr-08 | ($176.70) |
| Totals For Flight 5616  MYR/LCK 24-Apr-08 | ($45.00) |
| Totals For Flight 5623  PIT/MYR 24-Apr-08 | ($277.80) |
| Totals For Flight 5624  MYR/PIT 24-Apr-08 | ($203.10) |
| **Totals For Travel Date 24-Apr-08** | **($1,257.10)** |
| Totals For Flight 5302  MYR/IAG 25-Apr-08 | $51.10 |
| Totals For Flight 5304  IAG/MYR 25-Apr-08 | ($468.60) |
| Totals For Flight 5600  PIE/IAG 25-Apr-08 | ($186.80) |
| Totals For Flight 5601  IAG/PIE 25-Apr-08 | $111.60 |
| Totals For Flight 5602  MYR/IAG 25-Apr-08 | ($948.05) |
| Totals For Flight 5603  IAG/MYR 25-Apr-08 | ($231.00) |
| Totals For Flight 5607  EWR/MYR 25-Apr-08 | $165.00 |
| Totals For Flight 5609  PIE/GPT 25-Apr-08 | $113.40 |
| Totals For Flight 5624  PIE/MYR 25-Apr-08 | $5.00 |
| **Totals For Travel Date 25-Apr-08** | **($1,388.35)** |
| Totals For Flight 5600  PIE/IAG 26-Apr-08 | $544.60 |
| Totals For Flight 5602  MYR/IAG 26-Apr-08 | ($289.80) |
| Totals For Flight 5603  IAG/MYR 26-Apr-08 | $67.10 |
| Totals For Flight 5607  EWR/MYR 26-Apr-08 | $82.90 |
| Totals For Flight 5608  MYR/EWR 26-Apr-08 | ($135.20) |
| Totals For Flight 5614  MYR/PIT 26-Apr-08 | $129.30 |
| Totals For Flight 5615  LCK/MYR 26-Apr-08 | ($27.40) |
| Totals For Flight 5616  MYR/LCK 26-Apr-08 | $28.40 |
| Totals For Flight 5626  MYR/PBG 26-Apr-08 | ($1,355.30) |

Charter Escrow
Detail Report
Option: Carrier: *ALL*

**MRYTLE BEACH DIRECT**
Summary Report
For The Period 4/23/2008 Thru 4/28/2008

4/30/2008 1:18:22

Page   6  of 8

| | |
|---|---|
| Totals For Flight 5608  MYR/EWR 27-Apr-08 | $332.40 |
| Totals For Flight 5613  PIT/MYR 27-Apr-08 | $481.28 |
| Totals For Flight 5614  MYR/PIT 27-Apr-08 | ($123.00) |
| Totals For Flight 5618  GPT/PIE 27-Apr-08 | $113.40 |
| Totals For Flight 5621  PBG/MYR 27-Apr-08 | ($68.40) |
| Totals For Flight 5621  PBG/PIE 27-Apr-08 | $286.80 |
| Totals For Flight 5622  MYR/PBG 27-Apr-08 | ($94.10) |
| Totals For Travel Date 27-Apr-08 | $928.38 |
| Totals For Flight 5304  IAG/MYR 28-Apr-08 | $65.00 |
| Totals For Flight 5600  PIE/IAG 28-Apr-08 | ($39.30) |
| Totals For Flight 5602  MYR/IAG 28-Apr-08 | $198.80 |
| Totals For Flight 5603  IAG/MYR 28-Apr-08 | $101.40 |
| Totals For Flight 5607  EWR/MYR 28-Apr-08 | $306.80 |
| Totals For Flight 5608  MYR/EWR 28-Apr-08 | ($625.70) |
| Totals For Flight 5615  LCK/MYR 28-Apr-08 | $155.00 |
| Totals For Flight 5616  MYR/LCK 28-Apr-08 | ($217.80) |
| Totals For Travel Date 28-Apr-08 | ($55.80) |
| Totals For VCHR | ($2,915.07) |
| | |
| Totals For Flight 5618  GPT/PIE 23-Apr-08 | $236.80 |
| Totals For Flight 5621  PBG/MYR 23-Apr-08 | $5,071.14 |
| Totals For Flight 5621  MYR/PIE 23-Apr-08 | $1,292.90 |
| Totals For Flight 5621  PBG/PIE 23-Apr-08 | $742.00 |
| Totals For Flight 5622  MYR/PBG 23-Apr-08 | $10,431.80 |
| Totals For Flight 5622  PIE/MYR 23-Apr-08 | $614.91 |
| Totals For Flight 5622  PIE/PBG 23-Apr-08 | $4,544.70 |
| Totals For Travel Date 23-Apr-08 | $22,934.25 |
| Totals For Flight 5604  PIE/EWR 24-Apr-08 | $0.00 |
| Totals For Flight 5607  EWR/MYR 24-Apr-08 | $5,649.88 |
| Totals For Flight 5608  MYR/EWR 24-Apr-08 | $7,155.30 |
| Totals For Flight 5615  LCK/MYR 24-Apr-08 | $6,933.70 |
| Totals For Flight 5616  MYR/LCK 24-Apr-08 | $2,192.70 |
| Totals For Flight 5623  MYR/PIE 24-Apr-08 | $336.70 |
| Totals For Flight 5623  PIT/MYR 24-Apr-08 | $12,419.76 |
| Totals For Flight 5624  PIE/MYR 24-Apr-08 | $375.20 |
| Totals For Flight 5624  MYR/PIT 24-Apr-08 | $2,213.20 |
| Totals For Travel Date 24-Apr-08 | $37,276.44 |
| Totals For Flight 5302  MYR/IAG 25-Apr-08 | $9,496.30 |
| Totals For Flight 5304  IAG/MYR 25-Apr-08 | $12,937.80 |
| Totals For Flight 5600  PIE/IAG 25-Apr-08 | $2,849.80 |
| Totals For Flight 5601  IAG/PIE 25-Apr-08 | $3,448.00 |

Charter Escrow                                **MRYTLE BEACH DIRECT**                    4/30/2008 1:18:23
Detail Report                                      Summary Report
Option: Carrier: *ALL*                    For The Period 4/23/2008 Thru 4/28/2008                Page    7 of 8

| | |
|---|---|
| Totals For Flight 5603  IAG/MYR 25-Apr-08 | $10,572.90 |
| Totals For Flight 5607  EWR/MYR 25-Apr-08 | $3,348.90 |
| Totals For Flight 5609  PIE/GPT 25-Apr-08 | $463.60 |
| Totals For Flight 5623  MYR/PIE 25-Apr-08 | $644.50 |
| Totals For Flight 5624  PIE/MYR 25-Apr-08 | $823.80 |
| Totals For Travel Date 25-Apr-08 | $56,528.32 |
| Totals For Flight 5600  PIE/IAG 26-Apr-08 | $4,694.30 |
| Totals For Flight 5601  IAG/PIE 26-Apr-08 | $1,234.20 |
| Totals For Flight 5602  MYR/IAG 26-Apr-08 | $15,104.84 |
| Totals For Flight 5603  IAG/MYR 26-Apr-08 | $9,801.16 |
| Totals For Flight 5604  PIE/EWR 26-Apr-08 | $0.00 |
| Totals For Flight 5607  EWR/MYR 26-Apr-08 | $1,414.20 |
| Totals For Flight 5608  MYR/EWR 26-Apr-08 | $7,213.40 |
| Totals For Flight 5613  PIT/MYR 26-Apr-08 | $4,253.20 |
| Totals For Flight 5614  MYR/PIT 26-Apr-08 | $4,054.50 |
| Totals For Flight 5615  LCK/MYR 26-Apr-08 | $5,835.49 |
| Totals For Flight 5616  MYR/LCK 26-Apr-08 | $3,271.70 |
| Totals For Flight 5625  PBG/MYR 26-Apr-08 | $11,405.50 |
| Totals For Flight 5626  MYR/PBG 26-Apr-08 | $13,604.00 |
| Totals For Travel Date 26-Apr-08 | $81,886.49 |
| Totals For Flight 5608  MYR/EWR 27-Apr-08 | $4,026.70 |
| Totals For Flight 5613  PIT/MYR 27-Apr-08 | $4,937.42 |
| Totals For Flight 5614  MYR/PIT 27-Apr-08 | $11,092.20 |
| Totals For Flight 5617  PIE/GPT 27-Apr-08 | $231.80 |
| Totals For Flight 5618  GPT/PIE 27-Apr-08 | $340.20 |
| Totals For Flight 5621  PBG/MYR 27-Apr-08 | $5,599.62 |
| Totals For Flight 5621  MYR/PIE 27-Apr-08 | $2,192.90 |
| Totals For Flight 5621  PBG/PIE 27-Apr-08 | $975.00 |
| Totals For Flight 5622  MYR/PBG 27-Apr-08 | $7,557.40 |
| Totals For Flight 5622  PIE/MYR 27-Apr-08 | $1,162.20 |
| Totals For Flight 5622  PIE/PBG 27-Apr-08 | $4,380.50 |
| Totals For Travel Date 27-Apr-08 | $42,495.94 |
| Totals For Flight 5302  MYR/IAG 28-Apr-08 | $6,328.20 |
| Totals For Flight 5304  IAG/MYR 28-Apr-08 | $2,939.80 |
| Totals For Flight 5600  PIE/IAG 28-Apr-08 | $6,213.80 |
| Totals For Flight 5601  IAG/PIE 28-Apr-08 | $1,049.00 |
| Totals For Flight 5602  MYR/IAG 28-Apr-08 | $12,291.90 |
| Totals For Flight 5603  IAG/MYR 28-Apr-08 | $6,568.40 |
| Totals For Flight 5604  PIE/EWR 28-Apr-08 | $0.00 |
| Totals For Flight 5607  EWR/MYR 28-Apr-08 | $4,055.10 |
| Totals For Flight 5608  MYR/EWR 28-Apr-08 | $5,874.30 |

Charter Escrow
Detail Report`
Option: Carrier: *ALL*

**MRYTLE BEACH DIRECT**
Summary Report
For The Period 4/23/2008 Thru 4/28/2008

4/30/2008 1:18:26

Page    8 of 8

| | |
|---|---|
| Totals For Flight 5616  MYR/LCK 28-Apr-08 | $6,642.40 |
| Totals For Travel Date 28-Apr-08 | $54,336.30 |
| Totals For VISA | $295,457.74 |
| Report Totals: | $615,551.62 |

**FAX JOURNAL REPORT**

```
TIME  : 04/30/2008 08:32
NAME  : ......
FAX   : ......
TEL   : ......
SER.# : 000H6J561771
```

| NO. | DATE | TIME | FAX NO./NAME | DURATION | PAGE(S) | RESULT | COMMENT |
|---|---|---|---|---|---|---|---|
| #067 | 04/28 | 11:23 | 13043528688 | 33 | 01 | OK | TX ECM |
| | 04/28 | 11:25 | 7275367806 | 23 | 01 | OK | RX ECM |
| | 04/28 | 11:49 | +716-298-9312 | 01:08 | 01 | OK | RX ECM |
| | 04/28 | 14:57 | 8432367780 | 19 | 01 | OK | RX ECM |
| | 04/28 | 15:14 | 5184973354 | 01:11 | 03 | OK | RX ECM |
| | 04/28 | 15:14 | 7275367806 | 03:11 | 09 | OK | RX ECM |
| #068 | 04/28 | 15:46 | +716-298-9312 | 48 | 02 | OK | RX ECM |
| | 04/28 | 15:51 | 18435728816 | 20 | 01 | OK | TX ECM |
| | 04/28 | 18:59 | 8436262901 | 25 | 01 | OK | RX ECM |
| | 04/28 | 19:24 | 8436262901 | 40 | 02 | OK | RX ECM |
| #069 | 04/29 | 09:43 | 9737090364 | 43 | 02 | OK | RX ECM |
| | 04/29 | 11:33 | 17275367806 | 47 | 02 | OK | TX ECM |
| | 04/29 | 11:42 | 7275367806 | 01:20 | 02 | OK | RX ECM |
| | 04/29 | 11:53 | 304252 8608 | 18 | 01 | OK | RX ECM |
| | 04/29 | 12:32 | 7275367806 | 22 | 01 | OK | RX ECM |
| | 04/29 | 14:37 | 304 252 8608 | 01:23 | 01 | OK | RX ECM |
| | 04/29 | 15:19 | 7275367806 | 02:04 | 03 | OK | RX ECM |
| | 04/29 | 15:27 | 7275367806 | 02:15 | 03 | OK | RX ECM |
| | 04/29 | 15:43 | 304 252 8608 | 03:15 | 03 | OK | RX ECM |
| | 04/29 | 15:50 | 304 252 8608 | 38 | 02 | OK | RX ECM |
| #070 | 04/30 | 08:23 | 7275367806 | 02:16 | 09 | OK | TX ECM |
| | 04/30 | 08:29 | 19737090354 | | | OK | TX ECM |

```
BUSY : BUSY/NO RESPONSE
NG   : POOR LINE CONDITION / OUT OF MEMORY
CV   : COVERPAGE
POL  : POLLING
RET  : RETRIEVAL
PC   : PC-FAX
```



Via Facsimile:  973-709-0364

**Please send confirmation to
jtull@myrtlebeachdirectair.com
when funds are sent.**

April 23, 2008
ATTN:  Lori Rooney
VALLEY NATIONAL BANK
1455 Valley Road
3rd Floor
Wayne, NJ 07470

Please release Myrtle Beach Direct Air's funds for the following flights that have been completed by both TEM Enterprises d/b/a Xtra Airways and Pace Airlines.

Aircraft #1 – Xtra Airways

| | | | |
|---|---|---|---|
| MBDIRECT041608 | SOUTHERN SKY AIR | PIE/MYR/PBG/MYR/PIE/GPT/PIE | 04/16/08 |
| MBDIRECT041708 | SOUTHERN SKY AIR | PIE/PIT/MYR/PIE | 04/17/08 |
| MBDIRECT041808 | SOUTHERN SKY AIR | PIE/IAG/MYR/IAG/MYR/IAG/PIE | 04/18/08 |
| MBDIRECT041908 | SOUTHERN SKY AIR | PIE/IAG/MYR/PIT/MYR/IAG/PIE | 04/19/08 |
| MBDIRECT042008 | SOUTHERN SKY AIR | PIE/MYR/PBG/MYR/PIE/GPT/PIE | 04/20/08 |
| MBDIRECT042108 | SOUTHERN SKY AIR | PIE/IAG/MYR/IAG/MYR/IAG/PIE | 04/21/08 |

Aircraft #2 – Xtra Airways

| | | | |
|---|---|---|---|
| MBDIRECT041708 | SOUTHERN SKY AIR | EWR/MYR/LCK/MYR/EWR | 04/17/08 |
| MBDIRECT041808 | SOUTHERN SKY AIR | EWR/MYR/PIE/GPT/PIE/MYR | 04/18/08 |
| MBDIRECT041908 | SOUTHERN SKY AIR | MYR/EWR/MYR/MYR/LCK/MYR/BPG/MYR | 04/19/06 |

Aircraft # 3 – Pace Airlines

| | | | |
|---|---|---|---|
| MBDIRECT042008 | SOUTHERN SKY AIR | MYR/PIT/MYR/EWR | 04/20/08 |
| MBDIRECT042108 | SOUTHERN SKY AIR | EWR/MYR/LCK/MYR/EWR | 04/21/08 |

| | |
|---|---|
| The total revenue collected is: | $711,508.15 |
| The total transferred to Xtra Air from escrow summary | -$280,780.00 |
| The total transferred to Pace Airlines from escrow summary | -$ 33,666.00 |
| Difference to be released | $397,062.15 |

**Please wire the difference $397,062.15**
Horry County State Bank
Oak Street
Myrtle Beach, SC 29577
Account of Xtra Airways d/b/a Myrtle Beach Direct Air
ABA # 053201982
Account # 0913006106

_____
AUTHORIZED SIGNATURE

Charter Escrow

**MRYTLE BEACH DIRECT**                                    4/21/2008

Detail Report                              Summary Report

Option: Carrier: *ALL*            For The Period 4/16/2008 Thru 4/21/2008            Page    1 of 6

| | |
|---|---:|
| Totals For Flight 5617  PIE/GPT 16-Apr-08 | $226.80 |
| Totals For Flight 5618  GPT/PIE 16-Apr-08 | $227.80 |
| Totals For Flight 5621  PBG/MYR 16-Apr-08 | $1,331.54 |
| Totals For Flight 5621  MYR/PIE 16-Apr-08 | $113.90 |
| Totals For Flight 5621  PBG/PIE 16-Apr-08 | $429.54 |
| Totals For Flight 5622  MYR/PBG 16-Apr-08 | $143.90 |
| Totals For Flight 5622  PIE/MYR 16-Apr-08 | $133.40 |
| Totals For Flight 5622  PIE/PBG 16-Apr-08 | $717.00 |
| **Totals For Travel Date 16-Apr-08** | **$3,323.88** |
| Totals For Flight 5607  EWR/MYR 17-Apr-08 | $7,723.60 |
| Totals For Flight 5608  MYR/EWR 17-Apr-08 | $1,915.70 |
| Totals For Flight 5615  LCK/MYR 17-Apr-08 | $960.70 |
| Totals For Flight 5616  MYR/LCK 17-Apr-08 | $198.90 |
| Totals For Flight 5623  MYR/PIE 17-Apr-08 | $208.90 |
| Totals For Flight 5623  PIT/MYR 17-Apr-08 | $2,893.24 |
| Totals For Flight 5624  PIE/MYR 17-Apr-08 | $231.80 |
| Totals For Flight 5624  MYR/PIT 17-Apr-08 | $2,795.80 |
| **Totals For Travel Date 17-Apr-08** | **$16,928.64** |
| Totals For Flight 5302  MYR/IAG 18-Apr-08 | $697.70 |
| Totals For Flight 5304  IAG/MYR 18-Apr-08 | $1,716.50 |
| Totals For Flight 5600  PIE/IAG 18-Apr-08 | $2,988.40 |
| Totals For Flight 5601  IAG/PIE 18-Apr-08 | $189.90 |
| Totals For Flight 5602  MYR/IAG 18-Apr-08 | $1,694.90 |
| Totals For Flight 5603  IAG/MYR 18-Apr-08 | $2,815.30 |
| Totals For Flight 5607  EWR/MYR 18-Apr-08 | $6,629.70 |
| Totals For Flight 5609  PIE/GPT 18-Apr-08 | $113.40 |
| Totals For Flight 5618  GPT/PIE 18-Apr-08 | $113.40 |
| Totals For Flight 5623  MYR/PIE 18-Apr-08 | $123.90 |
| Totals For Flight 5624  PIE/MYR 18-Apr-08 | $350.20 |
| **Totals For Travel Date 18-Apr-08** | **$17,433.30** |
| Totals For Flight 5600  PIE/IAG 19-Apr-08 | $3,575.20 |
| Totals For Flight 5601  IAG/PIE 19-Apr-08 | $98.40 |
| Totals For Flight 5602  MYR/IAG 19-Apr-08 | $1,171.80 |
| Totals For Flight 5603  IAG/MYR 19-Apr-08 | $2,337.50 |
| Totals For Flight 5607  EWR/MYR 19-Apr-08 | $4,730.76 |
| Totals For Flight 5608  MYR/EWR 19-Apr-08 | $1,539.10 |
| Totals For Flight 5613  PIT/MYR 19-Apr-08 | $1,232.60 |
| Totals For Flight 5614  MYR/PIT 19-Apr-08 | $1,972.70 |
| Totals For Flight 5615  LCK/MYR 19-Apr-08 | $623.90 |
| Totals For Flight 5616  MYR/LCK 19-Apr-08 | $638.90 |

Charter Escrow
Detail Report
Option: Carrier: *ALL*

**MRYTLE BEACH DIRECT**
Summary Report
For The Period 4/16/2008 Thru 4/21/2008

4/21/2008

Page    2  of  6

| | |
|---|---|
| Totals For Flight 5626  MYR/PBG 19-Apr-08 | $1,725.00 |
| Totals For Travel Date 19-Apr-08 | $23,054.10 |
| Totals For Flight 5608  MYR/EWR 20-Apr-08 | $9,218.70 |
| Totals For Flight 5613  PIT/MYR 20-Apr-08 | $1,426.20 |
| Totals For Flight 5614  MYR/PIT 20-Apr-08 | $3,767.20 |
| Totals For Flight 5618  GPT/PIE 20-Apr-08 | $113.40 |
| Totals For Flight 5621  PBG/MYR 20-Apr-08 | $1,587.20 |
| Totals For Flight 5621  MYR/PIE 20-Apr-08 | $838.40 |
| Totals For Flight 5621  PBG/PIE 20-Apr-08 | $653.60 |
| Totals For Flight 5622  MYR/PBG 20-Apr-08 | $989.70 |
| Totals For Flight 5622  PIE/MYR 20-Apr-08 | $318.40 |
| Totals For Flight 5622  PIE/PBG 20-Apr-08 | $690.00 |
| Totals For Travel Date 20-Apr-08 | $19,602.80 |
| Totals For Flight 5302  MYR/IAG 21-Apr-08 | $1,877.90 |
| Totals For Flight 5304  IAG/MYR 21-Apr-08 | $1,056.22 |
| Totals For Flight 5600  PIE/IAG 21-Apr-08 | $3,172.70 |
| Totals For Flight 5601  IAG/PIE 21-Apr-08 | $186.80 |
| Totals For Flight 5602  MYR/IAG 21-Apr-08 | $2,905.20 |
| Totals For Flight 5603  IAG/MYR 21-Apr-08 | $1,399.00 |
| Totals For Flight 5607  EWR/MYR 21-Apr-08 | $3,482.20 |
| Totals For Flight 5608  MYR/EWR 21-Apr-08 | $3,815.60 |
| Totals For Flight 5615  LCK/MYR 21-Apr-08 | $886.70 |
| Totals For Flight 5616  MYR/LCK 21-Apr-08 | $957.20 |
| Totals For Travel Date 21-Apr-08 | $19,739.52 |
| Totals For AMEX | $100,082.24 |
| | |
| Totals For Flight 5617  PIE/GPT 16-Apr-08 | $3,166.70 |
| Totals For Flight 5618  GPT/PIE 16-Apr-08 | $7,950.15 |
| Totals For Travel Date 16-Apr-08 | $11,116.85 |
| Totals For Flight 5607  EWR/MYR 17-Apr-08 | $325.20 |
| Totals For Flight 5616  MYR/LCK 17-Apr-08 | $138.90 |
| Totals For Flight 5624  MYR/PIT 17-Apr-08 | $376.70 |
| Totals For Travel Date 17-Apr-08 | $840.80 |
| Totals For Flight 5609  PIE/GPT 18-Apr-08 | $6,255.70 |
| Totals For Flight 5618  GPT/PIE 18-Apr-08 | $3,238.05 |
| Totals For Flight 5623  MYR/PIE 18-Apr-08 | $20.00 |
| Totals For Travel Date 18-Apr-08 | $9,513.75 |
| Totals For Flight 5602  MYR/IAG 19-Apr-08 | $1,003.70 |
| Totals For Flight 5614  MYR/PIT 19-Apr-08 | $5.00 |
| Totals For Travel Date 19-Apr-08 | $1,008.70 |
| Totals For Flight 5608  MYR/EWR 20-Apr-08 | $326.70 |