**MRYTLE BEACH DIRECT**

Summary Report

For The Period 4/16/2008 Thru 4/21/2008

4/21/2008

Page    3 of 6

| | |
|---|---|
| Totals For Flight 5617  PIE/GPT 20-Apr-08 | $4,429.00 |
| Totals For Flight 5618  GPT/PIE 20-Apr-08 | $6,255.70 |
| Totals For Flight 5622  MYR/PBG 20-Apr-08 | $25.00 |
| Totals For Travel Date 20-Apr-08 | $11,343.20 |
| Totals For Flight 5603  IAG/MYR 21-Apr-08 | $148.40 |
| Totals For Flight 5608  MYR/EWR 21-Apr-08 | $253.90 |
| · Totals For Travel Date 21-Apr-08 | $402.30 |
| Totals For CASH | $34,225.60 |
| | |
| Totals For Flight 5607  EWR/MYR 16-Apr-08 | $0.00 |
| Totals For Flight 5617  PIE/GPT 16-Apr-08 | $360.20 |
| Totals For Flight 5621  PBG/MYR 16-Apr-08 | $5,485.30 |
| Totals For Flight 5621  MYR/PIE 16-Apr-08 | $336.70 |
| Totals For Flight 5621  PBG/PIE 16-Apr-08 | $925.40 |
| Totals For Flight 5622  MYR/PBG 16-Apr-08 | $4,474.32 |
| Totals For Flight 5622  PIE/MYR 16-Apr-08 | $266.80 |
| Totals For Flight 5622  PIE/PBG 16-Apr-08 | $1,865.40 |
| Totals For Travel Date 16-Apr-08 | $13,714.12 |
| Totals For Flight 5607  EWR/MYR 17-Apr-08 | $5,279.60 |
| Totals For Flight 5608  MYR/EWR 17-Apr-08 | $3,976.30 |
| Totals For Flight 5615  LCK/MYR 17-Apr-08 | $2,911.10 |
| Totals For Flight 5616  MYR/LCK 17-Apr-08 | $1,193.20 |
| Totals For Flight 5623  MYR/PIE 17-Apr-08 | $412.80 |
| Totals For Flight 5623  PIT/MYR 17-Apr-08 | $3,751.00 |
| Totals For Flight 5624  PIE/MYR 17-Apr-08 | $153.40 |
| Totals For Flight 5624  MYR/PIT 17-Apr-08 | $2,585.10 |
| Totals For Travel Date 17-Apr-08 | $20,262.50 |
| Totals For Flight 5302  MYR/IAG 18-Apr-08 | $10,159.20 |
| Totals For Flight 5304  IAG/MYR 18-Apr-08 | $4,348.70 |
| Totals For Flight 5600  PIE/IAG 18-Apr-08 | $5,623.90 |
| Totals For Flight 5601  IAG/PIE 18-Apr-08 | $2,494.80 |
| Totals For Flight 5602  MYR/IAG 18-Apr-08 | $8,047.00 |
| Totals For Flight 5603  IAG/MYR 18-Apr-08 | $2,334.10 |
| Totals For Flight 5607  EWR/MYR 18-Apr-08 | $5,343.20 |
| Totals For Flight 5609  EWR/MYR 18-Apr-08 | $108.50 |
| Totals For Flight 5609  EWR/PIE 18-Apr-08 | $0.00 |
| Totals For Flight 5609  PIE/GPT 18-Apr-08 | $118.40 |
| Totals For Flight 5618  GPT/PIE 18-Apr-08 | $458.60 |
| Totals For Flight 5623  MYR/PIE 18-Apr-08 | $388.90 |
| Totals For Flight 5624  PIE/MYR 18-Apr-08 | $1,043.80 |
| Totals For Travel Date 18-Apr-08 | $40,469.10 |

Charter Escrow   ·

Detail Report

Option: Carrier: *ALL*

**MRYTLE BEACH DIRECT**

Summary Report

For The Period 4/16/2008 Thru 4/21/2008

4/21/2008

Page    4 of 6

| | |
|---|---:|
| Totals For Flight 5601  IAG/PIE 19-Apr-08 | $1,967.80 |
| Totals For Flight 5602  MYR/IAG 19-Apr-08 | $10,710.40 |
| Totals For Flight 5603  IAG/MYR 19-Apr-08 | $5,799.76 |
| Totals For Flight 5607  EWR/MYR 19-Apr-08 | $7,723.90 |
| Totals For Flight 5608  MYR/EWR 19-Apr-08 | $5,051.60 |
| Totals For Flight 5613  PIT/MYR 19-Apr-08 | $3,624.60 |
| Totals For Flight 5614  MYR/PIT 19-Apr-08 | $4,326.00 |
| Totals For Flight 5615  LCK/MYR 19-Apr-08 | $3,258.80 |
| Totals For Flight 5616  MYR/LCK 19-Apr-08 | $646.00 |
| Totals For Flight 5625  PBG/MYR 19-Apr-08 | $5,378.32 |
| Totals For Flight 5626  MYR/PBG 19-Apr-08 | $9,654.22 |
| **Totals For Travel Date 19-Apr-08** | **$68,880.61** |
| Totals For Flight 5608  MYR/EWR 20-Apr-08 | $3,683.60 |
| Totals For Flight 5613  PIT/MYR 20-Apr-08 | $2,376.70 |
| Totals For Flight 5614  MYR/PIT 20-Apr-08 | $4,157.20 |
| Totals For Flight 5618  GPT/PIE 20-Apr-08 | $128.40 |
| Totals For Flight 5621  PBG/MYR 20-Apr-08 | $4,984.36 |
| Totals For Flight 5621  MYR/PIE 20-Apr-08 | $422.80 |
| Totals For Flight 5621  PBG/PIE 20-Apr-08 | $2,114.92 |
| Totals For Flight 5622  MYR/PBG 20-Apr-08 | $5,469.10 |
| Totals For Flight 5622  PIE/MYR 20-Apr-08 | $386.80 |
| Totals For Flight 5622  PIE/PBG 20-Apr-08 | $1,913.00 |
| **Totals For Travel Date 20-Apr-08** | **$25,636.88** |
| Totals For Flight 5302  MYR/IAG 21-Apr-08 | $9,312.12 |
| Totals For Flight 5304  IAG/MYR 21-Apr-08 | $3,511.60 |
| Totals For Flight 5600  PIE/IAG 21-Apr-08 | $12,293.00 |
| Totals For Flight 5601  IAG/PIE 21-Apr-08 | $507.00 |
| Totals For Flight 5602  MYR/IAG 21-Apr-08 | $4,756.80 |
| Totals For Flight 5603  IAG/MYR 21-Apr-08 | $7,251.90 |
| Totals For Flight 5607  EWR/MYR 21-Apr-08 | $4,661.70 |
| Totals For Flight 5608  MYR/EWR 21-Apr-08 | $4,885.30 |
| Totals For Flight 5615  LCK/MYR 21-Apr-08 | $1,353.50 |
| Totals For Flight 5616  MYR/LCK 21-Apr-08 | $2,173.80 |
| **Totals For Travel Date 21-Apr-08** | **$50,706.72** |
| **Totals For MSCD** | **$219,669.93** |
| | |
| Totals For Flight 5617  PIE/GPT 16-Apr-08 | $355.20 |
| Totals For Flight 5618  GPT/PIE 16-Apr-08 | $198.40 |
| Totals For Flight 5621  PBG/MYR 16-Apr-08 | $11,523.88 |
| Totals For Flight 5621  MYR/PIE 16-Apr-08 | $547.80 |
| Totals For Flight 5621  PBG/PIE 16-Apr-08 | $2,483.60 |

Charter Escrow                                   **MRYTLE BEACH DIRECT**                                4/21/2008
Detail Report                                          Summary Report
Option: Carrier: *ALL*                      For The Period 4/16/2008 Thru 4/21/2008                Page    5  of  6

| | |
|---|---|
| Totals For Flight 5622  PIE/MYR 16-Apr-08 | $1,082.20 |
| Totals For Flight 5622  PIE/PBG 16-Apr-08 | $2,396.00 |
| Totals For Travel Date 16-Apr-08 | $26,309.68 |
| Totals For Flight 5605  EWR/PIE 17-Apr-08 | $0.00 |
| Totals For Flight 5607  EWR/MYR 17-Apr-08 | $7,849.40 |
| Totals For Flight 5608  MYR/EWR 17-Apr-08 | $4,076.80 |
| Totals For Flight 5613  PIT/MYR 17-Apr-08 | $4.50 |
| Totals For Flight 5615  LCK/MYR 17-Apr-08 | $5,859.60 |
| Totals For Flight 5616  MYR/LCK 17-Apr-08 | $2,627.00 |
| Totals For Flight 5623  MYR/PIE 17-Apr-08 | $719.20 |
| Totals For Flight 5623  PIT/MYR 17-Apr-08 | $6,938.60 |
| Totals For Flight 5623  PIT/PIE 17-Apr-08 | $311.80 |
| Totals For Flight 5624  PIE/MYR 17-Apr-08 | $875.40 |
| Totals For Flight 5624  MYR/PIT 17-Apr-08 | $3,454.40 |
| Totals For Travel Date 17-Apr-08 | $32,716.70 |
| Totals For Flight 5302  MYR/IAG 18-Apr-08 | $11,822.10 |
| Totals For Flight 5304  IAG/MYR 18-Apr-08 | $11,423.18 |
| Totals For Flight 5600  PIE/IAG 18-Apr-08 | $14,320.70 |
| Totals For Flight 5601  IAG/PIE 18-Apr-08 | $4,027.40 |
| Totals For Flight 5602  MYR/IAG 18-Apr-08 | $9,213.70 |
| Totals For Flight 5603  IAG/MYR 18-Apr-08 | $17,220.70 |
| Totals For Flight 5607  EWR/MYR 18-Apr-08 | $5,402.20 |
| Totals For Flight 5609  PIE/GPT 18-Apr-08 | $582.00 |
| Totals For Flight 5618  GPT/PIE 18-Apr-08 | $350.20 |
| Totals For Flight 5623  MYR/PIE 18-Apr-08 | $1,195.10 |
| Totals For Flight 5624  PIE/MYR 18-Apr-08 | $231.80 |
| Totals For Travel Date 18-Apr-08 | $75,789.08 |
| Totals For Flight 5600  PIE/IAG 19-Apr-08 | $8,664.30 |
| Totals For Flight 5601  IAG/PIE 19-Apr-08 | $2,454.20 |
| Totals For Flight 5602  MYR/IAG 19-Apr-08 | $8,572.80 |
| Totals For Flight 5603  IAG/MYR 19-Apr-08 | $13,386.54 |
| Totals For Flight 5605  EWR/PIE 19-Apr-08 | $0.00 |
| Totals For Flight 5607  EWR/MYR 19-Apr-08 | $6,106.50 |
| Totals For Flight 5608  MYR/EWR 19-Apr-08 | $10,528.90 |
| Totals For Flight 5613  PIT/MYR 19-Apr-08 | $3,647.06 |
| Totals For Flight 5614  MYR/PIT 19-Apr-08 | $8,532.80 |
| Totals For Flight 5615  LCK/MYR 19-Apr-08 | $3,892.30 |
| Totals For Flight 5616  MYR/LCK 19-Apr-08 | $4,318.10 |
| Totals For Flight 5625  PBG/MYR 19-Apr-08 | $14,233.98 |
| Totals For Flight 5626  MYR/PBG 19-Apr-08 | $11,493.14 |
| Totals For Travel Date 19-Apr-08 | $95,830.62 |

**MRYTLE BEACH DIRECT**
Summary Report
For The Period 4/16/2008 Thru 4/21/2008

| | |
|---|---:|
| Totals For Flight 5608  MYR/EWR 20-Apr-08 | $7,438.10 |
| Totals For Flight 5610  MYR/EWR 20-Apr-08 | $0.00 |
| Totals For Flight 5613  PIT/MYR 20-Apr-08 | $4,677.40 |
| Totals For Flight 5614  MYR/PIT 20-Apr-08 | $11,870.80 |
| Totals For Flight 5617  PIE/GPT 20-Apr-08 | $350.20 |
| Totals For Flight 5618  GPT/PIE 20-Apr-08 | $587.00 |
| Totals For Flight 5621  PBG/MYR 20-Apr-08 | $8,470.58 |
| Totals For Flight 5621  MYR/PIE 20-Apr-08 | $1,135.10 |
| Totals For Flight 5621  PBG/PIE 20-Apr-08 | $5,223.42 |
| Totals For Flight 5622  MYR/PBG 20-Apr-08 | $9,283.90 |
| Totals For Flight 5622  PIE/MYR 20-Apr-08 | $2,961.00 |
| Totals For Flight 5622  PIE/PBG 20-Apr-08 | $3,523.60 |
| **Totals For Travel Date 20-Apr-08** | **$55,521.10** |
| Totals For Flight 5302  MYR/IAG 21-Apr-08 | $11,335.40 |
| Totals For Flight 5304  IAG/MYR 21-Apr-08 | $3,286.40 |
| Totals For Flight 5600  PIE/IAG 21-Apr-08 | $8,411.40 |
| Totals For Flight 5601  IAG/PIE 21-Apr-08 | $1,584.00 |
| Totals For Flight 5602  MYR/IAG 21-Apr-08 | $12,944.10 |
| Totals For Flight 5603  IAG/MYR 21-Apr-08 | $10,793.50 |
| Totals For Flight 5607  EWR/MYR 21-Apr-08 | $8,910.80 |
| Totals For Flight 5608  MYR/EWR 21-Apr-08 | $5,834.90 |
| Totals For Flight 5615  LCK/MYR 21-Apr-08 | $2,244.40 |
| Totals For Flight 5616  MYR/LCK 21-Apr-08 | $6,018.30 |
| **Totals For Travel Date 21-Apr-08** | **$71,363.20** |
| **Totals For VISA** | **$357,530.38** |
| **Report Totals:** | **$711,508.15** |



**When time matters... GO DIRECT**

Via Facsimile:  973-709-0364

**Please send confirmation to
jtull@myrtlebeachdirectair.com
when funds are sent.**

April 16, 2008
ATTN:  Lori Rooney
VALLEY NATIONAL BANK
1455 Valley Road
3rd Floor
Wayne, NJ 07470

Please release Myrtle Beach Direct Air's funds for the following flights that have been completed by TEM Enterprises d/b/a Xtra Airways.

Aircraft #1

| | | | |
|---|---|---|---|
| MBDIRECT040908 | SOUTHERN SKY AIR | PIE/MYR/PBG/MYR/PIE/GPT/PIE | 04/09/08 |
| MBDIRECT041008 | SOUTHERN SKY AIR | PIE/MYR/PIT/MYR/PIE | 04/10/08 |
| MBDIRECT041108 | SOUTHERN SKY AIR | PIE/IAG/MYR/IAG/MYR/IAG/PIE | 04/11/08 |
| MBDIRECT041208 | SOUTHERN SKY AIR | PIE/IAG/MYR/PIT/MYR/IAG/PIE | 04/12/08 |
| MBDIRECT041308 | SOUTHERN SKY AIR | PIE/MYR/PBG/MYR/PIE/GPT/PIE | 04/13/08 |
| MBDIRECT041408 | SOUTHERN SKY AIR | PIE/IAG/MYR/IAG/MYR/IAG/PIE | 04/14/08 |

Aircraft # 2

| | | | |
|---|---|---|---|
| MBDIRECT041008 | SOUTHERN SKY AIR | EWR/MYR/LCK/MYR/EWR | 04/10/08 |
| MBDIRECT041108 | SOUTHERN SKY AIR | EWR/MYR/PIE/GPT/PIE/MYR | 04/11/08 |
| MBDIRECT041208 | SOUTHERN SKY AIR | MYR/EWR/MYR/MYR/LCK/MYR/BPG/MYR | 04/12/06 |
| MBDIRECT041308 | SOUTHERN SKY AIR | MYR/PIT/MYR/EWR | 04/13/08 |
| MBDIRECT041408 | SOUTHERN SKY AIR | EWR/MYR/LCK/MYR/EWR | 04/14/08 |

| | |
|---|---|
| The total revenue collected is: | $644,564.65 |
| The total transferred to Xtra Air from escrow summary | $296,640.00 |
| Difference to be released | $347,924.65 |

**Please wire the difference $347,924.65**
Horry County State Bank
Oak Street
Myrtle Beach, SC 29577
Account of Xtra Airways d/b/a Myrtle Beach Direct Air
ABA # 053201982
Account # 0913006106

AUTHORIZED SIGNATURE

Charter Escrow       **MRYTLE BEACH DIRECT**       4/14/2008 7:42:21
Detail Report         Summary Report
Option: Carrier: *ALL*     For The Period 4/9/2008 Thru 4/14/2008     Page   1  of  6

| | |
|---|---:|
| Totals For Flight 5621  PBG/MYR 09-Apr-08 | $485.20 |
| Totals For Flight 5621  MYR/PIE 09-Apr-08 | $326.70 |
| Totals For Flight 5621  PBG/PIE 09-Apr-08 | $717.00 |
| Totals For Flight 5622  MYR/PBG 09-Apr-08 | $451.70 |
| Totals For Flight 5622  PIE/MYR 09-Apr-08 | $128.40 |
| Totals For Flight 5622  PIE/PBG 09-Apr-08 | $355.40 |
| **Totals For Travel Date 09-Apr-08** | **$2,464.40** |
| Totals For Flight 5607  EWR/MYR 10-Apr-08 | $5,786.20 |
| Totals For Flight 5608  MYR/EWR 10-Apr-08 | $2,735.00 |
| Totals For Flight 5615  LCK/MYR 10-Apr-08 | $747.90 |
| Totals For Flight 5616  MYR/LCK 10-Apr-08 | $532.20 |
| Totals For Flight 5623  MYR/PIE 10-Apr-08 | $113.90 |
| Totals For Flight 5623  PIT/MYR 10-Apr-08 | $2,129.20 |
| Totals For Flight 5624  MYR/PIT 10-Apr-08 | $1,448.00 |
| **Totals For Travel Date 10-Apr-08** | **$13,492.40** |
| Totals For Flight 5302  MYR/IAG 11-Apr-08 | $128.90 |
| Totals For Flight 5304  IAG/MYR 11-Apr-08 | $1,075.60 |
| Totals For Flight 5600  PIE/IAG 11-Apr-08 | $0.00 |
| Totals For Flight 5601  IAG/PIE 11-Apr-08 | $1,661.20 |
| Totals For Flight 5602  MYR/IAG 11-Apr-08 | $3,194.60 |
| Totals For Flight 5603  IAG/MYR 11-Apr-08 | $2,514.20 |
| Totals For Flight 5607  EWR/MYR 11-Apr-08 | $3,376.20 |
| Totals For Flight 5609  PIE/GPT 11-Apr-08 | $209.80 |
| Totals For Flight 5618  GPT/PIE 11-Apr-08 | $226.80 |
| Totals For Flight 5623  MYR/PIE 11-Apr-08 | $376.70 |
| Totals For Flight 5624  PIE/MYR 11-Apr-08 | $118.40 |
| **Totals For Travel Date 11-Apr-08** | **$12,882.40** |
| Totals For Flight 5600  PIE/IAG 12-Apr-08 | $833.80 |
| Totals For Flight 5601  IAG/PIE 12-Apr-08 | $3,719.60 |
| Totals For Flight 5602  MYR/IAG 12-Apr-08 | $1,558.30 |
| Totals For Flight 5603  IAG/MYR 12-Apr-08 | $1,301.50 |
| Totals For Flight 5607  EWR/MYR 12-Apr-08 | $4,256.00 |
| Totals For Flight 5608  MYR/EWR 12-Apr-08 | $525.50 |
| Totals For Flight 5613  PIT/MYR 12-Apr-08 | $994.60 |
| Totals For Flight 5614  MYR/PIT 12-Apr-08 | $1,368.00 |
| Totals For Flight 5615  LCK/MYR 12-Apr-08 | $468.60 |
| Totals For Flight 5616  MYR/LCK 12-Apr-08 | $128.90 |
| Totals For Flight 5625  PBG/MYR 12-Apr-08 | $2,234.74 |
| Totals For Flight 5626  MYR/PBG 12-Apr-08 | $1,401.10 |
| **Totals For Travel Date 12-Apr-08** | **$18,790.64** |

Charter Escrow                          **MRYTLE BEACH DIRECT**                        4/14/2008 7:42:21
Detail Report                               Summary Report
Option: Carrier: *ALL*              For The Period 4/9/2008 Thru 4/14/2008          Page   2  of 6

| | |
|---|---|
| Totals For Flight 5610  MYR/EWR 13-Apr-08 | $4.50 |
| Totals For Flight 5613  PIT/MYR 13-Apr-08 | $2,781.40 |
| Totals For Flight 5614  MYR/PIT 13-Apr-08 | $2,374.90 |
| Totals For Flight 5618  GPT/PIE 13-Apr-08 | $113.40 |
| Totals For Flight 5618  PIE/MYR 13-Apr-08 | $0.00 |
| Totals For Flight 5621  MYR/PIE 13-Apr-08 | $307.80 |
| Totals For Flight 5621  PBG/PIE 13-Apr-08 | $272.00 |
| Totals For Flight 5622  MYR/PBG 13-Apr-08 | $1,498.20 |
| Totals For Flight 5622  PIE/MYR 13-Apr-08 | $113.40 |
| Totals For Flight 5622  PIE/PBG 13-Apr-08 | $163.40 |
| Totals For Travel Date 13-Apr-08 | $15,441.90 |
| Totals For Flight 5302  MYR/IAG 14-Apr-08 | $959.30 |
| Totals For Flight 5304  IAG/MYR 14-Apr-08 | $1,243.80 |
| Totals For Flight 5600  PIE/IAG 14-Apr-08 | $855.10 |
| Totals For Flight 5601  IAG/PIE 14-Apr-08 | $1,684.40 |
| Totals For Flight 5602  MYR/IAG 14-Apr-08 | $429.90 |
| Totals For Flight 5603  IAG/MYR 14-Apr-08 | $1,771.00 |
| Totals For Flight 5607  EWR/MYR 14-Apr-08 | $1,856.20 |
| Totals For Flight 5608  MYR/EWR 14-Apr-08 | $3,083.30 |
| Totals For Flight 5615  LCK/MYR 14-Apr-08 | $113.40 |
| Totals For Flight 5616  MYR/LCK 14-Apr-08 | $792.10 |
| Totals For Travel Date 14-Apr-08 | $12,788.50 |
| Totals For AMEX | $75,860.24 |
| | |
| Totals For Flight 5617  PIE/GPT 09-Apr-08 | $152.70 |
| Totals For Flight 5618  GPT/PIE 09-Apr-08 | $906.20 |
| Totals For Flight 5621  MYR/PIE 09-Apr-08 | $20.00 |
| Totals For Flight 5622  MYR/PBG 09-Apr-08 | $148.90 |
| Totals For Travel Date 09-Apr-08 | $1,227.80 |
| Totals For Flight 5608  MYR/EWR 10-Apr-08 | $108.90 |
| Totals For Flight 5623  PIT/MYR 10-Apr-08 | $266.80 |
| Totals For Travel Date 10-Apr-08 | $375.70 |
| Totals For Flight 5302  MYR/IAG 11-Apr-08 | $143.90 |
| Totals For Flight 5609  PIE/GPT 11-Apr-08 | $6,528.15 |
| Totals For Flight 5618  GPT/PIE 11-Apr-08 | $9,320.10 |
| Totals For Travel Date 11-Apr-08 | $15,992.15 |
| Totals For Flight 5600  PIE/IAG 12-Apr-08 | $93.40 |
| Totals For Flight 5603  IAG/MYR 12-Apr-08 | $1,003.70 |
| Totals For Flight 5625  PBG/MYR 12-Apr-08 | $25.00 |
| Totals For Travel Date 12-Apr-08 | $1,122.10 |
| Totals For Flight 5613  PIT/MYR 13-Apr-08 | $0.00 |

Charter Escrow                                **MRYTLE BEACH DIRECT**                        4/14/2008 7:42:22
Detail Report                                         Summary Report
Option: Carrier: *ALL*                      For The Period 4/9/2008 Thru 4/14/2008              Page    3 of 6

| | |
|---|---|
| Totals For Flight 5617  PIE/GPT 13-Apr-08 | $8,174.20 |
| Totals For Flight 5618  GPT/PIE 13-Apr-08 | $6,491.10 |
| Totals For Flight 5621  MYR/PIE 13-Apr-08 | $10.00 |
| Totals For Flight 5622  MYR/PBG 13-Apr-08 | $65.00 |
| Totals For Travel Date 13-Apr-08 | $14,958.10 |
| Totals For Flight 5304  IAG/MYR 14-Apr-08 | $183.40 |
| Totals For Travel Date 14-Apr-08 | $183.40 |
| Totals For CASH | $33,859.25 |
| | |
| Totals For Flight 5607  EWR/MYR 09-Apr-08 | $0.00 |
| Totals For Flight 5621  PBG/MYR 09-Apr-08 | $6,777.80 |
| Totals For Flight 5621  PBG/PIE 09-Apr-08 | $1,376.54 |
| Totals For Flight 5622  MYR/PBG 09-Apr-08 | $2,911.10 |
| Totals For Flight 5622  PIE/MYR 09-Apr-08 | $543.60 |
| Totals For Flight 5622  PIE/PBG 09-Apr-08 | $143.40 |
| Totals For Travel Date 09-Apr-08 | $11,752.44 |
| Totals For Flight 5607  EWR/MYR 10-Apr-08 | $2,876.80 |
| Totals For Flight 5608  MYR/EWR 10-Apr-08 | $1,886.60 |
| Totals For Flight 5615  LCK/MYR 10-Apr-08 | $4,702.00 |
| Totals For Flight 5616  MYR/LCK 10-Apr-08 | $682.10 |
| Totals For Flight 5623  MYR/PIE 10-Apr-08 | $208.90 |
| Totals For Flight 5623  PIT/MYR 10-Apr-08 | $4,176.30 |
| Totals For Flight 5624  PIE/MYR 10-Apr-08 | $110.00 |
| Totals For Flight 5624  MYR/PIT 10-Apr-08 | $1,940.60 |
| Totals For Travel Date 10-Apr-08 | $16,583.30 |
| Totals For Flight 5302  MYR/IAG 11-Apr-08 | $2,004.90 |
| Totals For Flight 5304  IAG/MYR 11-Apr-08 | $8,982.42 |
| Totals For Flight 5600  PIE/IAG 11-Apr-08 | $0.00 |
| Totals For Flight 5601  IAG/PIE 11-Apr-08 | $8,287.30 |
| Totals For Flight 5602  MYR/IAG 11-Apr-08 | $2,211.80 |
| Totals For Flight 5603  IAG/MYR 11-Apr-08 | $7,872.70 |
| Totals For Flight 5607  EWR/MYR 11-Apr-08 | $6,210.50 |
| Totals For Flight 5609  PIE/GPT 11-Apr-08 | $190.00 |
| Totals For Flight 5623  MYR/PIE 11-Apr-08 | $322.80 |
| Totals For Flight 5624  PIE/MYR 11-Apr-08 | $523.60 |
| Totals For Travel Date 11-Apr-08 | $36,606.02 |
| Totals For Flight 5600  PIE/IAG 12-Apr-08 | $3,273.00 |
| Totals For Flight 5601  IAG/PIE 12-Apr-08 | $10,635.70 |
| Totals For Flight 5602  MYR/IAG 12-Apr-08 | $6,282.00 |
| Totals For Flight 5603  IAG/MYR 12-Apr-08 | $9,062.10 |
| Totals For Flight 5607  EWR/MYR 12-Apr-08 | $4,052.50 |

Charter Escrow                           **MRYTLE BEACH DIRECT**                    4/14/2008 7:42:23
Detail Report                               Summary Report
Option: Carrier: *ALL*                  For The Period 4/9/2008 Thru 4/14/2008          Page    4  of  6

| | |
|---|---:|
| Totals For Flight 5613  PIT/MYR 12-Apr-08 | $4,048.20 |
| Totals For Flight 5614  MYR/PIT 12-Apr-08 | $2,017.40 |
| Totals For Flight 5615  LCK/MYR 12-Apr-08 | $1,383.20 |
| Totals For Flight 5616  MYR/LCK 12-Apr-08 | $1,904.40 |
| Totals For Flight 5625  PBG/MYR 12-Apr-08 | $7,895.98 |
| Totals For Flight 5626  MYR/PBG 12-Apr-08 | $7,647.80 |
| **Totals For Travel Date 12-Apr-08** | **$59,624.08** |
| Totals For Flight 5608  MYR/EWR 13-Apr-08 | $5,652.10 |
| Totals For Flight 5613  PIT/MYR 13-Apr-08 | $2,340.40 |
| Totals For Flight 5614  MYR/PIT 13-Apr-08 | $3,946.10 |
| Totals For Flight 5617  PIE/GPT 13-Apr-08 | $123.40 |
| Totals For Flight 5618  GPT/PIE 13-Apr-08 | $110.50 |
| Totals For Flight 5618  PIE/MYR 13-Apr-08 | $134.40 |
| Totals For Flight 5621  PBG/MYR 13-Apr-08 | $5,805.08 |
| Totals For Flight 5621  MYR/PIE 13-Apr-08 | $835.00 |
| Totals For Flight 5621  PBG/PIE 13-Apr-08 | $2,538.02 |
| Totals For Flight 5622  MYR/PBG 13-Apr-08 | $7,585.20 |
| Totals For Flight 5622  PIE/MYR 13-Apr-08 | $271.80 |
| Totals For Flight 5622  PIE/PBG 13-Apr-08 | $807.00 |
| **Totals For Travel Date 13-Apr-08** | **$30,149.00** |
| Totals For Flight 5302  MYR/IAG 14-Apr-08 | $3,009.00 |
| Totals For Flight 5304  IAG/MYR 14-Apr-08 | $10,664.45 |
| Totals For Flight 5600  PIE/IAG 14-Apr-08 | $2,235.20 |
| Totals For Flight 5601  IAG/PIE 14-Apr-08 | $5,594.00 |
| Totals For Flight 5602  MYR/IAG 14-Apr-08 | $4,454.00 |
| Totals For Flight 5603  IAG/MYR 14-Apr-08 | $12,273.40 |
| Totals For Flight 5607  EWR/MYR 14-Apr-08 | $3,396.90 |
| Totals For Flight 5608  MYR/EWR 14-Apr-08 | $2,678.60 |
| Totals For Flight 5615  LCK/MYR 14-Apr-08 | $460.70 |
| Totals For Flight 5616  MYR/LCK 14-Apr-08 | $3,948.80 |
| **Totals For Travel Date 14-Apr-08** | **$48,715.05** |
| **Totals For MSCD** | **$203,429.89** |
| | |
| Totals For Flight 5618  GPT/PIE 09-Apr-08 | $0.00 |
| Totals For Flight 5621  PBG/MYR 09-Apr-08 | $8,955.26 |
| Totals For Flight 5621  MYR/PIE 09-Apr-08 | $824.50 |
| Totals For Flight 5621  PBG/PIE 09-Apr-08 | $5,026.50 |
| Totals For Flight 5622  MYR/PBG 09-Apr-08 | $5,202.70 |
| Totals For Flight 5622  PIE/MYR 09-Apr-08 | $860.40 |
| Totals For Flight 5622  PIE/PBG 09-Apr-08 | $2,586.80 |
| **Totals For Travel Date 09-Apr-08** | **$23,456.16** |

Charter Escrow
Detail Report
Option: Carrier: *ALL*

**MRYTLE BEACH DIRECT**
Summary Report
For The Period 4/9/2008 Thru 4/14/2008

4/14/2008 7:42:25

Page    5  of  6

| | |
|---|---:|
| Totals For Flight 5608  MYR/EWR 10-Apr-08 | $3,908.00 |
| Totals For Flight 5615  LCK/MYR 10-Apr-08 | $6,895.20 |
| Totals For Flight 5616  MYR/LCK 10-Apr-08 | $950.70 |
| Totals For Flight 5623  MYR/PIE 10-Apr-08 | $341.70 |
| Totals For Flight 5623  PIT/MYR 10-Apr-08 | $13,329.50 |
| Totals For Flight 5624  PIE/MYR 10-Apr-08 | $583.60 |
| Totals For Flight 5624  MYR/PIT 10-Apr-08 | $3,890.20 |
| **Totals For Travel Date 10-Apr-08** | **$37,947.30** |
| Totals For Flight 5302  MYR/IAG 11-Apr-08 | $4,450.60 |
| Totals For Flight 5304  IAG/MYR 11-Apr-08 | $14,412.24 |
| Totals For Flight 5600  PIE/IAG 11-Apr-08 | $315.20 |
| Totals For Flight 5601  IAG/PIE 11-Apr-08 | $11,664.71 |
| Totals For Flight 5602  MYR/IAG 11-Apr-08 | $5,755.80 |
| Totals For Flight 5603  IAG/MYR 11-Apr-08 | $12,291.30 |
| Totals For Flight 5607  EWR/MYR 11-Apr-08 | $4,478.70 |
| Totals For Flight 5609  PIE/GPT 11-Apr-08 | $700.40 |
| Totals For Flight 5618  GPT/PIE 11-Apr-08 | $236.80 |
| Totals For Flight 5623  MYR/PIE 11-Apr-08 | $794.50 |
| Totals For Flight 5624  PIE/MYR 11-Apr-08 | $828.80 |
| **Totals For Travel Date 11-Apr-08** | **$55,929.05** |
| Totals For Flight 5600  PIE/IAG 12-Apr-08 | $5,415.90 |
| Totals For Flight 5601  IAG/PIE 12-Apr-08 | $11,209.10 |
| Totals For Flight 5602  MYR/IAG 12-Apr-08 | $16,163.00 |
| Totals For Flight 5603  IAG/MYR 12-Apr-08 | $11,375.00 |
| Totals For Flight 5607  EWR/MYR 12-Apr-08 | $9,972.80 |
| Totals For Flight 5608  MYR/EWR 12-Apr-08 | $1,925.20 |
| Totals For Flight 5613  PIT/MYR 12-Apr-08 | $9,023.50 |
| Totals For Flight 5614  MYR/PIT 12-Apr-08 | $3,997.50 |
| Totals For Flight 5615  MYR/LCK 12-Apr-08 | $0.00 |
| Totals For Flight 5615  LCK/MYR 12-Apr-08 | $3,385.90 |
| Totals For Flight 5616  MYR/LCK 12-Apr-08 | $2,366.80 |
| Totals For Flight 5625  PBG/MYR 12-Apr-08 | $11,392.90 |
| Totals For Flight 5626  MYR/PBG 12-Apr-08 | $14,040.10 |
| **Totals For Travel Date 12-Apr-08** | **$100,267.70** |
| Totals For Flight 5608  MYR/EWR 13-Apr-08 | $7,247.90 |
| Totals For Flight 5613  PIT/MYR 13-Apr-08 | $4,606.88 |
| Totals For Flight 5614  MYR/PIT 13-Apr-08 | $12,561.00 |
| Totals For Flight 5617  PIE/GPT 13-Apr-08 | $226.80 |
| Totals For Flight 5618  GPT/PIE 13-Apr-08 | $710.40 |
| Totals For Flight 5621  PBG/MYR 13-Apr-08 | $10,728.32 |
| Totals For Flight 5621  MYR/PIE 13-Apr-08 | $1,777.90 |

Charter Escrow                         **MRYTLE BEACH DIRECT**                    4/14/2008 7:42:27
Detail Report                              Summary Report
Option: Carrier: *ALL*              For The Period 4/9/2008 Thru 4/14/2008          Page    6  of 6

| | |
|---|---:|
| Totals For Flight 5622  MYR/PBG 13-Apr-08 | $11,113.80 |
| Totals For Flight 5622  PIE/MYR 13-Apr-08 | $1,056.60 |
| Totals For Flight 5622  PIE/PBG 13-Apr-08 | $2,269.20 |
| Totals For Travel Date 13-Apr-08 | $56,513.22 |
| Totals For Flight 5302  MYR/IAG 14-Apr-08 | $3,766.40 |
| Totals For Flight 5304  IAG/MYR 14-Apr-08 | $12,736.58 |
| Totals For Flight 5600  PIE/IAG 14-Apr-08 | $4,078.20 |
| Totals For Flight 5601  IAG/PIE 14-Apr-08 | $6,229.90 |
| Totals For Flight 5602  MYR/IAG 14-Apr-08 | $9,035.10 |
| Totals For Flight 5603  IAG/MYR 14-Apr-08 | $6,461.90 |
| Totals For Flight 5607  EWR/MYR 14-Apr-08 | $4,995.46 |
| Totals For Flight 5608  MYR/EWR 14-Apr-08 | $3,480.00 |
| Totals For Flight 5615  LCK/MYR 14-Apr-08 | $1,547.20 |
| Totals For Flight 5616  MYR/LCK 14-Apr-08 | $4,971.10 |
| Totals For Travel Date 14-Apr-08 | $57,301.84 |
| Totals For VISA | $331,415.27 |
| Report Totals: | $644,564.65 |



April 15, 2008

<u>Via telefax to (775) 738-1881</u>

TEM Enterprises, Inc. d/b/a Xtra Airways
Attn:  Lisa Dunn, President
331 Seventh Street
Elko, Nevada 89801

Re:  <u>Aircraft ACMI Charter Agreement entered into as of May 2, 2007, as amended</u>

Dear Ms. Dunn:

I am writing in response to your letter dated March 1, 2008, and in relation to events subsequent to your letter.

1.  Myrtle Beach Direct Air & Tours (MBDA) disagrees strongly with the assertions contained in your letter.  However, even if those assertions are taken as correct, Section 6 of the charter contract between MBDA and Xtra Airways does not contemplate withdrawal by Xtra of one of the two aircraft needed for performance of MBDA's ongoing public charter program as a remedy for default.  Stated differently, *even if* MBDA were in default, that would not authorize Xtra to pick and choose which portions of the contract it wishes to perform henceforth and which it does not.  Yet – contrary to the contract – that is what Xtra has done.  MBDA reserves all of its rights and remedies stemming from Xtra's action.

2.  As you know, MBDA has contracted with Pace Airlines for a B-737-300 from April 20th through May 19th in substitution for the aircraft Xtra has decided unilaterally to withdraw from our program.  MBDA was very fortunate to find any substitute aircraft with more than *ad hoc* availability for this period and will have fewer seats to sell as a result.  Our willingness to utilize Pace's services is due in significant part to the fact that the quality of Xtra's service has declined precipitously.  MBDA urges that Xtra, effective immediately, make every effort to satisfy the performance standards set by Section 16 of the charter contract between MBDA and Xtra. MBDA reserves all of its rights and remedies in this regard.

3.  Finally, please be advised that MBDA does not release Xtra from Xtra's obligation to operate two aircraft for MBDA under the Xtra-MBDA charter contract through November 16, 2008. Unless other arrangements are agreed upon, we will expect Xtra to resume operation for MBDA, effective May 20, 2008, of the second aircraft called for under our contract, in addition to continuing operation of the first aircraft.  Further, in the (presumably unlikely) event that Pace Airlines ceases operations in the interim, we will expect Xtra to immediately reassign the second aircraft to the performance of MBDA flights.  Here again, MBDA reserves all of its rights and remedies.

Sincerely,

Judy Tull
Chief Executive Officer



Via Facsimile:  973-709-0364

**Please send confirmation to
jtull@myrtlebeachdirectair.com
when funds are sent.**

April 11, 2008
<u>ATTN:  Lori Rooney</u>
VALLEY NATIONAL BANK
1455 Valley Road
3rd Floor
Wayne, NJ 07470

Please release Myrtle Beach Direct Air's funds for the following flights that have been completed by TEM
Enterprises d/b/a Xtra Airways.

Aircraft #1

| | | | |
|---|---|---|---|
| MBDIRECT040208 | SOUTHERN SKY AIR | PIE/MYR/PBG/MYR/PIE/GPT/PIE | 04/02/08 |
| MBDIRECT040308 | SOUTHERN SKY AIR | PIE/MYR/PIT/MYR/PIE | 04/03/08 |
| MBDIRECT040408 | SOUTHERN SKY AIR | PIE/IAG/MYR/IAG/PIE | 04/04/08 |
| MBDIRECT040508 | SOUTHERN SKY AIR | PIE/IAG/MYR/PIT/MYR/IAG/PIE | 04/05/08 |
| MBDIRECT040608 | SOUTHERN SKY AIR | PIE/MYR/PBG/MYR/PIE/GPT/PIE | 04/06/08 |
| MBDIRECT040708 | SOUTHERN SKY AIR | PIE/IAG/MYR/IAG/PIE | 04/07/08 |

Aircraft # 2

| | | | |
|---|---|---|---|
| MBDIRECT040308 | SOUTHERN SKY AIR | EWR/MYR/EWR | 04/03/08 |
| MBDIRECT040408 | SOUTHERN SKY AIR | EWR/MYR/PIE/GPT/PIE/MYR | 04/04/08 |
| **MBDIRECT040508** | **SOUTHERN SKY AIR** | **MYR/EWR/MYR – cancelled mechanical** | |
| MBDIRECT040508 | SOUTHERN SKY AIR | MYR/LCK/MYR/BPG/MYR | 04/05/06 |
| MBDIRECT040608 | SOUTHERN SKY AIR | MYR/PIT/MYR/EWR | 04/06/08 |
| **MBDIRECT040708** | **SOUTHERN SKY AIR** | **EWR/MYR –        – cancelled mechanical - no release of funds** | |
| MDDIRECT040708 | SOUTHERN SKY AIR | MYR/EWR | 04/07/07 |

Cancelled flights fund s were transferred to Xtra – MBDA will reapply to Xtra future flights.   Myrtle Beach Direct protected
passengers on scheduled service.

| | |
|---|---|
| The total revenue collected is: | $484,151.92 |
| The total transferred to Xtra Air from escrow summary | <u>$256,644.00</u> |
| Difference to be released | $227,507.92 |

**Please wire the difference $227,507.92**
Horry County State Bank
Oak Street
Myrtle Beach, SC 29577
Account of Xtra Airways d/b/a Myrtle Beach Direct Air
ABA # 053201982
        Account # 0913006106

AUTHORIZED SIGNATURE

Charter Escrow                          **MRYTLE BEACH DIRECT**                    4/11/2008 3:47:22
Detail Report                                Summary Report
Option: Carrier: *ALL*                  For The Period 4/2/2008 Thru 4/7/2008        Page    1 of 6

| | |
|---|---|
| Totals For Flight 5621  PBG/MYR 02-Apr-08 | $742.00 |
| Totals For Flight 5621  MYR/PIE 02-Apr-08 | $455.60 |
| Totals For Flight 5621  PBG/PIE 02-Apr-08 | $350.40 |
| Totals For Flight 5622  MYR/PBG 02-Apr-08 | $453.80 |
| Totals For Flight 5622  PIE/MYR 02-Apr-08 | $226.80 |
| Totals For Flight 5622  PIE/PBG 02-Apr-08 | $356.80 |
| **Totals For Travel Date 02-Apr-08** | **$2,585.40** |
| Totals For Flight 5607  EWR/MYR 03-Apr-08 | $6,947.90 |
| Totals For Flight 5608  MYR/EWR 03-Apr-08 | $1,068.40 |
| Totals For Flight 5623  MYR/PIE 03-Apr-08 | $0.00 |
| Totals For Flight 5623  PIT/MYR 03-Apr-08 | $2,321.42 |
| Totals For Flight 5624  PIE/MYR 03-Apr-08 | $503.60 |
| Totals For Flight 5624  MYR/PIT 03-Apr-08 | $248.90 |
| **Totals For Travel Date 03-Apr-08** | **$11,090.22** |
| Totals For Flight 5600  PIE/IAG 04-Apr-08 | $273.80 |
| Totals For Flight 5601  IAG/PIE 04-Apr-08 | $800.40 |
| Totals For Flight 5602  MYR/IAG 04-Apr-08 | $2,669.30 |
| Totals For Flight 5603  IAG/MYR 04-Apr-08 | $2,631.90 |
| Totals For Flight 5607  EWR/MYR 04-Apr-08 | $3,676.60 |
| Totals For Flight 5609  PIE/GPT 04-Apr-08 | $113.40 |
| Totals For Flight 5623  MYR/PIE 04-Apr-08 | $498.20 |
| Totals For Flight 5624  PIE/MYR 04-Apr-08 | $1,629.20 |
| **Totals For Travel Date 04-Apr-08** | **$12,292.80** |
| Totals For Flight 5601  IAG/PIE 05-Apr-08 | $605.40 |
| Totals For Flight 5602  MYR/IAG 05-Apr-08 | $4,632.30 |
| Totals For Flight 5603  IAG/MYR 05-Apr-08 | $3,391.80 |
| Totals For Flight 5607  EWR/MYR 05-Apr-08 | $1,020.60 |
| Totals For Flight 5608  MYR/EWR 05-Apr-08 | $825.60 |
| Totals For Flight 5613  PIT/MYR 05-Apr-08 | $1,192.20 |
| Totals For Flight 5614  MYR/PIT 05-Apr-08 | $1,219.20 |
| Totals For Flight 5615  LCK/MYR 05-Apr-08 | $0.00 |
| Totals For Flight 5616  MYR/LCK 05-Apr-08 | $227.80 |
| Totals For Flight 5625  PBG/MYR 05-Apr-08 | $1,176.80 |
| Totals For Flight 5626  MYR/PBG 05-Apr-08 | $3,517.60 |
| **Totals For Travel Date 05-Apr-08** | **$17,809.30** |
| Totals For Flight 5608  MYR/EWR 06-Apr-08 | $5,968.90 |
| Totals For Flight 5613  PIT/MYR 06-Apr-08 | $1,546.80 |
| Totals For Flight 5614  MYR/PIT 06-Apr-08 | $1,945.70 |
| Totals For Flight 5615  LCK/MYR 06-Apr-08 | $575.00 |
| Totals For Flight 5616  MYR/LCK 06-Apr-08 | $1,200.00 |

Charter Escrow
Detail Report
Option: Carrier: *ALL*

**MRYTLE BEACH DIRECT**
Summary Report
For The Period 4/2/2008 Thru 4/7/2008

4/11/2008 3:47:23

Page    2  of  6

| | |
|---|---|
| Totals For Flight 5621  MYR/PIE 06-Apr-08 | $1,154.00 |
| Totals For Flight 5621  PBG/PIE 06-Apr-08 | $143.40 |
| Totals For Flight 5622  MYR/PBG 06-Apr-08 | $2,085.10 |
| Totals For Flight 5622  PIE/MYR 06-Apr-08 | $158.40 |
| Totals For Flight 5622  PIE/PBG 06-Apr-08 | $311.80 |
| Totals For Travel Date 06-Apr-08 | $15,820.10 |
| Totals For Flight 5600  PIE/IAG 07-Apr-08 | $354.20 |
| Totals For Flight 5601  IAG/PIE 07-Apr-08 | $977.20 |
| Totals For Flight 5602  MYR/IAG 07-Apr-08 | $2,078.20 |
| Totals For Flight 5603  IAG/MYR 07-Apr-08 | $2,032.40 |
| Totals For Flight 5607  EWR/MYR 07-Apr-08 | $1,083.80 |
| Totals For Flight 5608  MYR/EWR 07-Apr-08 | $4,250.90 |
| Totals For Flight 5616  MYR/LCK 07-Apr-08 | $0.00 |
| Totals For Travel Date 07-Apr-08 | $10,776.70 |
| Totals For AMEX | $70,374.52 |
| | |
| Totals For Flight 5617  PIE/GPT 02-Apr-08 | $3,976.55 |
| Totals For Flight 5618  GPT/PIE 02-Apr-08 | $6,800.15 |
| Totals For Flight 5621  PBG/MYR 02-Apr-08 | $15.00 |
| Totals For Flight 5622  PIE/MYR 02-Apr-08 | $113.40 |
| Totals For Travel Date 02-Apr-08 | $10,905.10 |
| Totals For Flight 5608  MYR/EWR 03-Apr-08 | $45.00 |
| Totals For Travel Date 03-Apr-08 | $45.00 |
| Totals For Flight 5602  MYR/IAG 04-Apr-08 | $158.90 |
| Totals For Flight 5609  PIE/GPT 04-Apr-08 | $4,695.05 |
| Totals For Flight 5618  GPT/PIE 04-Apr-08 | $4,057.90 |
| Totals For Travel Date 04-Apr-08 | $8,911.85 |
| Totals For Flight 5608  MYR/EWR 05-Apr-08 | $95.00 |
| Totals For Flight 5614  MYR/PIT 05-Apr-08 | $135.00 |
| Totals For Flight 5626  MYR/PBG 05-Apr-08 | $50.00 |
| Totals For Travel Date 05-Apr-08 | $280.00 |
| Totals For Flight 5614  MYR/PIT 06-Apr-08 | $50.00 |
| Totals For Flight 5617  PIE/GPT 06-Apr-08 | $906.20 |
| Totals For Flight 5618  GPT/PIE 06-Apr-08 | $4,537.35 |
| Totals For Flight 5621  MYR/PIE 06-Apr-08 | $20.00 |
| Totals For Flight 5622  MYR/PBG 06-Apr-08 | $100.00 |
| Totals For Flight 5622  PIE/MYR 06-Apr-08 | $10.00 |
| Totals For Travel Date 06-Apr-08 | $5,623.55 |
| Totals For Flight 5600  PIE/IAG 07-Apr-08 | $5.00 |
| Totals For Flight 5607  EWR/MYR 07-Apr-08 | $45.00 |
| Totals For Flight 5608  MYR/EWR 07-Apr-08 | $50.00 |

Charter Escrow                          **MRYTLE BEACH DIRECT**                          4/11/2008 3:47:23
Detail Report                                Summary Report
Option: Carrier: *ALL*                 For The Period 4/2/2008 Thru 4/7/2008                 Page   3  of  6

|  |  |
|---|---:|
| Totals For CASH | $25,865.50 |
| Totals For Flight 5607  EWR/MYR 02-Apr-08 | $374.70 |
| Totals For Flight 5621  PBG/MYR 02-Apr-08 | $7,505.62 |
| Totals For Flight 5621  MYR/PIE 02-Apr-08 | $978.40 |
| Totals For Flight 5621  PBG/PIE 02-Apr-08 | $588.60 |
| Totals For Flight 5622  MYR/PBG 02-Apr-08 | $1,334.70 |
| Totals For Flight 5622  PIE/MYR 02-Apr-08 | $241.80 |
| Totals For Flight 5622  PIE/PBG 02-Apr-08 | $1,017.60 |
| Totals For Travel Date 02-Apr-08 | $12,041.42 |
| Totals For Flight 5607  EWR/MYR 03-Apr-08 | $3,284.10 |
| Totals For Flight 5608  MYR/EWR 03-Apr-08 | $996.20 |
| Totals For Flight 5615  LCK/MYR 03-Apr-08 | $0.00 |
| Totals For Flight 5623  MYR/PIE 03-Apr-08 | $0.00 |
| Totals For Flight 5623  PIT/MYR 03-Apr-08 | $4,340.30 |
| Totals For Flight 5624  PIE/MYR 03-Apr-08 | $0.00 |
| Totals For Flight 5624  MYR/PIT 03-Apr-08 | $2,018.70 |
| Totals For Travel Date 03-Apr-08 | $10,639.30 |
| Totals For Flight 5600  PIE/IAG 04-Apr-08 | $971.70 |
| Totals For Flight 5601  IAG/PIE 04-Apr-08 | $3,803.50 |
| Totals For Flight 5602  MYR/IAG 04-Apr-08 | $6,487.80 |
| Totals For Flight 5603  IAG/MYR 04-Apr-08 | $8,215.90 |
| Totals For Flight 5607  EWR/MYR 04-Apr-08 | $3,805.50 |
| Totals For Flight 5609  MYR/PIE 04-Apr-08 | $0.00 |
| Totals For Flight 5609  PIE/GPT 04-Apr-08 | $113.40 |
| Totals For Flight 5623  MYR/PIE 04-Apr-08 | $1,338.40 |
| Totals For Flight 5624  PIE/MYR 04-Apr-08 | $540.20 |
| Totals For Travel Date 04-Apr-08 | $25,276.40 |
| Totals For Flight 5600  PIE/IAG 05-Apr-08 | $2,823.20 |
| Totals For Flight 5601  IAG/PIE 05-Apr-08 | $2,445.10 |
| Totals For Flight 5602  MYR/IAG 05-Apr-08 | $5,350.10 |
| Totals For Flight 5603  IAG/MYR 05-Apr-08 | $4,949.10 |
| Totals For Flight 5607  EWR/MYR 05-Apr-08 | $2,342.10 |
| Totals For Flight 5608  MYR/EWR 05-Apr-08 | $362.80 |
| Totals For Flight 5613  PIT/MYR 05-Apr-08 | $2,496.80 |
| Totals For Flight 5614  MYR/PIT 05-Apr-08 | $2,941.60 |
| Totals For Flight 5615  LCK/MYR 05-Apr-08 | $102.40 |
| Totals For Flight 5616  MYR/LCK 05-Apr-08 | $108.90 |
| Totals For Flight 5625  PBG/MYR 05-Apr-08 | $6,807.56 |
| Totals For Flight 5626  MYR/PBG 05-Apr-08 | $7,352.50 |
| Totals For Travel Date 05-Apr-08 | $38,082.16 |

Charter Escrow
Detail Report
Option: Carrier: *ALL*

**MRYTLE BEACH DIRECT**
Summary Report
For The Period 4/2/2008 Thru 4/7/2008

4/11/2008 3:47:24

Page    4 of 6

| | |
|---|---:|
| Totals For Flight 5613  PIT/MYR 06-Apr-08 | $1,406.60 |
| Totals For Flight 5614  MYR/PIT 06-Apr-08 | $5,788.80 |
| Totals For Flight 5615  LCK/MYR 06-Apr-08 | $1,058.92 |
| Totals For Flight 5616  MYR/LCK 06-Apr-08 | $1,365.90 |
| Totals For Flight 5618  GPT/PIE 06-Apr-08 | $113.40 |
| Totals For Flight 5618  PIE/MYR 06-Apr-08 | $45.00 |
| Totals For Flight 5621  PBG/MYR 06-Apr-08 | $4,134.68 |
| Totals For Flight 5621  MYR/PIE 06-Apr-08 | $684.50 |
| Totals For Flight 5621  PBG/PIE 06-Apr-08 | $762.00 |
| Totals For Flight 5622  MYR/PBG 06-Apr-08 | $5,904.30 |
| Totals For Flight 5622  PIE/MYR 06-Apr-08 | $1,223.80 |
| Totals For Flight 5622  PIE/PBG 06-Apr-08 | $1,040.40 |
| Totals For Travel Date 06-Apr-08 | $28,345.80 |
| Totals For Flight 5600  PIE/IAG 07-Apr-08 | $2,285.20 |
| Totals For Flight 5601  IAG/PIE 07-Apr-08 | $3,939.80 |
| Totals For Flight 5602  MYR/IAG 07-Apr-08 | $8,755.20 |
| Totals For Flight 5603  IAG/MYR 07-Apr-08 | $5,625.00 |
| Totals For Flight 5607  EWR/MYR 07-Apr-08 | $2,156.60 |
| Totals For Flight 5608  MYR/EWR 07-Apr-08 | $3,560.70 |
| Totals For Flight 5615  LCK/MYR 07-Apr-08 | $0.00 |
| Totals For Travel Date 07-Apr-08 | $26,322.50 |
| Totals For MSCD | $140,707.58 |
| | |
| Totals For Flight 5617  PIE/GPT 02-Apr-08 | $118.40 |
| Totals For Flight 5618  GPT/PIE 02-Apr-08 | $241.80 |
| Totals For Flight 5621  PBG/MYR 02-Apr-08 | $8,900.50 |
| Totals For Flight 5621  MYR/PIE 02-Apr-08 | $518.90 |
| Totals For Flight 5621  PBG/PIE 02-Apr-08 | $1,971.72 |
| Totals For Flight 5622  MYR/PBG 02-Apr-08 | $4,933.80 |
| Totals For Flight 5622  PIE/MYR 02-Apr-08 | $671.40 |
| Totals For Flight 5622  PIE/PBG 02-Apr-08 | $1,118.60 |
| Totals For Travel Date 02-Apr-08 | $18,475.12 |
| Totals For Flight 5607  EWR/MYR 03-Apr-08 | $8,554.30 |
| Totals For Flight 5608  MYR/EWR 03-Apr-08 | $2,963.80 |
| Totals For Flight 5613  PIT/MYR 03-Apr-08 | $0.00 |
| Totals For Flight 5615  LCK/MYR 03-Apr-08 | $0.00 |
| Totals For Flight 5623  MYR/PIE 03-Apr-08 | $0.00 |
| Totals For Flight 5623  PIT/MYR 03-Apr-08 | $7,968.42 |
| Totals For Flight 5624  PIE/MYR 03-Apr-08 | $0.00 |
| Totals For Flight 5624  MYR/PIT 03-Apr-08 | $3,052.40 |
| Totals For Flight 5624  PIE/PIT 03-Apr-08 | $0.00 |

Charter Escrow                                    **MRYTLE BEACH DIRECT**                        4/11/2008 3:47:25
Detail Report                                           Summary Report
Option: Carrier: *ALL*                         For The Period 4/2/2008 Thru 4/7/2008                Page    5 of 6

| | |
|---|---|
| Totals For Flight 5600  PIE/IAG 04-Apr-08 | $2,778.49 |
| Totals For Flight 5601  IAG/PIE 04-Apr-08 | $7,667.80 |
| Totals For Flight 5602  MYR/IAG 04-Apr-08 | $13,066.10 |
| Totals For Flight 5603  IAG/MYR 04-Apr-08 | $13,500.44 |
| Totals For Flight 5607  EWR/MYR 04-Apr-08 | $4,948.00 |
| Totals For Flight 5609  PIE/GPT 04-Apr-08 | $690.40 |
| Totals For Flight 5618  GPT/PIE 04-Apr-08 | $617.00 |
| Totals For Flight 5623  MYR/PIE 04-Apr-08 | $1,145.10 |
| Totals For Flight 5624  PIE/MYR 04-Apr-08 | $913.60 |
| **Totals For Travel Date 04-Apr-08** | **$45,326.93** |
| Totals For Flight 5600  PIE/IAG 05-Apr-08 | $2,291.40 |
| Totals For Flight 5601  IAG/PIE 05-Apr-08 | $5,294.30 |
| Totals For Flight 5602  MYR/IAG 05-Apr-08 | $12,849.90 |
| Totals For Flight 5603  IAG/MYR 05-Apr-08 | $14,866.20 |
| Totals For Flight 5607  EWR/MYR 05-Apr-08 | $1,154.00 |
| Totals For Flight 5608  MYR/EWR 05-Apr-08 | $2,923.10 |
| Totals For Flight 5613  PIT/MYR 05-Apr-08 | $2,724.40 |
| Totals For Flight 5614  MYR/PIT 05-Apr-08 | $4,045.90 |
| Totals For Flight 5615  LCK/MYR 05-Apr-08 | $0.00 |
| Totals For Flight 5616  MYR/LCK 05-Apr-08 | ($108.90) |
| Totals For Flight 5625  PBG/MYR 05-Apr-08 | $15,193.72 |
| Totals For Flight 5626  MYR/PBG 05-Apr-08 | $12,196.20 |
| **Totals For Travel Date 05-Apr-08** | **$73,430.22** |
| Totals For Flight 5608  MYR/EWR 06-Apr-08 | $5,909.00 |
| Totals For Flight 5613  PIT/MYR 06-Apr-08 | $4,854.20 |
| Totals For Flight 5614  MYR/PIT 06-Apr-08 | $8,369.40 |
| Totals For Flight 5615  LCK/MYR 06-Apr-08 | $2,162.20 |
| Totals For Flight 5616  MYR/LCK 06-Apr-08 | $5,196.40 |
| Totals For Flight 5617  PIE/GPT 06-Apr-08 | $113.40 |
| Totals For Flight 5618  GPT/PIE 06-Apr-08 | $572.00 |
| Totals For Flight 5621  PBG/MYR 06-Apr-08 | $7,415.68 |
| Totals For Flight 5621  MYR/PIE 06-Apr-08 | $2,298.00 |
| Totals For Flight 5621  PBG/PIE 06-Apr-08 | $1,088.80 |
| Totals For Flight 5622  MYR/PBG 06-Apr-08 | $8,616.20 |
| Totals For Flight 5622  PIE/MYR 06-Apr-08 | $1,585.60 |
| Totals For Flight 5622  PIE/PBG 06-Apr-08 | $1,592.60 |
| **Totals For Travel Date 06-Apr-08** | **$49,773.48** |
| Totals For Flight 5600  PIE/IAG 07-Apr-08 | $3,230.00 |
| Totals For Flight 5601  IAG/PIE 07-Apr-08 | $3,209.36 |
| Totals For Flight 5602  MYR/IAG 07-Apr-08 | $11,291.10 |
| Totals For Flight 5603  IAG/MYR 07-Apr-08 | $11,177.50 |

Charter Escrow                           **MRYTLE BEACH DIRECT**                    4/11/2008 3:47:27
Detail Report                               Summary Report
Option: Carrier: *ALL*              For The Period 4/2/2008 Thru 4/7/2008            Page    6  of  6

| | |
|---|---|
| Totals For Flight 5608  MYR/EWR 07-Apr-08 | $6,198.60 |
| Totals For Flight 5616  MYR/LCK 07-Apr-08 | $0.00 |
| Totals For Travel Date 07-Apr-08 | $37,659.65 |
| Totals For VISA | $247,204.32 |
| Report Totals: | $484,151.92 |



**Via Facsimile:  973-709-0364**

**Please send confirmation to
jtull@myrtlebeachdirectair.com
when funds are sent.**

April 1, 2008

<u>ATTN:</u>  Lori Rooney
VALLEY NATIONAL BANK
1455 Valley Road
3rd Floor
Wayne, NJ 07470

Please release Myrtle Beach Direct Air's funds for the following flights that have been completed by TEM Enterprises d/b/a Xtra Airways.

Aircraft #1

| | | | |
|---|---|---|---|
| MBDIRECT032608 | SOUTHERN SKY AIR | PIE/MYR/PBG/MYR/PIE/GPT/PIE | 03/26/08 |
| MBDIRECT032708 | SOUTHERN SKY AIR | PIE/MYR/PIT/MYR/PIE | 03/27/08 |
| MBDIRECT032808 | SOUTHERN SKY AIR | PIE/IAG/MYR/IAG/PIE | 03/28/08 |
| MBDIRECT032908 | SOUTHERN SKY AIR | PIE/IAG/MYR/PIT/MYR/IAG/PIE | 03/29/08 |
| MBDIRECT033008 | SOUTHERN SKY AIR | PIE/MYR/PBG/MYR/PIE/GPT/PIE | 03/30/08 |
| MBDIRECT033108 | SOUTHERN SKY AIR | PIE/IAG/MYR/IAG/PIE | 03/31/08 |

Aircraft # 2

| | | | |
|---|---|---|---|
| MBDIRECT032708 | SOUTHERN SKY AIR | EWR/MYR/LCK/MYR/EWR | 03/27/08 |
| MBDIRECT032808 | SOUTHERN SKY AIR | EWR/MYR/PIE/GPT/PIE/MYR | 03/28/08 |
| MBDIRECT032908 | SOUTHERN SKY AIR | MYR/EWR/MYR/LCK/MYR/BPG/MYR | 03/29/08 |
| MBDIRECT033008 | SOUTHERN SKY AIR | MYR/PIT/MYR/EWR | 03/30/08 |
| MBDIRECT033108 | SOUTHERN SKY AIR | EWR/MYR/LCK/MYR/EWR | 03/31/08 |

| | |
|---|---|
| The total revenue collected is: | $597,862.09 |
| The total transferred to Xtra Air from escrow summary | $275,520.00 |
| Difference to be released | $322,342.09 |

**Please wire the difference $322,342.09**

Horry County State Bank
Oak Street
Myrtle Beach, SC 29577
Account of Xtra Airways d/b/a Myrtle Beach Direct Air
ABA # 053201982
Account # 0913006106

AUTHORIZED SIGNATURE

Charter Escrow                          **MRYTLE BEACH DIRECT**                    4/1/2008 1:21:30
Detail Report                                Summary Report
Option: Carrier: *ALL*              For The Period 3/26/2008 Thru 3/31/2008         Page    1 of 6

| | |
|---|---|
| Totals For Flight 5607  EWR/MYR 26-Mar-08 | $249.80 |
| Totals For Flight 5617  PIE/GPT 26-Mar-08 | $10.00 |
| Totals For Flight 5621  PBG/MYR 26-Mar-08 | $2,008.54 |
| Totals For Flight 5621  PBG/PIE 26-Mar-08 | $143.40 |
| Totals For Flight 5622  MYR/PBG 26-Mar-08 | $1,582.20 |
| Totals For Flight 5622  PIE/PBG 26-Mar-08 | $455.20 |
| Totals For Travel Date 26-Mar-08 | $4,449.14 |
| Totals For Flight 5607  EWR/MYR 27-Mar-08 | $7,928.28 |
| Totals For Flight 5615  LCK/MYR 27-Mar-08 | $2,235.40 |
| Totals For Flight 5616  MYR/LCK 27-Mar-08 | $605.60 |
| Totals For Flight 5623  MYR/PIE 27-Mar-08 | $227.80 |
| Totals For Flight 5623  PIT/MYR 27-Mar-08 | $2,194.90 |
| Totals For Flight 5624  PIE/MYR 27-Mar-08 | $148.40 |
| Totals For Flight 5624  MYR/PIT 27-Mar-08 | $891.70 |
| Totals For Travel Date 27-Mar-08 | $14,232.08 |
| Totals For Flight 5600  PIE/IAG 28-Mar-08 | $318.40 |
| Totals For Flight 5601  IAG/PIE 28-Mar-08 | $942.30 |
| Totals For Flight 5602  MYR/IAG 28-Mar-08 | $342.80 |
| Totals For Flight 5603  IAG/MYR 28-Mar-08 | $3,718.50 |
| Totals For Flight 5606  MYR/EWR 28-Mar-08 | $2,467.50 |
| Totals For Flight 5607  EWR/MYR 28-Mar-08 | $8,773.80 |
| Totals For Flight 5609  PIE/GPT 28-Mar-08 | $340.20 |
| Totals For Flight 5623  MYR/PIE 28-Mar-08 | $113.90 |
| Totals For Flight 5624  PIE/MYR 28-Mar-08 | $498.60 |
| Totals For Travel Date 28-Mar-08 | $17,516.00 |
| Totals For Flight 5600  PIE/IAG 29-Mar-08 | $1,552.10 |
| Totals For Flight 5601  IAG/PIE 29-Mar-08 | $231.80 |
| Totals For Flight 5602  MYR/IAG 29-Mar-08 | $1,355.70 |
| Totals For Flight 5603  IAG/MYR 29-Mar-08 | $4,715.60 |
| Totals For Flight 5607  EWR/MYR 29-Mar-08 | $1,335.94 |
| Totals For Flight 5608  MYR/EWR 29-Mar-08 | $1,676.20 |
| Totals For Flight 5613  PIT/MYR 29-Mar-08 | $624.60 |
| Totals For Flight 5614  MYR/PIT 29-Mar-08 | $975.50 |
| Totals For Flight 5615  LCK/MYR 29-Mar-08 | $674.40 |
| Totals For Flight 5616  MYR/LCK 29-Mar-08 | $3,185.31 |
| Totals For Flight 5625  PBG/MYR 29-Mar-08 | $3,525.54 |
| Totals For Flight 5626  MYR/PBG 29-Mar-08 | $3,216.90 |
| Totals For Travel Date 29-Mar-08 | $23,069.59 |
| Totals For Flight 5608  MYR/EWR 30-Mar-08 | $10,044.40 |
| Totals For Flight 5610  MYR/EWR 30-Mar-08 | $4.50 |

Charter Escrow                              **MRYTLE BEACH DIRECT**                        4/1/2008 1:21:31
Detail Report                                    Summary Report
Option: Carrier: *ALL*                   For The Period 3/26/2008 Thru 3/31/2008          Page    2 of 6

|  |  |
|---|---:|
| Totals For Flight 5614  MYR/PIT 30-Mar-08 | $2,126.80 |
| Totals For Flight 5618  GPT/PIE 30-Mar-08 | $548.60 |
| Totals For Flight 5621  PBG/MYR 30-Mar-08 | $2,252.20 |
| Totals For Flight 5621  MYR/PIE 30-Mar-08 | $217.80 |
| Totals For Flight 5621  PBG/PIE 30-Mar-08 | $253.40 |
| Totals For Flight 5622  MYR/PBG 30-Mar-08 | $1,720.80 |
| Totals For Flight 5622  PIE/MYR 30-Mar-08 | $286.80 |
| Totals For Flight 5622  PIE/PBG 30-Mar-08 | $430.20 |
| Totals For Travel Date 30-Mar-08 | $18,602.70 |
| Totals For Flight 5600  PIE/IAG 31-Mar-08 | $1,551.10 |
| Totals For Flight 5601  IAG/PIE 31-Mar-08 | $255.80 |
| Totals For Flight 5602  MYR/IAG 31-Mar-08 | $1,955.30 |
| Totals For Flight 5603  IAG/MYR 31-Mar-08 | $1,796.90 |
| Totals For Flight 5607  EWR/MYR 31-Mar-08 | $480.20 |
| Totals For Flight 5608  MYR/EWR 31-Mar-08 | $5,838.90 |
| Totals For Flight 5615  LCK/MYR 31-Mar-08 | $457.60 |
| Totals For Flight 5616  MYR/LCK 31-Mar-08 | $1,996.50 |
| Totals For Travel Date 31-Mar-08 | $14,332.30 |
| Totals For AMEX | $92,201.81 |
| | |
| Totals For Flight 5617  PIE/GPT 26-Mar-08 | $4,502.35 |
| Totals For Flight 5618  GPT/PIE 26-Mar-08 | $2,169.15 |
| Totals For Travel Date 26-Mar-08 | $6,671.50 |
| Totals For Flight 5624  MYR/PIT 27-Mar-08 | $95.00 |
| Totals For Travel Date 27-Mar-08 | $95.00 |
| Totals For Flight 5606  MYR/EWR 28-Mar-08 | $128.90 |
| Totals For Flight 5609  PIE/GPT 28-Mar-08 | $3,579.80 |
| Totals For Flight 5618  GPT/PIE 28-Mar-08 | $4,655.05 |
| Totals For Flight 5623  MYR/PIE 28-Mar-08 | $113.90 |
| Totals For Travel Date 28-Mar-08 | $8,477.65 |
| Totals For Flight 5607  EWR/MYR 29-Mar-08 | $188.40 |
| Totals For Flight 5608  MYR/EWR 29-Mar-08 | $95.00 |
| Totals For Flight 5613  PIT/MYR 29-Mar-08 | $286.00 |
| Totals For Flight 5614  MYR/PIT 29-Mar-08 | $362.80 |
| Totals For Travel Date 29-Mar-08 | $931.20 |
| Totals For Flight 5608  MYR/EWR 30-Mar-08 | $185.00 |
| Totals For Flight 5613  PIT/MYR 30-Mar-08 | $45.00 |
| Totals For Flight 5617  PIE/GPT 30-Mar-08 | $6,952.85 |
| Totals For Flight 5618  GPT/PIE 30-Mar-08 | $3,503.45 |
| Totals For Travel Date 30-Mar-08 | $10,686.30 |
| Totals For Flight 5601  IAG/PIE 31-Mar-08 | $0.00 |

Charter Escrow                                    **MRYTLE BEACH DIRECT**                           4/1/2008 1:21:31
Detail Report                                         Summary Report
Option: Carrier: *ALL*                        For The Period 3/26/2008 Thru 3/31/2008              Page    3 of 6

| | |
|---|---:|
| Totals For Flight 5608  MYR/EWR 31-Mar-08 | $50.00 |
| Totals For Travel Date 31-Mar-08 | $143.40 |
| Totals For CASH | $27,005.05 |
| | |
| Totals For Flight 5618  GPT/PIE 26-Mar-08 | $118.40 |
| Totals For Flight 5621  PBG/MYR 26-Mar-08 | $4,528.90 |
| Totals For Flight 5621  MYR/PIE 26-Mar-08 | $1,643.30 |
| Totals For Flight 5621  PBG/PIE 26-Mar-08 | $655.20 |
| Totals For Flight 5622  MYR/PBG 26-Mar-08 | $2,881.10 |
| Totals For Flight 5622  PIE/MYR 26-Mar-08 | $1,054.20 |
| Totals For Flight 5622  PIE/PBG 26-Mar-08 | $1,115.40 |
| Totals For Travel Date 26-Mar-08 | $11,996.50 |
| Totals For Flight 5606  MYR/EWR 27-Mar-08 | $100.00 |
| Totals For Flight 5607  EWR/MYR 27-Mar-08 | $6,233.70 |
| Totals For Flight 5615  LCK/MYR 27-Mar-08 | $2,817.30 |
| Totals For Flight 5616  MYR/LCK 27-Mar-08 | $3,892.87 |
| Totals For Flight 5623  MYR/PIE 27-Mar-08 | $303.90 |
| Totals For Flight 5623  PIT/MYR 27-Mar-08 | $4,866.20 |
| Totals For Flight 5624  PIE/MYR 27-Mar-08 | $425.20 |
| Totals For Flight 5624  MYR/PIT 27-Mar-08 | $4,197.60 |
| Totals For Flight 5624  PIE/PIT 27-Mar-08 | $0.00 |
| Totals For Travel Date 27-Mar-08 | $22,836.77 |
| Totals For Flight 5600  PIE/IAG 28-Mar-08 | $3,478.10 |
| Totals For Flight 5601  IAG/PIE 28-Mar-08 | $1,071.00 |
| Totals For Flight 5602  MYR/IAG 28-Mar-08 | $2,348.70 |
| Totals For Flight 5603  IAG/MYR 28-Mar-08 | $7,229.50 |
| Totals For Flight 5604  PIE/EWR 28-Mar-08 | $0.00 |
| Totals For Flight 5606  MYR/EWR 28-Mar-08 | $3,493.80 |
| Totals For Flight 5607  EWR/MYR 28-Mar-08 | $3,324.40 |
| Totals For Flight 5609  PIE/GPT 28-Mar-08 | $194.30 |
| Totals For Flight 5618  GPT/PIE 28-Mar-08 | $116.90 |
| Totals For Flight 5623  MYR/PIE 28-Mar-08 | $553.40 |
| Totals For Flight 5624  PIE/MYR 28-Mar-08 | $2,410.40 |
| Totals For Travel Date 28-Mar-08 | $24,220.50 |
| Totals For Flight 5600  PIE/IAG 29-Mar-08 | $6,131.40 |
| Totals For Flight 5601  IAG/PIE 29-Mar-08 | $400.20 |
| Totals For Flight 5602  MYR/IAG 29-Mar-08 | $7,450.60 |
| Totals For Flight 5603  IAG/MYR 29-Mar-08 | $5,966.50 |
| Totals For Flight 5604  PIE/EWR 29-Mar-08 | $379.20 |
| Totals For Flight 5607  EWR/MYR 29-Mar-08 | $1,057.20 |
| Totals For Flight 5608  MYR/EWR 29-Mar-08 | $3,111.90 |

Charter Escrow
Detail Report
Option: Carrier: *ALL*

**MRYTLE BEACH DIRECT**
Summary Report
For The Period 3/26/2008 Thru 3/31/2008

4/1/2008 1:21:32

Page    4 of 6

| | |
|---|---|
| Totals For Flight 5614  MYR/PIT 29-Mar-08 | $3,265.10 |
| Totals For Flight 5615  LCK/MYR 29-Mar-08 | $1,206.30 |
| Totals For Flight 5616  MYR/LCK 29-Mar-08 | $5,694.10 |
| Totals For Flight 5625  PBG/MYR 29-Mar-08 | $5,037.60 |
| Totals For Flight 5626  MYR/PBG 29-Mar-08 | $7,754.50 |
| Totals For Travel Date 29-Mar-08 | $51,681.24 |
| Totals For Flight 5608  MYR/EWR 30-Mar-08 | $4,304.10 |
| Totals For Flight 5613  PIT/MYR 30-Mar-08 | $2,967.52 |
| Totals For Flight 5614  MYR/PIT 30-Mar-08 | $4,147.40 |
| Totals For Flight 5617  PIE/GPT 30-Mar-08 | $316.40 |
| Totals For Flight 5618  GPT/PIE 30-Mar-08 | $113.40 |
| Totals For Flight 5618  PIE/MYR 30-Mar-08 | $300.00 |
| Totals For Flight 5621  PBG/MYR 30-Mar-08 | $5,879.36 |
| Totals For Flight 5621  MYR/PIE 30-Mar-08 | $590.60 |
| Totals For Flight 5621  PBG/PIE 30-Mar-08 | $663.60 |
| Totals For Flight 5622  MYR/PBG 30-Mar-08 | $4,408.20 |
| Totals For Flight 5622  PIE/MYR 30-Mar-08 | $1,833.40 |
| Totals For Flight 5622  PIE/PBG 30-Mar-08 | $3,536.80 |
| Totals For Travel Date 30-Mar-08 | $29,060.78 |
| Totals For Flight 5600  PIE/IAG 31-Mar-08 | $4,474.20 |
| Totals For Flight 5601  IAG/PIE 31-Mar-08 | $1,931.00 |
| Totals For Flight 5602  MYR/IAG 31-Mar-08 | $7,542.10 |
| Totals For Flight 5603  IAG/MYR 31-Mar-08 | $5,223.60 |
| Totals For Flight 5607  EWR/MYR 31-Mar-08 | $1,254.00 |
| Totals For Flight 5608  MYR/EWR 31-Mar-08 | $5,460.20 |
| Totals For Flight 5615  LCK/MYR 31-Mar-08 | $695.90 |
| Totals For Flight 5616  MYR/LCK 31-Mar-08 | $4,097.80 |
| Totals For Travel Date 31-Mar-08 | $30,678.80 |
| Totals For MSCD | $170,474.59 |
| | |
| Totals For Flight 5618  GPT/PIE 26-Mar-08 | $350.20 |
| Totals For Flight 5621  PBG/MYR 26-Mar-08 | $16,124.90 |
| Totals For Flight 5621  MYR/PIE 26-Mar-08 | $1,484.70 |
| Totals For Flight 5621  PBG/PIE 26-Mar-08 | $1,662.40 |
| Totals For Flight 5622  MYR/PBG 26-Mar-08 | $3,847.80 |
| Totals For Flight 5622  PIE/MYR 26-Mar-08 | $1,102.70 |
| Totals For Flight 5622  PIE/PBG 26-Mar-08 | $2,585.40 |
| Totals For Travel Date 26-Mar-08 | $27,158.10 |
| Totals For Flight 5606  MYR/EWR 27-Mar-08 | $0.00 |
| Totals For Flight 5607  EWR/MYR 27-Mar-08 | $6,820.80 |
| Totals For Flight 5613  PIT/MYR 27-Mar-08 | $0.00 |

Charter Escrow

Detail Report

Option: Carrier: *ALL*

**MRYTLE BEACH DIRECT**

Summary Report

For The Period 3/26/2008 Thru 3/31/2008

4/1/2008 1:21:33

Page   5 of 6

| | |
|---|---|
| Totals For Flight 5616  MYR/LCK 27-Mar-08 | $4,375.80 |
| Totals For Flight 5623  MYR/PIE 27-Mar-08 | $587.30 |
| Totals For Flight 5623  PIT/MYR 27-Mar-08 | $12,766.52 |
| Totals For Flight 5623  PIT/PIE 27-Mar-08 | $5.00 |
| Totals For Flight 5624  PIE/MYR 27-Mar-08 | $1,245.60 |
| Totals For Flight 5624  MYR/PIT 27-Mar-08 | $4,357.10 |
| Totals For Flight 5624  PIE/PIT 27-Mar-08 | $1,285.20 |
| Totals For Travel Date 27-Mar-08 | $39,016.22 |
| Totals For Flight 5600  PIE/IAG 28-Mar-08 | $2,769.00 |
| Totals For Flight 5601  IAG/PIE 28-Mar-08 | $3,133.80 |
| Totals For Flight 5602  MYR/IAG 28-Mar-08 | $9,511.90 |
| Totals For Flight 5603  IAG/MYR 28-Mar-08 | $13,746.70 |
| Totals For Flight 5606  MYR/EWR 28-Mar-08 | $4,464.10 |
| Totals For Flight 5607  EWR/MYR 28-Mar-08 | $9,282.40 |
| Totals For Flight 5609  MYR/PIE 28-Mar-08 | $0.00 |
| Totals For Flight 5609  PIE/GPT 28-Mar-08 | $735.40 |
| Totals For Flight 5618  GPT/PIE 28-Mar-08 | $118.40 |
| Totals For Flight 5623  MYR/PIE 28-Mar-08 | $577.70 |
| Totals For Flight 5624  PIE/MYR 28-Mar-08 | $707.00 |
| Totals For Travel Date 28-Mar-08 | $45,046.40 |
| Totals For Flight 5600  PIE/IAG 29-Mar-08 | $6,395.70 |
| Totals For Flight 5601  IAG/PIE 29-Mar-08 | $506.60 |
| Totals For Flight 5602  MYR/IAG 29-Mar-08 | $12,275.60 |
| Totals For Flight 5603  IAG/MYR 29-Mar-08 | $13,239.86 |
| Totals For Flight 5604  PIE/EWR 29-Mar-08 | $0.00 |
| Totals For Flight 5607  EWR/MYR 29-Mar-08 | $3,950.60 |
| Totals For Flight 5608  MYR/EWR 29-Mar-08 | $6,747.30 |
| Totals For Flight 5613  PIT/MYR 29-Mar-08 | $4,777.90 |
| Totals For Flight 5614  MYR/PIT 29-Mar-08 | $3,778.30 |
| Totals For Flight 5615  LCK/MYR 29-Mar-08 | $2,658.50 |
| Totals For Flight 5616  MYR/LCK 29-Mar-08 | $12,609.20 |
| Totals For Flight 5625  PBG/MYR 29-Mar-08 | $11,917.80 |
| Totals For Flight 5626  MYR/PBG 29-Mar-08 | $8,919.40 |
| Totals For Travel Date 29-Mar-08 | $87,776.76 |
| Totals For Flight 5608  MYR/EWR 30-Mar-08 | $5,346.00 |
| Totals For Flight 5613  PIT/MYR 30-Mar-08 | $3,759.00 |
| Totals For Flight 5614  MYR/PIT 30-Mar-08 | $12,303.90 |
| Totals For Flight 5617  PIE/GPT 30-Mar-08 | $418.40 |
| Totals For Flight 5618  GPT/PIE 30-Mar-08 | $118.40 |
| Totals For Flight 5618  PIE/MYR 30-Mar-08 | $258.80 |
| Totals For Flight 5621  PBG/MYR 30-Mar-08 | $10,475.12 |

Charter Escrow                           **MRYTLE BEACH DIRECT**                    4/1/2008 1:21:35
Detail Report                              Summary Report
Option: Carrier: *ALL*                For The Period 3/26/2008 Thru 3/31/2008          Page    6 of 6

| | |
|---|---:|
| Totals For Flight 5621  PBG/PIE 30-Mar-08 | $2,136.80 |
| Totals For Flight 5622  MYR/PBG 30-Mar-08 | $7,686.50 |
| Totals For Flight 5622  PIE/MYR 30-Mar-08 | $2,388.10 |
| Totals For Flight 5622  PIE/PBG 30-Mar-08 | $4,706.20 |
| Totals For Travel Date 30-Mar-08 | $51,186.72 |
| Totals For Flight 5600  PIE/IAG 31-Mar-08 | $5,488.59 |
| Totals For Flight 5601  IAG/PIE 31-Mar-08 | $1,848.90 |
| Totals For Flight 5602  MYR/IAG 31-Mar-08 | $12,614.90 |
| Totals For Flight 5603  IAG/MYR 31-Mar-08 | $15,228.80 |
| Totals For Flight 5607  EWR/MYR 31-Mar-08 | $1,977.80 |
| Totals For Flight 5608  MYR/EWR 31-Mar-08 | $10,917.70 |
| Totals For Flight 5615  LCK/MYR 31-Mar-08 | $3,497.60 |
| Totals For Flight 5616  MYR/LCK 31-Mar-08 | $6,103.60 |
| Totals For Travel Date 31-Mar-08 | $57,677.89 |
| Totals For VISA | $307,862.09 |
| Report Totals: | $597,543.54 |



Via Facsimile:  973-709-0364

**Please send confirmation to jtull@myrtlebeachdirectair.com when funds are sent.**

March 26, 2008

<u>ATTN:</u>  Lori Rooney
VALLEY NATIONAL BANK
1455 Valley Road
3rd Floor
Wayne, NJ 07470

Please release Myrtle Beach Direct Air's funds for the following flights that have been completed by TEM Enterprises d/b/a Xtra Airways.

Aircraft #1

| | | | |
|---|---|---|---|
| MBDIRECT031908 | SOUTHERN SKY AIR | PIE/MYR/PBG/MYR/PIE/GPT/PIE | 03/19/08 |
| MBDIRECT032008 | SOUTHERN SKY AIR | PIE/MYR/PIT/MYR/PIE | 03/20/08 |
| MBDIRECT032108 | SOUTHERN SKY AIR | PIE/IAG/MYR/IAG/PIE | 03/21/08 |
| MBDIRECT032208 | SOUTHERN SKY AIR | PIE/IAG/MYR/PIT/MYR/IAG/PIE | 03/22/08 |
| MBDIRECT032308 | SOUTHERN SKY AIR | PIE/MYR/PBG/MYR/PIE/GPT/PIE | 03/23/08 |
| MBDIRECT032408 | SOUTHERN SKY AIR | PIE/IAG/MYR/IAG/PIE | 03/24/08 |

Aircraft # 2

| | | | |
|---|---|---|---|
| MBDIRECT032008 | SOUTHERN SKY AIR | EWR/MYR/LCK/MYR/EWR | 03/20/08 |
| MBDIRECT032108 | SOUTHERN SKY AIR | EWR/MYR/PIE/GPT/PIE/MYR | 03/21/08 |
| MBDIRECT032208 | SOUTHERN SKY AIR | MYR/EWR/LCK/MYR/BPG/MYR | 03/22/08 |
| MBDIRECT032308 | SOUTHERN SKY AIR | MYR/PIT/MYR/EWR | 03/23/08 |
| MBDIRECT032408 | SOUTHERN SKY AIR | EWR/MYR/LCK/MYR/EWR | 03/24/08 |

The total revenue collected is:                          $580,835.98
The total transferred to Xtra Air from escrow summary    $275,520.00
Difference to be released                                $305,315.98

**Please wire the difference $305,315.98**

Horry County State Bank
Oak Street
Myrtle Beach, SC 29577
Account of Xtra Airways d/b/a Myrtle Beach Direct Air
ABA # 053201982
Account # 0913006106

_____
AUTHORIZED SIGNATURE

Charter Escrow

**MRYTLE BEACH DIRECT**

3/25/2008 1:24:28

Detail Report

Summary Report

Option: Carrier: *ALL*

For The Period 3/19/2008 Thru 3/24/2008

Page    1  of  6

| | |
|---|---|
| Totals For Flight 5617  PIE/GPT 19-Mar-08 | $123.40 |
| Totals For Flight 5621  PBG/MYR 19-Mar-08 | $3,499.84 |
| Totals For Flight 5621  MYR/PIE 19-Mar-08 | $422.80 |
| Totals For Flight 5621  PBG/PIE 19-Mar-08 | $128.40 |
| Totals For Flight 5622  MYR/PBG 19-Mar-08 | $282.80 |
| Totals For Flight 5622  PIE/MYR 19-Mar-08 | $706.90 |
| Totals For Travel Date 19-Mar-08 | $5,164.14 |
| Totals For Flight 5607  EWR/MYR 20-Mar-08 | $5,148.10 |
| Totals For Flight 5608  MYR/EWR 20-Mar-08 | $2,412.00 |
| Totals For Flight 5614  MYR/PIT 20-Mar-08 | $0.00 |
| Totals For Flight 5615  LCK/MYR 20-Mar-08 | $2,298.80 |
| Totals For Flight 5616  MYR/LCK 20-Mar-08 | $113.90 |
| Totals For Flight 5623  PIT/MYR 20-Mar-08 | $2,894.60 |
| Totals For Flight 5624  PIE/MYR 20-Mar-08 | $353.20 |
| Totals For Flight 5624  MYR/PIT 20-Mar-08 | $500.50 |
| Totals For Travel Date 20-Mar-08 | $13,721.10 |
| Totals For Flight 5600  PIE/IAG 21-Mar-08 | $1,333.40 |
| Totals For Flight 5601  IAG/PIE 21-Mar-08 | $2,078.92 |
| Totals For Flight 5602  MYR/IAG 21-Mar-08 | $1,361.20 |
| Totals For Flight 5603  IAG/MYR 21-Mar-08 | $2,807.10 |
| Totals For Flight 5607  EWR/MYR 21-Mar-08 | $7,789.90 |
| Totals For Flight 5623  MYR/PIE 21-Mar-08 | $143.90 |
| Totals For Travel Date 21-Mar-08 | $15,514.42 |
| Totals For Flight 5600  PIE/IAG 22-Mar-08 | $821.80 |
| Totals For Flight 5602  MYR/IAG 22-Mar-08 | $1,788.80 |
| Totals For Flight 5603  IAG/MYR 22-Mar-08 | $1,585.60 |
| Totals For Flight 5607  EWR/MYR 22-Mar-08 | $1,309.50 |
| Totals For Flight 5608  MYR/EWR 22-Mar-08 | $1,646.80 |
| Totals For Flight 5613  PIT/MYR 22-Mar-08 | $648.60 |
| Totals For Flight 5614  MYR/PIT 22-Mar-08 | $1,396.20 |
| Totals For Flight 5615  LCK/MYR 22-Mar-08 | $1,842.70 |
| Totals For Flight 5616  MYR/LCK 22-Mar-08 | $409.30 |
| Totals For Flight 5625  PBG/MYR 22-Mar-08 | $1,677.18 |
| Totals For Flight 5626  MYR/PBG 22-Mar-08 | $871.00 |
| Totals For Travel Date 22-Mar-08 | $13,997.48 |
| Totals For Flight 5608  MYR/EWR 23-Mar-08 | $6,908.30 |
| Totals For Flight 5613  PIT/MYR 23-Mar-08 | $475.20 |
| Totals For Flight 5614  MYR/PIT 23-Mar-08 | $2,369.80 |
| Totals For Flight 5618  GPT/PIE 23-Mar-08 | $123.40 |
| Totals For Flight 5621  PBG/MYR 23-Mar-08 | $1,664.72 |

Charter Escrow                **MRYTLE BEACH DIRECT**                3/25/2008 1:24:29
Detail Report                            Summary Report
Option: Carrier: *ALL*            For The Period 3/19/2008 Thru 3/24/2008                Page    2 of 6

| | |
|---|---|
| Totals For Flight 5621  PBG/PIE 23-Mar-08 | $623.60 |
| Totals For Flight 5622  MYR/PBG 23-Mar-08 | $1,844.30 |
| Totals For Flight 5622  PIE/MYR 23-Mar-08 | $268.40 |
| Totals For Flight 5622  PIE/PBG 23-Mar-08 | $1,123.60 |
| Totals For Travel Date 23-Mar-08 | $15,929.72 |
| Totals For Flight 5600  PIE/IAG 24-Mar-08 | $1,798.50 |
| Totals For Flight 5601  IAG/PIE 24-Mar-08 | $910.30 |
| Totals For Flight 5602  MYR/IAG 24-Mar-08 | $3,459.40 |
| Totals For Flight 5603  IAG/MYR 24-Mar-08 | $615.20 |
| Totals For Flight 5607  EWR/MYR 24-Mar-08 | $4,375.60 |
| Totals For Flight 5608  MYR/EWR 24-Mar-08 | $5,437.60 |
| Totals For Flight 5615  LCK/MYR 24-Mar-08 | $872.50 |
| Totals For Flight 5616  MYR/LCK 24-Mar-08 | $1,235.90 |
| Totals For Travel Date 24-Mar-08 | $18,705.00 |
| Totals For AMEX | $83,031.86 |
| | |
| Totals For Flight 5617  PIE/GPT 19-Mar-08 | $2,769.95 |
| Totals For Flight 5618  GPT/PIE 19-Mar-08 | $5,352.50 |
| Totals For Flight 5621  MYR/PIE 19-Mar-08 | $138.90 |
| Totals For Travel Date 19-Mar-08 | $8,261.35 |
| Totals For Flight 5624  MYR/PIT 20-Mar-08 | $555.30 |
| Totals For Travel Date 20-Mar-08 | $555.30 |
| Totals For Flight 5609  PIE/GPT 21-Mar-08 | $2,540.90 |
| Totals For Flight 5618  GPT/PIE 21-Mar-08 | $2,769.95 |
| Totals For Travel Date 21-Mar-08 | $5,310.85 |
| Totals For Flight 5607  EWR/MYR 22-Mar-08 | $45.00 |
| Totals For Flight 5614  MYR/PIT 22-Mar-08 | $45.00 |
| Totals For Flight 5615  LCK/MYR 22-Mar-08 | $25.00 |
| Totals For Flight 5616  MYR/LCK 22-Mar-08 | $5.00 |
| Totals For Flight 5625  PBG/MYR 22-Mar-08 | $143.40 |
| Totals For Travel Date 22-Mar-08 | $263.40 |
| Totals For Flight 5613  PIT/MYR 23-Mar-08 | $113.40 |
| Totals For Flight 5617  PIE/GPT 23-Mar-08 | $2,255.50 |
| Totals For Flight 5618  GPT/PIE 23-Mar-08 | $2,311.85 |
| Totals For Travel Date 23-Mar-08 | $4,680.75 |
| Totals For Flight 5602  MYR/IAG 24-Mar-08 | $45.00 |
| Totals For Flight 5607  EWR/MYR 24-Mar-08 | $285.00 |
| Totals For Flight 5608  MYR/EWR 24-Mar-08 | $45.00 |
| Totals For Travel Date 24-Mar-08 | $375.00 |
| Totals For CASH | $19,446.65 |

Charter Escrow     **MRYTLE BEACH DIRECT**     3/25/2008 1:24:29
Detail Report     Summary Report
Option: Carrier: *ALL*     For The Period 3/19/2008 Thru 3/24/2008     Page   3 of 6

| | |
|---|---|
| Totals For Flight 5617 PIE/GPT 19-Mar-08 | $113.40 |
| Totals For Flight 5621 PBG/MYR 19-Mar-08 | $6,206.96 |
| Totals For Flight 5621 MYR/PIE 19-Mar-08 | $663.40 |
| Totals For Flight 5621 PBG/PIE 19-Mar-08 | $1,855.60 |
| Totals For Flight 5622 MYR/PBG 19-Mar-08 | $1,654.70 |
| Totals For Flight 5622 PIE/MYR 19-Mar-08 | $588.60 |
| Totals For Flight 5622 PIE/PBG 19-Mar-08 | $634.60 |
| Totals For Travel Date 19-Mar-08 | $11,717.26 |
| Totals For Flight 5605 EWR/PIE 20-Mar-08 | $129.40 |
| Totals For Flight 5607 EWR/MYR 20-Mar-08 | $6,153.52 |
| Totals For Flight 5608 MYR/EWR 20-Mar-08 | $2,479.80 |
| Totals For Flight 5615 LCK/MYR 20-Mar-08 | $6,040.80 |
| Totals For Flight 5616 MYR/LCK 20-Mar-08 | $1,867.20 |
| Totals For Flight 5623 MYR/PIE 20-Mar-08 | $591.20 |
| Totals For Flight 5623 PIT/MYR 20-Mar-08 | $2,934.60 |
| Totals For Flight 5623 PIT/PIE 20-Mar-08 | $552.60 |
| Totals For Flight 5624 PIE/MYR 20-Mar-08 | $240.00 |
| Totals For Flight 5624 MYR/PIT 20-Mar-08 | $4,099.10 |
| Totals For Travel Date 20-Mar-08 | $25,088.22 |
| Totals For Flight 5600 PIE/IAG 21-Mar-08 | $2,496.70 |
| Totals For Flight 5601 IAG/PIE 21-Mar-08 | $3,704.20 |
| Totals For Flight 5602 MYR/IAG 21-Mar-08 | $5,505.20 |
| Totals For Flight 5603 IAG/MYR 21-Mar-08 | $6,574.32 |
| Totals For Flight 5606 MYR/EWR 21-Mar-08 | $0.00 |
| Totals For Flight 5607 EWR/MYR 21-Mar-08 | $4,034.00 |
| Totals For Flight 5609 EWR/PIE 21-Mar-08 | $0.00 |
| Totals For Flight 5609 PIE/GPT 21-Mar-08 | $455.10 |
| Totals For Flight 5618 GPT/PIE 21-Mar-08 | $236.80 |
| Totals For Flight 5623 MYR/PIE 21-Mar-08 | $412.70 |
| Totals For Flight 5624 PIE/MYR 21-Mar-08 | $435.20 |
| Totals For Travel Date 21-Mar-08 | $23,854.22 |
| Totals For Flight 5600 PIE/IAG 22-Mar-08 | $5,199.60 |
| Totals For Flight 5601 IAG/PIE 22-Mar-08 | $3,589.50 |
| Totals For Flight 5602 MYR/IAG 22-Mar-08 | $6,142.70 |
| Totals For Flight 5603 IAG/MYR 22-Mar-08 | $4,486.90 |
| Totals For Flight 5605 EWR/PIE 22-Mar-08 | $249.80 |
| Totals For Flight 5607 EWR/MYR 22-Mar-08 | $3,174.68 |
| Totals For Flight 5608 MYR/EWR 22-Mar-08 | $1,784.30 |
| Totals For Flight 5613 PIT/MYR 22-Mar-08 | $3,810.00 |
| Totals For Flight 5614 MYR/PIT 22-Mar-08 | $4,480.30 |
| Totals For Flight 5615 LCK/MYR 22-Mar-08 | $5,315.60 |

| | |
|---|---:|
| Totals For Flight 5625  PBG/MYR 22-Mar-08 | $5,521.88 |
| Totals For Flight 5626  MYR/PBG 22-Mar-08 | $6,045.38 |
| Totals For Travel Date 22-Mar-08 | $51,399.35 |
| Totals For Flight 5608  MYR/EWR 23-Mar-08 | $4,649.10 |
| Totals For Flight 5613  PIT/MYR 23-Mar-08 | $1,789.90 |
| Totals For Flight 5614  MYR/PIT 23-Mar-08 | $2,506.50 |
| Totals For Flight 5618  GPT/PIE 23-Mar-08 | $222.80 |
| Totals For Flight 5621  PBG/MYR 23-Mar-08 | $1,939.60 |
| Totals For Flight 5621  MYR/PIE 23-Mar-08 | $1,596.00 |
| Totals For Flight 5621  PBG/PIE 23-Mar-08 | $3,644.14 |
| Totals For Flight 5622  MYR/PBG 23-Mar-08 | $4,624.20 |
| Totals For Flight 5622  PIE/MYR 23-Mar-08 | $558.00 |
| Totals For Flight 5622  PIE/PBG 23-Mar-08 | $2,174.50 |
| Totals For Travel Date 23-Mar-08 | $23,704.74 |
| Totals For Flight 5600  PIE/IAG 24-Mar-08 | $7,266.60 |
| Totals For Flight 5601  IAG/PIE 24-Mar-08 | $1,379.00 |
| Totals For Flight 5602  MYR/IAG 24-Mar-08 | $5,850.40 |
| Totals For Flight 5603  IAG/MYR 24-Mar-08 | $6,912.58 |
| Totals For Flight 5607  EWR/MYR 24-Mar-08 | $3,646.90 |
| Totals For Flight 5608  MYR/EWR 24-Mar-08 | $5,714.60 |
| Totals For Flight 5615  LCK/MYR 24-Mar-08 | $5,329.10 |
| Totals For Flight 5616  MYR/LCK 24-Mar-08 | $2,633.31 |
| Totals For Travel Date 24-Mar-08 | $38,732.49 |
| Totals For MSCD | $174,496.28 |
| | |
| Totals For Flight 5607  EWR/MYR 19-Mar-08 | $190.00 |
| Totals For Flight 5617  PIE/GPT 19-Mar-08 | $226.80 |
| Totals For Flight 5618  GPT/PIE 19-Mar-08 | $340.20 |
| Totals For Flight 5621  PBG/MYR 19-Mar-08 | $8,736.98 |
| Totals For Flight 5621  MYR/PIE 19-Mar-08 | $1,040.10 |
| Totals For Flight 5621  PBG/PIE 19-Mar-08 | $3,583.78 |
| Totals For Flight 5622  MYR/PBG 19-Mar-08 | $1,340.30 |
| Totals For Flight 5622  PIE/MYR 19-Mar-08 | $612.50 |
| Totals For Flight 5622  PIE/PBG 19-Mar-08 | $719.60 |
| Totals For Travel Date 19-Mar-08 | $16,790.26 |
| Totals For Flight 5607  EWR/MYR 20-Mar-08 | $8,645.94 |
| Totals For Flight 5608  MYR/EWR 20-Mar-08 | $5,620.30 |
| Totals For Flight 5613  PIT/MYR 20-Mar-08 | $129.40 |
| Totals For Flight 5614  MYR/PIT 20-Mar-08 | $9.30 |
| Totals For Flight 5615  LCK/MYR 20-Mar-08 | $11,034.90 |
| Totals For Flight 5616  MYR/LCK 20-Mar-08 | $3,996.40 |

Charter Escrow
Detail Report
Option: Carrier: *ALL*

**MRYTLE BEACH DIRECT**
Summary Report
For The Period 3/19/2008 Thru 3/24/2008

3/25/2008 1:24:32

Page    5  of  6

| | |
|---|---|
| Totals For Flight 5623  PIT/MYR 20-Mar-08 | $11,703.46 |
| Totals For Flight 5623  PIT/PIE 20-Mar-08 | $3,192.30 |
| Totals For Flight 5624  PIE/MYR 20-Mar-08 | $1,365.10 |
| Totals For Flight 5624  MYR/PIT 20-Mar-08 | $6,542.90 |
| **Totals For Travel Date 20-Mar-08** | **$52,711.10** |
| Totals For Flight 5600  PIE/IAG 21-Mar-08 | $3,399.51 |
| Totals For Flight 5601  IAG/PIE 21-Mar-08 | $8,420.40 |
| Totals For Flight 5602  MYR/IAG 21-Mar-08 | $8,853.20 |
| Totals For Flight 5603  IAG/MYR 21-Mar-08 | $12,629.04 |
| Totals For Flight 5607  EWR/MYR 21-Mar-08 | $6,432.70 |
| Totals For Flight 5609  EWR/PIE 21-Mar-08 | $0.00 |
| Totals For Flight 5609  PIE/GPT 21-Mar-08 | $592.00 |
| Totals For Flight 5615  LCK/MYR 21-Mar-08 | $0.00 |
| Totals For Flight 5616  MYR/LCK 21-Mar-08 | $0.00 |
| Totals For Flight 5618  GPT/PIE 21-Mar-08 | $113.40 |
| Totals For Flight 5623  MYR/PIE 21-Mar-08 | $2,025.50 |
| Totals For Flight 5624  PIE/MYR 21-Mar-08 | $1,429.00 |
| **Totals For Travel Date 21-Mar-08** | **$43,894.75** |
| Totals For Flight 5600  PIE/IAG 22-Mar-08 | $7,781.40 |
| Totals For Flight 5601  IAG/PIE 22-Mar-08 | $2,160.70 |
| Totals For Flight 5602  MYR/IAG 22-Mar-08 | $15,023.60 |
| Totals For Flight 5603  IAG/MYR 22-Mar-08 | $12,117.00 |
| Totals For Flight 5607  EWR/MYR 22-Mar-08 | $4,390.60 |
| Totals For Flight 5608  MYR/EWR 22-Mar-08 | $3,422.30 |
| Totals For Flight 5613  PIT/MYR 22-Mar-08 | $3,976.40 |
| Totals For Flight 5614  MYR/PIT 22-Mar-08 | $5,661.40 |
| Totals For Flight 5615  MYR/LCK 22-Mar-08 | $0.00 |
| Totals For Flight 5615  LCK/MYR 22-Mar-08 | $6,310.90 |
| Totals For Flight 5616  MYR/LCK 22-Mar-08 | $4,089.60 |
| Totals For Flight 5625  PBG/MYR 22-Mar-08 | $8,144.38 |
| Totals For Flight 5626  MYR/PBG 22-Mar-08 | $11,349.90 |
| **Totals For Travel Date 22-Mar-08** | **$84,428.18** |
| Totals For Flight 5608  MYR/EWR 23-Mar-08 | $6,463.90 |
| Totals For Flight 5613  PIT/MYR 23-Mar-08 | $3,031.52 |
| Totals For Flight 5614  MYR/PIT 23-Mar-08 | $13,036.20 |
| Totals For Flight 5618  GPT/PIE 23-Mar-08 | $735.40 |
| Totals For Flight 5618  PIE/MYR 23-Mar-08 | $0.00 |
| Totals For Flight 5621  PBG/MYR 23-Mar-08 | $3,225.04 |
| Totals For Flight 5621  MYR/PIE 23-Mar-08 | $1,311.20 |
| Totals For Flight 5621  PBG/PIE 23-Mar-08 | $2,897.66 |
| Totals For Flight 5622  MYR/PBG 23-Mar-08 | $4,153.74 |

Charter Escrow
Detail Report
Option: Carrier: *ALL*

**MRYTLE BEACH DIRECT**
Summary Report
For The Period 3/19/2008 Thru 3/24/2008

3/25/2008 1:24:33

Page    6 of 6

| | |
|---|---|
| Totals For Flight 5622  PIE/PBG 23-Mar-08 | $5,627.60 |
| Totals For Travel Date 23-Mar-08 | $41,775.36 |
| Totals For Flight 5600  PIE/IAG 24-Mar-08 | $8,788.62 |
| Totals For Flight 5601  IAG/PIE 24-Mar-08 | $2,971.40 |
| Totals For Flight 5602  MYR/IAG 24-Mar-08 | $11,937.90 |
| Totals For Flight 5603  IAG/MYR 24-Mar-08 | $11,305.80 |
| Totals For Flight 5607  EWR/MYR 24-Mar-08 | $7,662.32 |
| Totals For Flight 5608  MYR/EWR 24-Mar-08 | $7,155.00 |
| Totals For Flight 5615  LCK/MYR 24-Mar-08 | $7,537.50 |
| Totals For Flight 5616  MYR/LCK 24-Mar-08 | $6,902.79 |
| Totals For Travel Date 24-Mar-08 | $64,261.33 |
| Totals For VISA | $303,860.98 |
| Report Totals: | $580,835.77 |



**When time matters... GO DIRECT**

Via Facsimile:  973-709-0364

**Please send confirmation to
jtull@myrtlebeachdirectair.com
when funds are sent.**

March 25, 2008

<u>ATTN:  Lori Rooney</u>
VALLEY NATIONAL BANK
1455 Valley Road
3rd Floor
Wayne, NJ 07470

Attached is a Flight Cancellation Voucher Report for flights that cancelled between 3/07/08 – 10/31/08 that we have protected on other air carriers.  Passenger funds may now be released to Myrtle Beach Direct.  These vouchers are not related to any other previously requested vouchers.

Cancelled Flights 3/07/08 – 10/31/08 Voucher Report as of 3/25/08          Total:  $140,107.36
(Report sent by email)
(Original letter request sent by fax 3/25/08)


Please release Myrtle Beach Direct Air's funds for the following vouchers

**Voucher Difference Release                    $140,107.36**


Horry County State Bank
Oak Street
Myrtle Beach, SC 29577
Account of Southern Sky Air d/b/a Myrtle Beach Direct Air
ABA # 053201982
Account # 0913006106

                                   Judy Tull
            Judy Tull _____
            AUTHORIZED SIGNATURE
                 3/25/08
            DATE



Via Facsimile:  973-709-0364

**Please send confirmation to
jtull@myrtlebeachdirectair.com
when funds are sent.**

March 25 2008

<u>ATTN:</u>  Lori Rooney
VALLEY NATIONAL BANK
1455 Valley Road
3rd Floor
Wayne, NJ 07470

Attached is a Changed Record Report for passengers that have changed their flight reservations between 3/07/07-3/25/2008 that we have not requested release for in the past. Passengers who have paid by credit card and change their records now show up as payment by checks and we have not requested these check funds. This is a problem that we have discovered with Radixx and they have not been able to change in the system. These changed records are not related to any other previously requested funds.

Changed Records 3/07/2007 thru of 3/25/08        Total:  $248,596.00
(Report sent by email)
(Original letter request sent by fax 3/25/08

Please release Myrtle Beach Direct Air's funds for the following expired vouchers

**Difference to Release**                          **$248,596.00**

Horry County State Bank
Oak Street
Myrtle Beach, SC 29577
Account of Southern Sky Air d/b/a Myrtle Beach Direct Air
ABA # 053201982
Account # 0913006106

_____   *Judy Tull*
          Judy Tull
AUTHORIZED SIGNATURE
_____
          3/25/08
          DATE



Via Facsimile:  973-709-0364

**Please send confirmation to
jtull@myrtlebeachdirectair.com
when funds are sent.**

March 18, 2008

ATTN:  Lori Rooney
VALLEY NATIONAL BANK
1455 Valley Road
3rd Floor
Wayne, NJ 07470

Please release Myrtle Beach Direct Air's funds for the following flights that have been completed by TEM Enterprises d/b/a Xtra Airways.
Date:
Aircraft #1

| 3/12/08 | XTRA AIRWAYS | PIE/GPT/PIE | 03/12/08 |
| 3/13/08 | XTRA AIRWAYS | PIE/MYR/PIT/MYR/PIE | 03/13/08 |
| 3/14/08 | XTRA AIRWAYS | PIE/IAG/MYR/IAG/MYR/IAG/PIE | 03/14/08 |
| 3/15/08 | XTRA AIRWAYS | PIE/IAG/MYR/PIT/MYR/IAG/PIE | 03/15/08 |
| 3/16/08 | XTRA AIRWAYS | PIE/MYR/PBG/MYR/PIE/GPT/PIE | 03/16/08 |
| 3/17/08 | XTRA AIRWAYS | PIE-IAG/MYR/IAG/MYR/IAG/PIE | 03/17/08 |

Aircraft # 2

| 3/13/08 | XTRA AIRWAYS | MYR/EWR/MYR | 03/13/08 |
| 3/14/08 | XTRA AIRWAYS | MYR/EWR/MYR/PIE/GPT/PIE/MYR | 03/14/08 |
| 3/15/08 | XTRA AIRWAYS | MYR/EWR/LCK/MYR/BPG/MYR | 03/15/08 |
| 3/16/08 | XTRA AIRWAYS | MYR/PIE/MYR/EWR | 03/16/08 |
| 3/17/08 | XTRA AIRWAYS | EWR/MYR/LCK/MYR/EWR | 03/17/08 |

The total revenue collected is:                          $498,111.95
The total transferred to Xtra Air from escrow summary   $282,216.00
                                                         $215,895.95

**Please wire the difference $215,895.95**

Horry County State Bank
Oak Street
Myrtle Beach, SC 29577
Account of Xtra Airways d/b/a Myrtle Beach Direct Air
ABA # 053201982
Account # 0913006106

_____
AUTHORIZED SIGNATURE

Charter Escrow                                    **MRYTLE BEACH DIRECT**                              3/19/2008
Detail Report                                          Summary Report
Option: Carrier: *ALL*                      For The Period 3/12/2008 Thru 3/17/2008                    Page   1 of 7

| | |
|---|---:|
| Totals For Flight 5606  MYR/EWR 13-Mar-08 | $228.90 |
| Totals For Flight 5607  EWR/MYR 13-Mar-08 | $3,404.50 |
| Totals For Flight 5613  PIT/MYR 13-Mar-08 | $0.00 |
| Totals For Flight 5623  MYR/PIE 13-Mar-08 | $117.80 |
| Totals For Flight 5623  PIT/MYR 13-Mar-08 | $2,015.94 |
| Totals For Flight 5624  PIE/MYR 13-Mar-08 | $808.50 |
| Totals For Flight 5624  MYR/PIT 13-Mar-08 | $678.80 |
| **Totals For Travel Date 13-Mar-08** | **$7,254.44** |
| Totals For Flight 5302  MYR/IAG 14-Mar-08 | $2,922.70 |
| Totals For Flight 5304  IAG/MYR 14-Mar-08 | $610.20 |
| Totals For Flight 5600  PIE/IAG 14-Mar-08 | $984.40 |
| Totals For Flight 5601  IAG/PIE 14-Mar-08 | $963.40 |
| Totals For Flight 5602  MYR/IAG 14-Mar-08 | $886.40 |
| Totals For Flight 5603  IAG/MYR 14-Mar-08 | $1,264.10 |
| Totals For Flight 5606  MYR/EWR 14-Mar-08 | $563.30 |
| Totals For Flight 5607  EWR/MYR 14-Mar-08 | $4,175.90 |
| Totals For Flight 5615  LCK/MYR 14-Mar-08 | $0.00 |
| Totals For Flight 5618  GPT/PIE 14-Mar-08 | $236.80 |
| Totals For Flight 5623  MYR/PIE 14-Mar-08 | $143.90 |
| Totals For Flight 5624  PIE/MYR 14-Mar-08 | $113.40 |
| **Totals For Travel Date 14-Mar-08** | **$12,864.50** |
| Totals For Flight 5600  PIE/IAG 15-Mar-08 | $1,612.70 |
| Totals For Flight 5601  IAG/PIE 15-Mar-08 | $688.80 |
| Totals For Flight 5602  MYR/IAG 15-Mar-08 | $3,022.90 |
| Totals For Flight 5603  IAG/MYR 15-Mar-08 | $841.40 |
| Totals For Flight 5607  EWR/MYR 15-Mar-08 | $2,036.30 |
| Totals For Flight 5608  MYR/EWR 15-Mar-08 | $706.70 |
| Totals For Flight 5613  PIT/MYR 15-Mar-08 | $708.60 |
| Totals For Flight 5614  MYR/PIT 15-Mar-08 | $625.60 |
| Totals For Flight 5615  LCK/MYR 15-Mar-08 | $1,077.80 |
| Totals For Flight 5616  MYR/LCK 15-Mar-08 | $101.50 |
| Totals For Flight 5625  PBG/MYR 15-Mar-08 | $1,359.20 |
| Totals For Flight 5626  MYR/PBG 15-Mar-08 | $224.90 |
| **Totals For Travel Date 15-Mar-08** | **$13,006.40** |
| Totals For Flight 5608  MYR/EWR 16-Mar-08 | $2,641.50 |
| Totals For Flight 5613  PIT/MYR 16-Mar-08 | $677.60 |
| Totals For Flight 5614  MYR/PIT 16-Mar-08 | $1,709.14 |
| Totals For Flight 5617  PIE/GPT 16-Mar-08 | $236.80 |
| Totals For Flight 5621  PBG/MYR 16-Mar-08 | $604.40 |
| Totals For Flight 5621  MYR/PIE 16-Mar-08 | $853.40 |

Charter Escrow                              **MRYTLE BEACH DIRECT**                        3/19/2008
Detail Report                                  Summary Report
Option: Carrier: *ALL*                  For The Period 3/12/2008 Thru 3/17/2008              Page   2 of 7

|  |  |
|---|---:|
| Totals For Flight 5622  PIE/MYR 16-Mar-08 | $485.20 |
| Totals For Travel Date 16-Mar-08 | $8,922.20 |
| Totals For Flight 5302  MYR/IAG 17-Mar-08 | $1,501.10 |
| Totals For Flight 5304  IAG/MYR 17-Mar-08 | $286.80 |
| Totals For Flight 5600  PIE/IAG 17-Mar-08 | $1,541.90 |
| Totals For Flight 5601  IAG/PIE 17-Mar-08 | $226.00 |
| Totals For Flight 5602  MYR/IAG 17-Mar-08 | $2,075.00 |
| Totals For Flight 5603  IAG/MYR 17-Mar-08 | $742.10 |
| Totals For Flight 5607  EWR/MYR 17-Mar-08 | $371.80 |
| Totals For Flight 5608  MYR/EWR 17-Mar-08 | $4,963.70 |
| Totals For Flight 5615  LCK/MYR 17-Mar-08 | $0.00 |
| Totals For Travel Date 17-Mar-08 | $11,708.40 |
| Totals For AMEX | $53,755.94 |
|  |  |
| Totals For Flight 5617  PIE/GPT 12-Mar-08 | $4,586.00 |
| Totals For Flight 5618  GPT/PIE 12-Mar-08 | $6,673.80 |
| Totals For Travel Date 12-Mar-08 | $11,259.80 |
| Totals For Flight 5607  EWR/MYR 13-Mar-08 | $195.00 |
| Totals For Flight 5623  PIT/MYR 13-Mar-08 | $380.00 |
| Totals For Flight 5624  PIE/MYR 13-Mar-08 | $35.00 |
| Totals For Travel Date 13-Mar-08 | $610.00 |
| Totals For Flight 5304  IAG/MYR 14-Mar-08 | $40.00 |
| Totals For Flight 5600  PIE/IAG 14-Mar-08 | $193.40 |
| Totals For Flight 5606  MYR/EWR 14-Mar-08 | $95.00 |
| Totals For Flight 5609  MYR/PIE 14-Mar-08 | $0.00 |
| Totals For Flight 5609  PIE/GPT 14-Mar-08 | $3,335.75 |
| Totals For Flight 5618  GPT/PIE 14-Mar-08 | $4,514.65 |
| Totals For Travel Date 14-Mar-08 | $8,178.80 |
| Totals For Flight 5607  EWR/MYR 15-Mar-08 | $186.80 |
| Totals For Flight 5608  MYR/EWR 15-Mar-08 | $128.90 |
| Totals For Flight 5613  PIT/MYR 15-Mar-08 | $0.00 |
| Totals For Travel Date 15-Mar-08 | $315.70 |
| Totals For Flight 5613  PIT/MYR 16-Mar-08 | $456.80 |
| Totals For Flight 5614  MYR/PIT 16-Mar-08 | $230.00 |
| Totals For Flight 5617  PIE/GPT 16-Mar-08 | $5,189.10 |
| Totals For Flight 5618  GPT/PIE 16-Mar-08 | $3,407.10 |
| Totals For Flight 5622  MYR/PBG 16-Mar-08 | $108.90 |
| Totals For Travel Date 16-Mar-08 | $9,391.90 |
| Totals For Flight 5304  IAG/MYR 17-Mar-08 | $95.00 |
| Totals For Flight 5602  MYR/IAG 17-Mar-08 | $200.00 |
| Totals For Travel Date 17-Mar-08 | $295.00 |

Charter Escrow                              **MRYTLE BEACH DIRECT**                         3/19/2008
Detail Report                                    Summary Report
Option: Carrier: *ALL*                  For The Period 3/12/2008 Thru 3/17/2008              Page    3  of  7

| | |
|---|---:|
| Totals For Flight 5617  PIE/GPT 12-Mar-08 | ($513.80) |
| Totals For Flight 5618  GPT/PIE 12-Mar-08 | ($534.45) |
| Totals For Travel Date 12-Mar-08 | ($1,048.25) |
| Totals For Flight 5606  MYR/EWR 13-Mar-08 | ($240.00) |
| Totals For Flight 5607  EWR/MYR 13-Mar-08 | ($270.00) |
| Totals For Flight 5623  MYR/PIE 13-Mar-08 | $45.00 |
| Totals For Flight 5623  PIT/MYR 13-Mar-08 | ($750.00) |
| Totals For Flight 5624  PIE/MYR 13-Mar-08 | ($215.00) |
| Totals For Flight 5624  MYR/PIT 13-Mar-08 | ($379.90) |
| Totals For Travel Date 13-Mar-08 | ($1,809.90) |
| Totals For Flight 5302  MYR/IAG 14-Mar-08 | ($462.80) |
| Totals For Flight 5304  IAG/MYR 14-Mar-08 | ($552.70) |
| Totals For Flight 5600  PIE/IAG 14-Mar-08 | ($1,115.80) |
| Totals For Flight 5602  MYR/IAG 14-Mar-08 | ($519.80) |
| Totals For Flight 5603  IAG/MYR 14-Mar-08 | ($354.90) |
| Totals For Flight 5606  MYR/EWR 14-Mar-08 | ($158.90) |
| Totals For Flight 5607  EWR/MYR 14-Mar-08 | $5,996.00 |
| Totals For Flight 5609  PIE/GPT 14-Mar-08 | ($443.10) |
| Totals For Flight 5615  LCK/MYR 14-Mar-08 | ($214.80) |
| Totals For Flight 5618  GPT/PIE 14-Mar-08 | ($252.70) |
| Totals For Flight 5623  MYR/PIE 14-Mar-08 | $0.00 |
| Totals For Travel Date 14-Mar-08 | $1,920.50 |
| Totals For Flight 5601  IAG/PIE 15-Mar-08 | ($268.80) |
| Totals For Flight 5602  MYR/IAG 15-Mar-08 | ($956.40) |
| Totals For Flight 5603  IAG/MYR 15-Mar-08 | ($584.70) |
| Totals For Flight 5607  EWR/MYR 15-Mar-08 | ($145.00) |
| Totals For Flight 5613  PIT/MYR 15-Mar-08 | ($328.40) |
| Totals For Flight 5614  MYR/PIT 15-Mar-08 | ($230.00) |
| Totals For Flight 5615  LCK/MYR 15-Mar-08 | ($5,334.60) |
| Totals For Flight 5625  PBG/MYR 15-Mar-08 | ($50.00) |
| Totals For Flight 5626  MYR/PBG 15-Mar-08 | ($116.00) |
| Totals For Travel Date 15-Mar-08 | ($8,013.90) |
| Totals For Flight 5608  MYR/EWR 16-Mar-08 | ($10.00) |
| Totals For Flight 5613  PIT/MYR 16-Mar-08 | ($100.00) |
| Totals For Flight 5614  MYR/PIT 16-Mar-08 | ($95.00) |
| Totals For Flight 5617  PIE/GPT 16-Mar-08 | ($560.15) |
| Totals For Flight 5618  GPT/PIE 16-Mar-08 | ($142.70) |
| Totals For Flight 5621  PBG/MYR 16-Mar-08 | ($1,270.90) |
| Totals For Flight 5621  PBG/PIE 16-Mar-08 | ($54.00) |
| Totals For Flight 5622  PIE/MYR 16-Mar-08 | ($200.00) |

Charter Escrow
Detail Report
Option: Carrier: *ALL*

**MRYTLE BEACH DIRECT**
Summary Report
For The Period 3/12/2008 Thru 3/17/2008

3/19/2008

Page    4  of  7

| | |
|---|---|
| Totals For Flight 5302  MYR/IAG 17-Mar-08 | ($278.90) |
| Totals For Flight 5600  PIE/IAG 17-Mar-08 | ($45.00) |
| Totals For Flight 5602  MYR/IAG 17-Mar-08 | ($974.50) |
| Totals For Flight 5603  IAG/MYR 17-Mar-08 | ($305.00) |
| Totals For Flight 5607  EWR/MYR 17-Mar-08 | ($5.00) |
| Totals For Flight 5608  MYR/EWR 17-Mar-08 | $5,856.10 |
| Totals For Travel Date 17-Mar-08 | $4,247.70 |
| Totals For CHCK | ($7,136.60) |
| Totals For Flight 5617  PIE/GPT 12-Mar-08 | $113.40 |
| Totals For Flight 5618  GPT/PIE 12-Mar-08 | $226.80 |
| Totals For Travel Date 12-Mar-08 | $340.20 |
| Totals For Flight 5606  MYR/EWR 13-Mar-08 | $510.60 |
| Totals For Flight 5607  EWR/MYR 13-Mar-08 | $3,062.92 |
| Totals For Flight 5615  LCK/MYR 13-Mar-08 | $0.00 |
| Totals For Flight 5616  MYR/LCK 13-Mar-08 | $0.00 |
| Totals For Flight 5623  MYR/PIE 13-Mar-08 | $585.50 |
| Totals For Flight 5623  PIT/MYR 13-Mar-08 | $7,906.72 |
| Totals For Flight 5624  PIE/MYR 13-Mar-08 | $463.40 |
| Totals For Flight 5624  MYR/PIT 13-Mar-08 | $1,301.30 |
| Totals For Travel Date 13-Mar-08 | $13,830.44 |
| Totals For Flight 5302  MYR/IAG 14-Mar-08 | $7,933.20 |
| Totals For Flight 5304  IAG/MYR 14-Mar-08 | $4,529.42 |
| Totals For Flight 5600  PIE/IAG 14-Mar-08 | $5,107.12 |
| Totals For Flight 5601  IAG/PIE 14-Mar-08 | $5,281.80 |
| Totals For Flight 5602  MYR/IAG 14-Mar-08 | $7,120.20 |
| Totals For Flight 5603  IAG/MYR 14-Mar-08 | $7,238.40 |
| Totals For Flight 5606  MYR/EWR 14-Mar-08 | $584.50 |
| Totals For Flight 5607  EWR/MYR 14-Mar-08 | $4,892.70 |
| Totals For Flight 5609  MYR/PIE 14-Mar-08 | $0.00 |
| Totals For Flight 5609  PIE/GPT 14-Mar-08 | $226.80 |
| Totals For Flight 5618  GPT/PIE 14-Mar-08 | $105.50 |
| Totals For Flight 5623  MYR/PIE 14-Mar-08 | $436.60 |
| Totals For Travel Date 14-Mar-08 | $43,456.24 |
| Totals For Flight 5600  PIE/IAG 15-Mar-08 | $8,631.10 |
| Totals For Flight 5601  IAG/PIE 15-Mar-08 | $4,447.30 |
| Totals For Flight 5602  MYR/IAG 15-Mar-08 | $8,553.40 |
| Totals For Flight 5603  IAG/MYR 15-Mar-08 | $6,160.24 |
| Totals For Flight 5607  EWR/MYR 15-Mar-08 | $2,205.90 |
| Totals For Flight 5608  MYR/EWR 15-Mar-08 | $736.50 |
| Totals For Flight 5613  PIT/MYR 15-Mar-08 | $3,929.80 |

Charter Escrow
Detail Report
Option: Carrier: *ALL*

**MRYTLE BEACH DIRECT**
Summary Report
For The Period 3/12/2008 Thru 3/17/2008

3/19/2008

Page   5  of  7

| | |
|---|---|
| Totals For Flight 5615  LCK/MYR 15-Mar-08 | $3,166.30 |
| Totals For Flight 5616  MYR/LCK 15-Mar-08 | $674.50 |
| Totals For Flight 5625  PBG/MYR 15-Mar-08 | $6,739.60 |
| Totals For Flight 5626  MYR/PBG 15-Mar-08 | $349.90 |
| **Totals For Travel Date 15-Mar-08** | **$47,077.14** |
| Totals For Flight 5608  MYR/EWR 16-Mar-08 | $3,725.40 |
| Totals For Flight 5610  MYR/EWR 16-Mar-08 | $0.00 |
| Totals For Flight 5613  PIT/MYR 16-Mar-08 | $2,570.30 |
| Totals For Flight 5614  MYR/PIT 16-Mar-08 | $7,274.94 |
| Totals For Flight 5618  PIE/MYR 16-Mar-08 | $0.00 |
| Totals For Flight 5621  PBG/MYR 16-Mar-08 | $4,253.18 |
| Totals For Flight 5621  MYR/PIE 16-Mar-08 | $686.70 |
| Totals For Flight 5621  PBG/PIE 16-Mar-08 | $3,114.86 |
| Totals For Flight 5622  MYR/PBG 16-Mar-08 | $123.90 |
| Totals For Flight 5622  PIE/MYR 16-Mar-08 | $174.90 |
| Totals For Flight 5622  PIE/PBG 16-Mar-08 | $493.60 |
| **Totals For Travel Date 16-Mar-08** | **$22,417.78** |
| Totals For Flight 5302  MYR/IAG 17-Mar-08 | $6,030.21 |
| Totals For Flight 5304  IAG/MYR 17-Mar-08 | $1,214.29 |
| Totals For Flight 5600  PIE/IAG 17-Mar-08 | $8,149.00 |
| Totals For Flight 5601  IAG/PIE 17-Mar-08 | $6,223.01 |
| Totals For Flight 5602  MYR/IAG 17-Mar-08 | $6,786.10 |
| Totals For Flight 5603  IAG/MYR 17-Mar-08 | $1,603.50 |
| Totals For Flight 5607  EWR/MYR 17-Mar-08 | $1,604.10 |
| Totals For Flight 5608  MYR/EWR 17-Mar-08 | $4,043.10 |
| Totals For Flight 5616  MYR/LCK 17-Mar-08 | $0.00 |
| **Totals For Travel Date 17-Mar-08** | **$35,653.31** |
| **Totals For MSCD** | **$162,775.11** |
| | |
| Totals For Flight 5617  PIE/GPT 12-Mar-08 | $113.40 |
| Totals For Flight 5618  GPT/PIE 12-Mar-08 | $113.40 |
| **Totals For Travel Date 12-Mar-08** | **$226.80** |
| Totals For Flight 5604  PIE/EWR 13-Mar-08 | $0.00 |
| Totals For Flight 5606  MYR/EWR 13-Mar-08 | $1,435.10 |
| Totals For Flight 5607  EWR/MYR 13-Mar-08 | $5,268.06 |
| Totals For Flight 5615  LCK/MYR 13-Mar-08 | $0.00 |
| Totals For Flight 5616  MYR/LCK 13-Mar-08 | $0.00 |
| Totals For Flight 5623  MYR/PIE 13-Mar-08 | $932.40 |
| Totals For Flight 5623  PIT/MYR 13-Mar-08 | $10,900.40 |
| Totals For Flight 5624  PIE/MYR 13-Mar-08 | $2,238.40 |
| Totals For Flight 5624  MYR/PIT 13-Mar-08 | $2,183.90 |

Charter Escrow                                **MRYTLE BEACH DIRECT**                                3/19/2008
Detail Report                                      Summary Report
Option: Carrier: *ALL*                 For The Period 3/12/2008 Thru 3/17/2008                 Page    6  of  7

| | |
|---|---:|
| Totals For Flight 5302  MYR/IAG 14-Mar-08 | $12,773.40 |
| Totals For Flight 5304  IAG/MYR 14-Mar-08 | $7,720.10 |
| Totals For Flight 5600  PIE/IAG 14-Mar-08 | $7,617.01 |
| Totals For Flight 5601  IAG/PIE 14-Mar-08 | $8,394.31 |
| Totals For Flight 5602  MYR/IAG 14-Mar-08 | $13,178.40 |
| Totals For Flight 5603  IAG/MYR 14-Mar-08 | $12,681.90 |
| Totals For Flight 5606  MYR/EWR 14-Mar-08 | $1,570.00 |
| Totals For Flight 5607  EWR/MYR 14-Mar-08 | $5,784.90 |
| Totals For Flight 5609  MYR/PIE 14-Mar-08 | $0.00 |
| Totals For Flight 5609  PIE/GPT 14-Mar-08 | $340.20 |
| Totals For Flight 5615  LCK/MYR 14-Mar-08 | $0.00 |
| Totals For Flight 5618  GPT/PIE 14-Mar-08 | $226.80 |
| Totals For Flight 5623  MYR/PIE 14-Mar-08 | $782.41 |
| Totals For Flight 5624  PIE/MYR 14-Mar-08 | $226.80 |
| **Totals For Travel Date 14-Mar-08** | **$71,296.23** |
| Totals For Flight 5600  PIE/IAG 15-Mar-08 | $14,156.29 |
| Totals For Flight 5601  IAG/PIE 15-Mar-08 | $3,922.56 |
| Totals For Flight 5602  MYR/IAG 15-Mar-08 | $10,022.70 |
| Totals For Flight 5603  IAG/MYR 15-Mar-08 | $14,288.76 |
| Totals For Flight 5607  EWR/MYR 15-Mar-08 | $2,468.20 |
| Totals For Flight 5608  MYR/EWR 15-Mar-08 | $2,347.20 |
| Totals For Flight 5613  PIT/MYR 15-Mar-08 | $5,417.60 |
| Totals For Flight 5614  MYR/PIT 15-Mar-08 | $2,610.80 |
| Totals For Flight 5615  LCK/MYR 15-Mar-08 | $6,436.20 |
| Totals For Flight 5616  MYR/LCK 15-Mar-08 | $1,055.89 |
| Totals For Flight 5625  PBG/MYR 15-Mar-08 | $8,820.10 |
| Totals For Flight 5626  MYR/PBG 15-Mar-08 | $1,095.10 |
| **Totals For Travel Date 15-Mar-08** | **$72,641.40** |
| Totals For Flight 5608  MYR/EWR 16-Mar-08 | $4,799.90 |
| Totals For Flight 5612  PIE/PIT 16-Mar-08 | $0.00 |
| Totals For Flight 5613  PIT/MYR 16-Mar-08 | $4,033.40 |
| Totals For Flight 5614  MYR/PIT 16-Mar-08 | $8,253.34 |
| Totals For Flight 5617  PIE/GPT 16-Mar-08 | $572.00 |
| Totals For Flight 5618  GPT/PIE 16-Mar-08 | $700.40 |
| Totals For Flight 5621  PBG/MYR 16-Mar-08 | $5,455.10 |
| Totals For Flight 5621  MYR/PIE 16-Mar-08 | $1,616.20 |
| Totals For Flight 5621  PBG/PIE 16-Mar-08 | $6,431.30 |
| Totals For Flight 5622  MYR/PBG 16-Mar-08 | $232.80 |
| Totals For Flight 5622  PIE/MYR 16-Mar-08 | $1,153.20 |
| Totals For Flight 5622  PIE/PBG 16-Mar-08 | $390.20 |
| **Totals For Travel Date 16-Mar-08** | **$33,637.84** |

Charter Escrow                          **MRYTLE BEACH DIRECT**                          3/19/2008
Detail Report                              Summary Report
Option: Carrier: *ALL*            For The Period 3/12/2008 Thru 3/17/2008            Page   7  of  7

| | |
|---|---|
| Totals For Flight 5304  IAG/MYR 17-Mar-08 | $2,511.70 |
| Totals For Flight 5600  PIE/IAG 17-Mar-08 | $15,124.40 |
| Totals For Flight 5601  IAG/PIE 17-Mar-08 | $2,327.70 |
| Totals For Flight 5602  MYR/IAG 17-Mar-08 | $12,890.90 |
| Totals For Flight 5603  IAG/MYR 17-Mar-08 | $6,526.26 |
| Totals For Flight 5607  EWR/MYR 17-Mar-08 | $2,851.91 |
| Totals For Flight 5608  MYR/EWR 17-Mar-08 | $4,913.60 |
| Totals For Flight 5615  LCK/MYR 17-Mar-08 | $0.00 |
| Totals For Flight 5616  MYR/LCK 17-Mar-08 | $0.00 |
| Totals For Travel Date 17-Mar-08 | $57,905.77 |
| Totals For VISA | $258,666.30 |
| Report Totals: | $498,111.95 |



Via Facsimile:  973-709-0364

**Please send confirmation to**
**jtull@myrtlebeachdirectair.com**
**when funds are sent.**

March 12, 2008

ATTN:  Lori Rooney
VALLEY NATIONAL BANK
1455 Valley Road
3rd Floor
Wayne, NJ 07470

Please release Myrtle Beach Direct Air's funds for the following flights that have been completed by TEM Enterprises d/b/a Xtra Airways.

Date:
| | | |
|---|---|---|
| 3/05/08 | Xtra Airways | PIE/GPT/PIE |
| 3/07/08 | Xtra Airways | PIE/IAG/MYR/IAG/MYR/IAG/PIE |
| | | PIE/GPT/PIE |
| 3/08/08 | Xtra Airways | PIE/IAG/MYR/IAGPIE |
| 3/09/08 | Xtra Airways | PIE/GPT/PIE |
| 3/10/08 | Xtra Airways | PIE/IAG/MYR/IAG/PIE |

| | |
|---|---|
| The total revenue collected is: | $197,217.31 |
| The total transferred to Xtra Air from escrow summary | $113,540.00 |
| | $ 83,677.31 |

**Please wire the difference $ 83,677.31**

Horry County State Bank
Oak Street
Myrtle Beach, SC 29577
Account of Southern Sky Air d/b/a Myrtle Beach Direct Air
ABA # 053201982
Account # 0913006106

AUTHORIZED SIGNATURE

3/12/08

DATE

Charter Escrow

Detail Report

Option: Carrier: *ALL*

**MRYTLE BEACH DIRECT**

Summary Report

For The Period 3/5/2008 Thru 3/11/2008

3/11/2008

Page   1 of 4

| | |
|---|---|
| Totals For Flight 5508  PIE/GPT 05-Mar-08 | $226.80 |
| Totals For Flight 5509  GPT/PIE 05-Mar-08 | $231.80 |
| Totals For Travel Date 05-Mar-08 | $458.60 |
| Totals For Flight 5502  MYR/EWR 06-Mar-08 | $5.00 |
| Totals For Flight 5607  EWR/MYR 06-Mar-08 | $391.70 |
| Totals For Flight 5608  MYR/EWR 06-Mar-08 | $0.00 |
| Totals For Flight 5623  MYR/PIE 06-Mar-08 | $45.00 |
| Totals For Flight 5623  PIT/MYR 06-Mar-08 | $0.00 |
| Totals For Flight 5624  PIE/MYR 06-Mar-08 | $0.00 |
| Totals For Travel Date 06-Mar-08 | $441.70 |
| Totals For Flight 5302  MYR/IAG 07-Mar-08 | $198.90 |
| Totals For Flight 5304  IAG/MYR 07-Mar-08 | $2,938.00 |
| Totals For Flight 5508  PIE/GPT 07-Mar-08 | $50.00 |
| Totals For Flight 5509  GPT/PIE 07-Mar-08 | $535.40 |
| Totals For Flight 5603  IAG/MYR 07-Mar-08 | $679.80 |
| Totals For Travel Date 07-Mar-08 | $4,402.10 |
| Totals For Flight 5600  PIE/IAG 08-Mar-08 | $272.70 |
| Totals For Flight 5601  IAG/PIE 08-Mar-08 | $2,058.70 |
| Totals For Flight 5602  MYR/IAG 08-Mar-08 | $399.70 |
| Totals For Flight 5603  IAG/MYR 08-Mar-08 | $2,604.40 |
| Totals For Flight 5605  IAG/PIE 08-Mar-08 | $1,076.60 |
| Totals For Flight 5607  EWR/MYR 08-Mar-08 | $50.00 |
| Totals For Flight 5608  MYR/EWR 08-Mar-08 | $100.00 |
| Totals For Flight 5613  PIT/MYR 08-Mar-08 | $129.40 |
| Totals For Flight 5615  LCK/MYR 08-Mar-08 | $0.00 |
| Totals For Travel Date 08-Mar-08 | $6,691.50 |
| Totals For Flight 5502  MYR/EWR 09-Mar-08 | $0.00 |
| Totals For Flight 5610  MYR/EWR 09-Mar-08 | $388.70 |
| Totals For Flight 5613  PIT/MYR 09-Mar-08 | $0.00 |
| Totals For Flight 5614  MYR/PIT 09-Mar-08 | $0.00 |
| Totals For Flight 5617  PIE/GPT 09-Mar-08 | $560.00 |
| Totals For Travel Date 09-Mar-08 | $948.70 |
| Totals For Flight 5600  PIE/IAG 10-Mar-08 | $1,419.67 |
| Totals For Flight 5601  IAG/PIE 10-Mar-08 | $1,075.10 |
| Totals For Flight 5602  MYR/IAG 10-Mar-08 | $1,876.80 |
| Totals For Flight 5603  IAG/MYR 10-Mar-08 | $2,896.40 |
| Totals For Flight 5615  LCK/MYR 10-Mar-08 | $0.00 |
| Totals For Travel Date 10-Mar-08 | $7,267.97 |
| Totals For AMEX | $20,210.57 |

Charter Escrow                          **MRYTLE BEACH DIRECT**                       3/11/2008
Detail Report                                Summary Report
Option: Carrier: *ALL*                 For The Period 3/5/2008 Thru 3/11/2008              Page    2  of  4

| | |
|---|---|
| Totals For Flight 5511  PIT/MYR 05-Mar-08 | ($5.00) |
| Totals For Travel Date 05-Mar-08 | $108.40 |
| Totals For Flight 5502  MYR/EWR 06-Mar-08 | $0.00 |
| Totals For Flight 5607  EWR/MYR 06-Mar-08 | $641.50 |
| Totals For Flight 5615  LCK/MYR 06-Mar-08 | $190.00 |
| Totals For Flight 5623  MYR/PIE 06-Mar-08 | $112.80 |
| Totals For Flight 5623  PIT/MYR 06-Mar-08 | $0.00 |
| Totals For Travel Date 06-Mar-08 | $944.30 |
| Totals For Flight 5302  MYR/IAG 07-Mar-08 | $595.30 |
| Totals For Flight 5304  IAG/MYR 07-Mar-08 | $7,701.02 |
| Totals For Flight 5600  PIE/IAG 07-Mar-08 | $1,901.20 |
| Totals For Flight 5601  IAG/PIE 07-Mar-08 | $349.80 |
| Totals For Flight 5603  IAG/MYR 07-Mar-08 | $10,350.30 |
| Totals For Flight 5609  EWR/MYR 07-Mar-08 | $0.00 |
| Totals For Flight 5609  MYR/PIE 07-Mar-08 | $0.00 |
| Totals For Travel Date 07-Mar-08 | $20,897.62 |
| Totals For Flight 5600  PIE/IAG 08-Mar-08 | $3,091.88 |
| Totals For Flight 5601  IAG/PIE 08-Mar-08 | $6,297.51 |
| Totals For Flight 5602  MYR/IAG 08-Mar-08 | $2,253.10 |
| Totals For Flight 5603  IAG/MYR 08-Mar-08 | $6,441.20 |
| Totals For Flight 5604  PIE/EWR 08-Mar-08 | $144.90 |
| Totals For Flight 5604  MYR/IAG 08-Mar-08 | $339.90 |
| Totals For Flight 5605  IAG/PIE 08-Mar-08 | $8,415.41 |
| Totals For Flight 5613  PIT/MYR 08-Mar-08 | $0.00 |
| Totals For Flight 5614  MYR/PIT 08-Mar-08 | $95.00 |
| Totals For Flight 5615  LCK/MYR 08-Mar-08 | $0.00 |
| Totals For Travel Date 08-Mar-08 | $27,078.90 |
| Totals For Flight 5502  MYR/EWR 09-Mar-08 | $89.90 |
| Totals For Flight 5610  MYR/EWR 09-Mar-08 | $499.60 |
| Totals For Flight 5613  PIT/MYR 09-Mar-08 | $10.00 |
| Totals For Flight 5614  MYR/PIT 09-Mar-08 | $0.00 |
| Totals For Flight 5618  GPT/PIE 09-Mar-08 | $113.40 |
| Totals For Flight 5618  PIE/IAG 09-Mar-08 | $0.00 |
| Totals For Travel Date 09-Mar-08 | $712.90 |
| Totals For Flight 5600  PIE/IAG 10-Mar-08 | $2,606.00 |
| Totals For Flight 5601  IAG/PIE 10-Mar-08 | $4,329.02 |
| Totals For Flight 5602  MYR/IAG 10-Mar-08 | $4,925.80 |
| Totals For Flight 5603  IAG/MYR 10-Mar-08 | $6,702.10 |
| Totals For Flight 5607  EWR/MYR 10-Mar-08 | $0.00 |
| Totals For Flight 5608  MYR/EWR 10-Mar-08 | $0.00 |
| Totals For Flight 5615  LCK/MYR 10-Mar-08 | $0.00 |