Charter Escrow                          **MRYTLE BEACH DIRECT**                          3/11/2008
Detail Report                               Summary Report
Option: Carrier: *ALL*              For The Period 3/5/2008 Thru 3/11/2008              Page    3 of 4

| | |
|---|---:|
| **Totals For MSCD** | **$68,305.04** |
| Totals For Flight 5508  PIE/GPT 05-Mar-08 | $113.40 |
| Totals For Flight 5509  GPT/PIE 05-Mar-08 | $118.40 |
| Totals For Flight 5510  MYR/PIT 05-Mar-08 | $0.00 |
| Totals For Flight 5511  PIT/MYR 05-Mar-08 | $5.00 |
| **Totals For Travel Date 05-Mar-08** | **$236.80** |
| Totals For Flight 5502  MYR/EWR 06-Mar-08 | $240.00 |
| Totals For Flight 5607  EWR/MYR 06-Mar-08 | $377.70 |
| Totals For Flight 5615  LCK/MYR 06-Mar-08 | $0.00 |
| Totals For Flight 5616  MYR/LCK 06-Mar-08 | $45.00 |
| Totals For Flight 5623  MYR/PIE 06-Mar-08 | $0.00 |
| Totals For Flight 5623  PIT/MYR 06-Mar-08 | $966.40 |
| Totals For Flight 5623  PIT/PIE 06-Mar-08 | $0.00 |
| Totals For Flight 5624  MYR/PIT 06-Mar-08 | $124.90 |
| **Totals For Travel Date 06-Mar-08** | **$1,754.00** |
| Totals For Flight 5302  MYR/IAG 07-Mar-08 | $1,028.50 |
| Totals For Flight 5304  IAG/MYR 07-Mar-08 | $12,661.38 |
| Totals For Flight 5508  PIE/GPT 07-Mar-08 | $15.00 |
| Totals For Flight 5509  GPT/PIE 07-Mar-08 | $340.20 |
| Totals For Flight 5600  PIE/IAG 07-Mar-08 | $894.80 |
| Totals For Flight 5603  IAG/MYR 07-Mar-08 | $10,817.01 |
| Totals For Flight 5609  MYR/PIE 07-Mar-08 | $45.00 |
| **Totals For Travel Date 07-Mar-08** | **$25,801.89** |
| Totals For Flight 5600  PIE/IAG 08-Mar-08 | $2,864.20 |
| Totals For Flight 5601  IAG/PIE 08-Mar-08 | $9,965.81 |
| Totals For Flight 5602  MYR/IAG 08-Mar-08 | $4,380.90 |
| Totals For Flight 5603  IAG/MYR 08-Mar-08 | $12,996.80 |
| Totals For Flight 5604  MYR/IAG 08-Mar-08 | $108.90 |
| Totals For Flight 5605  IAG/PIE 08-Mar-08 | $12,956.90 |
| Totals For Flight 5607  EWR/MYR 08-Mar-08 | $380.00 |
| Totals For Flight 5613  PIT/MYR 08-Mar-08 | $453.80 |
| Totals For Flight 5614  MYR/PIT 08-Mar-08 | $124.90 |
| **Totals For Travel Date 08-Mar-08** | **$44,232.21** |
| Totals For Flight 5502  MYR/EWR 09-Mar-08 | $0.00 |
| Totals For Flight 5610  MYR/EWR 09-Mar-08 | $374.70 |
| Totals For Flight 5613  PIT/MYR 09-Mar-08 | $453.30 |
| Totals For Flight 5614  MYR/PIT 09-Mar-08 | $741.10 |
| Totals For Flight 5618  GPT/PIE 09-Mar-08 | $246.80 |
| Totals For Flight 5618  PIE/MYR 09-Mar-08 | $0.00 |
| **Totals For Travel Date 09-Mar-08** | **$1,815.90** |

Charter Escrow                          **MRYTLE BEACH DIRECT**                          3/11/2008
Detail Report                               Summary Report
Option: Carrier: *ALL*              For The Period 3/5/2008 Thru 3/11/2008              Page    4  of  4

| | |
|---|---|
| Totals For Flight 5601  IAG/PIE 10-Mar-08 | $11,122.20 |
| Totals For Flight 5602  MYR/IAG 10-Mar-08 | $8,246.40 |
| Totals For Flight 5603  IAG/MYR 10-Mar-08 | $12,461.90 |
| Totals For Flight 5607  EWR/MYR 10-Mar-08 | $0.00 |
| Totals For Flight 5615  LCK/MYR 10-Mar-08 | $0.00 |
| Totals For Flight 5616  MYR/LCK 10-Mar-08 | $0.00 |
| Totals For Travel Date 10-Mar-08 | $34,860.90 |
| Totals For VISA | $108,701.70 |
| **Report Totals:** | **$197,217.31** |



Via Facsimile:  973-709-0364

**Please send confirmation to
jtull@myrtlebeachdirectair.com
when funds are sent.**

March 5, 2008

ATTN:  Lori Rooney
VALLEY NATIONAL BANK
1455 Valley Road
3rd Floor
Wayne, NJ 07470

Please release Myrtle Beach Direct Air's funds for the following flights that have been completed by TEM Enterprises d/b/a Xtra Airways.

Date:
| | | |
|---|---|---|
| 2/27/08 | Xtra Airways | PIE/GPT/PIE |
| 2/29/08 | Xtra Airways | PIE/IAG/MYR/PIE/GPT/PIE |
| 3/01/08 | Xtra Airways | PIE/IAG/PIE |
| 3/02/08 | Xtra Airways | PIE/GPT/PIE |
| 3/03/08 | Xtra Airways | PIE/MYR/IAG/PIE |

| | |
|---|---|
| The total revenue collected is: | $112,380.30 |
| The total transferred to Xtra Air from escrow summary | $ 74,368.00 |
| | $ 38,012.30 |

**Please wire the difference $ 38,012.30**

Horry County State Bank
Oak Street
Myrtle Beach, SC 29577
Account of Southern Sky Air d/b/a Myrtle Beach Direct Air
ABA # 053201982
Account # 0913006106

_____
AUTHORIZED SIGNATURE
                              3/05/08
_____
DATE

Charter Escrow
Detail Report
Option: Carrier: *ALL*

**MRYTLE BEACH DIRECT**
Summary Report
For The Period 2/27/2008 Thru 3/3/2008

3/5/2008 2:49:05

Page    1 of 2

| | |
|---|---|
| Totals For Flight 5504  PIE/IAG 29-Feb-08 | $370.20 |
| Totals For Flight 5505  IAG/MYR 29-Feb-08 | $1,334.10 |
| Totals For Flight 5505  MYR/PIE 29-Feb-08 | $762.20 |
| Totals For Flight 5508  PIE/GPT 29-Feb-08 | $385.20 |
| Totals For Travel Date 29-Feb-08 | $2,851.70 |
| Totals For Flight 5503  IAG/PIE 01-Mar-08 | $656.60 |
| Totals For Flight 5504  PIE/IAG 01-Mar-08 | $528.60 |
| Totals For Flight 5510  PIE/MYR 01-Mar-08 | $0.00 |
| Totals For Travel Date 01-Mar-08 | $1,185.20 |
| Totals For Flight 5509  GPT/PIE 02-Mar-08 | $123.40 |
| Totals For Travel Date 02-Mar-08 | $123.40 |
| Totals For Flight 5503  IAG/PIE 03-Mar-08 | $846.40 |
| Totals For Flight 5506  PIE/MYR 03-Mar-08 | $745.00 |
| Totals For Flight 5506  MYR/IAG 03-Mar-08 | $1,971.00 |
| Totals For Flight 5506/5506  PIE/IAG 03-Mar-08 | $124.90 |
| Totals For Travel Date 03-Mar-08 | $3,687.30 |
| Totals For AMEX | $7,847.60 |
| | |
| Totals For Flight 5508  PIE/GPT 27-Feb-08 | $6,852.85 |
| Totals For Flight 5509  GPT/PIE 27-Feb-08 | $8,022.70 |
| Totals For Travel Date 27-Feb-08 | $14,875.55 |
| Totals For Flight 5508  PIE/GPT 29-Feb-08 | $4,837.75 |
| Totals For Flight 5509  GPT/PIE 29-Feb-08 | $6,852.85 |
| Totals For Travel Date 29-Feb-08 | $11,690.60 |
| Totals For Flight 5508  PIE/GPT 02-Mar-08 | $4,388.30 |
| Totals For Flight 5509  GPT/PIE 02-Mar-08 | $4,837.75 |
| Totals For Travel Date 02-Mar-08 | $9,226.05 |
| Totals For CASH | $35,792.20 |
| | |
| Totals For Flight 5510  MYR/PIT 27-Feb-08 | $0.00 |
| Totals For Flight 5511  PIT/MYR 27-Feb-08 | $0.00 |
| Totals For Travel Date 27-Feb-08 | $0.00 |
| Totals For Flight 5504  PIE/IAG 29-Feb-08 | $2,771.90 |
| Totals For Flight 5505  IAG/MYR 29-Feb-08 | $4,782.90 |
| Totals For Flight 5505  MYR/PIE 29-Feb-08 | $1,232.90 |
| Totals For Flight 5505  IAG/PIE 29-Feb-08 | $670.80 |
| Totals For Flight 5509  GPT/PIE 29-Feb-08 | $572.50 |
| Totals For Travel Date 29-Feb-08 | $10,031.00 |
| Totals For Flight 5503  IAG/PIE 01-Mar-08 | $5,682.60 |
| Totals For Flight 5504  PIE/IAG 01-Mar-08 | $888.90 |

Charter Escrow                              **MRYTLE BEACH DIRECT**                        3/5/2008 2:49:06
Detail Report                                    Summary Report
Option: Carrier: *ALL*              For The Period 2/27/2008 Thru 3/3/2008           Page    2  of 2

| | |
|---|---:|
| Totals For Travel Date 01-Mar-08 | $6,571.50 |
| Totals For Flight 5508  PIE/GPT 02-Mar-08 | $108.90 |
| Totals For Travel Date 02-Mar-08 | $108.90 |
| Totals For Flight 5503  IAG/PIE 03-Mar-08 | $3,607.80 |
| Totals For Flight 5506  PIE/MYR 03-Mar-08 | $831.20 |
| Totals For Flight 5506  MYR/IAG 03-Mar-08 | $4,205.80 |
| Totals For Flight 5506/5506  PIE/IAG 03-Mar-08 | $1,819.00 |
| Totals For Travel Date 03-Mar-08 | $10,463.80 |
| Totals For MSCD | $27,175.20 |
| | |
| Totals For Flight 5508  PIE/GPT 27-Feb-08 | $338.30 |
| Totals For Flight 5509  GPT/PIE 27-Feb-08 | $459.60 |
| Totals For Flight 5510  MYR/PIT 27-Feb-08 | $0.00 |
| Totals For Flight 5511  PIT/MYR 27-Feb-08 | $18.00 |
| Totals For Flight 5511  MYR/PIE 27-Feb-08 | $0.00 |
| Totals For Travel Date 27-Feb-08 | $815.90 |
| Totals For Flight 5501  MYR/PIE 28-Feb-08 | $0.00 |
| Totals For Travel Date 28-Feb-08 | $0.00 |
| Totals For Flight 5504  PIE/IAG 29-Feb-08 | $2,440.30 |
| Totals For Flight 5505  IAG/MYR 29-Feb-08 | $13,212.80 |
| Totals For Flight 5505  MYR/PIE 29-Feb-08 | $2,311.50 |
| Totals For Flight 5505  IAG/PIE 29-Feb-08 | $2,038.90 |
| Totals For Flight 5508  PIE/GPT 29-Feb-08 | $113.40 |
| Totals For Flight 5509  GPT/PIE 29-Feb-08 | $276.80 |
| Totals For Travel Date 29-Feb-08 | $20,393.70 |
| Totals For Flight 5503  IAG/PIE 01-Mar-08 | $7,194.30 |
| Totals For Flight 5504  PIE/IAG 01-Mar-08 | $2,759.40 |
| Totals For Flight 5510  MYR/PIT 01-Mar-08 | $173.50 |
| Totals For Travel Date 01-Mar-08 | $10,127.20 |
| Totals For Flight 5501  MYR/PIE 02-Mar-08 | $85.50 |
| Totals For Flight 5502  PIE/MYR 02-Mar-08 | $0.00 |
| Totals For Flight 5502  MYR/EWR 02-Mar-08 | $0.00 |
| Totals For Flight 5509  GPT/PIE 02-Mar-08 | $227.80 |
| Totals For Travel Date 02-Mar-08 | $313.30 |
| Totals For Flight 5503  IAG/PIE 03-Mar-08 | $2,552.60 |
| Totals For Flight 5506  PIE/MYR 03-Mar-08 | $1,357.10 |
| Totals For Flight 5506  MYR/IAG 03-Mar-08 | $5,511.30 |
| Totals For Flight 5506/5506  PIE/IAG 03-Mar-08 | $494.20 |
| Totals For Travel Date 03-Mar-08 | $9,915.20 |
| Totals For VISA | $41,565.30 |
| Report Totals: | $112,380.30 |

**MYRTLE BEACH**
**DIRECTAIR** & TOURS

*When time matters... GO DIRECT*

Via Facsimile:  973-709-0364

**Please send confirmation to**
**jtull@myrtlebeachdirectair.com**
**when funds are sent.**

March 4, 2008

ATTN:  Lori Rooney
VALLEY NATIONAL BANK
1455 Valley Road
3rd Floor
Wayne, NJ 07470

Attached is a Flight Cancellation Voucher Report for flights that cancelled between 2/08 – 3/04 that we have protected on other air carriers.  Passenger funds may now be released to Myrtle Beach Direct.  These vouchers are not related to any other previously requested vouchers.

Cancelled Flights 2/08- 3/06/08 Voucher Report  as of 3/04/08          Total:  $137,095.98
(Report sent by email)
(Original letter request sent by fax 3/04/08)

Please release Myrtle Beach Direct Air's funds for the following expired vouchers

**Voucher Difference Release**                    **$137,095.98**

Horry County State Bank
Oak Street
Myrtle Beach, SC 29577
Account of Southern Sky Air d/b/a Myrtle Beach Direct Air
ABA # 053201982
Account # 0913006106

Judy Tull
AUTHORIZED SIGNATURE
3/03/08
DATE




Via Facsimile:  973-709-0364

**Please send confirmation to
jtull@myrtlebeachdirectair.com
when funds are sent.**

March 3, 2008

<u>ATTN:  Lori Rooney</u>
VALLEY NATIONAL BANK
1455 Valley Road
3rd Floor
Wayne, NJ 07470

Attached is a Voucher Cancellation Report that vouchers that have expired and therefore the money may now be released to Myrtle Beach Direct.  These vouchers are not related to any other previously requested vouchers.

Expired Voucher Report   as of 2/25/2008        Total:        $ 66,795.00
(Report sent by email)
(Original letter request sent by fax 3/03/08)

Please release Myrtle Beach Direct Air's funds for the following expired vouchers

**Voucher Difference Release**                **$66,795.00**

Horry County State Bank
Oak Street
Myrtle Beach, SC 29577
Account of Southern Sky Air d/b/a Myrtle Beach Direct Air
ABA # 053201982
Account # 0913006106

Judy Tull
AUTHORIZED SIGNATURE
3/03/08
DATE



# CORRECTION

Via Facsimile:  973-709-0364

**Please send confirmation to
jtull@myrtlebeachdirectair.com
when funds are sent.**

March 05, 2008

ATTN:  Lori Rooney
VALLEY NATIONAL BANK
1455 Valley Road
3rd Floor
Wayne, NJ 07470

Please release Myrtle Beach Direct Air's funds for the following flights that have been completed by TEM Enterprises d/b/a Xtra Airways. The original request had not included any of the revenue for the PIE/GPT/PIE flights.

Date:

| | | |
|---|---|---|
| 2/20/08 | Xtra Airways | PIE/GPT/PIE |
| 2/22/08 | Xtra Airways | PIE/IAG/MYR/PIE/GPT/PIE |
| 2/23/08 | Xtra Airways | PIE/IAG/PIE |
| 2/24/08 | Xtra Airways | PIE/GPT/PIE |
| 2/25/08 | Xtra Airways | PIE/MYR/IAG/PIE |

The total revenue collected is:                    $137,930.83
The total transferred to Xtra Air from escrow summary   -$ 74,368.00
Less difference paid on 2/27                        -$ 16,722.78
                                                   $46,840.05

**Please wire the additional difference $ 46,840.05**

Horry County State Bank46840.05
Oak Street
Myrtle Beach, SC 29577
Account of Southern Sky Air d/b/a Myrtle Beach Direct Air
ABA # 053201982
Account # 0913006106

_____
AUTHORIZED SIGNATURE
                    3/05/08
_____
DATE

Charter Escrow                          **MRYTLE BEACH DIRECT**                    3/5/2008 2:46:36
Detail Report                               Summary Report
Option: Carrier: *ALL*            For The Period 2/20/2008 Thru 2/25/2008              Page   1 of 3

| | |
|---|---:|
| Totals For Flight 5509  GPT/PIE 20-Feb-08 | $113.90 |
| Totals For Travel Date 20-Feb-08 | $113.90 |
| Totals For Flight 5501  EWR/MYR 21-Feb-08 | $0.00 |
| Totals For Flight 5501  MYR/EWR 21-Feb-08 | $0.00 |
| Totals For Flight 5502  MYR/EWR 21-Feb-08 | $104.90 |
| Totals For Travel Date 21-Feb-08 | $104.90 |
| Totals For Flight 5505  IAG/MYR 22-Feb-08 | $2,829.00 |
| Totals For Flight 5505  MYR/PIE 22-Feb-08 | $431.70 |
| Totals For Flight 5505  IAG/PIE 22-Feb-08 | $381.80 |
| Totals For Flight 5508  PIE/GPT 22-Feb-08 | $226.80 |
| Totals For Travel Date 22-Feb-08 | $3,869.30 |
| Totals For Flight 5503  IAG/PIE 23-Feb-08 | $597.10 |
| Totals For Flight 5510  PIE/PIT 23-Feb-08 | $0.00 |
| Totals For Travel Date 23-Feb-08 | $597.10 |
| Totals For Flight 5509  GPT/PIE 24-Feb-08 | $226.80 |
| Totals For Travel Date 24-Feb-08 | $226.80 |
| Totals For Flight 5503  IAG/PIE 25-Feb-08 | $399.38 |
| Totals For Flight 5506  PIE/MYR 25-Feb-08 | $143.40 |
| Totals For Flight 5506  MYR/IAG 25-Feb-08 | $1,878.70 |
| Totals For Flight 5506/5506  PIE/IAG 25-Feb-08 | $498.20 |
| Totals For Travel Date 25-Feb-08 | $2,919.68 |
| **Totals For AMEX** | **$7,831.68** |
| | |
| Totals For Flight 5508  PIE/GPT 20-Feb-08 | $5,566.25 |
| Totals For Flight 5509  GPT/PIE 20-Feb-08 | $8,651.55 |
| Totals For Travel Date 20-Feb-08 | $14,217.80 |
| Totals For Flight 5505  IAG/MYR 22-Feb-08 | $5.00 |
| Totals For Flight 5508  PIE/GPT 22-Feb-08 | $9,474.15 |
| Totals For Flight 5509  GPT/PIE 22-Feb-08 | $5,566.25 |
| Totals For Travel Date 22-Feb-08 | $15,045.40 |
| Totals For Flight 5508  PIE/GPT 24-Feb-08 | $8,022.70 |
| Totals For Flight 5509  GPT/PIE 24-Feb-08 | $9,474.15 |
| Totals For Travel Date 24-Feb-08 | $17,496.85 |
| Totals For Flight 5503  IAG/PIE 25-Feb-08 | $30.00 |
| Totals For Travel Date 25-Feb-08 | $30.00 |
| **Totals For CASH** | **$46,790.05** |
| | |
| Totals For Flight 5509  GPT/PIE 20-Feb-08 | $340.20 |
| Totals For Flight 5510  MYR/PIT 20-Feb-08 | $0.00 |
| Totals For Travel Date 20-Feb-08 | $340.20 |

Charter Escrow                          **MRYTLE BEACH DIRECT**                     3/5/2008 2:46:37
Detail Report                              Summary Report
Option: Carrier: *ALL*              For The Period 2/20/2008 Thru 2/25/2008           Page    2 of 3

| | |
|---|---:|
| Totals For Flight 5505  IAG/MYR 22-Feb-08 | $6,199.60 |
| Totals For Flight 5505  IAG/PIE 22-Feb-08 | $2,434.80 |
| Totals For Flight 5508  PIE/GPT 22-Feb-08 | $109.90 |
| Totals For Travel Date 22-Feb-08 | $15,015.51 |
| Totals For Flight 5503  IAG/PIE 23-Feb-08 | $1,772.40 |
| Totals For Flight 5504  PIE/IAG 23-Feb-08 | $12,360.90 |
| Totals For Flight 5510  MYR/PIT 23-Feb-08 | $0.00 |
| Totals For Flight 5511  PIT/MYR 23-Feb-08 | $0.00 |
| Totals For Travel Date 23-Feb-08 | $14,133.30 |
| Totals For Flight 5502  MYR/EWR 24-Feb-08 | $0.00 |
| Totals For Flight 5508  PIE/GPT 24-Feb-08 | $458.60 |
| Totals For Travel Date 24-Feb-08 | $458.60 |
| Totals For Flight 5503  IAG/PIE 25-Feb-08 | $1,300.78 |
| Totals For Flight 5506  PIE/MYR 25-Feb-08 | $143.40 |
| Totals For Flight 5506  MYR/IAG 25-Feb-08 | $4,343.60 |
| Totals For Flight 5506/5506  PIE/IAG 25-Feb-08 | $3,037.50 |
| Totals For Travel Date 25-Feb-08 | $8,825.28 |
| Totals For MSCD | $38,772.89 |
| | |
| Totals For Flight 5508  PIE/GPT 20-Feb-08 | $104.90 |
| Totals For Flight 5510  PIE/MYR 20-Feb-08 | $0.00 |
| Totals For Flight 5510  MYR/PIT 20-Feb-08 | $0.00 |
| Totals For Flight 5511  PIT/MYR 20-Feb-08 | $0.00 |
| Totals For Flight 5511  MYR/PIE 20-Feb-08 | $0.00 |
| Totals For Travel Date 20-Feb-08 | $104.90 |
| Totals For Flight 5502  MYR/EWR 21-Feb-08 | $0.00 |
| Totals For Travel Date 21-Feb-08 | $0.00 |
| Totals For Flight 5504  PIE/IAG 22-Feb-08 | $7,420.20 |
| Totals For Flight 5505  IAG/MYR 22-Feb-08 | $5,941.70 |
| Totals For Flight 5505  MYR/PIE 22-Feb-08 | $1,283.30 |
| Totals For Flight 5505  IAG/PIE 22-Feb-08 | $916.10 |
| Totals For Flight 5508  PIE/GPT 22-Feb-08 | $236.80 |
| Totals For Flight 5509  GPT/PIE 22-Feb-08 | $113.40 |
| Totals For Travel Date 22-Feb-08 | $15,911.50 |
| Totals For Flight 5503  IAG/PIE 23-Feb-08 | $3,405.90 |
| Totals For Flight 5504  PIE/IAG 23-Feb-08 | $12,551.60 |
| Totals For Flight 5510  PIE/MYR 23-Feb-08 | ($73.49) |
| Totals For Flight 5510  PIE/PIT 23-Feb-08 | $0.00 |
| Totals For Flight 5511  PIT/MYR 23-Feb-08 | $160.00 |
| Totals For Travel Date 23-Feb-08 | $16,044.01 |
| Totals For Flight 5501  MYR/PIE 24-Feb-08 | $0.00 |

Charter Escrow
Detail Report
Option: Carrier: *ALL*

**MRYTLE BEACH DIRECT**
Summary Report
For The Period 2/20/2008 Thru 2/25/2008

3/5/2008 2:46:37

Page    3 of 3

| | |
|---|---:|
| Totals For Flight 5502  MYR/EWR 24-Feb-08 | $0.00 |
| Totals For Flight 5502/5502  PIE/EWR 24-Feb-08 | $0.00 |
| Totals For Flight 5508  PIE/GPT 24-Feb-08 | $336.70 |
| Totals For Flight 5509  GPT/PIE 24-Feb-08 | $110.50 |
| Totals For Travel Date 24-Feb-08 | $447.20 |
| Totals For Flight 5503  IAG/PIE 25-Feb-08 | $1,955.00 |
| Totals For Flight 5506  PIE/MYR 25-Feb-08 | $735.00 |
| Totals For Flight 5506  MYR/IAG 25-Feb-08 | $4,358.70 |
| Totals For Flight 5506/5506  PIE/IAG 25-Feb-08 | $4,979.90 |
| Totals For Travel Date 25-Feb-08 | $12,028.60 |
| Totals For VISA | $44,536.21 |
| Report Totals: | $137,930.83 |

**Via Facsimile:  973-709-0364**

**Please send confirmation to
jtull@myrtlebeachdirectair.com
when funds are sent.**

February 27, 2008

ATTN:  Lori Rooney
VALLEY NATIONAL BANK
1455 Valley Road
3rd Floor
Wayne, NJ 07470

Please release Myrtle Beach Direct Air's funds for the following flights that have been completed by TEM Enterprises d/b/a Xtra Airways.

Date:

| | | |
|---|---|---|
| 2/20/08 | Xtra Airways | PIE/GPT/PIE |
| 2/22/08 | Xtra Airways | PIE/IAG/MYR/PIE/GPT/PIE |
| 2/23/08 | Xtra Airways | PIE/IAG/PIE |
| 2/24/08 | Xtra Airways | PIE/GPT/PIE |
| 2/25/08 | Xtra Airways | PIE/MYR/IAG/PIE |

The total revenue collected is:                          $ 91,140.78
The total transferred to Xtra Air from escrow summary    $ 74,368.00
                                                         $ 16,722.78

**Please wire the difference $ 16,722.78**

Horry County State Bank
Oak Street
Myrtle Beach, SC 29577
Account of Southern Sky Air d/b/a Myrtle Beach Direct Air
ABA # 053201982
Account # 0913006106

AUTHORIZED SIGNATURE

DATE  2/27/2008

**MRYTLE BEACH DIRECT**

Summary Report

For The Period 2/20/2008 Thru 2/25/2008

2/27/2008 8:17:29

Page    1 of 2

| | |
|---|---|
| Totals For Flight 5509  GPT/PIE 20-Feb-08 | $113.90 |
| Totals For Travel Date 20-Feb-08 | $113.90 |
| Totals For Flight 5501  EWR/MYR 21-Feb-08 | $0.00 |
| Totals For Flight 5501  MYR/PIE 21-Feb-08 | $0.00 |
| Totals For Flight 5502  MYR/EWR 21-Feb-08 | $104.90 |
| Totals For Travel Date 21-Feb-08 | $104.90 |
| Totals For Flight 5505  IAG/MYR 22-Feb-08 | $2,829.00 |
| Totals For Flight 5505  MYR/PIE 22-Feb-08 | $431.70 |
| Totals For Flight 5505  IAG/PIE 22-Feb-08 | $381.80 |
| Totals For Flight 5508  PIE/GPT 22-Feb-08 | $226.80 |
| Totals For Travel Date 22-Feb-08 | $3,869.30 |
| Totals For Flight 5503  IAG/PIE 23-Feb-08 | $597.10 |
| Totals For Flight 5510  PIE/PIT 23-Feb-08 | $0.00 |
| Totals For Travel Date 23-Feb-08 | $597.10 |
| Totals For Flight 5509  GPT/PIE 24-Feb-08 | $226.80 |
| Totals For Travel Date 24-Feb-08 | $226.80 |
| Totals For Flight 5503  IAG/PIE 25-Feb-08 | $399.38 |
| Totals For Flight 5506  PIE/MYR 25-Feb-08 | $143.40 |
| Totals For Flight 5506  MYR/IAG 25-Feb-08 | $1,878.70 |
| Totals For Flight 5506/5506  PIE/IAG 25-Feb-08 | $498.20 |
| Totals For Travel Date 25-Feb-08 | $2,919.68 |
| Totals For AMEX | $7,831.68 |
| | |
| Totals For Flight 5509  GPT/PIE 20-Feb-08 | $340.20 |
| Totals For Flight 5510  MYR/PIT 20-Feb-08 | $0.00 |
| Totals For Travel Date 20-Feb-08 | $340.20 |
| Totals For Flight 5504  PIE/IAG 22-Feb-08 | $6,271.31 |
| Totals For Flight 5505  IAG/MYR 22-Feb-08 | $6,199.50 |
| Totals For Flight 5505  IAG/PIE 22-Feb-08 | $2,434.80 |
| Totals For Flight 5508  PIE/GPT 22-Feb-08 | $109.90 |
| Totals For Travel Date 22-Feb-08 | $15,015.51 |
| Totals For Flight 5503  IAG/PIE 23-Feb-08 | $1,772.40 |
| Totals For Flight 5504  PIE/IAG 23-Feb-08 | $12,360.90 |
| Totals For Flight 5510  MYR/PIT 23-Feb-08 | $0.00 |
| Totals For Flight 5511  PIT/MYR 23-Feb-08 | $0.00 |
| Totals For Travel Date 23-Feb-08 | $14,133.30 |
| Totals For Flight 5502  MYR/EWR 24-Feb-08 | $0.00 |
| Totals For Flight 5508  PIE/GPT 24-Feb-08 | $458.60 |
| Totals For Travel Date 24-Feb-08 | $458.60 |
| Totals For Flight 5503  IAG/PIE 25-Feb-08 | $1,300.78 |

Charter Escrow
Detail Report
Option: Carrier: *ALL*

**MRYTLE BEACH DIRECT**
Summary Report
For The Period 2/20/2008 Thru 2/25/2008

2/27/2008 8:17:29

Page    2 of 2

| | |
|---|---|
| Totals For Flight 5506  MYR/IAG 25-Feb-08 | $4,343.60 |
| Totals For Flight 5506/5506  PIE/IAG 25-Feb-08 | $3,037.50 |
| Totals For Travel Date 25-Feb-08 | $8,825.28 |
| Totals For MSCD | $38,772.89 |
| | |
| Totals For Flight 5508  PIE/GPT 20-Feb-08 | $104.90 |
| Totals For Flight 5510  PIE/MYR 20-Feb-08 | $0.00 |
| Totals For Flight 5510  MYR/PIT 20-Feb-08 | $0.00 |
| Totals For Flight 5511  PIT/MYR 20-Feb-08 | $0.00 |
| Totals For Flight 5511  MYR/PIE 20-Feb-08 | $0.00 |
| Totals For Travel Date 20-Feb-08 | $104.90 |
| Totals For Flight 5502  MYR/EWR 21-Feb-08 | $0.00 |
| Totals For Travel Date 21-Feb-08 | $0.00 |
| Totals For Flight 5504  PIE/IAG 22-Feb-08 | $7,420.20 |
| Totals For Flight 5505  IAG/MYR 22-Feb-08 | $5,941.70 |
| Totals For Flight 5505  MYR/PIE 22-Feb-08 | $1,283.30 |
| Totals For Flight 5505  IAG/PIE 22-Feb-08 | $916.10 |
| Totals For Flight 5508  PIE/GPT 22-Feb-08 | $236.80 |
| Totals For Flight 5509  GPT/PIE 22-Feb-08 | $113.40 |
| Totals For Travel Date 22-Feb-08 | $15,911.50 |
| Totals For Flight 5503  IAG/PIE 23-Feb-08 | $3,405.90 |
| Totals For Flight 5504  PIE/IAG 23-Feb-08 | $12,551.60 |
| Totals For Flight 5510  PIE/MYR 23-Feb-08 | ($73.49) |
| Totals For Flight 5510  PIE/PIT 23-Feb-08 | $0.00 |
| Totals For Flight 5511  PIT/MYR 23-Feb-08 | $160.00 |
| Totals For Travel Date 23-Feb-08 | $16,044.01 |
| Totals For Flight 5501  MYR/PIE 24-Feb-08 | $0.00 |
| Totals For Flight 5502  PIE/MYR 24-Feb-08 | $0.00 |
| Totals For Flight 5502  MYR/EWR 24-Feb-08 | $0.00 |
| Totals For Flight 5502/5502  PIE/EWR 24-Feb-08 | $0.00 |
| Totals For Flight 5508  PIE/GPT 24-Feb-08 | $336.70 |
| Totals For Flight 5509  GPT/PIE 24-Feb-08 | $110.50 |
| Totals For Travel Date 24-Feb-08 | $447.20 |
| Totals For Flight 5503  IAG/PIE 25-Feb-08 | $1,955.00 |
| Totals For Flight 5506  PIE/MYR 25-Feb-08 | $735.00 |
| Totals For Flight 5506  MYR/IAG 25-Feb-08 | $4,358.70 |
| Totals For Flight 5506/5506  PIE/IAG 25-Feb-08 | $4,979.90 |
| Totals For Travel Date 25-Feb-08 | $12,028.60 |
| Totals For VISA | $44,536.21 |
| Report Totals: | $91,140.78 |



# Correction

Via Facsimile:   973-709-0364

**Please send confirmation to
jtull@myrtlebeachdirectair.com
when funds are sent.**

March 5, 2008

<u>ATTN:</u>  Lori Rooney
VALLEY NATIONAL BANK
1455 Valley Road
3rd Floor
Wayne, NJ 07470

Please release Myrtle Beach Direct Air's funds for the following flights that have been completed by TEM Enterprises d/b/a Xtra Airways. The original request had not included any of the revenue for the PIE/GPT/PIE flights.

Date:

| | | |
|---|---|---|
| 2/13/08 | Xtra Airways | PIE/GPT/PIE |
| 2/15/08 | Xtra Airways | PIE/IAG/MYR/PIE/GPT/PIE |
| 2/16/08 | Xtra Airways | PIE/IAG/PIE |
| 2/17/08 | Xtra Airways | PIE/GPT/PIE |
| 2/18/08 | Xtra Airways | PIE/MYR/IAG/PIE |

The total revenue collected is:                              $150,451.27
The total transferred to Xtra Air from escrow summary        -$ 74,368.00
                                                             -$ 16,156.17
**Please wire the difference $ 59,927.10**          $ 59,927.10
Horry County State Bank
Oak Street
Myrtle Beach, SC 29577
Account of Southern Sky Air d/b/a Myrtle Beach Direct Air
ABA # 053201982
Account # 0913006106

_Judy Tull_
AUTHORIZED SIGNATURE
                                            3/05/08
DATE

Charter Escrow
Detail Report
Option: Carrier: *ALL*

**MRYTLE BEACH DIRECT**
Summary Report
For The Period 2/13/2008 Thru 2/18/2008

3/5/2008 2:46:11

Page   1 of 3

| | |
|---|---|
| Totals For Flight 5501  EWR/MYR 14-Feb-08 | $107.90 |
| Totals For Flight 5501  MYR/PIE 14-Feb-08 | $0.00 |
| Totals For Travel Date 14-Feb-08 | $107.90 |
| Totals For Flight 5504  PIE/IAG 15-Feb-08 | $547.00 |
| Totals For Flight 5505  IAG/MYR 15-Feb-08 | $809.50 |
| Totals For Flight 5505  MYR/PIE 15-Feb-08 | $279.40 |
| Totals For Travel Date 15-Feb-08 | $1,635.90 |
| Totals For Flight 5504  PIE/IAG 16-Feb-08 | $339.90 |
| Totals For Flight 5511/5511  PIT/PIE 16-Feb-08 | $0.00 |
| Totals For Travel Date 16-Feb-08 | $339.90 |
| Totals For Flight 5502  PIE/MYR 17-Feb-08 | $0.00 |
| Totals For Flight 5502  MYR/EWR 17-Feb-08 | $4.50 |
| Totals For Flight 5508  PIE/GPT 17-Feb-08 | $104.90 |
| Totals For Travel Date 17-Feb-08 | $109.40 |
| Totals For Flight 5503  IAG/PIE 18-Feb-08 | $544.70 |
| Totals For Flight 5506  PIE/MYR 18-Feb-08 | $291.80 |
| Totals For Flight 5506  MYR/IAG 18-Feb-08 | $414.80 |
| Totals For Flight 5506/5506  PIE/IAG 18-Feb-08 | $338.20 |
| Totals For Travel Date 18-Feb-08 | $1,589.50 |
| Totals For AMEX | $3,782.60 |
| | |
| Totals For Flight 5508  PIE/GPT 13-Feb-08 | $10,418.25 |
| Totals For Flight 5509  GPT/PIE 13-Feb-08 | $10,268.90 |
| Totals For Travel Date 13-Feb-08 | $20,687.15 |
| Totals For Flight 5504  PIE/IAG 15-Feb-08 | $10.00 |
| Totals For Flight 5508  PIE/GPT 15-Feb-08 | $10,332.00 |
| Totals For Flight 5509  GPT/PIE 15-Feb-08 | $9,684.85 |
| Totals For Travel Date 15-Feb-08 | $20,026.85 |
| Totals For Flight 5504  PIE/IAG 16-Feb-08 | $20.00 |
| Totals For Travel Date 16-Feb-08 | $20.00 |
| Totals For Flight 5508  PIE/GPT 17-Feb-08 | $8,704.90 |
| Totals For Flight 5509  GPT/PIE 17-Feb-08 | $10,488.20 |
| Totals For Travel Date 17-Feb-08 | $19,193.10 |
| Totals For CASH | $59,927.10 |
| | |
| Totals For Flight 5508  PIE/GPT 13-Feb-08 | $104.90 |
| Totals For Flight 5509  GPT/PIE 13-Feb-08 | $361.70 |
| Totals For Flight 5511  PIT/MYR 13-Feb-08 | $0.00 |
| Totals For Travel Date 13-Feb-08 | $466.60 |
| Totals For Flight 5501  EWR/MYR 14-Feb-08 | $0.00 |

Charter Escrow
Detail Report
Option: Carrier: *ALL*

**MRYTLE BEACH DIRECT**
Summary Report
For The Period 2/13/2008 Thru 2/18/2008

3/5/2008 2:46:12

Page   2  of  3

| | |
|---|---|
| Totals For Travel Date 14-Feb-08 | $0.00 |
| Totals For Flight 5504  PIE/IAG 15-Feb-08 | $1,148.61 |
| Totals For Flight 5505  IAG/MYR 15-Feb-08 | $2,210.40 |
| Totals For Flight 5505  MYR/PIE 15-Feb-08 | $706.60 |
| Totals For Flight 5505  IAG/PIE 15-Feb-08 | $7,181.00 |
| Totals For Flight 5508  PIE/GPT 15-Feb-08 | $660.70 |
| Totals For Travel Date 15-Feb-08 | $11,907.31 |
| Totals For Flight 5503  IAG/PIE 16-Feb-08 | $13,184.40 |
| Totals For Flight 5504  PIE/IAG 16-Feb-08 | $1,218.60 |
| Totals For Flight 5510  PIE/MYR 16-Feb-08 | $0.00 |
| Totals For Flight 5510  MYR/PIT 16-Feb-08 | $0.00 |
| Totals For Flight 5511  PIT/MYR 16-Feb-08 | $0.00 |
| Totals For Travel Date 16-Feb-08 | $14,403.00 |
| Totals For Flight 5501  EWR/MYR 17-Feb-08 | $0.00 |
| Totals For Flight 5501  MYR/PIE 17-Feb-08 | $0.00 |
| Totals For Flight 5509  GPT/PIE 17-Feb-08 | $674.70 |
| Totals For Travel Date 17-Feb-08 | $674.70 |
| Totals For Flight 5503  IAG 18-Feb-08 | $5,223.81 |
| Totals For Flight 5506  PIE/MYR 18-Feb-08 | $426.70 |
| Totals For Flight 5506  MYR/IAG 18-Feb-08 | $3,829.40 |
| Totals For Flight 5506/5506  PIE/IAG 18-Feb-08 | $3,222.83 |
| Totals For Travel Date 18-Feb-08 | $12,702.74 |
| Totals For MSCD | $40,154.35 |
| | |
| Totals For Flight 5509  GPT/PIE 13-Feb-08 | $113.90 |
| Totals For Flight 5510  PIE/MYR 13-Feb-08 | $0.00 |
| Totals For Flight 5510  MYR/PIT 13-Feb-08 | $0.00 |
| Totals For Flight 5511  PIT/MYR 13-Feb-08 | $0.00 |
| Totals For Travel Date 13-Feb-08 | $113.90 |
| Totals For Flight 5501  EWR/MYR 14-Feb-08 | $0.00 |
| Totals For Flight 5502  MYR/EWR 14-Feb-08 | $0.00 |
| Totals For Travel Date 14-Feb-08 | $0.00 |
| Totals For Flight 5504  PIE/IAG 15-Feb-08 | $936.90 |
| Totals For Flight 5505  IAG/MYR 15-Feb-08 | $2,749.00 |
| Totals For Flight 5505  MYR/PIE 15-Feb-08 | $917.00 |
| Totals For Flight 5505  IAG/PIE 15-Feb-08 | $11,796.06 |
| Totals For Flight 5508  PIE/GPT 15-Feb-08 | $123.90 |
| Totals For Flight 5509  GPT/PIE 15-Feb-08 | $109.40 |
| Totals For Travel Date 15-Feb-08 | $16,632.26 |
| Totals For Flight 5503  IAG/PIE 16-Feb-08 | $11,199.30 |
| Totals For Flight 5504  PIE/IAG 16-Feb-08 | $2,510.30 |

Charter Escrow
Detail Report
Option: Carrier: *ALL*

**MRYTLE BEACH DIRECT**

Summary Report

For The Period 2/13/2008 Thru 2/18/2008

3/5/2008 2:46:13

Page   3  of 3

| | |
|---|---:|
| Totals For Flight 5511  PIT/MYR 16-Feb-08 | $0.00 |
| Totals For Flight 5511/5511  PIT/PIE 16-Feb-08 | $0.00 |
| Totals For Travel Date 16-Feb-08 | $13,919.40 |
| Totals For Flight 5501  EWR/MYR 17-Feb-08 | $0.00 |
| Totals For Flight 5501  MYR/PIE 17-Feb-08 | $0.00 |
| Totals For Flight 5501/5501  EWR/PIE 17-Feb-08 | $0.00 |
| Totals For Flight 5508  PIE/GPT 17-Feb-08 | $209.80 |
| Totals For Flight 5509  GPT/PIE 17-Feb-08 | $242.30 |
| Totals For Travel Date 17-Feb-08 | $452.10 |
| Totals For Flight 5503  IAG/PIE 18-Feb-08 | $5,123.86 |
| Totals For Flight 5506  PIE/MYR 18-Feb-08 | $414.70 |
| Totals For Flight 5506  MYR/IAG 18-Feb-08 | $5,586.70 |
| Totals For Flight 5506/5506  PIE/IAG 18-Feb-08 | $4,344.30 |
| Totals For Travel Date 18-Feb-08 | $15,469.56 |
| Totals For VISA | $46,587.22 |
| Report Totals: | $150,451.27 |

Charter Escrow                          **MRYTLE BEACH DIRECT**                    3/4/2008 10:29:38
Detail Report                                Summary Report
Option: Carrier: *ALL*                 For The Period 1/2/2008 Thru 1/7/2008       Page    1 of 3

| | |
|---|---|
| Totals For Flight 5510  PIE/MYR 02-Jan-08 | $376.70 |
| Totals For Flight 5510  MYR/PIT 02-Jan-08 | $733.40 |
| Totals For Flight 5510  PIE/PIT 02-Jan-08 | $10.00 |
| Totals For Flight 5511  PIT/MYR 02-Jan-08 | $1,655.00 |
| Totals For Flight 5511  MYR/PIE 02-Jan-08 | $284.10 |
| Totals For Travel Date 02-Jan-08 | $3,059.20 |
| Totals For Flight 5501  EWR/MYR 03-Jan-08 | $268.40 |
| Totals For Flight 5501/5501  EWR/PIE 03-Jan-08 | $80.40 |
| Totals For Flight 5502  PIE/MYR 03-Jan-08 | $306.70 |
| Totals For Flight 5502  MYR/EWR 03-Jan-08 | $767.70 |
| Totals For Travel Date 03-Jan-08 | $1,423.20 |
| Totals For Flight 5504  PIE/IAG 04-Jan-08 | $1,074.30 |
| Totals For Flight 5505  MYR/PIE 04-Jan-08 | $0.00 |
| Totals For Flight 5505  IAG/PIE 04-Jan-08 | $104.90 |
| Totals For Travel Date 04-Jan-08 | $1,179.20 |
| Totals For Flight 5504  PIE/IAG 05-Jan-08 | $2,747.40 |
| Totals For Flight 5510  PIE/MYR 05-Jan-08 | $459.10 |
| Totals For Flight 5510  MYR/PIT 05-Jan-08 | $365.90 |
| Totals For Flight 5511  MYR/PIE 05-Jan-08 | $284.90 |
| Totals For Flight 5511  PIT/MYR 05-Jan-08 | $584.90 |
| Totals For Travel Date 05-Jan-08 | $4,442.20 |
| Totals For Flight 5502  PIE/MYR 06-Jan-08 | $219.40 |
| Totals For Flight 5502  MYR/EWR 06-Jan-08 | $0.00 |
| Totals For Flight 5509  GPT/PIE 06-Jan-08 | $178.80 |
| Totals For Travel Date 06-Jan-08 | $398.20 |
| Totals For Flight 5506  PIE/MYR 07-Jan-08 | $0.00 |
| Totals For Flight 5506  MYR/IAG 07-Jan-08 | $144.90 |
| Totals For Flight 5506/5506  PIE/IAG 07-Jan-08 | $437.60 |
| Totals For Travel Date 07-Jan-08 | $582.50 |
| Totals For AMEX | $11,084.50 |
| | |
| Totals For Flight 5510  PIE/MYR 02-Jan-08 | $756.00 |
| Totals For Flight 5510  MYR/PIT 02-Jan-08 | $2,338.00 |
| Totals For Flight 5510  PIE/PIT 02-Jan-08 | $552.50 |
| Totals For Flight 5511  PIT/MYR 02-Jan-08 | $3,247.30 |
| Totals For Flight 5511  MYR/PIE 02-Jan-08 | $803.70 |
| Totals For Flight 5511/5511  PIT/PIE 02-Jan-08 | $120.30 |
| Totals For Travel Date 02-Jan-08 | $7,817.80 |
| Totals For Flight 5501  EWR/MYR 03-Jan-08 | $1,809.10 |
| Totals For Flight 5501  MYR/PIE 03-Jan-08 | $108.30 |

Via Facsimile:   973-709-0364

**Please send confirmation to
jtull@myrtlebeachdirectair.com
when funds are sent.**

February 27, 2008

ATTN:  Lori Rooney
VALLEY NATIONAL BANK
1455 Valley Road
3rd Floor
Wayne, NJ 07470

Please release Myrtle Beach Direct Air's funds for the following flights that have been completed by TEM
Enterprises d/b/a Xtra Airways.

Date:
2/13/08       Xtra Airways        PIE/GPT/PIE
2/15/08       Xtra Airways        PIE/IAG/MYR/PIE/GPT/PIE
2/16/08       Xtra Airways        PIE/IAG/PIE
2/17/08       Xtra Airways        PIE/GPT/PIE
2/18/08       Xtra Airways        PIE/MYR/IAG/PIE

The total revenue collected is:                          $ 90,524.17
The total transferred to Xtra Air from escrow summary    $ 74,368.00
                                                         $ 16,156.17

**Please wire the difference $ 16,156.17**

Horry County State Bank
Oak Street
Myrtle Beach, SC 29577
Account of Southern Sky Air d/b/a Myrtle Beach Direct Air
ABA # 053201982
Account # 0913006106

AUTHORIZED SIGNATURE
2/27/2008
DATE

Charter Escrow
Detail Report
Option: Carrier: *ALL*

**MRYTLE BEACH DIRECT**
Summary Report
For The Period 2/13/2008 Thru 2/18/2008

2/27/2008 8:03:38

Page    1 of 3

| | |
|---|---|
| Totals For Flight 5501  EWR/MYR 14-Feb-08 | $107.90 |
| Totals For Flight 5501  MYR/PIE 14-Feb-08 | $0.00 |
| Totals For Travel Date 14-Feb-08 | $107.90 |
| Totals For Flight 5504  PIE/IAG 15-Feb-08 | $547.00 |
| Totals For Flight 5505  IAG/PIE 15-Feb-08 | $809.50 |
| Totals For Flight 5505  MYR/PIE 15-Feb-08 | $279.40 |
| Totals For Travel Date 15-Feb-08 | $1,635.90 |
| Totals For Flight 5504  PIE/IAG 16-Feb-08 | $339.90 |
| Totals For Flight 5511/5511  PIT/PIE 16-Feb-08 | $0.00 |
| Totals For Travel Date 16-Feb-08 | $339.90 |
| Totals For Flight 5502  PIE/MYR 17-Feb-08 | $0.00 |
| Totals For Flight 5502  MYR/EWR 17-Feb-08 | $4.50 |
| Totals For Flight 5508  PIE/GPT 17-Feb-08 | $104.90 |
| Totals For Travel Date 17-Feb-08 | $109.40 |
| Totals For Flight 5503  IAG/PIE 18-Feb-08 | $544.70 |
| Totals For Flight 5506  PIE/MYR 18-Feb-08 | $291.80 |
| Totals For Flight 5506  MYR/IAG 18-Feb-08 | $414.80 |
| Totals For Flight 5506/5506  PIE/IAG 18-Feb-08 | $338.20 |
| Totals For Travel Date 18-Feb-08 | $1,589.50 |
| Totals For AMEX | $3,782.60 |
| | |
| Totals For Flight 5508  PIE/GPT 13-Feb-08 | $104.90 |
| Totals For Flight 5509  GPT/PIE 13-Feb-08 | $361.70 |
| Totals For Flight 5511  PIT/MYR 13-Feb-08 | $0.00 |
| Totals For Travel Date 13-Feb-08 | $466.60 |
| Totals For Flight 5501  EWR/MYR 14-Feb-08 | $0.00 |
| Totals For Flight 5502  PIE/MYR 14-Feb-08 | $0.00 |
| Totals For Travel Date 14-Feb-08 | $0.00 |
| Totals For Flight 5504  PIE/IAG 15-Feb-08 | $1,148.61 |
| Totals For Flight 5505  IAG/MYR 15-Feb-08 | $2,210.40 |
| Totals For Flight 5505  MYR/PIE 15-Feb-08 | $706.60 |
| Totals For Flight 5505  IAG/PIE 15-Feb-08 | $7,181.00 |
| Totals For Flight 5508  PIE/GPT 15-Feb-08 | $660.70 |
| Totals For Travel Date 15-Feb-08 | $11,907.31 |
| Totals For Flight 5503  IAG/PIE 16-Feb-08 | $13,184.40 |
| Totals For Flight 5504  PIE/IAG 16-Feb-08 | $1,218.60 |
| Totals For Flight 5510  PIE/MYR 16-Feb-08 | $0.00 |
| Totals For Flight 5510  MYR/PIT 16-Feb-08 | $0.00 |
| Totals For Flight 5511  PIT/MYR 16-Feb-08 | $0.00 |
| Totals For Travel Date 16-Feb-08 | $14,403.00 |

Charter Escrow
Detail Report
Option: Carrier: *ALL*

**MRYTLE BEACH DIRECT**

Summary Report

For The Period 2/13/2008 Thru 2/18/2008

2/27/2008 8:03:38

Page    2 of 3

| | |
|---|---|
| Totals For Flight 5501  MYR/PIE 17-Feb-08 | $0.00 |
| Totals For Flight 5509  GPT/PIE 17-Feb-08 | $674.70 |
| Totals For Travel Date 17-Feb-08 | $674.70 |
| Totals For Flight 5503  IAG/PIE 18-Feb-08 | $5,223.81 |
| Totals For Flight 5506  PIE/MYR 18-Feb-08 | $426.70 |
| Totals For Flight 5506  MYR/IAG 18-Feb-08 | $3,829.40 |
| Totals For Flight 5506/5506  PIE/IAG 18-Feb-08 | $3,222.83 |
| Totals For Travel Date 18-Feb-08 | $12,702.74 |
| Totals For MSCD | $40,154.35 |
| | |
| Totals For Flight 5509  GPT/PIE 13-Feb-08 | $113.90 |
| Totals For Flight 5510  PIE/MYR 13-Feb-08 | $0.00 |
| Totals For Flight 5510  MYR/PIT 13-Feb-08 | $0.00 |
| Totals For Flight 5511  PIT/MYR 13-Feb-08 | $0.00 |
| Totals For Travel Date 13-Feb-08 | $113.90 |
| Totals For Flight 5501  EWR/MYR 14-Feb-08 | $0.00 |
| Totals For Flight 5502  MYR/EWR 14-Feb-08 | $0.00 |
| Totals For Travel Date 14-Feb-08 | $0.00 |
| Totals For Flight 5504  PIE/IAG 15-Feb-08 | $936.90 |
| Totals For Flight 5505  IAG/MYR 15-Feb-08 | $2,749.00 |
| Totals For Flight 5505  MYR/PIE 15-Feb-08 | $917.00 |
| Totals For Flight 5505  IAG/PIE 15-Feb-08 | $11,796.06 |
| Totals For Flight 5508  PIE/GPT 15-Feb-08 | $123.90 |
| Totals For Flight 5509  GPT/PIE 15-Feb-08 | $109.40 |
| Totals For Travel Date 15-Feb-08 | $16,632.26 |
| Totals For Flight 5503  IAG/PIE 16-Feb-08 | $11,199.30 |
| Totals For Flight 5504  PIE/IAG 16-Feb-08 | $2,510.30 |
| Totals For Flight 5510  MYR/PIT 16-Feb-08 | $209.80 |
| Totals For Flight 5511  PIT/MYR 16-Feb-08 | $0.00 |
| Totals For Flight 5511/5511  PIT/PIE 16-Feb-08 | $0.00 |
| Totals For Travel Date 16-Feb-08 | $13,919.40 |
| Totals For Flight 5501  EWR/MYR 17-Feb-08 | $0.00 |
| Totals For Flight 5501  MYR/PIE 17-Feb-08 | $0.00 |
| Totals For Flight 5501/5501  EWR/PIE 17-Feb-08 | $0.00 |
| Totals For Flight 5508  PIE/GPT 17-Feb-08 | $209.80 |
| Totals For Flight 5509  GPT/PIE 17-Feb-08 | $242.30 |
| Totals For Travel Date 17-Feb-08 | $452.10 |
| Totals For Flight 5503  IAG/PIE 18-Feb-08 | $5,123.86 |
| Totals For Flight 5506  PIE/MYR 18-Feb-08 | $414.70 |
| Totals For Flight 5506  MYR/IAG 18-Feb-08 | $5,586.70 |
| Totals For Flight 5506/5506  PIE/IAG 18-Feb-08 | $4,344.30 |

Charter Escrow
Detail Report
Option: Carrier: *ALL*

**MRYTLE BEACH DIRECT**

Summary Report

For The Period 2/13/2008 Thru 2/18/2008

2/27/2008 8:03:39

Page    3  of  3

| | |
|---|---|
| **Totals For VISA** | **$46,587.22** |
| **Report Totals:** | **$90,524.17** |

**Via Facsimile:  973-709-0364**

**Please send confirmation to
jtull@myrtlebeachdirectair.com
when funds are sent.**

January 21, 2008

ATTN:  BOB HALAGARDA
VALLEY NATIONAL BANK
1455 Valley Road
3rd Floor
Wayne, NJ 07470

Please release Myrtle Beach Direct Air's funds for the following flights that have been completed
by TEM Enterprises d/b/a Xtra Airways.

| Dates | Carrier | Routing |
|---|---|---|
| 12/26/07 | Xtra Airways | PIE-MYR-PIT-MYR-PIE |
| 12/27/07 | Xtra Airways | PIE-MYR-EWR-MYR-PIE |
| 12/28/07 | Xtra Airways | PIE-IAG-MYR-PIE |
| 12/29/07 | Xtra Airways | PIE-IAG-PIE-MYR-PIT-MYR-PIE |
| 12/30/07 | Xtra Airways | PIE-MYR-EWR-MYR-PIE |
| 12/31/07 | Xtra Airways | PIE-MYR-IAG-PIE |

| | |
|---|---|
| The total revenue colleted is: | $232,431.03 |
| The total transferred to Xtra Air from escrow summary | -$122,240.00 |
| The difference is: | **$110,191.03** |

Please wire the difference of **$110,191.03**

Horry County State Bank
Oak Street
Myrtle Beach, SC 29577
Account of Southern Sky Air d/b/a Myrtle Beach Direct Air
ABA # 053201982
Account # 0913006106

_____
AUTHORIZED SIGNATURE

_____
DATE

Charter Escrow

Detail Report

Option: Carrier: *ALL*

**MRYTLE BEACH DIRECT**

Summary Report

For The Period 12/26/2007 Thru 12/31/2007

1/20/2008 8:06:15

Page    1 of 3

| | |
|---|---|
| Totals For Flight 5510  PIE/MYR 26-Dec-07 | $383.60 |
| Totals For Flight 5510  MYR/PIT 26-Dec-07 | $599.70 |
| Totals For Flight 5511  PIT/MYR 26-Dec-07 | $1,241.90 |
| Totals For Flight 5511  MYR/PIE 26-Dec-07 | $920.10 |
| Totals For Flight 5511/5511  PIT/PIE 26-Dec-07 | $786.00 |
| Totals For Travel Date 26-Dec-07 | $3,931.30 |
| Totals For Flight 5501  EWR/MYR 27-Dec-07 | $3,661.30 |
| Totals For Flight 5501  MYR/PIE 27-Dec-07 | $273.20 |
| Totals For Flight 5501/5501  EWR/PIE 27-Dec-07 | $492.30 |
| Totals For Flight 5502  PIE/MYR 27-Dec-07 | $249.70 |
| Totals For Flight 5502  MYR/EWR 27-Dec-07 | $1,442.80 |
| Totals For Travel Date 27-Dec-07 | $6,119.30 |
| Totals For Flight 5505  IAG/MYR 28-Dec-07 | $1,089.90 |
| Totals For Flight 5505  MYR/PIE 28-Dec-07 | $702.60 |
| Totals For Flight 5505  IAG/PIE 28-Dec-07 | $2,181.00 |
| Totals For Travel Date 28-Dec-07 | $3,973.50 |
| Totals For Flight 5503  IAG/PIE 29-Dec-07 | $2,728.90 |
| Totals For Flight 5504  PIE/IAG 29-Dec-07 | $982.60 |
| Totals For Flight 5510  PIE/MYR 29-Dec-07 | $244.30 |
| Totals For Flight 5510  MYR/PIT 29-Dec-07 | $1,640.10 |
| Totals For Flight 5511  MYR/PIE 29-Dec-07 | $134.90 |
| Totals For Flight 5511  PIT/MYR 29-Dec-07 | $1,606.40 |
| Totals For Flight 5511/5511  PIT/PIE 29-Dec-07 | $1,615.80 |
| Totals For Flight 5811  MYR/PIE 29-Dec-07 | $85.50 |
| Totals For Travel Date 29-Dec-07 | $9,038.50 |
| Totals For Flight 5501  EWR/MYR 30-Dec-07 | $1,547.40 |
| Totals For Flight 5501  MYR/PIE 30-Dec-07 | $949.40 |
| Totals For Flight 5501/5501  EWR/PIE 30-Dec-07 | $829.50 |
| Totals For Flight 5502  PIE/MYR 30-Dec-07 | $588.00 |
| Totals For Flight 5502  MYR/EWR 30-Dec-07 | $2,353.10 |
| Totals For Travel Date 30-Dec-07 | $6,267.40 |
| Totals For Flight 5503  IAG/PIE 31-Dec-07 | $699.60 |
| Totals For Flight 5506  MYR/IAG 31-Dec-07 | $1,331.00 |
| Totals For Flight 5506/5506  PIE/IAG 31-Dec-07 | $293.00 |
| Totals For Travel Date 31-Dec-07 | $2,323.60 |
| Totals For AMEX | $31,653.60 |
| | |
| Totals For Flight 5510  MYR/PIT 26-Dec-07 | $3,601.71 |
| Totals For Flight 5510  PIE/PIT 26-Dec-07 | $385.60 |
| Totals For Flight 5511  PIT/MYR 26-Dec-07 | $4,935.20 |

Charter Escrow                          **MRYTLE BEACH DIRECT**                    1/20/2008 8:06:15
Detail Report                               Summary Report
Option: Carrier: *ALL*              For The Period 12/26/2007 Thru 12/31/2007        Page    2 of 3

| | |
|---|---|
| Totals For Flight 5511/5511  PIT/PIE 26-Dec-07 | $2,073.60 |
| Totals For Travel Date 26-Dec-07 | $12,596.61 |
| Totals For Flight 5501  EWR/MYR 27-Dec-07 | $7,869.30 |
| Totals For Flight 5501  MYR/PIE 27-Dec-07 | $1,516.70 |
| Totals For Flight 5502  PIE/MYR 27-Dec-07 | $402.81 |
| Totals For Flight 5502  MYR/EWR 27-Dec-07 | $4,156.80 |
| Totals For Flight 5502/5502  PIE/EWR 27-Dec-07 | $468.60 |
| Totals For Travel Date 27-Dec-07 | $14,414.21 |
| Totals For Flight 5504  PIE/IAG 28-Dec-07 | $1,678.90 |
| Totals For Flight 5505  IAG/MYR 28-Dec-07 | $3,932.40 |
| Totals For Flight 5505  MYR/PIE 28-Dec-07 | $1,381.20 |
| Totals For Flight 5505  IAG/PIE 28-Dec-07 | $7,044.50 |
| Totals For Travel Date 28-Dec-07 | $14,037.00 |
| Totals For Flight 5503  IAG/PIE 29-Dec-07 | $8,419.90 |
| Totals For Flight 5504  PIE/IAG 29-Dec-07 | $1,417.60 |
| Totals For Flight 5510  PIE/MYR 29-Dec-07 | $914.90 |
| Totals For Flight 5510  MYR/PIT 29-Dec-07 | $3,182.60 |
| Totals For Flight 5510  PIE/PIT 29-Dec-07 | $901.30 |
| Totals For Flight 5511  MYR/PIE 29-Dec-07 | $433.20 |
| Totals For Flight 5511  PIT/MYR 29-Dec-07 | $5,234.20 |
| Totals For Flight 5511/5511  PIT/PIE 29-Dec-07 | $738.80 |
| Totals For Travel Date 29-Dec-07 | $21,242.50 |
| Totals For Flight 5501  EWR/MYR 30-Dec-07 | $4,397.50 |
| Totals For Flight 5501  MYR/PIE 30-Dec-07 | $689.10 |
| Totals For Flight 5501/5501  EWR/PIE 30-Dec-07 | $209.80 |
| Totals For Flight 5502  PIE/MYR 30-Dec-07 | $458.10 |
| Totals For Flight 5502  MYR/EWR 30-Dec-07 | $2,797.10 |
| Totals For Flight 5502/5502  PIE/EWR 30-Dec-07 | $684.90 |
| Totals For Travel Date 30-Dec-07 | $9,236.50 |
| Totals For Flight 5503  IAG/PIE 31-Dec-07 | $3,133.60 |
| Totals For Flight 5506  MYR/IAG 31-Dec-07 | $3,218.00 |
| Totals For Flight 5506/5506  PIE/IAG 31-Dec-07 | $1,770.40 |
| Totals For Travel Date 31-Dec-07 | $8,122.00 |
| Totals For MSCD | $79,648.82 |
| Totals For Flight 5510  PIE/MYR 26-Dec-07 | $1,274.20 |
| Totals For Flight 5510  MYR/PIT 26-Dec-07 | $6,033.20 |
| Totals For Flight 5510  PIE/PIT 26-Dec-07 | $324.90 |
| Totals For Flight 5511  PIT/MYR 26-Dec-07 | $10,284.00 |
| Totals For Flight 5511  MYR/PIE 26-Dec-07 | $2,843.20 |
| Totals For Flight 5511/5511  PIT/PIE 26-Dec-07 | $2,009.60 |

Charter Escrow
Detail Report
Option: Carrier: *ALL*

**MRYTLE BEACH DIRECT**
Summary Report
For The Period 12/26/2007 Thru 12/31/2007

1/20/2008 8:06:16

Page   3 of 3

| | |
|---|---|
| Totals For Flight 5501  EWR/MYR 27-Dec-07 | $8,403.60 |
| Totals For Flight 5501  MYR/PIE 27-Dec-07 | $3,512.30 |
| Totals For Flight 5501/5501  EWR/PIE 27-Dec-07 | $150.80 |
| Totals For Flight 5502  PIE/MYR 27-Dec-07 | $791.20 |
| Totals For Flight 5502  MYR/EWR 27-Dec-07 | $7,131.20 |
| **Totals For Travel Date 27-Dec-07** | **$19,989.10** |
| Totals For Flight 5504  PIE/IAG 28-Dec-07 | $2,311.20 |
| Totals For Flight 5505  IAG/MYR 28-Dec-07 | $4,693.50 |
| Totals For Flight 5505  MYR/PIE 28-Dec-07 | $827.30 |
| Totals For Flight 5505  IAG/PIE 28-Dec-07 | $5,459.60 |
| **Totals For Travel Date 28-Dec-07** | **$13,291.60** |
| Totals For Flight 5503  IAG/PIE 29-Dec-07 | $9,867.40 |
| Totals For Flight 5504  PIE/IAG 29-Dec-07 | $1,697.20 |
| Totals For Flight 5510  PIE/MYR 29-Dec-07 | $1,494.20 |
| Totals For Flight 5510  MYR/PIT 29-Dec-07 | $6,868.70 |
| Totals For Flight 5510  PIE/PIT 29-Dec-07 | $587.50 |
| Totals For Flight 5511  MYR/PIE 29-Dec-07 | $1,340.50 |
| Totals For Flight 5511  PIT/MYR 29-Dec-07 | $9,910.00 |
| Totals For Flight 5511/5511  PIT/PIE 29-Dec-07 | $1,285.90 |
| **Totals For Travel Date 29-Dec-07** | **$33,051.40** |
| Totals For Flight 5501  EWR/MYR 30-Dec-07 | $6,395.80 |
| Totals For Flight 5501  MYR/PIE 30-Dec-07 | $925.00 |
| Totals For Flight 5501/5501  EWR/PIE 30-Dec-07 | $179.90 |
| Totals For Flight 5502  PIE/MYR 30-Dec-07 | $1,124.40 |
| Totals For Flight 5502  MYR/EWR 30-Dec-07 | $8,651.90 |
| Totals For Flight 5502/5502  PIE/EWR 30-Dec-07 | $737.90 |
| **Totals For Travel Date 30-Dec-07** | **$18,014.90** |
| Totals For Flight 5503  IAG/PIE 31-Dec-07 | $4,517.41 |
| Totals For Flight 5506  PIE/MYR 31-Dec-07 | $761.40 |
| Totals For Flight 5506  MYR/IAG 31-Dec-07 | $5,366.60 |
| Totals For Flight 5506/5506  PIE/IAG 31-Dec-07 | $3,367.10 |
| **Totals For Travel Date 31-Dec-07** | **$14,012.51** |
| **Totals For VISA** | **$121,128.61** |
| **Report Totals:** | **$232,431.03** |

**MYRTLE BEACH**
**DIRECTAIR**
& TOURS

*When time matters... GO DIRECT!*

Via Facsimile:  973-709-0364  –

**Please send confirmation to
jtull@myrtlebeachdirectair.com
when funds are sent.**

January  21, 2007

ATTN:  Lori Rooney
VALLEY NATIONAL BANK
1455 Valley Road
3rd Floor
Wayne, NJ 07470

I am sending you by email the Family Ties Membership II Report. Due to the size of the report I have e-mailed you the breakdown.) On December 8, 9, 10, 2007 Myrtle Beach Direct Air had our annual Family Ties Sale which was held at the airport in Myrtle Beach.  Passengers were allowed to purchase roundtrip flight certificates for $140 per round trip ticket which included the membership for $50, plus air fare and taxes.  Membership benefits include upgrades to first class at half price, discounts at restaurants, golf courses, hotels and rental car companies.  At the time I sent you the first report we hand not finished pumping the reservations into our reservation system.  Therefore I am now sending you the finalized report and requesting the difference.  I am also attaching the form which all passengers signed acknowledging how the funds are being used.  Also flight revenue is placed in escrow in the month of October.  Funds are transferred from October to the specific flight at time of booking and names are advised.

| | |
|---|---|
| Family Ties Membership Report II  -  1/21 | $322,568.50 |
| Less Family Ties Membership Report I  - released  12/21 | - $260,650.00 |
| Difference | $61,918.50 |

Please wire $ 61,918.50 to the following account

Horry County State Bank
Oak Street
Myrtle Beach, SC 29577
Account of Southern Sky Air d/b/a Myrtle Beach Direct Air
ABA # 053201982
Account # 0913006106

*Judy Tull*
Judy Tull
CEO





**When time matters... GO DIRECT**

Via Facsimile:   973-709-0364

**Please send confirmation to
jtull@myrtlebeachdirectair.com
when funds are sent.**

December 26, 2007

ATTN:  BOB HALAGARDA
VALLEY NATIONAL BANK
1455 Valley Road
3rd Floor
Wayne, NJ 07470

Please release Myrtle Beach Direct Air's funds for the following flights that have been completed
by TEM Enterprises d/b/a Xtra Airways.

| Dates | Carrier | Routing |
|---|---|---|
| 12/19/07 | Xtra Airways | PIE-MYR-PIT-MYR-PIE |
| 12/20/07 | Xtra Airways | PIE-MYR-EWR-MYR-PIE |
| 12/21/07 | Xtra Airways | PIE-IAG-PIE-MYR |
| 12/22/07 | Xtra Airways | PIE-IAG-PIE-MYR-PIT-MYR-PIE |
| 12/23/07 | Xtra Airways | PIE-MYR-EWR-MYR-PIE |
| 12/24/07 | Xtra Airways | PIE-MYR-IAG |

The total revenue colleted is:                                    $180,347.50
The total transferred to Xtra Air from escrow summary            -$126,400.00
The difference is:                                              **$ 53,947.50**

Please wire the difference of **$ 53,947.50**

Horry County State Bank
Oak Street
Myrtle Beach, SC 29577
Account of Southern Sky Air d/b/a Myrtle Beach Direct Air
ABA # 053201982
Account # 0913006106

*Judy Tull*
AUTHORIZED SIGNATURE
12-26-07
DATE

Charter Escrow
Detail Report
Option: Carrier: *ALL*

**MRYTLE BEACH DIRECT**
Summary Report
For The Period 12/19/2007 Thru 12/24/2007

12/26/2007

Page    1 of 4

| | |
|---|---|
| Totals For Flight 5510  PIE/MYR 19-Dec-07 | $134.50 |
| Totals For Flight 5510  MYR/PIT 19-Dec-07 | $260.90 |
| Totals For Flight 5510  PIE/PIT 19-Dec-07 | $101.50 |
| Totals For Flight 5511  PIT/MYR 19-Dec-07 | $567.00 |
| Totals For Flight 5511  MYR/PIE 19-Dec-07 | $84.90 |
| **Totals For Travel Date 19-Dec-07** | **$1,138.80** |
| Totals For Flight 5501  EWR/MYR 20-Dec-07 | $1,341.90 |
| Totals For Flight 5501  MYR/PIE 20-Dec-07 | $530.20 |
| Totals For Flight 5501/5501  EWR/PIE 20-Dec-07 | $455.20 |
| Totals For Flight 5502  PIE/MYR 20-Dec-07 | $776.40 |
| Totals For Flight 5502  MYR/EWR 20-Dec-07 | $1,690.20 |
| **Totals For Travel Date 20-Dec-07** | **$4,793.90** |
| Totals For Flight 5504  PIE/IAG 21-Dec-07 | $483.70 |
| Totals For Flight 5505  IAG/MYR 21-Dec-07 | $1,886.30 |
| Totals For Flight 5505  MYR/PIE 21-Dec-07 | $417.50 |
| Totals For Flight 5505  IAG/PIE 21-Dec-07 | $314.70 |
| **Totals For Travel Date 21-Dec-07** | **$3,102.20** |
| Totals For Flight 5503  IAG/PIE 22-Dec-07 | $2,001.40 |
| Totals For Flight 5504  PIE/IAG 22-Dec-07 | $604.40 |
| Totals For Flight 5510  PIE/MYR 22-Dec-07 | $278.80 |
| Totals For Flight 5510  MYR/PIT 22-Dec-07 | $1,646.30 |
| Totals For Flight 5510  PIE/PIT 22-Dec-07 | $1,573.00 |
| Totals For Flight 5511  MYR/PIE 22-Dec-07 | $306.00 |
| Totals For Flight 5511  PIT/MYR 22-Dec-07 | $793.80 |
| **Totals For Travel Date 22-Dec-07** | **$7,203.70** |
| Totals For Flight 5501  EWR/MYR 23-Dec-07 | $2,092.70 |
| Totals For Flight 5501  MYR/PIE 23-Dec-07 | $539.60 |
| Totals For Flight 5502  PIE/MYR 23-Dec-07 | $816.40 |
| Totals For Flight 5502  MYR/EWR 23-Dec-07 | $1,151.90 |
| Totals For Flight 5502/5502  PIE/EWR 23-Dec-07 | $272.30 |
| **Totals For Travel Date 23-Dec-07** | **$4,872.90** |
| Totals For Flight 5506  PIE/MYR 24-Dec-07 | $277.30 |
| Totals For Flight 5506  MYR/IAG 24-Dec-07 | $970.50 |
| Totals For Flight 5506/5506  PIE/IAG 24-Dec-07 | $313.40 |
| **Totals For Travel Date 24-Dec-07** | **$1,561.20** |
| **Totals For AMEX** | **$22,672.70** |
| | |
| Totals For Flight 5501/5501  EWR/PIE 20-Dec-07 | $0.00 |
| Totals For Flight 5502  MYR/EWR 20-Dec-07 | $258.30 |
| **Totals For Travel Date 20-Dec-07** | **$258.30** |

Charter Escrow                **MRYTLE BEACH DIRECT**             12/26/2007
Detail Report                       Summary Report
Option: Carrier: *ALL*        For The Period 12/19/2007 Thru 12/24/2007      Page    2  of  4

| | |
|---|---:|
| Totals For Flight 5510  MYR/PIT 22-Dec-07 | $154.90 |
| Totals For Travel Date 22-Dec-07 | $329.80 |
| Totals For Flight 5501/5501  EWR/PIE 23-Dec-07 | $4.50 |
| Totals For Flight 5502  MYR/EWR 23-Dec-07 | $68.50 |
| Totals For Travel Date 23-Dec-07 | $73.00 |
| Totals For Flight 1969  ZZZ/MYR 24-Dec-07 | $90.00 |
| Totals For Travel Date 24-Dec-07 | $90.00 |
| Totals For CASH | $751.10 |
| | |
| Totals For Flight 5510  PIE/MYR 19-Dec-07 | $389.00 |
| Totals For Flight 5510  MYR/PIT 19-Dec-07 | $3,604.40 |
| Totals For Flight 5510  PIE/PIT 19-Dec-07 | $514.40 |
| Totals For Flight 5511  PIT/MYR 19-Dec-07 | $2,255.40 |
| Totals For Flight 5511  MYR/PIE 19-Dec-07 | $1,004.10 |
| Totals For Flight 5511/5511  PIT/PIE 19-Dec-07 | $112.40 |
| Totals For Travel Date 19-Dec-07 | $7,879.70 |
| Totals For Flight 5501  EWR/MYR 20-Dec-07 | $1,768.70 |
| Totals For Flight 5502  PIE/MYR 20-Dec-07 | $766.40 |
| Totals For Flight 5502  MYR/EWR 20-Dec-07 | $2,237.60 |
| Totals For Travel Date 20-Dec-07 | $4,772.70 |
| Totals For Flight 5504  PIE/IAG 21-Dec-07 | $3,368.20 |
| Totals For Flight 5505  IAG/MYR 21-Dec-07 | $2,251.10 |
| Totals For Flight 5505  MYR/PIE 21-Dec-07 | $487.00 |
| Totals For Flight 5505  IAG/PIE 21-Dec-07 | $2,678.30 |
| Totals For Travel Date 21-Dec-07 | $8,784.60 |
| Totals For Flight 5503  IAG/PIE 22-Dec-07 | $2,373.20 |
| Totals For Flight 5504  PIE/IAG 22-Dec-07 | $2,360.70 |
| Totals For Flight 5510  PIE/MYR 22-Dec-07 | $3,045.80 |
| Totals For Flight 5510  MYR/PIT 22-Dec-07 | $5,305.20 |
| Totals For Flight 5510  PIE/PIT 22-Dec-07 | $312.10 |
| Totals For Flight 5511  MYR/PIE 22-Dec-07 | $857.70 |
| Totals For Flight 5511  PIT/MYR 22-Dec-07 | $4,478.50 |
| Totals For Flight 5511/5511  PIT/PIE 22-Dec-07 | $1,329.50 |
| Totals For Travel Date 22-Dec-07 | $20,062.70 |
| Totals For Flight 5501  EWR/MYR 23-Dec-07 | $5,765.80 |
| Totals For Flight 5501  MYR/PIE 23-Dec-07 | $324.70 |
| Totals For Flight 5501/5501  EWR/PIE 23-Dec-07 | $1,142.70 |
| Totals For Flight 5502  PIE/MYR 23-Dec-07 | $1,016.79 |
| Totals For Flight 5502  MYR/EWR 23-Dec-07 | $4,057.30 |
| Totals For Travel Date 23-Dec-07 | $12,307.29 |
| Totals For Flight 5503  IAG/PIE 24-Dec-07 | $996.50 |

Charter Escrow                          **MRYTLE BEACH DIRECT**                     12/26/2007
Detail Report                              Summary Report
Option: Carrier: *ALL*           For The Period 12/19/2007 Thru 12/24/2007        Page    3  of 4

|  |  |
|---|---:|
| Totals For Flight 5506  MYR/IAG 24-Dec-07 | $2,544.90 |
| Totals For Flight 5506/5506  PIE/IAG 24-Dec-07 | $604.40 |
| Totals For Travel Date 24-Dec-07 | $4,503.50 |
| Totals For MSCD | $58,310.49 |
|  |  |
| Totals For Flight 5510  PIE/MYR 19-Dec-07 | $991.90 |
| Totals For Flight 5510  MYR/PIT 19-Dec-07 | $6,991.70 |
| Totals For Flight 5510  PIE/PIT 19-Dec-07 | $380.00 |
| Totals For Flight 5511  PIT/MYR 19-Dec-07 | $3,792.80 |
| Totals For Flight 5511  MYR/PIE 19-Dec-07 | $647.60 |
| Totals For Flight 5511/5511  PIT/PIE 19-Dec-07 | $399.80 |
| Totals For Travel Date 19-Dec-07 | $13,203.80 |
| Totals For Flight 5501  EWR/MYR 20-Dec-07 | $4,040.50 |
| Totals For Flight 5501  MYR/PIE 20-Dec-07 | $222.50 |
| Totals For Flight 5501/5501  EWR/PIE 20-Dec-07 | $541.60 |
| Totals For Flight 5502  PIE/MYR 20-Dec-07 | $1,244.00 |
| Totals For Flight 5502  MYR/EWR 20-Dec-07 | $5,602.80 |
| Totals For Flight 5502/5502  PIE/EWR 20-Dec-07 | $129.40 |
| Totals For Travel Date 20-Dec-07 | $11,780.80 |
| Totals For Flight 5504  PIE/IAG 21-Dec-07 | $1,301.20 |
| Totals For Flight 5505  IAG/MYR 21-Dec-07 | $6,128.20 |
| Totals For Flight 5505  MYR/PIE 21-Dec-07 | $1,654.70 |
| Totals For Flight 5505  IAG/PIE 21-Dec-07 | $331.80 |
| Totals For Travel Date 21-Dec-07 | $9,415.90 |
| Totals For Flight 5503  IAG/PIE 22-Dec-07 | $6,448.00 |
| Totals For Flight 5504  PIE/IAG 22-Dec-07 | $4,976.91 |
| Totals For Flight 5510  PIE/MYR 22-Dec-07 | $3,598.00 |
| Totals For Flight 5510  MYR/PIT 22-Dec-07 | $10,622.60 |
| Totals For Flight 5510  PIE/PIT 22-Dec-07 | $1,860.60 |
| Totals For Flight 5511  MYR/PIE 22-Dec-07 | $1,603.20 |
| Totals For Flight 5511  PIT/MYR 22-Dec-07 | $7,303.10 |
| Totals For Flight 5511/5511  PIT/PIE 22-Dec-07 | $249.80 |
| Totals For Travel Date 22-Dec-07 | $36,662.21 |
| Totals For Flight 5501  EWR/MYR 23-Dec-07 | $8,254.80 |
| Totals For Flight 5501  MYR/PIE 23-Dec-07 | $655.10 |
| Totals For Flight 5501/5501  EWR/PIE 23-Dec-07 | $384.90 |
| Totals For Flight 5502  PIE/MYR 23-Dec-07 | $2,130.40 |
| Totals For Flight 5502  MYR/EWR 23-Dec-07 | $5,398.20 |
| Totals For Flight 5502/5502  PIE/EWR 23-Dec-07 | $310.20 |
| Totals For Travel Date 23-Dec-07 | $17,133.60 |
| Totals For Flight 5503  IAG/PIE 24-Dec-07 | $2,891.70 |

Charter Escrow                                   **MRYTLE BEACH DIRECT**                              12/26/2007
Detail Report                                        Summary Report
Option: Carrier: *ALL*                    For The Period 12/19/2007 Thru 12/24/2007              Page    4 of 4

| | |
|---|---|
| Totals For Flight 5506  MYR/IAG 24-Dec-07 | $4,710.50 |
| Totals For Flight 5506/5506  PIE/IAG 24-Dec-07 | $1,644.60 |
| Totals For Travel Date 24-Dec-07 | $10,416.90 |
| Totals For VISA | $98,613.21 |
| Report Totals: | $180,347.50 |

**MYRTLE BEACH**
**DIRECTAIR**
& TOURS

*When time matters... GO DIRECT!*

Via Facsimile:   973-709-0364

**Please send confirmation to
jtull@myrtlebeachdirectair.com
when funds are sent.**

December 22, 2007

<u>ATTN:  Lori Rooney</u>
VALLEY NATIONAL BANK
1455 Valley Road
3rd Floor
Wayne, NJ 07470

As per our cancellation letter to the DOT, Myrtle Beach Direct has cancelled flights from January 6th through February 8th.  Some flights are cancelled till March. At this time we have protected the passengers from January 6th through February 8th through Travelocity.  Travelocity tickets have been paid for as we protect with passengers on our Myrtle Beach Direct Corporate American Express.  In order to protect passengers on the dates traveling and with prices we are booked on a one-by-one bases. All fare are equal to or higher then what they paid with Myrtle Beach Direct.  The process we have been going through is we first call passenger with cancellation notice with new flights and times.  They then call us back and we must confirm to them when they are on the phone with us in order to get the price listed on Travelocity at that time.  The primary carrier that we are protecting on has been U.S. Airways.

We are requesting you to transfer $108,490 from the escrow account on these dates to the account listed below to offset the American Express bill these records as we speak.  This is the initial report and once completed we will rerun and request the difference.

I am attached the Radixx report of each passenger with their flight and the amount they paid.

If you have questions please call me on my cel phone 770-366-2018 as I am in Atlanta this week.  I am faxing this request with my original signature.

Horry County State Bank
Oak Street
Myrtle Beach, SC 29577
Account of Southern Sky Air d/b/a Myrtle Beach Direct Air
ABA # 053201982
Account # 0913006106

*Judy Tull*
CEO

Via Facsimile:  973-709-0364

**Please send confirmation to
jtull@myrtlebeachdirectair.com
when funds are sent.**

January 25, 2008

ATTN:  Lori Rooney/Bob Halagarda
**VALLEY NATIONAL BANK**
1455 Valley Road
3rd Floor
Wayne, NJ 07470

Attached is transfer information – Voucher Report emailed

| | | | |
|---|---|---|---|
| 1. Voucher Report   3/7/2007 – 1/25/2008   - | Total: | $ 162,862.09 | |
| Less voucher amount release on 10/31/07 | | -137,574.03 | |
| Less voucher amount release on 5/15 | | - 39,928.68 | |
| Less voucher amount release on 5/29 | | - 21,168.00 | |
| | Difference | $ 35,808.62 | |

Please release Myrtle Beach Direct Air's funds for the following records that have canceled or moved from one flight to another flight.  Money does not transfer when this happens.  Reservations has to create a voucher and do not show up in the weekly releases.   All passengers and flights have been completed by 1/25/008

| | |
|---|---|
| **Voucher Difference Release** | **$35,808.62** |
| **Apply to Xtra Air payment 2/8 – 2/11** | **9,555.32** |
| **Difference** | **$ 26,253.30** |

**Please wire the difference $25,253.30**

Horry County State Bank
Oak Street
Myrtle Beach, SC 29577
Account of Southern Sky Air d/b/a Myrtle Beach Direct Air
ABA # 053201982
Account # 0913006106

AUTHORIZED SIGNATURE

1/25/08

DATE

Charter Escrow                           **MRYTLE BEACH DIRECT**                        1/25/2008 6:11:14
Detail Report                               Summary Report
Option: Carrier: *ALL*                 For The Period 1/2/2008 Thru 1/7/2008            Page    1 of 4

| | |
|---|---|
| Totals For Flight 5510  PIE/MYR 02-Jan-08 | $376.70 |
| Totals For Flight 5510  MYR/PIT 02-Jan-08 | $733.40 |
| Totals For Flight 5510  PIE/PIT 02-Jan-08 | $10.00 |
| Totals For Flight 5511  PIT/MYR 02-Jan-08 | $1,655.00 |
| Totals For Flight 5511  MYR/PIE 02-Jan-08 | $284.10 |
| Totals For Travel Date 02-Jan-08 | $3,059.20 |
| Totals For Flight 5501  EWR/MYR 03-Jan-08 | $268.40 |
| Totals For Flight 5501/5501  EWR/PIE 03-Jan-08 | $80.40 |
| Totals For Flight 5502  PIE/MYR 03-Jan-08 | $306.70 |
| Totals For Flight 5502  MYR/EWR 03-Jan-08 | $767.70 |
| Totals For Travel Date 03-Jan-08 | $1,423.20 |
| Totals For Flight 5504  PIE/IAG 04-Jan-08 | $1,074.30 |
| Totals For Flight 5505  MYR/PIE 04-Jan-08 | $0.00 |
| Totals For Flight 5505  IAG/PIE 04-Jan-08 | $104.90 |
| Totals For Travel Date 04-Jan-08 | $1,179.20 |
| Totals For Flight 5504  PIE/IAG 05-Jan-08 | $2,747.40 |
| Totals For Flight 5510  PIE/MYR 05-Jan-08 | $459.10 |
| Totals For Flight 5510  MYR/PIT 05-Jan-08 | $365.90 |
| Totals For Flight 5511  MYR/PIE 05-Jan-08 | $284.90 |
| Totals For Flight 5511  PIT/MYR 05-Jan-08 | $584.90 |
| Totals For Travel Date 05-Jan-08 | $4,442.20 |
| Totals For Flight 5502  PIE/MYR 06-Jan-08 | $219.40 |
| Totals For Flight 5502  MYR/EWR 06-Jan-08 | $0.00 |
| Totals For Flight 5509  GPT/PIE 06-Jan-08 | $178.80 |
| Totals For Travel Date 06-Jan-08 | $398.20 |
| Totals For Flight 5506  PIE/MYR 07-Jan-08 | $0.00 |
| Totals For Flight 5506  MYR/IAG 07-Jan-08 | $144.90 |
| Totals For Flight 5506/5506  PIE/IAG 07-Jan-08 | $437.60 |
| Totals For Travel Date 07-Jan-08 | $582.50 |
| Totals For AMEX | $11,084.50 |
| | |
| Totals For Flight 5510  PIE/MYR 02-Jan-08 | $84.90 |
| Totals For Travel Date 02-Jan-08 | $84.90 |
| Totals For Flight 5501  EWR/MYR 03-Jan-08 | $71.50 |
| Totals For Travel Date 03-Jan-08 | $71.50 |
| Totals For Flight 5508  PIE/GPT 04-Jan-08 | $13,892.55 |
| Totals For Flight 5509  GPT/PIE 04-Jan-08 | $18,353.60 |
| Totals For Travel Date 04-Jan-08 | $32,246.15 |
| Totals For Flight 5510  MYR/PIT 05-Jan-08 | $154.90 |
| Totals For Travel Date 05-Jan-08 | $154.90 |

Charter Escrow                          **MRYLTE BEACH DIRECT**                     1/25/2008 6:11:14
Detail Report                              Summary Report
Option: Carrier: *ALL*              For The Period 1/2/2008 Thru 1/7/2008          Page    2 of 4

| | |
|---|---:|
| Totals For Flight 5508  PIE/GPT 06-Jan-08 | $9,543.00 |
| Totals For Flight 5509  GPT/PIE 06-Jan-08 | $10,915.65 |
| Totals For Travel Date 06-Jan-08 | $20,458.65 |
| Totals For CASH | $53,016.10 |
| | |
| Totals For Flight 5510  PIE/MYR 02-Jan-08 | $756.00 |
| Totals For Flight 5510  MYR/PIT 02-Jan-08 | $2,338.00 |
| Totals For Flight 5510  PIE/PIT 02-Jan-08 | $552.50 |
| Totals For Flight 5511  PIT/MYR 02-Jan-08 | $3,247.30 |
| Totals For Flight 5511  MYR/PIE 02-Jan-08 | $803.70 |
| Totals For Flight 5511/5511  PIT/PIE 02-Jan-08 | $120.30 |
| Totals For Travel Date 02-Jan-08 | $7,817.80 |
| Totals For Flight 5501  EWR/MYR 03-Jan-08 | $1,809.10 |
| Totals For Flight 5501  MYR/PIE 03-Jan-08 | $108.30 |
| Totals For Flight 5502  PIE/MYR 03-Jan-08 | $438.10 |
| Totals For Flight 5502  MYR/EWR 03-Jan-08 | $2,661.80 |
| Totals For Travel Date 03-Jan-08 | $5,017.30 |
| Totals For Flight 5504  PIE/IAG 04-Jan-08 | $1,524.40 |
| Totals For Flight 5505  IAG/MYR 04-Jan-08 | $2,093.60 |
| Totals For Flight 5505  MYR/PIE 04-Jan-08 | $480.30 |
| Totals For Flight 5505  IAG/PIE 04-Jan-08 | $1,085.70 |
| Totals For Flight 5509  GPT/PIE 04-Jan-08 | $164.70 |
| Totals For Travel Date 04-Jan-08 | $5,348.70 |
| Totals For Flight 5503  IAG/PIE 05-Jan-08 | $2,870.00 |
| Totals For Flight 5504  PIE/IAG 05-Jan-08 | $5,593.40 |
| Totals For Flight 5510  PIE/MYR 05-Jan-08 | $194.30 |
| Totals For Flight 5810  MYR/PIT 05-Jan-08 | $1,623.80 |
| Totals For Flight 5510  PIE/PIT 05-Jan-08 | $343.20 |
| Totals For Flight 5511  MYR/PIE 05-Jan-08 | $437.70 |
| Totals For Flight 5511  PIT/MYR 05-Jan-08 | $2,138.90 |
| Totals For Flight 5511/5511  PIT/PIE 05-Jan-08 | $386.90 |
| Totals For Travel Date 05-Jan-08 | $13,588.20 |
| Totals For Flight 5501  EWR/MYR 06-Jan-08 | $0.00 |
| Totals For Flight 5502  MYR/EWR 06-Jan-08 | $211.00 |
| Totals For Flight 5508  PIE/GPT 06-Jan-08 | $75.40 |
| Totals For Flight 5509  GPT/PIE 06-Jan-08 | $49.90 |
| Totals For Flight 5509  PIE/MYR 06-Jan-08 | $209.80 |
| Totals For Travel Date 06-Jan-08 | $546.10 |
| Totals For Flight 5503  IAG/PIE 07-Jan-08 | $0.00 |
| Totals For Flight 5506  MYR/IAG 07-Jan-08 | $687.90 |
| Totals For Flight 5506/5506  PIE/IAG 07-Jan-08 | $559.30 |

harter Escrow                    **MRYTLE BEACH DIRECT**                    1/25/2008 6:11:15
)etail Report                         Summary Report
)ption: Carrier: *ALL*        For The Period 1/2/2008 Thru 1/7/2008         Page    3 of 4

| | |
|---|---|
| Totals For MSCD | $33,565.30 |
| Totals For Flight 5510  PIE/MYR 02-Jan-08 | $1,565.20 |
| Totals For Flight 5510  MYR/PIT 02-Jan-08 | $4,506.69 |
| Totals For Flight 5510  PIE/PIT 02-Jan-08 | $906.10 |
| Totals For Flight 5511  PIT/MYR 02-Jan-08 | $5,365.60 |
| Totals For Flight 5511  MYR/PIE 02-Jan-08 | $1,407.80 |
| Totals For Travel Date 02-Jan-08 | $13,751.39 |
| Totals For Flight 5501  EWR/MYR 03-Jan-08 | $3,308.20 |
| Totals For Flight 5501  MYR/PIE 03-Jan-08 | $379.30 |
| Totals For Flight 5501/5501  EWR/PIE 03-Jan-08 | $212.80 |
| Totals For Flight 5502  PIE/MYR 03-Jan-08 | $580.89 |
| Totals For Flight 5502  MYR/EWR 03-Jan-08 | $3,229.10 |
| Totals For Flight 5502/5502  PIE/EWR 03-Jan-08 | $339.20 |
| Totals For Travel Date 03-Jan-08 | $8,049.49 |
| Totals For Flight 5504  PIE/IAG 04-Jan-08 | $3,198.50 |
| Totals For Flight 5505  IAG/MYR 04-Jan-08 | $3,047.50 |
| Totals For Flight 5505  MYR/PIE 04-Jan-08 | $1,351.80 |
| Totals For Flight 5505  IAG/PIE 04-Jan-08 | $1,887.40 |
| Totals For Flight 5508  PIE/GPT 04-Jan-08 | $306.60 |
| Totals For Flight 5509  GPT/PIE 04-Jan-08 | $249.50 |
| Totals For Travel Date 04-Jan-08 | $10,021.30 |
| Totals For Flight 5503  IAG/PIE 05-Jan-08 | $2,990.40 |
| Totals For Flight 5504  PIE/IAG 05-Jan-08 | $6,648.60 |
| Totals For Flight 5510  PIE/MYR 05-Jan-08 | $1,718.70 |
| Totals For Flight 5510  MYR/PIT 05-Jan-08 | $2,917.10 |
| Totals For Flight 5510  PIE/PIT 05-Jan-08 | $548.00 |
| Totals For Flight 5511  MYR/PIE 05-Jan-08 | $1,192.00 |
| Totals For Flight 5511  PIT/MYR 05-Jan-08 | $2,720.80 |
| Totals For Travel Date 05-Jan-08 | $18,735.60 |
| Totals For Flight 5501  EWR/MYR 06-Jan-08 | $323.70 |
| Totals For Flight 5502  PIE/MYR 06-Jan-08 | $109.40 |
| Totals For Flight 5502  MYR/EWR 06-Jan-08 | $0.00 |
| Totals For Flight 5502/5502  PIE/EWR 06-Jan-08 | $109.40 |
| Totals For Flight 5508  PIE/GPT 06-Jan-08 | $75.40 |
| Totals For Flight 5509  GPT/PIE 06-Jan-08 | $138.70 |
| Totals For Travel Date 06-Jan-08 | $756.60 |
| Totals For Flight 5503  IAG/PIE 07-Jan-08 | $211.00 |
| Totals For Flight 5506  MYR/IAG 07-Jan-08 | $1,928.90 |
| Totals For Flight 5506/5506  PIE/IAG 07-Jan-08 | $1,598.00 |
| Totals For Travel Date 07-Jan-08 | $3,737.90 |

harter Escrow                    **MRYTLE BEACH DIRECT**                    1/25/2008 6:11:15
)etail Report                         Summary Report
)ption: Carrier: *ALL*          For The Period 1/2/2008 Thru 1/7/2008              Page    4  of  4


**Report Totals:**          **$152,718.18**



*Report —*
*Family Ties 12/21/07*

**Via Facsimile:  973-709-0364**

**Please send confirmation to
jtull@myrtlebeachdirectair.com
when funds are sent.**

December 21, 2007

ATTN:  Lori Rooney
VALLEY NATIONAL BANK
1455 Valley Road
3rd Floor
Wayne, NJ 07470

Per our conversation I am sending you by email the Family Ties Membership report. (It is 89 pages and I thought it would be better to email then fax). On December 8, 9, 10, 2007 Myrtle Beach Direct Air had their annual Family Ties Sale which was held at the airport in Myrtle Beach. Passengers were allowed to purchase roundtrip flight certificates for $140 per round trip ticket which included the membership for $50, plus air fare and taxes. Membership benefits include upgrades to first class at half price, discounts at restaurants, golf courses, hotels and rental car companies.  I am also attaching the form which all passengers signed acknowledging how the funds are being used. Also flight revenue is placed in escrow in the month of October. Funds are transferred from October to the specific flight at time of booking and names are advised. We did this last year and sold over 8,000 tickets. This year we sold over 7,000 tickets in three days. Our reservation department s is booking these records as we speak. This is the initial report and once completed we will rerun and request the difference.

Family Ties Membership Fees – input to date 5,213 =                     $260,650

Please wire $ 260,650 to the following account

Horry County State Bank
Oak Street
Myrtle Beach, SC 29577
Account of Southern Sky Air d/b/a Myrtle Beach Direct Air
ABA # 053201982
Account # 0913006106

*Judy Tull*
Judy Tull
CEO

**P.S.**  Have a blessed holiday and safe holiday.  I will be leaving for Atlanta tomorrow and you can
        Reach me on 7700-366-2018.  I will be at my son Kevin's house through 1/01, however,
        I will be working for his house.



# Family Ties Certificate



Some restrictions apply. See reverse side for program details.

Certificate Number:  12922

Family Name: _____

MBDA Signature: _____

MYRTLE BEACH
**DIRECTAIR**
& TOURS

This certificate is good for one roundtrip between Myrtle Beach and their destinations. Seats must be available in the Family Ties fare class.

---

## mportant to know....


MYRTLE BEACH
**DIRECTAIR**
& TOURS

ravel begins March 6 and must be completed by Oct.31,2008. Certificates are non refundable.

ertificate must be presented at check in.

o black-out dates. Flight certificates may be used between any city and Myrtle Beach .

amily Ties class-of-service seats are limited. In the event the fare class is not vailable, optional upgrade for next available fare class may be purchased for fare ifference.

## eservations may be made starting Jan.2.  Call 877-432-3473

### it MBDirectAir.com for flight schedules

dvertised Family Ties promotion: Total price is $140 which includes a $50 membership and a $90 ound trip airfare inclusive of all fees and taxes. See Operator Participant Agreement for full information. lights are public charters operated by Xtra Airways.



Only the PASSPORT MEMBER whose name appears below is entitled to the privileges and benefits of the Myrtle Beach Direct Air Passport Program for 2008.

Registered PASSPORT MEMBER Signature

MYRTLE BEACH
**DIRECTAIR**
& TOURS

Total Certificates



# FAMILY TIES 2008 - Purchase Order

**Last Name:** _____    **First Name:** _____

For the purchase of the Annual PASSPORT Membership and round trip air transportation
certificates to be used between Myrtle Beach and all destinations serviced by MBDAT.

**Email Address:** _____

**Certificate Numbers:** _____

_____

_____

**CREDIT CARD INFO }**    Please print information below as it appears on CC billing statement.

Last Name: _____    First Name: _____

Company: _____    Address: _____

City: _____    State: _____    ZIP: _____

Tel. Nmbr: _____    Alt Tel Nmb: _____    Fax: _____

CC Type:    VISA    AMEX    MC    CHECK    CASH    **TOTAL CHARGE** _____

CC Number: _____    CID#: _____

EXP. DATE: _____    CARD-HOLDER NAME: _____

→ Authorized Signature: } _____

I have read and agree to the terms and conditions of Myrtle Beach Direct Air's condition of carriage and authorize these charges to my
credit card. I understand travel begins March 6 and must be completed by Oct.31,2008 and that Family Ties class-of-service are limited.
In the event the fare class is not available, an optional upgrade for next available fare class may be purchased for the fare difference.

Advertised FAMILY TIES promotional: Total cost is $140 which includes $50 annual membership and a $90 round trip air fare inclusive
of all fees and taxes. See operator participant for full information.  Flights are public charters operated by Xtra Airways.

→ Purchaser Signature: } _____

## How to make your reservation    (Reservations may be made starting Jan.2)

Check schedule on website: MBDirectAir.com

Call Reservation Center at 877-432-3473         ( IMPORTANT - No reservation call will be accepted before Jan.2)

The certificate number and name of purchaser must be provided to reservationist at time of booking.

Traveler must surrender certificate to agent at counter when checking in at airport.    **MBDAT Agent**



Via Facsimile:  973-709-0364

**Please send confirmation to
jtull@myrtlebeachdirectair.com
when funds are sent.**

November 28, 2007

ATTN:  BOB HALAGARDA
VALLEY NATIONAL BANK
1455 Valley Road
3rd Floor
Wayne, NJ 07470

Please release Myrtle Beach Direct Air's funds for the following flights that have been completed
by TEM Enterprises d/b/a Xtra Airways.

| Dates | Carrier | Routing |
|---|---|---|
| 11/21/07 | Xtra Airways | MYR/EWR/MYR/PIT/MYR/EWR/MYR |
| 11/23/07 | Xtra Airways | MYR-IAG-MYR |
| 11/25/07 | Xtra Airways | MYR/EWR/MYR/PIT/MYR/EWR/MYR |
| 11/26/07 | Xtra Airways | MYR/EWR/MYR/PIT/MYR/IAG/MYR |

| | |
|---|---|
| The total revenue colleted is: | $223,989.52 |
| The total transferred to Xtra Air from escrow summary | -$102,720.00 |
| The difference is: | **$ 121,269.52** |

Please wire the difference of **$121,269.52**

Horry County State Bank
Oak Street
Myrtle Beach, SC 29577
Account of Southern Sky Air d/b/a Myrtle Beach Direct Air
ABA # 053201982
Account # 0913006106

_____
AUTHORIZED SIGNATURE
                    11/28
_____
DATE

Corporate: 843 916 9700          1600 Oak Street North, Suite B,  Myrtle Beach, SC 29577          Fax: 843 448 7920

Charter Escrow                                    **MRYTLE BEACH DIRECT**                              11/28/2007
Detail Report                                          Summary Report
Option: Carrier: *ALL*                    For The Period 11/21/2007 Thru 11/26/2007              Page    2 of 2

| | |
|---|---|
| Totals For Flight 4511  PIT/MYR 25-Nov-07 | $5,165.20 |
| Totals For Travel Date 25-Nov-07 | $27,426.57 |
| Totals For Flight 4413  EWR/MYR 26-Nov-07 | $777.70 |
| Totals For Flight 4422  MYR/EWR 26-Nov-07 | $1,695.20 |
| Totals For Flight 4510  MYR/PIT 26-Nov-07 | $2,448.90 |
| Totals For Flight 4511  PIT/MYR 26-Nov-07 | $1,200.10 |
| Totals For Flight 4520  MYR/IAG 26-Nov-07 | $4,418.50 |
| Totals For Flight 4521  IAG/MYR 26-Nov-07 | $984.70 |
| Totals For Travel Date 26-Nov-07 | $11,525.10 |
| Totals For MSCD | $64,411.12 |
| | |
| Totals For Flight 4413  EWR/MYR 21-Nov-07 | $8,583.10 |
| Totals For Flight 4422  MYR/EWR 21-Nov-07 | $2,171.60 |
| Totals For Flight 4424  MYR/EWR 21-Nov-07 | $3,365.60 |
| Totals For Flight 4425  EWR/MYR 21-Nov-07 | $11,928.20 |
| Totals For Flight 4510  MYR/PIT 21-Nov-07 | $8,414.60 |
| Totals For Flight 4511  PIT/MYR 21-Nov-07 | $6,981.80 |
| Totals For Travel Date 21-Nov-07 | $41,444.90 |
| Totals For Flight 4508  MYR/IAG 23-Nov-07 | $3,587.70 |
| Totals For Flight 4509  IAG/MYR 23-Nov-07 | $5,303.80 |
| Totals For Travel Date 23-Nov-07 | $8,891.50 |
| Totals For Flight 4413  EWR/MYR 25-Nov-07 | $4,705.10 |
| Totals For Flight 4422  MYR/EWR 25-Nov-07 | $7,360.10 |
| Totals For Flight 4424  MYR/EWR 25-Nov-07 | $10,985.60 |
| Totals For Flight 4425  EWR/MYR 25-Nov-07 | $2,745.80 |
| Totals For Flight 4510  MYR/PIT 25-Nov-07 | $9,312.39 |
| Totals For Flight 4511  PIT/MYR 25-Nov-07 | $10,698.20 |
| Totals For Travel Date 25-Nov-07 | $45,807.19 |
| Totals For Flight 4413  EWR/MYR 26-Nov-07 | $3,111.00 |
| Totals For Flight 4422  MYR/EWR 26-Nov-07 | $3,746.90 |
| Totals For Flight 4510  MYR/PIT 26-Nov-07 | $2,581.40 |
| Totals For Flight 4511  PIT/MYR 26-Nov-07 | $3,510.10 |
| Totals For Flight 4520  MYR/IAG 26-Nov-07 | $6,526.60 |
| Totals For Flight 4521  IAG/MYR 26-Nov-07 | $2,371.90 |
| Totals For Travel Date 26-Nov-07 | $21,847.80 |
| Totals For VISA | $117,991.39 |
| Report Totals: | $223,989.52 |

Charter Escrow                              **MRYTLE BEACH DIRECT**                              11/28/2007
Detail Report                                     Summary Report
Option: Carrier: *ALL*              For The Period 11/21/2007 Thru 11/26/2007              Page    1 of 2

| | |
|---|---:|
| Totals For Flight 4413  EWR/MYR 21-Nov-07 | $6,553.20 |
| Totals For Flight 4422  MYR/EWR 21-Nov-07 | $1,266.90 |
| Totals For Flight 4424  MYR/EWR 21-Nov-07 | $415.90 |
| Totals For Flight 4425  EWR/MYR 21-Nov-07 | $3,512.90 |
| Totals For Flight 4510  MYR/PIT 21-Nov-07 | $1,056.50 |
| Totals For Flight 4511  PIT/MYR 21-Nov-07 | $3,177.70 |
| **Totals For Travel Date 21-Nov-07** | **$15,983.10** |
| Totals For Flight 4508  MYR/IAG 23-Nov-07 | $500.20 |
| Totals For Flight 4509  IAG/MYR 23-Nov-07 | $424.50 |
| **Totals For Travel Date 23-Nov-07** | **$924.70** |
| Totals For Flight 4413  EWR/MYR 25-Nov-07 | $2,018.50 |
| Totals For Flight 4422  MYR/EWR 25-Nov-07 | $4,988.10 |
| Totals For Flight 4424  MYR/EWR 25-Nov-07 | $4,603.50 |
| Totals For Flight 4425  EWR/MYR 25-Nov-07 | $698.50 |
| Totals For Flight 4510  MYR/PIT 25-Nov-07 | $2,946.81 |
| Totals For Flight 4511  PIT/MYR 25-Nov-07 | $2,501.70 |
| **Totals For Travel Date 25-Nov-07** | **$17,757.11** |
| Totals For Flight 4413  EWR/MYR 26-Nov-07 | $961.20 |
| Totals For Flight 4422  MYR/EWR 26-Nov-07 | $2,475.30 |
| Totals For Flight 4510  MYR/PIT 26-Nov-07 | $2,106.30 |
| Totals For Flight 4511  PIT/MYR 26-Nov-07 | $84.90 |
| Totals For Flight 4520  MYR/IAG 26-Nov-07 | $1,084.00 |
| Totals For Flight 4521  IAG/MYR 26-Nov-07 | $210.40 |
| **Totals For Travel Date 26-Nov-07** | **$6,922.10** |
| **Totals For AMEX** | **$41,587.01** |
| | |
| Totals For Flight 4413  EWR/MYR 21-Nov-07 | $4,737.50 |
| Totals For Flight 4422  MYR/EWR 21-Nov-07 | $2,079.95 |
| Totals For Flight 4424  MYR/EWR 21-Nov-07 | $1,200.80 |
| Totals For Flight 4425  EWR/MYR 21-Nov-07 | $5,768.50 |
| Totals For Flight 4510  MYR/PIT 21-Nov-07 | $3,098.60 |
| Totals For Flight 4511  PIT/MYR 21-Nov-07 | $4,325.30 |
| **Totals For Travel Date 21-Nov-07** | **$21,210.65** |
| Totals For Flight 4508  MYR/IAG 23-Nov-07 | $2,135.90 |
| Totals For Flight 4509  IAG/MYR 23-Nov-07 | $2,112.90 |
| **Totals For Travel Date 23-Nov-07** | **$4,248.80** |
| Totals For Flight 4413  EWR/MYR 25-Nov-07 | $4,031.46 |
| Totals For Flight 4422  MYR/EWR 25-Nov-07 | $5,246.00 |
| Totals For Flight 4424  MYR/EWR 25-Nov-07 | $4,575.80 |
| Totals For Flight 4425  EWR/MYR 25-Nov-07 | $3,156.10 |