# EXHIBIT A

# PENELOPE BLEY

Verdolino & Lowey, P.C.
Foxboro, Massachusetts
pbley@vlpc.com

T 508-543-1720                                                                F 508-543-4114

## EXPERIENCE

**Nov 1999 – Present**          Verdolino & Lowey, PC                    Foxboro, MA

- Data Gathering – Export of financial data from numerous computerized accounting systems, preparation for and import to QuickBooks when possible, use of in-place systems when possible and/or necessary.
- Database Analysis – Creation in and use of MS SQL and Microsoft Access to analyze data from numerous Accounting Programs.
- Forensic Bookkeeping – Recreating/completing/updating of company books for numerous entities, financial analysis, analysis of payroll issues, insolvency analyses.
- Budgets and Projections – Compiling of actual income and expenses, development of monthly & annual projections for use in Plans of Reorganization and for filing of Use of Cash Collateral motions with Bankruptcy Court, analysis of Budget to Actual Variances.
- Review and/or Preparation of Operating Reports as required for filing with US Trustee.
- Preference Analysis.
- Claims Analysis.
- Numerous Special Projects.
- Network Administration - Installation of hardware and software, training of new personnel in use of network, QuickBooks and Databases, troubleshooting of software in use.

**Feb 1995 – Oct 1999**          Self-Employed                        Mansfield, MA and

Bookkeeping Services                                                      Aurora, IL

- Set up and troubleshoot both manual and computerized bookkeeping systems for numerous small businesses including hardware stores, real estate agencies, insurance agencies, dental offices, general contractors, architecture firms and property managers, usually using QuickBooks.  Other systems used include Macola, Great Plains, J D Edwards, MYOB and several AS400-based one-off systems.
- Due Diligence preparation for architecture and interior design firm merger, reconciliation of consolidated financials after merger, collection of client accounts.
- Management of $1,200,000 stock and mutual fund portfolio for visually impaired client, including analysis of stock trends, buying and selling of stocks, daily analysis of holdings and balances for client, monthly reporting to family members and accountant.

**Sep 1987 – Jan 1995**          American Insulated Wire Co              Pawtucket, RI
Chief Accountant                                                          Xenix Southware

- Implemented PC-based bookkeeping and executive payroll systems to replace manual systems.
- Assisted Controller in conversion of punch-card accounts payable and accounts receivable to PC-based system.
- Responsibilities included processing executive payroll and preparation and filing of all payroll tax returns, federal and multiple states for both executive and bargaining unit payrolls; preparation and filing of benefit returns; preparation and recording of general journal transactions; reconciliation of bank accounts; reconciliation of all balance sheet accounts; quarterly audit review with auditors; preparation of internal and published financial statements; filing of Highway Use tax returns.

**Aug 1982 – Jul 1987**          Howard H Sweet & Son                   Attleboro, MA
Chief Accountant          Aug 1985 – Jul 1987                          IBM36 based APICS

- Assisted Controller and Cost Manager in implementation of computerized perpetual inventory system.
- Implemented process for and managed monthly physical inventory for manufacturing plant and three warehouses from count to calculation and reconciliation to perpetual using Lotus123 spreadsheets and imported data from the APICS accounting system.
- Responsibilities included coordination of monthly, quarterly and annual accounting closings, preparation and recording of general journal transactions, reconciliation of all bank accounts, preparation of internal and published Financial Statements, compilation of forecast from multiple departments into monthly and annual budgets, preparation of reconciliations, schedules and reports for quarterly bank-required audits, supervision of general accounting and accounts payables clerks.

General Accounting Clerk      Nov 1984 – Jul 1985                                  IBM36 based APICS
- Preparation of journal entries for Chief Accountant's approval.
- Reconciliation of all bank accounts, including bank owned precious metals and hedging accounts.
- Assisted in conversion from IBM34 based MAPICS accounting to IBM36 based APICS accounting.
- Assisted in monthly, quarterly and annual closings.
- Assisted in compilation of physical inventories.
- Assisted in costing of work in process items.

Payroll Clerk          Nov 1983 – Oct 1984                                  IBM34 based MAPICS
- Implemented in-house computerized time-keeping and payroll system.
- Performed all payroll functions including preparation and filing of federal and multiple state tax returns.
- Reconciliation of payroll bank account.
- Assisted as needed in other accounting areas.

Accounts Payable Clerk      Aug 1982 – Oct 1983                              IBM34 based MAPICS
- Performed all payables functions from matching of invoices to purchase orders and receivers through processing of payments to vendors and monthly closing to general ledger.
- Reconciled and processed multiple credit card accounts and personnel expense accounts.
- Reconciled operating bank accounts.
- Assisted as needed in other accounting areas.

Aug 1981 – July 1982        Kanan's North End Sales                          Middletown, NY
   Assistant Bookkeeper                                                      DataGeneral Based
- Responsibilities included bank account reconciliations, preparation and recording of journal entries, preparation of bank deposits, reconciliation and collection of customer accounts, coverage of all accounting positions as needed.

Apr 1981 – Aug 1981        Silvers Engineering                               Middletown, NY
   Assistant Bookkeeper                                                      Manual Systems
- Responsibilities included bank account reconciliations, preparation and recording of journal entries, preparation of bank deposits, reconciliation and collection of customer accounts, benefits, payroll and tax returns, general office duties including typing, reception and filing.

Jan 1979 – Apr 1981        Kahant Electrical Supply                          Randolph, NJ
   Assistant Bookkeeper                                                      Manual General Ledger
- Responsibilities included bank account reconciliations, preparation of journal entries, preparation of bank deposits, purchasing and expediting for select customers, count and compilation of physical inventory, maintenance and reconciliation of perpetual inventory, coverage of all office positions as needed.

   General Office Clerk
- Responsibilities included reception, typing, learning all office positions and coverage of office positions as needed.

## EDUCATION
1978 – 1979    Morris County Community College                             Randolph, NJ
- Completed 3 semesters in Bio-Chemical Engineering, courses included Calculus, Physics, Computer Programming.
1978           Hopatcong High School                                       Hopatcong, NJ
- Graduated with High Honors.

## OTHER ABILITIES

Proficient in use of Microsoft Outlook, Word, Excel, Access, Powerpoint and Publisher, QuickBooks, Quicken, Southware, APICS and MAPICS. Familiar with Lotus123, QuattroPro, Paradox, FoxPro, Visicalc, and Supercalc.

# EXHIBIT B





When time matters... GO DIRECT

Via Facsimile:  973-709-0364

March 27, 2007
ATTN:  BOB HALAGARDA
VALLEY NATIONAL BANK
1455 Valley Road
3rd Floor
Wayne, NJ 07470

Please release Myrtle Beach Direct Air's funds for the following flights that have been completed by Sky King Inc.

| Dates | Routing |
|-------|---------|
| 3/21/07 | EWR-MYR |
| 3/22/07 | MYR-PIT-MYR-EWR-MYR |
| 3/23/07 | MYR-IAG-MYR-MYR-EWR-MYR |
| 3/25/07 | MYR-PIT-MYR-EWR |
| 3/26/07 | EWR-MYR-IAG-MYR-EWR |

The total revenue colleted is:          $165,493.51
The total paid to Aviation Technology is:   $ 74,880.00
The difference is:                      **$ 90,613.51**

Please wire the difference of **$90,613.51**

Horry County State Bank
Oak Street
Myrtle Beach, SC 29577
Account of Southern Sky Air d/b/a Myrtle Beach Direct Air
ABA # 053201982
Account # 0913006106

*Judy Tull - CEO*
AUTHORIZED SIGNATURE
*Judy Tull   3/27/07*

Charter Escrow
Detail Report
Option: Carrier: *ALL*

MYRTLE BEACH DIRECT
Summary Report
For The Period 3/21/2007 Thru 3/26/2007

Page   1 of 2

| | |
|---|---|
| Totals For Flight 4413  EWR/MYR 21-Mar-07 | $1,277.50 |
| Totals For Travel Date 21-Mar-07 | $1,277.50 |
| Totals For Flight 4414  MYR/EWR 22-Mar-07 | $448.40 |
| Totals For Flight 4415  EWR/MYR 22-Mar-07 | $7,318.20 |
| Totals For Flight 4506  MYR/PIT 22-Mar-07 | $320.20 |
| Totals For Flight 4507  PIT/MYR 22-Mar-07 | $5,200.17 |
| Totals For Travel Date 22-Mar-07 | $13,286.97 |
| Totals For Flight 4414  MYR/EWR 23-Mar-07 | $972.60 |
| Totals For Flight 4415  EWR/MYR 23-Mar-07 | $1,681.40 |
| Totals For Flight 4518  MYR/IAG 23-Mar-07 | $1,379.20 |
| Totals For Flight 4519  IAG/MYR 23-Mar-07 | $3,114.50 |
| Totals For Travel Date 23-Mar-07 | $7,147.70 |
| Totals For Flight 4416  MYR/EWR 25-Mar-07 | $5,602.00 |
| Totals For Flight 4508  MYR/PIT 25-Mar-07 | $1,907.30 |
| Totals For Flight 4509  PIT/MYR 25-Mar-07 | $890.50 |
| Totals For Travel Date 25-Mar-07 | $8,399.80 |
| Totals For Flight 4417  EWR/MYR 26-Mar-07 | $939.60 |
| Totals For Flight 4418  MYR/EWR 26-Mar-07 | $1,802.00 |
| Totals For Flight 4520  MYR/IAG 26-Mar-07 | $1,139.40 |
| Totals For Flight 4521  IAG/MYR 26-Mar-07 | $1,149.30 |
| Totals For Travel Date 26-Mar-07 | $5,030.30 |
| Totals For AMEX | $35,142.27 |
| Totals For Flight 4413  EWR/MYR 21-Mar-07 | $867.50 |
| Totals For Travel Date 21-Mar-07 | $867.50 |
| Totals For Flight 4414  MYR/EWR 22-Mar-07 | $971.70 |
| Totals For Flight 4415  EWR/MYR 22-Mar-07 | $6,104.40 |
| Totals For Flight 4506  MYR/PIT 22-Mar-07 | $1,278.70 |
| Totals For Flight 4507  PIT/MYR 22-Mar-07 | $5,959.40 |
| Totals For Travel Date 22-Mar-07 | $14,314.20 |
| Totals For Flight 4414  MYR/EWR 23-Mar-07 | $960.50 |
| Totals For Flight 4415  EWR/MYR 23-Mar-07 | $1,760.50 |
| Totals For Flight 4518  MYR/IAG 23-Mar-07 | $2,096.20 |
| Totals For Flight 4519  IAG/MYR 23-Mar-07 | $14,595.13 |
| Totals For Travel Date 23-Mar-07 | $19,412.33 |
| Totals For Flight 4416  MYR/EWR 25-Mar-07 | $2,787.00 |
| Totals For Flight 4508  MYR/PIT 25-Mar-07 | $3,549.80 |
| Totals For Flight 4509  PIT/MYR 25-Mar-07 | $1,675.90 |
| Totals For Travel Date 25-Mar-07 | $8,012.70 |
| Totals For Flight 4417  EWR/MYR 26-Mar-07 | $2,421.20 |

Charter Escrow                                                                    3/27/2007 4:55:16
Detail Report                                  Summary Report
Option: Carrier: *ALL*              For The Period 3/21/2007 Thru 3/26/2007                 Page    2 of 2

| | |
|---|---|
| Totals For Flight 4520  MYR/IAG 26-Mar-07 | $6,280.21 |
| Totals For Flight 4521  IAG/MYR 26-Mar-07 | $847.80 |
| Totals For Travel Date 26-Mar-07 | $12,181.11 |
| **Totals For MSCD** | **$54,787.84** |
| | |
| Totals For Flight 4413  EWR/MYR 21-Mar-07 | $2,823.70 |
| Totals For Travel Date 21-Mar-07 | $2,823.70 |
| Totals For Flight 4414  MYR/EWR 22-Mar-07 | $891.20 |
| Totals For Flight 4415  EWR/MYR 22-Mar-07 | $4,977.70 |
| Totals For Flight 4506  MYR/PIT 22-Mar-07 | $2,789.75 |
| Totals For Flight 4507  PIT/MYR 22-Mar-07 | $12,487.10 |
| Totals For Travel Date 22-Mar-07 | $21,145.75 |
| Totals For Flight 4414  MYR/EWR 23-Mar-07 | $1,746.20 |
| Totals For Flight 4415  EWR/MYR 23-Mar-07 | $2,487.50 |
| Totals For Flight 4518  MYR/IAG 23-Mar-07 | $4,276.50 |
| Totals For Flight 4519  IAG/MYR 23-Mar-07 | $13,473.80 |
| Totals For Travel Date 23-Mar-07 | $21,984.00 |
| Totals For Flight 4416  MYR/EWR 25-Mar-07 | $5,101.60 |
| Totals For Flight 4508  MYR/PIT 25-Mar-07 | $7,697.60 |
| Totals For Flight 4509  PIT/MYR 25-Mar-07 | $4,757.05 |
| Totals For Travel Date 25-Mar-07 | $17,556.25 |
| Totals For Flight 4417  EWR/MYR 26-Mar-07 | $1,659.00 |
| Totals For Flight 4418  MYR/EWR 26-Mar-07 | $3,045.30 |
| Totals For Flight 4520  MYR/IAG 26-Mar-07 | $4,479.60 |
| Totals For Flight 4521  IAG/MYR 26-Mar-07 | $2,869.80 |
| Totals For Travel Date 26-Mar-07 | $12,053.70 |
| **Totals For VISA** | **$75,563.40** |
| **Report Totals:** | **$165,493.51** |

# EXHIBIT C

Southern Sky Air & Tours d/b/a Direct Air   VNB Monthly Activity and Balances   Exhibit C
Affidavit of P. Bley

| Year | Month | Per Bank Statements | | | Balance | Per Radixx Advance Bookings | Escrow Shortage | Change in Shortage |
|------|-------|--------------------|--------------|---------------|---------|------------------------------|-----------------|--------------------|
| | | Total Cash In | Total Cash Out | Change in Cash | | | | |
| 2006 | October | 0.02 | | 0.02 | 0.02 | | | |
| | November | | 12.00 | (12.00) | (11.98) | | | |
| | December | | (12.00) | 12.00 | 0.02 | | | |
| **2006 Total** | | **0.02** | **-** | **0.02** | | | | |
| 2007 | January | 392,135.91 | | 392,135.91 | 392,135.93 | 846,785.61 | (454,649.68) | (454,649.68) |
| | February | 1,367,377.12 | 150,613.00 | 1,216,764.12 | 1,608,900.05 | 1,839,825.81 | (230,925.76) | 223,723.92 |
| | March | 742,941.52 | 588,446.61 | 154,494.91 | 1,763,394.96 | 2,108,534.70 | (345,139.74) | (114,213.98) |
| | April | 547,545.61 | 630,225.90 | (82,680.29) | 1,680,714.67 | 1,878,673.80 | (197,959.13) | 147,180.61 |
| | May | 658,878.28 | 959,905.35 | (301,027.07) | 1,379,687.60 | 1,939,524.70 | (559,837.10) | (361,877.97) |
| | June | 771,598.57 | 700,699.75 | 70,898.82 | 1,450,586.42 | 1,970,229.85 | (519,643.43) | 40,193.67 |
| | July | 797,500.41 | 1,052,677.38 | (255,176.97) | 1,195,409.45 | 1,599,524.55 | (404,115.10) | 115,528.33 |
| | August | 660,823.95 | 1,347,263.53 | (686,439.58) | 508,969.87 | 1,017,919.00 | (508,949.13) | (104,834.03) |
| | September | 730,384.28 | 536,136.83 | 194,247.45 | 703,217.32 | 1,214,313.50 | (511,096.18) | (2,147.05) |
| | October | 876,488.85 | 995,946.24 | (119,457.39) | 583,759.93 | 1,234,113.65 | (650,353.72) | (139,257.54) |
| | November | 776,534.18 | 443,289.96 | 333,244.22 | 917,004.15 | 1,407,524.70 | (490,520.55) | 159,833.17 |
| | December | 1,309,308.58 | 826,205.80 | 483,102.78 | 1,400,106.93 | 2,274,203.76 | (874,096.83) | (383,576.28) |
| **2007 Total** | | **9,631,517.26** | **8,231,410.35** | **1,400,106.91** | | | | |
| 2008 | January | 1,751,906.30 | 775,426.53 | 976,479.77 | 2,376,586.70 | 3,569,376.08 | (1,192,789.38) | (318,692.55) |
| | February | 1,539,358.88 | 568,490.59 | 970,868.29 | 3,347,454.99 | 4,907,985.95 | (1,560,530.96) | (367,741.58) |
| | March | 2,047,863.14 | 2,441,930.20 | (394,067.06) | 2,953,387.93 | 5,144,577.68 | (2,191,189.75) | (630,658.79) |
| | April | 1,767,266.17 | 2,812,431.18 | (1,045,165.01) | 1,908,222.92 | 4,527,475.14 | (2,619,252.22) | (428,062.47) |
| | May | 2,035,904.16 | 2,089,342.18 | (53,438.02) | 1,854,784.90 | 5,013,478.73 | (3,158,693.83) | (539,441.61) |
| | June | 1,481,886.58 | 1,779,953.02 | (298,066.44) | 1,556,718.46 | 4,585,464.86 | (3,028,746.40) | 129,947.43 |
| | July | 1,329,280.49 | 2,514,488.78 | (1,185,208.29) | 371,510.17 | 3,633,179.34 | (3,261,669.17) | (232,922.77) |
| | August | 883,869.93 | 1,104,173.71 | (220,303.78) | 151,206.39 | 2,103,540.24 | (1,952,333.85) | 1,309,335.32 |
| | September | 4,388,480.14 | 1,581,685.66 | 2,806,794.48 | 2,958,000.87 | 5,590,032.98 | (2,632,032.11) | (679,698.26) |
| | October | 1,738,397.69 | 1,691,792.79 | 46,604.90 | 3,004,605.77 | 6,087,327.70 | (3,082,721.93) | (450,689.82) |
| | November | 3,421,020.48 | 2,203,951.74 | 1,217,068.74 | 4,221,674.51 | 8,385,847.48 | (4,164,172.97) | (1,081,451.04) |
| | December | 1,647,496.69 | 3,409,015.30 | (1,761,518.61) | 2,460,155.90 | 8,122,321.69 | (5,662,165.79) | (1,497,992.82) |
| **2008 Total** | | **24,032,730.65** | **22,972,681.69** | **1,060,048.97** | | | | |
| 2009 | January | 2,219,750.56 | 2,621,996.88 | (402,246.32) | 2,057,909.58 | 8,420,060.06 | (6,362,150.48) | (699,984.69) |
| | February | 2,586,188.61 | 2,852,337.46 | (266,148.85) | 1,791,760.73 | 8,797,488.45 | (7,005,727.72) | (643,577.24) |
| | March | 4,417,761.54 | 3,353,792.82 | 1,063,968.72 | 2,855,729.45 | 9,920,907.81 | (7,065,178.36) | (59,450.64) |
| | April | 1,831,153.72 | 3,935,766.93 | (2,104,613.21) | 751,116.24 | 7,496,070.17 | (6,744,953.93) | 320,224.43 |
| | May | 1,930,261.84 | 1,997,262.72 | (67,000.88) | 684,115.36 | 7,485,569.65 | (6,801,454.29) | (56,500.36) |
| | June | 2,999,873.86 | 3,083,501.84 | (83,627.98) | 600,487.38 | 8,345,252.15 | (7,744,764.77) | (943,310.48) |
| | July | 1,643,770.35 | 1,958,142.76 | (314,372.41) | 286,114.97 | 7,240,244.72 | (6,954,129.75) | 790,635.02 |
| | August | 2,063,309.99 | 2,137,458.49 | (74,148.50) | 211,966.47 | 6,874,663.41 | (6,662,696.94) | 291,432.81 |
| | September | 4,735,967.57 | 2,260,473.39 | 2,475,494.18 | 2,687,460.65 | 10,420,521.84 | (7,733,061.19) | (1,070,364.25) |
| | October | 3,210,932.09 | 2,884,728.61 | 326,203.48 | 3,013,664.13 | 10,970,747.69 | (7,957,083.56) | (224,022.37) |
| | November | 2,395,977.55 | 3,046,448.34 | (650,470.79) | 2,363,193.34 | 11,135,931.16 | (8,772,737.82) | (815,654.26) |
| | December | 4,585,126.09 | 4,783,601.04 | (198,474.95) | 2,164,718.39 | 12,634,072.70 | (10,469,354.31) | (1,696,616.49) |
| **2009 Total** | | **34,620,073.77** | **34,915,511.28** | **(295,437.51)** | | | | |
| 2010 | January | 2,908,484.45 | 2,796,370.85 | 112,113.60 | 2,276,831.99 | 13,657,591.75 | (11,380,759.76) | (911,405.45) |
| | February | 2,865,652.18 | 4,024,713.05 | (1,159,060.87) | 1,117,771.12 | 13,888,721.18 | (12,770,950.06) | (1,390,190.30) |
| | March | 6,092,509.83 | 5,432,089.62 | 660,420.21 | 1,778,191.33 | 14,702,260.52 | (12,924,069.19) | (153,119.13) |
| | April | 4,827,421.29 | 5,274,282.45 | (446,861.16) | 1,331,330.17 | 14,394,109.58 | (13,062,779.41) | (138,710.22) |
| | May | 2,791,193.24 | 2,520,010.44 | 271,182.80 | 1,602,512.97 | 15,515,845.71 | (13,913,332.74) | (850,553.33) |
| | June | 2,334,038.96 | 2,982,424.67 | (648,385.71) | 954,127.26 | 15,616,503.88 | (14,662,376.62) | (749,043.88) |
| | July | 4,409,655.58 | 4,544,489.83 | (134,834.25) | 819,293.01 | 15,504,065.70 | (14,684,772.69) | (22,396.07) |
| | August | 5,129,545.55 | 4,391,073.77 | 738,471.78 | 1,557,764.79 | 16,113,867.66 | (14,556,102.87) | 128,669.82 |
| | September | 2,257,761.71 | 2,355,749.99 | (97,988.28) | 1,459,776.51 | 17,082,441.65 | (15,622,665.14) | (1,066,562.27) |
| | October | 3,755,595.89 | 2,726,497.15 | 1,029,098.74 | 2,488,875.25 | 18,848,047.92 | (16,359,172.67) | (736,507.53) |
| | November | 5,089,600.63 | 4,309,299.95 | 780,300.68 | 3,269,175.93 | 19,437,544.76 | (16,168,368.83) | 190,803.84 |
| | December | 4,860,850.19 | 7,130,806.13 | (2,269,955.94) | 999,219.99 | 20,045,861.55 | (19,046,641.56) | (2,878,272.73) |
| **2010 Total** | | **47,322,309.50** | **48,487,807.90** | **(1,165,498.40)** | | | | |
| 2011 | January | 3,989,461.92 | 3,540,670.43 | 448,791.49 | 1,448,011.48 | 20,998,324.48 | (19,550,313.00) | (503,671.44) |
| | February | 5,564,988.76 | 6,034,870.16 | (469,881.40) | 978,130.08 | 23,394,143.38 | (22,416,013.30) | (2,865,700.30) |
| | March | 9,069,710.50 | 8,541,223.17 | 528,487.33 | 1,506,617.41 | 23,772,482.69 | (22,265,865.28) | 150,148.02 |
| | April | 9,218,550.05 | 8,796,205.03 | 422,345.02 | 1,928,962.43 | 25,125,404.62 | (23,196,442.19) | (930,576.91) |
| | May | 4,557,868.46 | 5,890,531.40 | (1,332,662.94) | 596,299.49 | 25,906,294.68 | (25,309,995.19) | (2,113,553.00) |
| | June | 5,329,237.94 | 4,448,472.73 | 880,765.21 | 1,477,064.70 | 27,639,386.99 | (26,162,322.29) | (852,327.10) |
| | July | 7,124,185.67 | 6,671,262.38 | 452,923.29 | 1,929,987.99 | 28,565,309.23 | (26,635,321.24) | (472,998.95) |
| | August | 5,617,043.68 | 6,746,091.89 | (1,129,048.21) | 800,939.78 | 27,992,267.89 | (27,191,328.11) | (556,006.87) |
| | September | 5,779,251.10 | 5,008,940.39 | 770,310.71 | 1,571,250.49 | 30,442,908.42 | (28,871,657.93) | (1,680,329.82) |
| | October | 6,477,131.03 | 5,866,329.20 | 610,801.83 | 2,182,052.32 | 32,355,300.31 | (30,173,247.99) | (1,301,590.06) |
| | November | 7,457,284.85 | 8,532,917.02 | (1,075,632.17) | 1,106,420.15 | 34,084,833.90 | (32,978,413.75) | (2,805,165.76) |
| | December | 5,197,533.89 | 5,776,735.33 | (579,201.44) | 527,218.71 | 33,049,381.39 | (32,522,162.68) | 456,251.07 |
| **2011 Total** | | **75,382,247.85** | **75,854,249.13** | **(472,001.28)** | | | | |
| 2012 | January | 6,738,164.48 | 6,431,154.23 | 307,010.25 | 834,228.96 | 33,213,894.35 | (32,379,665.39) | 142,497.29 |
| | February | 8,105,091.69 | 7,538,765.71 | 566,325.98 | 1,400,554.94 | 35,940,094.41 | (34,539,539.47) | (2,159,874.08) |
| | March | 3,578,027.00 | 3,961,646.03 | (383,619.03) | 1,016,935.91 | 33,005,883.69 | (31,988,947.78) | 2,550,591.69 |
| **2012 Total** | | **18,421,283.17** | **17,931,565.97** | **489,717.20** | | | | |
| **Grand Total** | | **209,410,162.22** | **208,393,226.31** | **1,016,935.91** | | | | |

# EXHIBIT D

Southern Family Tax Release Requests
Affidavit of P. Bley

Monies Collected by Month by Payment Method per Radixx Data

Exhibit D

| Year | Month | Paid | Refunded | Net Collected | AMEX | MSCD | VISA | DSCV | CASH | CHCK | VCHR | TCHK | ACCT | PDUE | TKPG | WPAY | ELVX | INVC | Non-Credit Card Methods |
|------|-------|------|----------|---------------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|

Credit Cards Only

Unfunded Credit Card Charges
Checks for Charters
Interest Income
Total Deposits as Adjusted
Deposits per WB Statements
Variance
Variance %

# EXHIBIT E

**Southern Sky Air & Tours d/b/a Direct Air**  **Reconciliation of Escrow Balance**  **Exhibit E**
**Affidavit of P. Bley**

|  |  | Per Radixx |
|---|---|---|
| Total Payments per Radixx |  | 209,232,443.98 |
|  | Special Charters | 439,904.60 |
| Total Deposits to Escrow |  | 209,672,348.58 |
|  | Completed Flights Per RadAR | (176,226,560.29) |
|  | Completed Charters | (439,904.60) |
|  |  | 33,005,883.69 |
|  | Uncleared CC's (3/14 & 3/15/12) | (213,833.80) |
|  | Carrier Advances | (572,269.00) |
|  | Bank & Credit Card Process Fees | (813,481.19) |
|  | Escrow Balance Should Be | **31,406,299.70** |
|  | Actual Escrow Balance | 1,016,935.91 |
|  | **Shortfall** | **30,389,363.79** |
|  | Completed Flights/Other Methods | 5,543,750.80 |
|  | Family Ties | 12,175,928.50 |
|  | Segments added or changed after Flight Departure | 8,323,734.82 |
|  | Remaining Shortfall (unidentified) | **4,345,949.67** |

# EXHIBIT F

**Southern Sky Air & Tours d/b/a Direct Air**   **Family Ties Release Requests**   **Exhibit F**
**Affidavit of P. Bley**

| Date of Request | Amount Requested By Direct Air | Direct Air Signature |
|---|---|---|
| 12/21/2007 | $ 260,650.00 | Judy Tull |
| 01/21/2008 | $ 61,918.50 | Judy Tull |
| 09/11/2008 | $ 300,000.00 | -- |
| 11/14/2008 | $ 204,500.00 | Judy Tull |
| 11/25/2008 | $ 150,000.00 | Judy Tull |
| 05/20/2009 | $ 200,000.00 | Judy Tull |
| 05/29/2009 | $ 167,750.00 | Judy Tull |
| 09/25/2009 | $ 447,150.00 | Judy Tull |
| 10/01/2009 | $ 300,000.00 | Robert Keilman |
| 11/03/2009 | $ 250,000.00 | Judy Tull |
| 11/24/2009 | $ 351,450.00 | Judy Tull |
| 03/30/2010 | $ 200,000.00 | Kay Ellison |
| 05/21/2010 | $ 200,000.00 | Judy Tull |
| 02/28/2011 | $ 850,000.00 | -- |
| 03/08/2011 | $ 932,720.00 | Kay Ellison |
| 03/29/2011 | $ 394,930.00 | Judy Tull |
| 05/03/2011 | $ 450,000.00 | Judy Tull |
| 05/05/2011 | $ 350,000.00 | Judy Tull |
| 05/10/2011 | $ 350,000.00 | Judy Tull |
| 05/17/2011 | $ 356,900.00 | Judy Tull |
| 6/20/2011 | $ 512,540.00 | Kay Ellison |
| 7/12/2011 | $ 240,750.00 | Judy Tull |
| 7/26/2011 | $ 436,160.00 | Kay Ellison |
| 7/28/2011 | $ 490,390.00 | Judy Tull |
| 10/4/2011 | $ 517,380.00 | Judy Tull |
| 10/12/2011 | $ 211,280.00 | Judy Tull |
| 11/15/2011 | $ 300,000.00 | Judy Tull |
| 11/15/2011 | $ 338,590.00 | Kay Ellison |
| 11/29/2011 | $ 261,600.00 | Judy Tull |
| 12/6/2011 | $ 249,660.00 | Judy Tull |
| 12/27/2011 | $ 263,110.00 | Kay Ellison |
| 1/4/2012 | $ 244,920.00 | Kay Ellison |
| 2/10/2012 | $ 154,320.00 | Kay Ellison |
| 2/14/2012 | $ 497,280.00 | Kay Ellison |
| 2/17/2012 | $ 180,240.00 | Kay Ellison |
| 2/22/2012 | $ 361,440.00 | Kay Ellison |
| 3/1/2012 | $ 138,300.00 | Kay Ellison |
| Total | $ 12,175,928.50 | |

# EXHIBIT G

Southern Sky Air & Tours d/b/a Direct Air    Flight Segments Booked and Paid After Flight Departure Date
Affidavit of P. Bley
Case 12-40944    Doc 446-17    Filed 03/03/14    Entered 03/03/14 13:28:27    Desc    Exhibit G
Exhibit A - I to P. Bley Affidavit    Page 17 of 31

| DEPARTURE_DATE | FLIGHT_NUM | Date Paid | Cancel Date | Sum of Charges | Sum of Credits | Added | Cancelled |
|---|---|---|---|---|---|---|---|
| 2/10/2008 | 5509 | 2/12/2008 | 2/20/2008 | 58,016.00 | - | 144 | |
| | | 2/20/2008 | 2/20/2008 | - | (58,016.00) | | 144 |
| | 5509 Total | | | 58,016.00 | (58,016.00) | | |
| 2/10/2008 Total | | | | 58,016.00 | (58,016.00) | | |
| 5/21/2008 | 5617 | 5/28/2008 | 6/16/2008 | 20,766.60 | - | 145 | |
| | | 6/16/2008 | 6/16/2008 | - | (14,790.60) | | 102 |
| | 5617 Total | | | 20,766.60 | (14,790.60) | | |
| 5/21/2008 Total | | | | 20,766.60 | (14,790.60) | | |
| 5/25/2008 | 5618 | 5/28/2008 | 6/16/2008 | 19,344.60 | - | 142 | |
| | | 6/16/2008 | 6/16/2008 | - | (16,250.60) | | 104 |
| | 5618 Total | | | 19,344.60 | (16,250.60) | | |
| 5/25/2008 Total | | | | 19,344.60 | (16,250.60) | | |
| 5/28/2008 | 5617 | 6/4/2008 | 1/0/1900 | 14,790.60 | - | 108 | |
| | 5617 Total | | | 14,790.60 | - | | |
| 5/28/2008 Total | | | | 14,790.60 | - | | |
| 5/30/2008 | 5617 | 6/4/2008 | 1/0/1900 | 10,458.00 | - | 73 | |
| | 5617 Total | | | 10,458.00 | - | | |
| | 5618 | 6/4/2008 | 1/0/1900 | 13,548.85 | - | 100 | |
| | 5618 Total | | | 13,548.85 | - | | |
| 5/30/2008 Total | | | | 24,006.85 | - | | |
| 6/1/2008 | 5618 | 6/4/2008 | 1/0/1900 | 11,858.00 | - | 73 | |
| | 5618 Total | | | 11,858.00 | - | | |
| 6/1/2008 Total | | | | 11,858.00 | - | | |
| 9/11/2008 | 5606 | 9/18/2008 | 9/18/2008 | 25,450.00 | (25,450.00) | 287 | 287 |
| | 5606 Total | | | 25,450.00 | (25,450.00) | | |
| | 5607 | 9/18/2008 | 9/18/2008 | 25,695.21 | (21,945.21) | 289 | 289 |
| | 5607 Total | | | 25,695.21 | (21,945.21) | | |
| 9/11/2008 Total | | | | 51,145.21 | (47,395.21) | | |
| 9/18/2008 | 5607 | 9/24/2008 | 9/24/2008 | 41,924.00 | (41,924.00) | 475 | 475 |
| | 5607 Total | | | 41,924.00 | (41,924.00) | | |
| 9/18/2008 Total | | | | 41,924.00 | (41,924.00) | | |
| 9/19/2008 | 5618 | 9/24/2008 | 9/24/2008 | 32,745.00 | (32,745.00) | 363 | 363 |
| | 5618 Total | | | 32,745.00 | (32,745.00) | | |
| 9/19/2008 Total | | | | 32,745.00 | (32,745.00) | | |
| 9/20/2008 | 5602 | 9/24/2008 | 9/24/2008 | 32,375.00 | (32,375.00) | 364 | 364 |
| | 5602 Total | | | 32,375.00 | (32,375.00) | | |
| 9/20/2008 Total | | | | 32,375.00 | (32,375.00) | | |
| 9/21/2008 | 5606 | 9/24/2008 | 9/24/2008 | 41,255.00 | (41,255.00) | 462 | 462 |
| | 5606 Total | | | 41,255.00 | (41,255.00) | | |
| 9/21/2008 Total | | | | 41,255.00 | (41,255.00) | | |
| 9/25/2008 | 5607 | 10/1/2008 | 10/1/2008 | 34,592.00 | (34,592.00) | 387 | 387 |
| | 5607 Total | | | 34,592.00 | (34,592.00) | | |
| | 5624 | 10/1/2008 | 10/1/2008 | 27,076.63 | (19,776.63) | 309 | 309 |
| | 5624 Total | | | 27,076.63 | (19,776.63) | | |
| 9/25/2008 Total | | | | 61,668.63 | (54,368.63) | | |
| 9/28/2008 | 5606 | 10/1/2008 | 10/1/2008 | 34,020.00 | (34,020.00) | 381 | 381 |
| | 5606 Total | | | 34,020.00 | (34,020.00) | | |
| | 5613 | 10/1/2008 | 10/1/2008 | 27,667.00 | (27,667.00) | 305 | 305 |
| | | 10/7/2008 | 10/8/2008 | 15,160.00 | - | 87 | |
| | | 10/8/2008 | 10/8/2008 | - | (15,160.00) | | 84 |
| | 5613 Total | | | 42,827.00 | (42,827.00) | | |
| 9/28/2008 Total | | | | 76,847.00 | (76,847.00) | | |
| 10/2/2008 | 5606 | 10/7/2008 | 10/8/2008 | 48,655.00 | - | 273 | |
| | | 10/8/2008 | 10/8/2008 | - | (48,655.00) | | 274 |
| | 5606 Total | | | 48,655.00 | (48,655.00) | | |
| | 5624 | 10/7/2008 | 10/8/2008 | 14,800.00 | - | 81 | |
| | | 10/8/2008 | 10/8/2008 | - | (14,800.00) | | 83 |
| | 5624 Total | | | 14,800.00 | (14,800.00) | | |
| 10/2/2008 Total | | | | 63,455.00 | (63,455.00) | | |
| 10/6/2008 | 5607 | 10/7/2008 | 10/8/2008 | 49,444.00 | - | 276 | |
| | | 10/8/2008 | 10/8/2008 | - | (49,444.00) | | 277 |
| | 5607 Total | | | 49,444.00 | (49,444.00) | | |
| 10/6/2008 Total | | | | 49,444.00 | (49,444.00) | | |
| 11/20/2008 | 5624 | 11/25/2008 | 11/25/2008 | 42,770.00 | (42,770.00) | 392 | 392 |

Case 12-40944 Doc 446-17 Filed 03/03/14 Entered 03/03/14 13:28:27 Desc Exhibit G
Southern Sky Air & Tours d/b/a Direct Air - Flight Segments Booked and Paid After Flight Departure Date
Affidavit of P. Bley    Exhibit A - I to P. Bley Affidavit    Page 18 of 31

| DEPARTURE_DATE | FLIGHT_NUM | Date Paid | Cancel Date | Sum of Charges | Sum of Credits | Added | Cancelled |
|---|---|---|---|---|---|---|---|
| | 5624 Total | | | 42,770.00 | (42,770.00) | | |
| 11/20/2008 Total | | | | 42,770.00 | (42,770.00) | | |
| 11/22/2008 | 5613 | 11/25/2008 | 11/25/2008 | 43,146.00 | (43,146.00) | 396 | 396 |
| | 5613 Total | | | 43,146.00 | (43,146.00) | | |
| 11/22/2008 Total | | | | 43,146.00 | (43,146.00) | | |
| 11/26/2008 | 5608 | 12/3/2008 | 12/4/2008 | 41,500.00 | - | 213 | 213 |
| | | 12/4/2008 | 12/4/2008 | - | (41,500.00) | 212 | 212 |
| | 5608 Total | | | 41,500.00 | (41,500.00) | | |
| | 5614 | 12/3/2008 | 12/4/2008 | 41,707.50 | - | 214 | |
| | | 12/4/2008 | 12/4/2008 | - | (41,707.50) | | 214 |
| | 5614 Total | | | 41,707.50 | (41,707.50) | | |
| 11/26/2008 Total | | | | 83,207.50 | (83,207.50) | | |
| 11/30/2008 | 5607 | 12/3/2008 | 12/4/2008 | 41,600.00 | - | 209 | |
| | | 12/4/2008 | 12/4/2008 | - | (41,600.00) | | 212 |
| | 5607 Total | | | 41,600.00 | (41,600.00) | | |
| | 5613 | 12/3/2008 | 12/4/2008 | 38,089.50 | - | 207 | |
| | | 12/4/2008 | 12/4/2008 | - | (38,089.50) | | 206 |
| | 5613 Total | | | 38,089.50 | (38,089.50) | | |
| 11/30/2008 Total | | | | 79,689.50 | (79,689.50) | | |
| 12/4/2008 | 5810 | 12/12/2008 | 12/12/2008 | 75,035.00 | (75,035.00) | 843 | 843 |
| | 5810 Total | | | 75,035.00 | (75,035.00) | | |
| 12/4/2008 Total | | | | 75,035.00 | (75,035.00) | | |
| 12/5/2008 | 5814 | 12/12/2008 | 12/12/2008 | 92,250.00 | (92,250.00) | 936 | 936 |
| | 5814 Total | | | 92,250.00 | (92,250.00) | | |
| 12/5/2008 Total | | | | 92,250.00 | (92,250.00) | | |
| 12/7/2008 | 5811 | 12/12/2008 | 12/12/2008 | 76,719.50 | (76,719.50) | 843 | 843 |
| | 5811 Total | | | 76,719.50 | (76,719.50) | | |
| 12/7/2008 Total | | | | 76,719.50 | (76,719.50) | | |
| 12/8/2008 | 5817 | 12/12/2008 | 12/12/2008 | 78,750.00 | (78,750.00) | 929 | 929 |
| | 5817 Total | | | 78,750.00 | (78,750.00) | | |
| 12/8/2008 Total | | | | 78,750.00 | (78,750.00) | | |
| 12/11/2008 | 5810 | 12/18/2008 | 12/19/2008 | 74,925.00 | - | 424 | |
| | | 12/19/2008 | 12/19/2008 | - | (74,925.00) | | 421 |
| | 5810 Total | | | 74,925.00 | (74,925.00) | | |
| 12/11/2008 Total | | | | 74,925.00 | (74,925.00) | | |
| 12/13/2008 | 5820 | 12/18/2008 | 12/19/2008 | 62,525.00 | - | 318 | |
| | | 12/19/2008 | 12/19/2008 | - | (62,525.00) | | 315 |
| | 5820 Total | | | 62,525.00 | (62,525.00) | | |
| 12/13/2008 Total | | | | 62,525.00 | (62,525.00) | | |
| 12/14/2008 | 5811 | 12/18/2008 | 12/19/2008 | 76,342.50 | - | 418 | |
| | | 12/19/2008 | 12/19/2008 | - | (76,342.50) | | 427 |
| | 5811 Total | | | 76,342.50 | (76,342.50) | | |
| 12/14/2008 Total | | | | 76,342.50 | (76,342.50) | | |
| 12/15/2008 | 5815 | 12/18/2008 | 12/19/2008 | 62,525.00 | - | 315 | |
| | | 12/19/2008 | 12/19/2008 | - | (62,525.00) | | 322 |
| | 5815 Total | | | 62,525.00 | (62,525.00) | | |
| 12/15/2008 Total | | | | 62,525.00 | (62,525.00) | | |
| 12/18/2008 | 5805 | 12/23/2008 | 12/23/2008 | 45,477.81 | (42,077.81) | 452 | 452 |
| | 5805 Total | | | 45,477.81 | (42,077.81) | | |
| 12/18/2008 Total | | | | 45,477.81 | (42,077.81) | | |
| 12/20/2008 | 5804 | 12/23/2008 | 12/23/2008 | 44,919.00 | (44,919.00) | 454 | 454 |
| | 5804 Total | | | 44,919.00 | (44,919.00) | | |
| 12/20/2008 Total | | | | 44,919.00 | (44,919.00) | | |
| 1/8/2009 | 5802 | 1/14/2009 | 1/14/2009 | 51,455.00 | (51,455.00) | 524 | 524 |
| | 5802 Total | | | 51,455.00 | (51,455.00) | | |
| 1/8/2009 Total | | | | 51,455.00 | (51,455.00) | | |
| 1/9/2009 | 5808 | 1/14/2009 | 1/14/2009 | 53,980.00 | (53,980.00) | 606 | 606 |
| | 5808 Total | | | 53,980.00 | (53,980.00) | | |
| | 5814 | 1/0/1900 | 1/15/2009 | - | - | | |
| | | 1/14/2009 | 1/14/2009 | 51,455.00 | (51,455.00) | 525 | 525 |
| | 5814 Total | | | 51,455.00 | (51,455.00) | | |
| 1/9/2009 Total | | | | 105,435.00 | (105,435.00) | | |
| 1/11/2009 | 5803 | 1/14/2009 | 1/14/2009 | 52,195.00 | (52,195.00) | 525 | 525 |
| | 5803 Total | | | 52,195.00 | (52,195.00) | | |
| 1/11/2009 Total | | | | 52,195.00 | (52,195.00) | | |

Southern Sky Air & Tours d/b/a Direct Air – Flight Segments Booked and Paid After Flight Departure Date
Affidavit of P. Bley
Exhibit A - I to P. Bley Affidavit   Page 19 of 31

| DEPARTURE_DATE | FLIGHT_NUM | Date Paid | Cancel Date | Sum of Charges | Sum of Credits | Added | Cancelled |
|---|---|---|---|---|---|---|---|
| 1/12/2009 | 5809 | 1/14/2009 | 1/14/2009 | 55,334.00 | (55,334.00) | 734 | 734 |
| | 5809 Total | | | 55,334.00 | (55,334.00) | | |
| | 5815 | 1/0/1900 | 1/15/2009 | - | | | |
| | | 1/14/2009 | 1/14/2009 | 51,455.00 | (51,455.00) | 520 | 520 |
| | 5815 Total | | | 51,455.00 | (51,455.00) | | |
| 1/12/2009 Total | | | | 106,789.00 | (106,789.00) | | |
| 1/15/2009 | 5810 | 1/22/2009 | 1/22/2009 | 43,785.00 | (43,785.00) | 495 | 495 |
| | 5810 Total | | | 43,785.00 | (43,785.00) | | |
| 1/15/2009 Total | | | | 43,785.00 | (43,785.00) | | |
| 1/17/2009 | 5821 | 1/22/2009 | 1/22/2009 | 28,245.00 | (28,245.00) | 315 | 315 |
| | 5821 Total | | | 28,245.00 | (28,245.00) | | |
| 1/17/2009 Total | | | | 28,245.00 | (28,245.00) | | |
| 1/18/2009 | 5811 | 1/22/2009 | 1/22/2009 | 44,674.50 | (44,674.50) | 491 | 491 |
| | 5811 Total | | | 44,674.50 | (44,674.50) | | |
| 1/18/2009 Total | | | | 44,674.50 | (44,674.50) | | |
| 1/19/2009 | 5814 | 1/22/2009 | 1/22/2009 | 31,365.00 | (31,365.00) | 317 | 317 |
| | 5814 Total | | | 31,365.00 | (31,365.00) | | |
| 1/19/2009 Total | | | | 31,365.00 | (31,365.00) | | |
| 1/22/2009 | 5810 | 1/29/2009 | 1/29/2009 | 52,170.00 | (52,170.00) | 589 | 589 |
| | 5810 Total | | | 52,170.00 | (52,170.00) | | |
| 1/22/2009 Total | | | | 52,170.00 | (52,170.00) | | |
| 1/23/2009 | 5806 | 1/29/2009 | 1/29/2009 | 55,130.00 | (55,130.00) | 628 | 628 |
| | 5806 Total | | | 55,130.00 | (55,130.00) | | |
| 1/23/2009 Total | | | | 55,130.00 | (55,130.00) | | |
| 1/25/2009 | 5811 | 1/29/2009 | 1/29/2009 | 53,157.00 | (53,157.00) | 592 | 592 |
| | 5811 Total | | | 53,157.00 | (53,157.00) | | |
| 1/25/2009 Total | | | | 53,157.00 | (53,157.00) | | |
| 1/26/2009 | 5807 | 1/29/2009 | 1/29/2009 | 62,431.00 | (62,431.00) | 625 | 625 |
| | 5807 Total | | | 62,431.00 | (62,431.00) | | |
| 1/26/2009 Total | | | | 62,431.00 | (62,431.00) | | |
| 1/29/2009 | 5802 | 2/4/2009 | 2/4/2009 | 58,551.62 | (52,401.62) | 593 | 593 |
| | 5802 Total | | | 58,551.62 | (52,401.62) | | |
| 1/29/2009 Total | | | | 58,551.62 | (52,401.62) | | |
| 1/30/2009 | 5851 | 2/4/2009 | 2/4/2009 | 35,227.00 | (35,227.00) | 394 | 394 |
| | 5851 Total | | | 35,227.00 | (35,227.00) | | |
| 1/30/2009 Total | | | | 35,227.00 | (35,227.00) | | |
| 2/1/2009 | 5803 | 2/4/2009 | 2/4/2009 | 59,457.00 | (59,457.00) | 597 | 597 |
| | 5803 Total | | | 59,457.00 | (59,457.00) | | |
| 2/1/2009 Total | | | | 59,457.00 | (59,457.00) | | |
| 2/2/2009 | 5850 | 2/4/2009 | 2/4/2009 | 34,410.00 | (34,410.00) | 389 | 389 |
| | 5850 Total | | | 34,410.00 | (34,410.00) | | |
| 2/2/2009 Total | | | | 34,410.00 | (34,410.00) | | |
| 2/5/2009 | 5810 | 2/12/2009 | 2/12/2009 | 26,455.00 | (26,455.00) | 295 | 295 |
| | 5810 Total | | | 26,455.00 | (26,455.00) | | |
| 2/5/2009 Total | | | | 26,455.00 | (26,455.00) | | |
| 2/6/2009 | 5806 | 2/12/2009 | 2/12/2009 | 26,085.00 | (26,085.00) | 291 | 291 |
| | 5806 Total | | | 26,085.00 | (26,085.00) | | |
| 2/6/2009 Total | | | | 26,085.00 | (26,085.00) | | |
| 2/8/2009 | 5811 | 2/12/2009 | 2/12/2009 | 26,955.50 | (26,955.50) | 300 | 300 |
| | 5811 Total | | | 26,955.50 | (26,955.50) | | |
| 2/8/2009 Total | | | | 26,955.50 | (26,955.50) | | |
| 2/9/2009 | 5807 | 2/12/2009 | 2/12/2009 | 29,539.50 | (29,539.50) | 297 | 297 |
| | 5807 Total | | | 29,539.50 | (29,539.50) | | |
| 2/9/2009 Total | | | | 29,539.50 | (29,539.50) | | |
| 5/27/2009 | 6606 | 6/4/2009 | 6/4/2009 | 26,449.30 | (26,449.30) | 293 | 293 |
| | 6606 Total | | | 26,449.30 | (26,449.30) | | |
| 5/27/2009 Total | | | | 26,449.30 | (26,449.30) | | |
| 5/28/2009 | 5822 | 6/4/2009 | 6/4/2009 | 12,197.00 | (12,197.00) | 145 | 145 |
| | 5822 Total | | | 12,197.00 | (12,197.00) | | |
| 5/28/2009 Total | | | | 12,197.00 | (12,197.00) | | |
| 5/30/2009 | 6605 | 6/4/2009 | 6/4/2009 | 23,609.30 | (23,609.30) | 293 | 293 |
| | 6605 Total | | | 23,609.30 | (23,609.30) | | |
| 5/30/2009 Total | | | | 23,609.30 | (23,609.30) | | |
| 6/1/2009 | 5822 | 6/4/2009 | 6/4/2009 | 14,672.00 | (14,672.00) | 145 | 145 |

Southern Sky Air & Tours d/b/a Direct Air - Flight Segments Booked and Paid After Flight Departure Date
Affidavit of P. Bley
Exhibit A - I to P. Bley Affidavit   Page 20 of 31

| DEPARTURE_DATE | FLIGHT_NUM | Date Paid | Cancel Date | Sum of Charges | Sum of Credits | Added | Cancelled |
|---|---|---|---|---|---|---|---|
| | | 6/12/2009 | 6/12/2009 | 17,090.00 | (17,090.00) | 203 | 203 |
| | 5822 Total | | | 31,762.00 | (31,762.00) | | |
| 6/1/2009 Total | | | | 31,762.00 | (31,762.00) | | |
| 6/4/2009 | 5822 | 6/12/2009 | 1/0/1900 | 10,155.80 | - | 59 | |
| | | 6/12/2009 | | 31,230.40 | (31,230.40) | 306 | 306 |
| | 5822 Total | | | 41,386.20 | (31,230.40) | | |
| 6/4/2009 Total | | | | 41,386.20 | (31,230.40) | | |
| 6/5/2009 | 5822 | 6/12/2009 | 6/12/2009 | 33,127.00 | (33,127.00) | 349 | 349 |
| | 5822 Total | | | 33,127.00 | (33,127.00) | | |
| 6/5/2009 Total | | | | 33,127.00 | (33,127.00) | | |
| 6/6/2009 | 5817 | 6/12/2009 | 6/12/2009 | 57,428.00 | (57,428.00) | 577 | 577 |
| | 5817 Total | | | 57,428.00 | (57,428.00) | | |
| 6/6/2009 Total | | | | 57,428.00 | (57,428.00) | | |
| 6/7/2009 | 5823 | 6/12/2009 | 1/0/1900 | 12,156.80 | - | 61 | |
| | 5823 Total | | | 12,156.80 | - | | |
| 6/7/2009 Total | | | | 12,156.80 | - | | |
| 6/8/2009 | 5816 | 6/12/2009 | 6/12/2009 | 57,428.00 | (57,428.00) | 582 | 582 |
| | 5816 Total | | | 57,428.00 | (57,428.00) | | |
| | 5822 | 6/12/2009 | 6/12/2009 | 40,761.90 | (40,761.90) | 458 | 458 |
| | 5822 Total | | | 40,761.90 | (40,761.90) | | |
| 6/8/2009 Total | | | | 98,189.90 | (98,189.90) | | |
| 6/10/2009 | 6605 | 6/17/2009 | 6/17/2009 | 34,983.90 | (34,983.90) | 388 | 388 |
| | 6605 Total | | | 34,983.90 | (34,983.90) | | |
| 6/10/2009 Total | | | | 34,983.90 | (34,983.90) | | |
| 6/11/2009 | 5822 | 6/17/2009 | 6/17/2009 | 26,200.00 | (26,200.00) | 265 | 265 |
| | 5822 Total | | | 26,200.00 | (26,200.00) | | |
| 6/11/2009 Total | | | | 26,200.00 | (26,200.00) | | |
| 6/12/2009 | 6003 | 6/17/2009 | 6/17/2009 | 37,920.00 | (37,920.00) | 417 | 417 |
| | 6003 Total | | | 37,920.00 | (37,920.00) | | |
| 6/12/2009 Total | | | | 37,920.00 | (37,920.00) | | |
| 6/13/2009 | 6606 | 6/17/2009 | 6/17/2009 | 2,776.50 | (2,776.50) | 31 | 31 |
| | 6606 Total | | | 2,776.50 | (2,776.50) | | |
| 6/13/2009 Total | | | | 2,776.50 | (2,776.50) | | |
| 6/14/2009 | 5822 | 6/17/2009 | 6/17/2009 | 21,887.50 | (21,887.50) | 256 | 256 |
| | 5822 Total | | | 21,887.50 | (21,887.50) | | |
| 6/14/2009 Total | | | | 21,887.50 | (21,887.50) | | |
| 6/15/2009 | 6002 | 6/17/2009 | 6/17/2009 | 37,220.00 | (37,220.00) | 514 | 514 |
| | 6002 Total | | | 37,220.00 | (37,220.00) | | |
| 6/15/2009 Total | | | | 37,220.00 | (37,220.00) | | |
| 6/17/2009 | 5850 | 6/23/2009 | 6/23/2009 | 27,765.00 | (27,765.00) | 309 | 309 |
| | 5850 Total | | | 27,765.00 | (27,765.00) | | |
| 6/17/2009 Total | | | | 27,765.00 | (27,765.00) | | |
| 6/18/2009 | 5808 | 6/23/2009 | 6/23/2009 | 29,616.00 | (29,616.00) | 330 | 330 |
| | 5808 Total | | | 29,616.00 | (29,616.00) | | |
| 6/18/2009 Total | | | | 29,616.00 | (29,616.00) | | |
| 6/20/2009 | 5818 | 6/23/2009 | 6/23/2009 | 29,944.60 | (29,944.60) | 301 | 301 |
| | 5818 Total | | | 29,944.60 | (29,944.60) | | |
| | 5851 | 6/23/2009 | 6/23/2009 | 28,440.00 | (28,440.00) | 310 | 310 |
| | 5851 Total | | | 28,440.00 | (28,440.00) | | |
| 6/20/2009 Total | | | | 58,384.60 | (58,384.60) | | |
| 6/21/2009 | 5809 | 6/23/2009 | 6/23/2009 | 30,336.00 | (30,336.00) | 492 | 492 |
| | 5809 Total | | | 30,336.00 | (30,336.00) | | |
| 6/21/2009 Total | | | | 30,336.00 | (30,336.00) | | |
| 6/22/2009 | 5819 | 6/23/2009 | 6/23/2009 | 30,581.60 | (30,581.60) | 302 | 302 |
| | 5819 Total | | | 30,581.60 | (30,581.60) | | |
| 6/22/2009 Total | | | | 30,581.60 | (30,581.60) | | |
| 6/24/2009 | 5822 | 7/1/2009 | 7/1/2009 | 27,579.90 | (27,579.90) | 309 | 309 |
| | 5822 Total | | | 27,579.90 | (27,579.90) | | |
| 6/24/2009 Total | | | | 27,579.90 | (27,579.90) | | |
| 6/27/2009 | 5621 | 7/1/2009 | 7/1/2009 | 28,250.40 | (28,250.40) | 461 | 461 |
| | 5621 Total | | | 28,250.40 | (28,250.40) | | |
| 6/27/2009 Total | | | | 28,250.40 | (28,250.40) | | |
| 11/5/2009 | 5819 | 11/13/2009 | 11/13/2009 | 63,705.60 | (63,705.60) | 691 | 691 |
| | 5819 Total | | | 63,705.60 | (63,705.60) | | |

Case 12-40944   Doc 446-17   Filed 03/03/14   Entered 03/03/14 13:28:27   Desc   Exhibit G
Exhibit A - I to P. Bley Affidavit   Page 21 of 31

Southern Sky Air & Tours d/b/a Direct Air   Flight Segments Booked and Paid After Flight Departure Date
Affidavit of P. Bley

| DEPARTURE_DATE | FLIGHT_NUM | Date Paid | Cancel Date | Sum of Charges | Sum of Credits | Added | Cancelled |
|---|---|---|---|---|---|---|---|
| 11/5/2009 Total | | | | 63,705.60 | (63,705.60) | | |
| 11/8/2009 | 5818 | 11/13/2009 | 11/13/2009 | 62,193.60 | (62,193.60) | 694 | 694 |
| | 5818 Total | | | 62,193.60 | (62,193.60) | | |
| 11/8/2009 Total | | | | 62,193.60 | (62,193.60) | | |
| 11/25/2009 | 5850 | 12/2/2009 | 12/3/2009 | 127,370.30 | - | 675 | |
| | | 12/3/2009 | 12/3/2009 | - | (127,370.30) | | 674 |
| | 5850 Total | | | 127,370.30 | (127,370.30) | | |
| 11/25/2009 Total | | | | 127,370.30 | (127,370.30) | | |
| 11/27/2009 | 5851 | 12/2/2009 | 12/3/2009 | 130,308.80 | - | 684 | |
| | | 12/3/2009 | 12/3/2009 | - | (130,308.80) | | 675 |
| | 5851 Total | | | 130,308.80 | (130,308.80) | | |
| 11/27/2009 Total | | | | 130,308.80 | (130,308.80) | | |
| 11/28/2009 | 5622 | 12/3/2009 | 12/3/2009 | 18,510.00 | (18,510.00) | 205 | 205 |
| | 5622 Total | | | 18,510.00 | (18,510.00) | | |
| 11/28/2009 Total | | | | 18,510.00 | (18,510.00) | | |
| 11/30/2009 | 5621 | 12/3/2009 | 12/3/2009 | 18,660.00 | (18,660.00) | 210 | 210 |
| | 5621 Total | | | 18,660.00 | (18,660.00) | | |
| 11/30/2009 Total | | | | 18,660.00 | (18,660.00) | | |
| 12/2/2009 | 5808 | 12/9/2009 | 12/9/2009 | 37,020.00 | (37,020.00) | 416 | 416 |
| | 5808 Total | | | 37,020.00 | (37,020.00) | | |
| 12/2/2009 Total | | | | 37,020.00 | (37,020.00) | | |
| 12/4/2009 | 5806 | 12/9/2009 | 12/9/2009 | 121,240.50 | (121,240.50) | 1,347 | 1,347 |
| | 5806 Total | | | 121,240.50 | (121,240.50) | | |
| 12/4/2009 Total | | | | 121,240.50 | (121,240.50) | | |
| 12/7/2009 | 5807 | 12/9/2009 | 12/9/2009 | 137,288.00 | (137,288.00) | 1,358 | 1,358 |
| | 5807 Total | | | 137,288.00 | (137,288.00) | | |
| | 5809 | 12/9/2009 | 12/9/2009 | 37,400.00 | (37,400.00) | 410 | 410 |
| | 5809 Total | | | 37,400.00 | (37,400.00) | | |
| 12/7/2009 Total | | | | 174,688.00 | (174,688.00) | | |
| 12/10/2009 | 5802 | 12/17/2009 | 12/17/2009 | 91,983.00 | (91,983.00) | 686 | 686 |
| | 5802 Total | | | 91,983.00 | (91,983.00) | | |
| 12/10/2009 Total | | | | 91,983.00 | (91,983.00) | | |
| 12/11/2009 | 5807 | 12/17/2009 | 12/17/2009 | 58,420.00 | (58,420.00) | 418 | 418 |
| | | | 12/18/2009 | 14,382.00 | - | 48 | |
| | | 12/18/2009 | 12/18/2009 | - | (14,382.00) | | 45 |
| | 5807 Total | | | 72,802.00 | (72,802.00) | | |
| 12/11/2009 Total | | | | 72,802.00 | (72,802.00) | | |
| 12/13/2009 | 5803 | 12/17/2009 | 12/17/2009 | 92,973.00 | (92,973.00) | 695 | 695 |
| | 5803 Total | | | 92,973.00 | (92,973.00) | | |
| 12/13/2009 Total | | | | 92,973.00 | (92,973.00) | | |
| 12/14/2009 | 5806 | 12/17/2009 | 12/17/2009 | 72,345.00 | (72,345.00) | 416 | 416 |
| | | | 12/18/2009 | 14,179.50 | - | 48 | |
| | | 12/18/2009 | 12/18/2009 | - | (14,179.50) | | 46 |
| | 5806 Total | | | 86,524.50 | (86,524.50) | | |
| 12/14/2009 Total | | | | 86,524.50 | (86,524.50) | | |
| 12/16/2009 | 5814 | 12/22/2009 | 12/22/2009 | 83,275.00 | (83,275.00) | 518 | 518 |
| | 5814 Total | | | 83,275.00 | (83,275.00) | | |
| 12/16/2009 Total | | | | 83,275.00 | (83,275.00) | | |
| 12/18/2009 | 5815 | 12/22/2009 | 12/22/2009 | 83,275.00 | (83,275.00) | 520 | 520 |
| | 5815 Total | | | 83,275.00 | (83,275.00) | | |
| 12/18/2009 Total | | | | 83,275.00 | (83,275.00) | | |
| 12/23/2009 | 5851 | 12/31/2009 | 12/31/2009 | 103,632.00 | (103,632.00) | 868 | 868 |
| | 5851 Total | | | 103,632.00 | (103,632.00) | | |
| 12/23/2009 Total | | | | 103,632.00 | (103,632.00) | | |
| 12/25/2009 | 5850 | 12/31/2009 | 12/31/2009 | 97,242.00 | (97,242.00) | 869 | 869 |
| | 5850 Total | | | 97,242.00 | (97,242.00) | | |
| 12/25/2009 Total | | | | 97,242.00 | (97,242.00) | | |
| 1/6/2010 | 5851 | 1/15/2010 | 1/18/2010 | 83,840.00 | - | 413 | |
| | | 1/18/2010 | 1/18/2010 | - | (83,840.00) | | 414 |
| | 5851 Total | | | 83,840.00 | (83,840.00) | | |
| 1/6/2010 Total | | | | 83,840.00 | (83,840.00) | | |
| 1/7/2010 | 6004 | 1/15/2010 | 1/18/2010 | 62,051.50 | - | 270 | |
| | | 1/18/2010 | 1/18/2010 | - | (62,051.50) | | 276 |
| | 6004 Total | | | 62,051.50 | (62,051.50) | | |

**Southern Sky Air & Tours d/b/a Direct Air - Flight Segments Booked and Paid After Flight Departure Date**
**Affidavit of P. Bley**

| DEPARTURE_DATE | FLIGHT_NUM | Date Paid | Cancel Date | Sum of Charges | Sum of Credits | Added | Cancelled |
|---|---|---|---|---|---|---|---|
| 1/7/2010 Total | | | | 62,051.50 | (62,051.50) | | |
| 1/9/2010 | 5850 | 1/15/2010 | 1/18/2010 | 80,040.00 | - | 416 | |
| | | 1/18/2010 | 1/18/2010 | - | (80,040.00) | | 408 |
| | 5850 Total | | | 80,040.00 | (80,040.00) | | |
| 1/9/2010 Total | | | | 80,040.00 | (80,040.00) | | |
| 1/10/2010 | 5803 | 1/15/2010 | 1/18/2010 | 62,846.50 | - | 277 | |
| | | 1/18/2010 | 1/18/2010 | - | (62,846.50) | | 272 |
| | 5803 Total | | | 62,846.50 | (62,846.50) | | |
| 1/10/2010 Total | | | | 62,846.50 | (62,846.50) | | |
| 1/14/2010 | 5810 | 1/22/2010 | 1/22/2010 | 144,060.00 | (144,060.00) | 1,228 | 1,228 |
| | 5810 Total | | | 144,060.00 | (144,060.00) | | |
| 1/14/2010 Total | | | | 144,060.00 | (144,060.00) | | |
| 1/17/2010 | 5811 | 1/22/2010 | 1/22/2010 | 141,760.00 | (141,760.00) | 1,241 | 1,241 |
| | 5811 Total | | | 141,760.00 | (141,760.00) | | |
| 1/17/2010 Total | | | | 141,760.00 | (141,760.00) | | |
| 1/22/2010 | 5806 | 1/29/2010 | 1/29/2010 | 101,805.00 | (101,805.00) | 1,136 | 1,136 |
| | 5806 Total | | | 101,805.00 | (101,805.00) | | |
| 1/22/2010 Total | | | | 101,805.00 | (101,805.00) | | |
| 1/25/2010 | 5807 | 1/29/2010 | 1/29/2010 | 115,280.00 | (115,280.00) | 1,139 | 1,139 |
| | 5807 Total | | | 115,280.00 | (115,280.00) | | |
| 1/25/2010 Total | | | | 115,280.00 | (115,280.00) | | |
| 1/28/2010 | 5810 | 2/5/2010 | 2/8/2010 | 83,295.00 | - | 459 | |
| | | 2/17/2010 | 2/8/2010 | - | (83,295.00) | | 458 |
| | 5810 Total | | | 83,295.00 | (83,295.00) | | |
| 1/28/2010 Total | | | | 83,295.00 | (83,295.00) | | |
| 1/31/2010 | 6003 | 2/5/2010 | 2/8/2010 | 85,320.00 | - | 469 | |
| | | 2/17/2010 | 2/8/2010 | - | (85,320.00) | | 462 |
| | 6003 Total | | | 85,320.00 | (85,320.00) | | |
| 1/31/2010 Total | | | | 85,320.00 | (85,320.00) | | |
| 2/4/2010 | 5811 | 2/12/2010 | 1/0/1900 | 5,688.00 | - | 30 | |
| | | | 2/12/2010 | 65,628.00 | (65,628.00) | 372 | 372 |
| | 5811 Total | | | 71,316.00 | (65,628.00) | | |
| 2/4/2010 Total | | | | 71,316.00 | (65,628.00) | | |
| 2/7/2010 | 5810 | 2/12/2010 | 1/0/1900 | 5,553.00 | - | 31 | |
| | | | 2/12/2010 | 112,518.00 | (112,518.00) | 367 | 367 |
| | 5810 Total | | | 118,071.00 | (112,518.00) | | |
| 2/7/2010 Total | | | | 118,071.00 | (112,518.00) | | |
| 2/11/2010 | 2002 | 2/19/2010 | 2/19/2010 | 126,634.00 | (124,134.00) | 706 | 706 |
| | 2002 Total | | | 126,634.00 | (124,134.00) | | |
| 2/11/2010 Total | | | | 126,634.00 | (124,134.00) | | |
| 2/14/2010 | 2003 | 2/19/2010 | 2/19/2010 | 118,454.00 | (118,454.00) | 702 | 702 |
| | 2003 Total | | | 118,454.00 | (118,454.00) | | |
| 2/14/2010 Total | | | | 118,454.00 | (118,454.00) | | |
| 2/17/2010 | 5876 | 2/26/2010 | 2/26/2010 | 67,060.00 | (67,060.00) | 620 | 620 |
| | 5876 Total | | | 67,060.00 | (67,060.00) | | |
| 2/17/2010 Total | | | | 67,060.00 | (67,060.00) | | |
| 2/20/2010 | 5877 | 2/26/2010 | 2/26/2010 | 77,410.00 | (77,410.00) | 616 | 616 |
| | 5877 Total | | | 77,410.00 | (77,410.00) | | |
| 2/20/2010 Total | | | | 77,410.00 | (77,410.00) | | |
| 4/21/2010 | 5622 | 4/29/2010 | 4/29/2010 | 61,040.00 | (61,040.00) | 412 | 412 |
| | 5622 Total | | | 61,040.00 | (61,040.00) | | |
| 4/21/2010 Total | | | | 61,040.00 | (61,040.00) | | |
| 4/24/2010 | 5621 | 4/29/2010 | 4/29/2010 | 61,940.00 | (61,940.00) | 416 | 416 |
| | 5621 Total | | | 61,940.00 | (61,940.00) | | |
| 4/24/2010 Total | | | | 61,940.00 | (61,940.00) | | |
| 4/28/2010 | 5621 | 5/6/2010 | 5/6/2010 | 37,164.00 | (37,164.00) | 248 | 248 |
| | 5621 Total | | | 37,164.00 | (37,164.00) | | |
| | 5622 | 5/6/2010 | 5/6/2010 | 77,944.00 | (77,944.00) | 452 | 452 |
| | 5622 Total | | | 77,944.00 | (77,944.00) | | |
| 4/28/2010 Total | | | | 115,108.00 | (115,108.00) | | |
| 5/2/2010 | 2622 | 5/6/2010 | 5/6/2010 | 36,624.00 | (36,624.00) | 250 | 250 |
| | 2622 Total | | | 36,624.00 | (36,624.00) | | |
| | 5621 | 5/6/2010 | 5/6/2010 | 80,934.00 | (80,934.00) | 458 | 458 |
| | 5621 Total | | | 80,934.00 | (80,934.00) | | |

Case 12-40844  Doc 446-17  Filed 03/03/14  Entered 03/03/14 12:28:27  Desc  Exhibit G
Southern Sky Air & Tours d/b/a Direct Air   Flight Segments Booked and Paid After Flight Departure Date
Affidavit of P. Bley                         Exhibit A - I to P. Bley Affidavit    Page 23 of 31

| DEPARTURE_DATE | FLIGHT_NUM | Date Paid | Cancel Date | Sum of Charges | Sum of Credits | Added | Cancelled |
|---|---|---|---|---|---|---|---|
| 5/2/2010 Total | | | | 117,558.00 | (117,558.00) | | |
| 5/7/2010 | 5822 | 5/13/2010 | 5/13/2010 | 56,780.00 | (56,780.00) | 306 | 306 |
| | 5822 Total | | | 56,780.00 | (56,780.00) | | |
| | 5823 | 5/13/2010 | 5/13/2010 | 46,970.00 | (46,970.00) | 204 | 204 |
| | 5823 Total | | | 46,970.00 | (46,970.00) | | |
| 5/7/2010 Total | | | | 103,750.00 | (103,750.00) | | |
| 5/8/2010 | 5622 | 5/21/2010 | 5/21/2010 | 22,520.00 | (22,520.00) | 207 | 207 |
| | 5622 Total | | | 22,520.00 | (22,520.00) | | |
| 5/8/2010 Total | | | | 22,520.00 | (22,520.00) | | |
| 5/10/2010 | 5823 | 5/13/2010 | 5/13/2010 | 10,485.00 | (10,485.00) | 105 | 105 |
| | 5823 Total | | | 10,485.00 | (10,485.00) | | |
| 5/10/2010 Total | | | | 10,485.00 | (10,485.00) | | |
| 5/12/2010 | 5622 | 5/21/2010 | 5/21/2010 | 46,300.00 | (46,300.00) | 518 | 518 |
| | 5622 Total | | | 46,300.00 | (46,300.00) | | |
| 5/12/2010 Total | | | | 46,300.00 | (46,300.00) | | |
| 5/15/2010 | 5621 | 5/21/2010 | 5/21/2010 | 72,395.00 | (72,395.00) | 722 | 722 |
| | 5621 Total | | | 72,395.00 | (72,395.00) | | |
| 5/15/2010 Total | | | | 72,395.00 | (72,395.00) | | |
| 5/19/2010 | 5621 | 5/28/2010 | 5/28/2010 | 74,932.50 | (74,932.50) | 473 | 473 |
| | 5621 Total | | | 74,932.50 | (74,932.50) | | |
| 5/19/2010 Total | | | | 74,932.50 | (74,932.50) | | |
| 5/22/2010 | 5622 | 5/28/2010 | 5/28/2010 | 123,420.00 | (123,420.00) | 458 | 458 |
| | 5622 Total | | | 123,420.00 | (123,420.00) | | |
| 5/22/2010 Total | | | | 123,420.00 | (123,420.00) | | |
| 5/27/2010 | 5624 | 6/4/2010 | 6/4/2010 | 25,216.00 | (25,216.00) | 165 | 165 |
| | 5624 Total | | | 25,216.00 | (25,216.00) | | |
| 5/27/2010 Total | | | | 25,216.00 | (25,216.00) | | |
| 5/30/2010 | 5819 | 6/4/2010 | 6/4/2010 | 25,576.00 | (25,576.00) | 164 | 164 |
| | 5819 Total | | | 25,576.00 | (25,576.00) | | |
| 5/30/2010 Total | | | | 25,576.00 | (25,576.00) | | |
| 6/2/2010 | 6606 | 6/10/2010 | 6/11/2010 | 32,955.00 | - | 157 | |
| | | 6/11/2010 | 6/11/2010 | - | (32,955.00) | | 309 |
| | 6606 Total | | | 32,955.00 | (32,955.00) | | |
| 6/2/2010 Total | | | | 32,955.00 | (32,955.00) | | |
| 6/5/2010 | 6605 | 6/10/2010 | 6/11/2010 | 62,280.00 | - | 154 | |
| | | 6/11/2010 | 6/11/2010 | - | (62,280.00) | | 152 |
| | 6605 Total | | | 62,280.00 | (62,280.00) | | |
| 6/5/2010 Total | | | | 62,280.00 | (62,280.00) | | |
| 6/23/2010 | 5622 | 7/1/2010 | 7/2/2010 | 20,485.00 | - | 52 | |
| | | 7/2/2010 | 7/2/2010 | - | (20,485.00) | | 102 |
| | 5622 Total | | | 20,485.00 | (20,485.00) | | |
| 6/23/2010 Total | | | | 20,485.00 | (20,485.00) | | |
| 6/27/2010 | 5621 | 7/1/2010 | 7/2/2010 | 20,485.00 | - | 53 | |
| | | 7/2/2010 | 7/2/2010 | - | (20,485.00) | | 50 |
| | 5621 Total | | | 20,485.00 | (20,485.00) | | |
| 6/27/2010 Total | | | | 20,485.00 | (20,485.00) | | |
| 8/25/2010 | 5622 | 9/1/2010 | 9/1/2010 | 7,550.20 | (2,800.20) | 194 | 194 |
| | 5622 Total | | | 7,550.20 | (2,800.20) | | |
| 8/25/2010 Total | | | | 7,550.20 | (2,800.20) | | |
| 8/29/2010 | 5621 | 9/1/2010 | 9/1/2010 | 27,771.50 | (27,771.50) | 200 | 200 |
| | 5621 Total | | | 27,771.50 | (27,771.50) | | |
| 8/29/2010 Total | | | | 27,771.50 | (27,771.50) | | |
| 9/2/2010 | 5823 | 9/8/2010 | 9/10/2010 | 70,605.00 | - | 153 | |
| | | 9/10/2010 | 9/10/2010 | - | (70,605.00) | | 155 |
| | 5823 Total | | | 70,605.00 | (70,605.00) | | |
| 9/2/2010 Total | | | | 70,605.00 | (70,605.00) | | |
| 9/6/2010 | 5822 | 9/8/2010 | 9/10/2010 | 78,105.00 | - | 159 | |
| | | 9/10/2010 | 9/10/2010 | - | (78,105.00) | | 153 |
| | 5822 Total | | | 78,105.00 | (78,105.00) | | |
| 9/6/2010 Total | | | | 78,105.00 | (78,105.00) | | |
| 9/9/2010 | 5624 | 9/15/2010 | 9/15/2010 | 62,955.00 | (62,955.00) | 307 | 307 |
| | 5624 Total | | | 62,955.00 | (62,955.00) | | |
| 9/9/2010 Total | | | | 62,955.00 | (62,955.00) | | |
| 9/12/2010 | 2819 | 9/15/2010 | 9/15/2010 | 72,105.00 | (72,105.00) | 314 | 314 |

Southern Sky Air & Tours d/b/a Direct Air    Flight Segments Booked and Paid After Flight Departure Date
Affidavit of P. Bley
Exhibit A - I to P. Bley Affidavit    Page 24 of 31

| DEPARTURE_DATE | FLIGHT_NUM | Date Paid | Cancel Date | Sum of Charges | Sum of Credits | Added | Cancelled |
|---|---|---|---|---|---|---|---|
| | 2819 Total | | | 72,105.00 | (72,105.00) | | |
| 9/12/2010 Total | | | | 72,105.00 | (72,105.00) | | |
| 9/16/2010 | 5823 | 9/23/2010 | 9/23/2010 | 51,070.00 | (51,070.00) | 207 | 207 |
| | 5823 Total | | | 51,070.00 | (51,070.00) | | |
| 9/16/2010 Total | | | | 51,070.00 | (51,070.00) | | |
| 9/19/2010 | 5822 | 9/23/2010 | 9/23/2010 | 51,970.00 | (51,970.00) | 212 | 212 |
| | 5822 Total | | | 51,970.00 | (51,970.00) | | |
| 9/19/2010 Total | | | | 51,970.00 | (51,970.00) | | |
| 9/23/2010 | 5624 | 9/28/2010 | 9/28/2010 | 107,594.50 | (107,594.50) | 388 | 388 |
| | 5624 Total | | | 107,594.50 | (107,594.50) | | |
| 9/23/2010 Total | | | | 107,594.50 | (107,594.50) | | |
| 9/26/2010 | 5819 | 9/28/2010 | 9/28/2010 | 109,294.50 | (109,294.50) | 383 | 383 |
| | 5819 Total | | | 109,294.50 | (109,294.50) | | |
| 9/26/2010 Total | | | | 109,294.50 | (109,294.50) | | |
| 10/28/2010 | 5823 | 11/3/2010 | 11/3/2010 | 98,447.50 | (98,447.50) | 371 | 371 |
| | 5823 Total | | | 98,447.50 | (98,447.50) | | |
| 10/28/2010 Total | | | | 98,447.50 | (98,447.50) | | |
| 10/31/2010 | 5822 | 11/3/2010 | 11/3/2010 | 103,022.50 | (103,022.50) | 365 | 365 |
| | 5822 Total | | | 103,022.50 | (103,022.50) | | |
| 10/31/2010 Total | | | | 103,022.50 | (103,022.50) | | |
| 11/4/2010 | 5823 | 11/10/2010 | 11/10/2010 | 107,955.00 | (107,955.00) | 312 | 312 |
| | 5823 Total | | | 107,955.00 | (107,955.00) | | |
| 11/4/2010 Total | | | | 107,955.00 | (107,955.00) | | |
| 11/7/2010 | 5822 | 11/10/2010 | 11/10/2010 | 122,955.00 | (122,955.00) | 310 | 310 |
| | 5822 Total | | | 122,955.00 | (122,955.00) | | |
| 11/7/2010 Total | | | | 122,955.00 | (122,955.00) | | |
| Grand Total | | | | 8,323,734.82 | (8,202,605.77) | 63,814 | 63,375 |

# EXHIBIT H

Southern Sky Air & Tours d/b/a Direct Air
Affidavit of P. Bley

Flight Segments Booked and Paid After Flight Departure Date
By Booking & Cancel Agent

Exhibit H

| Booking Agent | Cancel Agent | Sum of Charges | Sum of Credits |
|---|---|---|---|
| kellison | JTull | 148,069.50 | (148,069.50) |
| | kellison | 2,168,443.23 | (2,149,473.23) |
| | mjarrell | 362,028.44 | (351,328.44) |
| | (blank) | 72,968.05 | – |
| kellison Total | | 2,751,509.22 | (2,648,871.17) |
| mjarrell | aavis | 167,747.50 | (167,747.50) |
| | kellison | 1,214,981.30 | (1,214,981.30) |
| | mjarrell | 3,268,108.50 | (3,260,858.50) |
| | striggs | 144,470.00 | (144,470.00) |
| | sullerup | 119,342.50 | (119,342.50) |
| | (blank) | 179,856.00 | (168,615.00) |
| mjarrell Total | | 5,094,505.80 | (5,076,014.80) |
| rholbrook | kellison | 119,154.60 | (119,154.60) |
| rholbrook Total | | 119,154.60 | (119,154.60) |
| sullerup | sullerup | 358,565.20 | (358,565.20) |
| sullerup Total | | 358,565.20 | (358,565.20) |
| Grand Total | | 8,323,734.82 | (8,202,605.77) |

# EXHIBIT I

Southern Sky Air & Tours d/b/a Direct Air
Affidavit of P. Bley

Exhibit I

Monies Earned by Operations Week by Payment Method Per Radixx Data

| Ops Week | CC-AMEX | CC-DSCV | CC-MSCD | CC-VISA | Totals – Credit Cards | OM-ACCT | OM-CASH | OM-CHCK | OM-ELVX | OM-NAVC | OM-PDUE TCHK | OM-TKPG | OM-VCHR | OM-WPAY | Totals – Other Methods | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 19,640.20 | | 35,658.20 | 53,059.64 | 108,558.04 | | 1,883.20 | (917.10) | | 1,136.00 | 592.36 | | (1,171.10) | | 1,593.36 | 110,151.40 |
| 2 | 26,885.10 | | 37,600.80 | 96,880.95 | 161,366.85 | | 1,307.50 | (1,453.70) | | 1,232.50 | 6.80 | | (2,051.90) | | 7.40 | 161,374.25 |
| 3 | 32,583.40 | | 54,430.20 | 95,050.70 | 182,064.30 | | 615.10 | (1,754.30) | | 648.90 | 24.40 | | (181.40) | | (1,454.60)? | 181,042.41 |
| 4 | 38,783.30 | | 53,930.00 | 183,317.00 | | | 1,000.00 | (1,754.30) | | 1,591.00 | 366.00 | | (4,060.40) | | (4,172.20) | 180,479.30 |
| 5 | 39,933.00 | | 58,073.80 | 184,798.00 | | | 991.00 | (2,621.60) | | 4,332.80 | 1,567.20 | | (2,837.70) | | (1,516.40) | 185,592.10 |
| 6 | 39,933.00 | | 50,814.30 | 89,249.25 | 179,996.55 | | 1,332.00 | (5,992.00) | | 4,597.60 | 818.80 | | 4,075.50 | | 794.10 | 176,072.25 |
| 7 | 42,626.30 | | 77,826.40 | 79,908.55 | 204,615.25 | | 1,982.50 | (911.00) | | 4,955.50 | 813.80 | | (5,354.00) | | (3,023.09) | 180,384.70 |
| 8 | 29,130.90 | | 55,498.40 | 77,480.70 | | | 1,973.01 | 957.09 | | 5,185.50 | 460.30 | | (3,422.10) | | (1,251.30) | 152,274.15 |
| 9 | 29,130.90 | | 44,039.70 | 70,873.95 | 144,044.25 | | 714.93 | 8,374.08 | | 4,553.00 | 554.70 | | (5,509.51) | | 8,229.90 | 152,274.15 |
| 10 | 16,274.90 | | 37,600.80 | 66,880.05 | 120,766.65 | | 1,307.50 | (1,453.70) | | 1,232.50 | 6.80 | | (5,509.51) | | 7.40 | 120,754.05 |
| 11 | 18,685.10 | | 53,149.00 | 77,896.90 | 159,778.00 | | 1,046.00 | (2,459.70) | | 2,272.00 | 24.40 | | (1,054.90) | | (4,172.20) | 153,856.80 |
| 12 | 31,204.10 | | 31,204.10 | 159,317.00 | | | 615.10 | (1,309.70) | | 648.90 | 8.80 | | (3,245.00) | | (3,031.00) | 161,042.40 |
| 13 | 38,683.90 | | 68,617.45 | 116,075.85 | | | 1,301.01 | 2,228.70 | | 980.00 | 1,273.10 | | (2,255.00) | | (2,255.00) | 159,988.20 |
| 14 | 25,825.30 | | 44,841.80 | 87,306.10 | 157,973.20 | | 1,371.00 | (2,344.00) | | 1,720.00 | 479.50 | | (201.00) | | 1,025.00 | 158,998.20 |
| 15 | 20,933.80 | | 55,410.90 | 85,281.70 | 161,636.00 | | 1,143.50 | (1,856.50) | | 2,070.00 | 813.80 | | (201.00) | | (1,251.30) | 160,384.70 |
| 16 | 28,627.10 | | 69,200.80 | 116,120.60 | 213,813.90 | | 1,687.00 | (1,305.10) | | 520.00 | 87.40 | | (3,412.10) | | 213.50 | 214,027.40 |
| 17 | 37,600.80 | | 80,836.10 | 155,090.00 | 263,321.70 | | 802.75 | (2,116.00) | | 6,842.00 | 460.30 | | (145.50) | | 5,937.95 | 269,259.65 |
| 18 | 48,975.00 | | 80,836.10 | 139,094.95 | 256,201.95 | | 1,684.00 | (7,701.70) | | 7,893.50 | 569.00 | | (5,888.10) | | (5,888.10) | 200,066.95 |
| 19 | 46,975.00 | | 77,894.40 | 148,586.95 | 267,896.15 | | 1,678.50 | (4,412.70) | | 7,893.50 | 63.65 | | (5,888.10) | | 5,883.10 | 269,098.95 |
| 20 | 19,855.50 | | 76,963.00 | 125,864.70 | 241,491.60 | | 879.00 | (2,643.39) | | 9,094.00 | 300.70 | | (3,231.00) | | (3,231.00) | 244,282.70 |
| 21 | 38,337.00 | | 84,342.20 | 155,029.00 | 277,680.20 | | 1,000.00 | (3,372.00) | | 856.00 | 905.00 | | (2,559.60) | | (2,791.10) | 280,472.50 |
| 22 | 55,365.60 | | 69,200.80 | 145,120.60 | 269,687.00 | | 1,687.00 | (911.00) | | 6,842.00 | 554.70 | | (1,825.70) | | (1,825.70) | 271,508.70 |
| 23 | 50,016.70 | | 43,140.00 | 67,949.70 | 161,106.40 | | 1,477.70 | (5,342.20) | | 2,048.40 | 121.00 | | (812.70) | | 1,438.27 | 132,513.07 |
| 24 | 60,228.70 | | 100,905.60 | 155,112.80 | 316,246.90 | | 1,625.50 | (2,843.39) | | 9,094.00 | 300.70 | | (3,231.00) | | (5,146.81) | 321,393.71 |
| 25 | 46,818.60 | | 87,167.75 | 131,403.60 | 265,390.00 | | 2,074.10 | (4,111.70) | | 6,321.00 | 216.60 | | (4,884.30) | | (4,884.30) | 270,254.30 |
| 26 | 15,533.65 | | 71,676.65 | 93,487.90 | 180,698.20 | | 1,858.50 | (2,328.29) | | 2,958.50 | 345.00 | | (2,559.60) | | 5,550.85 | 200,666.95 |
| 27 | 39,067.50 | | 69,999.65 | 94,037.40 | 203,104.55 | | 1,807.50 | (2,582.60) | | 3,733.90 | 569.00 | | (2,559.60) | | (2,559.60) | 209,099.95 |
| 28 | 81,862.95 | | 51,809.75 | 87,884.75 | 221,567.45 | | 873.00 | (14,250.30) | | 1,388.90 | 2,036.00 | | (6,448.75) | | 215,118.70 | 244,282.70 |
| 29 | 15,465.75 | | 33,316.70 | 100,601.55 | 150,000.55 | | 529.90 | (3,342.20) | | 2,046.60 | 1,087.80 | | (2,950.00) | | 97,332.86 | 176,077.23 |
| 30 | 10,016.40 | | 67,749.70 | 101,406.50 | 185,830.30 | | 1,477.70 | 25,824.39 | | 811.40 | 85.70 | | (5,881.40) | | 167,660.99 | 181,697.23 |
| 31 | 27,295.30 | | 42,542.25 | 147,491.70 | 161,000.65 | | 893.50 | (3,372.00) | | 856.00 | 905.00 | | (1,963.75) | | 269,259.65 | 269,259.65 |
| 32 | 22,563.30 | | 54,016.40 | 103,714.30 | 180,504.20 | | 746.60 | (3,210.30) | | 3,555.50 | 1,801.50 | | (1,706.34) | | 178,075.85 | 199,060.58 |
| 33 | 35,743.30 | | 64,015.40 | 148,586.95 | 248,286.85 | | 2,190.50 | (4,072.60) | | 4,079.60 | 24.40 | | (3,176.00) | | 199,066.58 | 199,066.58 |
| 34 | 11,684.50 | | 73,000.50 | 155,112.80 | 216,600.95 | | 789.50 | (5,777.05) | | 4,952.60 | 300.70 | | (3,176.00) | | 212,748.70 | 321,333.71 |
| 35 | 11,094.50 | | 69,999.65 | 157,880.16 | | | 982.10 | (4,072.60) | | 4,079.60 | 389.80 | | (1,098.30) | | (5,550.85) | 200,666.95 |
| 36 | 12,740.76 | | 51,809.75 | 10,279.96 | 85,816.30 | | 358.80 | (1,654.00) | | 633.00 | 411.85 | | (282.70) | | 132,571.47 | 132,513.07 |
| 37 | | | 1,394.20 | 18,962.38 | 473,720.26 | | (3,560.24) | 3,025.30 | | 4,449.90 | | | (375.40) | | 502,958.65 | 505,324.24 |
| 38 | | | 1,113.20 | 557,570.99 | 301,724.00 | | 19,315.76 | (6,000.01) | | 4,449.90 | 1,097.80 | | (2,519.40) | | 572,721.22 | 572,721.22 |
| 39 | | | 234.90 | 92,919.10 | 466.35 | | (16,035.88) | (978.00) | | 738.50 | | | 25,865.45 | | 581,302.80 | 581,302.80 |
| 40 | | | 1,395.50 | 63,919.10 | 1,038.30 | | (9,142.51) | 738.50 | | 735.50 | | | 31,068.60 | | 132,585.02 | 603,704.81 |
| 41 | 5,905.50 | | 117,217.10 | 222,931.20 | | | 169.80 | (2,742.00) | | 2,648.20 | | | (109.60) | | 416.55 | 221,689.70 |
| Week 48 through 49 | 1,311,414.96 | | 2,385,336.03 | 3,901,769.12 | 7,618,519.11 | | 211,896.06 | (167,566.06) | | 127,291.10 | 13,610.11 | | (63,894.05) | | 138,636.98 | 7,757,156.07 |
| 50 | 3,674.70 | | 39,468.00 | 98,930.40 | | | 5,922.60 | (2,681.60) | | 135.50 | 592.35 | | (1,552.30) | | 15,624.20 | 144,754.60 |
| 51 | 7,689.20 | | 39,463.88 | 46,793.90 | | | 4,790.05 | (4,026.30) | | 140.00 | | | 46.80 | | 44,470.55 | 135,328.61 |
| 52 | 20,308.80 | | 44,567.60 | 90,808.06 | | | 9,022.60 | (5,320.30) | | | | | (3,513.50) | | 22,210.33 | 227,054.10 |
| 53 | 33,761.44 | | 96,003.60 | 99,272.72 | | | 23,573.96 | (1,654.20) | | 358.80 | | | (173.32) | | 31,823.98 | 603,704.81 |
| 54 | 82,855.66 | | 161,526.00 | 473,720.26 | | | 23,961.80 | (3,560.24) | | 3,025.30 | | | 2,187.12 | | 31,623.98 | 505,324.24 |
| 55 | 75,391.44 | | 172,699.33 | 557,570.99 | | | 19,315.76 | (6,000.01) | | 4,446.90 | 1,097.80 | | 1,968.99 | | 572,721.22 | 572,721.22 |
| 56 | 70,027.92 | | 301,724.00 | 92,919.10 | | | (16,035.88) | (978.00) | | 738.50 | | | 15,150.23 | | 581,302.80 | 581,302.80 |
| 57 | 140,110.56 | | 245,467.24 | 455,583.44 | | | 26,555.95 | (5,298.10) | | 5,258.50 | 103.40 | | 15,509.36 | | 97,332.86 | 603,704.81 |
| 58 | 201,548.82 | | 329,059.78 | 580,464.48 | | | 33,948.15 | (9,142.51) | | 2,422.90 | | | 35,572.14 | | 22,094.74 | 603,704.81 |
| 59 | 99,988.44 | | 218,551.26 | 355,771.18 | | | 35,225.80 | (5,499.99) | | 11,624.40 | | | 56,078.77 | | 709,465.02 | 709,465.02 |
| 60 | 98,612.66 | | 188,022.04 | 674,192.38 | | | (7,937.38) | 982.10 | | 4,079.60 | | | 23,210.33 | | 603,704.81 | 603,704.81 |
| 61 | 60,859.50 | | 108,002.54 | 560,494.48 | | | 26,070.40 | (5,777.05) | | 4,952.60 | | | (3,804.97) | | 28,682.50 | 495,266.66 |
| 62 | 41,676.74 | | 109,946.04 | 385,594.16 | | | 33,380.45 | (4,072.60) | | 4,079.60 | | | 21,853.14 | | 28,682.50 | 495,266.66 |
| 63 | 74,970.04 | | 95,750.20 | 179,559.54 | | | 35,028.28 | (5,777.05) | | 4,520.50 | | | (2,995.00) | | 36,598.36 | 354,731.34 |
| 64 | 55,168.70 | | 95,042.62 | 170,821.76 | | | 42,534.40 | (8,288.74) | | 4,447.70 | | | (173.14) | | 572,721.22 | 572,721.22 |
| 65 | 37,523.20 | | 79,763.16 | 153,150.87 | | | 78,243.30 | (5,395.82) | | 7,812.94 | | | 2,524.60 | | 74,000.97 | 581,302.80 |
| 66 | 40,256.12 | | 117,338.04 | 319,022.88 | | | 22,160.00 | (10,585.41) | | 1,175.50 | | | 358,350.33 | | 358,350.33 | 603,704.81 |
| 67 | 108,350.33 | | 223,543.11 | 381,537.27 | | | 28,243.50 | (8,288.74) | | 5,432.50 | | | 505,324.24 | | 505,324.24 | 505,324.24 |
| 68 | 58,911.02 | | 249,193.19 | 453,617.08 | | | 13,734.40 | (11,654.20) | | 2,338.90 | | | 21,092.98 | | 475,070.06 | 475,070.06 |
| 69 | 70,759.24 | | 165,450.78 | 235,195.90 | | | 31,355.80 | (15,756.90) | | 2,544.70 | | | 555,970.10 | | 555,970.10 | 555,970.10 |
| 70 | 72,250.48 | | 168,966.16 | 301,834.38 | | | 27,906.70 | (9,045.10) | | 7,209.20 | | | 28,860.00 | | 571,951.02 | 571,951.02 |

Southern Sky Air & Tours d/b/a Direct Air
Affidavit of P. Bley

Exhibit 1

Monies Earned by Operations Week by Payment Method Per Radixx Data

| Ops Week | CC-AMEX | CC-DSCV | CC-MSCD | CC-VISA | Totals - Credit Cards | OM-ACCT | OM-CASH | OM-CHCK | OM-ELVX | OM-NVC | OM-PDUE | OM-TCHK | OM-TKPG | OM-VCHR | OM-WPAY | Totals - Other Methods | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 80,277.34 | 26,246.30 | 173,908.34 | 285,011.12 | 540,196.80 | | 29,888.70 | (6,100.40) | | 4,813.10 | | | | 5,597.20 | | 34,168.60 | 574,365.40 |
| 74 | 75,744.28 | 28,081.26 | 177,940.02 | 297,480.16 | 572,121.76 | | 25,610.50 | (8,786.00) | | 810.00 | | | | 1,192.80 | | 22,352.90 | 581,772.75 |
| 74 | 72,131.10 | 34,868.70 | 177,498.02 | 552,271.18 | 732,769.00 | | 30,306.60 | (3,785.00) | | 8,333.20 | | | | 6,752.36 | | 39,456.80 | 622,841.08 |
| 74 | 81,646.70 | 35,558.40 | 190,015.50 | 311,741.98 | 583,404.18 | | 26,610.50 | (3,788.00) | | 8,233.20 | | | | 5,328.40 | | 37,792.20 | 622,841.08 |
| 76 | 72,191.70 | 50,387.20 | 182,001.69 | 331,328.72 | 571,443.51 | | 25,432.30 | (4,892.32) | | 13,773.30 | | | | 1,787.61 | | 36,100.89 | 607,544.40 |
| 78 | 48,177.10 | 46,370.90 | 187,151.40 | 315,461.96 | 580,305.06 | | 17,331.40 | (5,185.40) | | 6,654.50 | | | | 6,113.94 | | 24,914.44 | 605,219.50 |
| 78 | 44,777.10 | 43,315.10 | 93,263.90 | 175,932.50 | 374,010.65 | | 16,322.40 | (4,194.40) | | 5,879.90 | | | | 3,205.50 | | 21,404.40 | 465,172.96 |
| 79 | 23,985.20 | 33,811.10 | 72,077.70 | 175,604.40 | 74,910.65 | | 6,691.50 | (2,025.30) | | 2,120.90 | | | | 7,771.32 | | 6,862.50 | 205,696.60 |
| 79 | 28,246.30 | 40,606.40 | 63,007.04 | 115,304.50 | 204,557.84 | | 4,715.00 | (5,024.40) | | 5,003.40 | | | | 416.70 | | 4,134.20 | 230,152.36 |
| 79 | 25,085.90 | 60,885.60 | 110,430.04 | 123,760.50 | 315,947.47 | | 810.00 | (5,057.00) | | 2,120.90 | | | | 95.40 | | 3,805.30 | 205,669.50 |
| 80 | 26,081.26 | 60,961.58 | 74,485.50 | 198,063.59 | 244,623.37 | | 6,887.00 | (758.41) | | 2,150.00 | | | | (1,790.97) | | 4,005.10 | 240,020.20 |
| 81 | 28,081.26 | 39,561.58 | 137,312.26 | 198,063.59 | 400,564.31 | | 810.00 | (5,057.00) | | 5,003.40 | | | | 3,049.10 | | 4,134.20 | 230,152.36 |
| 81 | 35,559.40 | 18,829.06 | 70,485.90 | 139,092.50 | 261,662.54 | | 1,555.00 | (4,355.80) | | 4,762.20 | | | | 8,214.18 | | 22,334.60 | 246,224.64 |
| 84 | 56,996.59 | 50,097.20 | 87,013.50 | 175,782.80 | 318,783.50 | | 2,828.90 | (9,980.10) | | 12,211.50 | | | | 9,714.78 | | 212,416.90 | 338,676.30 |
| 85 | 47,359.40 | 49,199.50 | 92,615.50 | 280,152.73 | 508,910.80 | | 15,207.50 | (2,819.17) | | 3,310.50 | | | | 14,454.50 | | 19,892.80 | 338,676.30 |
| 86 | 99,596.30 | 81,198.50 | 283,032.88 | 398,566.69 | 757,157.75 | | 12,980.00 | (3,785.00) | | 5,310.50 | | | | 13,179.11 | | 14,439.47 | 771,577.00 |
| 86 | 99,596.30 | 26,248.70 | 93,263.90 | 392,167.57 | 749,414.89 | | 11,956.58 | (3,374.88) | | 2,956.00 | | | | 1,945.15 | | 15,631.50 | 765,046.40 |
| 88 | 48,859.66 | 28,188.70 | 257,661.02 | 174,378.91 | 373,373.50 | | 2,440.90 | (7,167.30) | | | | | | (17,008.57) | | 15,466.11 | 326,005.00 |
| 88 | 38,315.00 | 33,811.10 | 120,772.04 | 197,072.94 | 322,902.73 | | 1,999.50 | (5,032.30) | | 5,003.40 | | | | 5,054.80 | | 9,021.43 | 329,005.00 |
| 89 | 35,640.97 | 38,559.66 | 168,107.82 | 322,902.73 | 560,588.27 | | 9,015.00 | (5,343.94) | | 4,478.80 | | | | (586.50) | | 5,599.00 | 330,883.82 |
| 91 | 35,116.48 | 43,859.66 | 142,264.43 | 244,629.37 | 446,823.37 | | 1,412.00 | (5,024.40) | | 2,120.90 | | | | (789.97) | | 7,781.09 | 246,338.00 |
| 93 | 29,561.58 | 19,829.06 | 70,485.90 | 123,918.48 | 139,090.50 | | 17,397.87 | (37,038.82) | | | | | | (1,790.97) | | 9,417.92 | 427,603.55 |
| 94 | 41,535.73 | 52,699.40 | 141,500.21 | 235,700.72 | 419,137.66 | | 67,855.50 | (5,057.00) | | 1,101.68 | | | | 3,179.21 | | 6,487.62 | 412,316.99 |
| 96 | 105,558.18 | 50,387.20 | 280,152.73 | 508,910.80 | 757,157.75 | | 15,207.50 | (2,819.17) | | 1,582.53 | | | | 9,714.78 | | 19,892.80 | 515,309.44 |
| 96 | 62,169.14 | 46,370.90 | 171,761.48 | 508,910.80 | 678,105.72 | | 25,980.10 | (8,709.10) | | 1,101.68 | | | | 8,345.81 | | 965,826.78 | 555,418.30 |
| 97 | 67,289.06 | 198,855.27 | 392,167.57 | 757,157.75 | 580,588.27 | | 14,608.60 | (13,870.21) | | 2,596.00 | | | | (1,582.19) | | 19,892.80 | 743,348.78 |
| 98 | 62,169.14 | 301,138.11 | 327,783.12 | 757,175.75 | 570,414.89 | | 13,312.00 | (5,133.96) | | 2,579.10 | | | | 6,466.11 | | 14,788.49 | 607,388.23 |
| 99 | 67,289.06 | 18,912.70 | 392,167.57 | 580,588.27 | 186,788.27 | | 28,600.04 | (13,004.44) | | 4,417.26 | | | | 2,534.05 | | 32,587.27 | 607,388.23 |
| 100 | 101,207.23 | 288,362.05 | 433,176.80 | 1,106,638.50 | 29,380.00 | | 18,982.50 | (4,935.21) | | 4,984.50 | | | | (789.97) | | 25,265.52 | 1,120,480.97 |
| 100 | 100,723.65 | 288,362.05 | 433,176.80 | 807,361.54 | 560,584.87 | | 20,854.70 | (7,068.10) | | 1,101.68 | | | | 6,313.99 | | 26,265.52 | 829,451.80 |
| 101 | 141,600.21 | 141,600.21 | 235,700.72 | 419,137.66 | 508,910.80 | | 15,207.50 | (2,819.17) | | 2,756.54 | | | | (2,442.47) | | 22,240.24 | 425,542.83 |
| 101 | 63,520.65 | 289,183.34 | 289,183.34 | 571,151.45 | 2,980.79 | | 20,800.79 | (8,709.10) | | 4,984.50 | | | | 6,405.17 | | 904,371.45 | 425,542.83 |
| 104 | 109,741.75 | 315,337.87 | 345,613.80 | 903,634.54 | 678,787.53 | | 15,450.32 | (5,133.96) | | 7,296.00 | | | | (1,274.03) | | 515,309.44 | 399,800.17 |
| 105 | 120,007.91 | 361,768.92 | 478,554.90 | 1,106,638.50 | 1,340.29 | | 29,380.00 | (9,181.44) | | 7,554.00 | | | | 1,075.07 | | 32,440.68 | 1,083,780.97 |
| 106 | 120,007.91 | 19,911.00 | 572,174.94 | 580,588.27 | 300,186.28 | | 13,312.00 | (3,372.97) | | 3,890.02 | | | | 29,383.97 | | 402,208.81 | 382,330.35 |
| 107 | 59,307.54 | 118,925.86 | 208,186.52 | 387,399.48 | 186,788.27 | | 12,466.00 | (2,235.25) | | 3,384.40 | | | | 7,633.73 | | 14,788.49 | 402,208.81 |
| 108 | 66,309.17 | 119,287.06 | 209,186.52 | 387,398.48 | 186,788.27 | | 12,466.00 | (3,474.40) | | 3,384.40 | | | | 2,701.39 | | 14,788.49 | 402,208.81 |
| 109 | 59,198.66 | 135,898.73 | 233,782.27 | 387,398.48 | 186,788.27 | | 20,834.70 | (4,510.50) | | 2,198.00 | | | | 2,534.05 | | 10,665.55 | 459,514.18 |
| 110 | 35,659.66 | 111,498.45 | 431,961.40 | 505,738.81 | 560,588.27 | | 11,468.00 | (8,775.50) | | 3,385.20 | | | | 5,321.00 | | 21,437.99 | 527,196.80 |
| 111 | 64,789.03 | 154,098.14 | 286,903.64 | 505,738.81 | 660,029.68 | | 19,812.70 | (6,675.51) | | 2,979.80 | | | | (789.97) | | 610,118.20 | 527,196.80 |
| 113 | 82,272.10 | 187,572.21 | 365,187.32 | 687,013.52 | 200,300.40 | | 22,124.11 | (4,335.50) | | 1,735.30 | | | | 9,691.12 | | 23,931.86 | 710,118.20 |
| 114 | 94,003.80 | 227,822.40 | 409,065.13 | 470,404.74 | 22,124.11 | | 30,854.70 | (1,548.05) | | 4,333.50 | | | | 11,455.54 | | 27,216.88 | 714,230.20 |
| 115 | 92,967.23 | 240,767.55 | 724,433.95 | 397,926.79 | 712,224.89 | | 6,160.80 | (7,789.01) | | 5,815.84 | | | | 1,445.81 | | 31,023.75 | 653,285.14 |
| 116 | 92,432.92 | 209,121.31 | 627,232.39 | 712,224.89 | 15,581.09 | | 21,605.80 | (6,462.66) | | 2,767.46 | | | | (590.64) | | 26,052.75 | 653,285.14 |
| 116 | 66,315.82 | 231,737.17 | 402,414.63 | 736,316.62 | 11,881.30 | | 21,699.80 | (6,629.83) | | 7,099.90 | | | | 4,060.81 | | 28,239.28 | 764,550.90 |
| 118 | 100,156.82 | 165,623.98 | 254,639.37 | 486,577.17 | 2,087.00 | | 10,558.00 | (3,435.77) | | 3,356.80 | | | | 1,210.23 | | 20,581.69 | 758,499.80 |
| 119 | 33,986.78 | 746,459.00 | 244,211.70 | 448,547.62 | 2,098.00 | | 2,087.00 | (3,522.97) | | 480.93 | | | | 1,444.51 | | 16,865.55 | 459,514.18 |
| 120 | 34,472.41 | 181,559.94 | 131,003.02 | 252,210.50 | 1,699.10 | | 2,087.00 | (6,285.80) | | 1,039.60 | | | | 1,027.17 | | 7,643.35 | 505,900.20 |
| 121 | 41,171.10 | 80,058.40 | 131,003.02 | 252,210.50 | 1,090.00 | | 8,283.20 | (2,076.25) | | 1,039.60 | | | | 312.10 | | 7,843.35 | 260,058.87 |
| 122 | 60,924.38 | 60,924.38 | 232,216.54 | 555,242.21 | 4,408.50 | | 4,408.50 | (1,732.92) | | 713.90 | | | | 359.28 | | 814.60 | 434,744.78 |
| 124 | 107,088.44 | 183,111.50 | 555,242.21 | 724,433.95 | 19,922.34 | | 19,922.34 | (8,732.92) | | 1,064.30 | | | | (1,296.99) | | 260,058.87 | 434,744.78 |
| 125 | 76,080.10 | 162,692.83 | 305,073.34 | 555,242.21 | 13,396.20 | | 13,396.20 | (3,785.43) | | 3,276.70 | | | | (44,162.63) | | 22,052.75 | 599,672.20 |
| 127 | 60,904.01 | 183,111.50 | 305,613.34 | 398,566.69 | 11,956.58 | | 3,396.20 | (3,776.00) | | 5,310.50 | | | | (815.83) | | 460,516.10 | 607,544.40 |
| 127 | 47,738.00 | 124,905.24 | 234,360.90 | 627,927.74 | 9,650.80 | | 9,650.80 | (5,601.96) | | 300.00 | | | | 2,172.10 | | 6,521.14 | 392,106.40 |
| 128 | 49,491.62 | 119,188.81 | 212,892.02 | 385,585.28 | 14,452.60 | | 14,452.60 | (129,244.76) | | | | | | (541.21) | | 381,366.39 | 381,366.39 |
| 129 | 38,975.50 | 123,841.51 | 189,040.73 | 352,227.74 | 12,029.60 | | 12,029.60 | (2,679.25) | | 639.00 | | | 50.00 | 225.00 | (3,671.64) | 6,967.66 | 358,050.40 |

Page 2 of 4

Southern Sky Air & Tours d/b/a Direct Air
Affidavit of P. Bley

Monies Earned by Operations Week by Payment Method Per Radixx Data

Exhibit

| Ops Week | CC-AMEX | CC-DSCV | CC-MSCD | CC-VISA | Totals Cur - Credit | OM-ACCT | OM-CASH | OM-CHCK | OM-ELVX | OM-INVC | OM-PDUE TCHK | OM-TKPG | OM-VCHR | OM-WPAY | Totals - Other Memo | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142 | 97,517.10 | | 227,008.30 | 381,348.63 | 705,874.03 | 21,698.60 | 21,892.20 | (4,345.24) | | 2,141.80 | | | 1,591.71 | | 10,732.47 | 727,950.90 |
| 143 | 115,680.80 | | 249,088.46 | 385,285.07 | 750,054.33 | 21,892.20 | 18,313.30 | (7,607.21) | | 2,544.70 | | | 5,769.12 | | 18,169.23 | 769,723.51 |
| 144 | 42,916.08 | | 123,035.00 | 197,785.10 | 363,736.18 | 11,053.20 | 15,374.50 | (681.80) | | 618.50 | | 150.00 | (3,147.48) | | 24,259.42 | 388,729.60 |
| 145 | 94,067.63 | | 92,235.62 | 158,959.49 | 286,262.97 | 8,131.90 | 3,402.90 | (2,681.80) | | 1,050.90 | | 325.00 | 5,992.42 | | 2,967.33 | 369,726.60 |
| 146 | 98,230.62 | | 121,092.60 | 286,202.97 | | 37,072.30 | 3,402.90 | (4,419.61) | | 1,552.00 | | 175.00 | (4,635.57) | | 24,600.13 | 284,230.30 |
| 147 | 145,159.88 | | 350,293.17 | 584,622.29 | 1,080,076.34 | 37,072.30 | 16,575.40 | (5,255.77) | | 880.40 | | 525.00 | (3,623.56) | | 11,411.28 | 1,194,559.40 |
| 148 | 155,456.40 | | 404,361.56 | 646,382.77 | 1,205,909.73 | 41,658.70 | 18,313.30 | (4,419.61) | | 1,196.80 | | | 14,108.58 | | 11,411.28 | 1,217,321.01 |
| 149 | 57,181.50 | | 140,076.70 | 232,099.72 | 438,357.92 | 18,313.30 | 14,324.60 | (3,317.70) | | 1,196.80 | | | 14,106.58 | | 14,106.58 | 452,464.50 |
| 150 | 36,176.40 | | 109,480.80 | 209,257.85 | | 222,013.30 | (1,617.60) | 1,617.60 | | | | 7,817.34 | | 314,070.19 |
| 151 | 35,809.90 | | 108,976.40 | 315,474.44 | | 13,974.50 | 2,887.70 | 2,736.10 | | | | 7,817.34 | | 297,387.10 |
| 152 | 49,510.30 | | 110,020.70 | 159,695.10 | | 27,508.50 | 1,416.40 | 2,718.10 | | | | 14,437.66 | | 472,877.08 |
| 153 | 137,018.42 | | 335,706.00 | 514,407.26 | 988,131.68 | 170,170.80 | (6,940.37) | 2,286.70 | | | | 30,742.02 | | 1,008,873.70 |
| 154 | 189,284.11 | | 379,822.22 | 497,192.91 | 1,099,604.38 | 23,842.58 | (3,129.22) | 2,544.70 | | | | 24,884.72 | | 1,124,489.10 |
| 155 | 103,678.32 | | 388,492.99 | 486,958.38 | 955,294.60 | 32,842.58 | (6,631.60) | 1,632.30 | | | | 34,982.49 | | 926,922.31 |
| 156 | 103,676.09 | | 308,492.99 | 543,125.29 | 1,158,637.94 | 37,533.10 | (8,181.50) | 1,032.30 | | | | 37,981.35 | | 963,303.19 |
| 157 | 144,412.30 | | 270,078.65 | 481,382.85 | 928,475.42 | 27,508.50 | (4,708.60) | 599.40 | | | | 43,901.66 | | 926,922.31 |
| 158 | 45,582.90 | | 121,097.82 | 195,160.10 | 361,845.73 | 11,130.10 | (3,322.10) | 286.70 | | | | 20,742.02 | | 1,008,873.70 |
| 159 | 143,950.69 | | 287,170.90 | 528,266.70 | 925,988.10 | 32,262.90 | (2,665.40) | 4,997.80 | | | | 37,040.11 | | 963,028.21 |
| 160 | 145,716.95 | | 296,809.90 | 574,290.88 | 992,120.38 | 32,492.30 | (2,464.60) | 7,822.80 | | | | 38,965.97 | | 1,171,891.45 |
| 161 | 47,268.80 | | 789,726.17 | 287,477.20 | 474,972.70 | 16,673.90 | (2,104.40) | 3,580.90 | | 50.00 | | 15,426.08 | | 386,020.55 |
| 162 | 140,033.40 | | 435,975.10 | 701,470.01 | 1,277,478.51 | 44,926.50 | (1,938.90) | 4,507.30 | | 60.00 | | 14,219.89 | | 1,323,931.60 |
| 163 | 132,308.92 | | 354,302.78 | 578,351.79 | 1,064,963.49 | 35,815.40 | (6,352.74) | 887.30 | | | | 31,672.50 | | 1,096,635.99 |
| 164 | 47,580.19 | | 266,138.12 | 454,502.81 | 849,609.83 | 26,190.20 | 6,640.37 | 1,701.00 | | | | 33,601.67 | | 883,211.50 |
| 165 | 128,989.90 | | 319,166.40 | 491,192.91 | 251,448.80 | 6,940.37 | 509.80 | | | | 17,312.69 | | 450,518.11 |
| 166 | 83,589.10 | | 192,192.46 | 287,684.91 | 618,388.14 | 18,500.70 | (1,934.80) | 1,257.39 | | | | 32,405.60 | | 513,371.50 |
| 167 | 80,582.10 | | 192,193.48 | 226,998.82 | 618,398.14 | 13,918.50 | (1,301.40) | 567.91 | | | | 17,312.69 | | 429,650.60 |
| 168 | 42,855.20 | | 270,078.65 | 481,382.85 | 928,475.42 | 23,275.80 | (1,064.40) | 558.90 | | | | 41,381.90 | | 708,841.90 |
| 169 | 110,550.50 | | 287,170.90 | 528,266.70 | 925,988.10 | 18,502.70 | (1,301.40) | 4,997.80 | 79.70 | | | 37,040.11 | | 963,028.21 |
| 170 | 119,019.60 | | 296,809.90 | 574,290.88 | 992,120.38 | 32,452.30 | (2,464.60) | 7,822.60 | 442.60 | | | 598.10 | | 1,171,891.45 |
| 171 | 84,393.76 | | 151,320.40 | 297,477.20 | 474,972.70 | 16,673.90 | (2,104.40) | 3,580.90 | 50.00 | | | 7,927.70 | | 501,080.70 |
| 172 | 80,013.20 | | 112,825.10 | 179,586.60 | 334,130.90 | 12,900.50 | (702.70) | 2,806.20 | | | | 13,976.80 | | 348,130.70 |
| 173 | 129,717.20 | | 338,221.20 | 598,548.33 | 1,064,558.73 | 36,578.60 | (4,712.30) | 4,453.30 | | 60.00 | | 45,560.09 | | 1,107,176.48 |
| 174 | 128,983.10 | | 341,394.60 | 603,300.28 | 1,083,399.45 | 34,242.30 | (2,976.70) | 5,988.80 | | | | 38,815.71 | | 1,130,651.78 |
| 175 | 56,175.10 | | 356,880.98 | 583,090.93 | 996,955.01 | 34,881.70 | (1,908.90) | 10,700.70 | | | | 40,221.47 | | 1,107,178.48 |
| 176 | 41,747.20 | | 102,462.11 | 319,380.51 | | 31,374.40 | (2,774.50) | 6,400.00 | | | | 34,583.18 | | 450,118.11 |
| 177 | 43,980.60 | | 331,630.60 | 311,629.61 | 691,240.81 | 18,500.70 | (1,301.40) | 5,402.70 | | | | 22,209.01 | | 560,118.11 |
| 178 | 132,308.92 | | 182,234.00 | 614,533.59 | | 35,578.60 | (4,712.30) | 4,453.30 | | | | 45,560.09 | | 1,107,176.48 |
| 179 | 354,302.78 | | 583,090.93 | 996,955.01 | | 34,242.30 | (2,976.70) | 5,988.80 | | | | 38,815.71 | | 1,130,651.78 |
| 180 | 80,013.20 | | 192,192.46 | 226,998.82 | 618,398.14 | 18,500.70 | (1,934.80) | 1,257.39 | | | | 22,209.01 | | 513,371.50 |
| 181 | 84,013.20 | | 270,170.90 | 485,873.30 | 895,273.82 | 23,275.80 | (1,884.80) | 4,200.70 | 411.40 | | | 7,985.40 | | 888,927.08 |
| 182 | 77,149.90 | | 202,030.20 | 373,210.30 | 652,390.40 | 26,382.20 | (1,038.20) | 4,054.90 | 375.20 | | | 3,979.90 | | 685,116.20 |
| 183 | 118,581.20 | | 278,006.30 | 471,130.40 | 867,778.90 | 35,582.30 | (2,185.00) | 2,806.20 | | 50.00 | | 5,385.11 | | 983,028.21 |
| 184 | 90,506.99 | | 243,010.30 | 388,685.23 | 722,202.22 | 16,673.90 | (1,038.20) | 2,806.20 | | | | 2,582.82 | | 348,130.70 |
| 185 | 90,506.99 | | 397,192.71 | 706,499.73 | 1,289,092.23 | 18,402.70 | (2,177.00) | 296.40 | | | | 13,979.60 | | 331,130.60 |
| 186 | 38,906.40 | | 181,398.50 | 285,570.10 | 604,443.12 | 27,732.20 | (1,543.40) | 2,818.60 | | | | 11,710.09 | | 550,118.11 |
| 187 | 71,905.50 | | 180,717.00 | 301,203.60 | 633,825.50 | 21,155.00 | (2,725.70) | 549.80 | | | | 22,189.56 | | 580,016.96 |
| 188 | 71,905.50 | | 278,006.30 | 471,130.40 | 867,778.90 | 16,404.10 | (13,171.90) | 965.40 | | 50.00 | | (6,139.72) | | 775,565.50 |
| 189 | 90,506.99 | | 243,010.30 | 388,685.23 | 722,202.22 | 18,329.20 | (702.70) | 2,806.20 | | | | 9,472.98 | | 731,672.00 |
| 190 | 700,593.92 | | 397,192.71 | 706,499.73 | | 18,402.70 | (293.40) | 1,100.60 | | | | 23,254.07 | | 331,130.60 |
| 191 | 33,906.40 | | 161,758.80 | 285,570.10 | 604,443.12 | 12,364.20 | (1,021.90) | 3,961.90 | | | | 10,093.40 | | 604,581.40 |
| 192 | 54,558.90 | | 133,427.00 | 244,632.50 | 432,718.90 | 17,958.00 | (1,043.90) | 1,207.80 | | | | 18,581.10 | | 453,300.00 |
| 193 | 48,334.70 | | 120,331.90 | 210,865.30 | 379,551.90 | 16,513.70 | (3,273.40) | 2,889.20 | 429.40 | | | 3,448.10 | | 1,094,902.90 |
| 194 | 135,597.10 | | 306,301.30 | 539,670.10 | 984,568.50 | 30,470.00 | (1,038.40) | 3,028.70 | | | | 12,846.00 | | 1,560,286.70 |
| 195 | 135,597.10 | | 218,566.81 | 379,551.90 | | 22,140.00 | (4,568.60) | 1,318.40 | | | | (2,059.03) | | 1,027,629.60 |
| 196 | 51,622.60 | | 539,670.10 | 984,568.50 | | 30,606.10 | (3,273.40) | 939.60 | | | | (516.40) | | 604,581.40 |
| 197 | 51,622.60 | | 247,728.42 | 430,794.72 | | 10,576.00 | (2,147.30) | 1,053.60 | 149.40 | | | 10,611.30 | | 411,426.00 |
| 198 | 233,391.00 | | 838,006.30 | 1,061,547.60 | | 6,538.00 | (825.00) | 1,955.20 | | | | 33,355.50 | | 1,768,882.39 |
| 199 | 87,540.60 | | 959,472.30 | 1,757,308.69 | | 58,657.90 | (487.60) | 1,127.00 | | | | 12,261.70 | | 411,426.00 |
| 200 | 87,540.60 | | 216,566.81 | 379,551.90 | | 22,720.00 | (285.40) | 693.80 | 55.00 | | | 40,493.40 | | 1,768,882.39 |
| 201 | 81,170.10 | | 313,768.02 | 584,443.12 | | 22,140.00 | (1,021.90) | 1,954.00 | | | | 42,833.60 | | 1,461,174.60 |
| 202 | 203,020.35 | | 311,471.70 | 548,677.96 | | 18,514.80 | (702.40) | 3,762.60 | | | | 44,423.40 | | 1,461,174.60 |
| 203 | 98,513.70 | | 185,500.80 | 304,343.30 | | 16,575.40 | (1,950.20) | 2,398.00 | | | | 17,855.15 | | 566,514.10 |
| 204 | 98,513.70 | | 185,500.80 | 578,607.90 | | 15,456.60 | (1,860.20) | 2,398.00 | | | | 6,406.60 | | 580,487.60 |
| 205 | 185,795.83 | | 276,918.78 | 453,591.31 | | 20,470.00 | (1,880.20) | 2,640.40 | | | | 1,209.00 | | 687,764.71 |
| 206 | 186,330.20 | | 493,541.00 | 1,061,547.60 | | 24,735.80 | (487.60) | 120.00 | | | | 33,186.80 | | 1,560,286.70 |
| 207 | 188,330.20 | | 450,542.00 | 730,075.91 | 1,367,648.11 | 24,735.60 | (487.60) | 1,127.00 | | | | 33,186.80 | | 4,400,834.91 |
| 208 | 215,107.62 | | 521,900.00 | 904,792.90 | 1,413,341.00 | 44,735.20 | (285.40) | 693.80 | 55.00 | | | 42,433.40 | | 1,461,174.60 |
| 208 | 154,698.70 | | 492,881.50 | 795,760.80 | 2,760.60 | 52,956.00 | (285.40) | 3,338.00 | | | | 47,833.60 | | 1,461,174.60 |
| 209 | 225,182.70 | | 597,103.65 | 1,078,046.06 | 3,386.20 | 53,198.10 | (3,762.60) | 2,312.80 | | | | 1,946,968.41 |
| 211 | 235,582.27 | | 597,103.85 | 1,663,082.80 | | 3,762.60 | 2,760.60 | 65,000.00 | | | | (1,274.00) | | 1,946,968.41 |
| 212 | 222,816.22 | | 1,057,400.62 | 1,983,260.65 | | 56,000.00 | (1,122.80) | 3,876.00 | | | | (1,251.10) | | 1,923,977.44 |
| | 533,048.81 | | 1,057,400.62 | 1,983,260.65 | | 56,000.00 | (1,122.80) | 3,876.00 | | | | 59,716.79 | | 1,923,977.44 |

Affidavit of P. Bley

Southern Sky Air & Tours dba Direct Air

Monies Earned by Operations Week by Payment Method Per Radixx Data

Exhibit 1

| Ops Week | CC-AMEX | CC-DSCV | CC-MSCD | CC-VISA | Totals - Credit Cards | OM-ACCT | OM-CASH | OM-CHCK | OM-ELVX | OM-NVVC | OM-PDUE TCHK | OM-TKPG | OM-VCHR | OM-WPAY | Totals - Other Methods | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213 | 226,240.87 | 248,592.47 | 602,577.21 | 1,008,865.95 | 1,855,676.05 | | 54,286.70 | (607.90) | | 5,362.00 | | | (4,404.91) | | 54,635.89 | 1,910,310.92 |
| 214 | 218,302.47 | 248,039.39 | 595,622.64 | 955,584.37 | 1,471,491.49 | | 55,445.20 | (424.20) | | 6,197.00 | | | (1,786.50) | | 58,567.34 | 1,798,354.11 |
| 215 | 285,041.33 | 281,927.56 | 634,557.56 | 1,065,563.31 | 1,955,143.38 | | 44,639.50 | (599.40) | | 2,339.50 | | | (1,930.75) | | 53,105.04 | 2,065,174.29 |
| 216 | 291,389.39 | 248,838.36 | 591,126.82 | 1,006,235.57 | 1,848,751.58 | | 44,999.10 | (161.20) | | 3,849.50 | | 99.50 | (9,552.72) | | 38,554.18 | 1,887,305.76 |
| 217 | 172,262.04 | 201,523.29 | 401,523.29 | 721,564.53 | 1,295,150.26 | | 39,482.00 | (1,103.50) | | 3,198.20 | | | (8,969.48) | | 32,607.22 | 1,327,757.48 |
| 218 | 185,521.79 | 172,946.73 | 214,946.73 | 395,716.90 | 702,386.42 | | 27,795.40 | | | 4,035.60 | | | 644.19 | | 32,475.19 | 735,000.61 |
| 219 | 185,538.82 | 102,804.38 | 220,465.38 | 387,443.92 | 730,953.39 | | 24,021.00 | (100.00) | | 2,363.40 | | | (1,035.28) | | 19,869.42 | 713,947.94 |
| 220 | 102,955.13 | 102,804.38 | 220,465.38 | 387,443.92 | 730,935.43 | | 24,715.00 | (118.20) | | 2,363.40 | | | (2,544.64) | | 21,959.20 | 720,756.16 |
| 221 | 103,517.07 | 102,804.38 | 220,133.51 | 373,322.22 | 696,972.80 | | 22,923.40 | | | 3,404.60 | | | (2,544.64) | | 23,783.36 | 720,756.16 |
| 222 | 86,539.99 | 85,929.13 | 234,327.64 | 362,535.45 | 682,403.08 | | 20,178.70 | (147.20) | | 2,427.60 | | | (1,919.64) | | 24,378.74 | 706,781.82 |
| 223 | 98,913.27 | 102,324.44 | 234,327.64 | 362,535.45 | 692,400.08 | | 20,302.00 | 1,432.40 | | 3,803.00 | | | (2,544.64) | | 26,825.50 | 756,717.12 |
| 224 | 101,872.15 | 107,800.00 | 403,403.60 | 728,881.62 | 728,881.62 | | 15,752.00 | 1,447.10 | | 2,770.00 | | 30.00 | (1,181.08) | | 26,825.50 | 755,717.12 |
| 225 | 181,491.50 | 121,892.35 | 452,217.27 | 728,881.62 | 1,317,139.33 | | 30,673.90 | (20.00) | | 4,637.90 | | | 1,288.10 | | 35,880.91 | 1,479,503.05 |
| 226 | 205,654.90 | 174,289.58 | 451,772.55 | 797,412.20 | 1,455,749.65 | | 33,843.10 | | | 4,988.90 | | 25.00 | 23,753.40 | | 23,753.40 | 1,514,372.50 |
| 227 | 191,732.02 | 196,239.58 | 452,639.83 | 1,471,497.49 | 1,471,491.49 | | 38,969.10 | (25.00) | | 7,391.90 | | | (2,081.99) | | 51,896.12 | 1,450,028.82 |
| 228 | 184,259.58 | 184,067.86 | 482,219.64 | 782,662.31 | 1,386,142.70 | | 45,928.70 | (20.00) | | 9,159.40 | | | (1,181.98) | | 51,898.12 | 1,504,423.55 |
| 229 | | 901.00 | 484,819.73 | 844,257.57 | 1,489,769.59 | | 38,761.70 | | | 4,816.90 | | | 40,873.55 | | 49,459.25 | 760,331.05 |
| 230 | | 3,181.20 | 482,634.38 | 816,196.08 | 1,466,025.86 | | 38,454.00 | | | 6,923.00 | | | (1,266.59) | | 44,306.14 | 1,510,332.00 |
| 231 | 178,638.40 | 7,557.00 | 493,634.38 | 948,866.98 | 1,508,749.21 | | 39,454.00 | | | 3,396.54 | | | 1,475.60 | | 44,306.14 | 1,510,332.00 |
| 232 | 192,323.82 | 12,837.65 | 499,720.76 | 943,866.98 | 1,471,491.49 | | 37,120.50 | | | 3,438.63 | | | (4,878.52) | | 41,136.93 | 1,404,070.93 |
| 233 | 156,835.42 | 18,917.67 | 587,578.38 | 1,367,455.45 | 1,367,455.45 | | 37,120.50 | | | 4,373.50 | | | (5,372.00) | | 31,989.22 | 1,404,070.93 |
| 234 | 138,130.46 | 18,917.67 | 373,015.83 | 587,078.26 | 1,204,495.23 | | 28,659.84 | | | 6,053.64 | | | (4,878.52) | | 38,615.48 | 1,404,070.93 |
| 235 | 102,324.44 | 13,328.40 | 359,781.03 | 503,328.51 | 895,564.21 | | 21,740.90 | (118.00) | | 2,750.00 | | | (15,823.55) | | 24,016.08 | 903,886.91 |
| 236 | 65,397.14 | 9,375.39 | 180,645.80 | 333,785.11 | 589,103.44 | | 19,985.60 | | | 5,877.50 | | | (1,266.59) | | 24,598.41 | 613,699.85 |
| 237 | 75,005.77 | 18,095.95 | 184,099.26 | 358,864.54 | 582,134.92 | | 21,130.60 | | | 4,873.50 | | | (2,798.60) | | 22,198.72 | 604,334.24 |
| 238 | 75,248.16 | 26,788.38 | 276,571.67 | 503,328.51 | 1,232,370.16 | | 31,740.90 | | | 2,357.50 | | | (6,101.41) | | 24,598.41 | 604,334.24 |
| 239 | 195,044.55 | 15,248.16 | 215,074.42 | 374,111.78 | 698,541.29 | | 24,161.50 | | | 2,775.40 | | | 2,058.01 | | 727,526.20 | 727,526.20 |
| 240 | 159,138.45 | 28,239.54 | 381,437.74 | 714,601.93 | 1,276,671.90 | | 40,710.00 | (1,136.50) | | 1,374.90 | | | (4,782.13) | | 39,156.27 | 1,312,828.17 |
| 241 | 159,136.81 | 21,495.42 | 381,437.74 | 714,601.93 | 1,276,671.90 | | 40,710.00 | | | 1,374.90 | | | (4,782.13) | | 36,158.27 | 1,312,828.17 |
| 242 | 158,652.91 | 19,239.54 | 396,486.44 | 672,244.25 | 1,242,630.14 | | 40,710.00 | | | 2,620.60 | | | (10,073.98) | | 42,417.90 | 1,185,305.41 |
| 243 | 81,715.16 | 13,328.40 | 387,663.39 | 664,455.45 | 1,144,849.90 | | 31,440.90 | (720.60) | | 633.70 | | | (1,338.50) | | 30,811.11 | 919,663.17 |
| 244 | 98,650.72 | 21,328.75 | 253,633.35 | 513,894.35 | 889,652.62 | | 38,190.90 | | | 1,224.20 | | | (6,101.41) | | 32,593.09 | 1,182,244.33 |
| 245 | 45,844.61 | 31,328.75 | 253,650.16 | 790,722.50 | 1,405,318.89 | | 51,754.20 | | | 3,464.50 | | | (798.60) | | 49,469.23 | 1,457,650.58 |
| 246 | 201,420.03 | 45,894.68 | 489,406.02 | 907,653.39 | 1,844,374.12 | | 51,644.70 | | | 2,814.50 | | | (1,778.99) | | 52,414.21 | 1,596,788.33 |
| 247 | 200,960.57 | 42,614.90 | 472,824.97 | 875,167.32 | 1,591,567.91 | | 46,539.30 | (197.00) | | 2,286.90 | | | (10,220.16) | | 35,657.80 | 2,384,400.55 |
| 248 | 141,589.84 | 43,513.66 | 718,241.55 | 1,269,682.05 | 2,355,144.98 | | 68,010.00 | (266.00) | | 1,909.20 | | | (5,524.39) | | 31,950.13 | 1,983,405.93 |
| 249 | 85,715.16 | 30,419.23 | 518,532.89 | 512,583.69 | 1,526,760.89 | | 40,582.00 | (346.15) | | 1,676.90 | | | (30,371.43) | | 60,350.44 | 966,467.74 |
| 250 | 290,859.33 | 59,797.93 | 698,294.58 | 1,306,803.14 | 2,335,263.14 | | 67,374.30 | (88.65) | | 1,616.40 | | | (8,393.40) | | 39,255.57 | 2,486,320.00 |
| 251 | 247,284.49 | 55,874.70 | 570,064.54 | 1,049,851.76 | 1,923,055.49 | | 58,140.60 | (286.15) | | 1,825.10 | | | (1,565.95) | | 60,657.80 | 2,389,400.56 |
| 252 | 196,523.33 | 48,007.15 | 333,814.64 | 834,637.60 | 1,413,982.68 | | 45,883.20 | | | 1,676.90 | | | (658.84) | | 38,589.06 | 1,018,344.44 |
| 253 | 117,626.91 | 50,496.14 | 301,358.80 | 567,056.73 | 1,036,633.58 | | 41,519.90 | | | 617.40 | | | (3,455.16) | | 102,124.54 | 1,153,670.50 |
| 254 | 124,069.40 | 47,840.12 | 329,881.83 | 613,200.09 | 1,115,081.44 | | 40,583.20 | | | 384.40 | | | (1,755.54) | | 38,589.06 | 1,230,318.02 |
| 255 | 116,420.87 | 44,571.11 | 380,396.71 | 856,841.43 | 1,185,239.12 | | 45,678.80 | | | | | | (2,212.87) | | 67,210.63 | 1,534,732.11 |
| 256 | 57,402.40 | 30,729.66 | 728,957.23 | 1,047,545.46 | 1,947,541.46 | | 66,324.80 | | | 1,681.90 | | | (5,594.08) | | 45,830.91 | 761,022.00 |
| 257 | 232,291.68 | 85,179.82 | 599,750.45 | 1,040,519.21 | 1,949,541.46 | | 70,657.80 | | | | | | 67,210.63 | | 67,210.63 | 1,534,732.11 |
| 258 | 242,723.11 | 91,181.49 | 631,886.02 | 1,091,843.76 | 83,254.17 | | 83,254.17 | 1,411.00 | | 247.00 | | | (798.60) | | 43,130.69 | 761,022.00 |
| 259 | 225,441.14 | 72,098.90 | 576,951.39 | 1,143,736.76 | 2,018,226.19 | | 90,555.40 | | | 247.00 | | | 90,343.56 | | 90,343.56 | 2,108,571.75 |
| 260 | 287,240.92 | 79,283.72 | 716,242.40 | 1,332,579.52 | 2,396,648.98 | | 4,200.00 | | | 310.50 | | | 102,124.34 | | 102,124.34 | 2,467,732.00 |
| 261 | 92,072.79 | 16,070.41 | 149,263.95 | 275,224.06 | 696,697.41 | | 25.00 | | | 420.40 | | | 2,040.62 | | 2,040.62 | 471,738.00 |
| 262 | | | | | | | | | | | | | | | | |
| 263 | | | | | | | 25.00 | 1,650.00 | 105.00 | 420.40 | 103.00 | | (54.78) | 25.00 | | |
| **Grand Total** | 22,692,178.90 | 1,228,300.48 | 56,024,599.45 | 92,775,642.21 | 176,622,675.04 | | 6,886,400.74 | (1,860,020.14) | 166.00 | 711,594.91 | 103.40 | 3,930.70 | (341,944.83) | | 174,411,110.39 | 182,168,046.66 |
| Week 263 never requested/Released | 21,350,763.34 | 1,228,306.46 | 53,450,264.42 | 160,004,361.89 | 176,152,577.63 | | 6,874,074 | (1,866,020.14) | | | | | (407,838.93) | | 174,411,110.39 | 182,168,046.66 |
| Week 263 Requested/Released | (852,222.78) | (16,670.01) | (148,580.56) | (252,224.06) | (469,697.41) | (2,446.47) | (25.00) | (1,650.00) | (420.40) | | | | 54.78 | 25.00 | (2,040.62) | (471,738.03) |
| | | | | | | | | | | | | | | | | 181,696,728.43 |