# EXHIBIT F

# MIRICK O'CONNELL
### A T T O R N E Y S  A T  L A W
100 FRONT STREET
WORCESTER, MASSACHUSETTS 01608-1477
508-791-8500  FAX 508-791-8502
FED. EMPLOYMENT I.D. NO. 04-2203347

Joseph H. Baldiga, Chapter 7 Trustee
Chapter 7 Trustee
c/o Mirick, O'Connell, DeMallie & Lougee
100 Front Street
Worcester, MA 01608-1477

Date          11/10/14
Invoice Number *****

| 15008 | Joseph H. Baldiga, Chapter 7 Trustee | 139 | Baldiga |
|-------|--------------------------------------|-----|---------|

| Matter # | Matter Name | Services | Disbursements |
|----------|-------------|----------|---------------|
| 14190 | Direct Air (Southern Sky Air & Tours, LLC) | 1054,268.00 | $38,924.65 |
|  |  | 1054,268.00 | $38,924.65 |

Total Services and Disbursements. . . . . . . . . . . . . . . 1093,192.65

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)


TASK:  0001 Adversary Proceeding

| Attorney Summary | Hours | Value | Rate |
|---|---|---|---|
| 343 bcasacel Brian M. Casac | 3.00 | 555.00 | 185.00 |
| 152 PWC Paul W. Carey | 1.30 | 481.50 | 370.38 |
| 166 CED Christine E. Devine | 0.20 | 74.00 | 370.00 |
| 139 JHB Joseph H. Baldiga | 244.30 | 93,996.50 | 384.76 |
| 290 goneil Gina B. O'Neil | 180.60 | 44,246.00 | 244.99 |
| 255 cborourk Cori B. O'Rour | 78.30 | 14,872.00 | 189.94 |
| 281 jemurphy Jessica E. Mur | 645.50 | ********** | 254.16 |
| 011 JOM John O. Mirick | 22.10 | 8,894.50 | 402.47 |
| 162 RBG Robert B. Gibbons | 9.80 | 3,670.00 | 374.49 |
| 304 mrfisher Matthew R. Fis | 0.60 | 126.00 | 210.00 |
| 274 kmdellec Kimberly M. De | 21.40 | 3,898.00 | 182.15 |
| 325 kfoley Kate Foley | 4.60 | 874.00 | 190.00 |
| 070 LAK Laura A. Keeler | 1.00 | 190.00 | 190.00 |

TYPE 0001        TOTAL     1,212.70  335,935.00

| Time Detail | | | | Hours | Value |
|---|---|---|---|---|---|
| 04/11/12 goneil | 0001 | Review materials from former tax counsel including recovery investigation information. | | 0.20 | 48.00 |
| 04/12/12 JHB | 0001 | Lengthy call with Attorney Braunstein, Mr. Talbert regarding recovery, asset, record issues and background (.7); begin review of related issues and materials and strategies for investigation (.6). | | 1.30 | 494.00 |
| 04/13/12 JHB | 0001 | Call from A.G.'s office regarding case issues (.3); review additional documents and issues regarding funds and potential assets (1.1); related calls to Attorneys Seder, Moorman (.2) and emails from Attorney Braunstein (.2). | | 1.80 | 684.00 |
| 04/19/12 JHB | 0001 | Continue review of case materials regarding VNB account and craft related email to all parties regarding possible abandonment (1.1); related emails from Attorneys Seder, Reier (.3). | | 1.40 | 532.00 |
| 04/19/12 goneil | 0001 | Review Trustee's memorandum regarding possible abandonment of Debtor's claims to Valley National Bank escrow account (.1); consider | | 0.50 | 120.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | impact on estate and email Trustee regarding same (.3); review interested parties' responses (.1). |  |  |
| 04/23/12 | JHB | 0001 | Call with Attorney Moorman regarding Radixx records and investigation (.3); related calls with Sky King and counsel (.4); Attorneys. Braunstein and Russell (.3); creditor counsel (.3) regarding fund investigation; review related case materials (.4). | 1.70 | 646.00 |
| 04/23/12 | goneil | 0001 | Telephone call with Attorney Moorman (Radixx) regarding client capabilities to provide data (.3); follow-up email regarding same (.2). | 0.50 | 120.00 |
| 04/24/12 | JHB | 0001 | Continued attention to investigation and fact gathering regarding VNB account including review of additional case materials (.6), calls and emails with Attorneys Braunstein and Russell (.4), Attorneys Reier (.6) and Moorman (.3), lengthy conference call with Radixx, Jet Pay, Merrick representatives and their counsel (1.1); call and emails to Attorney Sternklar for VNB (.4); call with Attorney Fixler for former managers (.2). | 3.60 | 1,368.00 |
| 04/24/12 | goneil | 0001 | Emails with Attorney Moorman to schedule call with Radixx (.2). | 0.20 | 48.00 |
| 04/24/12 | goneil | 0001 | Telephone calls with V&L regarding case background and V&L's possible role to assist with case (.2). | 0.30 | 72.00 |
| 04/24/12 | goneil | 0001 | Telephone call with V&L regarding server imaging and records preservation (.1); email Trustee regarding same (.2); emails with Debtors' counsel for IT contact information (.1). | 0.40 | 96.00 |
| 04/24/12 | goneil | 0001 | Additional emails with Debtor's counsel and V&L to coordinate site visit and IT information (.4); emails with Debtor's counsel regarding personal property on site (.2); emails with V&L group to coordinate computer imaging, shipping, and retrieval of on-line accounting records (.4). | 1.00 | 240.00 |
| 04/24/12 | goneil | 0001 | Strategy with Trustee regarding escrow account and related analysis (.2); review Trustee's document request to Valley National Bank (.1). | 0.30 | 72.00 |
| 04/24/12 | goneil | 0001 | Strategy and planning regarding contents of Motion for Rule 2004 exam. | 0.30 | 72.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| 04/24/12 goneil | 0001 | Conference call with Radixx, Jet Pay, and Merrit Bank group regarding data capabilities and escrow account investigation action (.9); follow-up with Trustee regarding planning for same (.2). | 1.10 | 264.00 |
| 04/25/12 JHB | 0001 | Continued attention to record retrieval, site visit issues, strategies including multiple emails and conference calls. | 1.30 | 494.00 |
| 04/25/12 JHB | 0001 | Emails with Attorney Sternklar regarding VNB records, issues (.3) continue review of case materials regarding custodial accounts (.8); related creditor inquiries and strategies regarding next steps (.3). | 1.40 | 532.00 |
| 04/25/12 goneil | 0001 | Multiple emails and telephone calls with Trustee and V&L team regarding shipping records, logistics, and planning for site visit. | 1.10 | 264.00 |
| 04/27/12 JHB | 0001 | Lengthy conference call with Attorney Haworth (VNB), Ms. Bley regarding custodial account issues and needed records (.8), review case issues and materials regarding same (.6), several calls and emails with Attorney Barbieri regarding on site investigation and record retrieval and retention (.9), conference call with same and Ms. Bley (.4); related emails with Mssrs. Felton, Jalbert (.4); call, emails from surety bond counsel (.4) and begin review of related bond materials (.3). | 3.80 | 1,444.00 |
| 04/27/12 goneil | 0001 | Travel from Boston to Myrtle Beach for site visit; review creditor and lease counter-party names while en route in preparation for site visit. | 3.50 | 840.00 |
| 04/27/12 goneil | 0001 | Meet with Myrtle Beach Airport staff to view and assess airport space, equipment, records and inventory remaining at airport premises. | 1.00 | 240.00 |
| 04/27/12 goneil | 0001 | Access storage unit and conduct a preliminary review of flight back-up records contained therein. | 1.00 | 240.00 |
| 04/27/12 goneil | 0001 | Access headquarters site and conduct preliminary review of space and records contained therein (.5); meet with Tom Lowe (former HR Director) and Pat Smalls (former Station Operations Director) regarding on-site records and business generally (1.0); telephone | 7.20 | 1,728.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | call and emails with Trustee regarding records strategy (.5); box up relevant on-site records and create detailed log of same (4.5); telephone calls with counsel to Radixx and with V&L in order to assess capabilities of Radixx system and, thus, what additional records to take (.5); meet with property manager to coordinate records shipping (.2). | | |
| 04/27/12 | goneil | 0001 | Conference call with Trustee, V&L, and Valley National Bank regarding escrow account (.5); follow-up call with Trustee and V&L regarding strategy for records and recovery (.5). | 1.00 | 240.00 |
| 04/27/12 | goneil | 0001 | Create list of names for Motion for Rule 2004 examination with information culled from on-site records. | 1.00 | 240.00 |
| 04/28/12 | goneil | 0001 | Address logistics and move flight back-up records from storage unit to headquarters site and log same for movers (3.0); box up remaining on-site records and create detailed log of same (3.0). | 6.00 | 1,440.00 |
| 04/28/12 | goneil | 0001 | Inventory remaining hard assets from storage unit and on site at headquarters. | 0.50 | 120.00 |
| 04/28/12 | goneil | 0001 | Return rental car, check box of legal records, and travel to Boston from Myrtle Beach (including pick-up of checked records). | 5.00 | 1,200.00 |
| 04/29/12 | JHB | 0001 | Review additional escrow issues and materials and email to Attorney Reier regarding same. | 0.30 | 114.00 |
| 04/30/12 | JHB | 0001 | Lengthy conference call with Attorneys Boyd, Fixler and Ms. Bley regarding previous management, escrow shortfall (.9) and review related materials and issues in preparation for same (.6); emails with Attorney Raftery regarding Keilman involvement and 5/1 call (.3); continued attention to investigation ad records issues and resolution of property of estate, and related calls with Attorney Reier, McGee, Ms. Bley (1.1); calls and emails with TD Bank counsel regarding account closure and recovery (1.1). | 4.00 | 1,520.00 |
| 04/30/12 | goneil | 0001 | Telephone call with M. Felton regarding Radixx information and Quickbooks payment (.2); address recurring charges to maintain online account (.3). | 0.50 | 120.00 |
| 04/30/12 | goneil | 0001 | Follow up regarding site visit to Myrtle Beach, | 0.90 | 216.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | document log, inventory, and legal records brought back (.8); review Verdolino & Lowey's document log (.1). | | |
| 04/30/12 | goneil | 0001 | Review and consider emails regarding R. Keilman's involvement in case. | 0.20 | 48.00 |
| 04/30/12 | goneil | 0001 | Conference call with counsel for Kay and Stanley Ellison, and Judy Tull regarding former managers' impressions of case, defenses, and document requests (.8); follow up with Trustee regarding call and assessment of same (.2). | 1.00 | 240.00 |
| 04/30/12 | goneil | 0001 | Meeting with Trustee regarding records preservation and site visit (.3); telephone call with Verdolino & Lowey regarding records preservation (.1). | 0.40 | 96.00 |
| 05/01/12 | JHB | 0001 | Review additional issues and materials regarding VNB custody account and short fall (.6); related call and emails with Attorney Reier (.4); review related records and corporate bankruptcy materials in preparation for conference call with Mr. Keilman, Attorney Raftery and VLPC and participate in same (2.1); follow up calls and emails with VLPC, begin review of new materials from Attorney Raftery and Haworth (1.1), and strategize regarding 2004 exam motion (.3). | 4.50 | 1,710.00 |
| 05/01/12 | goneil | 0001 | Review 4th Circuit decision regarding Stanley & Kay Ellison fraud. | 0.40 | 96.00 |
| 05/01/12 | goneil | 0001 | Strategy regarding document requests for 2004 Motion (.1); prepare draft 2004 Motion including description of multiple categories of parties (2.5). | 2.60 | 624.00 |
| 05/01/12 | goneil | 0001 | Review emails regarding airport issues and PFC escrow charges. | 0.10 | 24.00 |
| 05/01/12 | goneil | 0001 | Emails with Trustee regarding R. Keilman's possible bankruptcy (.1); prepare for call with R. Keilman and counsel by reviewing materials, gathering information regarding R. Keilman's role with company, and preparing/providing memorandum to Trustee and Verdolino & Lowey regarding R. Keilman (1.0); Conference call with R. Keilman, counsel, Trustee, and Verdolino & Lowey regarding R. Keilman's role in company, 2011 sale of shares, and escrow short fall, etc. (1.0). | 2.10 | 504.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| 05/01/12 goneil | 0001 | Telephone call with Quickbooks/Intuit to attempt to transfer account (.3); email Trustee regarding same (.1); email Attorney Rafferty for R. Keilman's log-in information (.1); review P. Bley email summarizing Verdolino & Lowey assessment of Quickbooks information (.1). | 0.60 | 144.00 |
| 05/01/12 goneil | 0001 | Strategy with Verdolino & Lowey regarding investigation, records, and impressions of information gleaned from call with R. Keilman (.5); additional strategy with Trustee regarding same (.2). | 0.70 | 168.00 |
| 05/01/12 goneil | 0001 | Attend to multiple emails from Attorney Rafferty attaching complete closing binder from September 2011 sale. | 0.30 | 72.00 |
| 05/01/12 goneil | 0001 | Review emails from Attorney Haworth (Valley National Bank) and attend to extensive electronic production of account statements and other documents from Valley National Bank. | 0.40 | 96.00 |
| 05/02/12 JHB | 0001 | Multiple calls and emails with counsel to Jet Pay, Amex, VNB, DOT, UST, AG's office regarding asset investigation and recovery and possible abandonment and update regarding information compilation and retrieval (2.1); related emails with Attorneys Raftery, Hober and Boyd (.6); begin review of documents from Attorney Haworth and Boyd (.8); related emails with Ms. Bley (.2). | 3.70 | 1,406.00 |
| 05/02/12 JHB | 0001 | Lengthy call with DOT counsel regarding possible abandonment, claim administration. | 0.40 | 152.00 |
| 05/02/12 goneil | 0001 | Review email from Attorney Rafferty attaching sale documents regarding escrow shortage. | 0.10 | 24.00 |
| 05/02/12 goneil | 0001 | Strategy regarding records maintenance. | 0.20 | 48.00 |
| 05/02/12 goneil | 0001 | Review secondary analysis of company's Quickbooks accounting. | 0.10 | 24.00 |
| 05/02/12 goneil | 0001 | Revise and augment Motion for Authority to Conduct Rule 2004 Examinations. | 1.40 | 336.00 |
| 05/02/12 goneil | 0001 | Review Trustee's email to Valley National Bank parties regarding suspension of work absent agreement (.1); follow up with Trustee regarding next steps (.2); review additional emails between Trustee and Bank regarding status of investigation (.2). | 0.50 | 120.00 |
| 05/02/12 goneil | 0001 | Telephone call with Attorney Hall (Wells Fargo) | 0.60 | 144.00 |

MIRICK, O'CONNELL

15008    Joseph H. Baldiga, Chapter 7 Trustee
    14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | regarding assets, possible carve out for asset sales, and Wells Fargo's possible interest in Valley National Bank's escrow account (.2); email Trustee regarding same (.2); consider Wells Fargo's possible interest in bond proceeds (.1) and telephone call to Attorney Hall regarding same (.1). |  |  |
| 05/03/12 | JHB | 0001 | Begin review of term sheet from Jet Pay counsel regarding VNB funds and implications of bonds, liens; begin formulation of response. | 1.00 | 380.00 |
| 05/03/12 | JHB | 0001 | Begin review of schedules (.6); review open Quickbooks, records issues and strategies (.3). | 0.90 | 342.00 |
| 05/03/12 | goneil | 0001 | Emails with L. Gay (Verdolino & Lowey) regarding access to premises to retrieve records. | 0.10 | 24.00 |
| 05/03/12 | goneil | 0001 | Review and consider proposed term sheet regarding Estate's role in Escrow Account investigation. | 0.20 | 48.00 |
| 05/03/12 | goneil | 0001 | Review and revise Motion for Authority to Conduct Rule 2004 Examination (1.0); attention to preparation of Exhibit/Party list with contact information (.2). | 1.20 | 288.00 |
| 05/03/12 | goneil | 0001 | Attend to newly-filed Schedules and review portions of same. | 0.30 | 72.00 |
| 05/03/12 | goneil | 0001 | Review message from Quickbooks representative regarding materials necessary to switch account (.1); consider steps to comply (.1); email M. Felton for necessary information (.1). | 0.30 | 72.00 |
| 05/03/12 | goneil | 0001 | Review email from Attorney Haworth attaching Valley National Bank agreements, compare to agreements listed on Schedules, and respond to Attorney Haworth to request confirmation regarding specific disclosed agreement. | 0.30 | 72.00 |
| 05/04/12 | JHB | 0001 | Continued attention to VNB funds and investigation including review of proposed term sheet and related emails with Attorneys Reier and McGee (.6), begin review of various agreement (.8), research and analysis regarding property of the estate (.7). | 2.10 | 798.00 |
| 05/04/12 | JHB | 0001 | Review additional schedules and SOFA and related emails with debtor counsel. | 0.30 | 114.00 |
| 05/04/12 | goneil | 0001 | Emails with M. Felton regarding information for Quickbooks response (.1); attend to preparing response for Quickbooks regarding changing | 0.90 | 216.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | administrator (.2); review and revise package of materials designed to change Quickbooks account administrator (.4); additional attention to and stategy for same (.2). |  |  |
| 05/04/12 | goneil | 0001 | Review email from Attorney Haworth (Valley National Bank) regarding "master" agreement (.1); attend to service agreements (.1). | 0.20 | 48.00 |
| 05/04/12 | goneil | 0001 | Cross-check and locate additional party contact information for Rule 2004 Motion. | 0.70 | 168.00 |
| 05/04/12 | kfoley | 0001 | Discuss with Trustee research regarding credit card processing escrow account as property of the estate (.1); review Department of Transportation Regulations regarding public charter's depository account (.3); review interested parties' arguments that escrow account funds are non-estate property (.2); research airline-industry-specific case law regarding whether Debtor's escrow account is property of estate (1.6). | 2.20 | 418.00 |
| 05/04/12 | kfoley | 0001 | Draft and compile Trustee's letter request and package to Quickbooks Online regarding changing Master Administrator (1.8); implement edits to and finalize Trustee's letter request and package to Quickbooks regarding changing Master Administrator (.5); email Quickbooks representative regarding Trustee's letter request to change Master Administrator (.1). | 2.40 | 456.00 |
| 05/06/12 | JHB | 0001 | Continue review of agreements, research regarding VNB account, property of estate and bond issues. | 1.10 | 418.00 |
| 05/07/12 | JHB | 0001 | Continued research and analysis, contract review regarding nature of VNB account (property of estate; liability issues) (2.1); review and revise proposed disposition agreement from Attorney Reiek and emails with same (1.1); related emails with VLPC (.3). | 3.50 | 1,330.00 |
| 05/07/12 | JHB | 0001 | Emails with Mr. Felton regarding computer issues and disposition (.1), address related abandonment issues (.1). | 0.20 | 76.00 |
| 05/07/12 | PWC | 0001 | Discussion regarding allocation agreement and terms; review agreement and listing of assets. | 0.40 | 144.00 |
| 05/07/12 | kmdellec | 0001 | Telephone call to and from Bankruptcy Court to determine price/timing of obtaining transcript of conversion hearing, prepare letter to | 0.30 | 54.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190  Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | Bankruptcy Court requesting same. | | |
| 05/07/12 | goneil | 0001 | Address Verdolino & Lowey's request for M. Baldwin passwords in order to obtain bank statements (.2); email M. Baldwin regarding same (.1). | 0.30 | 72.00 |
| 05/07/12 | goneil | 0001 | Review and revise Inventory List of boxes from headquarters site. | 0.40 | 96.00 |
| 05/07/12 | goneil | 0001 | Review sale binder from September 2011 sale of membership interests. | 0.90 | 216.00 |
| 05/07/12 | goneil | 0001 | Augment list of parties and contact information for service with Motion for 2004 Exam. | 0.80 | 192.00 |
| 05/08/12 | JHB | 0001 | Follow up emails with Attorneys Braunstein, Russell regarding schedules, litigation. | 0.30 | 114.00 |
| 05/08/12 | goneil | 0001 | Review email from M. Baldwin regarding bank records (.1); emails with Trustee regarding same (.1); | 0.20 | 48.00 |
| 05/08/12 | goneil | 0001 | Review and respond to message from Quickbooks regarding changes to account (.2); review instructions for Master Administrator change (.1); open Quickbooks account and coordinate master administrator transfer with M. Felton (Verdolino & Lowey) (.3). | 0.60 | 144.00 |
| 05/08/12 | goneil | 0001 | Finalize 2004 Motion and exhibit of parties for Trustee's review. | 0.20 | 48.00 |
| 05/08/12 | goneil | 0001 | Assist with information regarding corporate status. | 0.20 | 48.00 |
| 05/09/12 | JHB | 0001 | Emails with Attorneys Reier, Hall regarding VNB account, Jet Pay stay motion, continuance proposal and related investigation issues and strategies. | 0.70 | 266.00 |
| 05/09/12 | goneil | 0001 | Review messages regarding Valley National Bank funds and Jet Pay Motion for Relief, including emails from Valley National Bank counsel regarding Valley National Bank's possible interest in funds. | 0.20 | 48.00 |
| 05/10/12 | JHB | 0001 | Review and comment on proposed continuance motion and related emails with Attorneys Reier, McGee (.4); review open discovery issues and strategies regarding same (.3). | 0.70 | 266.00 |
| 05/10/12 | goneil | 0001 | Review and investigate memoranda regarding founders' involvement with new aviation company. | 0.10 | 24.00 |
| 05/10/12 | goneil | 0001 | Review emails regarding Jet Pay Motion for Relief and continuance of hearing. | 0.10 | 24.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Initials | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/11/12 | JHB | 0001 | Review latest revised continuance from Attorney Reier and related emails with Attorney Reier, McGee. | 0.50 | 190.00 |
| 05/11/12 | JHB | 0001 | Review; revise draft 2004 motion and review related notice, investigation issues. | 0.90 | 342.00 |
| 05/11/12 | JHB | 0001 | Emails with Attorney Handel regarding account investigation, DOT issues. | 0.30 | 114.00 |
| 05/11/12 | kmdellec | 0001 | Strategy regarding service of 2004 motion and coordinate revisions to service list in connection with same. | 0.30 | 54.00 |
| 05/11/12 | kmdellec | 0001 | Review and revise additions to service list in connection with those parties included in 2004 motion. | 0.60 | 108.00 |
| 05/11/12 | goneil | 0001 | Incorporate Trustee's suggested edits into Motion for Rule 2004 Exams, including to draft new sections for surety bond and additional creditors (.9); address notice issues, including to ensure all 2004 Parties are named (.4); telephone call with Trustee to attend to final strategy regarding same (.2). | 1.50 | 360.00 |
| 05/14/12 | JHB | 0001 | Review transcript of 4/11/12 conversion hearing as part of recovery investigation. | 0.30 | 114.00 |
| 05/14/12 | kmdellec | 0001 | Track receipt of transcript of hearing from Janice Russell Transcripts; strategy regarding transcript and CD; calendar for receipt of partial refund. | 0.20 | 36.00 |
| 05/14/12 | kmdellec | 0001 | Attention to file for hearing on 2004 motion. | 0.20 | 36.00 |
| 05/14/12 | goneil | 0001 | Plan for coverage of 7/18 continued JetPay Motion. | 0.10 | 24.00 |
| 05/14/12 | goneil | 0001 | Attention to production of conversion hearing transcript. | 0.10 | 24.00 |
| 05/14/12 | goneil | 0001 | Implement Trustee's final suggested edits into Motion for Authority to Conduct Rule 2004 Examinations (.3); finalize Motion (.1); review and revise Certificate of Service and Exhibit A to ensure cohesiveness (.5); finalize pakage for filing (.1). | 1.00 | 240.00 |
| 05/14/12 | goneil | 0001 | Review Court's Order granting expedited determination of Motion for Authority to Conduct 2004 Exams (.1); ensure service "forthwith" of same (.4); track hearing and objection deadline (.1). | 0.60 | 144.00 |
| 05/14/12 | goneil | 0001 | Review transcript of 4/11 conversion and JetPay hearing and consider additional information | 0.70 | 168.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | | needed from Debtor and others to fully assess issues raised. | | |
| 05/15/12 | JHB | 0001 | Multiple inquiries from Rule 2004 exam parties/counsel (.3) and assess next steps on investigations (.3). | 0.60 | 228.00 |
| 05/15/12 | kmdellec | 0001 | Assist with efiling of certificate of service regarding endorsed order regarding 2004 motion; calendar ahead and update control sheet accordingly. | 0.20 | 36.00 |
| 05/16/12 | JHB | 0001 | Emails with Attorney S. Nickless (.2), McGee (.1); call with Attorney Nickless (.2) regarding Rule 2004 exams, Valley National Bank investigation. | 0.50 | 190.00 |
| 05/16/12 | kmdellec | 0001 | Attention to returned mail regarding 2004 motion and supplemental certificate of service for re-service of same. | 0.20 | 36.00 |
| 05/16/12 | goneil | 0001 | Follow up regarding 2004 Motion (.1); strategize regarding conducting examinations upon approval (.1). | 0.20 | 48.00 |
| 05/16/12 | goneil | 0001 | Address appearance of counsel to Hank Torbert in case and review emails regarding extension of time to respond to 2004 Motion. | 0.20 | 48.00 |
| 05/16/12 | mrfisher | 0001 | Review Rule 2004 motion and supporting documents to plan regarding investigation. | 0.60 | 126.00 |
| 05/17/12 | JHB | 0001 | Emails with Attorney Reier (.2), review account disposition strategies (.1). | 0.30 | 114.00 |
| 05/17/12 | kmdellec | 0001 | Review electronic mail from Brian Hall requesting VNB account agreements. | 0.10 | 18.00 |
| 05/17/12 | goneil | 0001 | Review and consider Hank Torbert's Response to Trustee's Motion for Authority to Conduct Rule 2004 Examinations, identify limitations inconsistent with Trustee's motion and prepare memorandum to Trustee regarding same (.4); telephone call with Trustee to strategize regarding response to/clarification of 2004 Request (.2). | 0.60 | 144.00 |
| 05/17/12 | goneil | 0001 | Prepare Statement (I) regarding 2004 Motion and (II) regarding Mr. Torbert's Response. | 0.90 | 216.00 |
| 05/17/12 | goneil | 0001 | Review email and respond to Attorney Hall (Wells Fargo) regarding Valley National Bank account documents and 2004 examinations. | 0.30 | 72.00 |
| 05/18/12 | JHB | 0001 | Review and revise statement regarding 2004 exam motion (.2); related inquiries from named parties, counsel (.6). | 0.80 | 304.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| 05/18/12 | JHB | 0001 | Conference with litigation team regarding transfer negotiation and next steps. | 0.20 | 76.00 |
| 05/18/12 | goneil | 0001 | Finalize Statement regarding 2004 Motion and Response to Hank Torbert. | 0.20 | 48.00 |
| 05/18/12 | goneil | 0001 | Develop general litigation strategy. | 0.20 | 48.00 |
| 05/18/12 | goneil | 0001 | Telephone call from Attorney Haber regarding 2004 Motion and investigation (.2); email Trustee regarding same (.1). | 0.20 | 48.00 |
| 05/18/12 | goneil | 0001 | Review and address email from M. Whitehouse (Verdolino & Lowey) with list of bank statements needed. | 0.20 | 48.00 |
| 05/21/12 | JHB | 0001 | Lengthy call with Attorney Handel regarding Valley National Bank and bond funds, claim resolution. | 0.50 | 190.00 |
| 05/21/12 | JHB | 0001 | Email to Attorneys Reier, McGee regarding Valley National Bank resolution (.1); related call with Attorney Seder (.1). | 0.20 | 76.00 |
| 05/21/12 | JHB | 0001 | Call from Attorney Boyd regarding asset, Valley National Bank issues. | 0.30 | 114.00 |
| 05/21/12 | goneil | 0001 | Review emails between Trustee and Department of Transportation regarding status of negotiations regarding Valley National Bank account. | 0.10 | 24.00 |
| 05/22/12 | JHB | 0001 | Preparation for, participation in hearing on Rule 2004 exam motion, and related discussions with Attorneys King, Nickless, Doherty. | 1.70 | 646.00 |
| 05/22/12 | JHB | 0001 | Calls, emails to Attorneys Reier, McGee, King regarding Valley National Bank account investigation and recovery. | 0.30 | 114.00 |
| 05/22/12 | goneil | 0001 | Strategy and preparation for hearing on Motion to Conduct Rule 2004 Examinations (.9); prepare for 2004 hearing (.7); travel to and from Court for hearing(.4); represent Trustee at hearing on 2004 Examinations (.4); discussions with counsel to H. Torbert to schedule examination and narrow issues (.2). | 1.90 | 456.00 |
| 05/22/12 | goneil | 0001 | Review email from Attorney Boyd and attachment "Exhibit F" (escrow account information) to sale package. | 0.10 | 24.00 |
| 05/22/12 | goneil | 0001 | Review and address Verdolino & Lowey email with updated list of bank statements needed (.1); review follow up email requesting additional statements (.1). | 0.20 | 48.00 |
| 05/24/12 | JHB | 0001 | Lengthy calls with former employees regarding use of escrow funds (.8); related emails with | 1.30 | 494.00 |

MIRICK, O'CONNELL

15008    Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | Attorneys Reier, McGee (.3); begin work on abandonment notice (.2). | | |
| 05/24/12 goneil | 0001 | Review messages regarding abandonment of interest in Valley National Bank account and strategize with Trustee regarding same (.2); review notice rules in anticipation of same (.1). | 0.30 | 72.00 |
| 05/25/12 JHB | 0001 | Lengthy call with Attorney Reier regarding VNB account issues and potential agreement (.6), preparation for and follow up emails regarding same (.4); related email to Ms. Bley, Mr. Jalbert (.2). | 1.20 | 456.00 |
| 05/27/12 JHB | 0001 | Emails to Attorney Reier, Mr. Jalbert regarding VNB issues. | 0.20 | 76.00 |
| 05/28/12 goneil | 0001 | Review emails regarding Trustee's role regarding Valley National Bank accounts. | 0.10 | 24.00 |
| 05/30/12 JHB | 0001 | Emails with Attorney Reier regarding VNB account issues and status, and planning for 6/1 call. | 0.20 | 76.00 |
| 05/31/12 JHB | 0001 | Emails with Attorney Reier regarding VNB account issues (.1) and preparation for 6/1 call (.2). | 0.30 | 114.00 |
| 05/31/12 kmdellec | 0001 | Review status of possible abandonment of VNB account and calendar ahead regarding same. | 0.10 | 18.00 |
| 06/01/12 JHB | 0001 | Lengthy call with Attorney Reier regarding VNB account investigation and recovery issues and potential agreement (.7); follow up analysis, document review and emails with litigation team (.3). | 1.00 | 380.00 |
| 06/04/12 JHB | 0001 | Conference with Attorney King regarding account investigation, recovery issues and strategies. | 0.20 | 76.00 |
| 06/05/12 JHB | 0001 | Emails with Attorneys Martin, Reier regarding VNB account, case issues (.3); preparation for conference call with counsel to Merrick bank (.3); participate in lengthy call with same (.7) and follow up emails with litigation team and analysis regarding next steps (.4). | 1.70 | 646.00 |
| 06/06/12 JHB | 0001 | Emails with Attorneys Haber (.2), Reier (.2) regarding VNB issues. | 0.40 | 152.00 |
| 06/07/12 JHB | 0001 | Email to Attorney Martin (.1), call with Attorney Haber (.3), review issues for 6/13 creditors meeting (.2) all regarding VNB account. | 0.60 | 228.00 |
| 06/08/12 JHB | 0001 | Lengthy call with former employees (2x) | 1.10 | 418.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | regarding account issues. |  |  |
| 06/08/12 JHB | 0001 | Call with Attorney Reier regarding status of account negotiations. | 0.20 | 76.00 |
| 06/13/12 JHB | 0001 | Conference with Attorney McGee (.2), email with Attorney Reier (.1) regarding VNB investigation. | 0.30 | 114.00 |
| 06/14/12 JHB | 0001 | Emails with Merrick Bank counsel (multiple) and related call with Attorney Reier regarding investigation/recovery issues (.4), related emails with Attorney Handel for DOT (.2) and related call with Mr. Italia regarding DOT subpoena (.3); begin review of term sheet and assess strategies for next steps (.4). | 1.30 | 494.00 |
| 06/15/12 JHB | 0001 | Review and revise and circulate term sheet (1.1); lengthy conference call with counsel to Merrick Bank, Amex (1.0); follow up analysis, strategies (.2). | 2.30 | 874.00 |
| 06/15/12 JHB | 0001 | Lengthy call from Attorney Boyd regarding VNB account, financial issues, Avondale and related investigation (.6); follow-up emails regarding same (.2). | 0.80 | 304.00 |
| 06/16/12 JHB | 0001 | Emails with Attorney Boyd regarding Avalon closing, opinion issues (.3); review next steps for abandonment, investigation (.2). | 0.50 | 190.00 |
| 06/18/12 JHB | 0001 | Review bank statements regarding fund disposition. | 0.30 | 114.00 |
| 06/18/12 JHB | 0001 | Lengthy negotiations with Merrick Bank counsel (1.4) and follow up emails with litigation team (.3). | 1.70 | 646.00 |
| 06/18/12 goneil | 0001 | Review memorandum from Trustee regarding status of Valley National Bank negotiations. | 0.10 | 24.00 |
| 06/19/12 JHB | 0001 | Call with Merrick Bank counsel regarding terms of agreement (.2), review related issues for investigation (.2). | 0.40 | 152.00 |
| 06/22/12 JHB | 0001 | Emails with Attorneys Gurfein, Brock regarding VNB issues (.2) and begin review of revised term sheet (.2). | 0.40 | 152.00 |
| 06/24/12 JHB | 0001 | Continue review and revisions regarding revised term sheet and review related issues, strategies and case materials. | 1.10 | 418.00 |
| 06/25/12 JHB | 0001 | Further revisions to term sheet (.8); lengthy conference call with Attorneys Gurfein and Brock regarding same (.9); review abandonment options (.3). | 2.00 | 760.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| 06/25/12 | goneil | 0001 | Review and consider term sheet regarding Valley National Bank account with Trustee's suggested revisions. | 0.20 | 48.00 |
| 06/26/12 | JHB | 0001 | Continue assessment of VNB agreement v. abandonment, and craft and revise lengthy email to opposing counsel regarding same. | 0.80 | 304.00 |
| 06/26/12 | goneil | 0001 | Review memoranda between Trustee and Valley National Bank group regarding account fund negotiations. | 0.10 | 24.00 |
| 06/27/12 | JHB | 0001 | Further research, document review regarding disposition of Valley National Bank account and claims. | 0.60 | 228.00 |
| 06/29/12 | JHB | 0001 | Multiple emails with VNB counsel (.3), Merrick counsel (.2), related research and analysis (.4). | 0.90 | 342.00 |
| 06/29/12 | goneil | 0001 | Review memoranda regarding status of negotiations regarding Valley National Bank account. | 0.10 | 24.00 |
| 06/30/12 | JHB | 0001 | Strategies regarding Valley National Bank abandonment and related research regarding property of estate (.6); related emails with Valley National Bank, Merrick counsel (.3). | 0.90 | 342.00 |
| 07/02/12 | JHB | 0001 | Emails with Merrick, Jet Pay counsel regarding VNB issues for 7/3 conference call. | 0.30 | 115.50 |
| 07/02/12 | goneil | 0001 | Review memoranda between Trustee and bank parties regarding negotiations to administer Valley National Bank account (.2); strategy with Trustee regarding Notice of Abandonment and contents thereof (.3); compile materials necessary to draft Notice of Abandonment (.3). | 0.80 | 196.00 |
| 07/03/12 | JHB | 0001 | Preparation for, participation in lengthy conference call with Jet Pay/Merrick counsel (Attorney Reier, Brock, Gurfein) (1.1), follow up emails (.3) and abandonment analysis (.2). | 1.60 | 616.00 |
| 07/03/12 | goneil | 0001 | Review periodic updates regarding status of negotiations (.2); review Trustee's summary of 7/3 conference call (.1). | 0.30 | 73.50 |
| 07/05/12 | JHB | 0001 | Further negotiations with Merrick/Jet Pay counsel regarding VNB agreement. | 0.40 | 154.00 |
| 07/05/12 | goneil | 0001 | Commence drafting Notice of Abandonment regarding Valley National Bank funds. | 0.80 | 196.00 |
| 07/06/12 | JHB | 0001 | Multiple emails with Merrick, Jet Pay counsel regarding VNB issues and agreement. | 0.40 | 154.00 |
| 07/06/12 | goneil | 0001 | Review memoranda between Trustee and Valley | 0.20 | 49.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Initials | | Description | Hours | Amount |
|------|----------|---|-------------|-------|--------|
| | | | National Bank group regarding new direction of negotiations and likely settlement regarding Valley National Bank funds. | | |
| 07/09/12 | JHB | 0001 | Call from Attorney Boyd regarding VNB asset issues (.3); email with Merrich/Jet Pay attorneys regarding term sheet, 7/18 hearing (.2). | 0.50 | 192.50 |
| 07/09/12 | kmdellec | 0001 | Review electronic mail from trustee regarding strategy regarding continuance of hearing on Jet Pay's stay motion. | 0.10 | 18.00 |
| 07/10/12 | JHB | 0001 | Review extension motion (JetPay) and related emails with Merrick, JetPay counsel regarding same and term sheet. | 0.60 | 231.00 |
| 07/11/12 | JHB | 0001 | Continue review of term sheet. | 0.30 | 115.50 |
| 07/11/12 | goneil | 0001 | Review emails regarding status of JetPay hearing (.1); review Motion to Continue Hearing on JetPay's Motion for Relief (.1). | 0.20 | 49.00 |
| 07/12/12 | JHB | 0001 | Continue analysis of term sheet and attention to 7/18 hearing issues. | 0.30 | 115.50 |
| 07/13/12 | JHB | 0001 | Finalize revisions to term sheet and circulate for Merrick, JetPay and Amex counsel. | 1.10 | 423.50 |
| 07/13/12 | kmdellec | 0001 | Review Pacer docket to determine if motion filed to continue hearing regarding Jet Pay and report results of same to trustee. | 0.30 | 54.00 |
| 07/13/12 | goneil | 0001 | Confirm coverage of continued hearing on JetPay's Motion for Relief. | 0.10 | 24.50 |
| 07/13/12 | goneil | 0001 | Review correspondence from Trustee regarding updated term sheet (.1); cross-check bank account numbers and ascertain correct numbers (.4); memorandum to Trustee regarding same (.2). | 0.70 | 171.50 |
| 07/16/12 | JHB | 0001 | Prepare for, participate in conference call with Attorneys Gurfien, Reier regarding term sheet, approval issues (.8); follow up regarding approval motion (.2). | 1.00 | 385.00 |
| 07/16/12 | goneil | 0001 | Review additional comments to term sheet from other parties. | 0.10 | 24.50 |
| 07/16/12 | goneil | 0001 | Review terms of Term Sheet regarding escrow account (.2); telephone call with Attorney Reir, Attorney Gurfein, and Trustee to finalize term sheet (.2); strategize with Trustee regarding Motion to Approve Settlement (.2). | 0.60 | 147.00 |
| 07/17/12 | JHB | 0001 | Review and make final revisions to revised term sheet and related emails with Attorneys Reier, | 0.90 | 346.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | Gurfein (.6); related emails with litigation team, Mr. Jalbert (.3). |  |  |
| 07/17/12 | goneil | 0001 | Review memoranda regarding status of term sheet and agreement. | 0.10 | 24.50 |
| 07/23/12 | JHB | 0001 | Emails with Attorney Gurfein regarding agreement issues and status. | 0.20 | 77.00 |
| 07/23/12 | goneil | 0001 | Review memos regarding timing of investigation. | 0.10 | 24.50 |
| 07/24/12 | JHB | 0001 | Research and analysis regarding privilege, joint litigation issues (.8); review next steps, open issues regarding VNB investigation (.2). | 1.00 | 385.00 |
| 07/25/12 | JHB | 0001 | Emails with Attorney Gurfein regarding VNB agreement status, abandonment (.2); calls and emails with Agent Italia regarding same (.4). | 0.60 | 231.00 |
| 07/25/12 | goneil | 0001 | Review emails regarding status of Agreement approval. | 0.10 | 24.50 |
| 07/26/12 | JHB | 0001 | Preparation for (.3) and participation in (1.2) meeting with agents for DOT and TRS regarding VNB issues and investigation; emails, call with Attorney Gurfein regarding agreement and next steps for approval (.3). | 1.80 | 693.00 |
| 07/26/12 | JHB | 0001 | Emails with VLPC regarding VNB investigation. | 0.20 | 77.00 |
| 07/26/12 | goneil | 0001 | Review emails regarding acceptance of Agreement and strategize regarding steps to approval. | 0.10 | 24.50 |
| 07/27/12 | JHB | 0001 | Continued attention to VNB investigation, agreement issues and strategies for approval (.4), related emails with Attorney Gurfein (.2), Mr. Jalbert (.2). | 0.80 | 308.00 |
| 07/27/12 | goneil | 0001 | Consider issues regarding limitation of notice in context of Agreement approval. | 0.20 | 49.00 |
| 07/30/12 | goneil | 0001 | Draft Motion to Approve Agreement regarding Valley National Bank Accounts (3.3); research public charter depository account regulations in furtherance of same (1.0). | 4.30 | 1,053.50 |
| 07/31/12 | goneil | 0001 | Attention to finalizing and execution of term sheet regarding Agreement and email Trustee regarding same. | 0.20 | 49.00 |
| 08/01/12 | JHB | 0001 | Multiple emails with various counsel (to Merrick, Jet Pay, DOT) regarding VNB motion, DOT issues and call on 8/6. | 0.60 | 231.00 |
| 08/01/12 | goneil | 0001 | Review questions from A. Handel about the Agreement. | 0.10 | 24.50 |
| 08/01/12 | goneil | 0001 | Continue drafting Motion to Approve Agreement regarding Escrow Proceeds. | 2.50 | 612.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Staff | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/02/12 | goneil | 0001 | Follow up regarding Agreement issues and Department of Transportation response. | 0.10 | 24.50 |
| 08/03/12 | kmdellec | 0001 | Draft motion to limit notice regarding motion to approve agreement regarding debtor's accounts at Valley National Bank; review and revise same. | 1.50 | 270.00 |
| 08/04/12 | goneil | 0001 | Review, revise, and augment draft Motion to Approve Agreement Regarding Escrow Account and finalize same for Trustee's review (2.2); review and revise proposed Order (.1); compile exhibits (.2); finalize package for Trustee's review (.3). | 2.80 | 686.00 |
| 08/04/12 | goneil | 0001 | Draft portions of Motion to Limit Notice related to notifying unreimbursed charter participants of the Agreement regarding Escrow Account. | 0.70 | 171.50 |
| 08/06/12 | JHB | 0001 | Preparation for DOT conference call regarding VNB agreement (.5), related call with Attorneys Brock, Gurfein (.5), participate in conference call  with same and DOT (.9) and follow up analysis, document review (.3); related call with Attorney Reier (.2). | 2.40 | 924.00 |
| 08/06/12 | goneil | 0001 | Assist with Motion to Limit Notice. | 0.10 | 24.50 |
| 08/08/12 | JHB | 0001 | Review additional case materials and issues in preparation for 8/9 conference call (.6); related email to parties regarding same and related bond issues (.2); several emails with Attorney O'Neil regarding PFC charges and question of right to pursue (.3). | 1.10 | 423.50 |
| 08/08/12 | goneil | 0001 | Review memorandum regarding status of Platte River bond. | 0.10 | 24.50 |
| 08/08/12 | goneil | 0001 | Review and revise Motion to Limit Notice. | 0.30 | 73.50 |
| 08/09/12 | JHB | 0001 | Continued emails with Attorneys McGee, Gurfein, and Brock both pre and post Department of Transportation call regarding Valley National Bank terms (.8); review charter regulations and Valley National Bank agreements regarding issues raised by Department of Transportation (.4); participate in all party Department of Transportation call (.6) and begin revisions to approval motion (.3). | 2.10 | 808.50 |
| 08/09/12 | goneil | 0001 | Confer with Trustee regarding status of Agreement (.1); update and revise Motion to Approve (.3); finalize approval package for | 0.50 | 122.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
 14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | Trustee's review (.1). |  |  |
| 08/09/12 | goneil | 0001 | Review emails regarding changes to term sheet. | 0.10 | 24.50 |
| 08/10/12 | JHB | 0001 | Further research regarding possible defenses to VNB pursuit. | 0.60 | 231.00 |
| 08/13/12 | JHB | 0001 | Multiple emails with Attorneys Brock, Gurfein, McGee regarding open VNB/DOT issues and strategies. | 0.40 | 154.00 |
| 08/13/12 | goneil | 0001 | Review JetPay's newly-filed Proof of Claim. | 0.10 | 24.50 |
| 08/14/12 | JHB | 0001 | Continued emails with Attorneys Gurfin, Brock, McGee regarding VNB agreement, DOT issues. | 0.30 | 115.50 |
| 08/16/12 | JHB | 0001 | Continued emails with Attorneys Gurfein, Brock, McGee, Handel regarding VNB agreement terms and issues for 8/20 conference call (.6); related emails with VNB counsel (.2); review open approval, DOT issues (.2). | 1.00 | 385.00 |
| 08/16/12 | goneil | 0001 | Review memos regarding status of Agreement. | 0.10 | 24.50 |
| 08/17/12 | JHB | 0001 | Emails with Attorneys Sternklar and Haworth (.2), call with Attorney Boyd (.1) regarding VNB update, issues. | 0.30 | 115.50 |
| 08/18/12 | JHB | 0001 | Emails with Attorney Reier regarding VNB, retention and 8/20 call issues. | 0.20 | 77.00 |
| 08/21/12 | JHB | 0001 | Review open DOT issues and continue work on agreement, motion. | 0.30 | 115.50 |
| 08/22/12 | JHB | 0001 | Continue work on approval motion (.2) and review emails form Attorneys McGee, Handel regarding agreement terms (.2). | 0.40 | 154.00 |
| 08/27/12 | JHB | 0001 | Substantial work on approval motion for VNB agreement. | 1.40 | 539.00 |
| 08/29/12 | JHB | 0001 | Continue revisions to Valley National Bank agreement approval motion, order and multiple emails with Attorneys Brock, Gurfein, McGee and Department of Transportation counsel regarding chargeback and agreement issues. | 1.10 | 423.50 |
| 08/29/12 | goneil | 0001 | Review status of Agreement and Motion to Approve. | 0.10 | 24.50 |
| 08/30/12 | JHB | 0001 | Emails with Attorneys Brock, Gurfein regarding Valley National Bank addendum (.2); work on approval pleadings and related issues (.3). | 0.50 | 192.50 |
| 08/30/12 | goneil | 0001 | Review and edit updated Motion to Approve Agreement regarding Valley National Bank Accounts (.3); consider options and logistics to get continued JetPay's Motion for Relief (either separately or in connection with Agreement approval) and prepare a memorandum to | 1.10 | 269.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | Trustee outlining same (.4); confer with Trustee and further update Motion to Approve Agreement to reflect continuance of JetPay Motion for Relief (.4). | | |
| 08/31/12 | JHB | 0001 | Review and revise modified approval motion (.4); revise addendum, and related emails with counsel to credit card parties (.6). | 1.00 | 385.00 |
| 08/31/12 | goneil | 0001 | Review memos regarding term sheet additions; finalize draft Motion to Approve Agreement and send to parties for review. | 0.40 | 98.00 |
| 09/04/12 | JHB | 0001 | Review revisions to addendum, term sheet, incorporate same, further revisions, and related emails with DOT counsel and counsel to credit card parties. | 1.80 | 693.00 |
| 09/04/12 | goneil | 0001 | Review memos from AMEX and Department of Transportation counsel regarding Agreement and term sheet. | 0.10 | 24.50 |
| 09/04/12 | goneil | 0001 | Review JetPay/Merrick's comments on Motion to Approve Agreement (.1); review Trustee's response regarding same (.1). | 0.20 | 49.00 |
| 09/05/12 | JHB | 0001 | Continued rounds of revisions, emails with various counsel regarding VNB addendum, approval pleadings (1.1); related attention to Posternak retention issues and emails with Attorney Reier regarding same and regarding JetPay continuance (.3). | 1.40 | 539.00 |
| 09/05/12 | kmdellec | 0001 | Update service list as to ECF/Pacer; prepare certificate of service regarding motion to approve agreement regarding Valley National Bank accounts and motion to limit. | 0.40 | 72.00 |
| 09/05/12 | goneil | 0001 | Review emails regarding status of Agreement and term sheet. | 0.10 | 24.50 |
| 09/06/12 | JHB | 0001 | Another round of revisions to approval motion and related call with Attorney Gurfein, call to Attorney McGee (.7); circulate revised motion, order to DOT and other parties, receive DOT consent, review open notice issues, revise motion to limit same and review final issues for filing all pleadings (1.1). | 1.80 | 693.00 |
| 09/06/12 | JHB | 0001 | Review JetPay continuance motion and related emails with Attorney Reier. | 0.20 | 77.00 |
| 09/06/12 | goneil | 0001 | Review memos regarding Agreement, approval of same, and continuance of JetPay Motion for Relief (.1); coordinate with Trustee regarding | 1.40 | 343.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | signature pages and agreement approval package in anticipation of filing (.4); update Motion to Limit Notice and corresponding Order to conform to updated Motion to Approve Agreement (.8); review memos with Department of Transportatioon regarding approval of Motion format (.1). | | |
| 09/07/12 | JHB | 0001 | Further emails with various parties regarding VNB agreement (.3), review open filing, notice issues (.3). | 0.60 | 231.00 |
| 09/07/12 | kmdellec | 0001 | Review datatable/service list to conform service list to motion to limit notice regarding VNB accounts. | 0.50 | 90.00 |
| 09/07/12 | goneil | 0001 | Review revisions and finalize Motion to Limit Notice of Motion to Approve Agreement (.2); attention to Certificate of Service (.1); emails with Attorney McGee to follow up regarding AMEX's signature on Term Sheet (.2); review and revise Certificate of Service and attend to issues with service list (.2). | 0.70 | 171.50 |
| 09/10/12 | JHB | 0001 | Final review and revisions to VNB approval pleadings and review open service issues (.6); related emails with Attorneys Gurfein, Brock (.2). | 0.80 | 308.00 |
| 09/10/12 | kmdellec | 0001 | Assist with efiling/service of trustee's motion for order (1) approving agreement regarding debtor's account at Valley National Bank and (2) extending claim bar date for Charter participants to January 15, 2013; update control sheet accordingly. | 0.30 | 54.00 |
| 09/10/12 | goneil | 0001 | Compile final Valley National Bank Agreement approval package, including executed Term Sheet and Addendum, and confer with Trustee regarding same; attend to conforming service list/notice parties and confirm local rules regarding same; finalize and file approval package. | 1.10 | 269.50 |
| 09/17/12 | JHB | 0001 | Emails with Attorney Haworth, Sternklar regarding VNB motion, issues, 9/18 conference call. | 0.30 | 115.50 |
| 09/17/12 | kmdellec | 0001 | Track order allowing motion to limit notice regarding approval motion regarding VNB accounts. | 0.10 | 18.00 |
| 09/18/12 | JHB | 0001 | Review agreement, background materials in preparation for conference call with VNB | 2.30 | 885.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | counsel (.6); pre-conference call call with counsel to credit card companies (.4); conference call with same and VNB counsel (.6) and follow up discussions, emails and document review regarding same (.7). | | |
| 09/18/12 | kmdellec | 0001 | Forward copy of proposed order regarding VNB accounts in Word format to Attorneys Sternklar and Haworth via electronic mail. | 0.10 | 18.00 |
| 09/18/12 | goneil | 0001 | Conference call with Valley National Bank settlement parties and counsel to Valley National Bank regarding pending settlement motion and turnover of funds (.4), including preparation for (.1) and follow up (.1) from same. | 0.60 | 147.00 |
| 09/19/12 | JHB | 0001 | Emails with counsel group regarding VNB recovery issues and strategies (.3); lengthy call from Mr. Italia at DOT regarding same (.4). | 0.70 | 269.50 |
| 09/19/12 | goneil | 0001 | Review memos regarding possible strategies to address turnover issues. | 0.10 | 24.50 |
| 09/20/12 | JHB | 0001 | Lengthy calls from Attorney Sternklar regarding VNB agreement, investigation, funds. | 0.60 | 231.00 |
| 09/21/12 | JHB | 0001 | Emails, call and conference with Attorneys Sternklar regarding agreement issues, proposed changes and related case issues (.8); emails with group counsel, Attorney Handel regarding same (.3); review response extension motion (.2). | 1.30 | 500.50 |
| 09/21/12 | goneil | 0001 | Review memos between Trustee and Valley National Bank's counsel regarding proposed language to resolve Valley National Bank's objections to Agreement. | 0.10 | 24.50 |
| 09/23/12 | JHB | 0001 | Review proposed VNB language for order and emails with counsel group regarding same. | 0.30 | 115.50 |
| 09/24/12 | JHB | 0001 | Emails with group counsel regarding VNB revisions to order (.3), revise and transmit same to Attorney Sternklar (.3), lengthy call with same regarding agreement issues (.3), update emails to group counsel, Attorney Handel (.2). | 1.10 | 423.50 |
| 09/24/12 | goneil | 0001 | Review emails regarding resolution of Valley National Bank objections to Agreement Approval Motion. | 0.10 | 24.50 |
| 09/25/12 | JHB | 0001 | Calls and emails with Attorney Sternklar and | 1.50 | 577.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | group counsel regarding VNB agreement, offer to release funds (1.1); calls with Chartis regarding investigation; VNB issues and related call with Attorney Gurfein regarding same (.4). | | |
| 09/25/12 | goneil | 0001 | Review and consider proposal from Attorney Sternklar for delivery of Valley National Bank funds (.2); conference call with credit card parties regarding Valley National Bank's proposal (.4); telephone call with Attorney Sternklar regarding same (.2); confer with Trustee regarding next steps (.1). | 0.90 | 220.50 |
| 09/26/12 | JHB | 0001 | Revise VNB extension motion and related emails with VNB counsel (.3); emails with group counsel regarding resolution parameters, strategies (.3). | 0.60 | 231.00 |
| 09/26/12 | goneil | 0001 | Review Valley National Bank's 2nd Motion to Extend Objection deadline. | 0.10 | 24.50 |
| 09/28/12 | JHB | 0001 | Call, emails with Attorneys Reier, Gurfein regarding VNB resolution, proposal. | 0.30 | 115.50 |
| 10/01/12 | JHB | 0001 | Emails with group counsel regarding Reier retention, negotiations with VNB. | 0.40 | 154.00 |
| 10/01/12 | goneil | 0001 | Review memorandum from Attorney Reier regarding negotiations for Valley National Bank (.1); review emails regarding agreement approval status and Posternak retention status (.1). | 0.20 | 49.00 |
| 10/03/12 | JHB | 0001 | Further emails with group counsel regarding VNB counterproposal, agreement and resolution issues and strategies. | 0.40 | 154.00 |
| 10/03/12 | goneil | 0001 | Review memos regarding status of negotiations with Valley National Bank. | 0.20 | 49.00 |
| 10/04/12 | JHB | 0001 | Emails with counsel group regarding VNB fund resolution, extension request (.3), related conference with Attorney McGee (.2); lengthy call from Attorney Novak regarding insurance dispute with Merrick, investigation issues (.4). | 0.90 | 346.50 |
| 10/05/12 | JHB | 0001 | Continued negotiations with counsel group regarding VNB terms, and review further extension motion (.4); related emails with Attorney Sternklar (.1). | 0.50 | 192.50 |
| 10/05/12 | JHB | 0001 | Further call with Attorney Novack regarding Chartis/VNB issues. | 0.20 | 77.00 |
| 10/08/12 | JHB | 0001 | Emails with Attorney Sternklar, group counsel regarding VNB agreement, extension and | 0.20 | 77.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Initials | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | negotiations. | | |
| 10/10/12 | JHB | 0001 | Research regarding standing, subrogation (.6); call from Attorney Boyd regarding investigation, examination issues (.3); emails with Attorney Sternklar, group counsel regarding VNB funds, pending motion and resolution parameters (.4). | 1.30 | 500.50 |
| 10/10/12 | goneil | 0001 | Review memorandum from Attorney Reier regarding contract analysis. | 0.10 | 24.50 |
| 10/11/12 | JHB | 0001 | Continued emails with group counsel regarding VNB resolution, investigation (.3), review next steps (.2). | 0.50 | 192.50 |
| 10/11/12 | goneil | 0001 | Review Court's Order approving Valley National Bank Agreement, check docket, and review and respond to memos regarding prematurity of Order (.2); review emails from Attorney Reier announcing settlement with Valley National Bank for turnover of Escrow Account Funds (.1); telephone call with Bankruptcy Court regarding hearing scheduling and email group regarding same (.3); review emails with Department of Transportation regarding new Agreement with Valley National Bank (.1). | 0.80 | 196.00 |
| 10/12/12 | JHB | 0001 | Continued emails with Attorneys Handel, Sternklar and counsel group regarding VNB resolution, Jet Pay motion and related issues and strategies. | 0.80 | 308.00 |
| 10/15/12 | JHB | 0001 | Review Jet Pay withdrawal motion and emails with Attorney Reier regarding same (.3); emails with group counsel regarding VNB terms and motion, approval issues (.2); emails with litigation team regarding parameters, strategies for investigation (.2). | 0.70 | 269.50 |
| 10/15/12 | goneil | 0001 | Review memos from Trustee regarding resolution with Valley National Bank and next steps for investigation (.1); review JetPay's Motion to Withdraw Motion for Relief (.1). | 0.20 | 49.00 |
| 10/16/12 | JHB | 0001 | Call, emails with Agent Italia, VL group regarding investigation, document review (.4); review, revise draft agreement regarding agreement with VNB and related emails with Attorneys Reier, Gurfein and Brock (.8). | 1.20 | 462.00 |
| 10/17/12 | JHB | 0001 | Review Amex changes to VNB agreement and related issues regarding resolution, approval. | 0.30 | 115.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Initials | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/17/12 | JHB | 0001 | Emails with Agent Italia, VL regarding investigation, document issues. | 0.30 | 115.50 |
| 10/18/12 | JHB | 0001 | Emails with Agent Italia, VL regarding investigation, document and computer issues. | 0.40 | 154.00 |
| 10/18/12 | JHB | 0001 | Emails with group counsel regarding revisions to VNB agreement, approval issue. | 0.30 | 115.50 |
| 10/19/12 | JHB | 0001 | Call, emails with Agent Italia regarding investigation issues and coordination (.3); emails with group counsel regarding VNB agreement revisions (.2). | 0.50 | 192.50 |
| 10/22/12 | JHB | 0001 | Review revised VNB agreement and emails with group counsel regarding same. | 0.30 | 115.50 |
| 10/22/12 | goneil | 0001 | Review memos regarding status of new agreement. | 0.10 | 24.50 |
| 10/29/12 | JHB | 0001 | Emails with Attorney Sternklar, group counsel regarding VNB agreement and review open issues regarding same (.2), begin compilation of issues and materials regarding investigation (.6). | 0.80 | 308.00 |
| 10/31/12 | JHB | 0001 | Continue review of case materials in preparation for 11/1 investigation meeting with litigation team. | 1.10 | 423.50 |
| 11/02/12 | JHB | 0001 | Call with Attorney Sternklar (.2), emails with group counsel, Attorney Handel (.2) regarding open VNB issues. | 0.40 | 154.00 |
| 11/04/12 | JHB | 0001 | Continue review of case materials for investigation. | 0.40 | 154.00 |
| 11/08/12 | JHB | 0001 | Emails with Attorney Sternklar and group counsel regarding fund turnover agreement (.2); review options (.1). | 0.30 | 115.50 |
| 11/09/12 | JHB | 0001 | Continued emails with Attorney Sternklar, group counsel regarding turnover agreement, investigation. | 0.30 | 115.50 |
| 11/09/12 | goneil | 0001 | Review memoranda regarding status of agreement. | 0.10 | 24.50 |
| 11/11/12 | JHB | 0001 | Continue review of file materials for investigation. | 0.60 | 231.00 |
| 11/13/12 | JHB | 0001 | Review proposed revisions to turnover agreement from Attorney Sternklar and conference call with group counsel regarding same. | 1.10 | 423.50 |
| 11/13/12 | goneil | 0001 | Review memoranda regarding draft agreement revisions and response to same. | 0.10 | 24.50 |
| 11/14/12 | goneil | 0001 | Strategize regarding options for providing notice of Agreement to consumers. | 0.10 | 24.50 |
| 11/19/12 | JHB | 0001 | Emails with group counsel, Attorney Handel regarding VNB agreement, notice issues and | 0.60 | 231.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | strategies (.4); review related agreement, account materials regarding same. (.2). |  |  |
| 11/21/12 | JHB | 0001 | Review notice issues, DOT publication issues and related emails with group counsel, Attorney Handel. | 0.40 | 154.00 |
| 11/21/12 | goneil | 0001 | Review memoranda regarding notice of Valley National Bank Agreement and consider alternatives regarding same. | 0.20 | 49.00 |
| 11/28/12 | JHB | 0001 | Review revisions to VNB stipulation, order and convey comments (.6), review comments from Merrick counsel and comment on same (.3); related emails with Attorneys Reier, Sternklar (.2). | 1.10 | 423.50 |
| 11/28/12 | goneil | 0001 | Review memoranda regarding revised Valley National Bank Agreement and proposed Order. | 0.20 | 49.00 |
| 11/29/12 | JHB | 0001 | Review additional revisions from counsel group to stipulation, order, and related strategies for resolution, approval (.4); emails with counsel group regarding same (.2). | 0.60 | 231.00 |
| 12/01/12 | JHB | 0001 | Review further revisions to VNB stipulation, order, and emails with group counsel, review claim issues and implications regarding same. | 1.10 | 423.50 |
| 12/06/12 | JHB | 0001 | Emails with group counsel regarding Valley National Bank issues and strategies, and related calls with Attorneys Gurfein, Brock and Attorney Sternklar regarding same (.9); review related revisions, release issues (.3). | 1.20 | 462.00 |
| 12/06/12 | goneil | 0001 | Review memoranda regarding status of agreement. | 0.10 | 24.50 |
| 12/06/12 | goneil | 0001 | Review memorandum regarding information to include in subpoenas for credit card information. | 0.10 | 24.50 |
| 12/07/12 | JHB | 0001 | Continued attention to VNB agreement revisions, notice issues, and related emails with group counsel. | 0.40 | 154.00 |
| 12/10/12 | JHB | 0001 | Continued discussion of settlement terms, revisions, DOT support and notice with group counsel (.6), and review additional revisions (.2). | 0.80 | 308.00 |
| 12/10/12 | goneil | 0001 | Review memoranda regarding notice. | 0.10 | 24.50 |
| 12/11/12 | JHB | 0001 | Multiple emails, call with Attorney Reier regarding VNB issues (.8); call with Mssrs. Klugh, Trapasso regarding VNB issues, subpoena (.3). | 1.10 | 423.50 |
| 12/12/12 | JHB | 0001 | Emails with group counsel regarding VNB issues, | 0.30 | 115.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | notice. | | |
| 12/12/12 | goneil | 0001 | Review memoranda regarding Bank information needed for claims. | 0.10 | 24.50 |
| 12/13/12 | JHB | 0001 | Emails with Mr. Dooley regarding VNB, shortfall issues and 12/17 call. | 0.30 | 115.50 |
| 12/14/12 | JHB | 0001 | Continued emails with Mr. Dooley, begin review of materials from Swift Air C. 11 in preparation for 12/17 call. | 0.70 | 269.50 |
| 12/16/12 | JHB | 0001 | Continued review of Swift Air issues and materials in preparation for 12/17 conference call. | 1.20 | 462.00 |
| 12/17/12 | JHB | 0001 | Lengthy call from Mssrs. Dooley, Welch regarding Swift Air case and implications for our case (.6); review underlying materials regarding Swift Air (.3). | 0.90 | 346.50 |
| 12/17/12 | JHB | 0001 | Emails with group counsel, Attorney Sternklar regarding VNB agreement, issues (.2), related call, emails from creditors regarding VNB issues (2x) (.3). | 0.50 | 192.50 |
| 12/17/12 | goneil | 0001 | Review memoranda and materials to prepare for call with advisors in Swift Air case (.3); telephone call with Trustee and advisors regarding similarities in Swift Air and Direct Air bankruptcy cases (.5). | 0.80 | 196.00 |
| 12/17/12 | goneil | 0001 | Review memoranda regarding status of Valley National Bank agreement. | 0.10 | 24.50 |
| 12/17/12 | goneil | 0001 | Inventory box of corporate documents. | 0.40 | 98.00 |
| 12/19/12 | JHB | 0001 | Multiple emails with group counsel, Attorney Sternklar regarding VNB agreement. | 0.30 | 115.50 |
| 12/20/12 | JHB | 0001 | Continued emails with Attorney Sternklar, group counsel regarding VNB agreement, 12/21 call. | 0.30 | 115.50 |
| 12/21/12 | JHB | 0001 | Review agreement revisions and open issues in preparation for conference call (.3), participate in same (group counsel, Attorneys Sternklar and Haworth) (.6), follow up emails regarding open issues (.3). | 1.20 | 462.00 |
| 01/03/13 | JHB | 0001 | Calls and emails with Agent Italia regarding VNB investigation and negotiations. | 0.30 | 115.50 |
| 01/04/13 | JHB | 0001 | Emails with counsel group regarding notice, indemnification issues and VNB agreement (.4); related email to Agent Italia (.2). | 0.60 | 231.00 |
| 01/08/13 | JHB | 0001 | Multiple emails with counsel group regarding open VNB issues, next steps. | 0.40 | 154.00 |
| 01/09/13 | JHB | 0001 | Continued attention to open VNB issues and | 1.10 | 423.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | chargeback information gaps, steps to address, and related calls, emails and conference call with Attorneys Reier, Gurfein. | | |
| 01/09/13 goneil | 0001 | Review memoranda regarding agreement status and 2004 authority for claim information production. | 0.10 | 24.50 |
| 01/10/13 JHB | 0001 | Emails with Attorneys Reier, Gurfein and review credit card/chargeback information regarding VNB agreement, reconciliation. | 0.30 | 115.50 |
| 01/11/13 JHB | 0001 | Review chargeback information from credit card companies and implications for VNB agreement (.6); lengthy conference call with Attorneys Reier, Gurfein and Brock and related follow-up emails, planning strategies for 1/14 call with VNB (.8) | 1.40 | 539.00 |
| 01/13/13 JHB | 0001 | Review additional materials regarding VNB, chargeback claim reconciliation and related issues, strategies for 1/14 conference call. | 0.40 | 154.00 |
| 01/14/13 JHB | 0001 | Further review of claim reconciliation issues and materials in preparation for VNB conference call (.6), participate in same (.6). | 1.20 | 462.00 |
| 01/14/13 goneil | 0001 | Review multiple memoranda regarding claim reconciliation and agreement status; review emails between Attorney Stotter and Verdolino and Lowey regarding production of electronic records. | 0.40 | 98.00 |
| 01/15/13 goneil | 0001 | Follow up regarding document request status. | 0.10 | 24.50 |
| 01/23/13 JHB | 0001 | Emails with VNB counsel, group counsel regarding turnover agreement. | 0.20 | 77.00 |
| 01/24/13 JHB | 0001 | Email Attorney Sternklar, group counsel regarding VNB agreement, next steps. | 0.10 | 38.50 |
| 01/24/13 goneil | 0001 | Review memoranda regarding status of Agreement, including notice and Department of Transportation issues. | 0.10 | 24.50 |
| 01/25/13 JHB | 0001 | Call with Attorney Brock regarding notice, DOT issues (.3), review and comment on same (.2); review open issues, VNB emails regarding agreement, claim issues (.3). | 0.80 | 308.00 |
| 01/25/13 goneil | 0001 | Review memoranda regarding claim analysis with bank information. | 0.10 | 24.50 |
| 01/28/13 goneil | 0001 | Review and assess proposed Notice of Settlement regarding escrow funds, and related correspondence. | 0.30 | 73.50 |
| 02/02/13 JHB | 0001 | Review revisions to stipulation, proposed | 0.60 | 231.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | notice, and emails with group counsel, Attorneys Haworth and Sternklar regarding notice, service and claim issues. | | |
| 02/04/13 | goneil | 0001 | Review memoranda regarding method for notice to claimants. | 0.10 | 24.50 |
| 02/05/13 | goneil | 0001 | Review memorandum from Valley National Bank counsel regarding notice requirements. | 0.10 | 24.50 |
| 02/05/13 | goneil | 0001 | Review memorandum from VNB counsel regarding notice requirements. | 0.10 | 24.50 |
| 02/06/13 | JHB | 0001 | Conference with Attorney Sternklar regarding VNB agreement (.1); review notice and claim issues (.2). | 0.30 | 115.50 |
| 02/07/13 | JHB | 0001 | Preparation for conference call with Attorneys Broch, Reier and Gurfein regarding notice, approval issues and DOT requirements regarding VNB agreement (.9); participate in call (.8); follow up review of issues and materials (.3). | 2.00 | 770.00 |
| 02/07/13 | goneil | 0001 | Telephone conference with Trustee regarding notice strategy for turnover of VNB funds. | 0.10 | 24.50 |
| 02/11/13 | JHB | 0001 | Review revised forms of VNB stipulation, order and proposed notice and convey comments to group counsel (1.1); emails with Attorney Reier regarding approval motion, open notice issues (.3). | 1.40 | 539.00 |
| 02/11/13 | JHB | 0001 | Emails with Attorney Haworth (.2), review DOT website (.2) regarding notice, posting issues. | 0.40 | 154.00 |
| 02/13/13 | JHB | 0001 | Review and comment on further drafts of agreement, notice, orders and first draft of approval motion, and related emails with Attorneys Reier, Gurfein and Brock. | 1.60 | 616.00 |
| 02/14/13 | goneil | 0001 | Review memoranda regarding status of Agreement package. | 0.10 | 24.50 |
| 02/15/13 | JHB | 0001 | Multiple emails with Attorney Handel (DOT), group counsel regarding settlement pleadings, notice issues and DOT notice. | 0.60 | 231.00 |
| 02/19/13 | JHB | 0001 | Continued review of open VNB agreement, notice and approval motion issues and related emails with group counsel. | 0.60 | 231.00 |
| 02/19/13 | goneil | 0001 | Review multiple messages between Trustee and relevant parties regarding Stipulation and Motion. | 0.10 | 24.50 |
| 02/20/13 | JHB | 0001 | Continued attention to open VNB issues including settlement and notice issues, DOT posting, and related emails with Attorneys | 0.60 | 231.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | Reier, Handel. | | |
| 02/20/13 | kmdellec | 0001 | Forward service list in word format to D. Reier via electronic mail in connection with VNB settlement. | 0.30 | 54.00 |
| 02/20/13 | goneil | 0001 | Emails with Attorney Reier regarding limited notice list; attend to providing appropriate requested list; memorandum to Trustee regarding service list format. | 0.40 | 98.00 |
| 02/21/13 | JHB | 0001 | Continued attention to VNB, DOT issues and strategies and related agreement, notice issues and related emails with group and opposing counsel and Attorney Handel. | 0.70 | 269.50 |
| 02/21/13 | goneil | 0001 | Review multiple memoranda regarding notice on DOT website. | 0.20 | 49.00 |
| 02/22/13 | JHB | 0001 | Final review of notice, agreement approval motion and related exhibits with group counsel, VNB counsel and Attorney Handel (DOT). | 0.90 | 346.50 |
| 02/22/13 | goneil | 0001 | Review memoranda regarding notice on Department of Transportation site. | 0.10 | 24.50 |
| 02/25/13 | JHB | 0001 | Meet with team to discuss open VNB settlement terms and next steps in investigation (.3); emails with Attorney Reier regarding same (.2). | 0.50 | 192.50 |
| 02/26/13 | JHB | 0001 | Continued emails with counsel group, Attorneys Hendel and Haworth, and review final version of pleadings, notice and related DOT issues. | 0.70 | 269.50 |
| 02/26/13 | goneil | 0001 | Review multiple emails finalizing agreement regarding turnover of funds. | 0.10 | 24.50 |
| 02/27/13 | JHB | 0001 | Continued emails with Attorneys Hendel, Reier regarding VNB issues. | 0.30 | 115.50 |
| 02/28/13 | JHB | 0001 | Continued review of revised VNB pleadings, and related emails with Attorneys Reier, Handel regarding same and notice issues. | 0.60 | 231.00 |
| 02/28/13 | goneil | 0001 | Review multiple memoranda regarding finalized Stipulation. | 0.20 | 49.00 |
| 03/01/13 | JHB | 0001 | Final review of revised pleadings and related emails with Attorneys Reier and Handel regarding notice issues. | 0.40 | 154.00 |
| 03/07/13 | JHB | 0001 | Emails with Attorney Reier regarding agreement, notice issues. | 0.20 | 77.00 |
| 03/08/13 | JHB | 0001 | Emails with Mr. Italia regarding VNB, shortfall issues (.2); chart out investigation issues (.2). | 0.40 | 154.00 |
| 03/08/13 | kmdellec | 0001 | Continue review of stipulation between trustee and Platte River Insurance Company and motion | 5.00 | 900.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | regarding turnover of VNB account in connection with claim reconciliation; review information provided by AMEX charge backs and claims asserted against Platte River bond; correspondence regarding all; develop strategy for reconciliation of claims for trustee's review; discuss strategy/process of best way to track data and maintain multiple databases. |  |  |
| 03/08/13 | goneil | 0001 | Review correspondence between Trustee and Department of Transportation regarding investigation. | 0.10 | 24.50 |
| 03/12/13 | JHB | 0001 | Emails with Attorney Reier, Haworth regarding notice issues (.2); lengthy call from Attorney Brock regarding next steps in investigation (.6). | 0.80 | 308.00 |
| 03/14/13 | JHB | 0001 | Further emails with Attorney Brock (.2), begin compilation on investigation materials (.6). | 0.80 | 308.00 |
| 03/15/13 | JHB | 0001 | Emails with Attorney Reier regarding hearing, notice issues. | 0.20 | 77.00 |
| 03/20/13 | goneil | 0001 | Review Court's Order scheduling hearing on Settlement Agreement and track same. | 0.10 | 24.50 |
| 03/21/13 | JHB | 0001 | Emails with Attorney Brock regarding investigation, transcripts. | 0.20 | 77.00 |
| 03/21/13 | goneil | 0001 | Review memoranda regarding 341 meeting transcript and investigation. | 0.10 | 24.50 |
| 03/22/13 | goneil | 0001 | Review memoranda between Trustee and Special Counsel regarding matter status. | 0.10 | 24.50 |
| 03/23/13 | JHB | 0001 | Review case materials, Creditors' Meeting transcript for investigation parameters, next steps. | 0.80 | 308.00 |
| 03/25/13 | JHB | 0001 | Further review of open investigation issues and devise next steps. | 0.20 | 77.00 |
| 03/25/13 | JHB | 0001 | Emails with Attorneys, Handel, Gurfein, Brock, Mc Gee and Mr. Italia regarding investigation issues, Creditors' Meeting transcript. | 0.30 | 115.50 |
| 03/25/13 | goneil | 0001 | Review memorandum from Trustee regarding 341 Transcript and next steps. | 0.10 | 24.50 |
| 03/25/13 | goneil | 0001 | Develop initial plan for reviewing materials. | 0.10 | 24.50 |
| 03/26/13 | JHB | 0001 | Multiple emails with Attorney Handel (.2), review of additional case materials (.3) regarding investigation issues. | 0.50 | 192.50 |
| 03/28/13 | JHB | 0001 | Emails with Attorney Handel, Mr. Jalbert regarding investigation and accounting issues. | 0.20 | 77.00 |
| 03/29/13 | JHB | 0001 | Revise 2004 exam supplemental motion and notice | 0.50 | 192.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

|            |        |      |                                                                                                                              |      |        |
|------------|--------|------|------------------------------------------------------------------------------------------------------------------------------|------|--------|
|            |        |      | motion (.3); continue review of case materials for investigation (.2).                                                       |      |        |
| 04/02/13   | JHB    | 0001 | Emails with Attorney Reier regarding issues for 4/10 hearing.                                                                | 0.20 | 77.00  |
| 04/03/13   | JHB    | 0001 | Emails with Attorneys Reier, Brock regarding issues for 4/10 hearing.                                                        | 0.20 | 77.00  |
| 04/04/13   | JHB    | 0001 | Conference with Attorney McGee (.1), review issues (.2) for 4/10 hearing.                                                    | 0.30 | 115.50 |
| 04/05/13   | goneil | 0001 | Consider next steps in investigation planning.                                                                              | 0.10 | 24.50  |
| 04/08/13   | JHB    | 0001 | Preparation for 4/10 hearing and related emails with Attorneys Reier, Brock, review of VNB response.                        | 0.40 | 154.00 |
| 04/10/13   | JHB    | 0001 | Preparation for, participation in hearing on VNB notice motion (1.8); follow up review of revised order, next steps in investigation (.2). | 2.00 | 770.00 |
| 04/11/13   | JHB    | 0001 | Review notice, order, next steps in approval investigation.                                                                 | 0.20 | 77.00  |
| 04/11/13   | goneil | 0001 | Review Court's order regarding notice to customers regarding Valley National Bank settlement and calendar new hearing date. | 0.10 | 24.50  |
| 04/17/13   | JHB    | 0001 | Emails regarding privilege, investigation issues and strategies.                                                           | 0.20 | 77.00  |
| 04/18/13   | goneil | 0001 | Review email from Trustee regarding receipt of funds (.1); attention to settlement approval logistics, including notice issues and compiling relevant materials (.4). | 0.10 | 24.50  |
| 04/21/13   | goneil | 0001 | Review consumer responses to Valley National Bank notice.                                                                  | 0.10 | 24.50  |
| 04/22/13   | JHB    | 0001 | Multiple claimant calls, emails regarding VNB agreement.                                                                    | 0.30 | 115.50 |
| 04/22/13   | JHB    | 0001 | Emails with Attorneys Reier, Brock and Gurfein regarding notice, objection issues.                                         | 0.20 | 77.00  |
| 04/22/13   | goneil | 0001 | Memoranda with Trustee regarding claimant objections to Valley National Bank notice.                                      | 0.10 | 24.50  |
| 04/29/13   | JHB    | 0001 | Multiple emails with Attorney Reier regarding settlement, claimant objections and response strategies (.3), review related claim issues and materials (.3). | 0.60 | 231.00 |
| 04/29/13   | goneil | 0001 | Plan for coverage of 6/5 hearing on Valley National Bank claims.                                                           | 0.10 | 24.50  |
| 04/29/13   | goneil | 0001 | Review emails with Department of Transportation counsel regarding chargebacks and consumer objections (.1); review emails with special | 0.20 | 49.00  |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | User | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | counsel regarding consumer objections (.1). | | |
| 04/30/13 | JHB | 0001 | Preparation for (.3), participate in conference call with Attorney Reier regarding VNB settlement, objections and related claim issues (.5); formulate strategies regarding shortfall investigation (.4). | 1.20 | 462.00 |
| 04/30/13 | jemurphy | 0001 | Review basic issues with underfunded escrow account balances; review plan to investigate cause of underfunded. | 0.50 | 122.50 |
| 04/30/13 | goneil | 0001 | Review memoranda regarding debit card claimants. | 0.10 | 24.50 |
| 04/30/13 | goneil | 0001 | Plan for investigation. | 0.20 | 49.00 |
| 04/30/13 | goneil | 0001 | Plan for call (.2) and telephone call with Attorney Reier (.5) regarding calculation of claimants' claims; follow up regarding same (.2). | 0.90 | 220.50 |
| 05/01/13 | JHB | 0001 | Emails with Attorney Boyd regarding UNB, IRS issues. | 0.20 | 77.00 |
| 05/02/13 | goneil | 0001 | Review emails between Attorney Reier and Department of Transportation counsel regarding debit card chargebacks. | 0.10 | 24.50 |
| 05/06/13 | goneil | 0001 | Review updates from Attorney Reier regarding responses to objecting callers, including chart of responses. | 0.20 | 49.00 |
| 05/07/13 | jemurphy | 0001 | Begin to review Direct Air bankruptcy docket. | 0.90 | 220.50 |
| 05/07/13 | jemurphy | 0001 | Review and strategy regarding criminal investigations into Direct Air operations with K. Pickering; and review K. Pickering's notes / paperwork on the same. | 1.50 | 367.50 |
| 05/07/13 | goneil | 0001 | Review 341 meeting transcript and develop sale chart and timeline of events for litigation planning. | 2.50 | 612.50 |
| 05/07/13 | goneil | 0001 | Review voluminous case files and pleadings in anticipation of litigation planning, and update charts and timelines to reflect. | 3.70 | 906.50 |
| 05/07/13 | goneil | 0001 | Exchange emails with Attorney Reier regarding Department of Transportation notice to passengers (.2); telephone call with Attorney Reier and Trustee regarding claims analysis, in preparation for 6/5 hearing (.5); email Platte River Stipulation to Attorney Reier (.1). | 0.80 | 196.00 |
| 05/08/13 | jemurphy | 0001 | Review Motion to Conduct 2004 Examinations and other motions in the bankruptcy. | 1.30 | 318.50 |
| 05/08/13 | goneil | 0001 | Review memorandum regarding status of 2004 | 0.20 | 49.00 |

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | | Motion (.1); assist with litigation preparations (.1). | | |
| 05/08/13 | goneil | 0001 | Review email from Attorney Reier regarding Platte River funds as source of consumer recovery (.1); follow up regarding 6/5 hearing on consumer notice (.1). | 0.20 | 49.00 |
| 05/09/13 | JHB | 0001 | Emails with Attorney Reier regarding settlement issues, claim implications. | 0.20 | 77.00 |
| 05/09/13 | jemurphy | 0001 | Continued review and analysis of factual allegations in trustee and other parties' motions in Direct Air bankruptcy. | 1.60 | 392.00 |
| 05/09/13 | goneil | 0001 | Review emails between Trustee and Attorney Reier regarding claim issues (.1); review JetPay claim against Platte River and associated responses (.1). | 0.20 | 49.00 |
| 05/09/13 | goneil | 0001 | Review multiple notes files and update charts and timelines to reflect such information, for litigation planning. | 2.00 | 490.00 |
| 05/10/13 | goneil | 0001 | Review and revise timeline and theories chart (.2); review updated Parties list (.1); create list of potential causes of action (.6); confer with Trustee regarding litigation planning (.1). | 1.00 | 245.00 |
| 05/13/13 | JHB | 0001 | Review of file materials for shortfall investigation and revise related issues, party lists. | 1.10 | 423.50 |
| 05/13/13 | goneil | 0001 | Confer with Trustee and litigation team regarding litigation planning and preliminary document review. | 0.40 | 98.00 |
| 05/14/13 | JHB | 0001 | Review Merrick draft Rule 2004 motion and craft response. | 0.30 | 115.50 |
| 05/14/13 | goneil | 0001 | Review Trustee's additional notes and files and update charts and timelines to reflect, for investigation. | 2.40 | 588.00 |
| 05/14/13 | goneil | 0001 | Review email summary of consumer claims analysis and response from Trustee regarding same. | 0.10 | 24.50 |
| 05/15/13 | JHB | 0001 | Further review proposed Merrick 2004 motion and implications for investigation (.8), related call and email with Attorney Reier (.2), and emails with Merrick counsel (.2). | 1.20 | 462.00 |
| 05/15/13 | RBG | 0001 | Strategy planning regarding depositions/outline of scope (.2). | 0.20 | 72.00 |
| 05/15/13 | jemurphy | 0001 | Review Merrick Motion for Authority to Conduct | 0.80 | 196.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | 2004 Examinations; identify concerns with Merrick's Motion for Contemporaneous 2004 Examinations and shortfall investigation. | | |
| 05/15/13 | jemurphy 0001 | Begin to review 2004 Examination rules and procedures. | 0.90 | 220.50 |
| 05/15/13 | jemurphy 0001 | Begin to strategize regarding potential claims related to shortfall of funds; begin to identify legal elements of potential claims. | 2.80 | 686.00 |
| 05/15/13 | goneil 0001 | Prepare materials for 6/5 hearing. | 0.20 | 49.00 |
| 05/15/13 | goneil 0001 | Review emails regarding Merrick's draft 2004 Motion and Trustee's assessment of same (.1); review and assess Merrick's draft 2004 Motion (.3) and email Trustee outlining additional comments (.1); confer with litigation team regarding 2004 Motion (.1); review email from Attorney Reier with his assessment of Merrick's 2004 Motion (.1); review emails between Trustee and Attorney Brock regarding Trustee's comments on 2004 Motion (.1). | 0.80 | 196.00 |
| 05/15/13 | goneil 0001 | Review cases and court decisions related to charter carriers to determine applicability to Direct Air situation (.3); continue reviewing Trustee's notes and files in anticipation of Investigation, and update charts and timelines in connection with same (2.8). | 3.10 | 759.50 |
| 05/15/13 | goneil 0001 | Prepare for call and telephone call with Attorney Reier regarding Response to Consumer Objections and hearing preparation. | 0.70 | 171.50 |
| 05/16/13 | JHB 0001 | Convey comments to Merrick Rule 2004 motion, and related call, emails with Merrick counsel (.8); consult with litigation team regarding investigation strategies (.3). | 1.10 | 423.50 |
| 05/16/13 | jemurphy 0001 | Review proposed changes to Merrick's Rule 2004 Examination Motion. | 0.30 | 73.50 |
| 05/16/13 | goneil 0001 | Attention to file and records review (.2); various edits to charts and timeline (.5); review additional notes and memoranda from Trustee and update charts and timeline to reflect (.4); review case decisions related to Valley National Bank and banking and extrapolate from same for Possible Causes of Action chart (.5); review Public Charter Depository Agreements and include in timeline (.2); review Direct Air corporate materials | 4.40 | 1,078.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)


|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | (promissory notes, contracts with vendors, etc.) and update charts and timeline to reflect same (2.3); confer with Trustee about status of investigation planning and next steps regarding same (.2). |  |  |
| 05/16/13 | goneil | 0001 | Review Trustee's email to Attorney Brock summarizing comments of Merrick's 2004 Motion. | 0.10 | 24.50 |
| 05/17/13 | JHB | 0001 | Convey revisions to second revised Merrick 2004 motion to Attorney Gurfein, Brock (.3); coordination, issues and document review for 5/22 meeting, conference call (.3). | 0.60 | 231.00 |
| 05/17/13 | goneil | 0001 | Emails with Trustee and Merrick group regarding revisions to 2004 Motion (.2); review revised 2004 Motion, check docket to vet accuracy of new paragraph, and email group with additional changes based on same (.3). | 0.50 | 122.50 |
| 05/17/13 | goneil | 0001 | Compile documents for litigation team's background review (.6); edit Causes of Action, Sale Transaction, and Timeline documents (.6); email charts and timeline documents to litigation team with summary of contents (.6). | 1.80 | 441.00 |
| 05/20/13 | JHB | 0001 | Continue review of documents and issues for investigation and revise related charts. | 1.10 | 423.50 |
| 05/20/13 | goneil | 0001 | Plan for litigation meeting (.2); email litigation team with Rule 2004 Motion (.1); additional memoranda regarding litigation meeting planning (.1); prepare for call with Trustee regarding investigation charts (.1); compile and email summary documents to litigation team (.2). | 0.70 | 171.50 |
| 05/20/13 | goneil | 0001 | Review emails from Trustee regarding status updates. | 0.10 | 24.50 |
| 05/21/13 | JOM | 0001 | Review documents to prepare for strategy conference. | 2.30 | 920.00 |
| 05/21/13 | JHB | 0001 | Continued preparation for 5/22 conference call with litigation, Merrick counsel (.5), review revised 2004 motion by Merrick (.2). | 0.70 | 269.50 |
| 05/21/13 | jemurphy | 0001 | Begin to review scope of Direct Air documents in trustee's possession and extent of accountant's review of the same. | 0.70 | 171.50 |
| 05/21/13 | goneil | 0001 | Review Merrick's final 2004 Motion. | 0.10 | 24.50 |
| 05/21/13 | goneil | 0001 | Prepare for meeting (.2) and confer with Trustee regarding Investigation strategies (.4); follow up regarding file notes and | 1.00 | 245.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Initials | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | litigation planning (.2); implement Trustee's edits into charts and timelines (.2). | | |
| 05/21/13 | goneil | 0001 | Investigate pending RICO action v. Stukes, Conry, Torbert et al. and obtain relevant documents to aid in Direct Air investigation. | 0.50 | 122.50 |
| 05/21/13 | goneil | 0001 | Review and edit Trustee's Response to Consumer Objections to Valley National Bank Stipulation (.6); review Trustee's suggested edits (.1); compile edits and create revised, redline version (.3). | 1.00 | 245.00 |
| 05/22/13 | JOM | 0001 | Review documents; conference call with Accountants, Special Counsel, Merrick Bank counsel; work on discovery strategy. | 3.10 | 1,240.00 |
| 05/22/13 | JHB | 0001 | Meet with litigation team to prepare for conference call, and participate in call with Attorneys Gurfein, Brock and Reier, Mr. Jalbert and Ms. Bley (1.1), follow up emails regarding investigation planning (.3); related emails with Mr. Italia, Attorney Handel (.2). | 1.60 | 616.00 |
| 05/22/13 | jemurphy | 0001 | Meeting with JOM, JHB and GMB regarding conducting investigation into shortfall and background facts. | 2.80 | 686.00 |
| 05/22/13 | jemurphy | 0001 | Begin to outline plan for next steps to interview former employees and investigate facts of shortfall. | 1.50 | 367.50 |
| 05/22/13 | goneil | 0001 | Memoranda with C. Jalbert regarding investigation planning (.2); prepare for and meet with Trustee and investigation team to develop initial substantive plan for investigation (1.3); conference call with Trustee, investigation team, counsel to Merrick, and counsel to JetPay regarding initial investigation planning (.6); additional strategy with investigation team regarding next steps (.7); review emails from P. Bley and C. Jalbert regarding financial records review (.1); follow-up with Trustee regarding investigation planning (.1); various memoranda regarding next steps and VNB document request (.3); emails and planning related to interviewing former employees (.3); planning and memoranda regarding follow-up call with Merrick group (.2). | 3.80 | 931.00 |
| 05/22/13 | goneil | 0001 | Review VNB's Response to Merrick's 2004 Motion. | 0.10 | 24.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
    14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| 05/22/13 | goneil | 0001 | Review and further edit Response to Consumer Objections consistent with Trustee's comments (.5); review revisions and finalize for Trustee's review (.2); implement Trustee's final edits and finalize for special counsel (.3); email Attorney Reier with comments on response and explanation of same (.3); follow-up emails with Attorney Reier (.1). | 1.40 | 343.00 |
| 05/22/13 | goneil | 0001 | Create party list for circulation to Merrick group (.2). | 0.20 | 49.00 |
| 05/22/13 | goneil | 0001 | Review previous document requests to Valley National Bank to identify received and outstanding materials and email Attorney Haworth to renew request for certification (1.0); email P. Bley regarding status of certifications request (.1). | 1.10 | 269.50 |
| 05/23/13 | JOM | 0001 | Work on discovery outline, strategy on VNB involvement. | 1.30 | 520.00 |
| 05/23/13 | JOM | 0001 | Initial analysis of areas of questionable accounting issue. | 0.60 | 240.00 |
| 05/23/13 | JHB | 0001 | Further analysis, document review regarding investigation, next steps. | 0.30 | 115.50 |
| 05/23/13 | jemurphy | 0001 | Review former management and employees, identifying persons to be interviewed and interview logistics; initial strategy regarding information to obtain from the former employees. | 2.00 | 490.00 |
| 05/23/13 | jemurphy | 0001 | Initial strategy with JOM regarding claim of action against VNB and discuss further investigation of claim of action. | 0.30 | 73.50 |
| 05/23/13 | goneil | 0001 | Strategy and planning for employee interviews and investigation, including review of employee information; financial records information, and proposed next steps (1.5); email T. Lowe regarding preliminary investigation (.3). | 1.80 | 441.00 |
| 05/23/13 | goneil | 0001 | Confer with Trustee regarding Party List (.1); edit same (.1); email Merrick/JetPay group with Party List and to follow up on next conference call (.2). | 0.40 | 98.00 |
| 05/24/13 | goneil | 0001 | Review and respond to email from T. Lowe to promote assistance with investigation. | 0.30 | 73.50 |
| 05/24/13 | goneil | 0001 | Review Trustee's final filed Response to Consumer Objections. | 0.20 | 49.00 |
| 05/28/13 | jemurphy | 0001 | Review and research information on former | 2.10 | 514.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | employees; identify information to obtain in initial interviews. | | |
| 05/28/13 | goneil | 0001 | Review message from Attorney Brock requesting information about Attorney Boyd. | 0.10 | 24.50 |
| 05/29/13 | jemurphy | 0001 | Review information on Attorney Boyd and parties representing. | 0.20 | 49.00 |
| 05/29/13 | jemurphy | 0001 | Communications with M. Baldwin regarding interview regarding Direct Air operations. | 0.30 | 73.50 |
| 05/29/13 | goneil | 0001 | Emails with Trustee and Merrick team regarding investigation conference call and response to questions about Reese Boyd (.4); plan for investigation-related travel (.1). | 0.50 | 122.50 |
| 05/30/13 | JHB | 0001 | Review strategies, issues for 6/5 VNB hearing, and related conference with Attorney Reier. | 0.30 | 115.50 |
| 05/30/13 | goneil | 0001 | Review emails about investigation meeting with M. Baldwin. | 0.10 | 24.50 |
| 05/31/13 | goneil | 0001 | Review and consider Department of Transportation's questions regarding consumer objections and Trustee's Response. | 0.20 | 49.00 |
| 06/03/13 | kmdellec | 0001 | Review database to determine claims filed by Galesburg-Augusta High School and Joely Richardson in preparation of hearing on VNB Agreement; report results. | 0.30 | 54.00 |
| 06/03/13 | goneil | 0001 | Review and consider Attorney Reier's response to Department of Transportation questions about Consumer Objections (.2); strategize regarding 6/5 hearings (.2). | 0.40 | 98.00 |
| 06/04/13 | JHB | 0001 | Emails with Attorney Sternklar, Reier regarding strategies for 6/5 hearing (.3); related calls and claimants (3x) to address inquiries (.4). | 0.70 | 269.50 |
| 06/04/13 | jemurphy | 0001 | Review scope of and begin to review Direct Air's financial records; review VNB document requests and correspondence with VNB's counsel. | 1.20 | 294.00 |
| 06/04/13 | jemurphy | 0001 | Phone call with P. Bley regarding V&L's role on the project and initial planning for financial analysis; strategy regarding additional records/information needed for analysis. | 1.10 | 269.50 |
| 06/04/13 | goneil | 0001 | Review Objection from consumer group claimant and Attorney Reier's response thereto (.1); seek information about claim for background (.1); review claim information and email claimant P. Groetsema with Court's Order granting telephonic appearance (.2). | 0.40 | 98.00 |
| 06/04/13 | goneil | 0001 | Review past and pending Motions regarding | 1.90 | 465.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Valley National Bank accounts in preparation for 6/5 hearing, review and cross-check Consumer Objections received by Trustee against those referenced in Response, compile materials for hearing, and otherwise prepare for hearing on Valley National Bank Agreement. |  |  |
| 06/05/13 JHB | 0001 | Review hearing issues and strategies (.2); follow up on hearing results, and conference with litigation team on next steps (.2); related calls and emails with Attorneys Gurfein, Reier (.3). | 0.70 | 269.50 |
| 06/05/13 jemurphy | 0001 | Initial communications with M. Baldwin regarding Direct Air's oppositions. | 0.20 | 49.00 |
| 06/05/13 jemurphy | 0001 | Further phone call with P. Bley (V&L) regarding possible theories of fraud and initial plan for investigation into the Direct Air shortfall. | 0.80 | 196.00 |
| 06/05/13 jemurphy | 0001 | Review notes/memoranda of possible sources of fraud; strategy regarding legal theories of fraud. | 1.20 | 294.00 |
| 06/05/13 jemurphy | 0001 | Review status of VNB settlement and Court hearing on the same. | 0.20 | 49.00 |
| 06/05/13 goneil | 0001 | Prepare for hearing (1.0) and attend hearing on Valley National Bank Stipulation, including travel to and from Bankruptcy Court, discussions with Attorney Sternklar and Reier prior to hearing, and follow-up with claimants and representative of Attorney General's office after hearing (2.5); prepare memorandum to Trustee summarizing hearing (.5). | 4.00 | 980.00 |
| 06/05/13 goneil | 0001 | Review and track Court Order scheduling hearing on Merrick's 2004 Motion (.1) and email Trustee regarding same (.1); review email from Trustee to litigation team regarding investigation (.1). | 0.30 | 73.50 |
| 06/05/13 goneil | 0001 | Assist with investigation questions regarding Valley National Bank bank statements and address request for JetPay documents. | 0.20 | 49.00 |
| 06/05/13 bcasacel | 0001 | Document review for G. O'Neil regarding bankruptcy court hearing; attend bankruptcy hearing. | 3.00 | 555.00 |
| 06/06/13 JOM | 0001 | Work on strategic issues in investigation/discovery. | 0.90 | 360.00 |
| 06/06/13 JHB | 0001 | Emails with DOT's Handel regarding investigation steps (.2) review same with | 0.40 | 154.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Timekeeper | Matter | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | litigation team (Attorney Murphy) (.2). | | |
| 06/06/13 | jemurphy | 0001 | Conference with Attorney O'Neil regarding parties involved and timing of significant events in Direct Air's operations. | 1.20 | 294.00 |
| 06/06/13 | jemurphy | 0001 | Review status of VNB production of documents. | 0.10 | 24.50 |
| 06/06/13 | jemurphy | 0001 | Conference with Attorney Baldiga regarding cooperation and investigation efforts with Merrick Bank's counsel and DOT. | 0.50 | 122.50 |
| 06/06/13 | jemurphy | 0001 | Conference with Attorney Mirick regarding strategy for investigation and next steps. | 0.40 | 98.00 |
| 06/06/13 | jemurphy | 0001 | Review information on Direct Air online to identify possible parties to interview; strategy regarding preservation of online evidence. | 0.80 | 196.00 |
| 06/06/13 | goneil | 0001 | Review multiple emails between counsel regarding automatic stay and attendant litigation. | 0.20 | 49.00 |
| 06/06/13 | goneil | 0001 | Assist with development of investigation strategy, including identification of parties and background materials. | 1.50 | 367.50 |
| 06/06/13 | goneil | 0001 | Follow up regarding status of Valley National Bank document production and email Attorney Haworth regarding same. | 0.20 | 49.00 |
| 06/11/13 | JHB | 0001 | Review emails from Attorney Brock and devise response strategies (.4); analysis, strategies regarding next investigation steps (.3). | 0.70 | 269.50 |
| 06/11/13 | jemurphy | 0001 | Begin to research/review online comments regarding the Family Ties Program. | 0.20 | 49.00 |
| 06/11/13 | jemurphy | 0001 | Begin to review Consent Orders issued against Direct Air's air carriers. | 0.90 | 220.50 |
| 06/11/13 | jemurphy | 0001 | Review information on 2009 DOT investigation into Direct Air; attend to obtaining related documents. | 0.30 | 73.50 |
| 06/11/13 | goneil | 0001 | Lengthy telephone call with Attorney Brock regarding 2004 Motion service list, Raddix records, attorney-client records, Consent Orders between Department of Transportation and other carriers, and other investigation-related issues (.7); draft memorandum to Trustee and investigation team summarizing call (.3); review email from Attorney Brock attaching Consent Orders (.1); review and send requested service list document to Attorney Brock (.1); strategize with investigation team regarding | 1.70 | 416.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Initials | | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | Merrick call and Merrick involvement (.3); strategize with Trustee regarding same (.1); assist with response to Attorney Brock regarding credit card records (.1). | | |
| 06/12/13 | JOM | 0001 | Work on discovery issues and coordination with Merrick Bank. | 0.40 | 160.00 |
| 06/12/13 | JHB | 0001 | Lengthy call from Attorney Sternklar regarding investigation, Merrick 2004 motion. | 0.40 | 154.00 |
| 06/12/13 | jemurphy | 0001 | Phone call with Attorney Haworth regarding VNB's delayed production of documents and draft correspondence to Attorney Haworth regarding the same. | 0.40 | 98.00 |
| 06/12/13 | jemurphy | 0001 | Phone call with P. Bley (V&L) regarding status of review of bank records and early analysis of that information; correspondence with P. Bley regarding expected documents from VNB and analysis of the same. | 0.80 | 196.00 |
| 06/12/13 | goneil | 0001 | Assist with request to Ober Kaler for attorney records. | 0.10 | 24.50 |
| 06/13/13 | JHB | 0001 | Review strategies for record review, Merrick information, and related emails from Attorney Brock; related emails with Mr. Jalbert, Ms. Bley. | 0.40 | 154.00 |
| 06/13/13 | jemurphy | 0001 | Review Atty Sternklar's suggestions for coordinating shortfall investigation with VNB and Merrick's potential liability. | 0.20 | 49.00 |
| 06/13/13 | jemurphy | 0001 | Review Merrick Bank and JetPay's roles in Direct Air operations; initial phone call with Attorney Rafferty (Ober Kaler); review Direct Air's counsels' roles and involvement in preparation for phone conference with Ober Kaler; identify questions for Ober Kaler counsel related to Direct Air's operations and the purchase by Avondale. | 2.40 | 588.00 |
| 06/13/13 | jemurphy | 0001 | Initial phone calls to Ober Kaler regarding involvement with Direct Air's DOT investigation and other matters. | 0.30 | 73.50 |
| 06/14/13 | JOM | 0001 | Provide strategic direction to discovery on charges in passenger lists. | 0.60 | 240.00 |
| 06/14/13 | JHB | 0001 | Continued attention to investigation issues, parameters, and related emails with VLPC, Merrick counsel (.6); related call with Mr. Italia for DOT (.3). | 0.90 | 346.50 |
| 06/14/13 | cborourk | 0001 | Review Direct Air Facebook/Twitter pages with | 1.00 | 185.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | respect to Family Ties program comments and postings. |  |  |
| 06/14/13 | kmdellec 0001 | Review Rules 2004 and 9016 of Federal Rules of Bankruptcy Procedure; draft subpoenas and exhibits regarding Ober Kaler Law Firm and Boyd Goldfinch Law Firm; review and revise all. | 2.10 | 378.00 |
| 06/14/13 | jemurphy 0001 | Communications with the Trustee and V&L regarding conference call with Merrick Bank's counsel and plan for cooperation in shortfall investigation; communications with Attorney Brock regarding strategy meeting. | 0.50 | 122.50 |
| 06/14/13 | jemurphy 0001 | Phone call with P. Bley (V&L) regarding status of financial analysis of Direct Air's records; strategy regarding potential sources of shortfall. | 1.30 | 318.50 |
| 06/14/13 | jemurphy 0001 | Further strategy regarding potential sources of shortfall, investigate information on Direct Air owners' similar airline businesses that failed. | 1.00 | 245.00 |
| 06/14/13 | jemurphy 0001 | Attend to preparation of subpoenas for documents to Direct Air's former counsel. | 0.20 | 49.00 |
| 06/14/13 | jemurphy 0001 | Phone call with F. Italia of the DOT regarding its investigation into Direct Air's operations and follow up correspondence with F. Italia. | 0.30 | 73.50 |
| 06/14/13 | jemurphy 0001 | Phone call with counsel at Ober Kaler regarding its involvement representing Direct Air and knowledge of shortfall and any wrong doing. | 1.10 | 269.50 |
| 06/14/13 | goneil   0001 | Review email from P. Bley summarizing financial analysis (.1); assist with investigation background questions (.3); assist with strategy regarding next steps for investigation, including sale and Raddix information (.2). | 0.60 | 147.00 |
| 06/17/13 | JHB     0001 | Emails with Attorney Brock, et. al. regarding records, investigation issues. | 0.20 | 77.00 |
| 06/17/13 | jemurphy 0001 | Phone call with Ober Kaler regarding Direct Air's tax issues. | 1.10 | 269.50 |
| 06/18/13 | jemurphy 0001 | Continued review of Consent Orders for Direct Air's air carriers; review grounds for the violations of DOT regulations. | 1.00 | 245.00 |
| 06/19/13 | JHB     0001 | Review investigation issues and status, issues fo r6/25 Merrick 2004 motion hearing, related emails from Attorney Brock. | 0.30 | 115.50 |
| 06/19/13 | jemurphy 0001 | Phone call with F. Italia regarding DOT investigation into Direct Air; strategy | 1.30 | 318.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | regarding investigation of and cooperation with DOT. | | |
| 06/19/13 | jemurphy 0001 | Begin to investigate DOT Regulations, DOT OST and OIG, Attorney Boyd, W. Virginia Reservation Center and Family Ties program. | 3.40 | 833.00 |
| 06/19/13 | jemurphy 0001 | Communications with Attorney Brock. | 0.30 | 73.50 |
| 06/19/13 | jemurphy 0001 | Communications with Attorney Hayworth and Attorney Sternklar regarding VNB's delayed production of documents. | 0.30 | 73.50 |
| 06/19/13 | goneil 0001 | Assist with Valley National Bank document production request, identification of former employees, and strategy regarding Department of Transportation investigation involvement. | 0.40 | 98.00 |
| 06/20/13 | RBG 0001 | Strategy planning / discussion / review regarding discovery response. | 0.20 | 72.00 |
| 06/20/13 | jemurphy 0001 | Phone call with F. Italia regarding DOT interviews of former employees and others involved in Direct Air. | 0.20 | 49.00 |
| 06/20/13 | jemurphy 0001 | Begin to review VNB's initial production of documents; attend to dissemination of the VNB documents. | 4.40 | 1,078.00 |
| 06/20/13 | jemurphy 0001 | Review applicability of fraud theory from analogous fraud case. | 0.30 | 73.50 |
| 06/20/13 | goneil 0001 | Assist with analysis of subpoena response and potential ongoing obligations regarding same. | 0.20 | 49.00 |
| 06/21/13 | JHB 0001 | Call with Attorney Reier (.4), Sternklar (.3), then conference call with Attorney Brock and Gurfein and J. Murphy (.8) regarding investigation issues and strategies; follow up emails, J. Murphy call regarding same (.4). | 1.90 | 731.50 |
| 06/21/13 | jemurphy 0001 | Prepare for call with VNB's bank's counsel. | 0.30 | 73.50 |
| 06/21/13 | jemurphy 0001 | Preliminary call from Attorney Brock regarding cooperation between Merrick Bank and Trustee. | 0.40 | 98.00 |
| 06/21/13 | jemurphy 0001 | Conference call with Attorney Brock, Attorney Guerfin and Trustee regarding theories of fraud and plan for cooperation in the investigation of Direct Air's shortfall. | 1.40 | 343.00 |
| 06/21/13 | jemurphy 0001 | Strategy regarding joint defense privilege and confidentiality of cooperative investigation efforts with Merrick Bank's counsel. | 0.40 | 98.00 |
| 06/21/13 | jemurphy 0001 | Communications with VNB's counsel regarding its initial production of documents, sharing the same and additional documents to be produced. | 0.20 | 49.00 |
| 06/21/13 | jemurphy 0001 | Phone call with P. Bley (V&L) regarding | 0.30 | 73.50 |

MIRICK, O'CONNELL

15008    Joseph H. Baldiga, Chapter 7 Trustee
  14190  Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | passenger credit card charges and update on Radixx system access/records. | | |
| 06/21/13 | jemurphy 0001 | Follow up communications with Attorney Guerfin and Attorney Brock regarding requested credit card data, Radixx access/documents and VNB's production of documents. | 0.50 | 122.50 |
| 06/21/13 | goneil | 0001 | Review and respond to emails with Trustee and special counsel regarding turnover of Valley National Bank funds (.1); review Stipulation and Order to confirm terms of turnover (.3); calculate "final" order date (.1); attend to payment logistics, including email to Valley National Bank counsel with wire instructions and payment request (.3). | 0.80 | 196.00 |
| 06/21/13 | goneil | 0001 | Strategize regarding joint defense (with Merrick) issues. | 0.10 | 24.50 |
| 06/23/13 | JHB | 0001 | Review various emails, strategies and parameters regarding investigation. | 0.30 | 115.50 |
| 06/24/13 | JHB | 0001 | Lengthy conference call with Attorney Brock, Gurfein regarding Merrick 2004 exam motion and related email to Attorney Sternklar (.5), begin preparation for 6/25 hearing (.2). | 0.70 | 269.50 |
| 06/24/13 | goneil | 0001 | Review email from Attorney Haworth regarding allocation of disbursements from Valley National Bank. | 0.10 | 24.50 |
| 06/24/13 | goneil | 0001 | Review Merrick's Reply to Valley National Bank's Objection to 2004 Motion. | 0.10 | 24.50 |
| 06/25/13 | JOM | 0001 | Work on conflict and privilege issues raised by cooperative investigation with Merrick Bank. | 1.40 | 560.00 |
| 06/25/13 | JHB | 0001 | Prepare for, participate in hearing on Merrick 2004 motion, including pre and post conference with Attorneys Sternklar, Brock (1.6); follow up emails with litigation team and review related discovery issues (.4). | 2.00 | 770.00 |
| 06/25/13 | jemurphy 0001 | Communications with Merrick Bank's counsel, VNB's counsel and V&L regarding VNB's production of documents, credit card data for passengers and review of the same; discuss further documents required for financial analysis. | 1.20 | 294.00 |
| 06/25/13 | jemurphy 0001 | Further strategy regarding joint defense privilege between parties cooperating in the investigation and waiving any future conflict claims by the same parties; outline joint | 0.40 | 98.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | defense and conflict waiver letters. | | |
| 06/25/13 | goneil | 0001 | Review Trustee's summary of hearing on 2004 Motion. | 0.10 | 24.50 |
| 06/25/13 | goneil | 0001 | Assist with background information related to Valley National Bank document request. | 0.10 | 24.50 |
| 06/26/13 | jemurphy | 0001 | Edit subpoenas to Direct Air's former counsel to obtain records. | 0.40 | 98.00 |
| 06/27/13 | JOM | 0001 | Work on waiver letter, joint defense agreement. | 0.40 | 160.00 |
| 06/27/13 | JHB | 0001 | Review Haworth, Gurfein emails regarding investigation issues. | 0.30 | 115.50 |
| 06/27/13 | CED | 0001 | Review and revise conflict agreement with Merrick Bank. | 0.20 | 74.00 |
| 06/28/13 | JOM | 0001 | Revise wavier letter. | 0.20 | 80.00 |
| 06/28/13 | jemurphy | 0001 | Continued review of VNB documents and analyze VNB's role and responsibility. | 1.80 | 441.00 |
| 06/28/13 | goneil | 0001 | Confirm receipt of wire and assist with direction of funds. | 0.20 | 49.00 |
| 06/30/13 | JHB | 0001 | Revise letter agreement regarding conflict concerns and convey comments. | 0.30 | 115.50 |
| 07/01/13 | JOM | 0001 | Revise conflict waiver provision. | 0.30 | 121.50 |
| 07/01/13 | jemurphy | 0001 | Ongoing review of Valley National Bank's production of documents. | 2.10 | 535.50 |
| 07/01/13 | jemurphy | 0001 | Edit conflict waiver letter for Merrick Bank, Jet Pay and American Express. | 0.60 | 153.00 |
| 07/01/13 | jemurphy | 0001 | Follow up with Attorney Haworth regarding Valley National Bank's production of documents. | 0.10 | 25.50 |
| 07/01/13 | jemurphy | 0001 | Follow up with P. Bley regarding obtaining and use of passenger credit card data in financial analysis. | 0.10 | 25.50 |
| 07/01/13 | goneil | 0001 | Assist with information for joint defense agreement. | 0.10 | 25.50 |
| 07/02/13 | JHB | 0001 | Multiple emails regarding VNB document production, Merrick disqualification issues, and strategies to resolve. | 0.40 | 156.00 |
| 07/02/13 | jemurphy | 0001 | Ongoing review of Valley National Bank documents; strategy and research regarding potential fraud schemes, sources of the shortfall and evidence that would support the same; research other businesses Direct Air owners were involved with and those business failures. | 4.80 | 1,224.00 |
| 07/02/13 | jemurphy | 0001 | Phone call from Attorney Guerfin and Attorney Brock regarding status of the investigation and additional theory of fraud regarding the | 1.00 | 255.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

|            |           |      |                                                                                                                                                                                    |      |          |
|------------|-----------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|            |           |      | withdrawals from the Valley National Bank account.                                                                                                                                 |      |          |
| 07/02/13   | jemurphy  | 0001 | Review information from P. Bley regarding update on Radixx export/documents.                                                                                                        | 0.10 | 25.50    |
| 07/02/13   | goneil    | 0001 | Assist with background information regarding Sky King relationship and current bankruptcy.                                                                                          | 0.10 | 25.50    |
| 07/03/13   | cborourk  | 0001 | Online research regarding Reese Boyd, III and draft memorandum regarding findings.                                                                                                  | 2.30 | 437.00   |
| 07/03/13   | jemurphy  | 0001 | Follow up with P. Bley regardig scope of Radixx export and timing of the same; discuss next steps in the forensic accounting analysis.                                              | 0.50 | 127.50   |
| 07/07/13   | JHB       | 0001 | Emails with Attorney Haworth and others regarding VNB production, and strategies to address.                                                                                        | 0.30 | 117.00   |
| 07/08/13   | JHB       | 0001 | Further emails regarding subpoena, discovery strategies regarding VNB.                                                                                                              | 0.30 | 117.00   |
| 07/08/13   | jemurphy  | 0001 | Review correspondence from Attorney Haworth; communications regarding Attorney Haworth's comments on VNB's production of documents; communications with Merrick's counsel regarding documents to request from VNB. | 0.60 | 153.00   |
| 07/08/13   | jemurphy  | 0001 | Continue review of VNB production of documents.                                                                                                                                     | 2.30 | 586.50   |
| 07/09/13   | jemurphy  | 0001 | Review Rule 6E issues and limitations on cooperation with DOT; communications with F. Italia regarding the same.                                                                    | 0.50 | 127.50   |
| 07/09/13   | jemurphy  | 0001 | Strategy with Attorney Mirick regarding conflict waivers, Joint Defense agreements, cooperation with DOT and delegation of investigation tasks.                                     | 0.40 | 102.00   |
| 07/09/13   | jemurphy  | 0001 | Review Merrick Bank's proposed requests for documents to VNB.                                                                                                                       | 0.60 | 153.00   |
| 07/10/13   | JHB       | 0001 | Review Merrick subpoena materials and related strategies.                                                                                                                           | 0.20 | 78.00    |
| 07/10/13   | goneil    | 0001 | Review document production background information.                                                                                                                                  | 0.20 | 51.00    |
| 07/11/13   | jemurphy  | 0001 | Review and analyze litigations related to Direct Air (including credit card litigations).                                                                                           | 1.90 | 484.50   |
| 07/11/13   | jemurphy  | 0001 | Phone call with P. Bley regarding status of forensic accounting analysis and Radixx export.                                                                                         | 0.30 | 76.50    |
| 07/11/13   | jemurphy  | 0001 | Phone call with Attorney Brock regarding subpoena to VNB and other  issues.                                                                                                         | 0.50 | 127.50   |
| 07/12/13   | jemurphy  | 0001 | Review, research and organize party information, including relevant relationships, dates and activities; begin to review                                                            | 4.20 | 1,071.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | acquisition documents and due diligence for sale. | | |
| 07/15/13 | cborourk 0001 | Online research regarding "family ties" program, complaints/comments by customers and former call center employees. | 2.60 | 494.00 |
| 07/16/13 | JHB    0001 | Meet with litigation team to review investigation issues and strategies, and issues for 7/17 DOT call. | 0.30 | 117.00 |
| 07/16/13 | jemurphy 0001 | Phone calls with F. Italia regarding DOT and Trustee cooperation on shortfall investigation. | 0.60 | 153.00 |
| 07/16/13 | jemurphy 0001 | Strategy with Trustee regarding cooperation with other parties on investigation of facts; review status of investigation and next steps. | 0.40 | 102.00 |
| 07/16/13 | jemurphy 0001 | Communications with P. Bley regarding Radixx export and subpoena to Radixx. | 0.20 | 51.00 |
| 07/16/13 | jemurphy 0001 | Begin to research/review Family Ties Program details. | 1.20 | 306.00 |
| 07/16/13 | jemurphy 0001 | Research escrow bank regulations and other regulations on charter airlines. | 2.00 | 510.00 |
| 07/17/13 | JHB    0001 | Review materials and issues in preparation for DOT conference call (.6), participate in same (.6); follow up call with Attorney Reier (.2). | 1.40 | 546.00 |
| 07/17/13 | jemurphy 0001 | Communications with F. Italia regarding 6E list; review details of information to be shared once on 6E list; conference call with T. Dougherty, F. Italia and the Trustee regarding DOT/Trustee cooperation and plan for the investigation. | 1.20 | 306.00 |
| 07/17/13 | jemurphy 0001 | Review role and scope of DOT and OST; identify other OIG and OST investigations that may have relevant information. | 0.40 | 102.00 |
| 07/17/13 | jemurphy 0001 | Communications with P. Bley regarding subpoena to Radixx and status of export of data. | 0.20 | 51.00 |
| 07/17/13 | goneil   0001 | Assist with analysis of company claims and sale-related background. | 0.40 | 102.00 |
| 07/18/13 | jemurphy 0001 | Communications with P. Bley regarding Radixx production of documents. | 0.20 | 51.00 |
| 07/22/13 | jemurphy 0001 | Continue review of acquisition documents and financial/business activities at the time of the sale. | 2.10 | 535.50 |
| 07/22/13 | jemurphy 0001 | Phone call with Attorney Brock regarding status of investigation. | 0.80 | 204.00 |
| 07/23/13 | jemurphy 0001 | Edits to VNB subpoena; draft correspondence to Attorney Haworth for acceptance of service for | 0.60 | 153.00 |

MIRICK, O'CONNELL

Page 50
Invoice Number ******

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | his client. | | |
| 07/24/13 | jemurphy | 0001 | Review information on Attorney Boyd and counsel's involvement in the Direct Air sale. | 0.40 | 102.00 |
| 07/24/13 | jemurphy | 0001 | Follow up with P. Bley regarding Radixx export and necessity for subpoena for documents. | 0.10 | 25.50 |
| 07/25/13 | jemurphy | 0001 | Continue review and analysis of VNB documents. | 1.80 | 459.00 |
| 07/26/13 | jemurphy | 0001 | Continued analysis of VNB's production of documents, including identifying additional information to verify VNB records; strategy regarding evidence of gross negligence. | 3.60 | 918.00 |
| 07/26/13 | jemurphy | 0001 | Phone calls with F. Italia regarding DOT cooperation with the Trustee. | 0.10 | 25.50 |
| 07/29/13 | JHB | 0001 | Review VNB discovery response, strategies to address. | 0.20 | 78.00 |
| 07/29/13 | jemurphy | 0001 | Review correspondence from Attorney Haworth and respond regarding subpoena to VNB; communications with Attorney Brock regarding the same and defense of document requests from VNB's anticipated objections. | 0.50 | 127.50 |
| 07/29/13 | jemurphy | 0001 | Research information on charter flight costs and air carrier escrow accounts/account balance generally. | 1.50 | 382.50 |
| 07/29/13 | goneil | 0001 | Provide advice regarding compelling compliance with Rule 2004 subpoena. | 0.10 | 25.50 |
| 07/30/13 | jemurphy | 0001 | Communications with P. Bley regarding confirmation and content of Radixx production. | 0.20 | 51.00 |
| 07/30/13 | goneil | 0001 | Emails with Trustee regarding Radixx invoice for search. | 0.10 | 25.50 |
| 07/31/13 | jemurphy | 0001 | Phone call with F. Italia regarding the scope of the 6E list; strategy regarding impact on cooperation with Merrick Bank, Jet Pay and American Express. | 0.20 | 51.00 |
| 08/01/13 | jemurphy | 0001 | Draft list of documents to be produced by Attorney Boyd and Ober Kaler for Scheduled A to Rule 2004 Subpoena. | 0.90 | 229.50 |
| 08/02/13 | JOM | 0001 | Work on discovery issues. | 0.40 | 162.00 |
| 08/02/13 | goneil | 0001 | Review summary update on investigation including formal cooperation with Department of Transportation. | 0.10 | 25.50 |
| 08/03/13 | jemurphy | 0001 | Further edit and draft Exhibit A to Rule 2004 Subpoenas to Attorney Boyd and Ober Kaler; draft Subpoenas and correspondence to counsel regarding subpoena response and production of documents. | 1.20 | 306.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
    14190  Direct Air (Southern Sky Air & Tours, LLC)

| Date | Initials | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/03/13 | jemurphy | 0001 | Update to Trustee on status of shortfall investigation and next steps. | 0.30 | 76.50 |
| 08/05/13 | jemurphy | 0001 | Communications from/to Attorney Boyd regarding Rule 2004 Subpoena for Direct Air documents. | 0.10 | 25.50 |
| 08/08/13 | JHB | 0001 | Review VNB discovery responses, next steps. | 0.30 | 117.00 |
| 08/12/13 | JHB | 0001 | Review open discovery, investigation issues and strategies and points for 8/13 VLPC conference call. | 0.40 | 156.00 |
| 08/12/13 | jemurphy | 0001 | Communications with P. Bley regarding status of financial review and Radixx data. | 0.10 | 25.50 |
| 08/12/13 | jemurphy | 0001 | Review correspondence from Attorney Boyd regarding response to Rule 2004 Subpoena; review rules on cost and burden on third party to produce documents; strategy and draft response to Attorney Boyd on his response to Rule 2004 Subpoena. | 2.70 | 688.50 |
| 08/12/13 | jemurphy | 0001 | Phone call from Attorney Brock regarding subpoenas to Ober Kaler and Attorney Boyd. | 0.40 | 102.00 |
| 08/12/13 | goneil | 0001 | Assist with development of litigation strategy (.2); assist with statute of limitations issues in bankruptcy context (.2). | 0.40 | 102.00 |
| 08/13/13 | JHB | 0001 | Conference call with Ms. Bley and Attorney Murphy regarding investigation parameters, data issues (.4); research regarding tolling, recovery claim issues (.4); review responses from subpoena recipients and devise reply strategies (.3). | 1.10 | 429.00 |
| 08/13/13 | jemurphy | 0001 | Review correspondence from Attorney rafferty regarding Ober Kaler subpoena response. | 0.30 | 76.50 |
| 08/13/13 | jemurphy | 0001 | Conference call with P. Bley regarding status of financial analysis and next steps; work on developing queries for Radixx data. | 1.80 | 459.00 |
| 08/13/13 | jemurphy | 0001 | Review and analyze hearing transcript from Jet Pay's Motion to Continue/Motion to Convert to Chapter 7; strategy regarding additional Direct Air documents to obtain, any funds in process by Jet Pay at the time of the bankruptcy filing and credit cards role in Direct Air's finances. | 1.80 | 459.00 |
| 08/13/13 | jemurphy | 0001 | Phone call with Attorney Boyd regarding Boyd Law Firm's response to subpoena; initial review of law regarding trustee's right to obtain debtor's records from debtor's former counsel. | 1.30 | 331.50 |
| 08/13/13 | jemurphy | 0001 | Strategy regarding interview of the Ellisons or J. Tull. | 0.40 | 102.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | User | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/13/13 | goneil | 0001 | Review summary of Reese Boyd subpoena status and possible interview of Judy Tull. | 0.10 | 25.50 |
| 08/13/13 | goneil | 0001 | Assist with assessment of potential claims against JetPay for monies that had not made it into the Valley National Bank account as of Petition Date (.3); review memorandum with questions about JetPay funding and Direct Air records (.1). | 0.30 | 76.50 |
| 08/14/13 | JHB | 0001 | Continued attention to document production issues, demand for administrative claim and devise response strategies. | 0.30 | 117.00 |
| 08/14/13 | jemurphy | 0001 | Review case law and Collier's on treatment of attorneys' lien/retaining lien on Trustee's request for documents; draft correspondence to Attorney Rafferty regarding the same and Trustee's position on the production of subpoenaed document; review further correspondence from Attorney Rafferty. | 1.70 | 433.50 |
| 08/14/13 | jemurphy | 0001 | Draft correspondence to Attorney Boyd regarding production of documents pursuant to Trustee's subpoena. | 0.10 | 25.50 |
| 08/14/13 | jemurphy | 0001 | Review acquisition documents and other documents already provided by Ober Kaler; strategy regarding importance of documents in Ober Kaler's possession and reasonable means to obtain them. | 2.00 | 510.00 |
| 08/14/13 | goneil | 0001 | Assist with analysis of Bankruptcy Code sections on turnover of estate property, in context of efforts to retrieve law firm records. | 0.20 | 51.00 |
| 08/14/13 | goneil | 0001 | Attend to Quickbooks maintenance. | 0.10 | 25.50 |
| 08/15/13 | PWC | 0001 | Receipt and review of reply by counsel regarding turnover of legal file; review relevant Code Section and case law and draft memo to Trustee; discussion regarding same. | 0.70 | 262.50 |
| 08/15/13 | jemurphy | 0001 | Further review and analyze case law and bankruptcy publications on attorney-client privilege and control of the debtor's records after bankruptcy filing. | 0.80 | 204.00 |
| 08/16/13 | PWC | 0001 | Emails regarding dispute with former counsel regarding records. | 0.20 | 75.00 |
| 08/16/13 | jemurphy | 0001 | Communications with P. Bley regarding VNB daily/monthly account balance detail and Quickbooks records. | 0.50 | 127.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Staff | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/16/13 | jemurphy | 0001 | Draft further correspondence with Attorney Rafferty regarding Ober kaler's production of Direct Air documents to the Trustee. | 0.60 | 153.00 |
| 08/16/13 | jemurphy | 0001 | Phone call with Attorney Brock and Attorney Guerfin regarding shortfall investigation. | 0.60 | 153.00 |
| 08/19/13 | JOM | 0001 | Follow up and provide suggestions on discovery issues. | 0.30 | 121.50 |
| 08/19/13 | JOM | 0001 | Letter from, telephone to AUSA in S. Carolina. | 0.20 | 81.00 |
| 08/19/13 | JHB | 0001 | Research IPD issues and assess implication for recovery claims (.6); research and analysis regarding Ober document production and implications of Section 542(e), Weintraub and assess related claim, privilege issues (1.1); craft and revise lengthy memo to Attorney Raftery regarding document production and grounds for turnover complaint (.5). | 2.20 | 858.00 |
| 08/19/13 | jemurphy | 0001 | Follow up with Attorney Boyd regarding list of Direct Air documents in firm's possession. | 0.10 | 25.50 |
| 08/19/13 | jemurphy | 0001 | Phone call with P. Bley regarding financial analysis. | 1.50 | 382.50 |
| 08/19/13 | jemurphy | 0001 | Review P. Bley's spreadsheet of VNB transactions and Raddix data. | 0.60 | 153.00 |
| 08/19/13 | goneil | 0001 | Assist with strategy for investigation. | 0.10 | 25.50 |
| 08/20/13 | JHB | 0001 | Multiple emails with Attorney Raftery and related preparation, research regarding conference call with same (.8); lengthy conference call with Attorneys Murphy, Raftery to attempt to resolve turnover dispute and assess Ober preference exposure in connection with same (.8), review and comment on revised stipulation (.2) | 1.80 | 702.00 |
| 08/20/13 | jemurphy | 0001 | Review status of investigation and strategy regarding next steps. | 0.40 | 102.00 |
| 08/20/13 | jemurphy | 0001 | Edit Stipulation regarding Ober Kaler's production of documents; communications with Attorney Rafferty regarding the same. | 0.80 | 204.00 |
| 08/20/13 | jemurphy | 0001 | Review, analyze and test VNB account balance data. | 2.70 | 688.50 |
| 08/20/13 | goneil | 0001 | Assist with Ober Kaler subpoena issues. | 0.10 | 25.50 |
| 08/21/13 | jemurphy | 0001 | Review correspondence from Attorney Boyd to Attorney Rafferty regarding former manager's access to Direct Air's record to defend against an IRS tax obligation; analyze access required by law and Trustee's response. | 0.60 | 153.00 |

MIRICK, O'CONNELL

15008    Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Initials | Code | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| 08/22/13 | JHB | 0001 | Emails with Attorneys Boyd, Raftery regarding discovery issues. | 0.30 | 117.00 |
| 08/22/13 | jemurphy | 0001 | Extended correspondence with Attorney Boyd and Attorney Rafferty and review issues regarding release of documents to Direct Air's former managers and Trustee's prior approval for such release. | 0.80 | 204.00 |
| 08/22/13 | goneil | 0001 | Review emails regarding Ober Kaler document request. | 0.10 | 25.50 |
| 08/23/13 | JHB | 0001 | Continued attention to document turnover issues from Boyd, Ober. | 0.30 | 117.00 |
| 08/23/13 | cborourk | 0001 | Draft Certificate of Custodian regarding Ober Kaler. | 0.20 | 38.00 |
| 08/23/13 | kmdellec | 0001 | Review 2004 motion; draft motion for entry of stipulated order by Ober Kaler and review/revise same. | 1.50 | 277.50 |
| 08/23/13 | jemurphy | 0001 | Attend to preparation of Motion to Approve Stipulation regarding Ober Kaler's production of documents and Affidavit of the Custodian of Records for Ober Kaler. | 0.20 | 51.00 |
| 08/23/13 | jemurphy | 0001 | Follow up with P. Bley regarding shortfall analysis. | 0.10 | 25.50 |
| 08/23/13 | jemurphy | 0001 | Communications with F. Italia regarding 6E list and cooperation with the investigation. | 0.20 | 51.00 |
| 08/23/13 | jemurphy | 0001 | Review correspondence from Attorney Rafferty regarding further conference on Ober Kaler's production of documents to former managers; strategy regarding the same. | 0.40 | 102.00 |
| 08/23/13 | goneil | 0001 | Review emails from Ober Kaler counsel and Attorney Boyd regarding tax document disclosure issues. | 0.20 | 51.00 |
| 08/26/13 | JHB | 0001 | Emails from Attorneys Boyd, Raftery regarding document production and devise response strategies. | 0.30 | 117.00 |
| 08/26/13 | jemurphy | 0001 | Phone call with P. Bley regarding Radixx data and analysis. | 1.20 | 306.00 |
| 08/27/13 | jemurphy | 0001 | Review and begin to analyze financial data from spreadsheet from P. Bley. | 2.00 | 510.00 |
| 08/27/13 | jemurphy | 0001 | Phone call with Attorney Rafferty regarding Ober Kaler's production of documents pursuant to subpoena and authorization to produce copies of Direct Air's records to former managers. | 0.30 | 76.50 |
| 08/27/13 | jemurphy | 0001 | Phone call with Attorney Boyd regarding authority to receive copies of Direct Air's | 1.00 | 255.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | documents for former managers; discuss Direct Air's financial operations generally and theories for sources of Direct Air's financial distress. | | |
| 08/27/13 | goneil | 0001 | Assist with Investigation issues, including questions about mechanics of Valley National Bank accounts. | 0.30 | 76.50 |
| 08/28/13 | jemurphy | 0001 | Continue review of P. Bley financial data spreadsheet, including review and analysis of flight data and revenue, VNB transactions and cash transactions. | 5.10 | 1,300.50 |
| 08/28/13 | goneil | 0001 | Review status of Fairfield Inn Complaint (.1). | 0.10 | 25.50 |
| 08/29/13 | cborourk | 0001 | Online research with various Secretary of States' Corporations Division regarding corporate filings of key management team players; obtain copies of recordings; Begin research of potential affiliated corporation in United States. | 2.60 | 494.00 |
| 08/29/13 | jemurphy | 0001 | Continue analysis of flight/revenue data and VNB account data. | 3.60 | 918.00 |
| 08/29/13 | jemurphy | 0001 | Phone call with P. Bley regarding data compilation/spreadsheet; discuss additional financial analysis to be completed. | 1.10 | 280.50 |
| 08/30/13 | cborourk | 0001 | Further online research regarding corporation affiliations with respect to various key individuals associated with Direct Air. | 1.20 | 228.00 |
| 08/30/13 | jemurphy | 0001 | Analyze daily flight certifications, with all backup, and requests for release of funds from escrow; analyze evidence of improper escrow account withdrawals; draft memorandum to Trustee regarding flight withdrawal requests. | 5.90 | 1,504.50 |
| 08/30/13 | jemurphy | 0001 | Phone call with Attorney Goerlich regarding representation of Direct Air as DOT compliance counsel and any Direct Air documents in counsel's possession. | 0.50 | 127.50 |
| 09/02/13 | jemurphy | 0001 | Review plan to depose and communications regarding deposition of M. Baldwin in SunTrust action. | 0.20 | 51.00 |
| 09/04/13 | JOM | 0001 | Review spreadsheet analysis of revenue collected/withdrawn. | 0.80 | 324.00 |
| 09/04/13 | JHB | 0001 | Emails with Attorney Reier regarding investigation issues. | 0.20 | 78.00 |
| 09/04/13 | jemurphy | 0001 | Review of financial spreadsheet prepared by V&L; communications with P. Bley regarding | 2.40 | 612.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | questions on the same. | | |
| 09/04/13 | jemurphy | 0001 | Review correspondence from Attorney Reier regarding inquiry on shortfall. | 0.10 | 25.50 |
| 09/04/13 | goneil | 0001 | Review status of Investigation and assist with analysis of flight information discrepancies (.2); review emails from Attorney Reier regarding status of Investigation (.1). | 0.30 | 76.50 |
| 09/05/13 | JOM | 0001 | Review on improper/undocumented/premature withdrawals of funds; discuss strategy for next phase of forensic analysis. | 1.20 | 486.00 |
| 09/05/13 | JHB | 0001 | Lengthy call with litigation team to review investigation process and devise strategies for next steps. | 0.60 | 234.00 |
| 09/05/13 | jemurphy | 0001 | Outline/review current status of investigation; strategy regarding next steps; meeting with Trustee and Attorney Mirick regarding facts uncovered in investigation, areas of investigation to pursue and possible causes of action; strategy regarding next steps. | 1.10 | 280.50 |
| 09/05/13 | jemurphy | 0001 | Phone call with P.Bley regarding financial analysis of VNB and Radixx data; strategy regarding further financial analysis of payments made by Direct Air. | 1.90 | 484.50 |
| 09/05/13 | jemurphy | 0001 | Ongoing review of financial analysis and VNB documents. | 2.00 | 510.00 |
| 09/05/13 | jemurphy | 0001 | Phone call with Attorney Reier regarding status of investigation, VNB documents and update on Jet Pay/Merrick Bank activities. | 1.20 | 306.00 |
| 09/05/13 | goneil | 0001 | Follow-up regarding Investigation conference call and assist with intersection of transfer action/recovery v. founding members (.4); assist with Investigation by providing information about ground handling logistics (.1). | 0.50 | 127.50 |
| 09/06/13 | jemurphy | 0001 | Ongoing strategy regarding possible causes of action, including deepening insolvency issues. | 0.60 | 153.00 |
| 09/06/13 | jemurphy | 0001 | Ongoing review and analysis of escrow transactions and requests for release of escrow funds to VNB; communications with P. Bley regarding further analysis of such data. | 1.60 | 408.00 |
| 09/06/13 | jemurphy | 0001 | Prepare for meeting with F. Italia (DOT) to share investigation resources; meeting with F. Italia (DOT). | 2.20 | 561.00 |
| 09/06/13 | jemurphy | 0001 | Review objections and deficiencies in VNB's | 0.60 | 153.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
    14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | production of documents; follow up with Attorney Haworth; communications with Attorney Brock and Attorney Gurfein regarding additional production of documents/ESI requested. | | |
| 09/06/13 | goneil | 0001 | Review messages with JetPay counsel regarding Investigation status. | 0.10 | 25.50 |
| 09/09/13 | JHB | 0001 | Analysis of VNB, shortfall issues and review related DOT, contract materials and issues. | 0.40 | 156.00 |
| 09/09/13 | jemurphy | 0001 | Strategy regarding interviews of J. Tull, K. Ellison and Attorney Boyd and depositions of the same; review information and attend to additional information on acquiring entities/individuals. | 2.10 | 535.50 |
| 09/09/13 | jemurphy | 0001 | Communications with F. Italia (DOT) regarding cooperation with DOT in investigating Direct Air and questions regarding DOT regulations. | 0.20 | 51.00 |
| 09/09/13 | goneil | 0001 | Provide information on Family Ties program and claim reimbursement in connection with Investigation discussions with Department of Transportation investigator. | 0.20 | 51.00 |
| 09/10/13 | cborourk | 0001 | Draft subpoena to person most knowledgeable at Valley National Bank including all topics to be covered; subpoenaes to Lori Rooney and Robert Halagarda. | 1.60 | 304.00 |
| 09/10/13 | jemurphy | 0001 | Review and analyze escrow release requests paperwork. | 1.30 | 331.50 |
| 09/10/13 | jemurphy | 0001 | Phone calls with Attorneys Gurfein and Attorney Brock regarding ongoing investigations into shortfall, Merrick Bank's suit against Direct Air managers/guarantors; attention to the deposition schedule. | 0.60 | 153.00 |
| 09/10/13 | goneil | 0001 | Review Consent Order entered into between Department of Transportation and Valley National Bank. | 0.10 | 25.50 |
| 09/11/13 | JHB | 0001 | Emails with Attorney Reier regarding D&O insurance, VNB issues. | 0.20 | 78.00 |
| 09/11/13 | cborourk | 0001 | Strategic planning regarding discovery and issuance of several additional subpoenas. | 0.30 | 57.00 |
| 09/11/13 | jemurphy | 0001 | Attend to preparation of subpoenas for documents from acquiring entities/individuals and W. V. Reservation Center; outline documents to be requested. | 0.40 | 102.00 |
| 09/11/13 | jemurphy | 0001 | Investigate Direct Air's insurance policies. | 0.30 | 76.50 |
| 09/11/13 | jemurphy | 0001 | Review VNB's additional documents provided in | 2.60 | 663.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Timekeeper | | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | response to the 2004 subpoena for documents; communications with counsel regarding content of VNB's additional production. | | |
| 09/11/13 | jemurphy | 0001 | Preparation for phone call with Jet Pay regarding Direct Air's credit card transactions; phone call with Jet Pay and its counsel regarding Direct Air's credit card transactions, operations and financial strength of Direct Air; analyze information from Jet Pay on Direct Air's operations. | 1.70 | 433.50 |
| 09/11/13 | goneil | 0001 | Provide known company insurance information and review status of Investigation, including to assist with deposition planning. | 0.20 | 51.00 |
| 09/12/13 | JHB | 0001 | Review open issues, next steps in shortfall investigation, examination. | 0.20 | 78.00 |
| 09/12/13 | cborourk | 0001 | Draft subpoenas to W. Green, H. Torbert, D. Stukes and reservation call center landlord with document requests; online research to obtain mailing addresses. | 2.30 | 437.00 |
| 09/12/13 | jemurphy | 0001 | Review information on Merrick Bank suit against Direct Air guarantors/founding members. | 0.20 | 51.00 |
| 09/12/13 | jemurphy | 0001 | Review acquisition documents for potential claims against acquiring entities/individuals and Direct Air's financial disclosures at acquisition; begin to research in pari delectico defense. | 3.10 | 790.50 |
| 09/12/13 | jemurphy | 0001 | Communications with A. Handel regarding questions on DOT regulations and escrow requirements. | 0.20 | 51.00 |
| 09/12/13 | jemurphy | 0001 | Follow up with Attorney Reier regarding  Jet Pay's enforcement of rights against Direct Air guarantors. | 0.20 | 51.00 |
| 09/12/13 | goneil | 0001 | Review email summary of Investigation status and provide assistance with deposition planning; research Bankruptcy Rules regarding deposition logistics. | 0.30 | 76.50 |
| 09/13/13 | cborourk | 0001 | Draft additional subpoenas with document requests to several former employees. | 1.10 | 209.00 |
| 09/13/13 | cborourk | 0001 | Review and revise Subpoenas and document requests. | 0.60 | 114.00 |
| 09/13/13 | jemurphy | 0001 | Phone call with P.Bley regarding information from Jet Pay and analysis of Direct Air's payments from its bank accounts. | 0.40 | 102.00 |
| 09/16/13 | JHB | 0001 | Devise strategies regarding depositions, | 0.60 | 234.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | interviews and further assessment of shortfall claims, issues. | | |
| 09/16/13 | RBG | 0001 | Strategy planning / discussion regarding pending depositions. | 0.20 | 75.00 |
| 09/16/13 | jemurphy | 0001 | Review DOT regulations and escrow contract; prepare for conference with DOT. | 0.60 | 153.00 |
| 09/16/13 | jemurphy | 0001 | Review and analyze list of payees/payments from Direct Air's bank accounts; analyze preference claims and veracity of payees; begin to analyze patterns of payments. | 4.10 | 1,045.50 |
| 09/16/13 | jemurphy | 0001 | Communications with Attorney Boyd regarding in person interviews of J. Tull and K. Ellison; attend to scheduling the same. | 0.40 | 102.00 |
| 09/16/13 | goneil | 0001 | Assist with payment analysis (.4); review memoranda about travel and interviews and assist with planning same (.1). | 0.50 | 127.50 |
| 09/17/13 | JOM | 0001 | Outline areas for investigation, Merrick Bank suits. | 0.40 | 162.00 |
| 09/17/13 | JHB | 0001 | Strategies, emails regarding discovery (.3), assess implications regarding Merrick suits (.2) and email to Merrick, JetPay and Amex counsel regarding same (.2). | 0.70 | 273.00 |
| 09/17/13 | RBG | 0001 | Strategy planning regarding trial. | 0.20 | 75.00 |
| 09/17/13 | cborourk | 0001 | Strategy regarding discovery (.6); compile and review list of deponents (.7); online research to obtain current address for service of subpoenas to former management, insiders, new management and various keepers of records (1.8); chart same (.7). | 3.80 | 722.00 |
| 09/17/13 | kmdellec | 0001 | Discuss guidelines for deposition fees/mileage with J. Murphy; review Federal Rules regarding same. | 0.20 | 37.00 |
| 09/17/13 | jemurphy | 0001 | Communications with P. Bley regarding payee/payment data. | 0.40 | 102.00 |
| 09/17/13 | jemurphy | 0001 | Communications with Attorney Boyd regarding interview and Boyd Goldfinch's production of Direct Air documents. | 0.20 | 51.00 |
| 09/17/13 | jemurphy | 0001 | Ongoing financial analysis of payments out of Direct Air; begin strategy regarding fraudulent transfer/preference complaints against founding members. | 1.50 | 382.50 |
| 09/17/13 | jemurphy | 0001 | Phone call with American Express' counsel regarding shortfall investigation; attend to scheduling 2004 examinations; communications | 0.50 | 127.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | with all counsel regarding the same. | | |
| 09/17/13 | jemurphy 0001 | Identify relevant documents not yet collected and plan additional discovery to obtain as part of 2004 examinations. | 0.60 | 153.00 |
| 09/17/13 | jemurphy 0001 | Review Merrick Bank's suit against Direct Air guarantors. | 0.50 | 127.50 |
| 09/17/13 | goneil    0001 | Review multiple emails regarding scheduling of depositions and filing of Merrick's Complaint v. founders (.3); review Complaint (.1). | 0.40 | 102.00 |
| 09/18/13 | JHB      0001 | Conference call with Attorney Gurfein, Brock and McGee regarding shortfall investigation issues and strategies, Merrick complaints and related issues (.6), meet with litigation team regarding same (.2). | 0.80 | 312.00 |
| 09/18/13 | jemurphy 0001 | Plans to interview M. Baldwin. | 0.20 | 51.00 |
| 09/18/13 | jemurphy 0001 | Plan for interviews of J. Tull and K .Ellison; plan questions for Attorney Boyd; ongoing review and analysis of financial actions taken by J. Tull and K. Ellison. | 2.70 | 688.50 |
| 09/18/13 | jemurphy 0001 | Preparation for and conference call with the Trustee, Attorney Gurfein and Attorney McGee regarding Merrick Bank's investigation and suit against the Direct Air guarantors; begin to discuss deposition schedule and information on potential deponents. | 1.40 | 357.00 |
| 09/18/13 | goneil    0001 | Assist with planning for meetings with Judy Tull and K. Ellison. | 0.10 | 25.50 |
| 09/19/13 | JHB      0001 | Further strategies, timing regarding depositions, interviews. | 0.20 | 78.00 |
| 09/19/13 | cborourk 0001 | Continued online research regarding backgrounds of several deponents in preparation deposition outlines; incorporate key information into chart. | 2.80 | 532.00 |
| 09/19/13 | jemurphy 0001 | Draft outline of topics to be discussed at J. Tull and K. Ellison's interview; communications with Attorney Boyd regarding the same. | 0.40 | 102.00 |
| 09/19/13 | jemurphy 0001 | Phone call with Attorney Brock regarding status of investigation and next steps; phone call with P. Bley regarding status of financial analysis. | 0.60 | 153.00 |
| 09/20/13 | JHB      0001 | Meet with litigation team to review DOT, VNB issues and implications and review related materials. | 0.40 | 156.00 |
| 09/20/13 | jemurphy 0001 | Prepare for call with DOT's regulatory | 2.80 | 714.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Timekeeper | | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | attorneys and forward documents to discuss; conference call with DOT attorneys and A. Handel; follow up with questions on VNB's standing as a national escrow bank; review DOT's Public Guidance and Consent Orders related to Direct Air, public charter operations and escrow banks. | | |
| 09/20/13 | jemurphy | 0001 | Investigate background and experience of VNB employees handling escrow accounts/Direct Air accounts. | 0.40 | 102.00 |
| 09/20/13 | jemurphy | 0001 | Phone call with Attorney M. Aieta regarding VNB's response to subpoena and deposition of VNB. | 0.60 | 153.00 |
| 09/20/13 | jemurphy | 0001 | Outline topics to cover in J. Tull and K. Ellison interview; identify and begin to draft interview/deposition questions for all founding members. | 2.40 | 612.00 |
| 09/20/13 | goneil | 0001 | Assist with strategy for Valley National Bank and founders' depositions and possible outcomes. | 0.40 | 102.00 |
| 09/22/13 | cborourk | 0001 | Begin drafting several (23) deposition subpoenas. | 1.80 | 342.00 |
| 09/23/13 | jemurphy | 0001 | Prepare questions for interviews of J. Tull, K. Ellison and M. Baldwin. | 1.00 | 255.00 |
| 09/24/13 | RBG | 0001 | Strategy planning regarding sale motion. | 0.10 | 37.50 |
| 09/24/13 | RBG | 0001 | Strategy planning regarding employee interviews. | 0.20 | 75.00 |
| 09/24/13 | RBG | 0001 | Strategy planning / discussion regarding sale motion / logistics of same. | 0.20 | 75.00 |
| 09/24/13 | cborourk | 0001 | Continue to chart deposition schedule of 23 deponents and respective counsel; coordinate deposition locations; obtain contact information and begin drafting subpoenas. | 4.30 | 817.00 |
| 09/24/13 | jemurphy | 0001 | Review and strategy regarding response to correspondence from Attorney Rafferty regarding Ober Kaler's preferences and attorneys' lien. | 0.20 | 51.00 |
| 09/24/13 | jemurphy | 0001 | Review articles on Direct Air operations and prior airline experience of J. Tull and K. Ellison. | 0.50 | 127.50 |
| 09/24/13 | jemurphy | 0001 | Ongoing review of documents regarding escrow release requests and analysis of Direct Air's financial information. | 1.40 | 357.00 |
| 09/24/13 | jemurphy | 0001 | Communications with Attorney O'Neil regarding insider analysis and information to obtain from | 0.50 | 127.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | interview with J. Tull and K. Ellison; communications with P. Bley regarding questions on financial information to ask J. Tull and K. Ellison. | | |
| 09/24/13 | jemurphy | 0001 | Prepare questions and documents to review in interview with J. Tull and K. Ellison. | 2.80 | 714.00 |
| 09/24/13 | goneil | 0001 | Assist with development of questions for interviews with J. Tull and K. Ellison. | 0.30 | 76.50 |
| 09/25/13 | cborourk | 0001 | Revise and continue to draft deposition subpoenas; online research regarding potential assets of founding five key players; obtain and analyze Accurint reports. | 3.60 | 684.00 |
| 09/25/13 | jemurphy | 0001 | Travel to/from Boston to Myrtle Beach for interview with J. Tull and K. Ellison; extended interview with J. Tull and K. Ellison; discussion with Attorney Boyd regarding counsel's production of Direct Air documents; review and initial assessment of J. Tull and K. Ellison interviews. | 21.00 | 5,355.00 |
| 09/26/13 | RBG | 0001 | Strategy planning regarding issue of detriment analysis under sale rule. | 0.20 | 75.00 |
| 09/26/13 | RBG | 0001 | Strategy planning / discussion regarding potential claims against bank and new company. | 0.70 | 262.50 |
| 09/26/13 | jemurphy | 0001 | Initial review of information from interview with J. Tull and K. Ellison; ongoing strategy regarding causes of action; strategy and develop next steps for investigation, including additional collection of documents, interviews and depositions. | 2.60 | 663.00 |
| 09/26/13 | goneil | 0001 | Follow-up regarding interviews with J. Tull and K. Ellison and consider impact and results of same. | 0.40 | 102.00 |
| 09/26/13 | goneil | 0001 | Assist with assessment of Ober Kaler issues. | 0.10 | 25.50 |
| 09/27/13 | JHB | 0001 | Call from Attorney Gurfein regarding shortfall investigation, Merrick suit and service. | 0.30 | 117.00 |
| 09/30/13 | JHB | 0001 | Review deposition, investigation strategies, results with Attorney Murphy. | 0.30 | 117.00 |
| 09/30/13 | cborourk | 0001 | Strategic planning with Attorney Murphy regarding discovery; draft subpoenas with requests for production of documents to Kay Ellison, Marshall Ellison, Judy Tull and to JetPay. | 2.10 | 399.00 |
| 09/30/13 | jemurphy | 0001 | Update Trustee on status of investigation and interview of J. Tull and K. Ellison. | 1.20 | 306.00 |

MIRICK, O'CONNELL

Page 63
Invoice Number ******

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Timekeeper | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/30/13 | jemurphy | 0001 | Phone call with Attorney Rafferty regarding interview with B. Keilman and Ober Kaler's production of documents. | 0.70 | 178.50 |
| 09/30/13 | jemurphy | 0001 | Review information from Attorney Gurfein on Merrick Bank's actions; conference call with Attorney Gurfein regarding J. Tull and K. Ellison interview and possible claims. | 0.60 | 153.00 |
| 09/30/13 | jemurphy | 0001 | Identify documents to be requested from J. Tull and K. Ellison; attend to preparation of subpoenas for the same; review deposition list; strategy regarding location of and background information on each of the deponents. | 0.80 | 204.00 |
| 09/30/13 | jemurphy | 0001 | Initial review of financial analysis on September 11th fee and payment from Direct Air accounts to business and individual payees. | 1.20 | 306.00 |
| 09/30/13 | jemurphy | 0001 | Follow up with Attorney Boyd regarding production of Direct Air documents at Boyd Goldfinch, deposition dates and introduction to/interview with the Yari's regarding first proposed acquisition of Direct Air. | 0.50 | 127.50 |
| 09/30/13 | jemurphy | 0001 | Follow up with F. Italia regarding sharing information regarding Direct Air investigation with the DOT. | 0.10 | 25.50 |
| 10/01/13 | JHB | 0001 | Review investigation update from Attorney Murphy and related deposition, interview strategies. | 0.30 | 117.00 |
| 10/01/13 | cborourk | 0001 | Online research regarding assets and background of Kay and Marshall Ellison (1.8), Bob Keilman (1.5) and Hank Torbert (1.1); discussions with Attorney Murphy regarding strategy (.6). | 5.00 | 950.00 |
| 10/01/13 | jemurphy | 0001 | Communications with F. Italia regarding cooperation with DOT; follow up with A. Handel regarding DOT Charter Regulations. | 0.30 | 76.50 |
| 10/01/13 | jemurphy | 0001 | Ongoing document review and factual investigation into potential fraudulent transfers by Direct Air. | 3.60 | 918.00 |
| 10/01/13 | jemurphy | 0001 | Communications with Attorney Aieto regarding VNB documents and deposition date; discussion of potential claims against VNB. | 0.80 | 204.00 |
| 10/01/13 | jemurphy | 0001 | Review of all payments made by Direct Air; establish criteria for further review of payees/transactions. | 1.30 | 331.50 |
| 10/01/13 | jemurphy | 0001 | Phone call from Attorney Brock regarding Merrick Bank and Trustee's current | 0.60 | 153.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Initials | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | investigation efforts and next steps. | | |
| 10/01/13 | goneil | 0001 | Assist with analysis and strategy regarding claims against insiders, claims against buyer entities, and format of status report. | 0.80 | 204.00 |
| 10/02/13 | cborourk | 0001 | Continued online research regarding background of Judy Tull (1.2) and The Ellisons (1.7). | 2.90 | 551.00 |
| 10/02/13 | jemurphy | 0001 | Further communications with Attorney Aieto regarding VNB's production of documents and certain financial records of Direct Air and former managers. | 0.70 | 178.50 |
| 10/02/13 | jemurphy | 0001 | Review personal financial statement for the Ellisons; attend to verification and present status of the listed assets. | 0.50 | 127.50 |
| 10/02/13 | jemurphy | 0001 | Ongoing review of VNB documents. | 1.30 | 331.50 |
| 10/02/13 | jemurphy | 0001 | Investigate West Virginia Reservation Center. | 0.80 | 204.00 |
| 10/02/13 | jemurphy | 0001 | Edit Stipulation regarding Ober Kaler's production of documents and subpoena response; communications with Attorney Rafferty regarding the same. | 0.60 | 153.00 |
| 10/02/13 | goneil | 0001 | Assist with background information regarding founders' ownership of assets. | 0.10 | 25.50 |
| 10/03/13 | JHB | 0001 | Continued strategizing with Attorney Murphy regarding investigation process, potential claims, document production. | 0.30 | 117.00 |
| 10/03/13 | jemurphy | 0001 | Communications with Attorney Boyd regarding K./M. Ellison and J. Tull's depositions. | 0.20 | 51.00 |
| 10/03/13 | jemurphy | 0001 | Review information from Attorney Boyd regarding J. Conry's mansion. | 0.20 | 51.00 |
| 10/03/13 | jemurphy | 0001 | Further scrutiny of liability disclosure as part of the Avondale acquisition; preparation for interview with B. Keilman; review Direct Air's financial documents and documents executed/drafted by B. Keilman. | 2.80 | 714.00 |
| 10/03/13 | jemurphy | 0001 | Phone call with P. Bley regarding veracity/source of Radixx and QuickBooks data and conclusions that can be drawn from the data. | 1.40 | 357.00 |
| 10/03/13 | goneil | 0001 | Assist with Massachusetts Bankruptcy Court formatting of Stipulation with Ober Kaler for production of documents. | 0.20 | 51.00 |
| 10/03/13 | goneil | 0001 | Review emails regarding negotiations for Ober Kaler files and Stipulation terms regarding same. | 0.10 | 25.50 |
| 10/04/13 | jemurphy | 0001 | Further preparation for B. Keilman interview. | 1.60 | 408.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Initials | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/04/13 | jemurphy | 0001 | Continued analysis of possible claims to be asserted regarding escrow shortfall and Direct Air's deepening insolvency. | 1.10 | 280.50 |
| 10/04/13 | jemurphy | 0001 | Interview call with R. Keilman and Attorney Rafferty. | 1.60 | 408.00 |
| 10/04/13 | jemurphy | 0001 | Follow up with Attorney Aieto regarding VNB's production of documents and deposition dates. | 0.20 | 51.00 |
| 10/04/13 | goneil | 0001 | Assist with preparation for interview with Mr. Keilman. | 0.20 | 51.00 |
| 10/04/13 | goneil | 0001 | Follow-up regarding interview with R. Keilman. | 0.10 | 25.50 |
| 10/07/13 | JHB | 0001 | Assess interview results, strategies for depositions. | 0.30 | 117.00 |
| 10/07/13 | jemurphy | 0001 | Communications with Attorney Haworth, the Trustee and Attorney Aieto regarding VNB's subpoena obligations. | 0.80 | 204.00 |
| 10/07/13 | jemurphy | 0001 | Develop and draft deposition topics/questions for VNB depositions. | 1.40 | 357.00 |
| 10/07/13 | jemurphy | 0001 | Strategy regarding Trustee's options for responding to B. Keilman and Ober Kaler regarding their respective subpoenas. | 0.20 | 51.00 |
| 10/08/13 | JHB | 0001 | Further analysis, strategies regarding depositions, potential claims. | 0.30 | 117.00 |
| 10/08/13 | JHB | 0001 | Research regarding possible VNB defenses. | 0.30 | 117.00 |
| 10/08/13 | jemurphy | 0001 | Review article on Wagoner's rule in fraudulent transfer cases. | 0.60 | 153.00 |
| 10/08/13 | jemurphy | 0001 | Communications with Radixx to follow up on answers to questions about access to Direct Air records; communications with P. Bley regarding QuickBooks data. | 0.30 | 76.50 |
| 10/08/13 | jemurphy | 0001 | Further draft notes/impressions from J. Tull and K. Ellison interviews. | 0.50 | 127.50 |
| 10/08/13 | jemurphy | 0001 | Strategy/planning regarding B. Keilman, including potential claims against him and facts supporting them. | 0.30 | 76.50 |
| 10/08/13 | jemurphy | 0001 | Phone call with Attorney Aieto re: technicalities and substance of VNB deposition. | 0.30 | 76.50 |
| 10/09/13 | JHB | 0001 | Review open discovery issues and materials. | 0.30 | 117.00 |
| 10/09/13 | jemurphy | 0001 | Communications with Attorney Brock regarding forensic accounting of Direct Air's records. | 0.50 | 127.50 |
| 10/09/13 | jemurphy | 0001 | Draft VNB deposition notices and topics for 30(b)(6) depositions; communications with Attorney Haworth and Merrick Bank's counsel regarding the same. | 1.90 | 484.50 |
| 10/09/13 | goneil | 0001 | Assist with analysis of subrogation and claims | 0.10 | 25.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | issues in context of Investigation. | | |
| 10/10/13 | JHB | 0001 | Review open issues and response strategies regarding VNB discovery. | 0.30 | 117.00 |
| 10/10/13 | RBG | 0001 | Strategy planning / discussion regarding timing of asserting claims - res judicata issue. | 0.30 | 112.50 |
| 10/10/13 | RBG | 0001 | Review motion regarding trial; strategy planning regarding motion hearing. | 0.30 | 112.50 |
| 10/10/13 | jemurphy | 0001 | Outline questions for Radixx; communications with G. Gent regarding Radixx software and Direct Air's use of the same; strategy regarding obtaining and contents of an affidavit from Radixx regarding the same. | 1.10 | 280.50 |
| 10/10/13 | jemurphy | 0001 | Phone call with E. Warneck regarding Direct Air operations and interview. | 0.80 | 204.00 |
| 10/11/13 | JHB | 0001 | Strategies regarding VNB discovery, documents. | 0.30 | 117.00 |
| 10/11/13 | jemurphy | 0001 | Review and follow up on additional information from Radixx regarding system capabilities, tracing and complaints by Direct Air. | 0.40 | 102.00 |
| 10/11/13 | jemurphy | 0001 | Review response to VNB subpoena from Attorney Haworth; develop and draft correspondence to Attorney Haworth regarding his subpoena objections; organized Rule 7037 conference. | 0.60 | 153.00 |
| 10/11/13 | goneil | 0001 | Assist with planning for Motion to Compel regarding Valley National Bank depositions (.1); review local rule regarding discovery disputes (.1) and prepare memorandum regarding same (.1). | 0.30 | 76.50 |
| 10/14/13 | JHB | 0001 | Emails with litigation team regarding VNB discovery, strategies. | 0.30 | 117.00 |
| 10/15/13 | JHB | 0001 | Review VNB examination issues, strategies. | 0.20 | 78.00 |
| 10/15/13 | RBG | 0001 | Strategy planning / discussion regarding bank depositions and requirements of Person Most Knowledgeable. | 0.30 | 112.50 |
| 10/15/13 | cborourk | 0001 | Continued online research regarding Avondale Aviation, Avondale Ventures, ASI Advisors, Stukes Atwood, King Williams Aviation, King Williams Holdings and associated principals; draft memorandum. | 2.70 | 513.00 |
| 10/15/13 | jemurphy | 0001 | Communications with Attorney Haworth regarding VNB depositions. | 1.10 | 280.50 |
| 10/15/13 | jemurphy | 0001 | Continue to draft questions and identify documents to use in question VNB at 2004 Examination; ongoing analysis of VNB's documents. | 2.90 | 739.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Person | | Description | Hours | Amount |
|------|--------|--|-------------|-------|--------|
| 10/15/13 | jemurphy | 0001 | Review acquiring entities relationships with each other; review litigation against J. Conry, D. Stukes and H. Torbert. | 0.70 | 178.50 |
| 10/15/13 | goneil | 0001 | Review updates regarding Valley National Bank depositions. | 0.10 | 25.50 |
| 10/16/13 | cborourk | 0001 | Review and revise memorandum regarding corporate entities and associated principals.' | 0.50 | 95.00 |
| 10/16/13 | jemurphy | 0001 | Phone call from Attorney Rafferty regarding B. Keilman's deposition and production of documents. | 0.10 | 25.50 |
| 10/16/13 | jemurphy | 0001 | Multiple communications with Attorney Rafferty regarding Ober Kaler's objection to R. 2004 subpoena. | 0.60 | 153.00 |
| 10/16/13 | jemurphy | 0001 | Review payments made by Direct Air to founding members and family. | 0.60 | 153.00 |
| 10/16/13 | jemurphy | 0001 | Communications with Attorney Aieto regarding founders' depositions and depositions of acquiring individuals. | 0.30 | 76.50 |
| 10/16/13 | jemurphy | 0001 | Review/research cases on equity/capital contributions versus partner loans; analyze for fraudulent transfer on repayment of the above. | 1.30 | 331.50 |
| 10/16/13 | goneil | 0001 | Review multiple emails regarding Ober Kaler document production. | 0.10 | 25.50 |
| 10/17/13 | jemurphy | 0001 | Attention to re-scheduling 2004 Exams for VNB; edits to Rule 2004 subpoenas and further correspondence with Attorney Haworth regarding topics for questioning to VNB. | 0.90 | 229.50 |
| 10/18/13 | jemurphy | 0001 | Review updated spreadsheet with all payments made by Direct Air; analyze updated insider payments and possible fraudulent transfer payments. (1.3) | 1.30 | 331.50 |
| 10/18/13 | jemurphy | 0001 | Strategy regarding and draft Rule 2004 subpoenas and document requests to: Jet Pay, J. Tull, the Ellisons and B. Keilman; attend to service of all on counsel. (1.8) | 1.80 | 459.00 |
| 10/21/13 | JHB | 0001 | Review issues and strategies for VNB and insider depositions. | 0.30 | 117.00 |
| 10/21/13 | jemurphy | 0001 | Plan deposition schedule and travel. (.4) | 0.40 | 102.00 |
| 10/21/13 | jemurphy | 0001 | Phone call with Attorney Boyd regarding production of documents. (.1) | 0.10 | 25.50 |
| 10/21/13 | jemurphy | 0001 | Outline topics for depositions of J. Tull, K. Ellison and M. Ellison. | 0.70 | 178.50 |
| 10/21/13 | jemurphy | 0001 | Review correspondence from Attorney Rafferty regarding B. Keilman subpoena deposition; begin | 0.60 | 153.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190  Direct Air (Southern Sky Air & Tours, LLC)

| | | | |
|---|---|---|---|
| | to review B. Keilman's documents. | | |
| 10/22/13 cborourk 0001 | Online research regarding background of Lori Rooney at Valley National Bank. | 0.80 | 152.00 |
| 10/22/13 jemurphy 0001 | Review correspondence from Attorney Rafferty regarding Bob Keilman's 2004 Examination. | 0.10 | 25.50 |
| 10/22/13 jemurphy 0001 | Review email from Attorney Swafford-Brooks regarding VNB/Charter Escrow bank questions; research and review additional DOT comments, Regulations and Consent Orders regarding Escrow Banks. (.6) | 0.60 | 153.00 |
| 10/22/13 goneil    0001 | Assist with deposition strategy. | 0.10 | 25.50 |
| 10/23/13 jemurphy 0001 | Work on topics for B. Keilman deposition; ongoing financial review regarding B. Keilman's role. | 0.50 | 127.50 |
| 10/23/13 jemurphy 0001 | Outline and continue to draft questions for J. Tull/K. Ellison and M. Ellison's depositions. | 2.30 | 586.50 |
| 10/24/13 jemurphy 0001 | Review correspondence from Attorney Haworth with objections to VNB 2004 Examinations; confer with counsel regarding response to the same. | 0.40 | 102.00 |
| 10/24/13 jemurphy 0001 | Work on J. Tull/K. Ellison 2004 Examination questions and documents. | 1.20 | 306.00 |
| 10/24/13 jemurphy 0001 | Communications with Attorney Boyd regarding depositions. | 0.10 | 25.50 |
| 10/25/13 jemurphy 0001 | Ongoing work on 2004 Examinations/questions. | 1.10 | 280.50 |
| 10/25/13 jemurphy 0001 | Review correspondence from Attorney Rafferty regarding B. Keilman's production of documents in response to subpoena and additional documents to be produced. | 0.10 | 25.50 |
| 10/25/13 jemurphy 0001 | Identify documents and information likely held by E. Warneck and M. Baldwin; draft subpoenas with document requests to the same; attend to scheduling their 2004 Examinations; communications with the deponents regarding 2004 Examinations. | 2.10 | 535.50 |
| 10/28/13 JOM    0001 | Review waivers, joint defense agreements. | 0.60 | 243.00 |
| 10/28/13 jemurphy 0001 | Communications with E. Warneck and counsel regarding 2004 Exam. and production of documents. | 0.30 | 76.50 |
| 10/28/13 jemurphy 0001 | Prepare for 2004 Examination of J. Tull and K. Ellison. | 0.70 | 178.50 |
| 10/28/13 jemurphy 0001 | Phone call with F. Italia regarding DOT Trustee cooperation in investigation. | 0.20 | 51.00 |
| 10/28/13 jemurphy 0001 | Review correspondence from Attorney Rafferty | 0.30 | 76.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Timekeeper | | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | regarding B. Keilman's production of documents. | | |
| 10/28/13 | jemurphy | 0001 | Draft/edit Waiver of Potential Conflict and Joint Defense letters to counsel. | 0.60 | 153.00 |
| 10/28/13 | goneil | 0001 | Assist with questions about 2004 exam standards. | 0.10 | 25.50 |
| 10/29/13 | JOM | 0001 | Provide suggestions for deposition examinations. | 0.90 | 364.50 |
| 10/29/13 | JHB | 0001 | Further review of open discovery issues and strategies (.3); finalize and execute joint defense, waiver letters (.3). | 0.60 | 234.00 |
| 10/29/13 | jemurphy | 0001 | Follow-up on production of remaining documents from Jet Pay; communications with Attorney Reier regarding the same and initial review of Jet Pay's production of documents. | 0.50 | 127.50 |
| 10/29/13 | jemurphy | 0001 | Strategy/preparation for upcoming 2004 Examinations; plans regarding 2004 Examinations with Attorney Regan. | 2.10 | 535.50 |
| 10/29/13 | jemurphy | 0001 | Communications with P. Bley regarding source of deficiency figures/Radixx data. | 0.30 | 76.50 |
| 10/29/13 | jemurphy | 0001 | Prepare for review of Direct Air physical files. | 0.80 | 204.00 |
| 10/30/13 | JHB | 0001 | Continued attention to open discovery issues, strategies. | 0.20 | 78.00 |
| 10/30/13 | jemurphy | 0001 | Review D.A. documents/physical files at V&L; review financial files with P. Bley and information contained therein.  (7.3) | 7.30 | 1,861.50 |
| 10/30/13 | jemurphy | 0001 | Communications with counsel regarding Joint Defense Agreement/Waiver and sharing V&L data. | 0.20 | 51.00 |
| 10/30/13 | jemurphy | 0001 | Work on drafting deposition outline for upcoming 2004 Examinations. | 1.00 | 255.00 |
| 10/30/13 | goneil | 0001 | Assist with questions about investors. | 0.10 | 25.50 |
| 10/31/13 | JHB | 0001 | Continued attention to discovery issues and strategies and review related case materials. | 0.30 | 117.00 |
| 10/31/13 | RBG | 0001 | Strategy planning / discussion regarding depositions and escrow issue acknowledgement. | 0.50 | 187.50 |
| 10/31/13 | jemurphy | 0001 | Continued review of Direct Air documents and preparation for Myrtle Beach 2004 Examinations. (3.1) | 3.10 | 790.50 |
| 10/31/13 | jemurphy | 0001 | Communications with counsel regarding cooperation on investigation; communications with F. Italia (DOT) regarding the same. | 0.20 | 51.00 |
| 10/31/13 | jemurphy | 0001 | Brief strategy regarding response to B. Keilman's settlement offer. | 0.20 | 51.00 |
| 10/31/13 | goneil | 0001 | Review company documents regarding shortfall. | 0.10 | 25.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Timekeeper | | Description | Hours | Amount |
|------|------------|--|-------------|-------|--------|
| 10/31/13 | goneil | 0001 | Assist with deposition planning and assessment of company records. | 0.20 | 51.00 |
| 11/01/13 | cborourk | 0001 | Review and revise 2004 exam subpoenas to several entities | 1.60 | 304.00 |
| 11/01/13 | jemurphy | 0001 | Communications with counsel regarding Direct Air / Jet America memorandum. | 0.20 | 51.00 |
| 11/01/13 | jemurphy | 0001 | Preparation for Rule 2004 Examinations. | 2.90 | 739.50 |
| 11/01/13 | jemurphy | 0001 | Strategy regarding Trustee's response to Attorney Rafferty's October 18, 2013 letter objecting to demand for payment from B. Keilman. | 0.30 | 76.50 |
| 11/01/13 | jemurphy | 0001 | Communications with Attorney Boyd regarding production of documents by his firm and his clients. | 0.40 | 102.00 |
| 11/01/13 | jemurphy | 0001 | Communications with Attorney Regan regarding Rule 2004 Examination procedure and and topics. | 0.50 | 127.50 |
| 11/01/13 | goneil | 0001 | Assist with deposition planning. | 0.10 | 25.50 |
| 11/02/13 | jemurphy | 0001 | Prepare for 2004 Examinations; review Direct Air documents for use in examinations. | 4.00 | 1,020.00 |
| 11/03/13 | jemurphy | 0001 | Travel to Myrtle Beach, SC for 2004 examinations; continued review of Direct Air documents and comparison of various Direct Air financial documents; continue to prepare for J. Tull examination. | 11.50 | 2,932.50 |
| 11/04/13 | jemurphy | 0001 | Final preparation for and conduct Rule 2004 Examination of J. Tull. | 9.00 | 2,295.00 |
| 11/04/13 | jemurphy | 0001 | Additional preparation for K. Ellison's Rule 2004 Examination. | 1.50 | 382.50 |
| 11/05/13 | jemurphy | 0001 | Final preparation for K. Ellison Rule 2004 Examination. | 2.30 | 586.50 |
| 11/05/13 | jemurphy | 0001 | Rule 2004 Examination of K. Ellison. | 8.70 | 2,218.50 |
| 11/05/13 | jemurphy | 0001 | Prepare for Rule 2004 Examination of M. Baldwin. | 0.80 | 204.00 |
| 11/06/13 | jemurphy | 0001 | Draft summary of Rule 2004 Examinations of J. Tull and K. Ellison. | 0.30 | 76.50 |
| 11/06/13 | jemurphy | 0001 | Prepare for Rule 2004 Examinations of M. Ellison and E. Warneck; phone call with P. Bley regarding Direct Air accountings / revenue information for use in examinations. | 1.30 | 331.50 |
| 11/06/13 | jemurphy | 0001 | Address issue of attendance at Rule 2004 Examinations of M. Baldwin and E. Warneck. | 0.30 | 76.50 |
| 11/06/13 | jemurphy | 0001 | Rule 2004 Examination of M. Ellison. | 2.70 | 688.50 |
| 11/06/13 | jemurphy | 0001 | Rule 2004 Examination of Mary Baldwin. | 4.30 | 1,096.50 |
| 11/06/13 | jemurphy | 0001 | Review E. Warneck's documents; prepare for E. | 2.40 | 612.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | | Warneck's deposition, including communications with Attorney Chin Feman regarding process of taking Rule 2004 Examination. | | |
| 11/06/13 | goneil | 0001 | Review summary of first two depositions. | 0.10 | 25.50 |
| 11/06/13 | goneil | 0001 | Research who may attend a 2004 exam in context of Mr. Boyd's inquiry; memorandum regarding same. | 0.60 | 153.00 |
| 11/07/13 | JHB | 0001 | Review discovery report and Raftery, Boyd privilege and 2004 exam emails and materials, assess implications for investigation and recovery efforts. | 0.80 | 312.00 |
| 11/07/13 | RBG | 0001 | Strategy planning regarding claims/discovery; review memoranda. | 0.20 | 75.00 |
| 11/07/13 | jemurphy | 0001 | Final preparation for and conduct Rule 2004 Examination of E. Warneck. | 7.20 | 1,836.00 |
| 11/07/13 | jemurphy | 0001 | Communications with Attorney Boyd regarding J. Tull and the Ellisons' next steps. | 0.30 | 76.50 |
| 11/07/13 | jemurphy | 0001 | Communications with Attorney Chin Feman regarding E. Warneck timeline documents; review documents. | 0.20 | 51.00 |
| 11/07/13 | jemurphy | 0001 | Return Travel from Myrtle Beach, SC. | 8.20 | 2,091.00 |
| 11/07/13 | goneil | 0001 | Confer with Trustee regarding notification of 2004 Exams (.1); research Bankruptcy Rules and local rules to determine whether a docketed Notice of 2004 Exam may be required (.3); confer with Trustee regarding same (.1). | 0.50 | 127.50 |
| 11/07/13 | goneil | 0001 | Review summary of remaining depositions. | 0.10 | 25.50 |
| 11/08/13 | JHB | 0001 | Review discovery, exam results and issues and strategies for next round of depositions. | 0.40 | 156.00 |
| 11/08/13 | RBG | 0001 | Discussions regarding individual depositions and pending bank deposition; strategy planning regarding same. | 0.30 | 112.50 |
| 11/08/13 | jemurphy | 0001 | Review / recap testimony from Rule 2004 Examinations; prepare for VNB and B. Keilman Rule 2004 Examinations. | 3.50 | 892.50 |
| 11/08/13 | jemurphy | 0001 | Attend to locating deponent for service of Rule 2004 Examination subpoenas. | 0.20 | 51.00 |
| 11/08/13 | goneil | 0001 | Follow up regarding deposition information and strategize regarding next steps and claims related to same. | 0.50 | 127.50 |
| 11/11/13 | RBG | 0001 | Strategy planning/discussion regarding bank deposition. | 0.20 | 75.00 |
| 11/11/13 | jemurphy | 0001 | Meeting with P. Bley at V&L office in Foxboro to review Rule 2004 examination testimony and | 10.30 | 2,626.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
    14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |
|---|---|---|---|---|
| | | strategize regarding upcoming examinations of VNB and B. Keilman; review additional Direct Air documents and e-mails; prepare for VNB and B. Keilman Rule 2004 Examinations. | | |
| 11/11/13 jemurphy | 0001 | Communications with Attorney Regan regarding preparation for and conducting VNB and B. Keilman Rule 2004 Examinations. | 0.20 | 51.00 |
| 11/12/13 JHB | 0001 | Continued attention to VNB discovery issues and strategies. | 0.40 | 156.00 |
| 11/12/13 RBG | 0001 | Strategy planning regarding bank deposition. | 0.10 | 37.50 |
| 11/12/13 jemurphy | 0001 | Preparation for VNB and B. Keilman 2004 Examination; review L. Rooney affidavit in Discover Financial Services litigation; travel to New York for examinations. | 10.90 | 2,779.50 |
| 11/12/13 goneil | 0001 | Assist with preparation of 2004 Exams of R. Keilman and Valley National Bank (.2); assist with questions about deposition confidentiality in bankruptcy (.1); review emails regarding confidentiality of 2004 depositions (.1); review Affidavit of Lori Rooney (VNB) from similar case (.1). | 0.50 | 127.50 |
| 11/13/13 JHB | 0001 | Emails with Attorney Murphy regarding VNB examination, next steps and open issues. | 0.30 | 117.00 |
| 11/13/13 jemurphy | 0001 | Final preparation for and conduct Rule 2004 Examination of VNB/Lori Rooney; recap L. Rooney testimony. | 12.10 | 3,085.50 |
| 11/13/13 jemurphy | 0001 | Prepare for B. Keilman's 2004 Examination. | 2.00 | 510.00 |
| 11/14/13 jemurphy | 0001 | Preparation for and conduct B. Keilman Rule 2004 Examination. | 11.00 | 2,805.00 |
| 11/14/13 jemurphy | 0001 | Strategy with Merrick Bank's counsel regarding testimony from Rule 2004 Examinations and possible causes of action. | 1.00 | 255.00 |
| 11/14/13 goneil | 0001 | Review summary of Valley National Bank deposition. | 0.10 | 25.50 |
| 11/14/13 goneil | 0001 | Assist with strategy and follow-up for Mr. Keilman's deposition, including to forward relevant documents and information to deposing attorneys. | 0.50 | 127.50 |
| 11/15/13 jemurphy | 0001 | Review and evaluate Rule 2004 Examination testimony. | 2.30 | 586.50 |
| 11/15/13 jemurphy | 0001 | Return travel from Rule 2004 Examinations of VNB / L. Rooney and B. Keilman (NY to MA). | 3.00 | 765.00 |
| 11/18/13 RBG | 0001 | Strategy planning / discussion regarding causes of action against bank / individuals. | 0.30 | 112.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190  Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| 11/18/13 | jemurphy | 0001 | Recap / review of 2004 examination testimony and additional evidence / testimony to obtain; strategy regarding next steps. | 2.00 | 510.00 |
| 11/18/13 | jemurphy | 0001 | Review B. Keilman's transfer of real estate to his spouse. | 0.40 | 102.00 |
| 11/18/13 | goneil | 0001 | Follow up regarding depositions and strategize regarding impact of testimony and next steps for Investigation. | 0.40 | 102.00 |
| 11/19/13 | JHB | 0001 | Review open discovery issues, strategies for investigation, report. | 0.30 | 117.00 |
| 11/20/13 | JHB | 0001 | Analysis, strategies regarding inspection, claim issues, devise strategies for 11/26 conference call. | 0.40 | 156.00 |
| 11/20/13 | jemurphy | 0001 | Strategy regarding production of gathered documents to other parties. | 0.30 | 76.50 |
| 11/20/13 | jemurphy | 0001 | Begin to review and analyze R. 2004 Examination transcript of K. Ellison and J. Tull. | 2.40 | 612.00 |
| 11/20/13 | jemurphy | 0001 | Review correspondence from Attorney Rafferty regarding global settlement offer from B. Keilman; review additional documents from B. Keilman documenting loans to Direct Air. | 0.50 | 127.50 |
| 11/20/13 | jemurphy | 0001 | Strategy regarding potential causes of action based on testimony from R. 2004 examinations; communications with Merrick Bank's counsel and Trustee regarding strategy session. | 0.50 | 127.50 |
| 11/21/13 | JOM | 0001 | Analysis of information obtained through depositions. | 1.30 | 526.50 |
| 11/21/13 | JHB | 0001 | Continued attention to investigation issues and strategies, review underlying examination issues and materials; emails with litigation team regarding same (.4); research regarding possible claims, defenses (.6). | 1.00 | 390.00 |
| 11/21/13 | jemurphy | 0001 | Review status of document production by the Ellisons and Boyd Goldfinch law firm; correspondence with Attorney Boyd regarding the same. | 0.20 | 51.00 |
| 11/21/13 | jemurphy | 0001 | Review request by VNB's counsel for production of documents / subpoena materials by the Trustee to VNB; strategy regarding response to the same. | 0.40 | 102.00 |
| 11/21/13 | jemurphy | 0001 | Ongoing analysis of Rule 2004 Examination testimony and potential causes of action. | 0.70 | 178.50 |
| 11/21/13 | goneil | 0001 | Review and respond to memoranda regarding 2004 authority and Valley National Bank discovery. | 0.10 | 25.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Initials | Code | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| 11/22/13 | JOM | 0001 | Review documents; discuss what has been established through discovery to date, areas for further investigation, possible causes of action. | 2.10 | 850.50 |
| 11/22/13 | JHB | 0001 | Meet with litigation team to review investigation process and devise next steps, assess recovery grounds and claims, and review underlying materials (.8); further research regarding jurisdictional, defense issues (.4). | 1.20 | 468.00 |
| 11/22/13 | jemurphy | 0001 | Prepare for and attend conference with Attorney Mirick and the Trustee regarding information obtained from Rule 2004 Examinations, additional work to be completed and likely causes of action; ongoing analysis of pertinent evidence and applicable causes of action. | 3.30 | 841.50 |
| 11/22/13 | jemurphy | 0001 | Review additional information on value of B. Keilman's property transferred to his wife. | 0.10 | 25.50 |
| 11/22/13 | jemurphy | 0001 | Organize / review documents from 2004 subpoenas and examinations. | 0.80 | 204.00 |
| 11/22/13 | jemurphy | 0001 | Phone call with P. Bley regarding report on forensic accounting and Radixx analysis; verification of shortfall figures with specific examples. | 1.00 | 255.00 |
| 11/22/13 | goneil | 0001 | Discuss continuing investigation strategy. | 0.10 | 25.50 |
| 11/25/13 | JOM | 0001 | More analysis of possible causes of action. | 0.60 | 243.00 |
| 11/25/13 | JHB | 0001 | Call, emails with Ms. Bley regarding investigation issues and new information (.3), meeting with Attorney Murphy regarding implications, strategies (.3). | 0.60 | 234.00 |
| 11/25/13 | RBG | 0001 | Strategy planning regarding wrongdoing in connection with records. | 0.10 | 37.50 |
| 11/25/13 | jemurphy | 0001 | Continue review of transcripts of J. Tull and K. Ellison's 2004 examinations. | 1.90 | 484.50 |
| 11/25/13 | jemurphy | 0001 | Phone call with P. Bley regarding flights with bookings and cancellations after flights flew; review documents regarding the same and impact on possible claims to be asserted by the trustee. | 0.80 | 204.00 |
| 11/25/13 | goneil | 0001 | Review findings regarding fraud and Valley National Bank certification. | 0.20 | 51.00 |
| 11/26/13 | JOM | 0001 | Analysis of results of discussion with opposing counsel. | 0.30 | 121.50 |
| 11/26/13 | JHB | 0001 | Review case issues and materials in preparation for conference call with litigation team,, | 2.20 | 858.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | | Merrick counsel (.6), participate in same (1.3); follow-up analysis and document review (.3). | |
| 11/26/13 | jemurphy | 0001 | Preparation for and conduct conference call with Merrick Bank's counsel and the Trustee regarding information on Direct Air operations, VNB withdrawals and possible causes of action. | 2.30 | 586.50 |
| 11/26/13 | jemurphy | 0001 | Review article on Direct Air owners' financial troubles. | 0.30 | 76.50 |
| 11/26/13 | jemurphy | 0001 | Outline and strategy regarding causes of action and issues raised in call with Merrick Bank's counsel and Trustee, including additional information to be gathered regarding acquiring entities role and liability. | 1.50 | 382.50 |
| 11/26/13 | jemurphy | 0001 | Calls to and conversation with J. Conry; review initial information from J. Conry regarding his role with Direct Air and investigate the same. | 0.80 | 204.00 |
| 11/26/13 | goneil | 0001 | Review article about founders' and Avondale's past fraud. | 0.20 | 51.00 |
| 11/26/13 | goneil | 0001 | Assist with Investigation strategy including development of questions for Mr. Conry and other Avondale affiliates. | 0.30 | 76.50 |
| 11/27/13 | jemurphy | 0001 | Communications with Attorney Haworth regarding release of documents in the Trustee's position and information regarding the 2004 examination subpoenas and schedule. | 0.10 | 25.50 |
| 11/27/13 | jemurphy | 0001 | Begin to review B. Keilman's 2004 examination transcript. | 1.10 | 280.50 |
| 11/27/13 | jemurphy | 0001 | Preparation for J. Conry interview. | 0.90 | 229.50 |
| 11/27/13 | jemurphy | 0001 | Review acquiring and related entities and J. Conry's role in the same. | 0.50 | 127.50 |
| 11/27/13 | goneil | 0001 | Assist with identification of Avondale Buyer - related entities. | 0.20 | 51.00 |
| 12/02/13 | jemurphy | 0001 | Review documents from Attorney Boyd's firm. | 0.90 | 229.50 |
| 12/02/13 | jemurphy | 0001 | Review company information for acquiring and related entities. | 0.30 | 76.50 |
| 12/02/13 | jemurphy | 0001 | Further preparation for interview of J. Conry. | 1.70 | 433.50 |
| 12/02/13 | jemurphy | 0001 | Phone interview with J. Conry; initial review of information from J. Conry in light of Direct Air documents and R. 2004 exam testimony. | 2.40 | 612.00 |
| 12/02/13 | goneil | 0001 | Assist with preparation for Conry call, including to provide Chemoil and King Williams documents as background for interview. | 0.30 | 76.50 |
| 12/03/13 | jemurphy | 0001 | Recap and initial analysis of J. Conry's | 0.90 | 229.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | | interview; attending to obtaining additional information to verify information from J. Conry. | | |
| 12/03/13 | jemurphy | 0001 | Begin to outline draft fact section of investigation report on shortfall. | 3.10 | 790.50 |
| 12/03/13 | jemurphy | 0001 | Communications with Attorney Boyd regarding further interview with J. Tull and K. Ellison. | 0.10 | 25.50 |
| 12/03/13 | jemurphy | 0001 | Communications with J. Conry and H. Torbert regarding Direct Air documents. | 0.20 | 51.00 |
| 12/03/13 | jemurphy | 0001 | Telephone call with Y. Howard of Progressive Funding Solutions regarding its work for Direct Air and W. Greene; review preference claim against PFS and strategize regarding next steps. | 0.70 | 178.50 |
| 12/03/13 | goneil | 0001 | Provide information about previous Debtor representatives. | 0.10 | 25.50 |
| 12/04/13 | RBG | 0001 | Attention to status of discovery. | 0.10 | 37.50 |
| 12/04/13 | jemurphy | 0001 | Continued review of Boyd Goldfinch's Direct Air documents; begin review of K. Ellison document production; attend to reproducing the Trustee's Direct Air documents. | 1.90 | 484.50 |
| 12/04/13 | jemurphy | 0001 | Telephone call with H. Torbert regarding interview regarding Direct Air operations and the shortfall; communications with his counsel regarding interviews. | 0.40 | 102.00 |
| 12/04/13 | jemurphy | 0001 | Draft correspondence to Y. Howard (Progressive Funding Solutions) regarding interview with W. Greene and status of preference complaint. | 0.30 | 76.50 |
| 12/04/13 | jemurphy | 0001 | Begin to outline affidavit of J. Convry for his execution based on interview statements; draft memorandum to Attorney Regan regarding J. Convry interview highlights and upcoming H. Torbert interview. | 1.00 | 255.00 |
| 12/04/13 | goneil | 0001 | Review summary memorandum regarding Conry interview. | 0.10 | 25.50 |
| 12/05/13 | jemurphy | 0001 | Continue to develop and draft facts for investigation report. | 1.80 | 459.00 |
| 12/05/13 | jemurphy | 0001 | Begin to research in pari delicto defense applied to bankruptcy cases. | 0.90 | 229.50 |
| 12/05/13 | jemurphy | 0001 | Review W. Greene affidavit prepared for DOT's investigation of the cessation of service. | 0.60 | 153.00 |
| 12/05/13 | jemurphy | 0001 | Telephone conversation with P. Bley regarding causes/explanations for shortfall in the escrow account; review data and documents regarding | 3.10 | 790.50 |