MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Name | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | the same. | | |
| 12/05/13 | goneil | 0001 | Assist with Investigation strategy, including preparation for interview with Mr. Torbert and information regarding W. Green (.4); review background materials regarding W. Green interviews (.1); strategize regarding Investigation, P. Bley's findings regarding shortfall, and next steps and additional information needed to finalize report (.5). | 1.00 | 255.00 |
| 12/06/13 | JHB | 0001 | Review open issues, next steps regarding investigation, assess shortfall claims, and strategies regarding pursuit of same, and implications for avoidance actions. | 0.60 | 234.00 |
| 12/06/13 | cborourk | 0001 | Online research regarding background of Wayne Greene in preparation of telephonic interview. | 0.80 | 152.00 |
| 12/06/13 | jemurphy | 0001 | Communications with Attorney Nickless regarding H. Torbert interview and Direct Air documents. | 0.20 | 51.00 |
| 12/06/13 | jemurphy | 0001 | Develop and draft report section on DOT regulations. | 1.10 | 280.50 |
| 12/06/13 | jemurphy | 0001 | Communications with W. Greene regarding Direct Air document in his possession and interview. | 0.10 | 25.50 |
| 12/06/13 | jemurphy | 0001 | Communications with Attorney Boyd regarding follow up interview of K. Ellison and J. Tull. | 0.20 | 51.00 |
| 12/06/13 | jemurphy | 0001 | Review status of preference and fraudulent transfer demands and claims. | 0.30 | 76.50 |
| 12/06/13 | jemurphy | 0001 | Conference with Trustee regarding preference and fraudulent transfer demands/claims for insiders. | 0.50 | 127.50 |
| 12/06/13 | jemurphy | 0001 | Communications with Attorney Aieta regarding facts related to VNB's release of non-cash funds. | 0.40 | 102.00 |
| 12/09/13 | JHB | 0001 | Further analysis regarding potential claims and recovery strategies (.3), related call with Attorney Gurfein (.2). | 0.50 | 195.00 |
| 12/09/13 | jemurphy | 0001 | Work on verifying information in W. Greene Affidavit; review P. Bley's Affidavit and detail of added/canceled flights; identify and review documents in support of the explanation for the shortfall. | 2.70 | 688.50 |
| 12/09/13 | goneil | 0001 | Review and assess Wayne Green's draft Affidavit. | 0.20 | 51.00 |
| 12/10/13 | JHB | 0001 | Continued attention to open investigation, report issues and strategies. | 0.30 | 117.00 |
| 12/10/13 | cborourk | 0001 | Review electronically produced documents by | 2.90 | 551.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | Valley National Bank, Reese Boyd, Esq., Kay Ellison and Robert Keilman and review portions of 2004 exam transcripts in preparation of telephonic interview with Hank Torbert. | | |
| 12/10/13 | jemurphy 0001 | Preparation for W. Greene interview. | 1.70 | 433.50 |
| 12/10/13 | jemurphy 0001 | Telephone call with F. Italia regarding shortfall investigation and DOT interviews. | 0.40 | 102.00 |
| 12/10/13 | jemurphy 0001 | Communications with P. Bley regarding shortfall theories and complimentary vouchers. | 0.10 | 25.50 |
| 12/10/13 | jemurphy 0001 | Preparation of documents and topics for Attorney Nickless for H. Torbert interview. | 0.20 | 51.00 |
| 12/10/13 | jemurphy 0001 | Telephone interview with W. Greene regarding financial operations of Direct Air. | 3.70 | 943.50 |
| 12/10/13 | goneil   0001 | Develop questions for Wayne Green interview based on outstanding preference matters and Affidavit, and prepare memorandum outlining same (.6); follow up regarding Wayne Green interview findings (.1). | 0.70 | 178.50 |
| 12/11/13 | cborourk 0001 | Continue to analyze documents produced electronically by K. Ellison, B. Kleiman and Attorney Boyd in preparation of telephonic interview with Hank Torbert. | 2.10 | 399.00 |
| 12/11/13 | jemurphy 0001 | Preparation for H. Torbert interview. | 2.80 | 714.00 |
| 12/11/13 | jemurphy 0001 | Strategize regarding next steps on insider claims. | 0.30 | 76.50 |
| 12/11/13 | jemurphy 0001 | Telephone interview with H. Torbert; review documents from H. Torbert regarding Direct Air's escrow shortfall; review and initial analysis of H. Torbert's interview. | 4.20 | 1,071.00 |
| 12/11/13 | goneil   0001 | Review summary of W. Green interview (.1); assist with analysis of H. Torbert interview, including new information about "triggering event" of acquisition and impact of claims (.3); follow up with Trustee regarding Investigation status and next steps (.1). | 0.50 | 127.50 |
| 12/12/13 | JHB     0001 | Further analysis, document review regarding potential claims, next steps. | 0.30 | 117.00 |
| 12/12/13 | jemurphy 0001 | Review article on limitations of pari delicto defendants. | 0.30 | 76.50 |
| 12/12/13 | jemurphy 0001 | Continue work on investigative report and citations for all facts; review of VNB 2004 exam transcript. | 2.10 | 535.50 |
| 12/12/13 | jemurphy 0001 | Telephone call with Attorney Aieta regarding non-cash withdrawals from VNB and other indicia | 0.60 | 153.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | of fraud. | | |
| 12/12/13 | jemurphy | 0001 | Review correspondence and verification data from P. Bley regarding shortfall sources. | 1.40 | 357.00 |
| 12/12/13 | goneil | 0001 | Review memorandum regarding status of Investigation. | 0.10 | 25.50 |
| 12/12/13 | goneil | 0001 | Assist with Donald Stukes contact information for interview. | 0.10 | 25.50 |
| 12/13/13 | jemurphy | 0001 | Preparation for follow-up questions with B. Keilman; conduct follow-up phone interview with B. Keilman. | 0.90 | 229.50 |
| 12/13/13 | jemurphy | 0001 | Communications with D. Stukes regarding shortfall investigation. | 0.10 | 25.50 |
| 12/13/13 | jemurphy | 0001 | Communications with F. Italia regarding shortfall investigation. | 0.10 | 25.50 |
| 12/13/13 | jemurphy | 0001 | Prepare for interview of B. Kornreich; conduct phone interview of B. Kornreich. | 1.70 | 433.50 |
| 12/13/13 | jemurphy | 0001 | Analyze information from interviews and its place in the shortfall investigative report. | 1.50 | 382.50 |
| 12/13/13 | jemurphy | 0001 | Communications with H. Torbet / Attorney Nickless regarding discovery of hidden Direct Air documents. | 0.20 | 51.00 |
| 12/13/13 | jemurphy | 0001 | Review additional Direct Air documents from J. Tull's computer regarding financial projections. | 0.30 | 76.50 |
| 12/13/13 | goneil | 0001 | Strategize regarding past interviews' findings and upcoming interview with Mr. Stukes. | 0.20 | 51.00 |
| 12/16/13 | JHB | 0001 | Meet with litigation team to review investigation progress, next steps, and potential claims and defenses (.4), related research and document review (.4). | 0.80 | 312.00 |
| 12/16/13 | jemurphy | 0001 | Research First Circuit and Mass. cases on in pari delicto defense; meeting with Trustee regarding in par delicto defense impact on Trustee claims on the shortfall. | 2.60 | 663.00 |
| 12/16/13 | jemurphy | 0001 | Prepare for interview of D. Stukes. | 0.90 | 229.50 |
| 12/16/13 | jemurphy | 0001 | Draft written follow-up questions for J. Tull and K. Ellison regarding transactions suggesting fraud. | 0.70 | 178.50 |
| 12/16/13 | jemurphy | 0001 | Review revised P. Bley affidavit and exhibits; phone call with P. Bley regarding final shortfall and other figures, and P. Bley affidavit. | 1.70 | 433.50 |
| 12/16/13 | jemurphy | 0001 | Phone call with Attorney Boyd regarding follow-up questions for J. Tull and K. Ellison | 0.40 | 102.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190  Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | and their responses to appearances of fraud discovered in the investigation. | | |
| 12/16/13 | goneil | 0001 | Review summary of investigation status and strategize regarding implications of in pari delicto defense. | 0.40 | 102.00 |
| 12/17/13 | JHB | 0001 | Call from Attorney Gurfein regarding claims v. VNB (.2); review open investigation issues (.2). | 0.40 | 156.00 |
| 12/17/13 | jemurphy | 0001 | Preparation for and conduct phone interview of D. Stukes. | 1.90 | 484.50 |
| 12/17/13 | jemurphy | 0001 | Phone call from Attorney Boyd with initial response to follow up questions via email for J. Tull and K. Ellison. | 0.20 | 51.00 |
| 12/17/13 | jemurphy | 0001 | Review K. Ellison and S. Ellison's production of documents and parts of their R. 2004 examination transcripts; identify documents and statements to support investigation report. | 1.10 | 280.50 |
| 12/17/13 | jemurphy | 0001 | Communications with P. Bley and C. O'Rourke regarding additional financial analysis of after-added passengers. | 0.30 | 76.50 |
| 12/18/13 | RBG | 0001 | Strategy planning/discussion regarding claims against bank and valid defense. | 0.50 | 187.50 |
| 12/18/13 | cborourk | 0001 | Analyze Direct Air Family Ties voucher payment requests to Valley National Bank; chart dates and amount of payments to be released to Direct Air. | 0.80 | 152.00 |
| 12/18/13 | cborourk | 0001 | Analyze and continue to chart payment release summary charts submitted to VNB by Direct Air. | 0.80 | 152.00 |
| 12/18/13 | jemurphy | 0001 | Strategy regarding in pari delicto defense. | 0.50 | 127.50 |
| 12/18/13 | jemurphy | 0001 | Phone call from Attorney Boyd regarding J. Tull and K. Ellison's response to follow up questions; review and analyze Attorney Boyd's correspondence regarding the same. | 1.10 | 280.50 |
| 12/18/13 | jemurphy | 0001 | Continue to develop investigation report. | 1.20 | 306.00 |
| 12/18/13 | jemurphy | 0001 | Prepare for and conduct phone interview of S. Ullerup. | 1.50 | 382.50 |
| 12/18/13 | jemurphy | 0001 | Communications with P. Bley regarding Attorney Boyd's correspondence regarding claimed deficiencies in Trustee's data; review validity of Trustee's Radixx and financial data and analysis. | 1.60 | 408.00 |
| 12/18/13 | goneil | 0001 | Review Attorney Boyd's letter regarding Radixx accuracy and data. | 0.10 | 25.50 |
| 12/19/13 | RBG | 0001 | Attention to cases regarding pari delicto | 0.50 | 187.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | defense. | | |
| 12/19/13 | jemurphy 0001 | Review additional correspondence from Attorney Boyd and analyze statements made regarding Radixx inaccuracies; communications with Attorney Guerfin regarding call with Radixx and questions on Merrick's Radixx data. | 1.40 | 357.00 |
| 12/19/13 | jemurphy 0001 | Review R. 2004 exam transcripts for support for investigation report. | 2.80 | 714.00 |
| 12/19/13 | jemurphy 0001 | Phone call with F. Italia regarding DOT's interviews of Direct Air employees regarding false reservations. | 0.50 | 127.50 |
| 12/19/13 | jemurphy 0001 | Phone call with P. Bley regardgin verification of Trustee's Radixx data and revised shortfall figures; review revised financial analysis spreadsheets from P. Bley. | 1.40 | 357.00 |
| 12/20/13 | JOM      0001 | Review documents; discuss results of investigation on VNB Accounts. | 0.80 | 324.00 |
| 12/20/13 | RBG      0001 | Strategy planning regarding issue of in pari delicto. | 0.30 | 112.50 |
| 12/20/13 | jemurphy 0001 | Preparation for call with Radixx regarding Attorney Boyd's two letters; conduct conference call with Radixx and Merrick Bank regarding Radixx data; follow up communications with Attorney Gurfein regarding Radixx data and response letter. | 2.40 | 612.00 |
| 12/20/13 | jemurphy 0001 | Further strategy on application of in pari delicto defense. | 0.50 | 127.50 |
| 12/22/13 | JHB      0001 | Research and analysis regarding IPD issues (1.1), related email to Attorneys Gurfein, Brock, Reier and McGee (.2). | 1.30 | 507.00 |
| 12/23/13 | JHB      0001 | Begin review of Merrick complaint, research regarding standing, devise response strategies, related emails with Attorney Reier. | 0.60 | 234.00 |
| 12/23/13 | RBG      0001 | Strategy planning regarding claims against Bank. | 0.20 | 75.00 |
| 12/23/13 | goneil   0001 | Review memoranda from Trustee to Merrick and group regarding in pari delicto defense and possibility of joint action v. Valley National Bank (.1); confer with Trustee regarding same (.1). | 0.20 | 51.00 |
| 12/23/13 | goneil   0001 | Research standing to bring estate causes of action; research methods to stop Valley National Bank from doing same. | 1.50 | 382.50 |
| 12/24/13 | JHB      0001 | Continue review of Merrick complaint, research | 1.70 | 663.00 |

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | standing and estate property issues, craft and send email to attorneys Gurfein, Regan regarding same and stay violation (1.4); related emails to Attorneys Sternklar, Reier and McGee (.3). |  |  |
| 12/24/13 | jemurphy | 0001 | Review Merrick Bank v. VNB complaint; initial strategy regarding response. | 0.60 | 153.00 |
| 12/24/13 | goneil | 0001 | Confer regarding Merrick's filing of Complaint v. Valley National Bank and potential claims related to same (.3); review Trustee's memorandum to Merrick's counsel regarding same (.1). | 0.40 | 102.00 |
| 12/26/13 | JHB | 0001 | Continued research and analysis regarding Merrick complaint response, estate standing, IPD research (1.1), related emails with Attorneys Brock, Gurfein, McGee, Reier (.2). | 1.30 | 507.00 |
| 12/26/13 | RBG | 0001 | Strategy planning regarding Merrick's claims against VNB and Trustee's demand to dismiss. | 0.20 | 75.00 |
| 12/27/13 | RBG | 0001 | Attention to review of in pari delicto defense; research same. | 0.40 | 150.00 |
| 12/30/13 | JHB | 0001 | Continued research and analysis regarding standing, claim viability and possible defenses in preparation for 12/31 Merrick call and related conference with Attorney Murphy (1.1); related call with Attorney Sternklar (.3). | 1.40 | 546.00 |
| 12/30/13 | jemurphy | 0001 | Communications with Attorney Guerfin regarding Radixx response to Attorney Boyd's claims. | 0.10 | 25.50 |
| 12/30/13 | jemurphy | 0001 | Strategy regarding QuickFire discovery timing. | 0.10 | 25.50 |
| 12/30/13 | jemurphy | 0001 | Strategy with Trustee regarding Merrick Bank complaint and claims against VNB. | 0.40 | 102.00 |
| 12/31/13 | JHB | 0001 | Further research and analysis in preparation for conference call with Merrick and AMEX counsel and review underlying complaint, investigation materials (1.8); participate in lengthy conference call with Attorneys Gurfein, Brock, McGee and Regan (1.1); follow up analysis and strategies (.2) and related call, emails with Attorney McGee (.2). | 3.30 | 1,287.00 |
| 12/31/13 | RBG | 0001 | Strategy planning / discussion regarding claims by Merrick against VNB. | 0.30 | 112.50 |
| 12/31/13 | jemurphy | 0001 | Research in pari delicto defense in Third Circuit cases. | 1.30 | 331.50 |
| 12/31/13 | jemurphy | 0001 | Conference with Trustee, Merrick Bank's counsel and Amex counsel regarding Merrick Bank's | 1.30 | 331.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
    14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Timekeeper | | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | complaint v. VNB and jointly pursuing claims against VNB. | | |
| 12/31/13 | jemurphy | 0001 | Further development of investigation report regarding VNB's obligations. | 1.70 | 433.50 |
| 12/31/13 | goneil | 0001 | Review summary of litigation call with Merrick Bank. | 0.10 | 25.50 |
| 01/02/14 | RBG | 0001 | Strategy planning regarding defenses to trustee / bank's claims. | 0.30 | 112.50 |
| 01/03/14 | JHB | 0001 | Review open investigation, recovery issues, related emails with Attorney Gurfein. | 0.20 | 78.00 |
| 01/06/14 | JHB | 0001 | Emails with Attorneys Gurfein, Brock, McGee regarding 1/7 conference call (.2), review related issues and materials (.2). | 0.40 | 156.00 |
| 01/06/14 | goneil | 0001 | Review summary of Investigation and report status and timing. | 0.20 | 51.00 |
| 01/07/14 | JHB | 0001 | Further research, analysis regarding IPD issues and strategies (1.1); conference call with Attorneys Gurfein, Brock regarding VNB litigation (.4); follow up emails with same and Attorney McGee (.3) and related call with Attorneys Sternklar (.4). | 2.20 | 858.00 |
| 01/07/14 | RBG | 0001 | Strategy planning discussion regarding state court litigation and motion to intervene; strategy regarding filing declaratory action in bankruptcy proceeding. | 0.90 | 337.50 |
| 01/07/14 | jemurphy | 0001 | Strategy regarding response to Merrick Bank's suit and initial analysis of claims by the Trustee against Merrick Bank. | 0.40 | 102.00 |
| 01/07/14 | goneil | 0001 | Strategize regarding action for declaratory judgment. | 0.20 | 51.00 |
| 01/08/14 | jemurphy | 0001 | Assist on strategy for preference action default judgment hearing. | 0.20 | 51.00 |
| 01/09/14 | JHB | 0001 | Further analysis, strategies regarding suit v. VNB and Merrick action, complaint v. Merrick (.4), related emails with Attorneys Handel, Brock and Gurfein (.3). | 0.70 | 273.00 |
| 01/09/14 | jemurphy | 0001 | Review Trustee and A. Handel's analysis of hearing and Merrick's limited opposition to distribution. | 0.10 | 25.50 |
| 01/10/14 | JHB | 0001 | Devise complaint strategies regarding Merrick and related research (.3); call with Attorney Reier regarding same (.4). | 0.70 | 273.00 |
| 01/10/14 | RBG | 0001 | Strategy planning regarding claims against Merrick for pursuing trustee claims. | 0.20 | 75.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190  Direct Air (Southern Sky Air & Tours, LLC)

| Date | Timekeeper | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/10/14 | jemurphy | 0001 | Communications with F. Italia regarding witness interviews. | 0.70 | 178.50 |
| 01/10/14 | jemurphy | 0001 | Review R. Peri response to Attorney Boyd correspondence. | 0.20 | 51.00 |
| 01/10/14 | goneil | 0001 | Review memoranda regarding action v. Merrick. | 0.10 | 25.50 |
| 01/13/14 | JHB | 0001 | Emails with Attorneys Brock, Gurfein, Handel, McGee, Reier regarding claims v. VNB, estate property and standing (.3); related research and analysis (.3). | 0.60 | 234.00 |
| 01/13/14 | jemurphy | 0001 | Continue work on  investigative report regarding sources of the shortfall. | 2.60 | 663.00 |
| 01/13/14 | goneil | 0001 | Review summary of Investigation Report. | 0.10 | 25.50 |
| 01/14/14 | RBG | 0001 | Strategy planning regarding Merrick's bankruptcy filing as to rights to claims. | 0.10 | 37.50 |
| 01/14/14 | jemurphy | 0001 | Review deposition transcripts for founder's statements regarding operations of escrow account. | 1.90 | 484.50 |
| 01/14/14 | goneil | 0001 | Review emails between Trustee and Merrick's counsel regarding declaratory judgment. | 0.10 | 25.50 |
| 01/15/14 | JOM | 0001 | Analysis and advice on Merrick Bank suit against Valley National Bank. | 0.70 | 283.50 |
| 01/16/14 | JHB | 0001 | Research, analysis regarding estate interest in shortfall claims (1.1) and confer with Attorney Murphy regarding answer and litigation issues (.3); related emails with Attorneys Haworth, Sternklar (.2). | 1.60 | 624.00 |
| 01/16/14 | jemurphy | 0001 | Continue developing and drafting investigation report. | 5.40 | 1,377.00 |
| 01/17/14 | JHB | 0001 | Further research analysis regarding standing to bring shortfall claims, strategies answer to Merrick complaint. | 0.40 | 156.00 |
| 01/20/14 | goneil | 0001 | Consider potential arguments v. Merrick based on new First Circuit case. | 0.10 | 25.50 |
| 01/21/14 | jemurphy | 0001 | Continue developing and drafting investigation report; review Rule 2004 transcripts for VNB's process and practice for processing payment requests for release from depository account. | 2.40 | 612.00 |
| 01/22/14 | cborourk | 0001 | Strategy regarding Trustee's suit against Valley National Bank. | 0.20 | 38.00 |
| 01/22/14 | jemurphy | 0001 | Communications with P. Bley regarding Direct Air's tax filings and minority shareholders. | 0.10 | 25.50 |
| 01/22/14 | jemurphy | 0001 | Continue developing and drafting report with focus on Radixx data and Verdolino & Lowey analysis of the Radixx data. | 3.90 | 994.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | User | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/22/14 | jemurphy | 0001 | Draft correspondence to R. Peri regarding supplementing respond to Attorney Boyd's letter/K. Ellison's allegations regarding veracity of Radixx export to the Trustee. | 0.30 | 76.50 |
| 01/23/14 | RBG | 0001 | Attention to status of litigation/strategy. | 0.10 | 37.50 |
| 01/23/14 | jemurphy | 0001 | Phone call to R. Peri regarding response to Attorney Boyd's letter and veracity of Radixx export for the Trustee. | 0.20 | 51.00 |
| 01/23/14 | jemurphy | 0001 | Work on developing and outlining investigation report section on sources of the shortfall. | 1.40 | 357.00 |
| 01/24/14 | jemurphy | 0001 | Continue work on investigative report, including review of facts from documents and 2004 examination transcripts regarding Family Ties program and release of Family Ties funds. | 1.70 | 433.50 |
| 01/27/14 | jemurphy | 0001 | Communications with Attorney Aieta regarding Trustee / Merrick depositions. | 0.20 | 51.00 |
| 01/27/14 | jemurphy | 0001 | Continue to work on developing and drafting investigatory report. | 6.70 | 1,708.50 |
| 01/27/14 | goneil | 0001 | Review status of Investigation Report and assist with preparation of same (.2); review and revise Investigation Report and offer suggestions for augmenting and streamlining same (1.0). | 1.20 | 306.00 |
| 01/28/14 | jemurphy | 0001 | Strategy regarding certain background and operations content of investigation report; further develop and draft report. | 2.80 | 714.00 |
| 01/28/14 | goneil | 0001 | Strategize regarding further development of Investigation Report. | 0.40 | 102.00 |
| 01/28/14 | goneil | 0001 | Assist with insiders analysis for Investigation Report; assist with drafting Report. | 0.20 | 51.00 |
| 01/29/14 | jemurphy | 0001 | Review Founding Members' deposition for admissions of knowledge of conduct contributing to creating the shortfall for use in investigation report. | 3.30 | 841.50 |
| 01/29/14 | goneil | 0001 | Assist with Investigation Report. | 0.10 | 25.50 |
| 01/30/14 | jemurphy | 0001 | Edit and further draft investigation report. | 2.90 | 739.50 |
| 01/31/14 | jemurphy | 0001 | Review additional guidance on DOT regulations/requirements from L. Swafford-Brooks (DOT). | 0.30 | 76.50 |
| 01/31/14 | goneil | 0001 | Assist with developing insider transfer issues and other planning regarding Investigation Report. | 0.30 | 76.50 |
| 02/03/14 | jemurphy | 0001 | Continue developing investigation report with focus on background and daily operations of | 1.70 | 433.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | Direct Air. |  |  |
| 02/04/14 | JHB | 0001 | Review open investigation, report issues. | 0.30 | 117.00 |
| 02/04/14 | jemurphy | 0001 | Review Direct Air records for materials support for report section on Direct Air's background and operations. | 1.30 | 331.50 |
| 02/05/14 | cborourk | 0001 | Review Merrick Complaint against Valley National Bank; draft Trustee's Complaint against Valley National Bank under identical claims. | 2.70 | 513.00 |
| 02/05/14 | jemurphy | 0001 | Continue review of Direct Air documents for documents relevant to Direct Air's background and operations. | 0.60 | 153.00 |
| 02/06/14 | jemurphy | 0001 | Continue work developing and drafting investigation report. | 2.40 | 612.00 |
| 02/06/14 | goneil | 0001 | Assist with Investigation Report. | 0.10 | 25.50 |
| 02/06/14 | goneil | 0001 | Review and substantively edit draft Investigation Report. | 3.30 | 841.50 |
| 02/07/14 | JHB | 0001 | Begin review of report and underlying materials. | 0.40 | 156.00 |
| 02/07/14 | jemurphy | 0001 | Continue drafting and edits to investigation report. | 5.80 | 1,479.00 |
| 02/07/14 | jemurphy | 0001 | Communications with Attorney Haworth regarding Trustee and VNB's production of documents. | 0.10 | 25.50 |
| 02/09/14 | JHB | 0001 | Continue review of investigation report, underlying materials. | 0.80 | 312.00 |
| 02/10/14 | JHB | 0001 | Continue review of report and underlying case materials and issues. | 0.60 | 234.00 |
| 02/10/14 | jemurphy | 0001 | Continue work on investigation report, including communications with P. Bley regarding shortfall calculations, Radixx data and explanation of shortfall sources. | 2.10 | 535.50 |
| 02/10/14 | goneil | 0001 | Confer with Trustee regarding Investigation Report. | 0.10 | 25.50 |
| 02/11/14 | jemurphy | 0001 | Continue developing and drafting investigation report, specifically Founding Members' knowledge and timing of the events surrounding the shortfall. | 3.80 | 969.00 |
| 02/11/14 | goneil | 0001 | Assist with finalizing Investigation Report. | 0.20 | 51.00 |
| 02/12/14 | JHB | 0001 | Further research (new cases) regarding IPD defense, exceptions. | 0.60 | 234.00 |
| 02/12/14 | jemurphy | 0001 | Ongoing development and drafting of investigation report and edits to P. Bley Affidavit; communications with P. Bley regarding sources of the shortfall, explanation | 5.20 | 1,326.00 |

MIRICK, O'CONNELL

15008    Joseph H. Baldiga, Chapter 7 Trustee
   14190    Direct Air (Southern Sky Air & Tours, LLC)

| Date | Name | | Description | Hours | Amount |
|------|------|---|-------------|-------|--------|
| | | | for the same and Radixx data/reports showing the shortfall sources for use in the report. | | |
| 02/12/14 | jemurphy | 0001 | Address issues with Rule 2004 transcripts. | 0.20 | 51.00 |
| 02/12/14 | goneil | 0001 | Review recent case law regarding fraud and in pari delicto doctrine. | 0.20 | 51.00 |
| 02/12/14 | goneil | 0001 | Assist with finalizing Investigation Report. | 0.10 | 25.50 |
| 02/13/14 | cborourk | 0001 | Draft Appendix/Table of Contents in support of Trustee's Report on Operations and Shortfall. | 3.00 | 570.00 |
| 02/13/14 | jemurphy | 0001 | Ongoing work developing and drafting investigation report, including review of Rule 2004 transcripts for citation/support for factual assertions in the report. | 4.90 | 1,249.50 |
| 02/13/14 | goneil | 0001 | Assist with preparation of Investigation Report and corresponding P. Bley Affidavit. | 0.10 | 25.50 |
| 02/14/14 | cborourk | 0001 | Compile exhibits in support of Trustee's Report. | 2.10 | 399.00 |
| 02/14/14 | jemurphy | 0001 | Continue to develop and draft investigation report, focusing on explanation of the sources of the shortfall and P. Bley's affidavit providing forensic analysis of the evidence of the shortfall sources; edits to the investigation report. | 10.20 | 2,601.00 |
| 02/14/14 | goneil | 0001 | Review and revise complete draft Investigation Report. | 3.10 | 790.50 |
| 02/16/14 | JHB | 0001 | Begin review of revised report, related materials. | 0.40 | 156.00 |
| 02/16/14 | cborourk | 0001 | Review and revise affidavit and compiled exhibits in support of trustee's report. | 1.50 | 285.00 |
| 02/17/14 | JHB | 0001 | Complete review of report and Bley affidavit and compile comments, questions. | 1.20 | 468.00 |
| 02/17/14 | goneil | 0001 | Consider additions to Investigation Report based on report criteria (.1); emails regarding Investigation Report and possible augmentation of same to include an "Executive Summary" (.2). | 0.30 | 76.50 |
| 02/19/14 | cborourk | 0001 | Review and revise exhibits to trustee's report. | 2.10 | 399.00 |
| 02/20/14 | JHB | 0001 | Conference call with litigation team regarding comments on report. | 0.60 | 234.00 |
| 02/20/14 | jemurphy | 0001 | Communications with P. Bley regarding edits to her affidavit; review proposed edits by V&L staff; further edits to P. Bley affidavit. | 1.10 | 280.50 |
| 02/20/14 | jemurphy | 0001 | Conference with the Trustee on the investigation report; begin to make edits and revise report. | 1.50 | 382.50 |
| 02/20/14 | goneil | 0001 | Assist with finalizing Report. | 0.10 | 25.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| 02/20/14 | goneil | 0001 | Strategize regarding claims issues, including as related to Valley National Bank and insiders. | 0.20 | 51.00 |
| 02/21/14 | jemurphy | 0001 | Edit text of investigation report and locate/add citations from Rule 2004 Transcripts. | 0.70 | 178.50 |
| 02/23/14 | jemurphy | 0001 | Review interviews and Rule 2004 Transcripts for relevant dates and knowledge related to the shortfall; update sources for the report and work on appendix of exhibits; edits to investigation report and P. Bley Affidavit. | 2.60 | 663.00 |
| 02/24/14 | cborourk | 0001 | Review and revise exhibits and compile same in connection with Trustee's Report. | 1.20 | 228.00 |
| 02/24/14 | jemurphy | 0001 | Edits and further draft investigation report; verification and citation to source material; verify shortfall calculations and forensic accounting reports showing sources of the shortfall. | 11.80 | 3,009.00 |
| 02/25/14 | JHB | 0001 | Revise modified investigation report and review related attachments, supplements (.9); meeting with Mr. Italia, Attorney Berlin regarding investigation issues and follow up (1.5). | 2.40 | 936.00 |
| 02/25/14 | cborourk | 0001 | Review and revise table of contents in support of Trustee's Report; obtain and compile revised exhibits. | 2.50 | 475.00 |
| 02/25/14 | jemurphy | 0001 | Meeting with A. Berlin and F. Italia re: facts and conclusions regarding Direct Air's operations and shortfall. | 1.80 | 459.00 |
| 02/25/14 | jemurphy | 0001 | Ongoing edits and further draft investigation report; continue to locate additional source materials; continue to compile appendix of exhibits to report. | 1.90 | 484.50 |
| 02/26/14 | JHB | 0001 | Continued review of report materials and related notice issues. | 0.60 | 234.00 |
| 02/26/14 | cborourk | 0001 | Final revisions to exhibits and affidavit in support of trustee's report; prepare for filing same. | 3.50 | 665.00 |
| 02/26/14 | kmdellec | 0001 | Draft motion to limit notice regarding trustee's investigative report and review/revise same (1.0); review and revise service list (x2) (.7). | 1.70 | 314.50 |
| 02/26/14 | jemurphy | 0001 | Edits to investigation report and source material; ongoing review of Rule 2004 Transcripts for additional support for facts in | 9.50 | 2,422.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | report. | | |
| 02/26/14 jemurphy 0001 | | Communications with P. Bley regarding final shortfall figures and exhibits to P. Bley's affidavit. | 0.30 | 76.50 |
| 02/27/14 JHB     0001 | | Revise motion to limit notice and review related service issues (.3), begin review of revised report (.2). | 0.50 | 195.00 |
| 02/27/14 kmdellec 0001 | | Assist with compilation of exhibits for investigative report. | 0.80 | 148.00 |
| 02/27/14 jemurphy 0001 | | Edits and continue drafting investigation report. | 6.50 | 1,657.50 |
| 02/27/14 jemurphy 0001 | | Phone call with P. Bley regarding final edits to her affidavit and final review of shortfall figures. | 0.20 | 51.00 |
| 02/28/14 JHB     0001 | | Final review of investigative report, exhibits and related filing, notice issues. | 0.60 | 234.00 |
| 02/28/14 cborourk 0001 | | Continued compilation of exhibits in support of Trustee's final report and supporting pleadings. | 3.40 | 646.00 |
| 02/28/14 kmdellec 0001 | | Assist with organization of investigative report and plan for e-filing and service. | 0.50 | 92.50 |
| 02/28/14 jemurphy 0001 | | Review source materials and citations to Rule 2004 Transcripts; final edits to investigation report and appendix of exhibits; review and edit Motion to Limit Notice of parties' receiving report and appendix. | 4.40 | 1,122.00 |
| 03/03/14 cborourk 0001 | | Attend to electronic filing of Trustee Report and service of same. | 0.50 | 95.00 |
| 03/03/14 kmdellec 0001 | | Assist with efiling/service of trustee's investigative report. | 0.40 | 74.00 |
| 03/03/14 jemurphy 0001 | | Attend to filing and service of the investigation report with exhibits and Affidavit of P. Bley. | 0.30 | 76.50 |
| 03/03/14 goneil   0001 | | Review final edits to Investigation Report (.2); review as-filed Report (.1). | 0.30 | 76.50 |
| 03/04/14 cborourk 0001 | | Forward hard copies of filed pleadings to Judge Hoffman upon request. | 0.50 | 95.00 |
| 03/04/14 kmdellec 0001 | | Track order allowing motion to limit notice regarding trustee's investigative report. | 0.10 | 18.50 |
| 03/04/14 jemurphy 0001 | | Communications with the DOT and Court regarding the Trustee's filed report with exhibits and Affidavit of P. Bley. | 0.20 | 51.00 |
| 03/06/14 jemurphy 0001 | | Phone call and draft memorandum to P. Bley regarding review of back up of transfers made | 0.40 | 102.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
 14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | be Debtor for the founders's complaints. | | |
| 03/12/14 | goneil   0001 | Consider preference action v. Valley National Bank. | 0.10 | 25.50 |
| 03/12/14 | goneil   0001 | Confer with Trustee regarding potential preference claims v. Valley National Bank. | 0.10 | 25.50 |
| 03/20/14 | jemurphy 0001 | Communications with A. Handel (DOJ) regarding Trustee's Investigation Report and evidence against the founding members. | 0.50 | 127.50 |
| 03/21/14 | RBG      0001 | Strategy planning / discussion regarding litigations / claims / defenses and evidence. | 0.80 | 300.00 |
| 03/25/14 | jemurphy 0001 | Phone call from F. Italia regarding the Trustee's investigation report and supporting materials. | 0.10 | 25.50 |
| 03/27/14 | jemurphy 0001 | Communications with F. Italia regarding DOJ's subpoena to Trustee for Direct Air documents. | 0.20 | 51.00 |
| 03/27/14 | jemurphy 0001 | Communications with Attorney Gurfein regarding alternate bank account. | 0.10 | 25.50 |
| 03/31/14 | kmdellec 0001 | Review Trustee's report on Direct Air's operations and shortfall. | 1.00 | 185.00 |
| 06/02/14 | kmdellec 0001 | Additional updates to litigation control sheet. | 0.10 | 18.50 |
| 06/03/14 | JHB      0001 | Review amended MB complaint. | 0.20 | 78.00 |
| 06/04/14 | kmdellec 0001 | Review United States District Court- District of NJ web-site and local rules to determine requirements for notice via ECF; telephone call to clerk's office to confirm. | 1.20 | 222.00 |
| 06/24/14 | JHB      0001 | Review status, next steps, Gurfein email regarding action v. VNB. | 0.10 | 39.00 |
| 06/24/14 | jemurphy 0001 | Review docket of Merrick v. VN; correspondence to Attorney Aieta regarding status of litigation. | 0.10 | 25.50 |
| 06/30/14 | kmdellec 0001 | Review status of case/update litigation control sheet accordingly. | 0.20 | 37.00 |
| 07/15/14 | jemurphy 0001 | Review docket and case activity for Merrick Bank v. Valley National Bank. | 0.10 | 26.50 |
| 07/16/14 | jemurphy 0001 | Review Valley National Bank's Motion to Dismiss Merrick Bank suit. | 0.80 | 212.00 |
| 07/18/14 | JHB      0001 | Review VNB dismissal motion, related materials. | 0.30 | 118.50 |
| 07/24/14 | JHB      0001 | Review memo addressing VNB dismissal arguments, prospects for recovery. | 0.20 | 79.00 |
| 07/24/14 | jemurphy 0001 | Analysis of the claims subject to VNB's Motion to Dismiss and remaining claims. | 0.30 | 79.50 |
| 07/24/14 | goneil   0001 | Review summary of Merrick suit and Valley National Bank's Motion to Dismiss. | 0.10 | 26.50 |
| 07/25/14 | kmdellec 0001 | Review status of case and update control chart | 0.20 | 39.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | accordingly. | | |
| 07/28/14 | kmdellec | 0001 | Review revisions to updated control chart. | 0.10 | 19.50 |
| 08/01/14 | kmdellec | 0001 | Review Form 2 and update litigation control chart as to settlement proceeds received/expected. | 0.10 | 19.50 |
| 08/04/14 | jemurphy | 0001 | Review status of Merrick v. Valley National Bank adversary proceeding, and likely recovery for the Estate. | 0.10 | 26.50 |
| 08/05/14 | jemurphy | 0001 | Review status of litigation in preparation for Bankruptcy Court hearing. | 0.40 | 106.00 |
| 08/11/14 | LAK | 0001 | Retrieve current pacer docket for Merrick Bank vs. Valley National. | 0.10 | 19.00 |
| 08/11/14 | JHB | 0001 | Review complaint amendment motion, next steps in recovery litigation. | 0.20 | 79.00 |
| 08/14/14 | jemurphy | 0001 | Review and compare Merrick's Second Amended Complaint against Valley National Bank. | 0.40 | 106.00 |
| 08/22/14 | LAK | 0001 | Retrieve current pacer docket regarding Merrick Bank v. Valley National Bank. | 0.10 | 19.00 |
| 08/22/14 | JHB | 0001 | Review updated docket, results of dismissal hearing and issues, timing regarding amended complaint. | 0.20 | 79.00 |
| 08/29/14 | kmdellec | 0001 | Review adversary proceeding and main case dockets and update litigation control sheet accordingly. | 0.10 | 19.50 |
| 10/01/14 | jemurphy | 0001 | Review IRS form 2848 (POA) ; review scope of access and restrictions to debtor's tax information. | 0.60 | 159.00 |
| 10/02/14 | RBG | 0001 | Attention to status of adversary proceedings. | 0.10 | 38.50 |
| 10/09/14 | jemurphy | 0001 | Identify work done on investigation and into shortfall for fee application. | 0.20 | 53.00 |
| 10/14/14 | jemurphy | 0001 | Phone call with Attorney Aieta regarding investigation and analysis into sources of the shortfall and anticipated discovery requests by Valley National Bank in Merrick v. Valley National Bank; initial communications with P. Bley regarding the same. | 0.30 | 79.50 |
| 10/15/14 | LAK | 0001 | Review pacer docket regarding Merrick vs. Valley and retrieve and save dockets 26-37 for review. | 0.70 | 133.00 |
| 10/23/14 | LAK | 0001 | Access current pacer docket regarding Merrick vs. Valley. | 0.10 | 19.00 |
| 10/30/14 | JHB | 0001 | Devise strategies to respond to VNB subpoena. | 0.30 | 118.50 |
| 10/31/14 | JHB | 0001 | Continued attention to VNB document production issues, next steps. | 0.20 | 79.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190  Direct Air (Southern Sky Air & Tours, LLC)


        TYPE     0001     TOTAL                                    1,212.70  **********

TASK:  0002 Adversary Proceeding

Attorney Summary              Hours        Value        Rate
                              ─────        ─────        ────

152 PWC Paul W. Carey          3.60      1,296.00      360.00
139 JHB Joseph H. Baldiga      4.60      1,748.00      380.00
290 goneil Gina B. O'Neil      2.50        609.00      243.60
281 jemurphy Jessica E. Mur    1.20        294.00      245.00
304 mrfisher Matthew R. Fis    6.60      1,389.00      210.45

TYPE 0002          TOTAL       18.50     5,336.00

Time Detail                                                      Hours       Value

                                                                 ─────       ─────
04/20/12 JHB      0002    Numerous emails with Attorney Haber regarding    1.10      418.00
                         possible Chemoil preferences and possible
                         defenses to same (1.1).
04/20/12 JHB      0002    Begin review of related materials and            0.20       76.00
                         strategies (.2).
04/20/12 goneil   0002    Review multiple emails between Trustee and       0.30       72.00
                         counsel for ChemOil regarding possible
                         preference, response, and detailed request for
                         materials, and analyze information contained
                         therein.
05/08/12 JHB      0002    Emails with Attorney Haber regarding Chemoil     0.50      190.00
                         document (.2); review transfer materials and
                         demand issues (.3)
05/11/12 JHB      0002    Emails with Attorney Haber regarding Chemoil     0.20       76.00
                         preference defenses, turnover.
05/15/12 JHB      0002    Emails with Attorney Haber regarding Chemoil     0.90      342.00
                         preference issues, 2004 exam motion (.3); begin
                         review of payment, invoice materials from same
                         (.6).
05/15/12 goneil   0002    Review messages between Trustee and ChemOil      0.10       24.00
                         regarding 2004 authority.
05/15/12 goneil   0002    Review emails and preliminarily, review payment  0.20       48.00
                         spreadsheets from Attorney Haber.
05/16/12 JHB      0002    Continue review of extensive Chemoil materials   0.60      228.00
                         and issues.
05/16/12 goneil   0002    Attend to and review briefly emails from         0.20       48.00

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | counsel attaching response to documents/information request. | | |
| 05/17/12 | PWC | 0002 | Initial review of documents; analyzed state law defenses; analyzed preference defenses; strategy regarding documents. | 1.70 | 612.00 |
| 05/17/12 | goneil | 0002 | Consider World Airlines's claim in context of ChemOil's preference response; review fuel lien information in preference response in order to develop same, and prepare memorandum to Trustee outlining World Airlines's relationship with Debtor and ChemOil, including information possibly relevant to preference investigation. | 0.80 | 192.00 |
| 05/17/12 | mrfisher | 0002 | (Chemoil) Review letter from D. Haber regarding preference defenses; review attachments; strategize regarding issues. | 1.20 | 252.00 |
| 05/18/12 | JHB | 0002 | Continue analysis of defenses, next steps in response. | 0.60 | 228.00 |
| 05/18/12 | PWC | 0002 | Discussion regarding defenses and questions for counsel; review additional data provided. | 0.40 | 144.00 |
| 05/18/12 | goneil | 0002 | Assist with providing background information from initial investigation. | 0.20 | 48.00 |
| 05/18/12 | mrfisher | 0002 | (Chemoil) Analyze response letter regarding possible preference defenses; review First Circuit law; review past correspondence; call D. Haber for more information. | 2.20 | 462.00 |
| 05/18/12 | mrfisher | 0002 | Call with Trustee and counsel regarding investigations and approach. | 0.30 | 63.00 |
| 05/21/12 | PWC | 0002 | Follow up regarding defenses. | 0.20 | 72.00 |
| 05/22/12 | JHB | 0002 | Review additional materials from Attorney Haber and next steps in investigation. | 0.30 | 114.00 |
| 05/22/12 | PWC | 0002 | Discussion regarding defenses and timing; review letter from counsel. | 0.30 | 108.00 |
| 05/22/12 | mrfisher | 0002 | Call D. Haber's office regarding spreadsheet of invoices; attention to responses. | 0.30 | 63.00 |
| 05/23/12 | mrfisher | 0002 | Review invoices received from D. Haber. | 0.20 | 42.00 |
| 05/24/12 | mrfisher | 0002 | Call with D. Haber's office regarding spreadsheet. | 0.10 | 21.00 |
| 05/25/12 | PWC | 0002 | Discussion regarding defenses. | 0.20 | 72.00 |
| 05/25/12 | PWC | 0002 | Analyzed new value defense; discussion regarding alternative calculations to theories; draft memo to Trustee regarding liability. | 0.50 | 180.00 |
| 05/25/12 | mrfisher | 0002 | Call with D. Haber regarding invoices and payment information; review invoices and fuel tickets; analyze invoicing and prepare | 2.00 | 420.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | spreadsheet regarding new value analysis; determine new value complete defense. |  |  |
| 05/27/12 JHB | 0002 |  | Assess preference issues including Chemoil, and related email to Mr. Jalbert, Ms. Bley. | 0.20 | 76.00 |
| 05/28/12 goneil | 0002 |  | Review emails regarding ChemOil preference analysis. | 0.10 | 24.00 |
| 05/29/12 PWC | 0002 |  | Discussion regarding defenses and trustee's response. | 0.30 | 108.00 |
| 08/15/12 mrfisher | 0002 |  | Review ChemOil preference analysis. | 0.30 | 66.00 |
| 05/23/13 jemurphy | 0002 |  | Review Chemoil's role with respect to Direct Air and facts regarding Chemoil's Line of Credit; review information on current Chemoil employee D. Drummand. | 1.20 | 294.00 |
| 12/24/13 goneil | 0002 |  | Review new information regarding Chemoil payments, confirm inclusion in prior preference analysis, assess impact of guarantors' suit on Chemoil preference matters, and prepare memorandum regarding same. | 0.60 | 153.00 |
|  | TYPE | 0002 | TOTAL | 18.50 | 5,336.00 |

TASK:  0003 Adversary Proceeding

| Attorney Summary |  | Hours | Value | Rate |
|---|---|---|---|---|
| 139 JHB Joseph H. Baldiga |  | 46.30 | 17,941.50 | 387.51 |
| 290 goneil Gina B. O'Neil |  | 37.80 | 9,638.00 | 254.97 |
| 274 kmdellec Kimberly M. De |  | 7.90 | 1,478.50 | 187.15 |
| TYPE 0003 | TOTAL | 92.00 | 29,058.00 |  |

| Time Detail |  |  |  | Hours | Value |
|---|---|---|---|---|---|
| 05/08/12 JHB | 0003 |  | Lengthy call with Attorneys Renner, Dees regarding Arrow litigation, appeal, retention (.8), review underlying materials and issues (.4); follow up call from Attorney Dees (.3). | 1.50 | 570.00 |
| 05/08/12 goneil | 0003 |  | Telephone call with Attorneys Renner and Dees regarding Arrow and AFI matters (.8); consider additional sources of recovery with Trustee (.2). | 1.00 | 240.00 |
| 05/09/12 JHB | 0003 |  | Review Arrow brief and appeal, litigation and retention strategies (.8); related calls and | 1.40 | 532.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | emails with Attorneys Boyd (.2), Dees (.4). | | |
| 05/09/12 | goneil | 0003 | Review terms of Florida Special Counsel retention. | 0.10 | 24.00 |
| 05/15/12 | JHB | 0003 | Work on special counsel motion (Arrow). | 0.30 | 114.00 |
| 05/29/12 | JHB | 0003 | Emails with Attorney Dees regarding next steps in Arrow litigation, recovery. | 0.20 | 76.00 |
| 05/29/12 | goneil | 0003 | Review memoranda regarding strategy for contacting Arrow's counsel and possible settlement. | 0.10 | 24.00 |
| 06/08/12 | JHB | 0003 | Emails with Attorney Dees regarding Arrow appeal, next steps. | 0.20 | 76.00 |
| 06/11/12 | JHB | 0003 | Emails with Attorney Dees regarding Arrow appeal, negotiations. | 0.20 | 76.00 |
| 06/12/12 | JHB | 0003 | Review additional pleadings from Attorney Dees and related recovery resolution strategies (.3), and related emails with Attorney Dees (.1). | 0.40 | 152.00 |
| 06/19/12 | JHB | 0003 | (Arrow) Emails with Attorney Dees regarding next steps, appeal issues. | 0.20 | 76.00 |
| 06/19/12 | kmdellec | 0003 | Review electronic mail from R. Dees as to current status of case and calendar ahead for further update. | 0.20 | 36.00 |
| 08/09/12 | JHB | 0003 | Emails with Attorneys Renner, Dees regarding Arrow recovery issues and strategies (2 times). | 0.30 | 115.50 |
| 08/10/12 | JHB | 0003 | Further emails with Attorneys Renner, Dees regarding appeal, recovery issues. | 0.20 | 77.00 |
| 08/15/12 | JHB | 0003 | Emails with Attorneys Renner, Dees regarding status of litigation and next steps. | 0.20 | 77.00 |
| 08/20/12 | JHB | 0003 | Preparation for (.3), participation in (.6) lengthy call with credit card companies and DOT regarding VNB agreement; follow up call with Attorneys Brock, Reier regarding next steps (.3); begin revisions to approval motion (.3). | 1.50 | 577.50 |
| 09/03/12 | JHB | 0003 | Review revised addendum and emails with parties regarding same. | 0.30 | 115.50 |
| 10/01/12 | JHB | 0003 | Call, emails with Attorney Renner regarding Arrow appeal, claims and related recovery issues and strategies. | 0.40 | 154.00 |
| 10/02/12 | JHB | 0003 | Further emails with Attorneys Renner, Dees regarding Arrow litigation, appeal issues and strategies, related claim issues and implications and next steps (.7), review related claim materials (.2). | 0.90 | 346.50 |
| 10/14/12 | JHB | 0003 | Analysis, emails with group regarding next | 0.30 | 115.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | steps in investigation, VNB agreement. | | |
| 12/28/12 | JHB | 0003 | Review decision, implications, related emails with special counsel. | 0.30 | 115.50 |
| 12/30/12 | JHB | 0003 | Further emails with special counsel and analysis of issues for 1/2 conference call. | 0.30 | 115.50 |
| 01/02/13 | JHB | 0003 | Further review of issues and materials and appeal implications (.6), related conference call with special counsel (.4). | 1.00 | 385.00 |
| 01/02/13 | goneil | 0003 | Prepare for call and telephone call with Special Counsel regarding Arrow litigation to strategize regarding next steps for various recoveries in light of recent favorable appeal Order (.7); follow up with Trustee regarding preparation of fraudulent transfer Complaint (.1); follow up regarding litigation background in preparation to proceed with Complaint (.1). | 0.90 | 220.50 |
| 01/03/13 | JHB | 0003 | Review reconsideration request, response regarding appeal order and related emails with special counsel regarding next steps (.3); review grounds and case materials for avoidance complaint (.3). | 0.60 | 231.00 |
| 01/03/13 | goneil | 0003 | Review memoranda between Trustee and Special Counsel regarding Motion for Rehearing; review Motion. | 0.10 | 24.50 |
| 01/03/13 | goneil | 0003 | Review Response to Arrow's Motion for Rehearing; review associated emails from Trustee and special counsel. | 0.10 | 24.50 |
| 01/15/13 | JHB | 0003 | Emails with Attorney Dees regarding appeal denial, next steps. | 0.20 | 77.00 |
| 01/16/13 | goneil | 0003 | Review memorandum regarding case status and bond garnishing documents from Special Counsel. | 0.10 | 24.50 |
| 01/22/13 | JHB | 0003 | Emails with Attorney Dees regarding mandate, appeal. | 0.20 | 77.00 |
| 01/27/13 | JHB | 0003 | Review drafts of restitution motion, proposed order and provide comments to Attorney Dees, and review related case materials, research from same. | 0.70 | 269.50 |
| 01/28/13 | JHB | 0003 | Several rounds of revisions regarding restitution judgment request, proposed order (.3), related emails with Attorney Dees (.1). | 0.40 | 154.00 |
| 01/28/13 | goneil | 0003 | Review Restitution Motion package documents and emails regarding same. | 0.40 | 98.00 |
| 02/02/13 | JHB | 0003 | Review mandate, restitution materials and exchange related emails with Attorneys Rees and | 0.30 | 115.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | Denner. |  |  |
| 02/04/13 | JHB | 0003 | Review additional restitution, mandate and recovery pleadings form Attorney Dees, and email from same regarding next steps. | 0.40 | 154.00 |
| 02/04/13 | goneil | 0003 | Review Mandate and Judgment for Resolution documents in context of timing to file Fraudulent Transfer Complaint, and email Special Counsel to confirm timing and procedures for same. | 0.50 | 122.50 |
| 02/04/13 | goneil | 0003 | Review memorandum from Attorney Dees regarding methods of collecting 104k (.1); memorandum to file regarding same (.1). | 0.20 | 49.00 |
| 02/06/13 | JHB | 0003 | Further emails with Attorney Dees regarding judgement, restitution issues and next steps. | 0.30 | 115.50 |
| 02/07/13 | JHB | 0003 | Multiple emails with Attorney Dees regarding bankruptcy stay impact, implications for recovery action vs. Arrow. | 0.30 | 115.50 |
| 02/08/13 | goneil | 0003 | Review multiple memoranda among special counsel and counsel to AFI regarding authority to move forward. | 0.20 | 49.00 |
| 02/11/13 | JHB | 0003 | Continued emails with Attorney Dees regarding restitution, judgment issues and strategies. | 0.30 | 115.50 |
| 03/15/13 | JHB | 0003 | Review opposition and related affidavits, case materials (.6), and related emails with Attorneys Dees and regarding 3/19 hearing (.3). | 0.90 | 346.50 |
| 03/18/13 | JHB | 0003 | Review additional pleadings, strategies regarding 3/19 hearing on garnishment issues (.4); related emails with Attorney Dees. (.2). | 0.60 | 231.00 |
| 03/20/13 | JHB | 0003 | Emails with Attorney Dees regarding hearing issues and next steps in recovery litigation. | 0.20 | 77.00 |
| 03/20/13 | goneil | 0003 | Review memoranda between Trustee and Special Counsel regarding status of and strategy for Arrow litigation. | 0.10 | 24.50 |
| 03/21/13 | JHB | 0003 | Multiple emails with Attorney Dees regarding disbursed funds, strategies to remedy. | 0.20 | 77.00 |
| 03/21/13 | goneil | 0003 | Review memoranda from special counsel regarding matter status and garnishment judgment. | 0.20 | 49.00 |
| 03/22/13 | JHB | 0003 | Multiple emails with Attorneys Dees, Renner regarding garnishment, stay issues and strategies (.6); related document review and analysis (.3). | 0.90 | 346.50 |
| 03/25/13 | goneil | 0003 | Review emails with Special Counsel regarding status of erroneously-sent funds. | 0.10 | 24.50 |
| 03/26/13 | JHB | 0003 | Review additional pleadings, strategies | 0.70 | 269.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | regarding Arrow recovery litigation (.4), related call, emails with Attorneys Renner, Dees (.3). | | |
| 03/26/13 | goneil | 0003 | Review memoranda regarding status of matter. | 0.10 | 24.50 |
| 03/27/13 | JHB | 0003 | Review additional pleadings, recovery strategies regarding bond, garnishment. | 0.30 | 115.50 |
| 04/02/13 | JHB | 0003 | Multiple emails with Attorney Dees (.3) and review related garnishment, bond pleadings and release (.3) regarding fund recovery. | 0.60 | 231.00 |
| 04/03/13 | JHB | 0003 | Multiple calls and emails with insurance company (Mr. Montecalvo) regarding bond release, payment issues (.8); review additional pleadings from Attorney Dees (.3); and emails with same regarding garnishment bond issues (.3). | 1.40 | 539.00 |
| 04/03/13 | goneil | 0003 | Review memoranda from Special Counsel regarding surety funds and status of matters. | 0.10 | 24.50 |
| 04/22/13 | JHB | 0003 | Receive bond payment and emails with Attorneys Dees, Renner regarding same and restitution issues, 4/23 hearing (.3); review additional pleadings regarding same (.3). | 0.60 | 231.00 |
| 04/22/13 | goneil | 0003 | Review memorandum regarding receipt of bond funds. | 0.10 | 24.50 |
| 04/22/13 | goneil | 0003 | Review memorandum from Attorney Dees regarding status of litigation. | 0.10 | 24.50 |
| 04/25/13 | goneil | 0003 | Consider automatic stay issues based on request from Attorney Dees. | 0.20 | 49.00 |
| 04/28/13 | JHB | 0003 | Emails with Attorney Dees regarding garnishment, stay issues and strategies. | 0.20 | 77.00 |
| 04/29/13 | JHB | 0003 | Emails with Attorney Dees regarding garnishment, stay issues. | 0.20 | 77.00 |
| 05/20/13 | JHB | 0003 | Email to Attorney Dees regarding stay, recovery issues. | 0.20 | 77.00 |
| 05/22/13 | goneil | 0003 | Review memorandum from Attorney Dees regarding case status (.1). | 0.10 | 24.50 |
| 05/25/13 | JHB | 0003 | Review additional materials from Attorney Dees regarding garnishment return, appeal (.3) and emails with same regarding next steps (.1). | 0.40 | 154.00 |
| 06/03/13 | goneil | 0003 | Review memorandum from Special Counsel regarding status of litigation. | 0.10 | 24.50 |
| 06/04/13 | JHB | 0003 | Emails with Attorney Dees regarding stay violation/garnishment action (.2), related research and analysis (.3). | 0.50 | 192.50 |
| 06/04/13 | goneil | 0003 | Review email and case law from Attorney Dees | 0.40 | 98.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | regarding automatic stay in garnishment context and email Trustee regarding same. | | |
| 06/05/13 | JHB | 0003 | Multiple emails with Attorneys Dees, Denetz regarding garnishment issues, possible stay violation (.3); related research and analyse (.3). | 0.60 | 231.00 |
| 06/05/13 | goneil | 0003 | Review multiple emails between Attorneys Dees and Dunetz regarding automatic stay and hearings on pending matters. | 0.30 | 73.50 |
| 06/17/13 | JHB | 0003 | Further review of recovery materials from Attorney Dees. | 0.20 | 77.00 |
| 06/19/13 | JHB | 0003 | Further research and analysis regarding stay violation, garnishment appeal, and related emails with Attorney Dees. | 0.30 | 115.50 |
| 06/21/13 | JHB | 0003 | Review multiple emails between counsel and opposing counsel and assess analysis, strategies and recovery prospects (.3), and related emails with Attorney Dees (.1). | 0.40 | 154.00 |
| 07/03/13 | goneil | 0003 | Review message from Attorney Dees regarding status of matters and upcoming hearings. | 0.10 | 25.50 |
| 07/04/13 | JHB | 0003 | Emails with Attorneys Dees, Renner regarding garnishment litigation, stay implications and strategies for next steps (.3); review and comment on response to suggestion of bankruptcy (.2). | 0.50 | 195.00 |
| 07/14/13 | JHB | 0003 | Review litigation status and next steps and emails to special counsel. | 0.20 | 78.00 |
| 07/15/13 | JHB | 0003 | Review stay order, implications, and related emails with Attorney Dees. | 0.30 | 117.00 |
| 07/23/13 | JHB | 0003 | Review denial by court regarding garnishment and emails with Attorney Dees regarding appeal, stay request. | 0.30 | 117.00 |
| 07/23/13 | goneil | 0003 | Review case update from Attorney Dees. | 0.10 | 25.50 |
| 07/31/13 | JHB | 0003 | Further emails with Attorney Dees regarding appeal, stay issues and response to latest Arrow motion. | 0.30 | 117.00 |
| 07/31/13 | goneil | 0003 | Review update from Attorney Dees; review Motion for Rehearing regarding Stay Clarification. | 0.20 | 51.00 |
| 08/01/13 | JHB | 0003 | Further emails with Attorney Dees, Dunetz regarding next steps in garnishment action. | 0.30 | 117.00 |
| 08/09/13 | JHB | 0003 | Review restitution response, related emails with Attorney Dees. | 0.20 | 78.00 |
| 08/11/13 | JHB | 0003 | Emails with Attorney Dees regarding garnishment appeal, strategies for recovery. | 0.20 | 78.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| 08/13/13 | JHB | 0003 | Review additional pleadings, order denying stay request and related emails with Attorney Dees regarding implications, next steps. | 0.30 | 117.00 |
| 08/13/13 | goneil | 0003 | Review emails regarding Order. | 0.10 | 25.50 |
| 08/23/13 | JHB | 0003 | Review open special counsel issues, next recovery steps. | 0.10 | 39.00 |
| 08/29/13 | goneil | 0003 | Review and consider summary of case status, including potential for needing to make available named witnesses. | 0.20 | 51.00 |
| 08/31/13 | JHB | 0003 | Review orders, motions from Attorney Dees and implications for garnishment recovery (.3); emails with Attorney Dees, Renner regarding strategies and bond issues (.2). | 0.50 | 195.00 |
| 09/04/13 | JHB | 0003 | Review latest pleadings, and emails with Attorney Dees regarding response strategies. | 0.30 | 117.00 |
| 09/05/13 | JHB | 0003 | Review response (delay motion) and emails with Attorney Dees regarding next steps. | 0.20 | 78.00 |
| 09/11/13 | JHB | 0003 | Continued emails with Attorney Dees regarding recovery issues. | 0.20 | 78.00 |
| 09/12/13 | JHB | 0003 | Call and emails with Attorney Dees regarding next recovery steps, and review latest pleadings from Arrow (.4); review amended fee agreement and related approval strategies (.2); review issues regarding Baldwin deposition (.1). | 0.70 | 273.00 |
| 09/12/13 | goneil | 0003 | Review emails regarding potential deposition of Mary Baldwin. | 0.10 | 25.50 |
| 09/16/13 | JHB | 0003 | Multiple emails with Attorney Dees regarding latest Arrow pleadings, court rulings and implications. | 0.20 | 78.00 |
| 09/17/13 | JHB | 0003 | Review additional Arrow pleadings, next steps in recovery (.2). | 0.20 | 78.00 |
| 09/17/13 | goneil | 0003 | Review emails regarding case status and updated engagement terms. | 0.10 | 25.50 |
| 09/18/13 | JHB | 0003 | Review appellate decision and discuss implications, strategies with Attorney Dees regarding mandate, garnishment. | 0.40 | 156.00 |
| 10/03/13 | JHB | 0003 | Emails with Attorney Dees regarding retention order, implications. | 0.20 | 78.00 |
| 10/03/13 | goneil | 0003 | Review Order approving modified special counsel engagement and follow-up email from Attorney Dees regarding motion for rehearing. | 0.10 | 25.50 |
| 10/04/13 | kmdellec | 0003 | Review correspondence from Attorney Dees to trustee regarding next steps. | 0.10 | 18.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Initials | Code | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| 10/06/13 | JHB | 0003 | Review additional pleadings regarding mandate reconsideration, garnishment reversal (.3); related emails with Attorney Dees (.1). | 0.40 | 156.00 |
| 10/08/13 | JHB | 0003 | Review and comment on draft stay notice and related emails with Attorney Dees. | 0.20 | 78.00 |
| 10/10/13 | JHB | 0003 | Review new pleadings, possible settlement parameters, and related emails with Attorney Dees. | 0.30 | 117.00 |
| 10/15/13 | goneil | 0003 | Review messages from special counsel about rescheduling hearing and next steps. | 0.10 | 25.50 |
| 10/21/13 | JHB | 0003 | Emails with Attorney Dees regarding ongoing litigation, extension request. | 0.20 | 78.00 |
| 10/22/13 | JHB | 0003 | Continued emails with Attorney Dees, review of new pleadings regarding garnishment action. | 0.20 | 78.00 |
| 11/07/13 | JHB | 0003 | Further emails with Attorneys Dees, Renner regarding garnishment, recovery issues and strategies. | 0.30 | 117.00 |
| 11/08/13 | JHB | 0003 | Emails with Attorney Dees regarding open recovery issues, strategies. | 0.20 | 78.00 |
| 11/11/13 | kmdellec | 0003 | Final review/finalize pleadings regarding special counsel fee application (R. Dees) for efiling and service; calendar ahead for receipt of hearing notice or order; update control sheet; track order allowing motion to limit notice. | 0.60 | 111.00 |
| 12/11/13 | JHB | 0003 | Review new pleadings from Attorney Dunetz, devise response strategies, and related emails with Attorney Dees. | 0.60 | 234.00 |
| 01/09/14 | goneil | 0003 | Review memorandum from Special Counsel regarding hearing on Motion to Strike and automatic stay. | 0.10 | 25.50 |
| 01/13/14 | JHB | 0003 | Review additional materials from Attorney Dees and analysis regarding stay implications and strategies regarding garnishment action (.3), draft and revise related email to Attorney Dees (.3). | 0.60 | 234.00 |
| 01/13/14 | goneil | 0003 | Review Trustee's draft response to Special Counsel regarding garnishment action and automatic stay and consider issues regarding same (.4); confer with Trustee regarding response (.1); assess related outstanding matters (.1). | 0.60 | 153.00 |
| 01/16/14 | JHB | 0003 | Review additional litigation, appeal materials from Attorney Dees and devise related | 1.20 | 468.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | strategies (.6); multiple emails with Attorneys Dees regarding same, possible adversary proceeding, settlement parameters (.6). | | |
| 01/16/14 | kmdellec | 0003 | Forward copy of complaint filed by Merrick Bank to R. Dees via electronic mail. | 0.10 | 18.50 |
| 01/16/14 | goneil | 0003 | Review memorandum from Trustee to Special Counsel regarding possible settlement (.1); review response and proposed Order staying litigation (.1). | 0.20 | 51.00 |
| 01/31/14 | JHB | 0003 | Emails with Attorneys Dees, Renner regarding settlement issues and parameters. | 0.20 | 78.00 |
| 01/31/14 | goneil | 0003 | Review emails with Special Counsel regarding potential settlement of Sun Trust funds matter. | 0.10 | 25.50 |
| 02/03/14 | JHB | 0003 | Further discussions with Attorney Dees. | 0.20 | 78.00 |
| 02/05/14 | goneil | 0003 | Review email from Atty. Dees regarding settlement negotiations. | 0.10 | 25.50 |
| 02/10/14 | goneil | 0003 | Review email from Special Counsel and draft Complaint regarding automatic stay. | 0.20 | 51.00 |
| 02/12/14 | goneil | 0003 | Review emails with Special Counsel regarding settlement negotiations. | 0.10 | 25.50 |
| 02/17/14 | JHB | 0003 | Review proposed complaint v. Arrow, grounds for adding fraudulent transfer counts; related emails with Attorneys Dees, Renner. | 0.40 | 156.00 |
| 02/17/14 | goneil | 0003 | Review email from Trustee regarding avoidance action. | 0.10 | 25.50 |
| 02/18/14 | goneil | 0003 | Emails with Trustee to develop fraudulent transfer Complaint v. Arrow (.2); compile materials necessary for drafting and revising Complaint v. Arrow for recovery of fraudulent transfer (.4). | 0.60 | 153.00 |
| 02/20/14 | goneil | 0003 | Review and substantively revise draft Complaint, including to add new Fraudulent Transfer and Disallowance of Claims counts. | 2.20 | 561.00 |
| 02/21/14 | goneil | 0003 | Attention to preparation of and revisions to Complaint. | 0.10 | 25.50 |
| 02/21/14 | goneil | 0003 | Further revise Complaint, including to review underlying garnishment judgment documents in connection with same. | 2.20 | 561.00 |
| 02/24/14 | JHB | 0003 | Revise complaint regarding stay violation, transfer avoidance and review underlying materials. | 0.40 | 156.00 |
| 02/24/14 | goneil | 0003 | Review and edit Complaint (.4); finalize for Trustee's review (.1); confer with Trustee regarding same (.1). | 0.60 | 153.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
 14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| 02/25/14 goneil | 0003 | Review additional background materials and augment Complaint with information including facts regarding the $104K Transfer. | 1.50 | 382.50 |
| 02/27/14 JHB | 0003 | Call, emails with Attorney Dees regarding FT complaint issues and strategies. | 0.30 | 117.00 |
| 02/27/14 goneil | 0003 | Review status of Complaint and issues for Atty. Dees to address. | 0.10 | 25.50 |
| 03/05/14 JHB | 0003 | Review revised complaint v. Arrow, next steps and strategies. | 0.30 | 117.00 |
| 03/05/14 goneil | 0003 | Follow up regarding Complaint and information needed from Special Counsel (.1); review and further edit Complaint (.6); telephone call with Atty. Dees regarding Complaint (.2); implement edits and email draft Complaint to Atty. Dees for review (.2); review local rules and attend to admission of Atty. Dees Pro Hac Vice in Massachusetts Bankruptcy Court (.3); prepare Motion to Admit Robert M. Dees Pro Hac Vice (.6); confer with Trustee regarding Complaint and procedural posture of Arrow matters (.2). | 2.20 | 561.00 |
| 03/06/14 JHB | 0003 | Review and revise modified complaint from Attorneys Dees, consider additional counts. | 0.30 | 117.00 |
| 03/07/14 goneil | 0003 | Confer with Trustee regarding edits to Complaint. | 0.10 | 25.50 |
| 03/09/14 JHB | 0003 | Review and revise modified complaint (adding Suntrust as defendant), review related transfer materials and issues. | 0.40 | 156.00 |
| 03/09/14 goneil | 0003 | Review and revise Pro Hac Vice Motion for Robert M. Dees (.2); revise and augment Complaint to include Sun Trust Bank as a defendant, including to review prior State Court facts associated with each of the Transfer matters (1.1); confer with Trustee regarding Complaint (.2); implement Trustee's suggested edits and finalize Complaint (.2). | 1.70 | 433.50 |
| 03/10/14 kmdellec | 0003 | Prepare adversary proceeding cover sheet. | 0.20 | 37.00 |
| 03/10/14 goneil | 0003 | Finalize Pro Hac Vice Motion (.1); review and revise AP Cover Sheet (.1); finalize Complaint package, including Complaint, AP Cover Sheet, and Pro Hac Vice Motion, and send to Atty. Dees for filing, with a copy of local rules (.4). | 0.60 | 153.00 |
| 03/11/14 JHB | 0003 | Review Dees revisions to complaint and emails with same regarding filing, service issues. | 0.40 | 156.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Timekeeper | Code | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/14 | kmdellec | 0003 | (Re: Attorney Dees/Arrow) Review local rules and Bankruptcy Court website as to pro hac procedures; telephone call to/from Joanne at Bankruptcy Court regarding same and report results. | 0.50 | 92.50 |
| 03/11/14 | goneil | 0003 | Emails with Atty. Dees regarding filing Complaint and pro hac vice motion, review logistics of Atty. Dees filing Complaint as a non-admitted attorney, and attend to filing and follow up regarding pro hac vice motion (.8); finalize Complaint and AP Cover Sheet to prepare for MODL attorney filing (.3). | 1.10 | 280.50 |
| 03/12/14 | kmdellec | 0003 | Telephone call to Bankruptcy Court regarding procedure for special counsel to obtain ECF login/password; obtain registration form and forward same to special counsel. | 0.40 | 74.00 |
| 03/12/14 | goneil | 0003 | Review and edit Complaint. | 0.10 | 25.50 |
| 03/12/14 | goneil | 0003 | Finalize and file Complaint; attention to issuance of Summons (.1); email Atty. Dees with as-filed Complaint, Summons, and summary of next steps (.2). | 0.40 | 102.00 |
| 03/13/14 | JHB | 0003 | Review open service list. | 0.20 | 78.00 |
| 03/13/14 | goneil | 0003 | Review Bankruptcy Rules regarding service of process on corporations and depository institutions and email Atty. Dees with summary of same. | 0.30 | 76.50 |
| 03/14/14 | JHB | 0003 | Emails with Attorney Dees regarding open complaint, service issues. | 0.20 | 78.00 |
| 03/14/14 | kmdellec | 0003 | Forward copy of order allowing pro hac vice motion to Attorney Dees via electronic mail. | 0.10 | 18.50 |
| 03/14/14 | goneil | 0003 | Attention to approval of Special Counsel's pro hac vice appearance and logistics of ECF capabilities. | 0.10 | 25.50 |
| 03/31/14 | JHB | 0003 | Conference call with Attorneys Dees, Renner, emails, review of litigation and settlement strategies. | 0.70 | 273.00 |
| 03/31/14 | goneil | 0003 | Review and consider settlement memoranda and settlement options (.2); confer with Trustee regarding merits of settlement (.1); emails with special counsel regarding call (.1); review Complaint to prepare for call (.2); telephone call with Atty. Dees regarding settlement negotiations and merits of settlement (.4). | 1.00 | 255.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| 03/31/14 | goneil | 0003 | Review requirements for getting an Amended Summons (.2); emails with Atty. Dees regarding same (.1). | 0.30 | 76.50 |
| 04/02/14 | JHB | 0003 | Continued attention to settlement negotiations and strategies, revise related agreement from Arrow, related emails with Attorneys Dees, Renner. | 0.70 | 273.00 |
| 04/02/14 | goneil | 0003 | Review emails regarding settlement at $30K (.1); emails with Trustee about approval pleadings (.1); develop format for approval motion and prepare memorandum outlining same (.7). | 0.90 | 229.50 |
| 04/15/14 | kmdellec | 0003 | Review file information and adversary complaint; prepare approval motion, motion to limit and certificate of service; review and revise all (x3); review claim register to determine if claims filed by Arrow or Sun Trust Bank; review service list and revise to include settlement parties. | 3.10 | 573.50 |
| 04/16/14 | JHB | 0003 | Review Dees update regarding possible settlement. | 0.10 | 39.00 |
| 04/16/14 | kmdellec | 0003 | Track response to and from Attorney Dees as to current version of settlement agreement. | 0.10 | 18.50 |
| 04/16/14 | goneil | 0003 | Email special counsel to follow up regarding settlement status (.1); consider Sun Trust's role in settlement (.1). | 0.20 | 51.00 |
| 04/23/14 | JHB | 0003 | Revise settlement agreement, related emails with Attorney Dees. | 0.30 | 117.00 |
| 04/23/14 | kmdellec | 0003 | Track receipt of settlement agreement by Attorney Dees; calendar ahead. | 0.10 | 18.50 |
| 04/24/14 | JHB | 0003 | Continued revisions to draft settlement agreement and related emails with Attorney Dees. | 0.30 | 117.00 |
| 04/24/14 | goneil | 0003 | Review Trustee's comments on Settlement Agreement. | 0.10 | 25.50 |
| 04/25/14 | goneil | 0003 | Attention to Stipulation approval. | 0.10 | 25.50 |
| 05/02/14 | JHB | 0003 | Review proposed settlement revisions, related emails with Attorney Dees. | 0.30 | 117.00 |
| 05/05/14 | goneil | 0003 | Review Settlement Agreement (.2); review and substantively revise Motion to Approve Settlement (2.0). | 2.20 | 561.00 |
| 05/06/14 | JHB | 0003 | Emails with Attorney Dees regarding open settlement issues, strategies to resolve. | 0.20 | 78.00 |
| 05/06/14 | goneil | 0003 | Review emails with Special Counsel regarding | 0.10 | 25.50 |

MIRICK, O'CONNELL

15008  Joseph H. Baldiga, Chapter 7 Trustee
   14190  Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | status of agreement. | | |
| 05/26/14 | JHB | 0003 | Review settlement status, related email to Attorney Dees. | 0.10 | 39.00 |
| 05/28/14 | JHB | 0003 | Review revised settlement materials, related emails with Attorney Dees regarding same and approval issues, strategies. | 0.30 | 117.00 |
| 05/28/14 | goneil | 0003 | Review email from special counsel regarding status of negotiations (.1) and follow up with Trustee regarding approval pleadings (.1). | 0.20 | 51.00 |
| 05/29/14 | JHB | 0003 | Review status of avoidance action and next steps. | 0.20 | 78.00 |
| 05/30/14 | kmdellec | 0003 | Review pacer docket and update litigation control sheet accordingly. | 0.10 | 18.50 |
| 06/04/14 | JHB | 0003 | Emails with Attorney Dees regarding open Arrow settlement issues, next steps. | 0.20 | 78.00 |
| 06/05/14 | JHB | 0003 | Review revised settlement agreement, related emails with Attorney Dees. | 0.20 | 78.00 |
| 06/06/14 | JHB | 0003 | Final review of settlement, release issues and agreement (.2), related emails with Attorney Dees (.1). | 0.30 | 117.00 |
| 06/06/14 | goneil | 0003 | Emails and conference with Trustee regarding finalizing Settlement Agreement, and follow up regarding signed agreement. | 0.20 | 51.00 |
| 06/10/14 | JHB | 0003 | Emails with Attorney Dees regarding open settlement, approval issues. | 0.20 | 78.00 |
| 06/10/14 | goneil | 0003 | Compile fully-executed Settlement Agreement. | 0.10 | 25.50 |
| 06/11/14 | JHB | 0003 | Review open settlement, release issues. | 0.20 | 78.00 |
| 06/12/14 | JHB | 0003 | Review, revise settlement approval pleadings, review underlying litigation materials. | 0.40 | 156.00 |
| 06/12/14 | goneil | 0003 | Review final executed Settlement Agreement terms (.3); review and revise Motion to Approve Settlement Agreement (1.3); email Attorney Dees to follow up regarding final signature page (.1); email Attorney Dees to follow up regarding Sun Trust Bank service address (.1); review and further revise approval motion package (.8); finalize for Trustee's review (.2) and memo to Trustee regarding same (.1). | 2.90 | 739.50 |
| 06/13/14 | JHB | 0003 | Review open settlement issues, related emails from Attorney Dees. | 0.20 | 78.00 |
| 06/13/14 | goneil | 0003 | Email Attorney Dees regarding Stipulation and Sun Trust Bank service address. | 0.10 | 25.50 |
| 06/16/14 | JHB | 0003 | Review open issues, resolution strategies and emails regarding settlement. | 0.20 | 78.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Initials | Code | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| 06/16/14 | goneil | 0003 | Emails with Special Counsel regarding Sun Trust Bank address. | 0.10 | 25.50 |
| 06/24/14 | JHB | 0003 | Review open settlement issues, next steps regarding approval, related email from Attorney Dees. | 0.20 | 78.00 |
| 06/24/14 | goneil | 0003 | Emails with Trustee and Special Counsel to follow up regarding signatures and Sun Trust Bank address. | 0.10 | 25.50 |
| 06/25/14 | JHB | 0003 | Review Dees emails, open settlement issues, strategies to resolve. | 0.20 | 78.00 |
| 06/25/14 | goneil | 0003 | Emails with Special Counsel regarding settlement and Sun Trust Bank address (.1); update service list and prepare materials for filing (.2). | 0.30 | 76.50 |
| 06/26/14 | kmdellec | 0003 | Telephone call to Bankruptcy Court regarding procedure for filing settlement agreement without a caption; assist with efiling of settlement pleadings. | 0.30 | 55.50 |
| 06/26/14 | goneil | 0003 | Attention to filing logistics regarding settlement (.2); revise settlement motion to reflect (.1); finalize Certificate of Service and service package and attend to filing same (.2); attention to additional e-filing issues including creation of a cover page (.2). | 0.70 | 178.50 |
| 06/30/14 | kmdellec | 0003 | Review status of case/update litigation control sheet accordingly. | 0.20 | 37.00 |
| 07/02/14 | goneil | 0003 | Review email from Special Counsel regarding amending settlement motion. | 0.10 | 26.50 |
| 07/07/14 | JHB | 0003 | Emails from Attorney Dees regarding settlement impediments, devise solutions. | 0.30 | 118.50 |
| 07/07/14 | goneil | 0003 | Confer with Trustee (.1) and email Atty. Dees (.1) regarding Sun Trust's comments on settlement motion and issues regarding recovery of interest from Sun Trust. | 0.20 | 53.00 |
| 07/08/14 | JHB | 0003 | Review and revise supplement to settlement motion. | 0.20 | 79.00 |
| 07/08/14 | goneil | 0003 | Draft Notice of Supplement to approval motion, including revising and finalizing same (.9); email Trustee regarding same (.1). | 1.00 | 265.00 |
| 07/09/14 | JHB | 0003 | Review settlement impediments, Sun Trust concerns, related Dees emails, supplement revisions. | 0.30 | 118.50 |
| 07/09/14 | goneil | 0003 | Finalize Supplement and email Atty. Dees to confirm Sun Trust approval (.2); review Special | 1.30 | 344.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | Counsel's proposed edits to Supplement (.1); correspondence regarding same (.1); review and consider additional round of suggested edits (.2); confer with Trustee regarding same (.1); further revise Supplement (.2) and email Special Counsel regarding same (.1); review emails between Sun Trust counsel and Special Counsel regarding resolution of Sun Trust objection (.2); confer with Trustee regarding same (.1). | | |
| 07/10/14 | JHB | 0003 | Continued emails with Attorney Dees regarding settlement. | 0.20 | 79.00 |
| 07/10/14 | goneil | 0003 | Review substantive memorandum from Sun Trust counsel about objections to settlement (.2); consider implications and email Atty. Dees regarding same (.2); review Garnishment Judgment and additional emails between special counsel and Sun Trust Bank counsel regarding settlement negotiations (.3). | 0.70 | 185.50 |
| 07/22/14 | goneil | 0003 | Review Court's Order approving settlement. | 0.10 | 26.50 |
| 07/23/14 | JHB | 0003 | Emails with Attorney Dees and review open settlement issues and strategies to resolve (.8); craft related email to SunTrust counsel to address concerns (.3). | 1.10 | 434.50 |
| 07/23/14 | JHB | 0003 | Continued emails with SunTrust counsel, Attorney Dees regarding settlement, bank objections. | 0.30 | 118.50 |
| 07/23/14 | goneil | 0003 | Follow up regarding settlement issues with Sun Trust Bank (.1); emails with Trustee and Special Counsel regarding settlement order and possible resolution with Sun Trust (.3). | 0.40 | 106.00 |
| 07/24/14 | JHB | 0003 | Multiple emails with Attorneys Dees, SunTrust counsel regarding agreement, supplement revisions and approval, payment issues. | 0.70 | 276.50 |
| 07/24/14 | goneil | 0003 | Review multiple emails among Trustee, Special Counsel, and Sun Trust's counsel regarding amendment to settlement motion and related issues (.2); update Notice of Supplement and emails with Trustee regarding same (.2); further revise Notice of Supplement based on input from Trustee (.1); multiple additional communications with Sun Trust's counsel and Atty. Dees regarding updated Notice of supplement (.4) | 0.90 | 238.50 |

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190  Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| 07/24/14 | goneil | 0003 | Finalize and execute Notice of Supplement and Certificate of Service. | 0.20 | 53.00 |
| 07/25/14 | JHB | 0003 | Emails with Attorney Dees and revisions to dismissal notice and stipulation. | 0.30 | 118.50 |
| 07/25/14 | kmdellec | 0003 | Review status of case and update control chart accordingly. | 0.10 | 19.50 |
| 07/25/14 | goneil | 0003 | Review emails regarding trial court dismissal documents. | 0.10 | 26.50 |
| 07/28/14 | kmdellec | 0003 | Review revisions to updated control chart. | 0.10 | 19.50 |
| 07/30/14 | JHB | 0003 | Review open issues, dismissal requirements regarding settlement. | 0.20 | 79.00 |
| 07/30/14 | goneil | 0003 | Attention to dismissal requirements. | 0.10 | 26.50 |
| 07/31/14 | kmdellec | 0003 | Review settlement agreement; review Pacer to confirm settlement motion approval order and to confirm answer deadline; draft notice of voluntary dismissal and confirm service list; review and revise notice. | 1.30 | 253.50 |
| 08/01/14 | kmdellec | 0003 | Review Form 2 and update litigation control chart as to settlement proceeds received/expected. | 0.10 | 19.50 |
| 08/04/14 | JHB | 0003 | Review open issues, next steps in recovery action and strategies for resolution. | 0.20 | 79.00 |
| 08/11/14 | JHB | 0003 | Review dismissal pleadings and next steps, revise dismissal notice. | 0.20 | 79.00 |
| 08/11/14 | goneil | 0003 | Review and revise Notice of Voluntary Dismissal. | 0.40 | 106.00 |
| 08/12/14 | goneil | 0003 | Further revise Notice of Voluntary Dismissal (.2); finalize Notice for e-filing (.1) and follow up regarding same (.1). | 0.40 | 106.00 |
| 08/27/14 | kmdellec | 0003 | Track closure of adversary proceeding by Bankruptcy Court. | 0.10 | 19.50 |
| 08/27/14 | goneil | 0003 | Review Court's Order regarding disposition of adversary proceeding and follow-up regarding file wrap-up. | 0.10 | 26.50 |
| 08/29/14 | kmdellec | 0003 | Review adversary proceeding and main case dockets and update litigation control sheet accordingly. | 0.10 | 19.50 |
| 09/03/14 | JHB | 0003 | Emails with Attorney Dees regarding settlement, payment. | 0.10 | 39.50 |
| 09/24/14 | JHB | 0003 | Emails with Attorney Dees, review new FL pleading regarding continuing action v. Sun Trust, funding of settlement. | 0.20 | 79.00 |
| 09/24/14 | goneil | 0003 | Review email from Atty. Dees regarding Sun Trust turnover status. | 0.10 | 26.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)


10/29/14 JHB      0003      Emails with Attorney Dees, Renner regarding      0.20      79.00
                           settlement, funding issues and timing.


          TYPE    0003      TOTAL                                            92.00   29,058.00

TASK:   0004 Adversary Proceeding

| Attorney Summary | | Hours | Value | Rate |
|---|---|---|---|---|
| 139 | JHB Joseph H. Baldiga | 10.30 | 3,984.00 | 386.80 |
| 290 | goneil Gina B. O'Neil | 5.00 | 1,222.00 | 244.40 |
| 255 | cborourk Cori B. O'Rour | 0.60 | 114.00 | 190.00 |
| 281 | jemurphy Jessica E. Mur | 8.40 | 2,152.00 | 256.19 |
| 011 | JOM John O. Mirick | 1.20 | 480.00 | 400.00 |
| 231 | KCPICKER Kenneth C. Pic | 7.40 | 2,487.00 | 336.08 |
| 340 | ihohmeis Ian C. Hohmeis | 1.30 | 266.50 | 205.00 |
| 274 | kmdellec Kimberly M. De | 1.80 | 324.00 | 180.00 |

TYPE 0004         TOTAL      36.00   11,029.50


| Time Detail | | | Hours | Value |
|---|---|---|---|---|
| 06/18/12 JOM | 0004 | Analysis and advice on complying with Grand Jury subpoena. | 0.40 | 158.00 |
| 06/18/12 JHB | 0004 | U.S. Attorney subpoena - review compliance issues and strategies. | 0.60 | 228.00 |
| 06/19/12 JOM | 0004 | Analysis of Grand Jury document request. | 0.20 | 79.00 |
| 06/19/12 JHB | 0004 | Continued attention to response including document review, lengthy call and emails with litigation team and Ms. Bley and Mr. Whitehouse from VLPC (.8) and calls to U.S. Attorney, agent Italia (.3). | 1.10 | 418.00 |
| 06/19/12 KCPICKER | 0004 | Receipt and review of grand jury subpoena; analysis of preliminary inventory; telephone call with Direct Air team regarding grand jury subpoena; letter to AUSA Holik regarding Notice of Abandonment; letter to AUSA Holik and S.A. Italia regarding Myrtle Beach contact information. | 4.40 | 1,474.00 |
| 06/19/12 kmdellec | 0004 | Review file information to determine landlord contact information for Myrtle Beach locations and West Virginia reservation center; telephone call to Horry County State Bank to confirm | 1.50 | 270.00 |

MIRICK, O'CONNELL

15008 Joseph H. Baldiga, Chapter 7 Trustee
  14190 Direct Air (Southern Sky Air & Tours, LLC)

| Date | Initials | | Description | | |
|------|----------|------|-------------|------|------|
| | | | contact information; review lease for West Virginia reservation Center to determine notice party for landlord. | | |
| 06/19/12 | goneil | 0004 | Review subpoena for records (.2); prepare for call (.3) and telephone call with Trustee, Verdolino & Lowey, and response team to strategize regarding subpoenas, status and location of Debtor's records, and response to subpoena (.8); assist with Landlord contact information (.1). | 1.40 | 336.00 |
| 06/19/12 | goneil | 0004 | Review letters to US Attorney regarding subpoena and regarding Landlord contact information (.1); review memoranda regarding additional production (.1). | 0.20 | 48.00 |
| 06/20/12 | JHB | 0004 | Continued attention to subpoena compliance including review of correspondence, production issues and strategies. | 0.60 | 228.00 |
| 06/20/12 | KCPICKER | 0004 | Telephone call from/to Agent Schwader regarding West Virginia reservations center; follow up on remaining contact information; letter to AUSA Holik & S.A. Italia with additional contact information; follow up with Agent Schwader regarding Direct Air's schedule of property. | 1.30 | 435.50 |
| 06/20/12 | kmdellec | 0004 | Review file information as to additional landlord contact information. | 0.30 | 54.00 |
| 06/25/12 | JHB | 0004 | Review compliance issues and strategies regarding US Attorney Subpoena. | 0.20 | 76.00 |
| 06/25/12 | KCPICKER | 0004 | Telephone call with Agent Italia regarding documents and information in custody of Trustee; email to Agent Italia with document inventory; telephone call with P. Bley regarding status of documents, computers and Quickbooks file. | 1.20 | 402.00 |
| 07/19/12 | JHB | 0004 | Strategies regarding production and related emails with Attorney Pickering. | 0.20 | 77.00 |
| 07/19/12 | KCPICKER | 0004 | Telephone conference with Agent Italia regarding scope of investigation. | 0.20 | 69.00 |
| 07/19/12 | goneil | 0004 | Review memos regarding additional request for information from Agent Italia. | 0.10 | 24.50 |
| 07/20/12 | JHB | 0004 | Call to Agent Italia regarding VNB issues, and review related production issues. | 0.10 | 38.50 |
| 07/23/12 | JHB | 0004 | Lengthy calls (2x) with Agent Italia regarding VNB investigation and related case issues. | 0.90 | 346.50 |
| 07/23/12 | goneil | 0004 | Confer with Trustee regarding response to Agent | 0.10 | 24.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | Italia regarding flight data. | | |
| 07/24/12 | goneil | 0004 | Review notes, compile contact information, and draft memorandum to Trustee regarding former employees' allegations, in response to Agent Italia's request (.5); confer with Trustee regarding same (.1). | 0.60 | 147.00 |
| 07/25/12 | goneil | 0004 | Plan for meeting with Agent Italia and compile notes for same. | 0.30 | 73.50 |
| 07/26/12 | goneil | 0004 | Prepare for meeting with Agents Italia and Kavrakis (.5); meeting with Trustee and Agents Italia and Kavrakis regarding scope of bankruptcy investigation (1.2); follow up regarding meeting (.1). | 1.80 | 441.00 |
| 02/08/13 | JHB | 0004 | Multiple emails with special counsel, opposing counsel regarding restitution, stay issues. | 0.40 | 154.00 |
| 11/12/13 | cborourk | 0004 | Obtain various pleadings from NY District Court regarding Discover v. VNB in preparation of deposition of Lori Rooney. | 0.60 | 114.00 |
| 04/01/14 | jemurphy | 0004 | Phone call from F. Italia regarding DOT's request for Direct Air documents; initial strategy regarding documents required to be turned over and impact on Trustee's pending litigation. | 0.60 | 153.00 |
| 04/01/14 | goneil | 0004 | Review memorandum regarding DOJ subpoena (.1) and strategize regarding privilege and document turnover issues (.1). | 0.20 | 51.00 |
| 04/02/14 | JOM | 0004 | Analysis and advice on DOJ request for documents. | 0.30 | 121.50 |
| 04/02/14 | JHB | 0004 | Continued strategies regarding DOJ document requests, response. | 0.30 | 117.00 |
| 04/02/14 | jemurphy | 0004 | Strategy regarding protection to certain Direct Air work product/attorney impression documents; strategy regarding response to DOJ's request for all of the Trustee's Direct Air records. | 0.40 | 102.00 |
| 04/02/14 | goneil | 0004 | Review emails regarding DOJ document request and response to same. | 0.10 | 25.50 |
| 04/14/14 | JHB | 0004 | Review DOJ document requests, open response issues. | 0.20 | 78.00 |
| 04/23/14 | JHB | 0004 | Analysis regarding DOJ document requests. | 0.20 | 78.00 |
| 04/23/14 | jemurphy | 0004 | Communications with DOJ regarding their request for a meeting and information from Direct Air files. | 0.10 | 25.50 |
| 05/01/14 | JHB | 0004 | Call from DOJ (Attorney Atkinson) regarding grand jury subpoena, investigation issues (.3), | 0.50 | 195.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Timekeeper | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | devise response strategies (.2). | | |
| 05/01/14 | jemurphy | 0004 | Review voicemail from Attorney Atkinson regarding Grand Jury Subpoena and strategy regarding response. | 0.10 | 25.50 |
| 05/19/14 | JOM | 0004 | Review documents regarding advice on responding to grand jury subpoena. | 0.30 | 121.50 |
| 05/19/14 | JHB | 0004 | Review new subpoena, response strategies and planning for 5/21 call. | 0.60 | 234.00 |
| 05/19/14 | KCPICKER | 0004 | Review Grand Jury Subpoena; strategize regarding response to same. | 0.30 | 106.50 |
| 05/19/14 | jemurphy | 0004 | Review New Jersey Grand Jury Subpoena; review prior subpoena and the extent of compliance; analyze scope of documents requested and documents protected by privilege; review rules on Grand Jury production of documents; develop initial plan for production of documents. | 1.90 | 484.50 |
| 05/19/14 | goneil | 0004 | Review memoranda regarding subpoena. | 0.10 | 25.50 |
| 05/19/14 | ihohmeis | 0004 | Research regarding response to duces tecum subpoena issued by Grand Jury. | 1.30 | 266.50 |
| 05/20/14 | JHB | 0004 | Continued review of issues and materials in preparation for 5/21 DOJ call. | 0.40 | 156.00 |
| 05/21/14 | JHB | 0004 | Continue assessment of subpoena and response strategies (.4), participate in conference call with U.S. Attorney and Mr. Italia regarding same (.5), follow up emails (.2). | 1.10 | 429.00 |
| 05/21/14 | jemurphy | 0004 | Review NJ Grand Jury Subpoena; initial strategy regarding response to subpoena. | 1.40 | 357.00 |
| 05/22/14 | JHB | 0004 | Further attention, emails regarding response to subpoena, coordination with VLC. | 0.30 | 117.00 |
| 05/23/14 | JHB | 0004 | Continued attention to subpoena compliance, document review, creditor meeting recording and materials. | 0.30 | 117.00 |
| 05/23/14 | jemurphy | 0004 | Review initial production of documents in response to NJ subpoena; draft correspondence to F. Italia regarding the same; draft memorandum to P. Bley regarding further compliance with subpoena with Direct Air documents in V&L's possession. | 0.60 | 153.00 |
| 05/23/14 | goneil | 0004 | Consider subpoena issues and assist with response strategy. | 0.10 | 25.50 |
| 05/26/14 | JHB | 0004 | Review preliminary response to subpoena, next steps in production and related VLPC issues. | 0.30 | 117.00 |
| 05/29/14 | JHB | 0004 | Continued emails, strategies regarding subpoena compliance. | 0.20 | 78.00 |

MIRICK, O'CONNELL

15008    Joseph H. Baldiga, Chapter 7 Trustee
14190    Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| 05/30/14 jemurphy 0004 | Review communications with Attorney Atkinson regarding subpoena response and costs; follow up with P. Bley regarding access to Trustee's documents and electronic information. | 0.20 | 51.00 |
| 06/02/14 jemurphy 0004 | Phone call and email with P. Bley regarding Grand Jury Subpoena, scope and format of documents and information with V&L, and applicable privileges. | 0.70 | 178.50 |
| 06/03/14 JHB     0004 | Continued attention to response strategies, issues for 6/5 conference call, review related emails with production summaries. | 0.40 | 156.00 |
| 06/03/14 jemurphy 0004 | Draft correspondence to Attorney Atkinson regarding Trustee's subpoena response from documents/files with V&L. | 0.20 | 51.00 |
| 06/04/14 JHB     0004 | Review open issues and strategies for 6/5 conference call with US Attorney. | 0.30 | 117.00 |
| 06/04/14 jemurphy 0004 | Communications with Attorney Atkinson regarding V&L's production of electronic records to respond to Grand Jury Subpoena. | 0.10 | 25.50 |
| 06/05/14 JHB     0004 | Review additional issues and materials in preparation for conference call with US Attorney, Attorney Murphy and investigator Italia (.4), participate in same (with Ms. Bley as well). | 0.80 | 312.00 |
| 06/05/14 jemurphy 0004 | Conference call with the Trustee, P. Bley, Attorney Atkinson and F. Italia regarding the Trustee's compliance with the Grand Jury Subpoena; attend to preparation of initial subpoena response with Rule 2004 Examination transcripts and exhibits. | 0.80 | 204.00 |
| 06/06/14 JHB     0004 | Continued review of subpoena response issues and strategies, review related correspondence. | 0.30 | 117.00 |
| 06/10/14 jemurphy 0004 | Attend to preparation of original documents for subpoena response. | 0.20 | 51.00 |
| 06/19/14 jemurphy 0004 | Follow up with P. Bley on production of documents and information by V&L in response to Grand Jury Subpoena. | 0.10 | 25.50 |
| 09/22/14 jemurphy 0004 | Review correspondence from Attorney Atkinson regarding production of Direct Air's release requests electronically; communications with P. Bley regarding status of response to Grand Jury Subpoena and response to Attorney Atkinson's request. | 0.30 | 79.50 |
| 09/24/14 jemurphy 0004 | Draft correspondence to Attorney Atkinson | 0.20 | 53.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | regarding request for additional Direct Air documents electronically. | | | |
| 10/03/14 jemurphy 0004 | | Review documents requested by U.S. Attorney and attend to preparation of original Direct Air documents from Trustee's files. | | 0.20 | 53.00 |
| 10/08/14 jemurphy 0004 | | Review and attend to production of original Direct Air documents subpoenaed by Attorney Atkinson. | | 0.30 | 79.50 |
| | TYPE   0004 | TOTAL | | 36.00 | 11,029.50 |

TASK:   0005 Adversary Proceeding

| Attorney Summary | Hours | Value | Rate |
|---|---|---|---|
| 139 JHB Joseph H. Baldiga | 5.60 | 2,156.00 | 385.00 |
| 290 goneil Gina B. O'Neil | 24.00 | 5,880.00 | 245.00 |
| 281 jemurphy Jessica E. Mur | 0.20 | 49.00 | 245.00 |
| 162 RBG Robert B. Gibbons | 0.30 | 108.00 | 360.00 |
| TYPE 0005     TOTAL | 30.10 | 8,193.00 | |

| Time Detail | | | | Hours | Value |
|---|---|---|---|---|---|
| 12/13/12 | JHB | 0005 | Review Chartis subpoenas and devise response strategies (.3), lengthy conference call with Chartis counsel, Attorney Stotter regarding same (.6). | 0.90 | 346.50 |
| 12/13/12 | goneil | 0005 | Telephone call with counsel to Chartis regarding company records and subpoena response (.7); follow up regarding same (.2). | 0.90 | 220.50 |
| 12/14/12 | goneil | 0005 | Review background regarding servers and backup of company's computers. | 0.20 | 49.00 |
| 12/17/12 | JHB | 0005 | Continued work, strategies regarding response to Chartis subpoena, and related emails with VLPC. | 0.40 | 154.00 |
| 12/17/12 | goneil | 0005 | Investigate and review indexes of box records (.2); review prior memoranda regarding electronic data and Verdolino & Lowey for overview of same (.4); compile index materials responsive to subpoena (.2) and email Trustee regarding same (.1); email index information to Attorney Stotter (.2); review subpoena, | 2.20 | 539.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | materials previously provided by non-debtor sources (e.g. Valley National Bank), and Federal Rules related to production of documents, and consider additional potential responses in light of broad scope of subpoena (1.1). |  |  |
| 12/18/12 | JHB | 0005 | Continued attention to Chartis subpoena response and strategies. | 0.40 | 154.00 |
| 12/18/12 | RBG | 0005 | Strategy planning / discussion regarding responses to subpoenas; review rules. | 0.30 | 108.00 |
| 12/18/12 | jemurphy | 0005 | Review subpoena for documents and analyze required response. | 0.20 | 49.00 |
| 12/18/12 | goneil | 0005 | Multiple emails with Attorney Stotter and Verdolino & Lowey team regarding box inventories and electronic records, and review previous materials in connection with questions and responses (.7); review next steps to address subpoena (.1); confer with litigators to review subpoena response requirements, and develop structure of response (.6). | 1.40 | 343.00 |
| 12/19/12 | JHB | 0005 | Continued attention to Chartis subpoena issues and strategies. | 0.30 | 115.50 |
| 12/19/12 | goneil | 0005 | Draft comprehensive response to Chartis subpoena, including assessment of paper and electronic records, proposed parameters for production, and reservation of rights; review background materials including prior notes and correspondence in connection with preparing response. | 3.10 | 759.50 |
| 12/20/12 | JHB | 0005 | Revisions to multiple rounds of response to Chartis subpoena and review of underlying case materials, emails with VLPC, related analysis and strategies. | 1.30 | 500.50 |
| 12/20/12 | goneil | 0005 | Telephone call with Attorney Stotter to discuss logistics of document review (.3); multiple emails and calls with Verdolino & Lowey, Trustee, and Attorney Stotter to coordinate logistics and timing of document review (1.4). | 1.70 | 416.50 |
| 12/20/12 | goneil | 0005 | Review Trustee's comments on draft subpoena response and consider additionals and edits based on same (.3); compile exhibits for subpoena response (.2); review and revise draft subpoena response, including updates to reflect new document review scheduling conversations | 3.00 | 735.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | (.8); further edit response, format, and finalize same for Trustee's review (1.0); implement Trustee's edits, finalize, and send response to Atty. Stotter (.6); follow up regarding same (.1). |  |  |
| 01/02/13 | JHB | 0005 | Lengthy call from Attorney Gurfein regarding Chartis subpoena, turnover issues. | 0.30 | 115.50 |
| 01/02/13 | goneil | 0005 | Review memorandum with bank counsel regarding Chartis subpoena (.1); conference call with Trustee and Merrick team regarding Chartis subpoena (.3) and follow up regarding same (.1). | 0.50 | 122.50 |
| 01/03/13 | JHB | 0005 | Continued attention to Chartis subpoena issues, strategies and related emails with Attorneys Stotter, Gurfein and VLPC. | 0.60 | 231.00 |
| 01/03/13 | goneil | 0005 | Multiple emails and telephone calls with counsel to Chartis and Merrick, M. Mollo (Verdolino & Lowey), and Trustee to coordinate site visit access, documents, and logistics associated with subpoena. | 1.00 | 245.00 |
| 01/03/13 | goneil | 0005 | Coordinate production of electronic data by reviewing, assessing, and responding to various emails with Chartis and Verdolino & Lowey team. | 1.30 | 318.50 |
| 01/04/13 | JHB | 0005 | Further emails with VLPC regarding Chartis inspection on 1/10, related costs. | 0.30 | 115.50 |
| 01/07/13 | JHB | 0005 | Continued attention to arrangements for 1/10 Chartis/Merrick review at VLPC and review related cast assessment issues. | 0.60 | 231.00 |
| 01/07/13 | goneil | 0005 | Compile electronic 3rd party documents (e.g. closing binder, Valley National Bank statements and agreements) and follow up regarding appropriate methods for delivery of same (1.2); strategy with Trustee regarding production logistics (.2); email Chartis/Merrick parties with cost estimates and electronic copying information (.4); multiple emails with group regarding document review and mailing logistics (.5). | 2.30 | 563.50 |
| 01/08/13 | JHB | 0005 | Continued attention to Chartis review arrangements. | 0.30 | 115.50 |
| 01/08/13 | goneil | 0005 | Attend to preparation and delivery of CDs with Debtor documents, including to draft, revise, and finalize cover letters to Attorneys Gurfein and Stotter reserving Trustee's rights (.6); | 0.90 | 220.50 |

MIRICK, O'CONNELL

15008    Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | User | Task | Description | Hours | Value |
|------|------|------|-------------|-------|-------|
| | | | emails with Attorney Stotter regarding box inventory and contents (.3). | | |
| 01/09/13 | goneil | 0005 | Emails with M. Mollo regarding additional box inventory documents, and assess documents in connection with same (.3); email Chartis group with additional inventory (.2). | 0.50 | 122.50 |
| 01/09/13 | goneil | 0005 | Emails with M. Mollo and telephone call with Attorney Stotter regarding final document review logistics (.4); emails with group regarding copying service logistics (.2). | 0.60 | 147.00 |
| 01/10/13 | goneil | 0005 | Travel to and from Verdolino and Lowey (including warehouse space), meet Chartis and Merrick document review teams and assist with preliminary review issues (2.5); emails with Verdolino and Lowey about records review and electronic document requests (.2). | 2.50 | 612.50 |
| 01/16/13 | goneil | 0005 | Review various memoranda with group regarding electronic document production (.2); telephone calls with Attorney Stotter regarding auditors, Quickbooks, document production, and general investigation (.4). | 0.60 | 147.00 |
| 01/18/13 | goneil | 0005 | Attend to copying logistics for requested documents (.2); emails with M. Mollo regarding same (.2). | 0.40 | 98.00 |
| 01/24/13 | JHB | 0005 | Review open issues, reimbursement strategies regarding subpoena response. | 0.20 | 77.00 |
| 01/24/13 | goneil | 0005 | Address document request, delivery, and billing issues, including emails with Attorneys Gurfein and Stotter with related information. | 0.70 | 171.50 |
| 01/25/13 | goneil | 0005 | Follow up regarding Merrick document package. | 0.10 | 24.50 |
| 02/05/13 | goneil | 0005 | Confirm receipt of check for copying costs; memorandum regarding same. | 0.10 | 24.50 |
| | TYPE | 0005 | TOTAL | 30.10 | 8,193.00 |

TASK:  0006 Adversary Proceeding

| Attorney Summary | Hours | Value | Rate |
|------------------|-------|-------|------|
| 139 JHB Joseph H. Baldiga | 1.30 | 507.00 | 390.00 |
| 290 goneil Gina B. O'Neil | 9.80 | 2,500.00 | 255.10 |
| 274 kmdellec Kimberly M. De | 6.70 | 1,239.50 | 185.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190  Direct Air (Southern Sky Air & Tours, LLC)


TYPE 0006          TOTAL        17.80     4,246.50


| Time Detail | | | | Hours | Value |
|---|---|---|---|---|---|
| 08/13/13 | goneil | 0006 | Review and assess Fairfield Inn Proof of Claim and possible defenses based on demand recipient's failure to respond (.4). | 0.40 | 102.00 |
| 08/22/13 | kmdellec | 0006 | Draft and review/revise Adversary Complaint vs. Fairfield Inn Broadway; attention to conflict check; review supporting documents. | 1.30 | 240.50 |
| 08/23/13 | kmdellec | 0006 | Review conflict search results regarding Fairfield Inn and review draft complaint. | 0.20 | 37.00 |
| 08/27/13 | goneil | 0006 | Assist with preparation of Complaint v. Fairfield Inn. | 0.10 | 25.50 |
| 09/03/13 | goneil | 0006 | Review revised Fairfield Inn Complaint and Adversary Proceeding cover sheet and finalize for Trustee's review. | 0.40 | 102.00 |
| 09/04/13 | JHB | 0006 | Revise complaint and review underlying materials. | 0.30 | 117.00 |
| 09/04/13 | kmdellec | 0006 | Review and finalize cover sheet, complaint and exhibits for efiling. | 0.50 | 92.50 |
| 09/05/13 | goneil | 0006 | Implement Trustee's suggested edits into Fairfield Inn Complaint (.1); finalize and execute Complaint and Adversary Proceeding cover sheet for filing (.1); update chart regarding same (.1). | 0.30 | 76.50 |
| 09/09/13 | goneil | 0006 | Strategy regarding timing and logistics of Complaint filing. | 0.10 | 25.50 |
| 09/10/13 | kmdellec | 0006 | Telephone call to South Carolina Office of the Secretary of State to confirm address of registered agent. | 0.10 | 18.50 |
| 09/10/13 | kmdellec | 0006 | Finalize summons and transmittal letter regarding service of same. | 0.30 | 55.50 |
| 09/12/13 | goneil | 0006 | Attend to issues regarding determination of registered agent service address. | 0.10 | 25.50 |
| 09/13/13 | goneil | 0006 | (Fairfield) Review summons and service package, research service (including via South Carolina law and/or Secretary of State) in context of previously-returned mail from Registered Agent, and execute service package. | 0.70 | 178.50 |
| 09/16/13 | kmdellec | 0006 | Update preference chart regarding complaint/answer deadline; calendar regarding answer deadline. | 0.10 | 18.50 |
| 09/17/13 | goneil | 0006 | Track Answer deadline. | 0.10 | 25.50 |

MIRICK, O'CONNELL

15008    Joseph H. Baldiga, Chapter 7 Trustee
    14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Name | Code | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/18/13 | kmdellec | 0006 | Track proof of service. | 0.10 | 18.50 |
| 09/19/13 | goneil | 0006 | Confirm defendant's receipt of Complaint; follow-up regarding summons. | 0.10 | 25.50 |
| 10/08/13 | kmdellec | 0006 | Track answer deadline. | 0.10 | 18.50 |
| 10/10/13 | kmdellec | 0006 | Draft application for default and default judgment, affidavit and certificate of service; review Pacer docket to confirm case information; review and revise all. | 1.30 | 240.50 |
| 10/11/13 | JHB | 0006 | Default issues, strategies. | 0.10 | 39.00 |
| 10/11/13 | goneil | 0006 | Note passing of Answer deadline, emails with Trustee regarding default, and attend to default process. | 0.40 | 102.00 |
| 10/16/13 | kmdellec | 0006 | Review and revise application for default, proposed default judgment and attorney affidavit. | 0.40 | 74.00 |
| 10/17/13 | goneil | 0006 | Follow up regarding Motion for Default Judgment. | 0.10 | 25.50 |
| 10/18/13 | kmdellec | 0006 | Review revisions to default pleadings (x2) and finalize for efiling. | 0.40 | 74.00 |
| 10/21/13 | goneil | 0006 | Review and edit Application for Default and Default Judgment, proposed Judgment, and Affidavit, and review default judgment rules, "Soldiers & Sailors" citation, and interest accrual rules in connection with same. | 0.40 | 102.00 |
| 10/22/13 | JHB | 0006 | Review, revise default request. | 0.20 | 78.00 |
| 10/22/13 | kmdellec | 0006 | Finalize default pleadings for e-filing; prepare declaration regarding electronic filing regarding affidavit of attorney; assist with e-filing of same. | 0.70 | 129.50 |
| 10/22/13 | goneil | 0006 | Review, edit, and finalize default package for Trustee's review. | 0.20 | 51.00 |
| 10/23/13 | goneil | 0006 | Review docket regarding Clerk's entry of Default. | 0.10 | 25.50 |
| 11/14/13 | kmdellec | 0006 | Draft and review certificate of service regarding notice of default. | 0.20 | 37.00 |
| 11/18/13 | kmdellec | 0006 | Coordinate efiling of certificate of service regarding notice of default; update control sheet and calendar ahead for receipt of hearing date. | 0.30 | 55.50 |
| 11/18/13 | goneil | 0006 | Review summary of next steps to address default and determine next steps to address (.2); review and execute Certificate of Service package for default (.1). | 0.30 | 76.50 |
| 11/26/13 | JHB | 0006 | Review open default matters and strategies for | 0.10 | 39.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Timekeeper | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | 1/9 hearing. | | |
| 11/26/13 | kmdellec | 0006 | Prepare certificate of service regarding notice of hearing regarding application for default. | 0.20 | 37.00 |
| 11/26/13 | goneil | 0006 | Review Court's Order scheduling default hearing, track relevant dates, and attend to Notice of Hearing (.1); review and execute Certificate of Service regarding Notice of Hearing (.1). | 0.20 | 51.00 |
| 01/06/14 | goneil | 0006 | Prepare for default hearing coverage. | 0.10 | 25.50 |
| 01/06/14 | goneil | 0006 | Prepare materials for default hearing, including to identify issues to investigate prior to hearing. | 0.20 | 51.00 |
| 01/07/14 | kmdellec | 0006 | Confirm file in order regarding hearing on default. | 0.20 | 37.00 |
| 01/08/14 | JHB | 0006 | Strategies regarding 1/9 default hearing and review underlying judgment, notice issues and materials. | 0.30 | 117.00 |
| 01/08/14 | goneil | 0006 | Prepare for default hearing, including research into proper service of process and inclusion of attorneys fees in default judgment (including potential methods of requesting allowance of such fees from the Court) (1.5); prepare notes and materials for default judgment hearing (.6); consider modifications to Complaint and/or named entities (.3); confer with Trustee regarding same (.1). | 2.50 | 637.50 |
| 01/09/14 | JHB | 0006 | Review judgment, claim issues in response to Court comments and devise strategies for future judgments. | 0.30 | 117.00 |
| 01/09/14 | kmdellec | 0006 | Draft certificate of service and transmittal letter regarding service of judgment. | 0.30 | 55.50 |
| 01/09/14 | goneil | 0006 | Consider addition of claim disallowance to Judgment and revise Judgment to reflect same (.3); compile documents and materials for Default Judgment hearing (.4); travel to and from Bankruptcy Court and represent Trustee at hearing on Default Judgment (1.5); memorandum to Trustee with hearing summary (.1). | 2.30 | 586.50 |
| 01/09/14 | goneil | 0006 | Review Court's Judgment (.1) and attend to prescribed notice (.1); review, revise, and execute Certificate of Service regarding Judgment and corresponding letter regarding same (.1). | 0.30 | 76.50 |
| 01/13/14 | goneil | 0006 | Follow up regarding Judgment and next steps. | 0.10 | 25.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
    14190   Direct Air (Southern Sky Air & Tours, LLC)

| 01/22/14 goneil | 0006 | Review next steps to address Judgment. | 0.10 | 25.50 |
| 01/28/14 goneil | 0006 | Review new docket entries regarding disposition of adversary proceeding. | 0.10 | 25.50 |
| 08/05/14 goneil | 0006 | Investigate options to address and collect on Judgment. | 0.10 | 26.50 |
| TYPE | 0006 | TOTAL | 17.80 | 4,246.50 |

TASK:   0007 Adversary Proceeding

| Attorney Summary | | Hours | Value | Rate |
|---|---|---|---|---|
| 139 JHB Joseph H. Baldiga | | 1.20 | 468.00 | 390.00 |
| 290 goneil Gina B. O'Neil | | 11.30 | 2,881.50 | 255.00 |
| 255 cborourk Cori B. O'Rour | | 0.40 | 76.00 | 190.00 |
| 274 kmdellec Kimberly M. De | | 7.80 | 1,444.00 | 185.13 |
| TYPE 0007 | TOTAL | 20.70 | 4,869.50 | |

| Time Detail | | | | Hours | Value |
|---|---|---|---|---|---|
| 08/23/13 kmdellec | 0007 | Review file information, attention to conflict search and draft adversary complaint (The Station, Inc.); review Secretary of State web-site in South Carolina and Georgia to determine status of defendant. | | 1.50 | 277.50 |
| 08/26/13 kmdellec | 0007 | Revise and review (x2) complaint vs. The Station, Inc. to include Count II pursuant to Section 548. | | 1.00 | 185.00 |
| 08/30/13 goneil | 0007 | Review and revise The Station fraudulent transfer Complaint (.9); review and revise The Station Adversary Proceeding cover sheet (.1). | | 1.00 | 255.00 |
| 09/03/13 goneil | 0007 | Assist with edits to The Station Complaint (.1); update Exhibits and counsel information for The Station Complaint and Adversary Proceeding cover sheet, and augment Complaint to include an Intentional Fraudulent Transfer count (in addition to Constructive Fraudulent Transfer) (.8); identify questions for Trustee (.1); review revised version of The Station Complaint and finalize for Trustee's review (.4). | | 1.40 | 357.00 |
| 09/04/13 JHB | 0007 | Revise complaint and review underlying | | 0.30 | 117.00 |

MIRICK, O'CONNELL

Page123
Invoice Number ******

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | | materials. | | |
| 09/05/13 | goneil | 0007 | Review Trustee's comments on Complaint. | 0.10 | 25.50 |
| 09/16/13 | goneil | 0007 | Revise, augment, and finalize The Station fraudulent transfer Complaint for Trustee's review. | 0.90 | 229.50 |
| 09/17/13 | JHB | | Revise complaint, review underlying transfer, lease materials. | 0.40 | 156.00 |
| 09/17/13 | goneil | 0007 | Review Trustee's suggested edits to Complaint (.1); strategize with Trustee regarding intentional fraudulent transfer count (.1); revise Complaint consistent with Trustee's suggested edits (.4); review revised draft and finalize for Trustee's review (.1). | 0.70 | 178.50 |
| 09/18/13 | goneil | 0007 | Finalize and execute Complaint package for filing. | 0.10 | 25.50 |
| 09/19/13 | kmdellec | 0007 | Final review of complaint, cover sheet and exhibit; attention to e-filing of same; draft transmittal letter and complete summons. | 0.70 | 129.50 |
| 09/19/13 | goneil | 0007 | Follow-up regarding filing of Complaint. | 0.10 | 25.50 |
| 09/20/13 | goneil | 0007 | Assist with service issues. | 0.10 | 25.50 |
| 09/23/13 | goneil | 0007 | Review and confirm notice issues and execute summons package. | 0.20 | 51.00 |
| 09/24/13 | cborourk | 0007 | Serve Summons on defendant, US Trustee and Attorney Jones; file executed Summons with Bankruptcy Court. | 0.40 | 76.00 |
| 10/03/13 | kmdellec | 0007 | Track proof of service | 0.10 | 18.50 |
| 10/04/13 | goneil | 0007 | Follow-up regarding receipt of summons. | 0.10 | 25.50 |
| 10/14/13 | goneil | 0007 | Telephone call with Mr. Jones (president) regarding Complaint and possible defenses (.4); review follow up email from Mr. Jones (.1); follow up telephone call from Mr. Jones (.1). | 0.60 | 153.00 |
| 10/15/13 | JHB | 0007 | Resolution strategies regarding preference action and review new defense materials. | 0.30 | 117.00 |
| 10/15/13 | goneil | 0007 | Analyze and assess impact of potential defenses and develop proposed counteroffer (.3); strategize with Trustee regarding defenses and counteroffer (.1); prepare for call to Mr. Jones regarding offer (.1) and telephone call with Mr. Jones to negotiate deal (.4); confirm deal terms with Trustee (.1); email Mr. Jones regarding terms of Settlement Agreement (.3) and attend to tracking and preparation of same (.1); review response from Mr. Jones (.1). | 1.50 | 382.50 |
| 10/16/13 | kmdellec | 0007 | Draft and review/revise stipulation of | 2.80 | 518.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | settlement (1.2); draft and review/revise approval motion, motion to limit notice and certificate of service and confirm current service list (1.6). | | |
| 10/17/13 | goneil | 0007 | Follow up regarding settlement agreement. | 0.10 | 25.50 |
| 10/18/13 | goneil | 0007 | Review, revise, and augment Stipulation (.8); further edit Stipulation (.2) and review Bankruptcy Rules regarding dismissal of Adversary Proceedings (.1); email Stipulation to Mr. Jones (.1). | 1.20 | 306.00 |
| 10/19/13 | JHB | 0007 | Review settlement stipulation, related transfer materials. | 0.20 | 78.00 |
| 10/21/13 | kmdellec | 0007 | Review revisions to settlement pleadings and timing for e-filing and service of same; finalize all for e-filing; track order allowing motion to limit notice. | 0.80 | 148.00 |
| 10/21/13 | goneil | 0007 | Follow up regarding status of Stipulation and Answer deadline (.1); review and respond to email from T. Pittinger attaching signature pages (.1); review and respond to email from T. Pittinger regarding payment logistics (.1); review and revise Motion to Approve Stipulation (.6); review and revise proposed Order approving Stipulation (.1); review and revise Motion to Limit Notice with proposed Order (.1), and Certificate of Service (.1); attend to e-filing logistics (.1); confer with Trustee (.1) and finalize Stipulation approval package for filing (.1). | 1.70 | 433.50 |
| 10/22/13 | goneil | 0007 | Review Court's Order Limiting Notice (.1); attend to identifying and resolving docketing and electronic filing issues associated with Stipulation (.3). | 0.40 | 102.00 |
| 10/28/13 | goneil | 0007 | Track receipt of settlement funds. | 0.10 | 25.50 |
| 10/29/13 | kmdellec | 0007 | Confirm receipt of settlement funds. | 0.10 | 18.50 |
| 11/15/13 | kmdellec | 0007 | Draft and review/revise notice of dismissal and confirm service list. | 0.30 | 55.50 |
| 11/18/13 | goneil | 0007 | Review Court's Order approving Stipulation, track relevant deadlines and attend to timing of dismissal of adversary proceeding. | 0.30 | 76.50 |
| 11/19/13 | goneil | 0007 | Review and revise Notice of Voluntary Dismissal (.1); finalize and execute same (.1); email Mr. Jones with copy of Order approving Stipulation and update chart (.2). | 0.40 | 102.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190  Direct Air (Southern Sky Air & Tours, LLC)

| Date | User | Code | Description | Hours | Value |
|------|------|------|-------------|-------|-------|
| 12/02/13 | kmdellec | 0007 | Finalize notice of dismissal for efiling and service. | 0.20 | 37.00 |
| 12/03/13 | goneil | 0007 | Follow up regarding entry of final order and filing Notice of Dismissal. | 0.10 | 25.50 |
| 12/05/13 | kmdellec | 0007 | Forward date stamped copy of notice of dismissal to Q. Jones via electronic mail. | 0.10 | 18.50 |
| 12/05/13 | goneil | 0007 | Attend to filing Notice of Dismissal and follow up regarding same. | 0.10 | 25.50 |
| 12/06/13 | goneil | 0007 | Wrap up matter and subfile. | 0.10 | 25.50 |
| 12/30/13 | kmdellec | 0007 | Track closure of adversary proceeding by Bankruptcy Court. | 0.10 | 18.50 |
| 08/01/14 | kmdellec | 0007 | Review Form 2 and update litigation control chart as to settlement proceeds received/expected. | 0.10 | 19.50 |

|  | TYPE | 0007 | TOTAL | 20.70 | 4,869.50 |

TASK:  0008 Adversary Proceeding

| Attorney Summary | | | Hours | Value | Rate |
|------------------|--|--|-------|-------|------|
| 139 JHB | Joseph H. Baldiga | | 0.30 | 117.00 | 390.00 |
| 290 goneil | Gina B. O'Neil | | 3.20 | 816.00 | 255.00 |
| 281 jemurphy | Jessica E. Mur | | 0.40 | 102.00 | 255.00 |

| TYPE 0008 | TOTAL | 3.90 | 1,035.00 |
|-----------|-------|------|----------|

| Time Detail | | | | Hours | Value |
|-------------|--|--|--|-------|-------|
| 09/03/13 | goneil | 0008 | Review revised Global Payments Complaint and Adversary Proceeding cover sheet and finalize for Trustee's review. | 0.20 | 51.00 |
| 09/04/13 | JHB | 0008 | Revise complaint and review underlying materials. | 0.30 | 117.00 |
| 09/05/13 | goneil | 0008 | Review Trustee's comments about delivery of Complaint (.1); prepare letter to Global Payments enclosing draft Complaint (.2); revise and finalize letter to Global Payments and counsel (.1); update chart regarding all (.1). | 0.50 | 127.50 |
| 09/16/13 | goneil | 0008 | Note passage of response deadline and attend to filing Complaint. | 0.10 | 25.50 |
| 09/17/13 | goneil | 0008 | Review email from Global Pay representative responding to draft Complaint. | 0.10 | 25.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| 09/18/13 | jemurphy | 0008 | Develop discovery plan. | 0.40 | 102.00 |
| 09/18/13 | goneil | 0008 | Attend to timing and withdrawal of Global Pay Complaint filing (.1); review and assess Global Pay's initial response and respond with request for backup information (.4); review and respond to follow-up emails regarding same (.2). | 0.70 | 178.50 |
| 09/26/13 | goneil | 0008 | Track multiple emails received from Attorney Sauer. | 0.10 | 25.50 |
| 10/01/13 | goneil | 0008 | Attention to voluminous responses from Global Pay representative. | 0.10 | 25.50 |
| 11/11/13 | goneil | 0008 | Review response and invoice backup from Attorney Sauer and consider likely complete OCB defense based on same (.4); email Attorney Sauer to request copy of Master Services Agreement (.1); memorandum to chart regarding analysis (.1). | 0.60 | 153.00 |
| 11/12/13 | goneil | 0008 | Review email from Attorney Sauer regarding Merchant Agreement. | 0.10 | 25.50 |
| 11/13/13 | goneil | 0008 | Review emails from Attorney Sauer attaching Merchant Agreements. | 0.10 | 25.50 |
| 11/14/13 | goneil | 0008 | Review multiple Merchant Agreements and assess defenses and viability of Complaint based on same. | 0.40 | 102.00 |
| 12/06/13 | goneil | 0008 | Confer with Trustee regarding recommendation for NFA (.1); attention to file wrap-up and updating chart to reflect NFA (.1). | 0.20 | 51.00 |
| | TYPE | 0008 | TOTAL | 3.90 | 1,035.00 |

TASK:  0009 Adversary Proceeding

| Attorney Summary | | Hours | Value | Rate |
|---|---|---|---|---|
| 152 PWC | Paul W. Carey | 0.60 | 225.00 | 375.00 |
| 139 JHB | Joseph H. Baldiga | 11.90 | 4,658.00 | 391.43 |
| 290 goneil | Gina B. O'Neil | 48.40 | 12,465.00 | 257.54 |
| 281 jemurphy | Jessica E. Mur | 5.70 | 1,453.50 | 255.00 |
| 274 kmdellec | Kimberly M. De | 12.40 | 2,341.00 | 188.79 |
| TYPE 0009 | TOTAL | 79.00 | 21,142.50 | |

| Time Detail | Hours | Value |
|---|---|---|

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Timekeeper | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/08/12 | goneil | 0009 | Update chart to reflect additional returned mail from Miami Air and tag for second demand letter (.1). | 0.10 | 24.50 |
| 08/15/13 | goneil | 0009 | Email Attorney de Zayas to inquire about status of Miami Air International (.2). | 0.20 | 51.00 |
| 08/28/13 | kmdellec | 0009 | On-line search regarding Miami Airlines, Inc.; attend to conflict search and review claims register regarding possible proof of claim; draft cover sheet and complaint and review and revise same (1.2). | 1.20 | 222.00 |
| 08/29/13 | goneil | 0009 | Assist with preparation of Miami Air Lines Complaint (.1). | 0.10 | 25.50 |
| 08/31/13 | goneil | 0009 | Review and assess Miami Air Complaint and identify possible relationship (or similiarity to) other demand recipient Miami Air International (.2). | 0.20 | 51.00 |
| 09/05/13 | goneil | 0009 | Review email from M. Whitehouse with backup for Miami Air International transfers. | 0.10 | 25.50 |
| 11/11/13 | goneil | 0009 | Review backup for Miami Airlines and determine likely same payee as Miami Air International, Inc.; attend to consolidating Complaints and updating chart to reflect same. | 0.30 | 76.50 |
| 11/12/13 | kmdellec | 0009 | On-line search of Florida Department of State web-site regarding corporate name/status; review file information and revise complaint to include all payments and cover sheet; review and revise all. | 1.30 | 240.50 |
| 11/18/13 | JHB | 0009 | Review and revise complaint and review underlying transfer materials. | 0.20 | 78.00 |
| 11/18/13 | kmdellec | 0009 | Finalize complaint for efiling. | 0.10 | 18.50 |
| 11/18/13 | goneil | 0009 | Review and revise Complaint and Adversary Proceeding cover sheet; assess service and exhibit issues in connection with same (.6); review wire and debit transactions and identify questions for Trustee prior to filing Complaint (.3); confer with Trustee regarding identification of transfer recipients (.1). | 1.00 | 255.00 |
| 11/19/13 | kmdellec | 0009 | Draft transmittal letter enclosing complaint/summons and prepare certificate of service regarding same. | 0.50 | 92.50 |
| 11/19/13 | goneil | 0009 | Finalize Complaint package, execute, and prepare for filing (.1); review Summons and track Answer deadline (.1); update chart (.1). | 0.30 | 76.50 |
| 11/20/13 | kmdellec | 0009 | Finalize transmittal letter for service and | 0.30 | 55.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | certificate of service for efiling. | | |
| 11/20/13 | goneil | 0009 | Review, augment, and execute summons service package. | 0.20 | 51.00 |
| 11/21/13 | JHB | 0009 | Review complaint, transfer materials. | 0.20 | 78.00 |
| 11/27/13 | kmdellec | 0009 | Attend to return of service and update control sheet accordingly.' | 0.20 | 37.00 |
| 12/05/13 | kmdellec | 0009 | Track receipt of additional proof of service. | 0.10 | 18.50 |
| 12/06/13 | goneil | 0009 | Review status of Complaint and Answer. | 0.10 | 25.50 |
| 12/19/13 | JHB | 0009 | Emails with preference counsel with answer issues, extension. | 0.10 | 39.00 |
| 12/19/13 | goneil | 0009 | Communications regarding Defendant's request for Answer deadline extension. | 0.10 | 25.50 |
| 12/20/13 | goneil | 0009 | Review counsel's Pro Hac Vice Motion. | 0.10 | 25.50 |
| 12/23/13 | goneil | 0009 | Review Court's Order granting pro hac vice motion (.1); review Defendant's newly-filed Answer (.1). | 0.20 | 51.00 |
| 12/27/13 | goneil | 0009 | Review next steps to address litigation timing. | 0.10 | 25.50 |
| 01/06/14 | goneil | 0009 | Review Pretrial Order and track 26(f) deadline (.1); review file, including Complaint, prior responses, and Answer, to prepare for same (.4); email Attorney Correa regarding 26(f) Conference scheduling and potential resolution (.4); memorandum to Trustee regarding Defendant's new defenses (.2); review Massachusetts Court rules to investigate Stern v. Marshall issues (.1). | 1.20 | 306.00 |
| 01/07/14 | JHB | 0009 | Review answer and strategies in relation to defenses raised. | 0.30 | 117.00 |
| 01/07/14 | kmdellec | 0009 | Track discovery deadlines/pre-trial order; update control sheet. | 0.20 | 37.00 |
| 01/07/14 | goneil | 0009 | Confer with Trustee regarding "earmarking" defense and consider next steps to address. | 0.20 | 51.00 |
| 01/07/14 | goneil | 0009 | Review emails from counsel regarding scheduling 26(f) conference and calendar same. | 0.10 | 25.50 |
| 01/15/14 | kmdellec | 0009 | Track additional returned mail. | 0.10 | 18.50 |
| 01/21/14 | JHB | 0009 | Review open discovery issues, analysis of asserted defenses, and devise settlement parameters. | 0.40 | 156.00 |
| 01/21/14 | PWC | 0009 | Discussion regarding claim of defendants regarding jurisdiction and reviewed case law regarding impact of Stern v. Marshall on preference actions. | 0.60 | 225.00 |
| 01/21/14 | jemurphy | 0009 | Review preference complaint and Defendant's claimed defenses; strategize regarding | 1.60 | 408.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | settlement options; prepare for Rule 26(f) Conference; communications with Attorney Correa regarding defenses to the Trustee's claims; strategy regarding amending the complaint and settlement position on additional transfers. | | |
| 01/21/14 | goneil | 0009 | Prepare for 26(f) Conference, including to assess possible defenses and develop potential settlement strategies. | 0.50 | 127.50 |
| 01/21/14 | goneil | 0009 | Review pre-trial order and calculate and track all relevant deadlines(.3); emails with Attorney Correa regarding logistics of 26(f) Conference (.2); confer with Trustee regarding 26(f) Conference preparation (.1); additional strategy regarding 26(f) Conference and related planning (.2). | 0.80 | 204.00 |
| 01/21/14 | goneil | 0009 | Research and investigate Stern v. Marshall issues in context of Answer and procedural next steps. | 0.70 | 178.50 |
| 01/21/14 | goneil | 0009 | Prepare draft 26(f) Conference Report and Certificate of Service, including to develop discovery subjects (.7); review and revise same (.1). | 0.80 | 204.00 |
| 01/21/14 | goneil | 0009 | Review backup materials for preference action, identify potential new preferential payment, and consider amendment to Complaint and presentation to defendant based on same (.4); assess defendant's exposure on account of new transfer, after known new value (.3); memorandum to Trustee regarding new payment, amendment to Complaint, and possible new value defenses (.4). | 1.10 | 280.50 |
| 01/22/14 | JHB | 0009 | Further defense analysis, discovery issues. | 0.20 | 78.00 |
| 01/22/14 | jemurphy | 0009 | Conduct Rule 26(f) conference with Miami Air. | 0.60 | 153.00 |
| 01/22/14 | goneil | 0009 | Review menorandum regarding mechanics of amending Answer. | 0.10 | 25.50 |
| 01/22/14 | goneil | 0009 | Review proposed edits to 26(f) Conference Report and plan for 26(f) Conference based on same. | 0.20 | 51.00 |
| 01/22/14 | goneil | 0009 | Prepare notes for 26(f) Conference (.2); conduct 26(f) Conference with Attorney de Zayas (.3); follow up regarding conference (.1). | 0.60 | 153.00 |
| 01/22/14 | goneil | 0009 | Email Attorney de Zayas to follow up regarding conference and next steps (.1); memos with Trustee regarding summary of 26(f) conference | 0.40 | 102.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | and analysis of same (.2) next anticipated deadlines (.1). | | |
| 01/28/14 | goneil | 0009 | Prepare Trustee's Initial Disclosures, with cover letter (.4); revise and augment 26(f) Conference Report (.3). | 0.70 | 178.50 |
| 01/30/14 | JHB | 0009 | Review open discovery, production issues. | 0.20 | 78.00 |
| 01/30/14 | goneil | 0009 | Review, assess, and edit Miami Air's draft Joint Motion to Continue Deadlines (.3); emails with Trustee regarding same (.1); consider impact of extension on other deadlines (.1). | 0.50 | 127.50 |
| 01/31/14 | jemurphy | 0009 | Review and edit discovery requests. | 0.60 | 153.00 |
| 02/02/14 | JHB | 0009 | Review open discovery issues, emails, expanded discovery scope and deadlines. | 0.30 | 117.00 |
| 02/04/14 | JHB | 0009 | Further review of transfer materials, defense analysis and settlement parameters, and related emails from defendant counsel. | 0.30 | 117.00 |
| 02/05/14 | goneil | 0009 | Revise and augment 26(f) Conference Report and finalize same for review (.4); revise and augment Trustee's Initial Disclosures and finalize same for review (.3). | 0.70 | 178.50 |
| 02/05/14 | goneil | 0009 | Review email from Atty. de Zayas about status of response. | 0.10 | 25.50 |
| 02/06/14 | JHB | 0009 | Assess asserted defenses and related research, devise settlement parameters. | 0.90 | 351.00 |
| 02/06/14 | goneil | 0009 | Preliminarily review response and analysis emailed from Atty. de Zayas (.2); consider steps needed in adversary proceeding in event of no settlement (.2); confer with Trustee about assessment of Miami's analysis (.1). | 0.50 | 127.50 |
| 02/07/14 | goneil | 0009 | Finalize 26(f) Report and Trustee's Initial Disclosures for review. | 0.10 | 25.50 |
| 02/11/14 | JHB | 0009 | Further analysis, document review regarding asserted defenses and devise settlement strategies. | 0.40 | 156.00 |
| 02/11/14 | kmdellec | 0009 | Draft first set of interrogatories, requests for admissions and request for production of documents; review and revise all. | 3.00 | 555.00 |
| 02/11/14 | goneil | 0009 | Review and assess Miami's preference response, including analysis, exhibits, and defenses and to develop recommendation for Trustee (1.2); confer with Trustee regarding same, including to strategize regarding response and possible settlement terms (.3). | 1.50 | 382.50 |
| 02/11/14 | goneil | 0009 | Finalize draft 26(f) Report and Initial | 0.40 | 102.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | Disclosures with cover letter for transmittal to Atty. de Zayas. |  |  |
| 02/12/14 | JHB | 0009 | Revise 26(f) report; further attention to settlement parameters. | 0.20 | 78.00 |
| 02/12/14 | jemurphy | 0009 | Review and respond to defendant's proposed changes to the Rule 26(f) Certification Report regarding discovery to be conducted on Direct Air's depository accounts. | 0.10 | 25.50 |
| 02/12/14 | goneil | 0009 | Email Atty. de Zayas with response to preference/settlement analysis, Trustee's Initial Disclosures, and draft 26(f) Conference Report (.8); email Atty. Correa with revised Report (.1); follow up call with Trustee regarding "escrow" designation (.1); execute final 26(f) Report and Certificate of Service and attend to filing of same (.2); telephone call with Atty. Correa to follow up regarding same (.1); review Defendant's Initial Disclosures (.1) and consider requested edits to 26(f) Report (.1); modify 26(f) Report and finalize for signature (.2) and email final version to Atty. Correa for signature (.1); additional emails and telephone call with Defendant's counsel and Trustee to negotiate 26(f) Report language (.2); revise 26(f) Report to reflect (.1); attention to preparation of discovery request documents (.1). | 2.20 | 561.00 |
| 02/20/14 | goneil | 0009 | Review, revise, and develop discovery requests (Request for Production of Documents, Interrogatories, and Request for Admissions), including to specifically address Miami Air's "earmarking" defense (2.0); assist with procedural strategy for amended Complaint and Summons (.1); revise and finalize discovery requests for review (.3). | 2.40 | 612.00 |
| 02/21/14 | JHB | 0009 | Review discovery requests and related defense materials. | 0.30 | 117.00 |
| 02/21/14 | jemurphy | 0009 | Edit discovery requests. | 0.80 | 204.00 |
| 02/21/14 | goneil | 0009 | Further develop discovery requests (.7); implement suggested edits into all three discovery request documents (1.1). | 1.80 | 459.00 |
| 02/21/14 | goneil | 0009 | Review, finalize, and execute discovery requests (.5); email discovery requests to Atty. de Zayas (.1). | 0.60 | 153.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| 03/06/14 | goneil | 0009 | Update chart to reflect Pre-Trial Order discovery-related deadlines. | 0.10 | 25.50 |
| 03/07/14 | kmdellec | 0009 | Assist with possible service of amended complaint and alias summons. | 0.40 | 74.00 |
| 03/17/14 | goneil | 0009 | Review relevant deadlines and consider timing to amend Complaint. | 0.20 | 51.00 |
| 03/17/14 | goneil | 0009 | Review issues regarding amendment of Complaint. | 0.20 | 51.00 |
| 03/18/14 | goneil | 0009 | Telephone call from Atty. Correa regarding extension of discovery deadline. | 0.10 | 25.50 |
| 03/21/14 | jemurphy | 0009 | Begin to draft Motion to Amend COmplaint to add additional transfers to defendant. | 0.40 | 102.00 |
| 03/24/14 | jemurphy | 0009 | Strategy regarding defendant's request regarding extension of discovery deadlines. | 0.50 | 127.50 |
| 03/24/14 | goneil | 0009 | Strategize regarding amending Complaint. | 0.10 | 25.50 |
| 03/24/14 | goneil | 0009 | Emails with Defendant's counsel regarding discovery deadlines and track extended dates. | 0.20 | 51.00 |
| 03/26/14 | jemurphy | 0009 | Communications with opposing counsel regarding proposed P.O. and strategy regarding relief requestd by defendants. | 0.50 | 127.50 |
| 03/26/14 | goneil | 0009 | Two telephone calls with Atty. Correa regarding discovery issues (.2); strategize regarding response to questions about protective order and extension of discovery deadline so Miami can issue Interrogatories (.4); attention to email from Atty. Correa attaching discovery responses (.1). | 0.70 | 178.50 |
| 03/26/14 | goneil | 0009 | Attention to email from Atty. Correa attaching discovery responses. | 0.10 | 25.50 |
| 03/27/14 | JHB | 0009 | Review open discovery issues and strategies and related extension request, emails. | 0.30 | 117.00 |
| 03/27/14 | goneil | 0009 | Consider response to Miami counsel regarding potential proposed Interrogatories (.1); draft email to Atty. Correa regarding Interrogatories and escrow-related data, including to review Bankruptcy Rules regarding discovery (.9); confer with Trustee regarding same (.1); implement suggested edits into email message and send same to Mr. Correa (.2). | 1.30 | 331.50 |
| 03/27/14 | goneil | 0009 | Review response to Request for Production Documents (.1); review email from Atty. Correa with Confidentiality Agreement and consider confidentiality issues (.2). | 0.30 | 76.50 |
| 03/28/14 | JHB | 0009 | Review discovery responses, analysis of defense assertions, multiple emails with defendants' | 1.10 | 429.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | User | Code | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| | | | counsel refuting same. | | |
| 03/28/14 | goneil | 0009 | Attention to issues regarding protective order and attendant discovery. | 0.40 | 102.00 |
| 03/28/14 | goneil | 0009 | Review discovery rules and proposed Confidentiality Agreement and confer with Trustee regarding same (.6); multiple telephone calls and emails with Atty. Correa regarding discovery and potential information needed for settlement negotiations (.4); review multiple emails between Trustee and counsel regarding discovery and settlement (.3). | 1.30 | 331.50 |
| 03/31/14 | JHB | 0009 | Further analysis, offer revisions and evaluate response. | 0.30 | 117.00 |
| 03/31/14 | jemurphy | 0009 | Review correspondence between the parties regarding the defendant's claimed defenses and possible settlement. | 0.20 | 51.00 |
| 03/31/14 | goneil | 0009 | Review next steps to develop negotiations (.1); consider whether reconciliation of flights would impact amounts owed as credit to estate and cross-check flight logs and contracts to evaluate and reconcile same (.6); develop strategies and recommendations for Trustee regarding settlement possibilities (.5); review findings with Trustee and strategize regarding next requests for information from Miami (.2). | 1.40 | 357.00 |
| 03/31/14 | goneil | 0009 | Evaluate Miami's "advance payment" defenses by reviewing contracts and cross-checking against "flights flown" spreadsheets from Miami. | 1.40 | 357.00 |
| 03/31/14 | goneil | 0009 | Review mailed discovery response documents. | 0.10 | 25.50 |
| 03/31/14 | goneil | 0009 | Commence email to Defendants' counsel regarding analysis and additional information needed. | 0.60 | 153.00 |
| 04/01/14 | JHB | 0009 | Continue negotiations and arrive at settlement. | 0.30 | 117.00 |
| 04/02/14 | goneil | 0009 | Continue drafting email to counsel requesting ordinary course of business history for emergency "cover" flights (.5); review response regarding history (.1). | 0.60 | 153.00 |
| 04/03/14 | goneil | 0009 | Review mail from Defendant including Answers to Interrogatories. | 0.10 | 25.50 |
| 04/07/14 | goneil | 0009 | Telephone call with Atty. Correa regarding extension of deadlines (.1); follow up to prepare Joint Motion to Continue (.1). | 0.20 | 51.00 |
| 04/10/14 | goneil | 0009 | Telephone call and email with Atty. Correa regarding extension of Pretrial Order deadlines. | 0.20 | 51.00 |

MIRICK, O'CONNELL

Page134
Invoice Number ******

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| 04/11/14 | jemurphy | 0009 | Strategy regarding litigation deadlines and settlement efforts; edit Motion to Continue case deadlines; edit correspondence to opposing counsel regarding settlement efforts and continuance of litigation deadlines. | 0.40 | 102.00 |
| 04/11/14 | goneil | 0009 | Telephone call from Atty. Correa regarding extension of deadlines (.1); review issues attendant to extension of trial-related deadlines, including unresolved confidentiality and discovery issues (.8); revise, reformat, and update Miami's proposed Joint Motion to Extend based on same (.6); prepare email to counsel reserving rights regarding discovery issues and attaching updated Motion (.3); review Court's Order granting Motion (.1), calendar extended deadlines (.1) and email Order to Atty. Correa (.1). | 2.10 | 535.50 |
| 04/16/14 | goneil | 0009 | Review timeline and assess settlement. | 0.10 | 25.50 |
| 04/17/14 | goneil | 0009 | Telephone call from Defendant's counsel regarding timing to provide analysis. | 0.10 | 25.50 |
| 04/22/14 | JHB | 0009 | Review open litigation issues, resolution strategies and emails. | 0.20 | 78.00 |
| 04/22/14 | goneil | 0009 | Review email from Atty. Correa attaching ordinary course analysis. | 0.10 | 25.50 |
| 05/12/14 | goneil | 0009 | Telephone call from Atty. Correa regarding settlement analysis. | 0.10 | 25.50 |
| 05/15/14 | JHB | 0009 | Further review of open issues, settlement negotiations, assess defenses and devise strategies to resolve; review related discovery issues, opposing counsel emails. | 0.30 | 117.00 |
| 05/21/14 | JHB | 0009 | Review open discovery, settlement issues and strategies. | 0.20 | 78.00 |
| 05/23/14 | JHB | 0009 | Continued attention to open discovery, settlement issues, strategies and related emails. | 0.20 | 78.00 |
| 05/27/14 | JHB | 0009 | Review defense, transfer, asset materials and devise settlement parameters, revise counteroffer regarding same. | 1.10 | 429.00 |
| 05/28/14 | goneil | 0009 | Follow up regarding status of matter. | 0.10 | 25.50 |
| 05/29/14 | JHB | 0009 | Review status of avoidance action and next steps. | 0.20 | 78.00 |
| 05/29/14 | goneil | 0009 | Review and assess additional ordinary course (for sub-service) spreadsheet from Miami. | 0.40 | 102.00 |
| 05/30/14 | kmdellec | 0009 | Review pacer docket and update litigation | 0.10 | 18.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Name | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | control sheet accordingly. | | |
| 05/30/14 | goneil | 0009 | Plan next steps for response based on OCB analysis. | 0.10 | 25.50 |
| 06/06/14 | goneil | 0009 | Continue reviewing ordinary course payment information and commence email to Atty. Correa regarding same. | 0.40 | 102.00 |
| 06/16/14 | JHB | 0009 | Review negotiation, defense issues and settlement parameters, strategies. | 0.30 | 117.00 |
| 06/16/14 | goneil | 0009 | Review litigation issues and deadlines and prepare Second Assented-to Motion to Continue (.5); finalize motion for Defendant's review (.1); telephone call and email to Attorney Correa regarding motion to extend (.3); review OCB analysis (.3); telephone call with Attorney Correa regarding substantive settlement (.2); finalize and execute motion package for filing (.2); memorandum to Trustee regarding settlement discussions (.1). | 1.40 | 357.00 |
| 06/17/14 | goneil | 0009 | Review Court's order extending deadlines and track new deadlines. | 0.20 | 51.00 |
| 06/30/14 | kmdellec | 0009 | Review status of case/update litigation control sheet accordingly. | 0.20 | 37.00 |
| 07/03/14 | goneil | 0009 | Emails with Attorney Correa regarding settlement proposal. | 0.10 | 26.50 |
| 07/08/14 | goneil | 0009 | Telephone call from Atty. Correa regarding settlement. | 0.10 | 26.50 |
| 07/18/14 | goneil | 0009 | Emails and telephone calls with Atty. Correa regarding potential settlement offer. | 0.30 | 79.50 |
| 07/25/14 | JHB | 0009 | Review discovery status and issues, counteroffer and related defense assertions. | 0.30 | 118.50 |
| 07/25/14 | kmdellec | 0009 | Review status of case and update control chart accordingly. | 0.20 | 39.00 |
| 07/28/14 | kmdellec | 0009 | Review revisions to updated control chart. | 0.10 | 19.50 |
| 07/31/14 | goneil | 0009 | Review upcoming deadlines and next steps. | 0.10 | 26.50 |
| 08/04/14 | JHB | 0009 | Review open issues, next steps in recovery action and strategies for resolution. | 0.20 | 79.00 |
| 08/04/14 | goneil | 0009 | Review and assess settlement proposal. | 0.40 | 106.00 |
| 08/05/14 | JHB | 0009 | Devise strategies, support for settlement. | 0.20 | 79.00 |
| 08/05/14 | goneil | 0009 | Review next steps to address settlement proposal and upcoming deadlines. | 0.10 | 26.50 |
| 08/05/14 | goneil | 0009 | Evaluate Miami Air's settlement proposal, including to review prior spreadsheet and correspondence and to prepare substantive email to Atty. Correa regarding discrepancies in | 1.70 | 450.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | offer (1.3); email Trustee regarding same (.1); telephone call with Atty. Correa regarding discrepancies (.1) and follow up email regarding same (.2). | | |
| 08/11/14 | JHB | 0009 | Review open recovery, settlement issues. | 0.10 | 39.50 |
| 08/11/14 | goneil | 0009 | Attention to extending Pretrial Order deadlines based on pending settlement issues. | 0.10 | 26.50 |
| 08/12/14 | JHB | 0009 | Review open discovery, document production issues and strategies, and strategies regarding continuing settlement discussions. | 0.30 | 118.50 |
| 08/12/14 | goneil | 0009 | Prepare Third Assented-To Motion to Extend Pretrial Order deadlines (.5); finalize Motion (.1) and email Defendant's counsel regarding same and to follow up regarding settlement status (.2); attend to e-filing extension motion (.1). | 0.90 | 238.50 |
| 08/13/14 | kmdellec | 0009 | Confirm pre-trial order dates. | 0.10 | 19.50 |
| 08/13/14 | goneil | 0009 | Review and track Court's Order extending deadlines. | 0.10 | 26.50 |
| 08/18/14 | goneil | 0009 | Emails with Atty. Correa to follow up regarding settlement questions. | 0.10 | 26.50 |
| 08/20/14 | JHB | 0009 | Review and evaluate counteroffer and review underlying transfer, defense materials, and reach settlement. | 0.40 | 158.00 |
| 08/20/14 | kmdellec | 0009 | Draft stipulation, approval motion, motion to limit and certificate of service; review and revise all; determine service list. | 2.50 | 487.50 |
| 08/20/14 | goneil | 0009 | (Miami)  Telephone call with Attorney Correa (.1) and consider potential settlement proposal relayed informally during call (.2); follow-up call with Attorney Correa regarding final offer (.1); review settlement email and assess and consider final settlement offer, including to develop recommendation for Trustee and to draft memorandum to Trustee with recommendations regarding settlement (1.2). | 1.60 | 424.00 |
| 08/21/14 | kmdellec | 0009 | Revisions to service list and certificate of service; track transmittal of draft settlement agreement to counsel and Form W-9; calendar ahead for receipt of executed copy. | 0.60 | 117.00 |
| 08/21/14 | goneil | 0009 | Attention to preparation of settlement pleadings (.2); email Atty. Correa regarding settlement (.1); emails with Atty. Correa regarding W-9 and payment details (.1); | 2.00 | 530.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | telephone call with Atty. Correa regarding additional settlement terms and approval logistics (.2); review and revise Settlement Agreement, including to review Defendant's prior Answer and asserted defenses (.8); review and revise Motion to Approve Settlement (.4); review Motion to Limit Notice (.1); review and revise Certificate of Service (.1). | | |
| 08/22/14 | JHB | 0009 | Review draft settlement agreement, related transfer and defense materials, and emails with opposing counsel regarding same. | 0.40 | 158.00 |
| 08/23/14 | JHB | 0009 | Review open settlement, release issues and related emails with opposing counsel. | 0.20 | 79.00 |
| 08/29/14 | kmdellec | 0009 | Review adversary proceeding and main case dockets and update litigation control sheet accordingly. | 0.10 | 19.50 |
| 08/29/14 | goneil | 0009 | Review email from Attorney Correa regarding status of Stipulation. | 0.10 | 26.50 |
| 09/02/14 | JHB | 0009 | Review open payment, settlement approval issues. | 0.20 | 79.00 |
| 09/02/14 | kmdellec | 0009 | Track receipt of settlement proceeds. | 0.10 | 19.50 |
| 09/02/14 | goneil | 0009 | Telephone call with Attorney Correa regarding comments on Stipulation. | 0.10 | 26.50 |
| 09/04/14 | goneil | 0009 | Emails with Attorney Correa regarding proposed release language. | 0.20 | 53.00 |
| 09/04/14 | goneil | 0009 | Review and assess defendant's proposed edits to Settlement Agreement (.2); emails and telephone call with Attorney Correa regarding same (.1). | 0.30 | 79.50 |
| 09/11/14 | goneil | 0009 | Review email from Atty. Correa with new revisions to Stipulation; cross-check new revisions against prior version and identify issues to address in new revisions. | 0.40 | 106.00 |
| 09/12/14 | JHB | 0009 | Review and revise draft settlement stipulation and review related release issues. | 0.30 | 118.50 |
| 09/12/14 | goneil | 0009 | Memoranda with Trustee about settlement agreement, including recommendation for alternative language (.4); memoranda with Trustee regarding 502(h) claim (.1). | 0.50 | 132.50 |
| 09/15/14 | JHB | 0009 | Review additional settlement terms, release issues and approval strategies. | 0.20 | 79.00 |
| 09/15/14 | goneil | 0009 | Further update draft Settlement Agreement to reflect mutual releases, including to create comparison document for counsel's review (.6); emails with Atty. Correa regarding Settlement | 0.90 | 238.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | Agreement negotiations and new draft (.3). | | |
| 09/16/14 | JHB | 0009 | Continue review of open settlement issues, related release requirements. | 0.20 | 79.00 |
| 09/16/14 | JHB | 0009 | Review revisions to settlement agreement, related approval issues. | 0.20 | 79.00 |
| 09/16/14 | goneil | 0009 | Telephone call from Atty. Correa regarding proposed edits to Stipulation (.1); prepare final Stipulation based on final comments (.1); finalize Stipulation and send to Atty. Correa for signature (.2); two telephone calls with Atty. Correa regarding procedures (.2); revise Motion to Approve for consistency with Settlement Agreement (.3). | 0.90 | 238.50 |
| 09/18/14 | JHB | 0009 | Review revised settlement pleadings, related release issues and strategies. | 0.20 | 79.00 |
| 09/18/14 | goneil | 0009 | Follow up regarding executed settlement agreement (.1); confer with Trustee regarding final Stipulation and releases (.1); execute final Stipulation (.1); email Atty. Correa regarding as-filed Stipulation and confirmation regarding release timing (.1); prepare and finalize final approval package for e-filing (.3). | 0.70 | 185.50 |
| 10/09/14 | goneil | 0009 | Emails with Atty. Correa regarding status of settlement. | 0.20 | 53.00 |
| 10/20/14 | kmdellec | 0009 | Draft stipulation of dismissal and certificate of service and review/revise same; review stipulation of settlement as to timing for filing the dismissal; confirm service list. | 0.70 | 136.50 |
| 10/20/14 | goneil | 0009 | Review and track Court's order approving Stipulation. | 0.10 | 26.50 |
| 10/21/14 | kmdellec | 0009 | Follow up regarding stipulation of dismissal. | 0.10 | 19.50 |
| 10/21/14 | kmdellec | 0009 | Update litigation control chart. | 0.10 | 19.50 |
| 10/21/14 | goneil | 0009 | Email Atty. Correa with Order approving Stipulation (.1) and track dismissal information (.1). | 0.20 | 53.00 |
| 10/23/14 | goneil | 0009 | Review Miami's newly-filed 502(h) claim; emails with Trustee regarding same. | 0.10 | 26.50 |
| 10/24/14 | kmdellec | 0009 | Update preference chart as to current status/deadlines. | 0.10 | 19.50 |
| 10/31/14 | goneil | 0009 | Review docket notices regarding closure of adversary proceeding; memoranda regarding same. | 0.10 | 26.50 |
| | TYPE | 0009 | TOTAL | 79.00 | 21,142.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)


TASK:   0010 Adversary Proceeding

| Attorney Summary | | Hours | Value | Rate |
|---|---|---|---|---|
| | | | | |
| 139 JHB Joseph H. Baldiga | | 0.70 | 274.00 | 391.43 |
| 290 goneil Gina B. O'Neil | | 6.80 | 1,730.00 | 254.41 |
| 274 kmdellec Kimberly M. De | | 6.80 | 1,258.00 | 185.00 |
| | | | | |
| TYPE 0010 | TOTAL | 14.30 | 3,262.00 | |

| Time Detail | | | | Hours | Value |
|---|---|---|---|---|---|
| 08/31/12 goneil | 0010 | Telephone calls with Progressive Funding Solutions regarding demand letter and follow up with memorandum regarding same (.3. | | 0.30 | 73.50 |
| 10/01/12 goneil | 0010 | Attention to returned mail for Progressive Funding Solutions (.1). | | 0.10 | 24.50 |
| 08/28/13 kmdellec | 0010 | On-line search regarding Progressive Funding Solutions; attend to conflict check and review claims register for possible proof of claim; prepare adversary proceeding cover sheet; review correspondence to/from Progressive Funding and draft and review complaint (1.8). | | 1.80 | 333.00 |
| 08/29/13 goneil | 0010 | Assist with development of PFS Complaint (.1). | | 0.10 | 25.50 |
| 09/03/13 goneil | 0010 | Review and revise Progressive Funding Solutions Complaint and Adversary Proceeding cover sheet. | | 0.40 | 102.00 |
| 09/18/13 goneil | 0010 | Research Avondale entities and sale transaction in order to add details to Complaint (.7); revise and augment Complaint (.5), Adversary Proceeding cover sheet (.1), and exhibits (.1); further edit and finalize Complaint package for Trustee's review (.3); memorandum to Trustee regarding same (.1). | | 1.80 | 459.00 |
| 09/22/13 JHB | 0010 | Revise complaint and review underlying contract, transfer materials. | | 0.30 | 117.00 |
| 09/23/13 goneil | 0010 | Implement Trustee's suggested edits into Complaint (.1); finalize, execute, and track Complaint package for filing (.1). | | 0.20 | 51.00 |
| 10/01/13 kmdellec | 0010 | Finalize complaint/ cover sheet for efiling and coordinate same (.3); receipt/review of summons; prepare certificate of service regarding service of complaint/summons and | | 1.00 | 185.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | draft transmittal letter; review and revise all; calendar ahead regarding answer deadline and update control sheet (.7). |  |  |
| 10/01/13 goneil | 0010 | Review Summons and track defendant's Answer deadline. | 0.10 | 25.50 |
| 10/02/13 goneil | 0010 | Attention to service logistics (.1); review and execute Certificate of Service regarding Summons (.1). | 0.20 | 51.00 |
| 10/03/13 kmdellec | 0010 | Finalize transmittal letter to defendant enclosing complaint and summons; coordinate service of same and efiling of certificate of service. | 0.50 | 92.50 |
| 10/29/13 kmdellec | 0010 | Attention to tracking green card through USPS report results. | 0.20 | 37.00 |
| 10/30/13 goneil | 0010 | Review status of service and attend to investigating same (.1); review Bankruptcy Rules and annotations to confirm good service upon PFS even absent receipt of "green card" (.2); prepare memorandum confirming effective service of process (.1). | 0.40 | 102.00 |
| 11/01/13 kmdellec | 0010 | Draft default pleadings; review and revise same. | 0.60 | 111.00 |
| 11/04/13 goneil | 0010 | Attention to default pleadings. | 0.10 | 25.50 |
| 11/04/13 goneil | 0010 | Review and revise default package. | 0.20 | 51.00 |
| 11/05/13 goneil | 0010 | Finalize default package for Trustee signatures. | 0.10 | 25.50 |
| 11/11/13 JHB | 0010 | Review, revise default request. | 0.20 | 78.00 |
| 11/11/13 kmdellec | 0010 | Finalize default pleadings for efiling and service; track return of service. | 0.40 | 74.00 |
| 11/11/13 goneil | 0010 | Attention to default pleadings, execution, and filing of same. | 0.20 | 51.00 |
| 11/13/13 goneil | 0010 | Review email regarding default pleadings and return of service. | 0.10 | 25.50 |
| 11/14/13 kmdellec | 0010 | Receipt of notice of default from Bankruptcy Court; review local rules to determine next steps to obtain default judgments in general and strategy regarding same; prepare certificate of service regarding notice of default. | 2.00 | 370.00 |
| 11/14/13 goneil | 0010 | Track Clerk's Entry of Default. | 0.10 | 25.50 |
| 11/15/13 goneil | 0010 | Strategize regarding next steps to address default and obtain judgment. | 0.20 | 51.00 |
| 11/18/13 kmdellec | 0010 | Coordinate efiling of certificate of service regarding notice of default; update control | 0.20 | 37.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Initials | Code | Description | Hours | Value |
|------|----------|------|-------------|-------|-------|
| | | | sheet and calendar ahead for receipt of hearing notice. | | |
| 11/18/13 | goneil | 0010 | Review summary of next steps to address default and determine next steps to address (.2); review and execute Certificate of Service package for default (.1). | 0.30 | 76.50 |
| 12/04/13 | goneil | 0010 | Memoranda regarding discussion with PFS CEO about default. | 0.10 | 25.50 |
| 12/05/13 | goneil | 0010 | Strategize regarding Mr. Howard's position, default status, and possible resolution in context of potential for assistance with Investigation. | 0.40 | 102.00 |
| 12/06/13 | goneil | 0010 | Confer with Trustee regarding default and potential settlement negotiations. | 0.10 | 25.50 |
| 12/11/13 | goneil | 0010 | Strategize regarding response to PFS based on W. Green interview findings. | 0.10 | 25.50 |
| 12/23/13 | goneil | 0010 | Review Judgement entered by Court (.1); review background materials to assess next steps regarding Judgment (.1). | 0.20 | 51.00 |
| 12/30/13 | kmdellec | 0010 | Track entry of judgment in adversary proceeding. | 0.10 | 18.50 |
| 01/06/14 | goneil | 0010 | Develop next steps to investigate collection on Judgment. | 0.10 | 25.50 |
| 01/07/14 | goneil | 0010 | Review new docket entries regarding case closure and disposition of adversary proceeding; update chart to reflect. | 0.10 | 25.50 |
| 01/07/14 | goneil | 0010 | Strategize regarding next steps to pursue post-judgment demand and collection (.2); confer with Trustee regarding same (.1). | 0.30 | 76.50 |
| 01/31/14 | goneil | 0010 | Review and revise letter to Mr. Howard/PFS regarding Judgment and collection of same (.3); research judgment interest rate in connection with same (.1). | 0.40 | 102.00 |
| 02/04/14 | goneil | 0010 | Further research post-judgment interest calculation. | 0.10 | 25.50 |
| 08/04/14 | JHB | 0010 | Review open issues, next steps in recovery action and strategies for resolution. | 0.20 | 79.00 |
| | TYPE | 0010 | TOTAL | 14.30 | 3,262.00 |

TASK:  0011 Adversary Proceeding

| Attorney Summary | Hours | Value | Rate |
|------------------|-------|-------|------|
| _____ | _____ | _____ | ____ |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | Hours | Value | |
|---|---|---|---|---|---|
| 139 | JHB | Joseph H. Baldiga | 17.10 | 6,711.50 | 392.49 |
| 290 | goneil | Gina B. O'Neil | 71.00 | 18,219.00 | 256.61 |
| 281 | jemurphy | Jessica E. Mur | 29.00 | 7,595.00 | 261.90 |
| 162 | RBG | Robert B. Gibbons | 0.70 | 269.50 | 385.00 |
| 304 | mrfisher | Matthew R. Fis | 0.10 | 23.00 | 230.00 |
| 274 | kmdellec | Kimberly M. De | 6.50 | 1,222.50 | 188.08 |
| 325 | kfoley | Kate Foley | 2.50 | 550.00 | 220.00 |

| TYPE 0011 | | TOTAL | 126.90 | 34,590.50 | |
|---|---|---|---|---|---|

| Time Detail | | | | Hours | Value |
|---|---|---|---|---|---|
| 08/15/13 | goneil | 0011 | Email Attorney Hales to follow-up on document request for Quickflight (.2). | 0.20 | 51.00 |
| 09/03/13 | goneil | 0011 | Review status of Quickflight subfile and recommend Complaint to Trustee. | 0.10 | 25.50 |
| 09/05/13 | goneil | 0011 | Attend to preparation of Complaint. | 0.10 | 25.50 |
| 09/09/13 | kmdellec | 0011 | Attention to conflict search and on-line search of Ohio Secretary of State web-site to determine corporate status; draft and review/revise adversary complaint and cover sheet. | 1.50 | 277.50 |
| 09/10/13 | kmdellec | 0011 | Review supporting documents regarding Quick Flight, Inc. and revise complaint. | 0.30 | 55.50 |
| 09/12/13 | goneil | 0011 | Attend to preparation of Complaint. | 0.10 | 25.50 |
| 09/13/13 | kmdellec | 0011 | Finalize cover sheet, complaint and exhibits for efiling/service. | 0.30 | 55.50 |
| 09/13/13 | goneil | 0011 | Review backup provided by Verdolino & Lowey and assess possible defenses and viability of Complaint (.7), memorandum to chart regarding backup and assessment of defenses (.1), review and revise Complaint package, including Adversary Proceeding coversheet, Complaint, and exhibits (.8). | 1.60 | 408.00 |
| 09/16/13 | JHB | 0011 | Complaint issues sheet and strategies. | 0.20 | 78.00 |
| 09/16/13 | kmdellec | 0011 | Draft transmittal letter to agent for defendant enclosing summons and complaint; confirm address of registered agent. | 0.40 | 74.00 |
| 09/16/13 | kmdellec | 0011 | Update preference chart regarding complaint/answer deadline; calendar regarding answer deadline. | 0.20 | 37.00 |
| 09/16/13 | goneil | 0011 | Review revised Complaint and finalize package for filing. | 0.20 | 51.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | User | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/17/13 | goneil | 0011 | Review Summons transmittal package (.1); track and execute Summons (.1); edit Adversary Proceeding cover sheet (.1). | 0.30 | 76.50 |
| 10/01/13 | kmdellec | 0011 | Attend receipt of proof of service and update control sheet. | 0.10 | 18.50 |
| 10/02/13 | goneil | 0011 | Confirm defendant's receipt of service of process and review matter generally. | 0.10 | 25.50 |
| 10/15/13 | goneil | 0011 | Follow up regarding Answer deadline and confirm next steps to address possible default. | 0.10 | 25.50 |
| 10/15/13 | goneil | 0011 | Telephone call from Attorney Hales regarding Answer deadline. | 0.10 | 25.50 |
| 10/15/13 | goneil | 0011 | Telephone call with Attorney Aframe (Quickflight local counsel) regarding extension of Answer deadline and track same. | 0.10 | 25.50 |
| 10/16/13 | kmdellec | 0011 | Review status of answer deadline and information received as to possible appearance by local counsel. | 0.10 | 18.50 |
| 10/17/13 | goneil | 0011 | Follow up regarding Answer deadline. | 0.10 | 25.50 |
| 10/21/13 | goneil | 0011 | Review status of response and answer. | 0.10 | 25.50 |
| 10/23/13 | goneil | 0011 | Review Defendant's Motion to Extend Answer Deadline and Court's Order approving same. | 0.10 | 25.50 |
| 10/25/13 | goneil | 0011 | Telephone call with Attorney Aframe regarding further extension of Answer deadline. | 0.10 | 25.50 |
| 10/28/13 | goneil | 0011 | Review Answer and compare responses to allegations in Complaint (.2); review Rule 26 litigation and conference requirements to identify next steps (.3); review Court's pre-trial Order and track relevant deadlines associated with same (.5); email defendant's counsel regarding defenses and scheduling 26(f) Conference (.2); update chart with Pretrial Memorandum deadlines (.1); review response from Attorney Aframe (.1). | 1.40 | 357.00 |
| 11/13/13 | goneil | 0011 | Confer with Attorney Aframe about next steps and defenses. | 0.10 | 25.50 |
| 11/20/13 | goneil | 0011 | Email counsel to Quickflight regarding 26(f) conference (.2); telephone call with Attorney Aframe regarding same (.1). | 0.30 | 76.50 |
| 11/20/13 | goneil | 0011 | Prepare Rule 7026(a)(1) Initial Disclosures (1.1) and cover letter regarding same (.1). | 1.20 | 306.00 |
| 11/21/13 | goneil | 0011 | Review records index to identify records for possible use in discovery, and review and revise Initial Disclosures (.6); review and revise transmittal letter regarding Initial | 0.80 | 204.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | Disclosures (.1); additional edits to Initial Disclosures (.1). | | |
| 11/22/13 | goneil | 0011 | Telephone call from Attorney Aframe regarding 26(f) conference. | 0.10 | 25.50 |
| 11/25/13 | JHB | 0011 | Review and revise disclosures, and review issues and strategies regarding discovery. | 0.30 | 117.00 |
| 11/25/13 | goneil | 0011 | Review Pretrial Order and assess Defendant's request for extension of 26(f) conference (.3); prepare draft Report of 26(f) conference and review Bankruptcy Rules related to same (1.0); email Attorney Aframe regarding scheduling 26(f) conference (.3); confer with Trustee regarding 26(f) conference and Initial Disclosures (.1); telephone call with Attorney Aframe to conduct initial conference (.2); review and revise draft 26(f) Conference Report, Certificate of Service, and service list (.4). | 2.30 | 586.50 |
| 11/25/13 | mrfisher | 0011 | Strategy call regarding 26(f) report. | 0.10 | 23.00 |
| 11/26/13 | JHB | 0011 | Review open recovery issues and strategies to resolve. | 0.20 | 78.00 |
| 11/26/13 | goneil | 0011 | Edit draft 26(f) Report (.1); email Initial Disclosures to Attorney Aframe (.1); finalize draft 26(f) report and email to Attorney Aframe (.2). | 0.40 | 102.00 |
| 11/27/13 | goneil | 0011 | Two telephone calls with Attorney Aframe for 26(f) Conference. | 0.50 | 127.50 |
| 11/30/13 | goneil | 0011 | Consider Attorney Aframe's edits to 26(f) Report and make additional revisions to incorporate same (.7); memorandum to Trustee regarding 26(f) Conference and Report (.2). | 0.90 | 229.50 |
| 12/01/13 | JHB | 0011 | Review and revise draft 26(f) report. | 0.20 | 78.00 |
| 12/02/13 | jemurphy | 0011 | Develop discovery plan for Quickflight adversary proceeding. | 0.50 | 127.50 |
| 12/02/13 | goneil | 0011 | Consider Trustee's suggestions regarding 26(f) Report and discovery timing (.1); engage in discovery and deadline planning in order to augment 26(f) Report and to ascertain next steps for discovery (1.0); review Court's initial Pre-Trial Order and re-evaluate format of 26(f) Report and discovery plan and review Rule 26 to further capture necessary information (1.4). | 2.50 | 637.50 |
| 12/03/13 | goneil | 0011 | Gather materials necessary for preparation of | 0.10 | 25.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | discovery requests. | | |
| 12/09/13 | goneil | 0011 | Telephone call with Attorney Aframe regarding discovery planning. | 0.10 | 25.50 |
| 12/10/13 | JHB | 0011 | Review revised 26(f) report, open discovery issues and emails. | 0.20 | 78.00 |
| 12/10/13 | goneil | 0011 | Revise 26(f) Conference Report (.3); finalize Report for defendant's review (.1). | 0.40 | 102.00 |
| 12/10/13 | goneil | 0011 | Finalize 26(f) Conference Report for defendants' review (.1); email same to Attorney Aframe (.1); execute 26(f) report and prepare same for filing (.1). | 0.30 | 76.50 |
| 12/11/13 | goneil | 0011 | Attend to filing 26(f) Conference Report. | 0.10 | 25.50 |
| 12/11/13 | goneil | 0011 | Telephone call with Attorney Aframe regarding Initial Disclosures and future settlement possibilities; confer with Trustee regarding updates. | 0.20 | 51.00 |
| 12/17/13 | goneil | 0011 | Review Defendant's Initial Disclosures. | 0.10 | 25.50 |
| 12/18/13 | goneil | 0011 | Emails with Attorney Aframe regarding discovery steps. | 0.10 | 25.50 |
| 12/23/13 | goneil | 0011 | Telephone call with Attorney Aframe regarding status of Defendant's response and invoicing information. | 0.10 | 25.50 |
| 12/26/13 | goneil | 0011 | Attend to litigation planning (.3); draft First Request for Production of Documents (1.2). | 1.50 | 382.50 |
| 12/27/13 | goneil | 0011 | Review next steps to address discovery. | 0.10 | 25.50 |
| 12/29/13 | goneil | 0011 | Prepare Plaintiff's First Set of Interrogatories. | 0.60 | 153.00 |
| 12/30/13 | goneil | 0011 | Attention to discovery deadline issues and related planning. | 0.20 | 51.00 |
| 12/31/13 | JHB | 0011 | Review, revise discovery requests (admissions, interrogatories and document production) and devise related strategies. | 0.40 | 156.00 |
| 12/31/13 | goneil | 0011 | Review, revise, and augment First Request for Production of Documents (.6); review, revise, and augment Plaintiff's Request for Interrogatories (.3); prepare Plaintiff's Request for Admissions (.5); confer with Trustee regarding discovery timing (.1); finalize all three discovery documents for Trustee's review (.3); confer with Trustee regarding discovery issues and prepare requests to send to Defendant(.2); email Attorney Aframe with discovery requests and summary regarding same (.2). | 2.20 | 561.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| 01/02/14 | goneil | 0011 | Emails with Attorney Aframe about discovery response timing. | 0.10 | 25.50 |
| 01/07/14 | goneil | 0011 | Telephone call with Attorney Aframe regarding status of discovery response. | 0.10 | 25.50 |
| 01/09/14 | goneil | 0011 | Consider supplementing initial disclosures with additional backup documents. | 0.10 | 25.50 |
| 01/13/14 | goneil | 0011 | Telephone call and email with Attorney Aframe regarding payment charts. | 0.10 | 25.50 |
| 01/16/14 | goneil | 0011 | Review and analyze spreadsheets showing payments, including to conduct independent new value analysis based on Direct Air records. | 1.50 | 382.50 |
| 01/17/14 | JHB | 0011 | Analysis and strategies regarding defenses raised and next steps to resolve. | 0.30 | 117.00 |
| 01/17/14 | jemurphy | 0011 | Analysis and strategy regarding use of favorable e-mail; strategy regarding positioning case for settlement or moving for summary judgment. | 0.50 | 127.50 |
| 01/17/14 | goneil | 0011 | Emails with C. Aframe regarding settlement talks. | 0.10 | 25.50 |
| 01/17/14 | goneil | 0011 | Prepare notes for meeting with Trustee and call with Attorney Aframe regarding Quickflight's ordinary course of business defense (.4); confer with Trustee regarding Quickflight spreadsheets and analysis (.2); telephone call with Attorney Aframe regarding spreadsheets, discovery, and defenses (.4); consider next steps regarding discovery, summary judgment, and proof/affidavits necessary for trial (.4). | 1.40 | 357.00 |
| 01/19/14 | goneil | 0011 | Memoranda with Trustee regarding conference with Attorney Aframe. | 0.10 | 25.50 |
| 01/20/14 | JHB | 0011 | Further analysis, defense review and settlement parameters. | 0.20 | 78.00 |
| 01/20/14 | goneil | 0011 | Review next steps to address discovery issues (.1); email and follow-up call with Attorney Aframe regarding incriminating email from company president (.4); additional attention to discovery process (.1); emails with Trustee regarding settlement strategy (.1). | 0.70 | 178.50 |
| 01/21/14 | JHB | 0011 | Review open discovery issues, and analysis of asserted defenses (.4); conference with Attorney Aframe regarding same and possible resolution (.3). | 0.70 | 273.00 |
| 01/21/14 | goneil | 0011 | Confer with Trustee regarding next steps to address discovery response (.1); draft email to | 0.50 | 127.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | Attorney Aframe regarding discovery deadlines (.2); memorandum to Trustee regarding issues related to same (.4). |  |  |
| 01/22/14 | JHB | 0011 | Further defense analysis, discovery issues. | 0.20 | 78.00 |
| 01/22/14 | goneil | 0011 | Implement Trustee's suggested edits and email Attorney Aframe regarding discovery status (.2); review response (.1). | 0.30 | 76.50 |
| 01/22/14 | goneil | 0011 | Review proposed edits to discovery documents. | 0.10 | 25.50 |
| 01/27/14 | JHB | 0011 | Review open discovery, resolution issues and devise response strategies regarding extension motion. | 0.20 | 78.00 |
| 01/27/14 | goneil | 0011 | Review Defendant's Motion to Extend Discovery Deadlines, check Pretrial Order to assess impact of extension on other deadlines, and consider options for a response or separate motion to amend Pretrial Order based on same (.4); memorandum to Trustee outlining options (.2). | 0.60 | 153.00 |
| 01/27/14 | goneil | 0011 | Review Court's order extending discovery deadline (.1); prepare Motion to Extend Deadlines Set Forth in Pretrial Order (.7); prepare proposed Order (.1). | 0.90 | 229.50 |
| 01/27/14 | goneil | 0011 | Emails with Attorney Aframe regarding Mary Baldwin/witness contact information and investigate alternate contact information in responses to inquiry. | 0.20 | 51.00 |
| 01/28/14 | jemurphy | 0011 | Strategy regarding Defendant's asserted defenses to a preference claim and proof of the same; strategy regarding discovery. | 0.40 | 102.00 |
| 01/28/14 | jemurphy | 0011 | Communications to M. Baldwin and communications with Attorney Aframe regarding discovery regarding parties' course of dealing. | 0.30 | 76.50 |
| 01/28/14 | goneil | 0011 | Strategize regarding Attorney Aframe's request for Mary Baldwin interview and approaches to address incriminating email (.3); review email to M. Baldwin regarding possible interview (.1); strategize regarding next steps to investigate course of dealings between the parties (.1). | 0.50 | 127.50 |
| 01/30/14 | jemurphy | 0011 | Phone calls from QuickFlight's counsel regarding preference defense analysis delay and impact on adversary proceeding deadlines. | 0.50 | 127.50 |
| 01/31/14 | goneil | 0011 | Email Attorney Aframe with proposed extended deadlines for dispositive motion and pretrial | 0.70 | 178.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | | | memorandum (.2); revise and augment Motion to Extend Deadlines and proposed order (.5). | | |
| 01/31/14 | goneil | 0011 | Review and assess defendant's Response to Plaintiff's First Request for Admissions. | 0.30 | 76.50 |
| 02/04/14 | goneil | 0011 | Consider disclosure and conference report issues due to pending extension request (.1); review Court's Order tracking new extended deadlines (.1). | 0.20 | 51.00 |
| 02/05/14 | goneil | 0011 | Follow up regarding status of discovery and extension of related deadlines (.1); review and edit Motion to Extend Deadlines and proposed Order (.2), finalize same for defendant's review (.2); attend to formatting and filing logistics (.2); emails with Atty. Aframe regarding draft Motion and dispositive motion timing (.2). | 0.90 | 229.50 |
| 02/06/14 | JHB | 0011 | Review open discovery issues, revised schedule and stipulation. | 0.20 | 78.00 |
| 02/06/14 | goneil | 0011 | Telephone call with Atty. Aframe regarding proposed discovery deadlines (.1); edit Motion to Extend Discovery Deadlines consistent with call (.2); revise and finalize same for Atty. Aframe's review (.1); email Atty. Aframe with updated draft Motion to Extend Deadlines (.1); finalize Motion and Certificate of Service and attend to filing same (.2). | 0.70 | 178.50 |
| 02/07/14 | goneil | 0011 | Review Court's Order on Motion to Extend Deadlines and track extended deadlines. | 0.20 | 51.00 |
| 02/10/14 | goneil | 0011 | Implement suggested edits into 26(f) Report, Trustee's Initial Disclosures, and cover letter. | 0.20 | 51.00 |
| 02/14/14 | JHB | 0011 | Review open discovery issues, parameters for settlement. | 0.20 | 78.00 |
| 02/14/14 | goneil | 0011 | Review email from Atty. Aframe regarding discovery response and expert witness disclosures (.1); review new value exposure and analysis to consider settlement terms (.3); emails with Trustee regarding same (.1). | 0.50 | 127.50 |
| 02/17/14 | goneil | 0011 | Review messages from Atty. Aframe attaching discovery responses. | 0.10 | 25.50 |
| 02/18/14 | goneil | 0011 | Emails with Atty. Aframe regarding status of discovery (.1); review Answers to Interrogatories (.1). | 0.20 | 51.00 |
| 02/21/14 | goneil | 0011 | Telephone call from Atty. Aframe regarding | 0.10 | 25.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | discovery. | | |
| 02/24/14 | goneil | 0011 | Review defendant's discovery responses (.4); calculate new value exposure based on responses and invoices provided (.3), and develop potential settlement recommendation for Trustee (.1). | 0.80 | 204.00 |
| 02/24/14 | goneil | 0011 | Telephone call to Atty. Aframe regarding discovery. | 0.10 | 25.50 |
| 02/27/14 | JHB | 0011 | Review open discovery issues, emails from Attorney Aframe. | 0.20 | 78.00 |
| 02/27/14 | goneil | 0011 | Review emails from Atty. Aframe regarding additional discovery. | 0.10 | 25.50 |
| 03/04/14 | goneil | 0011 | Telephone call with Atty. Aframe regarding expert witness disclosures, discovery, and possible settlement. | 0.20 | 51.00 |
| 03/06/14 | goneil | 0011 | Update chart to reflect amended pre-trial order dates. | 0.10 | 25.50 |
| 03/12/14 | jemurphy | 0011 | Strategy regarding fact witnesses, expert witnesses and case deadlines. | 0.30 | 76.50 |
| 03/12/14 | goneil | 0011 | Strategize regarding experts and other witnesses for trial (.3); follow up to confirm no insolvency issues (.1). | 0.40 | 102.00 |
| 03/17/14 | jemurphy | 0011 | Review allegations in preference complaints regarding antecedent debt and evaluate amending complaints. | 0.40 | 102.00 |
| 03/17/14 | goneil | 0011 | Telephone call with Atty. Aframe regarding expert witness disclosures (.1); review Pre-Trial Order to confirm dates and deadlines consistent with same (.2); consider whether to amend Complaint regarding allegations of antecedent debt (.1). | 0.40 | 102.00 |
| 03/18/14 | goneil | 0011 | Plan for preparation of Joint Pretrial Memorandum. | 0.10 | 25.50 |
| 03/19/14 | goneil | 0011 | Commence drafting Joint Pretrial Memorandum. | 0.70 | 178.50 |
| 03/20/14 | goneil | 0011 | Prepare Joint Pretrial Memorandum, including to review discovery materials and assess trial strategy in connection with same. | 1.60 | 408.00 |
| 03/21/14 | JHB | 0011 | Review expert report, discovery issues, settlement parameters and strategies. | 0.30 | 117.00 |
| 03/21/14 | jemurphy | 0011 | Review defendant's expert discovery; review need to Trustee to obtain expert; analyze opportunity for settlement or trial. | 0.50 | 127.50 |
| 03/21/14 | goneil | 0011 | Review message from Atty. Aframe with Expert Witness Disclosures (.2); memorandum to Trustee | 1.70 | 433.50 |