MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |
|---|---|---|---|---|
| | | regarding Joint Pretrial memorandum dates (.1); strategize regarding value of OCB defense based on expert witness disclosures (.3); strategize about insolvency admissions (.3); consider new deadlines and settlement strategy (.2); plan for call and call to Atty. Aframe regarding litigation issues and continuance (.2); review outstanding discovery requests and email Atty. Aframe about status of same (.4). | | |
| 03/24/14 | goneil | 0011 | Draft Motion to Extend Deadline to file Joint Pretrial Memorandum (.5); review and revise same (.2); telephone calls (.2) and email (.1) to Atty. Aframe regarding same; re-configure Motion to Extend Joint Pretrial memorandum deadline to reflect non-assent, based on inability to reach Atty. Aframe (.2); finalize Motion to Extend for filing and attend to filing same (.2); confer with Trustee regarding next steps toward settlement (.1). | 1.50 | 382.50 |
| 03/25/14 | goneil | 0011 | Review Court's Order extending deadline to file Joint Pretrial Memorandum and track new deadline (.1); telephone call with Atty. Aframe regarding extension of Joint Pretrial Memorandum, discovery, and possibility of settlement (.2); follow up regarding same (.1). | 0.40 | 102.00 |
| 03/25/14 | goneil | 0011 | Review case materials to develop settlement proposal. | 0.30 | 76.50 |
| 03/25/14 | goneil | 0011 | Continue reviewing discovery response and related case materials to develop parameters of possible settlement (.4); research new value and ordinary course of business case law to develop proposal and ascertain difference between Trustee's and Defendant's analysis (.6). | 1.00 | 255.00 |
| 03/26/14 | goneil | 0011 | Review multiple emails from Atty. Aframe attaching invoices. | 0.20 | 51.00 |
| 03/31/14 | goneil | 0011 | Review next steps to develop negotiations. | 0.10 | 25.50 |
| 04/10/14 | jemurphy | 0011 | Communications with Attorney Aframe regarding status of settlement; strategy regarding settlement negotiations and next steps; draft correspondence to Attorney Aframe regarding the defendant's ordinary course defense. | 0.50 | 127.50 |
| 04/10/14 | goneil | 0011 | Emails regarding status of proposed settlement (.2); strategize regarding settlement response | 0.30 | 76.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | (.1). | | |
| 04/11/14 | jemurphy 0011 | Communication with Attorney Aframe regarding cases supporting his irregular "ordinary course of dealings" defense. | 0.10 | 25.50 |
| 04/11/14 | goneil 0011 | Review emails with Atty. Aframe regarding ordinary course defense (.1); review issues regarding ordinary course defense in order to develop settlement proposal/recommendation (.4). | 0.50 | 127.50 |
| 04/11/14 | kfoley 0011 | Review of Quickflights payment charts and attention to next steps regarding Quickflights' ordinary course of business defense. | 0.20 | 44.00 |
| 04/15/14 | goneil 0011 | Assess ordinary course defense. | 0.10 | 25.50 |
| 04/15/14 | kfoley 0011 | Case law research regarding elements of ordinary course of business defense pursuant to Bankruptcy Section 547(c)(2). | 0.80 | 176.00 |
| 04/16/14 | goneil 0011 | Review timeline and assess settlement. | 0.10 | 25.50 |
| 04/16/14 | goneil 0011 | Review ordinary course case law in order to assess settlement ability. | 0.40 | 102.00 |
| 04/16/14 | kfoley 0011 | Review of case law research regarding ordinary course of business defense pursuant to Bankruptcy Code Section 547(c) (.7); evaluate merits of Quickflights' ordinary course of business defense pursuant to Bankruptcy Code Section 547(c) (.2). | 0.90 | 198.00 |
| 04/16/14 | kfoley 0011 | Further review of case law research, evaluate Quickflights' ordinary course of business defense pursuant to Bankruptcy Code Section 547(c) and strategize regarding next steps related to settlement negotiations with Quickflights. | 0.60 | 132.00 |
| 04/17/14 | goneil 0011 | Review discovery, fully assess and calculate Defendant's ordinary course of business defense (3.7); confer with Trustee regarding Joint Pre-trial Memorandum status (.1). | 3.80 | 969.00 |
| 04/18/14 | JHB 0011 | Review defendant emails regarding defenses, devise and send response regarding same. | 0.40 | 156.00 |
| 04/18/14 | goneil 0011 | Review email from Atty. Aframe regarding ordinary course defense (.1); telephone call with Atty. Aframe regarding same (.2). | 0.30 | 76.50 |
| 04/21/14 | goneil 0011 | Draft Second Assented-To Motion to Extend Deadline to File Joint Pretrial Memorandum. | 0.30 | 76.50 |
| 04/22/14 | JHB 0011 | Review open litigation issues, resolution strategies and emails. | 0.20 | 78.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| 04/22/14 | jemurphy | 0011 | Strategy regarding ordinary course defense in light of facts. | 0.30 | 76.50 |
| 04/22/14 | goneil | 0011 | Strategize regarding settlement (.1); review and revise Motion to Extend Pretrial Memorandum deadline (.2); email Atty. Aframe regarding same (.1); emails with Atty. Aframe and revise Motion consistent with Atty. Aframe's comments (.3); additional edits and emails with Atty. Aframe to finalize Motion to Extend (.2); attention to finalizing and efiling Motion to Continue (.2). | 1.10 | 280.50 |
| 04/29/14 | jemurphy | 0011 | Ongoing strategy regarding evaluation of settlement offer and litigation alternative. | 0.20 | 51.00 |
| 04/29/14 | goneil | 0011 | Strategize regarding settlement steps. | 0.10 | 25.50 |
| 05/07/14 | goneil | 0011 | Review and assess history of emails between Quickflight and Direct Air, including to create a summary of each (1.2); continue assessing discovery and case issues, including ordinary course and new value defenses, in context of continuing to draft, revise, and finalize lengthy and detailed settlement proposal (2.3); draft memorandum to Trustee with summary of issues to consider while assessing settlement proposal (.4). | 3.90 | 994.50 |
| 05/08/14 | JHB | 0011 | Review, revise settlement proposal and review underlying defenses, defense and transfer materials. | 0.70 | 273.00 |
| 05/08/14 | jemurphy | 0011 | Analyze settlement position and analysis of preference exposure from the Trustee; review status of the litigation and timing of next steps if settlement unsuccessful. | 0.40 | 102.00 |
| 05/08/14 | goneil | 0011 | Follow up regarding settlement proposal. | 0.10 | 25.50 |
| 05/08/14 | goneil | 0011 | Strategize regarding litigation aspects of settlement proposal (.1); emails with Trustee about proposal, analysis, and timing of matter (.1). | 0.20 | 51.00 |
| 05/09/14 | JHB | 0011 | Continued negotiations, defense assessment. | 0.30 | 117.00 |
| 05/12/14 | JHB | 0011 | Continued attention to open settlement, payment, extension issues, strategies if no resolution, and review related emails, discovery from opposing counsel. | 0.30 | 117.00 |
| 05/12/14 | goneil | 0011 | Finalize settlement proposal based on input from Trustee and send same to Atty. Aframe. | 0.40 | 102.00 |
| 05/15/14 | JHB | 0011 | Further review of open issues, settlement | 0.30 | 117.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190  Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | negotiations, assess defenses and devise strategies to resolve; review related discovery issues, opposing counsel emails. | | |
| 05/15/14 | goneil | 0011 | Review email from Atty. Aframe regarding settlement status. | 0.10 | 25.50 |
| 05/20/14 | goneil | 0011 | Telephone call with Atty. Aframe regarding settlement and Joint Pretrial Memorandum. | 0.20 | 51.00 |
| 05/21/14 | JHB | 0011 | Review open discovery, settlement issues and strategies. | 0.20 | 78.00 |
| 05/21/14 | goneil | 0011 | Provide status update to Trustee including to consider further extension of deadline to file Joint Pretrial Memorandum. | 0.10 | 25.50 |
| 05/22/14 | JHB | 0011 | Assess pretrial issues, settlement prospects, related pretrial, extension issues. | 0.20 | 78.00 |
| 05/22/14 | goneil | 0011 | Telephone call to Atty. Aframe (.1; prepare Third Assented-To Motion to Extend (.2); revise and finalize Extension Motion (.2) and email same to Atty. Aframe for his consideration (.2); execute and attend to e-filing Motion (.1). | 0.80 | 204.00 |
| 05/23/14 | JHB | 0011 | Continued attention to open discovery, settlement issues, strategies and related emails. | 0.20 | 78.00 |
| 05/23/14 | goneil | 0011 | Review and track Court's Order extending deadline to file Joint Pretrial Memorandum (.1); email Atty. Aframe regarding status of settlement proposal (.1). | 0.20 | 51.00 |
| 05/28/14 | jemurphy | 0011 | Review status of settlement and next steps in adversary proceeding against Quickflight. | 0.10 | 25.50 |
| 05/28/14 | goneil | 0011 | Follow up regarding status of settlement proposal (.1); email Atty. Aframe regarding settlement status (.1). | 0.20 | 51.00 |
| 05/29/14 | JHB | 0011 | Review status of avoidance action and next steps. | 0.20 | 78.00 |
| 05/29/14 | goneil | 0011 | Follow up with Trustee regarding next steps in settlement and litigation. | 0.10 | 25.50 |
| 05/30/14 | kmdellec | 0011 | Review pacer docket and update litigation control sheet accordingly. | 0.10 | 18.50 |
| 05/30/14 | goneil | 0011 | Attention to litigation planning. | 0.10 | 25.50 |
| 05/30/14 | goneil | 0011 | Review email from Atty. Aframe regarding settlement discussions. | 0.10 | 25.50 |
| 05/31/14 | JHB | 0011 | Review email from Attorney Aframe regarding defenses and devise response strategies. | 0.20 | 78.00 |
| 06/02/14 | kmdellec | 0011 | Additional updates to litigation control sheet. | 0.10 | 18.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| 06/02/14 | goneil | 0011 | Emails with Atty. Aframe regarding settlement status and prospects. | 0.20 | 51.00 |
| 06/06/14 | goneil | 0011 | Strategize regarding Joint Pretrial Memorandum and trial (.2); telephone call to Atty. Aframe regarding settlement proposal (.1). | 0.30 | 76.50 |
| 06/19/14 | goneil | 0011 | Review next steps based on lack of response from Quickflight. | 0.20 | 51.00 |
| 06/24/14 | jemurphy | 0011 | Review status of settlement negotiations; phone call/left message for Attorney Aframe regarding final settlement position. | 0.10 | 25.50 |
| 06/25/14 | JHB | 0011 | Review open pretrial defense and settlement issues and materials, need for further extension, and devise strategies for next steps. | 0.30 | 117.00 |
| 06/25/14 | jemurphy | 0011 | Review pretrial order for pretrial conference memorandum contents and begin to outline pretrial conference memorandum. | 0.40 | 102.00 |
| 06/25/14 | goneil | 0011 | Prepare materials necessary for advancing litigation including Joint Pre-Trial Memorandum (.5); strategize regarding Joint Pre-Trial Memorandum contents and exhibits and timing to produce same (.2); confer with Trustee regarding same (.1); telephone call to Attorney Aframe regarding Joint Pre-Trial Memorandum (.1); follow-up memorandum to Trustee (.1). | 1.00 | 255.00 |
| 06/26/14 | kmdellec | 0011 | Draft amended complaint to include post-petition transfer and review/revise same; review local rules and Federal Rules of Civil Procedure regarding amended adversary proceeding cover sheet. | 1.20 | 222.00 |
| 06/26/14 | jemurphy | 0011 | Phone call with M. Baldwin regarding QuickFlight's operations and payment to QuickFlight; strategy regarding US DOJ interview of M. Baldwin and information from M. Baldwin regarding cash payments received by QuickFlight. | 2.30 | 586.50 |
| 06/26/14 | goneil | 0011 | Follow up regarding call with M. Baldwin and possibility of additional cash transfers and strategize regarding supplemental discovery based on same (.4); review prior discovery requests and responses in context of same (.2). | 0.60 | 153.00 |
| 06/27/14 | JHB | 0011 | Review new transfer issues and materials and grounds for amending complaint, related discovery, pretrial strategies. | 0.60 | 234.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| 06/27/14 | jemurphy | 0011 | Analyze evidence of cash applied by QuickFlight post-bankruptcy; review QuickFlight's discovery responses for additional evidence of cash payments to QuickFlight; strategy regarding moving to amend the complaint and drafting correspondence to Attorney Aframe regarding the same. | 1.20 | 306.00 |
| 06/27/14 | goneil | 0011 | Review discovery responses in order to determine next steps (.2); memorandum regarding same (.2); strategize regarding amending Complaint and extending deadlines in context of same (.6); attention to preparation of Motion to Amend (.2); attention to preparation of Amended Complaint (.1); memoranda regarding discovery from Quickflight (.1). | 1.40 | 357.00 |
| 06/28/14 | JHB | 0011 | Review emails, additional materials from opposing counsel regarding additional transfers, complaint amendment (.3); strategies regarding pretrial and discovery issues (.2). | 0.50 | 195.00 |
| 06/28/14 | goneil | 0011 | Review memorandum to Atty. Aframe regarding amending Complaint. | 0.10 | 25.50 |
| 06/28/14 | goneil | 0011 | Attention to preparation of Motion to Amend Complaint and Extend Deadlines (.1); review revised proposed Sale Order (.6). | 0.70 | 178.50 |
| 06/29/14 | goneil | 0011 | Review emails from Atty. Aframe and Quickflight's principal regarding assent to Motion to Amend Complaint and regarding post-petition transfer. | 0.10 | 25.50 |
| 06/30/14 | kmdellec | 0011 | Review status of case/update litigation control sheet accordingly. | 0.20 | 37.00 |
| 06/30/14 | goneil | 0011 | Strategize regarding logistics for Amended Complaint filing (.1); attend to preparation of Motion to Amend Complaint and Extend Deadlines (.3). | 0.40 | 102.00 |
| 07/01/14 | kmdellec | 0011 | Assist with motion to amend complaint and relevant local rules and format. | 0.50 | 97.50 |
| 07/03/14 | goneil | 0011 | Draft Motion to Amend Complaint and Extend Discovery Related Deadlines (2.2); review and revise draft Amended Complaint (.4). | 2.60 | 689.00 |
| 07/07/14 | jemurphy | 0011 | Review correspondence from Attorney Aframe regarding amending Complaint; review Assented-to Motion to Amend Complaint and extend deadlines. | 0.40 | 106.00 |
| 07/07/14 | goneil | 0011 | Review and further revise Amended Complaint | 0.40 | 106.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | (.2); attention to extension motion (.2). | | |
| 07/08/14 JHB | 0011 | | Devise strategies regarding complaint amendment, discovery issues. | 0.20 | 79.00 |
| 07/09/14 JHB | 0011 | | Review and comment on amended complaint and motion regarding same and review underlying transfer materials. | 0.60 | 237.00 |
| 07/09/14 jemurphy | 0011 | | Phone call with Attorney Aframe regarding allegations that Quickflight failed to turn over all of Direct Air's cash earned at gate/on flights staffed by Quickflight. | 0.10 | 26.50 |
| 07/09/14 goneil | 0011 | | Finalize Amended Complaint, with Exhibit, and Motion to Extend Deadlines for Trustee's review, including to strategize about next steps and specific amendments (.9); review emails with Atty. Aframe regarding same (.1). | 1.00 | 265.00 |
| 07/10/14 jemurphy | 0011 | | Communications and conference with Attorney Aframe regarding Motion to Amend Complaint and Extend Pre-Trial Order Deadlines. | 0.60 | 159.00 |
| 07/10/14 goneil | 0011 | | Review revised Certificate of Service regarding extension motion and edit proposed order to conform (.1); follow up regarding extension motion and response from Atty. Aframe (.2); assist with filing same (.1). | 0.40 | 106.00 |
| 07/11/14 kmdellec | 0011 | | Assist with efiling/service of motion to amend complaint. | 0.30 | 58.50 |
| 07/11/14 jemurphy | 0011 | | Review Court's order allowing Motion to Amend Complaint; attend to filing Amended Complaint. | 0.10 | 26.50 |
| 07/11/14 goneil | 0011 | | Follow up regarding filing of Motion to Amend including e-filing issues (.2); strategize regarding next steps for amending Complaint and discovery (.1). | 0.30 | 79.50 |
| 07/14/14 goneil | 0011 | | Calculate and track new discovery deadlines based on Court's Order. | 0.10 | 26.50 |
| 07/17/14 jemurphy | 0011 | | Attend to filing Amended Complaint. | 0.10 | 26.50 |
| 07/18/14 JHB | 0011 | | Further review of open discovery, recovery issues and strategies, upcoming pretrial issues. | 0.30 | 118.50 |
| 07/21/14 jemurphy | 0011 | | Strategy regarding additional discovery to request from Quickflight. | 0.30 | 79.50 |
| 07/22/14 goneil | 0011 | | Strategize regarding supplemental discovery. | 0.20 | 53.00 |
| 07/24/14 goneil | 0011 | | Follow up regarding supplemental discovery deadline. | 0.10 | 26.50 |
| 07/25/14 JHB | 0011 | | Review new discovery materials propounded to defendant. | 0.30 | 118.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Initials | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/25/14 | kmdellec | 0011 | Review status of case and update control chart accordingly. | 0.20 | 39.00 |
| 07/25/14 | jemurphy | 0011 | Draft additional Quickflight discovery (Second Request for Production of Documents, Second Set of Interrogatories and Second Set of Requests for Admission). | 1.70 | 450.50 |
| 07/25/14 | goneil | 0011 | Review emails regarding supplemental discovery requests. | 0.10 | 26.50 |
| 07/28/14 | kmdellec | 0011 | Review revisions to updated control chart. | 0.10 | 19.50 |
| 07/28/14 | kmdellec | 0011 | Review and track additional discovery requests; calendar ahead. | 0.30 | 58.50 |
| 07/31/14 | jemurphy | 0011 | Phone call with Attorney Aframe regarding Amended Complaint. | 0.10 | 26.50 |
| 08/01/14 | kmdellec | 0011 | Review Form 2 and update litigation control chart as to settlement proceeds received/expected. | 0.10 | 19.50 |
| 08/04/14 | JHB | 0011 | Review open issues, next steps in recovery action and strategies for resolution. | 0.20 | 79.00 |
| 08/04/14 | jemurphy | 0011 | Review status of adversary proceeding and analyze likely recovery for the Estate. | 0.10 | 26.50 |
| 08/07/14 | goneil | 0011 | Review Answer to Amended Complaint. | 0.10 | 26.50 |
| 08/08/14 | jemurphy | 0011 | Review Answer to Amended Complaint. | 0.60 | 159.00 |
| 08/11/14 | JHB | 0011 | Review open recovery, settlement issues. | 0.10 | 39.50 |
| 08/12/14 | JHB | 0011 | Review open discovery, document production issues and strategies, and strategies regarding continuing settlement discussions. | 0.30 | 118.50 |
| 08/12/14 | jemurphy | 0011 | Communications with Attorney Aframe regarding his request for an extension of discovery deadlines. | 0.20 | 53.00 |
| 08/12/14 | goneil | 0011 | Review emails regarding discovery deadlines and settlement. | 0.10 | 26.50 |
| 08/28/14 | JHB | 0011 | Review open settlement, discovery issues and emails. | 0.20 | 79.00 |
| 08/28/14 | jemurphy | 0011 | Communications with Attorney Aframe proposing settlement. | 0.10 | 26.50 |
| 08/29/14 | JHB | 0011 | Review discovery responses and strategies to address deficiencies. | 0.20 | 79.00 |
| 08/29/14 | kmdellec | 0011 | Review adversary proceeding and main case dockets and update litigation control sheet accordingly. | 0.10 | 19.50 |
| 08/29/14 | jemurphy | 0011 | Review case deadlines; status of the case and next steps; strategy with trustee regarding settlement opportunities and next steps. | 0.60 | 159.00 |
| 08/29/14 | jemurphy | 0011 | Communications with Attorney Aframe regarding | 0.10 | 26.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | defendant's delayed discovery responses and extension of subsequent case deadlines. | | |
| 09/02/14 | jemurphy | 0011 | Communications with Attorney Aframe regarding the status of Quickflight's discovery responses and motion to extend case deadlines; strategy regarding parameters for acceptable motion to extend time; discuss settlement with Attorney Aframe; draft correspondence to Attorney Aframe regarding moving to extend discovery/other case deadlines and settlement considerations. | 1.00 | 265.00 |
| 09/02/14 | goneil | 0011 | Strategize regarding discovery extension and related motions. | 0.20 | 53.00 |
| 09/03/14 | JHB | 0011 | Continued attention to discovery issues, production deficiencies and strategies to address, review and devise response to extension motion. | 0.30 | 118.50 |
| 09/03/14 | jemurphy | 0011 | Draft correspondence to Attorney Aframe regarding moving to extend discovery deadline; review Quickflight's Motion to Extend Discovery; strategy regarding response to Quickflight's motion. | 0.40 | 106.00 |
| 09/03/14 | goneil | 0011 | Review and assess Defendant's Motion to Extend Discovery Deadline, including to consider response (.2); memoranda with Trustee and counsel regarding same (.1); draft response to Defendant's Motion to extend, including to review prior pleadings and deadlines (1.0). | 1.30 | 344.50 |
| 09/04/14 | JHB | 0011 | Strategize with litigation team regarding discovery, possible deposition, review draft response to extension motion. | 0.40 | 158.00 |
| 09/04/14 | jemurphy | 0011 | Review and edit response to Quickflight's Motion to Extend Time. | 0.20 | 53.00 |
| 09/04/14 | jemurphy | 0011 | Analysis and strategy regarding conducting depositions. | 0.20 | 53.00 |
| 09/04/14 | goneil | 0011 | Revise Response and send to Trustee for review (.6); memoranda with Trustee and litigation team regarding edits and depositions (.2); further revise Response and prepare for e-filing (.2); review and execute Certificate of Service (.1). | 1.10 | 291.50 |
| 09/05/14 | goneil | 0011 | Review and track Court's Order extending deadlines. | 0.10 | 26.50 |
| 09/08/14 | JHB | 0011 | Continued attention to discovery issues and timing. | 0.30 | 118.50 |

MIRICK, O'CONNELL

15008    Joseph H. Baldiga, Chapter 7 Trustee
  14190  Direct Air (Southern Sky Air & Tours, LLC)


| Date | Person | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/08/14 | jemurphy | 0011 | Review Court's Order on new case deadlines. | 0.10 | 26.50 |
| 09/09/14 | JHB | 0011 | Conference with Attorney Murphy regarding discovery, litigation and resolution issues and strategies. | 0.30 | 118.50 |
| 09/09/14 | RBG | 0011 | Strategy planning/discussion regarding trial in connection with preference claims. | 0.40 | 154.00 |
| 09/09/14 | kmdellec | 0011 | Attention to ECF notice for J. Baldiga. | 0.10 | 19.50 |
| 09/09/14 | jemurphy | 0011 | Initial strategy regarding analyzing merits of the case, expected outcome at trial, costs and settlement considerations; strategize with Trustee regarding next steps in litigation. | 0.60 | 159.00 |
| 09/09/14 | goneil | 0011 | Strategize regarding discovery deadline and next steps (.1); strategize regarding trial and joint pretrial memorandum (.2); track deadlines related to pre-trial memorandum (.1); review emails with Attorney Aframe regarding discovery responses and liability for post-petition transfers (.1). | 0.50 | 132.50 |
| 09/10/14 | JHB | 0011 | Continued review of discovery deficiencies and steps to address. | 0.20 | 79.00 |
| 09/10/14 | goneil | 0011 | Review memoranda with Atty. Aframe about missed discovery deadline. | 0.10 | 26.50 |
| 09/11/14 | JHB | 0011 | Review discovery responses, deficiencies, next steps toward resolution, recovery. | 0.30 | 118.50 |
| 09/11/14 | jemurphy | 0011 | Review Quickflight's Answers to Second Set of Interrogatories; review options for compelling further answers; communications with Attorney Aframe regarding interrogatory answers and settlement. | 0.40 | 106.00 |
| 09/16/14 | JHB | 0011 | Review open discovery, pretrial issues and strategies, next steps in attempted resolution, related defense materials and responses. | 0.30 | 118.50 |
| 09/16/14 | jemurphy | 0011 | Strategy regarding facts and affirmative defenses on which the Trustee does not object; strategy regarding Trustee's statement of the case for Joint Pretrial Memorandum. | 0.40 | 106.00 |
| 09/16/14 | goneil | 0011 | Follow up regarding status of discovery and joint pretrial memorandum (.1); assist with strategy regarding preparation of pretrial memorandum (.1). | 0.20 | 53.00 |
| 09/16/14 | goneil | 0011 | Confer with Trustee regarding status of matter and next steps. | 0.10 | 26.50 |
| 09/22/14 | JHB | 0011 | Devise pretrial strategies with Attorney Murphy (.2); review and revise draft pretrial memo and | 0.50 | 197.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Initials | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | convey comments regarding same (.3). | | |
| 09/22/14 | RBG | 0011 | Strategy planning regarding pending adversary proceedings. | 0.30 | 115.50 |
| 09/22/14 | kmdellec | 0011 | Review claims register to determine if proof of claim filed by Quickflight and report results. | 0.10 | 19.50 |
| 09/22/14 | jemurphy | 0011 | Phone call with Attorney Aframe with merits of the case and Joint Pre-Trial Memorandum. | 0.70 | 185.50 |
| 09/22/14 | jemurphy | 0011 | Review case documents and case facts admitted in discovery; analyze facts to be established at trial; draft and edit Joint Pretrial Memorandum. | 3.90 | 1,033.50 |
| 09/22/14 | jemurphy | 0011 | Communications with P. Bley regarding potential role as witness in Quickflight trial. | 0.10 | 26.50 |
| 09/22/14 | goneil | 0011 | Strategize regarding Joint Pretrial Memorandum and possibility of mediation (.2); review and revise portions of Joint Pretrial Memorandum (.4); additional strategy regarding format and style of Joint Pretrial Memorandum (.2); attention to timing and filing deadlines regarding same (.2). | 1.00 | 265.00 |
| 09/23/14 | goneil | 0011 | Cross-check and track upcoming deadlines. | 0.20 | 53.00 |
| 09/24/14 | jemurphy | 0011 | Strategy regarding trial exhibits, witnesses and presentation of evidence. | 1.00 | 265.00 |
| 09/24/14 | goneil | 0011 | Strategize regarding Joint Pretrial Memorandum and trial format, research, and related issues. | 0.60 | 159.00 |
| 09/25/14 | JHB | 0011 | Review additional discovery materials, implications for recovery, settlement. | 0.30 | 118.50 |
| 09/26/14 | jemurphy | 0011 | Continue review of Avondale's discovery and identify relevant facts not in dispute; begin to outline Joint Pretrial Memorandum. | 3.40 | 901.00 |
| 09/26/14 | goneil | 0011 | Review memorandum to Atty. Aframe regarding outstanding discovery responses (.1); review Joint Pretrial Memorandum draft and consider additional facts to add (.2). | 0.30 | 79.50 |
| 09/28/14 | JHB | 0011 | Continued review of pretrial memo, issues, new materials from Attorney Aframe. | 0.40 | 158.00 |
| 09/29/14 | jemurphy | 0011 | Conference with Attorney Aframe regarding content of Joint Pretrial Memorandum, and merits of the case and defenses. | 0.80 | 212.00 |
| 10/01/14 | JHB | 0011 | Review additional discovery materials from defendant, identify deficiencies and devise strategies to address. | 0.70 | 276.50 |
| 10/01/14 | jemurphy | 0011 | Communications with Attorney Aframe regarding final draft of Joint Pre-Trial Memorandum and | 0.60 | 159.00 |

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Person | Code | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | supplemental discovery from Quickflight. | | |
| 10/01/14 | goneil | 0011 | Review memoranda with Atty. Aframe regarding additional discovery responses. | 0.10 | 26.50 |
| 10/03/14 | JHB | 0011 | Review open pretrial issues, Attorney Aframe revisions, continued deficiencies in discovery responses and steps to address. | 0.40 | 158.00 |
| 10/03/14 | jemurphy | 0011 | Communications with Attorney Aframe regarding Joint Pre-Trial Memorandum; review further changes by Attorney Aframe; edits to Pre-Trial Memorandum and prepare to file. | 0.80 | 212.00 |
| 10/06/14 | JHB | 0011 | Review revised pretrial statement, review underlying transfer and defense issues and materials, devise settlement and discovery strategies. | 0.60 | 237.00 |
| 10/06/14 | jemurphy | 0011 | Communications with Attorney Aframe regarding final Pretrial Conference Memorandum for filing; attend to filing the same. | 0.10 | 26.50 |
| 10/06/14 | goneil | 0011 | Attention to Joint Pretrial Memorandum deadline. | 0.10 | 26.50 |
| 10/09/14 | JHB | 0011 | Review litigation, settlement status and next steps. | 0.20 | 79.00 |
| 10/14/14 | JHB | 0011 | Review open discovery, pretrial issues and scheduling. | 0.20 | 79.00 |
| 10/14/14 | jemurphy | 0011 | Review Court's Order for Pre-Trial Conference; plan for Pre-Trial Conference. | 0.20 | 53.00 |
| 10/14/14 | goneil | 0011 | Review and track Court's Order scheduling Pretrial Conference; review memorandum from Trustee regarding same. | 0.10 | 26.50 |
| 10/17/14 | JHB | 0011 | Continued attention to discovery, pretrial issues and strategies, next steps for trial preparation. | 0.20 | 79.00 |
| 10/21/14 | kmdellec | 0011 | Update litigation control chart. | 0.10 | 19.50 |
| 10/23/14 | JHB | 0011 | Conference with Attorney Aframe regarding open discovery issues, settlement strategies (.2), related review of underlying defense materials and arguments (.3). | 0.50 | 197.50 |
| 10/24/14 | kmdellec | 0011 | Update preference chart as to current status/deadlines. | 0.10 | 19.50 |
| | TYPE | 0011 | TOTAL | 126.90 | 34,590.50 |

TASK:  0012 Adversary Proceeding

| Attorney Summary | Hours | Value | Rate |
|---|---|---|---|

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| 139 JHB Joseph H. Baldiga | 0.50 | 195.00 | 390.00 | |
| 290 goneil Gina B. O'Neil | 8.70 | 2,218.50 | 255.00 | |
| 274 kmdellec Kimberly M. De | 5.20 | 962.00 | 185.00 | |
| TYPE 0012 | TOTAL | 14.40 | 3,375.50 | |

| Time Detail | | | | Hours | Value |
|---|---|---|---|---|---|
| 08/16/13 | goneil | 0012 | Review email from Trustee extending Allegheny County Airport Authority deadline (.1). | 0.10 | 25.50 |
| 09/16/13 | goneil | 0012 | Review subfile status including passing of response deadline, email Trustee regarding same, and prepare materials for Complaint. | 0.20 | 51.00 |
| 09/17/13 | kmdellec | 0012 | On-line search regarding defendant information; attention to conflict search; review demand and back-up information and draft complaint and coversheet and review/revise same; obtain copy of proof of claim filed by defendant from pacer. | 1.30 | 240.50 |
| 09/30/13 | goneil | 0012 | Review, edit, finalize, and execute Complaint and Adversary Proceeding cover sheet. | 0.40 | 102.00 |
| 10/01/13 | kmdellec | 0012 | Finalize complaint, exhibits and cover sheet for efiling and final review of all. | 0.30 | 55.50 |
| 10/01/13 | goneil | 0012 | Attention to filing Complaint. | 0.10 | 25.50 |
| 10/02/13 | kmdellec | 0012 | Receipt of summons and prepare certificate of service and transmittal letter for same; update control sheet and calendar ahead regarding answer deadline. | 0.70 | 129.50 |
| 10/02/13 | goneil | 0012 | Review Summons and track Answer deadline. | 0.10 | 25.50 |
| 10/03/13 | goneil | 0012 | Review service of process package, research updated contact information, and edit Certificate of Service based on same (.3); review and execute revised Certificate of Service package (.1). | 0.40 | 102.00 |
| 10/04/13 | kmdellec | 0012 | Finalize transmittal letter enclosing summons and complaint; final review of certificate of service prior to efiling; update control sheet and calendar ahead regarding answer deadline. | 0.60 | 111.00 |
| 10/04/13 | goneil | 0012 | Confirm service issues. | 0.10 | 25.50 |
| 10/09/13 | kmdellec | 0012 | Attention to receipt of proof of service. | 0.10 | 18.50 |
| 10/10/13 | kmdellec | 0012 | Receipt/track remaining proof of service. | 0.10 | 18.50 |
| 10/11/13 | goneil | 0012 | Confirm receipt of service of process. | 0.10 | 25.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| 10/15/13 | goneil | 0012 | Review completed Complaint and service package and follow up regarding next steps. | 0.10 | 25.50 |
| 10/29/13 | JHB | 0012 | Review settlement parameters, claim materials. | 0.30 | 117.00 |
| 10/29/13 | goneil | 0012 | Telephone call from Attorney Smith regarding settlement (.2); confer with Trustee regarding same (.1); develop full settlement terms, including to review and assess proof of claim in connection with same (.5); email Attorney Smith to follow up on call and outline settlement terms (.3); attend to preparation of Settlement Agreement (.2). | 1.30 | 331.50 |
| 10/30/13 | goneil | 0012 | Draft Stipulation of Settlement (.5); draft Motion to Approve Stipulation with proposed Order (.4); draft Motion to Limit Notice, with proposed Order (.2). | 1.10 | 280.50 |
| 10/31/13 | JHB | 0012 | Revise settlement stipulation. | 0.20 | 78.00 |
| 10/31/13 | goneil | 0012 | Review and revise Stipulation (.2); review and revise Motion to Approve (.2); review and revise Motion to Limit Notice, with proposed Order (.1); finalize all pleadings and email Stipulation to Attorney Smith for review (.3); emails with Attorney Smith regarding comments on Stipulation (.1); review and assess comments (.1); revise and edit Stipulation to reflect Attorney Smith's requested charges (.6); finalize Stipulation for Trustee review and confer with Trustee regarding same (.2); incorporate Trustee's edits into Stipulation and email revised Stipulation to Attorney Smith for further review (.2); revise Motion to Approve to reflect updated Stipulation terms (.2). | 2.20 | 561.00 |
| 11/01/13 | kmdellec | 0012 | Track answer deadline and review pacer docket as to answer, if any. | 0.10 | 18.50 |
| 11/01/13 | goneil | 0012 | Finalize Motion to Approve (.1); review and revise Certificate of Service and update service list (.1). | 0.20 | 51.00 |
| 11/04/13 | goneil | 0012 | Follow up regarding Stipulation status and lapsed Answer deadline. | 0.10 | 25.50 |
| 11/05/13 | goneil | 0012 | Review email from Attorney Smith regarding status of Stipulation and funds. | 0.10 | 25.50 |
| 11/06/13 | goneil | 0012 | Emails with Attorney Smith regarding signature pages on Stipulation. | 0.10 | 25.50 |
| 11/07/13 | kmdellec | 0012 | Finalize settlement pleadings for | 0.30 | 55.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | efiling/service. | | |
| 11/07/13 | goneil | 0012 | Review emails from Attorney Smith attaching second signature, execute, and finalize approval package for filing. | 0.20 | 51.00 |
| 11/07/13 | goneil | 0012 | Review local rules regarding electronic signatures (.1); email Attorney Smith with fully-executed Stipulation and information regarding next steps (.2). | 0.30 | 76.50 |
| 11/08/13 | kmdellec | 0012 | Track order allowing motion to limit notice. | 0.10 | 18.50 |
| 11/08/13 | goneil | 0012 | Attend to filing Stipulation approval package. | 0.10 | 25.50 |
| 11/12/13 | kmdellec | 0012 | Draft notice of voluntary dismissal with certificate of service; review and revise and confirm service address. | 1.00 | 185.00 |
| 11/15/13 | goneil | 0012 | Note passage of funding deadline and email Attorney Smith to follow up regarding same; confirm receipt of funds, track, and address deposit of same. | 0.30 | 76.50 |
| 12/05/13 | kmdellec | 0012 | Forward order approving settlement to E. Smith via electronic mail; update control sheet; revisions to notice of dismissal and calendar ahead regarding entry of final order and efiling of same. | 0.30 | 55.50 |
| 12/06/13 | goneil | 0012 | Review Order approving Allegheny Stipulation and follow up regarding next steps to dismiss. | 0.10 | 25.50 |
| 12/09/13 | goneil | 0012 | Review and edit Notice of Voluntary Dismissal. | 0.20 | 51.00 |
| 12/10/13 | goneil | 0012 | Review and execute Notice of Dismissal. | 0.10 | 25.50 |
| 12/20/13 | kmdellec | 0012 | Review Pacer docket as to appeals, if any, and finalize notice of voluntary dismissal for e-filing and service. | 0.20 | 37.00 |
| 12/23/13 | goneil | 0012 | Attend to filing Dismissal Notice and review Court's dismissal docket entries (.1); email Dismissal Notice to Attorney Smith (.1); update Preference chart to wrap up matter (.1). | 0.30 | 76.50 |
| 12/30/13 | kmdellec | 0012 | Track efiling/service of notice of dismissal. | 0.10 | 18.50 |
| 01/02/14 | goneil | 0012 | Emails with Attorney Smith regarding amended Proof of Claim and potential distributions (.2); track allowed amended Proof of Claim (.1). | 0.30 | 76.50 |
| 01/07/14 | goneil | 0012 | Review new docket entries regarding case closure and disposition of adversary proceeding; update chart to reflect. | 0.10 | 25.50 |
| | TYPE | 0012 | TOTAL | 14.40 | 3,375.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
14190   Direct Air (Southern Sky Air & Tours, LLC)


TASK:  0013 Adversary Proceeding

| Attorney Summary | Hours | Value | Rate |
|---|---|---|---|
| 139 JHB Joseph H. Baldiga | 2.40 | 936.00 | 390.00 |
| 290 goneil Gina B. O'Neil | 18.40 | 4,692.00 | 255.00 |
| 255 cborourk Cori B. O'Rour | 2.10 | 399.00 | 190.00 |
| 281 jemurphy Jessica E. Mur | 50.20 | 12,801.00 | 255.00 |
| 162 RBG Robert B. Gibbons | 1.90 | 712.50 | 375.00 |
| 274 kmdellec Kimberly M. De | 4.70 | 869.50 | 185.00 |
| 337 abaer Amanda M. Baer | 2.10 | 462.00 | 220.00 |

TYPE 0013        TOTAL        81.80    20,872.00

| Time Detail | | | | Hours | Value |
|---|---|---|---|---|---|
| 09/16/13 goneil | 0013 | Review Trustee's summary email regarding insider preference Complaints (.1); review Insider Analysis Chart and develop strategies for insider preference Complaints (.8); present insider analysis to Trustee and continue developing Complaint strategies (.4). | | 1.30 | 331.50 |
| 09/18/13 goneil | 0013 | Strategize with Trustee regarding attachments and preliminary injunctions associated with insider transfer Complaints (.3); compile materials necessary to prepare same (.1). | | 0.40 | 102.00 |
| 09/19/13 jemurphy | 0013 | Strategy with Attorney O'Neil regarding complaints to bring against founding members and available prejudgment security. | | 0.50 | 127.50 |
| 09/19/13 goneil | 0013 | Strategize regarding Complaints v. insiders. | | 0.20 | 51.00 |
| 09/24/13 goneil | 0013 | Assess to logistics of preliminary injunction. | | 0.10 | 25.50 |
| 09/24/13 goneil | 0013 | Follow-up regarding preference-related questions to ask founders at interview. | | 0.10 | 25.50 |
| 10/04/13 JHB | 0013 | Strategies regarding Keilman demand. | | 0.20 | 78.00 |
| 10/04/13 kmdellec | 0013 | Draft demand letter to Robert Keilman and attention to exhibit identifying preference/fraudulent transfer payments; attention to revisions for both. | | 1.20 | 222.00 |
| 10/04/13 jemurphy | 0013 | Develop and edit preference and fraudulent transfer demand letter to B. Keilman. | | 2.10 | 535.50 |
| 10/04/13 goneil | 0013 | Strategize regarding next steps to pursue R. Keilman (.2); attend to preparation of demand letter for Mr. Keilman (.6); review and revise | | 2.20 | 561.00 |

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Initials | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | demand letter and exhibit (.2); telephone call with Trustee regarding demand letter (.2); additional edits to demand letter, including to reference Massachusetts state fraudulent transfer law, based on Trustee's suggestions (.7); finalize demand letter and email same to Attorney Rafferty (.3). | | |
| 10/06/13 | JHB | 0013 | Review insider transfer issues and materials, demand strategies (.3); review related demand to Mr. Keileman (.1). | 0.40 | 156.00 |
| 10/07/13 | goneil | 0013 | Follow-up regarding demand letter to Mr. Keilman. | 0.10 | 25.50 |
| 10/08/13 | kmdellec | 0013 | Review back-up information as to payments; draft Complaint for fraudulent transfers/preferences and adversary cover sheet; review and revise Complaint to include additional possible counts and attention to exhibits; electronic mail to Accountant to request copies of back-up. | 3.50 | 647.50 |
| 10/08/13 | goneil | 0013 | Discuss logistics of insider Complaints with Trustee (.1) | 0.10 | 25.50 |
| 10/09/13 | RBG | 0013 | Strategy planning / discussion regarding document production and pending deposition. | 0.20 | 75.00 |
| 10/10/13 | RBG | 0013 | Strategy planning / discussion and research regarding fraudulent transfer claims against CFO in connection with repayment of alleged investments. | 1.30 | 487.50 |
| 10/10/13 | jemurphy | 0013 | Strategy and review requirements for proposed causes of action; strategy regarding preference and fraudulent transfer claims to be brought against B. Keilman and other founding members. | 2.10 | 535.50 |
| 10/10/13 | jemurphy | 0013 | Analyze payments from and to B. Keilman. | 0.60 | 153.00 |
| 10/10/13 | jemurphy | 0013 | Review correspondence from T. Rafferty regarding demand and subpoena to B. Keilman. | 0.30 | 76.50 |
| 10/10/13 | goneil | 0013 | Strategize with Trustee about timing and contents of Complaints v. Insiders (.3); additional strategy with Trustee regarding Complaints (.2); create spreadsheet showing transfers to each of 5 founders by time period, for use in analyzing viable causes of action (1.1). | 1.40 | 357.00 |
| 10/10/13 | goneil | 0013 | Review emails with P. Bley regarding Mr. Keilman's equity infusion (.1) and follow up regarding Mr. Keilman's investment history | 0.90 | 229.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | (.1); identify next steps to analyze causes of action (.1); review and assess Attorney Rafferty's response to Keilman demand letter (.2); strategize regarding fraudulent transfer counts v. Mr. Keilman (.4). | | |
| 10/11/13 | jemurphy | 0013 | Exchange correspondence with Attorney Rafferty regarding documents requested in B. Keilman's 2004 Examination subpoena. | 0.20 | 51.00 |
| 10/11/13 | goneil | 0013 | Complete spreadsheet summary of transfers received by Founders per 1, 2, and 4 year period. | 0.20 | 51.00 |
| 10/15/13 | goneil | 0013 | Strategy regarding charts of payments to Founders by time period (.2); cross-check payment charts and identify discrepancies with K. Ellison payments (.6); strategize regarding impact of discrepancies and ways to address (.3); assist with message and review message to P. Bley regarding discrepancies (.2). | 1.30 | 331.50 |
| 10/17/13 | goneil | 0013 | Memorandum to Trustee regarding insider transfer status (.1) and follow up regarding same (.1); review memorandum from P. Bley regarding insider charts (.1). | 0.30 | 76.50 |
| 10/18/13 | jemurphy | 0013 | Review Attorney Rafferty's correspondence responding to B. Keilman's preference/fraud transfer demand; review detail of payments by B. Keilman to Direct Air and repayments. (.8) | 0.80 | 204.00 |
| 10/18/13 | goneil | 0013 | Review response from Attorney Rafferty to R. Keilman demand. | 0.10 | 25.50 |
| 10/21/13 | goneil | 0013 | Follow up regarding Mr. Keilman's response; consider next steps to address. | 0.10 | 25.50 |
| 10/21/13 | goneil | 0013 | Memorandum regarding Mr. Ellison's arrest and consider impact of same in Investigation context. | 0.10 | 25.50 |
| 10/21/13 | goneil | 0013 | Confer with Trustee regarding assessment of R. Keilman response. | 0.10 | 25.50 |
| 10/22/13 | goneil | 0013 | Strategize regarding claims against R. Keilman and develop preliminary questions for deposition based on his settlement proposal. | 0.40 | 102.00 |
| 10/23/13 | goneil | 0013 | Review mailed response letter from Attorney Rafferty regarding Mr. Keilman. | 0.10 | 25.50 |
| 10/28/13 | goneil | 0013 | Emails with Trustee regarding assessment of Mr. Keilman's preference demand response. | 0.10 | 25.50 |
| 10/29/13 | goneil | 0013 | Review and assess R. Keilman's response and offer letter, including to identify questions | 2.00 | 510.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | and additional information needed regarding same (.7); create and assess spreadsheet of all payments to Mr. Keilman with 1-yr, 2-yr, and 4-yr pre-petition windows based on new total transfers spreadsheet from P. Bley (1.1); prepare for meeting with Trustee regarding R. Keilman analysis (.2). | | |
| 10/31/13 | goneil | 0013 | Confer with Trustee and litigation team regarding Mr. Keilman's response. | 0.20 | 51.00 |
| 11/22/13 | JHB | 0013 | Assess recovery grounds, collectability and devise complaint, resolution strategies, review underlying transfer materials. | 0.60 | 234.00 |
| 11/27/13 | cborourk | 0013 | Strategize with Attorney Murphy regarding corporate entities and principals in preparation of telephonic interviews. | 0.50 | 95.00 |
| 12/02/13 | cborourk | 0013 | Analyze corporate backgrounds in preparation for telephonic interview with Jeffry Conry. | 0.90 | 171.00 |
| 12/03/13 | cborourk | 0013 | Strategize with Attorney Murphy regarding association of various corporate entities. | 0.50 | 95.00 |
| 12/06/13 | JHB | 0013 | Review open issues and devise resolution strategies regarding open preference matter, and review defense materials. | 0.30 | 117.00 |
| 12/06/13 | goneil | 0013 | Review status of and potential for preference/transfer demands v. insiders, including founders and Avondale entities, in context of current developments and timing of investigation. | 0.60 | 153.00 |
| 01/06/14 | goneil | 0013 | Confer with Trustee to develop next steps regarding insider transfer recovery. | 0.20 | 51.00 |
| 01/09/14 | goneil | 0013 | Confer with Trustee regarding actions v. insiders. | 0.10 | 25.50 |
| 01/24/14 | goneil | 0013 | Review insider payment information, potential causes of action, and related case information in order to develop possible Complaints v. insiders. | 1.30 | 331.50 |
| 01/30/14 | goneil | 0013 | Develop strategies for preparing all insider complaints. | 0.10 | 25.50 |
| 02/04/14 | goneil | 0013 | Strategize regarding development of Complaints v. insiders (.3); confer with Trustee regarding same (.1). | 0.40 | 102.00 |
| 02/11/14 | JHB | 0013 | Review case materials and issues regarding actions v. insiders and devise complaint grounds. | 0.60 | 234.00 |
| 02/11/14 | goneil | 0013 | Review memorandum from Trustee regarding | 1.30 | 331.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | | development of Insider Complaints and follow up regarding same (.2); develop counts for all Insider Complaints, including to consider impact of "loans" or "investments" in same (.6); confer with Trustee regarding insider counts and related analysis (.2); follow up regarding next steps (.2); confer with Trustee regarding plan for next steps (.1). | | |
| 02/17/14 | jemurphy | 0013 | Research and analyze causes of action against the Founding Members for conduct identified in the investigation report. | 3.70 | 943.50 |
| 02/17/14 | goneil | 0013 | Consider consolidated v. separate Complaints against the Founding members and causes of action for same. | 0.30 | 76.50 |
| 02/20/14 | RBG | 0013 | Strategic planning/discussion regarding claims against officers. | 0.40 | 150.00 |
| 02/20/14 | jemurphy | 0013 | Continue work identifying causes of action against the Founding Members, including evaluation of the applicable state and bankruptcy fraudulent transfer claims. | 0.90 | 229.50 |
| 02/20/14 | jemurphy | 0013 | Further strategy and research into claims against the Founding Members based on breach of fiduciary duty and other employer-employee claims for wrongful conduct in the course of their work. | 1.20 | 306.00 |
| 02/20/14 | goneil | 0013 | Strategize regarding development of claims. | 0.20 | 51.00 |
| 02/21/14 | jemurphy | 0013 | Research civil RICO claim and other causes of action against the Founding Members, including civil causes of action for actual fraud in falsifying Direct Air's business records. | 2.90 | 739.50 |
| 02/21/14 | goneil | 0013 | Strategize regarding potential RICO claims. | 0.10 | 25.50 |
| 02/24/14 | jemurphy | 0013 | Further legal and factual analysis of RICO claims against the Founding Members. | 1.20 | 306.00 |
| 02/24/14 | goneil | 0013 | Assist with development of RICO claims. | 0.20 | 51.00 |
| 02/24/14 | abaer | 0013 | Meeting with J. Murphy regarding possible RICO claim. | 0.40 | 88.00 |
| 02/24/14 | abaer | 0013 | Research federal case law regarding elements for a civil RICO claim; draft memorandum regarding same; conference with Attorney Murphy regarding same. | 1.70 | 374.00 |
| 03/03/14 | jemurphy | 0013 | Review and analyze Direct Air's payments to Keilman and his investments in Direct Air; calculate payments to Keilman by category of payment; communications with P. Bley regarding | 2.60 | 663.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | |
|---|---|---|---|
| | transfers from Direct Air accounts to all founding members. | | |
| 03/05/14 jemurphy 0013 | Strategy regarding the founders's complaints and complaints against Avondale Aviation and personnel after the acquisition. | 0.60 | 153.00 |
| 03/05/14 jemurphy 0013 | Review backup documentation for transfers to B. Keilman; obtain and analyze payment to DA Consultant. | 1.90 | 484.50 |
| 03/05/14 goneil   0013 | Attention to receipt of backup documentation for insider Complaints. | 0.10 | 25.50 |
| 03/06/14 jemurphy 0013 | Review backup for transfers made to or on behalf of S. Ellison. | 1.00 | 255.00 |
| 03/07/14 jemurphy 0013 | Continue analysis of backup records of transfers to the founding members to support complaint damages; communications with P. Bley regarding the same. | 0.70 | 178.50 |
| 03/10/14 jemurphy 0013 | Phone call with P. Bley regarding back-up for transfers to/for founding members; review additional back-up documents. | 2.60 | 663.00 |
| 03/11/14 cborourk 0013 | Confirm property ownership of J. Tull in Myrtle Beach. | 0.20 | 38.00 |
| 03/11/14 jemurphy 0013 | Further review and organize back-up for transfers to all of the founding members and Avondale for use in Adversary Proceeding Complaint; evaluate payments as preferential or fraudulent transfers. | 3.10 | 790.50 |
| 03/11/14 goneil   0013 | Strategize regarding inclusion of claims and breakdowns of Complaints. | 0.20 | 51.00 |
| 03/12/14 jemurphy 0013 | Edit Adversary Proceeding Cover Sheet for all founding member complaints. | 0.20 | 51.00 |
| 03/12/14 goneil   0013 | Assist with filing and service logistics for all Complaints (.2); confer with Trustee regarding same (.1). | 0.30 | 76.50 |
| 03/13/14 jemurphy 0013 | Research RICO claim elements; research successor company's liability for breaching fiduciary duty and other negligence that deepened the insolvency; develop facts and draft adversary proceeding complaints against E. Warneck and S. Ellison, K. Ellison and J. Tull, and Avondale Aviation I; attending to filing verified adversary proceeding complaint. | 7.50 | 1,912.50 |
| 03/13/14 goneil   0013 | Assist with filing logistics regarding Complaints and preliminary injunction motions. | 0.20 | 51.00 |
| 03/14/14 jemurphy 0013 | Research law on standard for granting | 6.10 | 1,555.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | | | preliminary injunction where inability to pay judgment in cause for irreparable harm; draft applications for preliminary injunction and proposed injunction orders against all founding members and Avondale Aviation I; review Court's notice regarding hearing on all applications for preliminary injunction and attend to service of the application and notice forthwith on all parties. | | |
| 03/14/14 | goneil | 0013 | Assist with planning and noticing out of hearing information regarding Preliminary Injunction. | 0.10 | 25.50 |
| 03/17/14 | jemurphy | 0013 | Review and strategy regarding all elements of fraudulent transfers claims against the founding members; plan to amend adversary proceeding complaints to expressly allege antecedent debt. | 0.60 | 153.00 |
| 03/17/14 | goneil | 0013 | Attention to appearances in adversary proceeding. | 0.10 | 25.50 |
| 03/18/14 | jemurphy | 0013 | Begin to prepare argument for hearing on applications for preliminary injunctions. | 0.20 | 51.00 |
| 03/18/14 | jemurphy | 0013 | Communications with Attorney Boyd regarding J. Tull and the Ellisons' response to the complaint and application for preliminary injunction; update trustee. | 0.50 | 127.50 |
| 03/19/14 | goneil | 0013 | Assist with Preliminary Injunction hearing preparation. | 0.10 | 25.50 |
| 03/20/14 | jemurphy | 0013 | Prepare argument for hearings on preliminary injunctions/TROs against all founding members and Avondale Aviation; prepare agreed TRO for submittal to the court for J. Tull, the Ellisons and B. Keilman; review bankruptcy filing for E. Warneck. | 1.30 | 331.50 |
| 03/20/14 | jemurphy | 0013 | Attend hearing on Trustee's applications for preliminary injunction at the Worcester Bankruptcy Court; review the Court's orders after the hearing and attend to service of the Court orders. | 2.50 | 637.50 |
| 03/20/14 | goneil | 0013 | Attention to appearances in adversary proceeding. | 0.10 | 25.50 |
| 03/21/14 | jemurphy | 0013 | Evaluate claims against the founding members and Avondale and evidence required to prevail at trial; strategy regarding consolidation of the preliminary injunction with a trial on the | 2.30 | 586.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | | | | | Hours | Value |
|------|--|--|--|--|-------|-------|
| | | | merits as permissible in the Federal Rules. | | | |
| 03/21/14 | goneil | 0013 | Strategize regarding issues related to consolidation of preliminary injunction hearing and trial for all three Founders' Complaints. | | 0.60 | 153.00 |
| 04/01/14 | JHB | 0013 | Review service, recovery issues and strategies. | | 0.30 | 117.00 |
| | TYPE | 0013 | TOTAL | | 81.80 | 20,872.00 |

TASK:   0014 Adversary Proceeding

| Attorney Summary | | | Hours | Value | Rate |
|------------------|--|--|-------|-------|------|
| 139 JHB | Joseph H. Baldiga | | 1.60 | 624.00 | 390.00 |
| 290 goneil | Gina B. O'Neil | | 24.90 | 6,349.50 | 255.00 |
| 274 kmdellec | Kimberly M. De | | 10.30 | 1,905.50 | 185.00 |
| TYPE 0014 | TOTAL | | 36.80 | 8,879.00 | |

| Time Detail | | | | Hours | Value |
|-------------|--|--|--|-------|-------|
| 09/16/13 | goneil | 0014 | Telephone call to Attorney Bartolomei (Tech Aviation) to follow up on his response (.1). | 0.10 | 25.50 |
| 10/23/13 | goneil | 0014 | Review Tech Aviation preference response status (.1), confer with Trustee regarding next steps (.1), and compile materials necessary to prepare Complaint (.2). | 0.40 | 102.00 |
| 10/25/13 | goneil | 0014 | Email M. Whitehouse to request payment backup (.1); investigate corporate status and identification information (.3); draft Complaint to recover preferences and require turnover of property of the Estate (1.2). | 1.60 | 408.00 |
| 10/25/13 | goneil | 0014 | Review and revise Adversary Proceeding Cover Sheet (.1); review, revise, and augment Complaint, including to review Bankruptcy Code sections regarding turnover of Estate property and disallowance of claims (1.0); confirm no proof of claim filed by defendant (.1). | 1.20 | 306.00 |
| 10/28/13 | goneil | 0014 | Follow up regarding defendant's claims and Complaint. | 0.10 | 25.50 |
| 10/28/13 | goneil | 0014 | Further revise Adversary Proceeding cover sheet (.1); review and further revise Complaint (.4). | 0.50 | 127.50 |
| 10/29/13 | goneil | 0014 | Review revised Complaint and further edit same. | 0.10 | 25.50 |
| 10/30/13 | goneil | 0014 | Review email from M. Whitehouse attaching | 0.10 | 25.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190  Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | payment backup. | | |
| 10/31/13 | JHB | 0014 | Review and revise complaint and review underlying transfer materials. | 0.40 | 156.00 |
| 10/31/13 | goneil | 0014 | Review and cross-check checks and wire backup and update Complaint to reference same. | 0.60 | 153.00 |
| 10/31/13 | goneil | 0014 | Revise exhibits (.2); finalize Complaint for Trustee's review (.1). | 0.30 | 76.50 |
| 11/01/13 | kmdellec | 0014 | Final review of cover sheet, complaint and exhibits and finalize for efiling. | 0.30 | 55.50 |
| 11/01/13 | kmdellec | 0014 | Draft transmittal letter to defendant enclosing complaint/summons; review file information and on-line search as to current address/registered agent/corporate officers of defendant. | 0.70 | 129.50 |
| 11/01/13 | goneil | 0014 | Attention to completion of exhibits to Complaint (.1); finalize Complaint package for filing (.1). | 0.20 | 51.00 |
| 11/01/13 | goneil | 0014 | Attend to filing of Complaint (.1); review summons and address administrative filing error to cause re-issuance (.2); review revised Summons and track answer deadline (.1). | 0.40 | 102.00 |
| 11/04/13 | goneil | 0014 | Assist with service of process. | 0.10 | 25.50 |
| 11/04/13 | goneil | 0014 | Review and revise Certificate of Service regarding Summons and transmittal letter. | 0.20 | 51.00 |
| 11/05/13 | kmdellec | 0014 | Finalize transmittal letter and summons for service and certificate of service for efiling; coordinate all. | 0.50 | 92.50 |
| 11/06/13 | goneil | 0014 | Review revised summons package and execute Certificate of Services. | 0.10 | 25.50 |
| 11/11/13 | kmdellec | 0014 | Track return of service. | 0.10 | 18.50 |
| 11/14/13 | kmdellec | 0014 | Receipt/track proof of service. | 0.10 | 18.50 |
| 11/25/13 | JHB | 0014 | Review transfer materials, answer issues. | 0.20 | 78.00 |
| 11/25/13 | kmdellec | 0014 | Review file information for correspondence to prior counsel. | 0.30 | 55.50 |
| 11/25/13 | goneil | 0014 | Telephone call with Attorney Bilowz regarding matter background and Answer deadline (.2); review prior correspondence in matter (.1) and draft memorandum to Trustee regarding extension, potential collectibility issues, and Stipulation to escrow funds (.2); follow up with Trustee regarding extension deadline (.1); review additional prior correspondence in matter and send package of same to Attorney Bilowz with matter summary and Answer deadline extension information (.4). | 1.00 | 255.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | User | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/26/13 | JHB | 0014 | Review open recovery issues and strategies to resolve. | 0.20 | 78.00 |
| 12/02/13 | goneil | 0014 | Review Answer to Complaint (.1); telephone call with Attorney Bilowz regarding Answer and next steps (.2); review Court's Pre-Trial Order (.1). | 0.40 | 102.00 |
| 12/03/13 | JHB | 0014 | Negotiations with Attorney Bilowz regarding avoidance action (.2), review underlying transfer, defense materials (.3). | 0.50 | 195.00 |
| 12/03/13 | goneil | 0014 | Review email from Attorney Bilowz regarding new value analysis (.1); email Trustee with initial assessment of same (.1). | 0.20 | 51.00 |
| 12/06/13 | JHB | 0014 | Review open issues and devise resolution strategies regarding open preference matter, and review defense materials. | 0.30 | 117.00 |
| 12/06/13 | goneil | 0014 | Track 26(f) conference deadline (.1); review and assess new value defense and develop recommendation regarding same (.3); draft response to Attorney Bilowz regarding new value, remaining issues, and next steps toward resolution (.4); confer with Trustee regarding response (.1); edit and send response to Attorney Bilowz regarding settlement negotiations (.1); update preference chart to reflect (.1). | 1.10 | 280.50 |
| 12/11/13 | goneil | 0014 | Review Corporate Ownership Statement and information about affiliate Niagara Falls Redevelopment, LLC (.1); update chart (.1). | 0.20 | 51.00 |
| 12/26/13 | goneil | 0014 | Email Attorney Bilowz to schedule 26(f) conference. | 0.10 | 25.50 |
| 12/30/13 | goneil | 0014 | Emails with Attorney Bilowz to schedule Rule 26(f) Conference. | 0.10 | 25.50 |
| 12/31/13 | goneil | 0014 | Prepare for 26(f) Conference including to review relevant Code sections and to develop list of discussion points (.6); conduct 26(f) Conference with Defendant's counsel (.4); provide summary to Trustee regarding same (.1). | 1.10 | 280.50 |
| 01/02/14 | goneil | 0014 | Prepare Initial Disclosures, including to review categories of documents in Trustee's possession (.3); prepare cover letter to Attorney Bilowz enclosing Initial Disclosures (.1); prepare draft 26(f) Conference Report and Certification (.7); calculate and track discovery-related deadlines from Pretrial Order | 1.40 | 357.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Timekeeper | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | (.3). | | |
| 01/06/14 | goneil | 0014 | Review timing of 26(f) Report and Initial Disclosures, in context of potential settlement terms. | 0.10 | 25.50 |
| 01/06/14 | goneil | 0014 | Review and revise Trustee's Initial Disclosures and cover letter regarding same (.1); review, revise, and augment draft 26(f) Conference Report (.4). | 0.50 | 127.50 |
| 01/07/14 | goneil | 0014 | Finalize and execute Initial Disclosures and cover letter to Attorney Bilowz (.1); finalize 26(f) Report for Trustee's review (.1); review and revise Certificate of Service regarding 26(f) Report (.1); implement Trustee's edits into 26(f) Report and finalize all documents to send to defendant (.1); email Initial Disclosures to Attorney Bilowz (.1). | 0.50 | 127.50 |
| 01/08/14 | goneil | 0014 | Email draft 26(f) Conference Report to Attorney Bilowz (.1); attention to discovery planning (.1). | 0.20 | 51.00 |
| 01/10/14 | kmdellec | 0014 | Review preference demand, complaint, answer and correspondence between trustee and defendant's counsel; draft request for production of documents, request for admissions and interrogatories. | 3.60 | 666.00 |
| 01/10/14 | goneil | 0014 | Emails with Attorney Bilowz regarding 26(f) Report (.1); finalize 26(f) Report for filing (.1); review and revise Certificate of Service (.1); attend to filing 26(f) Report (.1). | 0.40 | 102.00 |
| 01/10/14 | goneil | 0014 | Prepare materials for developing discovery requests. | 0.20 | 51.00 |
| 01/14/14 | goneil | 0014 | Review Defendant's Initial Disclosures from Attorney Bilowz. | 0.10 | 25.50 |
| 01/21/14 | goneil | 0014 | Review, revise, and augment Request for Production of Documents. | 0.40 | 102.00 |
| 01/22/14 | goneil | 0014 | Review discovery deadlines and emails with Attorney Bilowz regarding timing and status of potential settlement. | 0.20 | 51.00 |
| 01/27/14 | goneil | 0014 | Review timing and steps for discovery, in context of lack of settlement progress. | 0.10 | 25.50 |
| 01/28/14 | goneil | 0014 | Continue to review, revise, and develop discovery requests, including First Request for Production of Documents (.9); email Attorney Bilowz for update regarding settlement offer (.1); review, revise, and augment Plaintiff's | 2.60 | 663.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190  Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | First Request for Admissions (.8); review, revise and augment Plaintiff's First Set of Interrogatories (.8).. |  |  |
| 01/30/14 | goneil | 0014 | Review discovery strategy in context of Defendant's continuing lack of response regarding settlement. | 0.10 | 25.50 |
| 01/31/14 | goneil | 0014 | Further augment and develop discovery requests (documents, interrogatories, and admissions) and finalize same for review (1.2); implement suggested edits into discovery requests package and finalize documents for Defendant (.7); email P. Bilowz with discovery requests (.2). | 2.10 | 535.50 |
| 02/04/14 | goneil | 0014 | Review email from Atty. Bilowz regarding receipt of discovery requests and status of settlement. | 0.10 | 25.50 |
| 02/06/14 | goneil | 0014 | Review and consider settlement offer (.2); memoranda with Trustee regarding same (.2). | 0.40 | 102.00 |
| 02/10/14 | kmdellec | 0014 | Draft and review/revise settlement agreement; review background information in demands and complaint; obtain copy of proof of claim filed by Niagara from Pacer claims register. | 1.50 | 277.50 |
| 02/10/14 | goneil | 0014 | Review email from Atty. Bilowz regarding settlement offer (.1) and reply with counteroffer (.4); update chart to reflect same (.1). | 0.60 | 153.00 |
| 02/11/14 | goneil | 0014 | Emails with Atty. Bilowz regarding acceptance of settlement offer (.1); follow up regarding preparation of settlement agreement (.2). | 0.30 | 76.50 |
| 02/20/14 | kmdellec | 0014 | Track transmittal of proposed settlement agreement to defendant. | 0.10 | 18.50 |
| 02/20/14 | goneil | 0014 | Review and revise Settlement Agreement. | 0.50 | 127.50 |
| 02/20/14 | goneil | 0014 | Review Proof of Claim and revise and augment Stipulation to reflect allowance of a re-calculated portion of the Proof of Claim (.7); memorandum to Trustee regarding Proof of Claim calculations and corresponding Stipulation terms (.3); email draft to Atty. Bilowz for review (.1). | 1.10 | 280.50 |
| 02/21/14 | goneil | 0014 | Review email from Atty. Bilowz regarding status of Stipulation. | 0.10 | 25.50 |
| 02/27/14 | goneil | 0014 | Emails with Atty. Bilowz regarding settlement status. | 0.10 | 25.50 |
| 03/03/14 | goneil | 0014 | Execute Stipulation (.1); attend to receipt of funds and addressing settlement (.2). | 0.30 | 76.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| 03/05/14 | kmdellec | 0014 | Draft approval motion, motion to limit, tolling agreement and certificate of service; review and revise all (x2). | 1.80 | 333.00 |
| 03/06/14 | goneil | 0014 | Emails with Atty. Bilowz regarding status of Stipulation (.1); assist with preparation of approval package (.1); consider addition of Tolling Agreement to package (.1). | 0.30 | 76.50 |
| 03/07/14 | kmdellec | 0014 | Forward fully executed copy of stipulation and tolling agreement to P. Bilowz via electronic mail. | 0.10 | 18.50 |
| 03/07/14 | goneil | 0014 | Correspondence with Atty. Bilowz regarding signed Stipulation. | 0.10 | 25.50 |
| 03/07/14 | goneil | 0014 | Review and revise Stipulation approval package, including Motion to Approve and Motion to Limit Notice. | 0.90 | 229.50 |
| 03/07/14 | goneil | 0014 | Review and revise settlement approval package (.2); finalize for filing and execute same (1.). | 0.20 | 51.00 |
| 03/18/14 | kmdellec | 0014 | Track/confirm order regarding motion to limit notice. | 0.10 | 18.50 |
| 04/04/14 | goneil | 0014 | Review Court's Order approving Stipulation and track Adversary Proceeding dismissal information. | 0.10 | 25.50 |
| 04/11/14 | kmdellec | 0014 | Review pacer docket and prepare stipulation of dismissal and certificate of service; review and revise same. | 0.50 | 92.50 |
| 04/14/14 | kmdellec | 0014 | Attention to revisions to Stipulation of Dismissal; forward to P. Bilowz via electronic mail for review and signature. | 0.30 | 55.50 |
| 04/14/14 | goneil | 0014 | Review and revise Stipulation of Dismissal (.1); review Bankruptcy Rules regarding dismissal and follow up regarding same (.1). | 0.20 | 51.00 |
| 04/15/14 | goneil | 0014 | Review emails with Defendant's counsel and execute Stipulation of Dismissal in connection with same. | 0.10 | 25.50 |
| 04/22/14 | kmdellec | 0014 | Track closure of adversary proceeding by Bankruptcy Court; review docket entry and determine to not file stipulation of dismissal. | 0.30 | 55.50 |
| 04/22/14 | goneil | 0014 | Follow up regarding Stipulation of Dismissal (.1); review Court's Order dismissing case and follow up regarding same (.1). | 0.20 | 51.00 |
| 04/28/14 | goneil | 0014 | Follow up regarding dismissal of Adversary Proceeding in context of Court's closing of cases, including to finalize filed documents. | 0.20 | 51.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)


         TYPE     0014     TOTAL                                    36.80    8,879.00

TASK:   0015 Adversary Proceeding

| Attorney Summary | | Hours | Value | Rate |
|---|---|---|---|---|
| 166 CED Christine E. Devine | | 0.20 | 77.00 | 385.00 |
| 139 JHB Joseph H. Baldiga | | 56.90 | 22,359.00 | 392.95 |
| 290 goneil Gina B. O'Neil | | 17.50 | 4,495.50 | 256.89 |
| 255 cborourk Cori B. O'Rour | | 6.00 | 1,140.00 | 190.00 |
| 281 jemurphy Jessica E. Mur | | 68.80 | 17,884.00 | 259.94 |
| 162 RBG Robert B. Gibbons | | 0.40 | 150.00 | 375.00 |
| 274 kmdellec Kimberly M. De | | 7.10 | 1,350.50 | 190.21 |
| 315 jjport Jason J. Port | | 0.40 | 92.00 | 230.00 |
| 349 AJF Allen Falke | | 1.60 | 560.00 | 350.00 |
| 325 kfoley Kate Foley | | 1.90 | 418.00 | 220.00 |

TYPE 0015          TOTAL     160.80    48,526.00

| Time Detail | | | | Hours | Value |
|---|---|---|---|---|---|
| 10/08/13 goneil | 0015 | Attend to preparation of Complaint v. Mr. Keilman (.2). | | 0.20 | 51.00 |
| 10/09/13 goneil | 0015 | Assist with preparation of R. Keilman Complaint including to obtain backup documentation regarding same. | | 0.20 | 51.00 |
| 11/01/13 JHB | 0015 | Further assessment of asserted defenses and review of related case materials (.4), discussion with litigation team regarding recovery, discovery issues and strategies (.4). | | 0.80 | 312.00 |
| 11/01/13 goneil | 0015 | Review R. Keilman response materials in preparation to meet with Trustee (.2); confer with Trustee regarding Keilman response (.4). | | 0.60 | 153.00 |
| 11/05/13 goneil | 0015 | Email Attorney Rafferty regarding response to demand. | | 0.10 | 25.50 |
| 11/08/13 goneil | 0015 | Review emails regarding strategy and deposition results as related to Mr. Keilman. | | 0.10 | 25.50 |
| 11/12/13 cborourk | 0015 | Analyze Bob Keilman's expense reports and airline itineraries for the years 2006-2012 and chart same in preparation for deposition. | | 3.60 | 684.00 |
| 11/14/13 cborourk | 0015 | Draft chart of R. Keilman's Myrtle Beach trips for use at deposition. | | 0.60 | 114.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Name | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/14/13 | goneil | 0015 | Review and assess financial documents signed by Mr. Keilman in 2008 regarding equity interest and CFO status. | 0.20 | 51.00 |
| 11/15/13 | goneil | 0015 | Memoranda regarding Merchant Agreement signatures. | 0.10 | 25.50 |
| 11/18/13 | cborourk | 0015 | Online research with Monmouth County, NJ Registry of Deeds to obtain deeds to R. Keilman's properties in Spring Lake and Marlboro; review encumbrances; discussions regarding fraudulent transfer. | 0.90 | 171.00 |
| 11/18/13 | goneil | 0015 | Assess information regarding personal financial statement. | 0.10 | 25.50 |
| 11/20/13 | JHB | 0015 | On Keilman, review Raftery proposal and devise response strategies, related emails with litigation team. | 0.30 | 117.00 |
| 11/20/13 | goneil | 0015 | Consider possibility of group resolution (.1); review email from Attorney Rafferty with loan documentation (.1); review and assess email proposal from Attorney Rafferty regarding global settlement, including information about assets (.2). | 0.40 | 102.00 |
| 11/21/13 | goneil | 0015 | Review email from Attorney Rafferty with new loan documents for Mr. Keilman. | 0.10 | 25.50 |
| 11/22/13 | cborourk | 0015 | Online research to obtain market value of properties previously owned by R. Keilman for potential fraudulent transfer claim. | 0.40 | 76.00 |
| 11/26/13 | goneil | 0015 | Draft proposed escrow language for Stipulation regarding Answer deadline and email Trustee regarding same. | 0.20 | 51.00 |
| 12/11/13 | JHB | 0015 | Review open preference issues, form of PFS. | 0.20 | 78.00 |
| 12/11/13 | goneil | 0015 | Identify and review form of personal financial statement for Mr. Keilman to fill out (.2); emails with Trustee regarding potential edits to same, and consider other potential edits based on fraudulent transfer laws (.2); email form to Attorney Rafferty (.1). | 0.50 | 127.50 |
| 12/11/13 | goneil | 0015 | Consider impact of H. Torbert interview and "triggering event" information on settlement discussions with Mr. Keilman. | 0.10 | 25.50 |
| 12/17/13 | jemurphy | 0015 | Phone call from B. Keilman regarding clarification of his follow up interview answers. | 0.10 | 25.50 |
| 01/24/14 | goneil | 0015 | Revise, develop, and augment draft Complaint v. Mr. Keilman, including to add background facts | 4.40 | 1,122.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190 · Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | and various counts, and to research addition of subordination related counts. | | |
| 02/04/14 | goneil | 0015 | Attention to edits to Complaint. | 0.10 | 25.50 |
| 02/04/14 | goneil | 0015 | Review email from Trustee regarding Mr. Keilman's asset transfer. | 0.10 | 25.50 |
| 02/11/14 | JHB | 0015 | Devise complaint grounds v. Keilman and review underlying case materials. | 0.60 | 234.00 |
| 02/13/14 | goneil | 0015 | Review documentation supporting fraud charges. | 0.10 | 25.50 |
| 02/17/14 | goneil | 0015 | Review additional potential claims v. Mr. Keilman based on corporate entity status. | 0.10 | 25.50 |
| 02/20/14 | goneil | 0015 | Assist with finalizing Complaint. | 0.10 | 25.50 |
| 02/21/14 | goneil | 0015 | Strategize regarding claims v. Mr. Keilman, structure of Complaint, and next steps to finalize numbers. | 0.50 | 127.50 |
| 02/25/14 | jemurphy | 0015 | Edit and further draft adversary proceeding complaint against Robert Keilman for breach of fiduciary duty (to corporation and limited liability company), preference payments, and recovery of fraudulent transfers. | 7.30 | 1,861.50 |
| 02/25/14 | goneil | 0015 | Strategize regarding Complaint structure. | 0.10 | 25.50 |
| 02/26/14 | goneil | 0015 | Review and edit Complaint and provide memorandum with suggested edits. | 1.70 | 433.50 |
| 02/28/14 | jemurphy | 0015 | Edits to adversary proceeding complaint against Robert Keilman. | 0.30 | 76.50 |
| 03/02/14 | JHB | 0015 | Review and revise Keilman complaint, review underlying transfer materials. | 0.90 | 351.00 |
| 03/03/14 | jemurphy | 0015 | Review edits to be made to Keilman adversary proceeding complaint; strategy regarding prejudgment security options; edit complaint; strategy regarding claims and facts relevant to adversary proceedings against other founding members. | 0.70 | 178.50 |
| 03/03/14 | goneil | 0015 | Review Trustee's edits to Complaint and assist with strategy for finalizing Complaint (.4); review final numbers for Complaint (.2). | 0.60 | 153.00 |
| 03/05/14 | goneil | 0015 | Strategize regarding timing of filing Complaint and inclusion of exhibits with Complaint. | 0.30 | 76.50 |
| 03/07/14 | goneil | 0015 | Review memoranda regarding backup documents for Complaints. | 0.10 | 25.50 |
| 03/11/14 | goneil | 0015 | Review and edit portions of Complaint. | 0.20 | 51.00 |
| 03/12/14 | JHB | 0015 | Review and revise modified complaint, injunction request. | 0.40 | 156.00 |
| 03/12/14 | kmdellec | 0015 | Prepare adversary proceeding cover sheet. | 0.20 | 37.00 |
| 03/12/14 | jemurphy | 0015 | Edit and further draft Adversary Proceeding | 4.60 | 1,173.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Timekeeper | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | Complaint against B. Keilman. | | |
| 03/12/14 | goneil | 0015 | Assist with preparation of AP Cover Sheet. | 0.20 | 51.00 |
| 03/13/14 | JHB | 0015 | Review final form of complaint, underlying transfer materials, execute verification. | 0.40 | 156.00 |
| 03/13/14 | kmdellec | 0015 | Prepare Declaration regarding electronic filing regarding Keilman verified complaint and assist with efiling same; assist with preparation of application for injunctive relief and proposed order. | 0.50 | 92.50 |
| 03/13/14 | goneil | 0015 | Review memoranda with Trustee regarding Keilman Complaint (.1); provide advice regarding signatures and electronic filing for Verified Complaints. | 0.20 | 51.00 |
| 03/14/14 | kmdellec | 0015 | Attention to notice of emergency hearing regarding preliminary injunction and notice of same. | 0.20 | 37.00 |
| 03/17/14 | kmdellec | 0015 | Review supplemental certificate of service regarding notice of emergency hearing regarding preliminary injunction. | 0.10 | 18.50 |
| 03/18/14 | JHB | 0015 | Call, emails with Attorney Madoff regarding complaint, injunction issues, review proposed language from same for injunction order. | 0.40 | 156.00 |
| 03/18/14 | kmdellec | 0015 | Attention to ECF notice for J. Baldiga and G. O'Neil. | 0.10 | 18.50 |
| 03/18/14 | jemurphy | 0015 | Phone call with Attorney Madoff regarding agreement to enter TRO with R. Keilman. | 0.40 | 102.00 |
| 03/18/14 | goneil | 0015 | Assist with Keilman matter analysis. | 0.10 | 25.50 |
| 03/26/14 | goneil | 0015 | Assist with personal financial statement and settlement information needed. | 0.10 | 25.50 |
| 04/10/14 | jemurphy | 0015 | Communications with Attorney Madoff regarding extension of answer deadline; review proposed extension motion. | 0.20 | 51.00 |
| 04/21/14 | goneil | 0015 | Review Motion to Dismiss. | 0.10 | 25.50 |
| 04/22/14 | JHB | 0015 | Call, emails with Attorney Madoff regarding settlement negotiations, additional information required (.7), review underlying transfer, defense issues and materials (.4). | 1.10 | 429.00 |
| 04/22/14 | JHB | 0015 | Review dismissal, reference motions and devise response strategies. | 0.40 | 156.00 |
| 04/22/14 | jemurphy | 0015 | Review and begin to analyze argument in Keilman's Motion to Dismiss and Motion to Withdraw the Reference; statutory and case law research on South Carolina fraudulent transfer statute; research procedure for Motion to | 2.30 | 586.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Name | | Description | Hours | Amount |
|------|------|---|-------------|-------|--------|
| | | | Withdraw the Reference and timing of opposition. | | |
| 04/22/14 | jemurphy | 0015 | Phone call with Attorney Madoff regarding Keilman's settlement offer; review Keilman's financials; analyze the Trustee's ability to recover from Keilman's assets. | 1.20 | 306.00 |
| 04/22/14 | jemurphy | 0015 | Communications with D. Madoff regarding Keilman's settlement offer. | 0.50 | 127.50 |
| 04/22/14 | goneil | 0015 | Strategize regarding Motion to Dismiss (.1); strategy regarding withdrawal of reference (.1); telephone call with Atty. Madoff regarding potential settlement (.2). | 0.40 | 102.00 |
| 04/23/14 | JHB | 0015 | Further analysis regarding dismissal motion, settlement offer and devise information requests (.3); related call with Attorney Madoff (.3). | 0.60 | 234.00 |
| 04/23/14 | RBG | 0015 | Strategy planning regarding claims/settlement/financial disclosure. | 0.20 | 75.00 |
| 04/24/14 | goneil | 0015 | Strategize regarding settlement offer and bankruptcy. | 0.10 | 25.50 |
| 04/25/14 | JHB | 0015 | Continued attention to document production, settlement issues and strategies. | 0.30 | 117.00 |
| 04/25/14 | RBG | 0015 | Strategy planning/discussion regarding resulting trust claim. | 0.20 | 75.00 |
| 04/25/14 | jemurphy | 0015 | Communications with Attorney Madoff regarding Keilman's financial records to evaluate settlement with; communications with Attorney Rafferty regarding settlement; evaluate settlement parameters in light of Keilman's assets and discussions with the Trustee regarding the same. | 0.60 | 153.00 |
| 04/28/14 | JHB | 0015 | Continued attention to pretrial, settlement issues, strategies and negotiations. | 0.30 | 117.00 |
| 04/28/14 | cborourk | 0015 | Online research regarding current property values of Keilman properties in Marlboro and Spring Lake, NJ; obtain market value of both properties; update memorandum of assets. | 0.50 | 95.00 |
| 04/28/14 | jemurphy | 0015 | Review real estate and other assumed assets of B. Keilman; draft correspondence to Attorney Rafferty with Trustee's settlement counteroffer and basis for the same. | 0.50 | 127.50 |
| 04/29/14 | JHB | 0015 | Continued analysis, strategies regarding settlement parameters and rationale and open discovery, recovery issues. | 0.30 | 117.00 |

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190  Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| 04/29/14 | jemurphy | 0015 | Ongoing strategy regarding R. Keilman's settlement position and negotiations. | 0.20 | 51.00 |
| 04/29/14 | goneil | 0015 | Strategize regarding settlement negotiations, especially in context of Mr. Keilman's family assets. | 0.20 | 51.00 |
| 04/30/14 | jemurphy | 0015 | Phone call from Attorney Madoff regarding Keilman's settlement position and counteroffer. | 0.30 | 76.50 |
| 05/01/14 | JHB | 0015 | Continued review and assessment of defense assertions, settlement proposals, and devise response strategies. | 0.40 | 156.00 |
| 05/01/14 | jemurphy | 0015 | Initial evaluation of Keilman's settlement offer; draft memorandum to Trustee regarding the same. | 0.50 | 127.50 |
| 05/01/14 | jemurphy | 0015 | Attend to continuing deadlines for pending motions filed by R. Keilman. | 0.20 | 51.00 |
| 05/01/14 | goneil | 0015 | Review Trustee's memoranda regarding settlement status and plans for next steps (.1); strategize regarding withdrawal of reference and extension motion (.2). | 0.30 | 76.50 |
| 05/01/14 | kfoley | 0015 | Strategize regarding continuance of Trustee's deadlines in pending adversary proceeding and attention to next steps regarding drafting motion to continue Trustee's deadlines in pending adversary proceeding. | 0.20 | 44.00 |
| 05/02/14 | kfoley | 0015 | Telephone calls to case administrator regarding status of Defendant's pending Motion for Withdrawal of Reference and parties' intention to extend deadlines and reschedule hearing regarding Defendant's pending Motion to Dismiss Adversary Proceeding. | 0.20 | 44.00 |
| 05/02/14 | kfoley | 0015 | Review of procedural background of pending adversary proceeding (.1); draft, review and revise Trustee's Assented-to Motion to extend response deadlines related to motions pending in adversary proceeding and continue hearing on Defendant's Motion to Dismiss (.7). | 0.80 | 176.00 |
| 05/02/14 | kfoley | 0015 | Draft proposed Order extending Trustee's response deadlines related to motions in pending adversary proceeding and continuing hearing on Defendant's Motion to Dismiss (.4); review of and revise Trustee's Assented-to Motion to extend response deadline related to motions pending in adversary proceeding and continue hearing on Defendant's Motion to | 0.70 | 154.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Initials | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | Dismiss (.3). | | |
| 05/05/14 | JHB | 0015 | Continued negotiations, strategies, assessment of defenses. | 0.40 | 156.00 |
| 05/05/14 | jemurphy | 0015 | Draft Motion to Continue Trustee's Opposition to Keilman's Motions; communications with Attorney Madoff regarding the same and on-going settlement discussion. | 0.70 | 178.50 |
| 05/08/14 | kmdellec | 0015 | Finalize and attention to efiling/service of notice of (a) extended objection deadline and (b) continued hearing. | 0.20 | 37.00 |
| 05/08/14 | jemurphy | 0015 | Communications with Attorney Madoff regarding Preliminary Injunction hearing against Keilman. | 0.10 | 25.50 |
| 05/12/14 | JHB | 0015 | Continued attention to open settlement, payment, extension issues, strategies if no resolution, and review related emails, discovery from opposing counsel. | 0.30 | 117.00 |
| 05/15/14 | JHB | 0015 | Further review of open issues, settlement negotiations, assess defenses and devise strategies to resolve; review related discovery issues, opposing counsel emails. | 0.30 | 117.00 |
| 05/16/14 | JHB | 0015 | Continued negotiations with opposing counsel. | 0.20 | 78.00 |
| 05/16/14 | jemurphy | 0015 | Further strategy with Trustee regarding settlement efforts and position with respect to Keilman. | 0.20 | 51.00 |
| 05/19/14 | JHB | 0015 | Continue settlement negotiations and devise response strategies regarding dismissal and reference withdrawal motions. | 0.60 | 234.00 |
| 05/19/14 | JHB | 0015 | Research regarding resulting trusts. | 0.60 | 234.00 |
| 05/20/14 | JHB | 0015 | Continued assessment of defenses, responses and devise strategies to resolve, further trust research. | 0.60 | 234.00 |
| 05/21/14 | JHB | 0015 | Review open discovery, settlement issues and strategies. | 0.20 | 78.00 |
| 05/21/14 | jemurphy | 0015 | Strategy regarding settlement parameters for R. Keilman. | 0.10 | 25.50 |
| 05/23/14 | JHB | 0015 | Continued attention to open discovery, settlement issues, strategies and related emails. | 0.20 | 78.00 |
| 05/27/14 | kmdellec | 0015 | Determine and obtain copies of all asserted tax claims in connection with settlement. | 1.50 | 277.50 |
| 05/27/14 | jemurphy | 0015 | Phone call to Attorney Boyd regarding interview with J. Tull regarding B. Keilman's role. | 0.10 | 25.50 |
| 05/27/14 | jemurphy | 0015 | Research South Carolina fraudulent transfer law and New Jersey constructive trust law; draft | 3.50 | 892.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | | | detailed settlement counteroffer and explanation to Attorney Madoff. | | |
| 05/28/14 | JHB | 0015 | Continued strategies, document review and settlement parameters. | 0.40 | 156.00 |
| 05/28/14 | jemurphy | 0015 | Prepare for and phone call with J. Tull regarding R. Keilman's involvement in Direct Air and loans to the Debtor. | 0.80 | 204.00 |
| 05/28/14 | jemurphy | 0015 | Phone calls with Attorney Madoff regarding Keilman's settlement response. | 0.10 | 25.50 |
| 05/28/14 | jemurphy | 0015 | Further strategy regarding Keilman settlement and next steps if settlement rejected. | 0.30 | 76.50 |
| 05/29/14 | JHB | 0015 | Continue negotiations, defense and recovery assessment and review related issues and documents. | 0.80 | 312.00 |
| 05/29/14 | jemurphy | 0015 | (Keilman) Phone call with Attorney Madoff regarding B. Keilman's settlement counter-offer and settlement considerations; begin to evaluate settlement considerations, including impact of a bankruptcy filing by B. Keilman and personal liability for the Direct Air tax claims; draft correspondence to Attorney Madoff regarding the same. | 1.80 | 459.00 |
| 05/29/14 | goneil | 0015 | Strategize regarding Mr. Keilman's IRA and related preliminary injunction issues, including anticipated arguments from Mr. Keilman. | 0.30 | 76.50 |
| 05/30/14 | JHB | 0015 | Continued analysis and strategies regarding settlement parameters, potential tax liabilities of Mr. Keilman, counteroffer issues. | 0.40 | 156.00 |
| 05/30/14 | kmdellec | 0015 | Calendar ahead regarding receipt of substantiation of Keilman's personal tax exposure from Attorney Madoff. | 0.10 | 18.50 |
| 05/30/14 | kmdellec | 0015 | Review pacer docket and update litigation control sheet accordingly. | 0.20 | 37.00 |
| 05/30/14 | goneil | 0015 | Assist with analysis of tax claims v. Mr. Keilman (.1); review memorandum regarding settlement and liabilities (.1). | 0.20 | 51.00 |
| 06/02/14 | JHB | 0015 | Continue negotiations, review additional materials from Attorney Madoff and related tax issues and materials, devise settlement strategies. | 0.60 | 234.00 |
| 06/02/14 | kmdellec | 0015 | Additional updates to litigation control sheet. | 0.10 | 18.50 |
| 06/02/14 | jemurphy | 0015 | Communications with Attorney Madoff regarding | 0.10 | 25.50 |

MIRICK, O'CONNELL

15008    Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | status of response to the Trustee's request for additional information from the Keilmans. | | |
| 06/03/14 | JHB | 0015 | Continued attention to settlement parameters and support, related emails from Attorney Madoff. | 0.30 | 117.00 |
| 06/06/14 | JHB | 0015 | Extensive negotiations and review of defenses, tax implications and multiple emails with Attorney Madoff, discussions with Attorney Murphy. | 1.10 | 429.00 |
| 06/06/14 | jemurphy | 0015 | Multiple communications with Attorney Madoff and the Trustee regarding the Keilmans' financial information in support of R. Keilman's settlement offer and ongoing settlement negotiations; strategy regarding extending current motion dates while settlement ongoing. | 0.40 | 102.00 |
| 06/06/14 | goneil | 0015 | Strategize regarding settlement negotiations. | 0.10 | 25.50 |
| 06/10/14 | JHB | 0015 | Strategies regarding upcoming deadlines and hearings (injunction, dismissal and reference motion) (.3); assess asserted defenses, trust issues (.4); lengthy call with Attorney Madoff regarding information production, resolution parameters and tax claim issues, and next steps (.8), follow up analysis and strategies (.3). | 1.80 | 702.00 |
| 06/10/14 | jemurphy | 0015 | Strategy with trustee regarding settlement with Keilman. | 0.20 | 51.00 |
| 06/10/14 | jemurphy | 0015 | Telephone call with Attorney Madoff regarding settlement negotiations and next steps in the litigation. | 0.70 | 178.50 |
| 06/11/14 | JHB | 0015 | Review, revise proposed confidentiality agreement, impending deadlines, strategies to address and related resolution parameters. | 0.90 | 351.00 |
| 06/11/14 | jemurphy | 0015 | Analyze proposed Confidentiality Agreement and restriction on use of Keilmans' financial data; edits to Confidentiality Agreement. | 0.30 | 76.50 |
| 06/12/14 | JHB | 0015 | Continued attention to confidentiality agreement issues and revisions, related document production, extension issues, continued Madoff emails. | 0.60 | 234.00 |
| 06/12/14 | goneil | 0015 | Telephone call from Bankruptcy Court clerk regarding evidentiary hearing (.1); memorandum to Trustee regarding same (.1). | 0.20 | 51.00 |
| 06/13/14 | JHB | 0015 | Begin review of additional information from Attorney Madoff and devise litigation, | 0.80 | 312.00 |

MIRICK, O'CONNELL

15008    Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | settlement strategies. | | |
| 06/13/14 | jemurphy | 0015 | Draft Motion to Continue Temporary Restraining Order and Preliminary Injunction hearing; evaluate opposition deadline and hearing dates for Defendant's Motion to Dismiss and Motion to Withdraw the Reference; communications with Attorney Madoff regarding the same and proposed Confidentiality Agreement. | 1.30 | 331.50 |
| 06/13/14 | goneil | 0015 | Strategize regarding global continuance motion. | 0.10 | 25.50 |
| 06/14/14 | JHB | 0015 | Review additional materials, strategies regarding settlement parameters. | 0.30 | 117.00 |
| 06/16/14 | JHB | 0015 | Continued review of new financial information, settlement strategies. | 0.30 | 117.00 |
| 06/16/14 | jemurphy | 0015 | Communications with Attorney Sheatsley regarding interview of K. Ellison regarding questions on Keilman's role in Direct Air. | 0.10 | 25.50 |
| 06/17/14 | JHB | 0015 | Continued analysis, devise strategies regarding settlement, litigation, tax lien issues. | 0.40 | 156.00 |
| 06/17/14 | JHB | 0015 | Confer with Attorney Murphy regarding financial information, discovery and resolution issues and strategies (.3); review additional information from Attorney Madoff (.2). | 0.50 | 195.00 |
| 06/17/14 | jemurphy | 0015 | Preparation for and telephone call with K. Ellison and Attorney Sheatsley regarding B. Keilman's role as CFO, involvement with fraudulent conduct and loans to Direct Air. | 0.80 | 204.00 |
| 06/17/14 | jemurphy | 0015 | Review additional financial information from Attorney Madoff; evaluate settlement with the Trustee; communications with Attorney Madoff regarding extension of pending adversary process deadlines. | 0.40 | 102.00 |
| 06/19/14 | JHB | 0015 | Continued attention to settlement, objection issues and strategies. | 0.30 | 117.00 |
| 06/20/14 | jemurphy | 0015 | Draft motion to extend opposition deadlines on the Defendant's motions and to continue the hearing date on all pending motions; communications with Attorney Madoff regarding the same. | 1.90 | 484.50 |
| 06/23/14 | JHB | 0015 | Continue review of financial materials, strategies for settlement, further discovery. | 0.40 | 156.00 |
| 06/23/14 | goneil | 0015 | Review status of matter and Court's Order regarding dismissal and withdrawal of reference. | 0.10 | 25.50 |
| 06/24/14 | JHB | 0015 | Continue review of financial and defense | 1.10 | 429.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | materials and issues, craft and send counterproposal to Attorney Madoff. |  |  |
| 06/24/14 | jemurphy 0015 | Analyze IRS claim on R. Keilman and IRS' enforcement options; strategy with Trustee regarding settlement with R. Keilman; review further settlement offer to R. Keilman. | 0.90 | 229.50 |
| 06/24/14 | jjport   0015 | Strategy regarding tax consequences and IRS recovery options for Keilman's responsibility for Direct Air taxes. | 0.40 | 92.00 |
| 06/26/14 | JHB      0015 | Continue review of defenses, financial materials, response strategies regarding dismissal and reference motions, and devise settlement strategies. | 0.60 | 234.00 |
| 06/27/14 | JHB      0015 | Review open settlement issues, next steps if no resolution. | 0.20 | 78.00 |
| 06/27/14 | jemurphy 0015 | Review status of settlement efforts. | 0.10 | 25.50 |
| 06/28/14 | JHB      0015 | Review open settlement, pretrial issues, next steps in light of no response from Attorney Madoff. | 0.20 | 78.00 |
| 06/28/14 | goneil   0015 | Review memoranda regarding case status and negotiations. | 0.10 | 25.50 |
| 06/30/14 | JHB      0015 | Continued negotiations with Attorney Madoff (.3) and address open issues, deadlines regarding responses to pretrial motion (.2). | 0.50 | 195.00 |
| 06/30/14 | kmdellec 0015 | Review status of case/update litigation control sheet accordingly. | 0.20 | 37.00 |
| 06/30/14 | goneil   0015 | Review memoranda regarding settlement negotiations. | 0.10 | 25.50 |
| 07/03/14 | JHB      0015 | Review Madoff counteroffer, devise response to same. | 0.30 | 118.50 |
| 07/06/14 | JHB      0015 | Further analysis regarding defenses, settlement counteroffer, response strategy. | 0.30 | 118.50 |
| 07/07/14 | JHB      0015 | Continued negotiations with Attorney Madoff and related assessment of defenses, assets, competing claims. | 0.80 | 316.00 |
| 07/07/14 | jemurphy 0015 | Further settlement negotiations and evaluation of the parties' settlement positions with the Trustee. | 0.30 | 79.50 |
| 07/07/14 | goneil   0015 | Review settlement offer from Atty. Madoff. | 0.10 | 26.50 |
| 07/08/14 | JHB      0015 | Evaluate latest counteroffer from Attorney Madoff and devise response strategies. | 0.30 | 118.50 |
| 07/09/14 | JHB      0015 | Continued negotiations, review open discovery issues. | 0.80 | 316.00 |
| 07/09/14 | JHB      0015 | Craft counterproposal to Attorney Madoff, | 0.90 | 355.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
    14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Timekeeper | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | further analysis regarding constructive trust/continuing concealment (.6), lengthy call with Attorney Madoff (.3). | | |
| 07/09/14 | jemurphy | 0015 | Review draft Amended Complaint; edit and further draft Motion to Amend Complaint and Certain Pre-Trial Order Deadlines. | 1.80 | 477.00 |
| 07/09/14 | jemurphy | 0015 | Evaluation of further settlement discussions and positions with Attorney Madoff. | 0.10 | 26.50 |
| 07/10/14 | JHB | 0015 | Continued negotiations with Attorney Madoff via calls and emails and make counteroffer, assess litigation issues and strategies and next steps if no settlement. | 1.40 | 553.00 |
| 07/10/14 | CED | 0015 | Analysis of potential settlement; consider options related to further negotiations. | 0.20 | 77.00 |
| 07/10/14 | jemurphy | 0015 | Review further settlement discussions and strategy regarding settlement position with R. Keilman. | 0.40 | 106.00 |
| 07/10/14 | jemurphy | 0015 | Strategy regarding additional settlement payment trigger options based on B. Keilman financials. | 0.30 | 79.50 |
| 07/10/14 | goneil | 0015 | Review memoranda regarding settlement negotiations. | 0.10 | 26.50 |
| 07/11/14 | JHB | 0015 | Continued negotiations with Attorney Madoff, reach tentative agreement (.6), related emails with same and Mr. Jalbert (.3). | 0.90 | 355.50 |
| 07/11/14 | goneil | 0015 | Review memorandum regarding status of negotiation. | 0.10 | 26.50 |
| 07/14/14 | goneil | 0015 | Review memorandum regarding settlement. | 0.10 | 26.50 |
| 07/15/14 | kmdellec | 0015 | Assist with efiling of assented-to motion to further extend deadline to object to motion to dismiss/continue hearing; review Bankruptcy Court's suggestion regarding separate filings. | 0.30 | 58.50 |
| 07/15/14 | jemurphy | 0015 | Draft Motion to Extend Deadlines; communications with Attorney Madoff regarding further extending pending motion dates while settlement pending; attend to filing Motion to Extend Deadlines. | 0.60 | 159.00 |
| 07/15/14 | goneil | 0015 | Strategize regarding Response to Mr. Keilman's extension motion (.1); assist with mechanics of pleading and proposed Order (.1). | 0.20 | 53.00 |
| 07/16/14 | JHB | 0015 | Continued negotiations with Attorney Madoff (.2), analysis, strategies regarding tax issues, extension and pretrial issues (.3). | 0.50 | 197.50 |
| 07/18/14 | JHB | 0015 | Review open settlement issues, drafting and | 0.30 | 118.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Initials | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | release strategies. | | |
| 07/21/14 | JHB | 0015 | Lengthy continued negotiations with Attorney Madoff regarding possible settlement (calls and emails), review additional transfer materials, possible defense, response grounds regarding preference, dismissal motions (2.1); related emails with Mr. Jalbert regarding tax assessment trigger, issues (.3). | 2.40 | 948.00 |
| 07/21/14 | jemurphy | 0015 | Communications with Attorney Madoff regarding terms of settlement, including trigger for additional payment based on R. Keilman's tax liability; review details of Direct Air's tax liability for which R. Keilman has personal responsibility. | 0.40 | 106.00 |
| 07/21/14 | goneil | 0015 | Strategize regarding settlement and steps to address. | 0.20 | 53.00 |
| 07/22/14 | JHB | 0015 | Continue negotiations with Attorney Madoff (.3), related emails with Ms. Jalbert (.2); assess additional grounds for opposition to dismissal, reference motions (.3). | 0.80 | 316.00 |
| 07/23/14 | JHB | 0015 | Continued negotiations with Attorney Madoff (.3); assess deadlines, strategies regarding responses to dismissal, reference motions (.3). | 0.60 | 237.00 |
| 07/24/14 | JHB | 0015 | Continued settlement emails with Attorney Madoff. | 0.20 | 79.00 |
| 07/25/14 | JHB | 0015 | Continued negotiations with Attorney Madoff and reach settlement (.4); attention to drafting, approval considerations (.2). | 0.60 | 237.00 |
| 07/25/14 | kmdellec | 0015 | Review status of case and update control chart accordingly. | 0.20 | 39.00 |
| 07/25/14 | jemurphy | 0015 | Review final settlement terms. | 0.10 | 26.50 |
| 07/28/14 | kmdellec | 0015 | Review revisions to updated control chart. | 0.10 | 19.50 |
| 08/04/14 | JHB | 0015 | Review open issues, next steps in recovery action and strategies for resolution. | 0.20 | 79.00 |
| 08/04/14 | jemurphy | 0015 | Analyze IRS' process for "assessment" of taxes for use in B. Kielman settlement. | 0.40 | 106.00 |
| 08/04/14 | jemurphy | 0015 | Draft Motion to Approve Stipulation and Stipulation of Settlement with B. Keilman. | 2.40 | 636.00 |
| 08/05/14 | JHB | 0015 | Continued revisions to settlement materials, attention to approval basis. | 0.30 | 118.50 |
| 08/05/14 | jemurphy | 0015 | Further draft Stipulation of Settlement and Notice to Approve Stipulation with R. Keilman. | 0.60 | 159.00 |
| 08/06/14 | jemurphy | 0015 | Follow-up with Attorney Madoff regarding settlement documents. | 0.10 | 26.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| 08/07/14 | jemurphy | 0015 | Review correspondence from Attorney Madoff regarding draft Stipulation of Settlement; review IRS paperwork regarding Direct Air's trust fund taxes and intention to assess on founding members; review IRS assessment process and strategy regarding alternative definition of assessment for Stipulation of Settlement. | 2.40 | 636.00 |
| 08/07/14 | AJF | 0015 | Discussions related to "assessment" and research on statute of limitations related to assessment. | 0.80 | 280.00 |
| 08/08/14 | JHB | 0015 | Evaluate Attorney Madoff comments to proposed settlement agreement, devise response strategies. | 0.30 | 118.50 |
| 08/08/14 | jemurphy | 0015 | Phone call with C. Jalbert regarding assessed taxes. | 0.30 | 79.50 |
| 08/08/14 | jemurphy | 0015 | Phone call with Attorney Madoff regarding issues with definition of "assessed" in Stipulation of Settlement; discuss financial information to include in Motion to Approve. | 0.40 | 106.00 |
| 08/08/14 | goneil | 0015 | Strategize regarding settlement and grounds for approval of same. | 0.10 | 26.50 |
| 08/10/14 | JHB | 0015 | Further emails regarding settlement, release terms. | 0.20 | 79.00 |
| 08/11/14 | JHB | 0015 | Continued attention to settlement terms, approval strategies, devise response to Madoff comments, review additional asset, liability materials. | 0.60 | 237.00 |
| 08/11/14 | jemurphy | 0015 | Review information from Attorney Madoff regarding settlement. | 0.10 | 26.50 |
| 08/12/14 | JHB | 0015 | Continued attention to settlement terms and strategies and response to Attorney Madoff (.3); review next steps if no settlement regarding oppositions, grounds (.2). | 0.50 | 197.50 |
| 08/12/14 | jemurphy | 0015 | Draft response to Attorney Madoff regarding definition of "assess" in Stipulation with Keilman. | 0.30 | 79.50 |
| 08/14/14 | JHB | 0015 | Continued negotiations with Attorney Madoff regarding settlement terms (.6); review next steps, deadlines, opposition grounds if no settlement (.3). | 0.90 | 355.50 |
| 08/18/14 | JHB | 0015 | Continued negotiations with Attorney Madoff. | 0.20 | 79.00 |
| 08/19/14 | JHB | 0015 | Further negotiations with Attorney Madoff (.1); review next steps in litigation, oppositions (.1). | 0.20 | 79.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | |
|---|---|---|---|
| 08/19/14 jemurphy 0015 | Review status of settlement and next steps if no settlement. | 0.10 | 26.50 |
| 08/21/14 JHB    0015 | Research and analysis regarding IPD defense, dismissal and reference motions (1.1); strategize with Attorney Murphy regarding responses to same (.3). | 1.40 | 553.00 |
| 08/21/14 jemurphy 0015 | Review Motion to Withdraw the Reference. | 0.50 | 132.50 |
| 08/23/14 JHB    0015 | Analyze reference, dismissal motions, devise response strategies, memos with litigation team regarding same. | 0.80 | 316.00 |
| 08/25/14 jemurphy 0015 | Strategy regarding opposing and partially stipulating to certain relief in Keilman's pending motions. | 0.30 | 79.50 |
| 08/26/14 JHB    0015 | Review open recovery issues, next steps. | 0.20 | 79.00 |
| 08/27/14 JHB    0015 | Continued strategies regarding responses to reference and dismissal motions. | 0.40 | 158.00 |
| 08/27/14 jemurphy 0015 | Communications with Attorney Madoff regarding B. Keilman's pending Motions. | 0.10 | 26.50 |
| 08/28/14 JHB    0015 | Continue analysis, research, strategizing with litigation counsel regarding responses to reference, dismissal motions. | 0.60 | 237.00 |
| 08/28/14 jemurphy 0015 | Research law in opposition to Defendant's Motion to Withdraw the Reference and Motion to Dismiss. | 2.40 | 636.00 |
| 08/29/14 JHB    0015 | Review and revise responses to reference, dismissal motions including review of case materials and related research, analysis (1.6), strategize with Attorney Murphy regarding discovery, recovery issues (.3). | 1.90 | 750.50 |
| 08/29/14 kmdellec 0015 | Review adversary proceeding and main case dockets and update litigation control sheet accordingly. | 0.10 | 19.50 |
| 08/29/14 jemurphy 0015 | Research and analyze case law in support of opposition to Defendant's Motion to Dismiss and Motion to Withdraw the Reference; outline and draft arguments for opposition motions. | 10.60 | 2,809.00 |
| 08/30/14 JHB    0015 | Further analysis, document review regarding recovery issues. | 0.30 | 118.50 |
| 09/04/14 JHB    0015 | Review open dismissal, injunction issues, strategies and related Madoff emails. | 0.40 | 158.00 |
| 09/04/14 kmdellec 0015 | Telephone call (x2) to case administrator to confirm hearing on preliminary injunction. | 0.30 | 58.50 |
| 09/04/14 jemurphy 0015 | Communications with Attorney Madoff regarding status of hearing of Trustee's Application for | 0.20 | 53.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Staff | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | Preliminary Injunction and impact of B. Keilman's arguments in his Motion to Dismiss on existing Temporary Restraining Order. | | |
| 09/08/14 | JHB | 0015 | Continued negotiations regarding settlement (.3); review District Court notice, implications and strategies for 10/1 dismissal hearing (.3). | 0.60 | 237.00 |
| 09/08/14 | jemurphy | 0015 | Review U.S. District Court docket and next steps in the litigation. | 0.20 | 53.00 |
| 09/08/14 | jemurphy | 0015 | Strategy regarding further settlement offer to B. Keilman. | 0.10 | 26.50 |
| 09/08/14 | goneil | 0015 | Review status of negotiations. | 0.10 | 26.50 |
| 09/09/14 | JHB | 0015 | Conference with Attorney Murphy regarding discovery, litigation and resolution issues and strategies. | 0.30 | 118.50 |
| 09/09/14 | goneil | 0015 | Strategize regarding renewed settlement offer. | 0.10 | 26.50 |
| 09/10/14 | JHB | 0015 | Continued negotiations with Attorney Rafferty and review underlying case materials. | 1.30 | 513.50 |
| 09/10/14 | jemurphy | 0015 | Evaluation of B. Keilman's counteroffer. | 0.40 | 106.00 |
| 09/10/14 | goneil | 0015 | Review memoranda between Trustee and counsel regarding settlement negotiations. | 0.10 | 26.50 |
| 09/10/14 | AJF | 0015 | Discussion related to calculation of tax payments. | 0.20 | 70.00 |
| 09/10/14 | AJF | 0015 | Discussion related to settlement and payment of tax liability. | 0.20 | 70.00 |
| 09/11/14 | JHB | 0015 | Continued negotiations with Attorney Rafferty (.6) and review related defense, tax issues and materials (.3). | 0.90 | 355.50 |
| 09/11/14 | jemurphy | 0015 | Analysis of settlement communications and furhter settlement terms from Attorney Rafferty. | 0.60 | 159.00 |
| 09/12/14 | JHB | 0015 | Continued negotiations with Attorney Rafferty, reach settlement, and devise related approval strategies. | 1.10 | 434.50 |
| 09/12/14 | jemurphy | 0015 | Review further settlement communications; review final offer terms with Trustee. | 0.30 | 79.50 |
| 09/15/14 | JHB | 0015 | Review additional settlement terms, release issues and approval strategies. | 0.30 | 118.50 |
| 09/15/14 | jemurphy | 0015 | Review timing considerations for settlement. | 0.10 | 26.50 |
| 09/15/14 | goneil | 0015 | Strategize regarding structure and timing of settlement in Bankruptcy Court. | 0.20 | 53.00 |
| 09/16/14 | JHB | 0015 | Continue review of open settlement issues, related release requirements. | 0.20 | 79.00 |
| 09/16/14 | jemurphy | 0015 | Draft Stipulation of Settlement and Motion to | 1.40 | 371.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Timekeeper | | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | Approve Stipulation. | | |
| 09/17/14 | JHB | 0015 | Continued attention to release, payment issues. | 0.20 | 79.00 |
| 09/18/14 | JHB | 0015 | Revise settlement agreement and related approval pleadings and review underlying settlement materials (1.1); strategies to address pending discovery, hearing issues (.2). | 1.30 | 513.50 |
| 09/18/14 | kmdellec | 0015 | Telephone call to case administrator to determine day of week that motions are heard by Judge Hoffman. | 0.10 | 19.50 |
| 09/18/14 | goneil | 0015 | Assist with strategy for modifying TRO to permit withdrawal of settlement funds. | 0.10 | 26.50 |
| 09/19/14 | jemurphy | 0015 | Edit Stipulation of Settlement and Motion to Approve Stipulation; communications with Attorney Rafferty regarding timing for review and filing the same; review timing of hearings and funding settlement. | 0.40 | 106.00 |
| 09/22/14 | JHB | 0015 | Review open settlement issues and related approval, timing issues. | 0.10 | 39.50 |
| 09/22/14 | jemurphy | 0015 | Edits to Stipulation of Settlement; Motion to Approve Stipulation and Motion to Modify Temporary Restraining Order; communications with Attorney Rafferty regarding the same. | 0.40 | 106.00 |
| 09/24/14 | JHB | 0015 | Review additional hearing, settlement issues and strategies, related motion, emails from defendant's counsel. | 0.40 | 158.00 |
| 09/24/14 | jemurphy | 0015 | Review defendant's draft Motion to Continue hearing on defendant's Motion to Dismiss. | 0.20 | 53.00 |
| 09/25/14 | JHB | 0015 | Continued negotiations regarding POA request and related tax issues, funding and release issues. | 0.80 | 316.00 |
| 09/25/14 | kmdellec | 0015 | Track order allowing continuance of hearing on motion to dismiss; strategy regarding filing of settlement pleadings; calendar ahead regarding deadline for filing settlement pleading. | 0.30 | 58.50 |
| 09/25/14 | jemurphy | 0015 | Review correspondence from Attorney Rafferty regarding access to Debtor's tax information; review proposed IRS Power of Attorney Form; strategy regarding access to grant to B. Keilman; further communications with Attorney Rafferty regarding other terms of the settlement. | 0.40 | 106.00 |
| 09/26/14 | JHB | 0015 | Continued attention to open settlement, POA terms. | 0.30 | 118.50 |
| 09/30/14 | JHB | 0015 | Review defendant comments to settlement | 0.60 | 237.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | agreement and related emails with Attorney Murphy. | | |
| 10/01/14 | JHB | 0015 | Continued revisions, negotiations regarding settlement terms, related research, review of financial information regarding approval grounds. | 0.90 | 355.50 |
| 10/01/14 | jemurphy | 0015 | Strategy regarding proposed settlement terms with the Trustee; phone call with Attorney Rafferty; further strategy regarding settlement terms. | 1.00 | 265.00 |
| 10/01/14 | goneil | 0015 | Strategize about format of Stipulation and representations by Mrs. Keilman. | 0.10 | 26.50 |
| 10/09/14 | JHB | 0015 | Review litigation, settlement status and next steps. | 0.20 | 79.00 |
| 10/10/14 | JHB | 0015 | Review revised POA and settlement agreement, underlying release and funding issues, and devise strategies to resolve impediments. | 0.80 | 316.00 |
| 10/10/14 | jemurphy | 0015 | Edit Stipulation of Settlement and IRS form to access debtor's tax information. | 1.50 | 397.50 |
| 10/11/14 | JHB | 0015 | Review additional settlement, release issues, related emails with Attorney Murphy regarding resolution strategies. | 0.30 | 118.50 |
| 10/14/14 | JHB | 0015 | Review open release, settlement issues, next steps to resolve. | 0.20 | 79.00 |
| 10/15/14 | JHB | 0015 | Review additional revisions to stipulation, related release and POA issues. | 0.20 | 79.00 |
| 10/15/14 | jemurphy | 0015 | Edits to Stipulation of Settlement based on revised settlement terms; review Attorney Rafferty's further edits to IRS POA form. | 0.90 | 238.50 |
| 10/15/14 | AJF | 0015 | Review IRS correspondence regarding authorization. | 0.20 | 70.00 |
| 10/16/14 | JHB | 0015 | Review Rafferty issues and steps to address. | 0.20 | 79.00 |
| 10/16/14 | jemurphy | 0015 | Communications with Attorney Rafferty regarding changes to the Stipulation of Settlement. | 0.10 | 26.50 |
| 10/16/14 | AJF | 0015 | Review of Power of Attorney (IRS 4868) as it relates to withholding taxes. | 0.20 | 70.00 |
| 10/17/14 | JHB | 0015 | Multiple emails from Attorney Rafferty regarding settlement revisions, support. | 0.30 | 118.50 |
| 10/17/14 | jemurphy | 0015 | Communications with Attorney Rafferty regarding qualifying language regarding financial representations of the Keilmans. | 0.10 | 26.50 |
| 10/18/14 | JHB | 0015 | Continued Rafferty emails regarding settlement issues and support, review approval implications. | 0.20 | 79.00 |

MIRICK, O'CONNELL

15008    Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| 10/21/14 | JHB | 0015 | Continued attention to revisions, related tax and release issues, support for approval. | 0.30 | 118.50 |
| 10/21/14 | kmdellec | 0015 | Assist with efiling procedures/logistics in preparation of filing settlement pleadings. | 0.50 | 97.50 |
| 10/21/14 | kmdellec | 0015 | Update litigation control chart. | 0.10 | 19.50 |
| 10/21/14 | jemurphy | 0015 | Edits to Stipulation of Settlement; communications with counsel regarding completing settlement documents. | 0.20 | 53.00 |
| 10/22/14 | JHB | 0015 | Review, revise settlement motion, review underlying release, approval issues, emails with Attorney Murphy. | 0.80 | 316.00 |
| 10/22/14 | kmdellec | 0015 | Draft motion to limit notice and certificate of service; review and revise same; determine service list and review Local Rules as to declaration regarding electronic filing. | 1.00 | 195.00 |
| 10/22/14 | jemurphy | 0015 | Complete Stipulation of Settlement with the Keilmans and attend to filing Motion to Approve the same. | 0.40 | 106.00 |
| 10/23/14 | JHB | 0015 | Review open issues regarding settlement, review final form of agreement, approval pleadings. | 0.30 | 118.50 |
| 10/23/14 | kmdellec | 0015 | Assist and follow up with efiling/service of settlement pleadings. | 0.50 | 97.50 |
| 10/23/14 | jemurphy | 0015 | Attend to preparation of Motion to Limit Service and filing all settlement documents for approval. | 0.10 | 26.50 |
| 10/23/14 | goneil | 0015 | Attention to preparation of settlement approval documents, including memoranda regarding same (.2); assist with service issues (.1). | 0.30 | 79.50 |
| 10/23/14 | goneil | 0015 | Review and execute Stipulation, including to assist with preparation of exhibits (.4); review, revise, and compile Motion to Approve Stipulation, proposed Order, Motion to Limit Notice, and Certificate of Service and attend to filing same (.9). | 1.30 | 344.50 |
| 10/24/14 | kmdellec | 0015 | Track order allowing motion to limit notice. | 0.10 | 19.50 |
| 10/24/14 | kmdellec | 0015 | Update preference chart as to current status/deadlines. | 0.10 | 19.50 |
| 10/30/14 | goneil | 0015 | Review memorandum from Atty. Rafferty regarding settlement hearing, and consider Bankruptcy Court procedures related to same. | 0.10 | 26.50 |
| | TYPE | 0015 | TOTAL | 160.80 | 48,526.00 |

TASK:   0016 Adversary Proceeding

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190  Direct Air (Southern Sky Air & Tours, LLC)


| Attorney Summary | Hours | Value | Rate |
|---|---|---|---|
| 139 JHB Joseph H. Baldiga | 1.10 | 429.00 | 390.00 |
| 290 goneil Gina B. O'Neil | 15.80 | 4,005.00 | 253.48 |
| 281 jemurphy Jessica E. Mur | 0.40 | 102.00 | 255.00 |
| 274 kmdellec Kimberly M. De | 4.60 | 851.00 | 185.00 |
| TYPE 0016        TOTAL | 21.90 | 5,387.00 | |

| Time Detail | | | | Hours | Value |
|---|---|---|---|---|---|
| 10/01/12 goneil | 0016 | Emails with Attorney Greenberg (Ober Kaler) regarding status of response (.1). | | 0.10 | 24.50 |
| 10/05/12 goneil | 0016 | Confirm receipt of Ober Kaler response and update chart to reflect. | | 0.10 | 24.50 |
| 10/08/12 goneil | 0016 | Review and assess Ober Kaler response including OCB and new value defenses, review and assess relevant invoices, re-calculate new value using 2 different methods to reflect invoice and service dates, develop recommendations for Trustee, and prepare memorandum to Trustee regarding same (1.8). | | 1.80 | 441.00 |
| 12/11/12 goneil | 0016 | Emails with Attorney Greenberg regarding status of Ober Kaler response and update chart regarding same (.3). | | 0.30 | 73.50 |
| 01/02/13 goneil | 0016 | Review email from Attorney Greenberg (Ober Kaler) regarding status of preference response (.1). | | 0.10 | 24.50 |
| 08/15/13 goneil | 0016 | Confirm no issue with separate document subpoena to Ober Kaler, then email Attorney Greenberg to follow up on Ober Kaler response (.4). | | 0.40 | 102.00 |
| 08/20/13 goneil | 0016 | Review status of Ober Kaler preference demand and discuss same with Trustee (.2); email Attorney Raffery with preference information (.1); emails with Attorney Greenberg and Trustee regarding status of Ober Kaler's response (.2). | | 0.50 | 127.50 |
| 08/22/13 JHB | 0016 | Emails with Attorney Greenberg regarding Ober preference matters. | | 0.10 | 39.00 |
| 08/22/13 goneil | 0016 | Review emails between Trustee and Attorney Greenberg regarding Ober Kaler preference | | 0.10 | 25.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | User | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | response. | | |
| 08/26/13 | JHB | 0016 | Further preference review (.2), related emails with Attorney Raftery regarding Ober defenses (.2). | 0.40 | 156.00 |
| 08/26/13 | goneil | 0016 | Review preliminary response from Attorney Rafferty regarding Ober Kaler settlement offer (.1). | 0.10 | 25.50 |
| 09/11/13 | goneil | 0016 | Emails with Ober Kaler counsel to follow-up on response (.1). | 0.10 | 25.50 |
| 09/11/13 | goneil | 0016 | Review and track email from counsel to Ober Kaler attaching backup for response (.1). | 0.10 | 25.50 |
| 09/12/13 | goneil | 0016 | Review and assess new backup provided by Ober Kaler, including to correlate new bill history with previously-provided invoices (.6) and discuss value of same with Trustee (.1). | 0.70 | 178.50 |
| 09/16/13 | goneil | 0016 | Draft response to Ober Kaler regarding ordinary course defense (.5) and update chart to reflect (.1). | 0.60 | 153.00 |
| 09/23/13 | JHB | 0016 | (Ober) Review response, proposal and assess and respond to same with final counteroffer, and review related materials. | 0.40 | 156.00 |
| 09/23/13 | goneil | 0016 | Review, assess and track preference counteroffer portion of email from Ober Kaler (.2), assist with Trustee's assessment of same (.1) and review Trustee's email in response and update chart to reflect new deadline (.1). | 0.40 | 102.00 |
| 09/25/13 | goneil | 0016 | Review and track response from Attorney Greenberg (Ober Kaler) with renewed proposal. | 0.10 | 25.50 |
| 10/01/13 | goneil | 0016 | Review and analyze new defenses from Ober Kaler, including invoices and 2-matter payment history (1.4). | 1.40 | 357.00 |
| 10/02/13 | goneil | 0016 | Develop potential counteroffer for Ober Kaler and draft memorandum to Trustee providing analysis of same (.9), consider Trustee's response (.1). | 1.00 | 255.00 |
| 10/03/13 | jemurphy | 0016 | Communications with Attorney Rafferty and edits to proposed Stipulation regarding Ober Kaler's production of documents. | 0.40 | 102.00 |
| 10/16/13 | goneil | 0016 | Develop Ober Kaler counteroffer and draft response and counteroffer, including summary of analysis. | 1.00 | 255.00 |
| 10/17/13 | goneil | 0016 | Implement Trustee's suggested edits into Ober Kaler email and send same to Attorney Greenberg (.2); update chart regarding same (.1). | 0.30 | 76.50 |

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Staff | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/06/13 | kmdellec | 0016 | Draft complaint and cover sheet and review/revise; on-line search of Maryland Secretary of State web-site as to current corporate information of defendant; attend to conflict check. | 1.20 | 222.00 |
| 12/06/13 | goneil | 0016 | Prepare file for Complaint. | 0.10 | 25.50 |
| 12/10/13 | kmdellec | 0016 | Receipt and review of back-up information from accountant; revise complaint and exhibits. | 0.60 | 111.00 |
| 12/26/13 | goneil | 0016 | Review draft Complaint v. Ober Kaler, including review of prior analysis and review of corresponding exhibits (.4); finalize draft Complaint to send to defendant (.1). | 0.50 | 127.50 |
| 12/27/13 | goneil | 0016 | Review next steps to address draft Complaints and corresponding negotiations. | 0.10 | 25.50 |
| 02/25/14 | goneil | 0016 | Finalize Complaint and email same to Atty. Greenberg with renewed settlement offer. | 0.40 | 102.00 |
| 02/26/14 | kmdellec | 0016 | Track settlement by trustee. | 0.10 | 18.50 |
| 02/27/14 | goneil | 0016 | Review emails between Trustee and Atty. Greenberg (Ober Kaler) regarding settlement of preference matter. | 0.10 | 25.50 |
| 03/04/14 | kmdellec | 0016 | Review file information/demand; draft stipulation of settlement and tolling agreement; review and revise all. | 0.80 | 148.00 |
| 03/04/14 | goneil | 0016 | Emails with Atty. Greenberg (Ober Kaler)) regarding Stipulation and funds (.1). | 0.10 | 25.50 |
| 03/05/14 | kmdellec | 0016 | Draft approval motion, motion to limit and certificate of service for all; review/confirm service list. | 0.90 | 166.50 |
| 03/05/14 | goneil | 0016 | Confirm receipt of settlement check and follow up regarding settlement. | 0.10 | 25.50 |
| 03/06/14 | goneil | 0016 | Review status of Ober Kaler Stipulation (.1); consider exclusions to Motion to Limit Notice (.1). | 0.20 | 51.00 |
| 03/07/14 | goneil | 0016 | Review and revise Stipulation approval package for Ober Kaler, including Settlement Agreement, approval motion, Tolling Agreement, Motion to Limit Notice and Certificate of Service (.6) and email Stipulation and Tolling Agreement to Atty. Greenberg (.2). | 0.80 | 204.00 |
| 03/10/14 | kmdellec | 0016 | Review electronic mails from J. Greenberg to trustee's counsel regarding proposed settlement agreement and format of same. | 0.10 | 18.50 |
| 03/11/14 | kmdellec | 0016 | Track signed Tolling Agreement. | 0.10 | 18.50 |
| 03/11/14 | goneil | 0016 | Review local Bankruptcy Rules in response to | 1.30 | 331.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
    14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | Ober Kaler's request for a differently-formatted Settlement Agreement (.2) and draft response to Ober Kaler regarding same (.1); consider Ober Kaler's request to modify releases in Settlement Agreement and draft memoranda to Trustee regarding same (.3); email Atty. Greenberg regarding Stipulation, releases and Tolling Agreement (.2); review email from Atty. Greenberg regarding Stipulation, releases, second Tolling Agreement (.1); revise Stipulation and associated settlement documents consistent with Ober Kaler's request to change title and releases (.4). | | |
| 03/12/14 | goneil | 0016 | Review and edit Settlement package (.2); finalize settlement package, confer with Trustee about appearance issues, and email Atty. Greenberg regarding same (.4). | 0.60 | 153.00 |
| 03/25/14 | goneil | 0016 | Email Atty. Greenberg to follow up regarding outstanding Settlement Agreement. | 0.10 | 25.50 |
| 03/26/14 | kmdellec | 0016 | Track response from J. Greenberg as to proposed agreement; calendar ahead. | 0.10 | 18.50 |
| 03/26/14 | kmdellec | 0016 | Track follow-up with opposing counsel as to status of settlement agreement. | 0.10 | 18.50 |
| 03/26/14 | goneil | 0016 | Review email from Atty. Greenberg regarding settlement status (.1); review and assess Ober Kaler's proposed edits to Stipulation and memorandum to Trustee regarding same (.2). | 0.30 | 76.50 |
| 03/27/14 | JHB | 0016 | Review and revise revisions to settlement agreement. | 0.20 | 78.00 |
| 03/28/14 | goneil | 0016 | Follow up regarding Ober Kaler Stipulation and revisions (.1); implement edits into updated Settlement Agreement (.2). | 0.30 | 76.50 |
| 03/30/14 | goneil | 0016 | Email Atty. Greenberg with revised Settlement Agreement (.2); revise approval package to be consistent with edits to Settlement Agreement (.2); update chart regarding same (.1). | 0.50 | 127.50 |
| 03/31/14 | goneil | 0016 | Review revised settlement package and further edit same. | 0.20 | 51.00 |
| 04/01/14 | goneil | 0016 | Review email from Atty. Greenberg regarding settlement status. | 0.10 | 25.50 |
| 04/13/14 | goneil | 0016 | Prepare Stipulation approval package for filing. | 0.30 | 76.50 |
| 04/14/14 | kmdellec | 0016 | Track receipt of executed settlement agreement. | 0.10 | 18.50 |
| 04/14/14 | goneil | 0016 | Review next steps to finalize settlement and | 0.20 | 51.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190  Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | obtain approval (.1); execute approval package for e-filing and email full Stipulation to Atty. Greenberg (.1). |  |  |
| 04/15/14 | kmdellec | 0016 | Assist with efiling and service of settlement pleadings. | 0.20 | 37.00 |
| 04/15/14 | goneil | 0016 | Attention to filing of Stipulation pleadings. | 0.10 | 25.50 |
| 05/13/14 | kmdellec | 0016 | (Ober Kaler) Track order allowing settlement; forward copy of order to Attorney Greenberg via email; confirm all issues resolved and update control chart accordingly. | 0.30 | 55.50 |
| 05/13/14 | goneil | 0016 | Review Court's Order approving settlement. | 0.10 | 25.50 |
| 05/14/14 | goneil | 0016 | Attention to matter wrap-up. | 0.10 | 25.50 |
|  | TYPE | 0016 | TOTAL | 21.90 | 5,387.00 |

TASK:  0017 Adversary Proceeding

| Attorney Summary | | Hours | Value | Rate |
|---|---|---|---|---|
| 290 goneil | Gina B. O'Neil | 4.70 | 1,196.50 | 254.57 |
| 274 kmdellec | Kimberly M. De | 5.20 | 962.00 | 185.00 |
| TYPE 0017 | TOTAL | 9.90 | 2,158.50 | |

| Time Detail | | | | Hours | Value |
|---|---|---|---|---|---|
| 11/02/12 | goneil | 0017 | Review email from Attorney Holmes (Wyvern Hotel), assess asserted OCB defense, and update chart (.2). | 0.20 | 49.00 |
| 08/30/13 | goneil | 0017 | Draft potential response and settlement offer to Wyvern Hotel and identify issues to review with Trustee (.6). | 0.60 | 153.00 |
| 09/05/13 | goneil | 0017 | Review next steps and Trustee comments regarding Wyvern Hotel. | 0.10 | 25.50 |
| 09/16/13 | goneil | 0017 | Email counterproposals to Wyvern Hotel counsel and update chart regarding same (.1). | 0.10 | 25.50 |
| 10/21/13 | goneil | 0017 | Review Wyvern Hotel preference status and email Attorney Holmes to follow up (.1). | 0.10 | 25.50 |
| 12/06/13 | kmdellec | 0017 | Draft complaint and cover sheet; on-line search of Florida Department of State as to current corporate information; attend to conflict check; review/revise complaint. | 1.30 | 240.50 |
| 12/06/13 | goneil | 0017 | Prepare file for Complaint. | 0.10 | 25.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Person | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/10/13 | kmdellec | 0017 | Receipt and review of back-up information from accountant; revise complaint and exhibits. | 0.60 | 111.00 |
| 12/26/13 | goneil | 0017 | Review and revise Complaint, including to add proof of claim information. | 0.40 | 102.00 |
| 12/27/13 | goneil | 0017 | Review next steps to address draft Complaints and corresponding negotiations. | 0.10 | 25.50 |
| 01/08/14 | goneil | 0017 | Email draft Complaint to Attorney Holmes, update chart, and track new response deadline. | 0.30 | 76.50 |
| 01/09/14 | goneil | 0017 | Review email offer from Attorney Holmes. | 0.10 | 25.50 |
| 01/17/14 | kmdellec | 0017 | Review file information; draft stipulation, motion to approve, motion to limit and certificate of service for all; review/revise all and confirm service list (x2). | 2.00 | 370.00 |
| 01/17/14 | goneil | 0017 | Review and assess settlement offer (.1); confer with Trustee regarding same (.1). | 0.20 | 51.00 |
| 01/20/14 | goneil | 0017 | Email Attorney Holmes regarding acceptance of settlement offer (.1); attend to preparation of Stipulation and approval documents (.1). | 0.20 | 51.00 |
| 01/27/14 | goneil | 0017 | Attention to preparation of settlement pleadings (.1); review and revise Stipulation (.1); review and revise Motion to Approve (.1); review and revise Motion to Limit Notice, Certificate of Service and service list (.1). | 0.40 | 102.00 |
| 01/30/14 | kmdellec | 0017 | Track transmittal of draft settlement agreement to Attorney Holmes; calendar ahead for receipt. | 0.10 | 18.50 |
| 01/30/14 | goneil | 0017 | Further update and finalize settlement package for defendant's review (.4); email Attorney Holmes with Wyvern Settlement Stipulation (.1); update chart to reflect (.1). | 0.60 | 153.00 |
| 02/05/14 | goneil | 0017 | Update chart regarding Wyvern Hotel settlement. | 0.10 | 25.50 |
| 02/24/14 | kmdellec | 0017 | Review emails, track settlement and calendar ahead. | 0.20 | 37.00 |
| 02/24/14 | goneil | 0017 | Email Atty. Holmes to follow up on Stipulation status. | 0.10 | 25.50 |
| 02/28/14 | goneil | 0017 | Review email from Atty. Holmes regarding status of Settlement Agreement and funds. | 0.10 | 25.50 |
| 03/09/14 | goneil | 0017 | Attention to preparation of Tolling Agreement based on status of Stipulation. | 0.10 | 25.50 |
| 03/10/14 | kmdellec | 0017 | Prepare tolling agreement and forward to Attorney Holmes via electronic mail. | 0.30 | 55.50 |
| 03/10/14 | goneil | 0017 | Follow up regarding Tolling Agreement in context of pending settlement (.1); review emails regarding same (.1). | 0.20 | 51.00 |
| 03/10/14 | goneil | 0017 | Review memoranda regarding Tolling Agreement | 0.10 | 25.50 |

MIRICK, O'CONNELL

Invoice Number ******

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | | | Description | Hours | Value |
|------|---|---|-------------|-------|-------|
| | | | and consider logistics associated with tracking same. | | |
| 03/11/14 | kmdellec | 0017 | Track signed Tolling Agreement. | 0.10 | 18.50 |
| 03/12/14 | kmdellec | 0017 | Finalize settlement pleadings for efiling/service; update control sheet. | 0.30 | 55.50 |
| 03/12/14 | goneil | 0017 | Confirm receipt of settlement check, package Stipulation pleadings for filing, and update chart to reflect. | 0.30 | 76.50 |
| 03/18/14 | kmdellec | 0017 | Track/confirm order regarding motion to limit notice. | 0.10 | 18.50 |
| 04/11/14 | kmdellec | 0017 | Forward copy of approval order to Attorney Holmes via electronic mail; update control sheet accordingly. | 0.20 | 37.00 |
| 04/11/14 | goneil | 0017 | Follow up regarding settlement approval. | 0.10 | 25.50 |
| 04/14/14 | goneil | 0017 | Follow up regarding finalizing settlement and matter. | 0.10 | 25.50 |
| | TYPE | 0017 | TOTAL | 9.90 | 2,158.50 |

TASK:   0018 Adversary Proceeding

| Attorney Summary | Hours | Value | Rate |
|------------------|-------|-------|------|
| 139 JHB Joseph H. Baldiga | 0.40 | 156.00 | 390.00 |
| 290 goneil Gina B. O'Neil | 4.80 | 1,224.00 | 255.00 |
| 274 kmdellec Kimberly M. De | 4.80 | 888.00 | 185.00 |
| TYPE 0018        TOTAL | 10.00 | 2,268.00 | |

| Time Detail | | | | Hours | Value |
|-------------|---|---|---|-------|-------|
| 12/06/13 | kmdellec | 0018 | Draft complaint and cover sheet; on-line search of New York Department of State as to current corporate information; attend to conflict check; review/revise complaint. | 1.50 | 277.50 |
| 12/06/13 | goneil | 0018 | Prepare file for Complaint. | 0.10 | 25.50 |
| 12/10/13 | kmdellec | 0018 | Receipt and review of back-up information from accountant; revise complaint and exhibits. | 0.60 | 111.00 |
| 12/27/13 | goneil | 0018 | Review next steps to address draft Complaints and corresponding negotiations. | 0.10 | 25.50 |
| 12/27/13 | goneil | 0018 | Review and revise Complaint, including to review exhibits and to reflect proof of claim information (.5); draft letter to Attorney | 0.80 | 204.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | Finucane enclosing draft Complaint and discussing potential settlement terms (.3). |  |  |
| 12/30/13 | goneil | 0018 | Review and revise draft Complaint and cover letter to Attorney Finucane. | 0.10 | 25.50 |
| 12/31/13 | goneil | 0018 | Finalize letter to Attorney Finucane regarding draft Complaint (.1); edit and update chart regarding same (.1). | 0.20 | 51.00 |
| 01/09/14 | JHB | 0018 | Review open settlement issues, terms and related discovery strategies. | 0.20 | 78.00 |
| 01/09/14 | goneil | 0018 | Review materials in preparation for call with Attorney Finucane (.1); telephone calls with Attorney Finucane regarding claim allowance and possible settlement (.3); review Proof of Claim filed by the Port Authority and develop potential settlement terms to include claim allowance (.3); email M. Finucane regarding terms of settlement (.4). | 1.10 | 280.50 |
| 01/10/14 | goneil | 0018 | Emails with Attorney Finucane regarding settlement terms. | 0.10 | 25.50 |
| 01/13/14 | JHB | 0018 | Review negotiations regarding possible settlement, complaint extension. | 0.20 | 78.00 |
| 01/13/14 | goneil | 0018 | Emails with Attorney Finucane regarding settlement status and extension of deadline (.2); update chart regarding same (.1). | 0.30 | 76.50 |
| 01/21/14 | kmdellec | 0018 | Draft stipulation, motion to approve, motion to limit and certificate of service; review and revise (x2); update service list. | 2.10 | 388.50 |
| 01/21/14 | goneil | 0018 | Emails with Attorney Finucane regarding settlement agreement (.1); compile materials necessary for settlement and attend to preparation of same (.2). | 0.30 | 76.50 |
| 01/27/14 | kmdellec | 0018 | Update control sheet as to draft settlement agreement and forward to opposing counsel for review /signature; calendar ahead. | 0.10 | 18.50 |
| 01/27/14 | goneil | 0018 | Review and further revise complete settlement package and cover letter (.2); finalize settlement package and send to Attorney Finucane for review (.2); additional correspondence regarding same (.1). | 0.50 | 127.50 |
| 01/28/14 | goneil | 0018 | Emails with Attorney Finucane regarding Settlement Agreement. | 0.10 | 25.50 |
| 02/03/14 | goneil | 0018 | Confirm receipt of signed settlement agreement, execute same, and attend to logistics of finalizing settlement and triggering payment. | 0.20 | 51.00 |

MIRICK, O'CONNELL

Invoice Number ******

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190  Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| 02/04/14 | kmdellec | 0018 | Finalize settlement pleadings for efiling and service. | 0.20 | 37.00 |
| 02/04/14 | goneil | 0018 | Revise and finalize cover letter to Atty. Finucane (.1); finalize settlement package for filing (.2); update chart to reflect settlement (.1). | 0.40 | 102.00 |
| 02/06/14 | kmdellec | 0018 | Track order allowing motion to limit notice. | 0.10 | 18.50 |
| 02/07/14 | goneil | 0018 | Emails with Atty. Finucane regarding tax ID. | 0.10 | 25.50 |
| 02/23/14 | goneil | 0018 | Review status of Stipulation and payment and email Atty. Finucane regarding status of payment; update chart regarding same. | 0.20 | 51.00 |
| 02/24/14 | goneil | 0018 | Review email from Atty. Finucane regarding payment status. | 0.10 | 25.50 |
| 02/26/14 | kmdellec | 0018 | Attention to receipt/deposit of settlement funds. | 0.10 | 18.50 |
| 02/26/14 | goneil | 0018 | Review memoranda confirming receipt of settlement check. | 0.10 | 25.50 |
| 03/03/14 | kmdellec | 0018 | Track order allowing stipulation of settlement and update control sheet accordingly. | 0.10 | 18.50 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | TYPE | 0018 | TOTAL | 10.00 | 2,268.00 |

TASK:  0019 Adversary Proceeding

| Attorney Summary | | | Hours | Value | Rate |
|---|---|---|---|---|---|
| 139 | JHB | Joseph H. Baldiga | 8.50 | 3,315.00 | 390.00 |
| 290 | goneil | Gina B. O'Neil | 2.10 | 535.50 | 255.00 |
| 281 | jemurphy | Jessica E. Mur | 23.10 | 5,890.50 | 255.00 |
| 162 | RBG | Robert B. Gibbons | 0.20 | 75.00 | 375.00 |
| 274 | kmdellec | Kimberly M. De | 4.80 | 888.00 | 185.00 |

| TYPE 0019 | TOTAL | 38.70 | 10,704.00 |
|---|---|---|---|

| Time Detail | | | | Hours | Value |
|---|---|---|---|---|---|
| 01/15/14 | JHB | 0019 | First review of Merrick complaint, devise response strategies, and related emails with Attorneys Reier, Otenti. | 0.40 | 156.00 |
| 01/15/14 | RBG | 0019 | Strategy planning regarding pleadings filed by Merrick. | 0.20 | 75.00 |
| 01/15/14 | jemurphy | 0019 | Review complaint for Merrick's Declaratory Judgment action against the Trustee; strategy | 2.00 | 510.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190  Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | regarding initial response to complaint and strategy in the litigation; begin legal research on Merrick's class action and who owns them. | | |
| 01/15/14 | goneil | 0019 | Review Merrick's Complaint for Declaratory Judgment. | 0.30 | 76.50 |
| 01/29/14 | JHB | 0019 | Revise answer to MB complaint and review underlying complaint, claim materials. | 1.10 | 429.00 |
| 01/29/14 | jemurphy | 0019 | Draft counterclaim and revise Answer to Merrick Bank's Complaint; analyze affirmative defenses. | 1.20 | 306.00 |
| 01/29/14 | goneil | 0019 | Assist with Answer and counterclaims regarding Merrick's Complaint. | 0.10 | 25.50 |
| 01/30/14 | JHB | 0019 | Further attention to answer (Merrick complaint). | 0.20 | 78.00 |
| 01/30/14 | jemurphy | 0019 | Revise Answer and Counterclaim. | 0.20 | 51.00 |
| 01/31/14 | kmdellec | 0019 | Telephone call to case administrator (x1) and S. Smith (x2) to add trustee to ECF recipient list. | 0.30 | 55.50 |
| 02/03/14 | kmdellec | 0019 | Prepare notice of appearance for J. Baldiga; add adversary proceeding to cases for G. O'Neil to monitor. | 0.30 | 55.50 |
| 02/03/14 | jemurphy | 0019 | Strategy regarding setting a Rule 16(b) conference with the Court and Merrick. | 0.20 | 51.00 |
| 02/03/14 | goneil | 0019 | Review memoranda regarding Merrick Complaint and Trustee's Answer. | 0.10 | 25.50 |
| 02/21/14 | jemurphy | 0019 | Review Merrick's answer to the Trustee's counterclaims alleging breach of the automatic stay. | 0.30 | 76.50 |
| 02/24/14 | JHB | 0019 | Review MB answer, pretrial order and issues (.3); review issues and strategies regarding report, 2/25 DOT meeting (.2). | 0.50 | 195.00 |
| 02/25/14 | JHB | 0019 | Review MB motion for judgment, related memo; research and analysis regarding response strategies and confer with litigation team. | 1.10 | 429.00 |
| 02/25/14 | goneil | 0019 | Review pleadings regarding Merrick claims and memoranda regarding potential response. | 0.20 | 51.00 |
| 02/26/14 | kmdellec | 0019 | Receipt of hearing notice on Merrick's motion for judgment and track same. | 0.10 | 18.50 |
| 02/26/14 | goneil | 0019 | Review memoranda with Trustee regarding response to Merrick's standing issues. | 0.10 | 25.50 |
| 03/04/14 | JHB | 0019 | Call from Attorney Gurfein regarding discovery issues, litigation analysis (.4), related emails regarding possible resolution (.2). | 0.60 | 234.00 |
| 03/04/14 | jemurphy | 0019 | Strategy with the Trustee regarding possible | 0.20 | 51.00 |

MIRICK, O'CONNELL

Page207

Invoice Number ******

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | mediation of the dispute with Merrick; discuss merits of the parties' positions. | | |
| 03/05/14 | jemurphy 0019 | Communications with Attorney Gurfein regarding 26(f) conference. | 0.20 | 51.00 |
| 03/06/14 | jemurphy 0019 | Initial review of Merrick's Motion for Judgment on the Pleadings. | 0.70 | 178.50 |
| 03/07/14 | jemurphy 0019 | Review Merrick Complaint and analyse discovery necessary; prepare for Rule 26(f) conference. | 0.70 | 178.50 |
| 03/07/14 | jemurphy 0019 | Initial call with Attorney Gurfein regarding Rule 26(f) issues; further preparation for Rule 26(f) conference. | 0.30 | 76.50 |
| 03/07/14 | jemurphy 0019 | Conduct Rule 26(f) conference with Attorney Gurfein. | 0.80 | 204.00 |
| 03/07/14 | jemurphy 0019 | Strategy regarding next steps in the litigation. | 0.30 | 76.50 |
| 03/07/14 | goneil 0019 | Strategize regarding negotiations with Merrick. | 0.20 | 51.00 |
| 03/09/14 | jemurphy 0019 | Review and analyze Merrick Bank's arguments in its Motion for Judgment on the Pleadings. | 1.70 | 433.50 |
| 03/10/14 | JHB 0019 | Settlement call with Attorney Gurfein and reach settlement (.3), review related drafting, litigation issues (.2); lengthy call from Attorney Sternklar regarding same (.4). | 0.90 | 351.00 |
| 03/10/14 | jemurphy 0019 | Analyze Merrick's settlement counter offer. | 0.10 | 25.50 |
| 03/10/14 | jemurphy 0019 | Conference call with Attorney Gurfein and Attorney Regan regarding settlement; plan Motion to Approve Settlement. | 0.40 | 102.00 |
| 03/11/14 | JHB 0019 | Review and revise settlement agreement and release from Attorney Gurfein (.2), emails with same regarding approval, litigation issues (.2). | 0.40 | 156.00 |
| 03/11/14 | jemurphy 0019 | Review Assignment and Settlement Agreement prepared by Merrick; begin to prepare Motion to Approve Settlement. | 0.60 | 153.00 |
| 03/11/14 | goneil 0019 | Review memoranda and background regarding settlement and approval of same. | 0.20 | 51.00 |
| 03/11/14 | goneil 0019 | Review Settlement Agreement. | 0.10 | 25.50 |
| 03/12/14 | jemurphy 0019 | Edit and continue drafting Motion to Approve Assignment and Settlement Agreement. | 0.50 | 127.50 |
| 03/14/14 | JHB 0019 | Emails with Attorney Gurfein regarding open settlement issues. | 0.20 | 78.00 |
| 03/17/14 | jemurphy 0019 | Further draft Motion to Approve Assignment and Settlement regarding VNB claims. | 1.80 | 459.00 |
| 03/18/14 | JHB 0019 | Revise settlement agreement and related approval motion and related emails with | 0.90 | 351.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | Attorneys Gurfein, Regan. | | |
| 03/18/14 | jemurphy 0019 | Edits to Motion to Approve Settlement. | 3.00 | 765.00 |
| 03/19/14 | kmdellec 0019 | Review settlement agreement/approval motion and attend to exhibits for same; prepare motion to limit notice and certificate of service; review and revised same (x2); review service list; coordinate efiling/service and calendar ahead for receipt of order. | 1.30 | 240.50 |
| 03/19/14 | jemurphy 0019 | Final edits to Motion to Approve settlement. | 0.10 | 25.50 |
| 03/20/14 | kmdellec 0019 | Track order allowing motion to limit notice regarding Merrick Bank settlement. | 0.10 | 18.50 |
| 03/24/14 | jemurphy 0019 | Attend to preparation of Motion to Continue case deadlines while Motion to Approve Settlement is pending. | 0.10 | 25.50 |
| 03/25/14 | kmdellec 0019 | Draft assented-to motion to continue certain deadlines and review/revise same. | 1.60 | 296.00 |
| 03/25/14 | jemurphy 0019 | Edits to Motion to Continue Deadlines; communications with Attorney Regan and Attorney Gurfein regarding Merrick's assets to the same. | 1.20 | 306.00 |
| 03/26/14 | jemurphy 0019 | Final edits to Motion to Extend Deadlines; attend to filing/service. | 0.30 | 76.50 |
| 03/26/14 | jemurphy 0019 | Review status of case and next steps after Court's order on Motion to Continue Deadlines and pending Motion to Approve Settlement. | 0.20 | 51.00 |
| 03/26/14 | jemurphy 0019 | Communications with Atotrney Gurfein regarding Merrick's service of VNB complaint. | 0.10 | 25.50 |
| 03/26/14 | goneil   0019 | Review new pleadings and settlement regarding Merrick claims. | 0.20 | 51.00 |
| 03/31/14 | JHB      0019 | Call from Attorney Sternklar regarding settlement, possible revisions to proposed order, review same. | 0.30 | 117.00 |
| 04/01/14 | JHB      0019 | Review revisions to proposed order from Attorney Sternklar, related emails with Attorneys Gurfein, Sternklar. | 0.30 | 117.00 |
| 04/02/14 | JHB      0019 | Emails with Attorney Sternklar, Court regarding revised order, and review form of order. | 0.20 | 78.00 |
| 04/02/14 | jemurphy 0019 | Review VNB's proposed order regarding the Trustee and Merrick's settlement regarding VNB claims; phone call with Attorney Sternklar regarding filing the same. | 0.30 | 76.50 |
| 04/02/14 | jemurphy 0019 | Review Attorney Sternklar's correspondence with the Court regarding a proposed modification to the Trustee & Merrick's settlement of VNB claims. | 0.20 | 51.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| 04/02/14 goneil | 0019 | Strategize regarding preparation and filing of Notice of Revised Proposed Order; assist with logistics of providing Bankruptcy Court with same. | 0.20 | 51.00 |
| 04/03/14 jemurphy | 0019 | Review Attorney McGee's proposal that the Trustee & Merrick's settlement address offsetting Merrick's claim in Direct Air's bankruptcy by virtue of any recovery by Merrick in the Merrick v. VNB suit. | 0.20 | 51.00 |
| 04/04/14 JHB | 0019 | Review and respond to McGee question assignment agreement with MB. | 0.20 | 78.00 |
| 04/04/14 jemurphy | 0019 | Analyze suggestion for an agreement with Merrick to offset recovery by Merrick in the Direct Air bankruptcy based on any recovery in the Merrick v. VNB action. | 0.20 | 51.00 |
| 04/04/14 jemurphy | 0019 | Review and analyze Merrick's amended complaint, inlcuding Trustee's assigned claims. | 0.30 | 76.50 |
| 04/08/14 JHB | 0019 | Review, comment on amended complaint. | 0.20 | 78.00 |
| 04/09/14 jemurphy | 0019 | Review status of Trustee's motion to approve settlement with Merrick Bank; communications with Attorney Gurfein regarding the same. | 0.10 | 25.50 |
| 04/10/14 JHB | 0019 | Emails with Attorney McGee regarding MB issues. | 0.10 | 39.00 |
| 04/11/14 kmdellec | 0019 | Telephone call to and from Madelyn at Bankruptcy Court regarding status of order regarding settlement motion; calendar regarding follow-up. | 0.20 | 37.00 |
| 04/14/14 jemurphy | 0019 | Review status of the pending Motion to Approve Settlement; update Attorney Gurfein. | 0.10 | 25.50 |
| 04/14/14 jemurphy | 0019 | Strategy regarding DOT's request for Direct Air documents. | 0.10 | 25.50 |
| 04/15/14 jemurphy | 0019 | Communications with Attorney Regan regarding Direct Air's airport credit card machines. | 0.10 | 25.50 |
| 04/16/14 jemurphy | 0019 | Communications with Attorney Gurfein and Attorney Aieta regarding Merrick's claims against VNB and issues of timing between the Merrick v. Trustee case and Merrick v. VNB case. | 0.20 | 51.00 |
| 04/25/14 kmdellec | 0019 | Prepare certificate of service regarding notice of hearing regarding motion to approve settlement with Merrick Bank; confirm service of same. | 0.30 | 55.50 |
| 04/25/14 jemurphy | 0019 | Review Court's Notice of Hearing on Motion to Approve Settlement; notice hearing; review VNB's position on the proposed settlement and | 0.40 | 102.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Timekeeper | | Description | Hours | Amount |
|------|------------|---|-------------|-------|--------|
| | | | initial strategy regarding argument for hearing. | | |
| 04/25/14 | goneil | 0019 | Assist with service regarding hearing on Merrick settlement motion. | 0.10 | 25.50 |
| 04/28/14 | JHB | 0019 | Review MB pleadings in action v. VNB, upcoming benchmarks. | 0.30 | 117.00 |
| 05/05/14 | JHB | 0019 | Strategies, open issues for 5/8 hearing on VNB claim assignment to MB. | 0.30 | 117.00 |
| 05/05/14 | jemurphy | 0019 | Review DOT's Motion to Appear Telephonically at Trustee/Merrick settlement  hearing; phone call with A. Handel regarding DOT's position on Trustee/Merrick settlement. | 0.30 | 76.50 |
| 05/05/14 | jemurphy | 0019 | Phone call with consumer regarding question on hearing on Trustee/Merrick settlement. | 0.10 | 25.50 |
| 05/05/14 | jemurphy | 0019 | Initial strategy regarding preparing for hearing on Trustee's Motion to Approve Trustee/Merrick's settlement; phone call with Attorney Gurfein regarding Merrick's litigation plan for Merrick / VNB action; review Amex's prior limited objection to the settlement. | 0.80 | 204.00 |
| 05/05/14 | goneil | 0019 | Assist with development of arguments for Merrick Settlement Agreement hearing. | 0.20 | 51.00 |
| 05/08/14 | jemurphy | 0019 | Final preparation of argument for hearing on motion to approve settlement between Merrick and the Trustee; attend hearing on Motion to Approve Settlement in Worcester Bankruptcy Court; review Court's order approving settlement. | 2.40 | 612.00 |
| 05/08/14 | goneil | 0019 | Follow up regarding hearing on Merrick settlement. | 0.10 | 25.50 |
| 05/09/14 | kmdellec | 0019 | Draft stipulation of dismissal and certificate of service; review all and confirm service list on pacer docket. | 0.50 | 92.50 |
| 05/14/14 | JHB | 0019 | Review and revise dismissal and review open assignment, litigation issues. | 0.30 | 117.00 |
| 05/14/14 | jemurphy | 0019 | Review/edit Stipulation of Dismissal. | 0.10 | 25.50 |
| 05/30/14 | kmdellec | 0019 | Review pacer docket and update litigation control sheet accordingly. | 0.10 | 18.50 |
| | TYPE | 0019 | TOTAL | 38.70 | 10,704.00 |

TASK:   0020 Adversary Proceeding

| Attorney Summary | Hours | Value | Rate |
|------------------|-------|-------|------|

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | |
|---|---|---|---|
| 139 JHB Joseph H. Baldiga | 0.90 | 351.00 | 390.00 |
| 290 goneil Gina B. O'Neil | 14.80 | 3,774.00 | 255.00 |
| 274 kmdellec Kimberly M. De | 7.90 | 1,464.50 | 185.38 |

| TYPE 0020 | TOTAL | 23.60 | 5,589.50 |
|---|---|---|---|

| Time Detail | | | | Hours | Value |
|---|---|---|---|---|---|
| 02/03/14 kmdellec 0020 | | Review conflict search results, electronic mail to accountant to request back up documents. | | 0.20 | 37.00 |
| 02/20/14 kmdellec 0020 | | Review demand and supporting documents; review claims register to determine if claim filed by defendant; draft adversary complaint and cover sheet; review and revise same. | | 1.40 | 259.00 |
| 02/25/14 goneil 0020 | | Review preference response from Aviation Advantage (.1). | | 0.10 | 25.50 |
| 02/25/14 goneil 0020 | | Review and evaluate Atty. Kushner (Aviation Advantage) response, review Trustee's response, and update chart to reflect (.3). | | 0.30 | 76.50 |
| 03/13/14 goneil 0020 | | Review background materials and research subsequent transferee liability to determine action v. "ASIG" (.6); memoranda with Trustee regarding same (.3); review and revise Complaint (.8). | | 1.70 | 433.50 |
| 03/14/14 kmdellec 0020 | | Letter to defendant enclosing complaint/summons; attention to revisions and service of same. | | 0.50 | 92.50 |
| 03/14/14 kmdellec 0020 | | Track answer deadline; attention to efiling of certificate of service. | | 0.20 | 37.00 |
| 03/14/14 goneil 0020 | | Review and edit Complaint (.2); attention to filing same (.1). | | 0.30 | 76.50 |
| 03/14/14 goneil 0020 | | Review, revise, and execute Certificate of Service package regarding Complaint and Summons. | | 0.10 | 25.50 |
| 03/18/14 goneil 0020 | | Review emails from Atty. Kushner regarding Complaint (.1) and follow up with Trustee regarding same (.1). | | 0.20 | 51.00 |
| 03/19/14 goneil 0020 | | Consider response to Atty. Kushner. | | 0.10 | 25.50 |
| 03/20/14 goneil 0020 | | Consider additional amendments to Complaint. | | 0.10 | 25.50 |
| 03/24/14 JHB 0020 | | Strategies regarding complaint amendments, possible settlement; review related transfer, defense materials. | | 0.30 | 117.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| 03/24/14 goneil | 0020 | Review all backup materials and consider whether to withdraw any portion of Complaint per defendant's request, and research aircraft charter status and escrow requirements in connection with same. | 1.20 | 306.00 |
| 03/24/14 goneil | 0020 | Strategize regarding amendment to Complaint (.1); confer with Trustee regarding same (.1). | 0.20 | 51.00 |
| 03/24/14 goneil | 0020 | Review backup materials and invoices in order to assess new value defense and develop potential settlement offer based on same (.8); commence email to Atty. Kushner regarding amending Complaint and potential resolution of Grand Services Transfers (.4); research ordinary course of business case law in order to develop and augment same (.5). | 1.70 | 433.50 |
| 03/25/14 JHB | 0020 | Review and revise settlement proposal, assess defenses. | 0.30 | 117.00 |
| 03/25/14 goneil | 0020 | Continue drafting email to Atty. Kushner outlining ordinary course of business information and proposing settlement, and review ordinary course information in connection with same (.9); email Trustee regarding proposal and possible defenses (.1); finalize email and send to Atty. Kushner (.1). | 1.10 | 280.50 |
| 03/25/14 goneil | 0020 | Strategize regarding contents and format of amended Complaint. | 0.20 | 51.00 |
| 03/25/14 goneil | 0020 | Prepare Amended Complaint (.3); finalize Amended Complaint, with corresponding exhibits, and execute same for filing (.3). | 0.60 | 153.00 |
| 03/26/14 kmdellec | 0020 | Revise adversary proceeding cover sheet and prepare certificate of service and transmittal letter; finalize all for e-filing and service. | 0.50 | 92.50 |
| 03/26/14 goneil | 0020 | Attention to revision of AP cover sheet based on clerk's advice. | 0.10 | 25.50 |
| 03/26/14 goneil | 0020 | Review and execute AP Cover Sheet for Amended Complaint. | 0.10 | 25.50 |
| 03/27/14 JHB | 0020 | Review counterproposal, devise response strategies and review underlying defense materials. | 0.30 | 117.00 |
| 03/27/14 goneil | 0020 | Review and evaluate email from Atty. Kushner regarding settlement proposal (.2); attention to filing of Amended Complaint (.1); review and execute Certificate of Service (.1); memoranda with Trustee about analysis of counteroffer | 0.50 | 127.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | (.1). |  |  |
| 03/28/14 | goneil | 0020 | Confer with Trustee regarding next steps. | 0.10 | 25.50 |
| 03/30/14 | goneil | 0020 | Prepare updated New Value Analysis chart, in order to evaluate offer (.4); evaluate settlement offer, prepare email to Trustee with new value analysis, recommendations, and proposed response to Atty. Kushner (.8). | 1.20 | 306.00 |
| 03/31/14 | goneil | 0020 | Edit and send Memorandum to Trustee regarding counteroffer (.1); revise and send counteroffer to Atty. Kusher (.1) and update chart to reflect (.1). | 0.30 | 76.50 |
| 04/01/14 | goneil | 0020 | Review and consider email from Atty. Kushner with updated settlement offer (.1); confer with Trustee regarding settlement (.1); prepare materials for settlement pleadings (.3); email Atty. Kushner with summary of settlement terms (.2). | 0.70 | 178.50 |
| 04/02/14 | kmdellec | 0020 | Track additional language for inclusion in settlement agreement. | 0.10 | 18.50 |
| 04/02/14 | kmdellec | 0020 | Track return of service. | 0.10 | 18.50 |
| 04/02/14 | goneil | 0020 | Review proposed "no admission of liability" language from Atty. Kushner. | 0.10 | 25.50 |
| 04/10/14 | goneil | 0020 | Emails with Atty. Kushner regarding settlement. | 0.10 | 25.50 |
| 04/11/14 | kmdellec | 0020 | Review emails between trustee and Attorney Kushner; prepare assented-to motion to extend answer deadline for filing prior to completion of settlement pleadings. | 0.50 | 92.50 |
| 04/11/14 | goneil | 0020 | Review emails with Atty. Kushner regarding Answer deadline and settlement. | 0.10 | 25.50 |
| 04/11/14 | goneil | 0020 | Review and revise Motion to Extend Answer deadline (.2); finalize, execute, and attend to filing same (.2). | 0.40 | 102.00 |
| 04/14/14 | kmdellec | 0020 | Review file information; draft stipulation of settlement, approval motion, motion to limit notice and certificate of service; review and revise all; review/revise service list. | 2.50 | 462.50 |
| 04/22/14 | goneil | 0020 | Review and revise Settlement Agreement (.5), Motion to Approve (.4), Motion to Limit Notice (.1), and Certificate of Service (.1); review package and finalize for counsel's review (.1). | 1.20 | 306.00 |
| 04/23/14 | kmdellec | 0020 | Review and forward draft stipulation to Attorney Kushner via electronic mail for review/signature. | 0.30 | 55.50 |
| 04/28/14 | kmdellec | 0020 | Track response to Attorney Kushner regarding | 0.10 | 18.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| 04/28/14 | goneil | 0020 | Emails with Atty. Kushner regarding releases and settlement. | 0.20 | 51.00 |
| 04/30/14 | goneil | 0020 | Review email from Atty. Kushner and prepare Stipulation for filing. | 0.20 | 51.00 |
| 05/01/14 | goneil | 0020 | Prepare settlement approval package. | 0.10 | 25.50 |
| 05/05/14 | kmdellec | 0020 | Track efiling of settlement pleadings; update control chart; assist with service. | 0.30 | 55.50 |
| 05/05/14 | goneil | 0020 | Email Atty. Kushner with fully-executed Stipulation (.1); prepare approval package for filing and update chart (.1); emails with Atty. Kushner about payment timing (.1); review Court's docket entries regarding Stipulation (.1). | 0.40 | 102.00 |
| 05/07/14 | goneil | 0020 | Review multiple Sky King pleadings. | 0.10 | 25.50 |
| 05/12/14 | goneil | 0020 | Confirm receipt of funds and update chart to reflect. | 0.10 | 25.50 |
| 05/27/14 | goneil | 0020 | Follow up regarding status of settlement approval. | 0.10 | 25.50 |
| 05/30/14 | kmdellec | 0020 | Review pacer docket and update litigation control sheet accordingly. | 0.10 | 18.50 |
| 06/02/14 | goneil | 0020 | Review Court's Order approving Stipulation, including dismissal terms (.2); email Atty. Kushner (.1); update chart and attend to matter wrap-up (.1). | 0.40 | 102.00 |
| 06/03/14 | kmdellec | 0020 | Update control sheet regarding entry of approval order; prepare notice of voluntary dismissal and confirm service list; review and revise. | 0.50 | 92.50 |
| 06/10/14 | goneil | 0020 | Track dismissal deadline. | 0.10 | 25.50 |
| 06/17/14 | goneil | 0020 | Emails with Attorney Kushner regarding closing of Adversary Proceeding. | 0.10 | 25.50 |
| 06/23/14 | kmdellec | 0020 | Track closure of adversary proceeding by Bankruptcy Court and mail to Attorney Kushner regarding same. | 0.10 | 18.50 |
| 06/23/14 | goneil | 0020 | Follow up regarding dismissal of Adversary Proceeding (.1); follow up regarding settlement funds and anticipated timing for payment of same (.1). | 0.20 | 51.00 |
| 06/30/14 | kmdellec | 0020 | Review status of case/update litigation control sheet accordingly. | 0.20 | 37.00 |
| 07/28/14 | kmdellec | 0020 | Review status of case and update control chart accordingly. | 0.10 | 19.50 |
| 07/28/14 | kmdellec | 0020 | Review revisions to updated control chart. | 0.10 | 19.50 |

MIRICK, O'CONNELL

Invoice Number ******

15008   Joseph H. Baldiga, Chapter 7 Trustee
    14190  Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| 08/01/14 kmdellec 0020 | Review Form 2 and update litigation control chart as to settlement proceeds received/expected. | | 0.10 | 19.50 |
| TYPE      0020 | TOTAL | | 23.60 | 5,589.50 |

TASK:  0021 Adversary Proceeding

| Attorney Summary | Hours | Value | Rate |
|---|---|---|---|
| 139 JHB Joseph H. Baldiga | 3.50 | 1,365.00 | 390.00 |
| 290 goneil Gina B. O'Neil | 0.90 | 229.50 | 255.00 |
| 255 cborourk Cori B. O'Rour | 3.70 | 703.00 | 190.00 |
| 281 jemurphy Jessica E. Mur | 15.20 | 3,876.00 | 255.00 |
| 274 kmdellec Kimberly M. De | 4.30 | 798.50 | 185.70 |
| TYPE 0021      TOTAL | 27.60 | 6,972.00 | |

| Time Detail | | | Hours | Value |
|---|---|---|---|---|
| 03/03/14 goneil    0021 | Strategize regarding format of Complaint and counts associated with same (.1); strategize regarding production of final numbers for Complaint (.1). | | 0.20 | 51.00 |
| 03/13/14 JHB       0021 | Review final form of complaint, underlying transfer materials, execute verification. | | 0.40 | 156.00 |
| 03/13/14 kmdellec 0021 | Prepare Declaration regarding electronic filing regarding Tull & Ellison verified complaint and assist with efiling same. | | 0.10 | 18.50 |
| 03/14/14 kmdellec 0021 | Attention to notice of emergency hearing regarding preliminary injunction and notice of same. | | 0.20 | 37.00 |
| 03/18/14 kmdellec 0021 | Attention to ECF notice for J. Baldiga and G. O'Neil. | | 0.10 | 18.50 |
| 03/20/14 jemurphy 0021 | Review and attempt to address service issues of adversary proceeding complaints against J. Tull and the Ellisons with counsel. | | 0.20 | 51.00 |
| 03/21/14 jemurphy 0021 | Attend to service of TROs on J. Tull and the Ellisons. | | 0.10 | 25.50 |
| 03/24/14 jemurphy 0021 | Review returned service on J. Tull and the Ellisons; strategy regarding next steps to make service; attend to obtaining alternative address from USPS. | | 0.10 | 25.50 |

MIRICK, O'CONNELL

Page216
Invoice Number ******

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Person | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/29/14 | cborourk | 0021 | Review service issues. | 0.10 | 19.00 |
| 04/01/14 | jemurphy | 0021 | Strategy regarding alternate means to investigate addresses and attempt service; review court's notice of returned mail to J. Tull and the Ellisons. | 0.10 | 25.50 |
| 04/05/14 | cborourk | 0021 | Analyze service issues. | 0.20 | 38.00 |
| 04/09/14 | cborourk | 0021 | Review service issues; revise AP tracking chart; strategy regarding acceptance/waiver of service and draft same; compile service package for forwarding to R. Boyd. | 1.10 | 209.00 |
| 04/09/14 | jemurphy | 0021 | Phone calls with Reese Boyd regarding settlement and extension of answer deadline for J. Tull; review options for acceptance of service and extension of answer deadline; strategy regarding opportunity for and form of J. Tull's rebuttal to investigation report. | 1.40 | 357.00 |
| 04/09/14 | goneil | 0021 | Assist with service issues and strategy regarding potential settlements. | 0.10 | 25.50 |
| 04/11/14 | jemurphy | 0021 | Edit Affidavit of Acceptance of Service of complaint and preliminary injunction for J. Tull; draft Declaration of Electronic Filing; communications with Attorney Boyd regarding the same. | 0.30 | 76.50 |
| 04/14/14 | cborourk | 0021 | Draft motion to continue answer deadline with expedited determination and proposed order. | 0.60 | 114.00 |
| 04/14/14 | cborourk | 0021 | Draft summary of attempted service and service issues with respect to J. Tull. | 0.20 | 38.00 |
| 04/14/14 | jemurphy | 0021 | Communications with Attorney Boyd regarding possible Tull settlement. | 0.20 | 51.00 |
| 04/14/14 | jemurphy | 0021 | Attend to preparation of Amended Certificate of Service and Motion to Extend Answer deadline for J. Tull. | 0.20 | 51.00 |
| 04/15/14 | kmdellec | 0021 | Assist with preparation of supplemental certificate of service regarding service of complaint and affidavit of acceptance of service and efiling of same. | 0.30 | 55.50 |
| 04/15/14 | jemurphy | 0021 | Initial settlement discussions with Attorney Boyd (for J. Tull). | 0.20 | 51.00 |
| 04/22/14 | jemurphy | 0021 | Communications with Attorney Boyd regarding Tull's settlement offer and supporting financial information. | 0.30 | 76.50 |
| 04/23/14 | JHB | 0021 | Analysis regarding offer, financial condition. | 0.20 | 78.00 |
| 04/23/14 | cborourk | 0021 | Review affidavit of Judy Tull; online research regarding present address; review Denton County | 0.50 | 95.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Initials | Code | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| | | | TX Registry of Deeds to determine property owner. | | |
| 04/23/14 | jemurphy | 0021 | Phone call with Attorney Boyd regarding Tull settlement; review Tull Personal Financial Statement and ownership of property associated with Tull. | 0.80 | 204.00 |
| 04/24/14 | JHB | 0021 | Negotiations regarding settlement with Attorney Boyd, review underlying Complaint, financial information. | 0.90 | 351.00 |
| 04/24/14 | kmdellec | 0021 | Review correspondence from Attorney Boyd; confirm answer deadline. | 0.20 | 37.00 |
| 04/24/14 | jemurphy | 0021 | Review settlement discussions with the Trustee and Attorney Boyd (for J. Tull); evaluate settlement offers. | 0.30 | 76.50 |
| 04/24/14 | goneil | 0021 | Strategize regarding settlement offer and bankruptcy. | 0.10 | 25.50 |
| 04/24/14 | goneil | 0021 | Review emails between Trustee and Atty. Boyd regarding settlement negotiations. | 0.10 | 25.50 |
| 04/25/14 | JHB | 0021 | Continue negotiations with Attorney Boyd and reach settlement; review related documentation. | 0.60 | 234.00 |
| 04/25/14 | jemurphy | 0021 | Review settlement communications from Attorney Boyd; evaluate proposed settlement terms for J. Tull; evaluate strength of overall settlement offer and impact on claims against other parties. | 1.30 | 331.50 |
| 04/25/14 | goneil | 0021 | Review new settlement terms with Ms. Tull. | 0.10 | 25.50 |
| 04/29/14 | goneil | 0021 | Review status of settlement and implications of same on others' settlement positions. | 0.10 | 25.50 |
| 05/01/14 | jemurphy | 0021 | Outline and begin to draft Stipulation of Settlement and Motion to Approve Settlement with J. Tull. | 3.20 | 816.00 |
| 05/01/14 | goneil | 0021 | Assist with preparation of settlement pleadings. | 0.10 | 25.50 |
| 05/02/14 | jemurphy | 0021 | Review first settlement payment from J. Tull and communications with Attorney Boyd confirming the same. | 0.10 | 25.50 |
| 05/06/14 | JHB | 0021 | Revise settlement agreement, review underlying complaint, transfer materials. | 0.30 | 117.00 |
| 05/06/14 | cborourk | 0021 | Draft agreement for judgment as to Judy Tull. | 0.50 | 95.00 |
| 05/06/14 | jemurphy | 0021 | Further draft Stipulation of Settlement and Motion to Approve Settlement for Tull settlement. | 1.80 | 459.00 |
| 05/07/14 | jemurphy | 0021 | Final edits to Stipulation of Settlement and Motion to Approve Settlement with J. Tull; | 1.20 | 306.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | draft Agreement for Judgment for J. Tull's execution; communications with Attorney Boyd regarding execution and timing of the filing of the same. |  |  |
| 05/08/14 | JHB | 0021 | Review Boyd revisions to settlement agreement and comment on same. | 0.20 | 78.00 |
| 05/08/14 | jemurphy | 0021 | Review and response to Attorney Boyd's proposed edits to the Stipulation of Settlement with J. Tull. | 0.30 | 76.50 |
| 05/08/14 | goneil | 0021 | Review status of Tull settlement and answer. | 0.10 | 25.50 |
| 05/09/14 | JHB | 0021 | Review final form of settlement agreement, related payment issues. | 0.20 | 78.00 |
| 05/09/14 | cborourk | 0021 | Draft motion to approve settlement agreement with J. Tull, with proposed order. | 0.50 | 95.00 |
| 05/12/14 | JHB | 0021 | Continued attention to open settlement, payment, extension issues, strategies if no resolution, and review related emails, discovery from opposing counsel. | 0.30 | 117.00 |
| 05/14/14 | JHB | 0021 | Revise proposed settlement motion, review related exchange with Attorney Boyd. | 0.20 | 78.00 |
| 05/14/14 | jemurphy | 0021 | Edit and further draft Motion to Approve Tull Settlement, including financial representations (existing and additional) regarding Tull's household finances; identify additional financial affirmations to be made by J. Tull and process for doing so; communications with Attorney Boyd regarding the same. | 2.10 | 535.50 |
| 05/15/14 | kmdellec | 0021 | Draft motion to limit notice and certificate of service regarding approval pleadings; review and revise; review pacer and update service list. | 1.40 | 259.00 |
| 05/15/14 | jemurphy | 0021 | Review J. Tull statement regarding facts in the Motion to Approve Settlement; attend to preparation of Motion to Limit Notice of Settlement. | 0.30 | 76.50 |
| 05/16/14 | kmdellec | 0021 | Assist with efiling of settlement pleadings; telephone call to Janet at Bankruptcy Court regarding disregarded docket entry; update control sheet. | 0.30 | 55.50 |
| 05/16/14 | jemurphy | 0021 | Review Court docket; communications with Attorney Boyd regarding settlement status. | 0.10 | 25.50 |
| 05/30/14 | kmdellec | 0021 | Review pacer docket and update litigation control sheet accordingly. | 0.10 | 18.50 |
| 06/04/14 | jemurphy | 0021 | Telephone call with Attorney Boyd regarding | 0.10 | 25.50 |

Page219
Invoice Number ******

15008    Joseph H. Baldiga, Chapter 7 Trustee
  14190    Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | pending second and final J. Tull settlement payment. |  |  |
| 06/05/14 | JHB | 0021 | Review open payment approval issues and emails. | 0.20 | 78.00 |
| 06/05/14 | jemurphy | 0021 | Review second J. Tull settlement payment; communications with Attorney Boyd regarding the same. | 0.10 | 25.50 |
| 06/10/14 | jemurphy | 0021 | Review court's order approving settlement with J. Tull; attend to completing settlement. | 0.30 | 76.50 |
| 06/24/14 | kmdellec | 0021 | Review pacer docket as to certain dates/deadlines; draft notice of dismissal as to Judy Tull only; review and revise same; confirm service list. | 1.00 | 185.00 |
| 06/27/14 | kmdellec | 0021 | Finalize notice of dismissal for efiling/service. | 0.10 | 18.50 |
| 06/27/14 | jemurphy | 0021 | Review and attend to filing Voluntary Dismissal of J. Tull. | 0.10 | 25.50 |
| 06/30/14 | kmdellec | 0021 | Review status of case/update litigation control sheet accordingly. | 0.20 | 37.00 |
| 07/25/14 | kmdellec | 0021 | Review status of case and update control chart accordingly. | 0.10 | 19.50 |
| 07/28/14 | kmdellec | 0021 | Review revisions to updated control chart. | 0.10 | 19.50 |
| 08/01/14 | kmdellec | 0021 | Review Form 2 and update litigation control chart as to settlement proceeds received/expected. | 0.10 | 19.50 |
|  | TYPE | 0021 | TOTAL | 27.60 | 6,972.00 |

TASK:   0022 Adversary Proceeding

| Attorney Summary |  | Hours | Value | Rate |
|---|---|---|---|---|
| 139 JHB | Joseph H. Baldiga | 7.40 | 2,891.00 | 390.68 |
| 290 goneil | Gina B. O'Neil | 1.40 | 362.00 | 258.57 |
| 255 cborourk | Cori B. O'Rour | 3.50 | 665.00 | 190.00 |
| 281 jemurphy | Jessica E. Mur | 19.30 | 4,960.50 | 257.02 |
| 274 kmdellec | Kimberly M. De | 7.20 | 1,350.00 | 187.50 |
| TYPE 0022 | TOTAL | 38.80 | 10,228.50 |  |

| Time Detail |  |  |  | Hours | Value |
|---|---|---|---|---|---|
| 03/03/14 | goneil | 0022 | Strategize regarding format of Complaint and counts associated with same (.1); strategize | 0.20 | 51.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | regarding production of final numbers for Complaint (.1). | | |
| 03/13/14 | JHB | 0022 | Review final form of complaint, underlying transfer materials, execute verification. | 0.40 | 156.00 |
| 03/20/14 | jemurphy | 0022 | Review and attempt to address service issues of adversary proceeding complaints against J. Tull and the Ellisons with counsel. | 0.10 | 25.50 |
| 03/24/14 | jemurphy | 0022 | Review returned service on J. Tull and the Ellisons; strategy regarding next steps to make service; attend to obtaining alternative address from USPS. | 0.10 | 25.50 |
| 03/29/14 | cborourk | 0022 | Review service issues. | 0.10 | 19.00 |
| 04/01/14 | cborourk | 0022 | Strategic planning with Attorney Murphy regarding alternate service. | 0.10 | 19.00 |
| 04/01/14 | jemurphy | 0022 | Strategy regarding alternate means to investigate addresses and attempt service; review court's notice of returned mail to J. Tull and the Ellisons. | 0.20 | 51.00 |
| 04/05/14 | cborourk | 0022 | Analyze service issues. | 0.20 | 38.00 |
| 04/05/14 | cborourk | 0022 | Analyze service issues. | 0.20 | 38.00 |
| 04/07/14 | jemurphy | 0022 | Review Motions for Admission Pro Hac Vice for the Ellisons; strategy regarding impact of new counsel and next steps. | 0.20 | 51.00 |
| 04/07/14 | goneil | 0022 | Assist with assessment of pro hac motion and service upon counsel based on same. | 0.10 | 25.50 |
| 04/08/14 | jemurphy | 0022 | Review USPS address responses for the Ellisons and J. Tull; strategy regarding next steps to accomplish service or prepare motion for a late service. | 0.20 | 51.00 |
| 04/08/14 | jemurphy | 0022 | Phone call to Attorney Sheatsley regarding pro hac motions and acceptance of service for defendants. | 0.10 | 25.50 |
| 04/09/14 | cborourk | 0022 | Review service issues and revise AP tracking chart. | 0.20 | 38.00 |
| 04/09/14 | cborourk | 0022 | Review service issues and revise AP tracking chart. | 0.10 | 19.00 |
| 04/09/14 | goneil | 0022 | Assist with service issues and strategy regarding potential settlements. | 0.10 | 25.50 |
| 04/10/14 | jemurphy | 0022 | Edit Acceptance of Service pleadings. | 0.30 | 76.50 |
| 04/10/14 | jemurphy | 0022 | Phone call from Attorney Boyd regarding extending answer deadline and initial settlement discussions; conference with Trustee on Attorney Boyd's request. | 0.40 | 102.00 |
| 04/10/14 | jemurphy | 0022 | Phone call with Attorney Sheatsley regarding | 0.50 | 127.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | | the claims against the Ellisons, extension of their answers and initial settlement discussions. | | |
| 04/11/14 | jemurphy | 0022 | Phone call with Attorney Sheatsley regarding the cases against the Ellisons, service and deadlines for their answers. | 0.20 | 51.00 |
| 04/14/14 | cborourk | 0022 | Draft summary of attempted service and service issues with respect to K. Ellison. | 0.20 | 38.00 |
| 04/14/14 | jemurphy | 0022 | Communications with Attorney Sheatsley regarding the Ellisons' Answers and settlement. | 0.30 | 76.50 |
| 04/14/14 | jemurphy | 0022 | Phone call with Attorney Sheatsley regarding extension of Ellisons' answer deadline. | 0.20 | 51.00 |
| 04/14/14 | jemurphy | 0022 | Motion to Extend Answer Deadlines for J. Tull, K. Ellison and S. Ellison. | 1.10 | 280.50 |
| 04/15/14 | cborourk | 0022 | Finalize certificate of service regarding motion to extend and determine parties for service. | 0.30 | 57.00 |
| 04/15/14 | kmdellec | 0022 | Assist with preparation and efiling of motion to extend answer deadline. | 0.10 | 18.50 |
| 04/15/14 | kmdellec | 0022 | Assist with preparation and efiling of motion to extend answer deadline. | 0.10 | 18.50 |
| 04/15/14 | jemurphy | 0022 | Final edits to Motions to Extend Answer Deadlines, Supplemental Certificates of Service and Affidavits of Acceptance of Service for J. Tull, K. Ellison and S. Ellison; confer with respective counsel regarding execution and filing of the same; prepare to file with the Court; review Court's endorsements on filed motions and communications with respective counsel regarding the same and next steps. | 2.40 | 612.00 |
| 04/23/14 | jemurphy | 0022 | Strategy with Trustee regarding settlement parameters for founding members. | 0.30 | 76.50 |
| 04/30/14 | jemurphy | 0022 | Review the Ellisons' draft Motion to Access Radixx Data and financial records of the Ellisons' provided by Attorney Sheatsley; phone call with Attorney Sheatsley regarding the motion and settlement; begin to evaluate settlement considerations based on the Ellisons' financials. | 1.10 | 280.50 |
| 05/01/14 | JHB | 0022 | Continued review and assessment of defense assertions, settlement proposals, and devise response strategies. | 0.40 | 156.00 |
| 05/01/14 | JHB | 0022 | Continued review and assessment of defense assertions, settlement proposals, and devise | 0.40 | 156.00 |

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | response strategies. | | |
| 05/01/14 | jemurphy 0022 | Initial evaluation of the Ellisons' settlement offer; draft memorandum to Trustee regarding same. | 0.50 | 127.50 |
| 05/01/14 | goneil   0022 | Review Trustee's memoranda regarding settlement offer and next steps for response. | 0.10 | 25.50 |
| 05/02/14 | jemurphy 0022 | Prepare for settlement call; phone call with Attorney Sheatsley and Attorney Collins regarding settlement of the claims against the Ellisons. | 0.80 | 204.00 |
| 05/02/14 | jemurphy 0022 | Review the Ellisons' residential and property ownership information from call with counsel. | 0.20 | 51.00 |
| 05/02/14 | goneil   0022 | Strategize regarding settlement offer and saleable assets. | 0.10 | 25.50 |
| 05/05/14 | JHB   0022 | Continued negotiations, strategies, assessment of defense. | 0.40 | 156.00 |
| 05/05/14 | jemurphy 0022 | Prepare for further settlement call; phone call with Attorney Sheatsley and Attorney Collins regarding settlement for the Ellisons; evaluate settlement offer with the Trustee. | 0.40 | 102.00 |
| 05/06/14 | JHB   0022 | Continued analysis, strategies regarding settlement negotiations, revise counteroffer. | 0.60 | 234.00 |
| 05/06/14 | jemurphy 0022 | Further strategy with Trustee regarding settlement with the Ellisons; draft correspondence to counsel with settlement counteroffer. | 0.30 | 76.50 |
| 05/07/14 | JHB   0022 | Continued settlement negotiations with Attorneys for Ellisons, and review related defense, transfer materials. | 0.40 | 156.00 |
| 05/07/14 | jemurphy 0022 | Communications with Attorney Sheatsley and Attorney Collins regarding Trustee's settlement position with respect to the Ellisons. | 0.10 | 25.50 |
| 05/08/14 | JHB   0022 | Continue negotiations for settlement, review new defense arguments, materials. | 0.30 | 117.00 |
| 05/08/14 | jemurphy 0022 | Phone call from Attorney Sheatsley to discuss ongoing settlement negotiations. | 0.20 | 51.00 |
| 05/09/14 | JHB   0022 | Continue settlement negotiations, assess counteroffer and security for proposed installments, further analysis regarding available assets and possible real estate equity, reach agreement. | 1.10 | 429.00 |
| 05/09/14 | jemurphy 0022 | Review and edit K. Ellison and S. Ellison's Motions to Extend Answer Deadlines; multiple communications with Attorney Sheatsley | 0.30 | 76.50 |

MIRICK, O'CONNELL

15008    Joseph H. Baldiga, Chapter 7 Trustee
    14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | regarding the same. |  |  |
| 05/09/14 jemurphy 0022 |  | Further communications with Attorney Sheatsley regarding settlement offer from the Ellisons; evaluate offer with the Trustee. | 0.30 | 76.50 |
| 05/12/14 JHB | 0022 | Continued attention to open settlement, payment, extension issues, strategies if no resolution, and review related emails, discovery from opposing counsel. | 0.30 | 117.00 |
| 05/15/14 JHB | 0022 | Further review of open issues, settlement negotiations, assess defenses and devise strategies to resolve; review related discovery issues, opposing counsel emails. | 0.30 | 117.00 |
| 05/15/14 jemurphy 0022 |  | Phone call and draft correspondence regarding settlement with the Ellisons. | 0.40 | 102.00 |
| 05/16/14 JHB | 0022 | Continued negotiations with opposing counsel. | 0.20 | 78.00 |
| 05/16/14 jemurphy 0022 |  | Communications with Attorney Sheatsley regarding the Ellisons' motions. | 0.10 | 25.50 |
| 05/16/14 goneil | 0022 | Review status of matters, including new docket entries in case. | 0.10 | 25.50 |
| 05/19/14 JHB | 0022 | Continue settlement negotiations and devise response strategies regarding dismissal and reference withdrawal motions. | 0.60 | 234.00 |
| 05/19/14 cborourk 0022 |  | Draft stipulation of settlement with Kay Ellison; draft motion to approve settlement, with proposed order, motion to limit notice and certificate of service; compile service list. | 1.50 | 285.00 |
| 05/19/14 jemurphy 0022 |  | Review Answers and Motions filed by the Ellisons, and Court's schedule for oppositions and hearings on the same; communications with Attorney Sheatsley regarding the motions and pending settlement negotiations. | 0.40 | 102.00 |
| 05/19/14 jemurphy 0022 |  | Communications with Attorney Sheatsley regarding settlement terms; attend to preparation of draft settlement documents. | 0.40 | 102.00 |
| 05/19/14 jemurphy 0022 |  | Phone call with Trustee regarding claims against Ellisons. | 0.10 | 25.50 |
| 05/20/14 cborourk 0022 |  | Review and revise settlement pleadings regarding Kay Ellison. | 0.60 | 114.00 |
| 05/20/14 jemurphy 0022 |  | Strategy and edits to Motion to Approve Settlement and Stipulation for the Ellisons. | 0.50 | 127.50 |
| 05/21/14 goneil | 0022 | Assist with formatting and preparing Stipulation and related pleadings. | 0.10 | 25.50 |
| 05/29/14 JHB | 0022 | Review status of avoidance action and next steps. | 0.20 | 78.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| 05/29/14 kmdellec 0022 | Track receipt of order and deadline to file settlement pleadings. | 0.10 | 18.50 | |
| 05/29/14 jemurphy 0022 | Review Court's ruling on Motions to Extend Ellisons' Motion to Dismiss and Motion to Withdraw the Reference; plan for filing settlement paper work within Court's deadline. | 0.20 | 51.00 | |
| 05/30/14 kmdellec 0022 | Review pacer docket and update litigation control sheet accordingly. | 0.20 | 37.00 | |
| 05/30/14 kmdellec 0022 | Review pacer docket and update litigation control sheet accordingly. | 0.20 | 37.00 | |
| 06/02/14 kmdellec 0022 | Additional updates to litigation control sheet. | 0.10 | 18.50 | |
| 06/02/14 kmdellec 0022 | Additional updates to litigation control sheet. | 0.10 | 18.50 | |
| 06/05/14 kmdellec 0022 | Review status of deadline for settlement pleadings. | 0.10 | 18.50 | |
| 06/05/14 kmdellec 0022 | Review status of deadline for settlement pleadings. | 0.10 | 18.50 | |
| 06/09/14 kmdellec 0022 | Review status of settlement pleadings; confirm deadline to file. | 0.10 | 18.50 | |
| 06/09/14 kmdellec 0022 | Review status of settlement pleadings; confirm deadline to file. | 0.10 | 18.50 | |
| 06/09/14 jemurphy 0022 | Communications with Attorney Sheatsley regarding settlement with the Ellisons. | 0.30 | 76.50 | |
| 06/10/14 JHB       0022 | Continued attention to open settlement, drafting issues. | 0.20 | 78.00 | |
| 06/10/14 kmdellec 0022 | Review temporary restraining order and proposed settlement agreement; draft assented-to motion to continue (I) current temporary restraining order and (II) hearing on plaintiff's application for preliminary injunction with proposed order and certificate of service; review and revise (x2). | 2.60 | 481.00 | |
| 06/10/14 jemurphy 0022 | Attend to preparation of Motion to Extend Temporary Restraining Order and Move Preliminary Injunction hearing. | 0.20 | 51.00 | |
| 06/11/14 JHB       0022 | Strategies, emails to address injunction extension, open settlement issues. | 0.30 | 117.00 | |
| 06/11/14 kmdellec 0022 | Additional revisions to assented-to motion to continue current temporary restraining order and hearing on plaintiff's application for preliminary injunction; discuss efiling/service of same. | 0.30 | 55.50 | |
| 06/11/14 jemurphy 0022 | Review and edit Motion to Continue Temporary Restraining Order and continue hearing on Preliminary Injunction for the Ellisons; | 0.20 | 51.00 | |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | communications with Attorney Sheatsley regarding the same. |  |  |
| 06/11/14 jemurphy 0022 |  | Edits to and further draft Stipulation of Settlement for the Ellisons, Agreements for Judgments for the Ellisons and a Motion to Approve Stipulation; communications with Attorney Sheatsley regarding the same. | 0.80 | 204.00 |
| 06/12/14 JHB    0022 |  | Review open settlement issues, revised materials, related extension issues and resolution. | 0.30 | 117.00 |
| 06/12/14 kmdellec 0022 |  | Assist with efiling of settlement pleadings and motion to continue hearing on TRO; confirm service list and query. | 0.50 | 92.50 |
| 06/12/14 kmdellec 0022 |  | Assist with efiling of settlement pleadings and motion to continue hearing on TRO; confirm service list and query. | 0.50 | 92.50 |
| 06/12/14 jemurphy 0022 |  | Communications with Attorney Sheatsley regarding the settlement documents and motions to continue TRO/PI and other dates; make edits to the same; attend to filing Motion to Approve Settlement, Stipulation of Settlement, Motion to Limit Notice and Motion to Continue with the Court; review settlement documents and certification executed by the Ellisons; attend to arrangements for settlement payments. | 1.00 | 255.00 |
| 06/12/14 goneil    0022 |  | Assist with filing of Stipulation. | 0.10 | 25.50 |
| 06/30/14 kmdellec 0022 |  | Review status of case/update litigation control sheet accordingly. | 0.20 | 37.00 |
| 07/10/14 kmdellec 0022 |  | Draft certificate of service regarding notice of hearing regarding settlement; review/confirm service list. | 0.30 | 58.50 |
| 07/10/14 kmdellec 0022 |  | Draft certificate of service regarding notice of hearing regarding settlement; review/confirm service list. | 0.20 | 39.00 |
| 07/10/14 goneil    0022 |  | Review settlement pleadings in light of upcoming court-set hearing. | 0.10 | 26.50 |
| 07/11/14 jemurphy 0022 |  | Review Court's Notice of Hearing on Ellisons settlement; attend to service of notice. | 0.10 | 26.50 |
| 07/14/14 kmdellec 0022 |  | Finalize certificate of service regarding notice of hearing regarding settlement pleadings and review service list. | 0.20 | 39.00 |
| 07/14/14 kmdellec 0022 |  | Finalize certificate of service regarding notice of hearing regarding settlement pleadings and review service list. | 0.20 | 39.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | User | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/18/14 | JHB | 0022 | Review open settlement issues, strategies for 8/7 hearing. | 0.20 | 79.00 |
| 07/22/14 | jemurphy | 0022 | Review Motion to Appear Telephonically for hearing on Ellison's settlement; review court's orders regarding the same. | 0.20 | 53.00 |
| 07/25/14 | kmdellec | 0022 | Review status of case and update control chart accordingly. | 0.10 | 19.50 |
| 07/25/14 | kmdellec | 0022 | Review status of case and update control chart accordingly. | 0.10 | 19.50 |
| 07/28/14 | kmdellec | 0022 | Review revisions to updated control chart. | 0.10 | 19.50 |
| 07/28/14 | kmdellec | 0022 | Review revisions to updated control chart. | 0.10 | 19.50 |
| 08/01/14 | kmdellec | 0022 | Review Form 2 and update litigation control chart as to settlement proceeds received/expected. | 0.10 | 19.50 |
| 08/04/14 | kmdellec | 0022 | Determine status of current MODL fees/expenses in preparation of hearing on proposed settlement. | 0.10 | 19.50 |
| 08/04/14 | jemurphy | 0022 | Review status of adversary proceeding and next steps. | 0.10 | 26.50 |
| 08/05/14 | JHB | 0022 | Conference with Attorney Murphy regarding support for settlement approval, information for 8/7 hearing, and review underlying case data regarding same. | 0.40 | 158.00 |
| 08/05/14 | goneil | 0022 | Assist with preparations for settlement. | 0.20 | 53.00 |
| 08/06/14 | JHB | 0022 | Continued preparation for 8/7 settlement hearing. | 0.20 | 79.00 |
| 08/06/14 | jemurphy | 0022 | Review Ellisons' asset information, settlement terms and grounds for acceptance of settlement offer in preparation for hearing; review overall status of Trustee's adversary proceedings and recovery for the estate. | 0.80 | 212.00 |
| 08/07/14 | JHB | 0022 | Follow up regarding settlement, implications for future settlements. | 0.20 | 79.00 |
| 08/07/14 | kmdellec | 0022 | Track approval order; calendar ahead file preparation/filing of stipulation of dismissal. | 0.10 | 19.50 |
| 08/07/14 | jemurphy | 0022 | Attend hearing in Bankruptcy Court on Motion to Approve Ellisons' settlement. | 1.90 | 503.50 |
| 08/07/14 | jemurphy | 0022 | Preparation for hearing on Motion to Approve Ellisons' settlement. | 0.40 | 106.00 |
| 08/07/14 | jemurphy | 0022 | Attention to resolution of the balance of the adversary proceeding. | 0.10 | 26.50 |
| 08/07/14 | goneil | 0022 | Review memorandum regarding stipulation approval hearing. | 0.10 | 26.50 |
| 08/08/14 | jemurphy | 0022 | Review correspondence from Attorney Sheatsley | 0.30 | 79.50 |