MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | regarding settlement and motion to the court on overpaid fees; review motion. |  |  |
| 08/08/14 | goneil | 0022 | Follow up regarding settlement hearing. | 0.10 | 26.50 |
| 08/29/14 | kmdellec | 0022 | Review adversary proceeding and main case dockets and update litigation control sheet accordingly. | 0.10 | 19.50 |
| 10/21/14 | kmdellec | 0022 | Update litigation control chart. | 0.10 | 19.50 |
|  | TYPE | 0022 | TOTAL | 38.80 | 10,228.50 |

TASK:   0023 Adversary Proceeding

| Attorney Summary |  |  | Hours | Value | Rate |
|---|---|---|---|---|---|
| 255 | cborourk | Cori B. O'Rour | 1.20 | 228.00 | 190.00 |
| 281 | jemurphy | Jessica E. Mur | 3.80 | 969.00 | 255.00 |
| 274 | kmdellec | Kimberly M. De | 0.20 | 38.00 | 190.00 |
| TYPE 0023 |  | TOTAL | 5.20 | 1,235.00 |  |

| Time Detail |  |  |  | Hours | Value |
|---|---|---|---|---|---|
| 03/20/14 | jemurphy | 0023 | Review and attempt to address service issues of adversary proceeding complaints against J. Tull and the Ellisons with counsel. | 0.10 | 25.50 |
| 03/21/14 | jemurphy | 0023 | Attend to service of TROs on J. Tull and the Ellisons. | 0.10 | 25.50 |
| 03/24/14 | jemurphy | 0023 | Review returned service on J. Tull and the Ellisons; strategy regarding next steps to make service; attend to obtaining alternative address from USPS. | 0.10 | 25.50 |
| 03/29/14 | cborourk | 0023 | Review service issues. | 0.10 | 19.00 |
| 03/31/14 | kmdellec | 0023 | Track returned mail addressed to Stanley Ellison. | 0.10 | 18.50 |
| 04/01/14 | cborourk | 0023 | Strategic planning with Attorney Murphy regarding alternate service. | 0.10 | 19.00 |
| 04/01/14 | jemurphy | 0023 | Strategy regarding alternate means to investigate addresses and attempt service; review court's notice of returned mail to J. Tull and the Ellisons. | 0.20 | 51.00 |
| 05/20/14 | cborourk | 0023 | Draft stipulation of settlement regarding S. Marshall Ellison, motion to approve and motion to limit notice; draft certificate of service | 1.00 | 190.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |
|---|---|---|---|
|  | and compile service list. |  |  |
| 05/20/14 jemurphy 0023 | Review and edit S. Ellison's proposed Assented-to Motion to Extend Trustee's Opposition Deadline for Motion to Withdraw Reference and Motion to Dismiss; draft memorandum to Attorney Sheatsley regarding same. | 0.30 | 76.50 |
| 06/09/14 jemurphy 0023 | Communications with Attorney Sheatsley regarding settlement with the Ellisons. | 0.40 | 102.00 |
| 06/10/14 jemurphy 0023 | Attend to preparation of Motion to Extend Temporary Restraining Order and Move Preliminary Injunction hearing. | 0.30 | 76.50 |
| 06/11/14 jemurphy 0023 | Edits to and further draft Stipulation of Settlement for the Ellisons, Agreements for Judgments for the Ellisons and a Motion to Approve Stipulation; communications with Attorney Sheatsley regarding the same. | 0.80 | 204.00 |
| 06/11/14 jemurphy 0023 | Review and edit Motion to Continue Temporary Restraining Order and continue hearing on Preliminary Injunction for the Ellisons; communications with Attorney Sheatsley regarding the same. | 0.30 | 76.50 |
| 06/12/14 jemurphy 0023 | Communications with Attorney Sheatsley regarding the settlement documents and motions to continue TRO/PI and other dates; make edits to the same; attend to filing Motion to Approve Settlement, Stipulation of Settlement, Motion to Limit Notice and Motion to Continue with the Court; review settlement documents and certification executed by the Ellisons; attend to arrangements for settlement payments. | 1.10 | 280.50 |
| 06/13/14 jemurphy 0023 | Review receipt of Ellisons' settlement funds wire; communications with Attorney Sheatsley regarding the same. | 0.10 | 25.50 |
| 10/21/14 kmdellec 0023 | Update litigation control chart. | 0.10 | 19.50 |
|  | TYPE   0023   TOTAL | 5.20 | 1,235.00 |

TASK:   0024 Adversary Proceeding

| Attorney Summary | Hours | Value | Rate |
|---|---|---|---|
| 152 PWC Paul W. Carey | 1.30 | 487.50 | 375.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
    14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| 139 JHB | Joseph H. Baldiga | 6.10 | 2,382.00 | 390.49 |
| 290 goneil | Gina B. O'Neil | 1.10 | 280.50 | 255.00 |
| 255 cborourk | Cori B. O'Rour | 0.50 | 95.00 | 190.00 |
| 281 jemurphy | Jessica E. Mur | 12.10 | 3,115.50 | 257.48 |
| 274 kmdellec | Kimberly M. De | 9.40 | 1,742.00 | 185.32 |

| | | | |
|---|---|---|---|
| TYPE 0024 | TOTAL | 30.50 | 8,102.50 |

| Time Detail | | | | Hours | Value |
|---|---|---|---|---|---|
| 03/11/14 | goneil | 0024 | Review and edit portions of Complaint. | 0.20 | 51.00 |
| 03/13/14 | kmdellec | 0024 | Prepare Declaration regarding electronic filing regarding Warneck verified complaint and assist with efiling same. | 0.10 | 18.50 |
| 03/14/14 | kmdellec | 0024 | Attention to notice of emergency hearing regarding preliminary injunction and notice of same. | 0.20 | 37.00 |
| 03/18/14 | kmdellec | 0024 | Attention to ECF notice for J. Baldiga and G. O'Neil. | 0.10 | 18.50 |
| 03/19/14 | jemurphy | 0024 | Draft correspondence to E. Warneck regarding adversary proceeding complaint and application for preliminary injunction. | 0.10 | 25.50 |
| 03/19/14 | jemurphy | 0024 | Edit proposed Temporary Restraining Order from Attorney Madoff and communications regarding the same; communications with Attorney Kresken regarding E. Warneck's liability to the Estate and likely bankruptcy filing; discuss options for settlement and entering an Agreement on Temporary Restraining Order regarding use/transfer of Warneck's assets. | 1.50 | 382.50 |
| 03/19/14 | goneil | 0024 | Assist with assessment of Mr. Warneck's anticipated bankruptcy filing and impact of same on preliminary injunction. | 0.10 | 25.50 |
| 03/20/14 | jemurphy | 0024 | Draft Suggestion of Bankruptcy for E. Warneck. | 0.20 | 51.00 |
| 03/20/14 | goneil | 0024 | Provide advice regarding Mr. Warneck's bankruptcy filing. | 0.10 | 25.50 |
| 03/21/14 | kmdellec | 0024 | Assist with preparation/format of suggestion of bankruptcy in connection with Ed Warneck. | 0.30 | 55.50 |
| 03/29/14 | cborourk | 0024 | Review service issues. | 0.10 | 19.00 |
| 04/01/14 | jemurphy | 0024 | Analyze whether/how shortfall claims are non-dischargeable in E. Warneck's bankruptcy. | 1.40 | 357.00 |
| 04/02/14 | goneil | 0024 | Review information about Mr. Warneck's Chapter 7 case and possible discharge action. | 0.10 | 25.50 |
| 04/05/14 | cborourk | 0024 | Analyze service issues. | 0.20 | 38.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| 04/09/14 cborourk 0024 | Review service issues and revise AP tracking chart. | | 0.20 | 38.00 |
| 04/16/14 kmdellec 0024 | Review Bankruptcy Court web-site and local rules for District of South Carolina to determine requirements for notice of appearance in order to receive electronic notice in bankruptcy case of Ed Warneck. | | 0.60 | 111.00 |
| 04/17/14 kmdellec 0024 | Continue review of South Carolina Bankruptcy Court and local rules to determine procedure for receipt of electronic notice in E. Warneck's bankruptcy case; telephone call to and from Bankruptcy Court regarding same; complete ECF registration form and prepare notice of appearance and request for notice for J. Baldiga. | | 1.50 | 277.50 |
| 04/21/14 JHB    0024 | Emails with UST regarding Warneck C. 7, recovery issues. | | 0.20 | 78.00 |
| 04/22/14 jemurphy 0024 | Phone call from M. Vieira (Warneck's Chapter 7 Tr.) regarding E. Warneck's 341 meeting and Direct Air's Trustee's claims against E. Warneck; discuss dischargability of Direct Air's Trustee's claims. | | 0.70 | 178.50 |
| 04/28/14 kmdellec 0024 | Review and revise chart summarizing all litigation matters; discuss case pending in New Jersey with J. Murphy; revise to include information regarding E. Warneck bankruptcy case; review Pacer docket as to New Jersey case and revise summary accordingly. | | 2.50 | 462.50 |
| 04/28/14 kmdellec 0024 | Final review of ECF registration forms for J. Baldiga and J. Murphy and forward to United States Bankruptcy Court - District of South Carolina in order to monitor bankruptcy case of E. Warneck. | | 0.50 | 92.50 |
| 04/29/14 kmdellec 0024 | Finalize notices of appearance for J. Baldiga and J. Murphy in connection with Edward Warneck bankruptcy case. | | 0.30 | 55.50 |
| 05/09/14 jemurphy 0024 | Review amended financial statements filed in E. Warneck's bankruptcy. | | 0.30 | 76.50 |
| 05/11/14 JHB    0024 | Review Warneck bankruptcy schedules and amendment, formulate discharge objection grounds. | | 0.80 | 312.00 |
| 05/21/14 JHB    0024 | Assessment of options regarding discharge, stay relief issues. | | 0.30 | 117.00 |
| 05/21/14 jemurphy 0024 | Strategy regarding pursuing a denial of | | 0.20 | 51.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | |
|---|---|---|---|
| | | discharge for E. Warneck in his bankruptcy. | | |
| 06/04/14 kmdellec 0024 | Draft proof of claim, attachment, declaration and certificate of service for filing by Ch. 7 trustee in E. Warneck's bankruptcy case; review docket to confirm current service list; review and revise all. | 1.50 | 277.50 |
| 06/05/14 kmdellec 0024 | Review status of discharge objection deadline. | 0.10 | 18.50 |
| 06/09/14 JHB      0024 | Review open claim, discharge issues and next steps. | 0.20 | 78.00 |
| 06/09/14 kmdellec 0024 | Attention to proof of claim to be filed by trustee in Mr. Warneck's bankruptcy case. | 0.20 | 37.00 |
| 06/10/14 JHB      0024 | Revise proof of claim (.2), further analysis and strategies regarding discharge grounds and issues (.3). | 0.50 | 195.00 |
| 06/10/14 kmdellec 0024 | Attention to trustee's suggested revisions to proof of claim. | 0.10 | 18.50 |
| 06/10/14 jemurphy 0024 | Review and edit Proof of Claim in E. Warneck's bankruptcy. | 0.20 | 51.00 |
| 06/10/14 jemurphy 0024 | Initial review of discharge issues and deadlines in Warneck bankruptcy; strategy with the trustee regarding the same. | 0.50 | 127.50 |
| 06/10/14 goneil   0024 | Review memoranda regarding discharge objection and claims. | 0.10 | 25.50 |
| 06/11/14 jemurphy 0024 | Draft correspondence to Attorney Kresken regarding E. Warneck's bankruptcy discharge. | 0.10 | 25.50 |
| 06/11/14 jemurphy 0024 | Review and edit POC in Warneck's bankruptcy. | 0.20 | 51.00 |
| 06/12/14 JHB      0024 | Continued analysis regarding potential grounds for discharge challenge, devise settlement strategies. | 0.40 | 156.00 |
| 06/12/14 PWC      0024 | Discussion regarding claims against former officer, discharge and dischargeable; review case law regarding applicability of 727(a)(7); draft memo regarding same. | 1.30 | 487.50 |
| 06/12/14 jemurphy 0024 | Phone call with Attorney Kresken regarding E. Warneck's bankruptcy, his discharge and the debt due to Direct Air. | 0.30 | 76.50 |
| 06/12/14 jemurphy 0024 | Analyze claim dischargeability versus no discharge in bankruptcy pursuant to bankruptcy codes sec. 523 and sec. 727. | 0.60 | 153.00 |
| 06/13/14 JHB      0024 | Continued attention to discharge, settlement issues and strategies. | 0.30 | 117.00 |
| 06/13/14 jemurphy 0024 | Develop and draft correspondence to Attorney Kresken regarding the Trustee's proposal regarding dischargeability of E. Warneck's | 0.50 | 127.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | debts in bankruptcy and resolution of adversary process in Massachusetts. | | |
| 06/17/14 | JHB | 0024 | Continue analysis, conference (JEM) regarding settlement, issues, possible grounds to object to discharge and potential resolution. | 0.40 | 156.00 |
| 06/17/14 | JHB | 0024 | Continued analysis, strategies, discussions with Attorney Murphy regarding discharge, recovery issues. | 0.30 | 117.00 |
| 06/17/14 | jemurphy | 0024 | Strategy regarding settlement options with E. Warneck; communications with the Trustee regarding the same. | 0.30 | 76.50 |
| 06/17/14 | jemurphy | 0024 | Communications with Attorney Kresken regarding discharge of Direct Air debt in E. Warneck's bankruptcy and settlement of adversary proceedings. | 0.80 | 204.00 |
| 06/17/14 | goneil | 0024 | Review bankruptcy case summary including discharge issues and provide advice regarding extension of discharge  deadline (.2); strategize regarding settlement options (.2). | 0.40 | 102.00 |
| 06/19/14 | JHB | 0024 | Continued attention to settlement, objection issues and strategies. | 0.30 | 117.00 |
| 06/19/14 | jemurphy | 0024 | Review correspondence from Attorney Kresken regarding Consent Order to extend Direct Air's deadline to objection to Warneck's discharge in bankruptcy and Direct Air's claims against Warneck. | 0.30 | 76.50 |
| 06/20/14 | jemurphy | 0024 | Communications with Attorney Kresken's office regarding Consent Order to Extend Time to Objection to Discharge; review proposed Consent Order. | 0.30 | 76.50 |
| 06/23/14 | JHB | 0024 | Review revised claim form, devise collection strategies. | 0.30 | 117.00 |
| 06/23/14 | kmdellec | 0024 | Revise proof of claim and attachment as to amount of claim; calendar ahead for efiling or abandonment. | 0.50 | 92.50 |
| 06/24/14 | JHB | 0024 | Call and emails with Warneck C. 7 trustee regarding case issues, possible assets (.3); final review of POC and assessment of discharge issues, memo regarding same (.3). | 0.60 | 234.00 |
| 06/24/14 | kmdellec | 0024 | Finalize proof of claim for efiling and service. | 0.30 | 55.50 |
| 06/24/14 | jemurphy | 0024 | Review S.C. Bankruptcy Court's order on Consent Order and communications with Attorney Kresken regarding the same; review Order discharging | 0.60 | 153.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | debtor; strategy regarding Proof of Claim in Warneck's bankruptcy. | | |
| 06/24/14 | goneil   0024 | Review memorandum from Trustee regarding abandonment of claims. | 0.10 | 25.50 |
| 06/25/14 | JHB   0024 | Review discharge order, issues (.2); final review, execution of Proof of Claim (.2). | 0.40 | 156.00 |
| 06/25/14 | kmdellec 0024 | Track order extending discharge objection deadline. | 0.10 | 18.50 |
| 06/26/14 | JHB   0024 | Call with Mr. Wren, review court orders regarding discharge issues. | 0.20 | 78.00 |
| 06/27/14 | JHB   0024 | Continued attention to claim, discharge issues, review revised order and related settlement issues. | 0.30 | 117.00 |
| 06/30/14 | kmdellec 0024 | Review status of case/update litigation control sheet accordingly. | 0.20 | 37.00 |
| 07/10/14 | kmdellec 0024 | Review status of current discharge objection deadline. | 0.10 | 19.50 |
| 07/15/14 | kmdellec 0024 | Further review of discharge objection deadline. | 0.10 | 19.50 |
| 07/15/14 | jemurphy 0024 | Communications with Attorney Kresken regarding Warneck's revised settlement position regarding the Trustee's claims and dischargability of Warneck's debts; initial analysis of settlement offer and alternatives. | 0.60 | 159.00 |
| 07/16/14 | kmdellec 0024 | Track trustee's response regarding no action regarding discharge objection deadline. | 0.10 | 19.50 |
| 07/16/14 | jemurphy 0024 | Review correspondence from Attorney Kresken regarding further revised settlement offer; analyze increased offer and alternative hearings. | 0.60 | 159.00 |
| 07/18/14 | JHB   0024 | Review memo regarding discharge, recovery issues and strategies and confirm NFA regarding discharge challenge. | 0.30 | 118.50 |
| 07/18/14 | jemurphy 0024 | Analyze dischargeability of Trustee's claim in E. Warneck's bankruptcy; draft memorandum to the Trustee regarding the same. | 1.10 | 291.50 |
| 07/29/14 | JHB   0024 | Emails with trustee counsel regarding potential claims. | 0.30 | 118.50 |
| 07/29/14 | jemurphy 0024 | Communications with E. Warneck's Chapter 7 Trustee regarding assistance with information on Direct Air operations and founding members. | 0.20 | 53.00 |
| 07/30/14 | jemurphy 0024 | Communications with E. Warneck's Chapter 7, regarding request for certain Direct Air documents and Rule 2004 Exam transcripts. | 0.20 | 53.00 |
| 08/04/14 | jemurphy 0024 | Review status of adversary proceeding, his | 0.10 | 26.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | personal bankruptcy and next steps. | | |
| 08/13/14 jemurphy 0024 | | Communications with Attorney Barton regarding H. Torbert and Avondale Ventures as sources for E. Warneck's bankruptcy estate to recover assets from. | 0.20 | 53.00 |
| | TYPE   0024 | TOTAL | 30.50 | 8,102.50 |

TASK:  0025 Adversary Proceeding

| Attorney Summary | | Hours | Value | Rate |
|---|---|---|---|---|
| 139 JHB Joseph H. Baldiga | | 20.50 | 8,080.50 | 394.17 |
| 290 goneil Gina B. O'Neil | | 7.70 | 2,018.50 | 262.14 |
| 255 cborourk Cori B. O'Rour | | 3.40 | 662.00 | 194.71 |
| 281 jemurphy Jessica E. Mur | | 60.80 | 16,053.00 | 264.03 |
| 162 RBG Robert B. Gibbons | | 1.40 | 539.00 | 385.00 |
| 274 kmdellec Kimberly M. De | | 2.40 | 455.00 | 189.58 |
| 325 kfoley Kate Foley | | 0.40 | 96.00 | 240.00 |
| TYPE 0025 | TOTAL | 96.60 | 27,904.00 | |

| Time Detail | | | | Hours | Value |
|---|---|---|---|---|---|
| 10/15/13 goneil | 0025 | | Review Avondale preference and fraudulent transfer payments. | 0.10 | 25.50 |
| 03/05/14 goneil | 0025 | | Strategize regarding contents of Complaint. | 0.30 | 76.50 |
| 03/05/14 goneil | 0025 | | Stratgize regarding contents of Complaint. | 0.10 | 25.50 |
| 03/11/14 goneil | 0025 | | Strategize regarding Complaint and counts to include. | 0.10 | 25.50 |
| 03/11/14 goneil | 0025 | | Strategize regarding Complaint and counts to include. | 0.10 | 25.50 |
| 03/12/14 goneil | 0025 | | Assist with background materials to include in Complaint, including to review the SOFA and other payments that Direct Air made on Avondale's behalf (.5); strategize regarding specific claims based on same (.2). | 0.70 | 178.50 |
| 03/13/14 JHB | 0025 | | Review final form of complaint, underlying transfer materials, execute verification. | 0.40 | 156.00 |
| 03/13/14 kmdellec | 0025 | | Prepare Declaration regarding electronic filing regarding Avondale verified complaint and assist with efiling same. | 0.10 | 18.50 |
| 03/13/14 goneil | 0025 | | Provide advice regarding signatures and | 0.10 | 25.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | electronic filing for Verified Complaints. | | |
| 03/14/14 | kmdellec 0025 | Attention to notice of emergency hearing regarding preliminary injunction and notice of same. | 0.20 | 37.00 |
| 03/17/14 | kmdellec 0025 | Assist with efiling of supplemental certificate of service regarding application for preliminary injunction and notice of hearing regarding same. | 0.20 | 37.00 |
| 03/17/14 | jemurphy 0025 | Communications with Attorney nickless regarding complaint and application for preliminary injunction against Avondale. | 0.40 | 102.00 |
| 03/17/14 | goneil 0025 | Review status of Avondale negotiations and consider its assertion of collectability issues. | 0.10 | 25.50 |
| 03/18/14 | JHB 0025 | Emails with Attorney Nickless regarding complaint issues. | 0.20 | 78.00 |
| 03/18/14 | kmdellec 0025 | Attention to ECF notice for J. Baldiga and G. O'Neil. | 0.10 | 18.50 |
| 03/18/14 | jemurphy 0025 | Review correspondence from Attorney Nickless regarding Avondale's assets and request to dismiss claims; strategy regarding additional theories of liability for undercapitalizing the company; strategy regarding discovery to request from Avondale. | 0.60 | 153.00 |
| 03/18/14 | goneil 0025 | Assist with assessment of Avondale defenses. | 0.20 | 51.00 |
| 03/21/14 | jemurphy 0025 | Communications with Attorney Nickless regarding financial information from Avondale. | 0.10 | 25.50 |
| 03/29/14 | cborourk 0025 | Review service issues. | 0.10 | 19.00 |
| 04/02/14 | kmdellec 0025 | Attention to returned mail. | 0.10 | 18.50 |
| 04/07/14 | JHB 0025 | Research regarding veil piercing grounds, under capitalization standards. | 0.40 | 156.00 |
| 04/09/14 | cborourk 0025 | Revise AP tracking chart regarding service status and response deadlines. | 0.10 | 19.00 |
| 04/16/14 | jemurphy 0025 | Review Court's Pretrial Order and Case Schedule. | 0.30 | 76.50 |
| 05/09/14 | kmdellec 0025 | Attention to miscellaneous returned mail; electronic mail to D. Nickless to request current address for Avondale Aviation. | 0.20 | 37.00 |
| 05/13/14 | JHB 0025 | Review complaint, collection strategies and issues and grounds for veil piercing. | 0.30 | 117.00 |
| 05/13/14 | jemurphy 0025 | Prepare for and conduct Rule 26(f) Conference with Attorney Nickless' defenses and plan next steps in the litigation. | 0.80 | 204.00 |
| 05/13/14 | goneil 0025 | Strategize regarding Avondale's defenses. | 0.20 | 51.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
    14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Name | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/14/14 | jemurphy | 0025 | Review Avondale's answer and affirmative defenses. | 0.30 | 76.50 |
| 05/21/14 | JHB | 0025 | Review open discovery, settlement issues and strategies. | 0.20 | 78.00 |
| 05/28/14 | jemurphy | 0025 | Draft Initial Disclosures and Rule 26(F) Report and Certification for Avondale adversary proceeding; communications with Attorney Nickless regarding the same. | 1.40 | 357.00 |
| 05/30/14 | kmdellec | 0025 | Review correspondence from trustee regarding necessity of amended complaint. | 0.10 | 18.50 |
| 05/30/14 | kmdellec | 0025 | Review pacer docket and update litigation control sheet accordingly. | 0.10 | 18.50 |
| 05/31/14 | JHB | 0025 | Continued review of open discovery, defense and veil piercing issues and strategies. | 0.40 | 156.00 |
| 06/02/14 | JHB | 0025 | Further analysis, strategies regarding recovery, defenses, additional defendants. | 0.30 | 117.00 |
| 06/11/14 | jemurphy | 0025 | Gather facts relevant to claims against Avondale and continue drafting Initial Disclosures. | 0.60 | 153.00 |
| 06/13/14 | JHB | 0025 | Review open discovery issues and strategies. | 0.20 | 78.00 |
| 06/18/14 | jemurphy | 0025 | Review cash flow analysis by Attorney Nickless; follow up on inquiry to Attorney Nickless for authority for the position that unauthorized transfers are not preferences. | 0.40 | 102.00 |
| 06/19/14 | JHB | 0025 | Continued attention to settlement, objection issues and strategies. | 0.30 | 117.00 |
| 06/19/14 | jemurphy | 0025 | Begin to prepare new value analysis. | 1.00 | 255.00 |
| 06/19/14 | goneil | 0025 | Assist with new value analysis. | 0.20 | 51.00 |
| 06/24/14 | JHB | 0025 | Continued assessment of asserted defenses, next steps. | 0.20 | 78.00 |
| 06/27/14 | JHB | 0025 | Review open discovery issues, next steps. | 0.20 | 78.00 |
| 06/28/14 | JHB | 0025 | Review open discovery, pretrial issues, related emails from opposing counsel. | 0.30 | 117.00 |
| 06/30/14 | kmdellec | 0025 | Review status of case/update litigation control sheet accordingly. | 0.20 | 37.00 |
| 07/07/14 | jemurphy | 0025 | Review discovery requests to the Trustee. | 0.40 | 106.00 |
| 07/08/14 | JHB | 0025 | Review open recovery, discovery issues and next steps. | 0.20 | 79.00 |
| 07/09/14 | JHB | 0025 | Continued negotiations, review open discovery issues. | 0.20 | 79.00 |
| 07/14/14 | jemurphy | 0025 | Review Avondale's Motion to Extend Discovery Deadlines and strategy regarding response; review, edit and serve Trustee's initial disclosures; review Avondale's initial | 1.00 | 265.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Initials | Code | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| | | | disclosures; outline additional discovery to request from Avondale. | | |
| 07/14/14 | goneil | 0025 | Review defendant's extension motion. | 0.10 | 26.50 |
| 07/15/14 | jemurphy | 0025 | Analyze response to Avondale's Motion to Extend Discovery; draft Trustee's Response to Defendant's Motion to Extend Discovery Deadline; communications with Attorney Nickless regarding the same. | 1.00 | 265.00 |
| 07/16/14 | JHB | 0025 | Review open discovery issues, extension strategies and related pretrial matters. | 0.30 | 118.50 |
| 07/16/14 | jemurphy | 0025 | Review Court's Order; plan next steps in light of extended discovery and Pre-Trial Order deadlines; initial outline of Avondale discovery. | 0.70 | 185.50 |
| 07/16/14 | goneil | 0025 | Review Response to Avondale's extension motion. | 0.10 | 26.50 |
| 07/16/14 | goneil | 0025 | Assist with interpretation of Court's extension order. | 0.10 | 26.50 |
| 07/17/14 | JHB | 0025 | Review discovery motion and issues and related emails with Attorney Nickless. | 0.30 | 118.50 |
| 07/18/14 | JHB | 0025 | Further review of open discovery, recovery issues and strategies, upcoming pretrial issues. | 0.30 | 118.50 |
| 07/21/14 | JHB | 0025 | Review additional transfer, defense materials and assess next steps. | 0.20 | 79.00 |
| 07/25/14 | kmdellec | 0025 | Review status of case and update control chart accordingly. | 0.20 | 39.00 |
| 07/28/14 | kmdellec | 0025 | Review revisions to updated control chart. | 0.10 | 19.50 |
| 07/28/14 | kmdellec | 0025 | Assist with possible discovery requests/format. | 0.50 | 97.50 |
| 07/30/14 | jemurphy | 0025 | Further develop and draft discovery requests to Avondale. | 0.90 | 238.50 |
| 07/30/14 | goneil | 0025 | Assist with development of discovery requests. | 0.50 | 132.50 |
| 07/31/14 | jemurphy | 0025 | Review Avondale Services Agreement with Debtor. | 0.40 | 106.00 |
| 07/31/14 | jemurphy | 0025 | Avondale discovery; continued review of Advisory Services Agreement; new value analysis. | 2.10 | 556.50 |
| 07/31/14 | goneil | 0025 | Strategize about discovery requests, defendant entities, and new value analysis. | 0.90 | 238.50 |
| 08/01/14 | JHB | 0025 | Review discovery requests, potential recovery, veil piercing grounds. | 0.30 | 118.50 |
| 08/01/14 | RBG | 0025 | Strategy planning regarding discovery regarding source of buyer funds. | 0.20 | 77.00 |
| 08/01/14 | jemurphy | 0025 | Run through different scenarios for new value analysis. | 1.50 | 397.50 |
| 08/01/14 | jemurphy | 0025 | Draft discovery requests to Avondale; outline | 3.30 | 874.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | Trustee's discovery responses, communications with Attorney Nickless regarding possible settlement; review possible ordinary course defense. |  |  |
| 08/01/14 | goneil | 0025 | Assist with new value analysis. | 0.30 | 79.50 |
| 08/01/14 | goneil | 0025 | Assist with development of discovery responses. | 0.30 | 79.50 |
| 08/04/14 | JHB | 0025 | Review open issues, next steps in recovery action and strategies for resolution. | 0.20 | 79.00 |
| 08/04/14 | jemurphy | 0025 | Review status of adversary proceeding and analyze likely recovery for the Estate. | 0.10 | 26.50 |
| 08/04/14 | jemurphy | 0025 | Further new value analysis. | 0.60 | 159.00 |
| 08/05/14 | jemurphy | 0025 | Continue to review Direct Air documents for documents to produce in discovery. | 2.10 | 556.50 |
| 08/05/14 | goneil | 0025 | Assist with strategy for Interrogatory responses. | 0.10 | 26.50 |
| 08/08/14 | jemurphy | 0025 | Analyze information and documents from Answers to Interrogatories; outline. | 1.10 | 291.50 |
| 08/11/14 | JHB | 0025 | Emails with Warneck trustee regarding potential claims v. Torbert, Avondale. | 0.20 | 79.00 |
| 08/11/14 | jemurphy | 0025 | Further develop and draft Answers to Interrogatories. | 1.70 | 450.50 |
| 08/12/14 | JHB | 0025 | Review and sign off on discovery responses and review supporting materials (.3); devise strategies regarding collection inquiries from Warneck trustee (.2). | 0.50 | 197.50 |
| 08/12/14 | goneil | 0025 | Review draft Response to Interrogatories. | 0.20 | 53.00 |
| 08/13/14 | JHB | 0025 | Review pleadings from other cases, suits and implications for recovery action. | 0.30 | 118.50 |
| 08/14/14 | jemurphy | 0025 | Communications with Attorney Madoff regarding objection to settlement terms and strategy regarding next steps. | 0.30 | 79.50 |
| 08/20/14 | jemurphy | 0025 | Work on identifying documents for response to document production. | 0.50 | 132.50 |
| 08/20/14 | goneil | 0025 | Review discovery requests from Avondale and consider document production responses (.3); memorandum regarding same (.1). | 0.40 | 106.00 |
| 08/21/14 | goneil | 0025 | Review communications regarding discovery response planning. | 0.10 | 26.50 |
| 08/22/14 | jemurphy | 0025 | Review physical and electronic Direct Air records for responsive documents to discovery, including Avondale's knowledge of the shortfall and work by the consultants for value to Direct Air. | 3.90 | 1,033.50 |
| 08/25/14 | RBG | 0025 | Strategy planning regarding fraudulent transfer | 0.30 | 115.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
    14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | claim/discovery response. | | |
| 08/25/14 | jemurphy 0025 | Continue work on Trustee's Response to Avondale's discovery requests. | 1.70 | 450.50 |
| 08/26/14 | JHB 0025 | Research and analysis regarding new value, veil piercing issues, review defendant arguments, devise recovery, settlement strategies with litigation team. | 1.10 | 434.50 |
| 08/26/14 | jemurphy 0025 | Continue to identify and review documents for production in discovery. | 1.70 | 450.50 |
| 08/26/14 | jemurphy 0025 | Phone call with Attorney Nickless regarding protection of documents produced in discovery and discussing merits of the Trustee's claims; review Attorney Nickless' correspondence with further new value analysis; initial strategy with the Trustee regarding Avondale's settlement offer. | 1.10 | 291.50 |
| 08/26/14 | kfoley 0025 | Strategize regarding merits of Avondale subsequent new value defense to Trustee's preference claims. | 0.40 | 96.00 |
| 08/27/14 | JHB 0025 | Emails with Attorney Nickless regarding offer, defenses (.2), continued research and analysis regarding same (.3). | 0.50 | 197.50 |
| 08/27/14 | jemurphy 0025 | Attend to preparation of agreement for treatment of private information in discovery. | 0.20 | 53.00 |
| 08/27/14 | jemurphy 0025 | Continued review of additional electronic Direct Air documents for documents responsive to Avondale Request for Production of Documents; analyze facts and impact of the additional documents. | 3.40 | 901.00 |
| 08/28/14 | JHB 0025 | Continued negotiations with Attorney Nickless regarding asserted defenses, settlement parameters (.8), research and analysis regarding same (.3), review discovery issues and materials (.3). | 1.40 | 553.00 |
| 08/28/14 | RBG 0025 | Discussion/strategy regarding preference claim and defense of void contract. | 0.90 | 346.50 |
| 08/28/14 | jemurphy 0025 | Continue to review emails with H. Torbert, D. Stukes and Avondale in advance of acquisition regarding financial condition of Direct Air and shortfall; further attend to identifying and producing documents in response to Avondale's Request for Production of Documents; prepare written responses and objections. | 3.80 | 1,007.00 |
| 08/29/14 | JHB 0025 | Continued review of transfer, defense issues | 0.60 | 237.00 |

MIRICK, O'CONNELL

15008    Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | |
|---|---|---|---|
| | and materials, revised new value analysis from Attorney Nickless, and strategize with Attorney Murphy regarding discovery, recovery issues. | | |
| 08/29/14 kmdellec 0025 | Review adversary proceeding and main case dockets and update litigation control sheet accordingly. | 0.10 | 19.50 |
| 08/29/14 jemurphy 0025 | Review Attorney Nickless' edits to discovery and privacy agreement. | 0.10 | 26.50 |
| 08/29/14 jemurphy 0025 | Analyze Defendant's Responses to Requests for Admissions; review defendant's remaining discovery due. | 0.30 | 79.50 |
| 08/29/14 jemurphy 0025 | Analyze Attorney Nickless' revised new value analysis and money between Direct Air and Avondale; strategy with Trustee regarding settlement position and a trial on the merits. | 1.20 | 318.00 |
| 08/29/14 jemurphy 0025 | Identify Rule 30(b)(6) topics for Avondale; review Rules for location of deposition without state party; draft deposition notice to Avondale; communications with Attorney Nickless regarding the same. | 0.50 | 132.50 |
| 08/30/14 JHB      0025 | Further analysis, document review regarding recovery issues. | 0.30 | 118.50 |
| 09/02/14 JHB      0025 | Lengthy call with Attorney Nickless regarding settlement discussions, issues (.4), related document review, research regarding new value issues (.6), conference with Attorney Murphy regarding discovery issues (.2). | 1.20 | 474.00 |
| 09/02/14 jemurphy 0025 | Communications with Attorney Nickless regarding deposition of Hank Torbert and Avondale's discovery responses. | 0.40 | 106.00 |
| 09/02/14 jemurphy 0025 | Communications with Attorney Nickless' office regarding Direct Air's production of .pst files in document production; review CD of produced emails and correspondence with Attorney Nickless' office regarding access to the same. | 0.50 | 132.50 |
| 09/02/14 jemurphy 0025 | Review Membership Interest Purchase Agreement for Avondale's obligations as part of the sale transaction. | 0.30 | 79.50 |
| 09/02/14 goneil    0025 | Review discovery transmittal letter and Notice of Taking of Depositions. | 0.10 | 26.50 |
| 09/03/14 JHB      0025 | Continue review of sale materials, asserted defenses and further negotiations with Attorney Nickless. | 1.10 | 434.50 |
| 09/03/14 jemurphy 0025 | Communications with Attorney Nickless regarding | 0.10 | 26.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | | | status of discovery and Pretrial Memorandum deadlines, and extensions of the same. | | |
| 09/07/14 | JHB | 0025 | Continued emails with Attorney Nickless. | 0.30 | 118.50 |
| 09/08/14 | JHB | 0025 | Continued attention to discovery issues and strategies, review related responses, admissions from defendant. | 0.40 | 158.00 |
| 09/08/14 | jemurphy | 0025 | Phone call with Attorney Nickless regarding status of discovery; initial strategy regarding moving for discovery extension. | 0.20 | 53.00 |
| 09/09/14 | JHB | 0025 | Continued negotiations with Attorney Nickless and related defense research and analysis (1.1); related conference with Attorney Murphy regarding discovery, litigation and settlement issues and strategies (.3). | 1.40 | 553.00 |
| 09/09/14 | cborourk | 0025 | Online research regarding potential assets and background of Hank Tolbert; review Avondale Aviation status of business; draft memo regarding findings in preparation of settlement discussions. | 2.60 | 507.00 |
| 09/09/14 | jemurphy | 0025 | Analyze merits of the case, expected outcome at trial, costs and settlement considerations; strategize with Trustee regarding settlement options and next steps in litigation. | 1.10 | 291.50 |
| 09/09/14 | jemurphy | 0025 | Attend to asset search on Avondale and H. Torbert; evaluate merits of Trustee's claims and collectability; research business judgment rule. | 1.80 | 477.00 |
| 09/09/14 | jemurphy | 0025 | Review and input on discussions with Attorney Nickless regarding settlement. | 0.30 | 79.50 |
| 09/09/14 | jemurphy | 0025 | Review options for compelling outstanding discovery and sanctions; plan motion to compel Avondale's discovery. | 0.60 | 159.00 |
| 09/09/14 | goneil | 0025 | Strategize regarding case merits and trial strategies (.5); follow up regarding Trustee's impressions (.1); review emails between Trustee and Avondale's counsel regarding settlement negotiations (.1. | 0.70 | 185.50 |
| 09/09/14 | goneil | 0025 | Strategize regarding mechanisms to compel discovery responses. | 0.10 | 26.50 |
| 09/10/14 | JHB | 0025 | Continued attention to settlement, discovery issues and strategies. | 0.20 | 79.00 |
| 09/11/14 | JHB | 0025 | Review discovery responses, deficiencies. | 0.30 | 118.50 |
| 09/11/14 | jemurphy | 0025 | Review Attorney Nickless' new value anlaysis and partial discovery responses; follow up on | 0.50 | 132.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | further production of documents. |  |  |
| 09/16/14 | JHB | 0025 | Review open discovery, pretrial issues and strategies, next steps in attempted resolution, related defense materials and responses. | 0.30 | 118.50 |
| 09/16/14 | jemurphy | 0025 | Communications with Attorney Nickless regarding past due discovery from Avondale; strategy regarding compelling discovery responses and Pretrial Memorandum deadline; begin to outline content of Pretrial Memorandum. | 0.60 | 159.00 |
| 09/18/14 | jemurphy | 0025 | Review and analysis of electronic documents produced by Avondale. | 3.00 | 795.00 |
| 09/21/14 | JHB | 0025 | Review new discovery materials from Attorney Nickless, assess implications (.4), emails with Attorney Nickless regarding defense, settlement (.2). | 0.60 | 237.00 |
| 09/22/14 | JHB | 0025 | Continued review of discovery materials from Attorney Nickless and emails to same regarding implications(.4); devise pretrial strategies with Attorney Murphy (.2). | 0.60 | 237.00 |
| 09/22/14 | jemurphy | 0025 | Overview of Avondale's discovery responses and initial strategy with Trustee regarding compelling further production of documents. | 0.60 | 159.00 |
| 09/22/14 | jemurphy | 0025 | Strategy regarding Joint Pretrial Memorandum and strategy with Trustee regarding pretrial preparation and trial. | 0.60 | 159.00 |
| 09/23/14 | JHB | 0025 | Continued negotiations with Attorney Nickless. | 0.20 | 79.00 |
| 09/23/14 | goneil | 0025 | Review communications between Trustee and Avondale's counsel regarding merits of case and potential settlement. | 0.10 | 26.50 |
| 09/24/14 | JHB | 0025 | Continued settlement, litigation issues and strategies. | 0.30 | 118.50 |
| 09/24/14 | jemurphy | 0025 | Continue review of Avondale's Production of Documents. | 1.20 | 318.00 |
| 09/24/14 | goneil | 0025 | Confer with Trustee and litigation team regarding potential settlement. | 0.10 | 26.50 |
| 09/25/14 | JHB | 0025 | Review additional discovery materials, implications for recovery, settlement. | 0.30 | 118.50 |
| 09/25/14 | jemurphy | 0025 | Analyze post-petition transfer from Direct Air to Avondale. | 0.40 | 106.00 |
| 09/25/14 | jemurphy | 0025 | Review Avondale's discovery responses and document production. | 1.90 | 503.50 |
| 09/25/14 | goneil | 0025 | Investigate potential post-petition transfer to Avondale, including to research Bankruptcy Code provisions regarding recovery of same (.6); | 0.90 | 238.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | prepare memorandum regarding recovery of transfer (.2); strategize regarding recovery of post-petition payment from Avondale and general case v. Avondale (.1). |  |  |
| 09/26/14 | JHB | 0025 | Continued negotiations with Attorney Nickless, review additional bank statements and other transfer materials. | 0.60 | 237.00 |
| 09/26/14 | jemurphy | 0025 | Additions to Joint Pretrial Memorandum; communications with Attorney Aframe regarding the same and request supplementation of discovery. | 0.50 | 132.50 |
| 09/29/14 | JHB | 0025 | Continued negotiations with Attorney Nickless and reach agreement, review related pretrial, approval issues and strategies. | 0.80 | 316.00 |
| 09/29/14 | cborourk | 0025 | Draft joint motion to extend time to file pretrial memorandum, proposed order and certificate of service. | 0.60 | 117.00 |
| 09/29/14 | jemurphy | 0025 | Continue to develop and draft Joint Pretrial Memorandum. | 2.40 | 636.00 |
| 09/29/14 | jemurphy | 0025 | Phone call with Attorney Nickless regarding Joint Pretrial Memorandum; attend to preparation of Motion to Continue Pretrial Memorandum Deadline. | 0.40 | 106.00 |
| 09/30/14 | JHB | 0025 | Continued negotiations with Attorney Nickless regarding settlement terms and conditions and related pretrial, extension issues, basis for approval motion. | 0.90 | 355.50 |
| 09/30/14 | jemurphy | 0025 | Communications with the Trustee and Attorney Nickless regarding settlement; edit Motion to Continue Pretrial Memorandum Deadline; review propose payment terms; plan other terms of the Stipulation of Settlement. | 0.70 | 185.50 |
| 09/30/14 | goneil | 0025 | Review memoranda regarding additional terms of settlement (.1); strategize regarding continuance of Joint Pretrial Memorandum deadline (.1) | 0.20 | 53.00 |
| 10/01/14 | JHB | 0025 | Review open settlement, drafting issues. | 0.10 | 39.50 |
| 10/09/14 | JHB | 0025 | Review litigation, settlement status and next steps. | 0.20 | 79.00 |
| 10/21/14 | kmdellec | 0025 | Update litigation control chart. | 0.20 | 39.00 |
| 10/27/14 | JHB | 0025 | Review payment, release issues. | 0.10 | 39.50 |
| 10/28/14 | JHB | 0025 | Review, revise settlement stipulation, approval motion, convey comments to Attorney Murphy. | 0.30 | 118.50 |
| 10/28/14 | jemurphy | 0025 | Draft Stipulation of Settlement and Motion to | 1.20 | 318.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)


|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | Approve Stipulation. |  |  |
| 10/28/14 goneil | 0025 |  | Review and provide suggested edits to Stipulation and approval motion; memoranda regarding same. | 0.20 | 53.00 |
|  | TYPE | 0025 | TOTAL | 96.60 | 27,904.00 |

TASK:   0026 Adversary Proceeding

| Attorney Summary |  | Hours | Value | Rate |
|---|---|---|---|---|
| 139 JHB Joseph H. Baldiga |  | 5.30 | 2,076.50 | 391.79 |
| 290 goneil Gina B. O'Neil |  | 26.80 | 6,894.00 | 257.24 |
| 274 kmdellec Kimberly M. De |  | 14.80 | 2,783.00 | 188.04 |
| TYPE 0026 | TOTAL | 46.90 | 11,753.50 |  |

| Time Detail |  |  |  | Hours | Value |
|---|---|---|---|---|---|
| 10/01/12 goneil | 0026 |  | Telephone call with and follow-up email Attorney Kelley regarding Hilton Garden Inn response, including assessment and discussion of possible settlement, and update chart to reflect (.4). | 0.40 | 98.00 |
| 08/16/13 goneil | 0026 |  | Review email from Attorney Kelley regarding further response for Hilton Garden Inn (.1). | 0.10 | 25.50 |
| 09/11/13 goneil | 0026 |  | Emails with Hilton Garden Inn counsel to follow-up on response (.1). | 0.10 | 25.50 |
| 09/20/13 goneil | 0026 |  | Telephone call from Attorney Kelley (Hilton Garden Inn) regarding response and next steps to address (.1); email Verdolino & Lowey to request backup (.1). | 0.20 | 51.00 |
| 09/24/13 goneil | 0026 |  | Review fax from Attorney Kelley (Hilton Garden Inn) regarding client identification. | 0.10 | 25.50 |
| 10/01/13 goneil | 0026 |  | Review and compile backup documents regarding Hilton Garden Inn (.3) and email same to Attorney Kelley (.1). | 0.40 | 102.00 |
| 10/01/13 goneil | 0026 |  | Review letter from Hilton Garden Inn counsel (.1). | 0.10 | 25.50 |
| 10/21/13 goneil | 0026 |  | Review Hilton Garden Inn preference status and email Attorney Keeley to follow up (.1). | 0.10 | 25.50 |
| 10/22/13 JHB | 0026 |  | Review open preference issues, strategies. | 0.20 | 78.00 |
| 10/22/13 goneil | 0026 |  | Review email from Attorney Kelley (Hilton | 0.10 | 25.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | Garden Inn) regarding response status (.1). | | |
| 11/25/13 | goneil | 0026 | Telephone call with Attorney Kelley (Hilton Garden Inn) regarding settlement offer. | 0.10 | 25.50 |
| 11/29/13 | goneil | 0026 | Review case file and consider Hilton Garden Inn's settlement offer. | 0.30 | 76.50 |
| 11/30/13 | goneil | 0026 | Review Hillton Garden Inn payments and invoices in detail to identify trends and further assess $2,500 settlement offer, and draft proposed response to same (.9); update chart to reflect analysis (.1). | 1.00 | 255.00 |
| 12/02/13 | goneil | 0026 | Follow up regarding Hilton Garden Inn negotiations. | 0.10 | 25.50 |
| 12/06/13 | goneil | 0026 | Email Attorney Weaver (Hilton Garden Inn) with response to settlement offer. | 0.10 | 25.50 |
| 12/10/13 | kmdellec | 0026 | On-line search for contact information regarding Hilton Garden Inn Lakeland; prepare revised demand letter to same. | 0.60 | 111.00 |
| 12/20/13 | kmdellec | 0026 | (Hilton Garden Inn Lakelana) revise and finalize demand letter for transmittal. | 0.20 | 37.00 |
| 01/07/14 | kmdellec | 0026 | Prepare second preference demand letter regarding Hilton Garden Inn Lakeland; attention to revisions and enclosures for same; calendar response deadline. | 0.30 | 55.50 |
| 01/08/14 | goneil | 0026 | Attention to preparation of Second Demand Letter for Hilton Garden Inn - Lakeland, including to review and revise same (.2). | 0.20 | 51.00 |
| 01/15/14 | kmdellec | 0026 | Review response deadline regarding second preference demand to Hilton Garden Inn. | 0.10 | 18.50 |
| 02/18/14 | goneil | 0026 | Review backup materials from Verdolino & Lowey and compile same for preparing Complaint (.4); update chart regarding same (.1). | 0.50 | 127.50 |
| 02/21/14 | kmdellec | 0026 | (Re: Hilton Garden Inn) Review demand, supporting documents, correspondence and claims register; draft complaint and cover sheet and review/revise same. | 1.50 | 277.50 |
| 03/05/14 | goneil | 0026 | Search Secretary of State website and other avenues for proper defendant ownership information (.7); commence revising Complaint (.4). | 1.10 | 280.50 |
| 03/06/14 | goneil | 0026 | Telephone call to Trans Inn Management representative regarding ownership interest in Lakeland property (.1); research hotel ownership information, including with calls to Secretary of State and Town of Lakeland | 2.40 | 612.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | assessor (1.1); telephone call with property management company to ascertain owner information (.2); compile demand and backup materials, and email management company with information regarding same (.5); revise AP Cover Sheet (.1) and continue revising Complaint (.4). |  |  |
| 03/09/14 | goneil | 0026 | Continue revising Hilton Garden Inn Complaint, including to add new count under Section 549 (.4); memorandum to Trustee regarding same (.1). | 0.50 | 127.50 |
| 03/10/14 | goneil | 0026 | Review revised Complaint; make further edits, and cross-check exhibits iwth payments listed in Complaint. | 0.80 | 204.00 |
| 03/10/14 | goneil | 0026 | Finalize Complaint for filing (.1); execute, and attend to filing logistics (.1). | 0.20 | 51.00 |
| 03/11/14 | goneil | 0026 | Attention to issuance and service of Summons. | 0.10 | 25.50 |
| 03/11/14 | goneil | 0026 | Review email from Mr. Jin attaching backup for hotel charges and consider impact of same on newly-filed Complaint. | 0.20 | 51.00 |
| 03/12/14 | kmdellec | 0026 | Prepare letter to defendant enclosing complaint/summons; attention to revisions to same. | 0.60 | 111.00 |
| 03/14/14 | kmdellec | 0026 | Track answer deadline; attention to efiling of certificate of service. | 0.20 | 37.00 |
| 03/14/14 | goneil | 0026 | Attention to service of process issues. | 0.10 | 25.50 |
| 03/14/14 | goneil | 0026 | Review and execute Complaint and Summons package. | 0.10 | 25.50 |
| 03/17/14 | goneil | 0026 | Research allegation regarding antecedent debt and confer with Trustee regarding amendment of Complaint. | 0.20 | 51.00 |
| 03/17/14 | goneil | 0026 | Review backup documents from Mr. Jin. | 0.20 | 51.00 |
| 03/18/14 | goneil | 0026 | Review and assess backup documents from Mr. Jin (.7); email P. Bley for additional information regarding certain payments (.1); update chart regarding analysis (.1). | 0.90 | 229.50 |
| 03/19/14 | goneil | 0026 | Review email from P. Bley attaching augmented bank record information. | 0.10 | 25.50 |
| 03/20/14 | goneil | 0026 | Consider additional amendments to Complaint. | 0.10 | 25.50 |
| 03/24/14 | goneil | 0026 | Strategize regarding amendment to Complaint (.1); confer with Trustee regarding same (.1). | 0.20 | 51.00 |
| 03/24/14 | goneil | 0026 | Prepare Amended Complaint (.2); execute Complaint and attend to filing of same (.1). | 0.30 | 76.50 |
| 03/25/14 | kmdellec | 0026 | Prepare certificate of service regarding | 0.50 | 92.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | amended complaint and transmittal letter for amended complaint; finalize all for efiling and service. | | |
| 03/28/14 | kmdellec | 0026 | Track proof of service. | 0.10 | 18.50 |
| 04/01/14 | JHB | 0026 | Review open recovery, defense issues and emails. | 0.20 | 78.00 |
| 04/01/14 | goneil | 0026 | Telephone call with Attorney Sanoba regarding representation and answer deadline (.2); review previously-provided materials in connection with same (.2); email backup information to Attorney Sanoba (.3). | 0.70 | 178.50 |
| 04/04/14 | JHB | 0026 | Call and emails from Attorney Ehrhard regarding defense issues. | 0.20 | 78.00 |
| 04/05/14 | goneil | 0026 | Review memoranda regarding defendant's engagement of local counsel. | 0.10 | 25.50 |
| 04/07/14 | goneil | 0026 | Three telephone calls with Atty. Ehrhard regarding Answer (.2); emails with Trustee regarding same (.1). | 0.30 | 76.50 |
| 04/10/14 | goneil | 0026 | Telephone call from Atty. Ehrhard regarding amended Complaint and answer deadline. | 0.10 | 25.50 |
| 04/14/14 | goneil | 0026 | Review next steps regarding Pretrial Order. | 0.10 | 25.50 |
| 04/28/14 | goneil | 0026 | Review Court's Pretrial Order, calculate relevant dates, and track same (.3); email Atty. Ehrhard regarding planning for 26(f) conference (.2); follow up regarding settlement strategy (.1) and alternate deadline (.1). | 0.70 | 178.50 |
| 05/01/14 | goneil | 0026 | Email Atty. Ehrhard to follow up regarding 26(f) conference. | 0.10 | 25.50 |
| 05/02/14 | goneil | 0026 | Conduct 26(f) Conference with Atty.Ehrhard (.2); email claim documentation to Atty. Ehrhard (.2). | 0.40 | 102.00 |
| 05/13/14 | goneil | 0026 | Attention to Rule 26(f) requirements. | 0.10 | 25.50 |
| 05/14/14 | goneil | 0026 | Prepare 26(f) Conference Certification (.2); prepare Trustee's Initial Disclosures (.3). | 0.50 | 127.50 |
| 05/14/14 | goneil | 0026 | Review 26(f) Certification. | 0.10 | 25.50 |
| 05/15/14 | JHB | 0026 | Review draft discovery report, open case issues, parameters for settlement. | 0.30 | 117.00 |
| 05/15/14 | goneil | 0026 | Finalize 26(f) Report and Trustee's Initial Disclosures and email same to Atty. Ehrhard for review. | 0.30 | 76.50 |
| 05/16/14 | goneil | 0026 | Emails with Atty. Ehrhard regarding 26(f) Conference Report (.1); attention to filing same (.1). | 0.20 | 51.00 |
| 05/20/14 | goneil | 0026 | Prepare for discovery requests. | 0.10 | 25.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Timekeeper | Code | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/14 | kmdellec | 0026 | Review complaint and answer; draft plaintiff's first set of interrogatories, plaintiff's first request for admissions and first request for production of documents. | 3.40 | 629.00 |
| 05/23/14 | kmdellec | 0026 | Review and revise discovery requests. | 1.90 | 351.50 |
| 05/28/14 | goneil | 0026 | Review status of matter and email Atty. Ehrhard regarding Initial Disclosures and potential resolution. | 0.20 | 51.00 |
| 05/29/14 | JHB | 0026 | Review open settlement, discovery issues and related calls with Attorney Ehrhard. | 0.40 | 156.00 |
| 05/29/14 | goneil | 0026 | Telephone calls with Atty. Ehrhard regarding Complaint and defenses (.1); confer with Trustee regarding same (.1). | 0.20 | 51.00 |
| 05/30/14 | kmdellec | 0026 | Review pacer docket and update litigation control sheet accordingly. | 0.10 | 18.50 |
| 05/30/14 | goneil | 0026 | Attention to discovery deadlines, planning, and requests. | 0.10 | 25.50 |
| 06/02/14 | goneil | 0026 | Telephone call with Atty. Ehrhard regarding defendant's initial disclosures. | 0.10 | 25.50 |
| 06/04/14 | JHB | 0026 | Review open discovery issues, strategies to compel. | 0.20 | 78.00 |
| 06/04/14 | goneil | 0026 | Memoranda with Trustee regarding disclosures. | 0.10 | 25.50 |
| 06/06/14 | JHB | 0026 | Receive and reject offer, devise counteroffer strategies and review additional case materials. | 0.30 | 117.00 |
| 06/06/14 | goneil | 0026 | Telephone call from Atty. Ehrhard regarding settlement offer (.1); review prior offers and develop recommendation (.2); email Trustee with recommendation (.1); respond to Atty. Ehrhard with counterproposal (.2). | 0.60 | 153.00 |
| 06/06/14 | goneil | 0026 | Review and revise discovery requests including Request for Production of Documents, Request for Admissions, and Interrogatories, including to identify discrepancies in Complaint and to research post-petition transfer counts. | 1.60 | 408.00 |
| 06/09/14 | JHB | 0026 | Review discovery issues and materials. | 0.20 | 78.00 |
| 06/09/14 | kmdellec | 0026 | Assist with finalization and transmittal of discovery requests. | 0.60 | 111.00 |
| 06/09/14 | goneil | 0026 | Review and further revise discovery requests (.5); prepare letter to Atty. Ehrhard (.2); finalize and send discovery package (.2); track response deadline (.1). | 1.00 | 255.00 |
| 06/20/14 | JHB | 0026 | Negotiations with Attorney Ehrhard (.3), review additional defense, discovery materials (.3). | 0.60 | 234.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190  Direct Air (Southern Sky Air & Tours, LLC)

| Date | Initials | Code | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| 06/20/14 | goneil | 0026 | Confer with Trustee regarding Hilton's settlement proposal (.2). | 0.20 | 51.00 |
| 06/25/14 | JHB | 0026 | Further analysis, devise settlement parameters. | 0.30 | 117.00 |
| 06/25/14 | goneil | 0026 | Review settlement history and demand in order to develop/confirm settlement proposal (.3); email Attorney Ehrhard with Trustee's final offer (.3). | 0.60 | 153.00 |
| 06/27/14 | JHB | 0026 | Continued negotiations with Attorney Ehrhard. | 0.30 | 117.00 |
| 06/27/14 | goneil | 0026 | Two telephone calls with Atty. Ehrhard regarding settlement (.2); confer with Trustee (.1) and follow up regarding same (.1). | 0.40 | 102.00 |
| 06/28/14 | JHB | 0026 | Continued negotiations with Attorney Ehrhard. | 0.20 | 78.00 |
| 06/28/14 | goneil | 0026 | Review memorandum from Trustee regarding additional negotiations with Atty. Ehrhard. | 0.10 | 25.50 |
| 06/30/14 | kmdellec | 0026 | Review status of case/update litigation control sheet accordingly. | 0.20 | 37.00 |
| 07/08/14 | JHB | 0026 | Continued negotiations with Attorney Ehrhard regarding settlement, discovery. | 0.20 | 79.00 |
| 07/08/14 | goneil | 0026 | Email Atty. Ehrhard regarding settlement and discovery status (.1); telephone call with Atty. Ehrhard regarding same (.1). | 0.20 | 53.00 |
| 07/09/14 | JHB | 0026 | Continued negotiations, review open discovery issues. | 0.20 | 79.00 |
| 07/10/14 | JHB | 0026 | Continued negotiations and reach settlement. | 0.30 | 118.50 |
| 07/10/14 | JHB | 0026 | Further emails with Attorney Ehrhard regarding settlement, release details. | 0.20 | 79.00 |
| 07/10/14 | kmdellec | 0026 | Review file information; draft stipulation, motion to approve, motion to limit notice and certificate of service. | 1.80 | 351.00 |
| 07/10/14 | goneil | 0026 | Memoranda with Trustee about passage of discovery deadline (.1); emails with Atty. Ehrhard regarding settlement (.1); attention to preparation of settlement pleadings (.2). | 0.40 | 106.00 |
| 07/11/14 | kmdellec | 0026 | Review and revise settlement pleadings; update service list. | 0.70 | 136.50 |
| 07/11/14 | kmdellec | 0026 | Revisions to service list in connection with settlement pleadings. | 0.20 | 39.00 |
| 07/15/14 | goneil | 0026 | Follow up regarding draft settlement pleadings. | 0.10 | 26.50 |
| 07/16/14 | goneil | 0026 | Attention to Certificate of Service regarding settlement pleadings. | 0.10 | 26.50 |
| 07/16/14 | goneil | 0026 | Commence reviewing Settlement Agreement. | 0.20 | 53.00 |
| 07/22/14 | JHB | 0026 | Review open release issues for settlement. | 0.10 | 39.50 |
| 07/22/14 | goneil | 0026 | Emails with Trustee regarding settlement status. | 0.10 | 26.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| 07/25/14 | kmdellec | 0026 | Review status of case and update control chart accordingly. | 0.10 | 19.50 |
| 07/25/14 | goneil | 0026 | Review and revise Stipulation. | 0.50 | 132.50 |
| 07/28/14 | kmdellec | 0026 | Review revisions to updated control chart. | 0.10 | 19.50 |
| 07/28/14 | goneil | 0026 | Review and revise Motion to Approve Settlement (.3); review and revise Motion to Limit Notice (.1) and Certificate of Service (.1). | 0.50 | 132.50 |
| 07/29/14 | JHB | 0026 | Review proposed settlement agreement, motion. | 0.20 | 79.00 |
| 07/29/14 | kmdellec | 0026 | Track status of settlement agreements; calendar for response from Attorney Ehrhard.` | 0.10 | 19.50 |
| 07/29/14 | goneil | 0026 | Finalize settlement agreement for defendant's review (.1); further revise approval motion (.2); finalize Motion to Limit Notice and Certificate of Service (.1); email Atty. Ehrhard with draft settlement agreement (.1). | 0.50 | 132.50 |
| 08/01/14 | kmdellec | 0026 | Review Form 2 and update litigation control chart as to settlement proceeds received/expected. | 0.10 | 19.50 |
| 08/04/14 | JHB | 0026 | Review open issues, next steps in recovery action and strategies for resolution. | 0.20 | 79.00 |
| 08/05/14 | JHB | 0026 | Devise strategies, support for settlement. | 0.10 | 39.50 |
| 08/05/14 | goneil | 0026 | Email Atty. Ehrhard regarding Stipulation status (.1); attention to upcoming litigation deadlines (.1). | 0.20 | 53.00 |
| 08/05/14 | goneil | 0026 | Prepare Motion to Extend Pretrial Order Deadlines. | 0.30 | 79.50 |
| 08/08/14 | JHB | 0026 | Review status of settlement, need for pretrial extension, and related emails with Attorney Ehrhard. | 0.20 | 79.00 |
| 08/08/14 | kmdellec | 0026 | Track electronic mails from Attorney Ehrhard regarding settlement pleadings and motion to continue deadlines; calendar ahead. | 0.20 | 39.00 |
| 08/08/14 | goneil | 0026 | Revise Motion to Extend Deadlines (.3); email Atty. Ehrhard with proposed Motion (.1); additional emails with Atty. Ehrhard regarding settlement approvals (.2). | 0.60 | 159.00 |
| 08/11/14 | JHB | 0026 | Review, revise settlement motion and review underlying release terms. | 0.20 | 79.00 |
| 08/11/14 | goneil | 0026 | Further revise approval motion (.2); finalize approval package for Trustee's review (.1) and confer with Trustee regarding same (.1); review Court's Order approving extension of deadlines and track new deadline to file settlement pleading (.1). | 0.50 | 132.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| 08/18/14 | goneil | 0026 | Email Atty. Ehrhard to follow up regarding status of Stipulation. | 0.10 | 26.50 |
| 08/19/14 | goneil | 0026 | Two telephone calls with Attorney Ehrhard regarding Stipulation signature and payment; confirm receipt of signed Stipulation and settlement check, including memoranda regarding same. | 0.60 | 159.00 |
| 08/20/14 | kmdellec | 0026 | Assist with efiling/service of settlement pleadings. | 0.30 | 58.50 |
| 08/20/14 | goneil | 0026 | Follow-up regarding as-filed settlement pleadings. | 0.10 | 26.50 |
| 08/22/14 | goneil | 0026 | Review and further edit Settlement Agreement and approval package (.4); finalize settlement pleadings and email Settlement Agreement to Atty. Correa for review (.2). | 0.60 | 159.00 |
| 08/29/14 | kmdellec | 0026 | Review adversary proceeding and main case dockets and update litigation control sheet accordingly. | 0.10 | 19.50 |
| 09/15/14 | kmdellec | 0026 | Receipt of order approving settlement; calendar ahead regarding dismissal of adversary proceeding. | 0.10 | 19.50 |
| 09/15/14 | goneil | 0026 | Review and track Order Approving Settlement (.1); update Status Chart (.1). | 0.20 | 53.00 |
| 09/16/14 | kmdellec | 0026 | Track order allowing settlement; calendar ahead regarding entry of final order and dismissal of adversary proceeding. | 0.10 | 19.50 |
| 09/16/14 | goneil | 0026 | Follow up regarding approved Stipulation. | 0.10 | 26.50 |
| 09/26/14 | goneil | 0026 | Telephone call (.1) and follow up email (.1) with Atty. Ehrhard regarding settlement approval. | 0.20 | 53.00 |
| 09/30/14 | goneil | 0026 | Review timing of final order and next steps for dismissal. | 0.10 | 26.50 |
| 10/02/14 | kmdellec | 0026 | Check pacer docket as to whether or not Bankruptcy Court issued a dismissal regarding the adversary proceeding; draft stipulation of dismissal and certificate of service; review/revise and confirm service list and opposing counsel contact information. | 0.50 | 97.50 |
| 10/03/14 | goneil | 0026 | Review draft Stipulation of Dismissal and email same to Atty. Ehrhard for signature (.1); finalize dismissal package, execute, and attend to e-filing same (.1). | 0.20 | 53.00 |
| 10/21/14 | kmdellec | 0026 | Update litigation control chart. | 0.10 | 19.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)


| | | | | | | |
|---|---|---|---|---|---|---|
| | TYPE | 0026 | TOTAL | | 46.90 | 11,753.50 |

TASK:   0028 Adversary  Proceeding

| Attorney Summary | | Hours | Value | Rate |
|---|---|---|---|---|
| 139 JHB Joseph H. Baldiga | | 2.20 | 858.00 | 390.00 |
| 290 goneil Gina B. O'Neil | | 15.40 | 3,939.00 | 255.78 |
| 274 kmdellec Kimberly M. De | | 8.60 | 1,603.00 | 186.40 |
| TYPE 0028 | TOTAL | 26.20 | 6,400.00 | |

| Time Detail | | | | Hours | Value |
|---|---|---|---|---|---|
| 01/28/14 goneil | 0028 | Review and assess Sanford Airport Authority's (Orlando/Sanford International Airport) preference response, including development of next steps to track down actual payee for certain of the transfers, research into other possible payees, and assessment of defenses regarding the one transfer that Sanford Airport Authority actually received (.6); update chart to reflect analysis regarding Orlando/Sanford (.1). | | 0.70 | 178.50 |
| 02/06/14 goneil | 0028 | Attention to next steps regarding further demands on other Orlando/Sanford entities (.3). | | 0.30 | 76.50 |
| 02/13/14 goneil | 0028 | Follow up regarding demands to Orlando/Sanford International (.1). | | 0.10 | 25.50 |
| 02/18/14 goneil | 0028 | Review backup for Orlando/Sanford International, identify unusual "suspense account" payment (.4), email P. Bley to follow up regarding same (.1), follow up regarding demands to Orlando/Sanford International (.1), and update chart to reflect (.1). | | 0.70 | 178.50 |
| 02/19/14 goneil | 0028 | Review email from P. Bley regarding Orlando/Sanford backup (.1) and update chart to reflect NFA for unknown $57K "suspense account" transfer (.1); additional emails with P. Bley and team regarding possible preliminary identification of $57K transfer and inclusion of same in Orlando/Sanford demand (.3). | | 0.50 | 127.50 |
| 03/03/14 kmdellec | 0028 | (Re: Orlando Sanford International Airport) Review demand and file | | 1.70 | 314.50 |

MIRICK, O'CONNELL

15008    Joseph H. Baldiga, Chapter 7 Trustee
  14190    Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |
|---|---|---|---|---|
| | | information/correspondence from accountant (.5); draft complaint and cover sheet and review/revise same; attention to exhibits for complaint (1.2). | | |
| 03/04/14 | kmdellec | 0028 | (Re: Orlando Sanford) On-line search regarding airport organization and revisions to complaint based on search results. | 0.50 | 92.50 |
| 03/05/14 | goneil | 0028 | Strategize regarding contents of Complaint and calculation of demand amount. | 0.30 | 76.50 |
| 03/07/14 | goneil | 0028 | Review and revise Complaint and AP Cover Sheet, including to research entity information for Orlando Sanford International, Inc. and to review transfer backup to ensure inclusion of all appropriate transfers. | 0.70 | 178.50 |
| 03/10/14 | kmdellec | 0028 | Finalize complaint for efiling. | 0.20 | 37.00 |
| 03/10/14 | goneil | 0028 | Revise, finalize, and execute Complaint and AP Cover Sheet for filing (.3); confer with Trustee regarding inclusion of airport check and "suspense account" payment (.1). | 0.40 | 102.00 |
| 03/11/14 | goneil | 0028 | Attention to issuance and service of Summons. | 0.10 | 25.50 |
| 03/14/14 | kmdellec | 0028 | Letter to defendant enclosing complaint/summons; attention to revisions and service of same. | 0.50 | 92.50 |
| 03/14/14 | kmdellec | 0028 | Track answer deadline; attention to efiling of certificate of service. | 0.20 | 37.00 |
| 03/14/14 | goneil | 0028 | Review and revise Complaint and Summons package. | 0.10 | 25.50 |
| 03/17/14 | goneil | 0028 | Attention to service and summons. | 0.10 | 25.50 |
| 03/17/14 | goneil | 0028 | Research allegation regarding antecedent debt and confer with Trustee regarding amendment of Complaint. | 0.20 | 51.00 |
| 03/18/14 | kmdellec | 0028 | Prepare amended complaint to include antecedent debt provision; review and revise same. | 0.20 | 37.00 |
| 03/20/14 | kmdellec | 0028 | Track return of service. | 0.10 | 18.50 |
| 03/24/14 | kmdellec | 0028 | Track amended complaint/amended summons. | 0.10 | 18.50 |
| 03/24/14 | goneil | 0028 | Review and execute Amended Complaint; memorandum regarding same. | 0.20 | 51.00 |
| 03/25/14 | kmdellec | 0028 | Prepare certificate of service regarding amended complaint and transmittal letter for amended complaint; finalize all for efiling and service. | 0.50 | 92.50 |
| 03/26/14 | goneil | 0028 | Review and execute Certificate of Service regarding amended Complaint. | 0.10 | 25.50 |
| 03/31/14 | goneil | 0028 | Consider Defendant's request for Answer | 0.30 | 76.50 |

MIRICK, O'CONNELL

Page254
Invoice Number ******

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | deadline extension (.1); memorandum to Trustee with pertinent information (.1); email Atty. Shuster regarding same (.1). | | |
| 04/01/14 | kmdellec | 0028 | Track proof of service. | 0.10 | 18.50 |
| 04/01/14 | goneil | 0028 | Review email from Atty. Shuster regarding extension Motion (.1); review and edit Defendant's Motion to Extend Answer Deadline (.1). | 0.20 | 51.00 |
| 04/02/14 | goneil | 0028 | Execute revised Motion to Extend Answer deadline and email same to counsel (.1); review Court's Order extending Answer deadline and track new deadline (.1). | 0.20 | 51.00 |
| 04/23/14 | JHB | 0028 | Analysis, response strategies regarding asserted defenses. | 0.30 | 117.00 |
| 04/23/14 | goneil | 0028 | Emails with Atty. Shuster regarding response to Complaint. | 0.10 | 25.50 |
| 04/28/14 | goneil | 0028 | Review analysis from Atty. Shuster regarding new value and ordinary course defenses (.2); email Atty. Shuster to request additional information (.1); email Trustee regarding analysis (.1); update preference chart (.1); review email from Atty. Shuster attaching invoices (.1). | 0.60 | 153.00 |
| 04/28/14 | goneil | 0028 | Review invoices provided by Atty. Shuster and conduct complete new value analysis based on service dates and removal of various public service fees. | 1.60 | 408.00 |
| 05/01/14 | goneil | 0028 | Emails with Atty. Shuster regarding extending Answer deadline (.1); memoranda with Trustee about analysis and response (.2); review and track Court's Order extending deadline (.1). | 0.40 | 102.00 |
| 05/07/14 | goneil | 0028 | Continue evaluating defenses and possible counteroffer. | 0.20 | 51.00 |
| 05/13/14 | goneil | 0028 | Commence settlement email to Atty. Shuster (.4); emails with Atty. Shuster regarding status of settlement (.1). | 0.50 | 127.50 |
| 05/27/14 | goneil | 0028 | Review email from Atty. Shuster regarding status and follow up with Trustee regarding same. | 0.10 | 25.50 |
| 05/29/14 | JHB | 0028 | Review settlement issues and strategies, revise counter-proposal and review related defense materials. | 0.60 | 234.00 |
| 05/29/14 | goneil | 0028 | Research PFCs v. landing fees (.3) and prepare recommended response to Orlando/Sanford, with | 1.60 | 408.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | settlement proposal (.8); review Trustee's comments regarding same (.1); update new value spreadsheet (.1); implement Trustee's suggested edits into response and send same to Atty. Shuster (.3). |  |  |
| 05/30/14 kmdellec | 0028 | Review pacer docket and update litigation control sheet accordingly. | 0.20 | 37.00 |
| 06/02/14 JHB | 0028 | Continue negotiations to resolve, review response and defenses raised, reach settlement. | 0.60 | 234.00 |
| 06/02/14 kmdellec | 0028 | Review file correspondence as to settlement discussions; prepare stipulation, approval motion, motion to limit and certificate of service; confirm service list; review and revise all (x2). | 2.50 | 462.50 |
| 06/02/14 goneil | 0028 | Review and assess counterproposal email and confer with Trustee regarding same (.2); attend to preparation of settlement papers (.2); respond to Atty. Shuster with settlement approval and logistics information (.2); emails with Atty. Shuster regarding W-9 (.1). | 0.70 | 178.50 |
| 06/03/14 goneil | 0028 | Review email from Atty. Shuster regarding extension of Answer deadline in context of settlement. | 0.10 | 25.50 |
| 06/04/14 JHB | 0028 | Review, comment on draft settlement agreement. | 0.20 | 78.00 |
| 06/04/14 kmdellec | 0028 | Track transmittal of proposed stipulation to Attorney Shuster via electronic mail. | 0.10 | 18.50 |
| 06/04/14 goneil | 0028 | Follow up regarding Stipulation status (.1); finalize Stipulation for review (.2) and email same to Atty. Shuster (.1). | 0.40 | 102.00 |
| 06/04/14 goneil | 0028 | Review and revise Stipulation of Settlement. | 0.40 | 102.00 |
| 06/06/14 JHB | 0028 | Negotiations regarding form of agreement, release provisions, and review revised agreement. | 0.30 | 117.00 |
| 06/06/14 goneil | 0028 | Review defendant's requested redline changes to Stipulation (.1); emails with Atty. Shuster regarding requested release and affiliated release parties (.2); memorandum to Trustee with recommended edits to Stipulation (.1); revise Stipulation to reflect parties' requested edits (.3); further revise and finalize same, and email to Atty. Shuster for review (.3); review, revise, and conform Motion to Approve to updated Settlement Agreement (.4); review and revise Motion to Limit Notice | 1.60 | 408.00 |

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | (.1); review and revise Certificate of Service and service list regarding same (.1). |  |  |
| 06/10/14 | kmdellec | 0028 | Track receipt of signed settlement agreement from Attorney Shuster. | 0.10 | 18.50 |
| 06/11/14 | JHB | 0028 | Review open settlement issues, agreement revisions. | 0.20 | 78.00 |
| 06/11/14 | goneil | 0028 | Review email from Attorney Shuster regarding stipulation. | 0.10 | 25.50 |
| 06/11/14 | goneil | 0028 | Execute Stipulation and email Attorney Shuster regarding same (.1); review and revise approval motion (.2); finalize stipulation approval package for filing and attend to filing same (.2). | 0.50 | 127.50 |
| 06/23/14 | kmdellec | 0028 | Review status of receipt of settlement proceeds. | 0.10 | 18.50 |
| 06/24/14 | kmdellec | 0028 | Track receipt of settlement proceeds. | 0.10 | 18.50 |
| 06/24/14 | goneil | 0028 | Confirm receipt of settlement funds. | 0.10 | 25.50 |
| 06/30/14 | kmdellec | 0028 | Review status of case/update litigation control sheet accordingly. | 0.20 | 37.00 |
| 07/08/14 | kmdellec | 0028 | Track approval order. | 0.10 | 19.50 |
| 07/08/14 | goneil | 0028 | Review Court's Order approving Stipulation, track dismissal information, confirm payment, update chart, and attend to file wrap-up. | 0.40 | 106.00 |
| 07/17/14 | kmdellec | 0028 | Draft notice of voluntary dismissal and certificate of service; confirm service list; review and revise. | 0.50 | 97.50 |
| 07/23/14 | goneil | 0028 | Review dismissal timing. | 0.10 | 26.50 |
| 07/25/14 | kmdellec | 0028 | Review status of case and update control chart accordingly. | 0.10 | 19.50 |
| 07/28/14 | kmdellec | 0028 | Review revisions to updated control chart. | 0.10 | 19.50 |
| 07/28/14 | goneil | 0028 | Review and revise Notice of Voluntary Dismissal, including to review Bankruptcy Rules in connection with same (.3); finalize Notice of Dismissal (.1). | 0.40 | 106.00 |
| 07/29/14 | kmdellec | 0028 | Finalize notice of voluntary dismissal for e-filing and service; update control sheet accordingly. | 0.20 | 39.00 |
| 07/29/14 | goneil | 0028 | Finalize and execute Notice of Withdrawal and Certificate of Service for filing (.1); attention to file wrap-up (.1). | 0.20 | 53.00 |
| 08/01/14 | kmdellec | 0028 | Review Form 2 and update litigation control chart as to settlement proceeds received/expected. | 0.10 | 19.50 |
| 08/13/14 | goneil | 0028 | Review new docket entries regarding closing of | 0.10 | 26.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)


| | | | | | |
|---|---|---|---|---|---|
| 08/29/14 kmdellec 0028 | | adversary proceeding; attend to matter wrap-up. Review adversary proceeding and main case dockets and update litigation control sheet accordingly. | | 0.10 | 19.50 |
| | TYPE | 0028 | TOTAL | 26.20 | 6,400.00 |

TASK:   0029 Adversary Proceeding

| Attorney Summary | Hours | Value | Rate |
|---|---|---|---|
| 290 goneil Gina B. O'Neil | 13.00 | 3,315.00 | 255.00 |
| 274 kmdellec Kimberly M. De | 10.70 | 1,982.50 | 185.28 |
| TYPE 0029        TOTAL | 23.70 | 5,297.50 | |

| Time Detail | | | Hours | Value |
|---|---|---|---|---|
| 07/16/13 goneil | 0029 | Review and assess preference response from Employers' Innovation Network (EIN Management), including to cross-check payments and new value information against Debtor's SOFA and Trustee's demand, research possible insider connections of EIN to Debtor in light of counsel's representations regarding same, identify additional information needed to further assess preference response, and email Attorney Joseph to request same (1.9); identify and contact possible successor counsel to EIN (.3). | 2.20 | 561.00 |
| 07/30/13 goneil | 0029 | Follow up with Attorney Riley regarding EIN response and representation. | 0.10 | 25.50 |
| 08/19/13 goneil | 0029 | Review EIN Management preference file in preparation to make recommendations to Trustee (.2). | 0.20 | 51.00 |
| 08/29/13 goneil | 0029 | Review emails from Debtor's counsel and Trustee regarding EIN's insider status (.1). | 0.10 | 25.50 |
| 09/11/13 goneil | 0029 | Email Debtor's counsel to follow-up regarding EIN insider status (.1). | 0.10 | 25.50 |
| 09/17/13 goneil | 0029 | Review email from M. Whitehouse regarding EIN invoices (.1). | 0.10 | 25.50 |
| 09/24/13 goneil | 0029 | Memoranda regarding possible insider status of EIN. | 0.20 | 51.00 |
| 09/24/13 goneil | 0029 | Review EIN materials in preparation for | 0.20 | 51.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | questions to founders about insider status and reservation center. | | |
| 02/13/14 | goneil | 0029 | Develop recommendation for Trustee regarding EIN (.3) and update chart regarding same (.2). | 0.50 | 127.50 |
| 02/13/14 | goneil | 0029 | Review and assess EIN preference information, including deposition testimony from Kay and Judy regarding insider status and including assessment of new value (1.2). | 1.20 | 306.00 |
| 02/21/14 | kmdellec | 0029 | (Re: EIN Management) Review demand, supporting documents, correspondence and claims register; draft complaint and cover sheet and review/revise same. | 1.70 | 314.50 |
| 03/04/14 | kmdellec | 0029 | (EIN Management) Review additional revisions to adversary complaint (x2). | 0.40 | 74.00 |
| 03/04/14 | goneil | 0029 | (EIN) Review Bankruptcy Code sections regarding recovery of post-petition transfers. | 0.20 | 51.00 |
| 03/05/14 | goneil | 0029 | (EIN) Review status of Complaint and consider tolling issues with respect to post-petition transfer, if necessary. | 0.10 | 25.50 |
| 03/12/14 | kmdellec | 0029 | Prepare letter to defendant enclosing complaint/summons; review revisions to same. | 0.70 | 129.50 |
| 03/12/14 | goneil | 0029 | Review and revise Adversary Proceeding cover sheet (.2); commence review of Complaint (.6). | 0.80 | 204.00 |
| 03/13/14 | goneil | 0029 | Review and revise Complaint, including to cross-check payments (1.0); review revisions and further edit Complaint (.2); finalize exhibits to same (.2). | 1.40 | 357.00 |
| 03/14/14 | kmdellec | 0029 | Track answer deadline; attention to efiling of certificate of service. | 0.20 | 37.00 |
| 03/14/14 | goneil | 0029 | Attention to Summons. | 0.10 | 25.50 |
| 03/14/14 | goneil | 0029 | Assist with service issues regarding summons. | 0.10 | 25.50 |
| 03/14/14 | goneil | 0029 | Review and revise service letter (.1); review and execute Certificate of Service regarding Complaint and Summons (.1). | 0.20 | 51.00 |
| 03/17/14 | goneil | 0029 | Research allegation regarding antecedent debt and confer with Trustee regarding amendment of Complaint. | 0.20 | 51.00 |
| 03/18/14 | kmdellec | 0029 | Prepare amended complaint to include antecedent debt provision; review and revise same. | 0.20 | 37.00 |
| 03/20/14 | kmdellec | 0029 | Track return of service. | 0.10 | 18.50 |
| 03/20/14 | goneil | 0029 | Telephone call from EIN's counsel regarding settlement offer (.4); memoranda with Trustee regarding same (.1). | 0.50 | 127.50 |
| 03/21/14 | kmdellec | 0029 | Review/track response of EIN's counsel. | 0.20 | 37.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| 03/24/14 | kmdellec | 0029 | Track settlement/preparation of settlement package. | 0.10 | 18.50 |
| 03/24/14 | goneil | 0029 | Review subfile to evaluate EIN's defenses and settlement proposal (.2); memorandum to Trustee and team regarding settlement pleadings (.1). | 0.30 | 76.50 |
| 03/25/14 | goneil | 0029 | Email Atty. Riley regarding Settlement (.1); consider timing issues regarding settlement and answer deadline (.2); email Atty. Riley regarding extension of Answer deadline (.1); develop Motion to Extend Answer Deadline (.1). | 0.50 | 127.50 |
| 03/27/14 | kmdellec | 0029 | Draft assented-to motion to extend answer deadline, proposed order and certificate of service (1.0); draft stipulation of settlement, motion to approve, motion to limit and certificate of service (1.8); review and revise all and confirm service list (1.1). | 3.90 | 721.50 |
| 03/31/14 | goneil | 0029 | Follow up regarding settlement documents. | 0.10 | 25.50 |
| 04/07/14 | goneil | 0029 | Review and revise Settlement Agreement (.4); review and revise Motion to Extend Answer Deadline (.2). | 0.60 | 153.00 |
| 04/11/14 | kmdellec | 0029 | Revise assented-to motion to extend answer deadline for filing prior to completion of settlement pleadings. | 0.50 | 92.50 |
| 04/11/14 | goneil | 0029 | Review and revise Motion to Extend Answer Deadline (.2); finalize, execute, and attend to filing same (.2); telephone call with Atty. Riley regarding settlement (.1); review and track Court's Order extending deadline (.1); email Atty. Riley with Motion and Order (.1). | 0.70 | 178.50 |
| 04/13/14 | goneil | 0029 | Review and further revise Stipulation (.3); review and revise Motion to Approve (.2); review Motion to Limit Notice and Certificate of Service (.1). | 0.60 | 153.00 |
| 04/14/14 | goneil | 0029 | Finalize Settlement Agreement and email to Atty. Riley (.1); review and finalize settlement approval package (.1). | 0.20 | 51.00 |
| 04/16/14 | kmdellec | 0029 | Track electronic mail from A. Riley as to form of stipulation; calendar ahead. | 0.10 | 18.50 |
| 04/16/14 | goneil | 0029 | Review email from Atty. Riley regarding acceptance of Stipulation. | 0.10 | 25.50 |
| 04/22/14 | kmdellec | 0029 | Track status of settlement pleadings. | 0.10 | 18.50 |
| 04/22/14 | goneil | 0029 | Emails with Atty. Riley regarding approval motion and signed Stipulation (.1); follow up regarding filing approval package (.1). | 0.20 | 51.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | User | Code | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 04/23/14 | kmdellec | 0029 | Finalize settlement pleadings for efiling and service; track order approving motion to limit. | 0.50 | 92.50 |
| 04/23/14 | goneil | 0029 | Emails with Atty. Riley regarding approval documents (.1); finalize Stipulation and approval documents and attend to filing of same (.2). | 0.30 | 76.50 |
| 04/24/14 | kmdellec | 0029 | Forward copy of fully executed stipulation to Attorney Riley via electronic mail; prepare stipulation of dismissal. | 0.30 | 55.50 |
| 04/28/14 | kmdellec | 0029 | Track receipt of signed settlement agreement and settlement proceeds. | 0.10 | 18.50 |
| 05/07/14 | kmdellec | 0029 | Track electronic mail from Attorney Riley requesting status of stipulation. | 0.10 | 18.50 |
| 05/07/14 | goneil | 0029 | In response to counsel's inquiry, check docket and email Atty. Riley regarding Stipulation status. | 0.20 | 51.00 |
| 05/20/14 | goneil | 0029 | Review Court's Order approving EIN Stipulation, email same to Atty. Riley, update chart, and wrap up subfile. | 0.20 | 51.00 |
| 05/21/14 | kmdellec | 0029 | Track approval order; confirm receipt of settlement funds; review proposed stipulation of dismissal and draft certificate of service regarding same; calendar ahead regarding filing of stipulation. | 0.50 | 92.50 |
| 05/30/14 | kmdellec | 0029 | Review pacer docket and update litigation control sheet accordingly; telephone call to Bankruptcy Court regarding entry of default. | 0.20 | 37.00 |
| 06/02/14 | kmdellec | 0029 | Revise/review notice of dismissal. | 0.30 | 55.50 |
| 06/02/14 | kmdellec | 0029 | Receipt of notice from Bankruptcy Court of closed adversary proceeding; update control sheet accordingly and confirm no outstanding issues. | 0.20 | 37.00 |
| 06/02/14 | goneil | 0029 | Review and revise Stipulation of Dismissal to conform with Bankruptcy Rules regarding dismissal (.2); attention to Clerk's previously entered default notice in context of dismissal (.1). | 0.30 | 76.50 |
| 06/03/14 | goneil | 0029 | Review and revise Notice of Dismissal. | 0.10 | 25.50 |
| 06/04/14 | goneil | 0029 | Review Court's notice of adversary proceeding case closure (.1). | 0.10 | 25.50 |
| 07/28/14 | kmdellec | 0029 | Review status of case and update control chart accordingly. | 0.10 | 19.50 |
| 07/28/14 | kmdellec | 0029 | Review revisions to updated control chart. | 0.10 | 19.50 |
| 08/01/14 | kmdellec | 0029 | Review Form 2 and update litigation control | 0.10 | 19.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)


                              chart as to settlement proceeds
                              received/expected.


        TYPE    0029     TOTAL                              23.70    5,297.50

TASK:   0030 Adversary Proceeding

Attorney Summary            Hours      Value      Rate
                            ─────      ─────      ────

139 JHB Joseph H. Baldiga    2.70    1,061.00    392.96
290 goneil Gina B. O'Neil   21.10    5,505.50    260.92
274 kmdellec Kimberly M. De  5.10      974.50    191.08

TYPE 0030          TOTAL    28.90    7,541.00

Time Detail                                                Hours     Value
                                                           ─────     ─────
10/08/12 goneil    0030     .                              0.30      73.50
02/20/14 goneil    0030     Telephone call to Atty. Fraser regarding    0.10      25.50
                            preference response.
02/20/14 goneil    0030     Telephone call with Atty. Fraser (Xtra Air)  0.60     153.00
                            regarding ordinary course and escrow defenses
                            (.4) and follow up regarding same (.1), update
                            chart to reflect call (.1).
02/21/14 kmdellec  0030     (TEM Enterprises dba Xtra Airways) Review    1.80     333.00
                            demand and supporting documents; review pacer
                            to determine proof of claim filed by defendant,
                            if any; draft and review/revise adversary
                            complaint and cover sheet.
02/26/14 goneil    0030     Review email from Atty. Fraser (Xtra Air)    0.10      25.50
                            regarding spreadsheet, defenses, and possible
                            insolvency (.1).
03/04/14 goneil    0030     Telephone call from Atty. Fraser (Xtra Air)  0.10      25.50
                            regarding preference demand follow-up (.1).
03/12/14 goneil    0030     Confer with Trustee regarding possibility of  0.30      76.50
                            Tolling Agreement, email Atty. Fraser regarding
                            same, and confirm company names for Tolling
                            Agreement.
03/27/14 goneil    0030     Review email from Atty. Fraser (Worldwide    0.10      25.50
                            Flight) regarding escrow account information.
05/28/14 goneil    0030     Review email from Xtra Air counsel regarding  0.10      25.50
                            status of analysis.
05/30/14 goneil    0030     Email Xtra Air's counsel regarding review    0.10      25.50

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)


|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | status (.1). |  |  |
| 06/03/14 | JHB | 0030 | Review asserted defenses, background materials, and devise related settlement strategies. | 0.40 | 156.00 |
| 06/03/14 | goneil | 0030 | Review file materials and correspondence in order to further evaluate defenses (.3); conduct new value analysis based on complete excel spreadsheet from Atty. Fraser (1.1); conduct additional ordinary course analysis based on new spreadsheet (1.3); develop recommendations regarding next steps and draft settlement proposal to Xtra Air (1.1); memorandum to Trustee regarding analysis, proposal, and merits of his case (.4). | 3.80 | 969.00 |
| 06/04/14 | goneil | 0030 | Finalize settlement proposal email and send to Atty. Faser. | 0.10 | 25.50 |
| 06/11/14 | goneil | 0030 | Review email from Attorney Fraser regarding Second Tolling Agreement and status of settlement proposal. | 0.10 | 25.50 |
| 06/12/14 | JHB | 0030 | Review implications of bankruptcy filing, related tolling, claim, defense considerations. | 0.30 | 117.00 |
| 06/12/14 | kmdellec | 0030 | Draft/review second tolling agreement. | 0.20 | 37.00 |
| 06/12/14 | goneil | 0030 | Review initial pleadings filed in Xtra Air's new bankruptcy case and consider implications on Trustee's claim (.4); review Bankruptcy Code and case law to determine possible impact of bankruptcy filing on statute of limitations (.3); memorandum to Trustee regarding same (.3); additional memoranda with Trustee regarding Code sections and further analysis/assessment of claims (.6). | 1.60 | 408.00 |
| 06/13/14 | goneil | 0030 | Telephone call from Attorney Fraser regarding Second Tolling Agreement (.1); emails with Attorney Fraser and Trustee regarding same (.2). | 0.30 | 76.50 |
| 06/17/14 | goneil | 0030 | Review response and counteroffer from Attorney Fraser. | 0.10 | 25.50 |
| 06/20/14 | JHB | 0030 | Review status of tolling, settlement matters and implications of transferee C. 11 filing. | 0.20 | 78.00 |
| 06/20/14 | goneil | 0030 | Review email from Attorney Fraser regarding Xtra Air's bankruptcy petition (.1); confer with Trustee regarding bankruptcy and additional analysis (.1). | 0.20 | 51.00 |
| 06/24/14 | JHB | 0030 | Review C. 11 pleadings, implications for claims. | 0.20 | 78.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190  Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| 06/24/14 goneil | 0030 | Review mailed pleadings in Xtra Air bankruptcy case. | 0.10 | 25.50 |
| 06/28/14 goneil | 0030 | Review memoranda regarding case status and negotiations. | 0.10 | 25.50 |
| 06/30/14 goneil | 0030 | Review mailed pleadings from debtors in Xtra Air case. | 0.10 | 25.50 |
| 07/07/14 goneil | 0030 | Review cash collateral pleadings from Xtra Air's bankruptcy. | 0.10 | 26.50 |
| 08/05/14 goneil | 0030 | Follow up regarding settlement issues in bankruptcy context. | 0.10 | 26.50 |
| 08/11/14 goneil | 0030 | Review docket and track Xtra Air bar date. | 0.20 | 53.00 |
| 08/21/14 kmdellec | 0030 | Review status of claim bar date (10/8/14) in Xtra Airways bankruptcy case. | 0.10 | 19.50 |
| 09/02/14 goneil | 0030 | Review Xtra Air's Notice of bankruptcy filing in Direct Air case. | 0.10 | 26.50 |
| 09/08/14 JHB | 0030 | Review status of settlement discussions, next steps in recovery efforts, and upcoming tolling expiration. | 0.20 | 79.00 |
| 09/09/14 goneil | 0030 | Review case materials and develop recommendation for Trustee regarding claim (.8); review Xtra Air bankruptcy case materials, including Disclosure Statement and Plan, and develop further recommendation based on same (.5). | 1.30 | 344.50 |
| 09/10/14 JHB | 0030 | Review memo regarding case issues and strategies, implications of  C. 11, and devise strategies to resolve. | 0.30 | 118.50 |
| 09/10/14 goneil | 0030 | Draft summary memorandum to Trustee regarding Xtra Air claim and bankruptcy case analysis, with recommendation (.8); follow up memoranda (.1) and telephone call with Trustee (.1) and consider next steps (.1) in light of same. | 1.10 | 291.50 |
| 09/15/14 JHB | 0030 | Review, revise proposed settlement email and review underlying transfer, bankruptcy materials. | 0.20 | 79.00 |
| 09/15/14 goneil | 0030 | Draft memorandum to Xtra Air's new bankruptcy counsel proposing settlement of claims (.7); memoranda with Trustee regarding same (.1); update settlement proposal and send to Xtra Air's counsel for consideration (.2), | 1.00 | 265.00 |
| 09/16/14 JHB | 0030 | Further analysis regarding claim settlement, likely C. 11 dividend. | 0.10 | 39.50 |
| 09/16/14 goneil | 0030 | Review response from counsel regarding settlement proposal (.1); consider Proof of | 0.20 | 53.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | Claim timing in context of potential settlement (.1). | | |
| 09/16/14 | goneil | 0030 | Strategize with Trustee about filing Proof of Claim. | 0.10 | 26.50 |
| 09/17/14 | JHB | 0030 | Negotiations regarding settlement of claim v. vendor. | 0.20 | 79.00 |
| 09/17/14 | kmdellec | 0030 | Draft proof of claim, attachment, declaration and certificate of service; review pacer docket to determine service list; review/revise all. | 0.70 | 136.50 |
| 09/17/14 | goneil | 0030 | Telephone call with Attorney Works regarding Xtra Air preference resolution (.2); consider strategies for addressing claim approval in two bankruptcy courts (.2); review email from Atty. Works regarding resolution (.1); emails with Trustee regarding same (.3). | 0.80 | 212.00 |
| 09/18/14 | JHB | 0030 | Continued attention to claim settlement, recovery prospects and related approval issues. | 0.20 | 79.00 |
| 09/18/14 | goneil | 0030 | Emails with Xtra Air's counsel regarding settlement logistics and confirmation timing (.3); commence drafting Settlement Agreement (.5); attention to preparation of Proof of Claim (.2). | 1.00 | 265.00 |
| 09/22/14 | kmdellec | 0030 | Create query for service list in connection with settlement pleadings. | 0.20 | 39.00 |
| 09/22/14 | goneil | 0030 | Continue drafting Settlement Agreement. | 0.50 | 132.50 |
| 09/22/14 | goneil | 0030 | Review memorandum supporting Plan. | 0.10 | 26.50 |
| 09/23/14 | kmdellec | 0030 | Attention to revisions to proof of claim; review bankruptcy court website (State of Nevada) to determine procedure for filing proof of claim and if ECF login/password is required. | 0.50 | 97.50 |
| 09/23/14 | goneil | 0030 | Emails with Xtra Air's counsel regarding Proof of Claim (.1); continue drafting Settlement Agreement (.4); and Motion to Approve Settlement Agreement (.3); prepare Motion to Limit Notice (.1) and Certificate of Service (.1); review and revise Proof of Claim (.2); further revise Settlement Agreement (.5); further revise approval motion (.5); conform Motion to Limit Notice and Certificate of Service (.1); further revise Proof of Claim (.2); additional revisions to approval motion and finalize total package, including Proof of Claim, for Trustee's review (.7). | 3.20 | 848.00 |
| 09/23/14 | goneil | 0030 | Review new docket entries regarding Plan | 0.10 | 26.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | confirmation. | | |
| 09/24/14 | JHB | 0030 | Review and revise settlement pleadings and POC (.4), related strategies regarding dual approval, comments from opposing counsel. | 0.40 | 158.00 |
| 09/24/14 | kmdellec | 0030 | Review track email with opposing counsel regarding timing for filing settlement pleadings/proof of claim; calendar ahead. | 0.10 | 19.50 |
| 09/24/14 | goneil | 0030 | Finalize executed Proof of Claim package and finalize Stipulation package for defendant's review (.1); email documents to Atty. Works for review and signature (.1). | 0.20 | 53.00 |
| 09/24/14 | goneil | 0030 | Emails with Atty. Works regarding his requested edits to Stipulation, and revise Stipulation and Motion to Approve (.3); attention to filing logistics regarding Proof of Claim (.1). | 0.40 | 106.00 |
| 09/25/14 | kmdellec | 0030 | Coordinate efiling/service of proof of claim with USBC- District of Nevada on behalf of trustee. | 0.20 | 39.00 |
| 09/25/14 | goneil | 0030 | Finalize Stipulation package for filing (.1); review memorandum regarding Proof of Claim filing and review as-filed Proof of Claim (.1); finalize Stipulation approval package for signature (.1); update preference tracking chart (.2). | 0.50 | 132.50 |
| 09/26/14 | goneil | 0030 | Follow up regarding filed Proof of Claim and correcting errors in Court's electronic claim record (.1); attention to e-filing Stipulation package (.1). | 0.20 | 53.00 |
| 09/30/14 | goneil | 0030 | Follow up regarding proof of claim filing and timing. | 0.10 | 26.50 |
| 10/01/14 | kmdellec | 0030 | Complete change of address form for USBC- District of Nevada; summarize options for correcting mailing address on proof of claim filed by trustee in Xtra Airways bankruptcy case. | 0.40 | 78.00 |
| 10/02/14 | kmdellec | 0030 | Revise/review change of address forms regarding proof of claim; summarize options to amend mailing address on claim filed with Bankruptcy Court - District of Nevada; attention to efiling of amended claim. | 0.40 | 78.00 |
| 10/03/14 | goneil | 0030 | Attention to issues regarding amending address on court-generated Proof of Claim. | 0.10 | 26.50 |
| 10/06/14 | goneil | 0030 | Follow up regarding Court's additions to Proof of Claim cover page. | 0.10 | 26.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
     14190  Direct Air (Southern Sky Air & Tours, LLC)

| Date | User | Code | Description | Hours | Value |
|---|---|---|---|---|---|
| 10/06/14 | goneil | 0030 | Attention to entry of Confirmation Order. | 0.10 | 26.50 |
| 10/06/14 | goneil | 0030 | Review mailed Plan support documents. | 0.10 | 26.50 |
| 10/07/14 | goneil | 0030 | Review new docket entries (.1) and Plan Confirmation Order (.1). | 0.20 | 53.00 |
| 10/09/14 | goneil | 0030 | Follow up regarding logistics of amending address on claim (.1); review and execute limited log-in application (.1). | 0.20 | 53.00 |
| 10/10/14 | kmdellec | 0030 | Letter to USBC - District of Nevada enclosing original executed CM/ECF limited user registration form. | 0.10 | 19.50 |
| 10/14/14 | goneil | 0030 | Review Xtra Air Confirmation Order and related amended Plan documents. | 0.20 | 53.00 |
| 10/17/14 | goneil | 0030 | Attention to issues regarding amending Proof of Claim form. | 0.10 | 26.50 |
| 10/21/14 | goneil | 0030 | Track Court's order approving Stipulation (.1); emails with Xtra Air's counsel regarding Stipulation and Proof of Claim status (.1). | 0.20 | 53.00 |
| 10/22/14 | kmdellec | 0030 | Track response from debtor's counsel (Tem Enterprises) confirming proof of claim filed by trustee; finalize file/notes. | 0.30 | 58.50 |
| 10/22/14 | goneil | 0030 | Attention to matter wrap-up including final claims issues. | 0.20 | 53.00 |
| 10/24/14 | kmdellec | 0030 | Update preference chart as to current status/deadlines. | 0.10 | 19.50 |
| | TYPE | 0030 | TOTAL | 28.90 | 7,541.00 |

TASK:  0031 Adversary Proceeding

| Attorney Summary | | | Hours | Value | Rate |
|---|---|---|---|---|---|
| 139 | JHB | Joseph H. Baldiga | 6.60 | 2,605.00 | 394.70 |
| 290 | goneil | Gina B. O'Neil | 35.30 | 9,262.50 | 262.39 |
| 281 | jemurphy | Jessica E. Mur | 3.20 | 848.00 | 265.00 |
| 274 | kmdellec | Kimberly M. De | 4.00 | 762.00 | 190.50 |
| TYPE 0031 | | TOTAL | 49.10 | 13,477.50 | |

| Time Detail | | | | Hours | Value |
|---|---|---|---|---|---|
| 10/01/12 | goneil | 0031 | Emails with Attorney Hutchinson (Avfuel) regarding extended response deadline, and update chart (.1). | 0.10 | 24.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| 10/04/12 | goneil | 0031 | Review emails from Attorney Hutchinson (Avfuel) attaching multiple invoices, attend to same, and update chart (.4); review new final analysis email from Attorney Hutchinson indicating credit owed to Estate, and email Trustee regarding same (.2). | 0.60 | 147.00 |
| 02/12/14 | goneil | 0031 | Review extensive preference response with voluminous historical invoice backup to assess Avfuel's contemporaneous exchange and ordinary course defenses (.8); consider additional defenses, such as new value (.2); develop recommendation for Trustee (.3); update chart to reflect analysis (.2). | 1.50 | 382.50 |
| 02/20/14 | kmdellec | 0031 | (AVFuel) Review demand/back-up information and claims register to determine if defendant filed proof of claim; draft complaint and adversary cover sheet; review and revise same. | 1.50 | 277.50 |
| 03/14/14 | goneil | 0031 | Memorandum to Trustee regarding status, negotiations, and Tolling Agreement (.3); attention to updated status (.1); review and revise Complaint (.3); prepare for call and telephone call with Atty. Hutchinson regarding preference liability (.3); email Atty. Hutchinson with preference analysis and Tolling Agreement (.6); finalize Complaint and exhibits (.2); telephone call with Atty. Hutchinson regarding comments on Tolling Agreement and follow up regarding same (.2); multiple calls and emails with Atty. Hutchinson to revise and finalize Tolling Agreement, including to assess added language regarding injunction (.9); email final Tolling Agreement to Atty. Hutchinson (.2). | 3.10 | 790.50 |
| 03/14/14 | goneil | 0031 | Finalize Complaint and exhibits (.2); telephone call with Atty. Hutchinson regarding comments on Tolling Agreement and follow up regarding same (.2). | 0.40 | 102.00 |
| 03/14/14 | goneil | 0031 | Multiple calls and emails with Atty. Hutchinson to revise and finalize Tolling Agreement, including to assess added language regarding injunction (.9); email final Tolling Agreement to Atty. Hutchinson (.2). | 1.00 | 255.00 |
| 03/25/14 | goneil | 0031 | Review materials to develop next steps. | 0.10 | 25.50 |
| 05/29/14 | JHB | 0031 | Review pending avoidance matter with no current | 0.40 | 156.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | complaint and related tolling, resolution issues and strategies. | | |
| 05/30/14 goneil | 0031 | Review next steps to address Avfuel preference (.1). | 0.10 | 25.50 |
| 06/05/14 goneil | 0031 | Review case status and prior correspondence in order to address preference matter. | 0.30 | 76.50 |
| 06/06/14 goneil | 0031 | Develop recommendation for Trustee and draft settlement proposal to Avfuel (.4); emails with Trustee regarding same (.1); finalize proposal, and email Avfueld's counsel regarding same (.1). | 0.60 | 153.00 |
| 06/12/14 kmdellec | 0031 | (Re: Avfuel Corporation) Draft/review second tolling agreement. | 0.30 | 55.50 |
| 06/13/14 goneil | 0031 | Telephone call with Attorney Hutchinson regarding merits of case and Tolling Agreement (.1); revise Second Tolling Agreement to be consistent with Avfuel's first Tolling Agreement (.2); finalize and email to Attorney Hutchinson for review (.1); additional emails regarding logistics of Second Tolling Agreement (.2); execute Second Tolling Agreement and email Attorney Hutchinson with final version (.1). | 0.60 | 153.00 |
| 06/26/14 goneil | 0031 | Follow up regarding settlement proposal. | 0.10 | 25.50 |
| 07/03/14 JHB | 0031 | Review open recovery, tolling issues and emails. | 0.20 | 79.00 |
| 07/03/14 goneil | 0031 | Email Attorney Hutchinsen to follow-up regarding settlement proposal. | 0.10 | 26.50 |
| 08/05/14 goneil | 0031 | Track Tolling Agreement expiration (.1); email Atty. Hutchinson regarding settlement proposal (.1). | 0.20 | 53.00 |
| 08/18/14 goneil | 0031 | Review status of Complaint in light of Avfuel's lack of substantive response. | 0.10 | 26.50 |
| 08/19/14 goneil | 0031 | Consider timing of tolled statute of limitation in light of absence of substantive response. | 0.10 | 26.50 |
| 08/21/14 kmdellec | 0031 | Review status of new deadline for filing adversary complaint (9/15/14). | 0.10 | 19.50 |
| 08/22/14 JHB | 0031 | Begin review of Complaint, underlying transfer and defense materials. | 0.30 | 118.50 |
| 08/22/14 goneil | 0031 | Review and revise draft Complaint, including to consider additional counts to add based on fact pattern (.8); memorandum to Trustee regarding same (.2). | 1.00 | 265.00 |
| 08/23/14 JHB | 0031 | Review open issues for Complaint, related | 0.20 | 79.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | recovery and settlement strategies. | | |
| 08/25/14 | JHB | 0031 | Continue revisions to complaint, review underlying transfer, defense materials and issues. | 1.10 | 434.50 |
| 08/25/14 | goneil | 0031 | Memoranda with Trustee regarding Avfuel and additional counts to potentially add to Complaint. | 0.20 | 53.00 |
| 08/26/14 | JHB | 0031 | Devise possible additional recovery grounds, related research and analysis regarding credit recoveries. | 0.40 | 158.00 |
| 09/08/14 | JHB | 0031 | Review status of settlement discussions, next steps in recovery efforts, and upcoming tolling expiration. | 0.20 | 79.00 |
| 09/09/14 | goneil | 0031 | Consider steps to communicate with Avfuel's counsel about Complaint. | 0.10 | 26.50 |
| 09/09/14 | goneil | 0031 | Examine invoices for additional credit information and strategize regarding turnover count in context of post-invoice credits (.5); augment Complaint to reflect same (1.8). | 2.30 | 609.50 |
| 09/10/14 | JHB | 0031 | Review open issues, strategies regarding recovery complaint. | 0.20 | 79.00 |
| 09/10/14 | goneil | 0031 | Revise Complaint. | 0.30 | 79.50 |
| 09/11/14 | jemurphy | 0031 | Strategy regarding drafting complaint and asserting claims for return of Estate property (overpayments) and claim for accounting; review and begin to edit Complaint. | 1.90 | 503.50 |
| 09/11/14 | goneil | 0031 | Revise and augment Complaint and, specifically, new count regarding turnover of credits (1.2); revise Adversart Proceeding Cover Sheet (.1); compile exhibit package (.2); additional revisions to Complaint (.4); additional revisions to Adversary Proceeding Cover Sheet (.1); finalize Complaint package for review (.1); additional strategy regarding Complaint and turnover count (.4). | 2.50 | 662.50 |
| 09/12/14 | JHB | 0031 | Review and revise updated complaint and review underlying transfer, defense materials. | 0.30 | 118.50 |
| 09/12/14 | jemurphy | 0031 | Further review and edit Complaint. | 1.30 | 344.50 |
| 09/12/14 | goneil | 0031 | Follow up regarding Complaint and new count; further edit Complaint and finalize package for Trustee's review (1.2); draft memorandum to Trustee with Complaint package and information regarding same (.3). | 1.60 | 424.00 |
| 09/15/14 | JHB | 0031 | Review final form of recovery complaint, | 0.30 | 118.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | supporting materials. | | |
|---|---|---|---|---|
| 09/15/14 kmdellec 0031 | | Finalize adversary complaint, cover sheet and exhibits and coordinate efiling of same; receipt and review of summons. | 0.40 | 78.00 |
| 09/15/14 goneil 0031 | | Memoranda with Trustee regarding addition to Complaint (.1); further revise Complaint and finalize complete package for filing (1.1); memoranda with Trustee regarding filing (.1); attention to e-filing Complaint (.2); attention to Court's issuance of Summons and track new answer deadline (.1); email Atty. Hutchinson regarding service of Complaint (.2). | 1.80 | 477.00 |
| 09/16/14 JHB 0031 | | Review open discovery, pretrial issues and strategies, next steps in attempted resolution, related defense materials and responses. | 0.30 | 118.50 |
| 09/16/14 goneil 0031 | | Follow up regarding filed Complaint. | 0.10 | 26.50 |
| 09/17/14 kmdellec 0031 | | On-line research as to corporate officers/registered agent of Avfuel Corporation; prepare transmittal letter and certificate of service for attorney review. | 0.60 | 117.00 |
| 09/18/14 kmdellec 0031 | | Attention to revisions to certificate of service for summons and complaint and coordinate service for both; attention to efiling of certificate of service; track answer deadline. | 0.50 | 97.50 |
| 09/18/14 goneil 0031 | | Attention to service of process including research regarding company addresses (.3); review and revise service of process package (.2); review and execute updated package (.1). | 0.60 | 159.00 |
| 09/22/14 kmdellec 0031 | | Track partial return of service. | 0.10 | 19.50 |
| 09/22/14 goneil 0031 | | Telephone call from Atty. Hutchinson. | 0.10 | 26.50 |
| 09/23/14 goneil 0031 | | Prepare for call with counsel. | 0.10 | 26.50 |
| 09/23/14 goneil 0031 | | Telephone call to Atty. Hutchinson regarding Complaint. | 0.10 | 26.50 |
| 09/26/14 goneil 0031 | | Review memorandum from Atty. Hutchinson regarding settlement, with attachments. | 0.20 | 53.00 |
| 09/29/14 goneil 0031 | | Review substantive response from Atty. Hutchinson including calculations and assessments of arguments and defenses based on payment spreadsheet provided (2.5); calculate ordinary course payment timing (.3). | 2.80 | 742.00 |
| 09/29/14 goneil 0031 | | Assist with assessment of preference analysis. | 0.10 | 26.50 |
| 09/29/14 goneil 0031 | | Review memoranda from Trustee regarding settlement negotiations. | 0.10 | 26.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190  Direct Air (Southern Sky Air & Tours, LLC)

| Date | Staff | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/30/14 | JHB | 0031 | Review defendant's informal response to complaint, assess additional defenses raised, and revise proposed response. | 0.30 | 118.50 |
| 09/30/14 | goneil | 0031 | Continue calculating payment dates and trends in order to assess ordinary course and contemporaneous exchange defenses (.5); review case law and interpretations of substantially contemporaneous and ordinary course defenses and consider matter-specific facts in application of same (3.0); develop and draft response to Atty. Hutchinson (1.3); memoranda with Trustee regarding same (.2); finalize and send responsive email to Atty. Hutchinson (.2). | 5.20 | 1,378.00 |
| 10/03/14 | goneil | 0031 | Telephone call from Atty. Hutchinson regarding settlement negotiations (.1); review materials to develop potential settlement range (.2); telephone call with Atty. Hutchinson regarding settlement prospects and evaluate potential proposals (.3). | 0.60 | 159.00 |
| 10/06/14 | JHB | 0031 | Review defenses, research and analysis regarding new value and contemporaneous exchange, devise strategies regarding settlement and discovery. | 0.90 | 355.50 |
| 10/06/14 | goneil | 0031 | Memoranda with Trustee regarding settlement negotiations. | 0.10 | 26.50 |
| 10/06/14 | goneil | 0031 | Prepare for meeting with Trustee (.3) and meet with Trustee about case background and settlement proposal (.3); follow up regarding same (.1). | 0.70 | 185.50 |
| 10/07/14 | JHB | 0031 | Continued review of defenses, weaknesses, litigation and settlement strategies, review and revise proposed offer, rationale. | 0.30 | 118.50 |
| 10/07/14 | goneil | 0031 | Draft email to Atty. Hutchinson outlining Trustee's new settlement proposal, including to review Bankruptcy Code language and relationship information in connection with same (.8); memoranda with Trustee and finalize and send email to Atty. Hutchinson (.1). | 0.90 | 238.50 |
| 10/10/14 | JHB | 0031 | Continued negotiations, further review of defenses and new value analysis, and arrive at settlement. | 0.60 | 237.00 |
| 10/10/14 | goneil | 0031 | Telephone call with Atty. Hutchinson regarding settlement negotiations (.2); emails with Trustee regarding settlement (.1); email Atty. | 0.50 | 132.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190  Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | Hutchinson to confirm settlement (.1); compile materials necessary for preparing settlement documents (.1). |  |  |
| 10/14/14 | goneil | 0031 | Draft Stipulation of Settlement (1.0), Motion to Approve Stipulation (.2), Motion to Limit Notice (.1), and Certificate of Service (.1); further revise, augment, and edit settlement pleading package (.7). | 2.10 | 556.50 |
| 10/20/14 | goneil | 0031 | Confirm receipt of settlement funds. | 0.10 | 26.50 |
| 10/21/14 | JHB | 0031 | Review final form of settlement draft, related release, payment issues. | 0.20 | 79.00 |
| 10/21/14 | kmdellec | 0031 | Track memos between trustee and defendant's counsel as to settlement; calendar ahead. | 0.20 | 39.00 |
| 10/21/14 | kmdellec | 0031 | Update litigation control chart. | 0.20 | 39.00 |
| 10/21/14 | goneil | 0031 | Revise and finalize Stipulation (.4), approval motion (.3) and ancillary documents (.1) and email Stipulation to Atty. Hutchinson for review (.2). | 1.00 | 265.00 |
| 10/24/14 | kmdellec | 0031 | Update preference chart as to current status/deadlines. | 0.10 | 19.50 |
| 10/24/14 | goneil | 0031 | Emails with Atty. Hutchinson regarding signature pages on Stipulation. | 0.10 | 26.50 |
| 10/27/14 | JHB | 0031 | Review, revise proposed approval motion, review underlying settlement materials, release and claim issues. | 0.40 | 158.00 |
| 10/27/14 | goneil | 0031 | Review email from Atty. Hutchinson with executed Stipulation. | 0.10 | 26.50 |
| 10/27/14 | goneil | 0031 | Compile fully-executed Stipulation and further edit approval package (.4); memoranda with Trustee regarding approval motion (.1); revise approval motion to clarify demand amounts (.1). | 0.60 | 159.00 |
| 10/27/14 | goneil | 0031 | Further edit Certificate of Service. | 0.10 | 26.50 |
| 10/28/14 | goneil | 0031 | Attention to as-filed pleadings and Order Limiting Notice (.1); email Atty. Hutchinson with as-filed fully-executed Stipulation (.1). | 0.20 | 53.00 |
|  | TYPE | 0031 | TOTAL | 49.10 | 13,477.50 |

TASK:  9150 Tax Issues

| Attorney Summary |  | Hours | Value | Rate |
|---|---|---|---|---|
| 290 goneil | Gina B. O'Neil | 0.60 | 147.00 | 245.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
14190   Direct Air (Southern Sky Air & Tours, LLC)

TYPE 9150        TOTAL        0.60        147.00

| Time Detail | | | | Hours | Value |
|---|---|---|---|---|---|
| 01/31/13 goneil | 9150 | Emails with P. Bley regarding bank statements needed to confirm information on W2s, and follow up regarding same. | | 0.20 | 49.00 |
| 02/06/13 goneil | 9150 | Follow up and confirm Bank information received for W-2's. | | 0.10 | 24.50 |
| 02/14/13 goneil | 9150 | Emails with Verdolino & Lowey and Attorney Boyd regarding Ellisons' W-2s. | | 0.20 | 49.00 |
| 04/12/13 goneil | 9150 | Emails with Attorney Boyd and G. Reid (Verdolino & Lowey) regarding Ellisons' W-2s. | | 0.10 | 24.50 |
| | TYPE   9150 | TOTAL | | 0.60 | 147.00 |

TASK:  9250 Asset Recovery

| Attorney Summary | | Hours | Value | Rate |
|---|---|---|---|---|
| .66 | CED Christine E. Devine | 0.50 | 180.00 | 360.00 |
| .39 | JHB Joseph H. Baldiga | 28.50 | 10,925.50 | 383.35 |
| 290 | goneil Gina B. O'Neil | 15.60 | 3,855.00 | 247.12 |
| 255 | cborourk Cori B. O'Rour | 0.90 | 166.50 | 185.00 |
| 274 | kmdellec Kimberly M. De | 46.70 | 8,420.50 | 180.31 |
| 225 | kfoley Kate Foley | 10.20 | 1,990.50 | 195.15 |
| TYPE 9250 | TOTAL | 102.40 | 25,538.00 | |

| Time Detail | | | Hours | Value |
|---|---|---|---|---|
| 04/12/12 kmdellec | 9250 | Letter to TD Bank to request closure of account; telephone call to TD Bank to request contact information for request; on-line search for lock smith in Myrtle Beach, S.C. if needed to secure premises. | 0.70 | 126.00 |
| 04/12/12 goneil | 9250 | Check South Carolina Secretary of State site for company and asset information. | 0.20 | 48.00 |
| 04/13/12 kmdellec | 9250 | Telephone call to Lindsay Trueblood and Steve Dube at TD Bank to confirm closure of Debtor's DIP account; electronic mail to Rusty Helm to authorize change of locks at Debtor's premises; | 1.30 | 234.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | online search regrading location/description of Debtor's premises. | | |
| 04/16/12 goneil | 9250 | Address closing of bank accounts. | 0.10 | 24.00 |
| 04/17/12 kmdellec | 9250 | Telephone call to Wells Fargo regarding letter received by UST's office; letter to Wells Fargo requesting closure of account and balance in account be forwarded to Trustee; telephone call to Lindsay Trueblood at TD Bank in follow-up to request for account closure; receipt of various electronic mails from Rusty Helm at Keystone Commercial Realty and Debbie Guyette at Horry County State Bank regarding status of lock changes and invoices for same; report results of all. | 1.10 | 198.00 |
| 04/19/12 kmdellec | 9250 | Telephone calls to numerous individuals and departments at TD Bank to confirm closure of debtor's bank account. | 0.60 | 108.00 |
| 04/20/12 kmdellec | 9250 | Telephone call to TD Bank regarding closure of account. | 0.30 | 54.00 |
| 04/24/12 kmdellec | 9250 | Organize correspondence/file information (.5); telephone call to Lori Chase at TD Bank to confirm closure of debtor's DIP account (.5); telephone call to Strand Storage Center, Myrtle Beach, SC to request access to debtor's storage unit. | 1.00 | 180.00 |
| 04/26/12 goneil | 9250 | Identify bank account information and direct closure of accounts. | 0.10 | 24.00 |
| 04/27/12 kmdellec | 9250 | Online search of Pacer (nationwide) for possible bankruptcy filings by Debtor's managers and report results. | 1.50 | 270.00 |
| 04/27/12 kmdellec | 9250 | Telephone calls to Crescent Bank and Horry Bank to confirm contact information; draft letters to same requesting Debtor's accounts be closed; review and revise letters; telephone call from C. Campbell at Horry Bank regarding request. | 1.30 | 234.00 |
| 04/30/12 JHB | 9250 | Visit to TD Bank branch regarding account closure, turnover. | 1.10 | 418.00 |
| 04/30/12 goneil | 9250 | Assess issues and recovery of bond funds. | 0.20 | 48.00 |
| 04/30/12 goneil | 9250 | Review update regarding cash in accounts. | 0.10 | 24.00 |
| 05/01/12 goneil | 9250 | Attend to case materials in connection with continued creation of issue list. | 0.50 | 120.00 |
| 05/03/12 goneil | 9250 | Telephone calls with Attorney Horan (Falcon Air) regarding status of litigation between Falcon and Debtor, settlement, and claims (.3); | 0.50 | 120.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190  Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | memorandum to Trustee outlining same (.2). | | |
| 05/04/12 | JHB | 9250 | Review additional bond materials and related emails with Attorney Handel for DOT. | 0.30 | 114.00 |
| 05/04/12 | goneil | 9250 | Attend to gathering information about WV facility. | 0.10 | 24.00 |
| 05/07/12 | JHB | 9250 | Emails with Attorney Handel (.2), review additional bond materials (.2) regarding turnover issues. | 0.40 | 152.00 |
| 05/07/12 | goneil | 9250 | Review and respond to email from Attorney Horan (Falcon Air) (.1); attention to litigation documents attached (.1). | 0.20 | 48.00 |
| 05/08/12 | JHB | 9250 | Lengthy call with Attorney Handel regarding bond, DOT issues (.9); call and emails with Attorney Carver regarding bond (.4); related analysis regarding VNB account (.2). | 1.50 | 570.00 |
| 05/08/12 | JHB | 9250 | Emails with Attorney Boyd (.3), review case materials (.4), and lengthy call with Attorney Horan (.6) regarding position on Falcon litigation. | 1.30 | 494.00 |
| 05/08/12 | goneil | 9250 | Review status of bond issues and negotiations with DOT counsel. | 0.10 | 24.00 |
| 05/08/12 | goneil | 9250 | Review emails summarizing Falcon Air matter and possible claims. | 0.10 | 24.00 |
| 05/09/12 | kmdellec | 9250 | Discuss pending issues/tasks of case with trustee. | 0.10 | 18.00 |
| 05/09/12 | goneil | 9250 | Telephone call to WV property manager regarding leased space and assets therein (.1); review emails regarding former principals' access to and use of WV assets (.1). | 0.20 | 48.00 |
| 05/10/12 | goneil | 9250 | Review memorandum from Attorney Fixler regarding assets (and ownership of same) in WV facility. | 0.10 | 24.00 |
| 05/11/12 | JHB | 9250 | Numerous emails with Attorneys Boyd, Horan regarding Falcon litigation and recovery prospects. | 0.40 | 152.00 |
| 05/11/12 | goneil | 9250 | Review detailed summary of Falcon Air litigation. | 0.10 | 24.00 |
| 05/14/12 | JHB | 9250 | Emails with Attorney Horan regarding litigation. | 0.20 | 76.00 |
| 05/14/12 | kmdellec | 9250 | Discuss strategy for tracking pending issues and deadlines and review current list of pending issues. | 0.30 | 54.00 |
| 05/14/12 | goneil | 9250 | Review messages between Trustee and DOT regarding bond funds. | 0.10 | 24.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| 05/17/12 JHB | 9250 | Preparation for, participation in dismissal hearing (1.4), related follow ups with Attorneys Galin, Goldsmith (.3). | 1.70 | 646.00 |
| 05/22/12 goneil | 9250 | Strategize regarding updating issue list. | 0.10 | 24.00 |
| 05/23/12 kmdellec | 9250 | Draft Subpoena for Rule 2004 Examination (Horry County State Bank, Crescent Bank and Wells Fargo) (1.0); telephone call to Emily at Crescent Bank, TD Bank and Horry County State Bank to confirm addresses for requests for bank statements; draft letters to Horry County State Bank, Crescent Bank, TD Bank and Attorney John Vian (on behalf of Wachovia Wells Fargo), including Exhibit A to each defining account statements requested (1.0) and review/revise all (.5). | 2.50 | 450.00 |
| 05/23/12 goneil | 9250 | Assist with request for missing bank statements. | 0.10 | 24.00 |
| 05/25/12 kmdellec | 9250 | Review revisions to requests for bank statements. | 0.20 | 36.00 |
| 05/25/12 goneil | 9250 | Strategize with Trustee regarding allegations of removal of assets and documents from West Virginia facility (.2); identify and call multiple local attorneys in attempt to remotely secure West Virginia facility in light of allegations (.7); telephone call with Trustee regarding next steps (.1); telephone call to Attorney Fixler regarding his clients' alleged role (.1); review emails from Attorneys Fixler and Boyd regarding allegations of old management's role (.1). | 1.20 | 288.00 |
| 05/29/12 JHB | 9250 | Emails with Ms. Bley regarding bank statement compilation and preference assessment (.2); continued review of transfer materials and potential defenses (.3). | 0.50 | 190.00 |
| 05/29/12 kmdellec | 9250 | Review final revisions to requests for bank statements and finalize for transmittal; forward letter to Attorney Hall via electronic transmission. | 0.50 | 90.00 |
| 05/30/12 kmdellec | 9250 | Attention to creation of datatable to track insiders for transfer analysis by accountant and determine parties to be included (1.7); review and revise same and on-line search regarding ownership information for West Virginia Reservation Center (.4); review lease | 2.20 | 396.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | regarding West Virginia Reservation Center to confirm address (.1). | | |
| 05/30/12 | goneil | 9250 | Review and revise requests for bank statements. | 0.30 | 72.00 |
| 05/31/12 | JHB | 9250 | Emails with Attorney Carver regarding bond turnover. | 0.20 | 76.00 |
| 05/31/12 | kmdellec | 9250 | Review case status (.6) and prepare control sheet to track liquidation/recovery efforts and outstanding issues regarding same (.6); review and revise same (.3) | 1.50 | 270.00 |
| 06/01/12 | JHB | 9250 | Emails with Attorney Carver (.3) and related analysis, strategies (.2) regarding bond turnover and claims. | 0.50 | 190.00 |
| 06/01/12 | goneil | 9250 | Review memoranda between Trustee and Platte River regarding negotiations for bond funds. | 0.20 | 48.00 |
| 06/06/12 | JHB | 9250 | Emails with Attorney Carver regarding bond turnover. | 0.20 | 76.00 |
| 06/06/12 | kmdellec | 9250 | Telephone from and to Shawn at Crescom Bank to request extension of deadline to provide debtor's account information; telephone call from and to Cindy White at Horry County State Bank (x2) to confirm information requested and to request extension of deadline to provide information. | 0.30 | 54.00 |
| 06/07/12 | JHB | 9250 | Emails with Attorneys Carver (.2), Field (.2) regarding bond turnover, abandonment; review underlying bond materials and strategies (.3). | 0.70 | 266.00 |
| 06/07/12 | kmdellec | 9250 | Electronic mail to and from Attorney Brian Hall to confirm status of request for bank records from Wells Fargo (.2); telephone call to TD Bank (x3) to determine (a) status of request for bank records and (b) address to which subpoenas should be forwarded (.5); telephone call and fax to Brooke at Park Ave branch regarding status of request (.3). | 1.00 | 180.00 |
| 06/07/12 | goneil | 9250 | Review memoranda developing agreement with Platte River. | 0.10 | 24.00 |
| 06/11/12 | JHB | 9250 | Emails with Attorney Carver regarding bond issues (.2), review issues for agreement and approval (.2). | 0.40 | 152.00 |
| 06/11/12 | kmdellec | 9250 | Electronic mail from Brian Hall regarding status of request for bank records from Wells Fargo. | 0.10 | 18.00 |
| 06/11/12 | goneil | 9250 | Review messages regarding Platte River insurance. | 0.10 | 24.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Person | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/11/12 | goneil | 9250 | Address issues with retrieval of TD Bank statements. | 0.10 | 24.00 |
| 06/12/12 | JHB | 9250 | Emails with Attorney Handel regarding TSA funds, recovery actions (.3), review materials from same (.2) | 0.50 | 190.00 |
| 06/12/12 | kmdellec | 9250 | Updates to special counsel status report as to status of case. | 0.30 | 54.00 |
| 06/14/12 | kmdellec | 9250 | Review Wells Fargo bank records provided by Brian Hall to confirm compliance with request; review bank records provided by Horry County State Bank to confirm compliance with trustee's request; review bank records provided by Crescent Bank to confirm compliance with trustee's request; electronic mail to B. Hall to request missing information; attention to forwarding all to Verdolino & Lowey; transmittal letter to Verdolino & Lowey enclosing all bank records. | 3.20 | 576.00 |
| 06/15/12 | kmdellec | 9250 | Discuss bank records requested and received from Wachovia, Crescent Bank and Horry County State Bank with trustee; receipt and review of missing records from Wells Fargo and forward to M. Whitehouse at Verdolino & Lowey via electronic mail. | 0.50 | 90.00 |
| 06/15/12 | goneil | 9250 | Review status of bank records request. | 0.10 | 24.00 |
| 06/18/12 | kmdellec | 9250 | Telephone call from Brooke at TD Bank (x2) with questions regarding request for bank records; confirm account numbers regarding same. | 0.20 | 36.00 |
| 06/18/12 | kmdellec | 9250 | Receipt/review of bank records requested from TD Bank; review/organize all requests for bank information. | 1.00 | 180.00 |
| 06/22/12 | kfoley | 9250 | Discuss substance of Stipulation with Trustee regarding turnover of bonds from insurance company. | 0.20 | 38.00 |
| 06/24/12 | JHB | 9250 | Review additional materials regarding bond turnover, DOT issues and related approval strategies. | 0.40 | 152.00 |
| 06/25/12 | CED | 9250 | Review and revise draft term sheet. | 0.30 | 108.00 |
| 06/25/12 | CED | 9250 | Further analysis of issues regarding escrow. | 0.20 | 72.00 |
| 06/25/12 | kmdellec | 9250 | Letter to Horry County State Bank enclosing fee for account information; review and finalize. | 0.20 | 36.00 |
| 06/28/12 | kfoley | 9250 | Review bonds between Debtor and Platte River Insurance Company regarding drafting Stipulation and Release regarding turnover of | 5.70 | 1,083.00 |

MIRICK, O'CONNELL

Page279
Invoice Number ******

15008    Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

|            |          |      | | | |
|------------|----------|------|---|---|---|
| | | | bonds to estate (.6); review Motion of Horry County Department of Airports for Relief from Stay regarding payment under performance bond and as-entered Order regarding same (.3); review DOT regulations regarding required surety for public charter airlines (.6); review email correspondence between Trustee and counsel for Platte River Insurance Company regarding negotiated terms of Stipulation and Release regarding bond agreement (.4); draft, review and revise Stipulation and Release (3.8). | | |
| 06/29/12 | kfoley   | 9250 | Review and revise bond agreement regarding Platte River Insurance Company. | 0.80 | 152.00 |
| 07/17/12 | kmdellec | 9250 | Attention to file organization and filing. | 0.50 | 90.00 |
| 07/19/12 | JHB      | 9250 | Work on bond agreement. | 0.60 | 231.00 |
| 07/20/12 | JHB      | 9250 | Continue revisions to bond turnover motion and review underlying bond, D.O.T. regulations. | 1.10 | 423.50 |
| 07/20/12 | kfoley   | 9250 | Analysis of Trustee's initial edits to Stipulation and Release with Platte River Insurance Company regarding turn over of bond funds to estate. | 0.20 | 41.00 |
| 07/26/12 | JHB      | 9250 | Analysis, document and regulation review regarding bond turnover agreement (.6), review and revise related agreement (.6). | 1.20 | 462.00 |
| 07/26/12 | kfoley   | 9250 | Review Department of Transportation regulations regarding claims bar date under surety bond (.7); implement edits to, revise and review Trustee's draft Stipulation and Release with Platte River Insurance Company (1.0); strategize with Trustee regarding extension of deadline for passengers to file Bond Claims and required notice to passengers of Stipulation and Release with Platte River Insurance Company and claims under bond (.5); revise draft Stipulation and Release regarding Bond Bar date and compliance with Department of Transportation regulations (.6); final review of draft of same (.2). | 3.00 | 615.00 |
| 07/27/12 | JHB      | 9250 | Further attention to bond agreement and related approval issues and strategies. | 0.40 | 154.00 |
| 07/27/12 | kfoley   | 9250 | Final review of draft Stipulation and Release regarding Platte River Insurance Company surety bond (.1); email same to counsel to Platte | 0.30 | 61.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | River Insurance Company for review (.2). | | |
| 08/01/12 JHB | 9250 | Emails with Attorney Carver regarding bond agreement revisions, concerns. | 0.30 | 115.50 |
| 08/01/12 goneil | 9250 | Telephone call and email with Myrtle Beach Landlord to recover assets from safe. | 0.30 | 73.50 |
| 08/03/12 JHB | 9250 | Review recovery issues regarding safe, various accounts, and emails with group regarding same. | 0.30 | 115.50 |
| 08/03/12 goneil | 9250 | Confirm receipt of cash from safe; memorandum regarding same. | 0.10 | 24.50 |
| 08/05/12 JHB | 9250 | Emails with Attorney Carver regarding revisions to bond motion. | 0.20 | 77.00 |
| 08/06/12 JHB | 9250 | Emails with Attorney Carver regarding bond issues. | 0.20 | 77.00 |
| 08/08/12 goneil | 9250 | Review and address materials from Myrtle Beach safe. | 0.20 | 49.00 |
| 08/09/12 JHB | 9250 | Revise bond agreement to reflect insurer comments. | 0.30 | 115.50 |
| 08/09/12 JHB | 9250 | Emails with Attorney Carver regarding bond issues. | 0.20 | 77.00 |
| 08/10/12 JHB | 9250 | Research, analysis regarding creditor pursuit of Ds and Os and whether estate claims. | 0.60 | 231.00 |
| 08/10/12 JHB | 9250 | Further revisions to bond agreement and related review of agreements, regulations (.8); related emails with Attorney Carver (.2). | 1.00 | 385.00 |
| 08/13/12 JHB | 9250 | Review open bond issues and related email to Attorney Carver. | 0.20 | 77.00 |
| 08/14/12 JHB | 9250 | Emails with Attorney Carver regarding bond agreement, DOT issues. | 0.20 | 77.00 |
| 08/16/12 JHB | 9250 | Call, emails with Attorney Carver regarding bond agreement, approval issues. | 0.20 | 77.00 |
| 08/17/12 JHB | 9250 | Emails with Attorney Carver regarding bond stipulation and finalize same (.3), email agreement to Attorney Handel at DOT and follow up emails with same (.2). | 0.50 | 192.50 |
| 08/17/12 kmdellec | 9250 | Review relevant pleadings and correspondence in connection with draft of approval motion regarding bond with Platte River. | 0.50 | 90.00 |
| 08/20/12 JHB | 9250 | Review open issues, strategies regarding bond agreement (.2) and related call with Attorney Handel (.2). | 0.40 | 154.00 |
| 08/20/12 kmdellec | 9250 | Draft approval motion regarding agreement regarding bond with proposed order, motion to limit notice with proposed order and certificate of service, review and revise all. | 3.20 | 576.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Initials | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/21/12 | JHB | 9250 | Emails with Attorneys Handel, Carver regarding open bond issues (.2), review terms for approval motion (.2). | 0.40 | 154.00 |
| 08/22/12 | JHB | 9250 | Review proposed DOT changes to bond turnover agreement and incorporate same into revised agreement (.8), related emails with Attorneys Handel, Carver (.3); review issues for approval motion and order (.3). | 1.40 | 539.00 |
| 08/22/12 | kmdellec | 9250 | Review emails regarding stipulation regarding Platte River bond; calendar ahead accordingly. | 0.10 | 18.00 |
| 08/23/12 | JHB | 9250 | Further emails with Attorneys Carver, Handel regarding bond agreement revisions (.3), attention to related approval pleading, issues (.2). | 0.50 | 192.50 |
| 08/24/12 | JHB | 9250 | Work on bond approval pleadings (motion, order, notice motion), further revise agreement, and transmit all to Attorneys Carver, Handel. | 1.80 | 693.00 |
| 08/24/12 | kmdellec | 9250 | Review various electronic mails from trustee, B. Carver and A. Handel regarding revisions to approval motion regarding Platte River bond. | 0.20 | 36.00 |
| 08/27/12 | JHB | 9250 | Emails with Attorneys Carver, Handel regarding bond agreement, changes to approval pleadings and order, revisions to same. | 0.60 | 231.00 |
| 08/28/12 | JHB | 9250 | Continue rounds of revisions and emails with Attorneys Carver, Handel regarding bond agreement and approval pleadings, finalize order and final review of all pleadings. | 1.30 | 500.50 |
| 08/28/12 | kmdellec | 9250 | Review electronic mails from B. Carver, A. Handel and trustee regarding proposed revisions to proposed order; revise order accordingly; review complete package prior to efiling; request copy of signed stipulation from Attorney Carver. | 0.50 | 90.00 |
| 08/29/12 | kmdellec | 9250 | Electronic mail to B. Carver regarding status of Platte River's signature in the stipulation (x2). | 0.20 | 36.00 |
| 08/31/12 | JHB | 9250 | Emails with Attorney Carver regarding bond agreement, motion and review open motion issues. | 0.20 | 77.00 |
| 08/31/12 | kmdellec | 9250 | Receipt of signed stipulation by Platte River; finalize pleadings for efiling/service and attention to exhibits for stipulation. | 0.50 | 90.00 |
| 08/31/12 | goneil | 9250 | Assist with motion to approve bond settlement. | 0.10 | 24.50 |
| 09/04/12 | kmdellec | 9250 | Organize file information regarding stipulation | 0.40 | 72.00 |

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |
|---|---|---|---|---|
| | | and approval motion for Platte River surety bond; calendar ahead regarding hearing notice. | | |
| 09/05/12 kmdellec 9250 | | Track order regarding motion to limit notice regarding stipulation with Platte River. | 0.10 | 18.00 |
| 09/07/12 kmdellec 9250 | | Review service list regarding approval motion for Platte River stipulation; prepare supplemental certificate of service to include Schedule F- Non-Consumers and post-petition creditors. | 0.50 | 90.00 |
| 09/10/12 goneil   9250 | | Identify and address discrepancy in Certificate of Service regarding Platte River Bond Stipulation, including development of amended Certificate of Service (.3); review and execute amended Certificate of Service (.1). | 0.40 | 98.00 |
| 09/11/12 goneil   9250 | | Update chart to reflect filing of Sky King Proof of Claim (.1). | 0.10 | 24.50 |
| 09/17/12 kmdellec 9250 | | On-line search of USBC - Eastern District of CA to locate copy of docket report regarding Sky King, Inc; note relevant deadlines; obtain copy of cash collateral motion and application to extend deadline to file schedules and calendar ahead regarding deadline for same; complete and submit ECF registration forms for J. Baldiga and G. Barbieri; review local rules regarding appearances and draft/review notices of appearance for J. Baldiga and G. Barbieri. | 1.80 | 324.00 |
| 09/18/12 JHB     9250 | | Review Sky King C. 11 materials, strategies for claim (.3); related call with Attorneys Reier, Gurfein (.2). | 0.50 | 192.50 |
| 09/18/12 goneil   9250 | | Follow up regarding Sky King bankruptcy and attend to California Court's electronic notice requirements, in order to appear in Sky King's Ch. 11 bankruptcy case (.3); telephone call with California Bankruptcy Court Clerk regarding electronic filing (.1); review and revise Request for Service of Papers in Sky King case (.2). | 0.60 | 147.00 |
| 09/19/12 kmdellec 9250 | | Review and revise notices of appearance for J. Baldiga and G. Barbieri in Eastern District of CA regarding bankruptcy case for Sky King. | 0.30 | 54.00 |
| 09/27/12 kmdellec 9250 | | Telephone call to and from Madelyn at Bankruptcy Court regarding status of order on Motion to Approve Stipulation regarding Platte River bond. | 0.10 | 18.00 |

MIRICK, O'CONNELL

Invoice Number ******

15008   Joseph H. Baldiga, Chapter 7 Trustee
    14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| 10/01/12 | JHB | 9250 | Review approval order, payment and distribution issues regarding bond. | 0.30 | 115.50 |
| 10/01/12 | kmdellec | 9250 | Receipt/review of order allowing stipulation between trustee and Platte River Insurance Company; forward copy of order to Attorney Brad Carver via electronic mail; update control sheet and calendar for receipt of surety bond payment. | 0.40 | 72.00 |
| 10/02/12 | JHB | 9250 | Multiple emails with Attorney Carver regarding bond turnover and related claim issues and strategies. | 0.50 | 192.50 |
| 10/02/12 | kmdellec | 9250 | Review correspondence between trustee and Attorney Carver regarding claim information to be provided by Capital Insurance Company in connection with Platte River surety bond; calendar for receipt of same. | 0.30 | 54.00 |
| 10/05/12 | kmdellec | 9250 | Review pacer docket in connection with Sky King bankruptcy case (Eastern District of CA) and obtain copies of schedules and SOFA for trustee's review (.5); review/revise notices of appearance for J. Baldiga and G. Barbieri and attention to logins/passwords for same (.6). | 1.10 | 198.00 |
| 10/09/12 | kmdellec | 9250 | Review emails from B. Carver to trustee regarding status of settlement funds and claim copies; calendar ahead. | 0.20 | 36.00 |
| 10/10/12 | JHB | 9250 | Review bond payment issues and related emails with Attorney Carver. | 0.20 | 77.00 |
| 10/10/12 | goneil | 9250 | Review Sky King SOFA and identify possible connection with insider George McConnaughey. | 0.20 | 49.00 |
| 10/15/12 | JHB | 9250 | Continued emails with Attorney Carver regarding bond payment, releases and related claim issues and transition (.3), review additional claim materials from same (.6). | 0.90 | 346.50 |
| 10/15/12 | kmdellec | 9250 | Track receipt of bond proceeds check. | 0.10 | 18.00 |
| 10/20/12 | JHB | 9250 | Review litigation, recovery status and next steps. | 0.10 | 38.50 |
| 10/22/12 | goneil | 9250 | Review and revise Notice of Appearance (.1); review California local rules in connection with same (.1) (re: Sky King) | 0.20 | 49.00 |
| 10/23/12 | kmdellec | 9250 | Attention to efiling of notice of appearance for G. Barbieri in Sky King bankruptcy case; review pacer docket to confirm bar date, if any. | 0.20 | 36.00 |
| 10/25/12 | goneil | 9250 | Follow up regarding Sky King bankruptcy case | 0.10 | 24.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | access. | | |
| 11/01/12 | goneil | 9250 | Review emails and new docket entries in Sky King bankruptcy case (.2). | 0.20 | 49.00 |
| 11/05/12 | JHB | 9250 | Review Sky King pleadings and implications for recovery. | 0.30 | 115.50 |
| 11/06/12 | kmdellec | 9250 | Review pacer docket in Sky King bankruptcy proceeding in Eastern District of California from inception to date as to pleadings filed and affect, if any, on debtor and report results (2.0); draft proof of claim, attachments, declaration and certificate of service for filing in Sky King bankruptcy case and revisions to same (1.3). | 3.30 | 594.00 |
| 11/08/12 | kmdellec | 9250 | Review docket report for Sky King, Inc. and report summary of new pleadings filed. | 0.20 | 36.00 |
| 11/09/12 | JHB | 9250 | Review Sky King summary and claim issues and strategies. | 0.30 | 115.50 |
| 11/13/12 | JHB | 9250 | Revise Proof of Claim for Sky King. | 0.20 | 77.00 |
| 11/13/12 | kmdellec | 9250 | Finalize proof of claim for filing in Sky King, Inc. bankruptcy case (.3); review docket report as to additional pleadings filed, if any, and report results (.1). | 0.40 | 72.00 |
| 11/13/12 | goneil | 9250 | Review Sky King Proof of Claim, execute Certificate of Service and review California local rules to ensure compliance with signature requirements. | 0.30 | 73.50 |
| 11/14/12 | kmdellec | 9250 | Attention to efiling of proof of claim in Sky King bankruptcy case. | 0.30 | 54.00 |
| 11/15/12 | kmdellec | 9250 | Telephone call to and from Bankruptcy Court - Eastern District of CA regarding proof of claim filed on behalf of estate; report summary of same; review docket report for current activity. | 0.60 | 108.00 |
| 11/15/12 | kmdellec | 9250 | Review/revise summary regarding debtor's bank statements. | 1.80 | 324.00 |
| 11/15/12 | goneil | 9250 | Review memorandum regarding Sky King Proof of Claim. | 0.10 | 24.50 |
| 11/26/12 | kmdellec | 9250 | Review pacer docket of Sky King bankruptcy case as to current status and report results. | 0.30 | 54.00 |
| 11/26/12 | goneil | 9250 | Review Sky King docket history memorandum. | 0.10 | 24.50 |
| 11/29/12 | kmdellec | 9250 | Review current docket report in Sky King bankruptcy case and report results. | 0.10 | 18.00 |
| 12/04/12 | kmdellec | 9250 | Review pacer docket regarding Sky King and review recent filings; report results. | 0.10 | 18.00 |

MIRICK, O'CONNELL

15008    Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| 12/07/12 | kmdellec | 9250 | Review pacer docket for Sky King bankruptcy case and report results. | 0.10 | 18.00 |
| 12/12/12 | JHB | 9250 | Emails with Mr. Dooley regarding parallel cases, issues. | 0.20 | 77.00 |
| 12/12/12 | kmdellec | 9250 | Review pacer docket regarding Sky King bankruptcy case and report results. | 0.20 | 36.00 |
| 12/13/12 | goneil | 9250 | Review memoranda with attorney from Swift Air bankruptcy case and investigate Swift Air case (alleged to involve same parties ) (.2); review Statement of Financial Affairs and Motion to Convert in Swift Air case and identify parties/similarities from Direct Air case (.5); memorandum to Trustee regarding same (.1). | 0.80 | 196.00 |
| 12/17/12 | goneil | 9250 | Review Sky King bankruptcy updates. | 0.10 | 24.50 |
| 12/18/12 | goneil | 9250 | Review Sky King case status report. | 0.10 | 24.50 |
| 12/19/12 | goneil | 9250 | Review Sky King Motion to Compromise with Bank. | 0.10 | 24.50 |
| 12/20/12 | kmdellec | 9250 | Review Pacer docket regarding Sky King for current status and report results of same. | 0.20 | 36.00 |
| 12/27/12 | goneil | 9250 | Review summary of recent Sky King bankruptcy filings. | 0.10 | 24.50 |
| 01/10/13 | kmdellec | 9250 | Review pacer docket regarding recent filings in Sky King bankruptcy case; report results. | 0.20 | 36.00 |
| 01/18/13 | goneil | 9250 | Follow-up regarding Quickbooks account (.1). | 0.10 | 24.50 |
| 02/04/13 | goneil | 9250 | Confirm receipt of check for Debtor cash found within records; memorandum regarding same. | 0.10 | 24.50 |
| 03/11/13 | kmdellec | 9250 | Review pacer docket regarding Sky King, Inc.; prepare summary of filings since last review/summary. | 0.60 | 108.00 |
| 03/19/13 | kmdellec | 9250 | Review pacer docket of Sky King bankruptcy case for recent filings. | 0.20 | 36.00 |
| 03/20/13 | goneil | 9250 | Review summary of Sky King docket updates. | 0.10 | 24.50 |
| 03/28/13 | kmdellec | 9250 | Review pacer docket regarding bankruptcy case for Sky King and report results. | 0.20 | 36.00 |
| 04/03/13 | goneil | 9250 | Review correspondence regarding mail. | 0.10 | 24.50 |
| 04/08/13 | kmdellec | 9250 | Review recent pleadings in Sky King bankruptcy case; report results. | 0.30 | 54.00 |
| 04/08/13 | kmdellec | 9250 | Draft letter to USPS requesting forwarding order for debtor's mail; complete USPS Form 3575; review all for accuracy. | 0.50 | 90.00 |
| 04/12/13 | goneil | 9250 | Telephone call and emails with Attorney Boyd regarding case and issue updates. | 0.20 | 49.00 |
| 04/16/13 | kmdellec | 9250 | Review Sky King docket report and report results as to recent filings. | 0.30 | 54.00 |
| 04/17/13 | goneil | 9250 | Telephone call from Attorney Boyd regarding | 0.40 | 98.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | | | former management's access to tax records (.1); email Trustee with summary and assessment of former managers' request to access tax records (.3). | | |
| 04/21/13 | goneil | 9250 | Review summary of recent filings in Sky King matter. | 0.10 | 24.50 |
| 04/25/13 | kmdellec | 9250 | Review status of Sky King bankruptcy case and report results of same. | 0.10 | 18.00 |
| 05/01/13 | goneil | 9250 | Emails with Trustee and Attorney Boyd regarding Former Managers' access to IRS documents. | 0.10 | 24.50 |
| 05/06/13 | kmdellec | 9250 | Review pacer docket of Sky King bankruptcy case to determine current status and report results. | 0.30 | 54.00 |
| 05/10/13 | goneil | 9250 | Review and revise subpoenas and cover letters to VISA, MasterCard, and Discover; review Bankruptcy Rules in connection with same. | 0.80 | 196.00 |
| 05/21/13 | kmdellec | 9250 | Review Sky King pacer docket as to current status and report results. | 0.10 | 18.00 |
| 05/31/13 | kmdellec | 9250 | Review Sky King docket to determine current status of case; report results. | 0.20 | 36.00 |
| 06/10/13 | cborourk | 9250 | Online analysis of Direct Air Facebook page to compile postings/comments regarding family ties vouchers. | 0.90 | 166.50 |
| 06/10/13 | kmdellec | 9250 | Review pacer docket regarding Sky King to determine current status of case and report results to trustee. | 0.30 | 54.00 |
| 06/12/13 | goneil | 9250 | Review summary of Sky King pleadings including Motion to Convert. | 0.10 | 24.50 |
| 06/14/13 | goneil | 9250 | Review Motion to Convert Sky King bankruptcy case to Chapter 7. | 0.10 | 24.50 |
| 07/07/13 | goneil | 9250 | Review Sky King Status Report. | 0.10 | 25.50 |
| 07/08/13 | goneil | 9250 | Review mailed case conversion materials from Sky King Bankruptcy case. | 0.10 | 25.50 |
| 07/17/13 | goneil | 9250 | Review summary of Sky King bankruptcy case updates. | 0.10 | 25.50 |
| 07/29/13 | kmdellec | 9250 | Review Pacer docket regarding Sky King bankruptcy case and report results. | 0.30 | 55.50 |
| 07/31/13 | goneil | 9250 | Review summary of Sky King docket pleadings. | 0.10 | 25.50 |
| 08/05/13 | goneil | 9250 | Review Chemoil's Motion to Convert in Sky King case. | 0.10 | 25.50 |
| 08/12/13 | kmdellec | 9250 | Review Pacer docket for Sky King bankruptcy case and report results. | 0.20 | 37.00 |
| 08/13/13 | goneil | 9250 | Review summary of recent Sky King docket entries. | 0.10 | 25.50 |
| 08/19/13 | goneil | 9250 | Review mail from Sky King bankruptcy case. | 0.10 | 25.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| 08/26/13 | kmdellec | 9250 | Review docket report of Sky King bankruptcy case and report results. | 0.30 | 55.50 |
| 09/16/13 | kmdellec | 9250 | Review pacer docket of Sky King bankruptcy case (Eastern District of CA) and report results. | 0.30 | 55.50 |
| 09/18/13 | goneil | 9250 | Review summary of Sky King bankruptcy docket. | 0.10 | 25.50 |
| 10/09/13 | kmdellec | 9250 | Review Pacer docket for Sky King, Inc. as to case status; report results. | 0.50 | 92.50 |
| 11/11/13 | kmdellec | 9250 | Review pacer docket for Sky King bankruptcy case to determine current status and report results. | 0.50 | 92.50 |
| 11/12/13 | kmdellec | 9250 | Obtain copies of pleadings requested by trustee in connection with Sky King bankruptcy case. | 0.30 | 55.50 |
| 11/15/13 | JHB | 9250 | Review Sky King pleadings, recovery prospects. | 0.30 | 117.00 |
| 11/20/13 | kmdellec | 9250 | Review pacer docket of Sky King bankruptcy case; report results. | 0.20 | 37.00 |
| 12/02/13 | goneil | 9250 | Review letter to creditors regarding Sky King sale potential. | 0.10 | 25.50 |
| 12/13/13 | goneil | 9250 | Review Sky King case update. | 0.10 | 25.50 |
| 01/14/14 | goneil | 9250 | Review Sky King bankruptcy updates. | 0.10 | 25.50 |
| 03/04/14 | goneil | 9250 | Telephone call with Sky King trustee and follow up with memorandum to Trustee regarding same. | 0.40 | 102.00 |
| 03/17/14 | goneil | 9250 | Review new docket entries regarding Sky King bankruptcy case, including Trustee action regarding financing. | 0.10 | 25.50 |
| 03/26/14 | goneil | 9250 | Review multiple Sky King docket entries including objection from creditor regarding asset sale. | 0.10 | 25.50 |
| 04/05/14 | goneil | 9250 | Review emails from Sky King Trustee regarding case status. | 0.10 | 25.50 |
| 04/16/14 | goneil | 9250 | Review new Sky King docket entries including sale motion. | 0.10 | 25.50 |
| 04/22/14 | goneil | 9250 | Review mailed documents from Sky King case. | 0.10 | 25.50 |
| 06/02/14 | goneil | 9250 | Attention to multiple new Sky King docket entries. | 0.10 | 25.50 |
| 06/03/14 | goneil | 9250 | Various telephone calls with Chapter 7 Trustee in Sky King case about claims in both bankruptcy cases. | 0.40 | 102.00 |
| 06/18/14 | goneil | 9250 | Review Sky King sale-related docket entries. | 0.10 | 25.50 |
| 08/12/14 | JHB | 9250 | Review update, recovery issues and strategies regarding Sky King C. 11, POC prospects. | 0.10 | 39.50 |
| 08/12/14 | kmdellec | 9250 | Review/track memo regarding status of Sky King bankruptcy case. | 0.10 | 19.50 |
| 08/12/14 | goneil | 9250 | Review Sky King debtor's newly filed Disclosure Statement and prepare memorandum to Trustee | 1.30 | 344.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | regarding same (1.0); log Plan-related deadlines (.1); update preference chart to reflect (.2). |  |  |
| 08/18/14 | JHB | 9250 | Review Sky King plan materials, distribution prospects. | 0.20 | 79.00 |
| 08/26/14 | goneil | 9250 | Attention to filing of multiple new Sky King Plan/voting - related documents. | 0.10 | 26.50 |
| 09/09/14 | goneil | 9250 | Review multiple Sky King docket entries regarding Plan. | 0.10 | 26.50 |
| 09/11/14 | goneil | 9250 | Review Sky King Plan objection. | 0.10 | 26.50 |
|  | TYPE | 9250 | TOTAL | 102.40 | 25,538.00 |

TASK:  9255 Preference/Fraudulent Conveyance Claims

| Attorney Summary | | | Hours | Value | Rate |
|---|---|---|---|---|---|
| 152 | PWC | Paul W. Carey | 2.30 | 862.50 | 375.00 |
| 166 | CED | Christine E. Devine | 0.30 | 112.50 | 375.00 |
| 139 | JHB | Joseph H. Baldiga | 117.20 | 45,437.00 | 387.69 |
| 290 | goneil | Gina B. O'Neil | 253.60 | 63,596.00 | 250.77 |
| 274 | kmdellec | Kimberly M. De | 167.40 | 30,438.00 | 181.83 |
| 142 | JES | Jeffrey E. Swaim | 1.00 | 370.00 | 370.00 |

| TYPE 9255 | TOTAL | 541.80 | 140,816.00 |
|---|---|---|---|

| Time Detail | | | | Hours | Value |
|---|---|---|---|---|---|
| 04/20/12 | JHB | 9255 | Review other potential preferences and transfer issues involving other parties (.3). | 0.30 | 114.00 |
| 05/11/12 | JHB | 9255 | Review amended SOFA, case materials regarding transfer, avoidance issues. | 0.60 | 228.00 |
| 05/23/12 | goneil | 9255 | Review preliminary list of insiders from M. Whitehouse (Verdolino & Lowey) and create plan to augment. | 0.20 | 48.00 |
| 05/30/12 | goneil | 9255 | Review Bankruptcy Code definition of "insiders" in order to assist with identification of same, for transfer analysis (.1); consider format of insider list (.1); email M. Whitehouse regarding addresses on list (.1). | 0.30 | 72.00 |
| 06/01/12 | goneil | 9255 | Attention to issue list for tracking outstanding tasks and next steps. | 0.10 | 24.00 |
| 06/03/12 | JHB | 9255 | Review insider, transfer materials and | 0.60 | 228.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | parameters. | | |
| 06/05/12 | JHB | 9255 | Review, revise insider list regarding avoidance actions. | 0.30 | 114.00 |
| 06/06/12 | JHB | 9255 | Review open bank record issues, bank responses and devise strategies to obtain. | 0.60 | 228.00 |
| 06/06/12 | kmdellec | 9255 | Review status of master list of insiders and possible additions. | 0.30 | 54.00 |
| 06/06/12 | goneil | 9255 | Review docketed letters from FAA regarding escrow of passenger facility charges. | 0.10 | 24.00 |
| 06/06/12 | goneil | 9255 | Review messages regarding status of document requests from various banks. | 0.10 | 24.00 |
| 06/07/12 | JHB | 9255 | Review account statement gaps, steps to obtain and related 2004 exam strategies. | 0.30 | 114.00 |
| 06/08/12 | kmdellec | 9255 | Revisions to list of insiders and re-format to make more readable. | 1.10 | 198.00 |
| 06/11/12 | JHB | 9255 | Review, revise insider list (.2) and email to VL team regarding transfer analysis (.2). | 0.40 | 152.00 |
| 06/11/12 | kmdellec | 9255 | Attention to additional revisions to insider list; forward to Matt Whitehouse at Verdolino & Lowey via electronic mail; review trustee's comments to accountant regarding same. | 0.50 | 90.00 |
| 06/11/12 | goneil | 9255 | Review messages regarding airport Passenger Facility Charges. | 0.10 | 24.00 |
| 06/11/12 | goneil | 9255 | Review and edit format of Insiders List (.1); review revised list and update with insiders, include investigation and review of additional possible insiders and family members (.5); finalize list for Trustee's review (.2). | 0.80 | 192.00 |
| 06/12/12 | goneil | 9255 | Review correspondence between Trustee and Department of Transportation regarding TSA payments and 341 Meeting questions regarding same. | 0.10 | 24.00 |
| 06/14/12 | goneil | 9255 | Review Trustee's memoranda regarding 341 Meeting. | 0.10 | 24.00 |
| 06/18/12 | goneil | 9255 | Review memoranda between Trustee and Attorney Boyd regarding his role in asset sale. | 0.10 | 24.00 |
| 06/26/12 | JHB | 9255 | Emails with Ms. Bley, Mr. Jalbert regarding avoidance action analysis, next steps. | 0.30 | 114.00 |
| 07/19/12 | JHB | 9255 | Begin review of preference analysis from VLPC. | 0.60 | 231.00 |
| 07/19/12 | goneil | 9255 | Review memorandum from M. Whitehouse attaching preference and fraudulent transfer analyses; preliminarily review regarding same. | 0.30 | 73.50 |
| 07/21/12 | JHB | 9255 | Continue review of preference analysis. | 0.30 | 115.50 |
| 07/23/12 | JHB | 9255 | Continue review of preference, transfer | 0.80 | 308.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | | | analyses from VLPC and formulate next steps. | | |
| 07/24/12 | JHB | 9255 | Continue review of transfer materials/analysis from VLPC and formulate related strategies. | 0.60 | 231.00 |
| 07/24/12 | goneil | 9255 | Develop plan for preference demands, consider timing of action v. insiders (.2); review preference analysis chart in preparation for demands (.2). | 0.40 | 98.00 |
| 07/25/12 | JHB | 9255 | Lengthy review and analysis regarding insider/preferential transfers and devise parameters for demand, recovery efforts. | 1.10 | 423.50 |
| 07/25/12 | kmdellec | 9255 | Conference with Trustee and Trustee's counsel, G. Barbieri, to develop strategy regarding pursuit of preferences and insider payments. | 1.00 | 180.00 |
| 07/25/12 | goneil | 9255 | Conference with Trustee regarding preference and fraudulent transfer analyses, including detailed review of charts and development of strategic plan for issuing demand letters to certain transfer recipients. | 1.00 | 245.00 |
| 07/26/12 | JHB | 9255 | Further review of transfer analyses and related emails with Mr. Whitehouse. | 0.30 | 115.50 |
| 07/26/12 | goneil | 9255 | Review memos regarding preference analysis. | 0.10 | 24.50 |
| 07/31/12 | kmdellec | 9255 | Review strategy regarding recovery of preference transfers; determine format for chart to track progress of same; review SOFA; begin draft of demand letter; review chart provided by accountant summarizing all preference/insider transfers. | 2.20 | 396.00 |
| 08/02/12 | kmdellec | 9255 | Review analysis from Verdolino & Lowey to begin determination of recipients for initial demand letters; review and revise summary chart to track preference recoveries. | 2.20 | 396.00 |
| 08/03/12 | kmdellec | 9255 | Continue review of preference analysis provided by accountant to determine those accounts to receive demand letter; draft template for insider demand letter; revise template for preference demand letter. | 2.10 | 378.00 |
| 08/03/12 | goneil | 9255 | Attend to planning issues for demand letter preparation. | 0.20 | 49.00 |
| 08/06/12 | kmdellec | 9255 | Additional revisions to insider preference demand letter. | 0.30 | 54.00 |
| 08/06/12 | goneil | 9255 | Email M. Whitehouse at Verdolino & Lowey outlining questions regarding preference and fraudulent transfer analyses. | 0.30 | 73.50 |
| 08/07/12 | JHB | 9255 | Further review of issues and materials | 0.30 | 115.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | regarding preference pursuit. | | |
| 08/07/12 kmdellec 9255 | | Confirm addresses for preference demand letters and on-line search for corporate information for certain recipients. | 1.70 | 306.00 |
| 08/08/12 JHB | 9255 | Continued analysis of transfer materials and recovery issues and related emails with VLPC. | 0.30 | 115.50 |
| 08/08/12 kmdellec 9255 | | Continue to confirm address and contact information of officers for certain preference demand letters; compare analysis provided by accountant vs. debtor's statement of financial affairs as to insiders; review electronic mails from accountant and trustee's counsel regarding period of review and credit card accounts for certain insiders. | 2.40 | 432.00 |
| 08/08/12 goneil | 9255 | Review and assess email from M. Whitehouse regarding insider and preference analyses, and respond with further direction regarding same (.4); make arrangements to obtain account statements for newly-uncovered Keilman and Tull AMEX cards (.2). | 0.60 | 147.00 |
| 08/08/12 goneil | 9255 | Consider timing of claims against insiders. | 0.10 | 24.50 |
| 08/09/12 JHB | 9255 | Further document review, Verdolino & Lowey PC emails regarding transfer review and parameters. | 0.30 | 115.50 |
| 08/09/12 kmdellec 9255 | | Complete comparison of accountant's analysis of insider payments to amended statement of financial affairs; attention to Chem Oil preference payments to confirm if any value; review prior disclosures; draft letter to American Express to request missing credit card statements. | 2.30 | 414.00 |
| 08/09/12 goneil | 9255 | Address Quickbooks billing and audit issues, including lengthy telephone call with Quickbooks representatives (.8); email to M. Felton with questions about payroll function of Quickbooks (.2). | 1.00 | 245.00 |
| 08/09/12 goneil | 9255 | Emails from M. Whitehouse regarding transfer analyses and insiders' credit cards. | 0.10 | 24.50 |
| 08/13/12 kmdellec 9255 | | Coordinate and provide instructions for creation of merge documents for preference demand letters and for search of Bankruptcy Court's claims register for possible claims filed by preference defendants. | 0.50 | 90.00 |
| 08/13/12 goneil | 9255 | Review and revise draft form preference and | 0.60 | 147.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | insider preference demand letters. |  |  |
| 08/13/12 | goneil | 9255 | Review email from M. Felton following up regarding retention of Quickbooks payroll account. | 0.10 | 24.50 |
| 08/14/12 | kmdellec | 9255 | Discuss progress of preference demands with trustee's counsel and strategy to move forward with demands. | 0.30 | 54.00 |
| 08/14/12 | kmdellec | 9255 | Review revisions to draft preference demand letter; revise letter to American Express requesting credit card information regarding Judy Tull and Robert Keilman; attention to conflict check for all potential preference defendants; electronic mail to R. Helm to request rent history for one year preceding petition date; attention to preparation of preference letters and merge format; review bankruptcy case number TNCI (potential preference defendant) to determine bar date, if any, and if payments received from debtor were pre or post-petition payments; review debtor's schedule F to determine credit cards listed, if any. | 3.10 | 558.00 |
| 08/14/12 | goneil | 9255 | Review preference and insider demand status and strategize regarding next steps. | 0.80 | 196.00 |
| 08/15/12 | kmdellec | 9255 | Review draft of non-insider preference demands for accuracy of check/amount information/addresses and confirm whether or not claim filed by preference defendant. | 4.40 | 792.00 |
| 08/15/12 | goneil | 9255 | Assist with demand letter project. | 0.10 | 24.50 |
| 08/15/12 | goneil | 9255 | Telephone call from Chemoil counsel regarding King Williams addresses (.1); memorandum to Trustee regarding same (.1). | 0.20 | 49.00 |
| 08/16/12 | kmdellec | 9255 | Complete review of non-insider preference demands and determine those demands still to be generated and attention to those demands and exhibits; review SOFA to compare payments made within 90 days of petition date to analysis provided by accountant; review and revise demand letters and exhibits to additional preference defendants; additional emails to accountant regarding Jet Blue and USA Jet. | 3.80 | 684.00 |
| 08/16/12 | goneil | 9255 | Two telephone calls with Attorney Haber's office regarding Chemoil's lawsuits against Direct Air insiders; memorandum to Trustee | 0.30 | 73.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | regarding same. |  |  |
| 08/16/12 | goneil | 9255 | Assist with demand letter preparation. | 0.10 | 24.50 |
| 08/17/12 | kmdellec | 9255 | Finalize letter to American Express requesting credit card information. | 0.10 | 18.00 |
| 08/17/12 | kmdellec | 9255 | Determine certain preference insider defendants to receive demand letters (regarding promissory notes) and addresses for same; coordinate creation of datatable for insider demands and revisions to non-insider demand letters; review results of conflict check regarding preference defendants and attention to additional conflict check. | 1.80 | 324.00 |
| 08/17/12 | kmdellec | 9255 | Telephone call to Betsy Helm at Keystone Commercial Realty to follow up on request for rent payment history. | 0.10 | 18.00 |
| 08/17/12 | goneil | 9255 | Assist with demand letter preparation (.1); assist with information request from Myrtle Beach landlord (.1). | 0.20 | 49.00 |
| 08/17/12 | goneil | 9255 | Review and revise request to AMEX for credit card statements (.3); investigate possible corporate entity "Myrtle Beach Direct" in connection with same (.2). | 0.50 | 122.50 |
| 08/21/12 | JHB | 9255 | Review extensive additional transfer materials and VLPC analysis and formulate recovery strategies (.8), related team meeting to discuss open issues and next steps (.3). | 1.10 | 423.50 |
| 08/21/12 | kmdellec | 9255 | Review list of insider transfers with G. Barbieri and develop strategy for demand letters to same (.5); investigate connection between Caribbean Airlines and World Wide Airlines (.1); electronic mail to M. Whitehouse at Verdolino & Lowey regarding time-frame for four year analysis; conference with trustee and trustee's counsel regarding preference demands; telephone call from Gina Jones at Keystone Commercial Realty regarding rent information (.7). | 1.30 | 234.00 |
| 08/21/12 | goneil | 9255 | Assist with preparation of insider demand letters (.2); assist with planning, analysis, and strategy for insider preference demand letters (.9); confer with Trustee to address questions about insider demands (.3). | 1.40 | 343.00 |
| 08/21/12 | goneil | 9255 | Review and revise multiple non-insider demand letters (1.7); investigate Caribbean Sun | 2.20 | 539.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190  Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  | | | |
|---|---|---|---|---|---|
|  |  |  | Airlines/World Atlantic Airlines in connection with same (.2); confer with Trustee to address questions about non-insider demands (.3). |  |  |
| 08/22/12 | JHB | 9255 | Review open transfer, analysis issues and related new information from VLPC. | 0.30 | 115.50 |
| 08/22/12 | kmdellec | 9255 | Electronic mails to and from accountant regarding status of insider analysis and clearance of certain preference payments by bank (x2). | 0.30 | 54.00 |
| 08/22/12 | goneil | 9255 | Continue reviewing and revising multiple preference demand letters, including to confirm certain notice and claim information. | 1.10 | 269.50 |
| 08/22/12 | goneil | 9255 | Review emails with Verdolino & Lowey regarding transfers identified on Debtor's SOFA. | 0.10 | 24.50 |
| 08/23/12 | JHB | 9255 | Continued review of additional and strategies regarding preference issues. | 0.30 | 115.50 |
| 08/23/12 | kmdellec | 9255 | Review revisions to non-insider preference letters and coordinate implementation of same (1.8); review and finalize final preference demands prior to transmittal (2.5). | 4.30 | 774.00 |
| 08/23/12 | goneil | 9255 | Continue to review and revise multiple demand letters, including investigation of same (2.5); assess demand for Riemer & Braunstein payments and memorandum to Trustee regarding same (.2); emails with M. Whitehouse at Verolino & Lowey for information to identify transferees "The Station" and "Global Pay" (.2). | 2.90 | 710.50 |
| 08/23/12 | goneil | 9255 | Research post-petition delivery of services as new value defense to preference action, in context of Riemer & Braunstein demand letter (.5); memorandum to Trustee regarding possible preference action (.3). | 0.80 | 196.00 |
| 08/24/12 | kmdellec | 9255 | Complete review of final preference demands; revisions to certain demands; confirm demands generated for all preferences. | 2.50 | 450.00 |
| 08/24/12 | kmdellec | 9255 | Review and revise insider preference demands regarding promissory notes (x2). | 1.00 | 180.00 |
| 08/28/12 | kmdellec | 9255 | Assist with transmittal of preference demands; address questions regarding address information. | 0.50 | 90.00 |
| 08/28/12 | kmdellec | 9255 | Final review of all preference demands mailed to confirm amounts and that all are accounted for on control sheet for tracking purposes; calendar response deadline. | 2.40 | 432.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| 08/28/12 | goneil | 9255 | Assist with demand letter issues (.1); finalize and execute multiple preference demand letters (.7); revise insider preference demand letter to EIN (.2); revise and finalize additional demand letters (.2). | 1.20 | 294.00 |
| 08/29/12 | kmdellec | 9255 | Finalize/organize all files and tracking chart for responses. | 0.70 | 126.00 |
| 08/29/12 | goneil | 9255 | Review and execute revised demand letters for EIN and Swissport (.1); revise insider demand letters to noteholders, research threshold dollar amount for demands, research fraudulent transfer grounds, and augment noteholder demand letters to include fraudulent transfer allegations (1.2). | 1.30 | 318.50 |
| 08/31/12 | goneil | 9255 | Plan for demand letter tracking and related processes. | 0.20 | 49.00 |
| 08/31/12 | goneil | 9255 | Telephone call with Kalamazoo County Treasurer regarding preference demand and follow up regarding same (.2). | 0.20 | 49.00 |
| 08/31/12 | goneil | 9255 | Review and further revise insider demand letters to noteholders (.2); confer with Trustee regarding same (.1); revise, finalize, and execute same (.3). | 0.60 | 147.00 |
| 08/31/12 | goneil | 9255 | Update and edit new preference demand chart. | 0.40 | 98.00 |
| 09/04/12 | JHB | 9255 | Revise correspondence regarding preference demands and review initial responses to demands, evaluate defenses and review underlying transfer materials. | 0.90 | 346.50 |
| 09/04/12 | kmdellec | 9255 | Revise tracking chart to include trustee instructions regarding certain insider preferences and confirm whether proofs of claim filed by insiders. | 0.50 | 90.00 |
| 09/04/12 | goneil | 9255 | Finalize memos regarding possible preference conflicts, to address same (.4); two telephone calls with Attorney Joseph for EIN, and investigate EIN insider status in connection with call (.4); telephone call with J. Padillo of Hilton Garden Inn regarding preference demand (.2); confirm no action needed regarding two returned demand letters (.1); update chart to reflect calls, returned mail, and additional edits (.4). | 1.50 | 367.50 |
| 09/04/12 | goneil | 9255 | Analyze and assess TNCI's defenses to Trustee's demand letter, including preparation of new | 0.90 | 220.50 |

MIRICK, O'CONNELL

15008    Joseph H. Baldiga, Chapter 7 Trustee
    14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | value and ordinary course defense charts based on invoice history provided by TNCI. |  |  |
| 09/05/12 | JHB | 9255 | Continued review of demand responses and formulate strategies for next steps. | 0.30 | 115.50 |
| 09/05/12 | kmdellec | 9255 | Draft and review revised preference demand to Hilton Garden Inn based on new address. | 0.20 | 36.00 |
| 09/05/12 | goneil | 9255 | Review email from Ms. Padilla of Hilton Garden Inn regarding Trans Inns' liability and attend to preparation of new demand letter to Trans Inns (.1); revise, finalize and execute new demand letter (.1); update chart regarding same (.1). | 0.30 | 73.50 |
| 09/05/12 | goneil | 9255 | Confer with Trustee regarding TNCI preference exposure. | 0.10 | 24.50 |
| 09/06/12 | JHB | 9255 | Attention to preference responses, strategies for resolution, pursuit. | 0.30 | 115.50 |
| 09/06/12 | goneil | 9255 | Follow up regarding insider analysis and demands. | 0.20 | 49.00 |
| 09/10/12 | kmdellec | 9255 | Forward courtesy copy of Allegheny County Airport Authority demand letter to Attorney Eric Smith; update tracking chart. | 0.30 | 54.00 |
| 09/10/12 | goneil | 9255 | Review and assess returned demand letters from TechAviation and Miami Air and update chart regarding same (.2); review preliminary responses from Swissport and Aeromotive Ground Support, and update chart regarding same (.2); review new Proof of Claim filed by Allegheny County Airport Authority and update chart regarding same (.1). | 0.50 | 122.50 |
| 09/10/12 | goneil | 9255 | Telephone call with Attorney Lester for Robert Wardlaw and consider insider status based on call (.2); review follow up email from Attorney Lester and update preference chart regarding same (.1). | 0.30 | 73.50 |
| 09/11/12 | goneil | 9255 | Review and assess Proof of Claim filed by EIN and update preference chart to reflect same (.2); review and assess Garofalo Goerlich Proof of Claim and update preference chart to reflect same (.2); review and respond to email from Attorney Soares (US Air) regarding preference payment backup, request same from Verdolino & Lowey, and update chart to reflect (.3); review response from counsel to Wyvern Hotel and update chart to reflect (.1). | 0.80 | 196.00 |

MIRICK, O'CONNELL

Page297
Invoice Number ******

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| 09/12/12 kmdellec 9255 | | Update tracking chart regarding claims filed by insiders (Judy Tull, Kay Ellison & Marshall Ellison); forward copy of Z. Direct demand to counsel and update chart as to proof of claim. | 0.50 | 90.00 |
| 09/12/12 goneil | 9255 | Update chart to reflect contact with counsel to Allegheny County Airport (.1); attention to claim filed by creditor Z Direct and update chart regarding same (.1); telephone call with Attorney Jeffery for EIN regarding insider status and preference defenses, and update chart regarding same (.3); review letter from Massport regarding preference demand and update chart to reflect (.1). | 0.60 | 147.00 |
| 09/12/12 goneil | 9255 | Review Proofs of Claim filed by insiders Judy Tull and Stanley and Marshall Ellison. | 0.10 | 24.50 |
| 09/13/12 kmdellec 9255 | | Track various responses in connection with preference demands. | 0.50 | 90.00 |
| 09/13/12 goneil | 9255 | Review and assess letter from insider demand recipient BJC and update chart to reflect. | 0.10 | 24.50 |
| 09/13/12 goneil | 9255 | Telephone call from Attorney Engel (Airport Terminal Services) regarding preference demand and update chart to reflect (.2); review Niagara Frontier preference response (.1). | 0.30 | 73.50 |
| 09/14/12 goneil | 9255 | Review generally response from Aviation Advantage (.1); telephone call and follow up email with Attorney Komondy (Kalamazoo Airport/Treasurer) and update chart regarding same (.2). | 0.30 | 73.50 |
| 09/17/12 goneil | 9255 | Review and track notification letter from Attorney Bevins (Sky King) regarding Sky King's Ch. 11 (.1); review and respond to extension request from Sheltair (.1); update chart (.1); review Z Direct preference response and update chart to reflect (.2); review and respond to Xtra Airways email and update chart regarding same (.2); receive and review Avfuel response (.1); receive and review Niagara Frontier response (.1); receive and review Progressive Funding Solutions response (.1); update chart to reflect responses (.1). | 1.10 | 269.50 |
| 09/18/12 JHB | 9255 | Review preference responses and strategize regarding next steps. | 0.40 | 154.00 |
| 09/18/12 kmdellec 9255 | | Track inquiry from Montreal Gazette regarding receipt of notices in case. | 0.10 | 18.00 |

MIRICK, O'CONNELL

Page298
Invoice Number ******

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| 09/18/12 kmdellec 9255 | Receipt/review of backup information regarding US Airways preference payments. | 0.10 | 18.00 |
| 09/18/12 goneil   9255 | Emails with counsel to Springfield Airport Authority regarding extension and update chart to reflect (.1); emails with counsel for Niagara Falls Aviation and update chart regarding same (.1); voicemail from Attorney Kelley regarding Hilton Garden Inn preference (.1); review fax from Garofalo, Goerlich, Hainbach and update chart to reflect (.1); review Quickflight response and update chart (.1); review memos from Trustee regading Z Direct and Quickflight analyses (.1); review and assess information from Verdolino & Lowey for US Airways analysis (.2); upate chart generally (.2); confirm response from Horry County Airports and update chart to reflect (.1); telephone call and follow up emails with counsel to ABC Fine Wines (.2) and request relevant backup from Verdolino & Lowey (.1). | 1.40 | 343.00 |
| 09/19/12 goneil   9255 | Review Niagara Frontier preference response (.1); telephone call and emails with Attorney Brown (The Station) regarding preference defenses (.2); review response from Jacksonville Bank and telephone call with Attorney Blanks to request additional information (.3); review Costco response (.1); telephone call and emails with M. Finucan (NY and NJ Port Authority) regarding deadline extension (.3); update chart to reflect new responses (.1). | 1.00 | 245.00 |
| 09/20/12 goneil   9255 | Review and assess Robert Giordano insider preference response. | 0.10 | 24.50 |
| 09/20/12 goneil   9255 | Review and assess Sun Media preference response. | 0.10 | 24.50 |
| 09/21/12 goneil   9255 | Telephone call and email from K. Brown (The Station) regarding preference response (.1); review response from Allegheny County Airport (.1). | 0.20 | 49.00 |
| 09/23/12 JHB      9255 | Review additional responses to preference demands, expanded insider analysis. | 0.60 | 231.00 |
| 09/23/12 goneil   9255 | Review updated chart (.1); review email with EIN response (.1); follow up on multiple preference responses, including: assessment of | 4.80 | 1,176.00 |

MIRICK, O'CONNELL

Invoice Number ******

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

backup for ABC Fine Wines, and related emails to move matter forward (.4); email to counsel for Aeromotive Ground Support Inc. (.2); emails with counsel for Airport Terminal Services, Inc. (.3); assessment of response from Allegheny County Airport Authority, and email to counsel with analysis of defenses and invitation to propose settlement (.8); assessment of response from Avfuel, development of follow-up document request, and email to counsel regarding same (.7); analysis of Aviation Advantage response and request to Verdolino & Lowey for additional backup information (.4); request to Verdolino & Lowey for Caribbean Sun Airlines backup (.2); request to Verdolino & Lowey for Costco backup (.1); assessment of Garofalo Goerlich Heinbach response, including analysis of asserted ordinary course defense based on payment and invoice history set forth in its Proof of Claim (.8); assess Horry County preference response, including trust fund arguments (.3); update chart, review next steps and extended deadlines for other preference demand recipients, and identify issues for Trustee's consideration (.4).

| Date | Initials | Code | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| 09/24/12 | JHB | 9255 | Review additional preference responses and strategies regarding next steps. | 0.60 | 231.00 |
| 09/24/12 | kmdellec | 9255 | Receipt/review of account statements requested from American Express; review notes regarding strategy for same from team meeting. | 1.20 | 216.00 |
| 09/24/12 | goneil | 9255 | Review mail from Jacksonville Bank (.1) and Garofalo Goerlich (.1); emails with Ober Kaler counsel regarding status of response (.1); confirm second response from Niagra Frontier (.1); track returned mail from Miami Air Lines (.1); review backup materials from Verdolino & Lowey for Aviation Advantage (.1), Costco (.1), and Caribbean Sun (.1); review and track response from Kalamazoo Airport (.1); telephone call from Attorney Ahlers (ABC) (.1). | 1.00 | 245.00 |
| 09/25/12 | JHB | 9255 | Continued assessment of preference responses and next steps. | 0.40 | 154.00 |
| 09/25/12 | goneil | 9255 | Monitor claims register for claims relevant to | 0.10 | 24.50 |