MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/30/12 | kmdellec | 9290 | Forward claim form and instructions for filing same to Doreen Young via electronic mail. | 0.10 | 18.00 |
| 05/30/12 | kmdellec | 9290 | Letter to Bankruptcy Court enclosing various original proofs of claim for filing. | 0.10 | 18.00 |
| 05/31/12 | JHB | 9290 | Continued creditor calls, emails regarding claims, priority issues (3x). | 0.40 | 152.00 |
| 05/31/12 | kmdellec | 9290 | Track claim received by Trustee from Muriel Lugagne at Canoe. | 0.10 | 18.00 |
| 05/31/12 | kmdellec | 9290 | Track new claims bar date issued by Bankruptcy Court as a result of continued creditors' meeting. | 0.10 | 18.00 |
| 06/01/12 | JHB | 9290 | Creditor, counsel inquiries regarding claim, priority issues. | 0.40 | 152.00 |
| 06/04/12 | JHB | 9290 | Multiple calls, emails from claimants regarding claim, priority, document issues. | 0.40 | 152.00 |
| 06/05/12 | kmdellec | 9290 | Receipt/review of potential administrative claim from Sun Media Corporation; letter to Bankruptcy Court enclosing various proofs of claim for filing. | 0.30 | 54.00 |
| 06/06/12 | JHB | 9290 | Multiple inquiries from creditors, counsel regarding claim, priority issues. | 0.60 | 228.00 |
| 06/07/12 | kmdellec | 9290 | Letter to Bankruptcy Court enclosing various proofs of claim for filing. | 0.10 | 18.00 |
| 06/08/12 | kmdellec | 9290 | Update service list regarding Xtra Airways. | 0.10 | 18.00 |
| 06/08/12 | goneil | 9290 | Address creditor message regarding change of address. | 0.10 | 24.00 |
| 06/11/12 | goneil | 9290 | Multiple emails with R. Bevins (Sky King) regarding 341 Meeting. | 0.20 | 48.00 |
| 06/13/12 | kmdellec | 9290 | Attention to various proofs of claims received from creditors and Riemer & Braunstein; letter to Bankruptcy Court enclosing same for filing. | 0.30 | 54.00 |
| 06/14/12 | kmdellec | 9290 | Telephone call from creditor and forward proof of claim form via electronic mail (Brian Ash). | 0.10 | 18.00 |
| 06/14/12 | kmdellec | 9290 | Telephone call from Claudette Holbrook to request that her proof of claim be withdrawn. | 0.10 | 18.00 |
| 06/15/12 | kmdellec | 9290 | Telephone call from Norman Patterson to request mailing address for proof of claim. | 0.10 | 18.00 |
| 06/18/12 | kmdellec | 9290 | Telephone call from Sandra Metcalf to confirm Bankruptcy Court's receipt of her proof of claim; review claims register to confirm same. | 0.10 | 18.00 |
| 06/18/12 | kmdellec | 9290 | Review current service, pacer and ECF recipients and attention to service list updates. | 0.50 | 90.00 |
| 06/18/12 | kmdellec | 9290 | Forward Brian Hall's contact information to M. | 0.10 | 18.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | Perla at Niagara Frontier Transportation Authority via electronic mail. | | |
| 06/18/12 | goneil | 9290 | Review South Carolina Division of Unemployment forms submitted by Controller. | 0.10 | 24.00 |
| 06/19/12 | kmdellec | 9290 | Telephone call from Randy Sanborn regarding procedure for submitting proof of claim. | 0.10 | 18.00 |
| 06/19/12 | goneil | 9290 | Emails with counsel to Niagra Frontier Transportation Authority regarding abandonment of personal property and Bank's lien. | 0.20 | 48.00 |
| 06/19/12 | goneil | 9290 | Telephone call from counsel to electric company in South Carolina regarding service (.1); memorandum to Trustee regarding same (.1). | 0.20 | 48.00 |
| 06/20/12 | JHB | 9290 | Multiple calls from creditors regarding claims, abandonment and administrative priority issues (3x). | 0.50 | 190.00 |
| 06/22/12 | kmdellec | 9290 | Telephone call from creditor (Sunovion) to request mailing address for proof of claim. | 0.10 | 18.00 |
| 06/25/12 | kmdellec | 9290 | Review electronic mail from counsel to South Carolina electric company regarding shut off of service; update service list. | 0.20 | 36.00 |
| 06/25/12 | goneil | 9290 | Attention to Horry County Airport claim and tracking relevant related materials. | 0.10 | 24.00 |
| 06/26/12 | JHB | 9290 | Creditor inquiries regarding claim, priority issues (.3) and review related case materials (.2). | 0.50 | 190.00 |
| 06/26/12 | kmdellec | 9290 | Receipt of information regarding proof of claim filed by Horry County Department of Airports and track for amendment in connection with bond. | 0.10 | 18.00 |
| 06/26/12 | goneil | 9290 | Emails with Vision Air representative regarding claim. | 0.20 | 48.00 |
| 06/27/12 | kmdellec | 9290 | Letter to Bankruptcy Court enclosing various proofs of claim for filing; telephone call from creditor for mailing for Bankruptcy Court for claim. | 0.30 | 54.00 |
| 07/02/12 | goneil | 9290 | Review South Carolina Department of Revenue materials. | 0.10 | 24.50 |
| 07/03/12 | kmdellec | 9290 | Letter to Bankruptcy Court enclosing various proofs of claim. | 0.20 | 36.00 |
| 07/05/12 | kmdellec | 9290 | Telephone call from J. Myint regarding possible sale/auction of FAA records. | 0.10 | 18.00 |
| 07/06/12 | kmdellec | 9290 | Telephone call from Sylvia Nitale regarding mailing address of Bankruptcy Court for submission of proof of claim. | 0.10 | 18.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190  Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| 07/10/12 kmdellec 9290 | Telephone call from Rob Taylor and Bonnie Taylor regarding filing of proof of claim; attention to various proofs of claim forwarded to trustee by creditors for filing. | | 0.40 | 72.00 |
| 07/11/12 kmdellec 9290 | Telephone call from Elizabeth Guzman regarding procedure for filing claim. | | 0.10 | 18.00 |
| 07/11/12 kmdellec 9290 | Review numerous proof of claims received from debtor's counsel to determine duplicative claims; letter to Bankruptcy Court enclosing same for filing; review claims register via pacer regarding duplicates. | | 0.60 | 108.00 |
| 07/12/12 kmdellec 9290 | Attention to correspondence from Alabama Department of Revenue; and correspondence from Creditor regarding representation. | | 0.30 | 54.00 |
| 07/12/12 kmdellec 9290 | Telephone call from Janelle Schultz regarding proof of claim. | | 0.10 | 18.00 |
| 07/16/12 JHB      9290 | Review open claim issues and materials and related claimant inquiries regarding priorities, process. | | 0.30 | 115.50 |
| 07/16/12 kmdellec 9290 | Forward copies of admin bar date order and blank proof of claim form to Tom Lowe via electronic mail. | | 0.20 | 36.00 |
| 07/16/12 goneil   9290 | Address administrative Proof of Claim request from former employees (.1); email T. Lowe and Trustee regarding same (.1). | | 0.20 | 49.00 |
| 07/17/12 JHB      9290 | Review open claim issues and priority, resolution strategies. | | 0.20 | 77.00 |
| 07/17/12 kmdellec 9290 | Attention to update to service list regarding Alabama Department of the Treasury. | | 0.10 | 18.00 |
| 07/17/12 goneil   9290 | Review and respond to email from T. Lowe regarding post-conversion claims. | | 0.20 | 49.00 |
| 07/19/12 kmdellec 9290 | Review proofs of claim received from creditors for duplicates; letter to Bankruptcy Court enclosing claims for filing; telephone call from Rod Trostle and Karen Durr regarding proof of claim procedures. | | 0.50 | 90.00 |
| 07/19/12 goneil   9290 | Telephone call with Attorney Sawyer regarding World Airlines and possible 2004 Exam (.2); strategize with Trustee regarding production of materials regarding same (.1); telephone call to Attorney Sawyer regarding same (.1). | | 0.40 | 98.00 |
| 07/20/12 kmdellec 9290 | Telephone call from Todd Perkins regarding proof of claim and forward blank claim form via electronic mail. | | 0.10 | 18.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Initials | | Description | Hours | Amount |
|------|------|------|------|------|------|
| 07/23/12 | JHB | 9290 | Calls and emails from numerous administrative claimants, counsel regarding bar date, priority and asset abandonment issues (3x). | 1.10 | 423.50 |
| 07/24/12 | JHB | 9290 | Several inquiries from administrative claimants (3x). | 0.50 | 192.50 |
| 07/25/12 | goneil | 9290 | Request box inventory list in response to World Airlines' request (.1); reconsider providing list in context of possible preference action (.1). | 0.20 | 49.00 |
| 07/26/12 | goneil | 9290 | Email box inventory list to Attorney Sawyer. | 0.10 | 24.50 |
| 07/30/12 | kmdellec | 9290 | Track potential administrative claim of Palm Beach County Airport and correspondence from Attorney Kobert regarding same; attend to additional claims received from various creditors. | 0.30 | 54.00 |
| 07/31/12 | kmdellec | 9290 | Review Pacer docket as to possible Chapter 11 administrative claims and report results; review claims register as to number and amount of claims filed to date. | 0.50 | 90.00 |
| 07/31/12 | kmdellec | 9290 | Attention to various proofs of claims received from creditors; letter to Bankruptcy Court enclosing same for filing; telephone call from J. Ethier regarding filing proof of claim. | 0.30 | 54.00 |
| 07/31/12 | goneil | 9290 | Review Department of Transportation administrative claim request. | 0.10 | 24.50 |
| 08/01/12 | JHB | 9290 | Review open claim issues and resolution, review strategies. | 0.20 | 77.00 |
| 08/01/12 | kmdellec | 9290 | Search claims register for possible administrative claims filed by post-petition creditors; report results (.6); telephone call from Elizabeth Guzman regarding procedure for filing proof of claim (.1). | 0.70 | 126.00 |
| 08/01/12 | goneil | 9290 | Review Court's orders scheduling Chapter 11 administrative claim hearing, track hearing and objection deadline, and email Trustee regarding same (.2); review Riemer & Braunstein's Chapter 11 administrative claim (.1); memorandum to Trustee regarding same (.1); investigate post-petition employee claims (.1). | 0.50 | 122.50 |
| 08/02/12 | kmdellec | 9290 | Attention to proofs of claim received by trustee, review claims register to determine if any duplicative of claims filed with Bankruptcy Court, letter to Bankruptcy Court enclosing claims to be filed, report to trustee regarding | 0.60 | 108.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | administrative claim asserted by Port Authority of New York and New Jersey. | | |
| 08/03/12 | JHB | 9290 | Review administrative claim issues and materials and strategies for objections, resolution (.4), and emails with Attorney Handel (DOT) regarding same (.2). | 0.60 | 231.00 |
| 08/03/12 | kmdellec | 9290 | Telephone call to and from Michael Handler at Liquidity Solutions, Inc. in response to request for estate information. | 0.10 | 18.00 |
| 08/05/12 | JHB | 9290 | Begin review of administrative claims (.3) and related emails to Attorneys Braunstein, Reier (.2). | 0.50 | 192.50 |
| 08/06/12 | JHB | 9290 | Creditor inquiries and review related priority, administrative claim issues and materials (.6); related emails with Attorneys Braunstein and Handel (.3). | 0.90 | 346.50 |
| 08/07/12 | goneil | 9290 | Follow up regarding Liquidity Solutions' information request. | 0.10 | 24.50 |
| 08/08/12 | JHB | 9290 | Continue review of administrative claim materials and strategies regarding deferral, objection (.7), related emails with Attorneys Braunstein and Handel regarding same (.3), formulate objection grounds and review underlying claim materials regarding airport claim (.3). | 1.30 | 500.50 |
| 08/08/12 | kmdellec | 9290 | Review claims received from creditors to determine if duplicative of claims already filed with Bankruptcy Court; prepare transmittal letter to Bankruptcy Court enclosing claims for filing. | 0.30 | 54.00 |
| 08/08/12 | kmdellec | 9290 | Telephone call from creditor regarding process of filing proof of claim. | 0.10 | 18.00 |
| 08/08/12 | goneil | 9290 | Review memos regarding Chapter 11 administrative claim status. | 0.10 | 24.50 |
| 08/08/12 | goneil | 9290 | Telephone call with Attorney O'Neill (Myrtle Beach Airport) regarding PFC charges (.1); email Trustee regarding same (.1). | 0.20 | 49.00 |
| 08/09/12 | JHB | 9290 | Emails with Attorney Braunstein re administrative claim issues, continuance. | 0.20 | 77.00 |
| 08/09/12 | kmdellec | 9290 | Attention to original claims received from claimants and review claims register maintained by Bankruptcy Court to determine if duplicative; prepare transmittal letter to Bankruptcy Court enclosing claims to be filed | 0.20 | 36.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | with Bankruptcy Court. | | |
| 08/09/12 | kmdellec 9290 | Begin joint motion to continue hearing date/response deadline regarding DOT's Chapter 11 administrative request. | 1.20 | 216.00 |
| 08/10/12 | kmdellec 9290 | Continue draft of joint motion to continue hearing date/response deadline regarding DOT's Chapter 11 administrative request (1.0); review and revise (.3); review revisions and confirm service list (.5); review administrative request of Riemer & Braunstein and begin draft stipulation regarding allowance of Riemer & Braunstein's Chapter 11 administrative claim and begin motion to approve same (1.0). | 4.30 | 774.00 |
| 08/13/12 | kmdellec 9290 | Complete draft of motion to approve stipulation regarding Riemer & Braunstein Ch. 11 administrative claim and review and revise same and corresponding stipulation. | 1.60 | 288.00 |
| 08/13/12 | kmdellec 9290 | Attention to claims received from creditors, review claims register maintained by Bankruptcy Court to determine if any are duplicative and forward certain ones to Court for filing (.3); electronic mail to Tom Lowe to explain claim process (.2). | 0.50 | 90.00 |
| 08/13/12 | goneil   9290 | Review and address email from T. Lowe regarding claims process. | 0.10 | 24.50 |
| 08/14/12 | JHB     9290 | Revise DOT joint motion regarding administrative claim (.3); review issues for R&B motion (.2). | 0.50 | 192.50 |
| 08/14/12 | kmdellec 9290 | Attention to service list updates; confirm bar dates; receipt of POC from John Millane and review claims register to determine if duplicative; telephone call from Tabitha Hairston regarding proof of claim. | 0.40 | 72.00 |
| 08/14/12 | kmdellec 9290 | Draft objection to administrative claim of Port Authority of New York and New Jersey. | 1.20 | 216.00 |
| 08/15/12 | kmdellec 9290 | Forward draft joint motion regarding continuance of hearing on DOT's administrative claim to Andrea Handel via electronic mail. | 0.10 | 18.00 |
| 08/15/12 | kmdellec 9290 | Review and revise objection to administrative claim of Port Authority of New York and New Jersey; confirm service list. | 0.70 | 126.00 |
| 08/16/12 | JHB     9290 | Emails with Attorney Handel regarding DOT claims, motion. | 0.20 | 77.00 |
| 08/16/12 | kmdellec 9290 | Receipt of signed motion to continue from | 0.50 | 90.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |
|---|---|---|---|---|
| | | Attorney Andrea Handel; attention to revisions to same and return to Attorney Handel via electronic mail for signature; finalize for efiling/service; update service list. | | |
| 08/17/12 JHB | 9290 | Revise and finalize stipulation, approval pleadings regarding R&B administrative claim (.6), related emails with Attorneys Braunstein, Reier (.2). | 0.80 | 308.00 |
| 08/17/12 kmdellec | 9290 | Finalize joint stipulation and joint approval motion regarding Riemer & Braunstein administrative request; forward to A. Braunstein via electronic mail for review/signature (.4); confirm receipt/filing of proof of claim by Janeece Robertson (.1). | 0.50 | 90.00 |
| 08/20/12 JHB | 9290 | Review, revise administrative claim objection and review underlying claim materials. | 0.30 | 115.50 |
| 08/20/12 kmdellec | 9290 | Receipt of order allowing motion to continue response deadline/hearing regarding DOT's administrative claim and track same. | 0.10 | 18.00 |
| 08/20/12 kmdellec | 9290 | Follow up with Attorney Braunstein via email regarding status of joint motion to continue response deadline/hearing on Riemer & Braunstein's administrative request. | 0.10 | 18.00 |
| 08/20/12 goneil | 9290 | Review and track Court's Order continuing claims hearing. | 0.10 | 24.50 |
| 08/21/12 JHB | 9290 | Multiple creditor inquiries regarding claim, priority issues and abandonment consequences (3x). | 0.70 | 269.50 |
| 08/21/12 kmdellec | 9290 | Finalize objection to claim of Port Authority of New York and New Jersey for efiling. | 0.20 | 36.00 |
| 08/22/12 JHB | 9290 | Review objection, hearing, reconciliation issues and materials regarding claims (.6); multiple creditor inquiries regarding claim, priority issues (.6). | 1.20 | 462.00 |
| 08/22/12 kmdellec | 9290 | Prepare certificate of service regarding objection to claim and notice of hearing regarding Port Authority of NY and NJ; finalize for service. | 0.30 | 54.00 |
| 08/22/12 goneil | 9290 | Assist with claim objection notice. | 0.10 | 24.50 |
| 08/23/12 JHB | 9290 | Emails with Attorney Braunstein regarding administrative claim stipulation (.2); attention to other claims and devise resolution, objection strategies (.2). | 0.40 | 154.00 |
| 08/23/12 kmdellec | 9290 | Electronic mail to A. Braunstein regarding | 0.50 | 90.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
    14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | status of joint motion to approve/continue; revise joint motion to include additional language requested by Attorney Braunstein. | | |
| 08/23/12 | goneil | 9290 | Assess Trustee's agreement with Riemer & Braunstein regarding retainer, in context of likely preference action, and make recommendation regarding same. | 0.30 | 73.50 |
| 08/24/12 | JHB | 9290 | Review R&B potential preference issues and revise R&B administrative claim stipulation and motion. | 0.30 | 115.50 |
| 08/24/12 | kmdellec | 9290 | Attention to additional revisions to joint motion regarding Riemer & Braunstein administrative request. | 0.20 | 36.00 |
| 08/24/12 | kmdellec | 9290 | Telephone call from Thomas Erskine to request copies of blank claim form; letter to T. Erskine regarding same. | 0.20 | 36.00 |
| 08/27/12 | JHB | 9290 | Emails with Attorney Braunstein regarding additional changes to administrative claim agreement, motion (.3), review revisions to same (.2). | 0.50 | 192.50 |
| 08/27/12 | kmdellec | 9290 | Review additional revisions to approval motion regarding Riemer & Braunstein's administrative claim; finalize for efiling and service. | 0.50 | 90.00 |
| 08/28/12 | kmdellec | 9290 | Track order regarding Riemer & Braunstein administrative claim. | 0.10 | 18.00 |
| 08/29/12 | kmdellec | 9290 | Attention to proofs of claim received from various creditors; review claim register to confirm whether any are duplicates; letter to Bankruptcy Court enclosing those to be filed. | 0.50 | 90.00 |
| 09/04/12 | kmdellec | 9290 | Attention to returned mail with respect to claim objection. | 0.10 | 18.00 |
| 09/04/12 | kmdellec | 9290 | Attention to claims received from creditors and review claims register to determine if duplicative. | 0.20 | 36.00 |
| 09/05/12 | JHB | 9290 | Claim inquiries, analysis regarding priority issues and review allowance, analysis parameters. | 0.30 | 115.50 |
| 09/05/12 | kmdellec | 9290 | Track withdrawal of claim by Edwin Langs; telephone call from creditor to request address for proof of claim ("Mark"). | 0.20 | 36.00 |
| 09/05/12 | kmdellec | 9290 | Telephone call from Valerie Murray regarding process for filing proof of claims; forward blank claim form and directions for same via electronic mail. | 0.20 | 36.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| 09/05/12 | goneil | 9290 | Review and address newly docketed "document" withdrawing claim. | 0.10 | 24.50 |
| 09/06/12 | kmdellec | 9290 | Telephone call from Mary Clerk regarding claim deadline/mailing address; letter to Bankruptcy Court enclosing original claims for filing; confirm claims register as to duplicates, if any. | 0.30 | 54.00 |
| 09/07/12 | kmdellec | 9290 | Telephone calls from Dawn Grasso and Tabitha Hairston regarding address for proof of claim and to confirm filing deadline. | 0.20 | 36.00 |
| 09/10/12 | kmdellec | 9290 | Telephone call from Nicole Cristoff regarding status of proof of claim. | 0.10 | 18.00 |
| 09/11/12 | JHB | 9290 | Assess open claim issues, parameters for review and resolution. | 0.20 | 77.00 |
| 09/11/12 | kmdellec | 9290 | Telephone call from creditor Bonnie Taylor regarding possible distribution. | 0.10 | 18.00 |
| 09/11/12 | kmdellec | 9290 | Telephone call from Rick at The Franklin Press to request removal from service list; review debtor's Schedule F regarding same. | 0.10 | 18.00 |
| 09/11/12 | kmdellec | 9290 | Draft and review/revise report and hearing agenda regarding objection to claim of the Port Authority of New York and New Jersey. | 0.80 | 144.00 |
| 09/11/12 | goneil | 9290 | Investigate total number of Consumer Schedule F creditors in connection with Motions to Limit Notice and representations in pleadings. | 0.50 | 122.50 |
| 09/11/12 | goneil | 9290 | Review generally proofs of claim as filed, including to identify new non-consumer claims. | 0.20 | 49.00 |
| 09/12/12 | JHB | 9290 | Claimant inquiries regarding claim, priority and allowance issues (2x). | 0.30 | 115.50 |
| 09/12/12 | kmdellec | 9290 | Telephone call from Joyce Peregrini regarding status of claims. | 0.10 | 18.00 |
| 09/12/12 | goneil | 9290 | Review newly-filed claims. | 0.10 | 24.50 |
| 09/13/12 | JHB | 9290 | Continued attention to claim inquiries, allowance and priority issues. | 0.30 | 115.50 |
| 09/13/12 | kmdellec | 9290 | Telephone call from J. Loranger to request claim filing information and forward claim form to same via electronic mail; telephone call from Amy Lane regarding proof of claim filing procedure and forward claim form and instructions to same via electronic mail; telephone call to Melinda Schultz in response to inquiry regarding claim filing procedure and prepare letter to same enclosing claim form. | 0.50 | 90.00 |
| 09/13/12 | goneil | 9290 | Attend to service issues regarding Franklin | 0.10 | 24.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Staff | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | Press; memos regarding same. | | |
| 09/17/12 | JHB | 9290 | Multiple claim inquiries regarding priority, allowance issues (3x) (.4); review parameters regarding same (.2). | 0.60 | 231.00 |
| 09/17/12 | goneil | 9290 | Review claims. | 0.10 | 24.50 |
| 09/18/12 | goneil | 9290 | Telephone call and follow up email with representative of Montreal Gazette regarding pleadings received. | 0.20 | 49.00 |
| 09/19/12 | JHB | 9290 | Multiple creditor inquiries and responses regarding claim priority, allowance issues. | 0.40 | 154.00 |
| 09/19/12 | kmdellec | 9290 | Telephone call from Jeanine Ethier regarding status of claim; telephone call from Paula Conologe regarding status of claim. | 0.20 | 36.00 |
| 09/20/12 | JHB | 9290 | Continued inquiries from creditors' counsel regarding claim issues. | 0.30 | 115.50 |
| 09/20/12 | kmdellec | 9290 | Telephone call from Roy Montgomery regarding status of claim. | 0.10 | 18.00 |
| 09/24/12 | JHB | 9290 | Review and revise report and agenda for administrative claim objection. | 0.20 | 77.00 |
| 09/24/12 | kmdellec | 9290 | Review pacer docket with respect to response deadline for objection to claim of Port Authority of New York and New Jersey; review service list and finalize all for trustee's review. | 0.50 | 90.00 |
| 09/24/12 | goneil | 9290 | Attend to returned mail. | 0.10 | 24.50 |
| 09/25/12 | JHB | 9290 | Multiple claimant, counsel inquiries regarding priorities, allowance. | 0.30 | 115.50 |
| 09/25/12 | kmdellec | 9290 | Finalize report and hearing agenda for efiling; update control sheet and track hearing date. | 0.30 | 54.00 |
| 09/25/12 | goneil | 9290 | Review status of Port Authority of NY/NJ claim objection, in context of pending preference demand. | 0.10 | 24.50 |
| 09/27/12 | JHB | 9290 | Call, emails with creditor group regarding distribution, priority issues. | 0.30 | 115.50 |
| 09/28/12 | JHB | 9290 | Call, emails with Mr. Klugh regarding case issues (.2); review open claim issues and parameters (.2). | 0.40 | 154.00 |
| 09/28/12 | kmdellec | 9290 | Track order allowing objection to claim of Port Authority of New York and New Jersey; organization of administrative claims. | 0.40 | 72.00 |
| 09/28/12 | kmdellec | 9290 | Receipt/review of original proofs of claim; letter to Bankruptcy Court enclosing same for filing. | 0.20 | 36.00 |
| 09/29/12 | JHB | 9290 | Multiple inquiries from creditors regarding | 0.60 | 231.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | priority, allowance, extension and bond issues. |  |  |
| 10/01/12 JHB | 9290 | Lengthy call with Mr. Klugh regarding case issues, creditor deadlines and notice of same. | 0.40 | 154.00 |
| 10/01/12 kmdellec | 9290 | Review claims register/docket report to determine if claim filed by Arrow Energy or Aviation Fuel International; report results. | 0.30 | 54.00 |
| 10/01/12 kmdellec | 9290 | Telephone call from Chris Gallup regarding status of proof of claim. | 0.10 | 18.00 |
| 10/02/12 goneil | 9290 | Review memos regarding Platte River's production of claimant information and provide input regarding formatting of same. | 0.20 | 49.00 |
| 10/03/12 kmdellec | 9290 | Review claims register generated by Bankruptcy Court; attention to printing issues with respect to same. | 0.40 | 72.00 |
| 10/09/12 kmdellec | 9290 | Telephone call from Janet McElroy regarding status of claim. | 0.10 | 18.00 |
| 10/09/12 goneil | 9290 | Review email from counsel to Platte River with claims spreadsheet. | 0.10 | 24.50 |
| 10/10/12 JHB | 9290 | Review bond claim materials and issues, strategies for assessment. | 0.40 | 154.00 |
| 10/10/12 kmdellec | 9290 | Organize correspondence from B. Carver regarding claim information from Platte River, including spreadsheet; calendar for receipt of CD containing claim copies. | 0.50 | 90.00 |
| 10/11/12 JHB | 9290 | Creditor inquiries regarding claim, priority issues. | 0.30 | 115.50 |
| 10/15/12 JHB | 9290 | Review additional claim materials and strategies to address priority, resolution. | 0.80 | 308.00 |
| 10/16/12 JHB | 9290 | Review open claim, lien/priority materials and issues. | 0.20 | 77.00 |
| 10/17/12 JHB | 9290 | Review parameters, strategies regarding claim review and resolution (.6) and related emails with Attorney Carver, McGee, Gurfein and Reier (.4). | 1.00 | 385.00 |
| 10/17/12 kmdellec | 9290 | Track order entered regarding motion to approve administrative claim of Riemer & Braunstein. | 0.10 | 18.00 |
| 10/18/12 kmdellec | 9290 | Telephone call from Rebecca Sewell to request information regarding filing procedure for claims; forward claim form and instructions via electronic mail. | 0.10 | 18.00 |
| 10/19/12 JHB | 9290 | Continued emails with group counsel devise strategies regarding claim review. | 0.40 | 154.00 |
| 10/19/12 kmdellec | 9290 | Organize administrative claim sub folder. | 0.50 | 90.00 |
| 10/22/12 JHB | 9290 | Further emails with group counsel (.3), | 0.70 | 269.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | additional review of bond, charter claim materials (.4) regarding resolution strategies. | | |
| 10/22/12 | goneil | 9290 | Review emails regarding procedures for addressing AMEX cardholder claims. | 0.10 | 24.50 |
| 10/23/12 | JHB | 9290 | Further emails, claim review regarding resolution parameters, strategies. | 0.30 | 115.50 |
| 10/23/12 | kmdellec | 9290 | Address issues involving creation of master datatable for claims and obtaining copies of all claims filed with Bankruptcy Court. | 0.40 | 72.00 |
| 10/24/12 | JHB | 9290 | Emails with counsel group regarding chargeback information (.2); continued attention to bond, estate claims and strategies for review, resolution (.3). | 0.50 | 192.50 |
| 10/24/12 | kmdellec | 9290 | Strategy regarding process/format of tracking claims filed with Bankruptcy Court. | 0.20 | 36.00 |
| 10/25/12 | JHB | 9290 | Continued emails with Attorneys Carver, Gurfein regarding claim issues (.4), strategies for review (.3). | 0.70 | 269.50 |
| 10/25/12 | kmdellec | 9290 | Telephone call from Todd Laporte regarding status of claims. | 0.10 | 18.00 |
| 10/29/12 | kmdellec | 9290 | Telephone call from Mr. Zupo regarding status of claim. | 0.10 | 18.00 |
| 10/30/12 | JHB | 9290 | Creditor inquires regarding priority, distribution issues. | 0.30 | 115.50 |
| 10/30/12 | kmdellec | 9290 | Begin review of materials/pleadings regarding bond claims, credit card claims to determine format of spreadsheet to track claims asserted and paid. | 0.80 | 144.00 |
| 10/31/12 | JHB | 9290 | Inquiries from bond, PFC creditors regarding priority, distribution issues (.3). | 0.50 | 192.50 |
| 11/02/12 | JHB | 9290 | Receive and review bond claim materials and related emails with Platte River counsel (.6); meet with K. Dellechiaie to review claim review, resolution parameters and strategies and review additional claim materials (.6). | 1.20 | 462.00 |
| 11/05/12 | JHB | 9290 | Continued review of claim issues and materials. | 0.40 | 154.00 |
| 11/05/12 | kmdellec | 9290 | Telephone calls from Bernard Gugnet and Kristin Gallagher regarding status of claims. | 0.10 | 18.00 |
| 11/08/12 | JHB | 9290 | Emails with group counsel regarding chargeback claim information, analysis. | 0.20 | 77.00 |
| 11/08/12 | kmdellec | 9290 | Attention to status of master claims spreadsheet and attention to questions regarding same. | 0.70 | 126.00 |
| 11/09/12 | JHB | 9290 | Review open claim matters, and related emails | 0.40 | 154.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |
|---|---|---|---|---|
| | | with group counsel regarding reconciliation information and issues. | | |
| 11/09/12 kmdellec 9290 | | Review status/draft spreadsheet of claims filed with Bankruptcy Court and begin review of agreements regarding distribution/categories/payments of claims. | 2.50 | 450.00 |
| 11/09/12 goneil 9290 | | Review memoranda regarding JetPay's access to customer information. | 0.10 | 24.50 |
| 11/09/12 goneil 9290 | | Review memorandum regarding Sky King activity (.1) and provide related information regarding insiders (.1) and possible valuation of claims (.4). | 0.60 | 147.00 |
| 11/12/12 kmdellec 9290 | | Telephone call from J. Messerlian and J. Millane regarding status of proofs of claim. | 0.20 | 36.00 |
| 11/13/12 JHB 9290 | | Review claim issues and strategies to resolve and reconcile chargeback and bond claims. | 0.40 | 154.00 |
| 11/14/12 kmdellec 9290 | | Receipt/track withdrawal of claim no. 1877 by Springfield Airport Authority. | 0.10 | 18.00 |
| 11/14/12 kmdellec 9290 | | Telephone call from Bonnie Taylor regarding status of claim. | 0.10 | 18.00 |
| 11/16/12 JHB 9290 | | Multiple creditor inquiries regarding claim, priority issues. | 0.30 | 115.50 |
| 11/19/12 goneil 9290 | | Telephone call from bond claimant Edwin Miller regarding status of claim. | 0.10 | 24.50 |
| 11/26/12 kmdellec 9290 | | Electronic mail from Pat Framke regarding additional claim information. | 0.10 | 18.00 |
| 11/26/12 kmdellec 9290 | | Telephone call from Joyce Lonergan regarding status of claim. | 0.10 | 18.00 |
| 11/29/12 JHB 9290 | | Emails with Attorney Gurfein regarding claim issues, subpoenas, and review related VNB materials regarding same. | 0.30 | 115.50 |
| 12/03/12 JHB 9290 | | Review additional materials regarding bond, card claims and strategies for reconciliation. | 0.40 | 154.00 |
| 12/04/12 kmdellec 9290 | | Telephone calls from Doug Patterson, Alison Olson and Pamela regarding status of claims. | 0.20 | 36.00 |
| 12/05/12 JHB 9290 | | Creditor inquiries regarding PFC, wage claims and priority issues (3x) (.4), analysis regarding same (.2). | 0.60 | 231.00 |
| 12/05/12 kmdellec 9290 | | Telephone calls from creditors regarding status of distribution. | 0.20 | 36.00 |
| 12/06/12 JHB 9290 | | Emails with Attorneys Garfein, Brock and Reier regarding claim reconciliation, subpoena issues and strategies. | 0.40 | 154.00 |
| 12/07/12 kmdellec 9290 | | Track withdrawal of claim by B. Klobnak; | 0.30 | 54.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | telephone calls from Layden Guerrero (x2) regarding deadline to file claims and forward claim form via electronic mail. |  |  |
| 12/11/12 JHB | 9290 | Review open claim priority, reconciliation and notice issues and strategies. | 0.60 | 231.00 |
| 12/11/12 kmdellec | 9290 | Telephone call from Chris Hayes regarding status of claim; telephone call from Chris at Sterling Village regarding status of claim. | 0.20 | 36.00 |
| 12/12/12 kmdellec | 9290 | Telephone call from S. Feldman regarding proof of claim process. | 0.10 | 18.00 |
| 12/13/12 kmdellec | 9290 | Additional review of claims information received from counsel to Merrick, stipulation regarding turnover by VNB and CDs received from Capitol Insurance Company; review strategy regarding procedure to track claims. | 2.20 | 396.00 |
| 12/17/12 JHB | 9290 | Multiple creditor inquiries regarding claim, priority issues (3x). | 0.60 | 231.00 |
| 12/18/12 kmdellec | 9290 | Telephone call from Robert Torre regarding status of claim. | 0.10 | 18.00 |
| 12/19/12 kmdellec | 9290 | Review completed master datatable for claims filed with Bankruptcy Court, claims register and spot check miscellaneous claims filed. | 1.50 | 270.00 |
| 12/20/12 kmdellec | 9290 | Telephone call from Allison Olson regarding status of distribution. | 0.10 | 18.00 |
| 12/20/12 kmdellec | 9290 | Telephone call from Jeff Benoit regarding status of claim. | 0.10 | 18.00 |
| 12/21/12 JHB | 9290 | Conference with K. DelleChiaie regarding claim review issues and parameters, review related claim materials, bond, VNB and credit card issues and information requirements. | 0.60 | 231.00 |
| 12/27/12 kmdellec | 9290 | Telephone call from Janet Davis regarding status of distribution. | 0.10 | 18.00 |
| 12/31/12 kmdellec | 9290 | Receipt/review of two additional claims from Pat Framke at Capitol Insurance Company via electronic mail and track same. | 0.20 | 36.00 |
| 01/02/13 kmdellec | 9290 | Track withdrawal of claim by Judith Landry. | 0.10 | 18.00 |
| 01/03/13 kmdellec | 9290 | Telephone calls from Lisa Cantara and Susan Casey regarding status of claims. | 0.20 | 36.00 |
| 01/07/13 kmdellec | 9290 | Telephone calls from Jennifer Sprague, Connie Orlando and Amanda Kesterson regarding status of claims/distribution; confirm contact information for all on master spreadsheet. | 0.30 | 54.00 |
| 01/08/13 kmdellec | 9290 | Telephone calls from Beth White and Brenda Ripple regarding status of proof of claims; | 0.30 | 54.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | electronic mail from Pat Framke at Platte River Insurance with updated contact information regarding proof of claim and track same. |  |  |
| 01/09/13 | JHB | 9290 | Review open claim, reconciliation issues, information gaps from card companies and bond insurer, steps to address. | 0.60 | 231.00 |
| 01/09/13 | kmdellec | 9290 | Review exchange of electronic mails between trustee and D. Gurfein regarding subpoenas for claim reconciliation; calendar ahead. | 0.20 | 36.00 |
| 01/09/13 | kmdellec | 9290 | Telephone call from Angela Clinton and Nicole Croteau regarding status of proof of claim. | 0.20 | 36.00 |
| 01/10/13 | kmdellec | 9290 | Telephone calls from Rene Potwin, Hilda Six, Tracy Desmond and Nikko Zuppo regarding status of proof of claim. | 0.30 | 54.00 |
| 01/11/13 | kmdellec | 9290 | Telephone call from Todd Laporte regarding status of claim. | 0.10 | 18.00 |
| 01/18/13 | kmdellec | 9290 | Telephone call from Glenda Lambert regarding status of proof of claim. | 0.10 | 18.00 |
| 01/18/13 | kmdellec | 9290 | Receipt/track additional claim from Pat Framke at Platte River Insurance; receipt/track change of address for claimant from Pat Framke. | 0.20 | 36.00 |
| 01/18/13 | goneil | 9290 | Review memoranda regarding claim reconciliation. | 0.10 | 24.50 |
| 01/22/13 | kmdellec | 9290 | Telephone call from Janet McIlroy regarding status of claim distribution. | 0.10 | 18.00 |
| 01/22/13 | kmdellec | 9290 | Telephone calls from numerous creditors regarding status of claim distribution (Elizabeth Guzman, Mary Gentry, Terry O'Hare, Glenda Lambott, Jeff Misner, Janina Mozer, Pat McNamara, Linda Hapach, Laurie Nixon, Nancy Golden, Linda Darling, Joyce Peregini). | 1.00 | 180.00 |
| 01/22/13 | goneil | 9290 | Follow-up regarding claims review project. | 0.10 | 24.50 |
| 01/23/13 | kmdellec | 9290 | Telephone call from Jeff Meissner to confirm Platte River claim number. | 0.10 | 18.00 |
| 01/23/13 | goneil | 9290 | Follow-up regarding document copies. | 0.20 | 49.00 |
| 01/24/13 | kmdellec | 9290 | Telephone call from Mary Huff regarding status of claim; telephone call from Steve Holmi regarding status of claim. | 0.20 | 36.00 |
| 01/25/13 | JHB | 9290 | Strategies, document review regarding claim review and distribution issues. | 0.30 | 115.50 |
| 01/25/13 | JHB | 9290 | Emails with Attorney Carver regarding bond claim issues. | 0.20 | 77.00 |
| 01/25/13 | kmdellec | 9290 | Telephone call from Lyndon Johnston regarding status of proof of claim. | 0.10 | 18.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| 01/25/13 | goneil | 9290 | Review memorandum from Trustee regarding claims analysis. | 0.10 | 24.50 |
| 01/26/13 | JHB | 9290 | Further analysis and strategies regarding claim review. | 0.30 | 115.50 |
| 01/28/13 | kmdellec | 9290 | Forward proof of claim spreadsheet via email to Greg Haworth at Duane Morris; receipt of name change information from Pat Franke at Platte River and track same. | 0.30 | 54.00 |
| 01/28/13 | goneil | 9290 | Review status of claims projects. | 0.10 | 24.50 |
| 01/29/13 | JHB | 9290 | Emails with Attorneys Gurfein, Brock regarding claim analysis, chart (.2), review related reconciliation issues and materials (.3). | 0.50 | 192.50 |
| 01/29/13 | kmdellec | 9290 | Telephone calls from creditors regarding status of claims (Jessica Cox, Mike Rockwell, Allison Evans). | 0.20 | 36.00 |
| 01/30/13 | kmdellec | 9290 | Continue review of claim information and agreements; begin review of claim information provided by Platte River Insurance and develop strategy for tracking all claims filed. | 2.30 | 414.00 |
| 01/30/13 | goneil | 9290 | Plan for claims review projects. | 0.10 | 24.50 |
| 01/31/13 | JHB | 9290 | Review claim chart and related materials and next steps regarding reconciliation. | 0.60 | 231.00 |
| 02/01/13 | JHB | 9290 | Continue review of claim issues and resolution strategies. | 0.30 | 115.50 |
| 02/04/13 | goneil | 9290 | Review status of claims projects. | 0.10 | 24.50 |
| 02/05/13 | kmdellec | 9290 | Track receipt of payment for copying charges from Chartis in connection with future fee application. | 0.10 | 18.00 |
| 02/05/13 | goneil | 9290 | Confirm receipt of Springfield Airport Authority Proof of Claim and compare same to Stipulation terms. | 0.10 | 24.50 |
| 02/05/13 | goneil | 9290 | Confirm receipt of Springfield Airport Authority Proof of Claim and compare same to Stipulation terms. | 0.10 | 24.50 |
| 02/07/13 | kmdellec | 9290 | Telephone calls from Kaitlyn Groeger, Sally Morgan and Andrew Meyer regarding status of claims. | 0.20 | 36.00 |
| 02/08/13 | kmdellec | 9290 | Review various memos from P. Framke regarding amended claims filed with Platte River. | 0.30 | 54.00 |
| 02/12/13 | goneil | 9290 | Prepare for meeting with Trustee regarding claims review strategy. | 0.10 | 24.50 |
| 02/19/13 | kmdellec | 9290 | Telephone call from Matt Farnsworth regarding status of claim. | 0.10 | 18.00 |
| 02/20/13 | kmdellec | 9290 | Telephone call to Rose Finlay in response to | 1.20 | 216.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Initials | Code | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| | | | claim inquiry and forward claim form via electronic mail (.2); telephone call from S. Ankrom, K. Wilson and T. Mannix regarding claim status (.2); additional review of claim information in preparation of claim review and develop strategy regarding same (.8). | | |
| 02/27/13 | kmdellec | 9290 | Review list of American Express credit charge backs provided by Attorney McGee; coordinate best way to track charge backs against master claim datatable. | 0.30 | 54.00 |
| 02/27/13 | goneil | 9290 | Review memorandum regarding materials for claim review. | 0.10 | 24.50 |
| 03/06/13 | kmdellec | 9290 | Receipt of claim from Christine Hamer and confirm included in claims received from Platte River. | 0.10 | 18.00 |
| 03/07/13 | kmdellec | 9290 | Telephone call from Walter Vanderhoff regarding status of distribution. | 0.10 | 18.00 |
| 03/08/13 | kmdellec | 9290 | Telephone call from Leyden Guerro regarding claim status. | 0.10 | 18.00 |
| 03/13/13 | JHB | 9290 | Review open claim issues, strategies for review and resolution. | 0.80 | 308.00 |
| 03/13/13 | kmdellec | 9290 | Meet with trustee to discuss strategy regarding claim reconciliation process. | 0.30 | 54.00 |
| 03/18/13 | JHB | 9290 | Continued attention to claim reconciliation information parameters and gaps. | 0.30 | 115.50 |
| 03/19/13 | kmdellec | 9290 | Further discussion regarding claim reconciliation process (.2); review all claim information to determine information needed for reconciliation process that is still outstanding and strategy for tracking information and subpoenas (5.0); telephone calls from Jana Owens and Diane McCarthy regarding claim status (.2); telephone call to P. Framke at Capitol Insurance to request copy of excel spreadsheet regarding bond claims (.1). | 5.50 | 990.00 |
| 03/20/13 | kmdellec | 9290 | Review/organize additional claim information received in connection with bond claims; review all correspondence, including electronic mails, in connection with claim reconciliation (2.6); review all and settlement agreements and prepare for meeting with trustee regarding claims (1.3); locate addresses on-line regarding credit card companies for subpoenas | 4.30 | 774.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (.4). |  |  |
| 03/21/13 | kmdellec 9290 | Review previous motion for relief filed by Jet Pay and approval motions regarding VNB escrow account and Platte River bond claims; draft motion for supplemental 2004 examinations with exhibit and certificate of service; on-line search for addresses of credit card companies; review and revise all (x2). | 4.20 | 756.00 |
| 03/21/13 | kmdellec 9290 | Telephone call from creditor (Nicole) regarding status of claim distribution (.1); review discs provided by Platte River Insurance as to asserted bond claims to determine format and to confirm Platte River's summary of same (1.6). | 1.70 | 306.00 |
| 03/21/13 | goneil    9290 | Assist with developing strategy for claims analysis. | 0.20 | 49.00 |
| 03/22/13 | JHB      9290 | Further analysis, strategies regarding claim assessment and allowance. | 0.30 | 115.50 |
| 03/22/13 | kmdellec 9290 | Review progress of master claim data table and integration of VNB claims, bond claims and bankruptcy court claims; discuss strategy/process regarding potential for manipulating information in data table and tracking objectionable claims; initial review of data table regarding AMEX charge backs and search function. | 2.80 | 504.00 |
| 03/22/13 | kmdellec 9290 | Begin reviewing and updating claims data table as to amended/additional bond claims received from Platte River and miscellaneous correspondence from claimants as to amended claims/contact information; electronic mails to certain claimants to confirm. | 1.10 | 198.00 |
| 03/25/13 | JHB      9290 | Lengthy meeting with team, review of documents and issues and formulate reconciliation parameters for claims. | 0.80 | 308.00 |
| 03/25/13 | kmdellec 9290 | Meet with trustee/team regarding claim reconciliation process (.4); review file information/correspondence and organize same as to amended claims/updated contact information and update data table accordingly (2.5). | 2.90 | 522.00 |
| 03/25/13 | goneil    9290 | Prepare for meeting with Trustee (.2); meet with Trustee and team regarding global claims review project (.7). | 0.90 | 220.50 |
| 03/26/13 | kmdellec 9290 | Attention to revisions of G. Barbieri to supplement to 2004 Motion (1.1); discussion | 1.50 | 270.00 |

MIRICK, O'CONNELL

Page395
Invoice Number ******

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Staff | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | regarding formatting issues and potential queries in connection with claims data table (.4). | | |
| 03/26/13 | goneil | 9290 | Review and revise draft Supplement Motion to Conduct Rule 2004 Exams. | 1.50 | 367.50 |
| 03/27/13 | JHB | 9290 | Further review, analysis regarding claim parameters. | 0.30 | 115.50 |
| 03/28/13 | JHB | 9290 | Continued attention to claim review and reconciliation project. | 0.60 | 231.00 |
| 03/28/13 | kmdellec | 9290 | Electronic mail to K. McGee to request clarification of information provided regarding AMEX chargebacks and discussion with trustee regarding bond claim contained on discs and preliminary review of same (.5); electronic mail to two claimants to confirm contact information and review AMEX spreadsheet in context of K. McGee's response and search for duplicative claims (.5); review VNB settlement agreement and spreadsheet containing list of Charter participants (1.2). | 2.20 | 396.00 |
| 03/28/13 | goneil | 9290 | Review memoranda with VISA regarding subpoena address. | 0.10 | 24.50 |
| 03/28/13 | goneil | 9290 | Review revised Supplemental Motion to Conduct Rule 2004 examinations, and make addition edits (.7); consider notice to not-yet-identified Banks and draft Motion to Limit Notice in order to address same (.6). | 1.30 | 318.50 |
| 03/28/13 | goneil | 9290 | Finalize Rule 2004 Motion and Motion to Limit Notice for Trustee's review. | 0.40 | 98.00 |
| 03/29/13 | JHB | 9290 | Continued attention to claim review issues and parameters. | 0.30 | 115.50 |
| 03/29/13 | kmdellec | 9290 | Assist with finalization and service of Motion for Supplemental 2004 Examinations (.5); track orders regarding requests for expedited determination and limitation of notice (.1). | 0.60 | 108.00 |
| 03/29/13 | kmdellec | 9290 | Electronic mail from K. McGee regarding American Express information for charge backs. | 0.10 | 18.00 |
| 03/29/13 | goneil | 9290 | Implement Trustee's suggested edits into Rule 2004 Motion (.1) and Motion to Limit Notice (.1); finalize Rule 2004 Motion package, execute, and file same (.2); review Court's Order denying expedited determination (.1). | 0.50 | 122.50 |
| 03/31/13 | JHB | 9290 | Continued attention to claim reconciliation, review court's orders regarding supplemental | 0.30 | 115.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | 2004 motion. | | |
| 03/31/13 | goneil | 9290 | Review Court's Order regarding notification to credit card and debt card issuing banks. | 0.10 | 24.50 |
| 03/31/13 | goneil | 9290 | Review memoranda regarding AMEX chargebacks. | 0.10 | 24.50 |
| 04/01/13 | kmdellec | 9290 | Telephone calls from Dolores Gehlaus and Edward Cunniff to provide current contact information; review bond claim spreadsheet and compare certain entities to discs provided by Platte River; electronic mail to P. Framke to request clarification of bond claim spreadsheet; electronic mails to numerous bond claim creditors to request current mailing address in order to include on claims datatable for future mailings/distributions. | 4.40 | 792.00 |
| 04/01/13 | goneil | 9290 | Review memoranda regarding AMEX chargebacks v. rebills. | 0.20 | 49.00 |
| 04/02/13 | JHB | 9290 | Continued attention to bond/VNB claim review issues and parameters and next steps. | 0.30 | 115.50 |
| 04/02/13 | kmdellec | 9290 | Additional electronic mails to numerous bond claimants to request current mailing address in order to include on claims datatable for future mailings/distributions; receipt of responses from bond claimants with current mailing addresses and update data base accordingly. | 5.00 | 900.00 |
| 04/03/13 | JHB | 9290 | Continued attention to claim review and reconciliation issues and process, related discovery needs. | 0.30 | 115.50 |
| 04/03/13 | kmdellec | 9290 | Discuss and review disks containing bond claims with systems department to determine best application to be used for reviewing same (1.5); electronic mail to claimant (R. Fortner) in response to inquiry (.1). | 1.60 | 288.00 |
| 04/03/13 | goneil | 9290 | Review memoranda with Platte River representative regarding claim information. | 0.10 | 24.50 |
| 04/04/13 | JHB | 9290 | Meet with K. DelleChiaie to review claim data table, bond and VNB claim issues and materials and related reconciliation strategies. | 0.60 | 231.00 |
| 04/04/13 | kmdellec | 9290 | Discuss status of claim review with trustee and steps to move forward; telephone call to P. Framke at Capital Insurance Companies for clarification of bond claim spreadsheet; electronic mail to G. Haworth to confirm VNB claimant list and review of same. | 1.20 | 216.00 |
| 04/04/13 | kmdellec | 9290 | Telephone calls from Andrea Schmidbauer, Beth | 0.80 | 144.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)


|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | | | Ware, Jessica and Michael Lamons regarding status of claims/distribution and confirm current contact information on datatable; respond via email to several inquiries regarding claim status. | | |
| 04/05/13 | JHB | 9290 | Further review of VNB, bond claim materials and reconciliation issues. | 0.40 | 154.00 |
| 04/05/13 | kmdellec | 9290 | Review list of Amex chargebacks and list of VNB claims, notices issued by DOT to claimants and VNB settlement agreement. | 2.40 | 432.00 |
| 04/05/13 | goneil | 9290 | Consider next steps in claims project. | 0.10 | 24.50 |
| 04/08/13 | JHB | 9290 | Continued attention to claim reconciliation issues and strategies and review of related materials from VNB. | 0.30 | 115.50 |
| 04/08/13 | kmdellec | 9290 | Track responses from bond claimants regarding current contact information (.7); telephone call from P. Framke regarding process used to create bond claim spreadsheet (.2); follow up emails to bond claimants to request current mailing address (.5); identify number of bond claimants missing amount of claim and telephone call to P. Framke to request confirmation of whether or not claim amounts were asserted and coordinate creation of list of claims with missing amounts and review/revise same (2.3). | 3.70 | 666.00 |
| 04/08/13 | goneil | 9290 | Review emails regarding Valley National Bank customer claims. | 0.10 | 24.50 |
| 04/09/13 | kmdellec | 9290 | Telephone call from M. Fioroni regarding claim of M. Brumley; review original and revised list of VNB passenger claims provided by G. Haworth and electronic mail to G. Haworth regarding questions about revised list; attention to responses from claimants/service list updates; review response/revised list of VNB claims from G. Haworth and incorporate additional claimants that paid by cash to master data base; review list of claims with missing claim amounts and forward to P. Framke at Capitol Insurance for research; discuss bond/VNB claim strategy with trustee. | 4.50 | 810.00 |
| 04/10/13 | JHB | 9290 | Continued attention to claim reconciliation issues and strategies including incomplete information regarding bond, VNB claims. | 0.60 | 231.00 |
| 04/10/13 | kmdellec | 9290 | Review additional bond claim | 5.20 | 936.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | information/supporting documents from Platte River to determine amounts asserted by certain claimants, claim numbers never assigned by Platte River and additional contact information. | | |
| 04/10/13 | goneil | 9290 | Review memoranda regarding claims identification; assist with strategy for next steps. | 0.10 | 24.50 |
| 04/11/13 | JHB | 9290 | Multiple emails with VNB counsel regarding claim reconciliation issues (.3); continued attention to claim issues and strategies (.3). | 0.60 | 231.00 |
| 04/11/13 | kmdellec | 9290 | Review electronic mail from G. Haworth regarding VNB claim information (.3); telephone calls from Loretta Mombrea, Jessica Buczkowski, Anne Rodie, Noreen Mullen and Jeff Benoit (.4); determine mailing address for Michael Addorisio, Fran Latorre, Julie Terstriep (.4); attention to additional claim supporting documents received from Platte River for review to determine claim amounts asserted (3.4). | 4.50 | 810.00 |
| 04/11/13 | goneil | 9290 | Review emails regarding reconciliation of bond claims. | 0.10 | 24.50 |
| 04/12/13 | JHB | 9290 | Emails with Attorney Haworth, Ms. Franke and review revised claim materials from Platte River, NVB. | 0.60 | 231.00 |
| 04/12/13 | kmdellec | 9290 | Telephone call from claimant (Denise Tuggle) regarding status of claim (.1); attention to electronic mails (42) from P. Framke at Platte River to include additional supporting information for claims that did not assert an amount (.5). | 0.60 | 108.00 |
| 04/15/13 | JHB | 9290 | Multiple claimant inquiries regarding claim, distribution issues (3x). | 0.50 | 192.50 |
| 04/16/13 | kmdellec | 9290 | Attention to additional supporting documents received from P. Framke at Platte River and update missing claim amounts on database; telephone call from Debra Spinner regarding claim status. | 3.40 | 612.00 |
| 04/17/13 | kmdellec | 9290 | Review additional claim information from Platte River as to asserted claim amount and track same on database. | 1.40 | 252.00 |
| 04/18/13 | JHB | 9290 | Claimant inquiries and issues regarding claim reconciliation. | 0.30 | 115.50 |
| 04/18/13 | kmdellec | 9290 | Review of additional supporting documents from | 4.40 | 792.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190  Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Platte River to determine asserted claim amounts of certain bond claims (3.6); attention to additional electronic mails (x44) received from Platte River via electronic mail (.8). |  |  |
| 04/19/13 | kmdellec 9290 | Attention to additional claim information received by Platte River Insurance in connection with claims asserted with no claim amount. | 1.80 | 324.00 |
| 04/22/13 | kmdellec 9290 | Draft subpoenas including Schedule A, to Visa, Mastercard and Discover in connection with 2004 Motion; draft cover letter for each entity enclosing subpoena and background information regarding bankruptcy case; review and revise cover letter; attention to spreadsheet to be enclosure for each containing bank identification numbers for Visa/Mastercard/Discover. | 2.20 | 396.00 |
| 04/23/13 | JHB     9290 | Multiple emails with Attorneys Reier, Brock regarding claim issues (.3), review parameters and reconciliation issues (.3). | 0.60 | 231.00 |
| 04/23/13 | kmdellec 9290 | Additional revisions to subpoena to Visa and transmittal letter enclosing same; review spreadsheets containing bank identification numbers to be attached to subpoena (.7); attention to receipt of additional claim information from Platte River (1.5). | 2.20 | 396.00 |
| 04/23/13 | goneil   9290 | Review memorandum regarding makeup of consumers' claims. | 0.10 | 24.50 |
| 04/24/13 | kmdellec 9290 | Review electronic mails between trustee and D. Reir regarding treatment of VNB claims (.3); review additional claim information received from Platte River as to claims asserted without claim amounts (1.4). | 1.70 | 306.00 |
| 04/25/13 | JHB     9290 | Claimant issues and inquiries, related emails with Attorney Reier. | 0.40 | 154.00 |
| 04/25/13 | kmdellec 9290 | Attention to electronic mails (x45) from Platte River containing additional claim information and forward same to assistant for tracking purposes; check status of remaining claims to be forwarded from Platte River. | 0.40 | 72.00 |
| 04/26/13 | kmdellec 9290 | Review master datatable as to non-consumer claimants, revisions to datatable as to names of claimants and addresses on claims. | 1.30 | 234.00 |
| 04/28/13 | JHB     9290 | Continued attention to claim reconciliation | 0.30 | 115.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | issues and strategies. | | |
| 04/29/13 | kmdellec 9290 | Attention to additional claims received from Platte River and forward via electronic mail for tracking purposes. | 0.60 | 108.00 |
| 04/30/13 | JHB    9290 | Continued attention to claim reconciliation issues and strategies and calls and emails with claimants. | 0.40 | 154.00 |
| 04/30/13 | kmdellec 9290 | Quantify number and amounts of total claims asserted via Bankruptcy Court, Platte River bond claims and VNB claims in preparation of conference with trustee (.6); telephone call with trustee, G. Barbieri and D. Reier regarding claim review process (.5); receipt of additional claim information from Platte River and forward to assistant via electronic mail for tracking purposes (.6); track email from K. Foley to creditor regarding bar date questions (.1). | 1.80 | 324.00 |
| 04/30/13 | kmdellec 9290 | Review master datatable to confirm all claims asserted by consumers and request copies of non-consumer claims from P. Framke at Platte River via electronic mail (.7); attention to additional claims filed with Bankruptcy Court and update master datatable accordingly (.2); review master datatable to identify non-consumer claims and quantify estimated amount of same (1.2). | 2.10 | 378.00 |
| 05/01/13 | JHB    9290 | Continued attention to claim review and reconciliation issues and materials (.4), related objection review and response strategies (.3). | 0.70 | 269.50 |
| 05/01/13 | kmdellec 9290 | Review remaining claim materials from Platte River as to claims asserted with no amount, update datatable accordingly and determine remaining number of claims without asserted claim amount; telephone call from Mary Huff to provide current address. | 2.40 | 432.00 |
| 05/02/13 | kmdellec 9290 | Review datatable as to claims asserted vs. Platte River bond to determine approximate number and aggregate amount of claims that asserted duplicative claims against Valley National Bank and the Bankruptcy Court (2.2); telephone call from Todd LaPorte regarding status of distribution and to confirm contact | 2.40 | 432.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | information (.1); telephone call to case administrator to request status of order on 2004 motion (.1). | | |
| 05/03/13 kmdellec 9290 | | Telephone call from R. Montgomery regarding status of claim. | 0.10 | 18.00 |
| 05/06/13 kmdellec 9290 | | Additional review of claims filed by consumers with Bankruptcy Court to confirm no non-consumers included. | 1.60 | 288.00 |
| 05/07/13 JHB      9290 | | Continue review of claim reconciliation issues and materials and devise next steps (.7), related conference call with Attorney Reier (.5). | 1.20 | 462.00 |
| 05/07/13 kmdellec 9290 | | Telephone conference with D. Reier, G. Barbieri and trustee regarding claims asserted vs. bankruptcy estate, VNB and Platte River, and quantifying same in connection with response to objections filed to VNB settlement (.8); further review of consumer claims filed with Bankruptcy Court to confirm aggregate amount of same (1.5). | 2.30 | 414.00 |
| 05/07/13 goneil    9290 | | Review memoranda regarding claims analysis (.1); confer with Trustee and team regarding strategies for claim review, comparison, and distribution (.6). | 0.70 | 171.50 |
| 05/08/13 kmdellec 9290 | | Track electronic mail from D. Reier to Trustee regarding claim reconciliation process and discuss same with Trustee. | 0.20 | 36.00 |
| 05/09/13 kmdellec 9290 | | Review additional electronic mails between Trustee and D. Reier regarding claim reconciliation process. | 0.20 | 36.00 |
| 05/13/13 kmdellec 9290 | | Complete review of consumer vs. non-consumer claims filed with Bankruptcy Court and quantify same in connection with response to be filed in connection with VNB agreement. | 0.80 | 144.00 |
| 05/14/13 JHB      9290 | | Review additional claim materials and reconciliation issues and strategies, related email to Attorney Reier. | 0.40 | 154.00 |
| 05/14/13 kmdellec 9290 | | Spot check certain claims filed with Bankruptcy Court to confirm amount of consumer claims filed with Bankruptcy Court; report results (1.5); telephone call from Kay Fritsch regarding status of claim (.1). | 1.60 | 288.00 |
| 05/16/13 JHB      9290 | | Continued attention to claim reconciliation issues and options and related call with | 0.40 | 154.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190  Direct Air (Southern Sky Air & Tours, LLC)

|            |          |      |                                                                                                                                                                                                                                                                                              |      |          |
|------------|----------|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|            |          |      | Attorney Brock, Gurfein.                                                                                                                                                                                                                                                                       |      |          |
| 05/16/13   | goneil   | 9290 | Confer with Trustee about alternative method of assessing claims and consider issues related thereto.                                                                                                                                                                                          | 0.20 | 49.00    |
| 05/20/13   | kmdellec | 9290 | Telephone calls from Lisa Cantara, Kristen Perrault and Jennifer Sprague (.2); discuss direction of claim reconciliation process with trustee (.2); review data base to confirm process for additional review (.8).                                                                             | 1.20 | 216.00   |
| 05/21/13   | JHB      | 9290 | Continued attention to claim issues and reconciliation parameters, next steps (.4); review and revise proposed response to objections (.3).                                                                                                                                                    | 0.70 | 269.50   |
| 05/21/13   | kmdellec | 9290 | Telephone call from Nancy Golden regarding status of claim (.1); assist with questions regarding clean-up of database as to tracking of wage priority/secured/consumer claims (.4).                                                                                                             | 0.50 | 90.00    |
| 05/22/13   | JHB      | 9290 | Review alternatives for claim review and reconciliation, and related emails with Attorneys Gurfein, Brock.                                                                                                                                                                                     | 0.60 | 231.00   |
| 05/22/13   | kmdellec | 9290 | Review claims filed with Bankruptcy Court to confirm name of creditor and amount/priority asserted; track correspondence from trustee to D. Reier regarding claim reconciliation and motion/claim form.                                                                                         | 2.20 | 396.00   |
| 05/22/13   | goneil   | 9290 | Review memorandum from Trustee summarizing new proposed claims review process (.1).                                                                                                                                                                                                            | 0.10 | 24.50    |
| 05/24/13   | kmdellec | 9290 | Review claim reconciliation process, identify those claims to be flagged for possible further review; determine parameters for reviewing claims above a certain amount and identify non-consumer claims (i.e. secured, general unsecured and wage/tax priority claims); continue review/comparison of claims filed with Bankruptcy Court to database entries. | 1.70 | 306.00   |
| 05/28/13   | kmdellec | 9290 | Continue review/comparison of bankruptcy claims to master datatable to identify claims for possible further review, as well as non-consumer claims (i.e., secured, general unsecured and wage/tax priority claims).                                                                             | 5.80 | 1,044.00 |
| 05/29/13   | JHB      | 9290 | Further analysis regarding claim review and reconciliation, related priority issues.                                                                                                                                                                                                          | 0.20 | 77.00    |
| 05/29/13   | kmdellec | 9290 | Continue review/comparison of bankruptcy claims to master datatable to identify claims for                                                                                                                                                                                                     | 3.00 | 540.00   |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
14190  Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | possible further review, as well as non-consumer claims (i.e., secured, general unsecured and wage/tax priority claims). |  |  |
| 05/30/13 | kmdellec 9290 | Discuss with trustee parameters for motion for approval of claim reconciliation process (.3); begin draft of form to be sent to creditors regarding claims asserted (.5); continue review/comparison of claims filed with Bankruptcy Court to master datatable to identify non-consumer claims (i.e. secured, general unsecured and priority wage or tax claims ) (3.5). | 4.30 | 774.00 |
| 05/31/13 | kmdellec 9290 | Continue review of claims filed with Bankruptcy Court. | 2.50 | 450.00 |
| 06/03/13 | JHB     9290 | Further analysis, strategies regarding claim reconciliation process, VNB hearing on 6/5. | 0.30 | 115.50 |
| 06/03/13 | kmdellec 9290 | Continue review of bankruptcy claims. | 3.90 | 702.00 |
| 06/03/13 | goneil   9290 | Strategize regarding claims issues and Motion to Pay on a consolidated basis. | 0.10 | 24.50 |
| 06/04/13 | kmdellec 9290 | Telephone call from Jeannie Barrett regarding status of claim. | 0.10 | 18.00 |
| 06/04/13 | kmdellec 9290 | Continue to review Bankruptcy Court claims to track claims asserted by non-consumer claimants. | 5.10 | 918.00 |
| 06/05/13 | JHB     9290 | Continued attention to claim reconciliation procedures and strategies. | 0.30 | 115.50 |
| 06/05/13 | kmdellec 9290 | Discuss format/requirements of motion to approve claim reconciliation process and form to be sent to consumer claimants with trustee and G. Barbieri (.8); additional review of bankruptcy claims (2.2). | 3.00 | 540.00 |
| 06/05/13 | goneil   9290 | Strategize regarding preparation of Motion and Notice to streamline claims process. | 1.40 | 343.00 |
| 06/06/13 | JHB     9290 | Continued attention to claim analysis and resolution, including call from claimant. | 0.60 | 231.00 |
| 06/07/13 | kmdellec 9290 | Telephone call from Elizabeth Guzman regarding status of claim/distribution (.1); continued review of claims filed with Bankruptcy Court (2.3). | 2.40 | 432.00 |
| 06/07/13 | kmdellec 9290 | Review and revised proposed form to be submitted to Bankruptcy Court for approval and to be sent to all consumers (.6); continue draft of motion to approve claim reconciliation process (2.5). | 3.10 | 558.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Timekeeper | | Description | Hours | Amount |
|------|-----------|--|-------------|-------|--------|
| 06/10/13 | kmdellec | 9290 | Continue draft of motion to approve claim reconciliation process and revisions to same. | 4.20 | 756.00 |
| 06/11/13 | kmdellec | 9290 | Continued review of claims filed with Bankruptcy Court and update data base accordingly. | 1.50 | 270.00 |
| 06/12/13 | kmdellec | 9290 | Additional review and revisions to motion regarding claim reconciliation process and proposed claim form for Charter participants. | 3.00 | 540.00 |
| 06/12/13 | kmdellec | 9290 | Continued review of claims filed with Bankruptcy Court and updates to database. | 1.50 | 270.00 |
| 06/12/13 | goneil | 9290 | Assist with Claim Reconciliation Motion. | 0.10 | 24.50 |
| 06/13/13 | kmdellec | 9290 | Telephone calls from Joyce Perugini, Lyndan Johnston and Debra Spinner regarding status of claims (.3); continue review of claims filed with Bankruptcy Court (1.0). | 1.30 | 234.00 |
| 06/14/13 | kmdellec | 9290 | Continued review of claims filed with Bankruptcy Court and update database accordingly. | 1.20 | 216.00 |
| 06/17/13 | JHB | 9290 | Claimant inquiries. | 0.20 | 77.00 |
| 06/17/13 | goneil | 9290 | Follow up regarding Claim Reconciliation Motion. | 0.10 | 24.50 |
| 06/18/13 | kmdellec | 9290 | Continue review of claims filed with Bankruptcy Court and update data base accordingly as to priority asserted; telephone call from Leydon Guerra regarding status of distribution. | 5.00 | 900.00 |
| 06/18/13 | goneil | 9290 | Assist with preparation of Claim Form. | 0.10 | 24.50 |
| 06/19/13 | kmdellec | 9290 | Draft motion to limit notice in connection with claim reconciliation motion; review and revise same. | 1.20 | 216.00 |
| 06/19/13 | kmdellec | 9290 | Continued review of claims filed with Bankruptcy Court; update database accordingly. | 4.00 | 720.00 |
| 06/20/13 | kmdellec | 9290 | Review service list in connection with motion to limit notice regarding claim reconciliation motion and update same based on current pacer docket. | 0.40 | 72.00 |
| 06/20/13 | kmdellec | 9290 | Obtain copies of relevant pleadings in connection with hearing on Merrick Bank's 2004 motion in preparation of hearing (.3); update database as to missing address for claimants (1.5). | 1.80 | 324.00 |
| 06/20/13 | goneil | 9290 | Review and substantively revise and augment Claim Reconciliation Motion (2.6); review and revise new proposed Claim Form (.8); attention to preparation of Motion to Limit Notice (.1). | 3.50 | 857.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Timekeeper | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/21/13 | kmdellec | 9290 | Telephone call from Patrick McNamara regarding status of claim and to confirm current address. | 0.10 | 18.00 |
| 06/21/13 | goneil | 9290 | Further revise, augment, and continue developing Claim Reconciliation Motion and proposed Claim Notice. | 2.70 | 661.50 |
| 06/23/13 | JHB | 9290 | Begin revisions to claim motion. | 0.30 | 115.50 |
| 06/24/13 | JHB | 9290 | Multiple claimant calls, emails. | 0.30 | 115.50 |
| 06/24/13 | JHB | 9290 | Complete revisions to claim process motion. | 0.40 | 154.00 |
| 06/24/13 | kmdellec | 9290 | Update service list and prepare certificate of service for motion regarding claim reconciliation process; assist with finalizing and efiling service of motion regarding claim reconciliation process and motion to limit notice (1.2); review correspondence from Sheryl Snyder and confirm information included in claim database (.1); continue review of claims database to confirm service address for all consumers (3.8). | 5.10 | 918.00 |
| 06/24/13 | goneil | 9290 | Assist with incorporation of Trustee's edits to Claim Reconciliation Motion (.1); review Trustee's edits and further revise Motion regarding Claims Reconciliation (.4); further revise Claim Form to clarify process for consumer claimants (.4); review and revise Motion to Limit Notice (regarding Claim Reconciliation Motion) (.7); finalize Motion and Claim Form for filing and attend to filing of same (.3); revise and finalize Motion to Limit Notice and send to Trustee for review (.5); assist with filing logistics (.1); review and execute Certificate of Service (.1). | 2.70 | 661.50 |
| 06/25/13 | kmdellec | 9290 | Review database to confirm designation of consumer claimants and to identify claimants missing mailing addresses in anticipation of service of claim form on all consumer claimants (4.5); telephone calls from Angela McClinton, Corrine Fisher and Janie Bender regarding status of claims/distribution (.2). | 4.70 | 846.00 |
| 06/25/13 | goneil | 9290 | Consider use of new Merrick Bank customer data in claims reconciliation. | 0.10 | 24.50 |
| 06/25/13 | goneil | 9290 | Follow up and execute all claim reconciliation pleadings and Certificate of Service. | 0.10 | 24.50 |
| 06/26/13 | kmdellec | 9290 | Receipt of updated claim form from J. Glemb at WUTV-Fox 29 (.1); continue review of database | 5.10 | 918.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | to confirm designation of consumer claimants/missing addresses and coordinate obtaining missing addresses (5.0). | | |
| 06/27/13 | kmdellec 9290 | Organize claims, miscellaneous claim information, coordinate obtaining missing addresses for consumer claimants (3.3); telephone call from J. Coard and Raymond Bouman regarding status of claims. (.2). | 3.50 | 630.00 |
| 06/27/13 | goneil   9290 | Review first consumer claim form (from non-consumer) and consider potential objection process; email Trustee regarding same. | 0.20 | 49.00 |
| 06/28/13 | kmdellec 9290 | Draft certificate of service regarding notice of hearing regarding motion to approve claim reconciliation process; review service list; track order regarding motion to limit notice. | 0.30 | 54.00 |
| 06/28/13 | kmdellec 9290 | Track receipt of wire transfer from Valley National Bank. | 0.10 | 18.00 |
| 06/28/13 | goneil   9290 | Review Court's Order limiting notice; review and track Court's Order scheduling hearing on Claim Reconciliation Motion; attend to noticing out of same. | 0.20 | 49.00 |
| 07/01/13 | kmdellec 9290 | Telephone call from Petra Templin regarding status of claim/distribution and to confirm contact information. | 0.10 | 18.50 |
| 07/01/13 | goneil   9290 | Review, confirm related details, and execute Certificate of Service regarding Notice of Hearing. | 0.20 | 51.00 |
| 07/01/13 | goneil   9290 | Telephone call from counsel to non-consumer claimant with inquiry about claims disallowance process. | 0.10 | 25.50 |
| 07/02/13 | JHB     9290 | Multiple claimant inquiries. | 0.40 | 156.00 |
| 07/09/13 | kmdellec 9290 | Telephone call from Matt Guarino and Debbie Sandbrook regarding status of claim/distribution (.2); strategy regarding service of proposed notice to consumer claimants and anticipate service issues (.5); attention to missing addresses for consumer claimants and designation of all consumer claimants in database (2.4). | 3.10 | 573.50 |
| 07/10/13 | JHB     9290 | Strategies for claim reconciliation, 8/7 hearing, and multiple claimant inquiries. | 0.60 | 234.00 |
| 07/10/13 | goneil   9290 | Follow up regarding hearing on Claims Reconciliation Motion, including to confirm notice issues. | 0.10 | 25.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Person | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/11/13 | kmdellec | 9290 | Coordinate/assist with updates to master database in connection with service issues. | 1.30 | 240.50 |
| 07/15/13 | kmdellec | 9290 | Attention to datatable to be used for service of court- approved claim form and attention to process for determination of certain duplicative/consumer claims/missing addresses. | 1.80 | 333.00 |
| 07/17/13 | kmdellec | 9290 | Attention to master claim database and additional database for service of proof of claim form to all consumer claimants; develop process for determining duplicative addresses and locating missing addresses. | 2.40 | 444.00 |
| 07/19/13 | kmdellec | 9290 | Review additional datatables created for purpose of mailing claim form to all consumer claimants and consumer claimants with missing contact information; develop strategy for tracking potential distribution to consumer claimants and other priority creditors. | 2.40 | 444.00 |
| 07/22/13 | kmdellec | 9290 | Telephone call from J. McElroy and J. Benoit regarding status of claim. | 0.10 | 18.50 |
| 07/22/13 | goneil | 9290 | Attend to Merrick comments regarding proposed claim form (.1); review Department of Transportation comments on proposed claim form, consider impact of each, prepare revised proposed claim form incorporating Department of Transportation edits, and email Trustee with recommendations regarding same (.5). | 0.60 | 153.00 |
| 07/23/13 | JHB | 9290 | Extensive discussions with Attorneys Brock, Handel regarding claim process, notice, and multiple rounds of revisions to reflect comments. | 1.40 | 546.00 |
| 07/23/13 | goneil | 9290 | Telephone call with Attorney Brock regarding Claim Form and possible comments (.4); confer with Trustee regarding Claim Form and consider potential edits (.2); implement Trustee's suggested edits into a revised Claim Form and revised proposed Order (.3); email revised Claim Form and Order to Attorneys Handel and Brock, with explanation of same (.3); review proposed revised Claim Form from Merrick (.1) and review multiple emails between counsel to Department of Transportation and Merrick regarding possible revisions (.2); review email from A. Handel regarding s 507(a)(7) concerns (.1). | 1.30 | 331.50 |

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)


| Date | Initials | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/24/13 | JHB | 9290 | Multiple rounds of revisions, comments regarding claim form and related emails with Attorneys Handel, Brook, and related emails with same regarding proposed order (.9); multiple claimant inquiries regarding priority, distribution issues (.3); related emails with Attorney Reier (.2). | 1.40 | 546.00 |
| 07/24/13 | kmdellec | 9290 | Telephone call from Mike Johnson to confirm receipt of claim/contact information. | 0.10 | 18.50 |
| 07/24/13 | goneil | 9290 | Review memorandum from Trustee regarding s 507(a)(8) status of consumer claimants. | 0.10 | 25.50 |
| 07/25/13 | JHB | 9290 | Continued emails with Attorneys Brock, Handel regarding claim form, order revisions. | 0.40 | 156.00 |
| 07/25/13 | goneil | 9290 | Review multiple memoranda regarding edits to claims form. | 0.10 | 25.50 |
| 07/26/13 | JHB | 9290 | Continued lengthy calls and emails with Attorneys Brock and Handel regarding claim order, notice (1.1), revise and circulate revised forms of same (.4). | 1.50 | 585.00 |
| 07/26/13 | goneil | 9290 | Review multiple emails from Trustee, DOT counsel, and Merrick counsel regarding Claim Form (.1); strategize with Trustee regarding filing of revised Claim Form (.1). | 0.20 | 51.00 |
| 07/26/13 | goneil | 9290 | Draft Supplement to Claim Reconciliation Motion, including preparation of exhibits (.8); review and revise Supplement and Exhibits (.3); attend to finalizing and filing same (.1). | 1.20 | 306.00 |
| 07/29/13 | kmdellec | 9290 | Telephone call from Michael Johnson regarding process for filing claim. | 0.10 | 18.50 |
| 07/29/13 | goneil | 9290 | Review and revise Certificate of Service regarding Supplement to Claim Reconciliation Motion (.1); prepare hearing subfile for Trustee with Claim Reconciliation Motion documents (.2); review emails regarding anticipated Merrick Objection to Claims Reconciliation Motion (.1). | 0.40 | 102.00 |
| 07/30/13 | kmdellec | 9290 | Emails to various consumer claimants to request current contract information; updates to data table. | 2.60 | 481.00 |
| 07/30/13 | goneil | 9290 | Review and assess Merrick's Response to Claim Reconciliation Motion (.2); update hearing file (.1). | 0.30 | 76.50 |
| 07/31/13 | JHB | 9290 | Review open claim form, notice issues for 8/7 hearing (.2), multiple claimant inquiries (.3). | 0.50 | 195.00 |

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| 07/31/13 | goneil | 9290 | Review inquiry message from airport claimant. | 0.10 | 25.50 |
| 08/02/13 | goneil | 9290 | Review and update materials for hearing on Claims Reconciliation Motion. | 0.10 | 25.50 |
| 08/02/13 | goneil | 9290 | Review and consider email from Department of Transportation responding to Merrick Objection. | 0.10 | 25.50 |
| 08/06/13 | JHB | 9290 | Extensive discussions with Attorney Brock, Handel regarding claim form, proposed order and make and review revisions to same (1.4); related strategies for 8/7 hearing (.3). | 1.70 | 663.00 |
| 08/06/13 | kmdellec | 9290 | Attention to returned mail regarding claim reconciliation motion. | 0.20 | 37.00 |
| 08/06/13 | kmdellec | 9290 | Review list of consumer creditors without contact information, search master datatable for contact information based on other possible claims filed by the creditors. | 2.00 | 370.00 |
| 08/06/13 | goneil | 9290 | Strategize with Trustee regarding updates to Claim Form and proposed Order to reflect additional comments and objections from Merrick and Department of Transportation (.4); review memoranda with Department of Transportation regarding same (.1); implement proposed revisions into Claim Form and proposed Order (.3); review email from Trustee regarding revisions (.1); review and assess email from Attorney Brock with additional comments on proposed Order (.1); additional revising and reformatting of Claim Form (.3); email revised documents to Department of Transportation and Merrick counsel (.1); emails with Trustee regarding revisions (.1); review additional comments from Department of Transportation and Merrick, conference with Trustee, and suggest resolution to language to Department of Transportation and Merrick (.5); telephone call with Department of Transportation counsel (.2); email final version to Merrick and Department of Transportation counsel (.2); prepare materials for 8/7 hearing (.4). | 2.80 | 714.00 |
| 08/07/13 | JHB | 9290 | Review final forms of claim notice and proposed order and strategies for claim hearing (.4); review Court changes to both and follow-up issues regarding notice, claim review and priority issues (.4). | 0.80 | 312.00 |
| 08/07/13 | kmdellec | 9290 | Finish emails to claimants to request mailing | 5.00 | 925.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | information and track responses; forward list of bond claimants without contact information to Platte River; review claims register and obtain copies of additional filed claims for entry in master service list; telephone calls to several claimants to request mailing addresses. | | |
| 08/07/13 goneil | 9290 | Prepare notes and materials for hearing on Claim Reconciliation Motion (1.7); travel to and from Court (.5); represent Trustee at Claim Reconciliation Hearing (1.3); email Trustee with hearing results (.1). | 3.60 | 918.00 |
| 08/07/13 goneil | 9290 | Revise Claim Form and proposed Order consistent with Court's directives (1.0); telephone call with Trustee regarding edits (.1); consult with Trustee staff regarding consumers' questions about Claim Form (.2); review Court's Order on Claim Reconciliation Motion (.1); attend to preparation of logistics for mailing Claim Notice to claimants (.1); further revise Claim Form (.3). | 1.80 | 459.00 |
| 08/07/13 goneil | 9290 | Prepare Second Supplement to Claim Reconciliation Motion. | 0.40 | 102.00 |
| 08/08/13 JHB | 9290 | Further revisions to claim notice, order and review related notice, distribution issues. | 0.40 | 156.00 |
| 08/08/13 kmdellec | 9290 | Telephone call from Lyndon Johnson regarding status of claim; review list of bankruptcy claims to confirm consumer claimant classification prior to service of notice; electronic mail from P. Framke regarding missing contact information; track responses from claimants to provide current contact information; additional emails to claimants to request contact information; telephone call from Ruth Sommer to provide mailing information; telephone call to D. Niemann regarding current address; review disks provided by Platte River to locate claimant contact information. | 5.00 | 925.00 |
| 08/08/13 goneil | 9290 | Additional revisions to proposed Order, including to confer with Trustee regarding same (.4); email counsel to Department of Transportation and Merrick with revised documents (.1); review and revise Second | 1.60 | 408.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | Supplement (.2); telephone call with Department of Transportation counsel regarding proposed Order and follow up emails with additional suggestions for wording of same (.3); finalize Supplement package for filing (.2); review and execute final package and Certificate of Service (.2); email Court with word versions of revised documents (.2). | | |
| 08/08/13 | goneil | 9290 | Review Court's Order Approving Claim Reconciliation Motion (.1); develop logistics for mailing Claim Form and responding to consumer claimant inquiries (.4); memorandum regarding same (.1); review follow up email from Trustee regarding additional mailing logistics (.1). | 0.70 | 178.50 |
| 08/09/13 | JHB | 9290 | Continued attention to claim notice, resolution. | 0.20 | 78.00 |
| 08/09/13 | kmdellec | 9290 | Track responses from various consumer claimants as to current contact information; identify and review remaining claims without contact information; identify remaining steps to be taken for service of claim notice. | 1.40 | 259.00 |
| 08/09/13 | goneil | 9290 | Additional emails regarding logistics of Claim Form mailing. | 0.10 | 25.50 |
| 08/12/13 | JHB | 9290 | Review open claim notice issues and strategies regarding same. | 0.20 | 78.00 |
| 08/12/13 | kmdellec | 9290 | Discuss timing/process for service of claim notice and address issues of resolving missing addresses (.5); final review of data table to be used for mailing notice to consumer claimants; updates to addresses and further strategy regarding mailing and duplicative claims (2.0). | 2.50 | 462.50 |
| 08/12/13 | goneil | 9290 | Emails with team regarding missing contact information for claimants. | 0.10 | 25.50 |
| 08/13/13 | JHB | 9290 | Strategies regarding notice, lack of contract information for certain claimants, mailing issues. | 0.40 | 156.00 |
| 08/14/13 | JHB | 9290 | Continued attention to claim form notice , service issues. | 0.20 | 78.00 |
| 08/14/13 | goneil | 9290 | Attend to voice message from consumer claimant about status of claim. | 0.10 | 25.50 |
| 08/16/13 | kmdellec | 9290 | Attention to responses from consumer claimants received via email and track same; respond to | 4.70 | 869.50 |

MIRICK, O'CONNELL

15008 · Joseph H. Baldiga, Chapter 7 Trustee
 14190  Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | incomplete claims and request complete forms; return phone calls and voicemails received from various claimants; forward mandatory claim form via electronic mail to those claimants without mailing addresses. | | |
| 08/19/13 | JHB | 9290 | Claimant inquiries and review related notice, priority issues. | 0.30 | 117.00 |
| 08/19/13 | kmdellec | 9290 | Receipt/track mandatory claim forms received via electronic mail. | 0.40 | 74.00 |
| 08/19/13 | goneil | 9290 | Address consumer call issues (.2). | 0.20 | 51.00 |
| 08/20/13 | cborourk | 9290 | Receipt of and compile faxed executed claim forms from claimants and strategize regarding tracking same. | 3.30 | 627.00 |
| 08/20/13 | kmdellec | 9290 | Receipt/review of various claim forms via electronic mail; telephone calls to various claimants to request complete claim forms and return calls to various claimants regarding miscellaneous questions; prepare form letter in follow up to incomplete claims for those claimants with no other contact information other than mailing addresses and prepare letter to various claimants. | 2.80 | 518.00 |
| 08/20/13 | goneil | 9290 | Address consumer claimant call issues and review Memorandum to Trustee regarding Valley National Bank message to claimants (.2); memoranda regarding developing response to consumer claimants seeking previous claim information (.2). | 0.40 | 102.00 |
| 08/21/13 | kmdellec | 9290 | Receipt/track mandatory claim forms via electornic mail and respond to incomplete forms. | 2.50 | 462.50 |
| 08/22/13 | kmdellec | 9290 | Strategize regarding process for distribution and transfer of claim information to Trustee Claim Management Service (TCMS). | 0.50 | 92.50 |
| 08/22/13 | kmdellec | 9290 | Receipt/track mandatory claim forms via electronic mail; respond to incomplete claims via electronic mail and fax; telephone call from Al at Bankruptcy Court regarding claims received by Court. | 2.80 | 518.00 |
| 8/23/13 | JHB | 9290 | Inquiries from consumer and non-consumer claimants regarding priority issues. | 0.30 | 117.00 |
| 8/23/13 | kmdellec | 9290 | Receive and track mandatory claim forms via electronic mail and respond, as necessary, regarding confirmations and incomplete forms. | 2.20 | 407.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| 08/23/13 | goneil | 9290 | Review memoranda regarding consumer and non-consumer claimants' calls. | 0.10 | 25.50 |
| 08/26/13 | kmdellec | 9290 | Receipt/track mandatory claim forms via electronic mail; respond to incomplete claims via electronic mail. | 2.50 | 462.50 |
| 08/27/13 | kmdellec | 9290 | Attention to mandatory claim forms received via electronic mail; respond to creditors regarding incomplete claims and to confirm receipt; telephone calls from various claimants looking to confirm receipt of claims; prepare certificate of service for mandatory claim form and strategy regarding same. | 2.00 | 370.00 |
| 08/28/13 | kmdellec | 9290 | Receipt of and track mandatory claim forms via electronic mail and respond to incomplete claims and requests for confirmation of receipt; review status of claim forms received and process for tracking. | 2.90 | 536.50 |
| 08/29/13 | kmdellec | 9290 | Receipt of and track mandatory claim forms via electronic mail; confirm receipt and amounts on prior claims for various claimants. | 2.50 | 462.50 |
| 08/29/13 | kmdellec | 9290 | Revisions to certificate of service and service list regarding service of notice and mandatory claim form. | 0.20 | 37.00 |
| 08/29/13 | goneil | 9290 | Review memoranda regarding consumer claimants' claim amounts (.1); consider logistics of preparing a Certificate of Service for all claim notices sent and exchange memoranda regarding same (.2); review and revise service list, including section for claimants with insufficient contact information, and consider alternatives and issues associated with inability to provide service (.4). | 0.70 | 178.50 |
| 08/30/13 | kmdellec | 9290 | Receipt/review mandatory claim notices via electronic mail; respond to various claimants regarding missing claim amounts; address incomplete fax transmissions; finalize certificate of service regarding mandatory claim for efiling; prepare email to team regarding current status of claims being returned and tracking amounts of same. | 2.80 | 518.00 |
| 09/03/13 | JHB | 9290 | Continued attention to claim reconciliation, priority issues. | 0.30 | 117.00 |
| 09/03/13 | kmdellec | 9290 | Receipt/track mandatory claim forms via electronic mail; respond to incomplete claims; | 3.30 | 610.50 |

MIRICK, O'CONNELL

Page414
Invoice Number ******

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | telephone calls from creditors with questions regarding contact information (x2) and claim amounts; review procedure for tracking all and strategy regarding claim amounts over $1,500. | | |
| 09/03/13 | goneil | 9290 | Review summary of claims information and organization, consider additional logistics in connection with same, and review response from Trustee regarding threshold for review (.5); assist with development of additional logistics for sorting and saving claims, and email Trustee regarding same (.3). | 0.80 | 204.00 |
| 09/04/13 | JHB | 9290 | Further attention to claim reconciliation issues and strategies including claim review, meet with team. | 0.60 | 234.00 |
| 09/04/13 | kmdellec | 9290 | Meet with trustee and team to review status of claim reconciliation process and steps moving forward (.3); attention to claims received via electronic mail and respond, as necessary, to incomplete claims (4.1). | 4.40 | 814.00 |
| 09/05/13 | JHB | 9290 | Claimant inquiries. | 0.30 | 117.00 |
| 09/05/13 | goneil | 9290 | Review email outlining logistics of new Claim Form chart. | 0.10 | 25.50 |
| 09/06/13 | JHB | 9290 | Calls with claimants regarding priority, credit issues. | 0.30 | 117.00 |
| 09/09/13 | JHB | 9290 | Continued claimant inquiries and address claim issues. | 0.40 | 156.00 |
| 09/09/13 | kmdellec | 9290 | Track incoming claims via electronic mail; enter completed claims information into database. | 2.50 | 462.50 |
| 09/09/13 | goneil | 9290 | Emails regarding treatment of consumer creditor's claim. | 0.10 | 25.50 |
| 09/10/13 | JHB | 9290 | Multiple claimant inquiries. | 0.30 | 117.00 |
| 09/10/13 | kmdellec | 9290 | Track claims received via electronic mail; follow up on incomplete claims and to request additional information; telephone calls from creditors (Iteeka Brown, Steve Foellmi, Al Castagna and M. Diorio) to confirm receipt and to request timing for distribution; enter completed claims in database. | 5.20 | 962.00 |
| 09/11/13 | JHB | 9290 | Continuing claimant issues, inquiries and review. | 0.30 | 117.00 |
| 09/11/13 | kmdellec | 9290 | Telephone call from Jeremiah Avery regarding status of claim. | 0.10 | 18.50 |
| 09/11/13 | goneil | 9290 | Note newly-filed consumer claim and request by | 0.50 | 127.50 |

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | non-filing consumer for Claim Form, consider issues related to providing claim forms, including extending bar date, and prepare memorandum to Trustee regarding same (.4); follow-up regarding logistics of adding additional creditors post-bar date (.1). |  |  |
| 09/12/13 JHB | 9290 | Multiple creditor inquiries. | 0.30 | 117.00 |
| 09/12/13 kmdellec | 9290 | Receipt/track claims received via electronic mail and follow up regarding incomplete claims. | 2.30 | 425.50 |
| 09/12/13 kmdellec | 9290 | Draft form letter to Charter participant claimants enclosing initial distribution; review and revise (x2). | 1.50 | 277.50 |
| 09/13/13 kmdellec | 9290 | Attention to claims received via electronic mail and follow up/track incomplete claims (2.2); enter completed claims into database (3.4). | 5.60 | 1,036.00 |
| 09/13/13 goneil | 9290 | Assist with consumer claims issues. | 0.10 | 25.50 |
| 09/16/13 JHB | 9290 | Multiple claimant inquiries, responses. | 0.30 | 117.00 |
| 09/16/13 kmdellec | 9290 | Enter computed claims into datatable; attention to completed claims returned via electronic mail. | 2.10 | 388.50 |
| 09/16/13 kmdellec | 9290 | Review pacer docket to determine/update current service list. | 1.00 | 185.00 |
| 09/16/13 goneil | 9290 | Review draft Distribution Letter to consumer claimants and strategize regarding timing and contents of same. | 0.20 | 51.00 |
| 09/17/13 JHB | 9290 | Claimant inquiries (2x)(.2), call from Mr. Smith (press) regarding claim deadline, priorities (.2). | 0.40 | 156.00 |
| 09/17/13 kmdellec | 9290 | Attention to completed claims received from consumer claimants via electronic mail and respond to various creditors regarding confirmation of claim receipt and status of distribution; entry of completed claims. | 3.10 | 573.50 |
| 09/18/13 JHB | 9290 | Claimant, counsel, press inquiries. | 0.40 | 156.00 |
| 09/18/13 kmdellec | 9290 | Attention to incoming consumer claims via electronic mail and respond to various claimants to confirm receipt of claims and status of distribution; entry of claims information into datatable. | 2.10 | 388.50 |
| 09/18/13 kmdellec | 9290 | Organize file information regarding consumer claimants/reconciliation process. | 3.30 | 610.50 |
| 09/19/13 kmdellec | 9290 | Attention to completed claims received via electronic mail; strategy regarding upcoming | 3.00 | 555.00 |

15008   Joseph H. Baldiga, Chapter 7 Trustee
14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | deadline to file claims; forward claim form to creditors as requested. |  |  |
| 09/20/13 | JHB | 9290 | Claimant inquiries, claim and issue review regarding components, priority. | 0.30 | 117.00 |
| 09/20/13 | kmdellec | 9290 | Attention to claims received via electronic mail and questions regarding completed claims received via fax and email; confirm receipt of claims to various claimants. | 3.50 | 647.50 |
| 09/20/13 | goneil | 9290 | Review summary of Claim Form response issues and assist with logistics regarding deadline and late claims. | 0.10 | 25.50 |
| 09/20/13 | goneil | 9290 | Assist with information for consumer claimant caller (.1); review newspaper article directing claimants to return Claim Forms and consider issues related to tracking new claimants (.2); draft memorandum regarding same (.1). | 0.40 | 102.00 |
| 09/22/13 | JHB | 9290 | Claimant inquiries (2x) (.3) and assess open claim, allowance issues (.2). | 0.50 | 195.00 |
| 09/23/13 | JHB | 9290 | Multiple claimant inquiries, responses. | 0.30 | 117.00 |
| 09/23/13 | PWC | 9290 | Call from Ms. Hathaway regarding proof of claim; review claim and draft memo regarding same. | 0.20 | 75.00 |
| 09/23/13 | goneil | 9290 | Assist with information to provide to consumer claimant. | 0.10 | 25.50 |
| 09/24/13 | JHB | 9290 | Claimant issues and inquiries. | 0.20 | 78.00 |
| 09/25/13 | JHB | 9290 | Claimant issues and inquiries. | 0.30 | 117.00 |
| 09/26/13 | JHB | 9290 | Review large number of larger claims and determine allowability (1.1); claimant inquiries (.2). | 1.30 | 507.00 |
| 09/26/13 | goneil | 9290 | Review email regarding treatment of late-filed claims. | 0.10 | 25.50 |
| 09/27/13 | JHB | 9290 | Continue review and allowability of larger, unsupported claims. | 0.40 | 156.00 |
| 09/30/13 | JHB | 9290 | Multiple claimant inquiries. | 0.30 | 117.00 |
| 09/30/13 | cborourk | 9290 | Analyze and chart submitted claim forms and review late filed claims. | 2.10 | 399.00 |
| 09/30/13 | kmdellec | 9290 | Attention to completed mandatory claims received via electronic mail; attention to inquiries from various creditors requesting confirmation of claim receipt; review any outstanding issues. | 4.50 | 832.50 |
| 10/01/13 | JHB | 9290 | Review and evaluate multiple larger claims (.3), multiple claimant inquiries (.2). | 0.50 | 195.00 |
| 10/01/13 | kmdellec | 9290 | Telephone call from Darlene at AT&T regarding | 0.10 | 18.50 |

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190  Direct Air (Southern Sky Air & Tours, LLC)

| Date | Who | | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | outstanding invoice. | | |
| 10/01/13 | kmdellec | 9290 | Attention to miscellaneous late filed mandatory claim forms received via mail and email; respond to requests for confirmation of receipt of same. | 1.20 | 222.00 |
| 10/02/13 | JHB | 9290 | Continue review of larger and unique claims (.4), claimant inquiries (.2). | 0.60 | 234.00 |
| 10/02/13 | kmdellec | 9290 | Attention to late filed claims received via email; return telephone calls to various creditors seeking confirmation of trustee's receipt of claims; strategy regarding claims requiring further review by trustee. | 1.90 | 351.50 |
| 10/03/13 | JHB | 9290 | Meeting with claim team to devise claim reconciliation and distribution strategies and review multiple claims. | 0.90 | 351.00 |
| 10/03/13 | kmdellec | 9290 | Meet with trustee and team to review status of consumer claims and develop timeline for distribution; review claims identified as late claims and new claims; review file information and claim regarding format of distribution motion. | 2.60 | 481.00 |
| 10/04/13 | kmdellec | 9290 | Telephone call from J. Banach, S. Hough, N. Bek and M. Santom regarding status of distribution and to confirm trustee's receipt of claims; attention to new and supplemental claim information received from J. Baker, B. Dorman; review claim of M. Friedlander and search on-line for contact information; begin draft of distribution motion. | 2.10 | 388.50 |
| 10/07/13 | JHB | 9290 | Review additional larger, late claims for allowance. | 0.30 | 117.00 |
| 10/07/13 | kmdellec | 9290 | Telephone call from M. Correll and J. Hurley regarding status of distribution; attention to additional claims received via electronic mail and federal express; attention to returned mail. | 0.90 | 166.50 |
| 10/08/13 | JHB | 9290 | Claim review, claimant inquiries. | 0.30 | 117.00 |
| 10/08/13 | kmdellec | 9290 | Review timing/allowable/objectionable claims and additional issues to be included in distribution motion (1.0); determine final amount of claims asserted by charter participants and determine amount of claims asserted by Jet Pay and Merrick and report results; review claims register to confirm no | 1.50 | 277.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
    14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Staff | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | additional claims filed since bar date (.5). | | |
| 10/09/13 | JHB | 9290 | Continued attention to claim materials, reconciliation, strategies for distribution motion, late claims. | 0.30 | 117.00 |
| 10/09/13 | kmdellec | 9290 | Attention to late filed claims and respond to creditor inquiries regarding status of distribution. | 1.00 | 185.00 |
| 10/09/13 | goneil | 9290 | Review summary of total consumer claims and strategize regarding format and contents of Distribution Motion. | 0.20 | 51.00 |
| 10/10/13 | JHB | 9290 | Further attention to distribution motion structure, grounds (.3); claimant inquiries and review of late claims (.2). | 0.50 | 195.00 |
| 10/10/13 | kmdellec | 9290 | Attention to late filed proofs of claim. | 0.30 | 55.50 |
| 10/11/13 | kmdellec | 9290 | Telephone call from F. Zupo regarding status of distribution; electronic mail to N. Maliteure regarding late claim; continue draft of distribution motion. | 1.80 | 333.00 |
| 10/14/13 | JHB | 9290 | Claimant issues and inquiries. | 0.30 | 117.00 |
| 10/15/13 | JHB | 9290 | Research, emails regarding disbursement motion (.4); claimant inquiries and claim review (.3). | 0.70 | 273.00 |
| 10/15/13 | goneil | 9290 | Review materials for claims distribution motion. | 0.10 | 25.50 |
| 10/16/13 | JHB | 9290 | Further strategies, claim review regarding distribution motion. | 0.30 | 117.00 |
| 10/16/13 | kmdellec | 9290 | Receipt/review additional late claims and track same (.3); continue draft of distribution motion (1.5); electronic mail to D. Reier to confirm claims of Merrick Bank and Jet Pay; telephone calls from J. Hurley and H. Mullen regarding status of distribution (.1). | 1.90 | 351.50 |
| 10/17/13 | JHB | 9290 | Continued attention to claim reconciliation, distribution motion grounds and issues (.4); review additional claim materials (.2). | 0.60 | 234.00 |
| 10/17/13 | JHB | 9290 | Emails with Attorney Reier, Gurfein, Brock regarding claim issues. | 0.20 | 78.00 |
| 10/17/13 | kmdellec | 9290 | Respond to creditor inquiries via telephone and fax; receipt/track additional late claim. | 0.40 | 74.00 |
| 10/18/13 | JHB | 9290 | Review additional late claims, strategies to address these and other claims, and for distribution motion. | 0.60 | 234.00 |
| 10/18/13 | kmdellec | 9290 | Continue draft of distribution motion; review proposed distribution. | 1.30 | 240.50 |
| 10/21/13 | JHB | 9290 | Review additional claims, strategies for | 0.60 | 234.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | distribution motion. | | |
| 10/21/13 | kmdellec | 9290 | Review status/timing for distribution motion and additional late claims (.3); review format/issues/exhibits addressed in distribution motion (.5). | 0.80 | 148.00 |
| 10/21/13 | goneil | 9290 | Review multiple memoranda regarding late claims and process to analyze. | 0.20 | 51.00 |
| 10/21/13 | goneil | 9290 | Follow-up regarding Claims Reconciliation Motion. | 0.10 | 25.50 |
| 10/22/13 | JHB | 9290 | Claim review, UST emails regarding distribution issues. | 0.30 | 117.00 |
| 10/22/13 | kmdellec | 9290 | Review initial proposed distribution and strategy regarding same (.3); confirm all exhibits/attachments to be included with distribution approval motion and review same (1.0). | 1.30 | 240.50 |
| 10/23/13 | JHB | 9290 | UST emails regarding distribution issues (.2), claim review (.2). | 0.40 | 156.00 |
| 10/28/13 | JHB | 9290 | Emails with UST regarding claim, distribution issues. | 0.20 | 78.00 |
| 10/28/13 | kmdellec | 9290 | Respond to creditor inquiries (x5); letter to creditor enclosing certified copy of death certificate provided as back up; quantify and summarize late claims. | 1.50 | 277.50 |
| 10/29/13 | JHB | 9290 | Review additional claim materials and distribution issues (.3), related meeting with claim team (.3), related call, emails with Attorney King/UST (.2). | 0.80 | 312.00 |
| 10/29/13 | kmdellec | 9290 | Conference with team regarding status and timing of charter participant claim distribution process (.2); revise outline of approval motion (.5). | 0.70 | 129.50 |
| 10/29/13 | goneil | 9290 | Review multiple emails regarding Claim Reconciliation Motion and treatment of late-filed claims. | 0.20 | 51.00 |
| 10/30/13 | JHB | 9290 | Continued attention to open claim, distribution issues, and review proposed distribution. | 0.30 | 117.00 |
| 10/30/13 | kmdellec | 9290 | Respond to telephone calls and emails from creditors regarding status of distribution. | 0.50 | 92.50 |
| 10/30/13 | goneil | 9290 | Review claims distribution chart and emails regarding same. | 0.10 | 25.50 |
| 10/31/13 | JHB | 9290 | Review additional distribution issues and materials. | 0.20 | 78.00 |
| 10/31/13 | cborourk | 9290 | Calls and email from claimants egarding status | 0.20 | 38.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
    14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | of claims and distribution. | | |
| 10/31/13 kmdellec 9290 | | Respond to electronic mails and emails from claimants regarding status of distribution; verify claim status in database; review draft distribution motion. | 1.50 | 277.50 |
| 10/31/13 kmdellec 9290 | | Respond to inquiries from charter participants regarding status of claims/distribution and review database regarding same (.5); continue revisions to distribution motion (1.5). | 2.00 | 370.00 |
| 11/01/13 kmdellec 9290 | | Continue drafting, and revisions to, distribution motion. | 4.00 | 740.00 |
| 11/04/13 JHB   9290 | | Claimant inquiries. | 0.30 | 117.00 |
| 11/04/13 kmdellec 9290 | | Continue draft of distribution motion. | 4.50 | 832.50 |
| 11/05/13 JHB   9290 | | Claimant inquiries; distribution motion issues. | 0.30 | 117.00 |
| 11/05/13 kmdellec 9290 | | Continue draft of distribution motion and review steps taken by team to track completed forms and proposed exhibits; revisions to motion. | 4.00 | 740.00 |
| 11/05/13 goneil   9290 | | Assist with development of claim distribution motion (.2); review and revise distribution transmittal letter to claimants (.4); consider alternative ways to get information to consumer callers who received letter (.2); memorandum regarding same (.1). | 0.90 | 229.50 |
| 11/06/13 kmdellec 9290 | | Respond to creditor inquiries via electronic mail (x4) (.2); continue claim distribution motion (5.0); review and revise transmittal letter in connection with distribution checks (.5). | 5.70 | 1,054.50 |
| 11/07/13 JHB   9290 | | Multiple claim review and analysis, review revised distribution schedule, devise strategies for distribution motion. | 1.30 | 507.00 |
| 11/07/13 kmdellec 9290 | | Complete draft of claim distribution motion and exhibits; attention to receipt of 2 additional claims; review file information and notes to ensure all issues included in the motion; review claims register to confirm no additional claims filed with Bankruptcy Court; draft and review motion to limit notice and certificate of service; confirm service list; revise motion to include language regarding disallowance of claim notices received by trustee after extended deadline. | 5.00 | 925.00 |
| 11/08/13 JHB   9290 | | Continued review of assented claims, and devise | 0.30 | 117.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | strategies regarding late claims, distribution motion. |  |  |
| 11/08/13 | kmdellec 9290 | Final review/revisions to distribution motion prior to trustee's review (x2); telephone call to Leah Coultes regarding duplicative claim; telephone call from Alice Wirtz regarding status of distribution. | 1.80 | 333.00 |
| 11/10/13 | JHB      9290 | Revise claim distribution motion, review underlying materials, strategies. | 1.10 | 429.00 |
| 11/11/13 | JHB      9290 | Review revised claim distribution motion, review objectionable claims, distribution issues and strategies. | 0.60 | 234.00 |
| 11/12/13 | JHB      9290 | Final review of distribution pleadings and related claims, open issues (.6); related emails with Attorney Reier (.1); creditor inquiries (2x) (.3). | 1.00 | 390.00 |
| 11/12/13 | kmdellec 9290 | Finalize/coordinate e-filing and service of claim distribution motion; track order allowing motion to limit notice; telephone calls and emails from creditors (x3) requesting status of distribution; organize file information and backup. | 1.60 | 296.00 |
| 11/12/13 | kmdellec 9290 | Receipt of late claim and strategy regarding same. | 0.20 | 37.00 |
| 11/12/13 | goneil   9290 | Review status of claim reconciliation and disbursement motion. | 0.10 | 25.50 |
| 11/12/13 | goneil   9290 | Review Disbursement Motion and accompanying exhibits and transmittal letter. | 0.20 | 51.00 |
| 11/13/13 | JHB      9290 | Continued claimant inquiries and calls with reporters regarding distribution motion and issues (.6); review additional late claims (.2). | 0.80 | 312.00 |
| 11/13/13 | kmdellec 9290 | Draft cover letter to late claimants enclosing copy of distribution motion (1.0); revise and finalize for transmittal to late claimants and prepare supplemental certificate of service regarding late claimants (.4). | 1.40 | 259.00 |
| 11/14/13 | JHB      9290 | Continued attention to claim issues including notice, additional late claims, creditor inquiries. | 0.40 | 156.00 |
| 11/14/13 | JHB      9290 | Continued review of discovery issues and strategies. | 0.30 | 117.00 |
| 11/15/13 | JHB      9290 | Review additional late claims, and revise letter to same. | 0.30 | 117.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Timekeeper | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/15/13 | kmdellec | 9290 | Telephone call from N. Golden, Ms. Spinner, R. McManus and M. Martin regarding status of distribution, review payment datatable and respond. | 0.30 | 55.50 |
| 11/18/13 | kmdellec | 9290 | Continued organization of file information; claim information. | 1.50 | 277.50 |
| 11/19/13 | JHB | 9290 | Claimant inquiries, calls with press regarding claim process and deadlines. | 0.30 | 117.00 |
| 11/19/13 | kmdellec | 9290 | Organize file information/working file information regarding charter participant claims. | 1.50 | 277.50 |
| 11/20/13 | kmdellec | 9290 | Complete organization of consumer claim documents/file information regarding same. | 2.50 | 462.50 |
| 11/22/13 | kmdellec | 9290 | Telephone calls/emails from various creditors (x4) regarding status of distribution, review proposed distribution to confirm claim and respond to all (.3); continue to organize file information (.8); receipt/review objection filed by D. Parker (.2). | 1.30 | 240.50 |
| 11/25/13 | kmdellec | 9290 | Telephone call from J. Thomas, K. Arslan and G. Miller regarding status of distribution; review proposed distribution to confirm their claim is included. | 0.20 | 37.00 |
| 11/25/13 | goneil | 9290 | Review creditor's objection to Distribution Motion. | 0.10 | 25.50 |
| 11/26/13 | JHB | 9290 | Call with Attorney Brock, Gurfein regarding claim motion, duplicate claims (.3), follow up emails regarding same and 1/9 hearing issues (.3). | 0.60 | 234.00 |
| 11/26/13 | kmdellec | 9290 | Receipt of hearing notice regarding claim distribution motion; draft and review/revise certificate of service regarding same; review service list. | 0.40 | 74.00 |
| 11/26/13 | goneil | 9290 | Review Court's Order Scheduling hearing on distribution motion and follow up emails regarding same. | 0.10 | 25.50 |
| 11/27/13 | JHB | 9290 | Continued review of open claim issues, strategies for 1/9 hearing, and related emails with Attorneys Brock, Gurfein. | 0.30 | 117.00 |
| 12/02/13 | JHB | 9290 | Emails with Merrick counsel regarding claim issues. | 0.20 | 78.00 |
| 12/02/13 | kmdellec | 9290 | Electronic mail from/to R. Desaulniers, M. Kampf, L. Guerro and G. Lambot regarding status of distribution; review proposed distribution | 0.60 | 111.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | regarding same; review electronic mail from T. Brock regarding sampling of claims. | | |
| 12/02/13 | kmdellec 9290 | Electronic mails from and to P. Kellogg, A. Miron and N. Croteau regarding status of distribution; review proposed distribution to confirm. | 0.30 | 55.50 |
| 12/02/13 | goneil   9290 | Review email from Attorney Brock proposing testing for double-paid claimants. | 0.10 | 25.50 |
| 12/03/13 | JHB     9290 | Further review of claim issues and materials, including testing of claims by Merrick counsel, and transmit related claim materials to Attorneys Brock, Gurfein. | 0.70 | 273.00 |
| 12/03/13 | goneil   9290 | Review emails regarding claims review. | 0.10 | 25.50 |
| 12/05/13 | kmdellec 9290 | Electronic mail from/to L. Smith, P. Kellogg, J. Sorenson regarding status of distribution (.1); review process of claim review in connection with VNB claims (1.3). | 1.40 | 259.00 |
| 12/06/13 | JHB     9290 | Substantive emails with Attorneys Brock, Gurfein regarding claim review and distribution issues and strategies (.8) review underlying claim issues and materials (.3). | 1.10 | 429.00 |
| 12/06/13 | kmdellec 9290 | Review letter filed with Bankruptcy Court by Congressman Brian Higgins (.1); begin draft of supplement to proposed distribution motion and discuss same with trustee (1.5). | 1.60 | 296.00 |
| 12/06/13 | goneil   9290 | Review docketed letter from congressman regarding consumer reimbursements (.1); review and assess lengthy T. Brock email regarding "double dipping" and other issues regarding claims (.3); review Claim Reconciliation Order to confirm priority claim portions and provide assistance with Trustee's response to Attorney Brock (.2); assist with assessment of request for Valley National Bank backup and previous work regarding claims (.3); review follow-up emails regarding same (.1). | 1.00 | 255.00 |
| 12/09/13 | JHB     9290 | Review open claim issues and materials (.4), lengthy conference call with Attorneys Gurfein, Brock regarding same and follow up emails (.7). | 1.10 | 429.00 |
| 12/09/13 | kmdellec 9290 | Strategy regarding additional claims noted by T. Brock for further review by trustee and review spreadsheet regarding same (.8); continue draft of supplement to distribution motion and exhibits for same (2.0); draft | 5.10 | 943.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | motion to limit notice and certificate of service (1.3); review and revise all (.8); assist with locating claims identified by T. Brock (.2). |  |  |
| 12/09/13 | kmdellec | 9290 | Telephone call from D. McCarthy and S. Holmi regarding status of distribution; confirm proposed distribution regarding same. | 0.20 | 37.00 |
| 12/09/13 | goneil | 9290 | Review emails regarding "double dipping" consumers and next steps to address distribution. | 0.10 | 25.50 |
| 12/10/13 | JHB | 9290 | Review various claims and materials from Merrick counsel regarding objection grounds, devise strategies for supplement, and multiple emails with Attorneys Brock, Gurfein regarding same and rights reservation regarding future objections. | 1.30 | 507.00 |
| 12/10/13 | kmdellec | 9290 | Additional review/revisions to supplement to claim distribution motion and motion to limit (x2); electronic mail from/to K. Sullivan regarding status of distribution. | 1.10 | 203.50 |
| 12/11/13 | JHB | 9290 | Continued attention to claim redundancies, objection grounds and strategies. | 0.30 | 117.00 |
| 12/11/13 | kmdellec | 9290 | Electronic mails from/to B. Steinberg and D. Gogal regarding status of distribution; review proposed distribution in connection with responses. | 0.30 | 55.50 |
| 12/12/13 | JHB | 9290 | Begin review of possible double recovery claims. | 0.60 | 234.00 |
| 12/12/13 | JHB | 9290 | Multiple claimant inquiries (3x). | 0.40 | 156.00 |
| 12/12/13 | kmdellec | 9290 | Attention to claims identified by Merrick Bank as already receiving refund/charge backs. | 1.20 | 222.00 |
| 12/13/13 | kmdellec | 9290 | Telephone call from D. Sambrook regarding status of distribution. | 0.10 | 18.50 |
| 12/16/13 | JHB | 9290 | Review claims to confirm Merrick double payment claims and calls to 30 or so claimants to verify outstanding claims (1.3); related emails with Attorney Brock (.2). | 1.50 | 585.00 |
| 12/16/13 | kmdellec | 9290 | Review trustee's suggested revisions to distribution motion supplement and implement same; revise exhibits, proposed order, motion to limit and certificate of service accordingly; confirm service list. | 1.70 | 314.50 |
| 12/17/13 | JHB | 9290 | Revise modified supplement to claim motion and review related claim materials (.3); claimant | 0.70 | 273.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | calls to verify claims (3x)(.4). | | |
| 12/17/13 | kmdellec 9290 | Oversee revisions to supplement and revised proposed distribution; review/implement trustee's comments regarding same. | 0.80 | 148.00 |
| 12/18/13 | kmdellec 9290 | Review and finalize supplement to distribution motion for efiling and service. | 1.20 | 222.00 |
| 12/18/13 | goneil    9290 | Review Trustee's Supplement to Claims Distribution Motion. | 0.10 | 25.50 |
| 12/20/13 | kmdellec 9290 | Telephone call to J. Parker regarding trustee's supplement to proposed distribution motion and request for allowance of his claim (.1); prepare/organize file for hearing on proposed distribution motion and supplement (1.0); track order allowing motion to limit notice regarding supplement (.1). | 1.20 | 222.00 |
| 12/23/13 | JHB     9290 | Claimant inquiries; strategies for 1/9 hearing. | 0.20 | 78.00 |
| 12/30/13 | JHB     9290 | Multiple claimant inquiries/emails (4x) (.4); review open priority, late claim treatment (.2). | 0.60 | 234.00 |
| 12/30/13 | kmdellec 9290 | Track inquiries and new contact information from claimants. | 0.20 | 37.00 |
| 12/31/13 | JHB     9290 | Further analysis, strategies regarding claim resolution, 1/9 hearing. | 0.20 | 78.00 |
| 01/02/14 | kmdellec 9290 | Telephone calls from N. Golden, I. Brown, J. Perrigini, K. Perrault, E. Cuniff, M. Huff and L. Frankosky regarding status of proposed distribution. | 0.60 | 111.00 |
| 01/03/14 | JHB     9290 | Claimant inquiries, implications for 1/9 claim hearing. | 0.20 | 78.00 |
| 01/06/14 | JHB     9290 | Review distribution materials and issues in preparation for 1/9 claim hearing. | 0.60 | 234.00 |
| 01/06/14 | kmdellec 9290 | Telephone call from T. Laporte, W. Cunningham, S. Hird and A. Case regarding status of distribution; electronic mail from and to T. Clauss. | 0.40 | 74.00 |
| 01/07/14 | kmdellec 9290 | Prepare file for hearing on proposed distribution; electronic mail from/to L. Smith and D. Galassi regarding status of distribution. | 0.50 | 92.50 |
| 01/08/14 | JHB     9290 | Review Merrick objection, preparation for 1/9 hearing. | 0.40 | 156.00 |
| 01/09/14 | JHB     9290 | Continued preparation for distribution hearing and devise responses regarding Merrick objection (1.3); participate in claim hearing | 3.10 | 1,209.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | and obtain approval order (.8); follow up calls and emails with Attorney Handel (.3); follow up attention to distribution issues (.3) and multiple claimant, press inquiries (.4). |  |  |
| 01/09/14 kmdellec | 9290 | Track order allowing motion to approve proposed distribution; electronic mails/telephone calls to Charter participants regarding status of distribution; revise transmittal letter to Charter participants; organize distribution file and strategy regarding issuance of distribution checks and voice mail recording for inquiries. | 2.00 | 370.00 |
| 01/09/14 goneil | 9290 | Review Merrick's Objection to Distribution Motion (.2); review various memoranda regarding hearing and distribution logistics (.2). | 0.40 | 102.00 |
| 01/10/14 JHB | 9290 | Claimant inquiries; distribution issues. | 0.30 | 117.00 |
| 01/13/14 JHB | 9290 | Review issues for claim distribution, related claimant, press inquiries. | 0.30 | 117.00 |
| 01/13/14 kmdellec | 9290 | Respond to creditor inquiries via electronic mail regarding status of distribution; track claim submitted by F. Roberts and respond via electronic mail; organize claim information. | 1.20 | 222.00 |
| 01/14/14 JHB | 9290 | Revise letter to claimants and review open distribution issues. | 0.20 | 78.00 |
| 01/14/14 kmdellec | 9290 | Strategy regarding issuance of distribution checks; additional revisions to transmittal letter (x2) (.4); electronic mails from/to J. Hurley, B. Meier, C. Ramie (.2). | 0.60 | 111.00 |
| 01/15/14 LAK | 9290 | Attend to check issuing project for 26% distribution to consumer claimants. | 7.20 | 1,332.00 |
| 01/15/14 JHB | 9290 | Claimant, press inquiries regarding distributions, and review open issues regarding same. | 0.20 | 78.00 |
| 01/15/14 kmdellec | 9290 | Respond to various electronic mails/telephone calls from creditors regarding status of distribution; strategy regarding timing for distribution. | 1.00 | 185.00 |
| 01/16/14 kmdellec | 9290 | Provide copies of Merrick Bank and American Express claims to litigation counsel. | 0.10 | 18.50 |
| 01/17/14 kmdellec | 9290 | Receipt of electronic mails/telephone calls from M. Martin, Margo Kampf, P. Kellogg and M. Spivey regarding distribution status; review distribution datatable to confirm claimants included and respond. | 0.50 | 92.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Initials | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/21/14 | JHB | 9290 | Continued claimant inquiries, record message, review open distribution issues. | 0.30 | 117.00 |
| 01/21/14 | kmdellec | 9290 | Strategy regarding status of issuance of dividend checks to Charter participants; telephone call from L. Cantara; receipt/track additional claim from creditor; respond to electronic mail (x1) and telephone calls (x3) regarding distribution status. | 1.00 | 185.00 |
| 01/22/14 | JHB | 9290 | Claimant, press inquiries, distribution issues. | 0.40 | 156.00 |
| 01/22/14 | kmdellec | 9290 | Confirm completion of transmittal of distribution checks to claimants and brief review of data base for same; confirm voice mail greeting in place. | 0.60 | 111.00 |
| 01/27/14 | kmdellec | 9290 | Telephone calls from creditors regarding distribution check and review distribution table regarding same. | 0.30 | 55.50 |
| 01/30/14 | kmdellec | 9290 | Respond to telephone calls and emails from various Charter participants as to status of distribution checks. | 0.30 | 55.50 |
| 01/31/14 | kmdellec | 9290 | Respond to electronic mails (x3) from Charter participants regarding distribution checks; telephone calls from and to two claimants who did not receive a distribution check; review claim data tables and hard copies of claims. | 0.50 | 92.50 |
| 02/03/14 | JHB | 9290 | Claimant inquiries, claim and distribution review. | 0.30 | 117.00 |
| 02/03/14 | kmdellec | 9290 | Electronic mail from/to T. Clauss regarding amount of distribution check; telephone call from E. McCarthy regarding distribution check. | 0.20 | 37.00 |
| 02/04/14 | JHB | 9290 | Continued attention to open claimant, distribution issues and strategies to resolve. | 0.30 | 117.00 |
| 02/04/14 | kmdellec | 9290 | Return calls and electronic mails to and from charter participant claimants regarding distribution checks (payee clauses, amounts and no receipt of checks). | 0.80 | 148.00 |
| 02/06/14 | kmdellec | 9290 | Telephone calls from J. Jones and Mr. Zupo and E. Six regarding distribution checks; attend to check returned by E. McCarthy. | 0.30 | 55.50 |
| 02/10/14 | JHB | 9290 | Call, emails with check cash companies, claimants regarding distribution. | 0.30 | 117.00 |
| 02/10/14 | kmdellec | 9290 | Attend to telephone calls (.x2) and electronic mail (A. Miron) regarding distribution checks. | 0.20 | 37.00 |
| 02/11/14 | JHB | 9290 | Review open distribution issues and claimant inquiries regarding distributions. | 0.30 | 117.00 |

MIRICK, O'CONNELL

Invoice Number ******

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Initials | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/12/14 | JHB | 9290 | Review open distribution issues, claimant inquiries, new and returned checks. | 0.40 | 156.00 |
| 02/14/14 | JHB | 9290 | Claimant inquiries, review open distribution issues. | 0.30 | 117.00 |
| 02/14/14 | kmdellec | 9290 | Electronic mail from/to R. Meissner regarding status of additional distribution. | 0.10 | 18.50 |
| 02/18/14 | kmdellec | 9290 | Attend to telephone calls from creditors (x2) to update mailing address. | 0.10 | 18.50 |
| 02/19/14 | JHB | 9290 | Multiple claimant inquiries. | 0.30 | 117.00 |
| 02/19/14 | kmdellec | 9290 | Telephone call from J. Lasure and M. Stager regarding current mailing address. | 0.10 | 18.50 |
| 02/25/14 | kmdellec | 9290 | Electronic mail from A. Miron regarding distribution check. | 0.10 | 18.50 |
| 03/06/14 | kmdellec | 9290 | Telephone call from K. Underwood regarding status of distribution; forward claim form to K. Underwood via electronic mail. | 0.20 | 37.00 |
| 03/18/14 | kmdellec | 9290 | Telephone call from D. McCarthy at IRS regarding returned mail addressed to IRS and to confirm mailing address. | 0.10 | 18.50 |
| 03/26/14 | kmdellec | 9290 | Review claim information to determine status of claim of claim of B. Wittenberg and report results; letter to B. Wittenberg enclosing mandatory claim form; review databases regarding claim of Liberty Travel and status of same. | 0.50 | 92.50 |
| 03/26/14 | goneil | 9290 | Assist with consumer disbursement calls. | 0.20 | 51.00 |
| 03/27/14 | JHB | 9290 | Calls with multiple claimants, Attorney General's Office regarding priority, distribution issues. | 0.60 | 234.00 |
| 03/27/14 | kmdellec | 9290 | Forward copy of claim distribution letter to Attorney General's office via electronic mail. | 0.10 | 18.50 |
| 03/31/14 | goneil | 9290 | Attention to consumer address issues. | 0.10 | 25.50 |
| 04/03/14 | kmdellec | 9290 | Review/organize file information in anticipation of preparation of report regarding distribution to charter participants. | 2.30 | 425.50 |
| 04/07/14 | goneil | 9290 | Review multiple emails among the Sky King Trustee and various creditors. | 0.10 | 25.50 |
| 04/10/14 | kmdellec | 9290 | Attention to service list updates. | 0.10 | 18.50 |
| 04/18/14 | kmdellec | 9290 | Continue review of file information/notes in connection with outline for steps in distribution to charter participants. | 1.80 | 333.00 |
| 04/22/14 | kmdellec | 9290 | Attention to returned mail; determine current addresses. | 0.20 | 37.00 |
| 04/24/14 | JHB | 9290 | Review open claim, distribution issues, report | 0.20 | 78.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | strategies. | | |
| 04/24/14 kmdellec 9290 | | Attention to inquiries from creditors regarding distribution checks. | 0.50 | 92.50 |
| 04/28/14 kmdellec 9290 | | Telephone call from L. Johnson, K. Underwood and L. Taylor regarding status of distribution checks; review datatables to determine status. | 0.40 | 74.00 |
| 04/29/14 kmdellec 9290 | | Telephone call from and to creditors regarding interim distribution status. | 0.80 | 148.00 |
| 05/05/14 kmdellec 9290 | | Attention to service list updates/returned mail. | 0.20 | 37.00 |
| 05/12/14 JHB 9290 | | Review distribution issues including notice, returned and uncashed checks and devise strategies for report, correspondence to claimants. | 0.30 | 117.00 |
| 05/19/14 LAK 9290 | | Review backup for 24 claimants who never cashed checks and determine email address, phone numbers and course of action going forward. | 1.90 | 351.50 |
| 05/19/14 JHB 9290 | | Multiple claimant, counsel inquiries regarding claim filing, priority issues (3x). | 0.60 | 234.00 |
| 05/19/14 JHB 9290 | | Review open distribution issues, strategies for voiding, resending check. | 0.30 | 117.00 |
| 05/20/14 LAK 9290 | | Send emails to 22 claimants who never cashed their distribution checks requesting current address and phone number information. | 1.20 | 222.00 |
| 05/20/14 JHB 9290 | | Multiple claimant inquiries, strategies to address check issues; revise related correspondence. | 0.40 | 156.00 |
| 05/21/14 LAK 9290 | | Receive and review responses received regarding email to claimants; review address information provided and provide an acknowledgment email as to timing of replacement check. | 1.40 | 259.00 |
| 05/22/14 LAK 9290 | | Prepare replacement checks and place stop payments on originals (1.6); prepare cover letter to claimants (.3) | 1.90 | 351.50 |
| 05/22/14 JHB 9290 | | Review updated distribution materials, replacement checks, and revise related correspondence (.4); claimant inquiries regarding distribution, priority issues (2x)(.3). | 0.70 | 273.00 |
| 05/23/14 LAK 9290 | | Correspond with another claimant; reissue a missing claim check. | 0.30 | 55.50 |
| 05/23/14 JHB 9290 | | Multiple claimant inquiries, replacement checks. | 0.30 | 117.00 |
| 05/26/14 JHB 9290 | | Continued claimant inquiries and disposition, | 0.30 | 117.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | replacement checks. | | |
| 05/27/14 | LAK | 9290 | Correspond with claimants regarding replacement check; telephone claimants regarding claim checks and reissuing checks; leave telephone messages for claimants. | 1.10 | 203.50 |
| 05/27/14 | JHB | 9290 | Continued claimant inquiries and replacement checks. | 0.40 | 156.00 |
| 05/29/14 | JHB | 9290 | Continued claimant issues and inquiries, replacement checks. | 0.20 | 78.00 |
| 05/29/14 | kmdellec | 9290 | Review tax claims asserted to confirm amounts. | 0.40 | 74.00 |
| 06/04/14 | JHB | 9290 | Additional claimant inquiries, replacement check. | 0.20 | 78.00 |
| 06/06/14 | kmdellec | 9290 | Review status of outstanding distribution checks; strategy for completion of distribution process; review file information regarding same and status report. | 2.30 | 425.50 |
| 06/12/14 | kmdellec | 9290 | Telephone call from and to L. Taylor at Liberty Travel regarding status of distribution. | 0.10 | 18.50 |
| 06/13/14 | JHB | 9290 | Multiple claimant inquiries regarding priority, claim and distribution issues. | 0.30 | 117.00 |
| 06/16/14 | JHB | 9290 | Continued claimant inquiries regarding further distributions, priority issues (3x). | 0.50 | 195.00 |
| 06/20/14 | JHB | 9290 | Claimant inquiries regarding priorities, replacement checks (2x). | 0.30 | 117.00 |
| 06/25/14 | JHB | 9290 | Multiple claimant inquiries regarding priority, distribution issues (3x)(.4); review grounds, next steps for distribution motion (.2). | 0.60 | 234.00 |
| 06/26/14 | JHB | 9290 | Claimant issues and inquiries, execute replacement checks. | 0.30 | 117.00 |
| 07/02/14 | kmdellec | 9290 | Electronic mail from/to M. Stager regarding status of distribution; telephone call from/to Micah Kistler regarding status of distribution; telephone call from/to Christian Andrade regarding status; review datatable regarding status of same. | 0.60 | 117.00 |
| 07/03/14 | JHB | 9290 | Claimant inquiries, check issues. | 0.30 | 118.50 |
| 07/07/14 | JHB | 9290 | Claimant issues and inquiries, replacement checks, distribution report strategies. | 0.30 | 118.50 |
| 07/07/14 | kmdellec | 9290 | Telephone call from C. Andrade regarding status of distribution. | 0.10 | 19.50 |
| 07/17/14 | JHB | 9290 | Creditor inquiries regarding priority, distribution issues. | 0.20 | 79.00 |
| 07/31/14 | JHB | 9290 | Devise grounds for claim report, distribution motion. | 0.20 | 79.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| 07/31/14 | kmdellec | 9290 | Discuss format/timing for redistribution motion with trustee. | 0.20 | 39.00 |
| 08/05/14 | JHB | 9290 | Continued attention to claim motion and review related distribution issues, materials. | 0.30 | 118.50 |
| 08/05/14 | JHB | 9290 | Claimant, press inquiries. | 0.30 | 118.50 |
| 08/05/14 | kmdellec | 9290 | Telephone call from L. Guerra regarding status of distribution. | 0.10 | 19.50 |
| 08/07/14 | kmdellec | 9290 | Telephone calls from Todd Perkins and Laureen Taylor regarding status of claims; forward copy of mandatory claim form to T. Perkins via electronic mail. | 0.40 | 78.00 |
| 08/15/14 | JHB | 9290 | Claimant inquiries and review related distribution, priority issues. | 0.30 | 118.50 |
| 08/19/14 | JHB | 9290 | Review materials, strategize regarding distribution motion. | 0.30 | 118.50 |
| 09/03/14 | JHB | 9290 | Claimant inquiries regarding distributions, priority and review underlying materials (2x). | 0.30 | 118.50 |
| 09/16/14 | JHB | 9290 | Multiple claimant inquiries regarding claim and priority issues, case prospects. | 0.30 | 118.50 |
| 09/17/14 | kmdellec | 9290 | Review correspondence from charter participants to determine amount of claims to be included in re-distribution. | 0.40 | 78.00 |
| 09/22/14 | kmdellec | 9290 | Update service list for main case. | 0.30 | 58.50 |
| 09/26/14 | JHB | 9290 | Creditor inquiries regarding bar date, priority issues. | 0.20 | 79.00 |
| 10/02/14 | LAK | 9290 | Review and research uncashed distribution payments and determine status of all outstanding checks regarding same; issue stop payments on 4 checks and reissue to claimants; letter to claimants enclosing payments. | 2.10 | 399.00 |
| 10/02/14 | JHB | 9290 | Review distribution report, devise strategies to address non-cashed checks, new claimants. | 0.40 | 158.00 |
| 10/03/14 | kmdellec | 9290 | Review summary of outstanding charter participant distribution checks. | 0.20 | 39.00 |
| 10/06/14 | JHB | 9290 | Continued attention to grounds, strategies for claim distribution report and motion and related review of payment, allowance status. | 0.30 | 118.50 |
| 10/08/14 | JHB | 9290 | Further strategies regarding claim report and motion (.2), review additional distribution materials, replacement checks (.2). | 0.40 | 158.00 |
| 10/14/14 | JHB | 9290 | Review open issues, strategies to address, stop payment and replacement checks all regarding distribution motion and report. | 0.40 | 158.00 |
| 10/15/14 | JHB | 9290 | Multiple claimant calls regarding possible late | 0.50 | 197.50 |

MIRICK, O'CONNELL

15008  Joseph H. Baldiga, Chapter 7 Trustee
  14190  Direct Air (Southern Sky Air & Tours, LLC)

|            |          |      |                                                                                                                                                                                                                                                                          |      |          |
|------------|----------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|            |          |      | claims, priority issues (3x).                                                                                                                                                                                                                                             |      |          |
| 10/16/14   | JHB      | 9290 | Further claimant inquiries (x2)(.3); review open issues for distribution report, strategies to address (.2).                                                                                                                                                              | 0.50 | 197.50   |
| 10/21/14   | kmdellec | 9290 | Review and revise re-distribution motion; review revisions.                                                                                                                                                                                                              | 1.20 | 234.00   |
| 10/22/14   | kmdellec | 9290 | Review prior agreements and motions in connection with authorizing claim reconciliation process and interim distribution to determine if re-distribution provisions provided; continue motion for authority to make re-distribution to unpaid charter participants.       | 2.00 | 390.00   |
| 10/23/14   | kmdellec | 9290 | Review correspondence from creditors regarding payment of "interim" distribution to determine those claimants eligible to participate in redistribution; revise redistribution motion accordingly.                                                                        | 2.30 | 448.50   |
| 10/24/14   | kmdellec | 9290 | Telephone call from Laureen at Liberty Travel regarding status of re-distribution.                                                                                                                                                                                        | 0.10 | 19.50    |
| 10/24/14   | kmdellec | 9290 | Continue review/revisions to re-distribution motion and attachments for same.                                                                                                                                                                                            | 2.80 | 546.00   |
| 10/27/14   | LAK      | 9290 | Review and update status report on initial claim distribution.                                                                                                                                                                                                           | 0.30 | 57.00    |
| 10/27/14   | kmdellec | 9290 | Continue re-distribution motion and exhibits.                                                                                                                                                                                                                             | 2.80 | 546.00   |
| 10/28/14   | JHB      | 9290 | Multiple claimant inquiries regarding claim, priority issues, implications for distribution motion.                                                                                                                                                                       | 0.40 | 158.00   |
| 10/28/14   | kmdellec | 9290 | Final review and revisions to distribution motion and exhibit; confirm information in motion obtained from master database and claim notice database; review updated summary of outstanding distribution checks.                                                           | 3.80 | 741.00   |
| 10/29/14   | JHB      | 9290 | Begin review of, revisions to claim motion.                                                                                                                                                                                                                               | 0.30 | 118.50   |
| 10/29/14   | kmdellec | 9290 | Final review and revisions to re-distribution motion.                                                                                                                                                                                                                    | 1.70 | 331.50   |
| 10/30/14   | JHB      | 9290 | Review status of distribution checks, newly filed customer claims, and address replacement check, stop payment issues and consequences (.7); work on distribution motion and report and review underlying claim, distribution materials and issues (2.3).                 | 3.00 | 1,185.00 |
| 10/31/14   | JHB      | 9290 | Review new claim materials from additional claimants, implications on claim motion, and revisions to same.                                                                                                                                                               | 0.80 | 316.00   |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)


        TYPE      9290      TOTAL                                    663.70  **********

TASK:  9310 Employment Applications

Attorney Summary              Hours       Value       Rate

139 JHB Joseph H. Baldiga      6.30     2,401.00      381.11
290 goneil Gina B. O'Neil      5.30     1,287.50      242.92
274 kmdellec Kimberly M. De   28.20     5,084.50      180.30

TYPE 9310         TOTAL       39.80     8,773.00

Time Detail                                                        Hours      Value

04/12/12 kmdellec 9310   Attention to conflict check and parties to be      1.80      324.00
                         conflicted; draft MODL retention application;
                         track responses regarding possible disclosures
                         in connection with MODL employees.

04/12/12 goneil   9310   Assist with information for Attorney's             0.20       48.00
                         Affidavit.

04/19/12 kmdellec 9310   Review conflict search results and follow up on    1.90      342.00
                         potential conflict; review and revise retention
                         application and motion to limit notice; confirm
                         service list; strategy regarding remaining
                         creditors to be conflicted.

04/20/12 JHB      9310   Review, revise retention pleadings and review      0.30      114.00
                         underlying disclosure issues and affidavit.

04/21/12 goneil   9310   Review retention pleadings and add to service      0.10       24.00
                         list regarding same.

04/23/12 kmdellec 9310   Revise MODL retention application and attorney     0.50       90.00
                         affidavit; finalize for service.

04/24/12 kmdellec 9310   Draft accountant retention application.            0.20       36.00
04/25/12 kmdellec 9310   Review/revise accountant retention application.    0.30       54.00
04/25/12 goneil   9310   Review draft accountant retention pleadings and    0.40       96.00
                         augment scope of services section to reflect
                         nature of the case.

04/26/12 kmdellec 9310   Review revisions to accountant retention           0.60      108.00
                         application, revise and finalize transmittal
                         letter and attention to enclosures for conflict
                         check.

4/26/12 goneil    9310   Identify parties from SOFA and Schedules to        0.10       24.00
                         augment attorney and accountant affidavits.

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| 04/27/12 kmdellec 9310 | Attention to supplemental conflict search based on Debtor's proposed schedules. | 0.30 | 54.00 |
| 05/07/12 kmdellec 9310 | Electronic mail to and from Jane at Verdolino & Lowey regarding status of accountant's affidavit and declaration regarding retention. | 0.10 | 18.00 |
| 05/07/12 goneil 9310 | Follow up regarding outstanding Verdolino & Lowey employment application. | 0.10 | 24.00 |
| 05/08/12 kmdellec 9310 | Receipt of order authorizing limitation of notice regarding MODL retention application and track same. | 0.10 | 18.00 |
| 05/08/12 goneil 9310 | Review terms and status of arrangement with Florida special counsel. | 0.10 | 24.00 |
| 05/09/12 kmdellec 9310 | Prepare certificate of service regarding notice of hearing regarding MODL retention application and review service list vs. Pacer docket to confirm current core service list; review revisions to service list. | 0.70 | 126.00 |
| 05/10/12 kmdellec 9310 | Receipt and review of accountant affidavit from Verdolino & Lowey (.3); electronic mail to accountant regarding status of his edits to retention application (.1); review results of additional conflict search (based on Schedule F - Non Consumers) in connection with MODL retention application, attend to determination of possible conflicts and determine if additional conflict search needed; prepare and review/revise supplemental attorney affidavit (1.5); electronic mail from R. Petrino at Verdolino & Lowey regarding status of revisions to accountant retention application (.1); review debtor's Schedule F (Consumers/Non-Consumers) and prepare motion to limit notice and certificate of service for supplemental attorney's affidavit (.5). | 2.50 | 450.00 |
| 05/10/12 kmdellec 9310 | Revise motion to limit notice regarding accountant retention application as a result of schedules filed by debtor, review suggested revision by accountant to retention application and finalize retention application for efiling and service. | 0.50 | 90.00 |
| 05/10/12 goneil 9310 | Review Notice of Hearing regarding Application to Employ Mirick O'Connell, update service list and execute. | 0.30 | 72.00 |
| 05/11/12 JHB 9310 | Emails with Mr. Jalbert and review revised | 0.30 | 114.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | retention parameters regarding VLPC retention. | | |
| 05/11/12 | kmdellec | 9310 | Review electronic mail between trustee and proposed special counsel (.1); prepare draft special counsel retention application including attorney's affidavit, declaration, motion to limit notice, certificate of service and attention to attachments (1.5); review and revise all for trustee's review (.5). | 2.10 | 378.00 |
| 05/11/12 | kmdellec | 9310 | Finalize supplemental attorney's affidavit for efiling and service. | 0.20 | 36.00 |
| 05/11/12 | goneil | 9310 | Review final accountant retention application and emails regarding same. | 0.10 | 24.00 |
| 05/14/12 | JHB | 9310 | Review, revise supplemental disclosure affidavit. | 0.20 | 76.00 |
| 05/14/12 | JHB | 9310 | Begin revisions to special counsel retention package. | 0.30 | 114.00 |
| 05/15/12 | goneil | 9310 | Assist with Florida special counsel retention documents. | 0.20 | 48.00 |
| 05/16/12 | JHB | 9310 | Continue revisions to special counsel retention pleadings (.4); related emails with Attorneys Dees, Renner (.2) | 0.60 | 228.00 |
| 05/16/12 | kmdellec | 9310 | Review trustee's revisions to special counsel retention application; re-format retention application to include request for limitation of notice; final review of all (1.2); draft email to special counsel including proposed retention documents for his review/signature (.5). | 1.70 | 306.00 |
| 05/16/12 | kmdellec | 9310 | Review order entered by Bankruptcy Court on request for limitation of notice re: supplemental attorney's affidavit; review service list for same and prepare supplemental certificate of service for efiling. | 0.50 | 90.00 |
| 05/16/12 | kmdellec | 9310 | Review service list used for service of MODL retention and hearing notice for same against current service list; prepare supplemental certificate of service regarding MODL retention application. | 0.50 | 90.00 |
| 05/16/12 | goneil | 9310 | Review status of Florida Special Counsel retention (.1); update service list for notice of Retention pleadings (.1); review and execute supplemental Certificate of Service regarding Supplemental Affidavit (.1); review and revise draft Florida Special counsel retention package | 1.40 | 336.00 |

MIRICK, O'CONNELL

15008    Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Initials | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | (.6); review local rules and address notice requirements in connection with same (.2); review and revise transmission email, finalize documents, and oversee transmission of complete retention package to Florida Special Counsel (.3). | | |
| 05/17/12 | kmdellec | 9310 | Electronic mail to and from special counsel to confirm receipt of draft retention pleadings and calendar ahead for receipt of same. | 0.30 | 54.00 |
| 05/21/12 | JHB | 9310 | Review and revise special counsel retention materials from Attorney Dees including revision to contingency agreement (.9); review underlying appeal materials and emails with Attorney Dees regarding next steps (.4). | 1.30 | 494.00 |
| 05/21/12 | kmdellec | 9310 | Receipt and review of signed affidavit and declaration from Attorney Dees, as well as proposed contingency agreement; revisions to proposed special counsel retention application to eliminate request for limitation of notice; electronic mail to Attorney Dees to request revision to affidavit; review trustee's proposed revisions. | 0.80 | 144.00 |
| 05/22/12 | JHB | 9310 | Continued negotiations with Attorney Dees regarding contingency agreement and research regarding same. | 0.40 | 152.00 |
| 05/22/12 | kmdellec | 9310 | Receipt/review electronic mail from Attorney Dees (proposed special counsel) regarding revisions to contingency fee agreement; strategy regarding same; review additional electronic mail from Attorney Dees with case law regarding fees; calendar ahead for receipt of revised documents from Attorney Dees. | 0.40 | 72.00 |
| 05/23/12 | JHB | 9310 | Review revised Dees retention pleadings and contingency agreement and emails to Attorney Dees with additional comments. | 0.60 | 228.00 |
| 05/24/12 | JHB | 9310 | Emails with Attorney Dees regarding case issues, retention (.2); review and comment on revised retention pleadings, and review finalized versions (.3); review case materials and issues regarding next steps (.3). | 0.80 | 304.00 |
| 05/24/12 | kmdellec | 9310 | Review revised documents provided by Attorney Dees; finalize special counsel retention package for efiling/service. | 0.50 | 90.00 |
| 05/25/12 | JHB | 9310 | Final review of materials, issues regarding | 0.30 | 114.00 |

MIRICK, O'CONNELL

Invoice Number ******

15008  Joseph H. Baldiga, Chapter 7 Trustee
  14190  Direct Air (Southern Sky Air & Tours, LLC)

| | | | |
|---|---|---|---|
| | Dees retention and related emails with Attorney Dees. | | |
| 05/25/12 kmdellec 9310 | Track MODL retention order. | 0.10 | 18.00 |
| 05/30/12 kmdellec 9310 | Track receipt of order approving employment of accountant; forward copy to accountant via electronic mail. | 0.10 | 18.00 |
| 06/18/12 kmdellec 9310 | Forward copy of order allowing special counsel retention, sample fee application and local rule to R. Dees via electronic mail; update control sheet accordingly. | 0.40 | 72.00 |
| 07/02/12 kmdellec 9310 | Review disclosure affidavit filed in connection with MODL retention and report results to trustee. | 0.20 | 36.00 |
| 08/14/12 goneil 9310 | Assist with Supplemental Disclosures. | 0.10 | 24.50 |
| 08/21/12 kmdellec 9310 | Review prior attorney affidavit and supplement; draft second supplemental attorney affidavit based on supplemental conflict search results; review and revise supplemental affidavit. | 0.90 | 162.00 |
| 08/28/12 JHB 9310 | Review issues and materials regarding supplemental disclosure (preference defendants). | 0.30 | 115.50 |
| 08/28/12 kmdellec 9310 | Review/revise 2nd supplemental attorney affidavit; draft and review motion to limit notice and certificate of service regarding same; revise service list. | 1.00 | 180.00 |
| 08/31/12 goneil 9310 | Review and update Second Supplemental Attorney's Affidavit regarding TNCI disclosures; memorandum to group regarding same. | 0.50 | 122.50 |
| 09/04/12 kmdellec 9310 | Final review of revised second supplemental attorney affidavit, motion to limit notice and certificate of service prior to trustee's review. | 0.30 | 54.00 |
| 09/04/12 goneil 9310 | Review and revise Second Supplemental Disclosure Affidavit, including to draft and augment TNCI section. | 0.50 | 122.50 |
| 09/05/12 JHB 9310 | Review, revise supplemental disclosure affidavit. | 0.20 | 77.00 |
| 09/05/12 kmdellec 9310 | Finalize second supplemental attorney affidavit, motion to limit notice and certificate of service for efiling; track order regarding motion to limit notice. | 0.40 | 72.00 |
| 09/05/12 kmdellec 9310 | Review electronic mails from trustee regarding retention of special counsel (David Reier) and | 0.40 | 72.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | begin draft of retention pleadings. | | |
| 09/06/12 | kmdellec 9310 | Draft application to employ special counsel (David Reier, Esq.), including affidavit, declaration, motion to limit notice and certificate of service and confirm service list (2.3); review and revise all (1.2). | 3.50 | 630.00 |
| 09/07/12 | kmdellec 9310 | Attention to revisions to motion to limit notice regarding special counsel retention application (x2); review schedules and datatable in connection with motion to limit service list and reference to number of creditors. | 1.00 | 180.00 |
| 09/07/12 | goneil   9310 | Assist with Posternak retention pleadings (.1); review draft Application (.1). | 0.20 | 49.00 |
| 09/10/12 | JHB      9310 | Revise retention pleadings for Posternak. | 0.30 | 115.50 |
| 09/10/12 | kmdellec 9310 | Attention to revisions to special counsel retention application; forward same, along with draft attorney's affidavit and declaration, to D. Reier via electronic mail for review and signature; attention to revisions proposed by D. Reier. | 0.80 | 144.00 |
| 09/10/12 | goneil   9310 | Assist with Special Counsel Retention package (Posternak) (.1); assist with service planning (.1); review and execute Motion to Limit Notice regarding same, including to identify questions about aggregate consumer creditors (.2). | 0.40 | 98.00 |
| 09/11/12 | JHB      9310 | Final review of Posternak retention materials and issues. | 0.20 | 77.00 |
| 09/11/12 | kmdellec 9310 | Revisions to motion to limit notice regarding special counsel retention application; finalize retention pleadings for efiling and track same. | 0.50 | 90.00 |
| 09/11/12 | goneil   9310 | Emails to address Limitation of Notice (.1); review and execute Motion to Limit Notice regarding Special Counsel Retention package (.1). | 0.20 | 49.00 |
| 09/17/12 | kmdellec 9310 | Track order allowing motion to limit notice regarding special counsel retention. | 0.10 | 18.00 |
| 09/28/12 | kmdellec 9310 | Track order allowing retention of special counsel (David Reier, Esq.); forward copy of order via electronic mail to special counsel. | 0.20 | 36.00 |
| 06/07/13 | kmdellec 9310 | Provide copy of special counsel retention (R. Dees) to trustee via electronic mail. | 0.10 | 18.00 |
| 09/10/13 | kmdellec 9310 | Forward copy of retention application to special counsel via electronic mail. | 0.10 | 18.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | | | Description | Hours | Value |
|---|---|---|---|---|---|
| 09/10/13 | goneil | 9310 | Review email from Attorney Dees recommending amendment to engagement agreement. | 0.10 | 25.50 |
| 09/11/13 | goneil | 9310 | Review email from Trustee regarding changing terms of special counsel's engagement (.1); review email from Special Counsel regarding updated fee agreement (.1). | 0.20 | 51.00 |
| 09/12/13 | goneil | 9310 | Review emails between Trustee and Special Counsel regarding changes to engagement letter and timing for approval. | 0.10 | 25.50 |
| 09/16/13 | kmdellec | 9310 | Review proposed amendments to special counsel retention application, including amended contingency fee, from Attorney Dees; prepare and forward Declaration to Attorney Dees; draft certificate of service and review service list; finalize all for trustee's review/signature; implement trustee's revisions. | 1.20 | 222.00 |
| 09/17/13 | JHB | 9310 | Review final forms of amended retention pleadings (.2) | 0.20 | 78.00 |
| 09/17/13 | kmdellec | 9310 | Finalize amended special counsel retention application for efiling and service. | 0.30 | 55.50 |
| 10/03/13 | kmdellec | 9310 | Track order allowing amended application for authority to employ special counsel. | 0.10 | 18.50 |
| | TYPE | 9310 | TOTAL | 39.80 | 8,773.00 |

TASK:  9311 Fee Applications

| Attorney Summary | | Hours | Value | Rate |
|---|---|---|---|---|
| 139 JHB | Joseph H. Baldiga | 18.70 | 7,336.00 | 392.30 |
| 290 goneil | Gina B. O'Neil | 1.90 | 501.50 | 263.95 |
| 281 jemurphy | Jessica E. Mur | 0.40 | 106.00 | 265.00 |
| 274 kmdellec | Kimberly M. De | 149.40 | 29,029.00 | 194.30 |
| TYPE 9311 | TOTAL | 170.40 | 36,972.50 | |

| Time Detail | | | | Hours | Value |
|---|---|---|---|---|---|
| 05/04/12 | JHB | 9311 | Revise fee materials and review open TFR issues. | 0.10 | 38.00 |
| 05/10/12 | JHB | 9311 | Revise fee materials and review related TFR issues. | 0.30 | 114.00 |
| 06/08/12 | JHB | 9311 | Revise fee materials and review related | 0.30 | 114.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| | | administrative claim issues. | | |
| 06/13/12 JHB | 9311 | Continue revisions to fee materials. | 0.30 | 114.00 |
| 07/06/12 JHB | 9311 | Revise fee materials and review open administrative claim issues. | 0.30 | 115.50 |
| 08/05/12 JHB | 9311 | Revise billing materials and review related case issues. | 0.20 | 77.00 |
| 08/07/12 JHB | 9311 | Emails with Attorney Braunstein regarding administrative claim request, information request. | 0.20 | 77.00 |
| 09/06/12 JHB | 9311 | Review administrative claim issues and materials and related TFR strategies and status. | 0.10 | 38.50 |
| 10/04/12 JHB | 9311 | Revise fee materials and review related case, distribution issues. | 0.20 | 77.00 |
| 11/02/12 JHB | 9311 | Revise fee materials and review related claim filing, distribution issues. | 0.10 | 38.50 |
| 12/04/12 JHB | 9311 | Review fee application issues and materials, related TFR issues. | 0.10 | 38.50 |
| 12/11/12 JHB | 9311 | Revisions to fee materials and review open TFR issues. | 0.10 | 38.50 |
| 01/03/13 JHB | 9311 | Revise fee materials and review open TFR, asset issues. | 0.10 | 38.50 |
| 02/05/13 JHB | 9311 | Revise fee materials and review open case, distribution issues. | 0.10 | 38.50 |
| 06/05/13 JHB | 9311 | Review administrative claim, TFR issues and materials. | 0.10 | 38.50 |
| 08/05/13 JHB | 9311 | Revise fee materials. | 0.10 | 39.00 |
| 09/10/13 JHB | 9311 | Revise fee materials. | 0.30 | 117.00 |
| 10/02/13 JHB | 9311 | Revise fee materials and review open TFR issues. | 0.20 | 78.00 |
| 10/06/13 JHB | 9311 | Review corrections to fee materials. | 0.20 | 78.00 |
| 10/07/13 JHB | 9311 | Continue revisions to fee materials. | 0.20 | 78.00 |
| 11/05/13 JHB | 9311 | Revise fee materials. | 0.30 | 117.00 |
| 11/06/13 kmdellec | 9311 | Forward copy of sample fee application and applicable local rule to Attorney Dees via electronic mail. | 0.10 | 18.50 |
| 11/06/13 goneil | 9311 | Review email from Special Counsel regarding interim fee allowance. | 0.10 | 25.50 |
| 11/07/13 kmdellec | 9311 | Draft and review/revise statement of no objection, motion to limit notice and certificate of service regarding fee application of R. Dees. | 0.70 | 129.50 |
| 11/07/13 goneil | 9311 | Review emails regarding special counsel interim fee application. | 0.10 | 25.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| Date | Initials | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/11/13 | JHB | 9311 | Review, revise statement of no objection, and related emails with Attorney Dees; final review of fee application. | 0.30 | 117.00 |
| 11/27/13 | kmdellec | 9311 | Begin draft of MODL first interim fee application; review of time entries. | 3.20 | 592.00 |
| 12/04/13 | JHB | 9311 | Revise fee materials, review open TFR issues. | 0.20 | 78.00 |
| 12/07/13 | JHB | 9311 | Further revisions to fee materials. | 0.20 | 78.00 |
| 12/11/13 | kmdellec | 9311 | Review Pacer docket; prepare outline for categories and begin narratives for MODL fee application. | 3.60 | 666.00 |
| 12/16/13 | kmdellec | 9311 | Track order allowing special counsel fee application; update control sheet. | 0.10 | 18.50 |
| 01/05/14 | JHB | 9311 | Revise fee materials. | 0.30 | 117.00 |
| 01/22/14 | kmdellec | 9311 | Preliminary review of information/time entries in connection with interim fee application for claims. | 1.70 | 314.50 |
| 01/27/14 | kmdellec | 9311 | Obtain worksheet in preparation for interim fee application in connection with claims and review same. | 1.00 | 185.00 |
| 02/09/14 | JHB | 9311 | Revise fee materials. | 0.20 | 78.00 |
| 03/07/14 | JHB | 9311 | Revise fee materials, review open case, TFR issues. | 0.20 | 78.00 |
| 04/03/14 | JHB | 9311 | Revise fee materials, open TFR issues. | 0.30 | 117.00 |
| 05/09/14 | JHB | 9311 | Revise fee materials and open issues, timing regarding interim fee application. | 0.40 | 156.00 |
| 05/12/14 | JHB | 9311 | Devise interim fee application strategies and review related fee materials. | 0.20 | 78.00 |
| 06/11/14 | JHB | 9311 | Revise fee materials. | 0.30 | 117.00 |
| 07/08/14 | JHB | 9311 | Revise fee materials and review open case issues. | 0.30 | 118.50 |
| 07/31/14 | JHB | 9311 | Devise strategies, categories for first interim fee application (.2), review fee materials (.3). | 0.50 | 197.50 |
| 07/31/14 | kmdellec | 9311 | Discuss format and timing of MODL first interim fee application with trustee. | 0.20 | 39.00 |
| 08/04/14 | JHB | 9311 | Review new UST guidelines for interim fee applications and emails with Attorney King regarding impact on Direct Air. | 0.20 | 79.00 |
| 08/06/14 | kmdellec | 9311 | Continue to review time entries and draft of narratives for MODL 1st interim fee application. | 5.40 | 1,053.00 |
| 08/08/14 | JHB | 9311 | Revise fee materials, review issues for interim fee application. | 0.40 | 158.00 |
| 08/08/14 | kmdellec | 9311 | Continue review of time entries/draft | 4.00 | 780.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | narratives for MODL 1st interim fee application. | | |
| 08/11/14 | JHB | 9311 | Continued revision of fee materials, strategies for interim fee application. | 0.30 | 118.50 |
| 08/13/14 | kmdellec | 9311 | Continue review of time entries, pacer docket and draft narratives for MODL 1st interim fee application. | 5.80 | 1,131.00 |
| 08/15/14 | kmdellec | 9311 | Continued review of time entries and preparation of narratives for MODL first interim fee application. | 5.50 | 1,072.50 |
| 08/19/14 | JHB | 9311 | Review materials, strategies regarding 1st interim fee app. | 0.30 | 118.50 |
| 08/19/14 | kmdellec | 9311 | Discuss MODL interim fee application with trustee. | 0.10 | 19.50 |
| 08/21/14 | kmdellec | 9311 | Continued review of time entries and preparation of narratives for MODL 1st interim fee application. | 3.00 | 585.00 |
| 08/22/14 | kmdellec | 9311 | Continued review of time entries/pacer dockets and draft narratives. | 4.30 | 838.50 |
| 08/25/14 | kmdellec | 9311 | Continue to review time entries/pacer docket; continue draft of narratives for MODL 1st interim fee application. | 5.00 | 975.00 |
| 08/26/14 | kmdellec | 9311 | Continue review of time entries/draft narratives. | 2.30 | 448.50 |
| 08/28/14 | kmdellec | 9311 | Continued review of time entries and draft narratives. | 3.20 | 624.00 |
| 09/02/14 | JHB | 9311 | Review and revise categories, time entries for first interim fee application. | 0.30 | 118.50 |
| 09/03/14 | kmdellec | 9311 | Continued review of time entries and draft narratives for MODL 1st Interim Fee Application. | 5.80 | 1,131.00 |
| 09/05/14 | kmdellec | 9311 | Continue to review time entries/draft narratives. | 6.00 | 1,170.00 |
| 09/08/14 | kmdellec | 9311 | Continue review of time entries and draft narratives. | 6.00 | 1,170.00 |
| 09/09/14 | JHB | 9311 | Revise fee materials in preparation for interim fee application. | 0.40 | 158.00 |
| 09/09/14 | kmdellec | 9311 | Continued review of time entries and draft narratives. | 4.50 | 877.50 |
| 09/09/14 | goneil | 9311 | Assist with narratives about Warneck, Torbert, and Avondale claims (.2); assist with narratives about W-2s and tax claims (.1). | 0.30 | 79.50 |
| 09/10/14 | kmdellec | 9311 | Continue time entry/pacer review and prepare narratives for MODL 1st interim fee | 5.50 | 1,072.50 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | application. | | |
| 09/11/14 | JHB | 9311 | Work on fee application materials. | 0.30 | 118.50 |
| 09/11/14 | kmdellec | 9311 | Continue review of time entries/pacer docket and draft narratives. | 4.30 | 838.50 |
| 09/15/14 | kmdellec | 9311 | Continue review of time entries and draft narratives. | 3.60 | 702.00 |
| 09/15/14 | goneil | 9311 | Assist with narratives. | 0.10 | 26.50 |
| 09/16/14 | kmdellec | 9311 | Electronic mail to accountant to request interim fee application. | 0.10 | 19.50 |
| 09/16/14 | kmdellec | 9311 | Continue review of time entries/draft narratives. | 2.50 | 487.50 |
| 09/16/14 | goneil | 9311 | Assist with narratives for MODL Fee Application. | 0.20 | 53.00 |
| 09/17/14 | JHB | 9311 | Call with Mr. Jalbert regarding fee application issues. | 0.20 | 79.00 |
| 09/17/14 | goneil | 9311 | Assist with narratives. | 0.10 | 26.50 |
| 09/19/14 | kmdellec | 9311 | Continue review of time entries and draft narratives. | 3.50 | 682.50 |
| 09/19/14 | jemurphy | 9311 | Assist with explanation of work and results obtained for the Estate for fee application. | 0.40 | 106.00 |
| 09/22/14 | kmdellec | 9311 | Continue fee application preparation. | 2.00 | 390.00 |
| 09/23/14 | kmdellec | 9311 | Continued preparation and review of MODL first interim fee application. | 1.40 | 273.00 |
| 09/25/14 | kmdellec | 9311 | Continued fee application review/revisions. | 2.10 | 409.50 |
| 09/25/14 | goneil | 9311 | Assist with preparation of adversary proceedings section of fee application. | 0.10 | 26.50 |
| 09/29/14 | kmdellec | 9311 | Continue preparation of MODL fee application. | 1.60 | 312.00 |
| 09/29/14 | goneil | 9311 | Assist with narratives regarding preference investigations. | 0.10 | 26.50 |
| 10/01/14 | JHB | 9311 | Review revised materials, review open fee application issues. | 0.30 | 118.50 |
| 10/02/14 | JHB | 9311 | Continue revisions to fee materials for first interim fee application. | 0.40 | 158.00 |
| 10/02/14 | kmdellec | 9311 | Telephone call from Penny Bley at Verdolino & Lowey regarding request for information regarding total amount of preference settlements/complaints filed in connection with preparation of accountant fee application; strategy regarding compilation of relevant information. | 0.20 | 39.00 |
| 10/02/14 | kmdellec | 9311 | Continue MODL interim fee application. | 2.80 | 546.00 |
| 10/03/14 | kmdellec | 9311 | Continue MODL 1st interim fee application. | 4.50 | 877.50 |
| 10/03/14 | goneil | 9311 | Attention to creation of preference results chart for use with MODL and/or Verdolino & | 0.40 | 106.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | | |
|---|---|---|---|---|---|
| | | | Lowey fee applications. | | |
| 10/04/14 | JHB | 9311 | Continued work on fee app materials. | 0.30 | 118.50 |
| 10/06/14 | JHB | 9311 | Continued work on fee application categories and issues. | 0.30 | 118.50 |
| 10/06/14 | kmdellec | 9311 | Continue preparation of MODL 1st interim fee application. | 7.50 | 1,462.50 |
| 10/07/14 | JHB | 9311 | Continue fee application review and revisions. | 0.30 | 118.50 |
| 10/07/14 | kmdellec | 9311 | Continued MODL 1st Interim Fee Application narratives. | 4.00 | 780.00 |
| 10/08/14 | JHB | 9311 | Continue work on fee materials. | 0.20 | 79.00 |
| 10/08/14 | kmdellec | 9311 | Continue MODL 1st Interim Fee Application/time entry review/narratives. | 5.00 | 975.00 |
| 10/08/14 | goneil | 9311 | Assist with narratives regarding investigation. | 0.10 | 26.50 |
| 10/09/14 | JHB | 9311 | Emails with Ms. Bley regarding issues and support for VLPC fee application. | 0.20 | 79.00 |
| 10/09/14 | JHB | 9311 | Continued revisions to fee materials for first interim fee app (.4); related emails with litigation team regarding recoveries, timing (.2). | 0.60 | 237.00 |
| 10/09/14 | kmdellec | 9311 | Continue MODL 1st Interim Fee Application; review time entries, draft narratives. | 6.00 | 1,170.00 |
| 10/09/14 | goneil | 9311 | Review memoranda regarding fee application status and settlement issues (.1); follow up regarding same (.1). | 0.20 | 53.00 |
| 10/10/14 | JHB | 9311 | Continued revisions to interim fee application materials. | 0.20 | 79.00 |
| 10/10/14 | kmdellec | 9311 | MODL first interim fee application. | 4.50 | 877.50 |
| 10/14/14 | JHB | 9311 | Continued revisions to fee materials. | 0.30 | 118.50 |
| 10/14/14 | kmdellec | 9311 | Update task code narratives based on updated time entries. | 4.50 | 877.50 |
| 10/16/14 | kmdellec | 9311 | Complete review of updated time entries and revisions to draft narratives. | 7.50 | 1,462.50 |
| 10/17/14 | kmdellec | 9311 | Revise fee application to include case specific provisions regarding recoveries, possible distributions and available funds; review same. | 2.00 | 390.00 |
| 10/20/14 | JHB | 9311 | Continued revisions, attention regarding fee application. | 0.30 | 118.50 |
| 10/20/14 | kmdellec | 9311 | Revisions to MODL fee application regarding funds available for distribution and review/revise (x2) separate exhibit to fee application regarding same. | 2.50 | 487.50 |
| 10/20/14 | goneil | 9311 | Assist with narratives about litigation status. | 0.10 | 26.50 |
| 10/21/14 | JHB | 9311 | Continued attention to fee app. revisions and issues, strategies regarding funds schedule. | 0.40 | 158.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| | | | | |
|---|---|---|---|---|
| 10/21/14 kmdellec 9311 | Review correspondence from trustee to accountant regarding accountant's proposed fee application; strategy regarding MODL and accountant fee applications. | 0.30 | 58.50 |
| 10/22/14 JHB   9311 | Continue work on fee narratives. | 0.80 | 316.00 |
| 10/23/14 JHB   9311 | Continued revisions regarding fee application. | 0.40 | 158.00 |
| 10/26/14 JHB   9311 | Continue work on narratives for first interim fee application. | 0.30 | 118.50 |
| 10/29/14 JHB   9311 | Revisions to fee application narratives, review underlying case, litigation materials. | 3.10 | 1,224.50 |
| 10/30/14 JHB   9311 | Continue revisions to fee application, sources and uses of cash analysis. | 0.60 | 237.00 |

|            |      |        |         |          |
|---|---|---|---|---|
| TYPE | 9311 | TOTAL | 170.40 | 36,972.50 |

TASK:  9320 Fee/Employment Objections

| Attorney Summary | Hours | Value | Rate |
|---|---|---|---|
| 139 JHB Joseph H. Baldiga | 1.00 | 394.00 | 394.00 |
| 290 goneil Gina B. O'Neil | 0.10 | 25.50 | 255.00 |
| TYPE 9320       TOTAL | 1.10 | 419.50 | |

| Time Detail | | | Hours | Value |
|---|---|---|---|---|
| 11/10/13 JHB   9320 | Review fee application, and emails with Attorney Dees regarding same. | | 0.20 | 78.00 |
| 11/11/13 goneil   9320 | Review multiple emails about Special Counsel fee application logistics. | | 0.10 | 25.50 |
| 10/21/14 JHB   9320 | Review VLPC interim fee application draft, related emails with Mr. Jalbert, Ms. Bley. | | 0.80 | 316.00 |
| TYPE   9320 | TOTAL | | 1.10 | 419.50 |

15008   Joseph H. Baldiga, Chapter 7 Trustee
  14190   Direct Air (Southern Sky Air & Tours, LLC)

| No. | Attorney Init. | Name | Position | Hours | Rate | Value |
|-----|------|------|----------|-------|------|-------|
| 011 | JOM | Mirick, John O. | PARTNER | 0.60 | 395.00 | 237.00 |
| 011 | JOM | Mirick, John O. | PARTNER | 11.20 | 400.00 | 4,480.00 |
| 011 | JOM | Mirick, John O. | PARTNER | 11.50 | 405.00 | 4,657.50 |
| 070 | LAK | Keeler, Laura A. | PARALEGAL | 15.00 | 185.00 | 2,775.00 |
| 070 | LAK | Keeler, Laura A. | PARALEGAL | 3.40 | 190.00 | 646.00 |
| 139 | JHB | Baldiga, Joseph H. | PARTNER | 130.80 | 380.00 | 49,704.00 |
| 139 | JHB | Baldiga, Joseph H. | PARTNER | 264.50 | 385.00 | 101,832.50 |
| 139 | JHB | Baldiga, Joseph H. | PARTNER | 290.50 | 390.00 | 113,295.00 |
| 139 | JHB | Baldiga, Joseph H. | PARTNER | 105.50 | 395.00 | 41,672.50 |
| 142 | JES | Swaim, Jeffrey E. | PARTNER | 1.00 | 370.00 | 370.00 |
| 152 | PWC | Carey, Paul W. | PARTNER | 4.00 | 360.00 | 1,440.00 |
| 152 | PWC | Carey, Paul W. | PARTNER | 5.30 | 375.00 | 1,987.50 |
| 162 | RBG | Gibbons, Robert B. | PARTNER | 0.70 | 360.00 | 252.00 |
| 162 | RBG | Gibbons, Robert B. | PARTNER | 11.80 | 375.00 | 4,425.00 |
| 162 | RBG | Gibbons, Robert B. | PARTNER | 2.20 | 385.00 | 847.00 |
| 166 | CED | Devine, Christine E. | PARTNER | 1.00 | 360.00 | 360.00 |
| 166 | CED | Devine, Christine E. | PARTNER | 0.30 | 370.00 | 111.00 |
| 166 | CED | Devine, Christine E. | PARTNER | 0.30 | 375.00 | 112.50 |
| 166 | CED | Devine, Christine E. | PARTNER | 0.20 | 385.00 | 77.00 |
| 231 | KCPICKER | Pickering, Kenneth C. | PARTNER | 6.90 | 335.00 | 2,311.50 |
| 231 | KCPICKER | Pickering, Kenneth C. | PARTNER | 0.20 | 345.00 | 69.00 |
| 231 | KCPICKER | Pickering, Kenneth C. | PARTNER | 0.30 | 355.00 | 106.50 |
| 255 | cborourk | O'Rourke, Cori B. | PARALEGAL | 1.90 | 185.00 | 351.50 |
| 255 | cborourk | O'Rourke, Cori B. | PARALEGAL | 101.10 | 190.00 | 19,209.00 |
| 255 | cborourk | O'Rourke, Cori B. | PARALEGAL | 3.20 | 195.00 | 624.00 |
| 274 | kmdellec | DelleChiaie, Kimberly M | PARALEGAL | 466.30 | 180.00 | 83,934.00 |
| 274 | kmdellec | DelleChiaie, Kimberly M | PARALEGAL | 423.40 | 185.00 | 78,329.00 |
| 274 | kmdellec | DelleChiaie, Kimberly M | PARALEGAL | 188.90 | 195.00 | 36,835.50 |
| 281 | jemurphy | Murphy, Jessica E. | ASSOCIATE | 59.10 | 245.00 | 14,479.50 |
| 281 | jemurphy | Murphy, Jessica E. | ASSOCIATE | 765.00 | 255.00 | 195,075.00 |
| 281 | jemurphy | Murphy, Jessica E. | ASSOCIATE | 123.60 | 265.00 | 32,754.00 |
| 290 | goneil | O'Neil, Gina B. | ASSOCIATE | 123.10 | 240.00 | 29,544.00 |
| 290 | goneil | O'Neil, Gina B. | ASSOCIATE | 266.20 | 245.00 | 65,219.00 |
| 290 | goneil | O'Neil, Gina B. | ASSOCIATE | 523.90 | 255.00 | 133,594.50 |
| 290 | goneil | O'Neil, Gina B. | ASSOCIATE | 94.90 | 265.00 | 25,148.50 |
| 304 | mrfisher | Fisher, Matthew R. | ASSOCIATE | 6.90 | 210.00 | 1,449.00 |
| 304 | mrfisher | Fisher, Matthew R. | ASSOCIATE | 0.30 | 220.00 | 66.00 |
| 304 | mrfisher | Fisher, Matthew R. | ASSOCIATE | 0.10 | 230.00 | 23.00 |
| 315 | jjport | Port, Jason J. | ASSOCIATE | 0.40 | 230.00 | 92.00 |
| 325 | kfoley | Foley, Kate | ASSOCIATE | 11.30 | 190.00 | 2,147.00 |

MIRICK, O'CONNELL

15008   Joseph H. Baldiga, Chapter 7 Trustee
   14190  Direct Air (Southern Sky Air & Tours, LLC)

| 325 | kfoley | Foley, Kate | ASSOCIATE | 3.50 | 205.00 | 717.50 |
|-----|--------|-------------|-----------|------|--------|--------|
| 325 | kfoley | Foley, Kate | ASSOCIATE | 4.40 | 220.00 | 968.00 |
| 325 | kfoley | Foley, Kate | ASSOCIATE | 0.40 | 240.00 | 96.00 |
| 337 | abaer | Baer, Amanda M. | ASSOCIATE | 2.10 | 220.00 | 462.00 |
| 340 | ihohmeis | Hohmeister, Ian C. | ASSOCIATE | 1.30 | 205.00 | 266.50 |
| 343 | bcasacel | Casaceli, Brian M. | ASSOCIATE | 3.00 | 185.00 | 555.00 |
| 349 | AJF | Falke, Allen J. | OF COUNSEL | 1.60 | 350.00 | 560.00 |
| | | | | ------- | | ---------- |
| | | | | 4,043.10 | | *************** |