UNITED STATES BANKRUPTCY COURT
DISTRICT OF MASSACHUSETTS
(Central Division)

In re:                                  )
                                        )
Southern Sky Air & Tours, LLC,          )   Chapter 7
d/b/a Direct Air                        )   Case No. 12-40944-MSH
                                        )
        Debtor.                         )
                                        )

FIRST INTERIM APPLICATION FOR FEE AND EXPENSES OF
ACCOUNTANT FOR THE CHAPTER 7 TRUSTEE

    We, Verdolino & Lowey, P.C., having been employed as
ACCOUNTANTS FOR THE CHAPTER 7 TRUSTEE in the above-entitled case,
and as such having rendered the services described in the
itemized bill annexed hereto and having actually incurred the
expenses set forth therein, hereby request that we be allowed the
sum of   $225,000.50   for said services and   $17,260.50   for
out-of-pocket expenses for a total of   $242,261.00  .

    We hereby state that the compensation, fee and allowance
herein claimed belongs wholly to us and will not be divided,
shared or pooled, directly or indirectly with any other person or
firm.

    This application is made under the penalty of perjury.

Dated:  October 20, 2014

Verdolino & Lowey, P.C.
Craig R. Jalbert, CIRA
124 Washington Street
Foxboro, MA 02035
Telephone (508) 543-1720

UNITED STATES BANKRUPTCY COURT
DISTRICT OF MASSACHUSETTS
(Central Division)

| | |
|---|---|
| In re: | ) |
| | ) |
| Southern Sky Air & Tours, LLC, | ) Chapter 7 |
| d/b/a Direct Air | ) Case No. 12-40944-MSH |
| | ) |
| Debtor. | ) |
| | ) |

SUMMARY OF SERVICES OF ACCOUNTANTS TO CHAPTER 7 TRUSTEE

Acting pursuant to and in accordance with the provisions of 11 U.S.C. 330(a) and 503(b)(2) and Rule 2016 of the Federal Rules of Bankruptcy Procedure, Craig R. Jalbert, CIRA and Verdolino & Lowey, P.C. (hereinafter referred to collectively as the ("Accountants") hereby respectfully represent:

1.    Southern Sky Air & Tours, LLC, the ("Debtor") filed a voluntary Chapter 11 petition on March 15, 2012.  The case was converted to a Chapter 7 proceeding on April 11, 2012.

2.    Joseph H. Baldiga, Esq., the duly appointed Chapter 7 Trustee (the "Trustee"), filed a motion to employ the Accountants on May 11, 2012.  The Court granted the employment of the Accountants on May 30, 2012.  A copy of the Order is attached hereto as Exhibit A.

3.    This fee application covers the period from April 24, 2012 through September 23, 2014 (the "Application Period").

4.   In preparing this fee application, the Accountants categorized the services provided on behalf of the Debtor's Estate into the following six categories: 1) Obtain and Retain Records; 2) Escrow Investigation; 3) Investigation Report; 4) Pre-Petition Review; 5) Tax Preparation; and, 6) General Case Administration.

5.   The Accountants working on this case, for whose work the Accountants are seeking compensation, have significant experience in bankruptcy and related matters in the areas in which they performed services for this Estate on behalf of the Trustee.

6.   A summary of the total hours and fees incurred by category is as follows:

| Category | Hours | Average Rate | Fees |
|----------|-------|--------------|------|
| Obtain and Retain Records | 139.5 | $152.79 | $ 21,314.00 |
| Escrow Investigation | 589.4 | 172.30 | 101,553.00 |
| Investigation Report | 70.5 | 294.21 | 20,741.50 |
| Pre-Petition Review | 316.0 | 177.13 | 55,972.00 |
| Tax Preparation | 59.2 | 274.27 | 16,237.00 |
| General Case Administration | 37.0 | 248.19 | 9,183.00 |
| Total Hours and Fees | 1,211.6 | | $225,00.50 |
| Average Rate | | $185.71 | |

8.   A summary of the hours and fees incurred in performing the aforementioned work is as follows:

| Name | Hours | Rate | Fees |
|------|-------|------|------|
| Susan Pacheco | 0.1 | $350.00 | $ 35.00 |
| Matthew Flynn | 0.7 | 295.00 | 206.50 |
| Matthew Flynn | 0.2 | 290.00 | 58.00 |
| Penny Bley | 152.5 | 295.00 | 44,987.50 |
| Penny Bley | 103.4 | 285.00 | 29,469.00 |
| Penny Bley | 21.9 | 275.00 | 6,022.50 |
| Mary Jo Schindler | 2.8 | 275.00 | 770.00 |
| Timothy McDonald | 10.8 | 290.00 | 3,132.00 |
| John Lareau | 14.2 | 290.00 | 4,118.00 |

| Name | Hours | Rate | Fee |
|------|------:|-----:|----:|
| Matthew Felton | 0.6 | 290.00 | 174.00 |
| Matthew Felton | 32.0 | 275.00 | 8,800.00 |
| Heather Medeiros | 31.8 | 280.00 | 8,904.00 |
| Heather Medeiros | 11.7 | 260.00 | 3,042.00 |
| Gale Reid | 5.0 | 175.00 | 875.00 |
| Renee Cotnoir | 66.0 | 175.00 | 11,550.00 |
| Matthew Whitehouse | 7.7 | 195.00 | 1,501.50 |
| Matthew Whitehouse | 13.2 | 175.00 | 2,310.00 |
| Matthew Whitehouse | 179.0 | 160.00 | 28,640.00 |
| Gina Guay | 94.4 | 150.00 | 14,160.00 |
| Gina Guay | 284.6 | 135.00 | 38,421.00 |
| Gina Guay | 2.6 | 130.00 | 338.00 |
| Leanne Gay | 99.7 | 110.00 | 10,967.00 |
| Leanne Gay | 56.5 | 85.00 | 4,802.50 |
| Rosita Petrino | 1.4 | 85.00 | 119.00 |
| Ellen Gregg | 0.9 | 85.00 | 76.50 |
| Tisa Berset | 12.3 | 85.00 | 1,045.50 |
| Michael Caban | 5.6 | 85.00 | 476.00 |

Total Hours and Fees    1,211.6                   $225,000.50

Average hourly rate                     $185.71

9.    Exhibit B, attached hereto, sets forth a narrative of the services rendered followed by a detailed description of the work performed during the period broken down by category.

10.    Exhibit C, attached hereto, sets forth a brief biography of the accountants performing the work.

11.    Exhibit D, attached hereto, is a statement of necessary out-of-pocket expenses incurred by the Accountants in performing the services rendered in this case.

12.    The Accountants submit that the requested fees and expenses are reasonable and appropriate under the circumstances of this case, in view of the requirements of the Bankruptcy Code and Internal Revenue Code, the results obtained to date and the time expended to achieve such results.  The Firm adjusts the hourly billing rates charged by all professionals and paraprofessionals on

September 1 of each year, which accounts for the multiple rates of some of the Accountants referenced herein.

13.   The compensation requested herein for the services performed by the Accountants is based upon the regular hourly rates in effect during this case for the professional and para-professionals qualified to perform the services described, commensurate with the type of work which had to be performed in accordance with the authorization granting the Accountants the authority to represent the Trustee.

WHEREFORE, the Accountants respectfully request that this Court:

1.   Enter an order approving this Interim Application; and,

   a. award the Accountants fees of   $225,000.50   on an interim basis

   b. award the Accountants necessary out-of-pocket expenses of   $17,260.50  ;

   c. authorize payment of approved interim fees of $158,489.22 and out-of-pocket expenses of $17,260.50 for a total of   $175,749.72   on account.

2.   Grant the Accountants such other and further relief as is just.

Dated:   October 20, 2014

Verdolino & Lowey, P.C.
Craig R. Jalbert, CIRA
124 Washington Street
Foxboro, MA 02035
Telephone (508) 543-1720

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MASSACHUSETTS
### (CENTRAL DIVISION)

In re:

**SOUTHERN SKY AIR & TOURS, LLC
d/b/a DIRECT AIR,**

**Chapter 7
Case No. 12-40944-MSH**

Debtor.

## ORDER APPROVING EMPLOYMENT OF ACCOUNTANT

Upon the application dated May 11, 2012 (the "Application") of Joseph H. Baldiga,

Chapter 7 trustee (the "Trustee"), to employ as accountant, Craig R. Jalbert and Verdolino &

Lowey, P.C. (collectively, the "Accountant"), and upon the Affidavit of Accountant attached to

said Application, and it appearing that the Accountant is qualified to provide accounting services

on behalf of the Trustee, and it appearing that the Accountant neither holds nor represents any

interest adverse to the Debtor or to the Trustee in connection with this Chapter 7 case and is a

"disinterested person" within the meaning of Bankruptcy Code § 101(14) and that the

employment of the Accountant is in the best interests of the estate, it is hereby:

ORDERED, that the Trustee is authorized to employ Craig R. Jalbert and Verdolino &

Lowey, P.C. to serve as accountant in the above-captioned Chapter 7 proceeding and to perform

all of the services described in the Application. All compensation and expenses are subject to

Court approval.

Dated: _05/30/2012_

_Melvin S. Hoffman_
Honorable Melvin S. Hoffman
United States Bankruptcy Judge

Southern Sky Air & Tours, LLC                    Exhibit B
Chapter 7 Case No. 12-40944-MSH                  Page 1 of 29

1.   <u>Obtain and Retain Records</u>

This category captures work by the Accountants in retrieving records necessary for the Trustee's administration of the Debtors' Estate.  The records were located in South Carolina.  To retrieve the records required two trips to the Debtor's location and a nearby storage facility with assistance from Trustee's Counsel.  Once the Accountants and Counsel reviewed all records available, the Accountants and Counsel boxed 279 boxes of records deemed necessary for the upcoming investigation and for use by the Trustee to administer the case generally and shipped them to Foxboro, MA.  Once in Foxboro, the Accountants verified that each box was inventoried.

In addition, the Accountants brought back 2 computers and numerous hard drives.  Because it was known from the beginning of the case that an investigation was going to be undertaken, the Accountants worked to image the computers and drive as necessary to provide access to electronic data thought to be necessary for the investigation.  The Accountants IT professional provided all data requested by the Trustee, Trustee's Counsel and the accountants were on the case.

Southern Sky Air & Tours, LLC                     Exhibit B
Chapter 7 Case No. 12-40944-MSH                   Page 2 of 29

1.   <u>Obtain and Retain Records (Continued)</u>

The Accountants believe that the fees incurred are
reasonable in light of the size and complexity of the case, the
scope of the required tasks and the results produced.  A
breakdown of the time spent by each accountant in connection with
the above-described services is as follows:

| Name | Hours | Rate | Fees |
|------|-------|------|------|
| Penny Bley | 1.4 | $285.00 | $  399.00 |
| Penny Bley | 2.5 | 275.00 | 687.50 |
| Timothy McDonald | 7.8 | 290.00 | 2,262.00 |
| Matthew Felton | 26.6 | 275.00 | 7,315.00 |
| Matthew Whitehouse | 26.1 | 160.00 | 4,176.00 |
| Gina Guay | 1.4 | 150.00 | 210.00 |
| Leanne Gay | 56.5 | 85.00 | 4,802.50 |
| Rosita Petrino | 0.6 | 85.00 | 51.00 |
| Tisa Berset | 11.0 | 85.00 | 935.00 |
| Michael Caban | 5.6 | 85.00 | 476.00 |
| Total Hours and Fees | 139.5 | | $21,314.00 |

**Southern Sky Air & Tours, LLC d/b/a Direct Air**
**Chapter 7 Case No. 12-40944-MSH**

**1.  Obtain and Retain Records**

**Statement of Services - Verdolino & Lowey, P.C. as of September 15, 2014**

| Date | Description | Staff | Hours | Rate | Fees |
|------|-------------|-------|-------|------|------|
| 10/22/12 | Records review. | Berset | 6.5 | $85.00 | $552.50 |
| 10/23/12 | Records review. | Berset | 4.5 | $85.00 | $382.50 |
| 04/24/12 | Discussions and emails w/ M. Felton & M. Whitehouse re: records review and retrieval, office computers and systems. | Bley | 0.6 | $275.00 | $165.00 |
| 04/26/12 | Review of numerous emails re: protection of electronic data, gathering. | Bley | 0.8 | $275.00 | $220.00 |
| 04/27/12 | TCW J. Baldiga & G. Barbieri re: observations at Debtor's location, Radix reservations system. | Bley | 0.4 | $275.00 | $110.00 |
| 04/27/12 | TCW M. Whitehouse re: observations at Debtor's location. | Bley | 0.1 | $275.00 | $27.50 |
| 04/30/12 | Discussion w/ C. Jalbert & M. Mollo re: sending team to SC for retrieval of records, arrangements needed. | Bley | 0.3 | $275.00 | $82.50 |
| 04/30/12 | TCW J. Baldiga & G. Barbieri re: records retrieval, calls scheduled. | Bley | 0.2 | $275.00 | $55.00 |
| 05/04/12 | TCW L. Gay re: retrieval of records. | Bley | 0.1 | $275.00 | $27.50 |
| 12/18/12 | Review inventory of computers and evidence files, discussion w/ T. McDonald on response to request from G. Barbieri. | Bley | 0.2 | $285.00 | $57.00 |
| 01/04/13 | Discussion w/ T. McDonald re: estimate for production of records per Subpoena. | Bley | 0.2 | $285.00 | $57.00 |
| 01/04/13 | Emails and discussions w/ C. Jalbert, M. Mollo and T. McDonald re; estimation of costs for records review and production. | Bley | 0.3 | $285.00 | $85.50 |
| 01/04/13 | Review of email from G. Barbieri re production of records in response to Subpoena. | Bley | 0.2 | $285.00 | $57.00 |
| 01/10/13 | Discussion w/ T. McDonald, emails to/from G. Barbieri re: production of Electronic Data. | Bley | 0.1 | $285.00 | $28.50 |
| 01/14/13 | Email from/to C. Stotter re: copies of Electronic Files. | Bley | 0.2 | $285.00 | $57.00 |
| 01/16/13 | Emails w/ attorneys for Chartis Insurance & Merrick Bank re: production of electronic files. | Bley | 0.1 | $285.00 | $28.50 |
| 01/16/13 | TCW T. McDonald re: electronic files for production. | Bley | 0.1 | $285.00 | $28.50 |
| 01/10/13 | Oversight of records review. | Caban | 5.6 | $85.00 | $476.00 |
| 04/24/12 | Direct Air - Submitted quote to Computer Relocation Services for moving equipment from SC office to V&L offices; phone calls with CRS and V&L staff to discuss move. | Felton | 2.1 | $275.00 | $577.50 |
| 04/26/12 | Direct Air - Emailed C. Benner and requested he create and mail original and redundant copies of data he backed up. | Felton | 0.3 | $275.00 | $82.50 |
| 04/30/12 | Direct Air - Backed up information inventory created from M. Whitehouse and copied to network. | Felton | 0.3 | $275.00 | $82.50 |
| 05/01/12 | Direct Air - Setup backups from C. Benner for imaging. | Felton | 0.6 | $275.00 | $165.00 |
| 05/02/12 | Began review of data on C. Benner backups. | Felton | 1.2 | $275.00 | $330.00 |
| 05/07/12 | Inventoried computers and remove hard drives. | Felton | 4.2 | $275.00 | $1,155.00 |
| 05/07/12 | Restored additional email from Direct Air employees. | Felton | 1.1 | $275.00 | $302.50 |
| 05/08/12 | Began identification and imaging of desktops and laptop hard drives. | Felton | 3.2 | $275.00 | $880.00 |
| 05/09/12 | Continued identifying and imaging computers. | Felton | 3.2 | $275.00 | $880.00 |
| 05/10/12 | Continued identifying and imaging computers. | Felton | 2.1 | $275.00 | $577.50 |
| 05/14/12 | Continued identifying and imaging computers. | Felton | 1.7 | $275.00 | $467.50 |
| 05/15/12 | Continued identifying and imaging computers. | Felton | 2.1 | $275.00 | $577.50 |
| 05/16/12 | Continued imaging computers. | Felton | 2.1 | $275.00 | $577.50 |

**Southern Sky Air & Tours, LLC d/b/a Direct Air**
**Chapter 7 Case No. 12-40944-MSH**

**1. Obtain and Retain Records**

**Statement of Services - Verdolino & Lowey, P.C. as of September 15, 2014**

| Date | Description | Staff | Hours | Rate | Fees |
|------|-------------|-------|-------|------|------|
| 05/21/12 | Continued imaging computers. | Felton | 1.1 | $275.00 | $302.50 |
| 05/22/12 | Completed imaging computers. | Felton | 1.3 | $275.00 | $357.50 |
| 05/03/12 | Prep for Myrtle Beach, SC records pick up. | Gay | 1.5 | $85.00 | $127.50 |
| 05/04/12 | Traveled from Foxboro, MA to Myrtle Beach, SC; loaded rental truck with records. | Gay | 11.0 | $85.00 | $935.00 |
| 05/05/12 | Drove rental truck from Myrtle Beach, SC to Laurel, MD. | Gay | 10.0 | $85.00 | $850.00 |
| 05/06/12 | Drove rental truck from Laurel, MD to Foxboro, MA. | Gay | 8.5 | $85.00 | $722.50 |
| 05/07/12 | Unloaded records from truck; re-fueled rental truck and returned. | Gay | 5.2 | $85.00 | $442.00 |
| 05/08/12 | Reconciled & entered expenses from Myrtle Beach, SC records pickup. | Gay | 1.2 | $85.00 | $102.00 |
| 05/14/12 | Inventory of records. | Gay | 6.3 | $85.00 | $535.50 |
| 05/15/12 | Inventory of records. | Gay | 6.7 | $85.00 | $569.50 |
| 05/16/12 | Inventory of records. | Gay | 6.1 | $85.00 | $518.50 |
| 10/30/13 | Preparing for record review.  Went to warehouse for record review. | Guay | 1.4 | $150.00 | $210.00 |
| 12/17/12 | Began reviewing the data we have as per G. Barbieri's request. | McDonald | 1.2 | $290.00 | $348.00 |
| 12/18/12 | Reviewed all computer images, created an Excel spreadsheet listing of all this data, and provided this information to G. Barbieri at Mirick O'Connell. | McDonald | 2.3 | $290.00 | $667.00 |
| 01/04/13 | Collected and reviewed all electronic data and made preparations to create 2 copies of this data for Chartis Insurance Co. and Merrick Bank as per G. Barbieri's request. | McDonald | 1.3 | $290.00 | $377.00 |
| 01/15/13 | Began creating copies of all V&L Direct Air electronic data as per G. Barbieri's request. Will ship to bank and insurance company involved in case. | McDonald | 1.8 | $290.00 | $522.00 |
| 01/16/13 | Finished copying electronic data onto encrypted drives and shipped to bank & insurance co as per G. Barbieri's request. | McDonald | 1.2 | $290.00 | $348.00 |
| 04/30/12 | Discussions with C. Jalbert and L. Gay re: travel. | Petrino | 0.2 | $85.00 | $17.00 |
| 05/01/12 | Dicussion with C. Jalbert re: travel for L. Gay and T. Miele. | Petrino | 0.1 | $85.00 | $8.50 |
| 05/01/12 | Made travel plans for L. Gay and T. Miele for removal of records. | Petrino | 0.3 | $85.00 | $25.50 |
| 04/27/12 | Direct Air - Records review and recovery at debtor's office in Myrtle Beach. | Whitehouse | 11.0 | $160.00 | $1,760.00 |
| 04/28/12 | Direct Air - Records review and recovery at debtor's office in Myrtle Beach. | Whitehouse | 6.5 | $160.00 | $1,040.00 |
| 04/30/12 | Update the inventory of the documents taken from the Myrtle Beach office. | Whitehouse | 1.1 | $160.00 | $176.00 |
| 05/08/12 | Update the inventory of boxed records. | Whitehouse | 0.5 | $160.00 | $80.00 |
| 05/14/12 | Inventory the bank statements found in the debtor's records. | Whitehouse | 5.3 | $160.00 | $848.00 |
| 05/15/12 | Inventory the bank statements found in the debtor's records, continued. | Whitehouse | 1.7 | $160.00 | $272.00 |
| | **Total Hours and Fees** | | **139.5** | | **$21,314.00** |

Southern Sky Air & Tours, LLC                    Exhibit B
Chapter 7 Case No. 12-40944-MSH                  Page 5 of 29

## 2.    Escrow Investigation

    The Trustee required an investigation into the shortfall in
the Valley National Bank escrow accounts.  These accounts were
used to hold customer deposits and prepayments for flights
operated by the Debtor.  The Debtor employed Radixx Air
Enterprise software to book and track flights and collections as
well as to release funds for completed flights into their
Operating Account.  The database for this software is comprised
of nearly 15 million records, related to flight segments,
customer payments, and customer re-accommodations (changes in
flights) including the dates booked, cancelled and recorded in
the database.  This data was received in flat text files and,
with information provided by Radixx personnel, a relational
database was created to analyze the monies received, flights
flown, monies earned (to be released from escrow and transferred
to the Operating Account) and monies still unearned (and to be
maintained in the Escrow Account).  As part of this analysis it
was necessary to reconcile the bank activity in the QuickBooks
file, as retrieved, with the physical bank statements. These bank
statements encompassed over 6,300 transactions in the Escrow
Accounts totaling over $209,000,000 in deposits and almost 25,000
transactions among the 11 bank accounts used by the Debtor, each
of which was verified against the QuickBooks activity for both

2.   Escrow Investigation (Continued)

the name related to the transaction and the amount of the
transaction.   The deposits to the Escrow Accounts were then tied
out to totals compiled from the Radixx data.

The Debtor operated for 263 weeks, and queries were written
and run to compile the customer deposits, completed flights,
refunded deposits, earned funds and advance bookings (unearned
funds) for each of those weeks.   The earned amounts were also
compared to the funds released and totals were matched, where
possible, to documents provided by Valley National Bank.
Overall, it was determined that the Escrow balance should have
been over $33,000,000 at the Petition Date, as compared to the
actual balance of only $1,016,935.91.

Also, as part of the Investigation, book, record,
cancellation and flight dates were compared to quantify bookings
that were used to inflate earned amounts for release, and then
removed from the database, or changed to be used to release funds
for future flights as well.

Numerous emails and telephone conversations with the Trustee
and his counsel were also required to define limits for
investigation.

Southern Sky Air & Tours, LLC                    Exhibit B
Chapter 7 Case No. 12-40944-MSH                  Page 7 of 29

2.   <u>Escrow Investigation (Continued)</u>

The Accountants believe that the fees incurred are
reasonable in light of the size and complexity of the case, the
scope of the required tasks and the results produced.  A
breakdown of the time spent by each accountant in connection with
the above-described services is as follows:

| Name | Hours | Rate | Fees |
|------|-------|------|------|
| Penny Bley | 53.9 | $295.00 | $ 15,900.50 |
| Penny Bley | 93.4 | 285.00 | 26,619.00 |
| Penny Bley | 6.4 | 275.00 | 1,760.00 |
| Timothy McDonald | 0.7 | 290.00 | 203.00 |
| Matthew Felton | 0.5 | 275.00 | 137.50 |
| Gina Guay | 51.2 | 150.00 | 7,680.00 |
| Gina Guay | 283.6 | 135.00 | 38,286.00 |
| Leanne Gay | 99.7 | 110.00 | 10,967.00 |
| Total Hours and Fees | <u>589.4</u> | | $<u>101,553.00</u> |

Southern Sky Air & Tours, LLC d/b/a Direct Air
Chapter 7 Case No. 12-40944-MSH

**2. Escrow Investigation**

Statement of Services - Verdolino & Lowey, P.C. as of September 15, 2014

| Date | Description | Staff | Hours | Rate | Fees |
|------|-------------|-------|-------|------|------|
| 04/27/12 | Emails & TCW C. Jalbert re: conf call with Valley National Bank. | Bley | 0.1 | $275.00 | $27.50 |
| 04/27/12 | TCW C. Jalbert re: summary of conf call. | Bley | 0.2 | $275.00 | $55.00 |
| 04/27/12 | Note to files re: conf call discussions. | Bley | 0.6 | $275.00 | $165.00 |
| 04/27/12 | TCW J. Baldiga, G. Barbieri, G. Haworth of Valley National Bank, re: issues noted at Debtor's location, employee statements re releases from Escrow Account, preliminary document request. | Bley | 0.6 | $275.00 | $165.00 |
| 04/30/12 | Conf Call w/ J. Baldiga, G. Barbieri, R. Boyd & D. Fixler - re: K. Ellison, M. Ellison & J. Tull, background on sale to Avondale, other issues. | Bley | 0.9 | $275.00 | $247.50 |
| 04/30/12 | Direct Air - Phone call with G. Barbieri to discuss Radixx system and QuickBooks online | Felton | 0.2 | $275.00 | $55.00 |
| 04/30/12 | Direct Air - Phone call with R. Peri to discuss Radixx systems. | Felton | 0.3 | $275.00 | $82.50 |
| 05/01/12 | TCW J. Baldiga, G. Barbieri, C. Jalbert, T. Rafferty & R. Keilman re: tax issues, background and timeline of events, escrow shortfall at time of sale to Avondale, operating agreements. | Bley | 1.1 | $275.00 | $302.50 |
| 05/02/12 | Review of VNB statements, comparison to QB balances. | Bley | 2.9 | $275.00 | $797.50 |
| 05/22/13 | Conf Call w/ J. Baldiga, G. O'Neil, J. Mirich, J. Murphy, D. Reier, D. Gurfein, T. Brock & C. Jalbert re: Shortfall Investigation. | Bley | 0.5 | $285.00 | $142.50 |
| 05/22/13 | Review of documents provided for background/timeline, plan approach to VNB analysis. | Bley | 0.8 | $285.00 | $228.00 |
| 05/22/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 1.1 | $135.00 | $148.50 |
| 05/23/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 2.6 | $135.00 | $351.00 |
| 05/23/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 4.0 | $135.00 | $540.00 |
| 05/24/13 | Discussions w/ G. Guay re: progress on cash transactions entry/verification. | Bley | 0.3 | $285.00 | $85.50 |
| 05/24/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 4.7 | $135.00 | $634.50 |
| 05/28/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 3.1 | $135.00 | $418.50 |
| 05/28/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 5.0 | $135.00 | $675.00 |
| 05/29/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 8.2 | $135.00 | $1,107.00 |
| 06/05/13 | Review of emails and notes to prep for call w/ J. Murphy. | Bley | 1.3 | $285.00 | $370.50 |
| 06/05/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 3.5 | $135.00 | $472.50 |
| 06/05/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 4.0 | $135.00 | $540.00 |
| 06/06/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 8.0 | $135.00 | $1,080.00 |
| 06/07/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 8.0 | $135.00 | $1,080.00 |

| Southern Sky Air & Tours, LLC d/b/a Direct Air | | | | |
|---|---|---|---|---|
| Chapter 7 Case No. 12-40944-MSH | | | | |
| | | | | |
| **2. Escrow Investigation** | | | | |
| | | | | |
| **Statement of Services - Verdolino & Lowey, P.C. as of September 15, 2014** | | | | |

| Date | Description | Staff | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 06/10/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 3.3 | $135.00 | $445.50 |
| 06/10/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 4.7 | $135.00 | $634.50 |
| 06/11/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 3.4 | $135.00 | $459.00 |
| 06/11/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 4.6 | $135.00 | $621.00 |
| 06/12/13 | TCW J. Murphy of Mirick O'Connell re: status of bank activity review, next steps, additional records to be requested. | Bley | 0.6 | $285.00 | $171.00 |
| 06/12/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 7.9 | $135.00 | $1,066.50 |
| 06/13/13 | Discussion w/ G. Guay re: progress on bank activity review. | Bley | 0.2 | $285.00 | $57.00 |
| 06/13/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 4.0 | $135.00 | $540.00 |
| 06/14/13 | TCW J. O'Coin of Radixx re: demo of program and capabilities. | Bley | 0.1 | $285.00 | $28.50 |
| 06/14/13 | Discussion w/ T. McDonald re: M. Felton notes on Radixx system and database. | Bley | 0.1 | $285.00 | $28.50 |
| 06/14/13 | Discussion w/ C. Jalbert re: progress, records received to date, status. | Bley | 0.2 | $285.00 | $57.00 |
| 06/14/13 | Review of emails re:Radixx, Merrick & JetPay. | Bley | 0.4 | $285.00 | $114.00 |
| 06/14/13 | Compose email to J. baldiga & J. Murphy w/ synopsis of call w/ R. Peri of Radixx, open items, plan of analysis. | Bley | 0.8 | $285.00 | $228.00 |
| 06/14/13 | TCW R. Peri of Radixx re: system capabilities, auditing, content, format and access. | Bley | 0.9 | $285.00 | $256.50 |
| 06/14/13 | TCW J. Murphy of Mirick O'Connell re: detailed information needed from Merrick/JetPay, access/exports on Radixx information, plan of analysis, other questions. | Bley | 1.3 | $285.00 | $370.50 |
| 06/14/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 8.0 | $135.00 | $1,080.00 |
| 06/17/13 | Discussions w/ G. Guay re: bank statement comparison to QuickBooks, observations so far. | Bley | 0.3 | $285.00 | $85.50 |
| 06/17/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 8.1 | $135.00 | $1,093.50 |
| 06/18/13 | Email to J. Coin re: revision to NDA needed. | Bley | 0.2 | $285.00 | $57.00 |
| 06/18/13 | Go to Meeting w/ J. Coin of Radixx re: data availability, reporting capability, ease of export. | Bley | 0.8 | $285.00 | $228.00 |
| 06/18/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Gay | 4.4 | $110.00 | $484.00 |
| 06/18/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 8.0 | $135.00 | $1,080.00 |
| 06/19/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Gay | 2.2 | $110.00 | $242.00 |
| 06/19/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 6.7 | $135.00 | $904.50 |
| 06/20/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Gay | 4.1 | $110.00 | $451.00 |

**Southern Sky Air & Tours, LLC d/b/a Direct Air**
**Chapter 7 Case No. 12-40944-MSH**

**2. Escrow Investigation**

**Statement of Services - Verdolino & Lowey, P.C. as of September 15, 2014**

| Date | Description | Staff | Hours | Rate | Fees |
|------|-------------|-------|-------|------|------|
| 06/20/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 8.0 | $135.00 | $1,080.00 |
| 06/21/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 8.0 | $135.00 | $1,080.00 |
| 06/24/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Gay | 6.2 | $110.00 | $682.00 |
| 06/24/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 8.0 | $135.00 | $1,080.00 |
| 06/25/13 | Emails w/ J. Murphy & J. Baldiga re: Merrick Bank data received. | Bley | 0.6 | $285.00 | $171.00 |
| 06/25/13 | Review notes from Radixx Demo, compile request for exported data. | Bley | 1.1 | $285.00 | $313.50 |
| 06/25/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Gay | 6.3 | $110.00 | $693.00 |
| 06/25/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 8.0 | $135.00 | $1,080.00 |
| 06/26/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Gay | 6.8 | $110.00 | $748.00 |
| 06/26/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 8.5 | $135.00 | $1,147.50 |
| 06/27/13 | Discussions w/ G. Guay re; progress on bank activity project. | Bley | 0.4 | $285.00 | $114.00 |
| 06/27/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Gay | 7.1 | $110.00 | $781.00 |
| 06/27/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 8.0 | $135.00 | $1,080.00 |
| 06/28/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Gay | 6.9 | $110.00 | $759.00 |
| 06/28/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 8.3 | $135.00 | $1,120.50 |
| 07/01/13 | Finish compiling list of data needed from Radixx system, email to J. O'Coin at Radixx for quote on time & price. | Bley | 0.6 | $285.00 | $171.00 |
| 07/01/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 1.7 | $135.00 | $229.50 |
| 07/01/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 6.3 | $135.00 | $850.50 |
| 07/02/13 | Email from/to J. Murphy re: Radixx & Merrick Bank, VNB Production. | Bley | 0.3 | $285.00 | $85.50 |
| 07/02/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 8.0 | $135.00 | $1,080.00 |
| 07/03/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 6.0 | $135.00 | $810.00 |
| 07/08/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Gay | 6.2 | $110.00 | $682.00 |
| 07/08/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 8.0 | $135.00 | $1,080.00 |
| 07/09/13 | Discussion w/ G. Guay re: progress on Cash reconstruction. | Bley | 0.2 | $285.00 | $57.00 |
| 07/09/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Gay | 6.6 | $110.00 | $726.00 |

**Southern Sky Air & Tours, LLC d/b/a Direct Air**
**Chapter 7 Case No. 12-40944-MSH**

**2. Escrow Investigation**

**Statement of Services - Verdolino & Lowey, P.C. as of September 15, 2014**

| Date | Description | Staff | Hours | Rate | Fees |
|------|-------------|-------|-------|------|------|
| 07/09/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 8.0 | $135.00 | $1,080.00 |
| 07/10/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Gay | 6.5 | $110.00 | $715.00 |
| 07/10/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 8.0 | $135.00 | $1,080.00 |
| 07/11/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Gay | 6.6 | $110.00 | $726.00 |
| 07/11/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 3.4 | $135.00 | $459.00 |
| 07/12/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Gay | 5.5 | $110.00 | $605.00 |
| 07/12/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 8.0 | $135.00 | $1,080.00 |
| 07/15/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Gay | 6.1 | $110.00 | $671.00 |
| 07/15/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 8.0 | $135.00 | $1,080.00 |
| 07/16/13 | Review of data request, emails w/ G. Gent & J. O'Coin of Radixx re: export format and timing. | Bley | 0.7 | $285.00 | $199.50 |
| 07/16/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Gay | 6.7 | $110.00 | $737.00 |
| 07/16/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 8.0 | $135.00 | $1,080.00 |
| 07/17/13 | TCW J. O'Coin & G. Gent re: finalize data request and format for upload, email F. Osborne to set up on FTP.. | Bley | 0.8 | $285.00 | $228.00 |
| 07/17/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 8.0 | $135.00 | $1,080.00 |
| 07/18/13 | Email to J. Murphy re progress on Radixx data. | Bley | 0.2 | $285.00 | $57.00 |
| 07/18/13 | TCW G. Gent of Radixx re: export of data. | Bley | 0.7 | $285.00 | $199.50 |
| 07/18/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Gay | 6.4 | $110.00 | $704.00 |
| 07/18/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 3.6 | $135.00 | $486.00 |
| 07/18/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 3.7 | $135.00 | $499.50 |
| 07/19/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Gay | 5.1 | $110.00 | $561.00 |
| 07/19/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 1.7 | $135.00 | $229.50 |
| 07/19/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 5.6 | $135.00 | $756.00 |
| 07/22/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 8.0 | $135.00 | $1,080.00 |
| 07/23/13 | Emails w/ A. Hammond & G. Gent of Radixx re; export and invoice for work. | Bley | 0.4 | $285.00 | $114.00 |
| 07/23/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 0.5 | $135.00 | $67.50 |
| 07/23/13 | Rebuild, correct QuickBooks cash transactions, reconcile to bank statements. | Guay | 4.6 | $135.00 | $621.00 |

**Southern Sky Air & Tours, LLC d/b/a Direct Air**
**Chapter 7 Case No. 12-40944-MSH**

**2. Escrow Investigation**

**Statement of Services - Verdolino & Lowey, P.C. as of September 15, 2014**

| Date | Description | Staff | Hours | Rate | Fees |
|------|-------------|-------|-------|------|------|
| 08/01/13 | Review Radixx data received, import to MS Access, set relationships. | Bley | 4.9 | $285.00 | $1,396.50 |
| 08/02/13 | Review & Import of Radixx Data to Access for querying. | Bley | 2.9 | $285.00 | $826.50 |
| 08/05/13 | Continued work on Radixx data compilation and analysis. | Bley | 2.9 | $285.00 | $826.50 |
| 08/07/13 | Verify import of text files to SQL, compact database, copy to thumb drive for move to network. | Bley | 3.8 | $285.00 | $1,083.00 |
| 08/08/13 | Discussions w/ T. McDonald re: loading of Radixx data into SQL on network. | Bley | 0.2 | $285.00 | $57.00 |
| 08/08/13 | Restored and attached Radixx DB to V&L SQL Server as per P. Bley's request. | McDonald | 0.7 | $290.00 | $203.00 |
| 08/09/13 | Write & run queries on Radixx Data for analysis of patterns. | Bley | 7.1 | $285.00 | $2,023.50 |
| 08/13/13 | Write and run queries based on phone conversation w/ J. Murphy & J. Baldiga. | Bley | 0.7 | $285.00 | $199.50 |
| 08/13/13 | TCW J. Murphy & J. Baldiga re: Radixx data progress, next steps, specific questions. | Bley | 1.6 | $285.00 | $456.00 |
| 08/14/13 | Write & run queries to detect patterns in Radixx Data. | Bley | 2.7 | $285.00 | $769.50 |
| 08/15/13 | Write & run queries, email to G. Gent, review of possible patterns/concerns re: Radixx Data. | Bley | 7.2 | $285.00 | $2,052.00 |
| 08/15/13 | Preparing quickbooks import. | Guay | 5.4 | $135.00 | $729.00 |
| 08/16/13 | Work on queries Radixx data review. | Bley | 6.6 | $285.00 | $1,881.00 |
| 08/19/13 | TCW J. Murphy re: Radixx Data comparison to VNB bank activity, preliminary review of Radixx data, possible approaches, delegation of review portions. | Bley | 1.9 | $285.00 | $541.50 |
| 08/19/13 | Work on queries against Radixx Data. | Bley | 6.2 | $285.00 | $1,767.00 |
| 08/23/13 | Work on queries and VNB account transactions. | Bley | 3.1 | $285.00 | $883.50 |
| 08/26/13 | TCW J. Murphy re: progress on Radixx data review, other items. | Bley | 1.2 | $285.00 | $342.00 |
| 08/26/13 | Radixx data review, write & run queries, compile analysis in Excel. | Bley | 7.6 | $285.00 | $2,166.00 |
| 08/27/13 | Radixx data review, email to J. Murphy with observations. | Bley | 1.8 | $285.00 | $513.00 |
| 08/27/13 | Review of Radixx Data, write & run additional Queries for comparison to VNB bank activity. | Bley | 3.7 | $285.00 | $1,054.50 |
| 08/28/13 | Continued review of VNB document production and set up spreadsheet to crossreference to Radixx data. | Bley | 6.6 | $285.00 | $1,881.00 |
| 08/29/13 | TCW J. Murphy re: progress, next steps/approach. | Bley | 0.5 | $285.00 | $142.50 |
| 08/29/13 | continued work on VNB comparison to Radixx data. | Bley | 1.3 | $285.00 | $370.50 |
| 08/30/13 | Continued Review of VNB production against Radixx Data. | Bley | 4.1 | $285.00 | $1,168.50 |
| 08/30/13 | Searching flight invoices for revenue collected. | Guay | 1.4 | $135.00 | $189.00 |
| 09/03/13 | Continued Review and comparison of Radixx data to VNB documents produced. | Bley | 5.6 | $295.00 | $1,652.00 |
| 09/03/13 | Searching for flight information for P. Bley. | Guay | 7.3 | $150.00 | $1,095.00 |
| 09/04/13 | TCW J. Murphy re: Radixx Data review. | Bley | 0.6 | $295.00 | $177.00 |
| 09/04/13 | Review of specific week flights, pmts and reaccomodations. | Bley | 0.9 | $295.00 | $265.50 |
| 09/04/13 | Review of Docs Produced, compare to data from Radixx. | Guay | 5.6 | $150.00 | $840.00 |
| 09/05/13 | Review of Radixx & VNB productions related to release requests, revisions to spreadsheets, email to J. Murphy. | Bley | 1.9 | $295.00 | $560.50 |
| 09/05/13 | TCW J. Murphy, observations, issues, next steps on Radixx and VNB reviews. | Bley | 2.6 | $295.00 | $767.00 |
| 09/05/13 | Review of Docs Produced, compare to data from Radixx. | Guay | 6.7 | $150.00 | $1,005.00 |

**Southern Sky Air & Tours, LLC d/b/a Direct Air**
**Chapter 7 Case No. 12-40944-MSH**

**2. Escrow Investigation**

**Statement of Services - Verdolino & Lowey, P.C. as of September 15, 2014**

| Date | Description | Staff | Hours | Rate | Fees |
|------|-------------|-------|-------|------|------|
| 09/06/13 | Voice mail from/ email to J. Murphy re: VNB to Radixx comparisons. | Bley | 0.1 | $295.00 | $29.50 |
| 09/06/13 | TCW J. Murphy re: questions on spreadsheets on Radixx vs VNB docs comparison. | Bley | 0.2 | $295.00 | $59.00 |
| 09/06/13 | Research bank records retrieved, update comparison w/ added transaction detail found. | Bley | 2.9 | $295.00 | $855.50 |
| 09/06/13 | Review of Docs Produced, compare to data from Radixx. | Guay | 6.4 | $150.00 | $960.00 |
| 09/09/13 | Review of Docs Produced, compare to data from Radixx. | Guay | 7.7 | $150.00 | $1,155.00 |
| 09/10/13 | Review of Docs Produced, compare to data from Radixx. | Guay | 2.2 | $150.00 | $330.00 |
| 09/11/13 | Review of Docs Produced, compare to data from Radixx. | Guay | 8.1 | $150.00 | $1,215.00 |
| 09/13/13 | Discussion w/ G. Guay re: progress on listing of all payments. | Bley | 0.2 | $295.00 | $59.00 |
| 09/13/13 | TCW J. Murphy re: Jetpay, list of all payments, next steps. | Bley | 0.6 | $295.00 | $177.00 |
| 09/13/13 | Review of payments listing, subtotal & pivot for totals by Payee. | Bley | 3.5 | $295.00 | $1,032.50 |
| 09/13/13 | Review of Docs Produced, compare to data from Radixx. | Guay | 0.5 | $150.00 | $75.00 |
| 09/16/13 | Review of Docs Produced, compare to data from Radixx. | Guay | 2.9 | $150.00 | $435.00 |
| 09/17/13 | Review of Docs Produced, compare to data from Radixx. | Guay | 3.8 | $150.00 | $570.00 |
| 09/25/13 | Review of schedule of all payments, update pivot tables, email from/to J. Murphy, research on IRS & US FAA payments. | Bley | 1.8 | $295.00 | $531.00 |
| 10/03/13 | 2 TC's w/ J. Murphy re: review of payments, VNB data, observations and concerns. | Bley | 1.4 | $295.00 | $413.00 |
| 10/08/13 | Emails w/ G. Gent & J. Murphy re: Radixx access logs. | Bley | 0.1 | $295.00 | $29.50 |
| 10/29/13 | TCW J. Murphy re: records review. | Bley | 0.1 | $295.00 | $29.50 |
| 10/29/13 | Email to J. Murphy re calculation method for Escrow Balances. | Bley | 0.8 | $295.00 | $236.00 |
| 10/30/13 | Discussions w/ J. Murphy, review of certain items found in records review, comparison of Financials from documents retrieved to Financials from per QB file. | Bley | 4.9 | $295.00 | $1,445.50 |
| 11/06/13 | TCW J. Murphy re: questions brought up by depositions. | Bley | 0.3 | $295.00 | $88.50 |
| 11/06/13 | Run detail of revenues for specific dates. | Bley | 1.2 | $295.00 | $354.00 |
| 11/11/13 | Meet w/ & work on spreadsheets for J. Murphy re: prep for depositions, results of depositions. | Bley | 5.1 | $295.00 | $1,504.50 |
| 11/13/13 | Cash Reconciliations, roll forward, reveiw of payments and payees. | Bley | 1.9 | $295.00 | $560.50 |
| 11/22/13 | Write & test query for data on test weeks. | Bley | 0.4 | $295.00 | $118.00 |
| 11/25/13 | TCW J. Murphy re: observations regarding new queries on Radixx data. | Bley | 0.5 | $295.00 | $147.50 |
| 11/25/13 | Write & Run Queries from Radixx data re: certain test dates as requested by J. Murphy. | Bley | 0.9 | $295.00 | $265.50 |
| 11/25/13 | Review of Radixx Data, write & Run queries re: segments/flts booked and cancelled after departure date. | Bley | 3.4 | $295.00 | $1,003.00 |
| 11/26/13 | Write & Run Queries for Revenue Cross-Tab and Pmt Method Cross-Tab reports to compare to Escrow Releases; quantify bookings/cancellations after departure date. | Bley | 5.8 | $295.00 | $1,711.00 |
| 12/18/13 | TCW J. Murphy re: cross tab reports, addit Family Ties requests, items from J. Murphy 's conv w/ S. Ullerup. | Bley | 0.4 | $295.00 | $118.00 |
| 12/18/13 | Revise & Run CrossTab Revenue Query. | Bley | 1.8 | $295.00 | $531.00 |
| 12/19/13 | Review and subtotals of CrossTab Revenue Report. | Bley | 3.4 | $295.00 | $1,003.00 |

**Southern Sky Air & Tours, LLC d/b/a Direct Air**
**Chapter 7 Case No. 12-40944-MSH**

**2. Escrow Investigation**

**Statement of Services - Verdolino & Lowey, P.C. as of September 15, 2014**

| Date | Description | Staff | Hours | Rate | Fees |
|------|-------------|-------|-------|------|------|
| 06/02/14 | Review of Electronic & Hard records lists, email to J. Murphy for response to DOJ. | Bley | 0.3 | $295.00 | $88.50 |
| 06/05/14 | TCW J. Baldiga, J. Murphy, L. Atkinson re: DOJ subpoena response, access to records. | Bley | 0.3 | $295.00 | $88.50 |
| | **Total Hours and Fees** | | **589.4** | | **$101,553.00** |

Southern Sky Air & Tours, LLC                    Exhibit B
Chapter 7 Case No. 12-40944-MSH                  Page 15 of 29

3.    Investigation Report

       Following the Escrow Investigation, the Trustee requested an
Affidavit be prepared summarizing the investigation process and
our findings.  During the compilation for the Affidavit certain
areas required further investigation and definition, and numerous
emails and conversations with the Trustee and his counsel.  This
category covers the affidavit preparation, including the
additional research and investigation neded to complete it.

       The Accountants believe that the fees incurred are
reasonable in light of the size and complexity of the case, the
scope of the required tasks and the results produced.    A
breakdown of the time spent by each accountant in connection with
the above-described services is as follows:

| Name | Hours | Rate | Fees |
|------|-------|------|------|
| Penny Bley | 67.7 | $295.00 | $19,971.50 |
| Mary Jo Schindler | 2.8 | 275.00 | 770.00 |
| Total Hours and Fees | 70.5 | | $20,741.50 |

**Southern Sky Air & Tours, LLC d/b/a Direct Air**
**Chapter 7 Case No. 12-40944-MSH**

**3. Investigation Reports**

**Statement of Services - Verdolino & Lowey, P.C. as of September 15, 2014**

| Date | Description | Staff | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 11/22/13 | TCW J. Murphy re: reporting on test weeks, compile affidavit on review and observations. | Bley | 0.9 | $295.00 | $265.50 |
| 12/02/13 | Compile Affidavit and Exhibits re: VNB & Radixx data. | Bley | 7.3 | $295.00 | $2,153.50 |
| 12/03/13 | Compile Exhibits for Affidavit re:VNB Escrow. | Bley | 3.1 | $295.00 | $914.50 |
| 12/05/13 | Added work on Affidavit. | Bley | 0.9 | $295.00 | $265.50 |
| 12/05/13 | TCW J. Murphy, review of Shortfall, items found to support findings, affidavit on investigation all re: Escrow Shortfall. | Bley | 2.7 | $295.00 | $796.50 |
| 12/06/13 | Continued work on Affidavit and exhibits, email to J. Murphy for preliminary review. | Bley | 4.4 | $295.00 | $1,298.00 |
| 12/09/13 | Further Queries, comparisons, exhibits for affidavit. | Bley | 7.6 | $295.00 | $2,242.00 |
| 12/10/13 | Further work on exhibits and affidavit. | Bley | 2.4 | $295.00 | $708.00 |
| 12/11/13 | Continued work on affidavit & Exhibits. | Bley | 4.8 | $295.00 | $1,416.00 |
| 12/12/13 | Continued work on affidavit and exhibits. | Bley | 7.4 | $295.00 | $2,183.00 |
| 12/13/13 | Continued work on Radixx data analysis, finalize affidavit. | Bley | 7.9 | $295.00 | $2,330.50 |
| 12/16/13 | TCW J. Murphy re: finalize affidavit and exhibits on Radixx Review. | Bley | 1.0 | $295.00 | $295.00 |
| 12/16/13 | Update Advance Bookings numbers for paid date not book date, email updated PDF's and affidavit draft to J. Murphy. | Bley | 1.4 | $295.00 | $413.00 |
| 12/16/13 | Finalize Affidavit and Exhibits for Radixx Review and Shortfall Investigation. | Bley | 3.4 | $295.00 | $1,003.00 |
| 12/19/13 | TCW J. Murphy re: response from R. Boyd, finalizing Shortfall numbers, affidavit and items for report. | Bley | 1.4 | $295.00 | $413.00 |
| 02/12/14 | TCW J. Murphy re: revisions to Affidavit, finalize for inclusion in report. | Bley | 0.2 | $295.00 | $59.00 |
| 02/12/14 | TCW J. Murphy re: edits to Affidavit, proposed exhibits. | Bley | 0.4 | $295.00 | $118.00 |
| 02/13/14 | TCW J. Murphy re; edits to Affidavit, final numbers for inclusion, proposed exhibits. | Bley | 0.9 | $295.00 | $265.50 |
| 02/13/14 | Revisions and refinements to affidavit & exhibits, email to J. Murphy for review. | Bley | 2.6 | $295.00 | $767.00 |
| 02/14/14 | Review of revised affidavit. | Bley | 0.4 | $295.00 | $118.00 |
| 02/14/14 | TCW J. Murphy re; finalize affidavit & exhibits. | Bley | 0.6 | $295.00 | $177.00 |
| 02/19/14 | Assemble Exhibits for Affidavit, discussion w/ M. Schindler-Bailey to review. | Bley | 1.4 | $295.00 | $413.00 |
| 02/19/14 | Review and revise of affidavit with P. Bley. | Schindler | 2.8 | $275.00 | $770.00 |
| 02/20/14 | TCW J. Murphy re; edits to Affidavit. | Bley | 0.2 | $295.00 | $59.00 |
| 02/20/14 | Edits to Affidavit, email to J. Murphy. | Bley | 0.4 | $295.00 | $118.00 |
| 02/21/14 | Review and revise Affidavit and Exhibits, email w/ J. Murphy re same. | Bley | 1.6 | $295.00 | $472.00 |
| 02/26/14 | TCW J. Murphy re final edits to affidavit. | Bley | 0.3 | $295.00 | $88.50 |
| 02/26/14 | Review finalized affidavit, revisions, sign & email. | Bley | 1.8 | $295.00 | $531.00 |
| 02/28/14 | TCW J Murphy re; revisions to affidavit. | Bley | 0.1 | $295.00 | $29.50 |
| 02/28/14 | Email from/to J. Murphy, final review, sign, scan Affidavit for filing. | Bley | 0.2 | $295.00 | $59.00 |
| | **Total Hours and Fees** | | **70.5** | | **$20,741.50** |

Southern Sky Air & Tours, LLC                    Exhibit B
Chapter 7 Case No. 12-40944-MSH                  Page 17 of 29

4.   <u>Preference Analysis</u>

    The review of the Debtor's payments during the preference

period covered over 800 payments to just over 200 entities and

totaling over $21,000,000.  Due to the volume of records and the

disorganization and inaccuracy of the Debtor's records, a

significant amount of time was required to locate the appropriate

records, organize them and complete the analysis.  In addition to

the analysis of the payments to establish the likely transactions

that the Trustee might seek to avoid, the Accountants also

reviewed records to assist the Trustee in reviewing the defenses

typically asserted by preference defendants, including ordinary

course and subsequent new value.  Where we could, we provided the

Trustee such information.  Determining the goods and services

received for payments, timing of invoices and actual recipient of

the payment because of the unorganized and sometimes incorrect

records.  The Trustee has filed over 70 preference actions and

has collected over $500,000 to date. Several actions are still in

progress, including a large one which will require trial.

    The Accountants believe that the fees incurred are

reasonable in light of the size and complexity of the case, the

scope of the required tasks and the results produced.  A

breakdown of the time spent by each accountant in connection with

the above-described services is as follows:

Southern Sky Air & Tours, LLC                    Exhibit B
Chapter 7 Case No. 12-40944-MSH                  Page 18 of 29

4.   Preference Analysis (Continued)

| Name | Hours | Rate | Fees |
|------|-------|------|------|
| Matthew Flynn | 0.7 | $295.00 | $    206.50 |
| Matthew Flynn | 0.2 | 290.00 | 58.00 |
| Penny Bley | 28.0 | 295.00 | 8,260.00 |
| Penny Bley | 0.8 | 285.00 | 228.00 |
| Penny Bley | 3.9 | 275.00 | 1,072.50 |
| Timothy McDonald | 0.2 | 290.00 | 58.00 |
| Matthew Felton | 0.2 | 275.00 | 55.00 |
| Renee Cotnoir | 66.0 | 175.00 | 11,550.00 |
| Matthew Whitehouse | 7.7 | 195.00 | 1,501.50 |
| Matthew Whitehouse | 11.7 | 175.00 | 2,047.50 |
| Matthew Whitehouse | 151.2 | 160.00 | 24,192.00 |
| Gina Guay | 41.8 | 150.00 | 6,270.00 |
| Gina Guay | 1.0 | 135.00 | 135.00 |
| Gina Guay | 2.6 | 130.00 | 338.00 |
| Total Hours and Fees | 316.0 | | $55,972.00 |

**Southern Sky Air & Tours, LLC d/b/a Direct Air**
**Chapter 7 Case No. 12-40944-MSH**

**4. Preference Analysis**

**Statement of Services - Verdolino & Lowey, P.C. as of September 15, 2014**

| Date | Description | Staff | Hours | Rate | Fees |
|------|-------------|-------|-------|------|------|
| 05/04/12 | Search the debtor's email files for missing bank statements. | Whitehouse | 0.7 | $160.00 | $112.00 |
| 05/04/12 | Update the bank statement inventory to include the pdf files received from Valley National Bank. | Whitehouse | 0.8 | $160.00 | $128.00 |
| 05/07/12 | Attempted to crack password protection on Adobe bank statements. | Felton | 0.2 | $275.00 | $55.00 |
| 05/15/12 | Perform the debtor's preference analysis for the 90-day period prior to filing. | Whitehouse | 6.3 | $160.00 | $1,008.00 |
| 05/18/12 | Perform the debtor's preference analysis for the 90-day period prior to filing, continued. | Whitehouse | 3.3 | $160.00 | $528.00 |
| 05/22/12 | Perform the debtor's preference analysis for the 90-day period prior to filing, continued. | Whitehouse | 2.1 | $160.00 | $336.00 |
| 05/23/12 | Create a list of potential insiders. | Whitehouse | 1.3 | $160.00 | $208.00 |
| 05/23/12 | Perform the debtor's preference analysis for the 90-day period prior to filing, continued. | Whitehouse | 6.0 | $160.00 | $960.00 |
| 05/24/12 | Search the debtor's records for backup to the wires that cleared during the 90-day preference period. | Whitehouse | 1.4 | $160.00 | $224.00 |
| 05/29/12 | Search the debtor's records for backup to the wires that cleared the bank accounts during the 90-day period prior to filing. | Whitehouse | 4.3 | $160.00 | $688.00 |
| 05/29/12 | Identify the payments to insiders made during the 2-year period prior to filing. | Whitehouse | 1.2 | $160.00 | $192.00 |
| 05/30/12 | Search the debtor's records for backup to the wires that cleared the bank accounts during the 90-day period prior to filing. | Whitehouse | 0.8 | $160.00 | $128.00 |
| 06/05/12 | Identify the payments to insiders made during the 2-year period prior to filing. | Whitehouse | 4.6 | $160.00 | $736.00 |
| 06/06/12 | Identify the payments to insiders made during the 2-year period prior to filing. | Whitehouse | 1.5 | $160.00 | $240.00 |
| 06/12/12 | Perform the debtor's insider analysis for the 2-year period prior to filing. | Whitehouse | 2.8 | $160.00 | $448.00 |
| 06/13/12 | Perform the debtor's insider analysis for the 2-year period prior to filing. | Whitehouse | 3.5 | $160.00 | $560.00 |
| 06/14/12 | Perform the debtor's insider analysis for the 2-year period prior to filing. | Whitehouse | 1.3 | $160.00 | $208.00 |
| 06/18/12 | Perform the debtor's preference analysis for the 90-day period prior to filing. | Whitehouse | 2.6 | $160.00 | $416.00 |
| 06/18/12 | Inventory the bank records received on 06/18/12. | Whitehouse | 1.7 | $160.00 | $272.00 |
| 06/18/12 | Perform the debtor's insider analysis for the 2-year period prior to filing. | Whitehouse | 3.9 | $160.00 | $624.00 |
| 06/19/12 | Perform the debtor's preference analysis for the 90-day period prior to filing. | Whitehouse | 6.2 | $160.00 | $992.00 |
| 06/20/12 | Perform the debtor's preference analysis for the 90-day period prior to filing. | Whitehouse | 1.1 | $160.00 | $176.00 |
| 06/21/12 | Review of Preliminary Preference Analysis for over $25K. | Bley | 0.5 | $275.00 | $137.50 |
| 06/22/12 | Updadte the debtor's preference analysis to include paid invoice information. | Whitehouse | 2.0 | $160.00 | $320.00 |
| 06/26/12 | Discussion & Emails w/ J. Baldiga, C. Jalbert, M. Flynn & M. Whitehouse re: preference analysis. | Bley | 0.2 | $275.00 | $55.00 |
| 06/26/12 | Export transactions from QuickBooks to expedite data entry for Preference Analysis. | Bley | 0.3 | $275.00 | $82.50 |

**Southern Sky Air & Tours, LLC d/b/a Direct Air**
**Chapter 7 Case No. 12-40944-MSH**

**4. Preference Analysis**

**Statement of Services - Verdolino & Lowey, P.C. as of September 15, 2014**

| Date | Description | Staff | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 06/26/12 | Enter the invoice detail into the debtor's preference analysis. | Whitehouse | 6.0 | $160.00 | $960.00 |
| 06/27/12 | Enter the invoice detail into the debtor's preference analysis. | Whitehouse | 8.0 | $160.00 | $1,280.00 |
| 06/28/12 | Enter the invoice detail into the debtor's preference analysis. | Whitehouse | 8.2 | $160.00 | $1,312.00 |
| 06/29/12 | Enter the invoice detail into the debtor's insider analysis. | Whitehouse | 3.7 | $160.00 | $592.00 |
| 06/29/12 | Enter the invoice detail into the debtor's preference analysis. | Whitehouse | 4.2 | $160.00 | $672.00 |
| 07/02/12 | Discuss preference analysis w/ M. Whitehouse. | Flynn | 0.1 | $290.00 | $29.00 |
| 07/02/12 | Enter the invoice detail into the debtor's preference analysis. | Whitehouse | 7.9 | $160.00 | $1,264.00 |
| 07/03/12 | Enter the invoice detail into the debtor's preference analysis. | Whitehouse | 5.1 | $160.00 | $816.00 |
| 07/06/12 | Enter the invoice detail into the debtor's insider analysis. | Whitehouse | 3.6 | $160.00 | $576.00 |
| 07/09/12 | Enter the invoice detail into the debtor's insider analysis. | Whitehouse | 4.8 | $160.00 | $768.00 |
| 07/10/12 | Scanning Amex Statements for M. Whitehouse. | Guay | 0.2 | $130.00 | $26.00 |
| 07/10/12 | Enter the invoice detail into the debtor's insider analysis. | Whitehouse | 1.4 | $160.00 | $224.00 |
| 07/11/12 | Enter the invoice detail into the debtor's insider analysis. | Whitehouse | 5.0 | $160.00 | $800.00 |
| 07/12/12 | Enter the invoice detail into the debtor's insider analysis. | Whitehouse | 3.9 | $160.00 | $624.00 |
| 07/19/12 | Review of Preference Analyses, email to M. Whitehouse & C. Jalbert w/ observations. | Bley | 2.9 | $275.00 | $797.50 |
| 08/06/12 | Respond to G. Barbieri email re: preference and insider analyses. | Whitehouse | 0.6 | $160.00 | $96.00 |
| 08/09/12 | Create an inventory of the J. Tull Amex statements. | Whitehouse | 0.7 | $160.00 | $112.00 |
| 08/13/12 | Extend the debtor's insider analysis to include the 4-year period prior to filing. | Whitehouse | 0.5 | $160.00 | $80.00 |
| 08/14/12 | Extend the debtor's insider analysis to include the 4-year period prior to filing. | Whitehouse | 4.4 | $160.00 | $704.00 |
| 08/15/12 | Extend the debtor's insider analysis to include the 4-year period prior to filing. | Whitehouse | 2.5 | $160.00 | $400.00 |
| 08/22/12 | Review the alleged payments to Jet Blue during the 90-day preference period. | Whitehouse | 1.2 | $160.00 | $192.00 |
| 08/23/12 | Extend the debtor's insider analysis to include the 4-year period prior to filing. | Whitehouse | 2.1 | $160.00 | $336.00 |
| 08/25/12 | Extend the debtor's insider analysis to include the 4-year period prior to filing. | Whitehouse | 2.0 | $160.00 | $320.00 |
| 08/27/12 | Extend the debtor's insider analysis to include the 4-year period prior to filing. | Whitehouse | 1.1 | $160.00 | $176.00 |
| 08/28/12 | Extend the debtor's insider analysis to include the 4-year period prior to filing. | Whitehouse | 3.3 | $160.00 | $528.00 |
| 08/29/12 | Invoice data entry for M. Whitehouse. | Guay | 2.1 | $130.00 | $273.00 |
| 08/29/12 | Extend the debtor's insider analysis to include the 4-year period prior to filing. | Whitehouse | 4.5 | $160.00 | $720.00 |
| 08/30/12 | Discuss insider analysis w/ M. Whitehouse. | Flynn | 0.1 | $290.00 | $29.00 |
| 08/30/12 | Extend the debtor's insider analysis to include the 4-year period prior to filing. | Whitehouse | 4.8 | $160.00 | $768.00 |
| 08/31/12 | Data entry for M. Whitehouse on Insider Analysis. | Guay | 0.3 | $130.00 | $39.00 |
| 08/31/12 | Extend the insider analysis to include the 4-year period prior to filing. | Whitehouse | 2.3 | $160.00 | $368.00 |

| | Southern Sky Air & Tours, LLC d/b/a Direct Air | | | | |
|---|---|---|---|---|---|
| | Chapter 7 Case No. 12-40944-MSH | | | | |
| | | | | | |
| | **4. Preference Analysis** | | | | |
| | | | | | |
| | **Statement of Services - Verdolino & Lowey, P.C. as of September 15, 2014** | | | | |
| | | | | | |
| **Date** | **Description** | **Staff** | **Hours** | **Rate** | **Fees** |
| 09/05/12 | Extend the debtor's insider analysis to include the 4-year period prior to filing. | Whitehouse | 1.6 | $175.00 | $280.00 |
| 09/17/12 | Searching for US Airways payments for M. Whitehouse. | Guay | 1.0 | $135.00 | $135.00 |
| 09/18/12 | Locate and copy the documents for payments to made to ABC Fine Wine and US Airways. | Whitehouse | 2.0 | $175.00 | $350.00 |
| 09/24/12 | Locate and send backup for the payments made to Costco, Carribean Sun and Aviation Advantage. | Whitehouse | 1.8 | $175.00 | $315.00 |
| 06/05/13 | TCW J. Murphy re: cash transactions, tracking insider payments, JetPay process, other issues. | Bley | 0.8 | $285.00 | $228.00 |
| 08/15/13 | Search for and copy backup for payments made to various creditors during the 90-day preference period. | Whitehouse | 1.6 | $175.00 | $280.00 |
| 08/16/13 | Search for and copy backup for payments made to various creditors during the 90-day preference period. | Whitehouse | 4.7 | $175.00 | $822.50 |
| 09/04/13 | Locate and copy the bank backup for the payments made to Miami Air International during the 90-day preference period. | Whitehouse | 0.2 | $195.00 | $39.00 |
| 09/05/13 | Locate and copy the bank backup for the payments made to Miami Air International during the 90-day preference period, continued. | Whitehouse | 0.8 | $195.00 | $156.00 |
| 09/06/13 | Discussions w/ G. Guay, export added detail from QuickBooks, re: review of all payments for all periods for possible fraudulent transfers. | Bley | 0.3 | $295.00 | $88.50 |
| 09/09/13 | Export and begin review of all outgoing funds, discussions w/ G. Guay re: categorization of transfers. | Bley | 1.4 | $295.00 | $413.00 |
| 09/10/13 | Search the debtor's records for the backup to the payments made to QuickFlights during the 90-day preference period. | Whitehouse | 0.7 | $195.00 | $136.50 |
| 09/11/13 | Search the debtor's records for the backup to the payments made to QuickFlights during the 90-day preference period. | Whitehouse | 1.5 | $195.00 | $292.50 |
| 09/17/13 | Emails w/ J. Murphy & G. O'Neil re: preference to all payments comparison, last operation date. | Bley | 0.2 | $295.00 | $59.00 |
| 09/17/13 | Review of All Payments file, create totals in pivot tables, for comparison to Preference Analysis, instruction to G Guay for further analysis. | Bley | 0.5 | $295.00 | $147.50 |
| 09/17/13 | Locate and copy the backup for the payments made to EIN Management during the 2-year period prior to filing. | Whitehouse | 0.9 | $195.00 | $175.50 |
| 09/18/13 | Searching for payments made to EIN and reviewing transactions. | Guay | 4.2 | $150.00 | $630.00 |
| 09/18/13 | Locate backup for payments made to EIN Management during the 2-year period prior to filing. | Whitehouse | 1.4 | $195.00 | $273.00 |
| 09/19/13 | Copying EIN Invoices. | Guay | 3.6 | $150.00 | $540.00 |
| 09/20/13 | Scanning EIN invoices. | Guay | 0.6 | $150.00 | $90.00 |
| 09/20/13 | Locate backup for payments made to EIN Management during the 2-year period prior to filing. | Whitehouse | 0.8 | $195.00 | $156.00 |
| 09/23/13 | Searching for payments made to Hilton Garden Inn. | Guay | 2.3 | $150.00 | $345.00 |
| 09/25/13 | Searching for wires paid to the 911 fee. | Guay | 3.2 | $150.00 | $480.00 |
| 10/09/13 | Searching for cancelled checks to R. Keilman. | Cotnoir | 2.5 | $175.00 | $437.50 |
| 10/09/13 | Emails and discussions re: preference back-up. | Flynn | 0.2 | $295.00 | $59.00 |
| 10/09/13 | Searching for cancelled checks and Amex for R. Keilman. | Guay | 0.5 | $150.00 | $75.00 |
| 10/10/13 | Emails w/ J. Murphy re: R. Keilman loan and payments. | Bley | 0.3 | $295.00 | $88.50 |
| 10/10/13 | Searching for cancelled checks to Robert Keilman. | Cotnoir | 6.3 | $175.00 | $1,102.50 |

| Southern Sky Air & Tours, LLC d/b/a Direct Air | | | | | |
| Chapter 7 Case No. 12-40944-MSH | | | | | |
| | | | | | |
| **4. Preference Analysis** | | | | | |
| | | | | | |
| **Statement of Services - Verdolino & Lowey, P.C. as of September 15, 2014** | | | | | |
| | | | | | |
| **Date** | **Description** | **Staff** | **Hours** | **Rate** | **Fees** |
| | | | | | |
| 10/10/13 | Discuss preference bank up w/ G. Guay. | Flynn | 0.1 | $295.00 | $29.50 |
| 10/10/13 | Searching for Check copies. | Guay | 1.7 | $150.00 | $255.00 |
| 10/11/13 | Searching for cancelled checks to R. Keilman. | Cotnoir | 0.5 | $175.00 | $87.50 |
| 10/11/13 | Searching for cancelled checks to R. Keilman. | Cotnoir | 0.8 | $175.00 | $140.00 |
| 10/11/13 | Making copies of cancelled checks. | Guay | 1.9 | $150.00 | $285.00 |
| 10/14/13 | Scaning all back up found for R. Keilman. | Guay | 1.0 | $150.00 | $150.00 |
| 10/16/13 | Discussions w/ G. Guay re; items for further review - all payments specific to insiders. | Bley | 0.4 | $295.00 | $118.00 |
| 10/16/13 | Uploading documents to portal, searching for bank statements for P. Bley. | Guay | 1.4 | $150.00 | $210.00 |
| 10/17/13 | Review of All Payments for updated payroll payees, email to J. Murphy. | Bley | 0.6 | $295.00 | $177.00 |
| 10/17/13 | Searching through online quickbooks for payroll. | Guay | 2.8 | $150.00 | $420.00 |
| 10/25/13 | Searching for payments made to Tech Aviation. | Guay | 0.2 | $150.00 | $30.00 |
| 10/29/13 | Searching for payments to: Tech Aviation / Niagara Falls Aviation. | Cotnoir | 2.7 | $175.00 | $472.50 |
| 10/29/13 | Preparing for record review and searching for documents requested by attorney. | Guay | 0.7 | $150.00 | $105.00 |
| 10/30/13 | Searching for payments to: Tech Aviation / Niagara Falls Aviation. | Cotnoir | 0.5 | $175.00 | $87.50 |
| 10/30/13 | Copying Files. | Cotnoir | 1.0 | $175.00 | $175.00 |
| 10/30/13 | Prepare the backup documents for the payments made to Tech Aviation. | Whitehouse | 0.7 | $195.00 | $136.50 |
| 11/11/13 | Copying Documents. | Cotnoir | 0.3 | $175.00 | $52.50 |
| 11/12/13 | Review of All Payments spreadsheet, reconciliation to Preference Analysis and Quickbooks. | Bley | 5.8 | $295.00 | $1,711.00 |
| 11/14/13 | Review of payees & payments, run updated reports to Excel of All Payments. | Bley | 5.9 | $295.00 | $1,740.50 |
| 11/15/13 | Review All Payments export, consolidate names, create table of totals for further analysis. | Bley | 1.9 | $295.00 | $560.50 |
| 12/10/13 | Looking for requested preference backup for K. DelleChiaie. | Cotnoir | 2.3 | $175.00 | $402.50 |
| 12/10/13 | Email re: preference documentation. | Flynn | 0.1 | $295.00 | $29.50 |
| 12/11/13 | Assist R. Cotnoir in location and printing of preference backup. | Bley | 0.8 | $295.00 | $236.00 |
| 12/11/13 | Looking for requested preference backup for K. DelleChiaie. | Cotnoir | 5.7 | $175.00 | $997.50 |
| 12/11/13 | Discuss preference documents w/ R. Cotnoir; review of same; discuss w/ P. Bley. | Flynn | 0.3 | $295.00 | $88.50 |
| 12/11/13 | Locate the records needed to complete the document request. | Whitehouse | 0.7 | $195.00 | $136.50 |
| 12/12/13 | Looking for requested preference backup for K. DelleChiaie. | Cotnoir | 0.5 | $175.00 | $87.50 |
| 02/04/14 | Looking for requested preference backup for K. DelleChiaie. | Cotnoir | 4.0 | $175.00 | $700.00 |
| 02/10/14 | Looking for requested preference backup for K. DelleChiaie. | Cotnoir | 1.0 | $175.00 | $175.00 |
| 02/10/14 | Looking for requested preference backup for K. DelleChiaie. | Guay | 3.9 | $150.00 | $585.00 |
| 02/11/14 | Looking for requested preference backup for K. DelleChiaie. | Cotnoir | 5.8 | $175.00 | $1,015.00 |

**Southern Sky Air & Tours, LLC d/b/a Direct Air**
**Chapter 7 Case No. 12-40944-MSH**

**4. Preference Analysis**

**Statement of Services - Verdolino & Lowey, P.C. as of September 15, 2014**

| Date | Description | Staff | Hours | Rate | Fees |
|------|-------------|-------|-------|------|------|
| 02/12/14 | Looking for requested preference backup for K. DelleChiaie. Cotnoir | Cotnoir | 2.3 | $175.00 | $402.50 |
| 02/12/14 | Searching for back up information that was recently requested. | Guay | 0.5 | $150.00 | $75.00 |
| 02/13/14 | Discussions w/ and review of Preference Backup pulled by R. Cotnoir per request of K. DelleChaie, email of pdfs to K. DelleChaie. | Bley | 0.6 | $295.00 | $177.00 |
| 02/13/14 | Looking for requested preference backup for K. DelleChiaie. | Cotnoir | 6.2 | $175.00 | $1,085.00 |
| 02/14/14 | Looking for requested preference backup for K. DelleChiaie. | Cotnoir | 0.3 | $175.00 | $52.50 |
| 02/19/14 | Discussions & emails re: Preference Backup on Orlando Sanford. | Bley | 0.6 | $295.00 | $177.00 |
| 02/19/14 | Looking for requested preference backup for K. DelleChiaie. | Cotnoir | 1.8 | $175.00 | $315.00 |
| 02/19/14 | Box Retrieval. | Guay | 0.7 | $150.00 | $105.00 |
| 03/03/14 | Instruction to R. Cotnoir re: backup for Insider Preference filings. | Bley | 0.4 | $295.00 | $118.00 |
| 03/03/14 | TCW J. Murphy re: insider preference backup. | Bley | 0.5 | $295.00 | $147.50 |
| 03/03/14 | Looking for requested preference backup for K. DelleChiaie. | Cotnoir | 3.9 | $175.00 | $682.50 |
| 03/03/14 | Searching for insider payments. | Guay | 2.0 | $150.00 | $300.00 |
| 03/04/14 | Discussions w/ R. Cotnoir re: Insider Preference backup. | Bley | 0.4 | $295.00 | $118.00 |
| 03/04/14 | Looking for requested preference backup for K. DelleChiaie. | Cotnoir | 5.0 | $175.00 | $875.00 |
| 03/04/14 | Searching for Insider payments. | Guay | 5.1 | $150.00 | $765.00 |
| 03/05/14 | TC & Emails w/ J. Murphy re: Insider Preference backup. | Bley | 0.2 | $295.00 | $59.00 |
| 03/05/14 | Discussion w/ R. Cotnoir, update PDF's, emaili to J. Murphy re: Insider Preference Actions. | Bley | 0.4 | $295.00 | $118.00 |
| 03/05/14 | Looking for requested preference backup for K. DelleChiaie. | Cotnoir | 0.4 | $175.00 | $70.00 |
| 03/05/14 | Looking for requested preference backup for K. DelleChiaie. | Cotnoir | 4.1 | $175.00 | $717.50 |
| 03/06/14 | Looking for requested preference backup for K. DelleChiaie. | Cotnoir | 0.8 | $175.00 | $140.00 |
| 03/07/14 | Review of Insider Preference backup, attempt email to J. Murphy. | Bley | 1.6 | $295.00 | $472.00 |
| 03/07/14 | Looking for requested information; Reviewing Insider Payments. | Cotnoir | 7.0 | $175.00 | $1,225.00 |
| 03/10/14 | TCW J. Murphy re: finalize insider preference backup submissions. | Bley | 0.3 | $295.00 | $88.50 |
| 03/10/14 | Review of Insider Preference backup, Vision Air transactions, email backup to J. Murphy & G. O'Neil. | Bley | 0.7 | $295.00 | $206.50 |
| 03/10/14 | Looking for requested preference backup for K. DelleChiaie. | Cotnoir | 0.3 | $175.00 | $52.50 |
| 03/10/14 | Looking for cancelled check for DA Consultants. | Guay | 0.2 | $150.00 | $30.00 |
| 03/10/14 | Searching for preference back up. | Guay | 4.9 | $150.00 | $735.00 |
| 03/19/14 | Email from/to G. O'Neil, discussion w/ G. Guay re: Hilton Garden Inn preference. | Bley | 0.2 | $295.00 | $59.00 |
| 03/19/14 | Searching for preference back up. | Guay | 0.4 | $150.00 | $60.00 |

| Southern Sky Air & Tours, LLC d/b/a Direct Air | | | | | |
| --- | --- | --- | --- | --- | --- |
| Chapter 7 Case No. 12-40944-MSH | | | | | |
| | | | | | |
| 4. Preference Analysis | | | | | |
| | | | | | |
| Statement of Services - Verdolino & Lowey, P.C. as of September 15, 2014 | | | | | |
| | | | | | |
| Date | Description | Staff | Hours | Rate | Fees |
| | | | | | |
| 06/02/14 | Email from/to G. O'Neil, research and scan Amex MID listing. Bley | Bley | 0.2 | $295.00 | $59.00 |
| 06/19/14 | TCW J. Murphy re: DOJ review, Avondale suit - search emails & files for management agreement. | Bley | 0.2 | $295.00 | $59.00 |
| 06/19/14 | Search J Tull email for Avondale documents. | Bley | 1.3 | $295.00 | $383.50 |
| 06/24/14 | Review of J Tull email for Avondale agreements, create PST, TCW J. Murphy. | Bley | 1.9 | $295.00 | $560.50 |
| 06/25/14 | Arrange for CD creation and Fedex to J. Murphy - re Avondale agreements from J Tull email. | Bley | 0.2 | $295.00 | $59.00 |
| 06/25/14 | Burned Direct Air PST file to CD and gave it to P. Bley as per her request. | McDonald | 0.2 | $290.00 | $58.00 |
| 08/27/14 | TCW J. Murphy, search for check images, paste into file & email re: Avondale Production. | Bley | 0.2 | $295.00 | $59.00 |
| | | | | | |
| | Total Hours and Fees | | 316.0 | | $55,972.00 |

Southern Sky Air & Tours, LLC                   Exhibit B
Chapter 7 Case No. 12-40944-MSH                 Page 25 of 29

5.   Tax Preparation

The work allocated to this category consists of tasks related to the Accountants' Tax Professionals having to review financial records, prepare accurate books and records and workpapers, including extensive calculations.  Once the books and records and workpapers were prepared, the Accountants prepared the federal and South Carolina 2011, 2012 and 2013 tax returns.

The preparation of the 2011 returns was necessary because they had not been prepared and filed by the Debtor.  Both the 2011 and 2012 tax returns were very complex and comprehensive because the company was operating at that time.  Each return was filed under Section 505(b) of the Bankruptcy Code.

The Accountants believe that the fees incurred are reasonable in light of the size and complexity of the case, the scope of the required tasks and the results produced.  A breakdown of the time spent by each accountant in connection with the above-described services is as follows:

| Name | Hours | Rate | Fees |
|------|-------|------|------|
| Susan Pacheco | 0.1 | $350.00 | $    35.00 |
| Penny Bley | 0.1 | 275.00 | 27.50 |
| John Lareau | 14.2 | 290.00 | 4,118.00 |
| Heather Medeiros | 31.8 | 280.00 | 8,904.00 |
| Heather Medeiros | 11.7 | 260.00 | 3,042.00 |
| Tisa Berset | 1.3 | 85.00 | 110.50 |
| Total Hours and Fees | 59.2 | | $16,237.00 |

**Southern Sky Air & Tours, LLC d/b/a Direct Air**

**Chapter 7 Case No. 12-40944-MSH**

**5. Tax Preparation**

**Statement of Services - Verdolino & Lowey, P.C. as of September 15, 2014**

| Date | Description | Staff | Hours | Rate | Fees |
|------|-------------|-------|-------|------|------|
| 05/02/12 | TCW S. Pacheco re: question responsibility for payment of Federal Excise Tax & Fuels Tax. | Bley | 0.1 | $275.00 | $27.50 |
| 07/23/12 | Begin preparation of the 2011 federal and all state tax returns and workpapers. | Medeiros | 4.1 | $260.00 | $1,066.00 |
| 07/24/12 | Continue preparation of the 2011 federal and all state tax returns and workpapers. | Medeiros | 3.7 | $260.00 | $962.00 |
| 07/25/12 | Continue preparation of the 2011 federal and all state tax returns and workpapers. | Medeiros | 3.9 | $260.00 | $1,014.00 |
| 01/08/14 | Begin preparation of the 12/31/11 federal and state tax returns and workpapers. | Medeiros | 4.3 | $280.00 | $1,204.00 |
| 01/09/14 | Continue preparation of the 12/31/11 federal and state tax returns and workpapers. | Medeiros | 6.8 | $280.00 | $1,904.00 |
| 01/10/14 | Review q books, AJEs, accounting issues; prior return review and issues; 1065 review and open items; partner issues/questions | Lareau | 3.0 | $290.00 | $870.00 |
| 01/10/14 | Continue preparation of the 12/31/11 federal and state tax returns and workpapers. | Medeiros | 0.9 | $280.00 | $252.00 |
| 01/13/14 | Begin preparation of the 12/31/12 federal and state tax returns and workpapers. | Medeiros | 8.0 | $280.00 | $2,240.00 |
| 01/14/14 | Begin preparation of the 12/31/13 federal and state tax returns and workpapers. | Medeiros | 7.8 | $280.00 | $2,184.00 |
| 01/16/14 | Continue preparation of the 12/31/13 federal and state tax returns and workpapers. | Medeiros | 3.6 | $280.00 | $1,008.00 |
| 01/20/14 | review changes to 2011, w H Medeiros, w P Bley | Lareau | 1.0 | $290.00 | $290.00 |
| 01/22/14 | e-mails w J Murphy of Mirick OConell | Lareau | 0.5 | $290.00 | $145.00 |
| 01/23/14 | review transfer agreement | Lareau | 1.5 | $290.00 | $435.00 |
| 01/23/14 | partner allocations and transfers, issue with ProFx input | Lareau | 4.5 | $290.00 | $1,305.00 |
| 01/24/14 | review comments for 2011 & 2012 w/ H Meideros | Lareau | 1.2 | $290.00 | $348.00 |
| 01/27/14 | Review comments w H Medeiros | Lareau | 0.5 | $290.00 | $145.00 |
| 01/27/14 | Meeting w/ J. Lareau re: reviewer notes for the 12/31/12 tax returns. | Medeiros | 0.4 | $280.00 | $112.00 |
| 01/31/14 | review changes to returns, update profx for corrections, proof pdf copies of return to be processed | Lareau | 2.0 | $290.00 | $580.00 |
| 02/13/14 | Assembled  2011-2013 tax returns. | Berset | 0.8 | $85.00 | $68.00 |
| 02/14/14 | Prepared files for 2009-2013 tax returns. | Berset | 0.5 | $85.00 | $42.50 |
|  | Meet with P. Bley re: conference call. | Pacheco | 0.1 | $350.00 | $35.00 |
|  | **Total Hours and Fees** |  | **59.2** |  | **$16,237.00** |

Southern Sky Air & Tours, LLC                    Exhibit B
Chapter 7 Case No. 12-40944-MSH                  Page 27 of 29

6.    General Case Administration

This category captures work associated with the general

administration of the Estate that has not been included in any

other category including, but not limited to, preparation of the

affidavit to employ the Accountants, various work related to

payroll and payroll claims and searching records and responding

to subpoenas.

The Accountants believe that the fees incurred are

reasonable in light of the size and complexity of the case, the

scope of the required tasks and the results produced.  A

breakdown of the time spent by each accountant in connection with

the above-described services is as follows:

| Name | Hours | Rate | Fees |
|------|-------|------|------|
| Penny Bley | 2.9 | $295.00 | $   855.50 |
| Penny Bley | 7.8 | 285.00 | 2,223.00 |
| Penny Bley | 9.0 | 275.00 | 2,475.00 |
| Timothy McDonald | 2.1 | 290.00 | 609.00 |
| Matthew Felton | 0.6 | 290.00 | 174.00 |
| Matthew Felton | 4.7 | 275.00 | 1,292.50 |
| Gale Reid | 5.0 | 175.00 | 875.00 |
| Matthew Whitehouse | 3.2 | 160.00 | 534.50 |
| Rosita Petrino | 0.8 | 85.00 | 68.00 |
| Ellen Gregg | 0.9 | 85.00 | 76.50 |
| Total Hours and Fees | 37.0 | | $9,183.00 |

**Southern Sky Air & Tours, LLC d/b/a Direct Air**
**Chapter 7 Case No. 12-40944-MSH**

**6. General Case Administration**

**Statement of Services - Verdolino & Lowey, P.C. as of September 15, 2014**

| Date | Description | Staff | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 04/24/12 | Direct Air:  TCW G. Barbieri & C. Jalbert re; new case, scope, location. | Bley | 0.3 | $275.00 | $82.50 |
| 04/26/12 | Direct Air - Changed passwords to login accounts for QuickBooks online; Downloaded QuickBooks Online file and converted to QuickBooks Pro. | Felton | 3.1 | $275.00 | $852.50 |
| 04/27/12 | Discussion w/ M. Felton re: copy QuickBooks to CD for transfer to Avondale for preparation of schedules. | Bley | 0.1 | $275.00 | $27.50 |
| 04/27/12 | Direct Air - Phone call with M. Whitehouse and G. Barbieri to discuss situation in South Carolina. | Felton | 0.3 | $275.00 | $82.50 |
| 04/30/12 | Arrange for Fedex of CD containing QuickBooks file. | Bley | 0.1 | $275.00 | $27.50 |
| 04/30/12 | TCW J. Baldiga, A. Braunstein, W. Greene & H. Torbert re: access to QuickBooks for finalizing schedules. | Bley | 0.3 | $275.00 | $82.50 |
| 04/30/12 | Direct Air - Phone call with Intuit to discuss changing master administrator account to G. Barbieri. | Felton | 0.7 | $275.00 | $192.50 |
| 05/01/12 | TCW W. Greene re: use of the QuickBooks file. | Bley | 0.1 | $275.00 | $27.50 |
| 05/01/12 | VM from and TCW W. Greene re: issues uploading QB file to QB Online. | Bley | 0.2 | $275.00 | $55.00 |
| 05/01/12 | TCW J. Baldiga, G. Barbieri and C. Jalbert re: first steps, accuracy of QuickBooks. | Bley | 0.3 | $275.00 | $82.50 |
| 05/01/12 | Preliminary Review of contents of QuickBooks file, email to J. Baldiga & C. Jalbert w/ observations. | Bley | 2.4 | $275.00 | $660.00 |
| 05/01/12 | Direct Air - Changed email address and password for R. Kleinman QuickBook's online account. | Felton | 0.2 | $275.00 | $55.00 |
| 05/07/12 | Prepared affidavit. | Petrino | 0.8 | $85.00 | $68.00 |
| 05/08/12 | Email from/to L. Keeler re: entity type for bank accounts. | Bley | 0.1 | $275.00 | $27.50 |
| 05/08/12 | Transferred Master Admin role in QuickBooks online to G. Barbieri. | Felton | 0.4 | $275.00 | $110.00 |
| 05/17/12 | Export Quarterly Wage Information from QuickBooks online to Excel , email to M. Baldwin to file SC Empl info. | Bley | 2.3 | $275.00 | $632.50 |
| 06/19/12 | Conf Call w/ J. Baldiga, G. Barbieri, K. Pickering & M. Whitehouse re: US Atty Subpoena response. | Bley | 0.7 | $275.00 | $192.50 |
| 06/19/12 | Multiple discussions w/ M. Whitehouse, review of box inventory, review of subpoena for grand jury, emails from/to J. Baldiga, prep for conference call. | Bley | 2.1 | $275.00 | $577.50 |
| 06/19/12 | TCW P. Bley and J. Baldiga re: Direct Air subpoena. | Whitehouse | 0.7 | $160.00 | $112.00 |
| 06/19/12 | Review the debtor's records in response to the subpoena. | Whitehouse | 1.0 | $160.00 | $160.00 |
| 10/16/12 | Provided description of electronic data and inventory of computers via email to Frank Italia from DOJ. | Felton | 0.6 | $290.00 | $174.00 |
| 10/24/12 | Discussions w/ M. Whitehouse, review of payroll reporting available. | Bley | 0.3 | $285.00 | $85.50 |
| 10/24/12 | Search the debtor's records for 2011 payroll records and 2011 W-2s. | Whitehouse | 1.5 | $175.00 | $262.50 |
| 10/31/12 | Discussion w/ G. Reid re: payroll tax filings. | Bley | 0.1 | $285.00 | $28.50 |
| 10/31/12 | TCW J. Sweeney re. payroll filings for 2012 going over what she is missing for payroll and what has and has not been filed. | Reid | 0.5 | $175.00 | $87.50 |
| 01/11/13 | Access QB Online, review information for creation of W2's, quarterly & annual PR returns. | Bley | 1.4 | $285.00 | $399.00 |
| 01/30/13 | Rerun paycheck info from QB Online, begin creation of importable files for W2 creation. | Bley | 2.1 | $285.00 | $598.50 |

**Southern Sky Air & Tours, LLC d/b/a Direct Air**

**Chapter 7 Case No. 12-40944-MSH**

**6. General Case Administration**

**Statement of Services - Verdolino & Lowey, P.C. as of September 15, 2014**

| Date | Description | Staff | Hours | Rate | Fees |
|------|-------------|-------|-------|------|------|
| 04/24/12 | Direct Air:  TCW G. Barbieri & C. Jalbert re; new case, scope, location. | Bley | 0.3 | $275.00 | $82.50 |
| 01/31/13 | Work w/ G. Reid to import and verify paycheck data for W2 preparation. | Bley | 0.7 | $285.00 | $199.50 |
| 01/31/13 | Finish creation of importable files for W2 production, verify checks cleared before issuance of W2. | Bley | 1.7 | $285.00 | $484.50 |
| 02/06/13 | Making changes to ATF payroll and omitting checks that weren't cashed or issued. | Reid | 1.0 | $175.00 | $175.00 |
| 02/07/13 | Discussions w/ G. Reid, Emails w/ J. Baldiga & K. DelleChiaie re: W2's. | Bley | 0.3 | $285.00 | $85.50 |
| 02/07/13 | Review of W2's & for mailing & Filing. | Bley | 0.3 | $285.00 | $85.50 |
| 02/07/13 | Prepare W-2's for mailing. | Gregg | 0.9 | $85.00 | $76.50 |
| 02/07/13 | Cutting and pasting addresses on lines in import; taking excel spreadsheet and sorting by person and totals; balancing ATF; and e-mailing P. Bley missing info list. | Reid | 2.9 | $175.00 | $507.50 |
| 02/25/13 | Received e-mails from P. Bley and J. Baldiga and re-mailing W-2's for 2012 that came back . | Reid | 0.4 | $175.00 | $70.00 |
| 04/12/13 | E-mail requests for missing W-2's for 2012; returned no forwarding address; and e-mailing to R. Boyd. | Reid | 0.2 | $175.00 | $35.00 |
| 06/04/13 | TCW J. Murphy re; accounting, records, items for review. | Bley | 0.9 | $285.00 | $256.50 |
| 08/28/13 | Re-enabled V&L's FTP portal for this case and reset password as per P. Bley's request. | McDonald | 0.2 | $290.00 | $58.00 |
| 02/20/14 | Search for Membership or Directors Agreements per request from J. Murphy. | Bley | 0.6 | $295.00 | $177.00 |
| 06/02/14 | TCW J. Murphy re: response to DOJ request for documents. | Bley | 0.3 | $295.00 | $88.50 |
| 07/18/14 | Copied V&L Direct Air computer images, extracted email (PST) files, and case related work product files to portable hard drive as per P. Bley's request. She will give this to F. Italia of the USDOT next week. | McDonald | 0.4 | $290.00 | $116.00 |
| 08/21/14 | Emails w/ J. Murphy & T. McDonald re: search of emails related to shortfall & Avondale in response to Discovery. | Bley | 0.4 | $295.00 | $118.00 |
| 08/21/14 | Performed email searches of PST files for Mirick O'Connell. Saved search hits to Bankruptcy Storage drive so that P. Bley can review. | McDonald | 1.2 | $290.00 | $348.00 |
| 08/22/14 | Emails w/ J. Murphy & T. McDonald, review of exported emails re: Avondale. | Bley | 1.6 | $295.00 | $472.00 |
| 08/27/14 | Encrypted Direct Air emails from 8/2014 discovery request and burned 2 copies of Zip file to CD as per P. Bley's request. | McDonald | 0.3 | $290.00 | $87.00 |
| | **Total Hours and Fees** | | **37.0** | | **$9,183.00** |

Southern Sky Air & Tours, LLC                    Exhibit C
Chapter 7 Case No. 12-40944-MSH                  Page 1 of 5

Selected Biographical Data of Accountants

Craig R. Jalbert, CIRA - Principal; Verdolino & Lowey, P.C.,
     Certified Public Accountants

     Craig Jalbert joined Verdolino & Lowey, P.C. as a Principal in
     1987.  He has extensive experience in accounting and consulting
     services; business advisory services; tax planning and
     compliance; litigation support; forensic accounting and
     bankruptcy matters including: taxation and accounting;
     valuation and insolvency; search for preference and fraudulent
     transactions; plan development; cash flow and business
     analysis; records reconstruction; post-confirmation
     trustee/administrator; claims reconciliation; wind-down
     services; and, expert reporting. Craig has been involved in
     over 5,000 bankruptcy cases, including approximately 300
     Chapter 11 cases since 1990.  Craig has also been appointed as
     both a Federal and State Court Receiver as well as interim CFO;
     is frequently invited to speak on matters of insolvency and
     bankruptcy taxation; and, was recently inducted as a Fellow in
     the American College of Bankruptcy on March 15, 2013. Prior to
     joining Verdolino & Lowey, Craig was a senior auditor with
     Arthur Andersen & Co. in the Commercial Audit Division of the
     Boston office.  Craig received a Bachelor of Science degree in
     Accountancy with honors from Boston College in 1983.

Susan M. Pacheco, Tax Director - Verdolino & Lowey, P.C., Certified
     Public Accountants

     Susan, the Director of the Firm's tax department, has been
     employed by Verdolino & Lowey, P.C. since 1999.  Her duties
     include compliance, research, and planning. Her tax experience
     includes work with private companies and public accounting
     firms. Before joining the firm, she was a Senior Tax Manager at
     the international accounting firm of KPMG.  She is an active
     member of the RI and American Society of CPA's (AICPA &
     RISCPA). Susan received her Masters in Taxation from Bryant
     College and her MBA from Providence College.

Southern Sky Air & Tours, LLC                    Exhibit C
Chapter 7 Case No. 12-40944-MSH                  Page 2 of 5

Selected Biographical Data of Accountants

Matthew R. Flynn, CPA, CFF, CIRA – Manager; Verdolino & Lowey, P.C.,
    Certified Public Accountants

    Matthew joined Verdolino & Lowey, P.C. in 1999 and is a
    department manager central to the successful operation of V&L's
    bankruptcy area.  He specializes in bankruptcy-related work,
    including: promulgation of debtor schedules and statements of
    financial affairs; fraud investigations both in and outside of
    the bankruptcy arena; preference and avoidance action analyses,
    claims analyses and preparation of Ch. 11 operating reports.
    Matthew regularly assumes the lead role in high profile cases
    across all disciplines with responsibilities which can include:
    forensic accounting; business liquidations; litigation support;
    records reconstruction; financial accounting and reporting;
    budgeting; and, cash flow analysis.  Matt has been a CPA since
    2003, received his Certification in Financial Forensics in
    2008, and became a Certified Insolvency and Restructuring
    Advisor in December 2012.

Penny A. Bley, Computer Analyst & Forensic Bookkeeper, Verdolino &
    Lowey P.C., Certified Public Accountants

    Penny joined the firm in November 1999. She brought twenty
    years of accounting experience from various positions,
    including clerk, bookkeeper and staff accountant.  She
    specializes in data analysis and database creation.  Penny
    attended Morris County Community College and has attended a
    number of training courses for both hardware and software
    applications.

Mary Jo Schindler, Analyst/Researcher – Verdolino & Lowey, P.C.,
    Certified Public Accountants

    Mary Jo has been employed by Verdolino & Lowey, P.C. since
    August 2007 and is responsible for case-specific analysis and
    research projects.  She graduated with a Bachelor of Science
    degree from Northeastern University, Boston, MA in 1980 and
    subsequently completed courses relative to investment theory
    and technique with the Boston Security Analysts Society.
    Previously, she held positions with Evergreen Investments,
    f/k/a Keystone Custodian Funds, as a portfolio/cash manager and
    research assistant.   She has also worked as a paralegal and
    office manager in various law firms, and with the Middlesex
    County DA's Office.

Southern Sky Air & Tours, LLC                    Exhibit C
Chapter 7 Case No. 12-40944-MSH                  Page 3 of 5

Selected Biographical Data of Accountants

Tim McDonald – Computer Forensic Analyst – Verdolino & Lowey, P.C.,
    Certified Public Accountants

    Tim joined Verdolino and Lowey, P.C. in 2012 as a Computer
    Forensic Examiner/Systems Analyst.  His current duties involve
    handling e-discovery, computer forensics, and data recovery-
    related cases.  He also handles network security and assists in
    systems administration.  Tim graduated from Excelsior College
    with a Bachelor of Science in Computer Information Systems and
    holds the following certifications: EnCase Certified Examiner,
    Microsoft Certified Systems Engineer, and Microsoft Certified
    Professional.

John J. Lareau, CPA, Senior Tax Manager - Verdolino & Lowey, P.C.,
    Certified Public Accountants

    John joined the firm in 2013 as a Senior Tax Manager.  He has
    more than 15 years of public accounting and tax experience.
    His experience includes working with companies of various sizes
    – from Fortune 100 to small start-up enterprises and their
    owners.  His work representing clients includes financial
    statement reporting of income taxes and uncertain tax
    positions, consolidated return and multi-tier partnership
    issues, IRS practice and controversy issues, transaction
    reporting and M&A planning, compliance for private foundations,
    inbound and outbound international tax issues and ensuring the
    satisfaction of various entities' complex compliance
    obligations.  John is a licensed certified public accountant in
    the Commonwealth of Massachusetts and is a graduate of Nichols
    College.

Matthew Felton – Computer Forensic Analyst – Verdolino & Lowey,
    P.C., Certified Public Accountants

    Matthew was an employee of Verdolino and Lowey, P.C. from 2004
    through 2012.  His duties involved handling e-discovery,
    computer forensic, and data recovery-related cases.  He also
    handled network security and assisted in systems
    administration.  Matt graduated from Bridgewater State College
    with a Bachelor of Science in Accounting and holds the
    following certifications: EnCase Certified Examiner, Microsoft
    Certified Systems Administrator, Microsoft Certified
    Professional, CompTIA A+ Professional, CompTIA Network+
    Professional, and CompTIA Linux+ Professional.

Southern Sky Air & Tours, LLC                    Exhibit C
Chapter 7 Case No. 12-40944-MSH                  Page 4 of 5

Selected Biographical Data of Accountants

Heather Medeiros, CPA - Staff Accountant - Verdolino & Lowey, P.C.,
    Certified Public Accountants

    Heather, a Certified Public Accountant, joined Verdolino &
    Lowey, P.C. in June 1998 as a Staff Accountant.  She works on
    tax engagements both in and outside of bankruptcy, specializing
    in consolidated and multi-state corporate tax return
    preparation.  Heather received her Bachelor of Science in
    Business Administration, with a major in Accounting from
    Framingham State College.

Gale M. Reid, Bookkeeper and Tax Preparer - Verdolino & Lowey, P.C.,
    Certified Public Accountants

    Gale is a bookkeeper with 28 years of experience. In her
    current role as bookkeeper and tax preparer, she processes
    client payrolls and associated returns, provides weekly bill
    paying services for high net worth clients and prepares and
    reviews individual tax returns. Gale also prepares and
    reconciles bankruptcy creditor distributions for various
    bankruptcy trustees.  She has an Associates Degree in Business
    Management and in Secretarial Science from Fisher Junior
    College.

Renee Hebert, Bankruptcy Staff Assistant- Verdolino & Lowey, P.C.,
    Certified Public Accountants

    Renee joined Verdolino & Lowey in September of 2013 as a
    research assistant in the bankruptcy department.  Renee works
    primarily on detailed data entry tasks in connection with
    preference and claims analyses, on records inventory & review,
    as well as on a variety of project specific detail oriented
    tasks.  Renee also assists the team working with high net-worth
    private clients on special projects related to Family Office
    administration.  Renee received a Bachelor's of Science in
    Accounting from Rhode Island College in 2010.

Southern Sky Air & Tours, LLC                    Exhibit C
Chapter 7 Case No. 12-40944-MSH                  Page 5 of 5

Selected Biographical Data of Accountants

Matthew Whitehouse – Bankruptcy Staff; Verdolino & Lowey, P.C.,
    Certified Public Accountants

    Matthew joined the firm in September 2008.  He has five years
    of bankruptcy and litigation support experience providing
    project-based research and analysis with the fraud
    investigation team.  Matthew also prepares individual,
    corporate, partnership and trust tax returns, including both
    bankruptcy and non-bankruptcy.  Matthew received his Bachelor
    of Science in Accounting, magna cum laude, from the University
    of Rhode Island in May 2007 and his Master of Science in
    Accounting from the University of Rhode Island in December
    2009.

Gina Guay, Bookkeeper - Verdolino & Lowey, P.C., Certified Public
    Accountants

    Gina has been with Verdolino & Lowey since 2008.  Gina works
    with the team focused on the areas of campaign finance
    reporting and high net-worth individuals, where she provides
    monthly bank reconciliation and data verification services. She
    also works with the bankruptcy department at V&L, with a focus
    on preference and claims analyses and a variety of detail
    oriented tasks.  Gina received a Bachelor of Arts Degree in
    Education from the University of Memphis in 2002, and has over
    six years of teaching experience within the Charter and Private
    School systems.

Leanne Gay, Bankruptcy Staff Assistant- Verdolino & Lowey, P.C.,
    Certified Public Accountants

    Leanne was with Verdolino & Lowey from February  2001 through
    December 2013, working with the bankruptcy department on
    records inventory & review, data entry for preference and
    claims analyses, data verification, and a variety of project
    specific detail oriented tasks where she excelled.  Leanne also
    assisted the team working in the area of campaign finance
    reporting and with high net-worth individuals.  Leanne is
    skilled in multi-tasking and was an integral part of the V&L
    team.

Southern Sky Air & Tours, LLC                    Exhibit D
Chapter 7 Case No. 12-40944-MSH

Summary of Necessary Out-of-Pocket Expenses


| | |
|---|---:|
| Storage[1] | $11,718.00 |
| Storage Boxes | 171.62 |
| Tax Software (Actual costs) | 130.68 |
| Computer Hardware | 670.81 |
| Parking | 125.00 |
| Bus and Taxi Service | 54.00 |
| Tolls related to trip to retrieve records | 70.95 |
| Postage | 158.50 |
| Moving Costs | 1,356.71 |
| Airfare and Baggage Fees* | 995.44 |
| Hotel* | 612.76 |
| Meals* | 297.15 |
| Temporary Help | 590.00 |
| IT Consultant | 308.88 |
| Total necessary out-of-pocket expenses | $17,260.50 |


*See Exhibit D-1 for detailed breakdown of expenses.

---

1    The Accountants were storing 279 boxes of Debtor records that are being
retained to administer the Estate since April 2013.  The Accountants charge
$1.50 per box per month which is the per box pro-rata estimated cost of
maintaining the warehouse and related personnel.  The monthly charges are less
than well known document storage facilities would charge because the charge
includes access to the records, delivery and pick-up within eastern
Massachusetts and use of offices and copy machine to the extent required by
any party to the case without further cost, except for the cost of copying,
the initial pick-up, inventory of records and disposal.

Southern Sky Air & Tours, LLC                    Exhibit D-1
Chapter 7 Case No. 12-40944-MSH

Detail of Necessary Out-of-Pocket Expenses

## Airfare and Baggage Fees

| Staff | Date | Description | Amount |
|-------|------|-------------|--------|
| Whitehouse | 04/27/12 | One-way airfare to Myrtle Beach, SC. From Boston, MA. | $238.78 |
| Whitehouse | 04/29/12 | One-way airfare to Boston, MA from Myrtle Beach, SC. | 364.10 |
| Whitehouse | 04/29/12 | Baggage fee. | 25.00 |
| Gay | 05/04/12 | One-way airfare from Boston to Myrtle Beach for L. Gay & temp. staff. | 367.56 |
| | | Subtotal for Airfare and Baggage fees | $995.44 |

## Lodging

| Staff | Date | Description | Amount |
|-------|------|-------------|--------|
| Whitehouse | 04/26/12 | Hotel stay in Boston prior to trip. | $166.43 |
| Whitehouse | 04/27/12 | Hotel stay in Myrtle Beach, SC. | 109.63 |
| Whitehouse | 04/28/12 | Hotel stay in Myrtle Beach, SC. | 109.63 |
| Gay | 05/04/12 | Hotel in Myrtle Beach for L. Gay and temp. staff. | 128.28 |
| Gay | 05/05/12 | Hotel in Laurel, MD for L. Gay and temp. staff. | 98.79 |
| | | Subtotal for Airfare and Baggage fees | $612.76 |

## Meals

| Staff | Date | Description | Amount |
|-------|------|-------------|--------|
| Whitehouse | 04/27/12 | Dinner for M. Whitehouse. | $ 35.00 |
| Whitehouse | 04/28/12 | Lunch for M. Whitehouse. | 20.00 |
| Whitehouse | 04/29/12 | Breakfast for M. Whitehouse. | 8.22 |
| Gay | 05/04/12 | Breakfast for L. Gay & temp. staff. | 12.95 |
| Gay | 05/04/12 | Dinner for L. Gay and temp. staff. | 60.96 |
| Gay | 05/04/12 | Lunch for L. Gay and temp. staff. | 35.56 |
| Gay | 05/04/12 | Refreshments (i.e., water, soda) for staff. | 5.56 |
| Gay | 05/05/12 | Lunch for L. Gay and temp. staff. | 35.51 |
| Gay | 05/05/12 | Refreshments (i.e., water, soda) for staff. | 5.51 |
| Gay | 05/06/12 | Dinner for L. Gay and temp. staff. | 77.88 |
| | | Subtotal for Meals | $297.15 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF MASSACHUSETTS
(Central Division)

In re:                                 )
                                       )
Southern Sky Air & Tours, LLC,         )    Chapter 7
d/b/a Direct Air                       )    Case No. 12-40944-MSH
                                       )
        Debtor.                        )
                                       )

ORDER


        Upon consideration of the pending Verdolino & Lowey, P.C.
within application, notice of same having been given to creditors
and other interested parties as required, IT IS HEREBY ORDERED
that an allowance of $_____ for services and
$_____ for expenses for a total of $_____ be
and hereby is made to the applicant and that the same may be paid
from the funds of the Debtor's estate.


Dated:                          _____
                                United States Bankruptcy Judge

UNITED STATES BANKRUPTCY COURT
DISTRICT OF MASSACHUSETTS
(Central Division)

In re:                          )
                                )
Southern Sky Air & Tours, LLC,  )   Chapter 7
d/b/a Direct Air                )   Case No. 12-40944-MSH
                                )
        Debtor.                 )
                                )

DECLARATION RE:  ELECTRONIC FILING

I, Craig R. Jalbert, hereby declare under penalty of perjury that all of the information contained in Verdolino and Lowey, P.C.'s APPLICATION FOR FEE AND EXPENSES OF ACCOUNTANT OF THE TRUSTEE (the "Document"), filed electronically, is true and correct.  I understand that this declaration is to be filed with the Clerk of Court electronically concurrently with the electronic filing of the Document.  I understand that failure to file this DECLARATION may cause the Document to be struck and any request contained or relying thereon to be denied, without further notice.

I further understand that pursuant to the Massachusetts Electronic Filing Local Rule (MEFLR)-7(a) all paper documents containing original signatures executed under the penalties of perjury and filed electronically with the Court are the property of the bankruptcy estate and shall be maintained by the authorized CM/ECF Registered User for a period of five (5) years after the closing of this case.

Executed this 20th day of October 2014

Craig R. Jalbert, CIRA