# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF  MASSACHUSETTS
### CENTRAL  DIVISION

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| SOUTHERN SKY AIR & TOURS LLC D/B/A | § | Case No. 12-40944-CJP |
| | § | |
| Debtor | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter 11 of the United States Bankruptcy Code was filed on 03/15/2012 . The case was converted to one under Chapter 7 on 04/11/2012 . The undersigned trustee was appointed on 04/11/2012 .

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of      $     1,624,806.69

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim disbursement | 250,000.00 |
| Administrative expenses | 980,061.48 |
| Bank service fees | 27,951.83 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]    $ | 366,793.38 |

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011) *(Page: 1)*

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing non-governmental claims in this case was  11/14/2013  and the deadline for filing governmental claims was  11/14/2013 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 71,994.20 .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $ 0.00  as interim compensation and now requests a sum of $ 71,994.20 , for a total compensation of $ 71,994.20 [2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 0.00 , and now requests reimbursement for expenses of $ 0.00 , for total expenses of $ 0.00 [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 12/13/2018                    By:/s/Joseph H. Baldiga, Trustee
                                            Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

UST Form 101-7-TFR (5/1/2011) *(Page: 2)*

Page: 1

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| Case No: | 12-40944 | CJP | Judge: | Christopher J. Panos | Trustee Name: | Joseph H. Baldiga, Trustee |
| Case Name: | SOUTHERN SKY AIR & TOURS LLC D/B/A | | | | Date Filed (f) or Converted (c): | 04/11/2012 (c) |
| | | | | | 341(a) Meeting Date: | 06/13/2012 |
| For Period Ending: | 12/13/2018 | | | | Claims Bar Date: | 11/14/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  TD BANK ACCOUNT                                   (u) | 0.00 | 3,028.44 | | 3,028.44 | FA |
| 2.  HORRY COUNTY STATE BANK                    (u) | 0.00 | 22.33 | | 22.33 | FA |
| 3.  Post-Petition Interest Deposits                   (u) | 0.00 | N/A | | 0.12 | FA |
| 4.  CASH FROM MYRTLE BEACH SAFE            (u) | 0.00 | 204.00 | | 204.00 | FA |
| 5.  INSURANCE POLICIES - PLATTE RIVER COMPANY | 151,000.00 | 200,000.00 | | 200,000.00 | FA |
| 6.  ACCOUNTS RECEIVABLE-UPON INFORMATION AND BELIEF, ACCOUNTS | 33,030.10 | 0.00 | OA | 0.00 | FA |
| 7.  SUSPENDED DOT LICENSE; SEE LIST IN SCHEDULE G | 0.00 | 0.00 | OA | 0.00 | FA |
| 8.  CUSTOMER LISTS - SEE SCHEDULE F; NO SUFFICIENT INFORMATION | 0.00 | 0.00 | OA | 0.00 | FA |
| 9.  CONTINGENT CLAIMS-AVONDALE DOES NOT HAVE SUFFICIENT ACCESS | 0.00 | 0.00 | OA | 0.00 | FA |
| 10. OFFICE EQUIPMENT | 45,000.00 | 0.00 | OA | 0.00 | FA |
| 11. PREFERENCE SETTLEMENTS/COLLECTIONS    (u) | 0.00 | 205,735.95 | | 205,735.95 | FA |
| 12. VOID (ASSET ENTERED IN ERROR)                (u) | Unknown | 0.00 | | 0.00 | FA |
| 13. CASH ON HAND | 0.00 | 0.00 | | 0.00 | FA |
| 14. FINANCIAL ACCOUNTS | 0.00 | 0.00 | | 0.00 | FA |
| 15. SECURITY DEPOSITS | 0.00 | 0.00 | | 0.00 | FA |
| 16. BOOKS/COLLECTIBLES | 0.00 | 0.00 | | 0.00 | FA |
| 17. ANNUITIES | 0.00 | 0.00 | | 0.00 | FA |
| 18. LIQUIDATED CLAIMS | 0.00 | 0.00 | | 0.00 | FA |
| 19. VOID (ASSET ENTERED IN ERROR)                (u) | Unknown | 0.00 | | 0.00 | FA |
| 20. INTELLECTUAL PROPERTY | 0.00 | 0.00 | | 0.00 | FA |
| 21. MACHINERY AND SUPPLIES | 0.00 | 0.00 | OA | 0.00 | FA |
| 22. OTHER PERSONAL PROPERTY | 0.00 | 0.00 | OA | 0.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit A

| Case No: | 12-40944 | CJP | Judge: | Christopher J. Panos | Trustee Name: | Joseph H. Baldiga, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | SOUTHERN SKY AIR & TOURS LLC D/B/A | | | | Date Filed (f) or Converted (c): | 04/11/2012 (c) |
| | | | | | 341(a) Meeting Date: | 06/13/2012 |
| For Period Ending: | 12/13/2018 | | | | Claims Bar Date: | 11/14/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 23.  CASH MONEY FOUND IN DEBTOR BOX          (u) | 0.00 | 481.00 | | 481.00 | FA |
| 24.  CHARGE FOR PHOTOCOPIES          (u) | 0.00 | 194.00 | | 194.00 | FA |
| 25.  ARROW ENERGY LITIGATION - BOND REFUND (u) | 0.00 | 42,000.00 | | 42,000.00 | FA |
| 26.  AGREEMENT WITH VALLEY NATIONAL BANK          (u) | 0.00 | 250,000.00 | | 250,000.00 | FA |
| 27.  SETTLEMENT WITH TEM ENTERPRISES D/B/A XTRA AIR (u) | 0.00 | 65,000.00 | | 1,432.00 | FA |
| 28.  SETTLEMENT - QUICKFLIGHT, INC. (ADV PROC 13-04082) (u) | 0.00 | 31,596.74 | | 31,596.74 | FA |
| 29.  SETTLEMENT - PROGRESSIVE FUNDING SOLUTIONS LLC (ADV PROC 13- (u) | 0.00 | 6,000.00 | OA | 1,800.00 | FA |
| 30.  SETTLEMENT - AVONDALE AVIATION I, LLC (ADV PROC 14-04025) (u) | 0.00 | 7,500.00 | | 7,500.00 | FA |
| 31.  ED WARNECK SC BANKRUPTCY CLAIM (ADV. PROC. NO. 14-04026) (u) | 0.00 | 30,942,155.16 | | 1,021.77 | FA |
| 32.  SETTLEMENT - ARROW ENERGY, INC. (ADV. PROC. 14-04022) (u) | 0.00 | 18,000.00 | OA | 0.00 | FA |
| 33.  SETTLEMENT - MERRICK BANK (MERRICK V. VALLEY NATIONAL BANK) (u) | 0.00 | 50,000.00 | | 275,502.40 | FA |
| 34.  JUDGMENT VS. FAIRFIELD INN BY MARIOTT, LP A/K/A FAIRFIELD IN (u) | 0.00 | 27,245.49 | OA | 0.00 | FA |
| 35.  SETTLEMENT - THE STATION, INC. (ADV. PROC. 13-04086) (u) | 0.00 | 4,000.00 | | 4,000.00 | FA |
| 36.  SETTLEMENT - ALLEGHENY COUNTY AIRPORT (ADV. PROC. 13-04093) (u) | 0.00 | 60,000.00 | | 60,000.00 | FA |
| 37.  SETTLEMENT - NIAGARA FALLS AVIATION, LLC (ADV. PROC. 13-04096) (u) | 0.00 | 32,500.00 | | 32,500.00 | FA |
| 38.  SETTLEMENT - MIAMI AIR INTERNATIONAL, INC. (ADV. PROC. 13-04100) (u) | 0.00 | 83,537.94 | | 83,537.94 | FA |
| 39.  SETTLEMENT - ORLANDO SANFORD INTERNATIONAL, INC. (ADV. PROC. 14-04020) (u) | 0.00 | 7,500.00 | | 7,500.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| Case No: | 12-40944 | CJP | Judge: | Christopher J. Panos |
|---|---|---|---|---|

| Case Name: | SOUTHERN SKY AIR & TOURS LLC D/B/A |
|---|---|

| For Period Ending: | 12/13/2018 |
|---|---|

| Trustee Name: | Joseph H. Baldiga, Trustee |
|---|---|
| Date Filed (f) or Converted (c): | 04/11/2012 (c) |
| 341(a) Meeting Date: | 06/13/2012 |
| Claims Bar Date: | 11/14/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 40.  SETTLEMENT - BEECHWOOD LAKELAND HOTEL (ADV.<br>PROC. 14-04021) (u) | 0.00 | 14,000.00 | | 14,000.00 | FA |
| 41.  SETTLEMENT - KEILMAN (ADV. PROC. 14-04023) (u) | 0.00 | 250,000.00 | | 250,000.00 | FA |
| 42.  SETTLEMENT - JUDY TULL (ADV. PROC. 14-04024) (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 43.  SETTLEMENT - EIN MANAGEMENT, LLC (ADV. PROC. 14-<br>04027) (u) | 0.00 | 5,750.00 | | 5,750.00 | FA |
| 44.  SETTLEMENT - AVIATION ADVANTAGE, INC. (ADV. PROC.<br>14-04028) (u) | 0.00 | 15,000.00 | | 15,000.00 | FA |
| 45.  SETTLEMENT - AVFUEL CORPORATION (ADV. PROC. 14-<br>04085) (u) | 0.00 | 30,000.00 | | 30,000.00 | FA |
| 46.  SETTLEMENT - ELLISON (ADV. PROC. 14-04026 and 14-<br>04024) (u) | 0.00 | 92,000.00 | | 92,000.00 | FA |
| 47.  TRUSTEE'S PROOF OF CLAIM FILED IN SKY KING CA<br>BANKRUPTCY 12-35905 (u) | 0.00 | 2,702,405.01 | OA | 0.00 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $229,030.10 | $35,155,856.06 | | $1,624,806.69 | $0.00 |
|---|---|---|---|---|---|

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Exhibit A

- Laura Keeler 7/11/2018 - STATUS REVIEW OF CASE BY TRUSTEE; WAITING FOR TAXES.
- Laura Keeler 5/9/2018 - RECEIVED ESTATE'S INTEREST IN THE MERRICK BANK V. VALLEY NATIONAL BANK SUIT.  NO MORE OUTSTANDING ASSETS - TAXES TO BE ORDERED.
- Laura Keeler 3/22/2018 - STATUS REVIEW OF CASE BY TRUSTEE - MERRICK BANK TRIAL STARTS IN 2 WEEKS (ON OR ABOUT 4/9/18).
- Laura Keeler 1/3/2018
CASE REVIEW BY TRUSTEE - THE TRUSTEE WILL BE WRAPPING UP THE 2 REMAINING COLLECTION MATTERS (PROGRESSIVE AND FAIRFIELD).  THE MERRICK V. VALLEY NATIONAL BANK LITIGATION IS ONGOING.
- Laura Keeler 10/3/2017
CASE REVIEW BY TRUSTEE; MERRICK v VALLEY NATIONAL BANK MATTER ONGOING.
- Laura Keeler 8/25/2017
STATUS REPORT FILED.
- Laura Keeler 6/20/2017
CASE REVIEW BY TRUSTEE.
- Laura Keeler 3/30/2017
STATUS REVIEW OF CASE BY TRUSTEE.
- Laura Keeler 1/24/2017
TRUSTEE CONTINUES TO PURSUE AVOIDANCE ACTION DEFAULT JUDGMENTS AND OTHER RECOVERY LITIGATION, AND TO MONITOR MERRICK BANK'S SUIT AGAINST VALLEY NATIONAL BANK (IN WHICH THE ESTATE HAS RETAINED AN INTEREST).

ALTHOUGH THIS CASE CONVERTED TO CHAPTER 7 FROM CHAPTER 11, THE DEBTOR'S SCHEDULES WERE FILED AFTER THE CONVERSION TO A CHAPTER 7, PRIOR TO THE CHAPTER 7 341 MEETING.

FYI:  CHECK #200003 WAS VOIDED AND USED AS A SAMPLE FOR SIGNATURE PRINTING CHECKS - SEE FORM 2.

| | | |
|---|---|---|
| RE PROP # | 4 -- | RECEIVED CASH THEN CONVERTED TO CASHIER'S CHECK TO DEPOSIT |
| RE PROP # | 5 -- | AVONDALE DOES NOT HAVE SUFFICIENT ACCESS TO THE DEBTOR'S FINANCIAL INFORMATION TO PROVIDE A DEFINITIVE RESPONSE.  HOWEVER, OTHER THAN THE DEBTOR'S GENERAL LIABILITY INSURANCE, SEE ATTACHED SURETY BOND INFORMATION FROM PLATTE RIVER INSURANCE COMPANY |
| RE PROP # | 6 -- | RECEIVABLE WAS ON THE BALANCE SHEET AS OF THE CLOSE IN OCTOBER AND WAS CARRIED FORWARD |
| RE PROP # | 8 -- | AS TO VALUE |
| RE PROP # | 9 -- | TO THE DEBTOR'S FINANCIAL INFORMATION TO PROVIDE A DEFINITIVE RESPONSE.  HOWEVER, SEE SCHEDULE 4 OF STATEMENT OF FINANCIAL AFFAIRS |
| RE PROP # | 10 -- | AVONDALE DOES NOT HAVE SUFFICIENT ACCESS TO THE DEBTOR'S FINANCIAL INFORMATION TO PROVIDE A DEFINITIVE RESPONSE. SEE ATTACHED LIST OF STATION ASSETS. OFFICE FURNITURE, FIXTURES AND EQUIPMENT IN CORPORATE OFFICES IN MYRTLE BEACH (1600 OAK STREET, MYRTLE BEACH, SC 29577)  - DETAILED LISTING IS NOT AVAILABLE (ESTIMATED AT $15K) OFFICE FURNITURE, FIXTURES AND EQUIPMENT IN LEASED RESERVATION CENTER IN WEST VIRGINIA (1334 RITTER AVENUE, GLEN DANIELS, WV 25832) - DETAILED LISTING IS NOT AVAILABLE (ESTIMATED AT $30K) |
| RE PROP # | 13 -- | SEE SCHEDULE 11 OF STATEMENT OF FINANCIAL AFFAIRS |
| RE PROP # | 14 -- | SEE SCHEDULE 11 OF STATEMENT OF FINANCIAL AFFAIRS |
| RE PROP # | 15 -- | AVONDALE DOES NOT HAVE SUFFICIENT ACCESS TO THE DEBTOR'S FINANCIAL INFORMATION TO PROVIDE A DEFINITIVE RESPONSE |
| RE PROP # | 16 -- | SEE ANSWER TO #28 |
| RE PROP # | 17 -- | AVONDALE DOES NOT HAVE SUFFICIENT ACCESS TO THE DEBTOR'S FINANCIAL INFORMATION TO PROVIDE A DEFINITIVE RESPONSE |

Exhibit A

RE PROP #    18  --  AVONDALE DOES NOT HAVE SUFFICIENT ACCESS TO THE DEBTOR'S
                    FINANCIAL INFORMATION TO PROVIDE A DEFINITIVE RESPONSE

RE PROP #    20  --  AVONDALE DOES NOT HAVE SUFFICIENT ACCESS TO THE DEBTOR'S
                    FINANCIAL INFORMATION TO PROVIDE A DEFINITIVE RESPONSE

RE PROP #    21  --  SEE ANSWER TO #28

RE PROP #    22  --  AVONDALE DOES NOT HAVE SUFFICIENT ACCESS TO THE DEBTOR'S
                    FINANCIAL INFORMATION TO PROVIDE  A DEFINITIVE RESPONSE

RE PROP #    24  --  MADE FOR BRESSLER, AMERY & ROSS, P.C.

RE PROP #    27  --  TEM ENTERPRISES D/B/A XTRA AIR FILED BANKRUPTCY IN NEVADA ON 6/4/14;
                    SETTLEMENT DISCUSSIONS BEFORE THAT HAPPENED RESULTED IN A
                    SETTLEMENT AGREEMENT FOR $65,000 THAT WAS APPPROVED BY ORDER
                    609.  A POC WAS FILED IN THE NEVADA BANKRUPTCY CASE NO. 14-13955 FOR
                    $65,000 FROM WHICH THIS BANKRUPTCY ESTATE RECEIVED TWO
                    DISTRIBUTIONS TOTALLING $1,432.00.

RE PROP #    28  --  SEE ORDER NO. 665

RE PROP #    29  --  SETTLEMENT APPROVED BY ORDER 686.  LATER ABANDONED BY THE
                    TRUSTEE, SEE DOC 697.

RE PROP #    30  --  ALLOWED BY ORDER 646

RE PROP #    31  --  ED WARNECK SUBSEQUENTLY FILED BANKRUPTCY IN SOUTH CAROLINA
                    BANKRUPTCY CASE NO. 14-01611.  THE TRUSTEE FILED A PROOF OF CLAIM IN
                    MR. WARNECK'S SC BANKRUPTCY CASE AND ON 7/27/17 RECEIVED A PRO-
                    RATA DISTRIBUTION IN MR. WARNECK'S CASE OF $1,021.77.

RE PROP #    32  --  SETTLEMENT ALLOWED PER ORDER 578.  LATER ABANDONED BY THE
                    TRUSTEE BY 691 ABANDONMENT ALLOWED PER ORDER 696

RE PROP #    33  --  SETTLEMENT AGREEMENT NO. 483 BETWEEN THE TRUSTEE AND MERRICK
                    BANK ALLOWED BY ORDER 529.

RE PROP #    34  --  ADVERSARY PROCEEDING NO. 13-04079.  ABANDONED BY THE TRUSTEE BY
                    DOC 704.

RE PROP #    35  --  ALLOWED BY ORDER 415

RE PROP #    36  --  ALLOWED BY ORDER 422

RE PROP #    37  --  ALLOWED BY ORDER 499

RE PROP #    38  --  ALLOWED BY ORDER 608

RE PROP #    39  --  ALLOWED BY ORDER 573

RE PROP #    40  --  ALLOWED BY ORDER 595

RE PROP #    41  --  ALLOWED BY ORDER 625

RE PROP #    42  --  ALLOWED BY ORDER 549

RE PROP #    43  --  ALLOWED BY ORDER 546

RE PROP #    44  --  ALLOWED BY ORDER 548

RE PROP #    45  --  ALLOWED BY ORDER 637

RE PROP #    46  --  ALLOWED BY ORDER 584

Initial Projected Date of Final Report (TFR): 12/31/2014        Current Projected Date of Final Report (TFR): 12/31/2018

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: 12-40944 | | Trustee Name:  Joseph H. Baldiga, Trustee | |
|---|---|---|---|

Case Name:  SOUTHERN SKY AIR & TOURS LLC D/B/A

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

Checking Account

Taxpayer ID No: XX-XXX6189

Blanket Bond (per case limit): $8,000,000.00

For Period Ending: 12/13/2018

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/12/13 | | Transfer from Acct # XXXXXX0378 | Bank Funds Transfer | 9999-000 | $269,409.08 | | $269,409.08 |
| 04/26/13 | 25 | NGM INSURANCE COMPANY PO BOX 2300KEENE, NH 03431 | ARROW ENERGY LITIGATION BOND REFUND | 1249-000 | $42,000.00 | | $311,409.08 |
| 05/28/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $249.45 | $311,159.63 |
| 06/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $462.80 | $310,696.83 |
| 06/28/13 | 26 | VALLEY NATIONAL BANK ATTORNEY IOLTA ACCOUNT100 FRONT STREETWORCESTER, MA 01608 | AGREEMENT WITH VALLEY NATIONAL BANK | 1290-000 | $250,000.00 | | $560,696.83 |
| 07/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $447.43 | $560,249.40 |
| 08/21/13 | 200001 | RADIXX INTERNATIONAL 6310 HAZELTINE NATIONAL DRIVEORLANDO, FL 32822 | CS72288 RECORDS PRODUCTION | 2990-000 | | $3,882.00 | $556,367.40 |
| 08/23/13 | 200002 | INTERNATIONAL SURETIES, LTD SUITE 420701 POYDRAS ST.NEW ORLEANS, LA 70139 | BOND #016027601 (8/1/13 - 8/1/14) | 2300-000 | | $669.85 | $555,697.55 |
| 08/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $833.21 | $554,864.34 |
| 09/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $831.65 | $554,032.69 |
| 09/26/13 | 11 | MCNAIR LAW FIRM, P.A. PO BOX 11390COLUMBIA, SC 29211 | PREFERENCE SETTLEMENT | 1241-000 | $9,500.00 | | $563,532.69 |
| 10/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $799.67 | $562,733.02 |
| 11/06/13 | 35 | THE STATION INC - DBA COMPANY TWO 283 FOSTER ROADVARNVILLE, SC 29944 | PREFERENCE SETTLEMENT | 1241-000 | $4,000.00 | | $566,733.02 |

Page Subtotals:

$574,909.08          $8,176.06

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/19/13 | 36 | ALLEGHENY COUNTY AIRPORT AUTHORITY DISBURSEMENT ACCOUNTPUBLIC FINANCE - 817LANDSIDE TERMINAL, 4TH FLOOR, MEZZANINEPO BOX 12370PITTSBURGH, PA 15231-0370 | PREFERENCE SETTLEMENT | 1241-000 | $60,000.00 | | $626,733.02 |
| 11/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $837.31 | $625,895.71 |
| 12/17/13 | 200004 | ROBERT M. DEES MILAM HOWARD NICANDRI DEES & GILLAM, P.A.14 EAST BAY STREETJACKSONVILLE, FL 32202 | SPECIAL COUNSEL FEES | 3210-000 | | $12,600.00 | $613,295.71 |
| 12/17/13 | 200005 | ROBERT M. DEES MILAM HOWARD NICANDRI DEES & GILLAM, P.A.14 EAST BAY STREETJACKSONVILLE, FL 32202 | SPECIAL COUNSEL EXPENSES | 3220-000 | | $3,139.92 | $610,155.79 |
| 12/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $845.42 | $609,310.37 |
| 01/15/14 | 200006 | GALESBURG-AUGUSTA HIGH SCHOOL 1076 N. 37th StreetAttn: Patti GroetsemaGalesburg MI 49053 | Deposits - 507(a)(6) , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , | 5600-000 | | $2,297.64 | $607,012.73 |
| 01/15/14 | 200007 | SHERYL  (SNYDER) APPLE 2775 Sweetbriar CtToldeoOH43615 | Deposits - 507(a)(6) , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , | 5600-000 | | $139.65 | $606,873.08 |
| 01/15/14 | 200008 | DIANE AABY 1022 Comfortcove DrMachesney ParkIL61115 | Deposits - 507(a)(6) , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , | 5600-000 | | $23.90 | $606,849.18 |
| 01/15/14 | 200009 | JOANNE AARON 231 W. Woodland DriveAliquippaPA15001 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-004 | | $60.31 | $606,788.87 |
| 01/15/14 | 200010 | JENNIFER L. ABBONDANZIO 30 Klondike StreetNorth GrosvenordaleCT6255 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $89.57 | $606,699.30 |

UST Form 101-7-TFR (5/1/2011) *(Page: 9)*

Page Subtotals:                    $60,000.00          $20,033.72

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200011 | JOHN D. ABBOTT 425 Via VenetoVeniceFL34285 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $606,609.73 |
| 01/15/14 | 200012 | JOHN ACARDO 3284 Cavendish DriveRockfordIL61109 | Deposits - 507(a)(6) | 5600-000 | | $107.48 | $606,502.25 |
| 01/15/14 | 200013 | FRANK  ACCOMANDO 25 Embassy DriveHamiltonOntario CanadaL8T 4Z8 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $606,323.11 |
| 01/15/14 | 200014 | PETER ACETO 9211 Loch Glen DrVillage ofLlakewoodIL60014 | Deposits - 507(a)(6) | 5600-000 | | $249.10 | $606,074.01 |
| 01/15/14 | 200015 | MARILYN ACKER 34 Flynn Ave Apt 109PlattsburghNY12901 | Deposits - 507(a)(6) | 5600-000 | | $31.60 | $606,042.41 |
| 01/15/14 | 200016 | GLENDA ADAMS 201 Date Palm Ct.Winter HavenFL33880 | Deposits - 507(a)(6) | 5600-000 | | $99.64 | $605,942.77 |
| 01/15/14 | 200017 | CRYSTAL M. ADAMS (BIRCHLER) 1513 Brenda CourtSpringfieldIL62704 | Deposits - 507(a)(6) | 5600-000 | | $80.99 | $605,861.78 |
| 01/15/14 | 200018 | LOUIS & JOAN AERTS 3453 Verna AvenueMuskegonMI49442 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $605,817.00 |
| 01/15/14 | 200019 | JOYCE W. AGLE 4613 Six Mile Pond RoadZephyrhillsFL33541 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $605,727.43 |
| 01/15/14 | 200020 | THOMAS C. AIKMAN 1260 Ficus DriveMyrtle BeachSC29579 | Deposits - 507(a)(6) | 5600-000 | | $152.37 | $605,575.06 |
| 01/15/14 | 200021 | RONALD ALEXANDER 117 Alder AveRockfordIL61107 | Deposits - 507(a)(6) | 5600-000 | | $98.80 | $605,476.26 |
| 01/15/14 | 200022 | STEVE  ALEXANDRE 373A 7th Ave.LaSalleQuebec CanadaH8P 2M3 | Deposits - 507(a)(6) | 5600-000 | | $65.98 | $605,410.28 |

UST Form 101-7-TFR (5/1/2011) *(Page: 10)*

Page Subtotals:                    $0.00      $1,289.02

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200023 | ISMAEL & HAYDEE ALICEA 44 Noble StreetDudleyMA1571 | Deposits - 507(a)(6) | 5600-000 | | $233.46 | $605,176.82 |
| 01/15/14 | 200024 | CLAUDIA & DONALD ALLAIN 3 Sylvia StreetThree RiversMA1080 | Deposits - 507(a)(6) | 5600-000 | | $83.74 | $605,093.08 |
| 01/15/14 | 200025 | ROGER ALLEGRO 93 Broad Meadow StreetApt. 9MarlboroughMA1752 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $604,913.94 |
| 01/15/14 | 200026 | MARCIA D. ALLEN 3149 S. 3rd StreetSpringfieldIL62703 | Deposits - 507(a)(6) | 5600-000 | | $20.94 | $604,893.00 |
| 01/15/14 | 200027 | CHARITO M. ALVARADO 10500 Mary Lou DrOrlandoFL32825 | Deposits - 507(a)(6) | 5600-000 | | $45.84 | $604,847.16 |
| 01/15/14 | 200028 | LAURA ANNE AMICHETTI 9 Hale RoadStowMA1775 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $604,757.59 |
| 01/15/14 | 200029 | BARBARA ANDRESON 5107 Meadowland DrCardinalOntarioK0E 1E0 | Deposits - 507(a)(6) | 5600-000 | | $139.46 | $604,618.13 |
| 01/15/14 | 200030 | CATHY ANDERSON 216 Joan DriveDivernonIL62530 | Deposits - 507(a)(6) | 5600-000 | | $31.85 | $604,586.28 |
| 01/15/14 | 200031 | KIMBERLY ANDERSON 115 Park View DriveGrantsvilleMD21536 | Deposits - 507(a)(6) | 5600-000 | | $83.37 | $604,502.91 |
| 01/15/14 | 200032 | WAYNE ANDERSON 1935 Delaney DriveMississaugaONL5J3L2 | Deposits - 507(a)(6) | 5600-000 | | $313.50 | $604,189.41 |
| 01/15/14 | 200033 | CHRISTIAN ANDRADE 46 Courtland StWorcesterMA1602 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $604,099.84 |
| 01/15/14 | 200034 | JODI L. ANDREI 5205 Wilkes RoadAtwaterOH44201 | Deposits - 507(a)(6) | 5600-000 | | $122.96 | $603,976.88 |

UST Form 101-7-TFR (5/1/2011) *(Page: 11)*

Page Subtotals:

$0.00     $1,433.40

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200035 | KATHLEEN ANDRESS 1711 Hwy 17 S, Unit 504Surfside BeachSC29575 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $603,887.31 |
| 01/15/14 | 200036 | SHIRLEY L. ANDREWS 8504 Third AvenueNiagara FallsNY14304 | Deposits - 507(a)(6) | 5600-000 | | $48.76 | $603,838.55 |
| 01/15/14 | 200037 | TRACY ANGELMEYER-MANDELL 67596 SR 13MillersburgIN46543 | Deposits - 507(a)(6) | 5600-000 | | $409.11 | $603,429.44 |
| 01/15/14 | 200038 | SUNSHINE ANKROM 3199 Kane RdAliquippaPA15001 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $603,339.87 |
| 01/15/14 | 200039 | ANGELO ANTONUCCI 1243 Links RoadMyrtle BeachSC29575 | Deposits - 507(a)(6) | 5600-000 | | $210.67 | $603,129.20 |
| 01/15/14 | 200040 | JOHN ARCHAMBAULT 35 Evergreen AveNew LondonCT6320 | Deposits - 507(a)(6) | 5600-000 | | $125.61 | $603,003.59 |
| 01/15/14 | 200041 | MARTHA J. ARCHER 1468 Fox Hollow WayN. Myrtle BeachSC29582 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $602,908.72 |
| 01/15/14 | 200042 | JOHN D. ARENSTAM 28 Red Maple CircleOrmond BeachFL32174 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $602,729.58 |
| 01/15/14 | 200043 | SUSAN ARGY-HUGHES 5693 East River RoadGrand IslandNY14072 | Deposits - 507(a)(6) | 5600-000 | | $166.95 | $602,562.63 |
| 01/15/14 | 200044 | NORMA D. ARMSTRONG 318 Finley StreetJacksonvilleIL62650 | Deposits - 507(a)(6) | 5600-000 | | $42.13 | $602,520.50 |
| 01/15/14 | 200045 | GERARD M. ARROYO 97 East Elm AveQuincyMA2170 | Deposits - 507(a)(6) | 5600-000 | | $132.39 | $602,388.11 |
| 01/15/14 | 200046 | KRISTIN ARSLAN 161 Whitman AvenueWest HartfordCT6107 | Deposits - 507(a)(6) | 5600-000 | | $108.97 | $602,279.14 |

UST Form 101-7-TFR (5/1/2011) *(Page: 12)*

Page Subtotals:                          $0.00        $1,697.74

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit B**

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200047 | MARY ELLEN ARTIOLI 589 White Tail PlaceMyrtle BeachSC29588-4137 | Deposits - 507(a)(6) | 5600-000 | | $102.82 | $602,176.32 |
| 01/15/14 | 200048 | GOPERAJAH ARULANANTHAN 314-88 Corporate DriveScarboroughOntarioM1H3G6 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $602,131.54 |
| 01/15/14 | 200049 | REBECCA J. ASH RT1 Box 52-0Lost CreekWV26385 | Deposits - 507(a)(6) | 5600-000 | | $49.82 | $602,081.72 |
| 01/15/14 | 200050 | JEFFERY ASHLINE 944 Reynolds Rd., Lot 271LakelandFL33801 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $601,992.15 |
| 01/15/14 | 200051 | NORMAN ASHWORTH 507 Port Bendres DrivePunta GordaFL33950-7809 | Deposits - 507(a)(6) | 5600-000 | | $55.73 | $601,936.42 |
| 01/15/14 | 200052 | JOHN W. ASMA 156 Round Hill RoadKalamazooMI49009 | Deposits - 507(a)(6) | 5600-000 | | $62.99 | $601,873.43 |
| 01/15/14 | 200053 | KATHLEEN ASSMANN 10244 N Crosset Hill DrPickeringtonOH43147 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $601,828.64 |
| 01/15/14 | 200054 | KAREN ASTYK 1301 Girdle Rd.ElmaNY14059 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $601,783.86 |
| 01/15/14 | 200055 | JANA ATWELL 863 Stevenson RoadWestportNY12993 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $601,694.29 |
| 01/15/14 | 200056 | SANDRA AUGER 2066 AylwinMontrealQuebecH1W 3C5 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $601,515.15 |
| 01/15/14 | 200057 | DANNY L. AND DEBRA M. AUGHENBAUGH 1141 W. Chelsea WayDecaturIL62526 | Deposits - 507(a)(6) | 5600-000 | | $215.63 | $601,299.52 |
| 01/15/14 | 200058 | RICHARD L. AULTMAN 104 Charles St.CarmichaelsPA15320 | Deposits - 507(a)(6) | 5600-004 | | $84.96 | $601,214.56 |

Page Subtotals:                                  $0.00          $1,064.58

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200059 | JEREMIAH AVERY 904 Bird Bay WayVeniceFL34285 | Deposits - 507(a)(6) | 5600-000 | | $159.00 | $601,055.56 |
| 01/15/14 | 200060 | SUSAN AVERY 1288 Crossfield BendMississaugaOntarioL5G 3P4 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $600,965.99 |
| 01/15/14 | 200061 | TASHA AYERS COY 99 Geiger AvenueBattlecreekMI49037 | Deposits - 507(a)(6) | 5600-000 | | $159.00 | $600,806.99 |
| 01/15/14 | 200062 | NANCY K. BACKS P.O. Box 1305RivertonIL62561 | Deposits - 507(a)(6) | 5600-000 | | $99.64 | $600,707.35 |
| 01/15/14 | 200063 | DEBRA BAEHRE 684 Ridgefield DriveCoopersvilleMI49404 | Deposits - 507(a)(6) | 5600-000 | | $79.50 | $600,627.85 |
| 01/15/14 | 200064 | WILBUR BAGENT 137 Williams DrBattle CreekMI49015 | Deposits - 507(a)(6) | 5600-000 | | $189.74 | $600,438.11 |
| 01/15/14 | 200065 | GAIL P. BAGGOT 311 Caldera Ct.Murrells InletSC29576 | Deposits - 507(a)(6) | 5600-000 | | $53.00 | $600,385.11 |
| 01/15/14 | 200066 | DAN AND ANGELA BAGWELL 16298 Oak LaneThree RiversMI49093 | Deposits - 507(a)(6) | 5600-000 | | $159.00 | $600,226.11 |
| 01/15/14 | 200067 | STEPHANIE BAHLING 10311 Cotton Grass CourtRoscoeIL61073 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $600,131.24 |
| 01/15/14 | 200068 | BARTON E. BAILEY 24 May Lane PO Box 45OakfordIL62673 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $599,996.89 |
| 01/15/14 | 200069 | CLAUDIA C. BAILEY 613-P 36th Ave NorthMyrtle BeachSC29577 | Deposits - 507(a)(6) | 5600-000 | | $84.27 | $599,912.62 |
| 01/15/14 | 200070 | GERALD  BAILEY c/o Dawn Gibbs1872 Coconut Palm CircleNorth PortFL34288 | Deposits - 507(a)(6) | 5600-000 | | $97.78 | $599,814.84 |

UST Form 101-7-TFR (5/1/2011) *(Page: 14)*

Page Subtotals:                              $0.00        $1,399.72

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200071 | PAIGE ANN BAIN 8421 52 WayPinellas ParkFL33781 | Deposits - 507(a)(6) | 5600-000 | | $221.01 | $599,593.83 |
| 01/15/14 | 200072 | COLLEEN BAKER 32562 E CR 580 N.Mason CityIL62664 | Deposits - 507(a)(6) | 5600-000 | | $83.74 | $599,510.09 |
| 01/15/14 | 200073 | ERNEST AND SARA BAKER 116 W State StreetColonMI49040 | Deposits - 507(a)(6) | 5600-000 | | $100.09 | $599,410.00 |
| 01/15/14 | 200074 | HAROLD L.  BAKER 4069 Santa Barbara Dr.SebringFL33875 | Deposits - 507(a)(6) | 5600-000 | | $35.72 | $599,374.28 |
| 01/15/14 | 200075 | JANICE BAKER 8557 Mikko DriveHoltonMI49425 | Deposits - 507(a)(6) | 5600-000 | | $29.02 | $599,345.26 |
| 01/15/14 | 200076 | JERRY M. BAKER 1096 Mille AveCalabashNC28467 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $599,166.12 |
| 01/15/14 | 200077 | JOHN W. BAKER 1360 Summerwood Dr.South HavenMI49090 | Deposits - 507(a)(6) | 5600-000 | | $313.49 | $598,852.63 |
| 01/15/14 | 200078 | MARLIN BAKER 443 Carpenter NWGrand RapidsMI49504 | Deposits - 507(a)(6) | 5600-000 | | $75.76 | $598,776.87 |
| 01/15/14 | 200079 | JOANNE BALFOUR 285 Beechfield Rd.OakvilleOntarioL6J 5H9 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $598,687.30 |
| 01/15/14 | 200080 | TAMAR BALL 508 E State StreetTraverse CityMI49686 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $598,597.73 |
| 01/15/14 | 200081 | MICHAEL & LYN BALLA 4777 Seneca StreetWest SenecaNY14224 | Deposits - 507(a)(6) | 5600-000 | | $151.21 | $598,446.52 |
| 01/15/14 | 200082 | TOM & BARBARA BALTZ 89 Bush Hill RoadLebanonCT6249 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $598,401.74 |

Page Subtotals:  $0.00   $1,413.10

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200083 | JOHN J. BANACH 75 Huntoon Memorial HighwayUnit 3-1LeicesterMA1524 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $598,312.17 |
| 01/15/14 | 200084 | SHELLI BANES 6991 Daggert RoadMt. CarrollIL61053 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $598,222.60 |
| 01/15/14 | 200085 | GREGORY BANNISTER 5789 Reidenbach RoadSouth BeloitIL61080 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $598,043.46 |
| 01/15/14 | 200086 | EDWARD ANDREW BARD 194 Macrae RdColcherterVT5446 | Deposits - 507(a)(6) | 5600-000 | | $180.20 | $597,863.26 |
| 01/15/14 | 200087 | CYNTHIA BARFIELD 4150 Spring Garden RdPGHPA15212 | Deposits - 507(a)(6) | 5600-000 | | $13.24 | $597,850.02 |
| 01/15/14 | 200088 | GRACE BARIL 78 Crooked TrailWoodstockCT6281 | Deposits - 507(a)(6) | 5600-000 | | $132.50 | $597,717.52 |
| 01/15/14 | 200089 | TIMOTHY & TERRI BARNABY 44 Wabaso StreetPittsfieldMA1201 | Deposits - 507(a)(6) | 5600-004 | | $98.79 | $597,618.73 |
| 01/15/14 | 200090 | CALEB BARNETT P.O. Box 44WaverlyIL62692 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $597,576.86 |
| 01/15/14 | 200091 | RENEE L. BARR 5050 Arbutus RoadRockfordIL61107 | Deposits - 507(a)(6) | 5600-000 | | $218.54 | $597,358.32 |
| 01/15/14 | 200092 | WILLIAM R. BARR 980 East Gull Lake Dr.AugustaMI49012 | Deposits - 507(a)(6) | 5600-000 | | $31.96 | $597,326.36 |
| 01/15/14 | 200093 | TERRENCE BARRETT 11328 Camden Loop WayWindermereFL34786 | Deposits - 507(a)(6) | 5600-000 | | $148.93 | $597,177.43 |
| 01/15/14 | 200094 | BRUCE BARETTE 746 Worecester StreetSouthbridgeMA1550 | Deposits - 507(a)(6) | 5600-000 | | $142.30 | $597,035.13 |

UST Form 101-7-TFR (5/1/2011) *(Page: 16)*

Page Subtotals:

$0.00        $1,366.61

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No:  12-40944 | Trustee Name:  Joseph H. Baldiga, Trustee |
| Case Name:  SOUTHERN SKY AIR & TOURS LLC D/B/A | Bank Name:  Union Bank |
| | Account Number/CD#:  XXXXXX3464 |
| | Checking Account |
| Taxpayer ID No:  XX-XXX6189 | Blanket Bond (per case limit):  $8,000,000.00 |
| For Period Ending:  12/13/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200095 | JON BARRETTE<br>138 Campbells Bay RoadSwantonVT5488 | Deposits - 507(a)(6) | 5600-000 | | $358.28 | $596,676.85 |
| 01/15/14 | 200096 | GABRIELLE<br>1112 Harbour Dr Apt.<br>101WilmingtonNC28401 | Deposits - 507(a)(6) | 5600-000 | | $79.50 | $596,597.35 |
| 01/15/14 | 200097 | MARCIA AND TIMOTHY BARRY<br>1090 Cunningham DriveVictorNY14564 | Deposits - 507(a)(6) | 5600-000 | | $128.26 | $596,469.09 |
| 01/15/14 | 200098 | VANESSA BARRY<br>420 2400th StreetEmdenIL62635 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $596,289.95 |
| 01/15/14 | 200099 | DAVID BARTLETT<br>28 Cherryfield AveSacoME4072 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $596,200.38 |
| 01/15/14 | 200100 | LAURA J. BATCHO<br>2787 Christ RoadAtticaNY14569 | Deposits - 507(a)(6) | 5600-000 | | $294.94 | $595,905.44 |
| 01/15/14 | 200101 | JOHN R. BATTLE<br>3743 Trails End LaneNorth<br>TonawandaNY14120 | Deposits - 507(a)(6) | 5600-000 | | $116.07 | $595,789.37 |
| 01/15/14 | 200102 | ROSE  BATTLE<br>4501 Compass Oaks Dr.ValricoFL33596 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $595,655.02 |
| 01/15/14 | 200103 | DAVID G. BAUER<br>1065 N. Canyon DriveFreeportIL61032 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $595,565.45 |
| 01/15/14 | 200104 | HELEN BAUER<br>8854 Seaman RdGasportNY14067 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $595,520.66 |
| 01/15/14 | 200105 | DONNA BAUMAN<br>400 Robin CourtSt. JosephMI49085 | Deposits - 507(a)(6) | 5600-000 | | $53.32 | $595,467.34 |
| 01/15/14 | 200106 | RYAN BAUMBACH<br>8696 Carlisle Dr SWByron<br>CenterMI49315 | Deposits - 507(a)(6) | 5600-000 | | $220.70 | $595,246.64 |

UST Form 101-7-TFR (5/1/2011) *(Page: 17)*          Page Subtotals:          $0.00          $1,788.49

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200107 | SHERON BAUMGARTNER 9329 Corduroy RdCurticeOH43412 | Deposits - 507(a)(6) | 5600-000 | | $100.17 | $595,146.47 |
| 01/15/14 | 200108 | BEVERLY N. BEAN 48 Westmorland DriveWorcesterMA1602 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $595,101.69 |
| 01/15/14 | 200109 | DENNIS C. BEAN 407 Langen RoadPO Box 294LancasterMA1523 | Deposits - 507(a)(6) | 5600-000 | | $212.00 | $594,889.69 |
| 01/15/14 | 200110 | DEBORAH J. BEASOCK 10 Beagle CourtJefferson HillsPA15025 | Deposits - 507(a)(6) | 5600-000 | | $125.71 | $594,763.98 |
| 01/15/14 | 200111 | BRENDA BEAUCAGE 18 Knollwood CircleMillburyMA1527 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $594,674.41 |
| 01/15/14 | 200112 | DIANE BEAUCHEMIN 446 Forest AvenueBrocktonMA2301 | Deposits - 507(a)(6) | 5600-000 | | $107.32 | $594,567.09 |
| 01/15/14 | 200113 | CARLOS BEAULIEU 246 Allard Ave.Dorval, QuebecH9S 3B9 | Deposits - 507(a)(6) | 5600-000 | | $283.90 | $594,283.19 |
| 01/15/14 | 200114 | JENNIFER M. BEAULIEU 11 Irish Settlement RoadHeuveltonNY13654 | Deposits - 507(a)(6) | 5600-000 | | $47.44 | $594,235.75 |
| 01/15/14 | 200115 | ROLAND J. BEAUREGARD 13 Treadwell DriveSpencerMA1562 | Deposits - 507(a)(6) | 5600-000 | | $80.03 | $594,155.72 |
| 01/15/14 | 200116 | KATHERINE S. BECKMAN 19104 S. Three Oaks Rd.Three OaksMI49128 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $594,066.15 |
| 01/15/14 | 200117 | EDWARD BEDORE 1475 N Hidden Creek Dr.SalineMI48176 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $594,021.37 |
| 01/15/14 | 200118 | MICHAEL BEHAN 508 Red Hill RdMiddletownNJ7748 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $593,931.80 |

UST Form 101-7-TFR (5/1/2011) *(Page: 18)*     Page Subtotals:     $0.00     $1,314.84

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200119 | NANCY BEK 255 Park Ave., Suite 902WorcesterMA1609 | Deposits - 507(a)(6) | 5600-004 | | $268.71 | $593,663.09 |
| 01/15/14 | 200120 | DONNA BELFIORE 19-7500 HWY 27WoodbridgeOntarioL4H0J2 | Deposits - 507(a)(6) | 5600-000 | | $45.97 | $593,617.12 |
| 01/15/14 | 200121 | TERESA BELIN 7502 Stephenson AvenueNiagara FallsNY14304 | Deposits - 507(a)(6) | 5600-000 | | $33.92 | $593,583.20 |
| 01/15/14 | 200122 | CATHY & RICHARD BELISLE 359 Stark LaneManchesterNY3102 | Deposits - 507(a)(6) | 5600-000 | | $88.17 | $593,495.03 |
| 01/15/14 | 200123 | BEN E. BENACK, JR. 2465 Ridge Rd.South ParkPA15129 | Deposits - 507(a)(6) | 5600-000 | | $50.08 | $593,444.95 |
| 01/15/14 | 200124 | JOHN C. AND DEBRA BENANTI 1425 East Lake Shore Dr.SpringfieldIL62712 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $593,355.38 |
| 01/15/14 | 200125 | JOHN R. BENDER, JRS. 105 Bush Hill Rd.LebanonCT6249 | Deposits - 507(a)(6) | 5600-000 | | $174.42 | $593,180.96 |
| 01/15/14 | 200126 | NICHOLAS BENJAMIN 100 Sweet Alyssum DriveLadsonSC29460 | Deposits - 507(a)(6) | 5600-000 | | $313.49 | $592,867.47 |
| 01/15/14 | 200127 | DEBORAH  BENNINGER 808 Juniper StQuakertownPA18951 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $592,777.90 |
| 01/15/14 | 200128 | JEFFREY BENOIT 44 Colonial AveAgawamMA1001 | Deposits - 507(a)(6) | 5600-000 | | $209.35 | $592,568.55 |
| 01/15/14 | 200129 | MARK E. BENTLEY 58 West Meadow RoadWest TownsendMA1474 | Deposits - 507(a)(6) | 5600-000 | | $102.82 | $592,465.73 |
| 01/15/14 | 200130 | MARY CELINE BENTLEY 226 Kilmer CourtSpringfieldIL62711 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $592,376.16 |

UST Form 101-7-TFR (5/1/2011) *(Page: 19)*

Page Subtotals:

$0.00          $1,555.64

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200131 | DEBORAH BENWAY 1116 State Route 196Hudson FallsNY12839 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $592,334.29 |
| 01/15/14 | 200132 | CHERYL BENZ 910 Bibbs StreetJacksonvilleIL62650 | Deposits - 507(a)(6) | 5600-000 | | $96.99 | $592,237.30 |
| 01/15/14 | 200133 | RAYMONDE BERGERON 9 West AveSpencerMA1562 | Deposits - 507(a)(6) | 5600-000 | | $108.27 | $592,129.03 |
| 01/15/14 | 200134 | JILAYNE BERNTSEN 5109 Hermitage TrailRockfordIL61114 | Deposits - 507(a)(6) | 5600-000 | | $85.12 | $592,043.91 |
| 01/15/14 | 200135 | GERALD BERRY 789 Warner RdP.O. Box 27St. DavidsOntarioL0S 1P0 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $591,954.34 |
| 01/15/14 | 200136 | RAYMOND  BERTHIAUME 2956 Eagles Nest WayPort St. LucieFL34952 | Deposits - 507(a)(6) | 5600-000 | | $131.44 | $591,822.90 |
| 01/15/14 | 200137 | CANDACE L. BERUBE 1983 Scarlett AvenueNorth PortFL342898 | Deposits - 507(a)(6) | 5600-000 | | $106.00 | $591,716.90 |
| 01/15/14 | 200138 | MICHAEL BETTENHAUSEN 1121 Latigo LnSpringfieldIL62712 | Deposits - 507(a)(6) | 5600-000 | | $134.23 | $591,582.67 |
| 01/15/14 | 200139 | SANDRA BETTS 3400 Rowland DrivePort CharlotteFL33980 | Deposits - 507(a)(6) | 5600-000 | | $89.29 | $591,493.38 |
| 01/15/14 | 200140 | THOM BETZ 3347 Channelside DriveSupplyNC28462 | Deposits - 507(a)(6) | 5600-000 | | $274.01 | $591,219.37 |
| 01/15/14 | 200141 | LOUISE BEUME 4120 Lorene Dr, Unit 106EsteroFL33928 | Deposits - 507(a)(6) | 5600-000 | | $104.14 | $591,115.23 |
| 01/15/14 | 200142 | CYNTHIA S. BIANCAMANO 73 Lake Shore DriveColchesterCT6415 | Deposits - 507(a)(6) | 5600-000 | | $129.05 | $590,986.18 |

UST Form 101-7-TFR (5/1/2011) *(Page: 20)*

Page Subtotals: $0.00   $1,389.98

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200143 | KATHLEEN BIANCUZZO 3300 Loveland Blvd, Unit 2802Port CharlotteFL33980 | Deposits - 507(a)(6) | 5600-000 | | $44.52 | $590,941.66 |
| 01/15/14 | 200144 | JENNIFER L. BIBBEE 1485 Sedgefield DriveMurrells InletSC29576 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $590,852.09 |
| 01/15/14 | 200145 | CARL BICE 14300 Hickory Links Ct., Unit 1811Fort MyersFL33912 | Deposits - 507(a)(6) | 5600-000 | | $268.71 | $590,583.38 |
| 01/15/14 | 200146 | DONNALEE BIERALS 7 Stone Row LaneOak RidgeNJ7438 | Deposits - 507(a)(6) | 5600-000 | | $68.90 | $590,514.48 |
| 01/15/14 | 200147 | MARSHALL AND SUSAN E. BILLIAM 151 Palm Blvd.ParrishFL34219 | Deposits - 507(a)(6) | 5600-000 | | $268.71 | $590,245.77 |
| 01/15/14 | 200148 | KIMBERLY BILLICK 134 Walker Manor CircleColliersWV26035 | Deposits - 507(a)(6) | 5600-000 | | $157.41 | $590,088.36 |
| 01/15/14 | 200149 | RUSSELL A. BILOW 2035 Plank RoadEllenburg DepotNY12935 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $589,998.79 |
| 01/15/14 | 200150 | SANDRA BIRDSELL 7309 Wentworh DriveSpringfieldIL62711 | Deposits - 507(a)(6) | 5600-000 | | $13.24 | $589,985.55 |
| 01/15/14 | 200151 | LYNN BISBANO 3405 57th Avenue Drive WestBradentonFL34210 | Deposits - 507(a)(6) | 5600-000 | | $109.44 | $589,876.11 |
| 01/15/14 | 200152 | STEVE & CHRSTINE BISHOP 5378 Torgue RoadLoues ParkIL61111 | Deposits - 507(a)(6) | 5600-000 | | $119.20 | $589,756.91 |
| 01/15/14 | 200153 | THERESA BITTNER 1922 West Creek RoadBurtNY14028 | Deposits - 507(a)(6) | 5600-000 | | $71.02 | $589,685.89 |
| 01/15/14 | 200154 | JOHN R. BLACK, JR. P.O. Box 1923Little RiverSC29566 | Deposits - 507(a)(6) | 5600-000 | | $132.50 | $589,553.39 |

UST Form 101-7-TFR (5/1/2011) *(Page: 21)*

Page Subtotals: $0.00 $1,432.79

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

Checking Account

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200155 | JEAN BLACKER<br>11 Belvoir Ave.DouglasMA516 | Deposits - 507(a)(6) | 5600-000 | | $210.41 | $589,342.98 |
| 01/15/14 | 200156 | DANA BLACKMAN<br>50 Cedar StreetParisOntarioN3L 0A1 | Deposits - 507(a)(6) | 5600-000 | | $241.43 | $589,101.55 |
| 01/15/14 | 200157 | LYNN BLACKMORE<br>17 Garnish GreenMarkhamOntarioL3P 4P4 | Deposits - 507(a)(6) | 5600-000 | | $108.12 | $588,993.43 |
| 01/15/14 | 200158 | JESSE MAY BLAKE<br>5 Pleasant StreetChazyNY12921 | Deposits - 507(a)(6) | 5600-000 | | $99.64 | $588,893.79 |
| 01/15/14 | 200159 | JACQUELINE L. BLAKEY<br>102 Cricket CourtConwaySC29526 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $588,714.65 |
| 01/15/14 | 200160 | DEBRA BLANDING<br>860 Taylor RiseVictorNY14564 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $588,535.51 |
| 01/15/14 | 200161 | PAMELA BLANKENBAKER<br>23080 Spring Mill DrElkhartIN46514 | Deposits - 507(a)(6) | 5600-000 | | $35.82 | $588,499.69 |
| 01/15/14 | 200162 | MARGARET BLAUVELT<br>12890 9 Mile RdShelbyvilleMI49344 | Deposits - 507(a)(6) | 5600-000 | | $198.64 | $588,301.05 |
| 01/15/14 | 200163 | CAROL L. BLEIGH<br>817 Meadland RoadBridgeportWV26330 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $588,256.27 |
| 01/15/14 | 200164 | RITA C. BLEVINS<br>1 Missouri AvePotsdamNY13676 | Deposits - 507(a)(6) | 5600-000 | | $61.35 | $588,194.92 |
| 01/15/14 | 200165 | SHEILA P. BLEYL<br>26 Broad StreetBroadalbinNY12025 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $588,150.14 |
| 01/15/14 | 200166 | CINDY BLONDE<br>8300 Mosherville Rd.LitchfieldMI49252 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $588,060.57 |

UST Form 101-7-TFR (5/1/2011) *(Page: 22)*                Page Subtotals:                $0.00        $1,492.82

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200167 | SHARON A. BOCKUS 110 Hawk's NestApt. 102St. AlbansVT05478-4288 | Deposits - 507(a)(6) | 5600-000 | | $53.24 | $588,007.33 |
| 01/15/14 | 200168 | DONNA M. BODETTE 144 Bradford RoadPlattsburghNY12901 | Deposits - 507(a)(6) | 5600-000 | | $115.54 | $587,891.79 |
| 01/15/14 | 200169 | MARGARET GAY BOEHME 1600 Shady LaneGrand IslandFL32735-9742 | Deposits - 507(a)(6) | 5600-000 | | $223.92 | $587,667.87 |
| 01/15/14 | 200170 | ANN MARIE BOER 3308 Lobell DriveSpringfieldIL62712 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $587,623.08 |
| 01/15/14 | 200171 | DEBRA BOHNER 9369 County Road I 50MontpelierOH43543 | Deposits - 507(a)(6) | 5600-000 | | $164.56 | $587,458.52 |
| 01/15/14 | 200172 | MARGARET BOISMENU 71 Queens DriveWest SenecaNY14224 | Deposits - 507(a)(6) | 5600-000 | | $116.87 | $587,341.65 |
| 01/15/14 | 200173 | KIM BOISVERT 624, Chemin Val-des-LacsSainte-SophieJSJ 2S7 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $587,246.78 |
| 01/15/14 | 200174 | CHERYL BOLTON PO Box 426Bolton LandingNY12814 | Deposits - 507(a)(6) | 5600-000 | | $209.88 | $587,036.90 |
| 01/15/14 | 200175 | FRANCES BOMBARD 217 Sturbridge Rd #47CharltonMA1507 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $586,942.03 |
| 01/15/14 | 200176 | FRANK BONACORSI 608 7th AveHoughtonMI49931 | Deposits - 507(a)(6) | 5600-000 | | $104.83 | $586,837.20 |
| 01/15/14 | 200177 | GRETA A. BONIDIE 221 Davis AvenuePittsburghPA15223 | Deposits - 507(a)(6) | 5600-000 | | $41.68 | $586,795.52 |
| 01/15/14 | 200178 | MELISSA BONNEY 1205 Mark LaneTaylorvilleIL62568 | Deposits - 507(a)(6) | 5600-000 | | $96.99 | $586,698.53 |

UST Form 101-7-TFR (5/1/2011) *(Page: 23)*

Page Subtotals: $0.00    $1,362.04

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200179 | LINDA BOOKER<br>512 S Lincoln StTremontIL61568 | Deposits - 507(a)(6) | 5600-000 | | $51.15 | $586,647.38 |
| 01/15/14 | 200180 | WAYNE E. BOOR<br>111 Oakview DriveCranberry Twp.PA16066 | Deposits - 507(a)(6) | 5600-000 | | $371.00 | $586,276.38 |
| 01/15/14 | 200181 | KELLEY BOOSKA<br>1310 Rio Falls Dr., Apt. 205RaleighNC27614 | Deposits - 507(a)(6) | 5600-000 | | $47.43 | $586,228.95 |
| 01/15/14 | 200182 | JOHN AND ANNMARIE BOPP<br>2 Beechwood RoadBellinghamMA2019 | Deposits - 507(a)(6) | 5600-000 | | $166.15 | $586,062.80 |
| 01/15/14 | 200183 | PRISCELLA B. BORCI<br>8380 Burwell CirclePort CharlotteFL33981 | Deposits - 507(a)(6) | 5600-000 | | $217.99 | $585,844.81 |
| 01/15/14 | 200184 | CINDY M. BORDEN<br>364 Main StreetLeominsterMA1453 | Deposits - 507(a)(6) | 5600-000 | | $83.74 | $585,761.07 |
| 01/15/14 | 200185 | LILIAN BORISOV<br>81 Bryn Mawr AveAuburnMA1501 | Deposits - 507(a)(6) | 5600-000 | | $99.64 | $585,661.43 |
| 01/15/14 | 200186 | BRIANNA BORK<br>340 Main StWest SenecaNY14224 | Deposits - 507(a)(6) | 5600-000 | | $265.00 | $585,396.43 |
| 01/15/14 | 200187 | NORMA BOROWSKI<br>550 Wallum Lake RoadPascoagRI2859 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $585,306.86 |
| 01/15/14 | 200188 | JUDY W. BOSSUAT-GALLIC<br>9230 Flickering Shadow Dr.DallasTX75243 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $585,262.08 |
| 01/15/14 | 200189 | JANE BOTTING<br>2635 Fiddlestick CircleLutzFL33559 | Deposits - 507(a)(6) | 5600-000 | | $83.74 | $585,178.34 |
| 01/15/14 | 200190 | ANNE D. BOUCHARD<br>3524 E. Palmetto St.Lot 19FlorenceSC29506 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $585,088.77 |

UST Form 101-7-TFR (5/1/2011) *(Page: 24)*          Page Subtotals:          $0.00          $1,609.76

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:  12-40944
Case Name:  SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No:  XX-XXX6189
For Period Ending:  12/13/2018

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
Checking Account
Blanket Bond (per case limit):  $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200191 | DANNY BOUCHARD 111 Urbaine StreetLachuteQuebecJ8H4H9 | Deposits - 507(a)(6) | 5600-000 | | $250.74 | $584,838.03 |
| 01/15/14 | 200192 | DONALD AND CHANNON M. BOULANGER, JR 239 Dustin Tavern RoadWeareNH3281 | Deposits - 507(a)(6) | 5600-000 | | $250.43 | $584,587.60 |
| 01/15/14 | 200193 | JEAN E. BOURASSA 9693 SW 45 Ave.OcalaFL34476 | Deposits - 507(a)(6) | 5600-000 | | $81.73 | $584,505.87 |
| 01/15/14 | 200194 | DONALD V. BOURCIER 241 Belmont AvenueWest SpringfieldMA1089 | Deposits - 507(a)(6) | 5600-000 | | $76.37 | $584,429.50 |
| 01/15/14 | 200195 | CHARLES BOURDON 5385 Lakewood Rd.WhitehallMI49461 | Deposits - 507(a)(6) | 5600-000 | | $29.33 | $584,400.17 |
| 01/15/14 | 200196 | RACQUEL L. BOURNE 441 Genius Dr.Winter ParkFL32789 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $584,265.82 |
| 01/15/14 | 200197 | NANCY BOUSQUET 933 Yacht Club WayMoore HavenFL33471 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $584,176.25 |
| 01/15/14 | 200198 | JOSEPH BOUTHET 2780 Coopers CourtMyrtle BeachSC29579 | Deposits - 507(a)(6) | 5600-000 | | $223.92 | $583,952.33 |
| 01/15/14 | 200199 | LUCINDA A. BOVEN 48749 Meadow Oak TrailMattawanMI49071 | Deposits - 507(a)(6) | 5600-000 | | $54.65 | $583,897.68 |
| 01/15/14 | 200200 | RAYMOND BOWMAN 225 North Lake Shore Dr.Lake WalesFL33859-8701 | Deposits - 507(a)(6) | 5600-000 | | $73.19 | $583,824.49 |
| 01/15/14 | 200201 | NANCY  BOYD 5115 Genesee PkwyBokeeliaFL33922 | Deposits - 507(a)(6) | 5600-000 | | $80.40 | $583,744.09 |
| 01/15/14 | 200202 | ROBERT W. BOYD 50-A Tyndall StreetOttawaONK1Y3J8 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $583,654.52 |

UST Form 101-7-TFR (5/1/2011) *(Page: 25)*

Page Subtotals:                    $0.00          $1,434.25

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

Checking Account

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Blanket Bond (per case limit):  $8,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200203 | KIRK BOYENGA<br>1300 Community DriveSpringfieldIL62703 | Deposits - 507(a)(6) | 5600-000 | | $99.90 | $583,554.62 |
| 01/15/14 | 200204 | SUSAN BRACCO<br>1640 West MonroeSpringfieldIL62704 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $583,509.83 |
| 01/15/14 | 200205 | DANIEL L. BRACE<br>717 Mandrake DriveBataviaIL60510 | Deposits - 507(a)(6) | 5600-000 | | $84.64 | $583,425.19 |
| 01/15/14 | 200206 | JACKIE H. BRACE<br>42 Drakes LandingHamptonNH3842 | Deposits - 507(a)(6) | 5600-000 | | $347.41 | $583,077.78 |
| 01/15/14 | 200207 | HOLLY BRADY<br>3275 W White Canyon RdQueen CreekAZ85142 | Deposits - 507(a)(6) | 5600-000 | | $223.92 | $582,853.86 |
| 01/15/14 | 200208 | DOREEN BRANDENBERG<br>10381 N. Grove RoadSycamoreIL60178 | Deposits - 507(a)(6) | 5600-000 | | $139.42 | $582,714.44 |
| 01/15/14 | 200209 | SERGE BRAULT<br>510 4th StreetSt-Jean-Sur-RichelieuQuebec CityJ2X 3M6 | Deposits - 507(a)(6) | 5600-000 | | $42.45 | $582,671.99 |
| 01/15/14 | 200210 | BARBARA BRECHTING<br>7908 Alpine Ave.SpartaMI49345 | Deposits - 507(a)(6) | 5600-000 | | $208.82 | $582,463.17 |
| 01/15/14 | 200211 | KEVIN BREEN<br>30 Union StNorth AndoverMA1845 | Deposits - 507(a)(6) | 5600-000 | | $281.54 | $582,181.63 |
| 01/15/14 | 200212 | KATHLEEN M. BRENNAN<br>3626 Charlotte StreetEriePA16508 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $582,139.76 |
| 01/15/14 | 200213 | KATRINA BRENNAN<br>11660 Glenwood RoadEast ConcordNY14055 | Deposits - 507(a)(6) | 5600-000 | | $191.33 | $581,948.43 |
| 01/15/14 | 200214 | MARGARET BRENNAN<br>3107 Carmie DriveEdgewaterFL32132 | Deposits - 507(a)(6) | 5600-000 | | $88.19 | $581,860.24 |

UST Form 101-7-TFR (5/1/2011) *(Page: 26)*

Page Subtotals:                    $0.00          $1,794.28

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200215 | MARTIN BRENNAN 13 Brookview Dr.PlattsburghNY12901 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $581,770.67 |
| 01/15/14 | 200216 | ROSEMARY BRENNAN-MITRANO 9 Dewey AveWoburnMA1801 | Deposits - 507(a)(6) | 5600-000 | | $212.00 | $581,558.67 |
| 01/15/14 | 200217 | DEBORAH BRESNAHAN 5 Canterbury LaneAmherstMA1002 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $581,469.10 |
| 01/15/14 | 200218 | JOANNE BRETON 1030 Windmill Grove CircleOrlandoFL32828 | Deposits - 507(a)(6) | 5600-000 | | $26.47 | $581,442.63 |
| 01/15/14 | 200219 | CHRISTINE P. BREWER 1455 Chelmsford Square SColumbusOH43229 | Deposits - 507(a)(6) | 5600-000 | | $53.00 | $581,389.63 |
| 01/15/14 | 200220 | MEGAN BREWER 335 Continental DriveLockportNY14094 | Deposits - 507(a)(6) | 5600-000 | | $116.92 | $581,272.71 |
| 01/15/14 | 200221 | SUSAN OR WINTHROP BRIGGS 25551 Banff LanePunta GordaFL33983 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $581,227.93 |
| 01/15/14 | 200222 | KATHLEEN (KATHY) BROCKMILLER 4795 Columbia Road EastWebbervilleMI48892 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $581,138.36 |
| 01/15/14 | 200223 | JOANNE BROGIS 51 Devaux RoadTorringtonCT6790 | Deposits - 507(a)(6) | 5600-000 | | $96.73 | $581,041.63 |
| 01/15/14 | 200224 | JANAE BROOKENS 308 E. Michigan Ave.Three RiversMI49093 | Deposits - 507(a)(6) | 5600-000 | | $134.96 | $580,906.67 |
| 01/15/14 | 200225 | CHARLES BROOKS 1783 Foxdale PlaceGlenburnieOntarioK0H1S0 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $580,817.10 |
| 01/15/14 | 200226 | JAMES BROOKS 72 Saddleback WayLake PlacidNY12946 | Deposits - 507(a)(6) | 5600-000 | | $291.23 | $580,525.87 |

UST Form 101-7-TFR (5/1/2011) *(Page: 27)*

Page Subtotals:

$0.00          $1,334.37

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200227 | JOEL I. BROOKS
28 Ivywood DriveJacksonvilleIL62650 | Deposits - 507(a)(6) | 5600-000 | | $209.35 | $580,316.52 |
| 01/15/14 | 200228 | TIMOTHY BROOKS
1631 Cedardale DrBelvidereIL61008 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $580,137.38 |
| 01/15/14 | 200229 | THOMAS & PATRICIA BROSIUS
1108 Marcia DriveNorth TonawandaNY14120 | Deposits - 507(a)(6) | 5600-000 | | $129.53 | $580,007.85 |
| 01/15/14 | 200230 | CHARLENE BROWN
510 N 7th StreetAuburnIL62615 | Deposits - 507(a)(6) | 5600-000 | | $149.46 | $579,858.39 |
| 01/15/14 | 200231 | ELAINE BROWN
985 Eastwood RdBeaver FallsPA15010 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $579,768.82 |
| 01/15/14 | 200232 | ERIK BROWN
44 Catherine StreetBurlingtonVT5401 | Deposits - 507(a)(6) | 5600-000 | | $272.84 | $579,495.98 |
| 01/15/14 | 200233 | ITEKA BROWN
944 Crimson StreetMyrtle BeachSC29577 | Deposits - 507(a)(6) | 5600-000 | | $189.74 | $579,306.24 |
| 01/15/14 | 200234 | JACQUELINE BROWN
P.O. Box 514Saint Albans BayVT5481 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $579,171.89 |
| 01/15/14 | 200235 | JOYCE S. AND EUGENE C. BROWN
PO Box 71BarreMA1005 | Deposits - 507(a)(6) | 5600-000 | | $246.83 | $578,925.06 |
| 01/15/14 | 200236 | KAREN A. BROWN
8391 US Rt 9ElizabethtownNY12932 | Deposits - 507(a)(6) | 5600-000 | | $479.56 | $578,445.50 |
| 01/15/14 | 200237 | KELLY BROWN
18 Bairn WayP.O. Box 131Ray BrookNY12977 | Deposits - 507(a)(6) | 5600-000 | | $31.80 | $578,413.70 |
| 01/15/14 | 200238 | LISA BROWN
222 Meehan RdMaloneNY12953 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $578,371.83 |

UST Form 101-7-TFR (5/1/2011) *(Page: 28)*

Page Subtotals:                    $0.00        $2,154.04

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200239 | LUCIE BROWN 4 Sullivan Ave.SalemNH3079 | Deposits - 507(a)(6) | 5600-000 | | $49.82 | $578,322.01 |
| 01/15/14 | 200240 | SHARON BROWN 299 N. Elm StreetEnglewoodFL34223 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $578,277.23 |
| 01/15/14 | 200241 | SUSAN BROWN P.O. Box 103, 125 Cudworth RoadWorthingtonMA1098 | Deposits - 507(a)(6) | 5600-000 | | $43.72 | $578,233.51 |
| 01/15/14 | 200242 | TRAVIS BROWN 193 Oak Hampton DriveMurrells InletSC29576 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $578,138.64 |
| 01/15/14 | 200243 | JEFFREY S. BROWNE PO Box 1617EnglewoodFL34295 | Deposits - 507(a)(6) | 5600-000 | | $179.94 | $577,958.70 |
| 01/15/14 | 200244 | BRIAN T. BRUMLEY 3599 Northcreek RunWheatfieldNY14120 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $577,913.92 |
| 01/15/14 | 200245 | MARGARET BRUMLEY 74 Mill StreetWestfieldMA1085 | Deposits - 507(a)(6) | 5600-000 | | $125.61 | $577,788.31 |
| 01/15/14 | 200246 | BRIAN BRUNELL 53 West Main StreetWestminsterMA1473 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $577,698.74 |
| 01/15/14 | 200247 | EUGENE J. BRYDA 7343 Bent Grass Dr.Winter HavenFL33884 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $577,609.17 |
| 01/15/14 | 200248 | ALAN BUCHANAN 28 Stanford RoadUnionvilleOntarioL3R 6M2 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $577,564.38 |
| 01/15/14 | 200249 | TRACY BUCKLEY 1800 Gregory CourtSpringfieldIL62703 | Deposits - 507(a)(6) | 5600-000 | | $125.61 | $577,438.77 |
| 01/15/14 | 200250 | JESSICA BUCZKOWSKI 6726 East Webster RdOrchard ParkNY14127 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $577,343.90 |

UST Form 101-7-TFR (5/1/2011) *(Page: 29)*                    Page Subtotals:                    $0.00    $1,027.93

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200251 | MIKE BUJAN<br>424 Parott PlaceWoodstockONN4T IV4 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $577,164.76 |
| 01/15/14 | 200252 | BRIAN L. BUNDY<br>340 Sherman DriveBattle CreekMI49015 | Deposits - 507(a)(6) | 5600-000 | | $70.65 | $577,094.11 |
| 01/15/14 | 200253 | DONNA BURCZYNSKI<br>5032 Old Goodrich RdClarenceNY14031 | Deposits - 507(a)(6) | 5600-000 | | $167.48 | $576,926.63 |
| 01/15/14 | 200254 | KRISTI BURKE<br>5225 Fern Hill RdBelvediereIL61008 | Deposits - 507(a)(6) | 5600-000 | | $49.82 | $576,876.81 |
| 01/15/14 | 200255 | ROBERT S. BURNETT<br>1 Ionic AvenueWorcesterMA1608 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $576,742.46 |
| 01/15/14 | 200256 | ROBERT BURNETTI<br>620 Stony LaneNorth KingstownRI2852 | Deposits - 507(a)(6) | 5600-000 | | $137.00 | $576,605.46 |
| 01/15/14 | 200257 | JOHN AND LAURIE BURNS<br>60 Longkill RoadBallston LakeNY12019 | Deposits - 507(a)(6) | 5600-000 | | $243.80 | $576,361.66 |
| 01/15/14 | 200258 | MICHELE BURNS<br>452 Tiburon Dr.Myrtle BeachSC29588 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $576,272.09 |
| 01/15/14 | 200259 | DEREK & KERRY BURRILL<br>379 White Tail CircleSouthbridgeMA1550 | Deposits - 507(a)(6) | 5600-000 | | $99.64 | $576,172.45 |
| 01/15/14 | 200260 | STEPHANIE BURSELL<br>34 Burdickville RoadBradfordRI2808 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $575,993.31 |
| 01/15/14 | 200261 | CHRISTOPHER K. BUSH<br>219 Warren RoadWarrendalePA15086 | Deposits - 507(a)(6) | 5600-000 | | $149.46 | $575,843.85 |
| 01/15/14 | 200262 | BRIAN C. BUSIER<br>10549 Rt. 116HinesburgVT5461 | Deposits - 507(a)(6) | 5600-000 | | $358.28 | $575,485.57 |

UST Form 101-7-TFR (5/1/2011) *(Page: 30)*

Page Subtotals:

$0.00          $1,858.33

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 12-40944 | Trustee Name:  Joseph H. Baldiga, Trustee | Exhibit B |
| Case Name:  SOUTHERN SKY AIR & TOURS LLC D/B/A | Bank Name:  Union Bank | |
| | Account Number/CD#:  XXXXXX3464 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6189 | Blanket Bond (per case limit): $8,000,000.00 | |
| For Period Ending: 12/13/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200263 | FRANCES BUSTIN<br>PO Box 1024SterlingMA1564 | Deposits - 507(a)(6) | 5600-000 | | $104.93 | $575,380.64 |
| 01/15/14 | 200264 | KAREN J. BUTCHER<br>3067 Big Neck Road NWAshNC28420 | Deposits - 507(a)(6) | 5600-000 | | $81.96 | $575,298.68 |
| 01/15/14 | 200265 | ELAINE & RICHARD CABRAL<br>32 Wolf Hollow LaneKillingsworthCT6419 | Deposits - 507(a)(6) | 5600-000 | | $121.37 | $575,177.31 |
| 01/15/14 | 200266 | CYNTHIA CACCESE<br>1 Willow Street #17LockportNY14094 | Deposits - 507(a)(6) | 5600-000 | | $76.79 | $575,100.52 |
| 01/15/14 | 200267 | BRENDA CAFORIA-WEEBER<br>PO Box 163Waterbury CenterVT5677 | Deposits - 507(a)(6) | 5600-000 | | $205.64 | $574,894.88 |
| 01/15/14 | 200268 | KIM ELLEN CAIN<br>1927 W. Madison StreetKokomoIN46901 | Deposits - 507(a)(6) | 5600-000 | | $149.46 | $574,745.42 |
| 01/15/14 | 200269 | JEAN CALABRESE<br>PO Box 461, 421-26th StreetNiagara FallsNY14304 | Deposits - 507(a)(6) | 5600-000 | | $166.95 | $574,578.47 |
| 01/15/14 | 200270 | THERESA CALABRESE-GRAY<br>1241 Jersey Swamp RoadMorrisonvilleNY12962 | Deposits - 507(a)(6) | 5600-000 | | $102.82 | $574,475.65 |
| 01/15/14 | 200271 | KARIN G. CALDWELL<br>671 McMahon Dr.N. HuntingtonPA15642 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $574,386.08 |
| 01/15/14 | 200272 | DONALD D. CAMERON<br>746 Roseheath DriveMiltonONL9T 4R4 | Deposits - 507(a)(6) | 5600-000 | | $113.42 | $574,272.66 |
| 01/15/14 | 200273 | ELLIS KELLY CAMERON<br>2159 Tanglewood RoadSumterSC29154 | Deposits - 507(a)(6) | 5600-000 | | $118.72 | $574,153.94 |
| 01/15/14 | 200274 | JOAN CAMP<br>661 Landon Hill RdChestertownNY12817 | Deposits - 507(a)(6) | 5600-000 | | $364.79 | $573,789.15 |

Page Subtotals:                                           $0.00        $1,696.42

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200275 | GRACE CAMPBELL 421 Pompano TerracePunta GordaFL33950 | Deposits - 507(a)(6) | 5600-000 | | $55.11 | $573,734.04 |
| 01/15/14 | 200276 | NICHOLE CAMPBELL 202 West Dane StreetMount AuburnIL62547 | Deposits - 507(a)(6) | 5600-000 | | $107.48 | $573,626.56 |
| 01/15/14 | 200277 | SUSAN CAMPBELL 5105 Ebner CtBethlehemPA18020 | Deposits - 507(a)(6) | 5600-000 | | $45.79 | $573,580.77 |
| 01/15/14 | 200278 | MICHAEL B. CANNON 78 Idalla RoadWorcesterMA1606 | Deposits - 507(a)(6) | 5600-000 | | $270.14 | $573,310.63 |
| 01/15/14 | 200279 | LISA CANTARA 447 Leicester StAuburnMA1501 | Deposits - 507(a)(6) | 5600-000 | | $79.66 | $573,230.97 |
| 01/15/14 | 200280 | JUSTUS J. CANTO 23 Mabel Canto WayHarwichMA2645 | Deposits - 507(a)(6) | 5600-000 | | $23.98 | $573,206.99 |
| 01/15/14 | 200281 | MICHELLE C. CANTO 23 Mabel Canto WayHarwidhMA2645 | Deposits - 507(a)(6) | 5600-000 | | $143.63 | $573,063.36 |
| 01/15/14 | 200282 | PAUL CANUEL 375 Elsbree St, Apt 214Fall RiverMA2720 | Deposits - 507(a)(6) | 5600-000 | | $102.80 | $572,960.56 |
| 01/15/14 | 200283 | BRIAN CAPAN 2163 15th St SWAkronOH44314 | Deposits - 507(a)(6) | 5600-000 | | $91.69 | $572,868.87 |
| 01/15/14 | 200284 | MICHAEL CARAMICO 2 Balfour LaneScotch PlainsNJ7076 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $572,779.30 |
| 01/15/14 | 200285 | JOHN CAREY 14 IsabelleAuburnIL62615 | Deposits - 507(a)(6) | 5600-000 | | $398.03 | $572,381.27 |
| 01/15/14 | 200286 | JUDYANN CARIBO 4552 SE Murray Cove CircleStuartFL34997 | Deposits - 507(a)(6) | 5600-000 | | $89.56 | $572,291.71 |

UST Form 101-7-TFR (5/1/2011) *(Page: 32)*

Page Subtotals:                $0.00          $1,497.44

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200287 | SHEMARIAH CARLISLE<br>12 Gibson AveHudson FallsNY12839 | Deposits - 507(a)(6) | 5600-000 | | $47.43 | $572,244.28 |
| 01/15/14 | 200288 | DANIEL AND JOAN CARLSON<br>38 Bridle Cross RdFitchburgMA1420 | Deposits - 507(a)(6) | 5600-000 | | $256.78 | $571,987.50 |
| 01/15/14 | 200289 | JACOB CARLSON<br>714 Broadway BlvdSteubenvilleOH43952 | Deposits - 507(a)(6) | 5600-000 | | $125.61 | $571,861.89 |
| 01/15/14 | 200290 | JANICE CARLSON<br>860 Remington DriveNorth TonawandaNY14120 | Deposits - 507(a)(6) | 5600-000 | | $53.00 | $571,808.89 |
| 01/15/14 | 200291 | KAREN C. CARLSON<br>3415 Bridgefield DriveLakelandFL33803-5914 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $571,764.10 |
| 01/15/14 | 200292 | MICHAEL CARLSON<br>2340 Tall Oak CourtSarasotaFL34232 | Deposits - 507(a)(6) | 5600-000 | | $142.30 | $571,621.80 |
| 01/15/14 | 200293 | RICHARD CARLSON<br>409 Lowden Point RdRochesterNY14612 | Deposits - 507(a)(6) | 5600-000 | | $208.29 | $571,413.51 |
| 01/15/14 | 200294 | JANICE E. CARNRIGHT<br>27 Seneca DrivePlattsburghNY12901 | Deposits - 507(a)(6) | 5600-000 | | $168.30 | $571,245.21 |
| 01/15/14 | 200295 | DAN CARON<br>5831 Genoa Farms BlvdWestervilleOH43082 | Deposits - 507(a)(6) | 5600-000 | | $30.21 | $571,215.00 |
| 01/15/14 | 200296 | PATRICIA CARON<br>1142 Field StreetNew Smyra BeachFL32168 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $571,080.65 |
| 01/15/14 | 200297 | JESSICA CARPENTER<br>575 Barry RoadFairfieldVT5455 | Deposits - 507(a)(6) | 5600-000 | | $47.44 | $571,033.21 |
| 01/15/14 | 200298 | STAR M. CARPENTER<br>6279 Leskard RdOronoOntarioL0B 1M0 | Deposits - 507(a)(6) | 5600-000 | | $131.70 | $570,901.51 |

UST Form 101-7-TFR (5/1/2011) *(Page: 33)*                    Page Subtotals:                    $0.00          $1,390.20

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
   Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200299 | THOMAS CARR 1691 West D AvenueKalamazooMI49009 | Deposits - 507(a)(6) | 5600-000 | | $223.93 | $570,677.58 |
| 01/15/14 | 200300 | PATRICIA CARROLL 709 Mapledale Ave.UticaNY13502 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $570,498.44 |
| 01/15/14 | 200301 | TARA CARRUTHERS 2357 Emerson DriveBurlingtonONL7L7E7 | Deposits - 507(a)(6) | 5600-000 | | $146.41 | $570,352.03 |
| 01/15/14 | 200302 | BETHANY CARTER 3815 18th St WLehigh AcresFL33971 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $570,262.46 |
| 01/15/14 | 200303 | MARGARET CARTER 322 County Route 35ChateaugayNY12920 | Deposits - 507(a)(6) | 5600-000 | | $598.12 | $569,664.34 |
| 01/15/14 | 200304 | PAMELA CARTER 123 Mathews Ave.AshlandOH44805 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $569,569.47 |
| 01/15/14 | 200305 | MICHELLE C. CARUSO 18 Coburn AvenueWorcesterMA1604 | Deposits - 507(a)(6) | 5600-000 | | $108.60 | $569,460.87 |
| 01/15/14 | 200306 | PATRICIA S. CARVILL 430 County Route 40MassenaNY13662 | Deposits - 507(a)(6) | 5600-000 | | $12.98 | $569,447.89 |
| 01/15/14 | 200307 | ABBY CASE 7 Joseph StreetSaratoga SpringsNY12866 | Deposits - 507(a)(6) | 5600-000 | | $83.45 | $569,364.44 |
| 01/15/14 | 200308 | STANLEY CASE 209 Pine AvenuePlattsburghNY12901 | Deposits - 507(a)(6) | 5600-000 | | $50.32 | $569,314.12 |
| 01/15/14 | 200309 | SUSAN CASEY 5 Brigham Hill Rd., Apt 5P.O. Box 16GraftonMA1519 | Deposits - 507(a)(6) | 5600-000 | | $128.60 | $569,185.52 |
| 01/15/14 | 200310 | CHARLENE CASSAVANT 12 Council GroveW BrookfieldMA1585 | Deposits - 507(a)(6) | 5600-000 | | $74.73 | $569,110.79 |

UST Form 101-7-TFR (5/1/2011) *(Page: 34)*

Page Subtotals:   $0.00   $1,790.72

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200311 | ALFRED AND JOANNE CASTAGNA 96 Ryerson RoadWarwickNY10990 | Deposits - 507(a)(6) | 5600-000 | | $358.28 | $568,752.51 |
| 01/15/14 | 200312 | KENNETH CASTLE 74258 Homestead Heights DriveZurichONN0M2T0 | Deposits - 507(a)(6) | 5600-000 | | $106.00 | $568,646.51 |
| 01/15/14 | 200313 | TERESA CASWELL 434 Coolidge AveKalamazooMI49006 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $568,601.73 |
| 01/15/14 | 200314 | GAIL M. CAUGER 60 Pleasant StreetNorth AttleboroMA2760 | Deposits - 507(a)(6) | 5600-000 | | $138.01 | $568,463.72 |
| 01/15/14 | 200315 | ROBERT E. CAVANAUGH 641-1 Military Turnpike Ext.PlattsburghNY12901 | Deposits - 507(a)(6) | 5600-000 | | $80.56 | $568,383.16 |
| 01/15/14 | 200316 | DAVID CAWLEY 6 Hazel DellSpringfieldIL62712 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $568,293.59 |
| 01/15/14 | 200317 | EVAN W. CEBULA 910 Sultana DriveLittle RiverSC29566 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $568,204.02 |
| 01/15/14 | 200318 | JAMES P. CECCHINI 3868 Darlene RoadMiddleburgFL32068 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $568,114.45 |
| 01/15/14 | 200319 | DELORES A. CEKOLA 2900 Callender Ct.KalamazooMI49008-2326 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $567,980.10 |
| 01/15/14 | 200320 | FRANCIS A. CEPLENSKI 47 Ainsworth Hill RoadWalesMA1081 | Deposits - 507(a)(6) | 5600-000 | | $262.35 | $567,717.75 |
| 01/15/14 | 200321 | REV. GERALD CERANK PO BOX 272MooersNY12958 | Deposits - 507(a)(6) | 5600-000 | | $57.22 | $567,660.53 |
| 01/15/14 | 200322 | ALICE T. CHAKUROFF 6 Church StreetGreenvilleRI2828 | Deposits - 507(a)(6) | 5600-000 | | $106.00 | $567,554.53 |

UST Form 101-7-TFR (5/1/2011) *(Page: 35)*

Page Subtotals:                    $0.00        $1,556.26

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200323 | DEBORAH CHALLANS<br>1364 Spitler Park Dr.Mt. ZionIL62549 | Deposits - 507(a)(6) | 5600-000 | | $179.26 | $567,375.27 |
| 01/15/14 | 200324 | JENNIFER CHAMBERLAIN<br>4339 Huntinghorne DriveJanesvilleWI53546 | Deposits - 507(a)(6) | 5600-000 | | $212.00 | $567,163.27 |
| 01/15/14 | 200325 | TINA CHAMBERS<br>71470 Shannon DriveMartins FerryOH43935 | Deposits - 507(a)(6) | 5600-004 | | $102.82 | $567,060.45 |
| 01/15/14 | 200326 | HELEN CHANDLER<br>19 Pistachio Loop #EMurrells InletSC29576 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $566,970.88 |
| 01/15/14 | 200327 | MICHAEL CHAPMAN<br>2284 Ashley River Road, Apt. 1019-DCharlestonSC29414 | Deposits - 507(a)(6) | 5600-000 | | $64.86 | $566,906.02 |
| 01/15/14 | 200328 | AMY CHARRON<br>1756 Emerald Cove CircleCape CoralFL33991 | Deposits - 507(a)(6) | 5600-000 | | $44.52 | $566,861.50 |
| 01/15/14 | 200329 | LILLIAN CHARTIER<br>19C Howe VillageSpencerMA1562 | Deposits - 507(a)(6) | 5600-000 | | $42.13 | $566,819.37 |
| 01/15/14 | 200330 | PENNY CHRUSCIEL<br>PO Box 434TempletonMA1468 | Deposits - 507(a)(6) | 5600-000 | | $146.11 | $566,673.26 |
| 01/15/14 | 200331 | GLADYS AND PETER CHUNG<br>30 Johnson CrescentGeorgetownOntarioL7G 6C9 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $566,494.12 |
| 01/15/14 | 200332 | STEPHEN AND CHARLENE CHURCH<br>19 Hilltop Farm RoadAuburnMA1501 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $566,404.55 |
| 01/15/14 | 200333 | THERESA CHURCHILL<br>416 Bice StreetRivertonIL62561 | Deposits - 507(a)(6) | 5600-000 | | $91.69 | $566,312.86 |
| 01/15/14 | 200334 | CHRISTIAN J. CIESLUK<br>34 First StreetBrimfieldMA1010 | Deposits - 507(a)(6) | 5600-000 | | $139.12 | $566,173.74 |

UST Form 101-7-TFR (5/1/2011) *(Page: 36)*                    Page Subtotals:                    $0.00          $1,380.79

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No: 12-40944 | | | | Trustee Name: Joseph H. Baldiga, Trustee | | |
| --- | --- | --- | --- | --- | --- | --- |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | | | | Bank Name: Union Bank | | |
| | | | | Account Number/CD#: XXXXXX3464 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX6189 | | | | Blanket Bond (per case limit): $8,000,000.00 | | |
| For Period Ending: 12/13/2018 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200335 | ROBERT A. CILLO<br>1213 Harris AvenuePittsburghPA1505 | Deposits - 507(a)(6) | 5600-000 | | $129.61 | $566,044.13 |
| 01/15/14 | 200336 | ANGELA CIOLINO<br>9 Morton PlaceGloucesterMA1930 | Deposits - 507(a)(6) | 5600-000 | | $189.74 | $565,854.39 |
| 01/15/14 | 200337 | CRAIG CIRBUS<br>102 Woodshire SouthGetzvilleNY14068 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $565,764.82 |
| 01/15/14 | 200338 | M. KATHLEEN CIRINA<br>PO Box 108Gleenwood LandingNY11547 | Deposits - 507(a)(6) | 5600-000 | | $26.50 | $565,738.32 |
| 01/15/14 | 200339 | JANIS CLAPPER<br>PO Box 4282CopleyOH44231 | Deposits - 507(a)(6) | 5600-000 | | $291.61 | $565,446.71 |
| 01/15/14 | 200340 | LETTA CLARK<br>RR1 (Route 1) Box 224PKeyserWV26726 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $565,357.14 |
| 01/15/14 | 200341 | TIMOTHY CLARKE<br>333 N. Orange AvenueSarasotaFL34236 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $565,315.27 |
| 01/15/14 | 200342 | TIMOTHY CLAUSS<br>16766 BridlepathSpring LakeMI49456 | Deposits - 507(a)(6) | 5600-000 | | $156.55 | $565,158.72 |
| 01/15/14 | 200343 | DARRELL FRANKLIN CLAY<br>7774 St. Andrews CirclePortageMI49024 | Deposits - 507(a)(6) | 5600-000 | | $339.99 | $564,818.73 |
| 01/15/14 | 200344 | ESTHER CAROL CLEMENS<br>405 Chestnut St.New BethlehemPA16242 | Deposits - 507(a)(6) | 5600-000 | | $83.74 | $564,734.99 |
| 01/15/14 | 200345 | BOBBY CLEVELAND<br>2121 Hwy 2DonnellsonIA52625 | Deposits - 507(a)(6) | 5600-000 | | $56.03 | $564,678.96 |
| 01/15/14 | 200346 | DIANE CLIM<br>17328 Young AvePort CharlotteFL33948 | Deposits - 507(a)(6) | 5600-000 | | $73.21 | $564,605.75 |

| UST Form 101-7-TFR (5/1/2011) *(Page: 37)* | Page Subtotals: | $0.00 | $1,567.99 |
| --- | --- | --- | --- |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No: 12-40944 | Trustee Name: Joseph H. Baldiga, Trustee |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX3464 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6189 | Blanket Bond (per case limit): $8,000,000.00 |
| For Period Ending: 12/13/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200347 | SHARON AND SHAWN CLOW 305 Browns River RoadEssex JunctionVT5452 | Deposits - 507(a)(6) | 5600-000 | | $80.98 | $564,524.77 |
| 01/15/14 | 200348 | RACHEL D. COFFIN 8 Westcott RoadHarvardMA1451 | Deposits - 507(a)(6) | 5600-000 | | $100.14 | $564,424.63 |
| 01/15/14 | 200349 | RHODA COKEE 16 Loma VerdeLakelandFL33813 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $564,335.06 |
| 01/15/14 | 200350 | AARON COLLINS 45 Providence Rd #3GraftonMA1519 | Deposits - 507(a)(6) | 5600-000 | | $115.54 | $564,219.52 |
| 01/15/14 | 200351 | ANNE H. COLLINS 402 Cardiff RoadVeniceFL34293 | Deposits - 507(a)(6) | 5600-000 | | $147.60 | $564,071.92 |
| 01/15/14 | 200352 | CAROLYN COLLINS 52060 Timmer LaneMattawanMI49071 | Deposits - 507(a)(6) | 5600-000 | | $125.05 | $563,946.87 |
| 01/15/14 | 200353 | MELISSA COMEAU 0 Benson RdHopkintonMA1748 | Deposits - 507(a)(6) | 5600-000 | | $146.44 | $563,800.43 |
| 01/15/14 | 200354 | CAROL COMFORT 25 Lakewood Vlg.MedinaNY14103 | Deposits - 507(a)(6) | 5600-000 | | $75.63 | $563,724.80 |
| 01/15/14 | 200355 | JOHN M. CONKLIN Robins Kaplan Miller & Ciresi, LLP711 Fifth Avenue South, Ste 201NaplesFL34102 | Deposits - 507(a)(6) | 5600-000 | | $199.02 | $563,525.78 |
| 01/15/14 | 200356 | PAULA CONLOGUE 1189 Hickman Rd NWCalabashNC28467 | Deposits - 507(a)(6) | 5600-000 | | $277.45 | $563,248.33 |
| 01/15/14 | 200357 | DEBRA CONNOLLY 2133 Ashland RoadMcBeeSC29101 | Deposits - 507(a)(6) | 5600-000 | | $50.35 | $563,197.98 |
| 01/15/14 | 200358 | JANET E. CONNORS 8942 East O AveKalamazooMI49048 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $563,108.41 |

UST Form 101-7-TFR (5/1/2011) *(Page: 38)*      Page Subtotals:      $0.00      $1,497.34

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 12-40944 | Trustee Name: Joseph H. Baldiga, Trustee | Exhibit B |
|---|---|---|
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX3464 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6189 | Blanket Bond (per case limit): $8,000,000.00 | |
| For Period Ending: 12/13/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200359 | DONALD J. CONRAD<br>22 Pine StreetWaylandNY14572 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $562,974.06 |
| 01/15/14 | 200360 | DONNA CONWAY<br>4949 Hellert RoadMedinaNY14103 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $562,884.49 |
| 01/15/14 | 200361 | REBECCA COOK<br>PO BOX 453Saranac LakeNY12983 | Deposits - 507(a)(6) | 5600-000 | | $26.50 | $562,857.99 |
| 01/15/14 | 200362 | CHRISTINE R. & JAMES A. COOPER<br>2180 Shadyside RoadP.O. Box 203Findley LakeNY14736 | Deposits - 507(a)(6) | 5600-000 | | $132.66 | $562,725.33 |
| 01/15/14 | 200363 | CHRISTOPHER T. COOPER<br>5838 Shawnee RoadSanbornNY14132 | Deposits - 507(a)(6) | 5600-000 | | $70.11 | $562,655.22 |
| 01/15/14 | 200364 | RONALD COOPER<br>3955 Marsh Hen Dr. SWShallotteNC28470 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $562,565.65 |
| 01/15/14 | 200365 | SONYA K. COOVER<br>1315 S. Main St.FindlayOH45840 | Deposits - 507(a)(6) | 5600-000 | | $119.09 | $562,446.56 |
| 01/15/14 | 200366 | MAJORIE COPE<br>143 Village CourtColumbianaOH44408 | Deposits - 507(a)(6) | 5600-000 | | $83.42 | $562,363.14 |
| 01/15/14 | 200367 | LINDA COPEN<br>11451 Holshoe RdHomervilleOH44235 | Deposits - 507(a)(6) | 5600-000 | | $142.30 | $562,220.84 |
| 01/15/14 | 200368 | PHILIP COPPERNOLL<br>3311 Terrace View CourtMillstadtIL62260 | Deposits - 507(a)(6) | 5600-000 | | $138.86 | $562,081.98 |
| 01/15/14 | 200369 | GREG CORBIN<br>6329 Sedgeford Dr.LakelandFL33811 | Deposits - 507(a)(6) | 5600-000 | | $151.68 | $561,930.30 |
| 01/15/14 | 200370 | PAUL S. CORDES<br>2610 Chesire Dr.AuroraIL60504 | Deposits - 507(a)(6) | 5600-000 | | $13.25 | $561,917.05 |

| UST Form 101-7-TFR (5/1/2011) *(Page: 39)* | Page Subtotals: | $0.00 | $1,191.36 |
|---|---|---|---|

Page: 33

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200371 | RYAN CORNMAN 4107 Wildcat Rd.Lower BurrellPA15068 | Deposits - 507(a)(6) | 5600-000 | | $251.42 | $561,665.63 |
| 01/15/14 | 200372 | MICHELLE CORRELL PO Box 161GlenfordOH43739 | Deposits - 507(a)(6) | 5600-000 | | $263.67 | $561,401.96 |
| 01/15/14 | 200373 | DAVE CORSI 45 Hampstead DriveWebsterNY14580 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $561,312.39 |
| 01/15/14 | 200374 | TAMMY L. COSTELLO 532 Cottage Oaks CircleMyrtle BeachSC29579 | Deposits - 507(a)(6) | 5600-000 | | $112.39 | $561,200.00 |
| 01/15/14 | 200375 | DENISE COTE Po Box 1212ChesterVT5143 | Deposits - 507(a)(6) | 5600-000 | | $220.27 | $560,979.73 |
| 01/15/14 | 200376 | NATALIE COTTAGE 101 Unionville RdFreedomPA15042 | Deposits - 507(a)(6) | 5600-000 | | $125.61 | $560,854.12 |
| 01/15/14 | 200377 | DAWN A. COTTONE 319 Fairlawn DriveTorringtonCT6790 | Deposits - 507(a)(6) | 5600-000 | | $184.44 | $560,669.68 |
| 01/15/14 | 200378 | ELLEN E. COULTER 1336 NE 1st TerraceCape CoralFL33909 | Deposits - 507(a)(6) | 5600-000 | | $223.92 | $560,445.76 |
| 01/15/14 | 200379 | LEAH J. COULTES 1104 Fort RoadBenton HarborMI49022 | Deposits - 507(a)(6) | 5600-000 | | $106.00 | $560,339.76 |
| 01/15/14 | 200380 | LUCIE COURSHESNE 2264 Ave GirouardMontreal, QuebecH4A3C3 | Deposits - 507(a)(6) | 5600-000 | | $144.52 | $560,195.24 |
| 01/15/14 | 200381 | RONALD J. COURNOYER 24 Ridgewood RoadWorcesterMA1606 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $560,105.67 |
| 01/15/14 | 200382 | DEBORAH COURTENAY 1265 Allard St.MontrealQuebecH4H 2C9 | Deposits - 507(a)(6) | 5600-000 | | $136.21 | $559,969.46 |

UST Form 101-7-TFR (5/1/2011) *(Page: 40)*          Page Subtotals:          $0.00     $1,947.59

Page: 34

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200383 | PATRICE COUSINEAU 1796 Ste-Anne RoadL'originalONK0B1K0 | Deposits - 507(a)(6) | 5600-000 | | $561.37 | $559,408.09 |
| 01/15/14 | 200384 | BRADLEY COX 1113 West 2nd St.ByronIL61010 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $559,273.74 |
| 01/15/14 | 200385 | CAROL COX 2803 Bridgeside Dr. SECaledoniaMI49316 | Deposits - 507(a)(6) | 5600-000 | | $22.40 | $559,251.34 |
| 01/15/14 | 200386 | CHERYL M. COX 2110 E Lake RoadSkaneatelesNY13152 | Deposits - 507(a)(6) | 5600-000 | | $53.00 | $559,198.34 |
| 01/15/14 | 200387 | SUSAN CRANDALL 6837 Pin Oak DriveBostonNY14025 | Deposits - 507(a)(6) | 5600-000 | | $192.39 | $559,005.95 |
| 01/15/14 | 200388 | STEPHEN AND CHARLENE CRAVEN 2319 Barre Rd.PO Box 224WheelwrightMA1094 | Deposits - 507(a)(6) | 5600-000 | | $212.42 | $558,793.53 |
| 01/15/14 | 200389 | KATHRYN CREMONE 10 Rafferty RoadStonehamMA2180 | Deposits - 507(a)(6) | 5600-000 | | $43.72 | $558,749.81 |
| 01/15/14 | 200390 | NICOLE CREVIER 7085 Dunn StreetNiagara FallsOntarioL2G 2R6 | Deposits - 507(a)(6) | 5600-000 | | $39.75 | $558,710.06 |
| 01/15/14 | 200391 | MARY BETH CRICHTON 701 Jones RoadRaylandOH43943 | Deposits - 507(a)(6) | 5600-000 | | $105.25 | $558,604.81 |
| 01/15/14 | 200392 | DEBRA A. CRIDDLE PO Box 889BlufftonSC29910 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $558,562.94 |
| 01/15/14 | 200393 | JOSEPH M. CRISHAM 223 East Boyd StreetDixonIL61021 | Deposits - 507(a)(6) | 5600-000 | | $442.55 | $558,120.39 |
| 01/15/14 | 200394 | LINDSEY CRISS 805 Peoria StreetPeruIL61354 | Deposits - 507(a)(6) | 5600-000 | | $50.69 | $558,069.70 |

UST Form 101-7-TFR (5/1/2011) *(Page: 41)*

Page Subtotals:                    $0.00        $1,899.76

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

Checking Account

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200395 | SUSAN CRNIC 28 Bywood CrescentStoney CreekOntarioL8J 168 | Deposits - 507(a)(6) | 5600-000 | | $242.74 | $557,826.96 |
| 01/15/14 | 200396 | JOAN CRONEN 344 Lincoln AveRosetoPA18013 | Deposits - 507(a)(6) | 5600-000 | | $254.40 | $557,572.56 |
| 01/15/14 | 200397 | MARILYN D. CROSBY 4504 Sweetwater Blvd.Murrells InletSC29576 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $557,482.99 |
| 01/15/14 | 200398 | DONALD CROTEAU 67 Flaxfield RdDudleyMA1571 | Deposits - 507(a)(6) | 5600-000 | | $140.99 | $557,342.00 |
| 01/15/14 | 200399 | MARY CROTEAU 181 Smith StreetGardnerMA1440 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $557,252.43 |
| 01/15/14 | 200400 | MARY JO CRUTHERS P.O. Box 403228 Lake RoadAshburnhamMA1430 | Deposits - 507(a)(6) | 5600-000 | | $78.60 | $557,173.83 |
| 01/15/14 | 200401 | PAMELA CUFFLE 416 Dogwood CourtRivertonIL62561 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $557,131.96 |
| 01/15/14 | 200402 | EDWARD CUNNIFF 190 East Squantum St.QuincyMA2171 | Deposits - 507(a)(6) | 5600-000 | | $485.69 | $556,646.27 |
| 01/15/14 | 200403 | WALTER CUNNINGHAM 74 Nicholas Drive NorthTonawandaNY14150 | Deposits - 507(a)(6) | 5600-000 | | $223.92 | $556,422.35 |
| 01/15/14 | 200404 | TIFFANY & WAYNE CURRIE 14 Eastern AveHaverhillMA1830 | Deposits - 507(a)(6) | 5600-000 | | $179.35 | $556,243.00 |
| 01/15/14 | 200405 | MARY  CURTIS 742 Pirates Rest Rd.N. Ft. MyersFL33917 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $556,198.22 |
| 01/15/14 | 200406 | NANCY-LEE CUSTARD 5852 Flamingo RoadConwaySC29526 | Deposits - 507(a)(6) | 5600-000 | | $575.36 | $555,622.86 |

UST Form 101-7-TFR (5/1/2011) *(Page: 42)*

Page Subtotals:

$0.00          $2,446.84

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200407 | MARY M. CUTLER 1837 Knights Bridge TrailPort CharlotteFL33980 | Deposits - 507(a)(6) | 5600-000 | | $84.80 | $555,538.06 |
| 01/15/14 | 200408 | NICHOLAS CUTRIGHT 940 Route 20 South RoadBuckhannonWV26201 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $555,448.49 |
| 01/15/14 | 200409 | MIKE CUTRONI 10 Greenville St.SpencerMA1562 | Deposits - 507(a)(6) | 5600-000 | | $120.36 | $555,328.13 |
| 01/15/14 | 200410 | CARRIE CZUNAS 148 N Highland Ave.Winter GardenFL34787 | Deposits - 507(a)(6) | 5600-000 | | $161.70 | $555,166.43 |
| 01/15/14 | 200411 | MARGARET DA COSTA 84 Ferncroft DriveKeswickOntarioL4P 4G7 | Deposits - 507(a)(6) | 5600-000 | | $167.48 | $554,998.95 |
| 01/15/14 | 200412 | CRYSTAL DAIGE 7 Pine Ave.Cherry ValleyMA1611 | Deposits - 507(a)(6) | 5600-000 | | $104.68 | $554,894.27 |
| 01/15/14 | 200413 | JAMES S. DALY 471 Overlook DriveWintersvilleOH43953 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $554,759.92 |
| 01/15/14 | 200414 | HEATHER DANIEL 1215 E. Oak StreetSpringfieldIL62703 | Deposits - 507(a)(6) | 5600-004 | | $99.64 | $554,660.28 |
| 01/15/14 | 200415 | LEONARDO DASILVA 8 Hapgood RoadWorcesterMA1605 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $554,525.93 |
| 01/15/14 | 200416 | PATRICIA DAUMIT 109 German StreetWest NewtonPA15089 | Deposits - 507(a)(6) | 5600-000 | | $83.37 | $554,442.56 |
| 01/15/14 | 200417 | ISABELLE DAUPHIN 7856 Avenue de GaspeMontreal (Quebec)CANADAH2R 2A4 | Deposits - 507(a)(6) | 5600-000 | | $162.90 | $554,279.66 |
| 01/15/14 | 200418 | GARY DAVID 122 Pheasant Run DriveMurrells InletSC29576 | Deposits - 507(a)(6) | 5600-000 | | $109.97 | $554,169.69 |

UST Form 101-7-TFR (5/1/2011) *(Page: 43)*                Page Subtotals:                $0.00        $1,453.17

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

Checking Account

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200419 | NICHOLAS S. DAVIES<br>PO Box 485MorrisonvilleNY12962 | Deposits - 507(a)(6) | 5600-000 | | $141.78 | $554,027.91 |
| 01/15/14 | 200420 | JANET DAVIS<br>2608 Arlington DriveSpringfieldIL62704 | Deposits - 507(a)(6) | 5600-000 | | $155.97 | $553,871.94 |
| 01/15/14 | 200421 | JERRIE L. DAVIS<br>248 South 21st StreetBattle CreekMI49015 | Deposits - 507(a)(6) | 5600-000 | | $13.24 | $553,858.70 |
| 01/15/14 | 200422 | WANDA DAVIS<br>615 Sierra MadreNorth Fort MyersFL33903 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $553,769.13 |
| 01/15/14 | 200423 | CHRISTINE AND MICHAEL DE JOHG<br>1317 Hazelton BlvdBurlington, OntarioL7P4V5 | Deposits - 507(a)(6) | 5600-000 | | $179.15 | $553,589.98 |
| 01/15/14 | 200424 | CHERYL A. DEBOER<br>1870 S. 8th StreetKalamazooMI49009 | Deposits - 507(a)(6) | 5600-004 | | $53.00 | $553,536.98 |
| 01/15/14 | 200425 | ROBERT P. DECARO<br>4 Pinehurst CircleMillburyMA1527 | Deposits - 507(a)(6) | 5600-000 | | $180.19 | $553,356.79 |
| 01/15/14 | 200426 | ANTHONY J. DECILLIS<br>47 Shelby StreetWorcesterMA1605 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $553,222.44 |
| 01/15/14 | 200427 | DEBRA A. DEDOMING<br>99 Cross St.BoylstonMA1505 | Deposits - 507(a)(6) | 5600-000 | | $47.70 | $553,174.74 |
| 01/15/14 | 200428 | JOEL AND LINDA DEFRATES<br>7308 Spruce StreetManitoIL61546 | Deposits - 507(a)(6) | 5600-000 | | $170.54 | $553,004.20 |
| 01/15/14 | 200429 | DANIEL DEGRAW<br>830 Parchmount Ave.ParchmentMI49004 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $552,959.41 |
| 01/15/14 | 200430 | CAROL DEHAAN-GEROULD<br>24066 Red Robin DriveBonita SpringsFL34135 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $552,869.84 |

UST Form 101-7-TFR (5/1/2011) (Page: 44)

Page Subtotals:                                    $0.00        $1,299.85

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200431 | ANGLIQUE DEHOYOS 238 Maplest, Apt. F6AgawamMA1001 | Deposits - 507(a)(6) | 5600-000 | | $251.22 | $552,618.62 |
| 01/15/14 | 200432 | HELEN L. DEIKE 459 Harrington RoadDeltonMI49046 | Deposits - 507(a)(6) | 5600-000 | | $30.40 | $552,588.22 |
| 01/15/14 | 200433 | WILLIAM DEIL 119 Bonisee CircleLakelandFL33801 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $552,543.44 |
| 01/15/14 | 200434 | MICHAEL DEL GAIZO 2137 Heritage LoopMyrtle BeachSC29577 | Deposits - 507(a)(6) | 5600-000 | | $79.50 | $552,463.94 |
| 01/15/14 | 200435 | JEFFREY M. DELISIO 148 Olde Towne Way, Unit 6Myrtle BeachSC29588 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $552,422.07 |
| 01/15/14 | 200436 | ASHLEY DELVAL 350 Misty Breeze LaneMurrells InletSC29576 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $552,332.50 |
| 01/15/14 | 200437 | STEVEN DEMBRO 7 Pinewood DriveWest BoylstonMA1583 | Deposits - 507(a)(6) | 5600-000 | | $21.07 | $552,311.43 |
| 01/15/14 | 200438 | STEPHEN DEMEULE 30064 Oak RdPunta GordaFL33982 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $552,221.86 |
| 01/15/14 | 200439 | LINDA DEMKOSKI 724 Old Union TurnpikeLancasterMA1523 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $552,132.29 |
| 01/15/14 | 200440 | KIM DERIAZ 3011 S. Browns Lake Dr.BurlingtonWI53105 | Deposits - 507(a)(6) | 5600-000 | | $243.72 | $551,888.57 |
| 01/15/14 | 200441 | SONDRA DEROSIER 56 Worcester RoadCharltonMA1507 | Deposits - 507(a)(6) | 5600-000 | | $272.25 | $551,616.32 |
| 01/15/14 | 200442 | JAMES DESANTIS 7375 Schefflera StPunta GordaFL33955 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $551,571.54 |

UST Form 101-7-TFR (5/1/2011) *(Page: 45)*

Page Subtotals:                              $0.00      $1,298.30

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Exhibit B

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200443 | RAYMONDE DESAULNIERS 29 Des TilleulsSt-Jean-Sur-RichelieuQuebecJ2W1B4 | Deposits - 507(a)(6) | 5600-000 | | $210.02 | $551,361.52 |
| 01/15/14 | 200444 | DIANE DESBIENS 1075 Jeary StreetGreenfield ParkQuebecJ4V 3B5 | Deposits - 507(a)(6) | 5600-000 | | $53.00 | $551,308.52 |
| 01/15/14 | 200445 | ELIZABETH DESBIENS 32 Valencia LaneClifton ParkNY12065 | Deposits - 507(a)(6) | 5600-000 | | $150.63 | $551,157.89 |
| 01/15/14 | 200446 | MARY DESMOND 2100 Kings Hwy - Lot 562Punta GordaFL33980 | Deposits - 507(a)(6) | 5600-000 | | $58.03 | $551,099.86 |
| 01/15/14 | 200447 | TRACEY DESMOND 25 Columbus Rd.MarshfieldMA2050 | Deposits - 507(a)(6) | 5600-000 | | $98.16 | $551,001.70 |
| 01/15/14 | 200448 | DAVID DESORCIE PO Box 97HighgateVT5459 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $550,912.13 |
| 01/15/14 | 200449 | DARRELEN J. DETWILER 11433 South 32nd StreetVicksburgMI49097 | Deposits - 507(a)(6) | 5600-000 | | $140.98 | $550,771.15 |
| 01/15/14 | 200450 | NICOLE DEVANTIER 357 Falconer StNorth TonawandaNY14120 | Deposits - 507(a)(6) | 5600-000 | | $54.25 | $550,716.90 |
| 01/15/14 | 200451 | LINDA DEVENS 1 Center DrPaxtonMA1612 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $550,537.76 |
| 01/15/14 | 200452 | GARY DEVOE 1226 Twitchell Hill Rd.New HavenVT5472 | Deposits - 507(a)(6) | 5600-000 | | $65.98 | $550,471.78 |
| 01/15/14 | 200453 | JOHN & ELIZABETH DEVRIES 12248 Rae Ann Rd.RoscoeIL61073 | Deposits - 507(a)(6) | 5600-000 | | $233.20 | $550,238.58 |
| 01/15/14 | 200454 | NAOMI DIAZ 274 Highland Parkway #4BuffaloNY14223 | Deposits - 507(a)(6) | 5600-000 | | $83.74 | $550,154.84 |

UST Form 101-7-TFR (5/1/2011) *(Page: 46)*

Page Subtotals:                    $0.00        $1,416.70

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: 12-40944 | Trustee Name: Joseph H. Baldiga, Trustee |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX3464 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6189 | Blanket Bond (per case limit): $8,000,000.00 |
| For Period Ending: 12/13/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200455 | DOROTHY DEBARTOLOMEO 10986 Rt 235Beaver SpringsPA17812 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $550,065.27 |
| 01/15/14 | 200456 | DEAN M. DIBLEY 4045 Culver RoadAlbionNY14411 | Deposits - 507(a)(6) | 5600-000 | | $113.73 | $549,951.54 |
| 01/15/14 | 200457 | PATRICIA A. DICKEY 2748 Bainbridge AveYoungstownOH44511 | Deposits - 507(a)(6) | 5600-000 | | $15.90 | $549,935.64 |
| 01/15/14 | 200458 | JEFFREY DIEGELMAN PO Box 184BowmansvilleNY14026 | Deposits - 507(a)(6) | 5600-004 | | $89.57 | $549,846.07 |
| 01/15/14 | 200459 | WILLIAM C. & SHERRILL D. DIEHL 25189 Aqua Dr.ElkhartIN46514 | Deposits - 507(a)(6) | 5600-000 | | $72.98 | $549,773.09 |
| 01/15/14 | 200460 | BETSY V. DIETZ 3710 Fairway PlaceRockfordIL61107 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $549,728.31 |
| 01/15/14 | 200461 | JOE DIFRANCISCO 81 Oakhill DriveHamburgNY14075 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $549,638.74 |
| 01/15/14 | 200462 | ALICE DILLMAN 404 Roland CourtCottage GroveWI53527 | Deposits - 507(a)(6) | 5600-000 | | $169.12 | $549,469.62 |
| 01/15/14 | 200463 | SYLVIA DILLON 108 Millwater LaneGoose CreekSC29445 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $549,380.05 |
| 01/15/14 | 200464 | LORI DIMILLO 8 Old Post RoadOrchard ParkNY14127 | Deposits - 507(a)(6) | 5600-000 | | $93.87 | $549,286.18 |
| 01/15/14 | 200465 | RAYMOND DION 3 Katie LaneEnfieldCT6082 | Deposits - 507(a)(6) | 5600-000 | | $128.25 | $549,157.93 |
| 01/15/14 | 200466 | CINDA DIRLAM 24 Dirlam Blvd.HonesdalePA18431 | Deposits - 507(a)(6) | 5600-000 | | $47.43 | $549,110.50 |

UST Form 101-7-TFR (5/1/2011) *(Page: 47)*    Page Subtotals:    $0.00    $1,044.34

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200467 | CELESTE DISTEFANO 79 Wood Acres DriveEast AmherstNY14051 | Deposits - 507(a)(6) | 5600-000 | | $89.49 | $549,021.01 |
| 01/15/14 | 200468 | NICHOLAS M. DOE 11 County Route 28OgdensburgNY13669 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $548,926.14 |
| 01/15/14 | 200469 | CHERYL DOEPP 144 Sunrise TerraceWest SenecaNY14224 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $548,836.57 |
| 01/15/14 | 200470 | CHRISTINE Z. DOLLINGER 27263 Adams St.Punta GordaFL33983 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $548,741.70 |
| 01/15/14 | 200471 | ELAINE & ROBERT DOMINGUEZ 1342 95th StNiagara FallsNY14304 | Deposits - 507(a)(6) | 5600-000 | | $134.36 | $548,607.34 |
| 01/15/14 | 200472 | DONALD AND VIRGINIA TOY 317 E Blackbeard RdWilmingtonNC28409 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $548,517.77 |
| 01/15/14 | 200473 | ELIZABETH DONLAN 8 Wentworth RdCantonMA2021 | Deposits - 507(a)(6) | 5600-000 | | $50.08 | $548,467.69 |
| 01/15/14 | 200474 | MARY ELLEN DONNELLY 75 Huntleigh CircleAmherstNY14226 | Deposits - 507(a)(6) | 5600-000 | | $53.00 | $548,414.69 |
| 01/15/14 | 200475 | BONNIE L. DONOHUE 139 Suburban CourtWest SenecaNY14224 | Deposits - 507(a)(6) | 5600-000 | | $58.02 | $548,356.67 |
| 01/15/14 | 200476 | DON DOOLEY 535 Grand AvenuePawtucketRI2861 | Deposits - 507(a)(6) | 5600-000 | | $132.34 | $548,224.33 |
| 01/15/14 | 200477 | LORI DOPPMAN 377 Ryan RoadFlorenceMA1062 | Deposits - 507(a)(6) | 5600-000 | | $189.74 | $548,034.59 |
| 01/15/14 | 200478 | BARBARA DORMAN 1413 Havens DriveNorth Myrtle BeachSC29582 | Deposits - 507(a)(6) | 5600-000 | | $79.50 | $547,955.09 |

UST Form 101-7-TFR (5/1/2011) *(Page: 48)*        Page Subtotals:        $0.00        $1,155.41

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200479 | JAMES H. DOTSON 301 Union Dr.LakelandFL33805 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $547,913.22 |
| 01/15/14 | 200480 | KIMBERLY DOTY 100 N. Griffin, #4P.O. Box 453Grant ParkIL60940 | Deposits - 507(a)(6) | 5600-000 | | $105.47 | $547,807.75 |
| 01/15/14 | 200481 | DONALD DOUBLEDAY 185 Heineberg Dr.ColchesterVT5446 | Deposits - 507(a)(6) | 5600-000 | | $230.60 | $547,577.15 |
| 01/15/14 | 200482 | KATHLEEN DOWD 2 Hefferon RdWilbrahamMA1095 | Deposits - 507(a)(6) | 5600-004 | | $134.36 | $547,442.79 |
| 01/15/14 | 200483 | DIANA DOWDALL 1411 Eggert RdAmherstNY14226 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $547,353.22 |
| 01/15/14 | 200484 | LINDA DOWLING 137 Capri DrivePalmettoFL34221 | Deposits - 507(a)(6) | 5600-000 | | $83.74 | $547,269.48 |
| 01/15/14 | 200485 | THERESA A. DRAKE 1 Hiland RoadCharltonMA1507 | Deposits - 507(a)(6) | 5600-000 | | $138.17 | $547,131.31 |
| 01/15/14 | 200486 | NYSHA DRENNAN 1312 W. Lake Shore DriveSpringfieldIL62712 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $546,952.17 |
| 01/15/14 | 200487 | CHARLES DRESSEL 224 NW 12th LaneCape CoralFL33993 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $546,862.60 |
| 01/15/14 | 200488 | VALERIE JONES DREW 11 Bronte Road #904OakvilleONL6L0E1 | Deposits - 507(a)(6) | 5600-000 | | $213.03 | $546,649.57 |
| 01/15/14 | 200489 | CAROL & TIM DRUMMER 213 Andrew DriveMcCombOH45858 | Deposits - 507(a)(6) | 5600-000 | | $108.54 | $546,541.03 |
| 01/15/14 | 200490 | ROSEMARY DUBAJ 1920 Sequoya Dr.YoungstownOH44514 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $546,361.89 |

UST Form 101-7-TFR (5/1/2011) *(Page: 49)*

Page Subtotals: $0.00   $1,593.20

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200491 | MATTHEW DUDEK P.O. Box 130520 Springfield Rd.BelchertownMA1007 | Deposits - 507(a)(6) | 5600-000 | | $231.08 | $546,130.81 |
| 01/15/14 | 200492 | NANCY DUDEK 3958 Grant Ave.HamburgNY14075-2923 | Deposits - 507(a)(6) | 5600-000 | | $75.84 | $546,054.97 |
| 01/15/14 | 200493 | DONNA DUFFIELD 7210 Little Paw Paw Lake RdColomaMI49038 | Deposits - 507(a)(6) | 5600-000 | | $37.89 | $546,017.08 |
| 01/15/14 | 200494 | RICHARD B. DUFFY 68 Anderson AvenueWorcesterMA1604 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $545,927.51 |
| 01/15/14 | 200495 | DAVID DUGAN 6286-4 Old Lakeshore Rd.LakeviewNY14085 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $545,748.37 |
| 01/15/14 | 200496 | MR. & MRS. WILLIAM DUGAN JR. 10 Leia CircleSuttonMA1590 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $545,658.80 |
| 01/15/14 | 200497 | GARY A. DUMAS 461 Peasleevile RoadSchuyler FallsNY12985 | Deposits - 507(a)(6) | 5600-000 | | $72.85 | $545,585.95 |
| 01/15/14 | 200498 | JAMES DUMPHY PO Box 121South BarreMA1074 | Deposits - 507(a)(6) | 5600-000 | | $60.79 | $545,525.16 |
| 01/15/14 | 200499 | JOHN DUNCAN 16600 A Timerlakes DrFort MyersFL33908 | Deposits - 507(a)(6) | 5600-000 | | $139.10 | $545,386.06 |
| 01/15/14 | 200500 | TINA A. DUNCAN 1804 Tremont Dr.SpringfieldIL62711 | Deposits - 507(a)(6) | 5600-000 | | $25.97 | $545,360.09 |
| 01/15/14 | 200501 | THE  DUONG 2 Water StreetAuburnMA1501 | Deposits - 507(a)(6) | 5600-000 | | $154.38 | $545,205.71 |
| 01/15/14 | 200502 | MARIA DUPLESSIE 3533 Raintree CircleLakelandFL33803 | Deposits - 507(a)(6) | 5600-000 | | $123.70 | $545,082.01 |

UST Form 101-7-TFR (5/1/2011) *(Page: 50)*                    Page Subtotals:                    $0.00          $1,279.88

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: 12-40944 | Trustee Name: Joseph H. Baldiga, Trustee |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX3464 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6189 | Blanket Bond (per case limit): $8,000,000.00 |
| For Period Ending: 12/13/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200503 | MARY ANN DURANTE 127 Park AvenueKanePA16735 | Deposits - 507(a)(6) | 5600-000 | | $47.43 | $545,034.58 |
| 01/15/14 | 200504 | MARGARET DURGIN 11 Richard AveWebsterMA1570 | Deposits - 507(a)(6) | 5600-000 | | $41.04 | $544,993.54 |
| 01/15/14 | 200505 | SIDNEY DURHAM 6820 N. 37th StreetRichlandMI49083 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $544,948.76 |
| 01/15/14 | 200506 | MARGARET DURM-HIATT 123 Durm StreetNilesMI49120 | Deposits - 507(a)(6) | 5600-000 | | $33.39 | $544,915.37 |
| 01/15/14 | 200507 | KAREN DURR 50 Oak Ridge DriveMeridenCT6450 | Deposits - 507(a)(6) | 5600-000 | | $200.60 | $544,714.77 |
| 01/15/14 | 200508 | JANICEDUTKIEWICZ 3261 MillardMuskegonMI49441 | Deposits - 507(a)(6) | 5600-000 | | $79.50 | $544,635.27 |
| 01/15/14 | 200509 | JOANNE DUVALL 4161 Center RoadGeorgetownSC29440 | Deposits - 507(a)(6) | 5600-000 | | $134.36 | $544,500.91 |
| 01/15/14 | 200510 | BRIAN C. & SUSAN D. DWYER 2782 Sanctuary Blvd.ConwaySC29526 | Deposits - 507(a)(6) | 5600-000 | | $184.44 | $544,316.47 |
| 01/15/14 | 200511 | DR. KAREN & DR. JOHN DWYER 15937 Delasol LaneNaplesFL34110 | Deposits - 507(a)(6) | 5600-000 | | $47.43 | $544,269.04 |
| 01/15/14 | 200512 | LISA DWYER 1115 Oliver St Apt 4DNorth TonawandaNY14120 | Deposits - 507(a)(6) | 5600-000 | | $212.58 | $544,056.46 |
| 01/15/14 | 200513 | STEVEN DYCHA 256 Villaire AveWindsorOntarioN8s-2j2 | Deposits - 507(a)(6) | 5600-000 | | $92.14 | $543,964.32 |
| 01/15/14 | 200514 | CARRIE DYE 8011 S. County Road 600 ESelmaIN47383 | Deposits - 507(a)(6) | 5600-000 | | $99.64 | $543,864.68 |

| | | | |
|---|---|---|---|
| UST Form 101-7-TFR (5/1/2011) *(Page: 51)* | Page Subtotals: | $0.00 | $1,217.33 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200515 | TEREEN DYER<br>P.O. Box 222WilliamsvilleIL62693 | Deposits - 507(a)(6) | 5600-000 | | $139.07 | $543,725.61 |
| 01/15/14 | 200516 | MARILYN EAGAN<br>27 Couch StreetPlattsburghNY12901 | Deposits - 507(a)(6) | 5600-000 | | $70.75 | $543,654.86 |
| 01/15/14 | 200517 | NICOLE EARL<br>6941 Vintage LanePort OrangeFL32128 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $543,475.72 |
| 01/15/14 | 200518 | SHIRLEY EDEN<br>2474 Pellam BlvdPort CharlotteFL33948 | Deposits - 507(a)(6) | 5600-000 | | $30.35 | $543,445.37 |
| 01/15/14 | 200519 | GLENN EDINGER<br>1068 Foxtown Hill Road, Suite 101StroudsburgPA18360 | Deposits - 507(a)(6) | 5600-000 | | $104.44 | $543,340.93 |
| 01/15/14 | 200520 | GUY F. EDWARDS<br>121 Main Rd.PlattsburghNY12903 | Deposits - 507(a)(6) | 5600-000 | | $381.76 | $542,959.17 |
| 01/15/14 | 200521 | DARLENE EELLS<br>5A8 White Buffalo DriveApple RiverIL61001 | Deposits - 507(a)(6) | 5600-000 | | $19.87 | $542,939.30 |
| 01/15/14 | 200522 | CAROL EGGERS<br>28 Ramsgate RidgeNashuaNH3063 | Deposits - 507(a)(6) | 5600-004 | | $89.57 | $542,849.73 |
| 01/15/14 | 200523 | SANDRA EHRENREICH<br>1757 Springbrook RoadSpringBrookOntarioK0K 3C0 | Deposits - 507(a)(6) | 5600-000 | | $93.91 | $542,755.82 |
| 01/15/14 | 200524 | DEBBRA EICHLER<br>220 W. St Joe StLitchfieldMI49252 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $542,711.04 |
| 01/15/14 | 200525 | BILLIE ELLIS<br>2010 Kewannee TrailCasselberryFL32767 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $542,669.17 |
| 01/15/14 | 200526 | JOYCE ELLIS<br>101 Blood Rd.CharltonMA1507 | Deposits - 507(a)(6) | 5600-000 | | $443.93 | $542,225.24 |

UST Form 101-7-TFR (5/1/2011) *(Page: 52)*

Page Subtotals:                          $0.00          $1,639.44

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200527 | MICHAEL D. ELLISON 4528 Duval StreetAustinTX78751 | Deposits - 507(a)(6) | 5600-000 | | $83.74 | $542,141.50 |
| 01/15/14 | 200528 | JAMES & BEVERLY ELLS PO BOX 3SpoffordNH3462 | Deposits - 507(a)(6) | 5600-000 | | $237.17 | $541,904.33 |
| 01/15/14 | 200529 | WILLIAM ELMES 12 Glendale St.WorcesterMA1602 | Deposits - 507(a)(6) | 5600-000 | | $132.50 | $541,771.83 |
| 01/15/14 | 200530 | THERA S. EMERSON PO Box 495DannemoraNY12929 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $541,682.26 |
| 01/15/14 | 200531 | JEAN M. ENRIGHT 230 Brookfield RoadCharltonMA1507 | Deposits - 507(a)(6) | 5600-000 | | $62.09 | $541,620.17 |
| 01/15/14 | 200532 | PENNIE J. ENTERLINE P.O. Box 237Rural ValleyPA16249 | Deposits - 507(a)(6) | 5600-000 | | $329.21 | $541,290.96 |
| 01/15/14 | 200533 | RONALD ENZINNA 454 South Street, Apt. ALockportNY14094 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $541,246.18 |
| 01/15/14 | 200534 | DENNIS & ESTHER ERDMAN 323 Nw 24th AvenueCape CoralFL33993-7588 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $541,156.61 |
| 01/15/14 | 200535 | SHERYL A. ESSENBURG 1950 SW Palm City Rd., #5304StuartFL34994 | Deposits - 507(a)(6) | 5600-000 | | $18.02 | $541,138.59 |
| 01/15/14 | 200536 | KELLY ESTES 24 Winterberry LaneHollis CenterME4042 | Deposits - 507(a)(6) | 5600-000 | | $118.06 | $541,020.53 |
| 01/15/14 | 200537 | JEANNINE M. ETHIER 10 Loring Ave.West DennisMA2670 | Deposits - 507(a)(6) | 5600-000 | | $26.50 | $540,994.03 |
| 01/15/14 | 200538 | ALLISON EVANS 1003 Anglers Cove K307Marco IslandFL34145 | Deposits - 507(a)(6) | 5600-000 | | $83.74 | $540,910.29 |

UST Form 101-7-TFR (5/1/2011) *(Page: 53)*

Page Subtotals: $0.00   $1,314.95

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: 12-40944 | Trustee Name:  Joseph H. Baldiga, Trustee | |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | Bank Name:  Union Bank | |
| | Account Number/CD#:  XXXXXX3464 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6189 | Blanket Bond (per case limit): $8,000,000.00 | |
| For Period Ending: 12/13/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200539 | KAREN A. EVANS 992 Morley-Potsdam RoadPotsdamNY13676 | Deposits - 507(a)(6) | 5600-000 | | $106.00 | $540,804.29 |
| 01/15/14 | 200540 | MARIE EVANS 287 Whitchurch St.Murrells InletSC29576 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $540,714.72 |
| 01/15/14 | 200541 | ANETTE M. EVEN 4630 Nestrom RoadWhitehallMI49461 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $540,535.58 |
| 01/15/14 | 200542 | PRESTON FADNESS 11204 Ventura BlvdMachesney ParkIL61115 | Deposits - 507(a)(6) | 5600-000 | | $107.59 | $540,427.99 |
| 01/15/14 | 200543 | PATRICIA FAHEY 2746 2nd NH TpkDeeringNH3244 | Deposits - 507(a)(6) | 5600-000 | | $154.91 | $540,273.08 |
| 01/15/14 | 200544 | JOENE Y. FAIR 2880 Tuscarawas Rd.BeaverPA15009 | Deposits - 507(a)(6) | 5600-000 | | $268.71 | $540,004.37 |
| 01/15/14 | 200545 | MARC FALK 43 W. 055 Brierwood LaneElginIL60124 | Deposits - 507(a)(6) | 5600-000 | | $231.07 | $539,773.30 |
| 01/15/14 | 200546 | JOSEPH  FALTYN 6261 West Tillen  Rd.BostonNY14025 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $539,683.73 |
| 01/15/14 | 200547 | CURTIS FALZOI 15 Red Coat RdShrewsburyMA1545 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $539,594.16 |
| 01/15/14 | 200548 | NORMAN FANG 12386 Fox Run CourtHuntleyIL60142 | Deposits - 507(a)(6) | 5600-000 | | $115.27 | $539,478.89 |
| 01/15/14 | 200549 | LEN FARALLI 26190 Clarkston Drive, Unit 22104Bonita SpringsFL34135-3347 | Deposits - 507(a)(6) | 5600-000 | | $60.68 | $539,418.21 |
| 01/15/14 | 200550 | CAROL-ANN  FARINACCI 48 October DriveSt. CatharinesOntarioL2N 6J6 | Deposits - 507(a)(6) | 5600-000 | | $992.81 | $538,425.40 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $2,484.89 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200551 | MATTHEW FARNSWORTH 52 Ridge AveAtholMA1331 | Deposits - 507(a)(6) | 5600-000 | | $57.06 | $538,368.34 |
| 01/15/14 | 200552 | CLAIRE R. FARRELL 37 Scott Hill Blvd.BellinghamMA2019 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $538,278.77 |
| 01/15/14 | 200553 | MARY M. FARREN 13 B Ridgwood CircleLawrenceMA1843 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $538,189.20 |
| 01/15/14 | 200554 | MIKE FASOLINO 236 Main StreetMedwayMA2053 | Deposits - 507(a)(6) | 5600-000 | | $96.19 | $538,093.01 |
| 01/15/14 | 200555 | BARBARA FAULCONER 203-41 Ferndale Dr. S.BarrieOntarioL4N 5T6 | Deposits - 507(a)(6) | 5600-000 | | $132.50 | $537,960.51 |
| 01/15/14 | 200556 | LARRY FEDRIGO 5920 Commerce DrWestlandMI48185 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $537,870.94 |
| 01/15/14 | 200557 | BEVERLY A. FEGLEY 2903 Shillington Rd.Sinking SpringPA19608-1603 | Deposits - 507(a)(6) | 5600-000 | | $45.00 | $537,825.94 |
| 01/15/14 | 200558 | KATHIE FELCH 192 Prechtl RoadEast BarreVT5649 | Deposits - 507(a)(6) | 5600-000 | | $47.43 | $537,778.51 |
| 01/15/14 | 200559 | SANDRA FELDMAN 79 Central AvenueMontclairNJ7042 | Deposits - 507(a)(6) | 5600-000 | | $30.34 | $537,748.17 |
| 01/15/14 | 200560 | MICHAEL FENIAK 1409 Halton TerraceKanataOntarioK2K 2P8 | Deposits - 507(a)(6) | 5600-000 | | $67.66 | $537,680.51 |
| 01/15/14 | 200561 | BARRY FERNALD 101 Montgomery StreetRouses PointNY12979 | Deposits - 507(a)(6) | 5600-000 | | $134.36 | $537,546.15 |
| 01/15/14 | 200562 | MARIA FERRARO 355 Wood Duck CourtShermanIL62684 | Deposits - 507(a)(6) | 5600-000 | | $102.82 | $537,443.33 |

UST Form 101-7-TFR (5/1/2011) *(Page: 55)*

Page Subtotals:

$0.00        $982.07

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200563 | BARBARA I. FERREE 1015 Waterloo WayThe VillagesFL32162 | Deposits - 507(a)(6) | 5600-000 | | $7.66 | $537,435.67 |
| 01/15/14 | 200564 | SHIRLEY FESCHUK 136 Parkside DriveWest MifflinPA15122 | Deposits - 507(a)(6) | 5600-000 | | $60.68 | $537,374.99 |
| 01/15/14 | 200565 | WILLIAM C. FETTER JR. 3469 Hwy 905ConwaySC29526 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $537,330.21 |
| 01/15/14 | 200566 | SCOTT AND LYNNE FIDDLER 1049 Lanterns LaneLelandNC28451 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $537,151.07 |
| 01/15/14 | 200567 | CHARLES H. FIELDS 2407 Niagara AvenueNiagara FallsNY14305 | Deposits - 507(a)(6) | 5600-000 | | $345.72 | $536,805.35 |
| 01/15/14 | 200568 | LINDA FIGURSKI 5123 Fairlawn StreetEriePA16509 | Deposits - 507(a)(6) | 5600-000 | | $268.71 | $536,536.64 |
| 01/15/14 | 200569 | LOIS M. FIJOL 56 Vine RoadCharltonMA1508 | Deposits - 507(a)(6) | 5600-000 | | $312.17 | $536,224.47 |
| 01/15/14 | 200570 | NANCY FINNEGAN 220 West Broad StBethlehemPA18018 | Deposits - 507(a)(6) | 5600-000 | | $110.77 | $536,113.70 |
| 01/15/14 | 200571 | CHRISTINE FINTZEL 32 Lexington Rd.MillburyMA1527 | Deposits - 507(a)(6) | 5600-000 | | $66.33 | $536,047.37 |
| 01/15/14 | 200572 | SUSAN FISCHER 5108 Carriage LaneLockportNY14094 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $535,913.02 |
| 01/15/14 | 200573 | KRISTYN FISCHER JACOBSON 6276 Templeton TerraceSun PrarieWI53590 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $535,868.24 |
| 01/15/14 | 200574 | ELIZABETH FISH 263 Riverview DriveStrathroyOntarioN7G 2G4 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $535,778.67 |

UST Form 101-7-TFR (5/1/2011) *(Page: 56)*          Page Subtotals:          $0.00          $1,664.66

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200575 | HUGH FISH 2760 Thayer Ave.KalamazooMI49004 | Deposits - 507(a)(6) | 5600-000 | | $99.64 | $535,679.03 |
| 01/15/14 | 200576 | CORINNE FISHER 19111 Meadowbrook Ct #40-ANorth Fort MyersFL33903 | Deposits - 507(a)(6) | 5600-000 | | $33.39 | $535,645.64 |
| 01/15/14 | 200577 | JESSICA FISHER 14 N. Main St.West BrookfieldMA1585 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $535,556.07 |
| 01/15/14 | 200578 | MARY ELLEN FISHER 2801 Paulson RoadHarvardIL60033 | Deposits - 507(a)(6) | 5600-000 | | $62.62 | $535,493.45 |
| 01/15/14 | 200579 | TERRY P. FISHER 407 County Route 36Chase MillsNY13621 | Deposits - 507(a)(6) | 5600-000 | | $211.36 | $535,282.09 |
| 01/15/14 | 200580 | CORINNE FITZPATRICK 5 Strang DriveMaloneNY12953 | Deposits - 507(a)(6) | 5600-000 | | $514.60 | $534,767.49 |
| 01/15/14 | 200581 | BROOKE FITZSIMMONS 83a Foxberry Dr.GetzvilleNJ14068 | Deposits - 507(a)(6) | 5600-000 | | $98.58 | $534,668.91 |
| 01/15/14 | 200582 | JANE FLETCHER 91 Church StreetNorthboroughMA1532 | Deposits - 507(a)(6) | 5600-000 | | $58.04 | $534,610.87 |
| 01/15/14 | 200583 | PAUL FLOOD 27051 Tierra Del Fuego CirclePunta GordaFL33983 | Deposits - 507(a)(6) | 5600-000 | | $125.61 | $534,485.26 |
| 01/15/14 | 200584 | PATRICIA FLYNN 26 Fort Dummer HeightsBrattleboroVT5301 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $534,306.12 |
| 01/15/14 | 200585 | STEVEN FOELLMI 18 Newbury Cir.MadisonWI53711 | Deposits - 507(a)(6) | 5600-000 | | $23.90 | $534,282.22 |
| 01/15/14 | 200586 | JAYNE K. FOLEY 6 Berkmans St.WorcesterMA1602 | Deposits - 507(a)(6) | 5600-000 | | $163.24 | $534,118.98 |

UST Form 101-7-TFR (5/1/2011) *(Page: 57)*

Page Subtotals:                     $0.00          $1,659.69

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200587 | JEAN M. FOLEY<br>60 Church StreetApt 11 HSaranac LakeNY12983 | Deposits - 507(a)(6) | 5600-000 | | $106.00 | $534,012.98 |
| 01/15/14 | 200588 | REBECCA FOLEY<br>1175 Range RoadWadestownWV26590 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $533,968.20 |
| 01/15/14 | 200589 | SUSAN FONAGY<br>946 St. Rt. 7 S.E.BrookfieldOH44403 | Deposits - 507(a)(6) | 5600-004 | | $189.74 | $533,778.46 |
| 01/15/14 | 200590 | CASILLE E. FONSECA<br>11 Maynard Ave.WebsterMA1570 | Deposits - 507(a)(6) | 5600-000 | | $179.19 | $533,599.27 |
| 01/15/14 | 200591 | JOANN FORAL<br>207 Tamarack Hollow St. SWPoplar GroveIL61065 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $533,509.70 |
| 01/15/14 | 200592 | ANNE FORGUES<br>1-672 Avenue Ampere Apt 1LavalQuebecH7N 6E6 | Deposits - 507(a)(6) | 5600-000 | | $131.44 | $533,378.26 |
| 01/15/14 | 200593 | COURTNEY FORKAS<br>81 Aldis StreetSaint AlbansVT5478 | Deposits - 507(a)(6) | 5600-000 | | $106.05 | $533,272.21 |
| 01/15/14 | 200594 | SHARI FORMOSA-COPPOLA<br>500 Reedy River RoadMyrtle BeachSC29588 | Deposits - 507(a)(6) | 5600-000 | | $393.85 | $532,878.36 |
| 01/15/14 | 200595 | ROSETTE FORTNER<br>407 Wardman RoadKenmoreNY14217 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $532,788.79 |
| 01/15/14 | 200596 | ALISA FOURNIER<br>2284 Ashley River Rd APT 1019-dCharlestonSC29414 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $532,746.92 |
| 01/15/14 | 200597 | ELAINE FRANCIS<br>84 Belvidere Apt 204GrayslakeIL60030 | Deposits - 507(a)(6) | 5600-000 | | $47.12 | $532,699.80 |
| 01/15/14 | 200598 | DANIEL FRANK<br>3404 S CollegeSpringfieldIL62703 | Deposits - 507(a)(6) | 5600-000 | | $22.52 | $532,677.28 |

UST Form 101-7-TFR (5/1/2011) *(Page: 58)*

Page Subtotals:     $0.00     $1,441.70

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: 12-40944 | Trustee Name: Joseph H. Baldiga, Trustee |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX3464 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6189 | Blanket Bond (per case limit): $8,000,000.00 |
| For Period Ending: 12/13/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200599 | PAULETTE FRANK 26 Farmersville RoadCalifonNJ7830 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $532,498.14 |
| 01/15/14 | 200600 | VERONICA FRANKLIN 186 Rugar Street, Atp. 13PlattsburghNY12901 | Deposits - 507(a)(6) | 5600-000 | | $50.19 | $532,447.95 |
| 01/15/14 | 200601 | LORI L. FRANKOSKY 1800 Hall Point RoadMount PleasantSC29466 | Deposits - 507(a)(6) | 5600-000 | | $254.56 | $532,193.39 |
| 01/15/14 | 200602 | ROBERT ANTHONY FRANKS 420 Malone Ridge RoadWashingtonPA15301 | Deposits - 507(a)(6) | 5600-000 | | $142.30 | $532,051.09 |
| 01/15/14 | 200603 | WILLIAM FRANSEN 9704 Norman Ave.Machesney ParkIL61115 | Deposits - 507(a)(6) | 5600-000 | | $108.60 | $531,942.49 |
| 01/15/14 | 200604 | SHIRLEY FRANTZ 375 Cherrywood LnMadison TwpPA18444 | Deposits - 507(a)(6) | 5600-000 | | $145.70 | $531,796.79 |
| 01/15/14 | 200605 | EARLENE FREDERICK 5516 State Route 113BellevueOH44811 | Deposits - 507(a)(6) | 5600-000 | | $46.32 | $531,750.47 |
| 01/15/14 | 200606 | CLIFFORD FREEMAN 7390 N River RdByronIL61010 | Deposits - 507(a)(6) | 5600-000 | | $102.82 | $531,647.65 |
| 01/15/14 | 200607 | LINDA FREEMAN 16 Terry LaneBarreMA1005 | Deposits - 507(a)(6) | 5600-000 | | $133.24 | $531,514.41 |
| 01/15/14 | 200608 | MARY FRESE 3121 South 3rd St.SpringfieldIL62703 | Deposits - 507(a)(6) | 5600-000 | | $79.31 | $531,435.10 |
| 01/15/14 | 200609 | CYRIL B. FREVERT 1208 Davis LaneKnoxvilleTN37923 | Deposits - 507(a)(6) | 5600-000 | | $113.95 | $531,321.15 |
| 01/15/14 | 200610 | SCOTT FRIDAY 48851 Hawk Ave.Rush CityMN55069 | Deposits - 507(a)(6) | 5600-000 | | $65.72 | $531,255.43 |

UST Form 101-7-TFR (5/1/2011) *(Page: 59)*            Page Subtotals:            $0.00        $1,421.85

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200611 | KATHY FRIEDERSDORF 5676 Keck RoadLockportNY14094 | Deposits - 507(a)(6) | 5600-000 | | $20.93 | $531,234.50 |
| 01/15/14 | 200612 | DELORES FRIEDRICH 4104 Fielding Dr.SpringfieldIL62711 | Deposits - 507(a)(6) | 5600-000 | | $474.35 | $530,760.15 |
| 01/15/14 | 200613 | KAY FRITSCH 9070 Dickenson Rd. W., RR#1Mount HopeONLOR 1W0 | Deposits - 507(a)(6) | 5600-000 | | $93.40 | $530,666.75 |
| 01/15/14 | 200614 | NICOLETTE C. FRYE 8725 Lozina DriveNiagara FallsNY14304 | Deposits - 507(a)(6) | 5600-000 | | $256.82 | $530,409.93 |
| 01/15/14 | 200615 | CHRISTINE FULLER 3105 Lathrop RoadBerkleyOH43504 | Deposits - 507(a)(6) | 5600-000 | | $39.75 | $530,370.18 |
| 01/15/14 | 200616 | PEARL M. FULLER 495 Queen Lake Rd.PhillipstonMA1331 | Deposits - 507(a)(6) | 5600-000 | | $45.84 | $530,324.34 |
| 01/15/14 | 200617 | STACEY FULLER 127 Brinkerhoff St.PlattsburghNY12901 | Deposits - 507(a)(6) | 5600-000 | | $94.79 | $530,229.55 |
| 01/15/14 | 200618 | SANDRA J. FUNK 17511 Malarky LanePunta GordaFL33955-4437 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $530,184.77 |
| 01/15/14 | 200619 | SANDRA FUNKHOUSER 4655 Dutch Ridge RoadBeaverPA15009 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $530,095.20 |
| 01/15/14 | 200620 | EDWIN J. FURMAN 8 Goulding RoadSterlingMA1564 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $530,005.63 |
| 01/15/14 | 200621 | SHAE GAGNE 145 B Fieldcrossing DrHighlandIL62249 | Deposits - 507(a)(6) | 5600-000 | | $84.16 | $529,921.47 |
| 01/15/14 | 200622 | JOY GAINE 789 Gove Hill RdThetford CenterVT5075 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $529,831.90 |

UST Form 101-7-TFR (5/1/2011) *(Page: 60)*    Page Subtotals:    $0.00    $1,423.53

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Exhibit B

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200623 | DAVID GALASS 4308 Green RoadLockportNY14094 | Deposits - 507(a)(6) | 5600-000 | | $152.11 | $529,679.79 |
| 01/15/14 | 200624 | JAMES GALEK 6347 Shalimar StreetPort CharlotteFL33981 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $529,590.22 |
| 01/15/14 | 200625 | DIANE M. GALLAGHER 5802 Saddle ClubKalamazooMI49009 | Deposits - 507(a)(6) | 5600-000 | | $60.26 | $529,529.96 |
| 01/15/14 | 200626 | BRIAN GALLANT 167 Root RoadSomersCT6071 | Deposits - 507(a)(6) | 5600-000 | | $692.44 | $528,837.52 |
| 01/15/14 | 200627 | FILOMENA GALLETTA 4300 Beverly DriveAliquippaPA15001 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $528,658.38 |
| 01/15/14 | 200628 | CHRIS GALLUPE 2883 Fairgrounds Road SouthCreemoreOntarioL0M 1G0 | Deposits - 507(a)(6) | 5600-000 | | $355.57 | $528,302.81 |
| 01/15/14 | 200629 | PRISCILLA GAMACHE 9 Rogers AvenueOrangeMA1364 | Deposits - 507(a)(6) | 5600-000 | | $22.39 | $528,280.42 |
| 01/15/14 | 200630 | TORRI FAIR GAMBACORTA 579 Caribou TrailMyrtle BeachSC29588 | Deposits - 507(a)(6) | 5600-000 | | $467.99 | $527,812.43 |
| 01/15/14 | 200631 | WILBUR GARABEDIAN 13 Meadowbrook RdAuburnMA1501 | Deposits - 507(a)(6) | 5600-000 | | $183.38 | $527,629.05 |
| 01/15/14 | 200632 | KRAIG W. GARBER 1585 N. Alexander DriveMt. ZionIL62549 | Deposits - 507(a)(6) | 5600-000 | | $20.93 | $527,608.12 |
| 01/15/14 | 200633 | MICHAEL & RACHEL GARCIA 238 Prospect AvenueBuffaloNY14201 | Deposits - 507(a)(6) | 5600-000 | | $167.48 | $527,440.64 |
| 01/15/14 | 200634 | VINCENT GARCIA 212 N. 1st StreetPO Box 84HartsburgIL62643 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $527,261.50 |

UST Form 101-7-TFR (5/1/2011) *(Page: 61)*          Page Subtotals:          $0.00          $2,570.40

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit B**

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200635 | NANCY B. GARDELLI<br>3572 Acorn StreetNorth PortFL34286 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $527,171.93 |
| 01/15/14 | 200636 | GRINDAL GARDNER<br>20 Hartford RoadWorcesterMA1606 | Deposits - 507(a)(6) | 5600-000 | | $140.13 | $527,031.80 |
| 01/15/14 | 200637 | MARY JO GARDNER<br>2692 NE Hwy 70 Lot 134ArcadiaFL34266 | Deposits - 507(a)(6) | 5600-000 | | $102.89 | $526,928.91 |
| 01/15/14 | 200638 | BARBARA J. GARRETT<br>784 W. Shingle Lake DriveLakeMI48632 | Deposits - 507(a)(6) | 5600-000 | | $13.24 | $526,915.67 |
| 01/15/14 | 200639 | MARGARET GARRISON<br>514 Montgomery St.OgdensburgNY13669 | Deposits - 507(a)(6) | 5600-000 | | $100.73 | $526,814.94 |
| 01/15/14 | 200640 | SUSAN M. GARVIN<br>23 Springwood DriveAshvilleNC28805 | Deposits - 507(a)(6) | 5600-000 | | $127.20 | $526,687.74 |
| 01/15/14 | 200641 | DENNIS GASBARRO<br>1370 Ransom RdGrand IslandNY14072 | Deposits - 507(a)(6) | 5600-000 | | $118.35 | $526,569.39 |
| 01/15/14 | 200642 | CAROL GAUDETTE<br>17 Rathbun RoadNianticCT6357 | Deposits - 507(a)(6) | 5600-000 | | $99.64 | $526,469.75 |
| 01/15/14 | 200643 | CYNTHIA GEBO<br>4 Ilene DriveMorrisonvilleNY12962 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $526,335.40 |
| 01/15/14 | 200644 | JUDY GEBO<br>106 Carbide RoadPlattsburghNY12901 | Deposits - 507(a)(6) | 5600-000 | | $47.43 | $526,287.97 |
| 01/15/14 | 200645 | DOLORES GEHLHAUS<br>101 Carlton CourtHarleysvillePA19438 | Deposits - 507(a)(6) | 5600-000 | | $111.06 | $526,176.91 |
| 01/15/14 | 200646 | ALICE GENAWAY<br>1249 E Schwartz BlvdLady LakeFL32159 | Deposits - 507(a)(6) | 5600-000 | | $79.50 | $526,097.41 |

UST Form 101-7-TFR (5/1/2011) *(Page: 62)*                     Page Subtotals:                          $0.00          $1,164.09

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200647 | HENRY GENELLO<br>1293 Camlet LaneLittle RiverSC29566 | Deposits - 507(a)(6) | 5600-000 | | $115.54 | $525,981.87 |
| 01/15/14 | 200648 | JANET M. GENEROUS<br>131 Atwoodville RoadMansfield CenterCT6250 | Deposits - 507(a)(6) | 5600-000 | | $112.89 | $525,868.98 |
| 01/15/14 | 200649 | KAY GENTHER<br>7487 NoffkeCaledoniaMI49316 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $525,824.20 |
| 01/15/14 | 200650 | MARY GENTRY<br>351 Commonwealth AveTrentonNJ8629 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $525,782.33 |
| 01/15/14 | 200651 | DANIEL  GEORGE<br>4 Stone Ridge Dr.LeicesterMA1524 | Deposits - 507(a)(6) | 5600-000 | | $237.18 | $525,545.15 |
| 01/15/14 | 200652 | NICHOLAS M. GEORGESON<br>24 Thomas St.ClintonMA1510 | Deposits - 507(a)(6) | 5600-000 | | $132.71 | $525,412.44 |
| 01/15/14 | 200653 | GIAVANNA GERACI<br>419 Duchess Court - BLakelandFL33803 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $525,367.66 |
| 01/15/14 | 200654 | ROBERT GERKEN<br>C 632  Rd. 8BHamlerOH43524 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $525,278.09 |
| 01/15/14 | 200655 | JEFFREY GERMANN<br>1775 Oakview Dr.StoughtonWI53589-3356 | Deposits - 507(a)(6) | 5600-000 | | $119.25 | $525,158.84 |
| 01/15/14 | 200656 | ELIZABETH A. GETCHELL O'BRIEN<br>11 Curtis StreetAuburnMA1501 | Deposits - 507(a)(6) | 5600-000 | | $58.61 | $525,100.23 |
| 01/15/14 | 200657 | CYNTHIA GETTLE<br>15470 Ancel CirclePort CharlotteFL33981 | Deposits - 507(a)(6) | 5600-000 | | $59.60 | $525,040.63 |
| 01/15/14 | 200658 | HEATHER & RHEAL GEVRY<br>1194 Otter Creek HwyNew HavenVT5472 | Deposits - 507(a)(6) | 5600-000 | | $199.81 | $524,840.82 |

UST Form 101-7-TFR (5/1/2011) *(Page: 63)*

Page Subtotals: $0.00    $1,256.59

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200659 | LYNN GHESQUIRE 986 WatsonErieMI48133 | Deposits - 507(a)(6) | 5600-000 | | $87.28 | $524,753.54 |
| 01/15/14 | 200660 | WILLIAM F. GIACOMELLI, JR. 9163 Misty Dawn DriveColumbusOH43240 | Deposits - 507(a)(6) | 5600-000 | | $161.23 | $524,592.31 |
| 01/15/14 | 200661 | FREDA GIANAKOS 5 Plants Dam RoadEast LymeCT6333 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $524,502.74 |
| 01/15/14 | 200662 | DAWN GIBBS 1872 Coconut Palm CircleNorth PortFL34288 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $524,457.96 |
| 01/15/14 | 200663 | AMANDA GIBREE 11 Marwood RoadWorcesterMA1602 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $524,363.09 |
| 01/15/14 | 200664 | ALBERT GIBSON 1856 Williams RdAynoreSC29511 | Deposits - 507(a)(6) | 5600-000 | | $49.82 | $524,313.27 |
| 01/15/14 | 200665 | SUSAN K. GIBSON 1965 E. Harbor RoadPort ClintonOH43452 | Deposits - 507(a)(6) | 5600-000 | | $38.32 | $524,274.95 |
| 01/15/14 | 200666 | JAIME GIEK 18 Delucia TerraceLoudonvilleNY12211 | Deposits - 507(a)(6) | 5600-000 | | $246.45 | $524,028.50 |
| 01/15/14 | 200667 | JACK M. & SHARON D. GILBERT 14 Wildmere AvenueBurlingtonMA1803 | Deposits - 507(a)(6) | 5600-000 | | $115.80 | $523,912.70 |
| 01/15/14 | 200668 | MATT GILDEA 6509 Baseline RdSouth HavenMI49090 | Deposits - 507(a)(6) | 5600-000 | | $145.75 | $523,766.95 |
| 01/15/14 | 200669 | DONA K. GILLSON 7257 Flannigan RoadOrleansMI48865 | Deposits - 507(a)(6) | 5600-000 | | $271.49 | $523,495.46 |
| 01/15/14 | 200670 | MARLA GIVEN 183 Cornelia St.PlattsburghNY12901 | Deposits - 507(a)(6) | 5600-004 | | $179.14 | $523,316.32 |

UST Form 101-7-TFR (5/1/2011) *(Page: 64)*

Page Subtotals:                                $0.00            $1,524.50

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200671 | JESSICA GLASNOVICH 492 Kings Canyon BlvdGalesburgIL61401 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $523,226.75 |
| 01/15/14 | 200672 | ROBERT C. GLAZESKI 3539 West Chartwell RoadPeoriaIL61614 | Deposits - 507(a)(6) | 5600-000 | | $129.90 | $523,096.85 |
| 01/15/14 | 200673 | STEVEN GLENA 3242 Green Tree Dr.WalworthNY14568 | Deposits - 507(a)(6) | 5600-000 | | $80.98 | $523,015.87 |
| 01/15/14 | 200674 | KENNETH GLENN 2034 Cavendish DriveBurlingtonOntarioL7P 1Y7 | Deposits - 507(a)(6) | 5600-000 | | $209.35 | $522,806.52 |
| 01/15/14 | 200675 | LORI J. GOBI 190 Wickaboag Valley RoadP.O. Box 600West BrookfieldMA01585-0600 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $522,716.95 |
| 01/15/14 | 200676 | JAMES F. GOEDKEN 689 Thompsons WayInvernessIL60067 | Deposits - 507(a)(6) | 5600-000 | | $404.71 | $522,312.24 |
| 01/15/14 | 200677 | GEORGE V. GOEPFERT 7609 Pomeroy Rd.RocktonIL61072 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $522,222.67 |
| 01/15/14 | 200678 | GARY GOETZELMAN 105 Jamaica DriveNaplesFL34113 | Deposits - 507(a)(6) | 5600-000 | | $55.68 | $522,166.99 |
| 01/15/14 | 200679 | DAVE & KELLY GOGAL 1440 Gorge CourtNorth PortFL34288 | Deposits - 507(a)(6) | 5600-000 | | $182.52 | $521,984.47 |
| 01/15/14 | 200680 | HOWARD GLENN GOHM 19-67 Linwell RoadUnit 19St. CatharinesOntarioL2N 7N2 | Deposits - 507(a)(6) | 5600-000 | | $83.82 | $521,900.65 |
| 01/15/14 | 200681 | CHRISTINE GOKEY LANDRY 8891 State Route 9ChazyNY12921 | Deposits - 507(a)(6) | 5600-000 | | $63.92 | $521,836.73 |
| 01/15/14 | 200682 | CYNTHIA GOLDEN 123 Greenfield Dr.TonawandaNY14150 | Deposits - 507(a)(6) | 5600-000 | | $381.94 | $521,454.79 |

Page Subtotals:                    $0.00            $1,861.53

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200683 | NANCY GOLDEN 14 Forest WayGansevoortNY12831 | Deposits - 507(a)(6) | 5600-000 | | $259.57 | $521,195.22 |
| 01/15/14 | 200684 | JOSEY A.GOLDNER 1303 E. Gore St. #1OrlandoFL32806 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $521,150.44 |
| 01/15/14 | 200685 | ADELAIDE GONSALVES 51-1111 Wilson Road NorthOshawaOntarioL1G8C2 | Deposits - 507(a)(6) | 5600-000 | | $63.07 | $521,087.37 |
| 01/15/14 | 200686 | STEPHEN GOOCH 59 Reservoir Rd.PeruNY12972 | Deposits - 507(a)(6) | 5600-000 | | $95.19 | $520,992.18 |
| 01/15/14 | 200687 | VIVIAN GOODMAN 25925 Telegraph Road, Ste 203SouthfieldMI48033 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $520,947.40 |
| 01/15/14 | 200688 | CONNIE L. GOODRICH 3459 Bryant Hill RoadFranklinvilleNY14737 | Deposits - 507(a)(6) | 5600-000 | | $134.36 | $520,813.04 |
| 01/15/14 | 200689 | MICHAEL GOODWIN 85 Lasalle AvenueKenmoreNY14217 | Deposits - 507(a)(6) | 5600-000 | | $104.25 | $520,708.79 |
| 01/15/14 | 200690 | TRACY GOODWIN 21 County RdChathamIL62629 | Deposits - 507(a)(6) | 5600-000 | | $95.10 | $520,613.69 |
| 01/15/14 | 200691 | THOMAS GORCZYCA 413 Detwiler DriveWauseonOH43567 | Deposits - 507(a)(6) | 5600-000 | | $192.39 | $520,421.30 |
| 01/15/14 | 200692 | MICHELLE GORDON 14 Stellarton RoadScarboroughONM1L3C8 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $520,242.16 |
| 01/15/14 | 200693 | RACHELLE GORMLEY 12 Parkview AveQueensburyNY12804 | Deposits - 507(a)(6) | 5600-000 | | $199.81 | $520,042.35 |
| 01/15/14 | 200694 | COLLEEN MARIE GOSS 8 Oak StreetAuburnMA1501 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $519,952.78 |

UST Form 101-7-TFR (5/1/2011) *(Page: 66)*

Page Subtotals: $0.00   $1,502.01

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200695 | STEPHEN M. GOULD 2365 South Pewter DriveMacungiePA18062 | Deposits - 507(a)(6) | 5600-000 | | $76.90 | $519,875.88 |
| 01/15/14 | 200696 | KAREN GRADY 7 C Goldthwaite RoadApt. 6WorcesterMA1605 | Deposits - 507(a)(6) | 5600-000 | | $40.86 | $519,835.02 |
| 01/15/14 | 200697 | GARRETT GRAFF 17 Pioneer AvePittsburghPA15229 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $519,740.15 |
| 01/15/14 | 200698 | RICHARD GRAHAM 4 Marion Ave.CornwallONK6K 1T9 | Deposits - 507(a)(6) | 5600-004 | | $89.57 | $519,650.58 |
| 01/15/14 | 200699 | JOSEPH GRAMC 437 Grant St., 14th FloorPittsburghPA15219 | Deposits - 507(a)(6) | 5600-000 | | $83.74 | $519,566.84 |
| 01/15/14 | 200700 | THOMAS E. GRAMITT 9840 Mainsail CourtFort MyersFL33919 | Deposits - 507(a)(6) | 5600-000 | | $79.50 | $519,487.34 |
| 01/15/14 | 200701 | PAULINE GRAVELINE 23 Buck StreetCantonNY13617 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $519,397.77 |
| 01/15/14 | 200702 | TAMMY GRAVES 693 McNaughton Avenue WestChathamOntarioN7L-5P7 | Deposits - 507(a)(6) | 5600-000 | | $194.36 | $519,203.41 |
| 01/15/14 | 200703 | CHERYL A. GRAVINA 10 Ode CourtWarwickRi2886 | Deposits - 507(a)(6) | 5600-000 | | $231.61 | $518,971.80 |
| 01/15/14 | 200704 | FRED GRECO 3231 Elkridge DrHolidayFL34691 | Deposits - 507(a)(6) | 5600-000 | | $119.01 | $518,852.79 |
| 01/15/14 | 200705 | ADAM GREEN 4481 Kibbler Rd.AtlanticPA16111 | Deposits - 507(a)(6) | 5600-000 | | $125.61 | $518,727.18 |
| 01/15/14 | 200706 | DONNA GREEN 529 Emmett StreetBristolCT6010 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $518,637.61 |

Page Subtotals:                    $0.00        $1,315.17

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200707 | LEIGHANN GREENE 106 Rand Hill Rd.MorrisonvilleNY12962 | Deposits - 507(a)(6) | 5600-004 | | $97.30 | $518,540.31 |
| 01/15/14 | 200708 | LYNN GRIFFIN 86 Dalewood DriveAmherstNY14228 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $518,450.74 |
| 01/15/14 | 200709 | KATHI GRIFHORST 12489 18 Mile RoadGowenMI49326-9732 | Deposits - 507(a)(6) | 5600-000 | | $56.12 | $518,394.62 |
| 01/15/14 | 200710 | RAYMOND GRIMES 438 Pine StreetLockportNY14094 | Deposits - 507(a)(6) | 5600-000 | | $106.03 | $518,288.59 |
| 01/15/14 | 200711 | KAITLIN GROEGER 4971 Bigelow RoadWest ValleyNY14171 | Deposits - 507(a)(6) | 5600-000 | | $131.44 | $518,157.15 |
| 01/15/14 | 200712 | MARCI GROFF 2592 Wild Game TrailMyrtle BeachSC29588 | Deposits - 507(a)(6) | 5600-000 | | $39.86 | $518,117.29 |
| 01/15/14 | 200713 | ERIC GROSSMAN 110 Pinelake DriveWilliamsvilleNY14221 | Deposits - 507(a)(6) | 5600-000 | | $322.00 | $517,795.29 |
| 01/15/14 | 200714 | DAWN AND JAMES GROSSO 6929 Valentown RoadVictorNY14564 | Deposits - 507(a)(6) | 5600-000 | | $495.55 | $517,299.74 |
| 01/15/14 | 200715 | SYLVIE GROULX 15 Roy StreetDelsonQuebecJ5B 1H5 | Deposits - 507(a)(6) | 5600-000 | | $415.90 | $516,883.84 |
| 01/15/14 | 200716 | JAMES GROVE P.O. Box 6107380 Eelpot Rd.NaplesNY14512 | Deposits - 507(a)(6) | 5600-000 | | $116.04 | $516,767.80 |
| 01/15/14 | 200717 | MATT GUARINO 1362 Independence DriveDerbyNY14047 | Deposits - 507(a)(6) | 5600-000 | | $115.23 | $516,652.57 |
| 01/15/14 | 200718 | LEYDEN GUERRERO 48 Gibbs StreetApt. 4DWorcesterMA1607 | Deposits - 507(a)(6) | 5600-000 | | $140.24 | $516,512.33 |

UST Form 101-7-TFR (5/1/2011) *(Page: 68)*

Page Subtotals: $0.00 $2,125.28

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

Checking Account

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200719 | RONALD GUILLAUME 267 Rumonoski Dr.NorthbridgeMA1534 | Deposits - 507(a)(6) | 5600-000 | | $119.57 | $516,392.76 |
| 01/15/14 | 200720 | BRAD GUILLERM PO BOX 1182LathamNY12110 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $516,303.19 |
| 01/15/14 | 200721 | GEORGE GULLEFF 29222 River DrivePunta GordaFL33982 | Deposits - 507(a)(6) | 5600-000 | | $49.82 | $516,253.37 |
| 01/15/14 | 200722 | BERNARD J. GUYNUP P.O. Box 743MorrisonvilleNY12962 | Deposits - 507(a)(6) | 5600-000 | | $277.17 | $515,976.20 |
| 01/15/14 | 200723 | ELIZABETH GUZMAN 20 Bristol StreetWorcesterMA1606 | Deposits - 507(a)(6) | 5600-000 | | $123.91 | $515,852.29 |
| 01/15/14 | 200724 | REBECCA HAAS 1011 East Country Road 2300NauvooIL62354 | Deposits - 507(a)(6) | 5600-000 | | $103.30 | $515,748.99 |
| 01/15/14 | 200725 | DIANNE HACKER 1809 Tremont Dr.SpringfieldIL62711 | Deposits - 507(a)(6) | 5600-000 | | $75.74 | $515,673.25 |
| 01/15/14 | 200726 | DAVID HAFFNER 805 Monticello CtCape CoralFL33904 | Deposits - 507(a)(6) | 5600-000 | | $223.92 | $515,449.33 |
| 01/15/14 | 200727 | TABITHA C. HAIRSTON 32 Saint Paul Mall NBuffaloNY14209 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $515,407.46 |
| 01/15/14 | 200728 | ROSE HALL 727 Venetian AveLakelandFL33801 | Deposits - 507(a)(6) | 5600-000 | | $157.14 | $515,250.32 |
| 01/15/14 | 200729 | MARY HALLEY 61 Ernest AveWorcesterMA1604 | Deposits - 507(a)(6) | 5600-000 | | $104.28 | $515,146.04 |
| 01/15/14 | 200730 | CAROLE HALLGREN 118 Paras Hill Dr.HartfordMI49057 | Deposits - 507(a)(6) | 5600-000 | | $53.00 | $515,093.04 |

UST Form 101-7-TFR (5/1/2011) *(Page: 69)*

Page Subtotals:                    $0.00        $1,419.29

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 12-40944 | | | | Trustee Name: Joseph H. Baldiga, Trustee | | Exhibit B |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | | | | Bank Name: Union Bank | | |
| | | | | Account Number/CD#: XXXXXX3464 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX6189 | | | | Blanket Bond (per case limit): $8,000,000.00 | | |
| For Period Ending: 12/13/2018 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200731 | ANGIE HALVERSON<br>601 Larvik LaneStoughtonWI53589 | Deposits - 507(a)(6) | 5600-000 | | $407.83 | $514,685.21 |
| 01/15/14 | 200732 | CLAIRE HALVEY<br>4 Mayfield RoadAuburnMA1501 | Deposits - 507(a)(6) | 5600-000 | | $121.00 | $514,564.21 |
| 01/15/14 | 200733 | WAYNE HAMBLY<br>529 Kengary DriveEnnismoreOntarioK0L 1T0 | Deposits - 507(a)(6) | 5600-000 | | $92.22 | $514,471.99 |
| 01/15/14 | 200734 | KHRISTINA HAMEL<br>133 Grattan StreetChicopeeMA1020 | Deposits - 507(a)(6) | 5600-000 | | $47.70 | $514,424.29 |
| 01/15/14 | 200735 | CHRISTINE HAMER<br>101 Horne WayMillburyMA1527 | Deposits - 507(a)(6) | 5600-000 | | $169.67 | $514,254.62 |
| 01/15/14 | 200736 | DAVID HAMILTON<br>5505 S. Farmingdale RoadNew BerlinIL62670 | Deposits - 507(a)(6) | 5600-000 | | $80.98 | $514,173.64 |
| 01/15/14 | 200737 | J. BRENT HAMILTON<br>105 Coley StreetP.O. Box 54LoamiIL62661 | Deposits - 507(a)(6) | 5600-000 | | $39.48 | $514,134.16 |
| 01/15/14 | 200738 | LISA HAMILTON<br>6887 E. Main St.KalamazooMI49048 | Deposits - 507(a)(6) | 5600-000 | | $53.16 | $514,081.00 |
| 01/15/14 | 200739 | ALAN H. HAMMOND<br>21 Wing CourtCheektowagaNY14225 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $513,946.65 |
| 01/15/14 | 200740 | MARY L. HAMMOND<br>8373 NW 12th Ct.OcalaFL34475 | Deposits - 507(a)(6) | 5600-000 | | $84.27 | $513,862.38 |
| 01/15/14 | 200741 | CORY J. HAND<br>1132 Treasure LakeDuBoisPA15801 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $513,772.81 |
| 01/15/14 | 200742 | JANE M. HANDY<br>81 Mountain RoadBenningtonNH3442 | Deposits - 507(a)(6) | 5600-000 | | $61.52 | $513,711.29 |

Page Subtotals: $0.00 $1,381.75

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200743 | BARBARA E. HANEY<br>203 Meadow StreetCheswickPA15024 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $513,616.42 |
| 01/15/14 | 200744 | ROSE HANKS<br>2460 Avis DriveHarborcreekPA16421 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $513,571.63 |
| 01/15/14 | 200745 | STEVE HANNAHS<br>5510 West 1 Mile Rd.White CloudMI49349 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $513,392.49 |
| 01/15/14 | 200746 | LYNNE HANSEN<br>484 US Route 2 SouthAlburgVT5440 | Deposits - 507(a)(6) | 5600-000 | | $137.32 | $513,255.17 |
| 01/15/14 | 200747 | MARVIN HANSEN<br>2052 Huntleigh RoadSpringfieldIL62704 | Deposits - 507(a)(6) | 5600-000 | | $189.74 | $513,065.43 |
| 01/15/14 | 200748 | SANDRA HANSEN<br>38 Park StreetOxfordMA1540 | Deposits - 507(a)(6) | 5600-000 | | $83.74 | $512,981.69 |
| 01/15/14 | 200749 | TAMMY LYNN HANSEN<br>3 Mill Brook Dr.TempletonMA1468 | Deposits - 507(a)(6) | 5600-000 | | $122.59 | $512,859.10 |
| 01/15/14 | 200750 | CAROLYN HANSIS<br>112 Stegal Cr.LongsSC29568 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $512,814.32 |
| 01/15/14 | 200751 | BRANDEN HAPACH<br>1054 Corporation StreetBeaverPA15009 | Deposits - 507(a)(6) | 5600-000 | | $110.98 | $512,703.34 |
| 01/15/14 | 200752 | SUSAN HARPER<br>306 Zephyr AveOttawaOntarioK2B 5Z8 | Deposits - 507(a)(6) | 5600-000 | | $298.68 | $512,404.66 |
| 01/15/14 | 200753 | JAN WAYNE HARPOLD<br>501 Lick Run Rd.WeirtonWV26062 | Deposits - 507(a)(6) | 5600-000 | | $223.92 | $512,180.74 |
| 01/15/14 | 200754 | ELIZABETH HARRIGAN<br>P.O. Box 2442343 County Route 24ChateaugayNY12920 | Deposits - 507(a)(6) | 5600-000 | | $134.36 | $512,046.38 |

UST Form 101-7-TFR (5/1/2011) *(Page: 71)*

Page Subtotals:

$0.00      $1,664.91

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200755 | KRISTY HARRIGAN 68 Chasands DrPlattsburghNY12901 | Deposits - 507(a)(6) | 5600-000 | | $79.50 | $511,966.88 |
| 01/15/14 | 200756 | DEBORAH LU HARRINGTON 304 E. Bridge St.PlainwellMI49080 | Deposits - 507(a)(6) | 5600-000 | | $230.47 | $511,736.41 |
| 01/15/14 | 200757 | DEBRA A. HARRINGTON 156 Gleenwood Dr.N. KingstownRI2852 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $511,557.27 |
| 01/15/14 | 200758 | DEBORAH HARRIS 207 W Jennifer Lane #6PalatineIL60067 | Deposits - 507(a)(6) | 5600-000 | | $130.91 | $511,426.36 |
| 01/15/14 | 200759 | LINDA MARIE HARRISON 85 Gordon StreetBellevilleOntarioK8P 3E7 | Deposits - 507(a)(6) | 5600-000 | | $42.13 | $511,384.23 |
| 01/15/14 | 200760 | CAROL HARTLE 928 N Racquette River RdMassenaNY13662 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $511,339.45 |
| 01/15/14 | 200761 | TERESA HARTLE 1226 Magee RdSewickleyPA15143 | Deposits - 507(a)(6) | 5600-000 | | $46.99 | $511,292.46 |
| 01/15/14 | 200762 | STEVEN E. & PENNY S. HARMAN 702 Elm StreetColonMI49040 | Deposits - 507(a)(6) | 5600-000 | | $99.64 | $511,192.82 |
| 01/15/14 | 200763 | KURT HARMANN 16 Orchard StS GraftonMA1560 | Deposits - 507(a)(6) | 5600-000 | | $156.23 | $511,036.59 |
| 01/15/14 | 200764 | JOHN HARTY 20 Roberts StreetCumberlandRI2864 | Deposits - 507(a)(6) | 5600-000 | | $102.34 | $510,934.25 |
| 01/15/14 | 200765 | CHESTER R. HARVEY, JR. 27 Vinnie StreetJamestownNY14701 | Deposits - 507(a)(6) | 5600-000 | | $65.72 | $510,868.53 |
| 01/15/14 | 200766 | DEREK HAST 18 Wamsutta Ridge RoadCharltonMA1507 | Deposits - 507(a)(6) | 5600-000 | | $350.33 | $510,518.20 |

UST Form 101-7-TFR (5/1/2011) *(Page: 72)*

Page Subtotals:

$0.00      $1,528.18

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200767 | GREGG HATHAWAY 64 Cumberland RdLeominsterMA1453 | Deposits - 507(a)(6) | 5600-000 | | $100.81 | $510,417.39 |
| 01/15/14 | 200768 | LIZA HATHAWAY 8612 Rte 9PO Box 99LewisNY12950 | Deposits - 507(a)(6) | 5600-000 | | $173.31 | $510,244.08 |
| 01/15/14 | 200769 | JEAN C. HATTON 35103 64th Ave.Paw PawMI49079 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $510,154.51 |
| 01/15/14 | 200770 | DAVID HAUVER 71 Long Hill DriveLeominsterMA1453 | Deposits - 507(a)(6) | 5600-000 | | $92.75 | $510,061.76 |
| 01/15/14 | 200771 | DEBORAH HAVALOTTI 1 Orchard StreetMillburyMA1527 | Deposits - 507(a)(6) | 5600-000 | | $189.74 | $509,872.02 |
| 01/15/14 | 200772 | JENNIFER HAVALOTTI 9 Orchard StreetMillburyMA1527 | Deposits - 507(a)(6) | 5600-000 | | $49.82 | $509,822.20 |
| 01/15/14 | 200773 | CHRISTOPHER HAVENS 15 County Route #28OgdensburgNY13669 | Deposits - 507(a)(6) | 5600-000 | | $126.45 | $509,695.75 |
| 01/15/14 | 200774 | KAREN A. HAVERT 5885 King Hill Dr.FarmingtonNY14425 | Deposits - 507(a)(6) | 5600-000 | | $47.43 | $509,648.32 |
| 01/15/14 | 200775 | SHIRLEY HAYES 11 Henry StreetSummitNJ7901 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $509,553.45 |
| 01/15/14 | 200776 | TRUDY HAYES 1647 Martin Luther King Jr AveLakelandFL33805 | Deposits - 507(a)(6) | 5600-000 | | $177.92 | $509,375.53 |
| 01/15/14 | 200777 | RICK HAYMAN 24627 Buckingham WayPort CharlotteFL33980 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $509,196.39 |
| 01/15/14 | 200778 | CINDY HE 6455 Channing Ct SEAdaMI49301 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $509,062.04 |

UST Form 101-7-TFR (5/1/2011) *(Page: 73)*

Page Subtotals:

$0.00          $1,456.16

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200779 | COREEN HEALY<br>2525 S 7THSpringfieldIL62703 | Deposits - 507(a)(6) | 5600-000 | | $30.34 | $509,031.70 |
| 01/15/14 | 200780 | WILLIAM J. HEALY<br>1623 Settlers Way, SWOcean Isle BeachNC28469 | Deposits - 507(a)(6) | 5600-000 | | $157.67 | $508,874.03 |
| 01/15/14 | 200781 | ARTHUR J. HEAPHY<br>25277 Palisade RoadPunta GordaFL33983 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $508,784.46 |
| 01/15/14 | 200782 | CHERIE L. HEARN<br>621 Bucks Lair Ct.Mt. ZionIL62549 | Deposits - 507(a)(6) | 5600-000 | | $119.65 | $508,664.81 |
| 01/15/14 | 200783 | BERNARD HEAVERLY<br>314 Bahia Blanca DrivePunta GordaFL33983 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $508,575.24 |
| 01/15/14 | 200784 | JODI A. HEFFLER<br>1123 Central St.LeominsterMA1453 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $508,440.89 |
| 01/15/14 | 200785 | DIETER H. HEINZE<br>15618 82nd Terrace N.Palm Beach GardensFL33418 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $508,306.54 |
| 01/15/14 | 200786 | PHILLIP A.  HEITZ<br>Po Box 321HamiltonIN46742 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $508,216.97 |
| 01/15/14 | 200787 | RICHARD HEMMING<br>364 Woodside DriveCarroltonOH44615 | Deposits - 507(a)(6) | 5600-000 | | $220.15 | $507,996.82 |
| 01/15/14 | 200788 | DAVID HENDERSHOT<br>11858 Holt HwyDimondaleMI48821 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $507,952.03 |
| 01/15/14 | 200789 | JEAN HENDERSON<br>8681 Wesleyan Dr., #609Fort MyersFL33919 | Deposits - 507(a)(6) | 5600-000 | | $59.36 | $507,892.67 |
| 01/15/14 | 200790 | LISA HENDERSON<br>151 Griffith Creek RdMechanics BurgIL62545 | Deposits - 507(a)(6) | 5600-000 | | $179.40 | $507,713.27 |

Page Subtotals:

$0.00          $1,348.77

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: 12-40944 | Trustee Name: Joseph H. Baldiga, Trustee | |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX3464 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6189 | Blanket Bond (per case limit): $8,000,000.00 | |
| For Period Ending: 12/13/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200791 | STEVE B. HENDERSON<br>1311 Fire Route 39LakefieldOntarioK0L 2H0 | Deposits - 507(a)(6) | 5600-000 | | $233.20 | $507,480.07 |
| 01/15/14 | 200792 | GARY HENDERICKSON<br>28 Squirrels Heath RoadFairportNY14450 | Deposits - 507(a)(6) | 5600-000 | | $118.19 | $507,361.88 |
| 01/15/14 | 200793 | PATRICIA HENRY<br>3304 Thick Branch RoadN. Myrtle BeachSC29582-9323 | Deposits - 507(a)(6) | 5600-000 | | $49.82 | $507,312.06 |
| 01/15/14 | 200794 | TAMMY HENRY-SMITH<br>709 Dolphin Drive WHighlandIL62249 | Deposits - 507(a)(6) | 5600-000 | | $49.82 | $507,262.24 |
| 01/15/14 | 200795 | GLEN HENSEL<br>1955 Main StWaterportNY14571 | Deposits - 507(a)(6) | 5600-000 | | $22.39 | $507,239.85 |
| 01/15/14 | 200796 | JUDY L. HEPPNER<br>5399 Cambria RoadSanbornNY14132 | Deposits - 507(a)(6) | 5600-000 | | $358.28 | $506,881.57 |
| 01/15/14 | 200797 | MARTHA J. HERMAN<br>2492 E. 88th StreetNewaygoMI49337 | Deposits - 507(a)(6) | 5600-000 | | $26.47 | $506,855.10 |
| 01/15/14 | 200798 | MICHAEL P. HERN<br>712 21st Ave.Union CityNJ7087 | Deposits - 507(a)(6) | 5600-000 | | $26.50 | $506,828.60 |
| 01/15/14 | 200799 | MARTHA A. HERNANDEZ<br>612 Dock DriveLake BarringtonIL60010 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $506,649.46 |
| 01/15/14 | 200800 | ANDREW HERON<br>17 Horning Dr.HamiltonONL9C6L2 | Deposits - 507(a)(6) | 5600-000 | | $129.32 | $506,520.14 |
| 01/15/14 | 200801 | JENNIFER HERRMAN<br>8175 Idlewood DriveBloomiingtonIL61705 | Deposits - 507(a)(6) | 5600-000 | | $160.85 | $506,359.29 |
| 01/15/14 | 200802 | GEORGE HERTWECK<br>49 Worcester Rd.RochesterNY14616 | Deposits - 507(a)(6) | 5600-000 | | $223.93 | $506,135.36 |

UST Form 101-7-TFR (5/1/2011) *(Page: 75)*                    Page Subtotals:                    $0.00          $1,577.91

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

Checking Account

Blanket Bond (per case limit):  $8,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200803 | LYNDA HETEL<br>162 Chapel Ridge CircleMyrtle BeachSC29588 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $506,045.79 |
| 01/15/14 | 200804 | PAMELA HEWITT<br>64 Scotch Cap Road Unit 122Quaker HillCT6375 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $505,956.22 |
| 01/15/14 | 200805 | MICHAEL L. HIEBER<br>1310 W Woodside Dr.DunlapIL62525 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $505,861.35 |
| 01/15/14 | 200806 | DANIELLE HIGGINS<br>3808 SE 19th Ave.Cape CoralFL33904 | Deposits - 507(a)(6) | 5600-000 | | $160.91 | $505,700.44 |
| 01/15/14 | 200807 | KAREN M. HIGGINS<br>6367 Adrian HwyConwaySC29526 | Deposits - 507(a)(6) | 5600-000 | | $83.74 | $505,616.70 |
| 01/15/14 | 200808 | STEVE HIGGINS<br>2 Jasmine CtCoventryRI2816 | Deposits - 507(a)(6) | 5600-000 | | $221.80 | $505,394.90 |
| 01/15/14 | 200809 | ELIZABETH HILDERMAN<br>61 San Mateo DriveNepeanOntarioK2J 5H4 | Deposits - 507(a)(6) | 5600-000 | | $540.55 | $504,854.35 |
| 01/15/14 | 200810 | MELISSA HILDRETH<br>2168 Elkridge CircleHighlandMI48356 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $504,675.21 |
| 01/15/14 | 200811 | MARION L. HILTON, SR.<br>505 Ramblewood Cir.Little RiverSC29566 | Deposits - 507(a)(6) | 5600-000 | | $252.81 | $504,422.40 |
| 01/15/14 | 200812 | RICHARD HINDS<br>412 Pendik RoadJacksonvilleIL62650 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $504,377.62 |
| 01/15/14 | 200813 | GERALDINE HINELINE<br>1305 Barnsdale St.Lehigh AcresFL33936 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $504,288.05 |
| 01/15/14 | 200814 | STEPHEN HIRD<br>118 JASMINE CIRCLETROUTMAN, NC 28166 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $504,246.18 |

UST Form 101-7-TFR (5/1/2011) *(Page: 76)*

Page Subtotals:

$0.00          $1,889.18

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: 12-40944 | Trustee Name: Joseph H. Baldiga, Trustee |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX3464 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6189 | Blanket Bond (per case limit): $8,000,000.00 |
| For Period Ending: 12/13/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200815 | LINDA K. HISCOCK 2517 SW 52nd LnCape CoralFL33914 | Deposits - 507(a)(6) | 5600-000 | | $79.87 | $504,166.31 |
| 01/15/14 | 200816 | JEANNETTE HITT O'BRIEN 913 Apple Blossom DriveDeForestWI53532 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $504,071.44 |
| 01/15/14 | 200817 | AMANDA HOBART 74 Lyman StPittsfieldMA1201 | Deposits - 507(a)(6) | 5600-000 | | $49.82 | $504,021.62 |
| 01/15/14 | 200818 | ABBY HODGE 406 S. Pine StreetArthurIL61911 | Deposits - 507(a)(6) | 5600-000 | | $115.54 | $503,906.08 |
| 01/15/14 | 200819 | PAUL HOEKSEMA 163 Prospect NE APT 2Grand RapidsMI49503 | Deposits - 507(a)(6) | 5600-000 | | $37.89 | $503,868.19 |
| 01/15/14 | 200820 | JOHN HOFFMAN 13841 S 28th StreetVicksburgMI49093 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $503,778.62 |
| 01/15/14 | 200821 | KEVIN HOLBROOK 35 Old Oxford Rd.CharltonMA1507 | Deposits - 507(a)(6) | 5600-000 | | $32.86 | $503,745.76 |
| 01/15/14 | 200822 | DIANE HOLLANDSWORTH 1321 Jefferson Dr.EnglewoodFL34224 | Deposits - 507(a)(6) | 5600-000 | | $49.82 | $503,695.94 |
| 01/15/14 | 200823 | RONALD E. HOLLERAN 390 Green Mountain TurnpikeChesterVT5143 | Deposits - 507(a)(6) | 5600-000 | | $106.21 | $503,589.73 |
| 01/15/14 | 200824 | JANET HOLLEY 117 Rotonda Lakes Circle Apt. 1Rotonda WestFL33947 | Deposits - 507(a)(6) | 5600-000 | | $47.43 | $503,542.30 |
| 01/15/14 | 200825 | CAROLE M. HOLMES 4 Whittlesey St.MaloneNY12953 | Deposits - 507(a)(6) | 5600-000 | | $84.27 | $503,458.03 |
| 01/15/14 | 200826 | STEVE HOLMI 5607 Woodstock DrLansingMI48917 | Deposits - 507(a)(6) | 5600-000 | | $45.05 | $503,412.98 |

UST Form 101-7-TFR (5/1/2011) *(Page: 77)*    Page Subtotals:    $0.00    $833.20

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200827 | TODD HOLSTEAD 1030 Knoll Wood CtWinter SpringsFL32708 | Deposits - 507(a)(6) | 5600-000 | | $184.44 | $503,228.54 |
| 01/15/14 | 200828 | SEAN HONEYWILL 458 Seminole Avenue NEAtlantaGA30307 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $503,183.76 |
| 01/15/14 | 200829 | BETTY HONISKO 19505 Quesada AvenueUnit GG-103Port CharlotteFL33948 | Deposits - 507(a)(6) | 5600-000 | | $43.70 | $503,140.06 |
| 01/15/14 | 200830 | ROY HOOD 119 Valecrest DriveEtobicokeOntarioM9A4P7 | Deposits - 507(a)(6) | 5600-000 | | $418.59 | $502,721.47 |
| 01/15/14 | 200831 | WILLIAM K. HOOD 617 Charter DriveLongsSC29568 | Deposits - 507(a)(6) | 5600-000 | | $47.44 | $502,674.03 |
| 01/15/14 | 200832 | DEE A. HOOVER 3947 Pinebrook CrLittle RiverSC29566 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $502,629.25 |
| 01/15/14 | 200833 | JOHN HOPKINS 91 Nestling LoopSt CloudFL34769 | Deposits - 507(a)(6) | 5600-000 | | $36.46 | $502,592.79 |
| 01/15/14 | 200834 | MARIA HOPKINS 37 Cummings LaneWinthropME4364 | Deposits - 507(a)(6) | 5600-000 | | $138.49 | $502,454.30 |
| 01/15/14 | 200835 | MICHAEL W. HOPKINS 2940 Stewartstown RoadMorgantownWV26508-1415 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $502,364.73 |
| 01/15/14 | 200836 | CHRISTINE HORANZY 845 N Grand StreetWest SuffieldCT6093 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $502,185.59 |
| 01/15/14 | 200837 | HELEN HORNE 154 Pinfeather TrailMyrtle BeachSC29588 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $502,090.72 |
| 01/15/14 | 200838 | STEPHANIE HOUGH 18827 Athens Blacktop RoadPetersburgIL62675 | Deposits - 507(a)(6) | 5600-000 | | $247.18 | $501,843.54 |

UST Form 101-7-TFR (5/1/2011) *(Page: 78)*    Page Subtotals:    $0.00    $1,569.44

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 12-40944 | Trustee Name: Joseph H. Baldiga, Trustee |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX3464 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6189 | Blanket Bond (per case limit): $8,000,000.00 |
| For Period Ending: 12/13/2018 | Separate Bond (if applicable): |

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200839 | CHERYL HOUSLEY 1700 Skyridge CourtStoughtonWI53589 | Deposits - 507(a)(6) | 5600-000 | | $319.91 | $501,523.63 |
| 01/15/14 | 200840 | WILLIAM G. HOWARD 5561 Greyston StreetPalm HarborFL34685 | Deposits - 507(a)(6) | 5600-000 | | $105.47 | $501,418.16 |
| 01/15/14 | 200841 | ANDREA HOWE 225 Church StreetLarksvillePA18704 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $501,373.38 |
| 01/15/14 | 200842 | MARGARET HOWLAND 4 Marie DriveBristolRI2809 | Deposits - 507(a)(6) | 5600-000 | | $136.74 | $501,236.64 |
| 01/15/14 | 200843 | LARRY HROMOWYK 181 17TH AveNorth TonawandaNY14120 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $501,102.29 |
| 01/15/14 | 200844 | JIN HUANG 1294 Parc Du Village St.OttawaOntarioKlC 7B1 | Deposits - 507(a)(6) | 5600-000 | | $174.76 | $500,927.53 |
| 01/15/14 | 200845 | ELIZABETH HUDSON 309 Kloack StreetMichigan CenterMI49254 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $500,837.96 |
| 01/15/14 | 200846 | MARY J. HUFF 2394 Canton RoadAkronOH44312 | Deposits - 507(a)(6) | 5600-000 | | $595.45 | $500,242.51 |
| 01/15/14 | 200847 | CAROLYN HUGHES 223 West Main StreetBurlingtonMI49029 | Deposits - 507(a)(6) | 5600-000 | | $39.30 | $500,203.21 |
| 01/15/14 | 200848 | MIMI DARLENE HUGHES 8957 1/2 Sprucevale RoadRogersOH44455 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $500,113.64 |
| 01/15/14 | 200849 | LEE HUIZENGA 1298 Waukazoo DriveHollandMI49424 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $500,024.07 |
| 01/15/14 | 200850 | CATHLEEN HULL 6038 E Pleasant View RdRock CityIL61070 | Deposits - 507(a)(6) | 5600-000 | | $266.28 | $499,757.79 |

UST Form 101-7-TFR (5/1/2011) *(Page: 79)*    Page Subtotals:    $0.00    $2,085.75

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200851 | MICHAEL J. HULSEBUS 597 GrenelefeFontanaWI53125 | Deposits - 507(a)(6) | 5600-000 | | $447.85 | $499,309.94 |
| 01/15/14 | 200852 | MARK HUMBY 301 Northshore Blvd WestBurlingtonOntarioL7T1A6 | Deposits - 507(a)(6) | 5600-004 | | $91.49 | $499,218.45 |
| 01/15/14 | 200853 | SARA HUMPHREY KEITH 5376 NYS Rt. 26Whitney PointNY13862 | Deposits - 507(a)(6) | 5600-000 | | $142.30 | $499,076.15 |
| 01/15/14 | 200854 | GINNIE HUMPHREYS 3170 North Meridian RoadCamdenIN46917 | Deposits - 507(a)(6) | 5600-000 | | $57.77 | $499,018.38 |
| 01/15/14 | 200855 | LISA HUNZIKER 3874 S Rock City Rd.RidottIL61067 | Deposits - 507(a)(6) | 5600-000 | | $53.74 | $498,964.64 |
| 01/15/14 | 200856 | JOYCE HURLEY 36 Desota DrSpringfieldIL62711 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $498,922.77 |
| 01/15/14 | 200857 | JOSHUA D. HURNE 131 Stephen DriveStoningtonCT6378 | Deposits - 507(a)(6) | 5600-000 | | $146.44 | $498,776.33 |
| 01/15/14 | 200858 | LESLIE HUTCHINSON 479 Greenbriar PlaceJonesvilleMI49250 | Deposits - 507(a)(6) | 5600-000 | | $410.46 | $498,365.87 |
| 01/15/14 | 200859 | CAROL HUTTER 217 Ironwood DrivePekinIL61554 | Deposits - 507(a)(6) | 5600-000 | | $209.35 | $498,156.52 |
| 01/15/14 | 200860 | THOMAS HUTTON, JR. 170 Cox StreetHudsonMA1749 | Deposits - 507(a)(6) | 5600-000 | | $76.32 | $498,080.20 |
| 01/15/14 | 200861 | ERNEST H. HYDE 59 Depot StreetWestfordMA1886 | Deposits - 507(a)(6) | 5600-000 | | $150.20 | $497,930.00 |
| 01/15/14 | 200862 | JOYCE HYDE 3509 Satinwood DriveSpringfieldIL62712 | Deposits - 507(a)(6) | 5600-000 | | $22.39 | $497,907.61 |

UST Form 101-7-TFR (5/1/2011) *(Page: 80)*

Page Subtotals: $0.00   $1,850.18

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
                                Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200863 | CAROLYN HYMIAK 2328 Brooksboro DriveEriePA16510 | Deposits - 507(a)(6) | 5600-000 | | $102.29 | $497,805.32 |
| 01/15/14 | 200864 | GAIL IAKOVIDIS 407 robin LaneWildwoodFL34785 | Deposits - 507(a)(6) | 5600-000 | | $103.35 | $497,701.97 |
| 01/15/14 | 200865 | DAX IMHOFF 249 Bellerive RoadSpringfieldIL62704 | Deposits - 507(a)(6) | 5600-000 | | $223.92 | $497,478.05 |
| 01/15/14 | 200866 | DOLORES INDOVINA 1118 Coral Sand DriveN. Myrtle BeachSC29582 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $497,433.27 |
| 01/15/14 | 200867 | CAROLYN IRACE 52 Tilda Hill RoadFloridaMA1247 | Deposits - 507(a)(6) | 5600-000 | | $147.61 | $497,285.66 |
| 01/15/14 | 200868 | PAUL ISLEY 8299 Mark DriveRoscoeIL61073 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $497,196.09 |
| 01/15/14 | 200869 | THERESA ITRI 235 Robbins StreetWaterburyCT6708 | Deposits - 507(a)(6) | 5600-000 | | $102.82 | $497,093.27 |
| 01/15/14 | 200870 | MARIA PAMELA ANDRADE IZQUIERDO 1 Normal StWorcesterMA1605 | Deposits - 507(a)(6) | 5600-000 | | $142.86 | $496,950.41 |
| 01/15/14 | 200871 | JAMES J. JACKSON 1004 Maple Ct.Lower BurrellPA15068 | Deposits - 507(a)(6) | 5600-000 | | $68.71 | $496,881.70 |
| 01/15/14 | 200872 | KEITH JACKSON 27 Nixon DriveKenvilNJ7847 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $496,792.13 |
| 01/15/14 | 200873 | LINDA JACKSON 86 Atwater Rd.CantonCT6019 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $496,702.56 |
| 01/15/14 | 200874 | NEAL JACKSON 26 Oakes CircleMillburyMA1527 | Deposits - 507(a)(6) | 5600-000 | | $333.90 | $496,368.66 |

UST Form 101-7-TFR (5/1/2011) *(Page: 81)*          Page Subtotals:                    $0.00          $1,538.95

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | |
|---|---|---|
| Case No: 12-40944 | Trustee Name: Joseph H. Baldiga, Trustee | |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX3464 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6189 | Blanket Bond (per case limit): $8,000,000.00 | |
| For Period Ending: 12/13/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200875 | SHARON M. JACOBS 100 Timberlane DriveWilliamsvilleNY14221 | Deposits - 507(a)(6) | 5600-000 | | $58.41 | $496,310.25 |
| 01/15/14 | 200876 | DENISE JACOBY-SMITH 504 Ash LaneFactoryvillePA18419 | Deposits - 507(a)(6) | 5600-000 | | $26.50 | $496,283.75 |
| 01/15/14 | 200877 | MARK MAGODRINSKI 110 Pine Run Church RdApolloPA15613 | Deposits - 507(a)(6) | 5600-000 | | $83.74 | $496,200.01 |
| 01/15/14 | 200878 | CHARLES JAKEWAY 661 Herman AveStar CityWV26505 | Deposits - 507(a)(6) | 5600-000 | | $39.75 | $496,160.26 |
| 01/15/14 | 200879 | GORDON RAY JAMES 316 W Chestnut StreetCantonIL61520 | Deposits - 507(a)(6) | 5600-000 | | $99.63 | $496,060.63 |
| 01/15/14 | 200880 | JOHN JAMESON 522 Kemp StPittsburghPA15220 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $495,971.06 |
| 01/15/14 | 200881 | AMY JAMIESON 421 Hill St.CarlinvilleIL62626 | Deposits - 507(a)(6) | 5600-000 | | $178.40 | $495,792.66 |
| 01/15/14 | 200882 | DENISE JANHUNEN 576 Alger StreetWinchendonMA1475 | Deposits - 507(a)(6) | 5600-000 | | $53.17 | $495,739.49 |
| 01/15/14 | 200883 | GARY F. JARVIS 1037 Pearson DriveWoodstockOnterioN4S8V1 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $495,560.35 |
| 01/15/14 | 200884 | SCOTT JARVIS 395 Bonanza ParkColchesterVT5446 | Deposits - 507(a)(6) | 5600-000 | | $106.00 | $495,454.35 |
| 01/15/14 | 200885 | BONNIE JENKS 846 Zaltz RoadAtholNY12810 | Deposits - 507(a)(6) | 5600-000 | | $96.72 | $495,357.63 |
| 01/15/14 | 200886 | JANICE C. JEWELL 7 Parker RoadGrovelandMA1834 | Deposits - 507(a)(6) | 5600-000 | | $238.50 | $495,119.13 |

UST Form 101-7-TFR (5/1/2011) *(Page: 82)*          Page Subtotals:          $0.00          $1,249.53

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200887 | YVONNE R. JOHN 261 Jefferson RoadNewarkOH43055 | Deposits - 507(a)(6) | 5600-000 | | $71.28 | $495,047.85 |
| 01/15/14 | 200888 | ANDREWE JOHNSON 562 Westwood Blvd.CantonIL61520 | Deposits - 507(a)(6) | 5600-000 | | $214.75 | $494,833.10 |
| 01/15/14 | 200889 | CHRISTINE JOHNSON 709 N Price RdFlorenceSC29506 | Deposits - 507(a)(6) | 5600-000 | | $47.44 | $494,785.66 |
| 01/15/14 | 200890 | CINDRA JOHNSON 1510 Ariana St., Lot #442LakelandFL33803 | Deposits - 507(a)(6) | 5600-000 | | $130.96 | $494,654.70 |
| 01/15/14 | 200891 | CYNTHIA JOHNSON 709 N Price RdFlorenceSC29506 | Deposits - 507(a)(6) | 5600-000 | | $113.95 | $494,540.75 |
| 01/15/14 | 200892 | ELMER JOHNSON 5636 East F. Ave.KalamazooMI49004 | Deposits - 507(a)(6) | 5600-000 | | $22.30 | $494,518.45 |
| 01/15/14 | 200893 | STACY JOHNSTON-BEAUDIN PO BOX 64417 Lake StreetChateaugayNY12920 | Deposits - 507(a)(6) | 5600-000 | | $239.24 | $494,279.21 |
| 01/15/14 | 200894 | KAREN M. JOLIN 1438 N. Brookfield RoadOakhamMA1068 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $494,234.43 |
| 01/15/14 | 200895 | ELIZABETH F. JONES 6105 Twain St., #107OrlandoFL32835 | Deposits - 507(a)(6) | 5600-000 | | $47.44 | $494,186.99 |
| 01/15/14 | 200896 | JOHN W. JONES 23 Sabrina DriveEstobicokeOntarioM9R 2J4 | Deposits - 507(a)(6) | 5600-000 | | $93.78 | $494,093.21 |
| 01/15/14 | 200897 | BETTY ANN JONGELING 144 Delmar DriveHamiltonOntarioL9C 1J9 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $494,048.43 |
| 01/15/14 | 200898 | KEN JUBIN P.O. Box 808Lake PlacidNY12946 | Deposits - 507(a)(6) | 5600-000 | | $72.19 | $493,976.24 |

UST Form 101-7-TFR (5/1/2011) *(Page: 83)*

Page Subtotals:                    $0.00        $1,142.89

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

**Exhibit B**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200899 | DIANE M. JUDA<br>898 Johnathan Dr.MississaugaOntarioL4Y 1J8 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $493,797.10 |
| 01/15/14 | 200900 | KAYLA JUDD<br>31 Irwin CtWinchendonMA1475 | Deposits - 507(a)(6) | 5600-000 | | $146.44 | $493,650.66 |
| 01/15/14 | 200901 | NATHAN KACZANOWSKI<br>8226 Oatka TrailLeroyNY14482 | Deposits - 507(a)(6) | 5600-000 | | $134.36 | $493,516.30 |
| 01/15/14 | 200902 | MARIE B. KADLIK<br>173 Hill St.HollistonMA1746 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $493,471.52 |
| 01/15/14 | 200903 | LUTZ KAISER<br>Hardackerstr. 5Baden-Baden76530 | Deposits - 507(a)(6) | 5600-000 | | $74.73 | $493,396.79 |
| 01/15/14 | 200904 | COLLEEN KALAGHER<br>9 Brightside AveShrewsburyMA1545 | Deposits - 507(a)(6) | 5600-000 | | $137.64 | $493,259.15 |
| 01/15/14 | 200905 | KRISTEN KALAGHER<br>43 Randall StreetWorcesterMA1606 | Deposits - 507(a)(6) | 5600-000 | | $244.79 | $493,014.36 |
| 01/15/14 | 200906 | LINDA KALVINEK<br>11 Maple AveN OxfordMA1537 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $492,969.57 |
| 01/15/14 | 200907 | MARGOT KAMPF<br>134 Duprey StreetSaranac LakeNY12983 | Deposits - 507(a)(6) | 5600-000 | | $91.69 | $492,877.88 |
| 01/15/14 | 200908 | RICHARD K. KARLESKENT<br>27 South StreetMaloneNY12953 | Deposits - 507(a)(6) | 5600-000 | | $79.82 | $492,798.06 |
| 01/15/14 | 200909 | DEBORAH J. KASABIAN<br>155 Lakeview AvenueTyngsboroughMA1879 | Deposits - 507(a)(6) | 5600-000 | | $521.17 | $492,276.89 |
| 01/15/14 | 200910 | MARLIN KAUFFMAN<br>13886 60th StreetAltoMI49302 | Deposits - 507(a)(6) | 5600-000 | | $57.77 | $492,219.12 |

UST Form 101-7-TFR (5/1/2011) *(Page: 84)*          Page Subtotals:          $0.00          $1,757.12

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200911 | ROBERT I. KECK 117 Lakeview Dr.ButlerPA16001 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $492,124.25 |
| 01/15/14 | 200912 | CHARLOTTE KEE Po Box 716AuburndaleFL33823 | Deposits - 507(a)(6) | 5600-000 | | $13.24 | $492,111.01 |
| 01/15/14 | 200913 | CORINNE KEEVEN 11136 Armstrong Dr. S.SaginawMI48609 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $492,066.23 |
| 01/15/14 | 200914 | KEITH G. KEHLER 910 Point View LaneLakelandFl33813 | Deposits - 507(a)(6) | 5600-000 | | $199.28 | $491,866.95 |
| 01/15/14 | 200915 | ANNA KEITHLEY 2225 College AvenueQuincyIL62301 | Deposits - 507(a)(6) | 5600-000 | | $189.74 | $491,677.21 |
| 01/15/14 | 200916 | LAURA KELK 152 Parkview RoadKeswickOntarioL4P 2J7 | Deposits - 507(a)(6) | 5600-000 | | $160.91 | $491,516.30 |
| 01/15/14 | 200917 | LAURIANN KELLAND 36 Rutland StreetWatertownMA2472 | Deposits - 507(a)(6) | 5600-000 | | $69.01 | $491,447.29 |
| 01/15/14 | 200918 | MARGARET KELLIHER 31 Springfield StreetWilbrahamMA1095 | Deposits - 507(a)(6) | 5600-000 | | $108.59 | $491,338.70 |
| 01/15/14 | 200919 | PAULETTE KAY KELLOGG 1960 Burton AvenueHoltMI48842 | Deposits - 507(a)(6) | 5600-000 | | $109.66 | $491,229.04 |
| 01/15/14 | 200920 | CAITLIN KELLY 40 Westfield Rd.AmherstNY14226 | Deposits - 507(a)(6) | 5600-000 | | $49.82 | $491,179.22 |
| 01/15/14 | 200921 | COLIN & MARY JANE KELLY 103 Battery St.Fort ErieOnterioL2A 3L4 | Deposits - 507(a)(6) | 5600-000 | | $328.85 | $490,850.37 |
| 01/15/14 | 200922 | DENNIS AND SHERRY KELLY 1217 Collins AvenueJefferson HillsPA15025 | Deposits - 507(a)(6) | 5600-000 | | $277.61 | $490,572.76 |

UST Form 101-7-TFR (5/1/2011) *(Page: 85)*

Page Subtotals:                    $0.00          $1,646.36

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200923 | JAMES KELLY 31 Northwood DriveMaltaNY12020 | Deposits - 507(a)(6) | 5600-000 | | $79.50 | $490,493.26 |
| 01/15/14 | 200924 | CAROLYN KENDALL 2758 Summitview Dr.LakelandFL33812 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $490,403.69 |
| 01/15/14 | 200925 | LINDA KENNEDY 152 Castle Wynd DriveLoves ParkIL61111 | Deposits - 507(a)(6) | 5600-000 | | $32.86 | $490,370.83 |
| 01/15/14 | 200926 | SARA KENNEDY 1916 West River RoadLincolnVT5443 | Deposits - 507(a)(6) | 5600-000 | | $95.16 | $490,275.67 |
| 01/15/14 | 200927 | DEBORAH KEPHART 208 Florida StreetWashingtonIL61571 | Deposits - 507(a)(6) | 5600-000 | | $125.61 | $490,150.06 |
| 01/15/14 | 200928 | KEN AND MARILYN KERIK 43 Bethany DriveFremontOH43420 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $490,060.49 |
| 01/15/14 | 200929 | STUART KERR P.O. Box 3059ElmvaleOntarioL0L 1P0 | Deposits - 507(a)(6) | 5600-000 | | $26.47 | $490,034.02 |
| 01/15/14 | 200930 | BROOKLIN KERR-MAUK 21478 Buckland Holden RdCridersvilleOH45806 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $489,944.45 |
| 01/15/14 | 200931 | SRINIVASAN KESHAV 509 Queensdale CourtWaterlooOntarioN2T 1P6 | Deposits - 507(a)(6) | 5600-000 | | $551.68 | $489,392.77 |
| 01/15/14 | 200932 | AMANDA O. & KEVIN A. KESTERSON 293 Washington StreetGloucesterMA1930 | Deposits - 507(a)(6) | 5600-000 | | $299.87 | $489,092.90 |
| 01/15/14 | 200933 | STEWART A. KETZEL 284 Brachton RoadSlippery RockPA16057 | Deposits - 507(a)(6) | 5600-000 | | $83.37 | $489,009.53 |
| 01/15/14 | 200934 | SALLY KHUDAIRI 600A Washington StWellesleyMA2482 | Deposits - 507(a)(6) | 5600-000 | | $303.75 | $488,705.78 |

UST Form 101-7-TFR (5/1/2011) *(Page: 86)*

Page Subtotals:

$0.00          $1,866.98

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200935 | KATHRYN KIDDER 2778 Hugo RoadConwaySC29527 | Deposits - 507(a)(6) | 5600-000 | | $121.10 | $488,584.68 |
| 01/15/14 | 200936 | ANN KILKUSKIE 7785 Shepherds Glen Rd.KalamazooMI49009 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $488,495.11 |
| 01/15/14 | 200937 | MARY H. KIMBROUGH PO Box 323KathleenFL33849-0323 | Deposits - 507(a)(6) | 5600-000 | | $99.64 | $488,395.47 |
| 01/15/14 | 200938 | DAVID KIMMEL 809 North Buhl Farm DriveHermitagePA16148 | Deposits - 507(a)(6) | 5600-000 | | $115.20 | $488,280.27 |
| 01/15/14 | 200939 | AMY KING 6 Maple Ridge DriveWest ChazyNY12992 | Deposits - 507(a)(6) | 5600-000 | | $123.49 | $488,156.78 |
| 01/15/14 | 200940 | DONNA KIRBY 809 Timber Ridge RdMechanicsburgIL62545 | Deposits - 507(a)(6) | 5600-000 | | $79.31 | $488,077.47 |
| 01/15/14 | 200941 | MICHAEL AND LUCILLE KLASSEN 5 W.W. AvePottsvillePA17901 | Deposits - 507(a)(6) | 5600-000 | | $39.75 | $488,037.72 |
| 01/15/14 | 200942 | GAVIN KLECKLER 2210 Farmdale LaneFreeportIL61032 | Deposits - 507(a)(6) | 5600-000 | | $55.76 | $487,981.96 |
| 01/15/14 | 200943 | TIFFANY KLECKLER 2210 Farmdale LaneFreeportIL61032 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $487,940.09 |
| 01/15/14 | 200944 | MEGAN KLEIN 4771 Wild Iris DriveUnit 202Myrtle BeachSC29577 | Deposits - 507(a)(6) | 5600-000 | | $40.54 | $487,899.55 |
| 01/15/14 | 200945 | J.C. CARSON KLINCK 34 Elkwood DriveScarborough,OntarioM1C 2C1 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $487,809.98 |
| 01/15/14 | 200946 | MICHAEL KLINE 20427 Centreville Constantine RdCentrevilleMI49032 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $487,720.41 |

UST Form 101-7-TFR (5/1/2011) *(Page: 87)*

Page Subtotals:

$0.00

$985.37

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200947 | MARK & PATRICIA KLINK 404 E Felicity StAngolaIN46703 | Deposits - 507(a)(6) | 5600-000 | | $189.74 | $487,530.67 |
| 01/15/14 | 200948 | STEVE KLINKE 4518 Monona DriveMadisonWI53716 | Deposits - 507(a)(6) | 5600-000 | | $314.01 | $487,216.66 |
| 01/15/14 | 200949 | MARLENE KLOOSTER 24833 44th AvenueMattawanMI49071 | Deposits - 507(a)(6) | 5600-000 | | $93.42 | $487,123.24 |
| 01/15/14 | 200950 | PAULINE D. KLOSTERMAN 3359 Tupelo AvenueNorth PortFL34286 | Deposits - 507(a)(6) | 5600-000 | | $47.43 | $487,075.81 |
| 01/15/14 | 200951 | CHRISTOPHER J. KLYCZEK 141 Cass AvenueBuffaloNY14206 | Deposits - 507(a)(6) | 5600-000 | | $364.24 | $486,711.57 |
| 01/15/14 | 200952 | ARLENE S. KOCHER 1309 Richmond RoadEastonPA18040 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $486,622.00 |
| 01/15/14 | 200953 | JAMES AND SARA KOHLBRENNER 5518 Golden Heights DriveFayettevilleNY13066 | Deposits - 507(a)(6) | 5600-000 | | $268.71 | $486,353.29 |
| 01/15/14 | 200954 | KAROLYN KOPROWSKI P.O. Box 9411 Warren RoadBrimfieldMA1010 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $486,263.72 |
| 01/15/14 | 200955 | DONALD L. KORACH 45 Eagle DriveNewtonNJ07860-1490 | Deposits - 507(a)(6) | 5600-000 | | $53.00 | $486,210.72 |
| 01/15/14 | 200956 | DOROTHY KORPICS 420 Wayne StreetBethanyPA18431 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $486,121.15 |
| 01/15/14 | 200957 | JOSEPH & MARY KOTECKI 501 Cross StreetPeruIL61354 | Deposits - 507(a)(6) | 5600-000 | | $90.63 | $486,030.52 |
| 01/15/14 | 200958 | ROBERT W. KOVACS, JR. 20 Blackstone StreetMendonMA1756 | Deposits - 507(a)(6) | 5600-000 | | $436.58 | $485,593.94 |

UST Form 101-7-TFR (5/1/2011) *(Page: 88)*

Page Subtotals:                    $0.00          $2,126.47

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200959 | DANIEL KRABY 1 Smith Ave #1SalemMA1970 | Deposits - 507(a)(6) | 5600-000 | | $49.82 | $485,544.12 |
| 01/15/14 | 200960 | MARIE KRAFT 67 Mill Run Dr.RochesterNY14626 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $485,454.55 |
| 01/15/14 | 200961 | JERRY KRASOVEC 415-48 Honeysuckle PathAuroraOH44202 | Deposits - 507(a)(6) | 5600-000 | | $149.04 | $485,305.51 |
| 01/15/14 | 200962 | PATSY M. KREPS 11 Chelsea CourtP. O. Box 8BourbonnaisIL60914 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $485,215.94 |
| 01/15/14 | 200963 | TAMARA KREUTZER 2713 Jane StreetPittsburghPA15203 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $485,174.07 |
| 01/15/14 | 200964 | ROBERT A. KRIEBEL 4908 Cheryl DriveBethlehemPA18017 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $485,084.50 |
| 01/15/14 | 200965 | NICOLE KRISTOFF 12 Merrill RoadSterlingMA1564 | Deposits - 507(a)(6) | 5600-000 | | $189.74 | $484,894.76 |
| 01/15/14 | 200966 | KATHLEEN KROLL 905 Wedgewood RoadBethlehemPA18017 | Deposits - 507(a)(6) | 5600-000 | | $268.71 | $484,626.05 |
| 01/15/14 | 200967 | MELISSA KRONENBERG 230 E Main StWestboroMA1581 | Deposits - 507(a)(6) | 5600-000 | | $177.65 | $484,448.40 |
| 01/15/14 | 200968 | JAMES KROON 6518 Lily St SWGrandvilleMI49418 | Deposits - 507(a)(6) | 5600-000 | | $133.20 | $484,315.20 |
| 01/15/14 | 200969 | MELISSA A. KRUSE 1109 Tyrone Blvd. NSt. Petersburg,FL33710 | Deposits - 507(a)(6) | 5600-000 | | $95.40 | $484,219.80 |
| 01/15/14 | 200970 | JOHN KUBILIS 382 Sunderland Road Ste 1AWorcesterMA1604 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $484,124.93 |

UST Form 101-7-TFR (5/1/2011) *(Page: 89)*

Page Subtotals: $0.00   $1,469.01

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 12-40944 | Trustee Name: Joseph H. Baldiga, Trustee |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX3464 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6189 | Blanket Bond (per case limit): $8,000,000.00 |
| For Period Ending: 12/13/2018 | Separate Bond (if applicable): |

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200971 | CAROL A. KUHNAU 437 Martin RoadRock FallsIL61071 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $484,035.36 |
| 01/15/14 | 200972 | KOVIN P. KUIZINAS 2658 N. 1600 East RoadBlue MoundIL62513 | Deposits - 507(a)(6) | 5600-000 | | $21.93 | $484,013.43 |
| 01/15/14 | 200973 | EDWARD KUSMIERZ 25 Pinegrove PkHamburgNY14075 | Deposits - 507(a)(6) | 5600-000 | | $83.74 | $483,929.69 |
| 01/15/14 | 200974 | AMY KUTSCHBACH 1437 Sawmill CoveFindlayOH45840 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $483,750.55 |
| 01/15/14 | 200975 | TRACY KUZOFF 3040 Oasis Grand Blvd., Apt 2102Ft MyersFL33916 | Deposits - 507(a)(6) | 5600-000 | | $44.74 | $483,705.81 |
| 01/15/14 | 200976 | JOYCELYNE LABBEE 3505 TalbotTrois-RivieresQuebecG8Y4M6 | Deposits - 507(a)(6) | 5600-000 | | $26.50 | $483,679.31 |
| 01/15/14 | 200977 | CHARLES & LISA LABOMBARD 42 Moss Glen LnS BurlingtonVT5403 | Deposits - 507(a)(6) | 5600-000 | | $134.36 | $483,544.95 |
| 01/15/14 | 200978 | BRENT C. LACY 216 Woodhouse LaneDelandFL32724 | Deposits - 507(a)(6) | 5600-000 | | $99.64 | $483,445.31 |
| 01/15/14 | 200979 | DEBORAH LADD 846 Hathaway Point RoadSt. AlbansVT5478 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $483,355.74 |
| 01/15/14 | 200980 | REVEREND D WILLIAM J AND LUCILLE LA 4752 Oak Hill DriveSarasotaFL34232 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $483,266.17 |
| 01/15/14 | 200981 | PAULA LADUERRE 809B 66th Ave NorthMyrtle BeachSC29572 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $483,224.30 |
| 01/15/14 | 200982 | ELLEN G. LAFFERTY 855 Grouper Ct.Murrells InletSC29576 | Deposits - 507(a)(6) | 5600-000 | | $92.22 | $483,132.08 |

| | | |
|---|---|---|
| UST Form 101-7-TFR (5/1/2011) *(Page: 90)* | Page Subtotals: | $0.00   $992.85 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200983 | LISA LAFLAMME 430 La Sila CtPunta GordaFL33950 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $483,042.51 |
| 01/15/14 | 200984 | CATHERINE M. LAFLER 3940 New RoadRansomvilleNY14131 | Deposits - 507(a)(6) | 5600-000 | | $70.17 | $482,972.34 |
| 01/15/14 | 200985 | DUSTIN LAFOND 20151 Murray Hill RdBloomingtonIL61705 | Deposits - 507(a)(6) | 5600-000 | | $268.50 | $482,703.84 |
| 01/15/14 | 200986 | AMY LAHEY 1555 Rainbow LaneJacksonvilleIL62650 | Deposits - 507(a)(6) | 5600-000 | | $167.48 | $482,536.36 |
| 01/15/14 | 200987 | LOIS R. LAIRD 201 Woodrow Avenue SBattle CreekMI49015 | Deposits - 507(a)(6) | 5600-000 | | $85.22 | $482,451.14 |
| 01/15/14 | 200988 | KIM LAMARCHE 5626 Clubhouse Dr.New Port RicheyFL34653 | Deposits - 507(a)(6) | 5600-000 | | $106.83 | $482,344.31 |
| 01/15/14 | 200989 | MICHEL LAMARRE 312, 2E AvenueDeux-MontagnesQCJ7R 4X9 | Deposits - 507(a)(6) | 5600-000 | | $180.88 | $482,163.43 |
| 01/15/14 | 200990 | NANCY LAMB 14 Erie StP.O. Box 256SelkirkOnterioN0A1P0 | Deposits - 507(a)(6) | 5600-000 | | $100.72 | $482,062.71 |
| 01/15/14 | 200991 | GLENDA LAMBOT 674 A. Gibson Hill RoadSterlingCT6377 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $481,967.84 |
| 01/15/14 | 200992 | MICHAEL LAMONS 823 Durango Loop StreetDavenportFL33897 | Deposits - 507(a)(6) | 5600-000 | | $27.88 | $481,939.96 |
| 01/15/14 | 200993 | KIMBERLY LAMONTAGNE 2585 Palmetto Hall BlvdMount PleasantSC29466 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $481,760.82 |
| 01/15/14 | 200994 | JOAN LAMPHIER Po Box 134CloverdaleMI49035 | Deposits - 507(a)(6) | 5600-000 | | $64.39 | $481,696.43 |

UST Form 101-7-TFR (5/1/2011) *(Page: 91)*

Page Subtotals: $0.00 $1,435.65

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

Checking Account

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

**Exhibit B**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200995 | DONNA LAMURA<br>175 Lake Ave NApt 1WorcesterMA1605 | Deposits - 507(a)(6)<br>......................................<br>...................................... | 5600-000 | | $44.78 | $481,651.65 |
| 01/15/14 | 200996 | JULIE LANCTO<br>884 Hemmingford Rd.MooersNY12958-4217 | Deposits - 507(a)(6)<br>......................................<br>...................................... | 5600-000 | | $44.79 | $481,606.86 |
| 01/15/14 | 200997 | JANET M. LANDERS<br>2450 S 8th StreetSpringfieldIL62703-3437 | Deposits - 507(a)(6)<br>......................................<br>...................................... | 5600-000 | | $155.54 | $481,451.32 |
| 01/15/14 | 200998 | SANDRA LANGLEY<br>PO Box 7640 N. State Route 45LudlowIL60949 | Deposits - 507(a)(6)<br>......................................<br>...................................... | 5600-000 | | $27.15 | $481,424.17 |
| 01/15/14 | 200999 | JASON K. LANGLOIS<br>1329 Lake Shore RoadChazyNY12921 | Deposits - 507(a)(6)<br>......................................<br>...................................... | 5600-000 | | $179.14 | $481,245.03 |
| 01/15/14 | 201000 | BARBARA LANTZ<br>3783 Bowman Street RoadMansfieldOH44903 | Deposits - 507(a)(6)<br>......................................<br>...................................... | 5600-000 | | $89.57 | $481,155.46 |
| 01/15/14 | 201001 | TODD M. LAPORTE<br>19 Debbie DriveSpencerMA1562 | Deposits - 507(a)(6)<br>......................................<br>...................................... | 5600-000 | | $698.80 | $480,456.66 |
| 01/15/14 | 201002 | PATRICIA LARAMEE<br>83 Pocasset AveWorcesterMA1606 | Deposits - 507(a)(6)<br>......................................<br>...................................... | 5600-000 | | $134.35 | $480,322.31 |
| 01/15/14 | 201003 | BERNARD LARIVIERE<br>3160 Ave MaloBrossardQuebecJ4Y 1B5 | Deposits - 507(a)(6)<br>......................................<br>...................................... | 5600-000 | | $126.40 | $480,195.91 |
| 01/15/14 | 201004 | LAURIE LARZAZS<br>39 Gould RoadWareMA1082 | Deposits - 507(a)(6)<br>......................................<br>...................................... | 5600-000 | | $167.48 | $480,028.43 |
| 01/15/14 | 201005 | LINDA LASALA<br>15 Greenfield Dr.MerrimackNH3054 | Deposits - 507(a)(6)<br>......................................<br>...................................... | 5600-000 | | $217.19 | $479,811.24 |
| 01/15/14 | 201006 | KIMBERLY LASELL<br>2 Ratcliffe DrivePeruNY12972 | Deposits - 507(a)(6)<br>......................................<br>...................................... | 5600-000 | | $132.50 | $479,678.74 |

UST Form 101-7-TFR (5/1/2011) *(Page: 92)*

Page Subtotals:

$0.00         $2,017.69

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201007 | VAUGHN LASELL 2 Ratcliffe DrivePeruNY12972 | Deposits - 507(a)(6) | 5600-000 | | $132.50 | $479,546.24 |
| 01/15/14 | 201008 | GEARY LASHUA P.O. Box 193SterlingMA1564 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $479,456.67 |
| 01/15/14 | 201009 | FRAN LATORRE 476 Prospect StreetWest BoylstonMA01583-1647 | Deposits - 507(a)(6) | 5600-000 | | $56.60 | $479,400.07 |
| 01/15/14 | 201010 | STACI LAUGHMAN 742 Cricket CrossingPinckneyMI48169 | Deposits - 507(a)(6) | 5600-000 | | $322.45 | $479,077.62 |
| 01/15/14 | 201011 | BONNIE LAURIE 1368 Marie ClaireLaSalleQuebecH8N 1R9 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $478,988.05 |
| 01/15/14 | 201012 | TERESA LAVIN 14390 County Road 424NapoleonOH43545 | Deposits - 507(a)(6) | 5600-000 | | $209.35 | $478,778.70 |
| 01/15/14 | 201013 | RONALD LAW 11301 Dogwood LaneFort Myers BeachFL33931 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $478,733.91 |
| 01/15/14 | 201014 | PHYLLIS LAWRENZ 157 Picketts Corners Rd.SaranacNY12981 | Deposits - 507(a)(6) | 5600-000 | | $91.45 | $478,642.46 |
| 01/15/14 | 201015 | JAMES A. LAZOR 506 Centennial DriveViennaOH44473 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $478,463.32 |
| 01/15/14 | 201016 | FRANCIS LEAHY 908 Spruce StreetQuincyIL62301 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $478,373.75 |
| 01/15/14 | 201017 | TIMOTHY LEAHY 15688 State Rt 30ConstableNY12926 | Deposits - 507(a)(6) | 5600-000 | | $121.79 | $478,251.96 |
| 01/15/14 | 201018 | JODI LEARY 1 Ashley StreetWorcesterMA1604 | Deposits - 507(a)(6) | 5600-000 | | $106.95 | $478,145.01 |

UST Form 101-7-TFR (5/1/2011) *(Page: 93)*

Page Subtotals:                    $0.00              $1,533.73

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Exhibit B

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201019 | MARGARET LECLAIR 9 Lamkins RoadSaranacNY12981 | Deposits - 507(a)(6) | 5600-000 | | $49.13 | $478,095.88 |
| 01/15/14 | 201020 | HEATHER LEE 6 Dana ParkHopedaleMA1747 | Deposits - 507(a)(6) | 5600-000 | | $167.48 | $477,928.40 |
| 01/15/14 | 201021 | JAY LEFLEUR 1915 Brittany RoadLakelandFL33803 | Deposits - 507(a)(6) | 5600-000 | | $92.96 | $477,835.44 |
| 01/15/14 | 201022 | SHAWNA LEHAN 120 Beech St.CorinthNY12822 | Deposits - 507(a)(6) | 5600-000 | | $92.75 | $477,742.69 |
| 01/15/14 | 201023 | CHRISTINE A. LEHMAN 106 Cypress Creek DriveMurrells InletSC29576 | Deposits - 507(a)(6) | 5600-000 | | $168.54 | $477,574.15 |
| 01/15/14 | 201024 | JOANNE LEIGHTON 30 Greenacre LaneEast LongmeadowMA1028 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $477,529.36 |
| 01/15/14 | 201025 | NELLIE R. LEIMBACH 21706 Givenchy HillSan AntonioTX78256 | Deposits - 507(a)(6) | 5600-000 | | $52.77 | $477,476.59 |
| 01/15/14 | 201026 | ELLEN A. LEINS 60261 46th StreetLawrenceMI49064 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $477,387.02 |
| 01/15/14 | 201027 | JOHN LEMCZAK 1428 W Genesee StAuburnNY13021 | Deposits - 507(a)(6) | 5600-000 | | $78.92 | $477,308.10 |
| 01/15/14 | 201028 | ROBERT LENCSAK 3519 Westminster WayNazarethPA18064 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $477,263.32 |
| 01/15/14 | 201029 | DONNA LENHARDT 532 Miller Ave., Apt. 7HamiltonNJ8610 | Deposits - 507(a)(6) | 5600-000 | | $65.72 | $477,197.60 |
| 01/15/14 | 201030 | BERNADETTE LEO 94 Continental DriveLockportNY14094 | Deposits - 507(a)(6) | 5600-000 | | $13.25 | $477,184.35 |

UST Form 101-7-TFR (5/1/2011) *(Page: 94)*

Page Subtotals:   $0.00   $960.66

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 12-40944 | | Trustee Name:  Joseph H. Baldiga, Trustee | Exhibit B |
|---|---|---|---|
| Case Name:  SOUTHERN SKY AIR & TOURS LLC D/B/A | | Bank Name:  Union Bank | |
| | | Account Number/CD#:  XXXXXX3464 | |
| | | Checking Account | |
| Taxpayer ID No:  XX-XXX6189 | | Blanket Bond (per case limit): $8,000,000.00 | |
| For Period Ending: 12/13/2018 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201031 | GAIL P. LEOMBRUNO<br>406 Mulpus RoadLunenburgMA1462 | Deposits - 507(a)(6) | 5600-000 | | $47.44 | $477,136.91 |
| 01/15/14 | 201032 | KELLY L. LEON<br>313 North Ogden St.BuffaloNY14206 | Deposits - 507(a)(6) | 5600-000 | | $401.47 | $476,735.44 |
| 01/15/14 | 201033 | LU ANN M. LEONARD<br>454 NE 35th StreetBoca RatonFL33431 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $476,690.66 |
| 01/15/14 | 201034 | DALE LEONG<br>316 South StreetJamaica PlainMA2130 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $476,511.52 |
| 01/15/14 | 201035 | NORMAN LESSARD<br>117 N. Summerlin Ave.SanfordFL32771 | Deposits - 507(a)(6) | 5600-000 | | $48.44 | $476,463.08 |
| 01/15/14 | 201036 | JASON LESURE<br>2100 W. Lawrence Ave., Apt. BSpringfieldIL62704 | Deposits - 507(a)(6) | 5600-000 | | $343.74 | $476,119.34 |
| 01/15/14 | 201037 | PAMELA LETENDRE<br>22 Clearbrook DriveBelchertownMA1007 | Deposits - 507(a)(6) | 5600-000 | | $78.70 | $476,040.64 |
| 01/15/14 | 201038 | NANCY LEVAC<br>11 Town Line Rd.CadyvilleNY12918 | Deposits - 507(a)(6) | 5600-000 | | $157.31 | $475,883.33 |
| 01/15/14 | 201039 | ELIZABETH AND LOUIS LEVINE<br>39 Franklin AveThornhillOntarioL4J 2H2 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $475,793.76 |
| 01/15/14 | 201040 | KATHLEEN LEWANDO<br>43 Eastern Point DriveShrewsburyMA1545 | Deposits - 507(a)(6) | 5600-000 | | $13.24 | $475,780.52 |
| 01/15/14 | 201041 | AMY LEWIS<br>516 Mansfield StBelvidereNJ7823 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $475,601.38 |
| 01/15/14 | 201042 | MARYLYNN LEWIS<br>705 LONG ROADHOMER CITY, PA 15748 | Deposits - 507(a)(6) | 5600-000 | | $99.64 | $475,501.74 |

UST Form 101-7-TFR (5/1/2011) *(Page: 95)*

Page Subtotals:                    $0.00          $1,682.61

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201043 | ROBERT LEWIS 30 Emms DriveBarrieOntarioL4N 8H3 | Deposits - 507(a)(6) | 5600-000 | | $131.44 | $475,370.30 |
| 01/15/14 | 201044 | HEATHER L'HEUREUX 2067 Lexus LaneConwaySC29526 | Deposits - 507(a)(6) | 5600-000 | | $140.33 | $475,229.97 |
| 01/15/14 | 201045 | WILLIAM LIANG 110 Pauline Johnson Rd.CaledoniaOntarioN3W 2G9 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $475,095.62 |
| 01/15/14 | 201046 | ANTONIO LICATA 1324 Overlook DrWeirtonWV26062 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $475,000.75 |
| 01/15/14 | 201047 | MARIANNE LICORISH 93 Woodlands WayBrockportNY14420 | Deposits - 507(a)(6) | 5600-000 | | $96.19 | $474,904.56 |
| 01/15/14 | 201048 | BRIAN & DAYLE LIEBERMAN 126 Habor WayAuburndaleFL33823 | Deposits - 507(a)(6) | 5600-000 | | $133.93 | $474,770.63 |
| 01/15/14 | 201049 | MICHAEL S. LIGHT PO Box 286966 CrioLisbonNY13658 | Deposits - 507(a)(6) | 5600-000 | | $97.25 | $474,673.38 |
| 01/15/14 | 201050 | SARA L. LIGHT 705 Kelsey CtRocktonIL61072 | Deposits - 507(a)(6) | 5600-000 | | $100.39 | $474,572.99 |
| 01/15/14 | 201051 | ROBERT LIKUS 459 Homestead Dr.N. TonawandaNY14120 | Deposits - 507(a)(6) | 5600-000 | | $66.67 | $474,506.32 |
| 01/15/14 | 201052 | LISA LINSCOTT 7418 Lebanon AvenueReynoldsburgOH43068 | Deposits - 507(a)(6) | 5600-000 | | $123.49 | $474,382.83 |
| 01/15/14 | 201053 | MARY L. LITTLE 24335 Buckingham WayPort CharlotteFL33980 | Deposits - 507(a)(6) | 5600-000 | | $47.43 | $474,335.40 |
| 01/15/14 | 201054 | SARAH LITZ 270 Dartmoor CourtConwaySC29526 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $474,245.83 |

UST Form 101-7-TFR (5/1/2011) *(Page: 96)*

Page Subtotals:    $0.00    $1,255.91

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201055 | PATRICIA A. LOESWICK 37 Schuler Ave.TonawandaNY14150 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $47.17 | $474,198.66 |
| 01/15/14 | 201056 | GAIL LOEW 6914 Gushing SpringsEdwardsvilleIL62025 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $258.24 | $473,940.42 |
| 01/15/14 | 201057 | SHARON A. LOKAR 19315 Thompson LaneThree RiversMI49093 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $179.14 | $473,761.28 |
| 01/15/14 | 201058 | CAROL LOMBARD 28383 Coco Palm Dr.Punta GordaFL33982 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $134.36 | $473,626.92 |
| 01/15/14 | 201059 | JOYCE LONERGAN 320 S. James StreetPO Box 579TremontIL61568 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $131.44 | $473,495.48 |
| 01/15/14 | 201060 | PATRICK LONERGAN 77 Potters RdBuffaloNY14220 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $89.57 | $473,405.91 |
| 01/15/14 | 201061 | ADAM LONG PO Box 171096833 Stalter DriveRockfordIL61108 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $134.35 | $473,271.56 |
| 01/15/14 | 201062 | RALPH D. LOTT C/O Erin Karl507 Fremont StreetElmoreOH43416 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $126.17 | $473,145.39 |
| 01/15/14 | 201063 | PHILIP LOUD PO Box 47210975 Northshore DrNorthportMI49670 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $296.53 | $472,848.86 |
| 01/15/14 | 201064 | MEGAN LOVELACE 1215 S 28th StreetQuincyIL62301 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $147.17 | $472,701.69 |
| 01/15/14 | 201065 | COLLEEN LOWE 38 Brizse AvenueBattle CreekMI49037 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $250.62 | $472,451.07 |
| 01/15/14 | 201066 | SHERYL LUBAS 10 Stewart Ave.BeverlyMA1915 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $147.55 | $472,303.52 |

UST Form 101-7-TFR (5/1/2011) *(Page: 97)*

Page Subtotals:                                         $0.00          $1,942.31

Page: 91

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201067 | PHYLLIS S. LUBBERT 3582 West Wembley LaneKalamazooMI49009 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $472,213.95 |
| 01/15/14 | 201068 | MARK LUBOLD 111 Norwood TerraceHolyokeMA1040 | Deposits - 507(a)(6) | 5600-000 | | $223.02 | $471,990.93 |
| 01/15/14 | 201069 | DERRICK LUCAS 20 Broad StPlattsburghNY12901 | Deposits - 507(a)(6) | 5600-000 | | $91.53 | $471,899.40 |
| 01/15/14 | 201070 | JOHN C. LUCAS 82 Southfield RoadFairfieldCT6824 | Deposits - 507(a)(6) | 5600-000 | | $57.85 | $471,841.55 |
| 01/15/14 | 201071 | KEVIN LUKIAN 428 Beaurepaire DriveBeaconsfiledQuebecH9W3C4 | Deposits - 507(a)(6) | 5600-000 | | $192.38 | $471,649.17 |
| 01/15/14 | 201072 | LYNN K. LUSS 7050 Old Reaves Ferry RoadConwaySC29582 | Deposits - 507(a)(6) | 5600-000 | | $48.31 | $471,600.86 |
| 01/15/14 | 201073 | LORI LUSTER 2521 Chapel Hill Rd.SpringfieldIL62702 | Deposits - 507(a)(6) | 5600-000 | | $169.76 | $471,431.10 |
| 01/15/14 | 201074 | KAREN LYDDON 2929 Sunnyside Dr. #D368RockfordIL61114 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $471,341.53 |
| 01/15/14 | 201075 | LINDA LYONS 15386 Trevally WayBonita SpringsFL34135 | Deposits - 507(a)(6) | 5600-000 | | $2.65 | $471,338.88 |
| 01/15/14 | 201076 | PAUL MACDONALD 3901 71st West Lot 61BradentonFL34209 | Deposits - 507(a)(6) | 5600-000 | | $254.40 | $471,084.48 |
| 01/15/14 | 201077 | MICHAEL M. MACE 5112 County Route 27CantonNY13617 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $470,905.34 |
| 01/15/14 | 201078 | MARJORIE MACFAWN 147 Windsor CircleOcean Isle BeachNC28469 | Deposits - 507(a)(6) | 5600-000 | | $157.94 | $470,747.40 |

UST Form 101-7-TFR (5/1/2011) *(Page: 98)*    Page Subtotals:    $0.00    $1,556.12

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201079 | PETER MACK 802-759-2114VergennesVT5491 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $470,657.83 |
| 01/15/14 | 201080 | SUSAN MACKINNON 227 Lakeshore Road, RR 5CobourgOntarioK9A 4J8 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $470,562.96 |
| 01/15/14 | 201081 | KELLIE MACLEAN 94 Mill StreetTaraOntarioN0H 2N0 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $470,383.82 |
| 01/15/14 | 201082 | DEBORAH MACMILLAN 46 Pleasant StreetSpencerMA1562 | Deposits - 507(a)(6) | 5600-000 | | $268.71 | $470,115.11 |
| 01/15/14 | 201083 | JOAN AND SHERRI MADONIA 2024 Coreenbriar RoadSpringfieldIL62704 | Deposits - 507(a)(6) | 5600-000 | | $350.99 | $469,764.12 |
| 01/15/14 | 201084 | ELAINE MAENPAA 2006 Trailwood CourtPickeringOntarioL1X 1T5 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $469,669.25 |
| 01/15/14 | 201085 | DIANE MAGER 25 Pearl StreetLancasterNY14086 | Deposits - 507(a)(6) | 5600-000 | | $105.20 | $469,564.05 |
| 01/15/14 | 201086 | DAVID A. MAGOON 9 James CircleSt. AlbansVT5478 | Deposits - 507(a)(6) | 5600-000 | | $111.25 | $469,452.80 |
| 01/15/14 | 201087 | EDWARD F. MAHONEY 4 South Elizabeth St.TewksburyMA1876 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $469,410.93 |
| 01/15/14 | 201088 | ANTON MAJKUT 1-104 Evelyn Cr.TorontoONM6P 3E1 | Deposits - 507(a)(6) | 5600-000 | | $20.93 | $469,390.00 |
| 01/15/14 | 201089 | BOB MAKI 42 Winslow StreetGardnerMA1440 | Deposits - 507(a)(6) | 5600-000 | | $130.46 | $469,259.54 |
| 01/15/14 | 201090 | JOAN MALANEY 2632 Fairway Dr.Niagara FallsNY14305 | Deposits - 507(a)(6) | 5600-000 | | $57.35 | $469,202.19 |

UST Form 101-7-TFR (5/1/2011) *(Page: 99)*

Page Subtotals:                                                   $0.00         $1,545.21

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No: 12-40944 | | |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | | |

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201091 | MARCY MALERBI 17D Highfield RdCharltonMA1507 | Deposits - 507(a)(6) | 5600-000 | | $195.25 | $469,006.94 |
| 01/15/14 | 201092 | TAMMY MALONEY 99 Fairlawn Ave, Apt. 2SouthbridgeMA1550 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $468,917.37 |
| 01/15/14 | 201093 | FABIO MANCINI 124 Treeline BlvdBramptonOntarioL6P 1C9 | Deposits - 507(a)(6) | 5600-000 | | $250.42 | $468,666.95 |
| 01/15/14 | 201094 | TERRI MANDEL 229 Madison AveCuyahoga FallsOH44221 | Deposits - 507(a)(6) | 5600-000 | | $24.91 | $468,642.04 |
| 01/15/14 | 201095 | MICHAEL AND PATRICIA MANDEVILLE 458 Braxmar RoadTonawandaNY14150 | Deposits - 507(a)(6) | 5600-000 | | $120.84 | $468,521.20 |
| 01/15/14 | 201096 | CORRINNE MANERA 7273 Hidden Valley Dr.LambertvilleMI48144 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $468,476.42 |
| 01/15/14 | 201097 | MICHAEL MANGINI 21 Jaimie Ann DrRutlandMA1543 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $468,386.85 |
| 01/15/14 | 201098 | JANET MANOR 4920 Route 11Ellenburg DepotNY12935 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $468,342.07 |
| 01/15/14 | 201099 | KAREN MARCILLE 141 Maple StreetRutlandVT5701 | Deposits - 507(a)(6) | 5600-000 | | $83.37 | $468,258.70 |
| 01/15/14 | 201100 | ROXANE MARCILLE 141 Maple Street, Unit UpRutlandVT5701 | Deposits - 507(a)(6) | 5600-000 | | $41.69 | $468,217.01 |
| 01/15/14 | 201101 | DAVID MARK 2579 Coopers Falls RoadWashagoOntarioL0K 2B0 | Deposits - 507(a)(6) | 5600-000 | | $119.38 | $468,097.63 |
| 01/15/14 | 201102 | TIM MARKER 3724 Wexford DrSpringfieldIL62704 | Deposits - 507(a)(6) | 5600-000 | | $66.25 | $468,031.38 |

UST Form 101-7-TFR (5/1/2011) *(Page: 100)*

Page Subtotals:    $0.00    $1,170.81

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201103 | TIMOTHY F. MARKEY 240 Clinton StreetConcordNH3301 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $467,897.03 |
| 01/15/14 | 201104 | GIDEON MARKOWITZ 73 Forntenac Ave.BuffaloNY14216 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $467,717.89 |
| 01/15/14 | 201105 | DONALD E. AND JUDY R. MARKOWSKI 246 Eagle CourtBloomingdaleIL60108 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $467,628.32 |
| 01/15/14 | 201106 | MICHELE M. MARKS 1030 NE 15th LaneCape CoralFL33909 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $467,538.75 |
| 01/15/14 | 201107 | NANCY S. MARQUETTE 431 S. Durkin DriveSpringfieldIL62704 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $467,443.88 |
| 01/15/14 | 201108 | CHERYL L. MARSHALL 26 Soper Rd.SaranacNY12981 | Deposits - 507(a)(6) | 5600-000 | | $49.82 | $467,394.06 |
| 01/15/14 | 201109 | BRADLEY MARTIN 2196 Blake WayOcoeeFL34761 | Deposits - 507(a)(6) | 5600-000 | | $207.60 | $467,186.46 |
| 01/15/14 | 201110 | CYNTHIA MARTIN 1949 Bedford RoadFreeportIL61032 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $467,096.89 |
| 01/15/14 | 201111 | LAURA K. MARTIN 297 North Washington RoadApolloPA15613 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $467,002.02 |
| 01/15/14 | 201112 | MARTHA MARTIN PO BOX 196Ellenburg CenterNY12934 | Deposits - 507(a)(6) | 5600-000 | | $179.15 | $466,822.87 |
| 01/15/14 | 201113 | MICHAEL MARTIN 121 Cassidy RoadChateaugayNY12920 | Deposits - 507(a)(6) | 5600-000 | | $299.05 | $466,523.82 |
| 01/15/14 | 201114 | MIKE AND CHERIE MARTIN 14 Pioneer LaneAuburnMA1501 | Deposits - 507(a)(6) | 5600-000 | | $189.74 | $466,334.08 |

UST Form 101-7-TFR (5/1/2011) *(Page: 101)*    Page Subtotals:    $0.00    $1,697.30

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201115 | WILLARD J. MARTIN, JR. 249 Molly DriveMcMurrayPA15317 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $37.02 | $466,297.06 |
| 01/15/14 | 201116 | TAYLOR MARTINS 125 Parker StNew BedfordMA2740 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $49.82 | $466,247.24 |
| 01/15/14 | 201117 | DANIEL J. MARTINSON 6612 Belgian Ave.KalamazooMI49009 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $89.57 | $466,157.67 |
| 01/15/14 | 201118 | LESLIE MARTZ 202 West North 1STFindlayIL62534 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $130.22 | $466,027.45 |
| 01/15/14 | 201119 | TAMMY MARX 520 Knox StreetOgdensburgNY13669 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $125.61 | $465,901.84 |
| 01/15/14 | 201120 | BEVERLY MASON 136 Pinewood Drive, Unit 8AGardnerMA1440 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $89.57 | $465,812.27 |
| 01/15/14 | 201121 | DIANA MASSA 324 DufferinKirklandQuebecH9J 3X6 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $89.57 | $465,722.70 |
| 01/15/14 | 201122 | PATRICIA MATHENY RR 1, Box 554Sugar GroveOH43155 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $127.41 | $465,595.29 |
| 01/15/14 | 201123 | DARREL MATHIS 1011 Hoechester RoadSpringfieldIL62712 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $89.57 | $465,505.72 |
| 01/15/14 | 201124 | BARBARA J. MATTHEWS P.O. Box 59173PittsburghPA15210 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $41.87 | $465,463.85 |
| 01/15/14 | 201125 | PAMELA MAVILIA 21 Redskin TrailGrotonMA01450-1915 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $137.00 | $465,326.85 |
| 01/15/14 | 201126 | JUDITH A. MAXIM 15949 Blue Skies DriveNorth Ft. MyersFL33917 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $89.57 | $465,237.28 |

UST Form 101-7-TFR (5/1/2011) *(Page: 102)*

Page Subtotals:

$0.00      $1,096.80

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

Checking Account

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201127 | KATIE MAXWELL 52 Orchard DriveMonoOntarioL9W 6L6 | Deposits - 507(a)(6) | 5600-000 | | $117.92 | $465,119.36 |
| 01/15/14 | 201128 | THERESA A. AND JAMES MAYER 43 Drexel StreetWorcesterMA06102-1238 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $465,029.79 |
| 01/15/14 | 201129 | GARY A. MAYNARD 830 Fairway DriveU 1404 GGLongsSC29568 | Deposits - 507(a)(6) | 5600-000 | | $96.20 | $464,933.59 |
| 01/15/14 | 201130 | ROBERT MAYO 7165 Schultz RdNorth TonawandaNY14120 | Deposits - 507(a)(6) | 5600-000 | | $39.75 | $464,893.84 |
| 01/15/14 | 201131 | ARLENE MAZIKOWSKI 1706 Colvin Blvd.BuffaloNY14223 | Deposits - 507(a)(6) | 5600-000 | | $76.05 | $464,817.79 |
| 01/15/14 | 201132 | BRIAN MAZJANIS 77 Birchwood DrivePortlandME4102 | Deposits - 507(a)(6) | 5600-000 | | $222.92 | $464,594.87 |
| 01/15/14 | 201133 | BETTY LOU MAZUCA 3822 Woodburn Loop W.LakelandFL33813 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $464,553.00 |
| 01/15/14 | 201134 | JOSEPH R. MAZZOLA 8964 Cedarview AveJenisonMI49428 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $464,373.86 |
| 01/15/14 | 201135 | SANDRA LEE MCALEESE 527 Oneida DriveBurlingtonOntarioL7T 3T9 | Deposits - 507(a)(6) | 5600-000 | | $455.10 | $463,918.76 |
| 01/15/14 | 201136 | LISA M. MCCAMBRIDGE 7117 Lipscomb Dr.WilmingtonNC28412 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $463,823.89 |
| 01/15/14 | 201137 | DIANE & BARRY MCCARTHY 1825 Southeast 10th AvenueCape CoralFL33990 | Deposits - 507(a)(6) | 5600-000 | | $132.61 | $463,691.28 |
| 01/15/14 | 201138 | HAROLD V. MCCARTHY 3959 San Rocco DrUnit 612Punta GordaFL33950-8946 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $463,601.71 |

UST Form 101-7-TFR (5/1/2011) *(Page: 103)*

Page Subtotals:

$0.00        $1,635.57

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201139 | JACQUELINE MCCARTHY 421 Pompano TerracePunta GordaFL33950 | Deposits - 507(a)(6) | 5600-000 | | $178.88 | $463,422.83 |
| 01/15/14 | 201140 | KAREN MCCARTHY 2230 Brandon RoadLakelandFL33803 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $463,333.26 |
| 01/15/14 | 201141 | PATRICIA & ERNEST MCCARTHY 200 Horizons West Apt 109Boynton BeachFL33435 | Deposits - 507(a)(6) | 5600-000 | | $115.49 | $463,217.77 |
| 01/15/14 | 201142 | ERNEST E. MCCARTHYU 60 Heritage DrivePO Box 195WarrenMA1083 | Deposits - 507(a)(6) | 5600-004 | | $115.49 | $463,102.28 |
| 01/15/14 | 201143 | JOHN & LINDA MCCAULEY 50 McCarthy Rd E Unit 5StratfordOntarioN5A 0A1 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $463,012.71 |
| 01/15/14 | 201144 | JOYCE L. MCCLAY 10200 Lakeshore Drive #30Myrtle BeachSC29572 | Deposits - 507(a)(6) | 5600-000 | | $174.37 | $462,838.34 |
| 01/15/14 | 201145 | PATRICIA MCCLELLAND 19 Circle DriveSpringfieldIL62703 | Deposits - 507(a)(6) | 5600-000 | | $251.96 | $462,586.38 |
| 01/15/14 | 201146 | ANGELA MCCLINTON 536 12th StreetNiagara FallsNY14301 | Deposits - 507(a)(6) | 5600-000 | | $408.41 | $462,177.97 |
| 01/15/14 | 201147 | RACHEL MCCOLLOR 1636 Perry CircleMyrtle BeachSC29577 | Deposits - 507(a)(6) | 5600-000 | | $145.75 | $462,032.22 |
| 01/15/14 | 201148 | CATHY MCCOOL 227 Potters RoadBuffaloNY14220 | Deposits - 507(a)(6) | 5600-000 | | $134.73 | $461,897.49 |
| 01/15/14 | 201149 | JANICE MCCOY 2142 Warwick DrSpringfieldFL62704 | Deposits - 507(a)(6) | 5600-000 | | $84.00 | $461,813.49 |
| 01/15/14 | 201150 | CHRIS MCCRORY 549 Blakely Ct. NWCalabashNC28467 | Deposits - 507(a)(6) | 5600-000 | | $63.33 | $461,750.16 |

UST Form 101-7-TFR (5/1/2011) *(Page: 104)*

Page Subtotals:

$0.00   $1,851.55

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | Exhibit B |

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201151 | MICHELLE MCCULLEY 1990 East Monroe RdHartMI49420 | Deposits - 507(a)(6) ................................................. | 5600-000 | | $24.91 | $461,725.25 |
| 01/15/14 | 201152 | SCOTT K. MCDONALD 13289 Nys Rte 9NPO Box 116JayNY12941-0116 | Deposits - 507(a)(6) ................................................. | 5600-000 | | $43.46 | $461,681.79 |
| 01/15/14 | 201153 | GAYLORD MCDONALD 8993 Route 22West ChazyNY12992 | Deposits - 507(a)(6) ................................................. | 5600-000 | | $57.77 | $461,624.02 |
| 01/15/14 | 201154 | DONALD MCELROY 39 O'Brien Street, RR3Shanty BayOntarioL0L 2L0 | Deposits - 507(a)(6) ................................................. | 5600-000 | | $179.14 | $461,444.88 |
| 01/15/14 | 201155 | JANET MCELROY 617 W. FairgroundHillsboroIL62049 | Deposits - 507(a)(6) ................................................. | 5600-000 | | $142.72 | $461,302.16 |
| 01/15/14 | 201156 | JOYCE MCELROY 16990 Pine Lake RoadBeloitOH44609 | Deposits - 507(a)(6) ................................................. | 5600-000 | | $134.35 | $461,167.81 |
| 01/15/14 | 201157 | MARSHA MCFALL 3401 South Third StreetSpringfieldIL62703 | Deposits - 507(a)(6) ................................................. | 5600-000 | | $89.57 | $461,078.24 |
| 01/15/14 | 201158 | DUANE MCGILL, II 6522 Field Ave.WhitehouseOH43571 | Deposits - 507(a)(6) ................................................. | 5600-000 | | $680.49 | $460,397.75 |
| 01/15/14 | 201159 | CHRIS & LISA MCGINNIS 25736 Roundstone AvePlainfieldIL60585 | Deposits - 507(a)(6) ................................................. | 5600-000 | | $89.57 | $460,308.18 |
| 01/15/14 | 201160 | WILLIAM T. MCGOVERN 10 1/2 Bridle PathAuburnMA1501 | Deposits - 507(a)(6) ................................................. | 5600-000 | | $204.48 | $460,103.70 |
| 01/15/14 | 201161 | MRS. ROBERT MCGRADY 2745 River RoadElwooc CityPA16117 | Deposits - 507(a)(6) ................................................. | 5600-000 | | $89.57 | $460,014.13 |
| 01/15/14 | 201162 | LEO R. MCGRATH 9958 SW 59th CircleOcalaFL34476 | Deposits - 507(a)(6) ................................................. | 5600-000 | | $89.57 | $459,924.56 |

UST Form 101-7-TFR (5/1/2011) *(Page: 105)*

Page Subtotals:

$0.00

$1,825.60

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201163 | TRACY E. MCGREW<br>510 KernSpringfieldIL62703 | Deposits - 507(a)(6) | 5600-000 | | $141.51 | $459,783.05 |
| 01/15/14 | 201164 | DAVID L. MCILWAIN<br>432 Felton RoadSchuyler FallsNY12985 | Deposits - 507(a)(6) | 5600-000 | | $88.80 | $459,694.25 |
| 01/15/14 | 201165 | KEITH MCINTYRE<br>2727 Phoenix Palm TerraceNorth PortFL34288 | Deposits - 507(a)(6) | 5600-000 | | $73.67 | $459,620.58 |
| 01/15/14 | 201166 | WALTER MCKAY<br>6 Pequot RoadWaylandMA1778 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $459,531.01 |
| 01/15/14 | 201167 | GEORGE MCKENNA<br>155 Fulbourn PlaceMyrtle BeachSC29579 | Deposits - 507(a)(6) | 5600-000 | | $270.83 | $459,260.18 |
| 01/15/14 | 201168 | MARIE J. MCKENNA<br>8571 Amberjack Circle, Unit 202EnglewoodFL34224 | Deposits - 507(a)(6) | 5600-000 | | $22.39 | $459,237.79 |
| 01/15/14 | 201169 | THOMAS MCKENNA<br>3144 Moon Shadow LaneGarden CitySC29576 | Deposits - 507(a)(6) | 5600-000 | | $57.77 | $459,180.02 |
| 01/15/14 | 201170 | ALBERT T. MCLAUGHLIN<br>4728 Southern TrailMyrtle BeachSC29579 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $459,085.15 |
| 01/15/14 | 201171 | KATHLEEN MCLAUGHLIN<br>4400 Mossrose CourtMurrysvillePA15668 | Deposits - 507(a)(6) | 5600-000 | | $189.74 | $458,895.41 |
| 01/15/14 | 201172 | NITA MCLEON<br>1122 Cranbrook DriveArdenNC28704 | Deposits - 507(a)(6) | 5600-000 | | $39.96 | $458,855.45 |
| 01/15/14 | 201173 | GARY MCLOUTH<br>15880 Chatfield DriveFt. MyersFL33908 | Deposits - 507(a)(6) | 5600-000 | | $124.28 | $458,731.17 |
| 01/15/14 | 201174 | RICHARD MCMANUS<br>5-195 Barker StLondonOntarioN5Y 1Y2 | Deposits - 507(a)(6) | 5600-000 | | $169.04 | $458,562.13 |

UST Form 101-7-TFR (5/1/2011) *(Page: 106)*

Page Subtotals:

$0.00   $1,362.43

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 12-40944 | Trustee Name: Joseph H. Baldiga, Trustee | **Exhibit B** |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX3464 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6189 | Blanket Bond (per case limit): $8,000,000.00 | |
| For Period Ending: 12/13/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201175 | ANN MCMILLIAN<br>27206 220TH AveLong GroveIA52756 | Deposits - 507(a)(6) | 5600-000 | | $189.74 | $458,372.39 |
| 01/15/14 | 201176 | DIANE MCNALLY<br>70 Linda CircleMarlboroughMA1752 | Deposits - 507(a)(6) | 5600-000 | | $131.44 | $458,240.95 |
| 01/15/14 | 201177 | PATRICK A. MCNAMARA<br>303 W Morningside DrPeoriaIL61614 | Deposits - 507(a)(6) | 5600-000 | | $340.31 | $457,900.64 |
| 01/15/14 | 201178 | WILLIAM M. MCNEA<br>15621 Norway Ave.ClevelandOH44111 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $457,858.77 |
| 01/15/14 | 201179 | CAROL MCNULTY<br>55 Sarah CrescentSmithvilleOntarioL0R2A0 | Deposits - 507(a)(6) | 5600-000 | | $43.68 | $457,815.09 |
| 01/15/14 | 201180 | MELISSA A. MCPHAIL<br>541 West GrantP.O. Box 48PittsfieldIL62363 | Deposits - 507(a)(6) | 5600-000 | | $247.18 | $457,567.91 |
| 01/15/14 | 201181 | CAROLYN MCPHERSON<br>817 Franklin St.OgdensburgNY13669 | Deposits - 507(a)(6) | 5600-000 | | $160.85 | $457,407.06 |
| 01/15/14 | 201182 | DENNIS MCQUAIDE<br>2413 Red Oak DrivePittsburghPA15220 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $457,362.27 |
| 01/15/14 | 201183 | THOMAS J. MECHTENBERG<br>111 Durm StreetNilesMI49120 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $457,272.70 |
| 01/15/14 | 201184 | DIANE MEEHAN<br>3433 Brodhead Road, Suite 7MonacaPA15061 | Deposits - 507(a)(6) | 5600-000 | | $108.86 | $457,163.84 |
| 01/15/14 | 201185 | ELIZABETH MEFFERT<br>201 S Yellowstone Drive, #317MadisonWI53705 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $457,074.27 |
| 01/15/14 | 201186 | BRIAN MEIER<br>99 Wilson StreetPittsburghPA15223 | Deposits - 507(a)(6) | 5600-000 | | $173.31 | $456,900.96 |

Page Subtotals:   $0.00   $1,661.17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201187 | JEFF MEISSNER 351 Charlotte AveHamburgNY14075 | Deposits - 507(a)(6) | 5600-000 | | $236.11 | $456,664.85 |
| 01/15/14 | 201188 | MICHAEL & KATHI MELCHER 257 Chasteen StreetPunta GordaFL33950 | Deposits - 507(a)(6) | 5600-000 | | $139.33 | $456,525.52 |
| 01/15/14 | 201189 | CATHERINE MELDER 103 Jacobs LaneButlerPA16001 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $456,435.95 |
| 01/15/14 | 201190 | KAREN MELVIN-ENGEL 401 S. First StreetIndustryIL61440 | Deposits - 507(a)(6) | 5600-000 | | $360.40 | $456,075.55 |
| 01/15/14 | 201191 | WALTER M. MENARD 456 Dover CircleEnglewoodFL34223 | Deposits - 507(a)(6) | 5600-000 | | $23.85 | $456,051.70 |
| 01/15/14 | 201192 | CATHERINE A. MERWIN 515 N Oak Knolls Ave.RockfordIL61107 | Deposits - 507(a)(6) | 5600-000 | | $115.00 | $455,936.70 |
| 01/15/14 | 201193 | CLAUDIA A. MESAROSH 5451 Quackenbush RoadReadingMI49274 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $455,891.92 |
| 01/15/14 | 201194 | PAMELA MESKUS 79 Holden StreetWorcesterMA1605 | Deposits - 507(a)(6) | 5600-000 | | $225.25 | $455,666.67 |
| 01/15/14 | 201195 | DOUGLAS E. & LINDA MESLER 15 Cherrywood CircleAndoverMA1810 | Deposits - 507(a)(6) | 5600-000 | | $180.22 | $455,486.45 |
| 01/15/14 | 201196 | DIANA A. MESNIL 40 Dunn Hill RoadTollandCT6084 | Deposits - 507(a)(6) | 5600-000 | | $209.35 | $455,277.10 |
| 01/15/14 | 201197 | JO-ANN MESSERLIAN 185 Sauga AveNorth KingstownRI2852 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $455,182.23 |
| 01/15/14 | 201198 | SANDRA METCALF 26 Bunker TerraceRotonda WestFL33947 | Deposits - 507(a)(6) | 5600-000 | | $92.40 | $455,089.83 |

UST Form 101-7-TFR (5/1/2011) *(Page: 108)*    Page Subtotals:    $0.00    $1,811.13

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201199 | DEBORAH MEYER 27 Sycamore LaneLincolnIL62656 | Deposits - 507(a)(6) | 5600-000 | | $164.56 | $454,925.27 |
| 01/15/14 | 201200 | TIM MEYER 8360 Copper HarborKalamazooMI49009 | Deposits - 507(a)(6) | 5600-000 | | $91.43 | $454,833.84 |
| 01/15/14 | 201201 | JOSEPH MIAZGA PO BOX 356191 Knower RoadWestminsterMA1473 | Deposits - 507(a)(6) | 5600-000 | | $50.08 | $454,783.76 |
| 01/15/14 | 201202 | KENNETH MICHEL 683 Tulip Circle E.AuburndaleFL33823-5636 | Deposits - 507(a)(6) | 5600-000 | | $20.94 | $454,762.82 |
| 01/15/14 | 201203 | ED AND JEAN ANN MIES 14810 Maxwell Hall RoadLoamiIL62661 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $454,673.25 |
| 01/15/14 | 201204 | GEORGE MILAM, III 731 Woodhaven Dr.Winter SpringsFL32708 | Deposits - 507(a)(6) | 5600-000 | | $119.09 | $454,554.16 |
| 01/15/14 | 201205 | JOHN V. MILANE, III 4504 Rice Cart WayMurrells InletSC29576 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $454,419.81 |
| 01/15/14 | 201206 | GERALDINE MILLER 8620 Bragg DriveMyrtle BeachSC29588 | Deposits - 507(a)(6) | 5600-000 | | $100.17 | $454,319.64 |
| 01/15/14 | 201207 | MARVIN MILLER 1715 Foxmeadow CrRoyersfordPA19468 | Deposits - 507(a)(6) | 5600-000 | | $59.04 | $454,260.60 |
| 01/15/14 | 201208 | RENEE MILLER 200 Matlin RdCarletonMI48116 | Deposits - 507(a)(6) | 5600-000 | | $1,797.96 | $452,462.64 |
| 01/15/14 | 201209 | RENEE MILLER 10401 Stone Rd.MaybeeMI48159 | Deposits - 507(a)(6) | 5600-000 | | $164.57 | $452,298.07 |
| 01/15/14 | 201210 | RYAN D. MILLER 8324 Oak Creek DriveLewis CenterOH43035 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $452,253.29 |

UST Form 101-7-TFR (5/1/2011) *(Page: 109)*

Page Subtotals:

$0.00   $2,836.54

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201211 | STEPHEN A. MILLER 30074 E. LafayetteSturgisMI49091 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $452,163.72 |
| 01/15/14 | 201212 | KRISTIN MILLET 2271 Oakes BlvdNaplesFL34119 | Deposits - 507(a)(6) | 5600-000 | | $120.55 | $452,043.17 |
| 01/15/14 | 201213 | JOHN MILLS 5343 Brandon Rd.ToledoOH43615 | Deposits - 507(a)(6) | 5600-000 | | $251.50 | $451,791.67 |
| 01/15/14 | 201214 | LAWRENCE MILLS 97 Chesterfield StKeesevilleKY12944 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $451,612.53 |
| 01/15/14 | 201215 | ROBERTA MILLS 2505 De Laat Ave SWWyomingMI49519 | Deposits - 507(a)(6) | 5600-000 | | $241.19 | $451,371.34 |
| 01/15/14 | 201216 | AUDREY MINKEL 36 Via Donato EastDepewNY14043 | Deposits - 507(a)(6) | 5600-000 | | $27.35 | $451,343.99 |
| 01/15/14 | 201217 | ANDREW AND DENISE MIRON 1245 BrebeufSte-CatherinesQuebec CityJ5C 1L7 | Deposits - 507(a)(6) | 5600-000 | | $119.74 | $451,224.25 |
| 01/15/14 | 201218 | KAREN R. MISCIA 8 Cross StreetNatickMA1760 | Deposits - 507(a)(6) | 5600-000 | | $153.12 | $451,071.13 |
| 01/15/14 | 201219 | LAURA MISNER 5721 N. Westnedge Ave.KalamazooMI49004 | Deposits - 507(a)(6) | 5600-000 | | $199.20 | $450,871.93 |
| 01/15/14 | 201220 | JAMES MISPLON 1061 Sugar Creek DrRochester HillsMI48307 | Deposits - 507(a)(6) | 5600-000 | | $374.44 | $450,497.49 |
| 01/15/14 | 201221 | CHERYL & BRIAN MITCHELL 22915 Forest Ridge DriveEsteroFL33928 | Deposits - 507(a)(6) | 5600-000 | | $13.24 | $450,484.25 |
| 01/15/14 | 201222 | JEFFREY MITCHELL 223A Hampton StreetAuburnMA1501 | Deposits - 507(a)(6) | 5600-000 | | $98.00 | $450,386.25 |

UST Form 101-7-TFR (5/1/2011) *(Page: 110)*          Page Subtotals:                    $0.00          $1,867.04

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201223 | LISA MITCHELL 1033 Woodland Dr.PortageMI49024 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $450,296.68 |
| 01/15/14 | 201224 | PEGGY MOEST 702 Quail Ridge Dr.FreeportIL61032 | Deposits - 507(a)(6) | 5600-000 | | $106.40 | $450,190.28 |
| 01/15/14 | 201225 | MONIQUE MOGRIDGE 691 Mt St Louis RdHillsdaleOntarioL0L 1V0 | Deposits - 507(a)(6) | 5600-000 | | $83.74 | $450,106.54 |
| 01/15/14 | 201226 | DANIEL J. MOLLOY, SR. 242 Carrington DrivePawleys IslandSC29585 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $449,972.19 |
| 01/15/14 | 201227 | JOSEPH & LORETTA MOMBREA 407 76th StreetNiagra FallsNY14304 | Deposits - 507(a)(6) | 5600-000 | | $287.71 | $449,684.48 |
| 01/15/14 | 201228 | LEE MONROE 64 East StreetWilliamsburgMA1096 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $449,594.91 |
| 01/15/14 | 201229 | RICHARD MONTAG 29 Donald StreetKitchenerOntarioN2B 3G6 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $449,460.56 |
| 01/15/14 | 201230 | REGINA MONTEMURRO 1259 Walton Heath Ct.Mount PleasantSC29466 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $449,415.78 |
| 01/15/14 | 201231 | SONDRA MONTESI 68 Szegda RoadColumbiaCT6237 | Deposits - 507(a)(6) | 5600-000 | | $184.44 | $449,231.34 |
| 01/15/14 | 201232 | RENEE MONTGOMERY 824 Fulton StreetGalenaIL61036 | Deposits - 507(a)(6) | 5600-000 | | $265.00 | $448,966.34 |
| 01/15/14 | 201233 | ROY MONTGOMERY 184 Golden Pheasant Dr.HuntsvilleONP1H 1B3 | Deposits - 507(a)(6) | 5600-000 | | $102.82 | $448,863.52 |
| 01/15/14 | 201234 | SYLVIA MONTGOMERY (GILLESPIE) 6495 Strickler Rd.ClarenceNY14031 | Deposits - 507(a)(6) | 5600-000 | | $87.56 | $448,775.96 |

UST Form 101-7-TFR (5/1/2011) *(Page: 111)*

Page Subtotals:                    $0.00        $1,610.29

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201235 | MAUREEN MOORE 1424 Chandler CircleFlorenceSC29505 | Deposits - 507(a)(6) | 5600-000 | | $92.22 | $448,683.74 |
| 01/15/14 | 201236 | RICHARD MOORE 15311 E 525 North RoadHeyworthIL61745 | Deposits - 507(a)(6) | 5600-000 | | $492.63 | $448,191.11 |
| 01/15/14 | 201237 | STEPHANIE MOORE 68 Spitfire DrivePlattsburghNY12901 | Deposits - 507(a)(6) | 5600-000 | | $128.21 | $448,062.90 |
| 01/15/14 | 201238 | VALERIE MOORE 30 College RoadBridgewaterMA2324 | Deposits - 507(a)(6) | 5600-000 | | $136.74 | $447,926.16 |
| 01/15/14 | 201239 | ELIZABETH MORALES 8 Forestdale RoadWorcesterMA1605 | Deposits - 507(a)(6) | 5600-000 | | $179.13 | $447,747.03 |
| 01/15/14 | 201240 | SUE MORCIO 2 Harvey Drive, Apt. 18LancasterNY14086 | Deposits - 507(a)(6) | 5600-000 | | $116.07 | $447,630.96 |
| 01/15/14 | 201241 | LISA A. MOREAU 23 Crow Hill RoadMonsonMA1057 | Deposits - 507(a)(6) | 5600-000 | | $39.71 | $447,591.25 |
| 01/15/14 | 201242 | JESSICA MORGAN 4068 Worcester RoadCharltonMA1507 | Deposits - 507(a)(6) | 5600-000 | | $83.74 | $447,507.51 |
| 01/15/14 | 201243 | RAYMOND MORGE 3842 Blueberry LnSt James CityFL33956 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $447,328.37 |
| 01/15/14 | 201244 | DIANE MORIN LAMARCHE 253 rue Des SaulesSaint-ConstantQuebecJ5A 1Y4 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $447,238.80 |
| 01/15/14 | 201245 | REJEAN MORISSETTE 612 Ivey Ridge CourtMurrells InletSC29576 | Deposits - 507(a)(6) | 5600-000 | | $102.82 | $447,135.98 |
| 01/15/14 | 201246 | LISA MORRIS 6321 Tyne AvenueCincinnatiOH45213 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $447,094.11 |

UST Form 101-7-TFR (5/1/2011) *(Page: 112)*

Page Subtotals:

$0.00          $1,681.85

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201247 | WILLIAM MORRIS 5301 East State Street, Suite 314Rockford IL61108 | Deposits - 507(a)(6) .............................................. .............................................. | 5600-000 | | $179.14 | $446,914.97 |
| 01/15/14 | 201248 | ALAN G. MORRISON 4173 Hibiscus Dr. #301Little RiverSC29566 | Deposits - 507(a)(6) .............................................. .............................................. | 5600-000 | | $47.43 | $446,867.54 |
| 01/15/14 | 201249 | NICOLE MORRISON 1614 SW 28th StreetCape CoralFl33914 | Deposits - 507(a)(6) .............................................. .............................................. | 5600-000 | | $168.91 | $446,698.63 |
| 01/15/14 | 201250 | HEATHER MORROW 9550 Fiddlers Green CircleUnit 205Rotonda WestFL33947 | Deposits - 507(a)(6) .............................................. .............................................. | 5600-000 | | $43.55 | $446,655.08 |
| 01/15/14 | 201251 | ZINTA MOSKALEW 161 West Mountain St #b-37WorcesterMA1606 | Deposits - 507(a)(6) .............................................. .............................................. | 5600-000 | | $47.17 | $446,607.91 |
| 01/15/14 | 201252 | JAIME MOULTON P.O. Box 292JohnsonVT5656 | Deposits - 507(a)(6) .............................................. .............................................. | 5600-000 | | $91.69 | $446,516.22 |
| 01/15/14 | 201253 | SUSAN MOURANDIAN 9 Oakwood AveDudleyMA1571 | Deposits - 507(a)(6) .............................................. .............................................. | 5600-000 | | $34.56 | $446,481.66 |
| 01/15/14 | 201254 | BENJAMIN MOUSEL 2715 West RoadPutneyVT5346 | Deposits - 507(a)(6) .............................................. .............................................. | 5600-000 | | $46.37 | $446,435.29 |
| 01/15/14 | 201255 | DAVID MOWATT 30 Agar DriveSt. CatharinesOntarioL2R 3K5 | Deposits - 507(a)(6) .............................................. .............................................. | 5600-000 | | $73.64 | $446,361.65 |
| 01/15/14 | 201256 | JANINA MOZER 19 Conlin RdOxfordMA1540 | Deposits - 507(a)(6) .............................................. .............................................. | 5600-000 | | $83.74 | $446,277.91 |
| 01/15/14 | 201257 | PAUL MROZ 5875 West Sweden Rd.BergenNY14416 | Deposits - 507(a)(6) .............................................. .............................................. | 5600-000 | | $53.00 | $446,224.91 |
| 01/15/14 | 201258 | ROSEMARY MUFFLEY 26377 Richbam RoadBrooksvilleFL34601 | Deposits - 507(a)(6) .............................................. .............................................. | 5600-000 | | $44.78 | $446,180.13 |

UST Form 101-7-TFR (5/1/2011) *(Page: 113)*

Page Subtotals: $0.00   $913.98

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201259 | ANITA MUISE 2513 St. Andrews Dr.Little RiverSC29566 | Deposits - 507(a)(6) | 5600-000 | | $28.88 | $446,151.25 |
| 01/15/14 | 201260 | STEVE MULDER 161 Fourth AvenueHawthorneNJ7506 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $446,061.68 |
| 01/15/14 | 201261 | JAMES MULHERN 4343 Rivergate LaneLittle RiverSC29566 | Deposits - 507(a)(6) | 5600-000 | | $118.60 | $445,943.08 |
| 01/15/14 | 201262 | KAREN AND LAWRENCE MULLEN 240 Grandview RoadNepeanONK2H8A9 | Deposits - 507(a)(6) | 5600-000 | | $308.85 | $445,634.23 |
| 01/15/14 | 201263 | NOREEN MULLEN 500 Revere Beach Blvd #407RevereMA2152 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $445,499.88 |
| 01/15/14 | 201264 | KENNETH J. MULLIGAN 1465 Berkshire CourtSurfside BeachSC29575-5363 | Deposits - 507(a)(6) | 5600-000 | | $102.29 | $445,397.59 |
| 01/15/14 | 201265 | JUDITH MULLIN 8728 Holmes RoadRomeNY13440 | Deposits - 507(a)(6) | 5600-000 | | $84.80 | $445,312.79 |
| 01/15/14 | 201266 | MARY MURPHY 9 Bicknell DriveMendonMA1756 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $445,178.44 |
| 01/15/14 | 201267 | THERESA MURPHY 19 Elizabeth StreetPlainvilleMA2762 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $445,133.65 |
| 01/15/14 | 201268 | MARK & MARY MURRAY 1251 N Main StAdrianMI49221 | Deposits - 507(a)(6) | 5600-004 | | $193.29 | $444,940.36 |
| 01/15/14 | 201269 | SHERYL MURRAY 280 W AndrewsMaconIL62544 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $444,850.79 |
| 01/15/14 | 201270 | VALERIE V. MURRAY 17 Burt StreetBerkleyMA2779 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $444,761.22 |

UST Form 101-7-TFR (5/1/2011) *(Page: 114)*     Page Subtotals:     $0.00     $1,418.91

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

Checking Account

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201271 | DAVID MURZYCKI 16 Emerald Ave #2WebsterMA1570 | Deposits - 507(a)(6) | 5600-000 | | $186.98 | $444,574.24 |
| 01/15/14 | 201272 | GEORGE MUSICK 49 Ruble DriveUniontownPA15401 | Deposits - 507(a)(6) | 5600-000 | | $125.03 | $444,449.21 |
| 01/15/14 | 201273 | JONATHAN MYERS P. O. Box 901Pierrepont ManorNY13674 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $444,354.34 |
| 01/15/14 | 201274 | ASHLEY MYRBERG 15646 111 Lake Hollingsworth DriveLakelandFL33801 | Deposits - 507(a)(6) | 5600-000 | | $57.50 | $444,296.84 |
| 01/15/14 | 201275 | CONSTANCE NAGEL 18 Sycamore Bay DrLaconIL61540 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $444,207.27 |
| 01/15/14 | 201276 | LINDA NAGORSKI 22 Nash StreetBuffaloNY14206 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $444,117.70 |
| 01/15/14 | 201277 | AMY NALLEY PO Box 222HayesvilleOH44838 | Deposits - 507(a)(6) | 5600-000 | | $243.80 | $443,873.90 |
| 01/15/14 | 201278 | BETTY AND JEFF NAREHOOD 167 Grazierville RdTyonePA16686 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $443,784.33 |
| 01/15/14 | 201279 | KAREN NEED 8759 Peddler LakeP. O. Box 11ClarksvilleMI48815 | Deposits - 507(a)(6) | 5600-000 | | $74.85 | $443,709.48 |
| 01/15/14 | 201280 | RANDI NEIDEFFER 804 Beauregard RoadSummervilleSC29483 | Deposits - 507(a)(6) | 5600-000 | | $40.49 | $443,668.99 |
| 01/15/14 | 201281 | DEBRA NELLANY 230 DiMatteo DriveN TonawandaNY14120 | Deposits - 507(a)(6) | 5600-000 | | $70.07 | $443,598.92 |
| 01/15/14 | 201282 | MARK NELSON 218 Route 94VernonNJ7462 | Deposits - 507(a)(6) | 5600-000 | | $90.10 | $443,508.82 |

Page Subtotals:                     $0.00         $1,252.40

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No: 12-40944 | | Trustee Name:  Joseph H. Baldiga, Trustee | |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | | Bank Name:  Union Bank | |
| | | Account Number/CD#:  XXXXXX3464 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX6189 | | Blanket Bond (per case limit): $8,000,000.00 | |
| For Period Ending: 12/13/2018 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201283 | SALLY NELSON 50431 Spring Lake Rd.MarcellusMI49067 | Deposits - 507(a)(6) | 5600-000 | | $19.65 | $443,489.17 |
| 01/15/14 | 201284 | TERESA A. AND DANIEL B. NELSON 607 Overlook TerraceStroudsburgPA18360 | Deposits - 507(a)(6) | 5600-000 | | $185.02 | $443,304.15 |
| 01/15/14 | 201285 | DEREK S. NESDOLY 2372 Gill RoadMidhurstOntarioL0L 1X0 | Deposits - 507(a)(6) | 5600-000 | | $213.16 | $443,090.99 |
| 01/15/14 | 201286 | LARRY K. NEWHOUSE 10160 WoodlawnPortageMI49002 | Deposits - 507(a)(6) | 5600-000 | | $115.54 | $442,975.45 |
| 01/15/14 | 201287 | RONALD L. NEWHOUSE 413 N. Mclean StreetLincolnIL62656 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $442,930.67 |
| 01/15/14 | 201288 | C. EDWARD NEWMEYER, JR. 2037 Pierce Bluffs DrHermitagePA16148 | Deposits - 507(a)(6) | 5600-000 | | $134.36 | $442,796.31 |
| 01/15/14 | 201289 | LINH KHANH NGUYEN 797 PrevostSt-BrunoQuebecJ3V 3C9 | Deposits - 507(a)(6) | 5600-000 | | $80.45 | $442,715.86 |
| 01/15/14 | 201290 | KURT NICKEL 11 BrookbankFonthillOntarioL0S 1E1 | Deposits - 507(a)(6) | 5600-000 | | $268.71 | $442,447.15 |
| 01/15/14 | 201291 | SHARON MARGARET NICKLAS 7 Bannisdale WayCarlisleOntarioLOR 1H2 | Deposits - 507(a)(6) | 5600-000 | | $244.54 | $442,202.61 |
| 01/15/14 | 201292 | SANDRA NIEDOJADLO 60 Goshen RoadWaterfordCT6385 | Deposits - 507(a)(6) | 5600-000 | | $254.08 | $441,948.53 |
| 01/15/14 | 201293 | MARK NIEUWSMA 11588 Oak Grove Rd.Grand HavenMI49417 | Deposits - 507(a)(6) | 5600-000 | | $99.85 | $441,848.68 |
| 01/15/14 | 201294 | P. OSCAR NIEVES 388 Perkins AvenueB5-12BerlinCT6037 | Deposits - 507(a)(6) | 5600-000 | | $278.88 | $441,569.80 |

Page Subtotals:   $0.00   $1,939.02

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201295 | CHARLES NIGZUS P.O. Box 131Still RiverMA1467 | Deposits - 507(a)(6) | 5600-000 | | $244.06 | $441,325.74 |
| 01/15/14 | 201296 | LORI NIXON 268 W Hight StreetMaconIL62544 | Deposits - 507(a)(6) | 5600-000 | | $157.41 | $441,168.33 |
| 01/15/14 | 201297 | ROBERT NIXON 1705 Sunderland DrivePort CharlotteFL33980 | Deposits - 507(a)(6) | 5600-000 | | $74.31 | $441,094.02 |
| 01/15/14 | 201298 | BETH A. NOBLES 36 B StreetWhinsvilleMA1588 | Deposits - 507(a)(6) | 5600-000 | | $98.47 | $440,995.55 |
| 01/15/14 | 201299 | MICHAEL NOSKO 727 West Elm StreetTitusvillePA16354 | Deposits - 507(a)(6) | 5600-000 | | $92.22 | $440,903.33 |
| 01/15/14 | 201300 | NICOLE NOTIDIS 9 Maplewood RoadMillburyMA1527 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $440,808.46 |
| 01/15/14 | 201301 | JANICE T. NOTTE 107 Boxwood LaneConwaySC29526 | Deposits - 507(a)(6) | 5600-000 | | $153.41 | $440,655.05 |
| 01/15/14 | 201302 | STACIE LEE NOVAK 32181 Washinton Loop RoadUnit 9749Punta GordaFL33982 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $440,475.91 |
| 01/15/14 | 201303 | LESTER A. NUTTING 9 Abare Ave.Essex JunctionVT790 | Deposits - 507(a)(6) | 5600-000 | | $209.40 | $440,266.51 |
| 01/15/14 | 201304 | MURIEL NUTTING 9 Abare AveEssex JunctionVT5452 | Deposits - 507(a)(6) | 5600-000 | | $209.40 | $440,057.11 |
| 01/15/14 | 201305 | SHANNON O'BRIEN 20 Turnberry CourtPlantsvilleCT6479 | Deposits - 507(a)(6) | 5600-000 | | $235.85 | $439,821.26 |
| 01/15/14 | 201306 | WILLIAM J. O'BRIEN, JR. 533 Leahy LaneBallston SpaNY12020 | Deposits - 507(a)(6) | 5600-000 | | $377.30 | $439,443.96 |

UST Form 101-7-TFR (5/1/2011) *(Page: 117)*     Page Subtotals:     $0.00     $2,125.84

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201307 | MARGARET O'CONNELL 6609 Carrietowne LaneToledoOH43615 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $439,399.17 |
| 01/15/14 | 201308 | SHANE O'CONNELL 26 Grove StreetBurlingtonVT5401 | Deposits - 507(a)(6) | 5600-000 | | $142.30 | $439,256.87 |
| 01/15/14 | 201309 | TIMOTHY P. O'CONNELL 11356 Sprague Rd.DeltonMI49046 | Deposits - 507(a)(6) | 5600-000 | | $134.36 | $439,122.51 |
| 01/15/14 | 201310 | NANCY L. O'CONNOR 1123 Wiley RoadSavannahNY13146 | Deposits - 507(a)(6) | 5600-000 | | $102.82 | $439,019.69 |
| 01/15/14 | 201311 | JOSEPH O'DONNELL 16 Vine StreetLeominsterMA1453 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $438,930.12 |
| 01/15/14 | 201312 | SHEILAGH O'DONOGHUE 47 W. Newell AveRutherfordNJ7070 | Deposits - 507(a)(6) | 5600-000 | | $44.65 | $438,885.47 |
| 01/15/14 | 201313 | JANA OENS N11663 17th AveNecedahWI54646 | Deposits - 507(a)(6) | 5600-000 | | $51.41 | $438,834.06 |
| 01/15/14 | 201314 | BONNIE OFFHAUS 23 College StreetGowandaNY14070 | Deposits - 507(a)(6) | 5600-000 | | $143.10 | $438,690.96 |
| 01/15/14 | 201315 | GRETCHEN OHAR 28 LeVan Ave.LockportNY14094 | Deposits - 507(a)(6) | 5600-000 | | $65.03 | $438,625.93 |
| 01/15/14 | 201316 | KEVIN O'KEEFE 46 Keyes StreetP.O. Box 913WarrenMA1083 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $438,536.36 |
| 01/15/14 | 201317 | EMMALEE O'LEARY 3788 Cornell StreetHamburgNY14075 | Deposits - 507(a)(6) | 5600-000 | | $209.35 | $438,327.01 |
| 01/15/14 | 201318 | DAVID OLENICK PO Box 25WaitsfieldVT5643 | Deposits - 507(a)(6) | 5600-000 | | $409.16 | $437,917.85 |

UST Form 101-7-TFR (5/1/2011) *(Page: 118)*

Page Subtotals:      $0.00      $1,526.11

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201319 | MICHAEL OLIVI 4552 Foxtail DriveNazarethPA18064 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $437,738.71 |
| 01/15/14 | 201320 | ALLAN OLLSON 75 Nighthawk CrescentKanataOntarioK2M 2V2 | Deposits - 507(a)(6) | 5600-000 | | $412.73 | $437,325.98 |
| 01/15/14 | 201321 | ALLISON OLSEN 686 Regent DrCrystal LakeIL60014 | Deposits - 507(a)(6) | 5600-000 | | $189.74 | $437,136.24 |
| 01/15/14 | 201322 | JOSEPH M. ORLANDO 5 Western AvenueGloucesterMA1930 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $437,001.89 |
| 01/15/14 | 201323 | NICOLE ORR 389 Dewoody RoadPolkPA16342 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $436,957.10 |
| 01/15/14 | 201324 | JANIS K. ORTMEYER 1433 Belvoir Ct.North Myrtle BeachSC29582 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $436,867.53 |
| 01/15/14 | 201325 | ERIC OSCHWALD 3683 Lincolns TrailPleasant PlainsIL62677 | Deposits - 507(a)(6) | 5600-000 | | $92.22 | $436,775.31 |
| 01/15/14 | 201326 | RYAN OUDBIER 3787 Sun Ridge DriveHudsonvilleMI49426 | Deposits - 507(a)(6) | 5600-000 | | $263.62 | $436,511.69 |
| 01/15/14 | 201327 | KARIN OUELLETTE 296 Richardson StreetUxbridgeMA1569 | Deposits - 507(a)(6) | 5600-000 | | $120.26 | $436,391.43 |
| 01/15/14 | 201328 | JERRY OWENS 110 Stockburger Rd.MoodusCT06469-1044 | Deposits - 507(a)(6) | 5600-000 | | $159.00 | $436,232.43 |
| 01/15/14 | 201329 | JASON PAAR 212 East Henley StreetOleanNY14760 | Deposits - 507(a)(6) | 5600-000 | | $57.77 | $436,174.66 |
| 01/15/14 | 201330 | BERNICE PACKER 44155 Carla DrivePaw PawMI49079 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $436,085.09 |

UST Form 101-7-TFR (5/1/2011) *(Page: 119)*          Page Subtotals:          $0.00     $1,832.76

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No: 12-40944 | | Trustee Name: Joseph H. Baldiga, Trustee |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | | Bank Name: Union Bank |
| | | Account Number/CD#: XXXXXX3464 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX6189 | | Blanket Bond (per case limit): $8,000,000.00 |
| For Period Ending: 12/13/2018 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201331 | DENISE PAGE 19 Heath StreetWorcesterMA1610 | Deposits - 507(a)(6) | 5600-000 | | $133.56 | $435,951.53 |
| 01/15/14 | 201332 | DAVID M. PAGLIERONI 323 Shrewsbury StreetWest BoylstonMA1583 | Deposits - 507(a)(6) | 5600-000 | | $138.49 | $435,813.04 |
| 01/15/14 | 201333 | SUZANNE L. PALLO 3268 Port Severn RoadPort SevernOntarioL0K 1S0 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $435,723.47 |
| 01/15/14 | 201334 | CHRISTOPHER PALLOTTA 8 Bel Manor DriveFairmontWV26554 | Deposits - 507(a)(6) | 5600-000 | | $410.74 | $435,312.73 |
| 01/15/14 | 201335 | DONNA M. PALMARI 2729 Will-O-The-Green StreetWinter ParkFL32792 | Deposits - 507(a)(6) | 5600-000 | | $146.44 | $435,166.29 |
| 01/15/14 | 201336 | JANICE PALMER 5223 Kennedy CrescentSanbornNY14132 | Deposits - 507(a)(6) | 5600-000 | | $116.65 | $435,049.64 |
| 01/15/14 | 201337 | JUDY PANCIERA 61 Laurel St.ManchesterCT6040 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $434,870.50 |
| 01/15/14 | 201338 | KATHLEEN T. PARENTEAU 14 Cromie StreetClintonMA1510 | Deposits - 507(a)(6) | 5600-000 | | $228.16 | $434,642.34 |
| 01/15/14 | 201339 | ELISE PARISIEN 2906 Pattee RoadHawkesburyONK6A2R2 | Deposits - 507(a)(6) | 5600-000 | | $265.00 | $434,377.34 |
| 01/15/14 | 201340 | JOHN PARISIEN 744 Montcalm CourtCornwallOntarioK6H 6C3 | Deposits - 507(a)(6) | 5600-000 | | $123.47 | $434,253.87 |
| 01/15/14 | 201341 | PAMELA PARKER 161 South Sunset DriveColdwaterMI49036 | Deposits - 507(a)(6) | 5600-000 | | $13.25 | $434,240.62 |
| 01/15/14 | 201342 | RICHARD PARKER 94 Walbar StreetRochesterNY14609 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $434,145.75 |

UST Form 101-7-TFR (5/1/2011) *(Page: 120)*          Page Subtotals:          $0.00          $1,939.34

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201343 | RICHMOND PARKER PO Box 4736 Bounty RoadOxfordMA1540 | Deposits - 507(a)(6) .................................................... | 5600-000 | | $26.50 | $434,119.25 |
| 01/15/14 | 201344 | GAIL STEWART PARSONS 30 Cooper DrivePlattsburghNY12901 | Deposits - 507(a)(6) .................................................... | 5600-000 | | $110.53 | $434,008.72 |
| 01/15/14 | 201345 | NANCY PARSONS 634 N Crafford StBushnellIL61422 | Deposits - 507(a)(6) .................................................... | 5600-000 | | $99.64 | $433,909.08 |
| 01/15/14 | 201346 | HEATHER PARTRIDGE 235 Sugar Mill LoopMyrtle BeachSC29588 | Deposits - 507(a)(6) .................................................... | 5600-000 | | $58.03 | $433,851.05 |
| 01/15/14 | 201347 | PATSY PASEKA 23 Top Sail LaneMurrells InletSC29576 | Deposits - 507(a)(6) .................................................... | 5600-000 | | $132.50 | $433,718.55 |
| 01/15/14 | 201348 | BRIAN PASHOIAN 12 Overlook DriveSpencerMA1562 | Deposits - 507(a)(6) .................................................... | 5600-000 | | $125.03 | $433,593.52 |
| 01/15/14 | 201349 | JOANNE PASQUANTONIO c/o Judith Kapetanios2548 Galliano CircleWinter ParkFL32792 | Deposits - 507(a)(6) .................................................... | 5600-000 | | $23.85 | $433,569.67 |
| 01/15/14 | 201350 | SONIA PASSINO 834 Fuller RoadPeruNY12972 | Deposits - 507(a)(6) .................................................... | 5600-000 | | $49.82 | $433,519.85 |
| 01/15/14 | 201351 | ALYSON PATCH 874 Williamsburg Rd.AshfieldMA1330 | Deposits - 507(a)(6) .................................................... | 5600-000 | | $156.75 | $433,363.10 |
| 01/15/14 | 201352 | DOUG PATTERSON 2061 West Monroe Street Unit 6SpringfieldIL62704 | Deposits - 507(a)(6) .................................................... | 5600-000 | | $44.78 | $433,318.32 |
| 01/15/14 | 201353 | WANDA PATTERSON 817 S State StreetSpringfieldIL62704 | Deposits - 507(a)(6) .................................................... | 5600-000 | | $92.01 | $433,226.31 |
| 01/15/14 | 201354 | ROBERT G. PATTERSON, JR. 411 Rear Hillside AveEllwood CityPA16117 | Deposits - 507(a)(6) .................................................... | 5600-000 | | $148.13 | $433,078.18 |

UST Form 101-7-TFR (5/1/2011) *(Page: 121)*        Page Subtotals:                    $0.00        $1,067.57

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201355 | JEFFREY PAUL 1036 Belleview DrEriePA16504 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $88.67 | $432,989.51 |
| 01/15/14 | 201356 | BONNIE PAULMENN 626 Tarrent StreetLongsSC29568 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $39.48 | $432,950.03 |
| 01/15/14 | 201357 | GERALDINE PAXTON 575 Rockland RoadTown of Mount RoyalQuebecH3P2X1 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $66.25 | $432,883.78 |
| 01/15/14 | 201358 | DONNA M. PEARSON 22153 Kennedy RoadQueensvilleOntarioLO6 1R0 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $89.57 | $432,794.21 |
| 01/15/14 | 201359 | KARLA PEASE c/o Joe Daniel1095 Old County House RoadCharlotteTN37036 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $41.87 | $432,752.34 |
| 01/15/14 | 201360 | JOSEPH PELLEGRINO 4733 Oakley RoadNorth PortFL34288 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $99.37 | $432,652.97 |
| 01/15/14 | 201361 | MARY PELZ 1356 Crown Point PlaceNashvilleTN37211 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $44.78 | $432,608.19 |
| 01/15/14 | 201362 | LORI J. PENDLETON 1726 Sheridan StreetMadisonWI53704 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $91.69 | $432,516.50 |
| 01/15/14 | 201363 | KATHY PENKSA 176 Willowgrove STonawandaNY14150 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $241.15 | $432,275.35 |
| 01/15/14 | 201364 | ANGELA PENNELL 104 Barre Drive NWPort CharlotteFL33952 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $99.64 | $432,175.71 |
| 01/15/14 | 201365 | JOHN H. PEPPER, JR. 2403 NW 31st CourtOkland ParkFL33309 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $48.31 | $432,127.40 |
| 01/15/14 | 201366 | GARY PERKINS 108 Prospect StreetBallston SpaNY12020 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $307.43 | $431,819.97 |

UST Form 101-7-TFR (5/1/2011) *(Page: 122)*

Page Subtotals: $0.00 $1,258.21

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
    Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201367 | KRISTEN PERRAULT 9 Montrose AvenueLawrenceMA1843 | Deposits - 507(a)(6) | 5600-000 | | $71.63 | $431,748.34 |
| 01/15/14 | 201368 | MICHAEL PERRAULT P.O. Box 552LincolnNH3251 | Deposits - 507(a)(6) | 5600-000 | | $153.54 | $431,594.80 |
| 01/15/14 | 201369 | JOHN J. PERRONE, JR. 1 Bethnal GreenRochesterNY14625 | Deposits - 507(a)(6) | 5600-000 | | $245.12 | $431,349.68 |
| 01/15/14 | 201370 | DEBRA L. PERRY 2604 Turben PlaceMount PleasantSC29466 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $431,215.33 |
| 01/15/14 | 201371 | JOYCE PERUGINI 193 Savage Hill RoadBerlinCT6037 | Deposits - 507(a)(6) | 5600-000 | | $77.75 | $431,137.58 |
| 01/15/14 | 201372 | PETER PESCOSOLIDO P. O. Box 772Brant RockMA02020-0772 | Deposits - 507(a)(6) | 5600-000 | | $47.44 | $431,090.14 |
| 01/15/14 | 201373 | DIANE PETERS 122 Candlewood DriveSouth WindsorCT6074 | Deposits - 507(a)(6) | 5600-000 | | $86.12 | $431,004.02 |
| 01/15/14 | 201374 | JAMES PETERS 7581 YorktownRichlandMI49083 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $430,914.45 |
| 01/15/14 | 201375 | JOSEPH PETERS 729 Hwy 66ConwaySC29526 | Deposits - 507(a)(6) | 5600-000 | | $90.58 | $430,823.87 |
| 01/15/14 | 201376 | PAMELA PETERS 136 Meadow Ridge LaneGeorgiaVT5468 | Deposits - 507(a)(6) | 5600-000 | | $58.03 | $430,765.84 |
| 01/15/14 | 201377 | SHARON PETERSEN 1510 Ariana Street#462LakelandFL33803 | Deposits - 507(a)(6) | 5600-000 | | $218.86 | $430,546.98 |
| 01/15/14 | 201378 | EVELYN I. PETERSON 617 Charter DriveLongsSC29568 | Deposits - 507(a)(6) | 5600-000 | | $47.44 | $430,499.54 |

UST Form 101-7-TFR (5/1/2011) *(Page: 123)*

Page Subtotals:      $0.00      $1,320.43

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201379 | THANE PETERSON<br>803 Roberts StreetWakefieldMI49968 | Deposits - 507(a)(6) | 5600-000 | | $56.95 | $430,442.59 |
| 01/15/14 | 201380 | DANIEL PETOCK<br>6423 O'Connor DriveLockportNY14094 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $430,263.45 |
| 01/15/14 | 201381 | ELIZABETH A. PETRITUS<br>27 Lakewood Circle<br>SouthManchesterCT6040 | Deposits - 507(a)(6) | 5600-004 | | $138.49 | $430,124.96 |
| 01/15/14 | 201382 | SARAH PETTY<br>P.O. Box 739RochesterIL62563 | Deposits - 507(a)(6) | 5600-000 | | $255.35 | $429,869.61 |
| 01/15/14 | 201383 | ANGELA PHELPS<br>50703 23rd StMattawanMI49071 | Deposits - 507(a)(6) | 5600-000 | | $61.16 | $429,808.45 |
| 01/15/14 | 201384 | SUSAN PHILLIPS<br>216 Cathcart CresentMiltonONL9T 7P2 | Deposits - 507(a)(6) | 5600-000 | | $133.24 | $429,675.21 |
| 01/15/14 | 201385 | DONNA PIATEK<br>448 Egret DrSunset BeachNC28468 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $429,630.43 |
| 01/15/14 | 201386 | MARK PIAZZA<br>6404 Jupiter BlvdNiagra FallsOntarioL2J 4E6 | Deposits - 507(a)(6) | 5600-000 | | $151.05 | $429,479.38 |
| 01/15/14 | 201387 | LESLIE PICCIRILLO<br>4440 Mandi Ave.Little RiverSC29566 | Deposits - 507(a)(6) | 5600-000 | | $71.05 | $429,408.33 |
| 01/15/14 | 201388 | PAMELA PIERCE<br>3710 Jasmine NEGrand RapidsMI49525 | Deposits - 507(a)(6) | 5600-000 | | $245.63 | $429,162.70 |
| 01/15/14 | 201389 | MICHAEL PIERMARINI<br>73 Perry Lane, Unit #4SwanzeyNH3446 | Deposits - 507(a)(6) | 5600-000 | | $49.82 | $429,112.88 |
| 01/15/14 | 201390 | GEOFFREY PIKE<br>185 Rochdale StAuburnMA1501 | Deposits - 507(a)(6) | 5600-000 | | $223.93 | $428,888.95 |

UST Form 101-7-TFR (5/1/2011) *(Page: 124)*

Page Subtotals:                    $0.00        $1,610.59

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
Checking Account
Blanket Bond (per case limit):  $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201391 | PEGGY POITEVINT 220 N Maple StMount AuburnIL62547 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $428,844.17 |
| 01/15/14 | 201392 | THERESA POMERLEAU 396 Charles Bancroft HwyLitchfieldNH3052 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $428,802.30 |
| 01/15/14 | 201393 | JENNIFER POP 2396 E. 1600 North Rd.MoweaquaIL62550 | Deposits - 507(a)(6) | 5600-000 | | $88.24 | $428,714.06 |
| 01/15/14 | 201394 | LORI POPE 5 Sunrise CircleSouth HadleyMA1075 | Deposits - 507(a)(6) | 5600-000 | | $38.96 | $428,675.10 |
| 01/15/14 | 201395 | GUSTIN POTTER PO BOX 337MarionMA2738 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $428,495.96 |
| 01/15/14 | 201396 | CLARENCE POTTS 3427 E. Orchard DriveDecaturIL62521 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $428,451.18 |
| 01/15/14 | 201397 | RENEE POTWIN 179 Handy RoadWhite River JunctionVT5001 | Deposits - 507(a)(6) | 5600-000 | | $261.64 | $428,189.54 |
| 01/15/14 | 201398 | BARBARA L. POULSEN 4551 Grassy Point Blvd.Port CharlotteFL33952 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $428,099.97 |
| 01/15/14 | 201399 | KARRA L. POUPORE 7 Ridge RoadWest ChazyNY12992 | Deposits - 507(a)(6) | 5600-000 | | $167.48 | $427,932.49 |
| 01/15/14 | 201400 | KATHERINE POUTHIER 9382 Gulfstream BlvdEnglewoodFL34224 | Deposits - 507(a)(6) | 5600-000 | | $13.24 | $427,919.25 |
| 01/15/14 | 201401 | BLAKE POWERS 167 Heneker St.SherbrookeQuebecJ1J 3G5 | Deposits - 507(a)(6) | 5600-000 | | $132.45 | $427,786.80 |
| 01/15/14 | 201402 | JOSEPH PRANGER 213 East Lawson DriveAuburndaleFL33823 | Deposits - 507(a)(6) | 5600-000 | | $53.00 | $427,733.80 |

Page Subtotals:                        $0.00          $1,155.15

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201403 | DONNA PRATT 262 Tampa AvenueAlbanyNY12208 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $427,644.23 |
| 01/15/14 | 201404 | MARY JEAN PRATT 45 Burfield Ave.HamiltonOntarioL8T 2J8 | Deposits - 507(a)(6) | 5600-000 | | $47.43 | $427,596.80 |
| 01/15/14 | 201405 | CYNTHIA PREMO 119 North Main StreetLeominsterMA01453-5509 | Deposits - 507(a)(6) | 5600-000 | | $57.77 | $427,539.03 |
| 01/15/14 | 201406 | THERESA PRESTIPINO R347 Fairfield Ave, Apt. 1JohnstownPA15906 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $427,494.25 |
| 01/15/14 | 201407 | HARRISON PRICE 17 Churchill RoadChelmsfordMA1824 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $427,404.68 |
| 01/15/14 | 201408 | JACK R. PRICE, JR. 1511 Center St.KalamazooMI49048 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $427,315.11 |
| 01/15/14 | 201409 | LAURA PRICHARD 8-95 Rue de BourgmestreBromontQuebecJ2L 2W4 | Deposits - 507(a)(6) | 5600-000 | | $106.00 | $427,209.11 |
| 01/15/14 | 201410 | MICHELLE A. PRIDNIA 6387 Martin RoadMuskegonMI49444 | Deposits - 507(a)(6) | 5600-000 | | $75.79 | $427,133.32 |
| 01/15/14 | 201411 | ANDREA PRIEUR 25 Putney RoadCaledonONL7C1R4 | Deposits - 507(a)(6) | 5600-000 | | $608.51 | $426,524.81 |
| 01/15/14 | 201412 | RANDALL PRIEUR 3657 Lind and Johnson LaneBemus PointNY14712 | Deposits - 507(a)(6) | 5600-000 | | $102.82 | $426,421.99 |
| 01/15/14 | 201413 | DANIEL PROKUP 6777 Wagenschutz Rd NEKalkaskaMI49646 | Deposits - 507(a)(6) | 5600-000 | | $124.02 | $426,297.97 |
| 01/15/14 | 201414 | SHARON PRYMOCK 7633 Brandywine CircleTrexlertownPA18087 | Deposits - 507(a)(6) | 5600-000 | | $105.79 | $426,192.18 |

UST Form 101-7-TFR (5/1/2011) *(Page: 126)*

Page Subtotals:    $0.00    $1,541.62

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201415 | JAMES P. PUGLIESE 394 Victory HighwayGreeneRI2827 | Deposits - 507(a)(6) | 5600-000 | | $66.99 | $426,125.19 |
| 01/15/14 | 201416 | MELANIE PUPILLO 12 Olney StCherry ValleyMA1611 | Deposits - 507(a)(6) | 5600-000 | | $120.84 | $426,004.35 |
| 01/15/14 | 201417 | KATHLEEN PURCELL 70 Vilsack St.PittsburghPA15223 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $425,914.78 |
| 01/15/14 | 201418 | RICHARD PYEFINCH 468 Paddington CrescentOshawaOntarioL1G 7P4 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $425,870.00 |
| 01/15/14 | 201419 | CYNTHIA QUADRI 2624 Saddlewood DriveWaterfordPA16441 | Deposits - 507(a)(6) | 5600-000 | | $79.50 | $425,790.50 |
| 01/15/14 | 201420 | MARJORIE QUARTLEY 56 Shalamar CourtGetzvilleNY14068 | Deposits - 507(a)(6) | 5600-000 | | $151.84 | $425,638.66 |
| 01/15/14 | 201421 | PATRICIA J. QUARTON 3643 HookerSpringfieldIL62703 | Deposits - 507(a)(6) | 5600-000 | | $50.27 | $425,588.39 |
| 01/15/14 | 201422 | DARLENE J. QUINDEL 19128 Hamlet CourtLexington ParkMD20653 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $425,498.82 |
| 01/15/14 | 201423 | MICHAEL RABS 34 Jasmine DrivePalm CoastFL32137 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $425,409.25 |
| 01/15/14 | 201424 | MARY RADIMER 1463 State Route 30Tupper LakeNY12986 | Deposits - 507(a)(6) | 5600-000 | | $40.49 | $425,368.76 |
| 01/15/14 | 201425 | ELIZABETH RADT 110 North Transithill DriveDepewNY14043 | Deposits - 507(a)(6) | 5600-000 | | $70.17 | $425,298.59 |
| 01/15/14 | 201426 | YOUHANNA RAGHEB 3441 Stillwater Blvd.MaumeeOH43537 | Deposits - 507(a)(6) | 5600-000 | | $329.76 | $424,968.83 |

UST Form 101-7-TFR (5/1/2011) *(Page: 127)*          Page Subtotals:                    $0.00          $1,223.35

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201427 | CHRIS RAMIE 117 North Massey StreetWatertownNY13601 | Deposits - 507(a)(6) | 5600-000 | | $41.69 | $424,927.14 |
| 01/15/14 | 201428 | ALLAN RAMM 110 Pine Hollow DriveEnglewoodFL34223 | Deposits - 507(a)(6) | 5600-000 | | $104.22 | $424,822.92 |
| 01/15/14 | 201429 | MIOSOTIS RAMOS-PERALTA 9413 Southern Garden CircleAltamonte SpringsFL32714 | Deposits - 507(a)(6) | 5600-000 | | $210.09 | $424,612.83 |
| 01/15/14 | 201430 | DARREN RANDALL 26 Circle DrUnionvilleCT6085 | Deposits - 507(a)(6) | 5600-000 | | $119.51 | $424,493.32 |
| 01/15/14 | 201431 | JACQUELINE RANK 89 Wickham DriveWilliamsvilleNY14221 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $424,448.53 |
| 01/15/14 | 201432 | NICHOLAS RANKIN 609 Jenks BoulevardKalamazooMI49006 | Deposits - 507(a)(6) | 5600-000 | | $42.40 | $424,406.13 |
| 01/15/14 | 201433 | NICOLE RAPS 2928 Summerwand DrSpringfieldIL62712 | Deposits - 507(a)(6) | 5600-000 | | $36.73 | $424,369.40 |
| 01/15/14 | 201434 | GARRETT G. RATERINK 1130 Gulf Blvd.EnglewoodFL34223 | Deposits - 507(a)(6) | 5600-000 | | $143.15 | $424,226.25 |
| 01/15/14 | 201435 | JONATHAN DAVID RATHBUN 21 Peck AvenueRiversideRI2915 | Deposits - 507(a)(6) | 5600-000 | | $78.23 | $424,148.02 |
| 01/15/14 | 201436 | DAVID RAU 408 Gray RoadNorth YarmouthME4097 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $424,058.45 |
| 01/15/14 | 201437 | JANET RAYMOND 345 Smith Hue RoadHarrisvilleRI2830 | Deposits - 507(a)(6) | 5600-000 | | $407.57 | $423,650.88 |
| 01/15/14 | 201438 | PENNY S. REAM 56110 Wilbur RoadThree RiversMI49093 | Deposits - 507(a)(6) | 5600-000 | | $152.90 | $423,497.98 |

UST Form 101-7-TFR (5/1/2011) *(Page: 128)*          Page Subtotals:          $0.00          $1,470.85

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: 12-40944 | Trustee Name:  Joseph H. Baldiga, Trustee |
| Case Name:  SOUTHERN SKY AIR & TOURS LLC D/B/A | Bank Name:  Union Bank |
| | Account Number/CD#:  XXXXXX3464 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6189 | Blanket Bond (per case limit):  $8,000,000.00 |
| For Period Ending: 12/13/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201439 | ELIZABETH REARDON<br>20 Flora St.SpringfieldMA1129 | Deposits - 507(a)(6) | 5600-000 | | $53.79 | $423,444.19 |
| 01/15/14 | 201440 | DIANA REBEL<br>16 Jonathan DrivePhoenixvillePA19460 | Deposits - 507(a)(6) | 5600-000 | | $140.98 | $423,303.21 |
| 01/15/14 | 201441 | ANTHONY L. RECKER<br>38 W. League StreetNorwalkOH44857 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $423,258.42 |
| 01/15/14 | 201442 | SALLY REDRUP<br>4816 Port DriveMaumeeOH43537 | Deposits - 507(a)(6) | 5600-000 | | $20.93 | $423,237.49 |
| 01/15/14 | 201443 | KAREN M. REED<br>1384 N. Allen StreetState CollegePA16803 | Deposits - 507(a)(6) | 5600-000 | | $122.86 | $423,114.63 |
| 01/15/14 | 201444 | ELIZABETH ANN REICHERT<br>16305 E. Q. Ave.ClimaxMI49034 | Deposits - 507(a)(6) | 5600-000 | | $237.17 | $422,877.46 |
| 01/15/14 | 201445 | JACK REICHLE<br>1325 Broadway StreetLincolnIL62656 | Deposits - 507(a)(6) | 5600-000 | | $69.96 | $422,807.50 |
| 01/15/14 | 201446 | ELIZABETH REID<br>441 Wesvalley RoadLake PlacidNY12946 | Deposits - 507(a)(6) | 5600-000 | | $403.06 | $422,404.44 |
| 01/15/14 | 201447 | HEATHER L. REID<br>59 Barre RoadTempletonMA1468 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $422,225.30 |
| 01/15/14 | 201448 | THOMAS REID<br>26 Grove RoadEnfieldCT6082 | Deposits - 507(a)(6) | 5600-000 | | $223.13 | $422,002.17 |
| 01/15/14 | 201449 | JACQUELINE REILLY<br>4A Powdermill CircleMaynardMA1754 | Deposits - 507(a)(6) | 5600-000 | | $119.41 | $421,882.76 |
| 01/15/14 | 201450 | GRETCHEN REIMNITZ<br>19 Guilford Dr.SpringfieldIL62711 | Deposits - 507(a)(6) | 5600-000 | | $103.51 | $421,779.25 |

UST Form 101-7-TFR (5/1/2011) *(Page: 129)*                    Page Subtotals:                    $0.00          $1,718.73

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  12-40944

Case Name:  SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No:  XX-XXX6189

For Period Ending:  12/13/2018

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201451 | NANCY R. REINHART 3303 S. Taylor Rd.DecaturIL62521 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $421,600.11 |
| 01/15/14 | 201452 | BARBARA REISS 2923 Coquina EsplanadePunta GordaFL33982 | Deposits - 507(a)(6) | 5600-000 | | $281.96 | $421,318.15 |
| 01/15/14 | 201453 | SUZANNE REMY 455 ViensMount St. HilaireQuebecJ3G 4S6 | Deposits - 507(a)(6) | 5600-000 | | $151.99 | $421,166.16 |
| 01/15/14 | 201454 | MEL REPAIR 10 BrookbankFonthillOntarioL0S 1E1 | Deposits - 507(a)(6) | 5600-000 | | $358.28 | $420,807.88 |
| 01/15/14 | 201455 | ALEX REZZOLLA 4229 Congressional DriveMyrtle BeachSC29579 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $420,673.53 |
| 01/15/14 | 201456 | TOM RHOADS 423 White Birch LaneWillistonVT5495 | Deposits - 507(a)(6) | 5600-000 | | $195.78 | $420,477.75 |
| 01/15/14 | 201457 | SANDRA D. RHUE 373 Pond RoadBridgewaterNJ8807 | Deposits - 507(a)(6) | 5600-000 | | $205.64 | $420,272.11 |
| 01/15/14 | 201458 | ROSA RICCI 565 Pleasant StreetLeominsterMA1453 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $420,092.97 |
| 01/15/14 | 201459 | PATRICIA RICE 1693 Seven Pines Rd, Apt DSpringfieldIL62704 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $420,051.10 |
| 01/15/14 | 201460 | SUSAN RICHARD 592 Chocolog RoadUxbridgeMA1569 | Deposits - 507(a)(6) | 5600-000 | | $104.14 | $419,946.96 |
| 01/15/14 | 201461 | ANN RICHARDS 81 Roosevelt StMarlboroughMA1752 | Deposits - 507(a)(6) | 5600-000 | | $162.91 | $419,784.05 |
| 01/15/14 | 201462 | JOELY RICHARDSON 13 Boysenberry Drive Unit #101MiltonVT5468 | Deposits - 507(a)(6) | 5600-000 | | $167.48 | $419,616.57 |

UST Form 101-7-TFR (5/1/2011) *(Page: 130)*

Page Subtotals:

$0.00      $2,162.68

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201463 | PATRICIA A. RICHERT 166 Harbridge ManorWilliamsvilleNY14221 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $419,527.00 |
| 01/15/14 | 201464 | EVA RIEDLINGER 5680 St Hwy 67Upper SanduskyOH43351 | Deposits - 507(a)(6) | 5600-000 | | $64.81 | $419,462.19 |
| 01/15/14 | 201465 | GRACELLEN M. RIEL 19 Vinton Rd.SturbridgeMA1566 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $419,367.32 |
| 01/15/14 | 201466 | BARBARA RINALDI 252  Diana Rd.PlantsvilleCT6479 | Deposits - 507(a)(6) | 5600-000 | | $160.72 | $419,206.60 |
| 01/15/14 | 201467 | BRENDA RIPPLE 478 Seneca Creek RdWest SenecaNY14224 | Deposits - 507(a)(6) | 5600-000 | | $83.74 | $419,122.86 |
| 01/15/14 | 201468 | JACKIE RISEN 220 Ashford LaneWaterburyVT5676 | Deposits - 507(a)(6) | 5600-000 | | $108.60 | $419,014.26 |
| 01/15/14 | 201469 | JOHN AND GAYLE RISLEY 1933 Carnwell DriveBelvidereIL61008 | Deposits - 507(a)(6) | 5600-000 | | $153.65 | $418,860.61 |
| 01/15/14 | 201470 | AMAURY RIVERA 3328 Royal Oak Dr WMulberryFL33860 | Deposits - 507(a)(6) | 5600-000 | | $113.42 | $418,747.19 |
| 01/15/14 | 201471 | JULIE RIVERA 36 Shoreham PkwyBuffaloNY14216 | Deposits - 507(a)(6) | 5600-000 | | $123.38 | $418,623.81 |
| 01/15/14 | 201472 | SCOTT F. RIVERS 21 Fjord DrivePlattsburghNY12901 | Deposits - 507(a)(6) | 5600-000 | | $121.95 | $418,501.86 |
| 01/15/14 | 201473 | MICHAEL D. RIZZO 93 Gardner RoadVoluntownCT6384 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $418,412.29 |
| 01/15/14 | 201474 | ANNETTE ROBERTS 1743 Bridgewater DriveConwaySC29526 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $418,322.72 |

UST Form 101-7-TFR (5/1/2011) *(Page: 131)*          Page Subtotals:                    $0.00          $1,293.85

Page: 125

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201475 | BRIAN C. ROBERTS 500 Virginia St.AshvilleOH43103 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $418,188.37 |
| 01/15/14 | 201476 | SHARON L. ROBERTS 240 San Marco DriveVeniceFL34285 | Deposits - 507(a)(6) | 5600-000 | | $49.82 | $418,138.55 |
| 01/15/14 | 201477 | CAROLE ROBERTS 1119 Lampwick LaneMurrells InletSC29576 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $418,093.77 |
| 01/15/14 | 201478 | JANEECE ROBERTSON 2915 Kipling CourtSpringfieldIL62711 | Deposits - 507(a)(6) | 5600-000 | | $268.71 | $417,825.06 |
| 01/15/14 | 201479 | CAROLYNN V. ROBINSON 5253 Streamer RoadWarsawNY14569 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $417,735.49 |
| 01/15/14 | 201480 | HENRY F. ROBINSON 33 Lemington Ct.HomosassaFL34446 | Deposits - 507(a)(6) | 5600-000 | | $116.76 | $417,618.73 |
| 01/15/14 | 201481 | LAURIE ROCCO 41 Verge StreetSpringfieldMA1129 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $417,573.95 |
| 01/15/14 | 201482 | MARGARET ROCHE 45 Old Cart RoadAuburnMA1501 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $417,484.38 |
| 01/15/14 | 201483 | MICHAEL ROCK 928 Tidewater DriveN. Myrtle BeachSC29582 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $417,394.81 |
| 01/15/14 | 201484 | PAULA ROCK 9774 Francis RoadBataviaNY14020 | Deposits - 507(a)(6) | 5600-000 | | $354.04 | $417,040.77 |
| 01/15/14 | 201485 | ELIZABETH ROCKWELL 206 Crestview DrivePittsburghPA15236 | Deposits - 507(a)(6) | 5600-000 | | $50.10 | $416,990.67 |
| 01/15/14 | 201486 | WILLIAM RODGERS Box 135/5437 Leach RoadRochesterIL62563 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $416,948.80 |

UST Form 101-7-TFR (5/1/2011) *(Page: 132)*

Page Subtotals:  $0.00  $1,373.92

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No: 12-40944 | | Trustee Name: Joseph H. Baldiga, Trustee |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | | Bank Name: Union Bank |
| | | Account Number/CD#: XXXXXX3464 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX6189 | | Blanket Bond (per case limit): $8,000,000.00 |
| For Period Ending: 12/13/2018 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201487 | DRAGAN RODIC 16 Westcombe ParkWest HenriettaNY14586 | Deposits - 507(a)(6) .................................................. | 5600-000 | | $92.75 | $416,856.05 |
| 01/15/14 | 201488 | JOSEPH ROGALLA 16874 8 Mile RoadReed CityMI49677 | Deposits - 507(a)(6) .................................................. | 5600-000 | | $20.93 | $416,835.12 |
| 01/15/14 | 201489 | GAIL ROGERS 215 Rio Villa Dr. #3152Punta GordaFL33950 | Deposits - 507(a)(6) .................................................. | 5600-000 | | $179.14 | $416,655.98 |
| 01/15/14 | 201490 | MARIA ROSA ROMAN 336 High St., Apt. #3P. O. Box 79LockportNY14095-0079 | Deposits - 507(a)(6) .................................................. | 5600-000 | | $29.15 | $416,626.83 |
| 01/15/14 | 201491 | MAUREEN ROONEY 10 Maggie May WayCold SpringNY10516 | Deposits - 507(a)(6) .................................................. | 5600-000 | | $53.53 | $416,573.30 |
| 01/15/14 | 201492 | KERRY S. ROOS 7727 W. Brianna Dr.MapletonIL61547 | Deposits - 507(a)(6) .................................................. | 5600-000 | | $235.05 | $416,338.25 |
| 01/15/14 | 201493 | ANNA M. ROSE 53836 26th StreetMattawanMI49071 | Deposits - 507(a)(6) .................................................. | 5600-000 | | $59.89 | $416,278.36 |
| 01/15/14 | 201494 | ANTHONY & TRACEY ROSE 110 Miller RoadN StoningtonCT6359 | Deposits - 507(a)(6) .................................................. | 5600-000 | | $226.15 | $416,052.21 |
| 01/15/14 | 201495 | GERALD H. ROSE, JR. 330 North River St.SwantonVT5488 | Deposits - 507(a)(6) .................................................. | 5600-000 | | $26.47 | $416,025.74 |
| 01/15/14 | 201496 | LINDA ROSENBLATT 15 Richard AvenueSuccasunnaNJ7876 | Deposits - 507(a)(6) .................................................. | 5600-000 | | $89.57 | $415,936.17 |
| 01/15/14 | 201497 | KAREN ROSS 3325 Summerset CourtN TonawandaNY14120 | Deposits - 507(a)(6) .................................................. | 5600-000 | | $379.48 | $415,556.69 |
| 01/15/14 | 201498 | LINDA ROTHE 227 Broad Brook RoadEnfieldCT6082 | Deposits - 507(a)(6) .................................................. | 5600-000 | | $89.57 | $415,467.12 |

Page Subtotals:                                                                  $0.00          $1,481.68

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201499 | WILLARD ROTHERMEL 807 W. Church St.SavoyIL61874 | Deposits - 507(a)(6) | 5600-000 | | $106.00 | $415,361.12 |
| 01/15/14 | 201500 | STEPHEN ROTHMAN 691 Pettigrew RdN HuntingdonPA15642 | Deposits - 507(a)(6) | 5600-000 | | $26.50 | $415,334.62 |
| 01/15/14 | 201501 | CHEVON ROTUNA 141 Beech St.AliquippaNY15001 | Deposits - 507(a)(6) | 5600-000 | | $328.32 | $415,006.30 |
| 01/15/14 | 201502 | STEVEN J.  ROUSH 1922 Sunflower DriveSycamoreIL60178 | Deposits - 507(a)(6) | 5600-000 | | $116.04 | $414,890.26 |
| 01/15/14 | 201503 | PATRICIA M. ROUVEL 30 Mettacomett PathHarvardMA1451 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $414,800.69 |
| 01/15/14 | 201504 | ANNMARIE ROVEGNO 539 Arcadia RdPawleys IslandSC29585 | Deposits - 507(a)(6) | 5600-000 | | $19.87 | $414,780.82 |
| 01/15/14 | 201505 | BETTY ROY 60 North Main Street Apt 411NatickMA1760 | Deposits - 507(a)(6) | 5600-000 | | $132.50 | $414,648.32 |
| 01/15/14 | 201506 | SANDRA ROYER 1851 Greenbrook RdCantonOH44720 | Deposits - 507(a)(6) | 5600-000 | | $168.78 | $414,479.54 |
| 01/15/14 | 201507 | JULIE RUBY 148 Maple StreetEssex JunctionVT5452 | Deposits - 507(a)(6) | 5600-000 | | $265.66 | $414,213.88 |
| 01/15/14 | 201508 | DENISE RUDZINSKY 30 Wright DrMarlboroughMA1752 | Deposits - 507(a)(6) | 5600-000 | | $54.25 | $414,159.63 |
| 01/15/14 | 201509 | SALVATORE M. RUGGIERO 2403 Pin Oak CourtPalm Beach GardensFL33410 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $414,070.06 |
| 01/15/14 | 201510 | PATIENCE RUGGIO 106 Paras Hill DriveHartfordMI49057 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $414,025.28 |

UST Form 101-7-TFR (5/1/2011) *(Page: 134)*

Page Subtotals:                    $0.00        $1,441.84

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201511 | HOLLY MARIE RUGGLES 2717 St., Rt. 113 WestNorwalkOH44857 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $413,935.71 |
| 01/15/14 | 201512 | JOHN RUMNEY 37 College CrescentBarrieOntarioL4M 2W4 | Deposits - 507(a)(6) | 5600-000 | | $122.75 | $413,812.96 |
| 01/15/14 | 201513 | JONATHAN RUNGE 7176 Collamer RdE SyracuseNY13057 | Deposits - 507(a)(6) | 5600-000 | | $24.91 | $413,788.05 |
| 01/15/14 | 201514 | ERIN RUPERTO 9 Alexander Ave.ClintonMA1510 | Deposits - 507(a)(6) | 5600-000 | | $204.31 | $413,583.74 |
| 01/15/14 | 201515 | DONALD RUPPERT 8422 Versailles PlankAngolaNY14006 | Deposits - 507(a)(6) | 5600-004 | | $140.66 | $413,443.08 |
| 01/15/14 | 201516 | SUSAN RUSSO 2160 Heron Lake Dr #301Punta GordaFL33983 | Deposits - 507(a)(6) | 5600-000 | | $58.02 | $413,385.06 |
| 01/15/14 | 201517 | PAUL RYAN 1132 Township Road 167AMingo JunctionOH43938 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $413,340.28 |
| 01/15/14 | 201518 | PHYLLIS RYAN 1132 Township Road 167AMingo JunctionOH43938 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $413,295.49 |
| 01/15/14 | 201519 | SUSAN SADLER 164 East Main StreetOrangeMA1364 | Deposits - 507(a)(6) | 5600-000 | | $132.50 | $413,162.99 |
| 01/15/14 | 201520 | AUDREY SAGE 70 Laguna ParkwayUnit 12BrechinOntarioL0K1B0 | Deposits - 507(a)(6) | 5600-000 | | $73.93 | $413,089.06 |
| 01/15/14 | 201521 | LISA LYN SALSER 1255 Hathaway RoadBellvilleOH44813 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $413,044.27 |
| 01/15/14 | 201522 | RANDY SANDBORN 100 Kent St.PortlandMI48875 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $412,865.13 |

UST Form 101-7-TFR (5/1/2011) *(Page: 135)*

Page Subtotals:

$0.00       $1,160.15

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201523 | DEBORAH SANDBROOK 3 Halton CourtMarkhamOntarioL3P 6R4 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $412,730.78 |
| 01/15/14 | 201524 | MARTHA SANTOM 13 Clara StreetWorcesterMA1606 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $412,641.21 |
| 01/15/14 | 201525 | CATHY JEAN SARFF 6810 CR 420NBathIL62617 | Deposits - 507(a)(6) | 5600-000 | | $169.22 | $412,471.99 |
| 01/15/14 | 201526 | MARILYN SARGENT 21801 Edgewater DrPort CharlotteFL33952 | Deposits - 507(a)(6) | 5600-000 | | $65.72 | $412,406.27 |
| 01/15/14 | 201527 | JEFFREY SATNICK 183 Sterling RoadPrincetonMA1541 | Deposits - 507(a)(6) | 5600-000 | | $330.06 | $412,076.21 |
| 01/15/14 | 201528 | CAROL SATTELBERG 142 Homestead DriveNorth TonawandaNY14120 | Deposits - 507(a)(6) | 5600-000 | | $58.03 | $412,018.18 |
| 01/15/14 | 201529 | STEFFANIE CONNETTE SAUNDERS 211 Harvester CourtWinnabowNC28479 | Deposits - 507(a)(6) | 5600-000 | | $83.74 | $411,934.44 |
| 01/15/14 | 201530 | STEVEN SAUNDERS 9106 Swanson DriveRoscoeIL61073 | Deposits - 507(a)(6) | 5600-000 | | $224.69 | $411,709.75 |
| 01/15/14 | 201531 | DIANE SAVAGE 50 Burgess StreetPittsburghPA15227 | Deposits - 507(a)(6) | 5600-000 | | $134.36 | $411,575.39 |
| 01/15/14 | 201532 | NANCY L. SAVICKE 1322 Reycraft DrKalamazooMI49001 | Deposits - 507(a)(6) | 5600-000 | | $53.00 | $411,522.39 |
| 01/15/14 | 201533 | MICHAEL SCADUTO 3216 Hazlett RoadSpringfieldIL62707 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $411,388.04 |
| 01/15/14 | 201534 | JAMES SCARNECCHIA 560 StoneybrookCanfieldOH44406 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $411,298.47 |

UST Form 101-7-TFR (5/1/2011) *(Page: 136)*                    Page Subtotals:                    $0.00                    $1,566.66

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201535 | NANCY L. SCHADLER 4041 Gulf Shore Blvd. N., #308NaplesFL34103 | Deposits - 507(a)(6) | 5600-000 | | $313.49 | $410,984.98 |
| 01/15/14 | 201536 | RICHARD SCHELL 6737 Blue Creek EastWhitehouseOH43571 | Deposits - 507(a)(6) | 5600-000 | | $134.36 | $410,850.62 |
| 01/15/14 | 201537 | LORI SCHELSKE 1927 Lakeshore Dr., Apt 3MuskegonMI49441 | Deposits - 507(a)(6) | 5600-000 | | $39.75 | $410,810.87 |
| 01/15/14 | 201538 | MONIQUE F. SCHETZEL 205 Breckwood Blvd.SpringfieldMA1109 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $410,721.30 |
| 01/15/14 | 201539 | MICHELLE SCHIPPERS 12 French Drive, R.R. #5OrangevilleOntarioL9W 2Z2 | Deposits - 507(a)(6) | 5600-000 | | $136.63 | $410,584.67 |
| 01/15/14 | 201540 | MICHELLE SCHLICTER 4731 National DriveMyrtle BeachSC29579 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $410,495.10 |
| 01/15/14 | 201541 | CAROL A. SCHLIPP 253 Ryno RoadColomaMI49038 | Deposits - 507(a)(6) | 5600-000 | | $223.92 | $410,271.18 |
| 01/15/14 | 201542 | JOY E. SCHMALZLE 109 Alex RoadHawleyPA18428 | Deposits - 507(a)(6) | 5600-000 | | $102.81 | $410,168.37 |
| 01/15/14 | 201543 | JAMIE SCHMEELK 338 Green Ave FL 2LyndhurstNJ7071 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $410,078.80 |
| 01/15/14 | 201544 | ANDREA SCHMIDBAUER 3183 Sterlingwood LandPerrysburgOH43551 | Deposits - 507(a)(6) | 5600-000 | | $49.66 | $410,029.14 |
| 01/15/14 | 201545 | MIRIAM L. SCHMITT 14319 Westwood TrailWoodstockIL60098 | Deposits - 507(a)(6) | 5600-000 | | $245.14 | $409,784.00 |
| 01/15/14 | 201546 | JEFFREY SCHNEGGENBURGER 80 Old Farm CirWilliamsvilleNY14221 | Deposits - 507(a)(6) | 5600-000 | | $145.63 | $409,638.37 |

UST Form 101-7-TFR (5/1/2011) *(Page: 137)*

Page Subtotals:

$0.00    $1,660.10

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#: XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201547 | BILL SCHOETTLE<br>668 Phillips CircleForsythIL62535 | Deposits - 507(a)(6) | 5600-000 | | $80.99 | $409,557.38 |
| 01/15/14 | 201548 | DONNA SCHULTZ<br>803 Roberts StWakefieldMI49968 | Deposits - 507(a)(6) | 5600-000 | | $56.95 | $409,500.43 |
| 01/15/14 | 201549 | JENNEL R. SCHULTZE<br>58958 Holtom RoadThree RiversMI49093 | Deposits - 507(a)(6) | 5600-000 | | $195.25 | $409,305.18 |
| 01/15/14 | 201550 | TERESA M. SCHULZ-FRY<br>403 NW 24th AvenueCape CoralFL33993 | Deposits - 507(a)(6) | 5600-000 | | $58.03 | $409,247.15 |
| 01/15/14 | 201551 | PATRICIA SCHUMACHER<br>13592 Wilkins RdP.O. Box 523HollandNY14080 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $409,112.80 |
| 01/15/14 | 201552 | KATHERINE S. SCHUTZENHOFER<br>113 N. 1st StreetElburnIL60119 | Deposits - 507(a)(6) | 5600-000 | | $106.00 | $409,006.80 |
| 01/15/14 | 201553 | BARRY SCHWARTZ<br>1776 Allen DriveSalemOH44460 | Deposits - 507(a)(6) | 5600-000 | | $99.64 | $408,907.16 |
| 01/15/14 | 201554 | SCOTT  SCHWARTZ<br>387 Lincoln AveBarbertonOH44203 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $408,865.29 |
| 01/15/14 | 201555 | CAROL J. SCHWARTH<br>84 Dogwood Court SWCalabashNC28476 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $408,820.50 |
| 01/15/14 | 201556 | J. PAUL SCIORTINO<br>136 Learned Hill DrJeffersonvilleVT5464 | Deposits - 507(a)(6) | 5600-000 | | $62.94 | $408,757.56 |
| 01/15/14 | 201557 | TARA SCOTT<br>5162 Salmon Dr. SE, Unit CSt. PetersburgFL33702 | Deposits - 507(a)(6) | 5600-000 | | $49.82 | $408,707.74 |
| 01/15/14 | 201558 | TERRILYN SCOZZAFAVA<br>914 Orchard DriveLewistonNY14092 | Deposits - 507(a)(6) | 5600-000 | | $135.51 | $408,572.23 |

UST Form 101-7-TFR (5/1/2011) *(Page: 138)*

Page Subtotals:

$0.00      $1,066.14

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201559 | JAMES E. SCRIPTURE, JR. 234 Sawmill RoadWest SpringfieldMA1089 | Deposits - 507(a)(6) | 5600-000 | | $103.40 | $408,468.83 |
| 01/15/14 | 201560 | ANGELA C. SCROGGINS 30 Wildwood EstatesPlattsburghNY12901 | Deposits - 507(a)(6) | 5600-000 | | $102.82 | $408,366.01 |
| 01/15/14 | 201561 | TINA SEIFERT 132 City Depot Road/PO Box 1136CharltonMA1508 | Deposits - 507(a)(6) | 5600-000 | | $292.16 | $408,073.85 |
| 01/15/14 | 201562 | THEODORE SEILER 501 W. Clara Av.PeoriaIL61614 | Deposits - 507(a)(6) | 5600-000 | | $23.52 | $408,050.33 |
| 01/15/14 | 201563 | TRACEY SELLARS 12 Pleasant PlaceParisOntarioN3L3S1 | Deposits - 507(a)(6) | 5600-000 | | $288.39 | $407,761.94 |
| 01/15/14 | 201564 | ROBERT G. SENAY 203 Gray AvenueAllistonONL9R0A6 | Deposits - 507(a)(6) | 5600-000 | | $171.19 | $407,590.75 |
| 01/15/14 | 201565 | ELSIE M. SETTA 26396 State Hwy. 77SaegertownPA16433 | Deposits - 507(a)(6) | 5600-000 | | $25.71 | $407,565.04 |
| 01/15/14 | 201566 | ANGELINE & RUSSELL SEVERNS 12650 E Country Line RdOakfordIL62673 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $407,475.47 |
| 01/15/14 | 201567 | REBECCA SEWELL 3218 SW 1st AveCape CoralFL33914 | Deposits - 507(a)(6) | 5600-000 | | $122.11 | $407,353.36 |
| 01/15/14 | 201568 | JARED SEYMOUR 157 Fuller Rd.PeruNY12972 | Deposits - 507(a)(6) | 5600-000 | | $39.75 | $407,313.61 |
| 01/15/14 | 201569 | REBECCA SHARKEY 3137 Carrie StPeruIL61354 | Deposits - 507(a)(6) | 5600-000 | | $295.21 | $407,018.40 |
| 01/15/14 | 201570 | ELIZABETH B. SHAW 2229 Timberlane DriveFlorenceSC29506 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $406,923.53 |

UST Form 101-7-TFR (5/1/2011) (Page: 139)

Page Subtotals: $0.00 $1,648.70

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201571 | KRISTIN E. SHEA<br>80 Brewster StreetDepewNY14043 | Deposits - 507(a)(6) | 5600-000 | | $190.27 | $406,733.26 |
| 01/15/14 | 201572 | SANDRA K. SHEEHY<br>1129 Schmidlin Rd.OregonOH43616 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $406,643.69 |
| 01/15/14 | 201573 | RUTH SHEELER<br>11978 Hanover RoadSilver CreekNY14136 | Deposits - 507(a)(6) | 5600-000 | | $47.17 | $406,596.52 |
| 01/15/14 | 201574 | JAMES SHELTON<br>95 ParkwayMaywoodNJ7607 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $406,551.74 |
| 01/15/14 | 201575 | MARK SHERIDAN<br>RR 3Vernon BridgePECOA 2EO | Deposits - 507(a)(6) | 5600-000 | | $501.79 | $406,049.95 |
| 01/15/14 | 201576 | DEBRA SHERWOOD<br>70 Elmwood AveUnit 3WellandOntarioL3C 0C1 | Deposits - 507(a)(6) | 5600-000 | | $65.65 | $405,984.30 |
| 01/15/14 | 201577 | RICK E. SHIELDS<br>7217 Nash RoadCollinsOH44826 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $405,894.73 |
| 01/15/14 | 201578 | ROBERT M. SHOEMAKER<br>531 Chapman LoopPawleys IslandSC29585 | Deposits - 507(a)(6) | 5600-000 | | $125.61 | $405,769.12 |
| 01/15/14 | 201579 | A. ELEANOR SHOLAN<br>20 Winters LaneP. O. Box 207AlburghVT5440 | Deposits - 507(a)(6) | 5600-000 | | $92.30 | $405,676.82 |
| 01/15/14 | 201580 | SHARON SHORT<br>4310 Pitts Ave., #1CincinnatiOH45223 | Deposits - 507(a)(6) | 5600-000 | | $43.61 | $405,633.21 |
| 01/15/14 | 201581 | ALEXANDER SHOVER<br>16 Clemson RoadConwaySC29526 | Deposits - 507(a)(6) | 5600-000 | | $95.66 | $405,537.55 |
| 01/15/14 | 201582 | JAMES SHOVER<br>171 Westhaven DriveUnit 8CMyrtle BeachSC29579 | Deposits - 507(a)(6) | 5600-000 | | $84.80 | $405,452.75 |

UST Form 101-7-TFR (5/1/2011) *(Page: 140)*

Page Subtotals: $0.00   $1,470.78

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | |
|---|---|---|
| Case No: 12-40944 | Trustee Name: Joseph H. Baldiga, Trustee | |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX3464 | |
| | | Checking Account |
| Taxpayer ID No: XX-XXX6189 | Blanket Bond (per case limit): $8,000,000.00 | |
| For Period Ending: 12/13/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201583 | SANDRA SHOVER 16 Clemson RoadConwaySC29526 | Deposits - 507(a)(6) | 5600-000 | | $95.66 | $405,357.09 |
| 01/15/14 | 201584 | GIANNA SHOWERS 3495 Oak Park RoadDeerfieldWI53531 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $405,267.52 |
| 01/15/14 | 201585 | MARY LOU SHREMSHOCK 6130 S. Sunbury RoadWestervilleOH43081 | Deposits - 507(a)(6) | 5600-000 | | $948.69 | $404,318.83 |
| 01/15/14 | 201586 | TERRY R. SHRYOCK 5213 Manhattan Dr.SpringfieldIL62711 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $404,229.26 |
| 01/15/14 | 201587 | DANA E. SHULTS 777 Glendale Rd.WilbrahamMA1095 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $404,134.39 |
| 01/15/14 | 201588 | JOYE A. SHUMAKER 119 Edgar St.PetroliaPA16050 | Deposits - 507(a)(6) | 5600-000 | | $28.89 | $404,105.50 |
| 01/15/14 | 201589 | LAURINE SIERPINSKI 141 Spring Brook DriveMiddletonCT6457 | Deposits - 507(a)(6) | 5600-000 | | $84.61 | $404,020.89 |
| 01/15/14 | 201590 | DEBORAH SIKES 74689 55th StreetDecaturMI49045 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $403,926.02 |
| 01/15/14 | 201591 | ANDREA SILVA 32 Oakland AveShrewsburyMA1545 | Deposits - 507(a)(6) | 5600-000 | | $290.86 | $403,635.16 |
| 01/15/14 | 201592 | NADINE SILVA 485 Deerhurst DriveBurlingtonOntarioL7L 5T4 | Deposits - 507(a)(6) | 5600-000 | | $102.45 | $403,532.71 |
| 01/15/14 | 201593 | NANCY AND CHARLES  SILVERMAN 33 Rice AvenueNorthboroughMA1532 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $403,443.14 |
| 01/15/14 | 201594 | RICHARD P. SILVERMAN 74 Lynnwood LaneWorcesterMA1609 | Deposits - 507(a)(6) | 5600-000 | | $74.92 | $403,368.22 |

Page Subtotals:                    $0.00        $2,084.53

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201595 | LEV SIMKHOVICH 14 Iroquois StreetWorcesterMA1602 | Deposits - 507(a)(6) | 5600-000 | | $285.14 | $403,083.08 |
| 01/15/14 | 201596 | DAVID SIMONEAU 151 Seasons DrivePunta GordaFL33983 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $402,993.51 |
| 01/15/14 | 201597 | CHERYL SIMPSON 209 SW 13th TerraceCape CoralFL33991 | Deposits - 507(a)(6) | 5600-000 | | $268.71 | $402,724.80 |
| 01/15/14 | 201598 | RONDINA SINATRA-SCHMITZ 7126 Salt RoadClarence CenterNY14032 | Deposits - 507(a)(6) | 5600-000 | | $109.44 | $402,615.36 |
| 01/15/14 | 201599 | CARMEN SINE 04971 Blue Star Memorial HwySouth HavenMI49090 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $402,436.22 |
| 01/15/14 | 201600 | BRENDA K. SITAR 41709 Paw Paw RoadPaw PawMI49079 | Deposits - 507(a)(6) | 5600-000 | | $109.71 | $402,326.51 |
| 01/15/14 | 201601 | MICHAEL SIWEK 321 Franklin StreetEvansvilleWI53536 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $402,236.94 |
| 01/15/14 | 201602 | HILDA SIX 240 East PennsylvaniaJacksonvilleIL62650 | Deposits - 507(a)(6) | 5600-000 | | $125.61 | $402,111.33 |
| 01/15/14 | 201603 | ART SKIVER 5711 W C AveKalamazooMI49009 | Deposits - 507(a)(6) | 5600-000 | | $78.15 | $402,033.18 |
| 01/15/14 | 201604 | ANN SKRZYPCZAK 3702 Knighsbridge CloseWorcesterMA`01609-1173 | Deposits - 507(a)(6) | 5600-000 | | $62.33 | $401,970.85 |
| 01/15/14 | 201605 | ROBERT & LAURA SLAVING P.O. Box 796WaterboroME4087 | Deposits - 507(a)(6) | 5600-000 | | $157.45 | $401,813.40 |
| 01/15/14 | 201606 | CHERYL SLAY 1568 Windward DrivePingree GroveIL60140 | Deposits - 507(a)(6) | 5600-000 | | $78.97 | $401,734.43 |

UST Form 101-7-TFR (5/1/2011) *(Page: 142)*                    Page Subtotals:                    $0.00        $1,633.79

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201607 | CHARLOTTE SLEAR 705 Mercer RoadButlerPA16001 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $13.23 | $401,721.20 |
| 01/15/14 | 201608 | DARRELL SLIGHTOM 9599 Ploof Road SELelandNC28451 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $39.48 | $401,681.72 |
| 01/15/14 | 201609 | JANICE SMILEY 5 Mcelree RoadWashingtonPA15301 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $366.29 | $401,315.43 |
| 01/15/14 | 201610 | BARBARA A. SMITH 73 Garfield StreetFort PlainNY13339 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $125.08 | $401,190.35 |
| 01/15/14 | 201611 | BRIAN SMITH 8300 SW 121ST TerraceDunnellonFL34432 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $89.68 | $401,100.67 |
| 01/15/14 | 201612 | CYNTHIA LOUISE SMITH 7741 Walcott StreetPortageMI49024 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $44.81 | $401,055.86 |
| 01/15/14 | 201613 | DEBORAH SMITH 2011 Beulah RoadPittsburghPA15235 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $139.65 | $400,916.21 |
| 01/15/14 | 201614 | JOSIE L. SMITH 5887 Snowdrop Ave.GallowayOH43119 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $92.48 | $400,823.73 |
| 01/15/14 | 201615 | JUDITH SMITH N537 County Road HPalmyraWI53156 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $57.77 | $400,765.96 |
| 01/15/14 | 201616 | KATHLEEN SMITH 120 Egret DriveJupiterFL33458 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $134.35 | $400,631.61 |
| 01/15/14 | 201617 | KAYLA SMITH 21-60 24th Street, #2AstoriaNY11105 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $150.14 | $400,481.47 |
| 01/15/14 | 201618 | LAVERNE SMITH 73 Garfield StreetFort PlainNY13339 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $62.54 | $400,418.93 |

UST Form 101-7-TFR (5/1/2011) *(Page: 143)*

Page Subtotals:                    $0.00          $1,315.50

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201619 | LYNDA SMITH<br>115 Camp Run<br>RoadMorgantownWV26508 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $400,324.06 |
| 01/15/14 | 201620 | LYNETTE M. SMITH<br>511 Depot St.BlissfieldMI49228 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $400,189.71 |
| 01/15/14 | 201621 | MICHAEL G. SMITH<br>313 Sunset Hill RoadRandolphVT5060 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $400,010.57 |
| 01/15/14 | 201622 | RACHEL E. SMITH<br>21 Doane StreetCranstonRI2910 | Deposits - 507(a)(6) | 5600-004 | | $116.07 | $399,894.50 |
| 01/15/14 | 201623 | RHODA SMITH<br>P.O. Box 153FreedomNY14065 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $399,760.15 |
| 01/15/14 | 201624 | SAMUEL & RACHEL SMITH<br>5120 West B AveKalamazooMI49009 | Deposits - 507(a)(6) | 5600-000 | | $62.76 | $399,697.39 |
| 01/15/14 | 201625 | STACEY SMITH<br>749 17TH StreetNiagra FallsNY14301 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $399,655.52 |
| 01/15/14 | 201626 | TAMARA SMITH<br>65146 Taylor Rd.SturgisMI49091 | Deposits - 507(a)(6) | 5600-000 | | $137.69 | $399,517.83 |
| 01/15/14 | 201627 | JACK SMITS<br>9 Reddington Drive, #3Legacy Pines GolfcourseCaledonOntarioL7E 4C4 | Deposits - 507(a)(6) | 5600-000 | | $206.70 | $399,311.13 |
| 01/15/14 | 201628 | DARLENE SMYTHE<br>3599 Rossmere RoadPort CharlotteFL33953 | Deposits - 507(a)(6) | 5600-000 | | $42.16 | $399,268.97 |
| 01/15/14 | 201629 | CHARLES A. SNELL<br>2721 Harbor CourtSt. AugustoneFL32084 | Deposits - 507(a)(6) | 5600-000 | | $268.71 | $399,000.26 |
| 01/15/14 | 201630 | THOMAS SOKOLSKI<br>3713 Grace RoadKalamazooMI49006 | Deposits - 507(a)(6) | 5600-000 | | $344.76 | $398,655.50 |

UST Form 101-7-TFR (5/1/2011) *(Page: 144)*

Page Subtotals: $0.00   $1,763.43

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201631 | JOSEPH D. SOLOMON 14748 Niagara Pkwy R. R. #1Niagara on the LakeOntarioL0S 1J0 | Deposits - 507(a)(6) | 5600-000 | | $19.03 | $398,636.47 |
| 01/15/14 | 201632 | LORI SOMERSET 516 Emerson AveFarrellPA16121 | Deposits - 507(a)(6) | 5600-000 | | $125.61 | $398,510.86 |
| 01/15/14 | 201633 | HUGO SONNENBERG 1400 Dixie Road, Unit 1405MississaugaOntarioL5E3E1 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $398,421.29 |
| 01/15/14 | 201634 | JUSTIN & ERIN SORENSON 59 Oakcrest DrBurlingtonVT5401 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $398,242.15 |
| 01/15/14 | 201635 | HELENE SORRENTINO 623 Woodmoor Dr., Unit 102Murrells InletSC29576 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $398,152.58 |
| 01/15/14 | 201636 | LYNN SORRENTINO 147-A East Bradford AvenueCedar GroveNJ7009 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $398,063.01 |
| 01/15/14 | 201637 | PAUL SOUTHWARD 5056 Cassandra Dr.BeamsvilleOntarioL0R 1B7 | Deposits - 507(a)(6) | 5600-000 | | $83.74 | $397,979.27 |
| 01/15/14 | 201638 | JOANNE SPANO 810 Loretta StreetTonawandaNY14150 | Deposits - 507(a)(6) | 5600-000 | | $83.63 | $397,895.64 |
| 01/15/14 | 201639 | MEGAN SPAYDE 6320 Oak CourtLakelandFL33813 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $397,850.85 |
| 01/15/14 | 201640 | AMY SPEAKER 3762 Lynn Dr.Orchard ParkNY14127 | Deposits - 507(a)(6) | 5600-000 | | $327.29 | $397,523.56 |
| 01/15/14 | 201641 | CAROLINE SPIERING 1128 Vansickle Rd. N. Unit 30St. CatherineOntarioL2S 3W1 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $397,478.78 |
| 01/15/14 | 201642 | DEBORAH J. AND ARLINGTON SPINNER 2812 Military Tpke.West ChazyNY12992 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $397,383.91 |

UST Form 101-7-TFR (5/1/2011) *(Page: 145)*          Page Subtotals:                    $0.00        $1,271.59

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201643 | MARY SPIVEY SHIREMAN 690 Russell StreetLongboat KeyFL34228 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $397,294.34 |
| 01/15/14 | 201644 | JENNIFER SPRAGUE P.O. Box 54PlymouthNH3264 | Deposits - 507(a)(6) | 5600-000 | | $89.36 | $397,204.98 |
| 01/15/14 | 201645 | LAURIE A. SPROULE 12901 Norris LaneGalenaIL61036 | Deposits - 507(a)(6) | 5600-000 | | $1,090.97 | $396,114.01 |
| 01/15/14 | 201646 | JULIE ST. ANGEL 2615 Green Apple LnRockfordIL61107 | Deposits - 507(a)(6) | 5600-000 | | $199.81 | $395,914.20 |
| 01/15/14 | 201647 | MICHEL ST. LAURENT 240 MertonSt-LambertQuebecJ4P 2W3 | Deposits - 507(a)(6) | 5600-000 | | $223.92 | $395,690.28 |
| 01/15/14 | 201648 | CAROLYN AND TOM ST. MEYERS 192 Fox Hill LanePerrysburgOH43551 | Deposits - 507(a)(6) | 5600-000 | | $131.94 | $395,558.34 |
| 01/15/14 | 201649 | CAROL A. STACK 1606 Yorkshire DriveChampaignIL61822 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $395,379.20 |
| 01/15/14 | 201650 | PAUL M. STAFFORD 3864 Pattie CircleKalamazooMI49004-9508 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $395,289.63 |
| 01/15/14 | 201651 | JUDITH A. STALLONS 10891 Whispering Pines WayRockfordIL61114 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $395,200.06 |
| 01/15/14 | 201652 | CHARLES A. AND JANIE STANLEY 3128 CarmanSpringfieldIL62703 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $395,105.19 |
| 01/15/14 | 201653 | EVELYN L. STANLEY 1049 Salem AvenueHillsideNY7205 | Deposits - 507(a)(6) | 5600-000 | | $47.43 | $395,057.76 |
| 01/15/14 | 201654 | JENNIFER STANLEY 25 Kitty Murray Lane, Unit 1AncasterOntarioL9K 1L3 | Deposits - 507(a)(6) | 5600-000 | | $24.87 | $395,032.89 |

UST Form 101-7-TFR (5/1/2011) *(Page: 146)*

Page Subtotals: $0.00 $2,351.02

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201655 | MARYANN A. STANLEY 5220 Blackjack CirclePunta GordaFL33982 | Deposits - 507(a)(6) | 5600-000 | | $97.81 | $394,935.08 |
| 01/15/14 | 201656 | ALAN L. STEARNS 74 Sanddollar CircleEast FalmouthMA2536 | Deposits - 507(a)(6) | 5600-000 | | $144.97 | $394,790.11 |
| 01/15/14 | 201657 | BRIAN STEINBERG 115 Ball Hill Rd.PrincetonMA1541 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $394,745.33 |
| 01/15/14 | 201658 | DAWN W. STEINBERG 6944 New Albany Road EastNew AlbanyOH43054 | Deposits - 507(a)(6) | 5600-000 | | $96.73 | $394,648.60 |
| 01/15/14 | 201659 | PATRICIA S. STELZER 10575 N. 6th St.OstegoMI49078 | Deposits - 507(a)(6) | 5600-000 | | $189.74 | $394,458.86 |
| 01/15/14 | 201660 | KEVIN STEPHENS 1405 N. Maple StreetNormalIL61761 | Deposits - 507(a)(6) | 5600-000 | | $121.85 | $394,337.01 |
| 01/15/14 | 201661 | PORSHA STEPNEY 68 Warner Ave.SpringfieldNJ7081 | Deposits - 507(a)(6) | 5600-000 | | $133.45 | $394,203.56 |
| 01/15/14 | 201662 | TIMOTHY STERNS 2626 Smith RoadLambertvilleMI48144 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $394,113.99 |
| 01/15/14 | 201663 | DAVID STEVENS 149 Longfield CrescentAncasterOntarioL9G 3W3 | Deposits - 507(a)(6) | 5600-000 | | $751.01 | $393,362.98 |
| 01/15/14 | 201664 | KRISTEN STEWART 40 Phillips RoadStillwaterNY12170 | Deposits - 507(a)(6) | 5600-000 | | $130.54 | $393,232.44 |
| 01/15/14 | 201665 | JODI A. STILES PO BOX 6Swartz CreekMI48473 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $393,187.66 |
| 01/15/14 | 201666 | WALTER C. STILL 955 Deep Lagoon LaneFt. MyersFL33919 | Deposits - 507(a)(6) | 5600-000 | | $57.41 | $393,130.25 |

UST Form 101-7-TFR (5/1/2011) *(Page: 147)*                Page Subtotals:                     $0.00         $1,902.64

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201667 | JESSICA STILLWELL<br>14 Allen Hill RoadPeruNY12972 | Deposits - 507(a)(6) | 5600-000 | | $360.40 | $392,769.85 |
| 01/15/14 | 201668 | DOLOROS STINSON<br>4824 B Sturbridge LandLockportNY14094-3458 | Deposits - 507(a)(6) | 5600-000 | | $51.41 | $392,718.44 |
| 01/15/14 | 201669 | KRISTIN STITELER<br>1550 Barclay Hill RdBeaverPA15009 | Deposits - 507(a)(6) | 5600-000 | | $49.82 | $392,668.62 |
| 01/15/14 | 201670 | RICHARD STLAKA<br>104 Maple StreetFerryvilleWI54628 | Deposits - 507(a)(6) | 5600-000 | | $20.93 | $392,647.69 |
| 01/15/14 | 201671 | MARK E. STOCKIN<br>390 Oak Crest CircleLongsSC29568 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $392,558.12 |
| 01/15/14 | 201672 | JANICE STOCKUS<br>939 East WashintonRivertonIL62561 | Deposits - 507(a)(6) | 5600-000 | | $81.09 | $392,477.03 |
| 01/15/14 | 201673 | D. MICHAEL STOVER<br>615 Arch St, 1ST FloorPerkasiePA18944 | Deposits - 507(a)(6) | 5600-000 | | $96.19 | $392,380.84 |
| 01/15/14 | 201674 | JON TYLER STRADINGER<br>451 Lake Forest Blvd.KalamazooMI49006 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $392,291.27 |
| 01/15/14 | 201675 | KAREN STRATZ<br>8456 Pittsburgh BlvdFt. MyersFL33967 | Deposits - 507(a)(6) | 5600-000 | | $47.43 | $392,243.84 |
| 01/15/14 | 201676 | ROBERT J. STREETER<br>603 Locarno DriveVeniceFL34285-4306 | Deposits - 507(a)(6) | 5600-000 | | $121.37 | $392,122.47 |
| 01/15/14 | 201677 | CAROLYN STUMPF<br>63 Briarwood DriveBuffaloNY14224 | Deposits - 507(a)(6) | 5600-000 | | $134.56 | $391,987.91 |
| 01/15/14 | 201678 | ROSE STUNDA<br>251 Ritchie AvenueWeirtonWV26062 | Deposits - 507(a)(6) | 5600-000 | | $110.41 | $391,877.50 |

UST Form 101-7-TFR (5/1/2011) *(Page: 148)*

Page Subtotals:                   $0.00        $1,252.75

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201679 | DOROTHY STURNIOLO 623 Lake Estates Ct.ConwaySC29526 | Deposits - 507(a)(6) | 5600-000 | | $281.95 | $391,595.55 |
| 01/15/14 | 201680 | BETH SULLIVAN 647 Lafayette Ave, Apt 2BuffaloNY14222 | Deposits - 507(a)(6) | 5600-000 | | $51.41 | $391,544.14 |
| 01/15/14 | 201681 | KEVIN SULLIVAN 216 Pound RoadCumberlandRI2864 | Deposits - 507(a)(6) | 5600-000 | | $95.61 | $391,448.53 |
| 01/15/14 | 201682 | KYLE SULLIVAN 349 E Martin Luther King Jr. DriveGreensboroNC27406 | Deposits - 507(a)(6) | 5600-000 | | $318.00 | $391,130.53 |
| 01/15/14 | 201683 | TRACY L. SULLIVAN 126 Ramshorn Rd.CharltonMA1507 | Deposits - 507(a)(6) | 5600-000 | | $525.02 | $390,605.51 |
| 01/15/14 | 201684 | ERIC SUMMERS 12107 Lowill LnSt LouisMO63126 | Deposits - 507(a)(6) | 5600-000 | | $49.82 | $390,555.69 |
| 01/15/14 | 201685 | PAUL AND LAURA SUMNER 43 Curtis AvenueBurlingtonVT5408 | Deposits - 507(a)(6) | 5600-000 | | $125.61 | $390,430.08 |
| 01/15/14 | 201686 | LINDA SUPERNAW 77 Garrand Rd.MooersNY12958 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $390,385.30 |
| 01/15/14 | 201687 | CAMILLE SUSHEL 165 Preservation DriveMyrtle BeachSC29572 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $390,295.73 |
| 01/15/14 | 201688 | LUXMAN SUTHANTHIRARAJAH 39 Ferncliffe CrescentMarkhamOntarioL3S4N9 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $390,250.95 |
| 01/15/14 | 201689 | MARY JO SWANSON 85 Confederate LanePawleysSC29585 | Deposits - 507(a)(6) | 5600-000 | | $39.48 | $390,211.47 |
| 01/15/14 | 201690 | FRAN SWEENEY 1257 Norway RoadKendallNY14476 | Deposits - 507(a)(6) | 5600-000 | | $218.67 | $389,992.80 |

UST Form 101-7-TFR (5/1/2011) *(Page: 149)*

Page Subtotals:                    $0.00        $1,884.70

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

Checking Account

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201691 | LORI SWITALSKI<br>2312 ParisTroyMI48083 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $389,903.23 |
| 01/15/14 | 201692 | GARY ALLEN SWORDS<br>538 Laurel StreetChillicotheOH45601 | Deposits - 507(a)(6) | 5600-000 | | $142.30 | $389,760.93 |
| 01/15/14 | 201693 | JENNIFER SZAFRAN<br>21 Monroe StreetNorth TonawandaNY14120 | Deposits - 507(a)(6) | 5600-000 | | $99.64 | $389,661.29 |
| 01/15/14 | 201694 | DAVID SZEWCZYKOWSKI<br>117 Eola Park DriveDavenportFL33897 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $389,482.15 |
| 01/15/14 | 201695 | JOANN SZYMCZAK<br>21 Schofield Ave.DudleyMA1571 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $389,392.58 |
| 01/15/14 | 201696 | CAROL M. TABONE<br>15 Maier CircleSpencerportNY14559-2411 | Deposits - 507(a)(6) | 5600-000 | | $135.39 | $389,257.19 |
| 01/15/14 | 201697 | DEBRA TRAFIL<br>2800 6th StreetShelbyvilleMI49344 | Deposits - 507(a)(6) | 5600-000 | | $80.29 | $389,176.90 |
| 01/15/14 | 201698 | THOMAS TALLMAN, JR.<br>29 Stourbridge LaneHonesdalePA18431 | Deposits - 507(a)(6) | 5600-000 | | $160.83 | $389,016.07 |
| 01/15/14 | 201699 | JOHN MARC TAMAYO<br>c/o Valenti CampbellPO Box 2369LakelandFL33806-2369 | Deposits - 507(a)(6) | 5600-000 | | $225.25 | $388,790.82 |
| 01/15/14 | 201700 | AMY TAMBS<br>3009 Candela GroveCharlestonSC29414 | Deposits - 507(a)(6) | 5600-000 | | $44.65 | $388,746.17 |
| 01/15/14 | 201701 | NORMAN TARBELL<br>208 St. Regis RoadHogansburgNY13655 | Deposits - 507(a)(6) | 5600-000 | | $61.16 | $388,685.01 |
| 01/15/14 | 201702 | BRENTLEY D. TARTER<br>6608 Rhode Island TrailCrystal LakeIL60012 | Deposits - 507(a)(6) | 5600-000 | | $125.61 | $388,559.40 |

UST Form 101-7-TFR (5/1/2011) *(Page: 150)*

Page Subtotals:

$0.00   $1,433.40

Page:    **144**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

Checking Account

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201703 | CYNTHIA TARTER 6608 Rhode Island TrailCrystal LakeIL60012 | Deposits - 507(a)(6) | 5600-000 | | $28.89 | $388,530.51 |
| 01/15/14 | 201704 | ANNETTE TATE 802 Morley AvenueNiagara FallsNY14305 | Deposits - 507(a)(6) | 5600-000 | | $125.21 | $388,405.30 |
| 01/15/14 | 201705 | JENNIFER A.  TATE SCOTT 260 Route 165PrestonCT6365 | Deposits - 507(a)(6) | 5600-000 | | $62.80 | $388,342.50 |
| 01/15/14 | 201706 | BARBARA TAYLOR 7125 Channel I SWOcean Isle BeachNC28469 | Deposits - 507(a)(6) | 5600-000 | | $204.62 | $388,137.88 |
| 01/15/14 | 201707 | BONNIE TAYLOR 42 Johnston Ave.WhitinsvilleMA1588 | Deposits - 507(a)(6) | 5600-000 | | $142.31 | $387,995.57 |
| 01/15/14 | 201708 | COREY TAYLOR 1621 Palmer Dr.Ormond BeachFL32174 | Deposits - 507(a)(6) | 5600-000 | | $169.89 | $387,825.68 |
| 01/15/14 | 201709 | DAVID & LISA TAYLOR 616 Lancashire DrSturgisMI49091 | Deposits - 507(a)(6) | 5600-000 | | $88.11 | $387,737.57 |
| 01/15/14 | 201710 | LISA TAYLOR 19 Acanthus CircleOrmond BeachFL32174 | Deposits - 507(a)(6) | 5600-000 | | $81.73 | $387,655.84 |
| 01/15/14 | 201711 | PATRICIA TAYLOR 456 Nicklaus BoulevardNorth Forth MyersFL33903 | Deposits - 507(a)(6) | 5600-000 | | $58.03 | $387,597.81 |
| 01/15/14 | 201712 | PETRA TEMPLIN 128 Union RoadWalesMA1081 | Deposits - 507(a)(6) | 5600-000 | | $35.90 | $387,561.91 |
| 01/15/14 | 201713 | JUDY TENISON 3164 - 34th Avenue NorthSt. PetersburgFL33713 | Deposits - 507(a)(6) | 5600-000 | | $20.67 | $387,541.24 |
| 01/15/14 | 201714 | RUBY TENNYSON 3 Hill Clyde AcresChestertownNY12817 | Deposits - 507(a)(6) | 5600-000 | | $213.06 | $387,328.18 |

UST Form 101-7-TFR (5/1/2011) *(Page: 151)*

Page Subtotals:

$0.00          $1,231.22

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No: 12-40944 | | | | Trustee Name: Joseph H. Baldiga, Trustee | | |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | | | | Bank Name: Union Bank | | |
| | | | | Account Number/CD#: XXXXXX3464 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX6189 | | | | Blanket Bond (per case limit): $8,000,000.00 | | |
| For Period Ending: 12/13/2018 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201715 | CHARLOTTE TERHUNE<br>123 Boxwood LaneConwaySC29526 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $387,233.31 |
| 01/15/14 | 201716 | LOIS TERRANCE<br>P.O. Box 1122HogansburgNY13655 | Deposits - 507(a)(6) | 5600-000 | | $58.02 | $387,175.29 |
| 01/15/14 | 201717 | TERRY A. THAXTON<br>218 Williams RoadWinter SpringsFL32708 | Deposits - 507(a)(6) | 5600-000 | | $96.20 | $387,079.09 |
| 01/15/14 | 201718 | STEVEN THEISS<br>2 Liberty DriveSaratoga SpringsNY12866 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $386,989.52 |
| 01/15/14 | 201719 | MELISSA THENIKL MYSZAK<br>4552 E. 136th StreetGrantMI49327 | Deposits - 507(a)(6) | 5600-000 | | $210.59 | $386,778.93 |
| 01/15/14 | 201720 | ESTELLE THIBEAULT<br>48 Myrtle RoadGriswoldCT6351 | Deposits - 507(a)(6) | 5600-000 | | $43.15 | $386,735.78 |
| 01/15/14 | 201721 | CLIFFORD THIEL<br>31-87 Country Club CourtLanarkIL61046 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $386,691.00 |
| 01/15/14 | 201722 | CHARLES E. THOMAS<br>746 Alexis DriveLongsSC29568 | Deposits - 507(a)(6) | 5600-000 | | $39.75 | $386,651.25 |
| 01/15/14 | 201723 | CHARLES J. THOMAS<br>665 Center St 706 Meadow CrestLudlowMA1056 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $386,561.68 |
| 01/15/14 | 201724 | DENIS THOMAS<br>1250 13th Ave.MontrealQuebecH1B 3W7 | Deposits - 507(a)(6) | 5600-000 | | $237.17 | $386,324.51 |
| 01/15/14 | 201725 | GEORGE THOMAS<br>4105 SE 2nd AvenueCape CoralFL33904 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $386,234.94 |
| 01/15/14 | 201726 | JESSICA THOMAS<br>8311 ECHO LANECLINTON, MD 20735 | Deposits - 507(a)(6) | 5600-000 | | $377.20 | $385,857.74 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TFR (5/1/2011) *(Page: 152)* | | | Page Subtotals: | | $0.00 | $1,470.44 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201727 | KENNETH T. THOMAS PO Box 87Orchard ParkNY14127 | Deposits - 507(a)(6) | 5600-000 | | $192.38 | $385,665.36 |
| 01/15/14 | 201728 | MATTHEW W. THOMAS 1848 Arlington StreetBethlehemPA18017 | Deposits - 507(a)(6) | 5600-000 | | $48.10 | $385,617.26 |
| 01/15/14 | 201729 | JOHN THOMPSON 1180 Narragansett Blvd, Apt G2CranstonRI2905 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $385,438.12 |
| 01/15/14 | 201730 | JOHN THOMPSON 2503 Del Prado Blvd S #400Cape CoralFL33904 | Deposits - 507(a)(6) | 5600-000 | | $313.49 | $385,124.63 |
| 01/15/14 | 201731 | LENORE THOMPSON 3959 Forest Parkway, Apt. 122North TonawandaNY14120 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $385,079.85 |
| 01/15/14 | 201732 | JAMES K. THOREN 11514 Bailey RoadPecatonicaIL61063 | Deposits - 507(a)(6) | 5600-000 | | $64.90 | $385,014.95 |
| 01/15/14 | 201733 | GORDON R. THORNES 788 Templemead DriveHamiltonOntarioL8W 2V3 | Deposits - 507(a)(6) | 5600-000 | | $96.19 | $384,918.76 |
| 01/15/14 | 201734 | MATHEW THORTON 514 West 4th St.BuchananMI49107 | Deposits - 507(a)(6) | 5600-000 | | $172.31 | $384,746.45 |
| 01/15/14 | 201735 | JOHN E. TIMKO 48060 Reservior Rd.St ClairsvilleOH43950 | Deposits - 507(a)(6) | 5600-000 | | $279.64 | $384,466.81 |
| 01/15/14 | 201736 | NORMAN W. AND DONNA M. TIPLADY 13833 Central Ave.NeapolisOH43547 | Deposits - 507(a)(6) | 5600-000 | | $50.23 | $384,416.58 |
| 01/15/14 | 201737 | KELLI TODOROFF 4856 Sequoia DriveJacksonMI49201 | Deposits - 507(a)(6) | 5600-000 | | $102.82 | $384,313.76 |
| 01/15/14 | 201738 | PATRICK TOLSMA 2503 Westwinde NWGrand RapidsMI49504 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $384,224.19 |

UST Form 101-7-TFR (5/1/2011) *(Page: 153)*

Page Subtotals:

$0.00   $1,633.55

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201739 | VICKI J. TOMPKINS 166 Louisbourg WayMarkhamOntarioL6E 0C3 | Deposits - 507(a)(6) | 5600-000 | | $78.17 | $384,146.02 |
| 01/15/14 | 201740 | DEBORAH TORRANCE 393 Ellen StreetMidlandONL4R 2H4 | Deposits - 507(a)(6) | 5600-000 | | $191.86 | $383,954.16 |
| 01/15/14 | 201741 | ROBERT TORRE 70 Cape Drive, Unit 3BMashpeeMA2649 | Deposits - 507(a)(6) | 5600-000 | | $106.15 | $383,848.01 |
| 01/15/14 | 201742 | GRISELL TORRES QUIROS 2503 Hassonite StKissimmeFL34744 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $383,713.66 |
| 01/15/14 | 201743 | BRENDA K. & MORRIS C. TOWNE 94 Cooper DrivePlattsburghNY12901 | Deposits - 507(a)(6) | 5600-000 | | $189.31 | $383,524.35 |
| 01/15/14 | 201744 | GEORGE TOWNE 163 Salem End RdFraminghamMA1702 | Deposits - 507(a)(6) | 5600-000 | | $39.75 | $383,484.60 |
| 01/15/14 | 201745 | RAYMOND G. TOWNLEY 4356 Ontario DriveLittle RiverSC29566 | Deposits - 507(a)(6) | 5600-000 | | $60.63 | $383,423.97 |
| 01/15/14 | 201746 | LUTHER TOWNSEND, III 5485 Salt RoadClarenceNY14031 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $383,244.83 |
| 01/15/14 | 201747 | ERIN TRACY 68 Elmleaf DriveCheektowagaNY14227 | Deposits - 507(a)(6) | 5600-000 | | $139.59 | $383,105.24 |
| 01/15/14 | 201748 | KAREN A. TRADER 3639 S Grand Ave. E.SpringfieldIL62712 | Deposits - 507(a)(6) | 5600-000 | | $184.97 | $382,920.27 |
| 01/15/14 | 201749 | KATHLEEN TRASTER 25465 E. Panks Dr.Drummond IslandMI49726 | Deposits - 507(a)(6) | 5600-000 | | $13.99 | $382,906.28 |
| 01/15/14 | 201750 | ERIC TREASTER 6567 Carmel DriveMacungiePA18062 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $382,727.14 |

UST Form 101-7-TFR (5/1/2011) *(Page: 154)*          Page Subtotals:          $0.00          $1,497.05

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201751 | DEBORAH JOY TRESCOTT 338 High StreetMarshallMI49068 | Deposits - 507(a)(6) | 5600-000 | | $268.71 | $382,458.43 |
| 01/15/14 | 201752 | BRANDON TRIERWEILER 935 Marshall StreetPortlandMI48875 | Deposits - 507(a)(6) | 5600-000 | | $249.76 | $382,208.67 |
| 01/15/14 | 201753 | JAMES TRIMBOLI 575 Pletcher RoadLewistonNY14092 | Deposits - 507(a)(6) | 5600-000 | | $126.31 | $382,082.36 |
| 01/15/14 | 201754 | ROD TROSTLE 1001 Autumn DriveMurrells InletSC29576 | Deposits - 507(a)(6) | 5600-000 | | $185.50 | $381,896.86 |
| 01/15/14 | 201755 | KRISTEN M. TRUAX 10 Tulip TerraceClifton ParkNY12065 | Deposits - 507(a)(6) | 5600-000 | | $116.07 | $381,780.79 |
| 01/15/14 | 201756 | NADINE TUCKER 108 Montgomery DrRockfordIL61109 | Deposits - 507(a)(6) | 5600-000 | | $136.59 | $381,644.20 |
| 01/15/14 | 201757 | BETTY-LOU TUFFORD 18 Storey DriveActonOntarioL7J2S9 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $381,509.85 |
| 01/15/14 | 201758 | DENYSE TUGGLE 35 Walden AveNew LondonCT6320 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $381,465.07 |
| 01/15/14 | 201759 | KEVIN TURKALL 100 Seventh St., Suite 100PittsburghPA15222 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $381,375.50 |
| 01/15/14 | 201760 | BARBARA TURNER 17 Lambert LaneSpringfieldIL62704 | Deposits - 507(a)(6) | 5600-000 | | $276.95 | $381,098.55 |
| 01/15/14 | 201761 | LESLIE TUTTLE 11861 W. Indian Lake Dr.VicksburgMI49097 | Deposits - 507(a)(6) | 5600-000 | | $124.23 | $380,974.32 |
| 01/15/14 | 201762 | SUSAN TYKE 3321 Estero BlvdFt Myers BeachFL33931 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $380,929.53 |

UST Form 101-7-TFR (5/1/2011) *(Page: 155)*

Page Subtotals: $0.00   $1,797.61

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201763 | JAMES M. ULICNY 3 Ash StreetP. O. Box CCoralPA15731 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $380,887.66 |
| 01/15/14 | 201764 | JANET L. UMSHARES 1616 Langley Dr.LongsSC29568 | Deposits - 507(a)(6) | 5600-000 | | $83.37 | $380,804.29 |
| 01/15/14 | 201765 | BILL & LISA UNZICKER 19528 N 1370 East RdDanvilleIL61834 | Deposits - 507(a)(6) | 5600-000 | | $106.64 | $380,697.65 |
| 01/15/14 | 201766 | CATHERINE UR 1013 Highgate RoadKalamazooMI49006 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $380,608.08 |
| 01/15/14 | 201767 | JOYCE URAM 37 Schley StreetGarfieldNJ7026 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $380,563.30 |
| 01/15/14 | 201768 | CYNTHIA UTTERBACK-PAYNE 402 WellsP. O. Box 174BuffaloIL62515 | Deposits - 507(a)(6) | 5600-000 | | $161.70 | $380,401.60 |
| 01/15/14 | 201769 | JAMES E. VALSA PO Box 364St. CharlesIL60174 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $380,312.03 |
| 01/15/14 | 201770 | R. DAVID VAN BUREN 638 Briar DriveSycamoreIL60178 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $380,222.46 |
| 01/15/14 | 201771 | WILLIAM VAN HAEREN 470 Industrial AveWoodstockOntarioN4S7L1 | Deposits - 507(a)(6) | 5600-000 | | $508.53 | $379,713.93 |
| 01/15/14 | 201772 | MARLENE VAN HAM 41 Baldwin StreetTillsonburgOntarioN4G 2K4 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $379,624.36 |
| 01/15/14 | 201773 | JANET G. VANALSTYNE 924 Grafton RoadChesterVT5143 | Deposits - 507(a)(6) | 5600-000 | | $324.85 | $379,299.51 |
| 01/15/14 | 201774 | KATHY J. VANBEBBER 31657 Willow RoadPalmyraIL62674 | Deposits - 507(a)(6) | 5600-000 | | $92.75 | $379,206.76 |

UST Form 101-7-TFR (5/1/2011) *(Page: 156)*

Page Subtotals: $0.00  $1,722.77

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201775 | SHEILA J. VANBLARCOM 24B Stonehouse LaneKeeneNH3431 | Deposits - 507(a)(6) ................................................... ................................................... | 5600-000 | | $89.57 | $379,117.19 |
| 01/15/14 | 201776 | ALLAN VANDENBOSCH 111 S Roma WayKissimmeFL34746 | Deposits - 507(a)(6) ................................................... ................................................... | 5600-000 | | $207.12 | $378,910.07 |
| 01/15/14 | 201777 | WALTER VANDERHOFF 2603 Route 22PeruNY12972 | Deposits - 507(a)(6) ................................................... ................................................... | 5600-000 | | $49.82 | $378,860.25 |
| 01/15/14 | 201778 | JOANNE VANDYKE 3919 Richmond Court NWGrand RapidsMI49534 | Deposits - 507(a)(6) ................................................... ................................................... | 5600-000 | | $42.13 | $378,818.12 |
| 01/15/14 | 201779 | PAMELA VANSLYKE 52 Howe AvenueShrewsburyMA1545 | Deposits - 507(a)(6) ................................................... ................................................... | 5600-000 | | $80.29 | $378,737.83 |
| 01/15/14 | 201780 | STEVEN A. VANTONGEREN 7538 Sandyridge StreetPortageMI49024 | Deposits - 507(a)(6) ................................................... ................................................... | 5600-000 | | $89.57 | $378,648.26 |
| 01/15/14 | 201781 | JOHN D. VANWYCK 1973 Seminole RoadMuskegonMI49441 | Deposits - 507(a)(6) ................................................... ................................................... | 5600-000 | | $179.14 | $378,469.12 |
| 01/15/14 | 201782 | SUZANNA VASS 2404 Isle of Palms DriveVeniceFL34292 | Deposits - 507(a)(6) ................................................... ................................................... | 5600-000 | | $160.83 | $378,308.29 |
| 01/15/14 | 201783 | KELLY VECCHIO 9819 River Bend DriveRoscoeIL61073 | Deposits - 507(a)(6) ................................................... ................................................... | 5600-000 | | $230.55 | $378,077.74 |
| 01/15/14 | 201784 | MICHELLE VELLA 5321 Parliament Pl.RockfordIL61107 | Deposits - 507(a)(6) ................................................... ................................................... | 5600-000 | | $397.70 | $377,680.04 |
| 01/15/14 | 201785 | ELAINE L. VELTMAN 9230 76th Street SEAltoMI49302 | Deposits - 507(a)(6) ................................................... ................................................... | 5600-000 | | $46.53 | $377,633.51 |
| 01/15/14 | 201786 | NANCY VENNEKOTTER 14479 Road, G-14OttawaOH45875 | Deposits - 507(a)(6) ................................................... ................................................... | 5600-000 | | $86.13 | $377,547.38 |

UST Form 101-7-TFR (5/1/2011) *(Page: 157)*

Page Subtotals:                                         $0.00          $1,659.38

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No:  12-40944
Case Name:  SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
                    Checking Account

Taxpayer ID No:  XX-XXX6189
For Period Ending:  12/13/2018

Blanket Bond (per case limit):  $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201787 | LINDA VERDUIN-DALE<br>D-13, 100 Pierson Miller DrivePompton LakesNJ7442 | Deposits - 507(a)(6) | 5600-000 | | $239.81 | $377,307.57 |
| 01/15/14 | 201788 | THOR VIKSTROM<br>2950 Botham StreetSt. LaurentQuebecH4S 1J1 | Deposits - 507(a)(6) | 5600-000 | | $49.82 | $377,257.75 |
| 01/15/14 | 201789 | KHONESAVANH VILAYPHONE<br>45 Sheridan Drive, Apt 2ShrewsburyMA1545 | Deposits - 507(a)(6) | 5600-000 | | $119.78 | $377,137.97 |
| 01/15/14 | 201790 | GIOVANNA VILLANO<br>19 East Gate DriveGlenwoodNJ7418 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $377,048.40 |
| 01/15/14 | 201791 | JOSEPH VILLANO<br>19 East Gate DriveGlenwoodNJ7418 | Deposits - 507(a)(6) | 5600-000 | | $268.97 | $376,779.43 |
| 01/15/14 | 201792 | KATHLEEN VILLANO<br>19 East Gate DriveGlenwoodNJ7418 | Deposits - 507(a)(6) | 5600-000 | | $268.71 | $376,510.72 |
| 01/15/14 | 201793 | JENNIFER A.  VINCENT<br>32 Beacon StreetSouth BurlingtonVT5403 | Deposits - 507(a)(6) | 5600-000 | | $366.56 | $376,144.16 |
| 01/15/14 | 201794 | GENE VIRTUOSO<br>446 Aberdeen RoadLewistonNY14092-1023 | Deposits - 507(a)(6) | 5600-000 | | $90.13 | $376,054.03 |
| 01/15/14 | 201795 | PAUL VITRANO<br>25 Standish RoadBuffaloNY14216 | Deposits - 507(a)(6) | 5600-000 | | $55.94 | $375,998.09 |
| 01/15/14 | 201796 | ROBERT VLIEK<br>2750 Old Centre, Suite 100PortageMI49024 | Deposits - 507(a)(6) | 5600-000 | | $29.80 | $375,968.29 |
| 01/15/14 | 201797 | CYNTHIA VOGELZANG<br>1871 South Shore Drive, #2HollandMI49423 | Deposits - 507(a)(6) | 5600-000 | | $71.36 | $375,896.93 |
| 01/15/14 | 201798 | KIMBERLY VOSS<br>5234 Everhard Ave.KalamazooMI49004 | Deposits - 507(a)(6) | 5600-000 | | $47.43 | $375,849.50 |

Page Subtotals:                    $0.00        $1,697.88

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201799 | FRED J. VOTRAW 2196 State Route 9NAusable ForksNY12912 | Deposits - 507(a)(6) | 5600-000 | | $83.74 | $375,765.76 |
| 01/15/14 | 201800 | MILOS VUKOVIC 5387 Tonawanda Creek RoadNorth TonawandaNY14120 | Deposits - 507(a)(6) | 5600-000 | | $76.79 | $375,688.97 |
| 01/15/14 | 201801 | CARL VUOTTO 107 Lathrop AvenueStaten IslandNY10314 | Deposits - 507(a)(6) | 5600-000 | | $358.28 | $375,330.69 |
| 01/15/14 | 201802 | TOBY L. VYVERBERG 53 Landstone TerraceRochesterNY14606 | Deposits - 507(a)(6) | 5600-000 | | $47.43 | $375,283.26 |
| 01/15/14 | 201803 | JANICE E. WAGNER 1800 Embarcadero WayNorth Fort MyersFL33917 | Deposits - 507(a)(6) | 5600-000 | | $216.31 | $375,066.95 |
| 01/15/14 | 201804 | DIANA WAITE 1245 N 155WAngolaIN46703 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $374,977.38 |
| 01/15/14 | 201805 | DONNA WAITS 4723 S. Long Lake Rd.PortageMI49002 | Deposits - 507(a)(6) | 5600-000 | | $36.97 | $374,940.41 |
| 01/15/14 | 201806 | RUTH JEAN WAKEFORD 191 Crescent DrivePunta GordaFL33950 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $374,806.06 |
| 01/15/14 | 201807 | TAMMY WALDRON 268 Standish RoadSaranacNY12981 | Deposits - 507(a)(6) | 5600-000 | | $49.82 | $374,756.24 |
| 01/15/14 | 201808 | KATHRYN WALKER 9212 St Catherine AveEnglewoodFL34224 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $374,666.67 |
| 01/15/14 | 201809 | SHARON WALKER 14 Wheelock StreetOxfordMA1540 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $374,577.10 |
| 01/15/14 | 201810 | TRACEY WALKER 19 Randall Wood DriveMontagueMA1351 | Deposits - 507(a)(6) | 5600-000 | | $71.71 | $374,505.39 |

UST Form 101-7-TFR (5/1/2011) *(Page: 159)*          Page Subtotals:          $0.00          $1,344.11

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201811 | HENRY J. WALL<br>PO Box 88Waterbury CenterVT5677 | Deposits - 507(a)(6) | 5600-000 | | $60.16 | $374,445.23 |
| 01/15/14 | 201812 | MONA WALLACE<br>Po Box 95-520 Prairie St.Taylor SpringsIL62089 | Deposits - 507(a)(6) | 5600-000 | | $206.57 | $374,238.66 |
| 01/15/14 | 201813 | MARCIA WALLHAGEN<br>64 Timothy LaneCarlisleMA1741 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $374,193.88 |
| 01/15/14 | 201814 | JOHN WALSH<br>2512 Warne StreetPort CharlotteFL33952 | Deposits - 507(a)(6) | 5600-000 | | $29.20 | $374,164.68 |
| 01/15/14 | 201815 | KATHLEEN WALSH<br>1087 Big Torch StreetRiviera BeachFL1140 | Deposits - 507(a)(6) | 5600-000 | | $137.80 | $374,026.88 |
| 01/15/14 | 201816 | DAVID WALTER<br>2291 ChalmetteToledoOH43611 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $373,982.10 |
| 01/15/14 | 201817 | CHARLES WALTERS<br>147 South StNorthboroughMA1532 | Deposits - 507(a)(6) | 5600-000 | | $54.43 | $373,927.67 |
| 01/15/14 | 201818 | JOSEPH P. WALTON<br>682 Foundry StreetEastonMA2375 | Deposits - 507(a)(6) | 5600-004 | | $264.60 | $373,663.07 |
| 01/15/14 | 201819 | WILLIAM WARD<br>95 Hollywood St.FitchburgMA1420 | Deposits - 507(a)(6) | 5600-000 | | $53.00 | $373,610.07 |
| 01/15/14 | 201820 | BETH WARE<br>22070 Haskins RdBowling GreenOH43402 | Deposits - 507(a)(6) | 5600-000 | | $148.75 | $373,461.32 |
| 01/15/14 | 201821 | LINDA WARGO<br>1519 Sharon RdStreatorIL61364 | Deposits - 507(a)(6) | 5600-000 | | $416.58 | $373,044.74 |
| 01/15/14 | 201822 | JOEL WARNER<br>7585 Belmar DrBelvidereIL61008 | Deposits - 507(a)(6) | 5600-000 | | $64.05 | $372,980.69 |

Page Subtotals:                                        $0.00          $1,524.70

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201823 | MORRIS R. WARREN<br>7356 Country Commons LaneSylvaniaOH43560 | Deposits - 507(a)(6) | 5600-000 | | $225.94 | $372,754.75 |
| 01/15/14 | 201824 | JENNIFER WARYAS<br>16 Grove StGreenlandNH3840 | Deposits - 507(a)(6) | 5600-000 | | $125.61 | $372,629.14 |
| 01/15/14 | 201825 | SANDRA WASHINGTON<br>70 South St.ShrewsburyMA1545 | Deposits - 507(a)(6) | 5600-000 | | $209.35 | $372,419.79 |
| 01/15/14 | 201826 | STEPHANIE WASHINGTON<br>6420 Cherrywood LaneLockportNY14094 | Deposits - 507(a)(6) | 5600-000 | | $54.30 | $372,365.49 |
| 01/15/14 | 201827 | MATTHEW WATTERSON<br>22 AshmoreChateauguayQuebecJ6J-5A8 | Deposits - 507(a)(6) | 5600-000 | | $91.69 | $372,273.80 |
| 01/15/14 | 201828 | MELISSA WEART<br>9550 Leeds CircleMyrtle BeachSC29588 | Deposits - 507(a)(6) | 5600-000 | | $64.90 | $372,208.90 |
| 01/15/14 | 201829 | KIMBERLY WEAVER<br>18 Chipper DriveSouth GraftonMA1560 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $372,074.55 |
| 01/15/14 | 201830 | BARBARA C. WEBER<br>5820 Johnston RoadColomaMI49038 | Deposits - 507(a)(6) | 5600-000 | | $13.24 | $372,061.31 |
| 01/15/14 | 201831 | KRAIG WEBER<br>204 Foxcroft DriveHamburgNY14075 | Deposits - 507(a)(6) | 5600-000 | | $76.05 | $371,985.26 |
| 01/15/14 | 201832 | CAROL WEBSTER<br>62 Beyer PlaceBuffaloNY14210 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $371,943.39 |
| 01/15/14 | 201833 | SHEILA M. WEED<br>3821 Grouse RoadSpringfieldIL62707 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $371,764.25 |
| 01/15/14 | 201834 | CARL & LINDA WEINDEL<br>38 E. New St.SewarenNJ7077 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $371,674.68 |

UST Form 101-7-TFR (5/1/2011) *(Page: 161)*                    Page Subtotals:                    $0.00          $1,306.01

Page: 155

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201835 | DANIEL WEISENREDER 4634 S. Eden Lake RoadCusterMI49405 | Deposits - 507(a)(6) | 5600-000 | | $192.23 | $371,482.45 |
| 01/15/14 | 201836 | EUGENE WEISS 621 Farm LnRochesterPA15074 | Deposits - 507(a)(6) | 5600-000 | | $31.79 | $371,450.66 |
| 01/15/14 | 201837 | MICHAEL WELCH 6309 White Pine WayLantanaFL33462 | Deposits - 507(a)(6) | 5600-000 | | $51.41 | $371,399.25 |
| 01/15/14 | 201838 | SYLVIA WELD 224 Park Street C3StonehamMA2180 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $371,354.47 |
| 01/15/14 | 201839 | BETH H. WELLS 1401 Business Loop 75St. IgnaceMI49781 | Deposits - 507(a)(6) | 5600-000 | | $59.60 | $371,294.87 |
| 01/15/14 | 201840 | RHONDA WENBERG P.O. Box 196Stillman ValleyIL61084 | Deposits - 507(a)(6) | 5600-000 | | $206.57 | $371,088.30 |
| 01/15/14 | 201841 | DEBRA J. WERENSKI 33 Easton St.GranbyMA1033 | Deposits - 507(a)(6) | 5600-000 | | $136.73 | $370,951.57 |
| 01/15/14 | 201842 | BRADFORD LEE WEST 2408 Rosewell PointSpringfieldIL62711 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $370,817.22 |
| 01/15/14 | 201843 | ROBERT WESTERMEIER 226 Greenwood DriveEast AuroraNY14052-1352 | Deposits - 507(a)(6) | 5600-004 | | $179.14 | $370,638.08 |
| 01/15/14 | 201844 | BRENT A. WETNICKA 46 Willard RoadSturbridgeMA1566 | Deposits - 507(a)(6) | 5600-000 | | $298.92 | $370,339.16 |
| 01/15/14 | 201845 | GORDON WHEELER 7804 Veronawalk Blvd.NaplesFL34114 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $370,294.38 |
| 01/15/14 | 201846 | BETH WHITE 180 Perry AveWorcesterMA1610 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $370,199.51 |

UST Form 101-7-TFR (5/1/2011) *(Page: 162)*

Page Subtotals:

$0.00        $1,475.17

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201847 | JAMES WHITE 314 Sycamore StreetLitchfieldMI49252 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $370,154.73 |
| 01/15/14 | 201848 | THOMAS B. WHITE 2287 County Rt 5MoriaNY12957 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $370,065.16 |
| 01/15/14 | 201849 | DIANE WHITE-PELOSI 23 Taunton St.BellinghamMA2019 | Deposits - 507(a)(6) | 5600-004 | | $179.14 | $369,886.02 |
| 01/15/14 | 201850 | CHRISTOPHER WHITNEY 1062 Sugartree Dr. NLakelandFL33813 | Deposits - 507(a)(6) | 5600-000 | | $163.45 | $369,722.57 |
| 01/15/14 | 201851 | HEIDI WIEGAND 318 Carolina Ave.East LiverpoolOH43920 | Deposits - 507(a)(6) | 5600-000 | | $110.23 | $369,612.34 |
| 01/15/14 | 201852 | CARLA WILEY 925 Mist Flower DriveWaterlooIL62296 | Deposits - 507(a)(6) | 5600-000 | | $55.12 | $369,557.22 |
| 01/15/14 | 201853 | BARBARA WILHARM PO BOX 384ColliersWV26035 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $369,378.08 |
| 01/15/14 | 201854 | MARY K. WILLER 400 Poinsettia DriveQuincyIL62305 | Deposits - 507(a)(6) | 5600-000 | | $142.30 | $369,235.78 |
| 01/15/14 | 201855 | JENNA WILLIAMS 3605 Saint Annes DrSpringfieldIL62712 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $369,193.91 |
| 01/15/14 | 201856 | KELLY WILLIAMS 301 Monroe StreetBoontonNJ7005 | Deposits - 507(a)(6) | 5600-000 | | $89.31 | $369,104.60 |
| 01/15/14 | 201857 | NAOMI WILLIAMS 225 Fox Run RoadShelburnemVT5482 | Deposits - 507(a)(6) | 5600-000 | | $175.22 | $368,929.38 |
| 01/15/14 | 201858 | PHILIP WILLIAMS 275 Main St #303WebsterMA1750 | Deposits - 507(a)(6) | 5600-000 | | $116.60 | $368,812.78 |

UST Form 101-7-TFR (5/1/2011) *(Page: 163)*

Page Subtotals:

$0.00     $1,386.73

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No:  12-40944

Case Name:  SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No:  XX-XXX6189

For Period Ending:  12/13/2018

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

Checking Account

Blanket Bond (per case limit):  $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201859 | WARREN WILLIAMS 485 Robins StreetRoselleNJ7203 | Deposits - 507(a)(6) | 5600-000 | | $122.64 | $368,690.14 |
| 01/15/14 | 201860 | ANNE M. WILSON 15 Trap CircleNew Smyrna BeachFL32168 | Deposits - 507(a)(6) | 5600-000 | | $58.03 | $368,632.11 |
| 01/15/14 | 201861 | DEBORAH WILSON 1301 Maryland Ave.West MifflinPA15122 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $368,590.24 |
| 01/15/14 | 201862 | JEFFREY WILSON 1549 #8 Concession RR #4WaterfordONN0E1N0 | Deposits - 507(a)(6) | 5600-000 | | $756.84 | $367,833.40 |
| 01/15/14 | 201863 | KAREN WILSON PO BOX 73RichlandMI49083 | Deposits - 507(a)(6) | 5600-000 | | $70.01 | $367,763.39 |
| 01/15/14 | 201864 | LESLEY WILSON 162 Boyd StreetCherry ValleyMA1611 | Deposits - 507(a)(6) | 5600-000 | | $305.28 | $367,458.11 |
| 01/15/14 | 201865 | ROBERT WILSON 4729 Arvada Dr.Loves ParkIL61111 | Deposits - 507(a)(6) | 5600-000 | | $129.80 | $367,328.31 |
| 01/15/14 | 201866 | ROSCOE & JUDITH WILSON 2423 Rolling Acres RoadNew CumberlandWV26047 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $367,238.74 |
| 01/15/14 | 201867 | SANDRA WINDERL 116 Old Lake Colby RoadSaranac LakeNY12983 | Deposits - 507(a)(6) | 5600-000 | | $239.52 | $366,999.22 |
| 01/15/14 | 201868 | WENDY WINGARD 3225 29TH AveNaplesFL34117 | Deposits - 507(a)(6) | 5600-000 | | $99.64 | $366,899.58 |
| 01/15/14 | 201869 | ALICE WIRTZ 6219 Pleasant St.South ParkPA15129 | Deposits - 507(a)(6) | 5600-000 | | $250.42 | $366,649.16 |
| 01/15/14 | 201870 | ERIN WISLER 1442 Washington StreetPhoenixvillePA19460 | Deposits - 507(a)(6) | 5600-000 | | $134.23 | $366,514.93 |

UST Form 101-7-TFR (5/1/2011) *(Page: 164)*

Page Subtotals:

$0.00        $2,297.85

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201871 | BRUCE WITHERELL 3278 Middletown StreetPort CharlotteFL33952 | Deposits - 507(a)(6) | 5600-000 | | $175.32 | $366,339.61 |
| 01/15/14 | 201872 | DEBORAH A. WLOCH 6 Putnam RoadSturbridgeMA1566 | Deposits - 507(a)(6) | 5600-000 | | $44.60 | $366,295.01 |
| 01/15/14 | 201873 | KATHLEEN WOHLFAHRT 6 Glencove Ct.Orchard ParkNY14127 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $366,200.14 |
| 01/15/14 | 201874 | ERIC WOLF 94 Shagbark WayFairportNY14450 | Deposits - 507(a)(6) | 5600-000 | | $276.00 | $365,924.14 |
| 01/15/14 | 201875 | CAROL WOLFE 132 Springfield Dr.BangorPA18013 | Deposits - 507(a)(6) | 5600-000 | | $62.78 | $365,861.36 |
| 01/15/14 | 201876 | CELIA WOLTHUIS 314 WindsorPortageMI49002 | Deposits - 507(a)(6) | 5600-000 | | $26.45 | $365,834.91 |
| 01/15/14 | 201877 | BARBARA WOOD 3425 Timberwood CircleNaplesFL34105 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $365,745.34 |
| 01/15/14 | 201878 | BRIANNE WOOD 18 Modock Rd.Pomfret CenterCT6259 | Deposits - 507(a)(6) | 5600-000 | | $121.34 | $365,624.00 |
| 01/15/14 | 201879 | J. CRAIG WOOE #301 - 25 Via RosedaleBramptonOntarioL6R 2J8 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $365,534.43 |
| 01/15/14 | 201880 | STEVEN WOODS 21 Bruggeman CtMysticCT6355 | Deposits - 507(a)(6) | 5600-004 | | $69.96 | $365,464.47 |
| 01/15/14 | 201881 | CHRISTOPHER WOOLLAM 129 Wanita Rd.MississaugaONL5G1B7 | Deposits - 507(a)(6) | 5600-000 | | $268.71 | $365,195.76 |
| 01/15/14 | 201882 | MARY LOU WRIGHT 8915 Kingsport Rd.PortgageMI49024 | Deposits - 507(a)(6) | 5600-000 | | $1,457.49 | $363,738.27 |

UST Form 101-7-TFR (5/1/2011) *(Page: 165)*          Page Subtotals:          $0.00          $2,776.66

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201883 | EMILY WUOTI 1466 Pearl Hill Rd.FitchburgMA1420 | Deposits - 507(a)(6) | 5600-000 | | $44.84 | $363,693.43 |
| 01/15/14 | 201884 | JENNIFER WYCOKI 1701 SW San Antonio DrPalm CityFL34990 | Deposits - 507(a)(6) | 5600-000 | | $106.00 | $363,587.43 |
| 01/15/14 | 201885 | DOROTHY WYMAN 480 Calkins RoadPeruNY12972 | Deposits - 507(a)(6) | 5600-000 | | $118.45 | $363,468.98 |
| 01/15/14 | 201886 | JESSICA WYPIJ 617 Persons StreetE. AuroraNY14052 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $363,424.20 |
| 01/15/14 | 201887 | LORRAINE YAEGER 89 Country Club Drive #C-5Minnesott BeachNC28510 | Deposits - 507(a)(6) | 5600-000 | | $132.12 | $363,292.08 |
| 01/15/14 | 201888 | LAUREN YAKEMOWICZ 1111 Juanita DrCoraopolisPA15108 | Deposits - 507(a)(6) | 5600-000 | | $57.77 | $363,234.31 |
| 01/15/14 | 201889 | HEATHER YANDO 433 Sandlewood DrCalabashNC28467 | Deposits - 507(a)(6) | 5600-000 | | $39.75 | $363,194.56 |
| 01/15/14 | 201890 | MARY ALICE YANDO 1 Callander Pond Rd.MaloneNY12953 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $363,099.69 |
| 01/15/14 | 201891 | BELINDA YELLIOTT 415 Clarksville RoadPittsfieldIL62363 | Deposits - 507(a)(6) | 5600-000 | | $85.33 | $363,014.36 |
| 01/15/14 | 201892 | MIKEAL YONGE 208 E. Adams StreetThree RiversMI49093 | Deposits - 507(a)(6) | 5600-000 | | $188.78 | $362,825.58 |
| 01/15/14 | 201893 | JANICE B. YOST 55 Whisper DriveWorcesterMA1069 | Deposits - 507(a)(6) | 5600-000 | | $69.83 | $362,755.75 |
| 01/15/14 | 201894 | SHARON YOSWIG 3105 West StreetSpringfieldIL62707 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $362,710.97 |

UST Form 101-7-TFR (5/1/2011) *(Page: 166)*                    Page Subtotals:                    $0.00        $1,027.30

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201895 | CAROL YOUNG<br>118 Pebble CourtMcKees RocksPA15136 | Deposits - 507(a)(6) | 5600-000 | | $110.98 | $362,599.99 |
| 01/15/14 | 201896 | JEREMIAH YOUNG<br>507 Madison StQuincyIL62301 | Deposits - 507(a)(6) | 5600-000 | | $83.74 | $362,516.25 |
| 01/15/14 | 201897 | NICOLE YOUNG<br>661 Linden StreetRochesterNY14620 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $362,471.46 |
| 01/15/14 | 201898 | WALTER ZABELSKI<br>1155 Marshall Ave.PittsburghPA15212 | Deposits - 507(a)(6) | 5600-000 | | $72.61 | $362,398.85 |
| 01/15/14 | 201899 | GARY ZAHNISER<br>709 East Coast LaneNorth Myrtle BeachSC29582 | Deposits - 507(a)(6) | 5600-000 | | $39.75 | $362,359.10 |
| 01/15/14 | 201900 | EDWARD J. ZALEWSKI<br>11 Dartmouth StreetGrovelandMA1834 | Deposits - 507(a)(6) | 5600-000 | | $47.43 | $362,311.67 |
| 01/15/14 | 201901 | GREGORY ZAYATZ<br>9382 Gulfstream BlvdEnglewoodFL34224 | Deposits - 507(a)(6) | 5600-000 | | $13.24 | $362,298.43 |
| 01/15/14 | 201902 | MATTHEW ZEHR<br>2640 Emerson Ave. NWWalkerMI49544 | Deposits - 507(a)(6) | 5600-000 | | $57.77 | $362,240.66 |
| 01/15/14 | 201903 | SUSAN ZEIBER<br>2300 Lakeside DriveEriePA16511 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $362,106.31 |
| 01/15/14 | 201904 | SUSANNE ZELAWSKI<br>5155 Hillcrest DriveClarenceNY14031 | Deposits - 507(a)(6) | 5600-000 | | $51.34 | $362,054.97 |
| 01/15/14 | 201905 | STACEY J. ZETTERLUND<br>29 Spruce StreetJamestownNY14701 | Deposits - 507(a)(6) | 5600-000 | | $83.45 | $361,971.52 |
| 01/15/14 | 201906 | ROBERTA ZIEGLER<br>31 Phillips AvenueShrewsburyMA1545 | Deposits - 507(a)(6) | 5600-000 | | $34.50 | $361,937.02 |

UST Form 101-7-TFR (5/1/2011) *(Page: 167)*

Page Subtotals: $0.00    $773.95

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: 12-40944 | Trustee Name: Joseph H. Baldiga, Trustee |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX3464 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6189 | Blanket Bond (per case limit): $8,000,000.00 |
| For Period Ending: 12/13/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201907 | FRANCESCA ZITO 3606 Third AveKoppelPA16136 | Deposits - 507(a)(6) | 5600-000 | | $137.03 | $361,799.99 |
| 01/15/14 | 201908 | JULIE ZITTLOW 153 Francis Dr.Port CharlotteFL33952-8118 | Deposits - 507(a)(6) | 5600-000 | | $66.01 | $361,733.98 |
| 01/15/14 | 201909 | GREGORY ZOTIAN 53 Amerman LaneHillsboroughNJ8844 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $361,554.84 |
| 01/15/14 | 201910 | FRANCE ZUPO 98 Stephensbrook CircleStouffvilleOntarioL4A 0G5 | Deposits - 507(a)(6) | 5600-000 | | $60.68 | $361,494.16 |
| 01/15/14 | 201911 | SHENANDOAH VALLEY REALTY LTD. Attn: Beth Anne BielinskiPO Box 87Luckey OH 43443 | Deposits - 507(a)(6) | 5600-000 | | $222.60 | $361,271.56 |
| 01/15/14 | 201912 | CONSTANCE CAVANAUGH PO BOX 495ST. JAMES CITY, FL 33956 | Deposits - 507(a)(6) | 5600-000 | | $78.23 | $361,193.33 |
| 01/15/14 | 201913 | LORI MAASS 21829 BUTTERNUT LANEDELAVAN, IL 61734 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $361,103.76 |
| 01/15/14 | 201914 | DONNA STARR 1 WASHBURN DRIVESPENCER, MA 01562 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $361,014.19 |
| 01/15/14 | 201915 | JOAN M. RANDALL 90 RUSSELL TPKEPOTSDAM, NY 13676 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $360,972.32 |
| 01/15/14 | 201916 | TIMOTHY ZACHER 119 EASTVIEW DRIVEMEDINA, NY14103 | Deposits - 507(a)(6) | 5600-000 | | $150.25 | $360,822.07 |
| 01/15/14 | 201917 | JUDITH ANN CROUCH 308 WINDERMERE AVETORONTO, ONTARIO M6S3K7CANADA | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $360,732.50 |
| 01/15/14 | 201918 | LORI STEVIC-RUST 9305 FRASER LANECHESTERLAND, OH 44026 | Deposits - 507(a)(6) | 5600-000 | | $364.90 | $360,367.60 |
| 01/15/14 | 201919 | KEVIN LEAVITT 7277 GOLFWOOD DRIVELUDINGTON, MI 49431 | Deposits - 507(a)(6) | 5600-000 | | $287.33 | $360,080.27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TFR (5/1/2011) *(Page: 168)* | | | Page Subtotals: | | $0.00 | $1,856.75 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201920 | CHERYL L. WHITEMAN 4136 HOLBEIN STREETPORT CHARLOTTE, FL 33981 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $359,990.70 |
| 01/15/14 | 201921 | DOREEN DUNHAM 405-216W PLAINS ROADBURLINGTON, ONTARIO L7T4L1CANADA | Deposits - 507(a)(6) | 5600-000 | | $79.50 | $359,911.20 |
| 01/15/14 | 201922 | MICHELLE BRYSON 2211 IRWIN STREETALIQUIPPA, PA 15001 | Deposits - 507(a)(6) | 5600-000 | | $115.35 | $359,795.85 |
| 01/15/14 | 201923 | MATTHEW LANDFRIED 9151 SHEPARD RDBATAVIA, NY 14020 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $359,661.50 |
| 01/15/14 | 201924 | GARY A. MANNING N550 GANNON RDLODI, WI 53555 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $359,619.63 |
| 01/15/14 | 201925 | RANDOLPH COULTES 2525 LAKEVIEW AVEST JOSEPH, MI 49085 | Deposits - 507(a)(6) | 5600-000 | | $174.90 | $359,444.73 |
| 01/15/14 | 201926 | DENNIS JEROME PARKER 338 FIREBRIDGE DRIVECHAPIN, SC 29036 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $359,399.94 |
| 01/15/14 | 201927 | LOIS SATAGAJ 460 MAIN STREETMIDDLEFIELD, CT 06455 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $359,310.37 |
| 01/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $926.25 | $358,384.12 |
| 01/28/14 | 11 | AIRPORT TERMINAL SERVICES 111 WESTPORT PLAZASUITE 400ST. LOUIS, MISSOURI 63146 | PREFERENCE SETTLEMENT | 1241-000 | $40,000.00 | | $398,384.12 |
| 02/04/14 | 200332 | Reverses Check # 200332 | Deposits - 507(a)(6) | 5600-000 | | ($89.57) | $398,473.69 |
| 02/04/14 | 201928 | STEPHEN CHURCH 19 HILLTOP FARM ROADAUBURN, MA 01501 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $89.57 | $398,384.12 |

UST Form 101-7-TFR (5/1/2011) *(Page: 169)*

Page Subtotals:                    $40,000.00        $1,696.15

Page: **163**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: 12-40944 | Trustee Name: Joseph H. Baldiga, Trustee |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX3464 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6189 | Blanket Bond (per case limit): $8,000,000.00 |
| For Period Ending: 12/13/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/12/14 | 201217 | Reverses Check # 201217 | Deposits - 507(a)(6) ORIGINAL CHECK RETURNED BY PAYEE DUE TO NAME ERROR AND REISSUED IN NAME OF ANDRE MIRON - NAME ON CLAIM. | 5600-000 | | ($119.74) | $398,503.86 |
| 02/12/14 | 201929 | ANDRE MIRON 1245 BrebeufSte-CatherinesQuebec CityJ5C 1L7 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, REISSUE OF CHECK NO. 201217 - INCORRECT PAYEE NAME | 5600-000 | | $119.74 | $398,384.12 |
| 02/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $888.37 | $397,495.75 |
| 02/28/14 | 11 | THE PORT AUTHORITY OF NY & NJ COMPTROLLER1 PATH PLAZAJERSEY CITY, NJ 07306 | PREFERENCE SETTLEMENT | 1241-000 | $25,500.00 | | $422,995.75 |
| 03/07/14 | 37 | NIAGARA FALLS AVIATION LLC TECHAVIATION SERVICES, INC. AN AGENT FOR9900 PORTER ROADNIAGARA FALLS, NY 14304 | SETTLEMENT - ADV PROC 13 -04096 | 1241-000 | $32,500.00 | | $455,495.75 |
| 03/07/14 | 11 | OBER, KALER, GRIMES & SHRIVER ATTORNEYS AT LAW100 LIGHT STREETBALTIMORE, MD 21202 | SETTLEMENT | 1241-000 | $12,000.00 | | $467,495.75 |
| 03/07/14 | 11 | GAROFALO GOERLICH HAINBACH PC 1200 NEW HAMSHIRE AVE. NWSUITE 590WASHINGTON, DC 20036 | SETTLEMENT | 1241-000 | $2,500.00 | | $469,995.75 |
| 03/14/14 | 11 | WYVERN HOTEL, LLC 41 PERIMETER CENTER EAST, SUITE 510ATLANTA, GA 30346 | PREFERENCE SETTLEMENT | 1241-000 | $2,125.00 | | $472,120.75 |
| 03/20/14 | 11 | WORLDWIDE FLIGHT SERVICES 1925 W JOHN CARPENTER FWY.STE 450IRVING, TX 75063 | PREFERENCE SETTLEMENT | 1241-000 | $17,000.00 | | $489,120.75 |
| 03/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $593.60 | $488,527.15 |

Page Subtotals: $91,625.00   $1,481.97

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/02/14 | 11 | SWISSPORT NORTH AMERICA, INC. WASHINGTON-DULLES INTERNATIONAL AIRPORT45025 AVIATION DRIVE, STE. 350DULLES, VIRGINIA 20166-7557 | PREFERENCE SETTLEMENT | 1241-000 | $25,000.00 | | $513,527.15 |
| 04/16/14 | 11 | HORRY COUNTY TREASURER/DEPT OF AIRP DEPARTMENT OF AIRPORTSPO BOX 296CONWAY, SC 29528 | PREFERENCE SETTLEMENT | 1241-000 | $5,000.00 | | $518,527.15 |
| 04/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $697.70 | $517,829.45 |
| 04/29/14 | 43 | EIN MANAGEMENT, LLC 113 GOFF MOUNTAIN ROADCROSS LANES WV 25313 | SETTLEMENT | 1241-000 | $5,750.00 | | $523,579.45 |
| 05/08/14 | 42 | JUDY TULL ATTORNEY IOLTA ACCOUNT100 FRONT STREETWORCESTER, MA 01608 | JUDY TULL SETTLEMENT SETTLEMENT MONIES WIRED TO TRUSTEE'S ATTORNEY AND THEN THIS CHECK CUT FROM MIRICK, O'CONNELL ATTORNEY IOLTA ACCOUNT TO THE TRUSTEE AND DEPOSITED | 1241-000 | $5,000.00 | | $528,579.45 |
| 05/16/14 | 44 | AVIATION ADVANTAGE, INC. 1755 THE EXCHANGESUITE 230ATLANTA, GA 30339 | AVIATION ADVANTAGE SETTLEMENT | 1241-000 | $15,000.00 | | $543,579.45 |
| 05/22/14 | 201930 | JOANNE AARON 231 W. WOODLAND DRIVEALIQUIPPA, PA 15001 | Deposits - 507(a)(6) ............................................. ............................................. REISSUE OF CHECK NO. 200009 AFTER STOP PAY | 5600-000 | | $60.31 | $543,519.14 |
| 05/22/14 | 201931 | TINA CHAMBERS 71470 SHANNON DRIVEMARTINS FERRY, OH 43935 | Deposits - 507(a)(6) REPLACEMENT OF CHECK NO. 200325 | 5600-000 | | $102.82 | $543,416.32 |
| 05/22/14 | 201932 | CHERYL A. DEBOER 2709 RIVERSIDE DRIVEPORT HURON, MI 48060 | Deposits - 507(a)(6) REPLACEMENT FOR CHECK 200424 STOP PAY | 5600-000 | | $53.00 | $543,363.32 |
| 05/22/14 | 201933 | JEFFREY DIEGELMAN PO BOX 184BOWMANSVILLE, NY 14026 | Deposits - 507(a)(6) REPLACEMENT OF CHECK 200458 STOP PAY | 5600-004 | | $89.57 | $543,273.75 |

UST Form 101-7-TFR (5/1/2011) *(Page: 171)*          Page Subtotals:                $55,750.00          $1,003.40

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | |
|---|---|---|
| Case No: 12-40944 | Trustee Name: Joseph H. Baldiga, Trustee | |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX3464 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6189 | Blanket Bond (per case limit): $8,000,000.00 | |
| For Period Ending: 12/13/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/22/14 | 201934 | KATHLEEN DOWD 2 HEFFERON ROADWILBRAHAM, MA 01095 | Deposits - 507(a)(6) REPLACEMENT FOR CHECK 200482 STOP PAY | 5600-000 | | $134.36 | $543,139.39 |
| 05/22/14 | 201935 | SUSAN FONAGY 946 ST. RT. 7 S.E.BROOKFIELD, OH 44403 | Deposits - 507(a)(6) REPLACEMENT FOR CHECK 200589 STOP PAY | 5600-000 | | $189.74 | $542,949.65 |
| 05/22/14 | 201936 | MARLA GIVEN 183 CORNELIA STREETPLATTSBURGH, NY 12901 | Deposits - 507(a)(6) REPLACEMENT FOR CHECK 200670 STOP PAY | 5600-000 | | $179.14 | $542,770.51 |
| 05/22/14 | 201937 | RICHARD GRAHAM 4 MARION AVE.CORNWALLONTARIOK6K 1T9CANADA | Deposits - 507(a)(6) REPLACEMENT FOR CHECK 200698 STOP PAY | 5600-000 | | $89.57 | $542,680.94 |
| 05/22/14 | 201938 | RACHEL E. SMITH 21 DOANE STREETCRANSTON, RI 02910 | Deposits - 507(a)(6) REPLACEMENT FOR CHECK 201622 STOP PAY | 5600-000 | | $116.07 | $542,564.87 |
| 05/22/14 | 201939 | JOSEPH P. WALTON 682 FOUNDRY STREETSOUTH EASTON, MA 02375 | Deposits - 507(a)(6) REPLACEMENT FOR CHECK 201818 STOP PAY | 5600-000 | | $264.60 | $542,300.27 |
| 05/22/14 | 201940 | ROBERT WESTERMEIER 226 GREENWOOD DRIVEEAST AURORA, NY 14052 | Deposits - 507(a)(6) REPLACEMENT FOR CHECK 201843 STOP PAY | 5600-000 | | $179.14 | $542,121.13 |
| 05/22/14 | 201941 | DIANE WHITE-PELOSI 23 TAUNTON STTREETBELLINGHAM, MA 02019 | Deposits - 507(a)(6) REPLACEMENT FOR CHECK 201849 STOP PAY | 5600-000 | | $179.14 | $541,941.99 |
| 05/23/14 | 201877 | Reverses Check # 201877 | Deposits - 507(a)(6) | 5600-000 | | ($89.57) | $542,031.56 |
| 05/23/14 | 200009 | Reverses Check # 200009 | Stop Payment Reversal SA | 5600-004 | | ($60.31) | $542,091.87 |
| 05/23/14 | 200325 | Reverses Check # 200325 | Stop Payment Reversal SA | 5600-004 | | ($102.82) | $542,194.69 |
| 05/23/14 | 200424 | Reverses Check # 200424 | Stop Payment Reversal SA | 5600-004 | | ($53.00) | $542,247.69 |
| 05/23/14 | 200458 | Reverses Check # 200458 | Stop Payment Reversal SA | 5600-004 | | ($89.57) | $542,337.26 |
| 05/23/14 | 200482 | Reverses Check # 200482 | Stop Payment Reversal SA | 5600-004 | | ($134.36) | $542,471.62 |

Page Subtotals: $0.00 $802.13

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/23/14 | 200589 | Reverses Check # 200589 | Stop Payment Reversal SA | 5600-004 | | ($189.74) | $542,661.36 |
| 05/23/14 | 200670 | Reverses Check # 200670 | Stop Payment Reversal SA | 5600-004 | | ($179.14) | $542,840.50 |
| 05/23/14 | 200698 | Reverses Check # 200698 | Stop Payment Reversal SA | 5600-004 | | ($89.57) | $542,930.07 |
| 05/23/14 | 201622 | Reverses Check # 201622 | Stop Payment Reversal SA | 5600-004 | | ($116.07) | $543,046.14 |
| 05/23/14 | 201818 | Reverses Check # 201818 | Stop Payment Reversal SA | 5600-004 | | ($264.60) | $543,310.74 |
| 05/23/14 | 201843 | Reverses Check # 201843 | Stop Payment Reversal SA | 5600-004 | | ($179.14) | $543,489.88 |
| 05/23/14 | 201849 | Reverses Check # 201849 | Stop Payment Reversal SA | 5600-004 | | ($179.14) | $543,669.02 |
| 05/23/14 | 201942 | BARBARA BEE FKA BARBARA WOOD 12 HORSESHOE DRIVESPRINGFIELD, IL 62702 | Deposits - 507(a)(6) BARBARA WOOD IS NOW KNOWN AS BARBARA BEE (TOOK BACK MAIDEN NAME AFTER DIVORCE) ORIGINAL CHECK NO. 20187 WAS RETURNED UNDELIVERABLE. THIS CHECK IS A REISSUE OF THAT CHECK. | 5600-000 | | $89.57 | $543,579.45 |
| 05/27/14 | 201943 | TIMOTHY & TERRI BARNABY 0 WABASSO STREETPITTSFIELD, MA 01201 | Deposits - 507(a)(6) REPLACEMENT CHECK FOR CHECK NO. 200089 STOP PAY | 5600-000 | | $98.79 | $543,480.66 |
| 05/27/14 | 201944 | CAROL EGGERS 161 GARDEN DRIVE #2MANCHESTER, NH 03102 | Deposits - 507(a)(6) REPLACEMENT FOR CHECK 200522 STOP PAY | 5600-000 | | $89.57 | $543,391.09 |
| 05/27/14 | 201945 | STEVEN WOODS 21 BRUGGEMAN CT.MYSTIC, CT 06355 | Deposits - 507(a)(6) REPLACEMENT FOR CHECK 201880 STOP PAY | 5600-000 | | $69.96 | $543,321.13 |
| 05/27/14 | 201946 | NANCY BEK 255 PARK AVENUESUITE 902WORCESTER, MA 01609 | Deposits - 507(a)(6) REPLACEMENT FOR CHECK 200119 STOP PAY | 5600-000 | | $268.71 | $543,052.42 |

UST Form 101-7-TFR (5/1/2011) *(Page: 173)*          Page Subtotals:          $0.00          ($580.80)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $746.52 | $542,305.90 |
| 05/28/14 | 200089 | Reverses Check # 200089 | Stop Payment Reversal SA | 5600-004 | | ($98.79) | $542,404.69 |
| 05/28/14 | 200119 | Reverses Check # 200119 | Stop Payment Reversal SA | 5600-004 | | ($268.71) | $542,673.40 |
| 05/28/14 | 200522 | Reverses Check # 200522 | Stop Payment Reversal SA | 5600-004 | | ($89.57) | $542,762.97 |
| 05/28/14 | 201880 | Reverses Check # 201880 | Stop Payment Reversal SA | 5600-004 | | ($69.96) | $542,832.93 |
| 06/04/14 | 201947 | ELIZABETH A. PETRITUS 27 LAKEWOOD CIRCLE SOUTHMANCHESTER, CT 06040 | Deposits - 507(a)(6) REISSUE OF STOP PAYMENT ON 201381 | 5600-000 | | $138.49 | $542,694.44 |
| 06/05/14 | 201381 | Reverses Check # 201381 | Stop Payment Reversal SA | 5600-004 | | ($138.49) | $542,832.93 |
| 06/12/14 | 42 | JUDY TULL ATTORNEY IOLTA ACCOUNT100 FRONT STREETWORCESTER, MA 01608 | JUDY TULL SETTLEMENT SETTLEMENT MONEY WIRED TO TRUSTEE ATTORNEY | 1241-000 | $5,000.00 | | $547,832.93 |
| 06/19/14 | 46 | KAY AND STANLEY MARSHALL ELLISON ATTORNEY IOLTA ACCOUNT100 FRONT STREETWORCESTER, MA 01608 | ELLISON SETTLEMENT SETTLEMENT MONEY WIRED TO TRUSTEE ATTORNEY | 1241-000 | $92,000.00 | | $639,832.93 |
| 06/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $798.43 | $639,034.50 |
| 06/26/14 | 201948 | DONALD RUPPERT 8422 VERSAILLES PLANKANGOLA, NY 14066 | Deposits - 507(a)(6) REPLACEMENT OF STOP PAY CHECK NO. 201515 | 5600-004 | | $140.66 | $638,893.84 |
| 06/27/14 | 39 | ORLANDO SANFORD INTERNATIONAL 3200 RED CLEVELAND BLVD.SANFORD, FL 32773 | PREFERENCE SETTLEMENT | 1241-000 | $7,500.00 | | $646,393.84 |
| 06/27/14 | 201515 | Reverses Check # 201515 | Stop Payment Reversal SA | 5600-004 | | ($140.66) | $646,534.50 |
| 07/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $836.18 | $645,698.32 |

UST Form 101-7-TFR (5/1/2011) *(Page: 174)*

Page Subtotals:          $104,500.00          $1,854.10

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/13/14 | 201949 | INTERNATIONAL SURETIES, LTD SUITE 420701 POYDRAS ST.NEW ORLEANS, LA 70139 | BOND # 016027601 | 2300-000 | | $461.75 | $645,236.57 |
| 08/22/14 | 40 | BEECHWOOD LAKELAND HOTEL, LLC DBA HILTON GARDEN INN LAKELANE1025 THOROUGHBRED LANEDE PERE, WI 54115 | BEECHWOOD/HILTON SETTLEMENT | 1241-000 | $14,000.00 | | $659,236.57 |
| 08/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $962.03 | $658,274.54 |
| 09/04/14 | 38 | MIAMI AIR INTERNATIONAL, INC. PO BOX 660880MIAMI SPRINGS, FL 33266-0880 | SETTLEMENT | 1241-000 | $83,537.94 | | $741,812.48 |
| 09/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $965.06 | $740,847.42 |
| 10/08/14 | 201950 | Reverses Check # 201950 | Deposits - 507(a)(6) | 5600-000 | | ($84.96) | $740,932.38 |
| 10/08/14 | 201951 | Reverses Check # 201951 | Deposits - 507(a)(6) | 5600-000 | | ($97.30) | $741,029.68 |
| 10/08/14 | 201952 | Reverses Check # 201952 | Deposits - 507(a)(6) | 5600-000 | | ($89.57) | $741,119.25 |
| 10/08/14 | 201953 | Reverses Check # 201953 | Deposits - 507(a)(6) | 5600-000 | | ($140.66) | $741,259.91 |
| 10/08/14 | 201950 | RICHARD L. AULTMAN 104 CHARLES STREETCARMICHAELS, PA 15320 | Deposits - 507(a)(6) CHECK NO. 200058 NEVER CASHED OR RETURNED. STOP PAY PLACED. THIS CHECK IS A REISSUE OF THAT ORIGINAL CHECK. | 5600-000 | | $84.96 | $741,174.95 |
| 10/08/14 | 201951 | LEIGHANN GREENE PO BOX 154KEESEVILLE, NY 12944 | Deposits - 507(a)(6) ORIGINAL CHECK 200707 NEVER CASHED; STOP PAY PLACED AND THIS NEW CHECK REPLACES THAT CHECK. CREDITOR PROVIDED NEW MAILING ADDRESS | 5600-000 | | $97.30 | $741,077.65 |

Page Subtotals: $97,537.94   $2,158.61

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
                     Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/08/14 | 201952 | JEFFREY DIEGELMAN PO BOX 184BOWMANSVILLE, NY 14026 | Deposits - 507(a)(6) REPLACEMENT OF CHECK NOS. 200458 AND 201933 - NEITHER CHECK EVER CASHED OR RETURNED. STOP PAYMENT PLACED. THIS CHECK IS ANOTHER REISSUE. | 5600-000 | | $89.57 | $740,988.08 |
| 10/08/14 | 201953 | DONALD RUPPERT 8422 VERSAILLES PLANKANGOLA, NY 14006 | Deposits - 507(a)(6) REPLACEMENT OF CHECK NOS. 201515 AND 201948. NEITHER EVER CASHED OR RETURNED.  STOP PAYMENTS ISSUED.  THIS IS ANOTHER REPLACEMENT CHECK. | 5600-000 | | $140.66 | $740,847.42 |
| 10/08/14 | 201954 | RICHARD L. AULTMAN 104 CHARLES STREETCARMICHAELS, PA 15320 | Deposits - 507(a)(6) CHECK NO. 200058 NEVER CASHED OR RETURNED. STOP PAY PLACED.  THIS CHECK IS A REISSUE OF THAT ORIGINAL CHECK. | 5600-000 | | $84.96 | $740,762.46 |
| 10/08/14 | 201955 | LEIGHANN GREENE PO BOX 154KEESEVILLE, NY 12944 | Deposits - 507(a)(6) ORIGINAL CHECK 200707 NEVER CASHED; STOP PAY PLACED AND THIS NEW CHECK REPLACES THAT CHECK.  CREDITOR PROVIDED NEW MAILING ADDRESS | 5600-000 | | $97.30 | $740,665.16 |
| 10/08/14 | 201956 | JEFFREY DIEGELMAN PO BOX 184BOWMANSVILLE, NY 14026 | Deposits - 507(a)(6) REPLACEMENT OF CHECK NOS. 200458 AND 201933 - NEITHER CHECK EVER CASHED OR RETURNED. STOP PAYMENT PLACED. THIS CHECK IS ANOTHER REISSUE. | 5600-000 | | $89.57 | $740,575.59 |

UST Form 101-7-TFR (5/1/2011) (Page: 176)

Page Subtotals:                    $0.00        $502.06

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: 12-40944 | Trustee Name:  Joseph H. Baldiga, Trustee |
| Case Name:  SOUTHERN SKY AIR & TOURS LLC D/B/A | Bank Name:  Union Bank |
| | Account Number/CD#:  XXXXXX3464 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6189 | Blanket Bond (per case limit):  $8,000,000.00 |
| For Period Ending: 12/13/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/08/14 | 201957 | DONALD RUPPERT 8422 VERSAILLES PLANKANGOLA, NY 14006 | Deposits - 507(a)(6) REPLACEMENT OF CHECK NOS. 201515 AND 201948. NEITHER EVER CASHED OR RETURNED.  STOP PAYMENTS ISSUED.  THIS IS ANOTHER REPLACEMENT CHECK. | 5600-004 | | $140.66 | $740,434.93 |
| 10/09/14 | 200058 | Reverses Check # 200058 | Stop Payment Reversal SA | 5600-004 | | ($84.96) | $740,519.89 |
| 10/09/14 | 200707 | Reverses Check # 200707 | Stop Payment Reversal SA | 5600-004 | | ($97.30) | $740,617.19 |
| 10/09/14 | 201933 | Reverses Check # 201933 | Stop Payment Reversal SA | 5600-004 | | ($89.57) | $740,706.76 |
| 10/09/14 | 201948 | Reverses Check # 201948 | Stop Payment Reversal SA | 5600-004 | | ($140.66) | $740,847.42 |
| 10/21/14 | 45 | AVFUEL CORPORATION PO BOX 1387ANN ARBOR, MICHIGAN 48106-1387 | PREFERENCE SETTLEMENT | 1241-000 | $30,000.00 | | $770,847.42 |
| 10/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $1,052.00 | $769,795.42 |
| 10/30/14 | 30 | AVONDALE AVIATION 525 DECATUR STNW WASHINGTON, DC 20011-4746 | SETTLEMENT 1ST INSTALLMENT PAYMENT | 1241-000 | $1,500.00 | | $771,295.42 |
| 11/06/14 | 200852 | Reverses Check # 200852 | Stop Payment Reversal SA | 5600-004 | | ($91.49) | $771,386.91 |
| 11/06/14 | 201142 | Reverses Check # 201142 | Stop Payment Reversal SA | 5600-004 | | ($115.49) | $771,502.40 |
| 11/06/14 | 201268 | Reverses Check # 201268 | Stop Payment Reversal SA | 5600-004 | | ($193.29) | $771,695.69 |
| 11/17/14 | 200414 | Reverses Check # 200414 | Stop Payment Reversal SA | 5600-004 | | ($99.64) | $771,795.33 |
| 11/17/14 | 201957 | Reverses Check # 201957 | Stop Payment Reversal SA | 5600-004 | | ($140.66) | $771,935.99 |
| 11/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $1,116.54 | $770,819.45 |

UST Form 101-7-TFR (5/1/2011) *(Page: 177)*                    Page Subtotals:                    $31,500.00        $1,256.14

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

        Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/08/14 | 41 | KEILMAN WIRE TRANSFER ATTORNEY IOLTA ACCOUNT(FROM KEILMAN WIRE TRANSFER) | KEILMAN SETTLEMENT | 1241-000 | $250,000.00 | | $1,020,819.45 |
| 12/12/14 | 30 | AVONDALE AVIATION 1783 COLISEUM STREETAPT KNEW ORLEANS, LA 70130 | SETTLEMENT 2ND INSTALLMENT PAYME | 1241-000 | $1,000.00 | | $1,021,819.45 |
| 12/12/14 | 27 | MCAFEE & TAFT ESCROW ACCOUNT CASHIER'S CHECK | XTRA AIR BANKRUPTCY DISTRIBUTION | 1221-000 | $1,296.00 | | $1,023,115.45 |
| 12/12/14 | 201958 | HEATHER DANIEL 316 N. ORANGEHAVANA, IL 62644 | Deposits - 507(a)(6) REISSUE OF CHECK NO. 200414 | 5600-000 | | $99.64 | $1,023,015.81 |
| 12/12/14 | 201959 | MICAH KISTLER 1522 WEST ISLES AVENUEJEROME, IL 62704 | Deposits - 507(a)(6) ADDRESS IS ACTUALLY 1533 NOT 1522.  CHANGED ON ENVELOPE THAT ENCLOSED THIS CHECK AND FIXED ADDRESS ON UNDERLYING CLAIM. | 5600-000 | | $58.23 | $1,022,957.58 |
| 12/12/14 | 201960 | KRISTINE & LYLE UNDERWOOD 3540 BRANT COURTTOLEDO, OH 43623 | Deposits - 507(a)(6) | 5600-000 | | $14.82 | $1,022,942.76 |
| 12/12/14 | 201961 | FC USA, INC. D/B/A LIBERTY TRAVEL ATTN:  LAURENE TAYLOR69 SPRING STREETRAMSEY, NH 07446 | Deposits - 507(a)(6) | 5600-000 | | $391.91 | $1,022,550.85 |
| 12/12/14 | 201962 | JENNIFER JONES 203 W. WALNUT STREETFAIRBURY, IL 61739 | Deposits - 507(a)(6) | 5600-000 | | $75.97 | $1,022,474.88 |
| 12/26/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $1,110.00 | $1,021,364.88 |
| 01/16/15 | 201963 | MIRICK, O'CONNELL 100 FRONT STREET, 18TH FLOORWORCESTER, MA 01608 | FIRST INTERIM FEE APP (FEES) SEE ORDER 648 (PARTIAL PAYMENT) | 3110-000 | | $742,621.05 | $278,743.83 |
| 01/16/15 | 201964 | MIRICK, O'CONNELL 100 FRONT STREET, 18TH FLOORWORCESTER, MA 01608 | FIRST INTERIM FEE APP (EXPENSES) SEE ORDER 648 | 3120-000 | | $38,924.65 | $239,819.18 |

UST Form 101-7-TFR (5/1/2011) *(Page: 178)*

Page Subtotals:

$252,296.00

$783,296.27

Page: **172**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/16/15 | 201965 | VERDOLINO & LOWEY 124 WASHINGTON STREETFOXBOROUGH, MA  02035 | FIRST INTERIM FEE APP (FEES) SEE ORDER 649 (PARTIAL PAYMENT) | 3410-000 | | $158,489.22 | $81,329.96 |
| 01/16/15 | 201966 | VERDOLINO & LOWEY 124 WASHINGTON STREETFOXBOROUGH, MA  02035 | 1ST INTERIM FEE APP (EXPENSES) SEE ORDER 649 | 3420-000 | | $17,260.50 | $64,069.46 |
| 01/26/15 | 30 | AVONDALE AVIATION 525 DECATUR STNW WASHINGTON, DC 20011-4746 | SETTLEMENT NSTALLMENT PAYME | 1241-000 | $1,000.00 | | $65,069.46 |
| 01/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $1,422.87 | $63,646.59 |
| 02/20/15 | 30 | AVONDALE AVIATION 1783 COLISEUM STREETAPT KNEW ORLEANS, LA 70130 | SETTLEMENT INSTALLMENT PAYME | 1241-000 | $1,000.00 | | $64,646.59 |
| 02/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $1,164.14 | $63,482.45 |
| 03/17/15 | 28 | QUICKFLIGHT, INC. | STIPULATION OF SETTLEMENT | 1241-000 | $7,446.74 | | $70,929.19 |
| 03/24/15 | 30 | HANK TORBERT 1783 COLISEUM STREET APT K NEW ORLEANS, LA 70130 | ACCOUNTS RECEIVABLE/AVONDALE PER ORDER 646 | 1241-000 | $1,000.00 | | $71,929.19 |
| 03/24/15 | 27 | MCAFEE & TAFT ESCROW ACCOUNT FOR XTRA AIR BANKRUPTCY 211 N. ROBINSON AVE STE 1000 OKLAHOMA CITY, OK 73102-7103 | XTRA AIR BANKRUPTCY DISTRIBUTION | 1221-000 | $136.00 | | $72,065.19 |
| 03/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $137.76 | $71,927.43 |
| 03/30/15 | 30 | AVONDALE AVIATION HANK L. TORBERT 525 DECATUR STREET WASHINGTON, DC 20009 | PREFERENCE SETTLEMENT | 1241-000 | $1,000.00 | | $72,927.43 |
| 04/01/15 | 28 | QUICKFLIGHT INC. SWANTON, OH 43558 | STIPULATION OF SETTLEMENT | 1241-000 | $2,683.33 | | $75,610.76 |

UST Form 101-7-TFR (5/1/2011) *(Page: 179)*

Page Subtotals: $14,266.07   $178,474.49

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  12-40944                                    Trustee Name:  Joseph H. Baldiga, Trustee          Exhibit B
Case Name:  SOUTHERN SKY AIR & TOURS LLC D/B/A         Bank Name:  Union Bank
                                                       Account Number/CD#:  XXXXXX3464
                                                                            Checking Account
Taxpayer ID No:  XX-XXX6189                            Blanket Bond (per case limit):  $8,000,000.00
For Period Ending:  12/13/2018                         Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $105.69 | $75,505.07 |
| 04/28/15 | 30 | HANK TORBERT 1783 COLISEUM STREET APT K NEW ORLEANS, LA 70130 | ACCOUNTS RECEIVABLE/AVONDALE Reversal BANK NOTICE DATED 3/31/15 SAID NOT SUFFICIENT FUNDS. FUNDS RESENT BY PAYEE, AVONDALE AVIATION, HANK TORBERT, BY WIRE DATED 3/30/15 FOR $1,000. | 1241-000 | ($1,000.00) | | $74,505.07 |
| 04/30/15 | 28 | QUICKFLIGHT, INC. 2 AIR CARGO PKWY E. STE E SWANTON, OH 43558 | STIPULATION OF SETTLEMENT | 1241-000 | $2,683.33 | | $77,188.40 |
| 05/18/15 | 30 | HANK L. TORBERT 525 DECATUR STREET WASHINGTON, DC 20009 | AVONDALE AVIATION I, LLC SETTLEMENT | 1241-000 | $2,000.00 | | $79,188.40 |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $107.43 | $79,080.97 |
| 05/28/15 | 28 | QUICKFLIGHT, INC. | STIPULATION OF SETTLEMENT | 1241-000 | $2,683.33 | | $81,764.30 |
| 06/10/15 | 201967 | REESE R. BOYD, III, PC DAVIS & BOYD, LLC 1110 LONDON STREET SUITE 201 MYRTLE BEACH, SC 29577 | DISBURSEMENT ADVANCE PER ORDER 672 | 3220-000 | | $500.00 | $81,264.30 |
| 06/17/15 | 201968 | U.S. BANKRUPTCY COURT HAROLD DONOHUE FEDERAL BUILDING 595 MAIN STREET WORCESTER, MA -1608 | CERTIFICATION OF JUDGMENT FEE FAIRFIELD INN ADV PROCEEDING | 2700-000 | | $21.00 | $81,243.30 |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $116.55 | $81,126.75 |
| 06/30/15 | 28 | QUICKFLIGHT, INC. | STIPULATION OF SETTLEMENT | 1241-000 | $2,683.33 | | $83,810.08 |

UST Form 101-7-TFR (5/1/2011) *(Page: 180)*          Page Subtotals:          $9,049.99          $850.67

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $117.55 | $83,692.53 |
| 07/30/15 | 28 | QUICKFLIGHT, INC. | STIPULATION OF SETTLEMENT | 1241-000 | $2,683.33 | | $86,375.86 |
| 08/19/15 | 201969 | INTERNATIONAL SURETIES LTD. INTERNATIONAL SURETIES, LTD. | BOND #016027601 (8/1/15-8/1/16) Reversal PAYEE NAME PRINTED TWICE ON CHECK | 2300-000 | | ($53.87) | $86,429.73 |
| 08/19/15 | 201969 | INTERNATIONAL SURETIES LTD. INTERNATIONAL SURETIES, LTD. | BOND #016027601 (8/1/15-8/1/16) | 2300-000 | | $53.87 | $86,375.86 |
| 08/19/15 | 201970 | INTERNATIONAL SURETIES LTD. INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | BOND #016027601 (8/1/15 - 8/1/16) | 2300-000 | | $53.87 | $86,321.99 |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $124.80 | $86,197.19 |
| 08/31/15 | 28 | QUICKFLIGHT, INC. | STIPULATION OF SETTLEMENT | 1241-000 | $2,683.33 | | $88,880.52 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $128.45 | $88,752.07 |
| 09/30/15 | 28 | QUICKFLIGHT, INC. | STIPULATION OF SETTLEMENT | 1241-000 | $2,683.33 | | $91,435.40 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $127.93 | $91,307.47 |
| 10/30/15 | 28 | QUICKFLIGHT, INC. WIRE | STIPULATION OF SETTLEMENT | 1241-000 | $2,683.33 | | $93,990.80 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $136.12 | $93,854.68 |
| 12/01/15 | 28 | QUICKFLIGHT, INC. | PREFERENCE SETTLEMENT | 1241-000 | $2,683.36 | | $96,538.04 |

UST Form 101-7-TFR (5/1/2011) *(Page: 181)*                Page Subtotals:                $13,416.68        $688.72

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: 12-40944 | Trustee Name: Joseph H. Baldiga, Trustee |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX3464 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6189 | Blanket Bond (per case limit): $8,000,000.00 |
| For Period Ending: 12/13/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $135.15 | $96,402.89 |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $143.46 | $96,259.43 |
| 02/12/16 | 29 | PROGRESSIVE FUNDING SOLUTIONS LLC 500 W 7TH ST., STE. 750 FORT WORTH, TX 76102-4700 | SETTLEMENT PAYMENTS | 1241-000 | $600.00 | | $96,859.43 |
| 02/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $142.84 | $96,716.59 |
| 03/03/16 | 29 | PROGRESSIVE FUNDING SOLUTIONS LLC 500 W 7TH ST., STE. 750 FORT WORTH, TX 76102-4700 | SETTLEMENT PAYMENT | 1241-000 | $600.00 | | $97,316.59 |
| 03/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $133.84 | $97,182.75 |
| 04/06/16 | 29 | PROGRESSIVE FUNDING SOLUTIONS LLC 500 W 7TH ST., STE. 750 FORT WORTH, TX 76102-4700 | SETTLEMENT PAYMENT | 1241-000 | $600.00 | | $97,782.75 |
| 04/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $144.12 | $97,638.63 |
| 05/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $140.05 | $97,498.58 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $144.68 | $97,353.90 |
| 07/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $139.83 | $97,214.07 |

UST Form 101-7-TFR (5/1/2011) *(Page: 182)*                Page Subtotals:                $1,800.00        $1,123.97

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/10/16 | 201971 | INTERNATIONAL SURETIES, LTD. INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | BOND #016027601 (8/1/16-8/1/17) | 2300-000 | | $49.56 | $97,164.51 |
| 08/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $144.25 | $97,020.26 |
| 09/26/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $144.01 | $96,876.25 |
| 10/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $139.13 | $96,737.12 |
| 11/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $143.55 | $96,593.57 |
| 12/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $138.72 | $96,454.85 |
| 01/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $143.14 | $96,311.71 |
| 02/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $143.31 | $96,168.40 |
| 03/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $129.28 | $96,039.12 |
| 04/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $142.90 | $95,896.22 |
| 05/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $138.10 | $95,758.12 |

UST Form 101-7-TFR (5/1/2011) (Page: 183)                    Page Subtotals:                    $0.00          $1,455.95

Case 12-40944    Doc 719    Filed 02/01/19    Entered 02/01/19 09:35:49    Desc Main
Document    Page 184 of 528

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 12-40944 | Trustee Name: Joseph H. Baldiga, Trustee | Exhibit B |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX3464 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6189 | Blanket Bond (per case limit): $8,000,000.00 | |
| For Period Ending: 12/13/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $142.48 | $95,615.64 |
| 07/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $137.70 | $95,477.94 |
| 07/27/17 | 31 | MICHELLE L. VIEIRA PO BOX 70309 MYRTLE BEACH, SC 29572 | DISTRIBUTION (EDWARD WARNECK BANKRUPTCY) | 1249-000 | $1,021.77 | | $96,499.71 |
| 08/16/17 | 201972 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | Worcester Cases Bond 8/1/17 - 8/1/18 - Bond #016027601 | 2300-000 | | $47.02 | $96,452.69 |
| 08/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $142.26 | $96,310.43 |
| 09/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $143.36 | $96,167.07 |
| 10/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $138.49 | $96,028.58 |
| 11/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $142.89 | $95,885.69 |
| 12/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $138.10 | $95,747.59 |
| 01/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $142.47 | $95,605.12 |

UST Form 101-7-TFR (5/1/2011) *(Page: 184)*          Page Subtotals:          $1,021.77          $1,174.77

Page: **178**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/13/18 | 201973 | GEORGE MUCKLEROY SHEATS & MUCKLEROY LLP 500 MAIN STREET, SUITE 300 FORT WORTH, TX 76102 | ALLOWED SPECIAL COUNSEL FEES PER ORDER 702 6/26/15-12/15/17 AMENDS ORIGINAL FEE APP FOR $2,000 ALLOWED BY ORDER 687. | 3210-000 | | $600.00 | $95,005.12 |
| 02/13/18 | 201974 | GEORGE MUCKLEROY SHEATS & MUCKLEROY LLP 500 MAIN STREET, SUITE 300 FORT WORTH, TX 76102 | SPECIAL COUNSEL EXPENSES PER ORDER 702 6/26/15/12/15/17 | 3220-000 | | $330.86 | $94,674.26 |
| 02/13/18 | 201975 | UNITED STATES BANKRUPTCY COURT 211 DONOHUE FEDERAL BUILDING 595 MAIN STREET WORCESTER, MA 01608-2076 | CERTIFICATE OF NO OBJECTION FEE NOTICE OF ABANDONMENT - PROGRESSIVE FUNDING | 2700-000 | | $22.00 | $94,652.26 |
| 02/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $142.26 | $94,510.00 |
| 03/14/18 | 201976 | UNITED STATES BANKRUPTCY COURT 211 DONOHUE FEDERAL BUILDING 595 MAIN STREET WORCESTER, MA 01608-2076 | FEE FOR CERTIFICATE OF NO OBJECTION | 2700-000 | | $22.00 | $94,488.00 |
| 03/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $127.96 | $94,360.04 |
| 04/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $140.42 | $94,219.62 |
| 05/09/18 | 33 | MERRICK BANK CORP DBA MERRICK BANK 10705 SOUTH JORDAN GATEWAY SOUTH JORDAN, UT 84095 | WIRE RECEIVED TRUSTEE'S SETTLEMENT AGREEMENT WITH MERRICK BANK (RE MERRICK BANK VS. VALLEY NATIONAL BANK) | 1249-000 | $275,502.40 | | $369,722.02 |

UST Form 101-7-TFR (5/1/2011) *(Page: 185)*

Page Subtotals:                    $275,502.40      $1,385.50

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $135.68 | $369,586.34 |
| 06/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $443.80 | $369,142.54 |
| 07/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $531.47 | $368,611.07 |
| 08/14/18 | 201977 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | 8/1/18-8/1/19 Worcester Bond 016027601 | 2300-000 | | $192.64 | $368,418.43 |
| 08/27/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $548.48 | $367,869.95 |
| 09/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $547.60 | $367,322.35 |
| 10/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $528.97 | $366,793.38 |
| 10/31/18 | | Transfer to Acct # xxxxxx0032 | Transfer of Funds | 9999-000 | | $366,793.38 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $1,623,174.93 | $1,623,174.93 |
| Less: Bank Transfers/CD's | $269,409.08 | $366,793.38 |
| Subtotal | $1,353,765.85 | $1,256,381.55 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,353,765.85 | $1,256,381.55 |

UST Form 101-7-TFR (5/1/2011) *(Page: 186)*

Page Subtotals:    $0.00    $369,722.02

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Associated Bank
Account Number/CD#: XXXXXX0378
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/04/12 | | Trsf In From BANK OF AMERICA | INITIAL WIRE TRANSFER IN | 9999-000 | $3,066.23 | | $3,066.23 |
| 10/16/12 | 5 | PLATTE RIVER INSURANCE CO. PO BOX 5900MADISON, WISCONSIN 53705-0900 | STIPULATION AS TO BOND | 1129-000 | $200,000.00 | | $203,066.23 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $63.41 | $203,002.82 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $125.14 | $202,877.68 |
| 12/12/12 | 11 | NIAGARA FRONTIER TRANSPORTATION AUTHORITY181 ELLICOTT ST.BUFFALO, NY 14203 | PREFERENCE SETTLEMENT | 1241-000 | $1,610.95 | | $204,488.63 |
| 12/12/12 | 11 | SHELTAIR AVIATION PLATTSBURGH, LLC 4860 NE 12TH AVENUEOAKLAND PARK, FL 33334 | PREFERENCE SETTLEMENT | 1241-000 | $5,000.00 | | $209,488.63 |
| 12/20/12 | 11 | AEROMOTIVE GROUND SUPPORT FLORIDA IOTA TRUST ACCOUNTS3531 GRIFFIN RD.FORT LAUDERDALE, FL 33312-5444 | AEROMOTIVE GROUND SUPPORT PREF STLM | 1241-000 | $11,500.00 | | $220,988.63 |
| 12/21/12 | 11 | SPRINGFIELD AIRPORT AUTHORITY 1200 CAPITAL AIRPORT DRIVESPRINGFIELD, IL 62707 | PREFERENCE SETTLEMENT | 1241-000 | $14,000.00 | | $234,988.63 |
| 01/08/13 | 11 | MASSPORT ONE HARBORSIDE DRIVEEAST BOSTON, MA 02128-2909 | PREFERENCE - FULL COLLECTION SINCE WE RECEIVED PAYMENT IN FULL OF THE PREFERENCE DEMAND (i.e. NOT A "SETTLEMENT") NO NEED TO FILE ANY STIPULATION OR SETTLEMENT PAPERS WITH THE COURT. | 1241-000 | $10,000.00 | | $244,988.63 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $136.73 | $244,851.90 |

Page Subtotals:    $245,177.18    $325.28

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Associated Bank

Account Number/CD#: XXXXXX0378

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/05/13 | 11 | KALAMAZOO/BATTLE CREEK AIRPORT FINANCE DEPARTMEN201 W. KALAMAZOO AVENUEKALAMAZOO, MICHIGAN 49007 | PREFERENCE SETTLEMENT | 1241-000 | $25,000.00 | | $269,851.90 |
| 02/07/13 | 23 | CASH MONEY (TURNED INTO CHECK) 124 WASHINGTON STREET, SUITE 101FOXBORO, MA 02035 | CASH MONEY FOUND IN DEBTOR BOX | 1229-000 | $481.00 | | $270,332.90 |
| 02/07/13 | 24 | BRESSLER, AMERY & ROSS, P.C. ATTORNEY PROFESSIONAL ACCOUNTPO BOX 1980MORRISTOWN, NJ 07962 | CHARGE FOR PHOTOCOPIES | 1290-000 | $97.00 | | $270,429.90 |
| 02/07/13 | 24 | SATTERLEE STEPHENS BURKE & BURKE LL 230 PARK AVENUENEW YORK, NY 10169 | CHARGE FOR PHOTOCOPIES | 1290-000 | $97.00 | | $270,526.90 |
| 02/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $360.13 | $270,166.77 |
| 03/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $356.57 | $269,810.20 |
| 04/05/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $401.12 | $269,409.08 |
| 04/12/13 | | Transfer to Acct # XXXXXX3464 | Bank Funds Transfer | 9999-000 | | $269,409.08 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $270,852.18 | $270,852.18 |
| Less: Bank Transfers/CD's | $3,066.23 | $269,409.08 |
| Subtotal | $267,785.95 | $1,443.10 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $267,785.95 | $1,443.10 |

UST Form 101-7-TFR (5/1/2011) *(Page: 188)*

Page Subtotals:          $25,675.00          $270,526.90

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Bank of America
Account Number/CD#:  XXXXXX0981
Money Market Account (Interest Earn

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit):  $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/09/12 | 1 | TD BANK | CLOSE OUT BANK ACCOUNT | 1229-000 | $3,028.44 | | $3,028.44 |
| 05/09/12 | 2 | HORRY COUNTY STATE BANK | CLOSE OUT HORRY BANK ACCOUNT | 1229-000 | $22.33 | | $3,050.77 |
| 05/31/12 | 3 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | $0.02 | | $3,050.79 |
| 06/25/12 | | Transfer to Acct # XXXXXX1003 | TRANSFER TO WRITE CHECKS | 9999-000 | | $171.00 | $2,879.79 |
| 06/29/12 | 3 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | $0.02 | | $2,879.81 |
| 06/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $3.59 | $2,876.22 |
| 07/31/12 | 3 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | $0.03 | | $2,876.25 |
| 07/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $3.77 | $2,872.48 |
| 08/06/12 | | Transfer to Acct # XXXXXX1003 | TRANSFER FOR BANK SERVICE FEES | 9999-000 | | $0.02 | $2,872.46 |
| 08/10/12 | 4 | CASH (CONVERTED TO CASHIER'S CHECK) CASHIER'S CHECK | CASH FROM MYRTLE BEACH SAFE | 1229-000 | $204.00 | | $3,076.46 |
| 08/15/12 | 1001 | INTERNATIONAL SURETIES, LTD SUITE 420701 POYDRAS ST.NEW ORLEANS, LA 70139 | BOND #016027601 | 2300-000 | | $2.59 | $3,073.87 |
| 08/31/12 | 3 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | $0.03 | | $3,073.90 |
| 08/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $3.79 | $3,070.11 |
| 09/28/12 | 3 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | $0.02 | | $3,070.13 |
| 09/28/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $3.52 | $3,066.61 |
| 10/04/12 | | BANK OF AMERICA 901 MAIN STREET10TH FLOORDALLAS, TX  75283 | BANK FEES | 2600-000 | | $0.38 | $3,066.23 |

UST Form 101-7-TFR (5/1/2011) *(Page: 189)*

Page Subtotals:

$3,254.89          $188.66

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Bank of America
Account Number/CD#: XXXXXX0981
Money Market Account (Interest Earn
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/04/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | $3,066.23 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $3,254.89 | $3,254.89 |
| Less: Bank Transfers/CD's | | $0.00 | $3,237.25 |
| Subtotal | | $3,254.89 | $17.64 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $3,254.89 | $17.64 |

UST Form 101-7-TFR (5/1/2011) *(Page: 190)*                Page Subtotals:                $0.00      $3,066.23

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 12/13/2018

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Bank of America

Account Number/CD#: XXXXXX1003

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/25/12 | | Transfer from Acct # XXXXXX0981 | TRANSFER TO WRITE CHECKS | 9999-000 | $171.00 | | $171.00 |
| 06/25/12 | 101 | UNITED STATES BANKRUPTCY COURT | FEE - CERTIFICATE OF NO OBJECTION FOR A NOTICE OF ABANDONMENT FILED BY THE TRUSTEE | 2700-000 | | $21.00 | $150.00 |
| 06/25/12 | 102 | HORRY COUNTY STATE BANK 3640 RALPH ELLIS BLVD.ATTN VERNA FORDLORIS, SC 29569 | FEES INCURRED - OBTAIN BANK RECORDS | 2990-000 | | $150.00 | $0.00 |
| 07/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $0.02 | ($0.02) |
| 08/06/12 | | Transfer from Acct # XXXXXX0981 | TRANSFER FOR BANK SERVICE FEES | 9999-000 | $0.02 | | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $171.02 | $171.02 |
| Less: Bank Transfers/CD's | $171.02 | $0.00 |
| Subtotal | $0.00 | $171.02 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $171.02 |

Page Subtotals:

$171.02          $171.02

Case 12-40944    Doc 719    Filed 02/01/19    Entered 02/01/19 09:35:49    Desc Main
Document    Page 192 of 528

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0032
Checking

Taxpayer ID No: XX-XXX6189
For Period Ending: 12/13/2018

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/31/18 | | Transfer from Acct # xxxxxx3464 | Transfer of Funds | 9999-000 | $366,793.38 | | $366,793.38 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $366,793.38 | $0.00 |
| Less: Bank Transfers/CD's | $366,793.38 | $0.00 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 192)*    Page Subtotals:    $366,793.38    $0.00

Exhibit B

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0032 - Checking | $0.00 | $0.00 | $366,793.38 |
| XXXXXX0378 - Checking Account | $267,785.95 | $1,443.10 | $0.00 |
| XXXXXX0981 - Money Market Account (Interest Earn | $3,254.89 | $17.64 | $0.00 |
| XXXXXX1003 - Checking Account (Non-Interest Earn | $0.00 | $171.02 | $0.00 |
| XXXXXX3464 - Checking Account | $1,353,765.85 | $1,256,381.55 | $0.00 |
| | $1,624,806.69 | $1,258,013.31 | $366,793.38 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $1,624,806.69 |
| Total Gross Receipts: | $1,624,806.69 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 100 2100 | Joseph H. Baldiga Chapter 7 Trustee Mirick, O'Connell 1800 West Park Drive Suite 400 Westborough, MA 01581 | Administrative | | $0.00 | $71,994.20 | $71,994.20 |
| 100 2700 | U.S. BANKRUPTCY COURT DONOHUE FEDERAL BUILDING 595 MAIN STREET WORCESTER, MA 01608-2076 | Administrative | | $0.00 | $21.00 | $21.00 |
| 1915-1 100 2950 | UNITED STATES TRUSTEE DISTRICT OF MAINE 537 CONGRESS STREET SUITE 303 PORTLAND, ME 04104 | Administrative | | $0.00 | $650.00 | $650.00 |
| 100 3110 | MIRICK, O'CONNELL 100 FRONT STREET, 18TH FLOOR WORCESTER, MA 01608 | Administrative | 1ST INTERIM FEE APP ALLOWED BY ORDER 648. $1,054,268 REQUESTED AND ALLOWED, $742,621.05 PAID TO DATE. REMAINDER DUE: $311,646.95.  2ND AND FINAL FEE APPLICATION: FEES $137,276.00.  REMAINDER DUE MIRICK O'CONNELL: $448,922.95. | $0.00 | $1,191,544.00 | $1,191,544.00 |
| 100 3120 | MIRICK, O'CONNELL 100 FRONT STREET, 18TH FLOOR WORCESTER, MA 01608 | Administrative | 2ND FEE APP EXPENSES | $0.00 | $6,652.16 | $6,652.16 |
| 100 3120 | MIRICK, O'CONNELL 100 FRONT STREET, 18TH FLOOR WORCESTER, MA 01608 | Administrative | 1ST FEE APP EXPENSES. ALLOWED BY ORDER 648. | $0.00 | $38,924.65 | $38,924.65 |
| 100 3210 | ROBERT M. DEES MILAM HOWARD NICANDRI DEES & GILLAM, P.A. 14 EAST BAY STREET JACKSONVILLE, FL 32202 | Administrative | CHAPTER 7 SPECIAL COUNSEL FEES ALLOWED BY ORDER 423 | $0.00 | $12,600.00 | $12,600.00 |
| 100 3210 | GEORGE MUCKLEROY SHEATS & MUCKLEROY LLP 500 MAIN STREET, SUITE 300 FORT WORTH, TX 76102 | Administrative | ALLOWED PER ORDER 702 (AMENDS ORDER 687 BASED ON AMENDED FEE APP 698) | $0.00 | $600.00 | $600.00 |

Page 1                                                    Printed: December 13, 2018

**UST Form 101-7-TFR (5/1/2011)** *(Page: 194)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                          Date: December 13, 2018

Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 100 3220 | ROBERT M. DEES MILAM HOWARD NICANDRI DEES & GILLAM, P.A. 14 EAST BAY STREET JACKSONVILLE, FL  32202 | Administrative | CHAPTER 7 SPECIAL COUNSEL EXPENSES ALLOWED PER ORDER 423 | $0.00 | $3,139.92 | $3,139.92 |
| 100 3220 | GEORGE MUCKLEROY SHEATS & MUCKLEROY LLP 500 MAIN STREET, SUITE 300 FORT WORTH, TX 76102 | Administrative | PER ORDER 702 (AMENDS ORDER 687 DUE TO AMENDED FEE APP 698) | $0.00 | $330.86 | $330.86 |
| 100 3220 | REESE R. BOYD, III, PC DAVIS & BOYD, LLC 1110 LONDON STREET SUITE 201 MYRTLE BEACH, SC 29577 | Administrative | | $0.00 | $500.00 | $500.00 |
| 100 3410 | VERDOLINO & LOWEY, P.C. ATTN:  MARK MOLLO PINEBROOK OFFICE PARK 124 WASHINGTON STREET FOXBOROUGH, MA 02035 | Administrative | 1ST FEE APP - $225,000.50 IN FEES  ALLOWED BY ORDER 649 FOR 4/11/12 THROUGH 10/31/14.  $158,489.22 PAID TO DATE.  REMAINDER DUE OF $66,511.28.  2ND FEE APP REQUESTS ADDITIONAL $12,468.00.  TOTAL REMAINING DUE IS $78,979.28. | $0.00 | $237,468.50 | $237,468.50 |
| 100 3420 | VERDOLINO & LOWEY, P.C. ATTN:  MARK MOLLO PINEBROOK OFFICE PARK 124 WASHINGTON STREET FOXBOROUGH, MA 02035 | Administrative | PER ORDER 649, EXPENSES OF $17,260.50 ALLOWED FOR 4/11/12 THROUGH 10/31/14 (FIRST FEE APP).  SECOND AND FINAL FEE APP REQUESTS ADDITIONAL $7,529.50.  TOTAL EXPENSES $24,790.00. | $0.00 | $24,790.00 | $24,790.00 |
| 1887-1 100 3991 | SPRINGFIELD AIRPORT AUTHORITY ATTN; MARK HANNA, EXECUTIVE DIRECTOR 1200 CAPITAL AIRPORT DRIVE SPRINGFIELD, IL  62707 | Administrative | CLAIM WITHDRAWN BY DOC 244. | $0.00 | $0.00 | $0.00 |
| 100 5600 | FC USA INC. D/B/A LIBERTY TRAVEL ATTN: LAURENE TAYLOR 69 SPRING STREET RAMSEY, NH  07446 | Priority | CLAIM ALLOWED IN AMOUNT OF $2642.50 PER ORDERS 643 AND 645. | $0.00 | $2,642.50 | $2,642.50 |

Printed: December 13, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 100 5600 | JENNIFER JONES 203 W. WALNUT STREET FAIRBURY, IL 61739 | Priority | CLAIM ALLOWED IN AMOUNT OF $512.25 PER ORDERS 643 AND 645. | $0.00 | $512.25 | $512.25 |
| 100 5600 | MICAH KISTLER 1533 WEST ISLES AVENUE JEROME, IL 62704 | Priority | CLAIM ALLOWED IN AMOUNT OF $392.60 PER ORDERS 643 AND 645. | $0.00 | $392.60 | $392.60 |
| 100 5600 | KRISTINE & LYLE UNDERWOOD 3540 BRANT COURT TOLEDO, OH 43623 | Priority | CLAIM ALLOWED IN AMOUNT OF $99.90 PER ORDERS 643 AND 645. | $0.00 | $99.90 | $99.90 |
| 150 6700 | RIEMER & BRAUNSTEIN LLP RIEMER & BRAUNSTEIN LLP THREE CENTER PLAZA BOSTON, MA 02108 | Administrative | PENDING CHAPTER 11 FEE ADMIN CLAIM - SEE ORDER 243 - DEFERRED UNTIL SUCH TIME THAT THE TRUSTEE RECOVERS MONIES FOR THE BENEFIT OF THE ESTATE SUFFICIENT TO FUND PAYMENT OF CHAPTER 11 ADMIN CLAIMS. | $0.00 | $136,698.64 | $136,698.64 |
| 150 6990 | UNITED STATES OF AMERICA DEPARTMENT OF TRANSPORTATION C/O ANDREA HOROWITZ HANDEL, ESQ. CIVIL DIVISION, DEPARTMENT OF JUSTICE PO BOX 875 BEN FRANKLIN STATION WASHINGTON, D.C. 20044 | Administrative | PER ORDER 197, DETERMINATION OF THIS PENDING CHAPTER 11 ADMINISTRATIVE CLAIM IS DEFERRED. | $0.00 | $9,625,000.00 | $9,625,000.00 |
| 1907-1B 280 5800 | SPRINGFIELD AIRPORT AUTHORITY ATTN; MARK HANNA, EXECUTIVE DIRECTOR 1200 CAPITAL AIRPORT DRIVE SPRINGFIELD, IL 62707 | Priority | PER ORDER 256 FOR STIPULATION 249, CLAIM 1907 FOR $14,000.00 IS ALLOWED AS FOLLOWS:  $5,000 SECTION 507(A)(8)(C) AND REMAINDER $9,000.00 AS SECTION 502(H) CLAIM. | $0.00 | $5,000.00 | $5,000.00 |
| 300 7100 | AEROMOTIVE GROUND SUPPORT, INC. C/O MAX H. HAGEN, ESQ. HAGEN & HAGEN, P.A. 3531 GRIFFIN ROAD FT. LAUDERDALE, FL 33312 | Unsecured | ORDER 256 ALLOWING STIPULATION OF SETTLEMENT 250 ALLOWS FOR A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $2,183.50. | $0.00 | $2,183.50 | $2,183.50 |

UST Form 101-7-TFR (5/1/2011) (Page: 196)

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                              Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1071-1<br>300<br>7100 | HORRY COUNTY<br>DEPARTMENT OF AIRPORT<br>C/O FOLEY & LARDNER LLP,<br>ATTN:  DAVID Y. BANNARD<br>111 HUNTINGTON AVENUE,<br>STE. 2600<br>BOSTON, MA 02199-7610 | Unsecured | | $116,311.61 | $441,267.17 | $441,267.17 |
| 1371-1<br>300<br>7100 | SWISSPORT FUELING, INC.<br>45025 AVIATION DRIVE<br>SUITE 350<br>DULLES, VA 20166 | Unsecured | | $39,500.00 | $79,718.37 | $79,718.37 |
| 1664-2<br>300<br>7100 | ALLEGHENY COUNTY<br>AIRPORT AUTHORITY<br>C/O ERIC T. SMITH, ESQUIRE<br>SCHNADER HARRISON SEGAL<br>& LEWIS LLP<br>120 FIFTH AVE., SUITE 2700<br>PITTSBURGH, PA 15222 | Unsecured | CLAIM 1664-2 AMENDS CLAIM 1664-1.  PER ORDER 422, CLAIM 1664-2 IS ALLOWED AS A<br>TIMELY-FILED GENERAL UNSECURED CLAIM. | $99,680.00 | $144,107.51 | $144,107.51 |
| 1714-1<br>300<br>7100 | EIN MANAGEMENT, LLC<br>113 GOFF MOUNTAIN ROAD<br>CROSS LANES, WV 25313 | Unsecured | | $0.00 | $34,360.46 | $34,360.46 |
| 1725-1<br>300<br>7100 | GAROFALO GOERLICH<br>HAINBACH PC<br>1200 NEW HAMPSHIRE AVE<br>NW<br>SUITE 800<br>WASHINGTON, DC 20036-6802 | Unsecured | | $8,980.01 | $27,163.84 | $27,163.84 |
| 1772-1<br>300<br>7100 | NIAGARA FALLS AVIATION,<br>LLC<br>C/O DEBBIE DOYLE, GENERAL<br>MANAGER<br>9600 PORTER ROAD<br>NIAGARA FALLS, NY 14304 | Unsecured | PER ORDER 499, CLAIM 1772-1 IS ALLOWED AS A GENERAL UNSECURED CLAIM IN THE<br>AMOUNT OF $75,763.34. | $40,379.68 | $83,939.14 | $75,763.34 |
| 1891-2<br>300<br>7100 | THE PORT AUTHORITY OF NY<br>AND NJ<br>225 PARK AVENUE SOUTH<br>13TH FLOOR<br>NEW YORK, NY 10003 | Unsecured | CLAIM 1891-2 AMENDS CLAIM 1891-1 AND PER ORDER 449, IS ALLOWED AS A TIMELY-<br>FILED GENERAL UNSECURED CLAIM. | $124,561.42 | $150,061.42 | $150,061.42 |
| 1906-1<br>300<br>7100 | NIAGARA FRONTIER<br>TRANSPORTATION<br>AUTHORITY<br>181 ELLICOTT STREET<br>BUFFALO, NY 14203 | Unsecured | CLAIM ALLOWED PER ORDER 256 ALLOWING STIPULATION OF SETTLEMENT 247. | $0.00 | $1,610.95 | $1,610.95 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1907-1A 300 7100 | SPRINGFIELD AIRPORT AUTHORITY ATTN; MARK HANNA, EXECUTIVE DIRECTOR 1200 CAPITAL AIRPORT DRIVE SPRINGFIELD, IL  62707 | Unsecured | PER ORDER 256 FOR STIPULATION 249, CLAIM 1907 FOR $14,000.00 IS ALLOWED AS FOLLOWS:  $5,000 SECTION 507(A)(8)(C) AND REMAINDER $9,000.00 AS SECTION 502(H) CLAIM. | $0.00 | $9,000.00 | $9,000.00 |
| 1914-1 300 7100 | SWISSPORT FUELING, INC. 45025 AVIATION DRIVE SUITE 350 DULLES, VA 20166 | Unsecured | PER ORDER 512, CLAIM 1914-1 IS ALLOWED AS A $25,000 SECTION 502(H) CLAIM. | $0.00 | $25,000.00 | $25,000.00 |
| 1916-1 300 7100 | HORRY COUNTY DEPARTMENT OF AIRPORTS C/O PATRICIA APONE, DIRECTOR OF AIRPORTS MYRTLE BEACH INTERNATIONAL AIRPORT 1100 JETPORT ROAD MYRTLE BEACH, SC 28577 | Unsecured | PER ORDER 530, CLAIM 1916-1 IS ALLOWED AS A $5,000 SECTION 502(H) CLAIM. | $0.00 | $5,000.00 | $5,000.00 |
| 1917-1 300 7100 | MIAMI AIR INTERNATIONAL, INC. LYDECKER DIAZ C/O CARLOS DE ZAYAS 1221 BRICKELL AVE. 19TH FLOOR MIAMI, FL 33131 | Unsecured | CLAIM 1917-1 ALLOWED AS A $85,537.94 SECTION 502(H) CLAIM PER ORDER 608. | $0.00 | $83,537.94 | $83,537.94 |
| 560 5600 | SYLVIA MONTGOMERY (GILLESPIE) 6495 Strickler Rd. Clarence NY, 14031 | Priority | Extended Check Description Notes from conversion: ''''''''''''''''''''''''''''''''''''''''''' | $0.00 | $330.40 | $330.40 |
| 560 5600 | DIANE AABY 1022 Comfortcove Dr Machesney Park IL, 61115 | Priority | Extended Check Description Notes from conversion: .................................................................................... , , , , , , , , , , | $0.00 | $90.20 | $90.20 |
| 560 5600 | JOANNE AARON 231 W. Woodland Drive Aliquippa PA, 15001 | Priority | Extended Check Description Notes from conversion: ''''''''''''''''''''''''''''''''''''''''''''''' | $0.00 | $227.60 | $227.60 |

                                                                    Printed: December 13, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | JENNIFER L. ABBONDANZIO 30 Klondike Street North Grosvenordale CT, 6255 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | JOHN D. ABBOTT 425 Via Veneto Venice FL, 34285 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | JOHN ACARDO 3284 Cavendish Drive Rockford IL, 61109 | Priority | Extended Check Description Notes from conversion: | $0.00 | $405.60 | $405.60 |
| 560 5600 | FRANK ACCOMANDO 25 Embassy Drive Hamilton Ontario Canada L8T 4Z8 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |
| 560 5600 | PETER ACETO 9211 Loch Glen Dr Village ofLlakewood IL, 60014 | Priority | Extended Check Description Notes from conversion: | $0.00 | $940.00 | $940.00 |
| 560 5600 | MARILYN ACKER 34 Flynn Ave Apt 109 Plattsburgh NY, 12901 | Priority | Extended Check Description Notes from conversion: | $0.00 | $119.25 | $119.25 |
| 560 5600 | CRYSTAL M. ADAMS (BIRCHLER) 1513 Brenda Court Springfield IL, 62704 | Priority | Extended Check Description Notes from conversion: | $0.00 | $305.60 | $305.60 |
| 560 5600 | GLENDA ADAMS 201 Date Palm Ct. Winter Haven FL, 33880 | Priority | Extended Check Description Notes from conversion: | $0.00 | $376.00 | $376.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 199)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                      Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| | JOYCE W. AGLE | Priority | | $0.00 | $338.00 | $338.00 |
| 560 | 4613 Six Mile Pond Road | | | | | |
| 5600 | Zephyrhills | | Extended Check Description Notes from conversion: | | | |
| | FL, 33541 | | | | | |
| | THOMAS C. AIKMAN | Priority | | $0.00 | $575.00 | $575.00 |
| 560 | 1260 Ficus Drive | | | | | |
| 5600 | Myrtle Beach | | Extended Check Description Notes from conversion: | | | |
| | SC, 29579 | | | | | |
| | RONALD ALEXANDER | Priority | | $0.00 | $372.80 | $372.80 |
| 560 | 117 Alder Ave | | | | | |
| 5600 | Rockford | | Extended Check Description Notes from conversion: | | | |
| | IL, 61107 | | | | | |
| | STEVE ALEXANDRE | Priority | | $0.00 | $249.00 | $249.00 |
| 560 | 373A 7th Ave. | | | | | |
| 5600 | LaSalle | | Extended Check Description Notes from conversion: | | | |
| | Quebec Canada | | | | | |
| | H8P 2M3 | | | | | |
| | ROGER ALLEGRO | Priority | | $0.00 | $676.00 | $676.00 |
| 560 | 93 Broad Meadow Street | | | | | |
| 5600 | Apt. 9 | | Extended Check Description Notes from conversion: | | | |
| | Marlborough | | | | | |
| | MA, 1752 | | | | | |
| | MARCIA D. ALLEN | Priority | | $0.00 | $79.00 | $79.00 |
| 560 | 3149 S. 3rd Street | | | | | |
| 5600 | Springfield | | Extended Check Description Notes from conversion: | | | |
| | IL, 62703 | | | | | |
| | CHARITO M. ALVARADO | Priority | | $0.00 | $173.00 | $173.00 |
| 560 | 10500 Mary Lou Dr | | | | | |
| 5600 | Orlando | | Extended Check Description Notes from conversion: | | | |
| | FL, 32825 | | | | | |
| | AMANDA O. & KEVIN A. | Priority | | $0.00 | $1,131.60 | $1,131.60 |
| 560 | KESTERSON | | | | | |
| 5600 | 293 Washington Street | | Extended Check Description Notes from conversion: | | | |
| | Gloucester | | | | | |
| | MA, 1930 | | | | | |

UST Form 101-7-TFR (5/1/2011) *(Page: 200)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | LAURA ANNE AMICHETTI 9 Hale Road Stow MA, 1775 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | CATHY ANDERSON 216 Joan Drive Divernon IL, 62530 | Priority | Extended Check Description Notes from conversion: | $0.00 | $120.20 | $120.20 |
| 560 5600 | KIMBERLY ANDERSON 115 Park View Drive Grantsville MD, 21536 | Priority | Extended Check Description Notes from conversion: | $0.00 | $314.60 | $314.60 |
| 560 5600 | WAYNE ANDERSON 1935 Delaney Drive Mississauga ON, L5J3L2 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,183.00 | $1,183.00 |
| 560 5600 | MARIA PAMELA ANDRADE IZQUIERDO 1 Normal St Worcester MA, 1605 | Priority | Extended Check Description Notes from conversion: | $0.00 | $539.10 | $539.10 |
| 560 5600 | CHRISTIAN ANDRADE 46 Courtland St Worcester MA, 1602 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | JODI L. ANDREI 5205 Wilkes Road Atwater OH, 44201 | Priority | Extended Check Description Notes from conversion: | $0.00 | $464.00 | $464.00 |
| 560 5600 | BARBARA ANDRESON 5107 Meadowland Dr Cardinal Ontario K0E 1E0 | Priority | Extended Check Description Notes from conversion: | $0.00 | $526.27 | $526.27 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                            Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | KATHLEEN ANDRESS 1711 Hwy 17 S, Unit 504 Surfside Beach SC, 29575 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | SHIRLEY L. ANDREWS 8504 Third Avenue Niagara Falls NY, 14304 | Priority | Extended Check Description Notes from conversion: | $0.00 | $184.00 | $184.00 |
| 560 5600 | JULIE ST. ANGEL 2615 Green Apple Ln Rockford IL, 61107 | Priority | Extended Check Description Notes from conversion: | $0.00 | $754.00 | $754.00 |
| 560 5600 | DAN AND ANGELA BAGWELL 16298 Oak Lane Three Rivers MI, 49093 | Priority | Extended Check Description Notes from conversion: | $0.00 | $600.00 | $600.00 |
| 560 5600 | ANGELINE & RUSSELL SEVERNS 12650 E Country Line Rd Oakford IL, 62673 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | TRACY ANGELMEYER-MANDELL 67596 SR 13 Millersburg IN, 46543 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,543.82 | $1,543.82 |
| 560 5600 | ANN SKRZYPCZAK 3702 Knighsbridge Close Worcester MA`, 01609-1173 | Priority | Extended Check Description Notes from conversion: | $0.00 | $235.20 | $235.20 |
| 560 5600 | JOHN AND ANNMARIE BOPP 2 Beechwood Road Bellingham MA, 2019 | Priority | Extended Check Description Notes from conversion: | $0.00 | $627.00 | $627.00 |

Printed: December 13, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 202)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560<br>5600 | ANTHONY & TRACEY ROSE<br>110 Miller Road<br>N Stonington<br>CT, 6359 | Priority | Extended Check Description Notes from conversion: | $0.00 | $853.40 | $853.40 |
| 560<br>5600 | ANGELO ANTONUCCI<br>1243 Links Road<br>Myrtle Beach<br>SC, 29575 | Priority | Extended Check Description Notes from conversion: | $0.00 | $795.00 | $795.00 |
| 560<br>5600 | SHERYL (SNYDER) APPLE<br>2775 Sweetbriar Ct<br>Toldeo<br>OH, 43615 | Priority | Extended Check Description Notes from conversion: | $0.00 | $527.00 | $527.00 |
| 560<br>5600 | JOHN ARCHAMBAULT<br>35 Evergreen Ave<br>New London<br>CT, 6320 | Priority | Extended Check Description Notes from conversion: | $0.00 | $474.00 | $474.00 |
| 560<br>5600 | MARTHA J. ARCHER<br>1468 Fox Hollow Way<br>N. Myrtle Beach<br>SC, 29582 | Priority | Extended Check Description Notes from conversion: | $0.00 | $358.00 | $358.00 |
| 560<br>5600 | JOHN D. ARENSTAM<br>28 Red Maple Circle<br>Ormond Beach<br>FL, 32174 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |
| 560<br>5600 | SUSAN ARGY-HUGHES<br>5693 East River Road<br>Grand Island<br>NY, 14072 | Priority | Extended Check Description Notes from conversion: | $0.00 | $630.00 | $630.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 203)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                           Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | NORMA D. ARMSTRONG 318 Finley Street Jacksonville IL, 62650 | Priority | Extended Check Description Notes from conversion: | $0.00 | $159.00 | $159.00 |
| 560 5600 | GERARD M. ARROYO 97 East Elm Ave Quincy MA, 2170 | Priority | Extended Check Description Notes from conversion: | $0.00 | $499.60 | $499.60 |
| 560 5600 | KRISTIN ARSLAN 161 Whitman Avenue West Hartford CT, 6107 | Priority | Extended Check Description Notes from conversion: | $0.00 | $411.20 | $411.20 |
| 560 5600 | MARY ELLEN ARTIOLI 589 White Tail Place Myrtle Beach SC, 29588-4137 | Priority | Extended Check Description Notes from conversion: | $0.00 | $388.00 | $388.00 |
| 560 5600 | GOPERAJAH ARULANANTHAN 314-88 Corporate Drive Scarborough Ontario, M1H3G6 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | REBECCA J. ASH RT1 Box 52-0 Lost Creek WV, 26385 | Priority | Extended Check Description Notes from conversion: | $0.00 | $188.00 | $188.00 |
| 560 5600 | JEFFERY ASHLINE 944 Reynolds Rd., Lot 271 Lakeland FL, 33801 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | NORMAN ASHWORTH 507 Port Bendres Drive Punta Gorda FL, 33950-7809 | Priority | Extended Check Description Notes from conversion: | $0.00 | $210.30 | $210.30 |

Page 11                                          Printed: December 13, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 204)*

Case 12-40944   Doc 719   Filed 02/01/19   Entered 02/01/19 09:35:49   Desc Main
Document     Page 205 of 528

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                          Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | JOHN W. ASMA 156 Round Hill Road Kalamazoo MI, 49009 | Priority | Extended Check Description Notes from conversion: | $0.00 | $237.70 | $237.70 |
| 560 5600 | KATHLEEN ASSMANN 10244 N Crosset Hill Dr Pickerington OH, 43147 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | KAREN ASTYK 1301 Girdle Rd. Elma NY, 14059 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | JANA ATWELL 863 Stevenson Road Westport NY, 12993 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | SANDRA AUGER 2066 Aylwin Montreal Quebec H1W 3C5 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |
| 560 5600 | DANNY L. AND DEBRA M. AUGHENB 1141 W. Chelsea Way Decatur IL, 62526 | Priority | Extended Check Description Notes from conversion: | $0.00 | $813.70 | $813.70 |
| 560 5600 | RICHARD L. AULTMAN 104 Charles St. Carmichaels PA, 15320 | Priority | Extended Check Description Notes from conversion: | $0.00 | $320.60 | $320.60 |
| 560 5600 | JEREMIAH AVERY 904 Bird Bay Way Venice FL, 34285 | Priority | Extended Check Description Notes from conversion: | $0.00 | $600.00 | $600.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 205)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                      Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | SUSAN AVERY 1288 Crossfield Bend Mississauga Ontario L5G 3P4 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | NANCY K. BACKS P.O. Box 1305 Riverton IL, 62561 | Priority | Extended Check Description Notes from conversion: | $0.00 | $376.00 | $376.00 |
| 560 5600 | DEBRA BAEHRE 684 Ridgefield Drive Coopersville MI, 49404 | Priority | Extended Check Description Notes from conversion: | $0.00 | $300.00 | $300.00 |
| 560 5600 | GAIL P. BAGGOT 311 Caldera Ct. Murrells Inlet SC, 29576 | Priority | Extended Check Description Notes from conversion: | $0.00 | $200.00 | $200.00 |
| 560 5600 | STEPHANIE BAHLING 10311 Cotton Grass Court Roscoe IL, 61073 | Priority | Extended Check Description Notes from conversion: | $0.00 | $358.00 | $358.00 |
| 560 5600 | BARTON E. BAILEY 24 May Lane PO Box 45 Oakford IL, 62673 | Priority | Extended Check Description Notes from conversion: | $0.00 | $507.00 | $507.00 |
| 560 5600 | CLAUDIA C. BAILEY 613-P 36th Ave North Myrtle Beach SC, 29577 | Priority | Extended Check Description Notes from conversion: | $0.00 | $318.00 | $318.00 |
| 560 5600 | GERALD BAILEY c/o Dawn Gibbs 1872 Coconut Palm Circle North Port FL, 34288 | Priority | Extended Check Description Notes from conversion: | $0.00 | $369.00 | $369.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 206)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | PAIGE ANN BAIN | Priority | | $0.00 | $834.00 | $834.00 |
| 560 | 8421 52 Way | | | | | |
| 5600 | Pinellas Park | | Extended Check Description Notes from conversion: | | | |
| | FL, 33781 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | COLLEEN BAKER | Priority | | $0.00 | $316.00 | $316.00 |
| 560 | 32562 E CR 580 N. | | | | | |
| 5600 | Mason City | | Extended Check Description Notes from conversion: | | | |
| | IL, 62664 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | HAROLD L. BAKER | Priority | | $0.00 | $134.80 | $134.80 |
| 560 | 4069 Santa Barbara Dr. | | | | | |
| 5600 | Sebring | | Extended Check Description Notes from conversion: | | | |
| | FL, 33875 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | JANICE BAKER | Priority | | $0.00 | $109.50 | $109.50 |
| 560 | 8557 Mikko Drive | | | | | |
| 5600 | Holton | | Extended Check Description Notes from conversion: | | | |
| | MI, 49425 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | JERRY M. BAKER | Priority | | $0.00 | $676.00 | $676.00 |
| 560 | 1096 Mille Ave | | | | | |
| 5600 | Calabash | | Extended Check Description Notes from conversion: | | | |
| | NC, 28467 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | JOHN W. BAKER | Priority | | $0.00 | $1,183.00 | $1,183.00 |
| 560 | 1360 Summerwood Dr. | | | | | |
| 5600 | South Haven | | Extended Check Description Notes from conversion: | | | |
| | MI, 49090 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | MARLIN BAKER | Priority | | $0.00 | $285.90 | $285.90 |
| 560 | 443 Carpenter NW | | | | | |
| 5600 | Grand Rapids | | Extended Check Description Notes from conversion: | | | |
| | MI, 49504 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | JOANNE BALFOUR | Priority | | $0.00 | $338.00 | $338.00 |
| 560 | 285 Beechfield Rd. | | | | | |
| 5600 | Oakville | | Extended Check Description Notes from conversion: | | | |
| | Ontario | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | L6J 5H9 | | | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                                     Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | TAMAR BALL 508 E State Street Traverse City MI, 49686 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | JOHN J. BANACH 75 Huntoon Memorial Highway Unit 3-1 Leicester MA, 1524 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | SHELLI BANES 6991 Daggert Road Mt. Carroll IL, 61053 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | GREGORY BANNISTER 5789 Reidenbach Road South Beloit IL, 61080 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |
| 560 5600 | EDWARD ANDREW BARD 194 Macrae Rd Colcherter VT, 5446 | Priority | Extended Check Description Notes from conversion: | $0.00 | $680.00 | $680.00 |
| 560 5600 | BRUCE BARETTE 746 Worecester Street Southbridge MA, 1550 | Priority | Extended Check Description Notes from conversion: | $0.00 | $537.00 | $537.00 |
| 560 5600 | CYNTHIA BARFIELD 4150 Spring Garden Rd PGH PA, 15212 | Priority | Extended Check Description Notes from conversion: | $0.00 | $49.95 | $49.95 |
| 560 5600 | GRACE BARIL 78 Crooked Trail Woodstock CT, 6281 | Priority | Extended Check Description Notes from conversion: | $0.00 | $500.00 | $500.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 208)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                          Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560<br>5600 | CALEB BARNETT<br>P.O. Box 44<br>Waverly<br>IL, 62692 | Priority | Extended Check Description Notes from conversion: | $0.00 | $158.00 | $158.00 |
| 560<br>5600 | RENEE L. BARR<br>5050 Arbutus Road<br>Rockford<br>IL, 61107 | Priority | Extended Check Description Notes from conversion: | $0.00 | $824.70 | $824.70 |
| 560<br>5600 | WILLIAM R. BARR<br>980 East Gull Lake Dr.<br>Augusta<br>MI, 49012 | Priority | Extended Check Description Notes from conversion: | $0.00 | $120.60 | $120.60 |
| 560<br>5600 | TERRENCE BARRETT<br>11328 Camden Loop Way<br>Windermere<br>FL, 34786 | Priority | Extended Check Description Notes from conversion: | $0.00 | $562.00 | $562.00 |
| 560<br>5600 | JON BARRETTE<br>138 Campbells Bay Road<br>Swanton<br>VT, 5488 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,352.00 | $1,352.00 |
| 560<br>5600 | MARCIA AND TIMOTHY BARRY<br>1090 Cunningham Drive<br>Victor<br>NY, 14564 | Priority | Extended Check Description Notes from conversion: | $0.00 | $484.00 | $484.00 |
| 560<br>5600 | VANESSA BARRY<br>420 2400th Street<br>Emden<br>IL, 62635 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |
| 560<br>5600 | DAVID BARTLETT<br>28 Cherryfield Ave<br>Saco<br>ME, 4072 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 209)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | LAURA J. BATCHO 2787 Christ Road Attica NY, 14569 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,113.00 | $1,113.00 |
| 560 5600 | JOHN R. BATTLE 3743 Trails End Lane North Tonawanda NY, 14120 | Priority | Extended Check Description Notes from conversion: | $0.00 | $438.00 | $438.00 |
| 560 5600 | ROSE BATTLE 4501 Compass Oaks Dr. Valrico FL, 33596 | Priority | Extended Check Description Notes from conversion: | $0.00 | $507.00 | $507.00 |
| 560 5600 | DAVID G. BAUER 1065 N. Canyon Drive Freeport IL, 61032 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | HELEN BAUER 8854 Seaman Rd Gasport NY, 14067 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | DONNA BAUMAN 400 Robin Court St. Joseph MI, 49085 | Priority | Extended Check Description Notes from conversion: | $0.00 | $201.20 | $201.20 |
| 560 5600 | RYAN BAUMBACH 8696 Carlisle Dr SW Byron Center MI, 49315 | Priority | Extended Check Description Notes from conversion: | $0.00 | $832.83 | $832.83 |
| 560 5600 | SHERON BAUMGARTNER 9329 Corduroy Rd Curtice OH, 43412 | Priority | Extended Check Description Notes from conversion: | $0.00 | $378.00 | $378.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 210)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                                          Date: December 13, 2018

Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| | BEVERLY N. BEAN | Priority | | $0.00 | $169.00 | $169.00 |
| 560 | 48 Westmorland Drive | | | | | |
| 5600 | Worcester | | Extended Check Description Notes from conversion: | | | |
| | MA, 1602 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | DENNIS C. BEAN | Priority | | $0.00 | $800.00 | $800.00 |
| 560 | 407 Langen Road | | | | | |
| 5600 | PO Box 294 | | Extended Check Description Notes from conversion: | | | |
| | Lancaster | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | MA, 1523 | | | | | |
| | DEBORAH J. BEASOCK | Priority | | $0.00 | $474.38 | $474.38 |
| 560 | 10 Beagle Court | | | | | |
| 5600 | Jefferson Hills | | Extended Check Description Notes from conversion: | | | |
| | PA, 15025 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | BRENDA BEAUCAGE | Priority | | $0.00 | $338.00 | $338.00 |
| 560 | 18 Knollwood Circle | | | | | |
| 5600 | Millbury | | Extended Check Description Notes from conversion: | | | |
| | MA, 1527 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | DIANE BEAUCHEMIN | Priority | | $0.00 | $405.00 | $405.00 |
| 560 | 446 Forest Avenue | | | | | |
| 5600 | Brockton | | Extended Check Description Notes from conversion: | | | |
| | MA, 2301 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | CARLOS BEAULIEU | Priority | | $0.00 | $1,071.34 | $1,071.34 |
| 560 | 246 Allard Ave. | | | | | |
| 5600 | Dorval, Quebec | | Extended Check Description Notes from conversion: | | | |
| | H9S 3B9 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | JENNIFER M. BEAULIEU | Priority | | $0.00 | $179.00 | $179.00 |
| 560 | 11 Irish Settlement Road | | | | | |
| 5600 | Heuvelton | | Extended Check Description Notes from conversion: | | | |
| | NY, 13654 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | ROLAND J. BEAUREGARD | Priority | | $0.00 | $302.00 | $302.00 |
| 560 | 13 Treadwell Drive | | | | | |
| 5600 | Spencer | | Extended Check Description Notes from conversion: | | | |
| | MA, 1562 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 211)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP

Date: December 13, 2018

Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560<br>5600 | KATHERINE S. BECKMAN<br>19104 S. Three Oaks Rd.<br>Three Oaks<br>MI, 49128 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560<br>5600 | EDWARD BEDORE<br>1475 N Hidden Creek Dr.<br>Saline<br>MI, 48176 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560<br>5600 | MICHAEL BEHAN<br>508 Red Hill Rd<br>Middletown<br>NJ, 7748 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560<br>5600 | NANCY BEK<br>255 Park Ave., Suite 902<br>Worcester<br>MA, 1609 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,014.00 | $1,014.00 |
| 560<br>5600 | DONNA BELFIORE<br>19-7500 HWY 27<br>Woodbridge<br>Ontario, L4H0J2 | Priority | Extended Check Description Notes from conversion: | $0.00 | $173.48 | $173.48 |
| 560<br>5600 | TERESA BELIN<br>7502 Stephenson Avenue<br>Niagara Falls<br>NY, 14304 | Priority | Extended Check Description Notes from conversion: | $0.00 | $128.00 | $128.00 |
| 560<br>5600 | BEN E. BENACK, Jr.<br>2465 Ridge Rd.<br>South Park<br>PA, 15129 | Priority | Extended Check Description Notes from conversion: | $0.00 | $189.00 | $189.00 |
| 560<br>5600 | JOHN C. AND DEBRA<br>BENANTI<br>1425 East Lake Shore Dr.<br>Springfield<br>IL, 62712 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 212)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | NICHOLAS BENJAMIN 100 Sweet Alyssum Drive Ladson SC, 29460 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,183.00 | $1,183.00 |
| 560 5600 | DEBORAH BENNINGER 808 Juniper St Quakertown PA, 18951 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | JEFFREY BENOIT 44 Colonial Ave Agawam MA, 1001 | Priority | Extended Check Description Notes from conversion: | $0.00 | $790.00 | $790.00 |
| 560 5600 | MARK E. BENTLEY 58 West Meadow Road West Townsend MA, 1474 | Priority | Extended Check Description Notes from conversion: | $0.00 | $388.00 | $388.00 |
| 560 5600 | MARY CELINE BENTLEY 226 Kilmer Court Springfield IL, 62711 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | DEBORAH BENWAY 1116 State Route 196 Hudson Falls NY, 12839 | Priority | Extended Check Description Notes from conversion: | $0.00 | $158.00 | $158.00 |
| 560 5600 | CHERYL BENZ 910 Bibbs Street Jacksonville IL, 62650 | Priority | Extended Check Description Notes from conversion: | $0.00 | $366.00 | $366.00 |
| 560 5600 | RAYMONDE BERGERON 9 West Ave Spencer MA, 1562 | Priority | Extended Check Description Notes from conversion: | $0.00 | $408.55 | $408.55 |

UST Form 101-7-TFR (5/1/2011) *(Page: 213)*

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP

Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Claims Bar Date: 11/14/2013

Date: December 13, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | JILAYNE BERNTSEN 5109 Hermitage Trail Rockford IL, 61114 | Priority | Extended Check Description Notes from conversion: | $0.00 | $321.20 | $321.20 |
| 560 5600 | GERALD BERRY 789 Warner Rd P.O. Box 27 St. Davids Ontario L0S 1P0 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | RAYMOND BERTHIAUME 2956 Eagles Nest Way Port St. Lucie FL, 34952 | Priority | Extended Check Description Notes from conversion: | $0.00 | $496.00 | $496.00 |
| 560 5600 | CANDACE L. BERUBE 1983 Scarlett Avenue North Port FL, 342898 | Priority | Extended Check Description Notes from conversion: | $0.00 | $400.00 | $400.00 |
| 560 5600 | MICHAEL BETTENHAUSEN 1121 Latigo Ln Springfield IL, 62712 | Priority | Extended Check Description Notes from conversion: | $0.00 | $506.55 | $506.55 |
| 560 5600 | SANDRA BETTS 3400 Rowland Drive Port Charlotte FL, 33980 | Priority | Extended Check Description Notes from conversion: | $0.00 | $336.94 | $336.94 |
| 560 5600 | THOM BETZ 3347 Channelside Drive Supply NC, 28462 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,034.00 | $1,034.00 |
| 560 5600 | LOUISE BEUME 4120 Lorene Dr, Unit 106 Estero FL, 33928 | Priority | Extended Check Description Notes from conversion: | $0.00 | $393.00 | $393.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 214)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                  Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | CYNTHIA S. BIANCAMANO 73 Lake Shore Drive Colchester CT, 6415 | Priority | Extended Check Description Notes from conversion: | $0.00 | $487.00 | $487.00 |
| 560 5600 | KATHLEEN BIANCUZZO 3300 Loveland Blvd, Unit 2802 Port Charlotte FL, 33980 | Priority | Extended Check Description Notes from conversion: | $0.00 | $168.00 | $168.00 |
| 560 5600 | JENNIFER L. BIBBEE 1485 Sedgefield Drive Murrells Inlet SC, 29576 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | CARL BICE 14300 Hickory Links Ct., Unit 1811 Fort Myers FL, 33912 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,014.00 | $1,014.00 |
| 560 5600 | DONNALEE BIERALS 7 Stone Row Lane Oak Ridge NJ, 7438 | Priority | Extended Check Description Notes from conversion: | $0.00 | $260.00 | $260.00 |
| 560 5600 | BILL & LISA UNZICKER 19528 N 1370 East Rd Danville IL, 61834 | Priority | Extended Check Description Notes from conversion: | $0.00 | $402.40 | $402.40 |
| 560 5600 | MARSHALL AND SUSAN E. BILLIAM 151 Palm Blvd. Parrish FL, 34219 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,014.00 | $1,014.00 |
| 560 5600 | KIMBERLY BILLICK 134 Walker Manor Circle Colliers WV, 26035 | Priority | Extended Check Description Notes from conversion: | $0.00 | $594.00 | $594.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                   Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | RUSSELL A. BILOW 2035 Plank Road Ellenburg Depot NY, 12935 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | SANDRA BIRDSELL 7309 Wentworh Drive Springfield IL, 62711 | Priority | Extended Check Description Notes from conversion: | $0.00 | $49.95 | $49.95 |
| 560 5600 | LYNN BISBANO 3405 57th Avenue Drive West Bradenton FL, 34210 | Priority | Extended Check Description Notes from conversion: | $0.00 | $413.00 | $413.00 |
| 560 5600 | THERESA BITTNER 1922 West Creek Road Burt NY, 14028 | Priority | Extended Check Description Notes from conversion: | $0.00 | $268.00 | $268.00 |
| 560 5600 | JOHN R. BLACK, Jr. P.O. Box 1923 Little River SC, 29566 | Priority | Extended Check Description Notes from conversion: | $0.00 | $500.00 | $500.00 |
| 560 5600 | JEAN BLACKER 11 Belvoir Ave. Douglas MA, 516 | Priority | Extended Check Description Notes from conversion: | $0.00 | $794.00 | $794.00 |
| 560 5600 | DANA BLACKMAN 50 Cedar Street Paris Ontario N3L 0A1 | Priority | Extended Check Description Notes from conversion: | $0.00 | $911.06 | $911.06 |
| 560 5600 | LYNN BLACKMORE 17 Garnish Green Markham Ontario L3P 4P4 | Priority | Extended Check Description Notes from conversion: | $0.00 | $408.00 | $408.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 216)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                          Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | JESSE MAY BLAKE 5 Pleasant Street Chazy NY, 12921 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $376.00 | $376.00 |
| 560 5600 | JACQUELINE L. BLAKEY 102 Cricket Court Conway SC, 29526 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $676.00 | $676.00 |
| 560 5600 | DEBRA BLANDING 860 Taylor Rise Victor NY, 14564 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $676.00 | $676.00 |
| 560 5600 | PAMELA BLANKENBAKER 23080 Spring Mill Dr Elkhart IN, 46514 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $135.20 | $135.20 |
| 560 5600 | MARGARET BLAUVELT 12890 9 Mile Rd Shelbyville MI, 49344 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $749.60 | $749.60 |
| 560 5600 | CAROL L. BLEIGH 817 Meadland Road Bridgeport WV, 26330 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $169.00 | $169.00 |
| 560 5600 | RITA C. BLEVINS 1 Missouri Ave Potsdam NY, 13676 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $231.50 | $231.50 |
| 560 5600 | SHEILA P. BLEYL 26 Broad Street Broadalbin NY, 12025 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $169.00 | $169.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                              Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | CINDY BLONDE 8300 Mosherville Rd. Litchfield MI, 49252 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $338.00 | $338.00 |
| 560 5600 | SHARON A. BOCKUS 110 Hawk's Nest Apt. 102 St. Albans VT, 05478-4288 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $200.90 | $200.90 |
| 560 5600 | DONNA M. BODETTE 144 Bradford Road Plattsburgh NY, 12901 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $436.00 | $436.00 |
| 560 5600 | MARGARET GAY BOEHME 1600 Shady Lane Grand Island FL, 32735-9742 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $845.00 | $845.00 |
| 560 5600 | ANN MARIE BOER 3308 Lobell Drive Springfield IL, 62712 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $169.00 | $169.00 |
| 560 5600 | DEBRA BOHNER 9369 County Road I 50 Montpelier OH, 43543 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $621.00 | $621.00 |
| 560 5600 | MARGARET BOISMENU 71 Queens Drive West Seneca NY, 14224 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $441.00 | $441.00 |
| 560 5600 | KIM BOISVERT 624, Chemin Val-des-Lacs Sainte-Sophie JSJ 2S7 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $358.00 | $358.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                          Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | CHERYL BOLTON PO Box 426 Bolton Landing NY, 12814 | Priority | Extended Check Description Notes from conversion: | $0.00 | $792.00 | $792.00 |
| 560 5600 | FRANCES BOMBARD 217 Sturbridge Rd #47 Charlton MA, 1507 | Priority | Extended Check Description Notes from conversion: | $0.00 | $358.00 | $358.00 |
| 560 5600 | FRANK BONACORSI 608 7th Ave Houghton MI, 49931 | Priority | Extended Check Description Notes from conversion: | $0.00 | $395.60 | $395.60 |
| 560 5600 | GRETA A. BONIDIE 221 Davis Avenue Pittsburgh PA, 15223 | Priority | Extended Check Description Notes from conversion: | $0.00 | $157.30 | $157.30 |
| 560 5600 | MELISSA BONNEY 1205 Mark Lane Taylorville IL, 62568 | Priority | Extended Check Description Notes from conversion: | $0.00 | $366.00 | $366.00 |
| 560 5600 | LINDA BOOKER 512 S Lincoln St Tremont IL, 61568 | Priority | Extended Check Description Notes from conversion: | $0.00 | $193.00 | $193.00 |
| 560 5600 | WAYNE E. BOOR 111 Oakview Drive Cranberry Twp. PA, 16066 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,400.00 | $1,400.00 |
| 560 5600 | KELLEY BOOSKA 1310 Rio Falls Dr., Apt. 205 Raleigh NC, 27614 | Priority | Extended Check Description Notes from conversion: | $0.00 | $179.00 | $179.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | PRISCELLA B. BORCI 8380 Burwell Circle Port Charlotte FL, 33981 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $822.60 | $822.60 |
| 560 5600 | CINDY M. BORDEN 364 Main Street Leominster MA, 1453 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $316.00 | $316.00 |
| 560 5600 | LILIAN BORISOV 81 Bryn Mawr Ave Auburn MA, 1501 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $376.00 | $376.00 |
| 560 5600 | BRIANNA BORK 340 Main St West Seneca NY, 14224 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $1,000.00 | $1,000.00 |
| 560 5600 | NORMA BOROWSKI 550 Wallum Lake Road Pascoag RI, 2859 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $338.00 | $338.00 |
| 560 5600 | JUDY W. BOSSUAT-GALLIC 9230 Flickering Shadow Dr. Dallas TX, 75243 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $169.00 | $169.00 |
| 560 5600 | JANE BOTTING 2635 Fiddlestick Circle Lutz FL, 33559 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $316.00 | $316.00 |
| 560 5600 | ANNE D. BOUCHARD 3524 E. Palmetto St. Lot 19 Florence SC, 29506 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $338.00 | $338.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 220)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | DANNY BOUCHARD 111 Urbaine Street Lachute Quebec, J8H4H9 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $946.20 | $946.20 |
| 560 5600 | JEAN E. BOURASSA 9693 SW 45 Ave. Ocala FL, 34476 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $308.40 | $308.40 |
| 560 5600 | DONALD V. BOURCIER 241 Belmont Avenue West Springfield MA, 1089 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $288.20 | $288.20 |
| 560 5600 | CHARLES BOURDON 5385 Lakewood Rd. Whitehall MI, 49461 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $110.69 | $110.69 |
| 560 5600 | RACQUEL L. BOURNE 441 Genius Dr. Winter Park FL, 32789 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $507.00 | $507.00 |
| 560 5600 | NANCY BOUSQUET 933 Yacht Club Way Moore Haven FL, 33471 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $338.00 | $338.00 |
| 560 5600 | JOSEPH BOUTHET 2780 Coopers Court Myrtle Beach SC, 29579 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $845.00 | $845.00 |
| 560 5600 | LUCINDA A. BOVEN 48749 Meadow Oak Trail Mattawan MI, 49071 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $206.20 | $206.20 |

UST Form 101-7-TFR (5/1/2011) *(Page: 221)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                      Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | RAYMOND BOWMAN 225 North Lake Shore Dr. Lake Wales FL, 33859-8701 | Priority | Extended Check Description Notes from conversion: | $0.00 | $276.20 | $276.20 |
| 560 5600 | NANCY BOYD 5115 Genesee Pkwy Bokeelia FL, 33922 | Priority | Extended Check Description Notes from conversion: | $0.00 | $303.40 | $303.40 |
| 560 5600 | ROBERT W. BOYD 50-A Tyndall Street Ottawa ON, K1Y3J8 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | KIRK BOYENGA 1300 Community Drive Springfield IL, 62703 | Priority | Extended Check Description Notes from conversion: | $0.00 | $377.00 | $377.00 |
| 560 5600 | SUSAN BRACCO 1640 West Monroe Springfield IL, 62704 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | DANIEL L. BRACE 717 Mandrake Drive Batavia IL, 60510 | Priority | Extended Check Description Notes from conversion: | $0.00 | $319.40 | $319.40 |
| 560 5600 | JACKIE H. BRACE 42 Drakes Landing Hampton NH, 3842 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,311.00 | $1,311.00 |
| 560 5600 | HOLLY BRADY 3275 W White Canyon Rd Queen Creek AZ, 85142 | Priority | Extended Check Description Notes from conversion: | $0.00 | $845.00 | $845.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                          Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | DOREEN BRANDENBERG 10381 N. Grove Road Sycamore IL, 60178 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $526.10 | $526.10 |
| 560 5600 | SERGE BRAULT 510 4th Street St-Jean-Sur-Richelieu Quebec City J2X 3M6 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $160.20 | $160.20 |
| 560 5600 | BARBARA BRECHTING 7908 Alpine Ave. Sparta MI, 49345 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $788.00 | $788.00 |
| 560 5600 | KEVIN BREEN 30 Union St North Andover MA, 1845 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $1,062.42 | $1,062.42 |
| 560 5600 | BRENDA K. & MORRIS C. TOWNE 94 Cooper Drive Plattsburgh NY, 12901 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $714.40 | $714.40 |
| 560 5600 | KATHLEEN M. BRENNAN 3626 Charlotte Street Erie PA, 16508 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $158.00 | $158.00 |
| 560 5600 | KATRINA BRENNAN 11660 Glenwood Road East Concord NY, 14055 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $722.00 | $722.00 |
| 560 5600 | MARGARET BRENNAN 3107 Carmie Drive Edgewater FL, 32132 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $332.80 | $332.80 |

UST Form 101-7-TFR (5/1/2011) *(Page: 223)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | MARTIN BRENNAN 13 Brookview Dr. Plattsburgh NY, 12901 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | ROSEMARY BRENNAN-MITRANO 9 Dewey Ave Woburn MA, 1801 | Priority | Extended Check Description Notes from conversion: | $0.00 | $800.00 | $800.00 |
| 560 5600 | DEBORAH BRESNAHAN 5 Canterbury Lane Amherst MA, 1002 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | JOANNE BRETON 1030 Windmill Grove Circle Orlando FL, 32828 | Priority | Extended Check Description Notes from conversion: | $0.00 | $99.90 | $99.90 |
| 560 5600 | CHRISTINE P. BREWER 1455 Chelmsford Square S Columbus OH, 43229 | Priority | Extended Check Description Notes from conversion: | $0.00 | $200.00 | $200.00 |
| 560 5600 | MEGAN BREWER 335 Continental Drive Lockport NY, 14094 | Priority | Extended Check Description Notes from conversion: | $0.00 | $441.20 | $441.20 |
| 560 5600 | BRIAN & DAYLE LIEBERMAN 126 Habor Way Auburndale FL, 33823 | Priority | Extended Check Description Notes from conversion: | $0.00 | $505.40 | $505.40 |
| 560 5600 | BRIAN C. & SUSAN D. DWYER 2782 Sanctuary Blvd. Conway SC, 29526 | Priority | Extended Check Description Notes from conversion: | $0.00 | $696.00 | $696.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 224)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                     Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | KATHLEEN (KATHY) BROCKMILLER 4795 Columbia Road East Webberville MI, 48892 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | JOANNE BROGIS 51 Devaux Road Torrington CT, 6790 | Priority | Extended Check Description Notes from conversion: | $0.00 | $365.00 | $365.00 |
| 560 5600 | JANAE BROOKENS 308 E. Michigan Ave. Three Rivers MI, 49093 | Priority | Extended Check Description Notes from conversion: | $0.00 | $509.30 | $509.30 |
| 560 5600 | CHARLES BROOKS 1783 Foxdale Place Glenburnie Ontario, K0H1S0 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | JAMES BROOKS 72 Saddleback Way Lake Placid NY, 12946 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,099.00 | $1,099.00 |
| 560 5600 | JOEL BROOKS, I 28 Ivywood Drive Jacksonville IL, 62650 | Priority | Extended Check Description Notes from conversion: | $0.00 | $790.00 | $790.00 |
| 560 5600 | TIMOTHY BROOKS 1631 Cedardale Dr Belvidere IL, 61008 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |
| 560 5600 | CHARLENE BROWN 510 N 7th Street Auburn IL, 62615 | Priority | Extended Check Description Notes from conversion: | $0.00 | $564.00 | $564.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 225)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | ELAINE BROWN 985 Eastwood Rd Beaver Falls PA, 15010 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | ERIK BROWN 44 Catherine Street Burlington VT, 5401 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,029.60 | $1,029.60 |
| 560 5600 | ITEKA BROWN 944 Crimson Street Myrtle Beach SC, 29577 | Priority | Extended Check Description Notes from conversion: | $0.00 | $716.00 | $716.00 |
| 560 5600 | JACQUELINE BROWN P.O. Box 514 Saint Albans Bay VT, 5481 | Priority | Extended Check Description Notes from conversion: | $0.00 | $507.00 | $507.00 |
| 560 5600 | JOYCE S. AND EUGENE C. BROWN PO Box 71 Barre MA, 1005 | Priority | Extended Check Description Notes from conversion: | $0.00 | $931.45 | $931.45 |
| 560 5600 | KAREN A. BROWN 8391 US Rt 9 Elizabethtown NY, 12932 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,809.64 | $1,809.64 |
| 560 5600 | KELLY BROWN 18 Bairn Way P.O. Box 131 Ray Brook NY, 12977 | Priority | Extended Check Description Notes from conversion: | $0.00 | $120.00 | $120.00 |
| 560 5600 | LISA BROWN 222 Meehan Rd Malone NY, 12953 | Priority | Extended Check Description Notes from conversion: | $0.00 | $158.00 | $158.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 226)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | LUCIE BROWN 4 Sullivan Ave. Salem NH, 3079 | Priority | Extended Check Description Notes from conversion: | $0.00 | $188.00 | $188.00 |
| 560 5600 | SHARON BROWN 299 N. Elm Street Englewood FL, 34223 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | SUSAN BROWN P.O. Box 103, 125 Cudworth Road Worthington MA, 1098 | Priority | Extended Check Description Notes from conversion: | $0.00 | $165.00 | $165.00 |
| 560 5600 | TRAVIS BROWN 193 Oak Hampton Drive Murrells Inlet SC, 29576 | Priority | Extended Check Description Notes from conversion: | $0.00 | $358.00 | $358.00 |
| 560 5600 | JEFFREY S. BROWNE PO Box 1617 Englewood FL, 34295 | Priority | Extended Check Description Notes from conversion: | $0.00 | $679.00 | $679.00 |
| 560 5600 | BRIAN T. BRUMLEY 3599 Northcreek Run Wheatfield NY, 14120 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | MARGARET BRUMLEY 74 Mill Street Westfield MA, 1085 | Priority | Extended Check Description Notes from conversion: | $0.00 | $474.00 | $474.00 |
| 560 5600 | BRIAN BRUNELL 53 West Main Street Westminster MA, 1473 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 227)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | EUGENE J. BRYDA 7343 Bent Grass Dr. Winter Haven FL, 33884 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $338.00 | $338.00 |
| 560 5600 | MICHELLE BRYSON 2211 IRWIN STREET ALIQUIPPA, PA  15001 | Priority | | $0.00 | $435.30 | $435.30 |
| 560 5600 | ALAN BUCHANAN 28 Stanford Road Unionville Ontario L3R 6M2 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $169.00 | $169.00 |
| 560 5600 | TRACY BUCKLEY 1800 Gregory Court Springfield IL, 62703 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $474.00 | $474.00 |
| 560 5600 | JESSICA BUCZKOWSKI 6726 East Webster Rd Orchard Park NY, 14127 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $358.00 | $358.00 |
| 560 5600 | MIKE BUJAN 424 Parott Place Woodstock ON N4T IV4 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $676.00 | $676.00 |
| 560 5600 | BRIAN L. BUNDY 340 Sherman Drive Battle Creek MI, 49015 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $266.60 | $266.60 |
| 560 5600 | JEAN BUONVICINO 5070 Citadel St. Kalamazoo MI, 49004 | Priority | DISALLOWED PER ORDER 433. | $0.00 | $1,859.00 | $0.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 228)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | DONNA BURCZYNSKI 5032 Old Goodrich Rd Clarence NY, 14031 | Priority | Extended Check Description Notes from conversion: | $0.00 | $632.00 | $632.00 |
| 560 5600 | KRISTI BURKE 5225 Fern Hill Rd Belvediere IL, 61008 | Priority | Extended Check Description Notes from conversion: | $0.00 | $188.00 | $188.00 |
| 560 5600 | ROBERT S. BURNETT 1 Ionic Avenue Worcester MA, 1608 | Priority | Extended Check Description Notes from conversion: | $0.00 | $507.00 | $507.00 |
| 560 5600 | ROBERT BURNETTI 620 Stony Lane North Kingstown RI, 2852 | Priority | Extended Check Description Notes from conversion: | $0.00 | $517.00 | $517.00 |
| 560 5600 | JOHN AND LAURIE BURNS 60 Longkill Road Ballston Lake NY, 12019 | Priority | Extended Check Description Notes from conversion: | $0.00 | $920.00 | $920.00 |
| 560 5600 | MICHELE BURNS 452 Tiburon Dr. Myrtle Beach SC, 29588 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | STEPHANIE BURSELL 34 Burdickville Road Bradford RI, 2808 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |
| 560 5600 | CHRISTOPHER K. BUSH 219 Warren Road Warrendale PA, 15086 | Priority | Extended Check Description Notes from conversion: | $0.00 | $564.00 | $564.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 229)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                          Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| | BRIAN C. BUSIER | Priority | | $0.00 | $1,352.00 | $1,352.00 |
| 560 | 10549 Rt. 116 | | | | | |
| 5600 | Hinesburg | | Extended Check Description Notes from conversion: | | | |
| | VT, 5461 | | | | | |
| | FRANCES BUSTIN | Priority | | $0.00 | $395.95 | $395.95 |
| 560 | PO Box 1024 | | | | | |
| 5600 | Sterling | | Extended Check Description Notes from conversion: | | | |
| | MA, 1564 | | | | | |
| | KAREN J. BUTCHER | Priority | | $0.00 | $309.30 | $309.30 |
| 560 | 3067 Big Neck Road NW | | | | | |
| 5600 | Ash | | Extended Check Description Notes from conversion: | | | |
| | NC, 28420 | | | | | |
| | CYNTHIA CACCESE | Priority | | $0.00 | $289.78 | $289.78 |
| 560 | 1 Willow Street #17 | | | | | |
| 5600 | Lockport | | Extended Check Description Notes from conversion: | | | |
| | NY, 14094 | | | | | |
| | BRENDA CAFORIA-WEEBER | Priority | | $0.00 | $776.00 | $776.00 |
| 560 | PO Box 163 | | | | | |
| 5600 | Waterbury Center | | Extended Check Description Notes from conversion: | | | |
| | VT, 5677 | | | | | |
| | KIM ELLEN CAIN | Priority | | $0.00 | $564.00 | $564.00 |
| 560 | 1927 W. Madison Street | | | | | |
| 5600 | Kokomo | | Extended Check Description Notes from conversion: | | | |
| | IN, 46901 | | | | | |
| | JEAN CALABRESE | Priority | | $0.00 | $630.00 | $630.00 |
| 560 | PO Box 461, 421-26th Street | | | | | |
| 5600 | Niagara Falls | | Extended Check Description Notes from conversion: | | | |
| | NY, 14304 | | | | | |
| | THERESA CALABRESE-GRAY | Priority | | $0.00 | $388.00 | $388.00 |
| 560 | 1241 Jersey Swamp Road | | | | | |
| 5600 | Morrisonville | | Extended Check Description Notes from conversion: | | | |
| | NY, 12962 | | | | | |

UST Form 101-7-TFR (5/1/2011) *(Page: 230)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                 Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | KARIN G. CALDWELL 671 McMahon Dr. N. Huntington PA, 15642 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | DONALD D. CAMERON 746 Roseheath Drive Milton ON L9T 4R4 | Priority | Extended Check Description Notes from conversion: | $0.00 | $428.00 | $428.00 |
| 560 5600 | ELLIS KELLY CAMERON 2159 Tanglewood Road Sumter SC, 29154 | Priority | Extended Check Description Notes from conversion: | $0.00 | $448.00 | $448.00 |
| 560 5600 | JOAN CAMP 661 Landon Hill Rd Chestertown NY, 12817 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,376.60 | $1,376.60 |
| 560 5600 | GRACE CAMPBELL 421 Pompano Terrace Punta Gorda FL, 33950 | Priority | Extended Check Description Notes from conversion: | $0.00 | $207.95 | $207.95 |
| 560 5600 | NICHOLE CAMPBELL 202 West Dane Street Mount Auburn IL, 62547 | Priority | Extended Check Description Notes from conversion: | $0.00 | $405.60 | $405.60 |
| 560 5600 | SUSAN CAMPBELL 5105 Ebner Ct Bethlehem PA, 18020 | Priority | Extended Check Description Notes from conversion: | $0.00 | $172.80 | $172.80 |
| 560 5600 | MICHAEL B. CANNON 78 Idalla Road Worcester MA, 1606 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,019.40 | $1,019.40 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| | LISA CANTARA | Priority | | $0.00 | $300.60 | $300.60 |
| 560 | 447 Leicester St | | | | | |
| 5600 | Auburn | | Extended Check Description Notes from conversion: | | | |
| | MA, 1501 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | JUSTUS J. CANTO | Priority | | $0.00 | $90.50 | $90.50 |
| 560 | 23 Mabel Canto Way | | | | | |
| 5600 | Harwich | | Extended Check Description Notes from conversion: | | | |
| | MA, 2645 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | MICHELLE C. CANTO | Priority | | $0.00 | $542.00 | $542.00 |
| 560 | 23 Mabel Canto Way | | | | | |
| 5600 | Harwidh | | Extended Check Description Notes from conversion: | | | |
| | MA, 2645 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | PAUL CANUEL | Priority | | $0.00 | $387.91 | $387.91 |
| 560 | 375 Elsbree St, Apt 214 | | | | | |
| 5600 | Fall River | | Extended Check Description Notes from conversion: | | | |
| | MA, 2720 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | BRIAN CAPAN | Priority | | $0.00 | $346.00 | $346.00 |
| 560 | 2163 15th St SW | | | | | |
| 5600 | Akron | | Extended Check Description Notes from conversion: | | | |
| | OH, 44314 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | MICHAEL CARAMICO | Priority | | $0.00 | $338.00 | $338.00 |
| 560 | 2 Balfour Lane | | | | | |
| 5600 | Scotch Plains | | Extended Check Description Notes from conversion: | | | |
| | NJ, 7076 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | JOHN CAREY | Priority | | $0.00 | $1,502.00 | $1,502.00 |
| 560 | 14 Isabelle | | | | | |
| 5600 | Auburn | | Extended Check Description Notes from conversion: | | | |
| | IL, 62615 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | JUDYANN CARIBO | Priority | | $0.00 | $338.00 | $338.00 |
| 560 | 4552 SE Murray Cove Circle | | | | | |
| 5600 | Stuart | | Extended Check Description Notes from conversion: | | | |
| | FL, 34997 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |

UST Form 101-7-TFR (5/1/2011) *(Page: 232)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                                      Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | CARL & LINDA WEINDEL 38 E. New St. Sewaren NJ, 7077 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | SHEMARIAH CARLISLE 12 Gibson Ave Hudson Falls NY, 12839 | Priority | Extended Check Description Notes from conversion: | $0.00 | $179.00 | $179.00 |
| 560 5600 | DANIEL AND JOAN CARLSON 38 Bridle Cross Rd Fitchburg MA, 1420 | Priority | Extended Check Description Notes from conversion: | $0.00 | $969.00 | $969.00 |
| 560 5600 | JACOB CARLSON 714 Broadway Blvd Steubenville OH, 43952 | Priority | Extended Check Description Notes from conversion: | $0.00 | $474.00 | $474.00 |
| 560 5600 | JANICE CARLSON 860 Remington Drive North Tonawanda NY, 14120 | Priority | Extended Check Description Notes from conversion: | $0.00 | $200.00 | $200.00 |
| 560 5600 | KAREN C. CARLSON 3415 Bridgefield Drive Lakeland FL, 33803-5914 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | MICHAEL CARLSON 2340 Tall Oak Court Sarasota FL, 34232 | Priority | Extended Check Description Notes from conversion: | $0.00 | $537.00 | $537.00 |
| 560 5600 | RICHARD CARLSON 409 Lowden Point Rd Rochester NY, 14612 | Priority | Extended Check Description Notes from conversion: | $0.00 | $786.00 | $786.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 233)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | JANICE E. CARNRIGHT 27 Seneca Drive Plattsburgh NY, 12901 | Priority | Extended Check Description Notes from conversion: | $0.00 | $635.10 | $635.10 |
| 560 5600 | CAROL & TIM DRUMMER 213 Andrew Drive McComb OH, 45858 | Priority | Extended Check Description Notes from conversion: | $0.00 | $409.58 | $409.58 |
| 560 5600 | DAN CARON 5831 Genoa Farms Blvd Westerville OH, 43082 | Priority | Extended Check Description Notes from conversion: | $0.00 | $114.00 | $114.00 |
| 560 5600 | PATRICIA CARON 1142 Field Street New Smyra Beach FL, 32168 | Priority | Extended Check Description Notes from conversion: | $0.00 | $507.00 | $507.00 |
| 560 5600 | JESSICA CARPENTER 575 Barry Road Fairfield VT, 5455 | Priority | Extended Check Description Notes from conversion: | $0.00 | $179.00 | $179.00 |
| 560 5600 | STAR M. CARPENTER 6279 Leskard Rd Orono Ontario L0B 1M0 | Priority | Extended Check Description Notes from conversion: | $0.00 | $497.00 | $497.00 |
| 560 5600 | THOMAS CARR 1691 West D Avenue Kalamazoo MI, 49009 | Priority | Extended Check Description Notes from conversion: | $0.00 | $845.00 | $845.00 |
| 560 5600 | PATRICIA CARROLL 709 Mapledale Ave. Utica NY, 13502 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | TARA CARRUTHERS 2357 Emerson Drive Burlington ON, L7L7E7 | Priority | Extended Check Description Notes from conversion: | $0.00 | $552.50 | $552.50 |
| 560 5600 | BETHANY CARTER 3815 18th St W Lehigh Acres FL, 33971 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | MARGARET CARTER 322 County Route 35 Chateaugay NY, 12920 | Priority | Extended Check Description Notes from conversion: | $0.00 | $2,257.06 | $2,257.06 |
| 560 5600 | PAMELA CARTER 123 Mathews Ave. Ashland OH, 44805 | Priority | Extended Check Description Notes from conversion: | $0.00 | $358.00 | $358.00 |
| 560 5600 | MICHELLE C. CARUSO 18 Coburn Avenue Worcester MA, 1604 | Priority | Extended Check Description Notes from conversion: | $0.00 | $409.80 | $409.80 |
| 560 5600 | PATRICIA S. CARVILL 430 County Route 40 Massena NY, 13662 | Priority | Extended Check Description Notes from conversion: | $0.00 | $49.00 | $49.00 |
| 560 5600 | ABBY CASE 7 Joseph Street Saratoga Springs NY, 12866 | Priority | Extended Check Description Notes from conversion: | $0.00 | $314.90 | $314.90 |
| 560 5600 | STANLEY CASE 209 Pine Avenue Plattsburgh NY, 12901 | Priority | Extended Check Description Notes from conversion: | $0.00 | $189.90 | $189.90 |

UST Form 101-7-TFR (5/1/2011) *(Page: 235)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560<br>5600 | SUSAN CASEY<br>5 Brigham Hill Rd., Apt 5<br>P.O. Box 16<br>Grafton<br>MA, 1519 | Priority | Extended Check Description Notes from conversion: | $0.00 | $485.30 | $485.30 |
| 560<br>5600 | CHARLENE CASSAVANT<br>12 Council Grove<br>W Brookfield<br>MA, 1585 | Priority | Extended Check Description Notes from conversion: | $0.00 | $282.00 | $282.00 |
| 560<br>5600 | ALFRED AND JOANNE CASTAGNA<br>96 Ryerson Road<br>Warwick<br>NY, 10990 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,352.00 | $1,352.00 |
| 560<br>5600 | KENNETH CASTLE<br>74258 Homestead Heights Drive<br>Zurich<br>ON, N0M2T0 | Priority | Extended Check Description Notes from conversion: | $0.00 | $400.00 | $400.00 |
| 560<br>5600 | TERESA CASWELL<br>434 Coolidge Ave<br>Kalamazoo<br>MI, 49006 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560<br>5600 | CATHY & RICHARD BELISLE<br>359 Stark Lane<br>Manchester<br>NY, 3102 | Priority | Extended Check Description Notes from conversion: | $0.00 | $332.70 | $332.70 |
| 560<br>5600 | GAIL M. CAUGER<br>60 Pleasant Street<br>North Attleboro<br>MA, 2760 | Priority | Extended Check Description Notes from conversion: | $0.00 | $520.80 | $520.80 |
| 560<br>5600 | CONSTANCE CAVANAUGH<br>PO BOX 495<br>ST. JAMES CITY, FL  33956 | Priority | | $0.00 | $295.20 | $295.20 |

UST Form 101-7-TFR (5/1/2011) *(Page: 236)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                   Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | ROBERT E. CAVANAUGH 641-1 Military Turnpike Ext. Plattsburgh NY, 12901 | Priority | Extended Check Description Notes from conversion: | $0.00 | $304.00 | $304.00 |
| 560 5600 | DAVID CAWLEY 6 Hazel Dell Springfield IL, 62712 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | EVAN W. CEBULA 910 Sultana Drive Little River SC, 29566 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | JAMES P. CECCHINI 3868 Darlene Road Middleburg FL, 32068 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | DELORES A. CEKOLA 2900 Callender Ct. Kalamazoo MI, 49008-2326 | Priority | Extended Check Description Notes from conversion: | $0.00 | $507.00 | $507.00 |
| 560 5600 | FRANCIS A. CEPLENSKI 47 Ainsworth Hill Road Wales MA, 1081 | Priority | Extended Check Description Notes from conversion: | $0.00 | $990.00 | $990.00 |
| 560 5600 | REV. GERALD CERANK PO BOX 272 Mooers NY, 12958 | Priority | Extended Check Description Notes from conversion: | $0.00 | $215.90 | $215.90 |
| 560 5600 | ALICE T. CHAKUROFF 6 Church Street Greenville RI, 2828 | Priority | Extended Check Description Notes from conversion: | $0.00 | $400.00 | $400.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | DEBORAH CHALLANS 1364 Spitler Park Dr. Mt. Zion IL, 62549 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.44 | $676.44 |
| 560 5600 | JENNIFER CHAMBERLAIN 4339 Huntinghorne Drive Janesville WI, 53546 | Priority | Extended Check Description Notes from conversion: | $0.00 | $800.00 | $800.00 |
| 560 5600 | TINA CHAMBERS 71470 Shannon Drive Martins Ferry OH, 43935 | Priority | Extended Check Description Notes from conversion: | $0.00 | $388.00 | $388.00 |
| 560 5600 | HELEN CHANDLER 19 Pistachio Loop #E Murrells Inlet SC, 29576 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | DONALD AND CHANNON M. BOULANGER, Jr. 239 Dustin Tavern Road Weare NH, 3281 | Priority | Extended Check Description Notes from conversion: | $0.00 | $945.00 | $945.00 |
| 560 5600 | MICHAEL CHAPMAN 2284 Ashley River Road, Apt. 1019-D Charleston SC, 29414 | Priority | Extended Check Description Notes from conversion: | $0.00 | $244.78 | $244.78 |
| 560 5600 | CHARLES & LISA LABOMBARD 42 Moss Glen Ln S Burlington VT, 5403 | Priority | Extended Check Description Notes from conversion: | $0.00 | $507.00 | $507.00 |
| 560 5600 | AMY CHARRON 1756 Emerald Cove Circle Cape Coral FL, 33991 | Priority | Extended Check Description Notes from conversion: | $0.00 | $168.00 | $168.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | LILLIAN CHARTIER 19C Howe Village Spencer MA, 1562 | Priority | Extended Check Description Notes from conversion: | $0.00 | $159.00 | $159.00 |
| 560 5600 | CHERYL & BRIAN MITCHELL 22915 Forest Ridge Drive Estero FL, 33928 | Priority | Extended Check Description Notes from conversion: | $0.00 | $49.95 | $49.95 |
| 560 5600 | CHRIS & LISA MCGINNIS 25736 Roundstone Ave Plainfield IL, 60585 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | CHRISTINE R. & JAMES A. COOPER 2180 Shadyside Road P.O. Box 203 Findley Lake NY, 14736 | Priority | Extended Check Description Notes from conversion: | $0.00 | $500.60 | $500.60 |
| 560 5600 | PENNY CHRUSCIEL PO Box 434 Templeton MA, 1468 | Priority | Extended Check Description Notes from conversion: | $0.00 | $551.36 | $551.36 |
| 560 5600 | STEPHEN CHURCH 19 HILLTOP FARM ROAD AUBURN, MA  01501 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | THERESA CHURCHILL 416 Bice Street Riverton IL, 62561 | Priority | Extended Check Description Notes from conversion: | $0.00 | $346.00 | $346.00 |
| 560 5600 | CHRISTIAN J. CIESLUK 34 First Street Brimfield MA, 1010 | Priority | Extended Check Description Notes from conversion: | $0.00 | $525.00 | $525.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 239)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | ROBERT A. CILLO 1213 Harris Avenue Pittsburgh PA, 1505 | Priority | Extended Check Description Notes from conversion: | $0.00 | $489.11 | $489.11 |
| 560 5600 | ANGELA CIOLINO 9 Morton Place Gloucester MA, 1930 | Priority | Extended Check Description Notes from conversion: | $0.00 | $716.00 | $716.00 |
| 560 5600 | CRAIG CIRBUS 102 Woodshire South Getzville NY, 14068 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | M. KATHLEEN CIRINA PO Box 108 Gleenwood Landing NY, 11547 | Priority | Extended Check Description Notes from conversion: | $0.00 | $100.00 | $100.00 |
| 560 5600 | JANIS CLAPPER PO Box 4282 Copley OH, 44231 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,100.40 | $1,100.40 |
| 560 5600 | LETTA CLARK RR1 (Route 1) Box 224P Keyser WV, 26726 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | TIMOTHY CLARKE 333 N. Orange Avenue Sarasota FL, 34236 | Priority | Extended Check Description Notes from conversion: | $0.00 | $158.00 | $158.00 |
| 560 5600 | CLAUDIA & DONALD ALLAIN 3 Sylvia Street Three Rivers MA, 1080 | Priority | Extended Check Description Notes from conversion: | $0.00 | $316.00 | $316.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 240)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                              Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | TIMOTHY CLAUSS 16766 Bridlepath Spring Lake MI, 49456 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $590.75 | $590.75 |
| 560 5600 | DARRELL FRANKLIN CLAY 7774 St. Andrews Circle Portage MI, 49024 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $1,283.00 | $1,283.00 |
| 560 5600 | ESTHER CAROL CLEMENS 405 Chestnut St. New Bethlehem PA, 16242 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $316.00 | $316.00 |
| 560 5600 | BOBBY CLEVELAND 2121 Hwy 2 Donnellson IA, 52625 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $211.42 | $211.42 |
| 560 5600 | DIANE CLIM 17328 Young Ave Port Charlotte FL, 33948 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $276.27 | $276.27 |
| 560 5600 | RACHEL D. COFFIN 8 Westcott Road Harvard MA, 1451 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $377.90 | $377.90 |
| 560 5600 | RHODA COKEE 16 Loma Verde Lakeland FL, 33813 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $338.00 | $338.00 |
| 560 5600 | COLIN & MARY JANE KELLY 103 Battery St. Fort Erie Onterio L2A 3L4 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $1,240.96 | $1,240.96 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                      Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| | AARON COLLINS | Priority | | $0.00 | $436.00 | $436.00 |
| 560 | 45 Providence Rd #3 | | | | | |
| 5600 | Grafton | | Extended Check Description Notes from conversion: | | | |
| | MA, 1519 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | ANNE H. COLLINS | Priority | | $0.00 | $557.00 | $557.00 |
| 560 | 402 Cardiff Road | | | | | |
| 5600 | Venice | | Extended Check Description Notes from conversion: | | | |
| | FL, 34293 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | CAROLYN COLLINS | Priority | | $0.00 | $471.90 | $471.90 |
| 560 | 52060 Timmer Lane | | | | | |
| 5600 | Mattawan | | Extended Check Description Notes from conversion: | | | |
| | MI, 49071 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | MELISSA COMEAU | Priority | | $0.00 | $552.60 | $552.60 |
| 560 | 0 Benson Rd | | | | | |
| 5600 | Hopkinton | | Extended Check Description Notes from conversion: | | | |
| | MA, 1748 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | CAROL COMFORT | Priority | | $0.00 | $285.40 | $285.40 |
| 560 | 25 Lakewood Vlg. | | | | | |
| 5600 | Medina | | Extended Check Description Notes from conversion: | | | |
| | NY, 14103 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | JOHN M. CONKLIN | Priority | | $0.00 | $751.00 | $751.00 |
| 560 | Robins Kaplan Miller & Ciresi, | | | | | |
| 5600 | LLP | | Extended Check Description Notes from conversion: | | | |
| | 711 Fifth Avenue South, Ste 201 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | Naples | | | | | |
| | FL, 34102 | | | | | |
| | PAULA CONLOGUE | Priority | | $0.00 | $1,047.00 | $1,047.00 |
| 560 | 1189 Hickman Rd NW | | | | | |
| 5600 | Calabash | | Extended Check Description Notes from conversion: | | | |
| | NC, 28467 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | DEBRA CONNOLLY | Priority | | $0.00 | $190.00 | $190.00 |
| 560 | 2133 Ashland Road | | | | | |
| 5600 | McBee | | Extended Check Description Notes from conversion: | | | |
| | SC, 29101 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |

UST Form 101-7-TFR (5/1/2011) *(Page: 242)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                         Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| | JANET E. CONNORS | Priority | | $0.00 | $338.00 | $338.00 |
| 560 | 8942 East O Ave | | | | | |
| 5600 | Kalamazoo | | Extended Check Description Notes from conversion: | | | |
| | MI, 49048 | | | | | |
| | DONALD J. CONRAD | Priority | | $0.00 | $507.00 | $507.00 |
| 560 | 22 Pine Street | | | | | |
| 5600 | Wayland | | Extended Check Description Notes from conversion: | | | |
| | NY, 14572 | | | | | |
| | DONNA CONWAY | Priority | | $0.00 | $338.00 | $338.00 |
| 560 | 4949 Hellert Road | | | | | |
| 5600 | Medina | | Extended Check Description Notes from conversion: | | | |
| | NY, 14103 | | | | | |
| | REBECCA COOK | Priority | | $0.00 | $100.00 | $100.00 |
| 560 | PO BOX 453 | | | | | |
| 5600 | Saranac Lake | | Extended Check Description Notes from conversion: | | | |
| | NY, 12983 | | | | | |
| | CHRISTOPHER T. COOPER | Priority | | $0.00 | $264.58 | $264.58 |
| 560 | 5838 Shawnee Road | | | | | |
| 5600 | Sanborn | | Extended Check Description Notes from conversion: | | | |
| | NY, 14132 | | | | | |
| | RONALD COOPER | Priority | | $0.00 | $338.00 | $338.00 |
| 560 | 3955 Marsh Hen Dr. SW | | | | | |
| 5600 | Shallotte | | Extended Check Description Notes from conversion: | | | |
| | NC, 28470 | | | | | |
| | SONYA K. COOVER | Priority | | $0.00 | $449.40 | $449.40 |
| 560 | 1315 S. Main St. | | | | | |
| 5600 | Findlay | | Extended Check Description Notes from conversion: | | | |
| | OH, 45840 | | | | | |
| | MAJORIE COPE | Priority | | $0.00 | $314.78 | $314.78 |
| 560 | 143 Village Court | | | | | |
| 5600 | Columbiana | | Extended Check Description Notes from conversion: | | | |
| | OH, 44408 | | | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | LINDA COPEN 11451 Holshoe Rd Homerville OH, 44235 | Priority | Extended Check Description Notes from conversion: | $0.00 | $537.00 | $537.00 |
| 560 5600 | PHILIP COPPERNOLL 3311 Terrace View Court Millstadt IL, 62260 | Priority | Extended Check Description Notes from conversion: | $0.00 | $524.00 | $524.00 |
| 560 5600 | GREG CORBIN 6329 Sedgeford Dr. Lakeland FL, 33811 | Priority | Extended Check Description Notes from conversion: | $0.00 | $572.36 | $572.36 |
| 560 5600 | PAUL S. CORDES 2610 Chesire Dr. Aurora IL, 60504 | Priority | Extended Check Description Notes from conversion: | $0.00 | $50.00 | $50.00 |
| 560 5600 | RYAN CORNMAN 4107 Wildcat Rd. Lower Burrell PA, 15068 | Priority | Extended Check Description Notes from conversion: | $0.00 | $948.76 | $948.76 |
| 560 5600 | MICHELLE CORRELL PO Box 161 Glenford OH, 43739 | Priority | Extended Check Description Notes from conversion: | $0.00 | $995.00 | $995.00 |
| 560 5600 | DAVE CORSI 45 Hampstead Drive Webster NY, 14580 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | MARGARET DA COSTA 84 Ferncroft Drive Keswick Ontario L4P 4G7 | Priority | Extended Check Description Notes from conversion: | $0.00 | $632.00 | $632.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 244)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | TAMMY L. COSTELLO 532 Cottage Oaks Circle Myrtle Beach SC, 29579 | Priority | Extended Check Description Notes from conversion: | $0.00 | $424.10 | $424.10 |
| 560 5600 | DENISE COTE Po Box 1212 Chester VT, 5143 | Priority | Extended Check Description Notes from conversion: | $0.00 | $831.20 | $831.20 |
| 560 5600 | NATALIE COTTAGE 101 Unionville Rd Freedom PA, 15042 | Priority | Extended Check Description Notes from conversion: | $0.00 | $474.00 | $474.00 |
| 560 5600 | DAWN A. COTTONE 319 Fairlawn Drive Torrington CT, 6790 | Priority | Extended Check Description Notes from conversion: | $0.00 | $696.00 | $696.00 |
| 560 5600 | ELLEN E. COULTER 1336 NE 1st Terrace Cape Coral FL, 33909 | Priority | Extended Check Description Notes from conversion: | $0.00 | $845.00 | $845.00 |
| 560 5600 | LEAH J. COULTES 1104 Fort Road Benton Harbor MI, 49022 | Priority | Extended Check Description Notes from conversion: | $0.00 | $400.00 | $400.00 |
| 560 5600 | RANDOLPH COULTES 2525 LAKEVIEW AVE ST JOSEPH, MI  49085 | Priority | | $0.00 | $660.00 | $660.00 |
| 560 5600 | RONALD J. COURNOYER 24 Ridgewood Road Worcester MA, 1606 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 245)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP

Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Claims Bar Date: 11/14/2013

Date: December 13, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | LUCIE COURSHESNE | Priority | | $0.00 | $545.38 | $545.38 |
| 560 | 2264 Ave Girouard | | | | | |
| 5600 | Montreal | | Extended Check Description Notes from conversion: | | | |
| | Quebec, H4A3C3 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | DEBORAH COURTENAY | Priority | | $0.00 | $514.00 | $514.00 |
| 560 | 1265 Allard St. | | | | | |
| 5600 | Montreal | | Extended Check Description Notes from conversion: | | | |
| | Quebec | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | H4H 2C9 | | | | | |
| | PATRICE COUSINEAU | Priority | | $0.00 | $2,118.40 | $2,118.40 |
| 560 | 1796 Ste-Anne Road | | | | | |
| 5600 | L'original | | Extended Check Description Notes from conversion: | | | |
| | ON, K0B1K0 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | BRADLEY COX | Priority | | $0.00 | $507.00 | $507.00 |
| 560 | 1113 West 2nd St. | | | | | |
| 5600 | Byron | | Extended Check Description Notes from conversion: | | | |
| | IL, 61010 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | CAROL COX | Priority | | $0.00 | $84.50 | $84.50 |
| 560 | 2803 Bridgeside Dr. SE | | | | | |
| 5600 | Caledonia | | Extended Check Description Notes from conversion: | | | |
| | MI, 49316 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | CHERYL M. COX | Priority | | $0.00 | $200.00 | $200.00 |
| 560 | 2110 E Lake Road | | | | | |
| 5600 | Skaneateles | | Extended Check Description Notes from conversion: | | | |
| | NY, 13152 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | TASHA AYERS COY | Priority | | $0.00 | $600.00 | $600.00 |
| 560 | 99 Geiger Avenue | | | | | |
| 5600 | Battlecreek | | Extended Check Description Notes from conversion: | | | |
| | MI, 49037 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | SUSAN CRANDALL | Priority | | $0.00 | $726.00 | $726.00 |
| 560 | 6837 Pin Oak Drive | | | | | |
| 5600 | Boston | | Extended Check Description Notes from conversion: | | | |
| | NY, 14025 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |

UST Form 101-7-TFR (5/1/2011) *(Page: 246)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                        Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | STEPHEN AND CHARLENE CRAVEN 2319 Barre Rd. PO Box 224 Wheelwright MA, 1094 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $801.60 | $801.60 |
| 560 5600 | KATHRYN CREMONE 10 Rafferty Road Stoneham MA, 2180 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $165.00 | $165.00 |
| 560 5600 | NICOLE CREVIER 7085 Dunn Street Niagara Falls Ontario L2G 2R6 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $150.00 | $150.00 |
| 560 5600 | MARY BETH CRICHTON 701 Jones Road Rayland OH, 43943 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $397.15 | $397.15 |
| 560 5600 | DEBRA A. CRIDDLE PO Box 889 Bluffton SC, 29910 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $158.00 | $158.00 |
| 560 5600 | JOSEPH M. CRISHAM 223 East Boyd Street Dixon IL, 61021 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $1,670.00 | $1,670.00 |
| 560 5600 | LINDSEY CRISS 805 Peoria Street Peru IL, 61354 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $191.30 | $191.30 |
| 560 5600 | SUSAN CRNIC 28 Bywood Crescent Stoney Creek Ontario L8J 168 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $916.00 | $916.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                      Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | JOAN CRONEN<br>344 Lincoln Ave<br>Roseto<br>PA, 18013 | Priority | Extended Check Description Notes from conversion: | $0.00 | $960.00 | $960.00 |
| 560 5600 | MARILYN D. CROSBY<br>4504 Sweetwater Blvd.<br>Murrells Inlet<br>SC, 29576 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | DONALD CROTEAU<br>67 Flaxfield Rd<br>Dudley<br>MA, 1571 | Priority | Extended Check Description Notes from conversion: | $0.00 | $532.05 | $532.05 |
| 560 5600 | MARY CROTEAU<br>181 Smith Street<br>Gardner<br>MA, 1440 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | JUDITH ANN CROUCH<br>308 WINDERMERE AVE<br>TORONTO<br>ONTARIO M6S3K7, CANADA | Priority | | $0.00 | $338.00 | $338.00 |
| 560 5600 | MARY JO CRUTHERS<br>P.O. Box 403<br>228 Lake Road<br>Ashburnham<br>MA, 1430 | Priority | Extended Check Description Notes from conversion: | $0.00 | $296.60 | $296.60 |
| 560 5600 | PAMELA CUFFLE<br>416 Dogwood Court<br>Riverton<br>IL, 62561 | Priority | Extended Check Description Notes from conversion: | $0.00 | $158.00 | $158.00 |
| 560 5600 | EDWARD CUNNIFF<br>190 East Squantum St.<br>Quincy<br>MA, 2171 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,832.80 | $1,832.80 |

UST Form 101-7-TFR (5/1/2011) *(Page: 248)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                                          Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | WALTER CUNNINGHAM 74 Nicholas Drive North Tonawanda NY, 14150 | Priority | Extended Check Description Notes from conversion: | $0.00 | $845.00 | $845.00 |
| 560 5600 | MARY CURTIS 742 Pirates Rest Rd. N. Ft. Myers FL, 33917 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | NANCY-LEE CUSTARD 5852 Flamingo Road Conway SC, 29526 | Priority | Extended Check Description Notes from conversion: | $0.00 | $2,171.18 | $2,171.18 |
| 560 5600 | MARY M. CUTLER 1837 Knights Bridge Trail Port Charlotte FL, 33980 | Priority | Extended Check Description Notes from conversion: | $0.00 | $320.00 | $320.00 |
| 560 5600 | NICHOLAS CUTRIGHT 940 Route 20 South Road Buckhannon WV, 26201 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | MIKE CUTRONI 10 Greenville St. Spencer MA, 1562 | Priority | Extended Check Description Notes from conversion: | $0.00 | $454.20 | $454.20 |
| 560 5600 | CARRIE CZUNAS 148 N Highland Ave. Winter Garden FL, 34787 | Priority | Extended Check Description Notes from conversion: | $0.00 | $610.20 | $610.20 |
| 560 5600 | CRYSTAL DAIGE 7 Pine Ave. Cherry Valley MA, 1611 | Priority | Extended Check Description Notes from conversion: | $0.00 | $395.00 | $395.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                          Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | JAMES S. DALY 471 Overlook Drive Wintersville OH, 43953 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $507.00 | $507.00 |
| 560 5600 | HEATHER DANIEL 316 N. ORANGE HAVANA, IL  62644 | Priority | REISSUE OF DISTRIBUTION CHECK ALLOWED PER ORDER 645 | $0.00 | $376.00 | $376.00 |
| 560 5600 | LEONARDO DASILVA 8 Hapgood Road Worcester MA, 1605 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $507.00 | $507.00 |
| 560 5600 | PATRICIA DAUMIT 109 German Street West Newton PA, 15089 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $314.60 | $314.60 |
| 560 5600 | ISABELLE DAUPHIN 7856 Avenue de Gaspe Montreal (Quebec) CANADA H2R 2A4 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $614.70 | $614.70 |
| 560 5600 | DAVE & KELLY GOGAL 1440 Gorge Court North Port FL, 34288 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $688.77 | $688.77 |
| 560 5600 | DAVID & LISA TAYLOR 616 Lancashire Dr Sturgis MI, 49091 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $332.50 | $332.50 |
| 560 5600 | GARY DAVID 122 Pheasant Run Drive Murrells Inlet SC, 29576 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $415.00 | $415.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 250)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                          Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | NICHOLAS S. DAVIES<br>PO Box 485<br>Morrisonville<br>NY, 12962 | Priority | Extended Check Description Notes from conversion: | $0.00 | $535.00 | $535.00 |
| 560 5600 | JANET DAVIS<br>2608 Arlington Drive<br>Springfield<br>IL, 62704 | Priority | Extended Check Description Notes from conversion: | $0.00 | $588.56 | $588.56 |
| 560 5600 | JERRIE L. DAVIS<br>248 South 21st Street<br>Battle Creek<br>MI, 49015 | Priority | Extended Check Description Notes from conversion: | $0.00 | $49.95 | $49.95 |
| 560 5600 | WANDA DAVIS<br>615 Sierra Madre<br>North Fort Myers<br>FL, 33903 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | DOROTHY DEBARTOLOMEO<br>10986 Rt 235<br>Beaver Springs<br>PA, 17812 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | CHERYL A. DEBOER<br>1870 S. 8th Street<br>Kalamazoo<br>MI, 49009 | Priority | Extended Check Description Notes from conversion: | $0.00 | $200.00 | $200.00 |
| 560 5600 | ROBERT P. DECARO<br>4 Pinehurst Circle<br>Millbury<br>MA, 1527 | Priority | Extended Check Description Notes from conversion: | $0.00 | $680.00 | $680.00 |
| 560 5600 | ANTHONY J. DECILLIS<br>47 Shelby Street<br>Worcester<br>MA, 1605 | Priority | Extended Check Description Notes from conversion: | $0.00 | $507.00 | $507.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 251)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | DEBRA A. DEDOMING 99 Cross St. Boylston MA, 1505 | Priority | Extended Check Description Notes from conversion: | $0.00 | $180.00 | $180.00 |
| 560 5600 | JOEL AND LINDA DEFRATES 7308 Spruce Street Manito IL, 61546 | Priority | Extended Check Description Notes from conversion: | $0.00 | $643.57 | $643.57 |
| 560 5600 | DANIEL DEGRAW 830 Parchmount Ave. Parchment MI, 49004 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | CAROL DEHAAN-GEROULD 24066 Red Robin Drive Bonita Springs FL, 34135 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | ANGLIQUE DEHOYOS 238 Maplest, Apt. F6 Agawam MA, 1001 | Priority | Extended Check Description Notes from conversion: | $0.00 | $948.00 | $948.00 |
| 560 5600 | HELEN L. DEIKE 459 Harrington Road Delton MI, 49046 | Priority | Extended Check Description Notes from conversion: | $0.00 | $114.70 | $114.70 |
| 560 5600 | WILLIAM DEIL 119 Bonisee Circle Lakeland FL, 33801 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | JEFFREY M. DELISIO 148 Olde Towne Way, Unit 6 Myrtle Beach SC, 29588 | Priority | Extended Check Description Notes from conversion: | $0.00 | $158.00 | $158.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

Date: December 13, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | ASHLEY DELVAL 350 Misty Breeze Lane Murrells Inlet SC, 29576 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | STEVEN DEMBRO 7 Pinewood Drive West Boylston MA, 1583 | Priority | Extended Check Description Notes from conversion: | $0.00 | $79.50 | $79.50 |
| 560 5600 | STEPHEN DEMEULE 30064 Oak Rd Punta Gorda FL, 33982 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | LINDA DEMKOSKI 724 Old Union Turnpike Lancaster MA, 1523 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | DENNIS & ESTHER ERDMAN 323 Nw 24th Avenue Cape Coral FL, 33993-7588 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | DEREK & KERRY BURRILL 379 White Tail Circle Southbridge MA, 1550 | Priority | Extended Check Description Notes from conversion: | $0.00 | $376.00 | $376.00 |
| 560 5600 | KIM DERIAZ 3011 S. Browns Lake Dr. Burlington WI, 53105 | Priority | Extended Check Description Notes from conversion: | $0.00 | $919.70 | $919.70 |
| 560 5600 | SONDRA DEROSIER 56 Worcester Road Charlton MA, 1507 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,027.37 | $1,027.37 |

Printed: December 13, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 253)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                           Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | JAMES DESANTIS 7375 Schefflera St Punta Gorda FL, 33955 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | RAYMONDE DESAULNIERS 29 Des Tilleuls St-Jean-Sur-Richelieu Quebec, J2W1B4 | Priority | Extended Check Description Notes from conversion: | $0.00 | $792.54 | $792.54 |
| 560 5600 | DIANE DESBIENS 1075 Jeary Street Greenfield Park Quebec J4V 3B5 | Priority | Extended Check Description Notes from conversion: | $0.00 | $200.00 | $200.00 |
| 560 5600 | ELIZABETH DESBIENS 32 Valencia Lane Clifton Park NY, 12065 | Priority | Extended Check Description Notes from conversion: | $0.00 | $568.40 | $568.40 |
| 560 5600 | MARY DESMOND 2100 Kings Hwy - Lot 562 Punta Gorda FL, 33980 | Priority | Extended Check Description Notes from conversion: | $0.00 | $219.00 | $219.00 |
| 560 5600 | TRACEY DESMOND 25 Columbus Rd. Marshfield MA, 2050 | Priority | Extended Check Description Notes from conversion: | $0.00 | $370.40 | $370.40 |
| 560 5600 | DAVID DESORCIE PO Box 97 Highgate VT, 5459 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | DARRELEN J. DETWILER 11433 South 32nd Street Vicksburg MI, 49097 | Priority | Extended Check Description Notes from conversion: | $0.00 | $532.00 | $532.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 254)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                          Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| | NICOLE DEVANTIER | Priority | | $0.00 | $204.70 | $204.70 |
| 560 | 357 Falconer St | | | | | |
| 5600 | North Tonawanda | | Extended Check Description Notes from conversion: | | | |
| | NY, 14120 | | | | | |
| | LINDA DEVENS | Priority | | $0.00 | $676.00 | $676.00 |
| 560 | 1 Center Dr | | | | | |
| 5600 | Paxton | | Extended Check Description Notes from conversion: | | | |
| | MA, 1612 | | | | | |
| | GARY DEVOE | Priority | | $0.00 | $249.00 | $249.00 |
| 560 | 1226 Twitchell Hill Rd. | | | | | |
| 5600 | New Haven | | Extended Check Description Notes from conversion: | | | |
| | VT, 5472 | | | | | |
| | DIANE & BARRY MCCARTHY | Priority | | $0.00 | $500.43 | $500.43 |
| 560 | 1825 Southeast 10th Avenue | | | | | |
| 5600 | Cape Coral | | Extended Check Description Notes from conversion: | | | |
| | FL, 33990 | | | | | |
| | NAOMI DIAZ | Priority | | $0.00 | $316.00 | $316.00 |
| 560 | 274 Highland Parkway #4 | | | | | |
| 5600 | Buffalo | | Extended Check Description Notes from conversion: | | | |
| | NY, 14223 | | | | | |
| | DEAN M. DIBLEY | Priority | | $0.00 | $429.20 | $429.20 |
| 560 | 4045 Culver Road | | | | | |
| 5600 | Albion | | Extended Check Description Notes from conversion: | | | |
| | NY, 14411 | | | | | |
| | PATRICIA A. DICKEY | Priority | | $0.00 | $60.00 | $60.00 |
| 560 | 2748 Bainbridge Ave | | | | | |
| 5600 | Youngstown | | Extended Check Description Notes from conversion: | | | |
| | OH, 44511 | | | | | |
| | JEFFREY DIEGELMAN | Priority | | $0.00 | $338.00 | $338.00 |
| 560 | PO Box 184 | | | | | |
| 5600 | Bowmansville | | Extended Check Description Notes from conversion: | | | |
| | NY, 14026 | | | | | |

UST Form 101-7-TFR (5/1/2011) *(Page: 255)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                                      Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | BETSY V. DIETZ 3710 Fairway Place Rockford IL, 61107 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | JOE DIFRANCISCO 81 Oakhill Drive Hamburg NY, 14075 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | ALICE DILLMAN 404 Roland Court Cottage Grove WI, 53527 | Priority | Extended Check Description Notes from conversion: | $0.00 | $638.20 | $638.20 |
| 560 5600 | SYLVIA DILLON 108 Millwater Lane Goose Creek SC, 29445 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | LORI DIMILLO 8 Old Post Road Orchard Park NY, 14127 | Priority | Extended Check Description Notes from conversion: | $0.00 | $354.21 | $354.21 |
| 560 5600 | RAYMOND DION 3 Katie Lane Enfield CT, 6082 | Priority | Extended Check Description Notes from conversion: | $0.00 | $483.98 | $483.98 |
| 560 5600 | CINDA DIRLAM 24 Dirlam Blvd. Honesdale PA, 18431 | Priority | Extended Check Description Notes from conversion: | $0.00 | $179.00 | $179.00 |
| 560 5600 | CELESTE DISTEFANO 79 Wood Acres Drive East Amherst NY, 14051 | Priority | Extended Check Description Notes from conversion: | $0.00 | $337.70 | $337.70 |

UST Form 101-7-TFR (5/1/2011) *(Page: 256)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                              Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | NICHOLAS M. DOE 11 County Route 28 Ogdensburg NY, 13669 | Priority | Extended Check Description Notes from conversion: | $0.00 | $358.00 | $358.00 |
| 560 5600 | CHERYL DOEPP 144 Sunrise Terrace West Seneca NY, 14224 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | CHRISTINE Z. DOLLINGER 27263 Adams St. Punta Gorda FL, 33983 | Priority | Extended Check Description Notes from conversion: | $0.00 | $358.00 | $358.00 |
| 560 5600 | DONALD AND VIRGINIA TOY 317 E Blackbeard Rd Wilmington NC, 28409 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | ELIZABETH DONLAN 8 Wentworth Rd Canton MA, 2021 | Priority | Extended Check Description Notes from conversion: | $0.00 | $189.00 | $189.00 |
| 560 5600 | MARY ELLEN DONNELLY 75 Huntleigh Circle Amherst NY, 14226 | Priority | Extended Check Description Notes from conversion: | $0.00 | $200.00 | $200.00 |
| 560 5600 | BONNIE L. DONOHUE 139 Suburban Court West Seneca NY, 14224 | Priority | Extended Check Description Notes from conversion: | $0.00 | $218.95 | $218.95 |
| 560 5600 | DON DOOLEY 535 Grand Avenue Pawtucket RI, 2861 | Priority | Extended Check Description Notes from conversion: | $0.00 | $499.40 | $499.40 |

UST Form 101-7-TFR (5/1/2011) *(Page: 257)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

Date: December 13, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | LORI DOPPMAN 377 Ryan Road Florence MA, 1062 | Priority | Extended Check Description Notes from conversion: | $0.00 | $716.00 | $716.00 |
| 560 5600 | BARBARA DORMAN 1413 Havens Drive North Myrtle Beach SC, 29582 | Priority | Extended Check Description Notes from conversion: | $0.00 | $300.00 | $300.00 |
| 560 5600 | JAMES H. DOTSON 301 Union Dr. Lakeland FL, 33805 | Priority | Extended Check Description Notes from conversion: | $0.00 | $158.00 | $158.00 |
| 560 5600 | KIMBERLY DOTY 100 N. Griffin, #4 P.O. Box 453 Grant Park IL, 60940 | Priority | Extended Check Description Notes from conversion: | $0.00 | $398.00 | $398.00 |
| 560 5600 | DONALD DOUBLEDAY 185 Heineberg Dr. Colchester VT, 5446 | Priority | Extended Check Description Notes from conversion: | $0.00 | $870.20 | $870.20 |
| 560 5600 | DOUGLAS E. & LINDA MESLER 15 Cherrywood Circle Andover MA, 1810 | Priority | Extended Check Description Notes from conversion: | $0.00 | $680.07 | $680.07 |
| 560 5600 | KATHLEEN DOWD 2 Hefferon Rd Wilbraham MA, 1095 | Priority | Extended Check Description Notes from conversion: | $0.00 | $507.00 | $507.00 |
| 560 5600 | DIANA DOWDALL 1411 Eggert Rd Amherst NY, 14226 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |

Printed: December 13, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | LINDA DOWLING 137 Capri Drive Palmetto FL, 34221 | Priority | Extended Check Description Notes from conversion: | $0.00 | $316.00 | $316.00 |
| 560 5600 | DR. KAREN & DR. JOHN DWYER 15937 Delasol Lane Naples FL, 34110 | Priority | Extended Check Description Notes from conversion: | $0.00 | $179.00 | $179.00 |
| 560 5600 | THERESA A. DRAKE 1 Hiland Road Charlton MA, 1507 | Priority | Extended Check Description Notes from conversion: | $0.00 | $521.40 | $521.40 |
| 560 5600 | NYSHA DRENNAN 1312 W. Lake Shore Drive Springfield IL, 62712 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |
| 560 5600 | CHARLES DRESSEL 224 NW 12th Lane Cape Coral FL, 33993 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | VALERIE JONES DREW 11 Bronte Road #904 Oakville ON, L6L0E1 | Priority | Extended Check Description Notes from conversion: | $0.00 | $803.90 | $803.90 |
| 560 5600 | ROSEMARY DUBAJ 1920 Sequoya Dr. Youngstown OH, 44514 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |
| 560 5600 | MATTHEW DUDEK P.O. Box 1305 20 Springfield Rd. Belchertown MA, 1007 | Priority | Extended Check Description Notes from conversion: | $0.00 | $872.00 | $872.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                      Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | NANCY DUDEK 3958 Grant Ave. Hamburg NY, 14075-2923 | Priority | Extended Check Description Notes from conversion: | $0.00 | $286.18 | $286.18 |
| 560 5600 | DONNA DUFFIELD 7210 Little Paw Paw Lake Rd Coloma MI, 49038 | Priority | Extended Check Description Notes from conversion: | $0.00 | $143.00 | $143.00 |
| 560 5600 | RICHARD B. DUFFY 68 Anderson Avenue Worcester MA, 1604 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | DAVID DUGAN 6286-4 Old Lakeshore Rd. Lakeview NY, 14085 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |
| 560 5600 | GARY A. DUMAS 461 Peasleevile Road Schuyler Falls NY, 12985 | Priority | Extended Check Description Notes from conversion: | $0.00 | $274.90 | $274.90 |
| 560 5600 | JAMES DUMPHY PO Box 121 South Barre MA, 1074 | Priority | Extended Check Description Notes from conversion: | $0.00 | $229.40 | $229.40 |
| 560 5600 | JOHN DUNCAN 16600 A Timerlakes Dr Fort Myers FL, 33908 | Priority | Extended Check Description Notes from conversion: | $0.00 | $524.90 | $524.90 |
| 560 5600 | TINA A. DUNCAN 1804 Tremont Dr. Springfield IL, 62711 | Priority | Extended Check Description Notes from conversion: | $0.00 | $98.00 | $98.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 260)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                          Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | DOREEN DUNHAM 405-216W PLAINS ROAD BURLINGTON ONTARIO L7T4L1, CANADA | Priority | | $0.00 | $300.00 | $300.00 |
| 560 5600 | MARIA DUPLESSIE 3533 Raintree Circle Lakeland FL, 33803 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $466.80 | $466.80 |
| 560 5600 | MARY ANN DURANTE 127 Park Avenue Kane PA, 16735 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $179.00 | $179.00 |
| 560 5600 | MARGARET DURGIN 11 Richard Ave Webster MA, 1570 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $154.85 | $154.85 |
| 560 5600 | SIDNEY DURHAM 6820 N. 37th Street Richland MI, 49083 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $169.00 | $169.00 |
| 560 5600 | MARGARET DURM-HIATT 123 Durm Street Niles MI, 49120 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $126.00 | $126.00 |
| 560 5600 | KAREN DURR 50 Oak Ridge Drive Meriden CT, 6450 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $757.00 | $757.00 |
| 560 5600 | JOANNE DUVALL 4161 Center Road Georgetown SC, 29440 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $507.00 | $507.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                      Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | LISA DWYER 1115 Oliver St Apt 4D North Tonawanda NY, 14120 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $802.20 | $802.20 |
| 560 5600 | STEVEN DYCHA 256 Villaire Ave Windsor Ontario, N8s-2j2 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $347.70 | $347.70 |
| 560 5600 | CARRIE DYE 8011 S. County Road 600 E Selma IN, 47383 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $376.00 | $376.00 |
| 560 5600 | TEREEN DYER P.O. Box 222 Williamsville IL, 62693 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $524.80 | $524.80 |
| 560 5600 | MARILYN EAGAN 27 Couch Street Plattsburgh NY, 12901 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $266.99 | $266.99 |
| 560 5600 | NICOLE EARL 6941 Vintage Lane Port Orange FL, 32128 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $676.00 | $676.00 |
| 560 5600 | SHIRLEY EDEN 2474 Pellam Blvd Port Charlotte FL, 33948 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $114.50 | $114.50 |
| 560 5600 | GLENN EDINGER 1068 Foxtown Hill Road, Suite 101 Stroudsburg PA, 18360 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $394.10 | $394.10 |

UST Form 101-7-TFR (5/1/2011) *(Page: 262)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                      Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | GUY F. EDWARDS 121 Main Rd. Plattsburgh NY, 12903 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,440.60 | $1,440.60 |
| 560 5600 | DARLENE EELLS 5A8 White Buffalo Drive Apple River IL, 61001 | Priority | Extended Check Description Notes from conversion: | $0.00 | $75.00 | $75.00 |
| 560 5600 | CAROL EGGERS 28 Ramsgate Ridge Nashua NH, 3063 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | SANDRA EHRENREICH 1757 Springbrook Road SpringBrook Ontario K0K 3C0 | Priority | Extended Check Description Notes from conversion: | $0.00 | $354.37 | $354.37 |
| 560 5600 | DEBBRA EICHLER 220 W. St Joe St Litchfield MI, 49252 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | ELAINE & RICHARD CABRAL 32 Wolf Hollow Lane Killingsworth CT, 6419 | Priority | Extended Check Description Notes from conversion: | $0.00 | $458.00 | $458.00 |
| 560 5600 | ELAINE & ROBERT DOMINGUEZ 1342 95th St Niagara Falls NY, 14304 | Priority | Extended Check Description Notes from conversion: | $0.00 | $507.00 | $507.00 |
| 560 5600 | BILLIE ELLIS 2010 Kewannee Trail Casselberry FL, 32767 | Priority | Extended Check Description Notes from conversion: | $0.00 | $158.00 | $158.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 263)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                                      Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | JOYCE ELLIS 101 Blood Rd. Charlton MA, 1507 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,675.20 | $1,675.20 |
| 560 5600 | MICHAEL D. ELLISON 4528 Duval Street Austin TX, 78751 | Priority | Extended Check Description Notes from conversion: | $0.00 | $316.00 | $316.00 |
| 560 5600 | WILLIAM ELMES 12 Glendale St. Worcester MA, 1602 | Priority | Extended Check Description Notes from conversion: | $0.00 | $500.00 | $500.00 |
| 560 5600 | THERA S. EMERSON PO Box 495 Dannemora NY, 12929 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | JEAN M. ENRIGHT 230 Brookfield Road Charlton MA, 1507 | Priority | Extended Check Description Notes from conversion: | $0.00 | $234.30 | $234.30 |
| 560 5600 | PENNIE J. ENTERLINE P.O. Box 237 Rural Valley PA, 16249 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,242.30 | $1,242.30 |
| 560 5600 | RONALD ENZINNA 454 South Street, Apt. A Lockport NY, 14094 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | SHERYL A. ESSENBURG 1950 SW Palm City Rd., #5304 Stuart FL, 34994 | Priority | Extended Check Description Notes from conversion: | $0.00 | $68.00 | $68.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 264)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                           Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| | KELLY ESTES | Priority | | $0.00 | $445.50 | $445.50 |
| 560 | 24 Winterberry Lane | | | | | |
| 5600 | Hollis Center | | Extended Check Description Notes from conversion: | | | |
| | ME, 4042 | | | | | |
| | JEANNINE M. ETHIER | Priority | | $0.00 | $100.00 | $100.00 |
| 560 | 10 Loring Ave. | | | | | |
| 5600 | West Dennis | | Extended Check Description Notes from conversion: | | | |
| | MA, 2670 | | | | | |
| | ALLISON EVANS | Priority | | $0.00 | $316.00 | $316.00 |
| 560 | 1003 Anglers Cove K307 | | | | | |
| 5600 | Marco Island | | Extended Check Description Notes from conversion: | | | |
| | FL, 34145 | | | | | |
| | KAREN A. EVANS | Priority | | $0.00 | $400.00 | $400.00 |
| 560 | 992 Morley-Potsdam Road | | | | | |
| 5600 | Potsdam | | Extended Check Description Notes from conversion: | | | |
| | NY, 13676 | | | | | |
| | MARIE EVANS | Priority | | $0.00 | $338.00 | $338.00 |
| 560 | 287 Whitchurch St. | | | | | |
| 5600 | Murrells Inlet | | Extended Check Description Notes from conversion: | | | |
| | SC, 29576 | | | | | |
| | ANETTE M. EVEN | Priority | | $0.00 | $676.00 | $676.00 |
| 560 | 4630 Nestrom Road | | | | | |
| 5600 | Whitehall | | Extended Check Description Notes from conversion: | | | |
| | MI, 49461 | | | | | |
| | PRESTON FADNESS | Priority | | $0.00 | $406.00 | $406.00 |
| 560 | 11204 Ventura Blvd | | | | | |
| 5600 | Machesney Park | | Extended Check Description Notes from conversion: | | | |
| | IL, 61115 | | | | | |
| | PATRICIA FAHEY | Priority | | $0.00 | $584.58 | $584.58 |
| 560 | 2746 2nd NH Tpk | | | | | |
| 5600 | Deering | | Extended Check Description Notes from conversion: | | | |
| | NH, 3244 | | | | | |

UST Form 101-7-TFR (5/1/2011) *(Page: 265)*

Case 12-40944   Doc 719   Filed 02/01/19   Entered 02/01/19 09:35:49   Desc Main
Document     Page 266 of 528

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP

Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Claims Bar Date: 11/14/2013

Date: December 13, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | JOENE Y. FAIR 2880 Tuscarawas Rd. Beaver PA, 15009 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,014.00 | $1,014.00 |
| 560 5600 | MARC FALK 43 W. 055 Brierwood Lane Elgin IL, 60124 | Priority | Extended Check Description Notes from conversion: | $0.00 | $872.00 | $872.00 |
| 560 5600 | JOSEPH FALTYN 6261 West Tillen Rd. Boston NY, 14025 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | CURTIS FALZOI 15 Red Coat Rd Shrewsbury MA, 1545 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | NORMAN FANG 12386 Fox Run Court Huntley IL, 60142 | Priority | Extended Check Description Notes from conversion: | $0.00 | $435.00 | $435.00 |
| 560 5600 | LEN FARALLI 26190 Clarkston Drive, Unit 22104 Bonita Springs FL, 34135-3347 | Priority | Extended Check Description Notes from conversion: | $0.00 | $229.00 | $229.00 |
| 560 5600 | CAROL-ANN FARINACCI 48 October Drive St. Catharines Ontario L2N 6J6 | Priority | Extended Check Description Notes from conversion: | $0.00 | $3,746.47 | $3,746.47 |
| 560 5600 | MATTHEW FARNSWORTH 52 Ridge Ave Athol MA, 1331 | Priority | Extended Check Description Notes from conversion: | $0.00 | $215.30 | $215.30 |

Printed: December 13, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 266)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                                Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
|        | CLAIRE R. FARRELL | Priority | | $0.00 | $338.00 | $338.00 |
| 560    | 37 Scott Hill Blvd. | | | | | |
| 5600   | Bellingham | | Extended Check Description Notes from conversion: | | | |
|        | MA, 2019 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
|        | MARY M. FARREN | Priority | | $0.00 | $338.00 | $338.00 |
| 560    | 13 B Ridgwood Circle | | | | | |
| 5600   | Lawrence | | Extended Check Description Notes from conversion: | | | |
|        | MA, 1843 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
|        | MIKE FASOLINO | Priority | | $0.00 | $363.00 | $363.00 |
| 560    | 236 Main Street | | | | | |
| 5600   | Medway | | Extended Check Description Notes from conversion: | | | |
|        | MA, 2053 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
|        | BARBARA FAULCONER | Priority | | $0.00 | $500.00 | $500.00 |
| 560    | 203-41 Ferndale Dr. S. | | | | | |
| 5600   | Barrie | | Extended Check Description Notes from conversion: | | | |
|        | Ontario | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
|        | L4N 5T6 | | | | | |
|        | LARRY FEDRIGO | Priority | | $0.00 | $338.00 | $338.00 |
| 560    | 5920 Commerce Dr | | | | | |
| 5600   | Westland | | Extended Check Description Notes from conversion: | | | |
|        | MI, 48185 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
|        | BEVERLY A. FEGLEY | Priority | | $0.00 | $169.80 | $169.80 |
| 560    | 2903 Shillington Rd. | | | | | |
| 5600   | Sinking Spring | | Extended Check Description Notes from conversion: | | | |
|        | PA, 19608-1603 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
|        | KATHIE FELCH | Priority | | $0.00 | $179.00 | $179.00 |
| 560    | 192 Prechtl Road | | | | | |
| 5600   | East Barre | | Extended Check Description Notes from conversion: | | | |
|        | VT, 5649 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
|        | SANDRA FELDMAN | Priority | | $0.00 | $114.50 | $114.50 |
| 560    | 79 Central Avenue | | | | | |
| 5600   | Montclair | | Extended Check Description Notes from conversion: | | | |
|        | NJ, 7042 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |

UST Form 101-7-TFR (5/1/2011) *(Page: 267)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | MICHAEL FENIAK 1409 Halton Terrace Kanata Ontario K2K 2P8 | Priority | Extended Check Description Notes from conversion: | $0.00 | $255.33 | $255.33 |
| 560 5600 | BARRY FERNALD 101 Montgomery Street Rouses Point NY, 12979 | Priority | Extended Check Description Notes from conversion: | $0.00 | $507.00 | $507.00 |
| 560 5600 | MARIA FERRARO 355 Wood Duck Court Sherman IL, 62684 | Priority | Extended Check Description Notes from conversion: | $0.00 | $388.00 | $388.00 |
| 560 5600 | BARBARA FERREE, I 1015 Waterloo Way The Villages FL, 32162 | Priority | Extended Check Description Notes from conversion: | $0.00 | $28.90 | $28.90 |
| 560 5600 | SHIRLEY FESCHUK 136 Parkside Drive West Mifflin PA, 15122 | Priority | Extended Check Description Notes from conversion: | $0.00 | $229.00 | $229.00 |
| 560 5600 | WILLIAM C. FETTER, Jr. 3469 Hwy 905 Conway SC, 29526 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | SCOTT AND LYNEE FIDDLER 1049 Lanterns Lane Leland NC, 28451 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |
| 560 5600 | CHARLES H. FIELDS 2407 Niagara Avenue Niagara Falls NY, 14305 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,304.60 | $1,304.60 |

UST Form 101-7-TFR (5/1/2011) (Page: 268)

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | LINDA FIGURSKI 5123 Fairlawn Street Erie PA, 16509 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,014.00 | $1,014.00 |
| 560 5600 | LOIS M. FIJOL 56 Vine Road Charlton MA, 1508 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,178.00 | $1,178.00 |
| 560 5600 | NANCY FINNEGAN 220 West Broad St Bethlehem PA, 18018 | Priority | Extended Check Description Notes from conversion: | $0.00 | $418.00 | $418.00 |
| 560 5600 | CHRISTINE FINTZEL 32 Lexington Rd. Millbury MA, 1527 | Priority | Extended Check Description Notes from conversion: | $0.00 | $250.30 | $250.30 |
| 560 5600 | SUSAN FISCHER 5108 Carriage Lane Lockport NY, 14094 | Priority | Extended Check Description Notes from conversion: | $0.00 | $507.00 | $507.00 |
| 560 5600 | ELIZABETH FISH 263 Riverview Drive Strathroy Ontario N7G 2G4 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | HUGH FISH 2760 Thayer Ave. Kalamazoo MI, 49004 | Priority | Extended Check Description Notes from conversion: | $0.00 | $376.00 | $376.00 |
| 560 5600 | CORINNE FISHER 19111 Meadowbrook Ct #40-A North Fort Myers FL, 33903 | Priority | Extended Check Description Notes from conversion: | $0.00 | $126.00 | $126.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 269)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                          Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | JESSICA FISHER 14 N. Main St. West Brookfield MA, 1585 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | MARY ELLEN FISHER 2801 Paulson Road Harvard IL, 60033 | Priority | Extended Check Description Notes from conversion: | $0.00 | $236.30 | $236.30 |
| 560 5600 | TERRY P. FISHER 407 County Route 36 Chase Mills NY, 13621 | Priority | Extended Check Description Notes from conversion: | $0.00 | $797.60 | $797.60 |
| 560 5600 | CORINNE FITZPATRICK 5 Strang Drive Malone NY, 12953 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,941.89 | $1,941.89 |
| 560 5600 | BROOKE FITZSIMMONS 83a Foxberry Dr. Getzville NJ, 14068 | Priority | Extended Check Description Notes from conversion: | $0.00 | $372.00 | $372.00 |
| 560 5600 | JANE FLETCHER 91 Church Street Northborough MA, 1532 | Priority | Extended Check Description Notes from conversion: | $0.00 | $219.00 | $219.00 |
| 560 5600 | PAUL FLOOD 27051 Tierra Del Fuego Circle Punta Gorda FL, 33983 | Priority | Extended Check Description Notes from conversion: | $0.00 | $474.00 | $474.00 |
| 560 5600 | PATRICIA FLYNN 26 Fort Dummer Heights Brattleboro VT, 5301 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                          Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | STEVEN FOELLMI 18 Newbury Cir. Madison WI, 53711 | Priority | Extended Check Description Notes from conversion: | $0.00 | $90.20 | $90.20 |
| 560 5600 | JAYNE K. FOLEY 6 Berkmans St. Worcester MA, 1602 | Priority | Extended Check Description Notes from conversion: | $0.00 | $616.00 | $616.00 |
| 560 5600 | JEAN M. FOLEY 60 Church Street Apt 11 H Saranac Lake NY, 12983 | Priority | Extended Check Description Notes from conversion: | $0.00 | $400.00 | $400.00 |
| 560 5600 | REBECCA FOLEY 1175 Range Road Wadestown WV, 26590 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | SUSAN FONAGY 946 St. Rt. 7 S.E. Brookfield OH, 44403 | Priority | Extended Check Description Notes from conversion: | $0.00 | $716.00 | $716.00 |
| 560 5600 | CASILLE E. FONSECA 11 Maynard Ave. Webster MA, 1570 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.20 | $676.20 |
| 560 5600 | JOANN FORAL 207 Tamarack Hollow St. SW Poplar Grove IL, 61065 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | ANNE FORGUES 1-672 Avenue Ampere Apt 1 Laval Quebec H7N 6E6 | Priority | Extended Check Description Notes from conversion: | $0.00 | $496.00 | $496.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 271)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560<br>5600 | COURTNEY FORKAS<br>81 Aldis Street<br>Saint Albans<br>VT, 5478 | Priority | Extended Check Description Notes from conversion: | $0.00 | $400.20 | $400.20 |
| 560<br>5600 | SHARI FORMOSA-COPPOLA<br>500 Reedy River Road<br>Myrtle Beach<br>SC, 29588 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,486.22 | $1,486.22 |
| 560<br>5600 | ROSETTE FORTNER<br>407 Wardman Road<br>Kenmore<br>NY, 14217 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560<br>5600 | ALISA FOURNIER<br>2284 Ashley River Rd APT 1019-d<br>Charleston<br>SC, 29414 | Priority | Extended Check Description Notes from conversion: | $0.00 | $158.00 | $158.00 |
| 560<br>5600 | ELAINE FRANCIS<br>84 Belvidere Apt 204<br>Grayslake<br>IL, 60030 | Priority | Extended Check Description Notes from conversion: | $0.00 | $177.80 | $177.80 |
| 560<br>5600 | DANIEL FRANK<br>3404 S College<br>Springfield<br>IL, 62703 | Priority | Extended Check Description Notes from conversion: | $0.00 | $85.00 | $85.00 |
| 560<br>5600 | PAULETTE FRANK<br>26 Farmersville Road<br>Califon<br>NJ, 7830 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |
| 560<br>5600 | VERONICA FRANKLIN<br>186 Rugar Street, Atp. 13<br>Plattsburgh<br>NY, 12901 | Priority | Extended Check Description Notes from conversion: | $0.00 | $189.40 | $189.40 |

Printed: December 13, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 272)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | LORI L. FRANKOSKY 1800 Hall Point Road Mount Pleasant SC, 29466 | Priority | Extended Check Description Notes from conversion: | $0.00 | $960.60 | $960.60 |
| 560 5600 | ROBERT ANTHONY FRANKS 420 Malone Ridge Road Washington PA, 15301 | Priority | Extended Check Description Notes from conversion: | $0.00 | $537.00 | $537.00 |
| 560 5600 | WILLIAM FRANSEN 9704 Norman Ave. Machesney Park IL, 61115 | Priority | Extended Check Description Notes from conversion: | $0.00 | $409.80 | $409.80 |
| 560 5600 | SHIRLEY FRANTZ 375 Cherrywood Ln Madison Twp PA, 18444 | Priority | Extended Check Description Notes from conversion: | $0.00 | $549.80 | $549.80 |
| 560 5600 | EARLENE FREDERICK 5516 State Route 113 Bellevue OH, 44811 | Priority | Extended Check Description Notes from conversion: | $0.00 | $174.80 | $174.80 |
| 560 5600 | CLIFFORD FREEMAN 7390 N River Rd Byron IL, 61010 | Priority | Extended Check Description Notes from conversion: | $0.00 | $388.00 | $388.00 |
| 560 5600 | LINDA FREEMAN 16 Terry Lane Barre MA, 1005 | Priority | Extended Check Description Notes from conversion: | $0.00 | $502.80 | $502.80 |
| 560 5600 | MARY FRESE 3121 South 3rd St. Springfield IL, 62703 | Priority | Extended Check Description Notes from conversion: | $0.00 | $299.28 | $299.28 |

UST Form 101-7-TFR (5/1/2011) *(Page: 273)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | CYRIL B. FREVERT 1208 Davis Lane Knoxville TN, 37923 | Priority | Extended Check Description Notes from conversion: | $0.00 | $430.00 | $430.00 |
| 560 5600 | SCOTT FRIDAY 48851 Hawk Ave. Rush City MN, 55069 | Priority | Extended Check Description Notes from conversion: | $0.00 | $248.00 | $248.00 |
| 560 5600 | KATHY FRIEDERSDORF 5676 Keck Road Lockport NY, 14094 | Priority | Extended Check Description Notes from conversion: | $0.00 | $79.00 | $79.00 |
| 560 5600 | DELORES FRIEDRICH 4104 Fielding Dr. Springfield IL, 62711 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,790.00 | $1,790.00 |
| 560 5600 | KAY FRITSCH 9070 Dickenson Rd. W., RR#1 Mount Hope ON LOR 1W0 | Priority | Extended Check Description Notes from conversion: | $0.00 | $352.47 | $352.47 |
| 560 5600 | NICOLETTE C. FRYE 8725 Lozina Drive Niagara Falls NY, 14304 | Priority | Extended Check Description Notes from conversion: | $0.00 | $969.12 | $969.12 |
| 560 5600 | CHRISTINE FULLER 3105 Lathrop Road Berkley OH, 43504 | Priority | Extended Check Description Notes from conversion: | $0.00 | $150.00 | $150.00 |
| 560 5600 | PEARL M. FULLER 495 Queen Lake Rd. Phillipston MA, 1331 | Priority | Extended Check Description Notes from conversion: | $0.00 | $173.00 | $173.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 274)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP

Date: December 13, 2018

Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | STACEY FULLER 127 Brinkerhoff St. Plattsburgh NY, 12901 | Priority | Extended Check Description Notes from conversion: | $0.00 | $357.70 | $357.70 |
| 560 5600 | SANDRA J. FUNK 17511 Malarky Lane Punta Gorda FL, 33955-4437 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | SANDRA FUNKHOUSER 4655 Dutch Ridge Road Beaver PA, 15009 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | EDWIN J. FURMAN 8 Goulding Road Sterling MA, 1564 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | GABRIELLE 1112 Harbour Dr Apt. 101 Wilmington NC, 28401 | Priority | Extended Check Description Notes from conversion: | $0.00 | $300.00 | $300.00 |
| 560 5600 | SHAE GAGNE 145 B Fieldcrossing Dr Highland IL, 62249 | Priority | Extended Check Description Notes from conversion: | $0.00 | $317.60 | $317.60 |
| 560 5600 | JOY GAINE 789 Gove Hill Rd Thetford Center VT, 5075 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | MICHAEL DEL GAIZO 2137 Heritage Loop Myrtle Beach SC, 29577 | Priority | Extended Check Description Notes from conversion: | $0.00 | $300.00 | $300.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 275)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                      Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | DAVID GALASS<br>4308 Green Road<br>Lockport<br>NY, 14094 | Priority | Extended Check Description Notes from conversion: | $0.00 | $574.00 | $574.00 |
| 560 5600 | JAMES GALEK<br>6347 Shalimar Street<br>Port Charlotte<br>FL, 33981 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | GALESBURG-AUGUSTA HIGH SCHOOL<br>1076 N. 37th Street<br>Attn: Patti Groetsema<br>Galesburg, MI 49053 | Priority | Extended Check Description Notes from conversion: | $0.00 | $8,670.38 | $8,670.38 |
| 560 5600 | DIANE M. GALLAGHER<br>5802 Saddle Club<br>Kalamazoo<br>MI, 49009 | Priority | Extended Check Description Notes from conversion: | $0.00 | $227.40 | $227.40 |
| 560 5600 | BRIAN GALLANT<br>167 Root Road<br>Somers<br>CT, 6071 | Priority | Extended Check Description Notes from conversion: | $0.00 | $2,613.00 | $2,613.00 |
| 560 5600 | FILOMENA GALLETTA<br>4300 Beverly Drive<br>Aliquippa<br>PA, 15001 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |
| 560 5600 | CHRIS GALLUPE<br>2883 Fairgrounds Road South<br>Creemore<br>Ontario<br>L0M 1G0 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,341.76 | $1,341.76 |
| 560 5600 | PRISCILLA GAMACHE<br>9 Rogers Avenue<br>Orange<br>MA, 1364 | Priority | Extended Check Description Notes from conversion: | $0.00 | $84.50 | $84.50 |

UST Form 101-7-TFR (5/1/2011) *(Page: 276)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                      Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | TORRI FAIR GAMBACORTA 579 Caribou Trail Myrtle Beach SC, 29588 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,766.00 | $1,766.00 |
| 560 5600 | WILBUR GARABEDIAN 13 Meadowbrook Rd Auburn MA, 1501 | Priority | Extended Check Description Notes from conversion: | $0.00 | $692.00 | $692.00 |
| 560 5600 | KRAIG W. GARBER 1585 N. Alexander Drive Mt. Zion IL, 62549 | Priority | Extended Check Description Notes from conversion: | $0.00 | $79.00 | $79.00 |
| 560 5600 | NANCY B. GARDELLI 3572 Acorn Street North Port FL, 34286 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | GRINDAL GARDNER 20 Hartford Road Worcester MA, 1606 | Priority | Extended Check Description Notes from conversion: | $0.00 | $528.80 | $528.80 |
| 560 5600 | MARY JO GARDNER 2692 NE Hwy 70 Lot 134 Arcadia FL, 34266 | Priority | Extended Check Description Notes from conversion: | $0.00 | $388.28 | $388.28 |
| 560 5600 | BARBARA J. GARRETT 784 W. Shingle Lake Drive Lake MI, 48632 | Priority | Extended Check Description Notes from conversion: | $0.00 | $49.95 | $49.95 |
| 560 5600 | MARGARET GARRISON 514 Montgomery St. Ogdensburg NY, 13669 | Priority | Extended Check Description Notes from conversion: | $0.00 | $380.10 | $380.10 |

UST Form 101-7-TFR (5/1/2011) *(Page: 277)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP

Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Claims Bar Date: 11/14/2013

Date: December 13, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560<br>5600 | SUSAN M. GARVIN<br>23 Springwood Drive<br>Ashville<br>NC, 28805 | Priority | Extended Check Description Notes from conversion: | $0.00 | $480.00 | $480.00 |
| 560<br>5600 | DENNIS GASBARRO<br>1370 Ransom Rd<br>Grand Island<br>NY, 14072 | Priority | Extended Check Description Notes from conversion: | $0.00 | $446.60 | $446.60 |
| 560<br>5600 | CAROL GAUDETTE<br>17 Rathbun Road<br>Niantic<br>CT, 6357 | Priority | Extended Check Description Notes from conversion: | $0.00 | $376.00 | $376.00 |
| 560<br>5600 | CYNTHIA GEBO<br>4 Ilene Drive<br>Morrisonville<br>NY, 12962 | Priority | Extended Check Description Notes from conversion: | $0.00 | $507.00 | $507.00 |
| 560<br>5600 | JUDY GEBO<br>106 Carbide Road<br>Plattsburgh<br>NY, 12901 | Priority | Extended Check Description Notes from conversion: | $0.00 | $179.00 | $179.00 |
| 560<br>5600 | DOLORES GEHLHAUS<br>101 Carlton Court<br>Harleysville<br>PA, 19438 | Priority | Extended Check Description Notes from conversion: | $0.00 | $419.10 | $419.10 |
| 560<br>5600 | ALICE GENAWAY<br>1249 E Schwartz Blvd<br>Lady Lake<br>FL, 32159 | Priority | Extended Check Description Notes from conversion: | $0.00 | $300.00 | $300.00 |
| 560<br>5600 | HENRY GENELLO<br>1293 Camlet Lane<br>Little River<br>SC, 29566 | Priority | Extended Check Description Notes from conversion: | $0.00 | $436.00 | $436.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 278)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                      Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | JANET M. GENEROUS 131 Atwoodville Road Mansfield Center CT, 6250 | Priority | Extended Check Description Notes from conversion: | $0.00 | $426.00 | $426.00 |
| 560 5600 | KAY GENTHER 7487 Noffke Caledonia MI, 49316 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | MARY GENTRY 351 Commonwealth Ave Trenton NJ, 8629 | Priority | Extended Check Description Notes from conversion: | $0.00 | $158.00 | $158.00 |
| 560 5600 | GEORGE TOWNE 163 Salem End Rd Framingham MA, 1702 | Priority | Extended Check Description Notes from conversion: | $0.00 | $150.00 | $150.00 |
| 560 5600 | DANIEL GEORGE 4 Stone Ridge Dr. Leicester MA, 1524 | Priority | Extended Check Description Notes from conversion: | $0.00 | $895.00 | $895.00 |
| 560 5600 | NICHOLAS M. GEORGESON 24 Thomas St. Clinton MA, 1510 | Priority | Extended Check Description Notes from conversion: | $0.00 | $500.80 | $500.80 |
| 560 5600 | GIAVANNA GERACI 419 Duchess Court - B Lakeland FL, 33803 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | ROBERT GERKEN C 632 Rd. 8B Hamler OH, 43524 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                              Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | JEFFREY GERMANN 1775 Oakview Dr. Stoughton WI, 53589-3356 | Priority | Extended Check Description Notes from conversion: | $0.00 | $450.00 | $450.00 |
| 560 5600 | ELIZABETH A. GETCHELL O'BRIEN 11 Curtis Street Auburn MA, 1501 | Priority | Extended Check Description Notes from conversion: | $0.00 | $221.18 | $221.18 |
| 560 5600 | CYNTHIA GETTLE 15470 Ancel Circle Port Charlotte FL, 33981 | Priority | Extended Check Description Notes from conversion: | $0.00 | $224.90 | $224.90 |
| 560 5600 | LYNN GHESQUIRE 986 Watson Erie MI, 48133 | Priority | Extended Check Description Notes from conversion: | $0.00 | $329.36 | $329.36 |
| 560 5600 | WILLIAM F. GIACOMELLI, Jr. 9163 Misty Dawn Drive Columbus OH, 43240 | Priority | Extended Check Description Notes from conversion: | $0.00 | $608.40 | $608.40 |
| 560 5600 | FREDA GIANAKOS 5 Plants Dam Road East Lyme CT, 6333 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | DAWN GIBBS 1872 Coconut Palm Circle North Port FL, 34288 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | AMANDA GIBREE 11 Marwood Road Worcester MA, 1602 | Priority | Extended Check Description Notes from conversion: | $0.00 | $358.00 | $358.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 280)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | ALBERT GIBSON 1856 Williams Rd Aynore SC, 29511 | Priority | Extended Check Description Notes from conversion: | $0.00 | $188.00 | $188.00 |
| 560 5600 | SUSAN K. GIBSON 1965 E. Harbor Road Port Clinton OH, 43452 | Priority | Extended Check Description Notes from conversion: | $0.00 | $144.60 | $144.60 |
| 560 5600 | JAIME GIEK 18 Delucia Terrace Loudonville NY, 12211 | Priority | Extended Check Description Notes from conversion: | $0.00 | $930.00 | $930.00 |
| 560 5600 | MATT GILDEA 6509 Baseline Rd South Haven MI, 49090 | Priority | Extended Check Description Notes from conversion: | $0.00 | $550.00 | $550.00 |
| 560 5600 | DONA K. GILLSON 7257 Flannigan Road Orleans MI, 48865 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,024.50 | $1,024.50 |
| 560 5600 | MARLA GIVEN 183 Cornelia St. Plattsburgh NY, 12901 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |
| 560 5600 | JESSICA GLASNOVICH 492 Kings Canyon Blvd Galesburg IL, 61401 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | ROBERT C. GLAZESKI 3539 West Chartwell Road Peoria IL, 61614 | Priority | Extended Check Description Notes from conversion: | $0.00 | $490.20 | $490.20 |

UST Form 101-7-TFR (5/1/2011) *(Page: 281)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | STEVEN GLENA 3242 Green Tree Dr. Walworth NY, 14568 | Priority | Extended Check Description Notes from conversion: | $0.00 | $305.60 | $305.60 |
| 560 5600 | KENNETH GLENN 2034 Cavendish Drive Burlington Ontario L7P 1Y7 | Priority | Extended Check Description Notes from conversion: | $0.00 | $790.00 | $790.00 |
| 560 5600 | LORI J. GOBI 190 Wickaboag Valley Road P.O. Box 600 West Brookfield MA, 01585-0600 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | JAMES F. GOEDKEN 689 Thompsons Way Inverness IL, 60067 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,527.20 | $1,527.20 |
| 560 5600 | GEORGE V. GOEPFERT 7609 Pomeroy Rd. Rockton IL, 61072 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | GARY GOETZELMAN 105 Jamaica Drive Naples FL, 34113 | Priority | Extended Check Description Notes from conversion: | $0.00 | $210.13 | $210.13 |
| 560 5600 | HOWARD GLENN GOHM 19-67 Linwell Road Unit 19 St. Catharines Ontario L2N 7N2 | Priority | Extended Check Description Notes from conversion: | $0.00 | $316.30 | $316.30 |
| 560 5600 | CYNTHIA GOLDEN 123 Greenfield Dr. Tonawanda NY, 14150 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,441.29 | $1,441.29 |

UST Form 101-7-TFR (5/1/2011) *(Page: 282)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                          Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | NANCY GOLDEN<br>14 Forest Way<br>Gansevoort<br>NY, 12831 | Priority | Extended Check Description Notes from conversion: | $0.00 | $979.50 | $979.50 |
| 560 5600 | JOSEY A. GOLDNER<br>1303 E. Gore St. #1<br>Orlando<br>FL, 32806 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | ADELAIDE GONSALVES<br>51-1111 Wilson Road North<br>Oshawa<br>Ontario, L1G8C2 | Priority | Extended Check Description Notes from conversion: | $0.00 | $238.00 | $238.00 |
| 560 5600 | STEPHEN GOOCH<br>59 Reservoir Rd.<br>Peru<br>NY, 12972 | Priority | Extended Check Description Notes from conversion: | $0.00 | $359.20 | $359.20 |
| 560 5600 | VIVIAN GOODMAN<br>25925 Telegraph Road, Ste 203<br>Southfield<br>MI, 48033 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | CONNIE L. GOODRICH<br>3459 Bryant Hill Road<br>Franklinville<br>NY, 14737 | Priority | Extended Check Description Notes from conversion: | $0.00 | $507.00 | $507.00 |
| 560 5600 | MICHAEL GOODWIN<br>85 Lasalle Avenue<br>Kenmore<br>NY, 14217 | Priority | Extended Check Description Notes from conversion: | $0.00 | $393.40 | $393.40 |
| 560 5600 | TRACY GOODWIN<br>21 County Rd<br>Chatham<br>IL, 62629 | Priority | Extended Check Description Notes from conversion: | $0.00 | $358.88 | $358.88 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                        Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | THOMAS GORCZYCA 413 Detwiler Drive Wauseon OH, 43567 | Priority | Extended Check Description Notes from conversion: | $0.00 | $726.00 | $726.00 |
| 560 5600 | MICHELLE GORDON 14 Stellarton Road Scarborough ON M1L 3C8 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |
| 560 5600 | RACHELLE GORMLEY 12 Parkview Ave Queensbury NY, 12804 | Priority | Extended Check Description Notes from conversion: | $0.00 | $754.00 | $754.00 |
| 560 5600 | COLLEEN MARIE GOSS 8 Oak Street Auburn MA, 1501 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | STEPHEN M. GOULD 2365 South Pewter Drive Macungie PA, 18062 | Priority | Extended Check Description Notes from conversion: | $0.00 | $290.20 | $290.20 |
| 560 5600 | KAREN GRADY 7 C Goldthwaite Road Apt. 6 Worcester MA, 1605 | Priority | Extended Check Description Notes from conversion: | $0.00 | $154.20 | $154.20 |
| 560 5600 | GARRETT GRAFF 17 Pioneer Ave Pittsburgh PA, 15229 | Priority | Extended Check Description Notes from conversion: | $0.00 | $358.00 | $358.00 |
| 560 5600 | RICHARD GRAHAM 4 Marion Ave. Cornwall ON K6K 1T9 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 284)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                          Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
|  | JOSEPH GRAMC | Priority |  | $0.00 | $316.00 | $316.00 |
| 560 | 437 Grant St., 14th Floor |  |  |  |  |  |
| 5600 | Pittsburgh |  | Extended Check Description Notes from conversion: |  |  |  |
|  | PA, 15219 |  | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, |  |  |  |
|  | THOMAS E. GRAMITT | Priority |  | $0.00 | $300.00 | $300.00 |
| 560 | 9840 Mainsail Court |  |  |  |  |  |
| 5600 | Fort Myers |  | Extended Check Description Notes from conversion: |  |  |  |
|  | FL, 33919 |  | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, |  |  |  |
|  | PAULINE GRAVELINE | Priority |  | $0.00 | $338.00 | $338.00 |
| 560 | 23 Buck Street |  |  |  |  |  |
| 5600 | Canton |  | Extended Check Description Notes from conversion: |  |  |  |
|  | NY, 13617 |  | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, |  |  |  |
|  | TAMMY GRAVES | Priority |  | $0.00 | $733.45 | $733.45 |
| 560 | 693 McNaughton Avenue West |  |  |  |  |  |
| 5600 | Chatham |  | Extended Check Description Notes from conversion: |  |  |  |
|  | Ontario, N7L-5P7 |  | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, |  |  |  |
|  | CHERYL A. GRAVINA | Priority |  | $0.00 | $874.00 | $874.00 |
| 560 | 10 Ode Court |  |  |  |  |  |
| 5600 | Warwick |  | Extended Check Description Notes from conversion: |  |  |  |
|  | Ri, 2886 |  | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, |  |  |  |
|  | FRED GRECO | Priority |  | $0.00 | $449.10 | $449.10 |
| 560 | 3231 Elkridge Dr |  |  |  |  |  |
| 5600 | Holiday |  | Extended Check Description Notes from conversion: |  |  |  |
|  | FL, 34691 |  | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, |  |  |  |
|  | ADAM GREEN | Priority |  | $0.00 | $474.00 | $474.00 |
| 560 | 4481 Kibbler Rd. |  |  |  |  |  |
| 5600 | Atlantic |  | Extended Check Description Notes from conversion: |  |  |  |
|  | PA, 16111 |  | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, |  |  |  |
|  | DONNA GREEN | Priority |  | $0.00 | $338.00 | $338.00 |
| 560 | 529 Emmett Street |  |  |  |  |  |
| 5600 | Bristol |  | Extended Check Description Notes from conversion: |  |  |  |
|  | CT, 6010 |  | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, |  |  |  |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

Date: December 13, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | LEIGHANN GREENE 106 Rand Hill Rd. Morrisonville NY, 12962 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""" | $0.00 | $367.17 | $367.17 |
| 560 5600 | LYNN GRIFFIN 86 Dalewood Drive Amherst NY, 14228 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""" | $0.00 | $338.00 | $338.00 |
| 560 5600 | KATHI GRIFHORST 12489 18 Mile Road Gowen MI, 49326-9732 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""" | $0.00 | $211.77 | $211.77 |
| 560 5600 | RAYMOND GRIMES 438 Pine Street Lockport NY, 14094 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""" | $0.00 | $400.10 | $400.10 |
| 560 5600 | KAITLIN GROEGER 4971 Bigelow Road West Valley NY, 14171 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""" | $0.00 | $496.00 | $496.00 |
| 560 5600 | MARCI GROFF 2592 Wild Game Trail Myrtle Beach SC, 29588 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""" | $0.00 | $150.40 | $150.40 |
| 560 5600 | ERIC GROSSMAN 110 Pinelake Drive Williamsville NY, 14221 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""" | $0.00 | $1,215.11 | $1,215.11 |
| 560 5600 | DAWN AND JAMES GROSSO 6929 Valentown Road Victor NY, 14564 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""" | $0.00 | $1,870.00 | $1,870.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

Date: December 13, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | SYLVIE GROULX | Priority | | $0.00 | $1,569.45 | $1,569.45 |
| 560 | 15 Roy Street | | | | | |
| 5600 | Delson | | Extended Check Description Notes from conversion: | | | |
| | Quebec | | | | | |
| | J5B 1H5 | | | | | |
| | JAMES GROVE | Priority | | $0.00 | $437.90 | $437.90 |
| 560 | P.O. Box 610 | | | | | |
| 5600 | 7380 Eelpot Rd. | | Extended Check Description Notes from conversion: | | | |
| | Naples | | | | | |
| | NY, 14512 | | | | | |
| | MATT GUARINO | Priority | | $0.00 | $434.85 | $434.85 |
| 560 | 1362 Independence Drive | | | | | |
| 5600 | Derby | | Extended Check Description Notes from conversion: | | | |
| | NY, 14047 | | | | | |
| | LEYDEN GUERRERO | Priority | | $0.00 | $529.20 | $529.20 |
| 560 | 48 Gibbs Street | | | | | |
| 5600 | Apt. 4D | | Extended Check Description Notes from conversion: | | | |
| | Worcester | | | | | |
| | MA, 1607 | | | | | |
| | RONALD GUILLAUME | Priority | | $0.00 | $451.20 | $451.20 |
| 560 | 267 Rumonoski Dr. | | | | | |
| 5600 | Northbridge | | Extended Check Description Notes from conversion: | | | |
| | MA, 1534 | | | | | |
| | BRAD GUILLERM | Priority | | $0.00 | $338.00 | $338.00 |
| 560 | PO BOX 1182 | | | | | |
| 5600 | Latham | | Extended Check Description Notes from conversion: | | | |
| | NY, 12110 | | | | | |
| | GEORGE GULLEFF | Priority | | $0.00 | $188.00 | $188.00 |
| 560 | 29222 River Drive | | | | | |
| 5600 | Punta Gorda | | Extended Check Description Notes from conversion: | | | |
| | FL, 33982 | | | | | |
| | BERNARD J. GUYNUP | Priority | | $0.00 | $1,045.95 | $1,045.95 |
| 560 | P.O. Box 743 | | | | | |
| 5600 | Morrisonville | | Extended Check Description Notes from conversion: | | | |
| | NY, 12962 | | | | | |

UST Form 101-7-TFR (5/1/2011) *(Page: 287)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | ELIZABETH GUZMAN 20 Bristol Street Worcester MA, 1606 | Priority | Extended Check Description Notes from conversion: | $0.00 | $467.60 | $467.60 |
| 560 5600 | REBECCA HAAS 1011 East Country Road 2300 Nauvoo IL, 62354 | Priority | Extended Check Description Notes from conversion: | $0.00 | $389.80 | $389.80 |
| 560 5600 | DIANNE HACKER 1809 Tremont Dr. Springfield IL, 62711 | Priority | Extended Check Description Notes from conversion: | $0.00 | $285.80 | $285.80 |
| 560 5600 | WILLIAM VAN HAEREN 470 Industrial Ave Woodstock Ontario, N4S7L1 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,919.00 | $1,919.00 |
| 560 5600 | DAVID HAFFNER 805 Monticello Ct Cape Coral FL, 33904 | Priority | Extended Check Description Notes from conversion: | $0.00 | $845.00 | $845.00 |
| 560 5600 | TABITHA C. HAIRSTON 32 Saint Paul Mall N Buffalo NY, 14209 | Priority | Extended Check Description Notes from conversion: | $0.00 | $158.00 | $158.00 |
| 560 5600 | ROSE HALL 727 Venetian Ave Lakeland FL, 33801 | Priority | Extended Check Description Notes from conversion: | $0.00 | $593.00 | $593.00 |
| 560 5600 | MARY HALLEY 61 Ernest Ave Worcester MA, 1604 | Priority | Extended Check Description Notes from conversion: | $0.00 | $393.50 | $393.50 |

UST Form 101-7-TFR (5/1/2011) *(Page: 288)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | CAROLE HALLGREN 118 Paras Hill Dr. Hartford MI, 49057 | Priority | Extended Check Description Notes from conversion: | $0.00 | $200.00 | $200.00 |
| 560 5600 | ANGIE HALVERSON 601 Larvik Lane Stoughton WI, 53589 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,539.00 | $1,539.00 |
| 560 5600 | CLAIRE HALVEY 4 Mayfield Road Auburn MA, 1501 | Priority | Extended Check Description Notes from conversion: | $0.00 | $456.60 | $456.60 |
| 560 5600 | MARLENE VAN HAM 41 Baldwin Street Tillsonburg Ontario N4G 2K4 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | WAYNE HAMBLY 529 Kengary Drive Ennismore Ontario K0L 1T0 | Priority | Extended Check Description Notes from conversion: | $0.00 | $348.00 | $348.00 |
| 560 5600 | KHRISTINA HAMEL 133 Grattan Street Chicopee MA, 1020 | Priority | Extended Check Description Notes from conversion: | $0.00 | $180.00 | $180.00 |
| 560 5600 | CHRISTINE HAMER 101 Horne Way Millbury MA, 1527 | Priority | Extended Check Description Notes from conversion: | $0.00 | $640.26 | $640.26 |
| 560 5600 | DAVID HAMILTON 5505 S. Farmingdale Road New Berlin IL, 62670 | Priority | Extended Check Description Notes from conversion: | $0.00 | $305.60 | $305.60 |

UST Form 101-7-TFR (5/1/2011) *(Page: 289)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP

Date: December 13, 2018

Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | J. BRENT HAMILTON 105 Coley Street P.O. Box 54 Loami IL, 62661 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""" | $0.00 | $149.00 | $149.00 |
| 560 5600 | LISA HAMILTON 6887 E. Main St. Kalamazoo MI, 49048 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""" | $0.00 | $200.60 | $200.60 |
| 560 5600 | ALAN H. HAMMOND 21 Wing Court Cheektowaga NY, 14225 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""" | $0.00 | $507.00 | $507.00 |
| 560 5600 | MARY L. HAMMOND 8373 NW 12th Ct. Ocala FL, 34475 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""" | $0.00 | $318.00 | $318.00 |
| 560 5600 | CORY J. HAND 1132 Treasure Lake DuBois PA, 15801 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""" | $0.00 | $338.00 | $338.00 |
| 560 5600 | JANE M. HANDY 81 Mountain Road Bennington NH, 3442 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""" | $0.00 | $232.15 | $232.15 |
| 560 5600 | BARBARA E. HANEY 203 Meadow Street Cheswick PA, 15024 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""" | $0.00 | $358.00 | $358.00 |
| 560 5600 | ROSE HANKS 2460 Avis Drive Harborcreek PA, 16421 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""" | $0.00 | $169.00 | $169.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 290)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                        Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | STEVE HANNAHS 5510 West 1 Mile Rd. White Cloud MI, 49349 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |
| 560 5600 | LYNNE HANSEN 484 US Route 2 South Alburg VT, 5440 | Priority | Extended Check Description Notes from conversion: | $0.00 | $518.18 | $518.18 |
| 560 5600 | MARVIN HANSEN 2052 Huntleigh Road Springfield IL, 62704 | Priority | Extended Check Description Notes from conversion: | $0.00 | $716.00 | $716.00 |
| 560 5600 | SANDRA HANSEN 38 Park Street Oxford MA, 1540 | Priority | Extended Check Description Notes from conversion: | $0.00 | $316.00 | $316.00 |
| 560 5600 | TAMMY LYNN HANSEN 3 Mill Brook Dr. Templeton MA, 1468 | Priority | Extended Check Description Notes from conversion: | $0.00 | $462.60 | $462.60 |
| 560 5600 | CAROLYN HANSIS 112 Stegal Cr. Longs SC, 29568 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | BRANDEN HAPACH 1054 Corporation Street Beaver PA, 15009 | Priority | Extended Check Description Notes from conversion: | $0.00 | $418.80 | $418.80 |
| 560 5600 | KURT HARMANN 16 Orchard St S Grafton MA, 1560 | Priority | Extended Check Description Notes from conversion: | $0.00 | $589.56 | $589.56 |

UST Form 101-7-TFR (5/1/2011) *(Page: 291)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                                          Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| | SUSAN HARPER | Priority | | $0.00 | $1,127.12 | $1,127.12 |
| 560 | 306 Zephyr Ave | | | | | |
| 5600 | Ottawa | | Extended Check Description Notes from conversion: | | | |
| | Ontario | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | K2B 5Z8 | | | | | |
| | JAN WAYNE HARPOLD | Priority | | $0.00 | $845.00 | $845.00 |
| 560 | 501 Lick Run Rd. | | | | | |
| 5600 | Weirton | | Extended Check Description Notes from conversion: | | | |
| | WV, 26062 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | ELIZABETH HARRIGAN | Priority | | $0.00 | $507.00 | $507.00 |
| 560 | P.O. Box 244 | | | | | |
| 5600 | 2343 County Route 24 | | Extended Check Description Notes from conversion: | | | |
| | Chateaugay | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | NY, 12920 | | | | | |
| | KRISTY HARRIGAN | Priority | | $0.00 | $300.00 | $300.00 |
| 560 | 68 Chasands Dr | | | | | |
| 5600 | Plattsburgh | | Extended Check Description Notes from conversion: | | | |
| | NY, 12901 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | DEBORAH LU HARRINGTON | Priority | | $0.00 | $869.70 | $869.70 |
| 560 | 304 E. Bridge St. | | | | | |
| 5600 | Plainwell | | Extended Check Description Notes from conversion: | | | |
| | MI, 49080 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | DEBRA A. HARRINGTON | Priority | | $0.00 | $676.00 | $676.00 |
| 560 | 156 Gleenwood Dr. | | | | | |
| 5600 | N. Kingstown | | Extended Check Description Notes from conversion: | | | |
| | RI, 2852 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | DEBORAH HARRIS | Priority | | $0.00 | $494.00 | $494.00 |
| 560 | 207 W Jennifer Lane #6 | | | | | |
| 5600 | Palatine | | Extended Check Description Notes from conversion: | | | |
| | IL, 60067 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | LINDA MARIE HARRISON | Priority | | $0.00 | $159.00 | $159.00 |
| 560 | 85 Gordon Street | | | | | |
| 5600 | Belleville | | Extended Check Description Notes from conversion: | | | |
| | Ontario | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | K8P 3E7 | | | | | |

UST Form 101-7-TFR (5/1/2011) *(Page: 292)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
|        | CAROL HARTLE | Priority | | $0.00 | $169.00 | $169.00 |
| 560    | 928 N Racquette River Rd | | | | | |
| 5600   | Massena | | Extended Check Description Notes from conversion: | | | |
|        | NY, 13662 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
|        | TERESA HARTLE | Priority | | $0.00 | $177.30 | $177.30 |
| 560    | 1226 Magee Rd | | | | | |
| 5600   | Sewickley | | Extended Check Description Notes from conversion: | | | |
|        | PA, 15143 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
|        | JOHN HARTY | Priority | | $0.00 | $386.20 | $386.20 |
| 560    | 20 Roberts Street | | | | | |
| 5600   | Cumberland | | Extended Check Description Notes from conversion: | | | |
|        | RI, 2864 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
|        | CHESTER R. HARVEY, Jr. | Priority | | $0.00 | $248.00 | $248.00 |
| 560    | 27 Vinnie Street | | | | | |
| 5600   | Jamestown | | Extended Check Description Notes from conversion: | | | |
|        | NY, 14701 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
|        | DEREK HAST | Priority | | $0.00 | $1,322.00 | $1,322.00 |
| 560    | 18 Wamsutta Ridge Road | | | | | |
| 5600   | Charlton | | Extended Check Description Notes from conversion: | | | |
|        | MA, 1507 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
|        | GREGG HATHAWAY | Priority | | $0.00 | $380.40 | $380.40 |
| 560    | 64 Cumberland Rd | | | | | |
| 5600   | Leominster | | Extended Check Description Notes from conversion: | | | |
|        | MA, 1453 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
|        | LIZA HATHAWAY | Priority | | $0.00 | $654.00 | $654.00 |
| 560    | 8612 Rte 9 | | | | | |
| 5600   | PO Box 99 | | Extended Check Description Notes from conversion: | | | |
|        | Lewis | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
|        | NY, 12950 | | | | | |
|        | JEAN C. HATTON | Priority | | $0.00 | $338.00 | $338.00 |
| 560    | 35103 64th Ave. | | | | | |
| 5600   | Paw Paw | | Extended Check Description Notes from conversion: | | | |
|        | MI, 49079 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |

UST Form 101-7-TFR (5/1/2011) *(Page: 293)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

Date: December 13, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | DAVID HAUVER 71 Long Hill Drive Leominster MA, 1453 | Priority | Extended Check Description Notes from conversion: | $0.00 | $350.00 | $350.00 |
| 560 5600 | DEBORAH HAVALOTTI 1 Orchard Street Millbury MA, 1527 | Priority | Extended Check Description Notes from conversion: | $0.00 | $716.00 | $716.00 |
| 560 5600 | JENNIFER HAVALOTTI 9 Orchard Street Millbury MA, 1527 | Priority | Extended Check Description Notes from conversion: | $0.00 | $188.00 | $188.00 |
| 560 5600 | CHRISTOPHER HAVENS 15 County Route #28 Ogdensburg NY, 13669 | Priority | Extended Check Description Notes from conversion: | $0.00 | $477.16 | $477.16 |
| 560 5600 | KAREN A. HAVERT 5885 King Hill Dr. Farmington NY, 14425 | Priority | Extended Check Description Notes from conversion: | $0.00 | $179.00 | $179.00 |
| 560 5600 | SHIRLEY HAYES 11 Henry Street Summit NJ, 7901 | Priority | Extended Check Description Notes from conversion: | $0.00 | $358.00 | $358.00 |
| 560 5600 | TRUDY HAYES 1647 Martin Luther King Jr Ave Lakeland FL, 33805 | Priority | Extended Check Description Notes from conversion: | $0.00 | $671.40 | $671.40 |
| 560 5600 | RICK HAYMAN 24627 Buckingham Way Port Charlotte FL, 33980 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                              Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | CINDY HE 6455 Channing Ct SE Ada MI, 49301 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $507.00 | $507.00 |
| 560 5600 | COREEN HEALY 2525 S 7TH Springfield IL, 62703 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $114.50 | $114.50 |
| 560 5600 | WILLIAM J. HEALY 1623 Settlers Way, SW Ocean Isle Beach NC, 28469 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $595.00 | $595.00 |
| 560 5600 | ARTHUR J. HEAPHY 25277 Palisade Road Punta Gorda FL, 33983 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $338.00 | $338.00 |
| 560 5600 | CHERIE L. HEARN 621 Bucks Lair Ct. Mt. Zion IL, 62549 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $451.50 | $451.50 |
| 560 5600 | HEATHER & RHEAL GEVRY 1194 Otter Creek Hwy New Haven VT, 5472 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $754.00 | $754.00 |
| 560 5600 | BERNARD HEAVERLY 314 Bahia Blanca Drive Punta Gorda FL, 33983 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $338.00 | $338.00 |
| 560 5600 | JODI A. HEFFLER 1123 Central St. Leominster MA, 1453 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $507.00 | $507.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 295)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

Date: December 13, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | DIETER H. HEINZE 15618 82nd Terrace N. Palm Beach Gardens FL, 33418 | Priority | Extended Check Description Notes from conversion: | $0.00 | $507.00 | $507.00 |
| 560 5600 | PHILLIP A. HEITZ Po Box 321 Hamilton IN, 46742 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | RICHARD HEMMING 364 Woodside Drive Carrolton OH, 44615 | Priority | Extended Check Description Notes from conversion: | $0.00 | $830.76 | $830.76 |
| 560 5600 | GARY HENDERICKSON 28 Squirrels Heath Road Fairport NY, 14450 | Priority | Extended Check Description Notes from conversion: | $0.00 | $446.00 | $446.00 |
| 560 5600 | DAVID HENDERSHOT 11858 Holt Hwy Dimondale MI, 48821 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | JEAN HENDERSON 8681 Wesleyan Dr., #609 Fort Myers FL, 33919 | Priority | Extended Check Description Notes from conversion: | $0.00 | $224.00 | $224.00 |
| 560 5600 | LISA HENDERSON 151 Griffith Creek Rd Mechanics Burg IL, 62545 | Priority | Extended Check Description Notes from conversion: | $0.00 | $677.00 | $677.00 |
| 560 5600 | STEVE B. HENDERSON 1311 Fire Route 39 Lakefield Ontario K0L 2H0 | Priority | Extended Check Description Notes from conversion: | $0.00 | $880.00 | $880.00 |

Printed: December 13, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 296)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560<br>5600 | PATRICIA HENRY<br>3304 Thick Branch Road<br>N. Myrtle Beach<br>SC, 29582-9323 | Priority | Extended Check Description Notes from conversion: | $0.00 | $188.00 | $188.00 |
| 560<br>5600 | TAMMY HENRY-SMITH<br>709 Dolphin Drive W<br>Highland<br>IL, 62249 | Priority | Extended Check Description Notes from conversion: | $0.00 | $188.00 | $188.00 |
| 560<br>5600 | GLEN HENSEL<br>1955 Main St<br>Waterport<br>NY, 14571 | Priority | Extended Check Description Notes from conversion: | $0.00 | $84.50 | $84.50 |
| 560<br>5600 | JUDY L. HEPPNER<br>5399 Cambria Road<br>Sanborn<br>NY, 14132 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,352.00 | $1,352.00 |
| 560<br>5600 | MARTHA J. HERMAN<br>2492 E. 88th Street<br>Newaygo<br>MI, 49337 | Priority | Extended Check Description Notes from conversion: | $0.00 | $99.90 | $99.90 |
| 560<br>5600 | MICHAEL P. HERN<br>712 21st Ave.<br>Union City<br>NJ, 7087 | Priority | Extended Check Description Notes from conversion: | $0.00 | $100.00 | $100.00 |
| 560<br>5600 | MARTHA A. HERNANDEZ<br>612 Dock Drive<br>Lake Barrington<br>IL, 60010 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |
| 560<br>5600 | ANDREW HERON<br>17 Horning Dr.<br>Hamilton<br>ON, L9C6L2 | Priority | Extended Check Description Notes from conversion: | $0.00 | $488.00 | $488.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 297)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                          Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | JENNIFER HERRMAN 8175 Idlewood Drive Bloomiington IL, 61705 | Priority | Extended Check Description Notes from conversion: | $0.00 | $607.00 | $607.00 |
| 560 5600 | GEORGE HERTWECK 49 Worcester Rd. Rochester NY, 14616 | Priority | Extended Check Description Notes from conversion: | $0.00 | $845.00 | $845.00 |
| 560 5600 | LYNDA HETEL 162 Chapel Ridge Circle Myrtle Beach SC, 29588 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | PAMELA HEWITT 64 Scotch Cap Road Unit 122 Quaker Hill CT, 6375 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | MICHAEL L. HIEBER 1310 W Woodside Dr. Dunlap IL, 62525 | Priority | Extended Check Description Notes from conversion: | $0.00 | $358.00 | $358.00 |
| 560 5600 | DANIELLE HIGGINS 3808 SE 19th Ave. Cape Coral FL, 33904 | Priority | Extended Check Description Notes from conversion: | $0.00 | $607.22 | $607.22 |
| 560 5600 | KAREN M. HIGGINS 6367 Adrian Hwy Conway SC, 29526 | Priority | Extended Check Description Notes from conversion: | $0.00 | $316.00 | $316.00 |
| 560 5600 | STEVE HIGGINS 2 Jasmine Ct Coventry RI, 2816 | Priority | Extended Check Description Notes from conversion: | $0.00 | $837.00 | $837.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 298)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP

Date: December 13, 2018

Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | ELIZABETH HILDERMAN 61 San Mateo Drive Nepean Ontario K2J 5H4 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $2,039.80 | $2,039.80 |
| 560 5600 | MELISSA HILDRETH 2168 Elkridge Circle Highland MI, 48356 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $676.00 | $676.00 |
| 560 5600 | MARION L. HILTON, Sr. 505 Ramblewood Cir. Little River SC, 29566 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $954.00 | $954.00 |
| 560 5600 | RICHARD HINDS 412 Pendik Road Jacksonville IL, 62650 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $169.00 | $169.00 |
| 560 5600 | GERALDINE HINELINE 1305 Barnsdale St. Lehigh Acres FL, 33936 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $338.00 | $338.00 |
| 560 5600 | STEPHEN HIRD 118 JASMINE CIRCLE TROUTMAN, NC  28166 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $158.00 | $158.00 |
| 560 5600 | LINDA K. HISCOCK 2517 SW 52nd Ln Cape Coral FL, 33914 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $301.38 | $301.38 |
| 560 5600 | AMANDA HOBART 74 Lyman St Pittsfield MA, 1201 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $188.00 | $188.00 |

Printed: December 13, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 299)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | ABBY HODGE 406 S. Pine Street Arthur IL, 61911 | Priority | Extended Check Description Notes from conversion: | $0.00 | $436.00 | $436.00 |
| 560 5600 | PAUL HOEKSEMA 163 Prospect NE APT 2 Grand Rapids MI, 49503 | Priority | Extended Check Description Notes from conversion: | $0.00 | $143.00 | $143.00 |
| 560 5600 | JOHN HOFFMAN 13841 S 28th Street Vicksburg MI, 49093 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | KEVIN HOLBROOK 35 Old Oxford Rd. Charlton MA, 1507 | Priority | Extended Check Description Notes from conversion: | $0.00 | $124.00 | $124.00 |
| 560 5600 | DIANE HOLLANDSWORTH 1321 Jefferson Dr. Englewood FL, 34224 | Priority | Extended Check Description Notes from conversion: | $0.00 | $188.00 | $188.00 |
| 560 5600 | RONALD E. HOLLERAN 390 Green Mountain Turnpike Chester VT, 5143 | Priority | Extended Check Description Notes from conversion: | $0.00 | $400.80 | $400.80 |
| 560 5600 | JANET HOLLEY 117 Rotonda Lakes Circle Apt. 1 Rotonda West FL, 33947 | Priority | Extended Check Description Notes from conversion: | $0.00 | $179.00 | $179.00 |
| 560 5600 | CAROLE M. HOLMES 4 Whittlesey St. Malone NY, 12953 | Priority | Extended Check Description Notes from conversion: | $0.00 | $318.00 | $318.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 300)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | STEVE HOLMI 5607 Woodstock Dr Lansing MI, 48917 | Priority | Extended Check Description Notes from conversion: | $0.00 | $170.00 | $170.00 |
| 560 5600 | TODD HOLSTEAD 1030 Knoll Wood Ct Winter Springs FL, 32708 | Priority | Extended Check Description Notes from conversion: | $0.00 | $696.00 | $696.00 |
| 560 5600 | SEAN HONEYWILL 458 Seminole Avenue NE Atlanta GA, 30307 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | BETTY HONISKO 19505 Quesada Avenue Unit GG-103 Port Charlotte FL, 33948 | Priority | Extended Check Description Notes from conversion: | $0.00 | $164.90 | $164.90 |
| 560 5600 | ROY HOOD 119 Valecrest Drive Etobicoke Ontario, M9A4P7 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,579.60 | $1,579.60 |
| 560 5600 | WILLIAM K. HOOD 617 Charter Drive Longs SC, 29568 | Priority | Extended Check Description Notes from conversion: | $0.00 | $179.00 | $179.00 |
| 560 5600 | DEE A. HOOVER 3947 Pinebrook Cr Little River SC, 29566 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | JOHN HOPKINS 91 Nestling Loop St Cloud FL, 34769 | Priority | Extended Check Description Notes from conversion: | $0.00 | $137.59 | $137.59 |

UST Form 101-7-TFR (5/1/2011) *(Page: 301)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | MARIA HOPKINS 37 Cummings Lane Winthrop ME, 4364 | Priority | Extended Check Description Notes from conversion: | $0.00 | $522.60 | $522.60 |
| 560 5600 | MICHAEL W. HOPKINS 2940 Stewartstown Road Morgantown WV, 26508-1415 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | CHRISTINE HORANZY 845 N Grand Street West Suffield CT, 6093 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |
| 560 5600 | HELEN HORNE 154 Pinfeather Trail Myrtle Beach SC, 29588 | Priority | Extended Check Description Notes from conversion: | $0.00 | $358.00 | $358.00 |
| 560 5600 | STEPHANIE HOUGH 18827 Athens Blacktop Road Petersburg IL, 62675 | Priority | Extended Check Description Notes from conversion: | $0.00 | $932.75 | $932.75 |
| 560 5600 | CHERYL HOUSLEY 1700 Skyridge Court Stoughton WI, 53589 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,207.20 | $1,207.20 |
| 560 5600 | WILLIAM G. HOWARD 5561 Greyston Street Palm Harbor FL, 34685 | Priority | Extended Check Description Notes from conversion: | $0.00 | $398.00 | $398.00 |
| 560 5600 | ANDREA HOWE 225 Church Street Larksville PA, 18704 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |

Printed: December 13, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 302)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | MARGARET HOWLAND<br>4 Marie Drive<br>Bristol<br>RI, 2809 | Priority | Extended Check Description Notes from conversion: | $0.00 | $516.00 | $516.00 |
| 560 5600 | LARRY HROMOWYK<br>181 17TH Ave<br>North Tonawanda<br>NY, 14120 | Priority | Extended Check Description Notes from conversion: | $0.00 | $507.00 | $507.00 |
| 560 5600 | JIN HUANG<br>1294 Parc Du Village St.<br>Ottawa<br>Ontario<br>KIC 7B1 | Priority | Extended Check Description Notes from conversion: | $0.00 | $659.46 | $659.46 |
| 560 5600 | ELIZABETH HUDSON<br>309 Kloack Street<br>Michigan Center<br>MI, 49254 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | MARY J. HUFF<br>2394 Canton Road<br>Akron<br>OH, 44312 | Priority | Extended Check Description Notes from conversion: | $0.00 | $2,247.00 | $2,247.00 |
| 560 5600 | CAROLYN HUGHES<br>223 West Main Street<br>Burlington<br>MI, 49029 | Priority | Extended Check Description Notes from conversion: | $0.00 | $148.30 | $148.30 |
| 560 5600 | MIMI DARLENE HUGHES<br>8957 1/2 Sprucevale Road<br>Rogers<br>OH, 44455 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | LEE HUIZENGA<br>1298 Waukazoo Drive<br>Holland<br>MI, 49424 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 303)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | CATHLEEN HULL 6038 E Pleasant View Rd Rock City IL, 61070 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $1,004.82 | $1,004.82 |
| 560 5600 | MICHAEL J. HULSEBUS 597 Grenelefe Fontana WI, 53125 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $1,690.00 | $1,690.00 |
| 560 5600 | MARK HUMBY 301 Northshore Blvd West Burlington Ontario, L7T1A6 | Priority | Distribution check not cashed, not returned.  On 5/27/14, the Trustee called claimant and left voicemail and sent e-mail.  On 9/23/14, the Trustee again called and left a voicemail and sent an e-mail.  No response received.  On 11/04/14, the Trustee placed a stop payment order on the distribution check, which was effective 11/06/14.  Funds redistributed to other claimants per orders 643 and 645. | $0.00 | $345.27 | $0.00 |
| 560 5600 | GINNIE HUMPHREYS 3170 North Meridian Road Camden IN, 46917 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $218.00 | $218.00 |
| 560 5600 | LISA HUNZIKER 3874 S Rock City Rd. Ridott IL, 61067 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $202.80 | $202.80 |
| 560 5600 | JOYCE HURLEY 36 Desota Dr Springfield IL, 62711 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $158.00 | $158.00 |
| 560 5600 | JOSHUA D. HURNE 131 Stephen Drive Stonington CT, 6378 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $552.60 | $552.60 |

UST Form 101-7-TFR (5/1/2011) *(Page: 304)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                              Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| | LESLIE HUTCHINSON | Priority | | $0.00 | $1,548.90 | $1,548.90 |
| 560 | 479 Greenbriar Place | | | | | |
| 5600 | Jonesville | | Extended Check Description Notes from conversion: | | | |
| | MI, 49250 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | CAROL HUTTER | Priority | | $0.00 | $790.00 | $790.00 |
| 560 | 217 Ironwood Drive | | | | | |
| 5600 | Pekin | | Extended Check Description Notes from conversion: | | | |
| | IL, 61554 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | THOMAS HUTTON, Jr. | Priority | | $0.00 | $288.00 | $288.00 |
| 560 | 170 Cox Street | | | | | |
| 5600 | Hudson | | Extended Check Description Notes from conversion: | | | |
| | MA, 1749 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | ERNEST H. HYDE | Priority | | $0.00 | $566.80 | $566.80 |
| 560 | 59 Depot Street | | | | | |
| 5600 | Westford | | Extended Check Description Notes from conversion: | | | |
| | MA, 1886 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | JOYCE HYDE | Priority | | $0.00 | $84.50 | $84.50 |
| 560 | 3509 Satinwood Drive | | | | | |
| 5600 | Springfield | | Extended Check Description Notes from conversion: | | | |
| | IL, 62712 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | CAROLYN HYMIAK | Priority | | $0.00 | $386.00 | $386.00 |
| 560 | 2328 Brooksboro Drive | | | | | |
| 5600 | Erie | | Extended Check Description Notes from conversion: | | | |
| | PA, 16510 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | GAIL IAKOVIDIS | Priority | | $0.00 | $390.00 | $390.00 |
| 560 | 407 robin Lane | | | | | |
| 5600 | Wildwood | | Extended Check Description Notes from conversion: | | | |
| | FL, 34785 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | DAX IMHOFF | Priority | | $0.00 | $845.00 | $845.00 |
| 560 | 249 Bellerive Road | | | | | |
| 5600 | Springfield | | Extended Check Description Notes from conversion: | | | |
| | IL, 62704 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |

UST Form 101-7-TFR (5/1/2011) *(Page: 305)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560<br>5600 | DOLORES INDOVINA<br>1118 Coral Sand Drive<br>N. Myrtle Beach<br>SC, 29582 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560<br>5600 | CAROLYN IRACE<br>52 Tilda Hill Road<br>Florida<br>MA, 1247 | Priority | Extended Check Description Notes from conversion: | $0.00 | $557.00 | $557.00 |
| 560<br>5600 | PAUL ISLEY<br>8299 Mark Drive<br>Roscoe<br>IL, 61073 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560<br>5600 | ISMAEL & HAYDEE ALICEA<br>44 Noble Street<br>Dudley<br>MA, 1571 | Priority | Extended Check Description Notes from conversion: | $0.00 | $881.00 | $881.00 |
| 560<br>5600 | THERESA ITRI<br>235 Robbins Street<br>Waterbury<br>CT, 6708 | Priority | Extended Check Description Notes from conversion: | $0.00 | $388.00 | $388.00 |
| 560<br>5600 | J.C. CARSON KLINCK<br>34 Elkwood Drive<br>Scarborough,<br>Ontario<br>M1C 2C1 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560<br>5600 | JACK M. & SHARON D.<br>GILBERT<br>14 Wildmere Avenue<br>Burlington<br>MA, 1803 | Priority | Extended Check Description Notes from conversion: | $0.00 | $437.00 | $437.00 |
| 560<br>5600 | JAMES J. JACKSON<br>1004 Maple Ct.<br>Lower Burrell<br>PA, 15068 | Priority | Extended Check Description Notes from conversion: | $0.00 | $259.28 | $259.28 |

UST Form 101-7-TFR (5/1/2011) *(Page: 306)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                         Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | KEITH JACKSON 27 Nixon Drive Kenvil NJ, 7847 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | LINDA JACKSON 86 Atwater Rd. Canton CT, 6019 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | NEAL JACKSON 26 Oakes Circle Millbury MA, 1527 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,260.00 | $1,260.00 |
| 560 5600 | SHARON M. JACOBS 100 Timberlane Drive Williamsville NY, 14221 | Priority | Extended Check Description Notes from conversion: | $0.00 | $220.40 | $220.40 |
| 560 5600 | KRISTYN FISCHER JACOBSON 6276 Templeton Terrace Sun Prarie WI, 53590 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | DENISE JACOBY-SMITH 504 Ash Lane Factoryville PA, 18419 | Priority | Extended Check Description Notes from conversion: | $0.00 | $100.00 | $100.00 |
| 560 5600 | CHARLES JAKEWAY 661 Herman Ave Star City WV, 26505 | Priority | Extended Check Description Notes from conversion: | $0.00 | $150.00 | $150.00 |
| 560 5600 | JAMES & BEVERLY ELLS PO BOX 3 Spofford NH, 3462 | Priority | Extended Check Description Notes from conversion: | $0.00 | $895.00 | $895.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | GORDON RAY JAMES 316 W Chestnut Street Canton IL, 61520 | Priority | Extended Check Description Notes from conversion: | $0.00 | $376.00 | $376.00 |
| 560 5600 | JOHN JAMESON 522 Kemp St Pittsburgh PA, 15220 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | AMY JAMIESON 421 Hill St. Carlinville IL, 62626 | Priority | Extended Check Description Notes from conversion: | $0.00 | $673.20 | $673.20 |
| 560 5600 | DENISE JANHUNEN 576 Alger Street Winchendon MA, 1475 | Priority | Extended Check Description Notes from conversion: | $0.00 | $200.64 | $200.64 |
| 560 5600 | JANICEDUTKIEWICZ 3261 Millard Muskegon MI, 49441 | Priority | Extended Check Description Notes from conversion: | $0.00 | $300.00 | $300.00 |
| 560 5600 | GARY F. JARVIS 1037 Pearson Drive Woodstock Onterio, N4S8V1 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |
| 560 5600 | SCOTT JARVIS 395 Bonanza Park Colchester VT, 5446 | Priority | Extended Check Description Notes from conversion: | $0.00 | $400.00 | $400.00 |
| 560 5600 | BONNIE JENKS 846 Zaltz Road Athol NY, 12810 | Priority | Extended Check Description Notes from conversion: | $0.00 | $365.00 | $365.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 308)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

Date: December 13, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | JENNIFER A. VINCENT<br>32 Beacon Street<br>South Burlington<br>VT, 5403 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,383.25 | $1,383.25 |
| 560 5600 | JANICE C. JEWELL<br>7 Parker Road<br>Groveland<br>MA, 1834 | Priority | Extended Check Description Notes from conversion: | $0.00 | $900.00 | $900.00 |
| 560 5600 | JODI A. STILES<br>PO BOX 6<br>Swartz Creek<br>MI, 48473 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | JOHN & ELIZABETH DEVRIES<br>12248 Rae Ann Rd.<br>Roscoe<br>IL, 61073 | Priority | Extended Check Description Notes from conversion: | $0.00 | $880.00 | $880.00 |
| 560 5600 | JOHN & LINDA MCCAULEY<br>50 McCarthy Rd E Unit 5<br>Stratford<br>Ontario<br>N5A OA1 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | JRS. JOHN R. BENDER<br>105 Bush Hill Rd.<br>Lebanon<br>CT, 6249 | Priority | Extended Check Description Notes from conversion: | $0.00 | $658.20 | $658.20 |
| 560 5600 | YVONNE R. JOHN<br>261 Jefferson Road<br>Newark<br>OH, 43055 | Priority | Extended Check Description Notes from conversion: | $0.00 | $269.00 | $269.00 |
| 560 5600 | ANDREWE JOHNSON<br>562 Westwood Blvd.<br>Canton<br>IL, 61520 | Priority | Extended Check Description Notes from conversion: | $0.00 | $810.40 | $810.40 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                        Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | CHRISTINE JOHNSON 709 N Price Rd Florence SC, 29506 | Priority | Extended Check Description Notes from conversion: | $0.00 | $179.00 | $179.00 |
| 560 5600 | CINDRA JOHNSON 1510 Ariana St., Lot #442 Lakeland FL, 33803 | Priority | Extended Check Description Notes from conversion: | $0.00 | $494.20 | $494.20 |
| 560 5600 | CYNTHIA JOHNSON 709 N Price Rd Florence SC, 29506 | Priority | Extended Check Description Notes from conversion: | $0.00 | $430.00 | $430.00 |
| 560 5600 | ELMER JOHNSON 5636 East F. Ave. Kalamazoo MI, 49004 | Priority | Extended Check Description Notes from conversion: | $0.00 | $84.15 | $84.15 |
| 560 5600 | STACY JOHNSTON-BEAUDIN PO BOX 644 17 Lake Street Chateaugay NY, 12920 | Priority | Extended Check Description Notes from conversion: | $0.00 | $902.80 | $902.80 |
| 560 5600 | KAREN M. JOLIN 1438 N. Brookfield Road Oakham MA, 1068 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | ELIZABETH F. JONES 6105 Twain St., #107 Orlando FL, 32835 | Priority | Extended Check Description Notes from conversion: | $0.00 | $179.00 | $179.00 |
| 560 5600 | JOHN W. JONES 23 Sabrina Drive Estobicoke Ontario M9R 2J4 | Priority | Extended Check Description Notes from conversion: | $0.00 | $353.90 | $353.90 |

UST Form 101-7-TFR (5/1/2011) *(Page: 310)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                          Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | BETTY ANN JONGELING 144 Delmar Drive Hamilton Ontario L9C 1J9 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $169.00 | $169.00 |
| 560 5600 | JOSEPH & LORETTA MOMBREA 407 76th Street Niagra Falls NY, 14304 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $1,085.70 | $1,085.70 |
| 560 5600 | JOSEPH & MARY KOTECKI 501 Cross Street Peru IL, 61354 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $342.00 | $342.00 |
| 560 5600 | KEN JUBIN P.O. Box 808 Lake Placid NY, 12946 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $272.42 | $272.42 |
| 560 5600 | DIANE M. JUDA 898 Johnathan Dr. Mississauga Ontario L4Y 1J8 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $676.00 | $676.00 |
| 560 5600 | KAYLA JUDD 31 Irwin Ct Winchendon MA, 1475 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $552.60 | $552.60 |
| 560 5600 | JUSTIN & ERIN SORENSON 59 Oakcrest Dr Burlington VT, 5401 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $676.00 | $676.00 |
| 560 5600 | NATHAN KACZANOWSKI 8226 Oatka Trail Leroy NY, 14482 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $507.00 | $507.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 311)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | MARIE B. KADLIK | Priority | | $0.00 | $169.00 | $169.00 |
| 560 | 173 Hill St. | | | | | |
| 5600 | Holliston | | Extended Check Description Notes from conversion: | | | |
| | MA, 1746 | | | | | |
| | LUTZ KAISER | Priority | | $0.00 | $282.00 | $282.00 |
| 560 | Hardackerstr. 5 | | | | | |
| 5600 | Baden-Baden, 76530 | | Extended Check Description Notes from conversion: | | | |
| | COLLEEN KALAGHER | Priority | | $0.00 | $519.40 | $519.40 |
| 560 | 9 Brightside Ave | | | | | |
| 5600 | Shrewsbury | | Extended Check Description Notes from conversion: | | | |
| | MA, 1545 | | | | | |
| | KRISTEN KALAGHER | Priority | | $0.00 | $923.75 | $923.75 |
| 560 | 43 Randall Street | | | | | |
| 5600 | Worcester | | Extended Check Description Notes from conversion: | | | |
| | MA, 1606 | | | | | |
| | LINDA KALVINEK | Priority | | $0.00 | $169.00 | $169.00 |
| 560 | 11 Maple Ave | | | | | |
| 5600 | N Oxford | | Extended Check Description Notes from conversion: | | | |
| | MA, 1537 | | | | | |
| | MARGOT KAMPF | Priority | | $0.00 | $346.00 | $346.00 |
| 560 | 134 Duprey Street | | | | | |
| 5600 | Saranac Lake | | Extended Check Description Notes from conversion: | | | |
| | NY, 12983 | | | | | |
| | RICHARD K. KARLESKENT | Priority | | $0.00 | $301.20 | $301.20 |
| 560 | 27 South Street | | | | | |
| 5600 | Malone | | Extended Check Description Notes from conversion: | | | |
| | NY, 12953 | | | | | |
| | DEBORAH J. KASABIAN | Priority | | $0.00 | $1,966.70 | $1,966.70 |
| 560 | 155 Lakeview Avenue | | | | | |
| 5600 | Tyngsborough | | Extended Check Description Notes from conversion: | | | |
| | MA, 1879 | | | | | |

UST Form 101-7-TFR (5/1/2011) *(Page: 312)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                      Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | MARLIN KAUFFMAN 13886 60th Street Alto MI, 49302 | Priority | Extended Check Description Notes from conversion: | $0.00 | $218.00 | $218.00 |
| 560 5600 | ROBERT KECK, I 117 Lakeview Dr. Butler PA, 16001 | Priority | Extended Check Description Notes from conversion: | $0.00 | $358.00 | $358.00 |
| 560 5600 | CHARLOTTE KEE Po Box 716 Auburndale FL, 33823 | Priority | Extended Check Description Notes from conversion: | $0.00 | $49.95 | $49.95 |
| 560 5600 | CORINNE KEEVEN 11136 Armstrong Dr. S. Saqinaw MI, 48609 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | KEITH G. KEHLER 910 Point View Lane Lakeland Fl, 33813 | Priority | Extended Check Description Notes from conversion: | $0.00 | $752.00 | $752.00 |
| 560 5600 | SARA HUMPHREY KEITH 5376 NYS Rt. 26 Whitney Point NY, 13862 | Priority | Extended Check Description Notes from conversion: | $0.00 | $537.00 | $537.00 |
| 560 5600 | ANNA KEITHLEY 2225 College Avenue Quincy IL, 62301 | Priority | Extended Check Description Notes from conversion: | $0.00 | $716.00 | $716.00 |
| 560 5600 | LAURA KELK 152 Parkview Road Keswick Ontario L4P 2J7 | Priority | Extended Check Description Notes from conversion: | $0.00 | $607.20 | $607.20 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                            Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560<br>5600 | LAURIANN KELLAND<br>36 Rutland Street<br>Watertown<br>MA, 2472 | Priority | Extended Check Description Notes from conversion: | $0.00 | $260.40 | $260.40 |
| 560<br>5600 | MARGARET KELLIHER<br>31 Springfield Street<br>Wilbraham<br>MA, 1095 | Priority | Extended Check Description Notes from conversion: | $0.00 | $409.80 | $409.80 |
| 560<br>5600 | PAULETTE KAY KELLOGG<br>1960 Burton Avenue<br>Holt<br>MI, 48842 | Priority | Extended Check Description Notes from conversion: | $0.00 | $413.80 | $413.80 |
| 560<br>5600 | CAITLIN KELLY<br>40 Westfield Rd.<br>Amherst<br>NY, 14226 | Priority | Extended Check Description Notes from conversion: | $0.00 | $188.00 | $188.00 |
| 560<br>5600 | JAMES KELLY<br>31 Northwood Drive<br>Malta<br>NY, 12020 | Priority | Extended Check Description Notes from conversion: | $0.00 | $300.00 | $300.00 |
| 560<br>5600 | CAROLYN KENDALL<br>2758 Summitview Dr.<br>Lakeland<br>FL, 33812 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560<br>5600 | LINDA KENNEDY<br>152 Castle Wynd Drive<br>Loves Park<br>IL, 61111 | Priority | Extended Check Description Notes from conversion: | $0.00 | $124.00 | $124.00 |
| 560<br>5600 | SARA KENNEDY<br>1916 West River Road<br>Lincoln<br>VT, 5443 | Priority | Extended Check Description Notes from conversion: | $0.00 | $359.10 | $359.10 |

UST Form 101-7-TFR (5/1/2011) *(Page: 314)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | DEBORAH KEPHART 208 Florida Street Washington IL, 61571 | Priority | Extended Check Description Notes from conversion: | $0.00 | $474.00 | $474.00 |
| 560 5600 | KEN AND MARILYN KERIK 43 Bethany Drive Fremont OH, 43420 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | STUART KERR P.O. Box 3059 Elmvale Ontario L0L 1P0 | Priority | Extended Check Description Notes from conversion: | $0.00 | $99.90 | $99.90 |
| 560 5600 | BROOKLIN KERR-MAUK 21478 Buckland Holden Rd Cridersville OH, 45806 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | SRINIVASAN KESHAV 509 Queensdale Court Waterloo Ontario N2T 1P6 | Priority | Extended Check Description Notes from conversion: | $0.00 | $2,081.81 | $2,081.81 |
| 560 5600 | STEWART A. KETZEL 284 Brachton Road Slippery Rock PA, 16057 | Priority | Extended Check Description Notes from conversion: | $0.00 | $314.60 | $314.60 |
| 560 5600 | SALLY KHUDAIRI 600A Washington St Wellesley MA, 2482 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,146.25 | $1,146.25 |
| 560 5600 | KATHRYN KIDDER 2778 Hugo Road Conway SC, 29527 | Priority | Extended Check Description Notes from conversion: | $0.00 | $457.00 | $457.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560<br>5600 | ANN KILKUSKIE<br>7785 Shepherds Glen Rd.<br>Kalamazoo<br>MI, 49009 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560<br>5600 | MARY H. KIMBROUGH<br>PO Box 323<br>Kathleen<br>FL, 33849-0323 | Priority | Extended Check Description Notes from conversion: | $0.00 | $376.00 | $376.00 |
| 560<br>5600 | DAVID KIMMEL<br>809 North Buhl Farm Drive<br>Hermitage<br>PA, 16148 | Priority | Extended Check Description Notes from conversion: | $0.00 | $434.73 | $434.73 |
| 560<br>5600 | AMY KING<br>6 Maple Ridge Drive<br>West Chazy<br>NY, 12992 | Priority | Extended Check Description Notes from conversion: | $0.00 | $466.00 | $466.00 |
| 560<br>5600 | DONNA KIRBY<br>809 Timber Ridge Rd<br>Mechanicsburg<br>IL, 62545 | Priority | Extended Check Description Notes from conversion: | $0.00 | $299.28 | $299.28 |
| 560<br>5600 | MARY A. KIRBY<br>15156 S 8th Street<br>Schoolcraft<br>MI, 49087 | Priority | DISALLOWED IN FULL - SEE 408-1 C | $0.00 | $0.00 | $0.00 |
| 560<br>5600 | MICHAEL AND LUCILLE KLASSEN<br>5 W.W. Ave<br>Pottsville<br>PA, 17901 | Priority | Extended Check Description Notes from conversion: | $0.00 | $150.00 | $150.00 |
| 560<br>5600 | GAVIN KLECKLER<br>2210 Farmdale Lane<br>Freeport<br>IL, 61032 | Priority | Extended Check Description Notes from conversion: | $0.00 | $210.40 | $210.40 |

UST Form 101-7-TFR (5/1/2011) *(Page: 316)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | TIFFANY KLECKLER 2210 Farmdale Lane Freeport IL, 61032 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $158.00 | $158.00 |
| 560 5600 | MEGAN KLEIN 4771 Wild Iris Drive Unit 202 Myrtle Beach SC, 29577 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $153.00 | $153.00 |
| 560 5600 | MICHAEL KLINE 20427 Centreville Constantine Rd Centreville MI, 49032 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $338.00 | $338.00 |
| 560 5600 | STEVE KLINKE 4518 Monona Drive Madison WI, 53716 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $1,184.95 | $1,184.95 |
| 560 5600 | MARLENE KLOOSTER 24833 44th Avenue Mattawan MI, 49071 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $352.53 | $352.53 |
| 560 5600 | PAULINE D. KLOSTERMAN 3359 Tupelo Avenue North Port FL, 34286 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $179.00 | $179.00 |
| 560 5600 | CHRISTOPHER J. KLYCZEK 141 Cass Avenue Buffalo NY, 14206 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $1,374.50 | $1,374.50 |
| 560 5600 | ARLENE S. KOCHER 1309 Richmond Road Easton PA, 18040 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $338.00 | $338.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 317)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP

Date: December 13, 2018

Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | KAROLYN KOPROWSKI P.O. Box 94 11 Warren Road Brimfield MA, 1010 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | DONALD L. KORACH 45 Eagle Drive Newton NJ, 07860-1490 | Priority | Extended Check Description Notes from conversion: | $0.00 | $200.00 | $200.00 |
| 560 5600 | DOROTHY KORPICS 420 Wayne Street Bethany PA, 18431 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | ROBERT W. KOVACS, Jr. 20 Blackstone Street Mendon MA, 1756 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,647.50 | $1,647.50 |
| 560 5600 | DANIEL KRABY 1 Smith Ave #1 Salem MA, 1970 | Priority | Extended Check Description Notes from conversion: | $0.00 | $188.00 | $188.00 |
| 560 5600 | MARIE KRAFT 67 Mill Run Dr. Rochester NY, 14626 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | JERRY KRASOVEC 415-48 Honeysuckle Path Aurora OH, 44202 | Priority | Extended Check Description Notes from conversion: | $0.00 | $562.40 | $562.40 |
| 560 5600 | PATSY M. KREPS 11 Chelsea Court P. O. Box 8 Bourbonnais IL, 60914 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |

Printed: December 13, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 318)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | TAMARA KREUTZER 2713 Jane Street Pittsburgh PA, 15203 | Priority | Extended Check Description Notes from conversion: | $0.00 | $158.00 | $158.00 |
| 560 5600 | ROBERT A. KRIEBEL 4908 Cheryl Drive Bethlehem PA, 18017 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | NICOLE KRISTOFF 12 Merrill Road Sterling MA, 1564 | Priority | Extended Check Description Notes from conversion: | $0.00 | $716.00 | $716.00 |
| 560 5600 | KATHLEEN KROLL 905 Wedgewood Road Bethlehem PA, 18017 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,014.00 | $1,014.00 |
| 560 5600 | MELISSA KRONENBERG 230 E Main St Westboro MA, 1581 | Priority | Extended Check Description Notes from conversion: | $0.00 | $670.40 | $670.40 |
| 560 5600 | JAMES KROON 6518 Lily St SW Grandville MI, 49418 | Priority | Extended Check Description Notes from conversion: | $0.00 | $502.65 | $502.65 |
| 560 5600 | MELISSA A. KRUSE 1109 Tyrone Blvd. N St. Petersburg FL, 33710 | Priority | Extended Check Description Notes from conversion: | $0.00 | $360.00 | $360.00 |
| 560 5600 | JOHN KUBILIS 382 Sunderland Road Ste 1A Worcester MA, 1604 | Priority | Extended Check Description Notes from conversion: | $0.00 | $358.00 | $358.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 319)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | CAROL A. KUHNAU 437 Martin Road Rock Falls IL, 61071 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | KOVIN P. KUIZINAS 2658 N. 1600 East Road Blue Mound IL, 62513 | Priority | Extended Check Description Notes from conversion: | $0.00 | $82.77 | $82.77 |
| 560 5600 | EDWARD KUSMIERZ 25 Pinegrove Pk Hamburg NY, 14075 | Priority | Extended Check Description Notes from conversion: | $0.00 | $316.00 | $316.00 |
| 560 5600 | AMY KUTSCHBACH 1437 Sawmill Cove Findlay OH, 45840 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |
| 560 5600 | TRACY KUZOFF 3040 Oasis Grand Blvd., Apt 2102 Ft Myers FL, 33916 | Priority | Extended Check Description Notes from conversion: | $0.00 | $168.85 | $168.85 |
| 560 5600 | JOYCELYNE LABBEE 3505 Talbot Trois-Rivieres Quebec, G8Y4M6 | Priority | Extended Check Description Notes from conversion: | $0.00 | $100.00 | $100.00 |
| 560 5600 | BRENT C. LACY 216 Woodhouse Lane Deland FL, 32724 | Priority | Extended Check Description Notes from conversion: | $0.00 | $376.00 | $376.00 |
| 560 5600 | DEBORAH LADD 846 Hathaway Point Road St. Albans VT, 5478 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 320)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                          Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | PAULA LADUERRE 809B 66th Ave North Myrtle Beach SC, 29572 | Priority | Extended Check Description Notes from conversion: | $0.00 | $158.00 | $158.00 |
| 560 5600 | ELLEN G. LAFFERTY 855 Grouper Ct. Murrells Inlet SC, 29576 | Priority | Extended Check Description Notes from conversion: | $0.00 | $348.00 | $348.00 |
| 560 5600 | LISA LAFLAMME 430 La Sila Ct Punta Gorda FL, 33950 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | CATHERINE M. LAFLER 3940 New Road Ransomville NY, 14131 | Priority | Extended Check Description Notes from conversion: | $0.00 | $264.78 | $264.78 |
| 560 5600 | DUSTIN LAFOND 20151 Murray Hill Rd Bloomington IL, 61705 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,013.20 | $1,013.20 |
| 560 5600 | AMY LAHEY 1555 Rainbow Lane Jacksonville IL, 62650 | Priority | Extended Check Description Notes from conversion: | $0.00 | $632.00 | $632.00 |
| 560 5600 | LOIS R. LAIRD 201 Woodrow Avenue S Battle Creek MI, 49015 | Priority | Extended Check Description Notes from conversion: | $0.00 | $321.60 | $321.60 |
| 560 5600 | DIANE MORIN LAMARCHE 253 rue Des Saules Saint-Constant Quebec J5A 1Y4 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 321)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | KIM LAMARCHE 5626 Clubhouse Dr. New Port Richey FL, 34653 | Priority | Extended Check Description Notes from conversion: | $0.00 | $403.15 | $403.15 |
| 560 5600 | MICHEL LAMARRE 312, 2E Avenue Deux-Montagnes QC J7R 4X9 | Priority | Extended Check Description Notes from conversion: | $0.00 | $682.58 | $682.58 |
| 560 5600 | NANCY LAMB 14 Erie St P.O. Box 256 Selkirk Onterio, N0A1P0 | Priority | Extended Check Description Notes from conversion: | $0.00 | $380.08 | $380.08 |
| 560 5600 | GLENDA LAMBOT 674 A. Gibson Hill Road Sterling CT, 6377 | Priority | Extended Check Description Notes from conversion: | $0.00 | $358.00 | $358.00 |
| 560 5600 | MICHAEL LAMONS 823 Durango Loop Street Davenport FL, 33897 | Priority | Extended Check Description Notes from conversion: | $0.00 | $105.20 | $105.20 |
| 560 5600 | KIMBERLY LAMONTAGNE 2585 Palmetto Hall Blvd Mount Pleasant SC, 29466 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |
| 560 5600 | JOAN LAMPHIER Po Box 134 Cloverdale MI, 49035 | Priority | Extended Check Description Notes from conversion: | $0.00 | $243.00 | $243.00 |
| 560 5600 | DONNA LAMURA 175 Lake Ave N Apt 1 Worcester MA, 1605 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 322)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | JULIE LANCTO 884 Hemmingford Rd. Mooers NY, 12958-4217 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | JANET M. LANDERS 2450 S 8th Street Springfield IL, 62703-3437 | Priority | Extended Check Description Notes from conversion: | $0.00 | $586.95 | $586.95 |
| 560 5600 | MATTHEW LANDFRIED 9151 SHEPARD RD BATAVIA, NY  14020 | Priority | | $0.00 | $507.00 | $507.00 |
| 560 5600 | CHRISTINE GOKEY LANDRY 8891 State Route 9 Chazy NY, 12921 | Priority | Extended Check Description Notes from conversion: | $0.00 | $241.20 | $241.20 |
| 560 5600 | SANDRA LANGLEY PO Box 76 40 N. State Route 45 Ludlow IL, 60949 | Priority | Extended Check Description Notes from conversion: | $0.00 | $102.45 | $102.45 |
| 560 5600 | JASON K. LANGLOIS 1329 Lake Shore Road Chazy NY, 12921 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |
| 560 5600 | BARBARA LANTZ 3783 Bowman Street Road Mansfield OH, 44903 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | TODD M. LAPORTE 19 Debbie Drive Spencer MA, 1562 | Priority | Extended Check Description Notes from conversion: | $0.00 | $2,636.98 | $2,636.98 |

Printed: December 13, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | PATRICIA LARAMEE | Priority | | $0.00 | $507.00 | $507.00 |
| 560 | 83 Pocasset Ave | | | | | |
| 5600 | Worcester | | Extended Check Description Notes from conversion: | | | |
| | MA, 1606 | | | | | |
| | BERNARD LARIVIERE | Priority | | $0.00 | $477.00 | $477.00 |
| 560 | 3160 Ave Malo | | | | | |
| 5600 | Brossard | | Extended Check Description Notes from conversion: | | | |
| | Quebec | | | | | |
| | J4Y 1B5 | | | | | |
| | LAURIE LARZAZS | Priority | | $0.00 | $632.00 | $632.00 |
| 560 | 39 Gould Road | | | | | |
| 5600 | Ware | | Extended Check Description Notes from conversion: | | | |
| | MA, 1082 | | | | | |
| | LINDA LASALA | Priority | | $0.00 | $819.60 | $819.60 |
| 560 | 15 Greenfield Dr. | | | | | |
| 5600 | Merrimack | | Extended Check Description Notes from conversion: | | | |
| | NH, 3054 | | | | | |
| | KIMBERLY LASELL | Priority | | $0.00 | $500.00 | $500.00 |
| 560 | 2 Ratcliffe Drive | | | | | |
| 5600 | Peru | | Extended Check Description Notes from conversion: | | | |
| | NY, 12972 | | | | | |
| | VAUGHN LASELL | Priority | | $0.00 | $500.00 | $500.00 |
| 560 | 2 Ratcliffe Drive | | | | | |
| 5600 | Peru | | Extended Check Description Notes from conversion: | | | |
| | NY, 12972 | | | | | |
| | GEARY LASHUA | Priority | | $0.00 | $338.00 | $338.00 |
| 560 | P.O. Box 193 | | | | | |
| 5600 | Sterling | | Extended Check Description Notes from conversion: | | | |
| | MA, 1564 | | | | | |
| | FRAN LATORRE | Priority | | $0.00 | $213.60 | $213.60 |
| 560 | 476 Prospect Street | | | | | |
| 5600 | West Boylston | | Extended Check Description Notes from conversion: | | | |
| | MA, 01583-1647 | | | | | |

UST Form 101-7-TFR (5/1/2011) *(Page: 324)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP

Date: December 13, 2018

Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | STACI LAUGHMAN 742 Cricket Crossing Pinckney MI, 48169 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $1,216.80 | $1,216.80 |
| 560 5600 | MICHEL ST. LAURENT 240 Merton St-Lambert Quebec J4P 2W3 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $845.00 | $845.00 |
| 560 5600 | BONNIE LAURIE 1368 Marie Claire LaSalle Quebec H8N 1R9 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $338.00 | $338.00 |
| 560 5600 | TERESA LAVIN 14390 County Road 424 Napoleon OH, 43545 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $790.00 | $790.00 |
| 560 5600 | RONALD LAW 11301 Dogwood Lane Fort Myers Beach FL, 33931 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $169.00 | $169.00 |
| 560 5600 | PHYLLIS LAWRENZ 157 Picketts Corners Rd. Saranac NY, 12981 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $345.10 | $345.10 |
| 560 5600 | JAMES A. LAZOR 506 Centennial Drive Vienna OH, 44473 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $676.00 | $676.00 |
| 560 5600 | FRANCIS LEAHY 908 Spruce Street Quincy IL, 62301 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $338.00 | $338.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 325)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                                      Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | TIMOTHY LEAHY 15688 State Rt 30 Constable NY, 12926 | Priority | Extended Check Description Notes from conversion: | $0.00 | $459.60 | $459.60 |
| 560 5600 | JODI LEARY 1 Ashley Street Worcester MA, 1604 | Priority | Extended Check Description Notes from conversion: | $0.00 | $403.60 | $403.60 |
| 560 5600 | KEVIN LEAVITT 7277 GOLFWOOD DRIVE LUDINGTON, MI  49431 | Priority | | $0.00 | $1,084.25 | $1,084.25 |
| 560 5600 | MARGARET LECLAIR 9 Lamkins Road Saranac NY, 12981 | Priority | Extended Check Description Notes from conversion: | $0.00 | $185.40 | $185.40 |
| 560 5600 | HEATHER LEE 6 Dana Park Hopedale MA, 1747 | Priority | Extended Check Description Notes from conversion: | $0.00 | $632.00 | $632.00 |
| 560 5600 | JAY LEFLEUR 1915 Brittany Road Lakeland FL, 33803 | Priority | Extended Check Description Notes from conversion: | $0.00 | $350.80 | $350.80 |
| 560 5600 | SHAWNA LEHAN 120 Beech St. Corinth NY, 12822 | Priority | Extended Check Description Notes from conversion: | $0.00 | $350.00 | $350.00 |
| 560 5600 | CHRISTINE A. LEHMAN 106 Cypress Creek Drive Murrells Inlet SC, 29576 | Priority | Extended Check Description Notes from conversion: | $0.00 | $636.00 | $636.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 326)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                          Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | JOANNE LEIGHTON 30 Greenacre Lane East Longmeadow MA, 1028 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $169.00 | $169.00 |
| 560 5600 | NELLIE R. LEIMBACH 21706 Givenchy Hill San Antonio TX, 78256 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $199.15 | $199.15 |
| 560 5600 | ELLEN A. LEINS 60261 46th Street Lawrence MI, 49064 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $338.00 | $338.00 |
| 560 5600 | JOHN LEMCZAK 1428 W Genesee St Auburn NY, 13021 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $297.80 | $297.80 |
| 560 5600 | ROBERT LENCSAK 3519 Westminster Way Nazareth PA, 18064 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $169.00 | $169.00 |
| 560 5600 | DONNA LENHARDT 532 Miller Ave., Apt. 7 Hamilton NJ, 8610 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $248.00 | $248.00 |
| 560 5600 | BERNADETTE LEO 94 Continental Drive Lockport NY, 14094 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $50.00 | $50.00 |
| 560 5600 | GAIL P. LEOMBRUNO 406 Mulpus Road Lunenburg MA, 1462 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $179.00 | $179.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                                      Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560<br>5600 | KELLY L. LEON<br>313 North Ogden St.<br>Buffalo<br>NY, 14206 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,515.00 | $1,515.00 |
| 560<br>5600 | DALE LEONG<br>316 South Street<br>Jamaica Plain<br>MA, 2130 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |
| 560<br>5600 | NORMAN LESSARD<br>117 N. Summerlin Ave.<br>Sanford<br>FL, 32771 | Priority | Extended Check Description Notes from conversion: | $0.00 | $182.79 | $182.79 |
| 560<br>5600 | JASON LESURE<br>1109 CHRISTOPHER LANE<br>SPRINGFIELD, IL  62712 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,297.12 | $1,297.12 |
| 560<br>5600 | PAMELA LETENDRE<br>22 Clearbrook Drive<br>Belchertown<br>MA, 1007 | Priority | Extended Check Description Notes from conversion: | $0.00 | $297.00 | $297.00 |
| 560<br>5600 | NANCY LEVAC<br>11 Town Line Rd.<br>Cadyville<br>NY, 12918 | Priority | Extended Check Description Notes from conversion: | $0.00 | $593.61 | $593.61 |
| 560<br>5600 | ELIZABETH AND LOUIS<br>LEVINE<br>39 Franklin Ave<br>Thornhill<br>Ontario<br>L4J 2H2 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560<br>5600 | KATHLEEN LEWANDO<br>43 Eastern Point Drive<br>Shrewsbury<br>MA, 1545 | Priority | Extended Check Description Notes from conversion: | $0.00 | $49.95 | $49.95 |

UST Form 101-7-TFR (5/1/2011) *(Page: 328)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP

Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Claims Bar Date: 11/14/2013

Date: December 13, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | AMY LEWIS 516 Mansfield St Belvidere NJ, 7823 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |
| 560 5600 | MARYLYNN LEWIS 705 LONG ROAD HOMER CITY, PA  15748 | Priority | Extended Check Description Notes from conversion: | $0.00 | $376.00 | $376.00 |
| 560 5600 | ROBERT LEWIS 30 Emms Drive Barrie Ontario L4N 8H3 | Priority | Extended Check Description Notes from conversion: | $0.00 | $496.00 | $496.00 |
| 560 5600 | HEATHER L'HEUREUX 2067 Lexus Lane Conway SC, 29526 | Priority | Extended Check Description Notes from conversion: | $0.00 | $529.56 | $529.56 |
| 560 5600 | WILLIAM LIANG 110 Pauline Johnson Rd. Caledonia Ontario N3W 2G9 | Priority | Extended Check Description Notes from conversion: | $0.00 | $507.00 | $507.00 |
| 560 5600 | ANTONIO LICATA 1324 Overlook Dr Weirton WV, 26062 | Priority | Extended Check Description Notes from conversion: | $0.00 | $358.00 | $358.00 |
| 560 5600 | MARIANNE LICORISH 93 Woodlands Way Brockport NY, 14420 | Priority | Extended Check Description Notes from conversion: | $0.00 | $363.00 | $363.00 |
| 560 5600 | MICHAEL S. LIGHT PO Box 28 6966 Crio Lisbon NY, 13658 | Priority | Extended Check Description Notes from conversion: | $0.00 | $367.00 | $367.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 329)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                   Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | SARA L. LIGHT 705 Kelsey Ct Rockton IL, 61072 | Priority | Extended Check Description Notes from conversion: | $0.00 | $378.80 | $378.80 |
| 560 5600 | ROBERT LIKUS 459 Homestead Dr. N. Tonawanda NY, 14120 | Priority | Extended Check Description Notes from conversion: | $0.00 | $251.60 | $251.60 |
| 560 5600 | LISA LINSCOTT 7418 Lebanon Avenue Reynoldsburg OH, 43068 | Priority | Extended Check Description Notes from conversion: | $0.00 | $466.00 | $466.00 |
| 560 5600 | MARY L. LITTLE 24335 Buckingham Way Port Charlotte FL, 33980 | Priority | Extended Check Description Notes from conversion: | $0.00 | $179.00 | $179.00 |
| 560 5600 | SARAH LITZ 270 Dartmoor Court Conway SC, 29526 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | PATRICIA A. LOESWICK 37 Schuler Ave. Tonawanda NY, 14150 | Priority | Extended Check Description Notes from conversion: | $0.00 | $178.00 | $178.00 |
| 560 5600 | GAIL LOEW 6914 Gushing Springs Edwardsville IL, 62025 | Priority | Extended Check Description Notes from conversion: | $0.00 | $974.50 | $974.50 |
| 560 5600 | SHARON A. LOKAR 19315 Thompson Lane Three Rivers MI, 49093 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 330)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560<br>5600 | CAROL LOMBARD<br>28383 Coco Palm Dr.<br>Punta Gorda<br>FL, 33982 | Priority | Extended Check Description Notes from conversion: | $0.00 | $507.00 | $507.00 |
| 560<br>5600 | JOYCE LONERGAN<br>320 S. James Street<br>PO Box 579<br>Tremont<br>IL, 61568 | Priority | Extended Check Description Notes from conversion: | $0.00 | $496.00 | $496.00 |
| 560<br>5600 | PATRICK LONERGAN<br>77 Potters Rd<br>Buffalo<br>NY, 14220 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560<br>5600 | ADAM LONG<br>PO Box 17109<br>6833 Stalter Drive<br>Rockford<br>IL, 61108 | Priority | Extended Check Description Notes from conversion: | $0.00 | $507.00 | $507.00 |
| 560<br>5600 | RALPH D. LOTT<br>C/O Erin Karl<br>507 Fremont Street<br>Elmore<br>OH, 43416 | Priority | Extended Check Description Notes from conversion: | $0.00 | $476.10 | $476.10 |
| 560<br>5600 | PHILIP LOUD<br>PO Box 472<br>10975 Northshore Dr<br>Northport<br>MI, 49670 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,118.98 | $1,118.98 |
| 560<br>5600 | LOUIS & JOAN AERTS<br>3453 Verna Avenue<br>Muskegon<br>MI, 49442 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560<br>5600 | MEGAN LOVELACE<br>1215 S 28th Street<br>Quincy<br>IL, 62301 | Priority | Extended Check Description Notes from conversion: | $0.00 | $555.36 | $555.36 |

UST Form 101-7-TFR (5/1/2011) *(Page: 331)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | COLLEEN LOWE 38 Brizse Avenue Battle Creek MI, 49037 | Priority | Extended Check Description Notes from conversion: | $0.00 | $945.75 | $945.75 |
| 560 5600 | SHERYL LUBAS 10 Stewart Ave. Beverly MA, 1915 | Priority | Extended Check Description Notes from conversion: | $0.00 | $556.80 | $556.80 |
| 560 5600 | PHYLLIS S. LUBBERT 3582 West Wembley Lane Kalamazoo MI, 49009 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | MARK LUBOLD 111 Norwood Terrace Holyoke MA, 1040 | Priority | Extended Check Description Notes from conversion: | $0.00 | $841.60 | $841.60 |
| 560 5600 | DERRICK LUCAS 20 Broad St Plattsburgh NY, 12901 | Priority | Extended Check Description Notes from conversion: | $0.00 | $345.40 | $345.40 |
| 560 5600 | JOHN C. LUCAS 82 Southfield Road Fairfield CT, 6824 | Priority | Extended Check Description Notes from conversion: | $0.00 | $218.30 | $218.30 |
| 560 5600 | KEVIN LUKIAN 428 Beaurepaire Drive Beaconsfiled Quebec, H9W3C4 | Priority | Extended Check Description Notes from conversion: | $0.00 | $725.95 | $725.95 |
| 560 5600 | LYNN K. LUSS 7050 Old Reaves Ferry Road Conway SC, 29582 | Priority | Extended Check Description Notes from conversion: | $0.00 | $182.30 | $182.30 |

UST Form 101-7-TFR (5/1/2011) *(Page: 332)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

Date: December 13, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | LORI LUSTER 2521 Chapel Hill Rd. Springfield IL, 62702 | Priority | Extended Check Description Notes from conversion: | $0.00 | $640.62 | $640.62 |
| 560 5600 | LUTHER TOWNSEND III 5485 Salt Road Clarence NY, 14031 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |
| 560 5600 | KAREN LYDDON 2929 Sunnyside Dr. #D368 Rockford IL, 61114 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | LINDA LYONS 15386 Trevally Way Bonita Springs FL, 34135 | Priority | Extended Check Description Notes from conversion: | $0.00 | $10.00 | $10.00 |
| 560 5600 | LU ANN M. LEONARD 454 NE 35th Street Boca Raton FL, 33431 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | LORI MAASS 21829 BUTTERNUT LANE DELAVAN, IL  61734 | Priority | | $0.00 | $338.00 | $338.00 |
| 560 5600 | PAUL MACDONALD 3901 71st West Lot 61 Bradenton FL, 34209 | Priority | Extended Check Description Notes from conversion: | $0.00 | $960.00 | $960.00 |
| 560 5600 | MICHAEL M. MACE 5112 County Route 27 Canton NY, 13617 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |

Page 140

Printed: December 13, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | MARJORIE MACFAWN 147 Windsor Circle Ocean Isle Beach NC, 28469 | Priority | Extended Check Description Notes from conversion: | $0.00 | $596.00 | $596.00 |
| 560 5600 | PETER MACK 802-759-2114 Vergennes VT, 5491 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | SUSAN MACKINNON 227 Lakeshore Road, RR 5 Cobourg Ontario K9A 4J8 | Priority | Extended Check Description Notes from conversion: | $0.00 | $358.00 | $358.00 |
| 560 5600 | KELLIE MACLEAN 94 Mill Street Tara Ontario N0H 2N0 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |
| 560 5600 | DEBORAH MACMILLAN 46 Pleasant Street Spencer MA, 1562 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,014.00 | $1,014.00 |
| 560 5600 | ELAINE MAENPAA 2006 Trailwood Court Pickering Ontario L1X 1T5 | Priority | Extended Check Description Notes from conversion: | $0.00 | $358.00 | $358.00 |
| 560 5600 | DIANE MAGER 25 Pearl Street Lancaster NY, 14086 | Priority | Extended Check Description Notes from conversion: | $0.00 | $397.00 | $397.00 |
| 560 5600 | MARK MAGODRINSKI 110 Pine Run Church Rd Apollo PA, 15613 | Priority | Extended Check Description Notes from conversion: | $0.00 | $316.00 | $316.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 334)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| | DAVID A. MAGOON | Priority | | $0.00 | $419.80 | $419.80 |
| 560 | 9 James Circle | | | | | |
| 5600 | St. Albans | | Extended Check Description Notes from conversion: | | | |
| | VT, 5478 | | ''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''' | | | |
| | EDWARD F. MAHONEY | Priority | | $0.00 | $158.00 | $158.00 |
| 560 | 4 South Elizabeth St. | | | | | |
| 5600 | Tewksbury | | Extended Check Description Notes from conversion: | | | |
| | MA, 1876 | | ''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''' | | | |
| | ANTON MAJKUT | Priority | | $0.00 | $79.00 | $79.00 |
| 560 | 1-104 Evelyn Cr. | | | | | |
| 5600 | Toronto | | Extended Check Description Notes from conversion: | | | |
| | ON | | ''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''' | | | |
| | M6P 3E1 | | | | | |
| | BOB MAKI | Priority | | $0.00 | $492.30 | $492.30 |
| 560 | 42 Winslow Street | | | | | |
| 5600 | Gardner | | ALLOWED IN AMOUNT OF $492.30 SEE 408-1 C | | | |
| | MA, 1440 | | | | | |
| | JOAN MALANEY | Priority | | $0.00 | $216.42 | $216.42 |
| 560 | 2632 Fairway Dr. | | | | | |
| 5600 | Niagara Falls | | Extended Check Description Notes from conversion: | | | |
| | NY, 14305 | | ''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''' | | | |
| | MARCY MALERBI | Priority | | $0.00 | $736.80 | $736.80 |
| 560 | 17D Highfield Rd | | | | | |
| 5600 | Charlton | | Extended Check Description Notes from conversion: | | | |
| | MA, 1507 | | ''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''' | | | |
| | TAMMY MALONEY | Priority | | $0.00 | $338.00 | $338.00 |
| 560 | 99 Fairlawn Ave, Apt. 2 | | | | | |
| 5600 | Southbridge | | Extended Check Description Notes from conversion: | | | |
| | MA, 1550 | | ''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''' | | | |
| | FABIO MANCINI | Priority | | $0.00 | $945.00 | $945.00 |
| 560 | 124 Treeline Blvd | | | | | |
| 5600 | Brampton | | Extended Check Description Notes from conversion: | | | |
| | Ontario | | ''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''' | | | |
| | L6P 1C9 | | | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                    Date: December 13, 2018

Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | TERRI MANDEL 229 Madison Ave Cuyahoga Falls OH, 44221 | Priority | Extended Check Description Notes from conversion: | $0.00 | $94.00 | $94.00 |
| 560 5600 | CORRINNE MANERA 7273 Hidden Valley Dr. Lambertville MI, 48144 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | MICHAEL MANGINI 21 Jaimie Ann Dr Rutland MA, 1543 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | GARY A. MANNING N550 GANNON RD LODI, WI  53555 | Priority | | $0.00 | $158.00 | $158.00 |
| 560 5600 | JANET MANOR 4920 Route 11 Ellenburg Depot NY, 12935 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | KAREN MARCILLE 141 Maple Street Rutland VT, 5701 | Priority | Extended Check Description Notes from conversion: | $0.00 | $314.60 | $314.60 |
| 560 5600 | ROXANE MARCILLE 141 Maple Street, Unit Up Rutland VT, 5701 | Priority | Extended Check Description Notes from conversion: | $0.00 | $157.30 | $157.30 |

UST Form 101-7-TFR (5/1/2011) *(Page: 336)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

Date: December 13, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | MARK & MARY MURRAY 1251 N Main St Adrian MI, 49221 | Priority | THIS DISTRIBUTION CHECK WAS FORWARDED BY THE MURRAYS TO THEIR CREDIT CARD COMPANY BECAUSE THEY HAD ALREADY RECEIVED CHARGEBACK FROM CREDIT CARD COMPANY.  THE CREDIT CARD COMPANY FORWARDED THE CHECK BACK TO THE TRUSTEE.  THIS CLAIM HAS ALREADY BEEN PAID IN FULL. | $0.00 | $0.00 | $0.00 |
| 560 5600 | MARK & PATRICIA KLINK 404 E Felicity St Angola IN, 46703 | Priority | Extended Check Description Notes from conversion: | $0.00 | $716.00 | $716.00 |
| 560 5600 | DAVID MARK 2579 Coopers Falls Road Washago Ontario L0K 2B0 | Priority | Extended Check Description Notes from conversion: | $0.00 | $450.50 | $450.50 |
| 560 5600 | TIM MARKER 3724 Wexford Dr Springfield IL, 62704 | Priority | Extended Check Description Notes from conversion: | $0.00 | $250.00 | $250.00 |
| 560 5600 | TIMOTHY F. MARKEY 240 Clinton Street Concord NH, 3301 | Priority | Extended Check Description Notes from conversion: | $0.00 | $507.00 | $507.00 |
| 560 5600 | GIDEON MARKOWITZ 73 Forntenac Ave. Buffalo NY, 14216 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |
| 560 5600 | DONALD E. AND JUDY R. MARKOWSK 246 Eagle Court Bloomingdale IL, 60108 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |

Printed: December 13, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 337)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                           Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | MICHELE M. MARKS 1030 NE 15th Lane Cape Coral FL, 33909 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | NANCY S. MARQUETTE 431 S. Durkin Drive Springfield IL, 62704 | Priority | Extended Check Description Notes from conversion: | $0.00 | $358.00 | $358.00 |
| 560 5600 | CHERYL L. MARSHALL 26 Soper Rd. Saranac NY, 12981 | Priority | Extended Check Description Notes from conversion: | $0.00 | $188.00 | $188.00 |
| 560 5600 | BRADLEY MARTIN 2196 Blake Way Ocoee FL, 34761 | Priority | Extended Check Description Notes from conversion: | $0.00 | $783.40 | $783.40 |
| 560 5600 | CYNTHIA MARTIN 1949 Bedford Road Freeport IL, 61032 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | LAURA K. MARTIN 297 North Washington Road Apollo PA, 15613 | Priority | Extended Check Description Notes from conversion: | $0.00 | $358.00 | $358.00 |
| 560 5600 | MARTHA MARTIN PO BOX 196 Ellenburg Center NY, 12934 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.05 | $676.05 |
| 560 5600 | MICHAEL MARTIN 121 Cassidy Road Chateaugay NY, 12920 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,128.50 | $1,128.50 |

UST Form 101-7-TFR (5/1/2011) *(Page: 338)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                       Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560
5600 | MIKE AND CHERIE MARTIN
14 Pioneer Lane
Auburn
MA, 1501 | Priority | Extended Check Description Notes from conversion: | $0.00 | $716.00 | $716.00 |
| 560
5600 | WILLARD J. MARTIN, Jr.
249 Molly Drive
McMurray
PA, 15317 | Priority | Extended Check Description Notes from conversion: | $0.00 | $139.70 | $139.70 |
| 560
5600 | TAYLOR MARTINS
125 Parker St
New Bedford
MA, 2740 | Priority | Extended Check Description Notes from conversion: | $0.00 | $188.00 | $188.00 |
| 560
5600 | DANIEL J. MARTINSON
6612 Belgian Ave.
Kalamazoo
MI, 49009 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560
5600 | LESLIE MARTZ
202 West North 1ST
Findlay
IL, 62534 | Priority | Extended Check Description Notes from conversion: | $0.00 | $491.40 | $491.40 |
| 560
5600 | TAMMY MARX
520 Knox Street
Ogdensburg
NY, 13669 | Priority | Extended Check Description Notes from conversion: | $0.00 | $474.00 | $474.00 |
| 560
5600 | BEVERLY MASON
136 Pinewood Drive, Unit 8A
Gardner
MA, 1440 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560
5600 | DIANA MASSA
324 Dufferin
Kirkland
Quebec
H9J 3X6 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 339)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | PATRICIA MATHENY RR 1, Box 554 Sugar Grove OH, 43155 | Priority | Extended Check Description Notes from conversion: | $0.00 | $480.80 | $480.80 |
| 560 5600 | DARREL MATHIS 1011 Hoechester Road Springfield IL, 62712 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | BARBARA J. MATTHEWS P.O. Box 59173 Pittsburgh PA, 15210 | Priority | Extended Check Description Notes from conversion: | $0.00 | $158.00 | $158.00 |
| 560 5600 | PAMELA MAVILIA 21 Redskin Trail Groton MA, 01450-1915 | Priority | Extended Check Description Notes from conversion: | $0.00 | $517.00 | $517.00 |
| 560 5600 | JUDITH A. MAXIM 15949 Blue Skies Drive North Ft. Myers FL, 33917 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | KATIE MAXWELL 52 Orchard Drive Mono Ontario L9W 6L6 | Priority | Extended Check Description Notes from conversion: | $0.00 | $445.00 | $445.00 |
| 560 5600 | THERESA A. AND JAMES MAYER 43 Drexel Street Worcester MA, 06102-1238 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | GARY A. MAYNARD 830 Fairway Drive U 1404 GG Longs SC, 29568 | Priority | Extended Check Description Notes from conversion: | $0.00 | $363.00 | $363.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | ROBERT MAYO 7165 Schultz Rd North Tonawanda NY, 14120 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $150.00 | $150.00 |
| 560 5600 | ARLENE MAZIKOWSKI 1706 Colvin Blvd. Buffalo NY, 14223 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $287.00 | $287.00 |
| 560 5600 | BRIAN MAZJANIS 77 Birchwood Drive Portland ME, 4102 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $841.20 | $841.20 |
| 560 5600 | BETTY LOU MAZUCA 3822 Woodburn Loop W. Lakeland FL, 33813 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $158.00 | $158.00 |
| 560 5600 | JOSEPH R. MAZZOLA 8964 Cedarview Ave Jenison MI, 49428 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $676.00 | $676.00 |
| 560 5600 | SANDRA LEE MCALEESE 527 Oneida Drive Burlington Ontario L7T 3T9 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $1,717.38 | $1,717.38 |
| 560 5600 | LISA M. MCCAMBRIDGE 7117 Lipscomb Dr. Wilmington NC, 28412 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $358.00 | $358.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 341)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                      Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | ERNEST E. MCCARTHY 60 Heritage Drive PO Box 195 Warren MA, 1083 | Priority | 2/4/14 MR. MCCARTHY CALLED TO SAY HE RECEIVED TWO CHECKS. ONE PAYABLE TO HIM AND THE OTHER PAYABLE TO PATRICIA & ERNEST MCCARTHY. HE SAID THEY ONLY HAVE ONE CLAIM IN THE AMOUNT OF $435.80. HE CASHED THE CHECK PAYABLE TO BOTH HIS WIFE AND HIM AND (#201141) AND SENT THIS CHECK PAYABLE ONLY TO HIM BACK. | $0.00 | $0.00 | $0.00 |
| 560 5600 | HAROLD V. MCCARTHY 3959 San Rocco Dr Unit 612 Punta Gorda FL, 33950-8946 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | JACQUELINE MCCARTHY 421 Pompano Terrace Punta Gorda FL, 33950 | Priority | Extended Check Description Notes from conversion: | $0.00 | $675.00 | $675.00 |
| 560 5600 | KAREN MCCARTHY 2230 Brandon Road Lakeland FL, 33803 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | JOYCE L. MCCLAY 10200 Lakeshore Drive #30 Myrtle Beach SC, 29572 | Priority | Extended Check Description Notes from conversion: | $0.00 | $658.00 | $658.00 |
| 560 5600 | PATRICIA MCCLELLAND 19 Circle Drive Springfield IL, 62703 | Priority | Extended Check Description Notes from conversion: | $0.00 | $950.80 | $950.80 |
| 560 5600 | ANGELA MCCLINTON 536 12th Street Niagara Falls NY, 14301 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,541.20 | $1,541.20 |

Page 149                                                      Printed: December 13, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 342)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | RACHEL MCCOLLOR 1636 Perry Circle Myrtle Beach SC, 29577 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $550.00 | $550.00 |
| 560 5600 | CATHY MCCOOL 227 Potters Road Buffalo NY, 14220 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $508.40 | $508.40 |
| 560 5600 | JANICE MCCOY 2142 Warwick Dr Springfield FL, 62704 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $317.00 | $317.00 |
| 560 5600 | CHRIS MCCRORY 549 Blakely Ct. NW Calabash NC, 28467 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $239.00 | $239.00 |
| 560 5600 | MICHELLE MCCULLEY 1990 East Monroe Rd Hart MI, 49420 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $94.00 | $94.00 |
| 560 5600 | GAYLORD MCDONALD 8993 Route 22 West Chazy NY, 12992 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $218.00 | $218.00 |
| 560 5600 | SCOTT K. MCDONALD 13289 Nys Rte 9N PO Box 116 Jay NY, 12941-0116 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $164.00 | $164.00 |
| 560 5600 | DONALD MCELROY 39 O'Brien Street, RR3 Shanty Bay Ontario L0L 2L0 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $676.00 | $676.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | JANET MCELROY 617 W. Fairground Hillsboro IL, 62049 | Priority | Extended Check Description Notes from conversion: | $0.00 | $538.56 | $538.56 |
| 560 5600 | JOYCE MCELROY 16990 Pine Lake Road Beloit OH, 44609 | Priority | Extended Check Description Notes from conversion: | $0.00 | $507.00 | $507.00 |
| 560 5600 | MARSHA MCFALL 3401 South Third Street Springfield IL, 62703 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | DUANE MCGILL, II 6522 Field Ave. Whitehouse OH, 43571 | Priority | Extended Check Description Notes from conversion: | $0.00 | $2,567.90 | $2,567.90 |
| 560 5600 | WILLIAM T. MCGOVERN 10 1/2 Bridle Path Auburn MA, 1501 | Priority | Extended Check Description Notes from conversion: | $0.00 | $771.64 | $771.64 |
| 560 5600 | MRS. ROBERT MCGRADY 2745 River Road Elwooc City PA, 16117 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | LEO R. MCGRATH 9958 SW 59th Circle Ocala FL, 34476 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | TRACY E. MCGREW 510 Kern Springfield IL, 62703 | Priority | Extended Check Description Notes from conversion: | $0.00 | $534.00 | $534.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 344)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | DAVID L. MCILWAIN 432 Felton Road Schuyler Falls NY, 12985 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $335.10 | $335.10 |
| 560 5600 | KEITH MCINTYRE 2727 Phoenix Palm Terrace North Port FL, 34288 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $278.00 | $278.00 |
| 560 5600 | WALTER MCKAY 6 Pequot Road Wayland MA, 1778 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $338.00 | $338.00 |
| 560 5600 | GEORGE MCKENNA 155 Fulbourn Place Myrtle Beach SC, 29579 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $1,022.00 | $1,022.00 |
| 560 5600 | MARIE J. MCKENNA 8571 Amberjack Circle, Unit 202 Englewood FL, 34224 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $84.50 | $84.50 |
| 560 5600 | THOMAS MCKENNA 3144 Moon Shadow Lane Garden City SC, 29576 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $218.00 | $218.00 |
| 560 5600 | ALBERT T. MCLAUGHLIN 4728 Southern Trail Myrtle Beach SC, 29579 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $358.00 | $358.00 |
| 560 5600 | KATHLEEN MCLAUGHLIN 4400 Mossrose Court Murrysville PA, 15668 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $716.00 | $716.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 345)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | NITA MCLEON 1122 Cranbrook Drive Arden NC, 28704 | Priority | Extended Check Description Notes from conversion: | $0.00 | $150.80 | $150.80 |
| 560 5600 | GARY MCLOUTH 15880 Chatfield Drive Ft. Myers FL, 33908 | Priority | Extended Check Description Notes from conversion: | $0.00 | $469.00 | $469.00 |
| 560 5600 | RICHARD MCMANUS 5-195 Barker St London Ontario N5Y 1Y2 | Priority | Extended Check Description Notes from conversion: | $0.00 | $637.90 | $637.90 |
| 560 5600 | ANN MCMILLIAN 27206 220TH Ave Long Grove IA, 52756 | Priority | Extended Check Description Notes from conversion: | $0.00 | $716.00 | $716.00 |
| 560 5600 | DIANE MCNALLY 70 Linda Circle Marlborough MA, 1752 | Priority | Extended Check Description Notes from conversion: | $0.00 | $496.00 | $496.00 |
| 560 5600 | PATRICK A. MCNAMARA 303 W Morningside Dr Peoria IL, 61614 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,284.20 | $1,284.20 |
| 560 5600 | WILLIAM M. MCNEA 15621 Norway Ave. Cleveland OH, 44111 | Priority | Extended Check Description Notes from conversion: | $0.00 | $158.00 | $158.00 |
| 560 5600 | CAROL MCNULTY 55 Sarah Crescent Smithville Ontario, L0R2A0 | Priority | Extended Check Description Notes from conversion: | $0.00 | $164.84 | $164.84 |

UST Form 101-7-TFR (5/1/2011) *(Page: 346)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                              Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| | MELISSA A. MCPHAIL | Priority | | $0.00 | $932.75 | $932.75 |
| 560 | 541 West Grant | | | | | |
| 5600 | P.O. Box 48 | | Extended Check Description Notes from conversion: | | | |
| | Pittsfield | | | | | |
| | IL, 62363 | | | | | |
| | CAROLYN MCPHERSON | Priority | | $0.00 | $607.00 | $607.00 |
| 560 | 817 Franklin St. | | | | | |
| 5600 | Ogdensburg | | Extended Check Description Notes from conversion: | | | |
| | NY, 13669 | | | | | |
| | DENNIS MCQUAIDE | Priority | | $0.00 | $169.00 | $169.00 |
| 560 | 2413 Red Oak Drive | | | | | |
| 5600 | Pittsburgh | | Extended Check Description Notes from conversion: | | | |
| | PA, 15220 | | | | | |
| | THOMAS J. MECHTENBERG | Priority | | $0.00 | $338.00 | $338.00 |
| 560 | 111 Durm Street | | | | | |
| 5600 | Niles | | Extended Check Description Notes from conversion: | | | |
| | MI, 49120 | | | | | |
| | DIANE MEEHAN | Priority | | $0.00 | $410.80 | $410.80 |
| 560 | 3433 Brodhead Road, Suite 7 | | | | | |
| 5600 | Monaca | | Extended Check Description Notes from conversion: | | | |
| | PA, 15061 | | | | | |
| | ELIZABETH MEFFERT | Priority | | $0.00 | $338.00 | $338.00 |
| 560 | 201 S Yellowstone Drive, #317 | | | | | |
| 5600 | Madison | | Extended Check Description Notes from conversion: | | | |
| | WI, 53705 | | | | | |
| | BRIAN MEIER | Priority | | $0.00 | $654.00 | $654.00 |
| 560 | 99 Wilson Street | | | | | |
| 5600 | Pittsburgh | | Extended Check Description Notes from conversion: | | | |
| | PA, 15223 | | | | | |
| | JEFF MEISSNER | Priority | | $0.00 | $891.00 | $891.00 |
| 560 | 351 Charlotte Ave | | | | | |
| 5600 | Hamburg | | Extended Check Description Notes from conversion: | | | |
| | NY, 14075 | | | | | |

UST Form 101-7-TFR (5/1/2011) *(Page: 347)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP

Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Claims Bar Date: 11/14/2013

Date: December 13, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| | MEL REPAIR | Priority | | $0.00 | $1,352.00 | $1,352.00 |
| 560 | 10 Brookbank | | | | | |
| 5600 | Fonthill | | Extended Check Description Notes from conversion: | | | |
| | Ontario | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | L0S 1E1 | | | | | |
| | CATHERINE MELDER | Priority | | $0.00 | $338.00 | $338.00 |
| 560 | 103 Jacobs Lane | | | | | |
| 5600 | Butler | | Extended Check Description Notes from conversion: | | | |
| | PA, 16001 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | KAREN MELVIN-ENGEL | Priority | | $0.00 | $1,360.00 | $1,360.00 |
| 560 | 401 S. First Street | | | | | |
| 5600 | Industry | | Extended Check Description Notes from conversion: | | | |
| | IL, 61440 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | WALTER M. MENARD | Priority | | $0.00 | $90.00 | $90.00 |
| 560 | 456 Dover Circle | | | | | |
| 5600 | Englewood | | Extended Check Description Notes from conversion: | | | |
| | FL, 34223 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | CATHERINE A. MERWIN | Priority | | $0.00 | $433.98 | $433.98 |
| 560 | 515 N Oak Knolls Ave. | | | | | |
| 5600 | Rockford | | Extended Check Description Notes from conversion: | | | |
| | IL, 61107 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | CLAUDIA A. MESAROSH | Priority | | $0.00 | $169.00 | $169.00 |
| 560 | 5451 Quackenbush Road | | | | | |
| 5600 | Reading | | Extended Check Description Notes from conversion: | | | |
| | MI, 49274 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | PAMELA MESKUS | Priority | | $0.00 | $850.00 | $850.00 |
| 560 | 79 Holden Street | | | | | |
| 5600 | Worcester | | Extended Check Description Notes from conversion: | | | |
| | MA, 1605 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | DIANA A. MESNIL | Priority | | $0.00 | $790.00 | $790.00 |
| 560 | 40 Dunn Hill Road | | | | | |
| 5600 | Tolland | | Extended Check Description Notes from conversion: | | | |
| | CT, 6084 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | JO-ANN MESSERLIAN 185 Sauga Ave North Kingstown RI, 2852 | Priority | Extended Check Description Notes from conversion: | $0.00 | $358.00 | $358.00 |
| 560 5600 | SANDRA METCALF 26 Bunker Terrace Rotonda West FL, 33947 | Priority | Extended Check Description Notes from conversion: | $0.00 | $348.70 | $348.70 |
| 560 5600 | DEBORAH MEYER 27 Sycamore Lane Lincoln IL, 62656 | Priority | Extended Check Description Notes from conversion: | $0.00 | $621.00 | $621.00 |
| 560 5600 | TIM MEYER 8360 Copper Harbor Kalamazoo MI, 49009 | Priority | Extended Check Description Notes from conversion: | $0.00 | $345.00 | $345.00 |
| 560 5600 | JOSEPH MIAZGA PO BOX 356 191 Knower Road Westminster MA, 1473 | Priority | Extended Check Description Notes from conversion: | $0.00 | $189.00 | $189.00 |
| 560 5600 | MICHAEL & KATHI MELCHER 257 Chasteen Street Punta Gorda FL, 33950 | Priority | Extended Check Description Notes from conversion: | $0.00 | $525.75 | $525.75 |
| 560 5600 | MICHAEL & LYN BALLA 4777 Seneca Street West Seneca NY, 14224 | Priority | Extended Check Description Notes from conversion: | $0.00 | $570.60 | $570.60 |
| 560 5600 | MICHAEL & RACHEL GARCIA 238 Prospect Avenue Buffalo NY, 14201 | Priority | Extended Check Description Notes from conversion: | $0.00 | $632.00 | $632.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 349)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

Date: December 13, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | CHRISTINE AND MICHAEL DE JOHG 1317 Hazelton Blvd Burlington Ontario, L7P4V5 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $676.03 | $676.03 |
| 560 5600 | KENNETH MICHEL 683 Tulip Circle E. Auburndale FL, 33823-5636 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $79.00 | $79.00 |
| 560 5600 | ED AND JEAN ANN MIES 14810 Maxwell Hall Road Loami IL, 62661 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $338.00 | $338.00 |
| 560 5600 | GEORGE MILAM, III 731 Woodhaven Dr. Winter Springs FL, 32708 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $449.40 | $449.40 |
| 560 5600 | JOHN V. MILANE, III 4504 Rice Cart Way Murrells Inlet SC, 29576 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $507.00 | $507.00 |
| 560 5600 | GERALDINE MILLER 8620 Bragg Drive Myrtle Beach SC, 29588 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $378.00 | $378.00 |
| 560 5600 | MARVIN MILLER 1715 Foxmeadow Cr Royersford PA, 19468 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $222.80 | $222.80 |
| 560 5600 | RENEE MILLER 200 Matlin Rd Carleton MI, 48116 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $6,784.80 | $6,784.80 |

Printed: December 13, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 350)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                                                      Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | RENEE MILLER 10401 Stone Rd. Maybee MI, 48159 | Priority | Extended Check Description Notes from conversion: | $0.00 | $621.00 | $621.00 |
| 560 5600 | RYAN D. MILLER 8324 Oak Creek Drive Lewis Center OH, 43035 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | STEPHEN A. MILLER 30074 E. Lafayette Sturgis MI, 49091 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | KRISTIN MILLET 2271 Oakes Blvd Naples FL, 34119 | Priority | Extended Check Description Notes from conversion: | $0.00 | $454.90 | $454.90 |
| 560 5600 | JOHN MILLS 5343 Brandon Rd. Toledo OH, 43615 | Priority | Extended Check Description Notes from conversion: | $0.00 | $949.05 | $949.05 |
| 560 5600 | LAWRENCE MILLS 97 Chesterfield St Keeseville KY, 12944 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |
| 560 5600 | ROBERTA MILLS 2505 De Laat Ave SW Wyoming MI, 49519 | Priority | Extended Check Description Notes from conversion: | $0.00 | $910.15 | $910.15 |
| 560 5600 | AUDREY MINKEL 36 Via Donato East Depew NY, 14043 | Priority | Extended Check Description Notes from conversion: | $0.00 | $103.22 | $103.22 |

UST Form 101-7-TFR (5/1/2011) *(Page: 351)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                        Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| | ANDRE MIRON | Priority | | $0.00 | $451.86 | $451.86 |
| 560 | 1245 Brebeuf | | | | | |
| 5600 | Ste-Catherines | | CHECK REISSUED TO ANDRE MIRON, AFTER RECEIVING ORIGINAL CHECK BACK - WRONG NAME ON IT. | | | |
| | Quebec City | | | | | |
| | J5C 1L7 | | Extended Check Description Notes from conversion: | | | |
| | | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | KAREN R. MISCIA | Priority | | $0.00 | $577.80 | $577.80 |
| 560 | 8 Cross Street | | | | | |
| 5600 | Natick | | Extended Check Description Notes from conversion: | | | |
| | MA, 1760 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | LAURA MISNER | Priority | | $0.00 | $751.70 | $751.70 |
| 560 | 5721 N. Westnedge Ave. | | | | | |
| 5600 | Kalamazoo | | Extended Check Description Notes from conversion: | | | |
| | MI, 49004 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | JAMES MISPLON | Priority | | $0.00 | $1,413.00 | $1,413.00 |
| 560 | 1061 Sugar Creek Dr | | | | | |
| 5600 | Rochester Hills | | Extended Check Description Notes from conversion: | | | |
| | MI, 48307 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | JEFFREY MITCHELL | Priority | | $0.00 | $369.80 | $369.80 |
| 560 | 223A Hampton Street | | | | | |
| 5600 | Auburn | | Extended Check Description Notes from conversion: | | | |
| | MA, 1501 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | LISA MITCHELL | Priority | | $0.00 | $338.00 | $338.00 |
| 560 | 1033 Woodland Dr. | | | | | |
| 5600 | Portage | | Extended Check Description Notes from conversion: | | | |
| | MI, 49024 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | PEGGY MOEST | Priority | | $0.00 | $401.50 | $401.50 |
| 560 | 702 Quail Ridge Dr. | | | | | |
| 5600 | Freeport | | Extended Check Description Notes from conversion: | | | |
| | IL, 61032 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |

UST Form 101-7-TFR (5/1/2011) *(Page: 352)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                          Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | MONIQUE MOGRIDGE 691 Mt St Louis Rd Hillsdale Ontario L0L 1V0 | Priority | Extended Check Description Notes from conversion: | $0.00 | $316.00 | $316.00 |
| 560 5600 | DANIEL J. MOLLOY, Sr. 242 Carrington Drive Pawleys Island SC, 29585 | Priority | Extended Check Description Notes from conversion: | $0.00 | $507.00 | $507.00 |
| 560 5600 | LEE MONROE 64 East Street Williamsburg MA, 1096 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | RICHARD MONTAG 29 Donald Street Kitchener Ontario N2B 3G6 | Priority | Extended Check Description Notes from conversion: | $0.00 | $507.00 | $507.00 |
| 560 5600 | REGINA MONTEMURRO 1259 Walton Heath Ct. Mount Pleasant SC, 29466 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | SONDRA MONTESI 68 Szegda Road Columbia CT, 6237 | Priority | Extended Check Description Notes from conversion: | $0.00 | $696.00 | $696.00 |
| 560 5600 | RENEE MONTGOMERY 824 Fulton Street Galena IL, 61036 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,000.00 | $1,000.00 |
| 560 5600 | ROY MONTGOMERY 184 Golden Pheasant Dr. Huntsville ON P1H 1B3 | Priority | Extended Check Description Notes from conversion: | $0.00 | $388.00 | $388.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 353)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                                          Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | MAUREEN MOORE 1424 Chandler Circle Florence SC, 29505 | Priority | Extended Check Description Notes from conversion: | $0.00 | $348.00 | $348.00 |
| 560 5600 | RICHARD MOORE 15311 E 525 North Road Heyworth IL, 61745 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,859.00 | $1,859.00 |
| 560 5600 | STEPHANIE MOORE 68 Spitfire Drive Plattsburgh NY, 12901 | Priority | Extended Check Description Notes from conversion: | $0.00 | $483.80 | $483.80 |
| 560 5600 | VALERIE MOORE 30 College Road Bridgewater MA, 2324 | Priority | Extended Check Description Notes from conversion: | $0.00 | $516.00 | $516.00 |
| 560 5600 | ELIZABETH MORALES 8 Forestdale Road Worcester MA, 1605 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |
| 560 5600 | SUE MORCIO 2 Harvey Drive, Apt. 18 Lancaster NY, 14086 | Priority | Extended Check Description Notes from conversion: | $0.00 | $438.00 | $438.00 |
| 560 5600 | LISA A. MOREAU 23 Crow Hill Road Monson MA, 1057 | Priority | Extended Check Description Notes from conversion: | $0.00 | $149.85 | $149.85 |
| 560 5600 | JESSICA MORGAN 4068 Worcester Road Charlton MA, 1507 | Priority | Extended Check Description Notes from conversion: | $0.00 | $316.00 | $316.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP

Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Claims Bar Date: 11/14/2013

Date: December 13, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | RAYMOND MORGE 3842 Blueberry Ln St James City FL, 33956 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |
| 560 5600 | REJEAN MORISSETTE 612 Ivey Ridge Court Murrells Inlet SC, 29576 | Priority | Extended Check Description Notes from conversion: | $0.00 | $388.00 | $388.00 |
| 560 5600 | LISA MORRIS 6321 Tyne Avenue Cincinnati OH, 45213 | Priority | Extended Check Description Notes from conversion: | $0.00 | $158.00 | $158.00 |
| 560 5600 | WILLIAM MORRIS 5301 East State Street, Suite 314 Rockford IL, 61108 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |
| 560 5600 | ALAN G. MORRISON 4173 Hibiscus Dr. #301 Little River SC, 29566 | Priority | Extended Check Description Notes from conversion: | $0.00 | $179.00 | $179.00 |
| 560 5600 | NICOLE MORRISON 1614 SW 28th Street Cape Coral Fl, 33914 | Priority | Extended Check Description Notes from conversion: | $0.00 | $637.40 | $637.40 |
| 560 5600 | HEATHER MORROW 9550 Fiddlers Green Circle Unit 205 Rotonda West FL, 33947 | Priority | Extended Check Description Notes from conversion: | $0.00 | $164.35 | $164.35 |
| 560 5600 | ZINTA MOSKALEW 161 West Mountain St #b-37 Worcester MA, 1606 | Priority | Extended Check Description Notes from conversion: | $0.00 | $178.00 | $178.00 |

Printed: December 13, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 355)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | JAIME MOULTON P.O. Box 292 Johnson VT, 5656 | Priority | Extended Check Description Notes from conversion: | $0.00 | $346.00 | $346.00 |
| 560 5600 | SUSAN MOURANDIAN 9 Oakwood Ave Dudley MA, 1571 | Priority | Extended Check Description Notes from conversion: | $0.00 | $130.40 | $130.40 |
| 560 5600 | BENJAMIN MOUSEL 2715 West Road Putney VT, 5346 | Priority | Extended Check Description Notes from conversion: | $0.00 | $175.00 | $175.00 |
| 560 5600 | DAVID MOWATT 30 Agar Drive St. Catharines Ontario L2R 3K5 | Priority | Extended Check Description Notes from conversion: | $0.00 | $277.87 | $277.87 |
| 560 5600 | JANINA MOZER 19 Conlin Rd Oxford MA, 1540 | Priority | Extended Check Description Notes from conversion: | $0.00 | $316.00 | $316.00 |
| 560 5600 | MR. & MRS. WILLIAM DUGAN JR. 10 Leia Circle Sutton MA, 1590 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | PAUL MROZ 5875 West Sweden Rd. Bergen NY, 14416 | Priority | Extended Check Description Notes from conversion: | $0.00 | $200.00 | $200.00 |
| 560 5600 | ROSEMARY MUFFLEY 26377 Richbam Road Brooksville FL, 34601 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 356)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                              Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | ANITA MUISE | Priority | | $0.00 | $109.00 | $109.00 |
| 560 | 2513 St. Andrews Dr. | | | | | |
| 5600 | Little River | | Extended Check Description Notes from conversion: | | | |
| | SC, 29566 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | STEVE MULDER | Priority | | $0.00 | $338.00 | $338.00 |
| 560 | 161 Fourth Avenue | | | | | |
| 5600 | Hawthorne | | Extended Check Description Notes from conversion: | | | |
| | NJ, 7506 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | JAMES MULHERN | Priority | | $0.00 | $447.54 | $447.54 |
| 560 | 4343 Rivergate Lane | | | | | |
| 5600 | Little River | | Extended Check Description Notes from conversion: | | | |
| | SC, 29566 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | KAREN AND LAWRENCE | Priority | | $0.00 | $1,165.48 | $1,165.48 |
| 560 | MULLEN | | | | | |
| 5600 | 240 Grandview Road | | Extended Check Description Notes from conversion: | | | |
| | Nepean | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | ON, K2H8A9 | | | | | |
| | NOREEN MULLEN | Priority | | $0.00 | $507.00 | $507.00 |
| 560 | 500 Revere Beach Blvd #407 | | | | | |
| 5600 | Revere | | Extended Check Description Notes from conversion: | | | |
| | MA, 2152 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | KENNETH J. MULLIGAN | Priority | | $0.00 | $386.00 | $386.00 |
| 560 | 1465 Berkshire Court | | | | | |
| 5600 | Surfside Beach | | Extended Check Description Notes from conversion: | | | |
| | SC, 29575-5363 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | JUDITH MULLIN | Priority | | $0.00 | $320.00 | $320.00 |
| 560 | 8728 Holmes Road | | | | | |
| 5600 | Rome | | Extended Check Description Notes from conversion: | | | |
| | NY, 13440 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | MURIEL NUTTING | Priority | | $0.00 | $790.20 | $790.20 |
| 560 | 9 Abare Ave | | | | | |
| 5600 | Essex Junction | | Extended Check Description Notes from conversion: | | | |
| | VT, 5452 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP             Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | MARY MURPHY 9 Bicknell Drive Mendon MA, 1756 | Priority | Extended Check Description Notes from conversion: | $0.00 | $507.00 | $507.00 |
| 560 5600 | THERESA MURPHY 19 Elizabeth Street Plainville MA, 2762 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | SHERYL MURRAY 280 W Andrews Macon IL, 62544 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | VALERIE V. MURRAY 17 Burt Street Berkley MA, 2779 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | DAVID MURZYCKI 16 Emerald Ave #2 Webster MA, 1570 | Priority | Extended Check Description Notes from conversion: | $0.00 | $705.60 | $705.60 |
| 560 5600 | GEORGE MUSICK 49 Ruble Drive Uniontown PA, 15401 | Priority | Extended Check Description Notes from conversion: | $0.00 | $471.80 | $471.80 |
| 560 5600 | JONATHAN MYERS P. O. Box 901 Pierrepont Manor NY, 13674 | Priority | Extended Check Description Notes from conversion: | $0.00 | $358.00 | $358.00 |
| 560 5600 | ASHLEY MYRBERG 15646 111 Lake Hollingsworth Drive Lakeland FL, 33801 | Priority | Extended Check Description Notes from conversion: | $0.00 | $216.99 | $216.99 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 358)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                   Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | MELISSA THENIKL MYSZAK 4552 E. 136th Street Grant MI, 49327 | Priority | Extended Check Description Notes from conversion: | $0.00 | $794.70 | $794.70 |
| 560 5600 | CONSTANCE NAGEL 18 Sycamore Bay Dr Lacon IL, 61540 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | LINDA NAGORSKI 22 Nash Street Buffalo NY, 14206 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | AMY NALLEY PO Box 222 Hayesville OH, 44838 | Priority | Extended Check Description Notes from conversion: | $0.00 | $920.00 | $920.00 |
| 560 5600 | BETTY AND JEFF NAREHOOD 167 Grazierville Rd Tyone PA, 16686 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | KAREN NEED 8759 Peddler Lake P. O. Box 11 Clarksville MI, 48815 | Priority | Extended Check Description Notes from conversion: | $0.00 | $282.45 | $282.45 |
| 560 5600 | RANDI NEIDEFFER 804 Beauregard Road Summerville SC, 29483 | Priority | Extended Check Description Notes from conversion: | $0.00 | $152.80 | $152.80 |
| 560 5600 | DEBRA NELLANY 230 DiMatteo Drive N Tonawanda NY, 14120 | Priority | Extended Check Description Notes from conversion: | $0.00 | $264.40 | $264.40 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                      Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | MARK NELSON 218 Route 94 Vernon NJ, 7462 | Priority | Extended Check Description Notes from conversion: | $0.00 | $340.00 | $340.00 |
| 560 5600 | SALLY NELSON 50431 Spring Lake Rd. Marcellus MI, 49067 | Priority | Extended Check Description Notes from conversion: | $0.00 | $74.15 | $74.15 |
| 560 5600 | TERESA A. AND DANIEL B. NELSON 607 Overlook Terrace Stroudsburg PA, 18360 | Priority | Extended Check Description Notes from conversion: | $0.00 | $698.20 | $698.20 |
| 560 5600 | DEREK S. NESDOLY 2372 Gill Road Midhurst Ontario L0L 1X0 | Priority | Extended Check Description Notes from conversion: | $0.00 | $804.40 | $804.40 |
| 560 5600 | LARRY K. NEWHOUSE 10160 Woodlawn Portage MI, 49002 | Priority | Extended Check Description Notes from conversion: | $0.00 | $436.00 | $436.00 |
| 560 5600 | RONALD L. NEWHOUSE 413 N. Mclean Street Lincoln IL, 62656 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | C. EDWARD NEWMEYER, Jr. 2037 Pierce Bluffs Dr Hermitage PA, 16148 | Priority | Extended Check Description Notes from conversion: | $0.00 | $507.00 | $507.00 |
| 560 5600 | LINH KHANH NGUYEN 797 Prevost St-Bruno Quebec J3V 3C9 | Priority | Extended Check Description Notes from conversion: | $0.00 | $303.58 | $303.58 |

UST Form 101-7-TFR (5/1/2011) *(Page: 360)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | KURT NICKEL 11 Brookbank Fonthill Ontario L0S 1E1 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,014.00 | $1,014.00 |
| 560 5600 | SHARON MARGARET NICKLAS 7 Bannisdale Way Carlisle Ontario LOR 1H2 | Priority | Extended Check Description Notes from conversion: | $0.00 | $922.79 | $922.79 |
| 560 5600 | SANDRA NIEDOJADLO 60 Goshen Road Waterford CT, 6385 | Priority | Extended Check Description Notes from conversion: | $0.00 | $958.80 | $958.80 |
| 560 5600 | MARK NIEUWSMA 11588 Oak Grove Rd. Grand Haven MI, 49417 | Priority | Extended Check Description Notes from conversion: | $0.00 | $376.80 | $376.80 |
| 560 5600 | P. OSCAR NIEVES 388 Perkins Avenue B5-12 Berlin CT, 6037 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,052.40 | $1,052.40 |
| 560 5600 | CHARLES NIGZUS P.O. Box 131 Still River MA, 1467 | Priority | Extended Check Description Notes from conversion: | $0.00 | $921.00 | $921.00 |
| 560 5600 | LORI NIXON 268 W Hight Street Macon IL, 62544 | Priority | Extended Check Description Notes from conversion: | $0.00 | $594.00 | $594.00 |
| 560 5600 | ROBERT NIXON 1705 Sunderland Drive Port Charlotte FL, 33980 | Priority | Extended Check Description Notes from conversion: | $0.00 | $280.40 | $280.40 |

UST Form 101-7-TFR (5/1/2011) *(Page: 361)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                          Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | BETH A. NOBLES 36 B Street Whinsville MA, 1588 | Priority | Extended Check Description Notes from conversion: | $0.00 | $371.60 | $371.60 |
| 560 5600 | MICHAEL NOSKO 727 West Elm Street Titusville PA, 16354 | Priority | Extended Check Description Notes from conversion: | $0.00 | $348.00 | $348.00 |
| 560 5600 | NICOLE NOTIDIS 9 Maplewood Road Millbury MA, 1527 | Priority | Extended Check Description Notes from conversion: | $0.00 | $358.00 | $358.00 |
| 560 5600 | JANICE T. NOTTE 107 Boxwood Lane Conway SC, 29526 | Priority | Extended Check Description Notes from conversion: | $0.00 | $578.92 | $578.92 |
| 560 5600 | STACIE LEE NOVAK 32181 Washinton Loop Road Unit 9749 Punta Gorda FL, 33982 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |
| 560 5600 | LESTER A. NUTTING 9 Abare Ave. Essex Junction VT, 790 | Priority | Extended Check Description Notes from conversion: | $0.00 | $790.20 | $790.20 |
| 560 5600 | JEANNETTE HITT O'BRIEN 913 Apple Blossom Drive DeForest WI, 53532 | Priority | Extended Check Description Notes from conversion: | $0.00 | $358.00 | $358.00 |
| 560 5600 | SHANNON O'BRIEN 20 Turnberry Court Plantsville CT, 6479 | Priority | Extended Check Description Notes from conversion: | $0.00 | $890.00 | $890.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 362)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | WILLIAM J. O'BRIEN, Jr. 533 Leahy Lane Ballston Spa NY, 12020 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,423.80 | $1,423.80 |
| 560 5600 | MARGARET O'CONNELL 6609 Carrietowne Lane Toledo OH, 43615 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | SHANE O'CONNELL 26 Grove Street Burlington VT, 5401 | Priority | Extended Check Description Notes from conversion: | $0.00 | $537.00 | $537.00 |
| 560 5600 | TIMOTHY P. O'CONNELL 11356 Sprague Rd. Delton MI, 49046 | Priority | Extended Check Description Notes from conversion: | $0.00 | $507.00 | $507.00 |
| 560 5600 | NANCY L. O'CONNOR 1123 Wiley Road Savannah NY, 13146 | Priority | Extended Check Description Notes from conversion: | $0.00 | $388.00 | $388.00 |
| 560 5600 | JOSEPH O'DONNELL 16 Vine Street Leominster MA, 1453 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | SHEILAGH O'DONOGHUE 47 W. Newell Ave Rutherford NJ, 7070 | Priority | Extended Check Description Notes from conversion: | $0.00 | $168.50 | $168.50 |
| 560 5600 | JANA OENS N11663 17th Ave Necedah WI, 54646 | Priority | Extended Check Description Notes from conversion: | $0.00 | $194.00 | $194.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                          Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | BONNIE OFFHAUS | Priority | | $0.00 | $540.00 | $540.00 |
| 560 | 23 College Street | | | | | |
| 5600 | Gowanda | | Extended Check Description Notes from conversion: | | | |
| | NY, 14070 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | GRETCHEN OHAR | Priority | | $0.00 | $245.40 | $245.40 |
| 560 | 28 LeVan Ave. | | | | | |
| 5600 | Lockport | | Extended Check Description Notes from conversion: | | | |
| | NY, 14094 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | KEVIN O'KEEFE | Priority | | $0.00 | $338.00 | $338.00 |
| 560 | 46 Keyes Street | | | | | |
| 5600 | P.O. Box 913 | | Extended Check Description Notes from conversion: | | | |
| | Warren | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | MA, 1083 | | | | | |
| | EMMALEE O'LEARY | Priority | | $0.00 | $790.00 | $790.00 |
| 560 | 3788 Cornell Street | | | | | |
| 5600 | Hamburg | | Extended Check Description Notes from conversion: | | | |
| | NY, 14075 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | DAVID OLENICK | Priority | | $0.00 | $1,544.00 | $1,544.00 |
| 560 | PO Box 25 | | | | | |
| 5600 | Waitsfield | | Extended Check Description Notes from conversion: | | | |
| | VT, 5643 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | MICHAEL OLIVI | Priority | | $0.00 | $676.00 | $676.00 |
| 560 | 4552 Foxtail Drive | | | | | |
| 5600 | Nazareth | | Extended Check Description Notes from conversion: | | | |
| | PA, 18064 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | ALLAN OLLSON | Priority | | $0.00 | $1,557.50 | $1,557.50 |
| 560 | 75 Nighthawk Crescent | | | | | |
| 5600 | Kanata | | Extended Check Description Notes from conversion: | | | |
| | Ontario | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | K2M 2V2 | | | | | |
| | ALLISON OLSEN | Priority | | $0.00 | $716.00 | $716.00 |
| 560 | 686 Regent Dr | | | | | |
| 5600 | Crystal Lake | | Extended Check Description Notes from conversion: | | | |
| | IL, 60014 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |

UST Form 101-7-TFR (5/1/2011) *(Page: 364)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

Date: December 13, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560<br>5600 | JOSEPH M. ORLANDO<br>5 Western Avenue<br>Gloucester<br>MA, 1930 | Priority | Extended Check Description Notes from conversion: | $0.00 | $507.00 | $507.00 |
| 560<br>5600 | NICOLE ORR<br>389 Dewoody Road<br>Polk<br>PA, 16342 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560<br>5600 | JANIS K. ORTMEYER<br>1433 Belvoir Ct.<br>North Myrtle Beach<br>SC, 29582 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560<br>5600 | ERIC OSCHWALD<br>3683 Lincolns Trail<br>Pleasant Plains<br>IL, 62677 | Priority | Extended Check Description Notes from conversion: | $0.00 | $348.00 | $348.00 |
| 560<br>5600 | RYAN OUDBIER<br>3787 Sun Ridge Drive<br>Hudsonville<br>MI, 49426 | Priority | Extended Check Description Notes from conversion: | $0.00 | $994.80 | $994.80 |
| 560<br>5600 | KARIN OUELLETTE<br>296 Richardson Street<br>Uxbridge<br>MA, 1569 | Priority | Extended Check Description Notes from conversion: | $0.00 | $453.80 | $453.80 |
| 560<br>5600 | JERRY OWENS<br>110 Stockburger Rd.<br>Moodus<br>CT, 06469-1044 | Priority | Extended Check Description Notes from conversion: | $0.00 | $600.00 | $600.00 |
| 560<br>5600 | JASON PAAR<br>212 East Henley Street<br>Olean<br>NY, 14760 | Priority | Extended Check Description Notes from conversion: | $0.00 | $218.00 | $218.00 |

Printed: December 13, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 365)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                            Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
|  | BERNICE PACKER | Priority |  | $0.00 | $338.00 | $338.00 |
| 560 | 44155 Carla Drive |  |  |  |  |  |
| 5600 | Paw Paw |  | Extended Check Description Notes from conversion: |  |  |  |
|  | MI, 49079 |  |  |  |  |  |
|  | DENISE PAGE | Priority |  | $0.00 | $504.00 | $504.00 |
| 560 | 19 Heath Street |  |  |  |  |  |
| 5600 | Worcester |  | Extended Check Description Notes from conversion: |  |  |  |
|  | MA, 1610 |  |  |  |  |  |
|  | DAVID M. PAGLIERONI | Priority |  | $0.00 | $522.60 | $522.60 |
| 560 | 323 Shrewsbury Street |  |  |  |  |  |
| 5600 | West Boylston |  | Extended Check Description Notes from conversion: |  |  |  |
|  | MA, 1583 |  |  |  |  |  |
|  | SUZANNE L. PALLO | Priority |  | $0.00 | $338.00 | $338.00 |
| 560 | 3268 Port Severn Road |  |  |  |  |  |
| 5600 | Port Severn |  | Extended Check Description Notes from conversion: |  |  |  |
|  | Ontario |  |  |  |  |  |
|  | L0K 1S0 |  |  |  |  |  |
|  | CHRISTOPHER PALLOTTA | Priority |  | $0.00 | $1,550.00 | $1,550.00 |
| 560 | 8 Bel Manor Drive |  |  |  |  |  |
| 5600 | Fairmont |  | Extended Check Description Notes from conversion: |  |  |  |
|  | WV, 26554 |  |  |  |  |  |
|  | DONNA M. PALMARI | Priority |  | $0.00 | $552.60 | $552.60 |
| 560 | 2729 Will-O-The-Green Street |  |  |  |  |  |
| 5600 | Winter Park |  | Extended Check Description Notes from conversion: |  |  |  |
|  | FL, 32792 |  |  |  |  |  |
|  | JANICE PALMER | Priority |  | $0.00 | $440.20 | $440.20 |
| 560 | 5223 Kennedy Crescent |  |  |  |  |  |
| 5600 | Sanborn |  | Extended Check Description Notes from conversion: |  |  |  |
|  | NY, 14132 |  |  |  |  |  |
|  | JUDY PANCIERA | Priority |  | $0.00 | $676.00 | $676.00 |
| 560 | 61 Laurel St. |  |  |  |  |  |
| 5600 | Manchester |  | Extended Check Description Notes from conversion: |  |  |  |
|  | CT, 6040 |  |  |  |  |  |

UST Form 101-7-TFR (5/1/2011) *(Page: 366)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

Date: December 13, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | KATHLEEN T. PARENTEAU 14 Cromie Street Clinton MA, 1510 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $861.00 | $861.00 |
| 560 5600 | ELISE PARISIEN 2906 Pattee Road Hawkesbury ON, K6A2R2 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $1,000.00 | $1,000.00 |
| 560 5600 | JOHN PARISIEN 744 Montcalm Court Cornwall Ontario K6H 6C3 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $465.92 | $465.92 |
| 560 5600 | DENNIS JEROME PARKER 338 FIREBRIDGE DRIVE CHAPIN, SC  29036 | Priority | CLAIM ALLOWED PER ORDER 433. | $0.00 | $169.00 | $169.00 |
| 560 5600 | PAMELA PARKER 161 South Sunset Drive Coldwater MI, 49036 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $50.00 | $50.00 |
| 560 5600 | RICHARD PARKER 94 Walbar Street Rochester NY, 14609 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $358.00 | $358.00 |
| 560 5600 | RICHMOND PARKER PO Box 473 6 Bounty Road Oxford MA, 1540 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $100.00 | $100.00 |
| 560 5600 | GAIL STEWART PARSONS 30 Cooper Drive Plattsburgh NY, 12901 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $417.10 | $417.10 |

Printed: December 13, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 367)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                          Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | NANCY PARSONS 634 N Crafford St Bushnell IL, 61422 | Priority | Extended Check Description Notes from conversion: | $0.00 | $376.00 | $376.00 |
| 560 5600 | HEATHER PARTRIDGE 235 Sugar Mill Loop Myrtle Beach SC, 29588 | Priority | Extended Check Description Notes from conversion: | $0.00 | $219.00 | $219.00 |
| 560 5600 | PATSY PASEKA 23 Top Sail Lane Murrells Inlet SC, 29576 | Priority | Extended Check Description Notes from conversion: | $0.00 | $500.00 | $500.00 |
| 560 5600 | BRIAN PASHOIAN 12 Overlook Drive Spencer MA, 1562 | Priority | Extended Check Description Notes from conversion: | $0.00 | $471.80 | $471.80 |
| 560 5600 | JOANNE PASQUANTONIO c/o Judith Kapetanios 2548 Galliano Circle Winter Park FL, 32792 | Priority | Extended Check Description Notes from conversion: | $0.00 | $90.00 | $90.00 |
| 560 5600 | SONIA PASSINO 834 Fuller Road Peru NY, 12972 | Priority | Extended Check Description Notes from conversion: | $0.00 | $188.00 | $188.00 |
| 560 5600 | ALYSON PATCH 874 Williamsburg Rd. Ashfield MA, 1330 | Priority | Extended Check Description Notes from conversion: | $0.00 | $591.50 | $591.50 |
| 560 5600 | PATRICIA & ERNEST MCCARTHY 200 Horizons West Apt 109 Boynton Beach FL, 33435 | Priority | | $0.00 | $435.80 | $435.80 |

UST Form 101-7-TFR (5/1/2011) *(Page: 368)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | MICHAEL AND PATRICIA MANDEVILLE 458 Braxmar Road Tonawanda NY, 14150 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $456.00 | $456.00 |
| 560 5600 | DOUG PATTERSON 2061 West Monroe Street Unit 6 Springfield IL, 62704 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $169.00 | $169.00 |
| 560 5600 | ROBERT G. PATTERSON, Jr. 411 Rear Hillside Ave Ellwood City PA, 16117 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $559.00 | $559.00 |
| 560 5600 | WANDA PATTERSON 817 S State Street Springfield IL, 62704 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $347.20 | $347.20 |
| 560 5600 | JEFFREY PAUL 1036 Belleview Dr Erie PA, 16504 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $334.60 | $334.60 |
| 560 5600 | BONNIE PAULMENN 626 Tarrent Street Longs SC, 29568 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $149.00 | $149.00 |
| 560 5600 | GERALDINE PAXTON 575 Rockland Road Town of Mount Royal Quebec, H3P2X1 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $250.00 | $250.00 |
| 560 5600 | DONNA M. PEARSON 22153 Kennedy Road Queensville Ontario LO6 1R0 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $338.00 | $338.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 369)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| | KARLA PEASE | Priority | | $0.00 | $158.00 | $158.00 |
| 560 | c/o Joe Daniel | | | | | |
| 5600 | 1095 Old County House Road | | Extended Check Description Notes from conversion: | | | |
| | Charlotte | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | TN, 37036 | | | | | |
| | JOSEPH PELLEGRINO | Priority | | $0.00 | $375.00 | $375.00 |
| 560 | 4733 Oakley Road | | | | | |
| 5600 | North Port | | Extended Check Description Notes from conversion: | | | |
| | FL, 34288 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | MARY PELZ | Priority | | $0.00 | $169.00 | $169.00 |
| 560 | 1356 Crown Point Place | | | | | |
| 5600 | Nashville | | Extended Check Description Notes from conversion: | | | |
| | TN, 37211 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | LORI J. PENDLETON | Priority | | $0.00 | $346.00 | $346.00 |
| 560 | 1726 Sheridan Street | | | | | |
| 5600 | Madison | | Extended Check Description Notes from conversion: | | | |
| | WI, 53704 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | KATHY PENKSA | Priority | | $0.00 | $910.00 | $910.00 |
| 560 | 176 Willowgrove S | | | | | |
| 5600 | Tonawanda | | Extended Check Description Notes from conversion: | | | |
| | NY, 14150 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | ANGELA PENNELL | Priority | | $0.00 | $376.00 | $376.00 |
| 560 | 104 Barre Drive NW | | | | | |
| 5600 | Port Charlotte | | Extended Check Description Notes from conversion: | | | |
| | FL, 33952 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | JOHN H. PEPPER, Jr. | Priority | | $0.00 | $182.30 | $182.30 |
| 560 | 2403 NW 31st Court | | | | | |
| 5600 | Okland Park | | Extended Check Description Notes from conversion: | | | |
| | FL, 33309 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | GARY PERKINS | Priority | | $0.00 | $1,160.10 | $1,160.10 |
| 560 | 108 Prospect Street | | | | | |
| 5600 | Ballston Spa | | Extended Check Description Notes from conversion: | | | |
| | NY, 12020 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |

UST Form 101-7-TFR (5/1/2011) *(Page: 370)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                                          Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | KRISTEN PERRAULT 9 Montrose Avenue Lawrence MA, 1843 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $270.30 | $270.30 |
| 560 5600 | MICHAEL PERRAULT P.O. Box 552 Lincoln NH, 3251 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $579.40 | $579.40 |
| 560 5600 | JOHN J. PERRONE, Jr. 1 Bethnal Green Rochester NY, 14625 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $925.00 | $925.00 |
| 560 5600 | DEBRA L. PERRY 2604 Turben Place Mount Pleasant SC, 29466 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $507.00 | $507.00 |
| 560 5600 | JOYCE PERUGINI 193 Savage Hill Road Berlin CT, 6037 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $293.39 | $293.39 |
| 560 5600 | PETER PESCOSOLIDO P. O. Box 772 Brant Rock MA, 02020-0772 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $179.00 | $179.00 |
| 560 5600 | GLADYS AND PETER CHUNG 30 Johnson Crescent Georgetown Ontario L7G 6C9 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $676.00 | $676.00 |
| 560 5600 | DIANE PETERS 122 Candlewood Drive South Windsor CT, 6074 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $325.00 | $325.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 371)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | JAMES PETERS 7581 Yorktown Richland MI, 49083 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | JOSEPH PETERS 729 Hwy 66 Conway SC, 29526 | Priority | Extended Check Description Notes from conversion: | $0.00 | $341.80 | $341.80 |
| 560 5600 | PAMELA PETERS 136 Meadow Ridge Lane Georgia VT, 5468 | Priority | Extended Check Description Notes from conversion: | $0.00 | $219.00 | $219.00 |
| 560 5600 | SHARON PETERSEN 1510 Ariana Street #462 Lakeland FL, 33803 | Priority | Extended Check Description Notes from conversion: | $0.00 | $825.90 | $825.90 |
| 560 5600 | EVELYN PETERSON, I 617 Charter Drive Longs SC, 29568 | Priority | Extended Check Description Notes from conversion: | $0.00 | $179.00 | $179.00 |
| 560 5600 | THANE PETERSON 803 Roberts Street Wakefield MI, 49968 | Priority | Extended Check Description Notes from conversion: | $0.00 | $214.90 | $214.90 |
| 560 5600 | DANIEL PETOCK 6423 O'Connor Drive Lockport NY, 14094 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |
| 560 5600 | ELIZABETH A. PETRITUS 27 Lakewood Circle South Manchester CT, 6040 | Priority | Extended Check Description Notes from conversion: | $0.00 | $522.60 | $522.60 |

UST Form 101-7-TFR (5/1/2011) *(Page: 372)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560<br>5600 | SARAH PETTY<br>P.O. Box 739<br>Rochester<br>IL, 62563 | Priority | Extended Check Description Notes from conversion: | $0.00 | $963.60 | $963.60 |
| 560<br>5600 | ANGELA PHELPS<br>50703 23rd St<br>Mattawan<br>MI, 49071 | Priority | Extended Check Description Notes from conversion: | $0.00 | $230.80 | $230.80 |
| 560<br>5600 | SUSAN PHILLIPS<br>216 Cathcart Cresent<br>Milton<br>ON<br>L9T 7P2 | Priority | Extended Check Description Notes from conversion: | $0.00 | $502.80 | $502.80 |
| 560<br>5600 | DONNA PIATEK<br>448 Egret Dr<br>Sunset Beach<br>NC, 28468 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560<br>5600 | MARK PIAZZA<br>6404 Jupiter Blvd<br>Niagra Falls<br>Ontario<br>L2J 4E6 | Priority | Extended Check Description Notes from conversion: | $0.00 | $570.00 | $570.00 |
| 560<br>5600 | LESLIE PICCIRILLO<br>4440 Mandi Ave.<br>Little River<br>SC, 29566 | Priority | Extended Check Description Notes from conversion: | $0.00 | $268.10 | $268.10 |
| 560<br>5600 | PAMELA PIERCE<br>3710 Jasmine NE<br>Grand Rapids<br>MI, 49525 | Priority | Extended Check Description Notes from conversion: | $0.00 | $926.93 | $926.93 |
| 560<br>5600 | MICHAEL PIERMARINI<br>73 Perry Lane, Unit #4<br>Swanzey<br>NH, 3446 | Priority | Extended Check Description Notes from conversion: | $0.00 | $188.00 | $188.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 373)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                      Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | GEOFFREY PIKE 185 Rochdale St Auburn MA, 1501 | Priority | Extended Check Description Notes from conversion: | $0.00 | $845.00 | $845.00 |
| 560 5600 | PEGGY POITEVINT 220 N Maple St Mount Auburn IL, 62547 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | THERESA POMERLEAU 396 Charles Bancroft Hwy Litchfield NH, 3052 | Priority | Extended Check Description Notes from conversion: | $0.00 | $158.00 | $158.00 |
| 560 5600 | JENNIFER POP 2396 E. 1600 North Rd. Moweaqua IL, 62550 | Priority | Extended Check Description Notes from conversion: | $0.00 | $333.00 | $333.00 |
| 560 5600 | LORI POPE 5 Sunrise Circle South Hadley MA, 1075 | Priority | Extended Check Description Notes from conversion: | $0.00 | $147.00 | $147.00 |
| 560 5600 | GUSTIN POTTER PO BOX 337 Marion MA, 2738 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |
| 560 5600 | CLARENCE POTTS 3427 E. Orchard Drive Decatur IL, 62521 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | RENEE POTWIN 179 Handy Road White River Junction VT, 5001 | Priority | Extended Check Description Notes from conversion: | $0.00 | $987.30 | $987.30 |

UST Form 101-7-TFR (5/1/2011) *(Page: 374)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

Date: December 13, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | BARBARA L. POULSEN 4551 Grassy Point Blvd. Port Charlotte FL, 33952 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $338.00 | $338.00 |
| 560 5600 | KARRA L. POUPORE 7 Ridge Road West Chazy NY, 12992 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $632.00 | $632.00 |
| 560 5600 | KATHERINE POUTHIER 9382 Gulfstream Blvd Englewood FL, 34224 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $49.95 | $49.95 |
| 560 5600 | BLAKE POWERS 167 Heneker St. Sherbrooke Quebec J1J 3G5 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $499.80 | $499.80 |
| 560 5600 | JOSEPH PRANGER 213 East Lawson Drive Auburndale FL, 33823 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $200.00 | $200.00 |
| 560 5600 | DONNA PRATT 262 Tampa Avenue Albany NY, 12208 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $338.00 | $338.00 |
| 560 5600 | MARY JEAN PRATT 45 Burfield Ave. Hamilton Ontario L8T 2J8 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $179.00 | $179.00 |
| 560 5600 | CYNTHIA PREMO 119 North Main Street Leominster MA, 01453-5509 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $218.00 | $218.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | THERESA PRESTIPINO R347 Fairfield Ave, Apt. 1 Johnstown PA, 15906 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | HARRISON PRICE 17 Churchill Road Chelmsford MA, 1824 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | JACK R. PRICE, Jr. 1511 Center St. Kalamazoo MI, 49048 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | LAURA PRICHARD 8-95 Rue de Bourgmestre Bromont Quebec J2L 2W4 | Priority | Extended Check Description Notes from conversion: | $0.00 | $400.00 | $400.00 |
| 560 5600 | MICHELLE A. PRIDNIA 6387 Martin Road Muskegon MI, 49444 | Priority | Extended Check Description Notes from conversion: | $0.00 | $286.00 | $286.00 |
| 560 5600 | ANDREA PRIEUR 25 Putney Road Caledon ON, L7C1R4 | Priority | Extended Check Description Notes from conversion: | $0.00 | $2,296.29 | $2,296.29 |
| 560 5600 | RANDALL PRIEUR 3657 Lind and Johnson Lane Bemus Point NY, 14712 | Priority | Extended Check Description Notes from conversion: | $0.00 | $388.00 | $388.00 |
| 560 5600 | DANIEL PROKUP 6777 Wagenschutz Rd NE Kalkaska MI, 49646 | Priority | Extended Check Description Notes from conversion: | $0.00 | $468.00 | $468.00 |

Page 183                                       Printed: December 13, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                          Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
|        | SHARON PRYMOCK | Priority | | $0.00 | $399.22 | $399.22 |
| 560    | 7633 Brandywine Circle | | | | | |
| 5600   | Trexlertown | | Extended Check Description Notes from conversion: | | | |
|        | PA, 18087 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
|        | JAMES P. PUGLIESE | Priority | | $0.00 | $252.78 | $252.78 |
| 560    | 394 Victory Highway | | | | | |
| 5600   | Greene | | Extended Check Description Notes from conversion: | | | |
|        | RI, 2827 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
|        | MELANIE PUPILLO | Priority | | $0.00 | $456.00 | $456.00 |
| 560    | 12 Olney St | | | | | |
| 5600   | Cherry Valley | | Extended Check Description Notes from conversion: | | | |
|        | MA, 1611 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
|        | KATHLEEN PURCELL | Priority | | $0.00 | $338.00 | $338.00 |
| 560    | 70 Vilsack St. | | | | | |
| 5600   | Pittsburgh | | Extended Check Description Notes from conversion: | | | |
|        | PA, 15223 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
|        | CYNTHIA QUADRI | Priority | | $0.00 | $300.00 | $300.00 |
| 560    | 2624 Saddlewood Drive | | | | | |
| 5600   | Waterford | | Extended Check Description Notes from conversion: | | | |
|        | PA, 16441 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
|        | MARJORIE QUARTLEY | Priority | | $0.00 | $573.00 | $573.00 |
| 560    | 56 Shalamar Court | | | | | |
| 5600   | Getzville | | Extended Check Description Notes from conversion: | | | |
|        | NY, 14068 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
|        | PATRICIA J. QUARTON | Priority | | $0.00 | $189.70 | $189.70 |
| 560    | 3643 Hooker | | | | | |
| 5600   | Springfield | | Extended Check Description Notes from conversion: | | | |
|        | IL, 62703 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
|        | DARLENE J. QUINDEL | Priority | | $0.00 | $338.00 | $338.00 |
| 560    | 19128 Hamlet Court | | | | | |
| 5600   | Lexington Park | | Extended Check Description Notes from conversion: | | | |
|        | MD, 20653 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |

UST Form 101-7-TFR (5/1/2011) *(Page: 377)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | GRISELL TORRES QUIROS 2503 Hassonite St Kissimme FL, 34744 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $507.00 | $507.00 |
| 560 5600 | MICHAEL RABS 34 Jasmine Drive Palm Coast FL, 32137 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $338.00 | $338.00 |
| 560 5600 | MARY RADIMER 1463 State Route 30 Tupper Lake NY, 12986 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $152.80 | $152.80 |
| 560 5600 | ELIZABETH RADT 110 North Transithill Drive Depew NY, 14043 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $264.78 | $264.78 |
| 560 5600 | YOUHANNA RAGHEB 3441 Stillwater Blvd. Maumee OH, 43537 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $1,244.40 | $1,244.40 |
| 560 5600 | CHRIS RAMIE 117 North Massey Street Watertown NY, 13601 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $157.30 | $157.30 |
| 560 5600 | ALLAN RAMM 110 Pine Hollow Drive Englewood FL, 34223 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $393.30 | $393.30 |
| 560 5600 | MIOSOTIS RAMOS-PERALTA 9413 Southern Garden Circle Altamonte Springs FL, 32714 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $792.80 | $792.80 |

UST Form 101-7-TFR (5/1/2011) *(Page: 378)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                    Date: December 13, 2018

Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | DARREN RANDALL 26 Circle Dr Unionville CT, 6085 | Priority | Extended Check Description Notes from conversion: | $0.00 | $451.00 | $451.00 |
| 560 5600 | JOAN M. RANDALL 90 RUSSELL TPKE POTSDAM, NY 13676 | Priority | | $0.00 | $158.00 | $158.00 |
| 560 5600 | JACQUELINE RANK 89 Wickham Drive Williamsville NY, 14221 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | NICHOLAS RANKIN 609 Jenks Boulevard Kalamazoo MI, 49006 | Priority | Extended Check Description Notes from conversion: | $0.00 | $160.00 | $160.00 |
| 560 5600 | NICOLE RAPS 2928 Summerwand Dr Springfield IL, 62712 | Priority | Extended Check Description Notes from conversion: | $0.00 | $138.60 | $138.60 |
| 560 5600 | GARRETT G. RATERINK 1130 Gulf Blvd. Englewood FL, 34223 | Priority | Extended Check Description Notes from conversion: | $0.00 | $540.20 | $540.20 |
| 560 5600 | JONATHAN DAVID RATHBUN 21 Peck Avenue Riverside RI, 2915 | Priority | Extended Check Description Notes from conversion: | $0.00 | $295.20 | $295.20 |
| 560 5600 | DAVID RAU 408 Gray Road North Yarmouth ME, 4097 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 379)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | RAYMOND G.  TOWNLEY 4356 Ontario Drive Little River SC, 29566 | Priority | Extended Check Description Notes from conversion: | $0.00 | $228.80 | $228.80 |
| 560 5600 | JANET RAYMOND 345 Smith Hue Road Harrisville RI, 2830 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,538.00 | $1,538.00 |
| 560 5600 | PENNY S. REAM 56110 Wilbur Road Three Rivers MI, 49093 | Priority | Extended Check Description Notes from conversion: | $0.00 | $577.00 | $577.00 |
| 560 5600 | ELIZABETH REARDON 20 Flora St. Springfield MA, 1129 | Priority | Extended Check Description Notes from conversion: | $0.00 | $203.00 | $203.00 |
| 560 5600 | DIANA REBEL 16 Jonathan Drive Phoenixville PA, 19460 | Priority | Extended Check Description Notes from conversion: | $0.00 | $532.00 | $532.00 |
| 560 5600 | ANTHONY L. RECKER 38 W. League Street Norwalk OH, 44857 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | SALLY REDRUP 4816 Port Drive Maumee OH, 43537 | Priority | Extended Check Description Notes from conversion: | $0.00 | $79.00 | $79.00 |
| 560 5600 | KAREN M. REED 1384 N. Allen Street State College PA, 16803 | Priority | Extended Check Description Notes from conversion: | $0.00 | $463.60 | $463.60 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | ELIZABETH ANN REICHERT 16305 E. Q. Ave. Climax MI, 49034 | Priority | Extended Check Description Notes from conversion: | $0.00 | $895.00 | $895.00 |
| 560 5600 | JACK REICHLE 1325 Broadway Street Lincoln IL, 62656 | Priority | Extended Check Description Notes from conversion: | $0.00 | $264.00 | $264.00 |
| 560 5600 | ELIZABETH REID 441 Wesvalley Road Lake Placid NY, 12946 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,521.00 | $1,521.00 |
| 560 5600 | HEATHER L. REID 59 Barre Road Templeton MA, 1468 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |
| 560 5600 | THOMAS REID 26 Grove Road Enfield CT, 6082 | Priority | Extended Check Description Notes from conversion: | $0.00 | $842.00 | $842.00 |
| 560 5600 | JACQUELINE REILLY 4A Powdermill Circle Maynard MA, 1754 | Priority | Extended Check Description Notes from conversion: | $0.00 | $450.60 | $450.60 |
| 560 5600 | GRETCHEN REIMNITZ 19 Guilford Dr. Springfield IL, 62711 | Priority | Extended Check Description Notes from conversion: | $0.00 | $390.60 | $390.60 |
| 560 5600 | NANCY R. REINHART 3303 S. Taylor Rd. Decatur IL, 62521 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 381)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                            Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|--------------------------|-------------|-------|-----------|---------|---------|
| | BARBARA REISS | Priority | | $0.00 | $1,064.00 | $1,064.00 |
| 560 | 2923 Coquina Esplanade | | | | | |
| 5600 | Punta Gorda | | Extended Check Description Notes from conversion: | | | |
| | FL, 33982 | | | | | |
| | SUZANNE REMY | Priority | | $0.00 | $573.54 | $573.54 |
| 560 | 455 Viens | | | | | |
| 5600 | Mount St. Hilaire | | Extended Check Description Notes from conversion: | | | |
| | Quebec | | | | | |
| | J3G 4S6 | | | | | |
| | ALEX REZZOLLA | Priority | | $0.00 | $507.00 | $507.00 |
| 560 | 4229 Congressional Drive | | | | | |
| 5600 | Myrtle Beach | | Extended Check Description Notes from conversion: | | | |
| | SC, 29579 | | | | | |
| | TOM RHOADS | Priority | | $0.00 | $738.80 | $738.80 |
| 560 | 423 White Birch Lane | | | | | |
| 5600 | Williston | | Extended Check Description Notes from conversion: | | | |
| | VT, 5495 | | | | | |
| | SANDRA D. RHUE | Priority | | $0.00 | $776.00 | $776.00 |
| 560 | 373 Pond Road | | | | | |
| 5600 | Bridgewater | | Extended Check Description Notes from conversion: | | | |
| | NJ, 8807 | | | | | |
| | ROSA RICCI | Priority | | $0.00 | $676.00 | $676.00 |
| 560 | 565 Pleasant Street | | | | | |
| 5600 | Leominster | | Extended Check Description Notes from conversion: | | | |
| | MA, 1453 | | | | | |
| | PATRICIA RICE | Priority | | $0.00 | $158.00 | $158.00 |
| 560 | 1693 Seven Pines Rd, Apt D | | | | | |
| 5600 | Springfield | | Extended Check Description Notes from conversion: | | | |
| | IL, 62704 | | | | | |
| | RICHARD PYEFINCH | Priority | | $0.00 | $169.00 | $169.00 |
| 560 | 468 Paddington Crescent | | | | | |
| 5600 | Oshawa | | Extended Check Description Notes from conversion: | | | |
| | Ontario | | | | | |
| | L1G 7P4 | | | | | |

UST Form 101-7-TFR (5/1/2011) *(Page: 382)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                            Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
|        | SUSAN RICHARD | Priority | | $0.00 | $393.00 | $393.00 |
| 560    | 592 Chocolog Road | | | | | |
| 5600   | Uxbridge | | Extended Check Description Notes from conversion: | | | |
|        | MA, 1569 | | | | | |
|        | ANN RICHARDS | Priority | | $0.00 | $614.76 | $614.76 |
| 560    | 81 Roosevelt St | | | | | |
| 5600   | Marlborough | | Extended Check Description Notes from conversion: | | | |
|        | MA, 1752 | | | | | |
|        | JOELY RICHARDSON | Priority | | $0.00 | $632.00 | $632.00 |
| 560    | 13 Boysenberry Drive Unit #101 | | | | | |
| 5600   | Milton | | Extended Check Description Notes from conversion: | | | |
|        | VT, 5468 | | | | | |
|        | PATRICIA A. RICHERT | Priority | | $0.00 | $338.00 | $338.00 |
| 560    | 166 Harbridge Manor | | | | | |
| 5600   | Williamsville | | Extended Check Description Notes from conversion: | | | |
|        | NY, 14221 | | | | | |
|        | EVA RIEDLINGER | Priority | | $0.00 | $244.58 | $244.58 |
| 560    | 5680 St Hwy 67 | | | | | |
| 5600   | Upper Sandusky | | Extended Check Description Notes from conversion: | | | |
|        | OH, 43351 | | | | | |
|        | GRACELLEN M. RIEL | Priority | | $0.00 | $358.00 | $358.00 |
| 560    | 19 Vinton Rd. | | | | | |
| 5600   | Sturbridge | | Extended Check Description Notes from conversion: | | | |
|        | MA, 1566 | | | | | |
|        | BARBARA RINALDI | Priority | | $0.00 | $606.50 | $606.50 |
| 560    | 252 Diana Rd. | | | | | |
| 5600   | Plantsville | | Extended Check Description Notes from conversion: | | | |
|        | CT, 6479 | | | | | |
|        | BRENDA RIPPLE | Priority | | $0.00 | $316.00 | $316.00 |
| 560    | 478 Seneca Creek Rd | | | | | |
| 5600   | West Seneca | | Extended Check Description Notes from conversion: | | | |
|        | NY, 14224 | | | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP

Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Claims Bar Date: 11/14/2013

Date: December 13, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | JACKIE RISEN 220 Ashford Lane Waterbury VT, 5676 | Priority | Extended Check Description Notes from conversion: | $0.00 | $409.80 | $409.80 |
| 560 5600 | JOHN AND GAYLE RISLEY 1933 Carnwell Drive Belvidere IL, 61008 | Priority | Extended Check Description Notes from conversion: | $0.00 | $579.80 | $579.80 |
| 560 5600 | AMAURY RIVERA 3328 Royal Oak Dr W Mulberry FL, 33860 | Priority | Extended Check Description Notes from conversion: | $0.00 | $428.00 | $428.00 |
| 560 5600 | JULIE RIVERA 36 Shoreham Pkwy Buffalo NY, 14216 | Priority | Extended Check Description Notes from conversion: | $0.00 | $465.60 | $465.60 |
| 560 5600 | SCOTT F. RIVERS 21 Fjord Drive Plattsburgh NY, 12901 | Priority | Extended Check Description Notes from conversion: | $0.00 | $460.20 | $460.20 |
| 560 5600 | MICHAEL D. RIZZO 93 Gardner Road Voluntown CT, 6384 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | ROBERT & LAURA SLAVING P.O. Box 796 Waterboro ME, 4087 | Priority | Extended Check Description Notes from conversion: | $0.00 | $594.15 | $594.15 |
| 560 5600 | ANNETTE ROBERTS 1743 Bridgewater Drive Conway SC, 29526 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |

Printed: December 13, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 384)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP

Date: December 13, 2018

Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | BRIAN C. ROBERTS 500 Virginia St. Ashville OH, 43103 | Priority | Extended Check Description Notes from conversion: | $0.00 | $507.00 | $507.00 |
| 560 5600 | CAROLE ROBERTS 1119 Lampwick Lane Murrells Inlet SC, 29576 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | SHARON L. ROBERTS 240 San Marco Drive Venice FL, 34285 | Priority | Extended Check Description Notes from conversion: | $0.00 | $188.00 | $188.00 |
| 560 5600 | JANEECE ROBERTSON 2915 Kipling Court Springfield IL, 62711 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,014.00 | $1,014.00 |
| 560 5600 | CAROLYNN V. ROBINSON 5253 Streamer Road Warsaw NY, 14569 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | HENRY F. ROBINSON 33 Lemington Ct. Homosassa FL, 34446 | Priority | Extended Check Description Notes from conversion: | $0.00 | $440.60 | $440.60 |
| 560 5600 | LAURIE ROCCO 41 Verge Street Springfield MA, 1129 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | MARGARET ROCHE 45 Old Cart Road Auburn MA, 1501 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |

Printed: December 13, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 385)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

Date: December 13, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| | MICHAEL ROCK | Priority | | $0.00 | $338.00 | $338.00 |
| 560 | 928 Tidewater Drive | | | | | |
| 5600 | N. Myrtle Beach | | Extended Check Description Notes from conversion: | | | |
| | SC, 29582 | | """"""""""""""""""""""""""""""""""""""""""""""""" | | | |
| | PAULA ROCK | Priority | | $0.00 | $1,336.00 | $1,336.00 |
| 560 | 9774 Francis Road | | | | | |
| 5600 | Batavia | | Extended Check Description Notes from conversion: | | | |
| | NY, 14020 | | """"""""""""""""""""""""""""""""""""""""""""""""" | | | |
| | ELIZABETH ROCKWELL | Priority | | $0.00 | $189.05 | $189.05 |
| 560 | 206 Crestview Drive | | | | | |
| 5600 | Pittsburgh | | Extended Check Description Notes from conversion: | | | |
| | PA, 15236 | | """"""""""""""""""""""""""""""""""""""""""""""""" | | | |
| | WILLIAM RODGERS | Priority | | $0.00 | $158.00 | $158.00 |
| 560 | Box 135/5437 Leach Road | | | | | |
| 5600 | Rochester | | Extended Check Description Notes from conversion: | | | |
| | IL, 62563 | | """"""""""""""""""""""""""""""""""""""""""""""""" | | | |
| | DRAGAN RODIC | Priority | | $0.00 | $350.00 | $350.00 |
| 560 | 16 Westcombe Park | | | | | |
| 5600 | West Henrietta | | Extended Check Description Notes from conversion: | | | |
| | NY, 14586 | | """"""""""""""""""""""""""""""""""""""""""""""""" | | | |
| | JOSEPH ROGALLA | Priority | | $0.00 | $79.00 | $79.00 |
| 560 | 16874 8 Mile Road | | | | | |
| 5600 | Reed City | | Extended Check Description Notes from conversion: | | | |
| | MI, 49677 | | """"""""""""""""""""""""""""""""""""""""""""""""" | | | |
| | GAIL ROGERS | Priority | | $0.00 | $676.00 | $676.00 |
| 560 | 215 Rio Villa Dr. #3152 | | | | | |
| 5600 | Punta Gorda | | Extended Check Description Notes from conversion: | | | |
| | FL, 33950 | | """"""""""""""""""""""""""""""""""""""""""""""""" | | | |
| | MARIA ROSA ROMAN | Priority | | $0.00 | $110.00 | $110.00 |
| 560 | 336 High St., Apt. #3 | | | | | |
| 5600 | P. O. Box 79 | | Extended Check Description Notes from conversion: | | | |
| | Lockport | | """"""""""""""""""""""""""""""""""""""""""""""""" | | | |
| | NY, 14095-0079 | | | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | MAUREEN ROONEY 10 Maggie May Way Cold Spring NY, 10516 | Priority | Extended Check Description Notes from conversion: | $0.00 | $201.99 | $201.99 |
| 560 5600 | KERRY S. ROOS 7727 W. Brianna Dr. Mapleton IL, 61547 | Priority | Extended Check Description Notes from conversion: | $0.00 | $887.00 | $887.00 |
| 560 5600 | ROSCOE & JUDITH WILSON 2423 Rolling Acres Road New Cumberland WV, 26047 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | ANNA M. ROSE 53836 26th Street Mattawan MI, 49071 | Priority | Extended Check Description Notes from conversion: | $0.00 | $225.99 | $225.99 |
| 560 5600 | GERALD H. ROSE, Jr. 330 North River St. Swanton VT, 5488 | Priority | Extended Check Description Notes from conversion: | $0.00 | $99.90 | $99.90 |
| 560 5600 | LINDA ROSENBLATT 15 Richard Avenue Succasunna NJ, 7876 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | KAREN ROSS 3325 Summerset Court N Tonawanda NY, 14120 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,432.00 | $1,432.00 |
| 560 5600 | LINDA ROTHE 227 Broad Brook Road Enfield CT, 6082 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 387)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | WILLARD ROTHERMEL 807 W. Church St. Savoy IL, 61874 | Priority | Extended Check Description Notes from conversion: | $0.00 | $400.00 | $400.00 |
| 560 5600 | STEPHEN ROTHMAN 691 Pettigrew Rd N Huntingdon PA, 15642 | Priority | Extended Check Description Notes from conversion: | $0.00 | $100.00 | $100.00 |
| 560 5600 | CHEVON ROTUNA 141 Beech St. Aliquippa NY, 15001 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,238.94 | $1,238.94 |
| 560 5600 | STEVEN J. ROUSH 1922 Sunflower Drive Sycamore IL, 60178 | Priority | Extended Check Description Notes from conversion: | $0.00 | $437.90 | $437.90 |
| 560 5600 | PATRICIA M. ROUVEL 30 Mettacomett Path Harvard MA, 1451 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | ANNMARIE ROVEGNO 539 Arcadia Rd Pawleys Island SC, 29585 | Priority | Extended Check Description Notes from conversion: | $0.00 | $75.00 | $75.00 |
| 560 5600 | BETTY ROY 60 North Main Street Apt 411 Natick MA, 1760 | Priority | Extended Check Description Notes from conversion: | $0.00 | $500.00 | $500.00 |
| 560 5600 | SANDRA ROYER 1851 Greenbrook Rd Canton OH, 44720 | Priority | Extended Check Description Notes from conversion: | $0.00 | $636.90 | $636.90 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                              Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| | JULIE RUBY | Priority | | $0.00 | $1,002.50 | $1,002.50 |
| 560 | 148 Maple Street | | | | | |
| 5600 | Essex Junction | | Extended Check Description Notes from conversion: | | | |
| | VT, 5452 | | | | | |
| | DENISE RUDZINSKY | Priority | | $0.00 | $204.70 | $204.70 |
| 560 | 30 Wright Dr | | | | | |
| 5600 | Marlborough | | Extended Check Description Notes from conversion: | | | |
| | MA, 1752 | | | | | |
| | SALVATORE M. RUGGIERO | Priority | | $0.00 | $338.00 | $338.00 |
| 560 | 2403 Pin Oak Court | | | | | |
| 5600 | Palm Beach Gardens | | Extended Check Description Notes from conversion: | | | |
| | FL, 33410 | | | | | |
| | PATIENCE RUGGIO | Priority | | $0.00 | $169.00 | $169.00 |
| 560 | 106 Paras Hill Drive | | | | | |
| 5600 | Hartford | | Extended Check Description Notes from conversion: | | | |
| | MI, 49057 | | | | | |
| | HOLLY MARIE RUGGLES | Priority | | $0.00 | $338.00 | $338.00 |
| 560 | 2717 St., Rt. 113 West | | | | | |
| 5600 | Norwalk | | Extended Check Description Notes from conversion: | | | |
| | OH, 44857 | | | | | |
| | JOHN RUMNEY | Priority | | $0.00 | $463.20 | $463.20 |
| 560 | 37 College Crescent | | | | | |
| 5600 | Barrie | | Extended Check Description Notes from conversion: | | | |
| | Ontario | | | | | |
| | L4M 2W4 | | | | | |
| | JONATHAN RUNGE | Priority | | $0.00 | $94.00 | $94.00 |
| 560 | 7176 Collamer Rd | | | | | |
| 5600 | E Syracuse | | Extended Check Description Notes from conversion: | | | |
| | NY, 13057 | | | | | |
| | ERIN RUPERTO | Priority | | $0.00 | $771.00 | $771.00 |
| 560 | 9 Alexander Ave. | | | | | |
| 5600 | Clinton | | Extended Check Description Notes from conversion: | | | |
| | MA, 1510 | | | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | DONALD RUPPERT 8422 Versailles Plank Angola NY, 14006 | Priority | Distribution check not cashed, not returned.  On 5/27/14, the Trustee called claimant and left voicemail.  On 6/25/14, the claimant responded to confirm address and indicated he had not received the check.  On 6/26/14, the Trustee mailed replacement check which has not been cashed or returned.  On 9/23/14, the Trustee e-mailed claimant to confirmed e-mail address and has not received a response.  On 9/23/14, the Trustee also left voice message at confirmed telephone number.  On 10/14/14, the Trustee mailed another replacement check with a cover letter requesting that the check be cashed immediately and, if not cashed by 11/14/14, a stop payment will be issued.  No response received and check uncashed.  On 11/14/14, the Trustee placed a stop payment order on the distribution check, which was effective 11/17/14.  Per orders 643 and 645, these monies distributed to other claimants. | $0.00 | $530.80 | $0.00 |
| 560 5600 | SUSAN RUSSO 2160 Heron Lake Dr #301 Punta Gorda FL, 33983 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $218.95 | $218.95 |
| 560 5600 | PAUL RYAN 1132 Township Road 167A Mingo Junction OH, 43938 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $169.00 | $169.00 |
| 560 5600 | PHYLLIS RYAN 1132 Township Road 167A Mingo Junction OH, 43938 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $169.00 | $169.00 |
| 560 5600 | SUSAN SADLER 164 East Main Street Orange MA, 1364 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $500.00 | $500.00 |
| 560 5600 | AUDREY SAGE 70 Laguna Parkway Unit 12 Brechin Ontario, L0K1B0 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $279.00 | $279.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 390)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                          Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560<br>5600 | LISA LYN SALSER<br>1255 Hathaway Road<br>Bellville<br>OH, 44813 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560<br>5600 | SAMUEL & RACHEL SMITH<br>5120 West B Ave<br>Kalamazoo<br>MI, 49009 | Priority | Extended Check Description Notes from conversion: | $0.00 | $236.82 | $236.82 |
| 560<br>5600 | RANDY SANDBORN<br>100 Kent St.<br>Portland<br>MI, 48875 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |
| 560<br>5600 | DEBORAH SANDBROOK<br>3 Halton Court<br>Markham<br>Ontario<br>L3P 6R4 | Priority | Extended Check Description Notes from conversion: | $0.00 | $507.00 | $507.00 |
| 560<br>5600 | SANDRA WASHINGTON<br>70 South St.<br>Shrewsbury<br>MA, 1545 | Priority | Extended Check Description Notes from conversion: | $0.00 | $790.00 | $790.00 |
| 560<br>5600 | MARTHA SANTOM<br>13 Clara Street<br>Worcester<br>MA, 1606 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560<br>5600 | ERNEST AND SARA BAKER<br>116 W State Street<br>Colon<br>MI, 49040 | Priority | Extended Check Description Notes from conversion: | $0.00 | $377.70 | $377.70 |
| 560<br>5600 | JAMES AND SARA KOHLBRENNER<br>5518 Golden Heights Drive<br>Fayetteville<br>NY, 13066 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,014.00 | $1,014.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | CATHY JEAN SARFF 6810 CR 420N Bath IL, 62617 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $638.56 | $638.56 |
| 560 5600 | MARILYN SARGENT 21801 Edgewater Dr Port Charlotte FL, 33952 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $248.00 | $248.00 |
| 560 5600 | LOIS SATAGAJ 460 MAIN STREET MIDDLEFIELD, CT 06455 | Priority | CLAIM ALLOWED PER ORDER 433. | $0.00 | $338.00 | $338.00 |
| 560 5600 | JEFFREY SATNICK 183 Sterling Road Princeton MA, 1541 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $1,245.52 | $1,245.52 |
| 560 5600 | CAROL SATTELBERG 142 Homestead Drive North Tonawanda NY, 14120 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $219.00 | $219.00 |
| 560 5600 | STEFFANIE CONNETTE SAUNDERS 211 Harvester Court Winnabow NC, 28479 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $316.00 | $316.00 |
| 560 5600 | STEVEN SAUNDERS 9106 Swanson Drive Roscoe IL, 61073 | Priority | ALLOWED IN AMOUNT OF $847.90 SEE 408-1 C | $0.00 | $847.90 | $847.90 |
| 560 5600 | DIANE SAVAGE 50 Burgess Street Pittsburgh PA, 15227 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $507.00 | $507.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | NANCY L. SAVICKE 1322 Reycraft Dr Kalamazoo MI, 49001 | Priority | Extended Check Description Notes from conversion: | $0.00 | $200.00 | $200.00 |
| 560 5600 | MICHAEL SCADUTO 3216 Hazlett Road Springfield IL, 62707 | Priority | Extended Check Description Notes from conversion: | $0.00 | $507.00 | $507.00 |
| 560 5600 | JAMES SCARNECCHIA 560 Stoneybrook Canfield OH, 44406 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | NANCY L. SCHADLER 4041 Gulf Shore Blvd. N., #308 Naples FL, 34103 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,183.00 | $1,183.00 |
| 560 5600 | RICHARD SCHELL 6737 Blue Creek East Whitehouse OH, 43571 | Priority | Extended Check Description Notes from conversion: | $0.00 | $507.00 | $507.00 |
| 560 5600 | LORI SCHELSKE 1927 Lakeshore Dr., Apt 3 Muskegon MI, 49441 | Priority | Extended Check Description Notes from conversion: | $0.00 | $150.00 | $150.00 |
| 560 5600 | MONIQUE F. SCHETZEL 205 Breckwood Blvd. Springfield MA, 1109 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | MICHELLE SCHIPPERS 12 French Drive, R.R. #5 Orangeville Ontario L9W 2Z2 | Priority | Extended Check Description Notes from conversion: | $0.00 | $515.60 | $515.60 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                                      Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560<br>5600 | MICHELLE SCHLICTER<br>4731 National Drive<br>Myrtle Beach<br>SC, 29579 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560<br>5600 | CAROL A. SCHLIPP<br>253 Ryno Road<br>Coloma<br>MI, 49038 | Priority | Extended Check Description Notes from conversion: | $0.00 | $845.00 | $845.00 |
| 560<br>5600 | JOY E. SCHMALZLE<br>109 Alex Road<br>Hawley<br>PA, 18428 | Priority | Extended Check Description Notes from conversion: | $0.00 | $387.95 | $387.95 |
| 560<br>5600 | JAMIE SCHMEELK<br>338 Green Ave FL 2<br>Lyndhurst<br>NJ, 7071 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560<br>5600 | ANDREA SCHMIDBAUER<br>3183 Sterlingwood Land<br>Perrysburg<br>OH, 43551 | Priority | Extended Check Description Notes from conversion: | $0.00 | $187.40 | $187.40 |
| 560<br>5600 | MIRIAM L. SCHMITT<br>14319 Westwood Trail<br>Woodstock<br>IL, 60098 | Priority | Extended Check Description Notes from conversion: | $0.00 | $925.06 | $925.06 |
| 560<br>5600 | JEFFREY SCHNEGGENBURGER<br>80 Old Farm Cir<br>Williamsville<br>NY, 14221 | Priority | Extended Check Description Notes from conversion: | $0.00 | $549.56 | $549.56 |
| 560<br>5600 | BILL SCHOETTLE<br>668 Phillips Circle<br>Forsyth<br>IL, 62535 | Priority | Extended Check Description Notes from conversion: | $0.00 | $305.60 | $305.60 |

UST Form 101-7-TFR (5/1/2011) *(Page: 394)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | DONNA SCHULTZ 803 Roberts St Wakefield MI, 49968 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $214.90 | $214.90 |
| 560 5600 | JENNEL R. SCHULTZE 58958 Holtom Road Three Rivers MI, 49093 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $736.80 | $736.80 |
| 560 5600 | TERESA M. SCHULZ-FRY 403 NW 24th Avenue Cape Coral FL, 33993 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $219.00 | $219.00 |
| 560 5600 | PATRICIA SCHUMACHER 13592 Wilkins Rd P.O. Box 523 Holland NY, 14080 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $507.00 | $507.00 |
| 560 5600 | KATHERINE S. SCHUTZENHOFER 113 N. 1st Street Elburn IL, 60119 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $400.00 | $400.00 |
| 560 5600 | CAROL J. SCHWART 84 Dogwood Court SW Calabash NC, 28476 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $169.00 | $169.00 |
| 560 5600 | BARRY SCHWARTZ 1776 Allen Drive Salem OH, 44460 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $376.00 | $376.00 |
| 560 5600 | SCOTT SCHWARTZ 387 Lincoln Ave Barberton OH, 44203 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $158.00 | $158.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 395)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | J. PAUL SCIORTINO 136 Learned Hill Dr Jeffersonville VT, 5464 | Priority | Extended Check Description Notes from conversion: | $0.00 | $237.50 | $237.50 |
| 560 5600 | TARA SCOTT 5162 Salmon Dr. SE, Unit C St. Petersburg FL, 33702 | Priority | Extended Check Description Notes from conversion: | $0.00 | $188.00 | $188.00 |
| 560 5600 | TERRILYN SCOZZAFAVA 914 Orchard Drive Lewiston NY, 14092 | Priority | Extended Check Description Notes from conversion: | $0.00 | $511.38 | $511.38 |
| 560 5600 | JAMES E. SCRIPTURE, Jr. 234 Sawmill Road West Springfield MA, 1089 | Priority | Extended Check Description Notes from conversion: | $0.00 | $390.20 | $390.20 |
| 560 5600 | ANGELA C. SCROGGINS 30 Wildwood Estates Plattsburgh NY, 12901 | Priority | Extended Check Description Notes from conversion: | $0.00 | $388.00 | $388.00 |
| 560 5600 | TINA SEIFERT 132 City Depot Road/PO Box 1136 Charlton MA, 1508 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,102.50 | $1,102.50 |
| 560 5600 | THEODORE SEILER 501 W. Clara Av. Peoria IL, 61614 | Priority | Extended Check Description Notes from conversion: | $0.00 | $88.75 | $88.75 |
| 560 5600 | TRACEY SELLARS 12 Pleasant Place Paris Ontario, N3L3S1 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,088.28 | $1,088.28 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | ROBERT G. SENAY 203 Gray Avenue Alliston ON, L9R0A6 | Priority | Extended Check Description Notes from conversion: | $0.00 | $646.00 | $646.00 |
| 560 5600 | ELSIE M. SETTA 26396 State Hwy. 77 Saegertown PA, 16433 | Priority | Extended Check Description Notes from conversion: | $0.00 | $97.00 | $97.00 |
| 560 5600 | REBECCA SEWELL 3218 SW 1st Ave Cape Coral FL, 33914 | Priority | Extended Check Description Notes from conversion: | $0.00 | $460.80 | $460.80 |
| 560 5600 | JARED SEYMOUR 157 Fuller Rd. Peru NY, 12972 | Priority | Extended Check Description Notes from conversion: | $0.00 | $150.00 | $150.00 |
| 560 5600 | REBECCA SHARKEY 3137 Carrie St Peru IL, 61354 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,114.00 | $1,114.00 |
| 560 5600 | ELIZABETH B. SHAW 2229 Timberlane Drive Florence SC, 29506 | Priority | Extended Check Description Notes from conversion: | $0.00 | $358.00 | $358.00 |
| 560 5600 | SHARON AND SHAWN CLOW 305 Browns River Road Essex Junction VT, 5452 | Priority | Extended Check Description Notes from conversion: | $0.00 | $305.60 | $305.60 |
| 560 5600 | KRISTIN E. SHEA 80 Brewster Street Depew NY, 14043 | Priority | Extended Check Description Notes from conversion: | $0.00 | $718.00 | $718.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 397)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                          Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | SANDRA K. SHEEHY 1129 Schmidlin Rd. Oregon OH, 43616 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | RUTH SHEELER 11978 Hanover Road Silver Creek NY, 14136 | Priority | Extended Check Description Notes from conversion: | $0.00 | $178.00 | $178.00 |
| 560 5600 | JAMES SHELTON 95 Parkway Maywood NJ, 7607 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | SHENANDOAH VALLEY REALTY LTD. Attn: Beth Anne Bielinski PO Box 87 Luckey, OH  43443 | Priority | | $0.00 | $840.00 | $840.00 |
| 560 5600 | MARK SHERIDAN RR 3 Vernon Bridge PE COA 2EO | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,893.55 | $1,893.55 |
| 560 5600 | JOAN AND SHERRI MADONIA 2024 Coreenbriar Road Springfield IL, 62704 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,324.50 | $1,324.50 |
| 560 5600 | DENNIS AND SHERRY KELLY 1217 Collins Avenue Jefferson Hills PA, 15025 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,047.60 | $1,047.60 |
| 560 5600 | DEBRA SHERWOOD 70 Elmwood Ave Unit 3 Welland Ontario L3C 0C1 | Priority | Extended Check Description Notes from conversion: | $0.00 | $247.75 | $247.75 |

UST Form 101-7-TFR (5/1/2011) *(Page: 398)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | RICK E. SHIELDS 7217 Nash Road Collins OH, 44826 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | MARY SPIVEY SHIREMAN 690 Russell Street Longboat Key FL, 34228 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | ROBERT M. SHOEMAKER 531 Chapman Loop Pawleys Island SC, 29585 | Priority | Extended Check Description Notes from conversion: | $0.00 | $474.00 | $474.00 |
| 560 5600 | A. ELEANOR SHOLAN 20 Winters Lane P. O. Box 207 Alburgh VT, 5440 | Priority | Extended Check Description Notes from conversion: | $0.00 | $348.30 | $348.30 |
| 560 5600 | SHARON SHORT 4310 Pitts Ave., #1 Cincinnati OH, 45223 | Priority | Extended Check Description Notes from conversion: | $0.00 | $164.55 | $164.55 |
| 560 5600 | ALEXANDER SHOVER 16 Clemson Road Conway SC, 29526 | Priority | Extended Check Description Notes from conversion: | $0.00 | $361.00 | $361.00 |
| 560 5600 | JAMES SHOVER 171 Westhaven Drive Unit 8C Myrtle Beach SC, 29579 | Priority | Extended Check Description Notes from conversion: | $0.00 | $320.00 | $320.00 |
| 560 5600 | SANDRA SHOVER 16 Clemson Road Conway SC, 29526 | Priority | Extended Check Description Notes from conversion: | $0.00 | $361.00 | $361.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | GIANNA SHOWERS 3495 Oak Park Road Deerfield WI, 53531 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | MARY LOU SHREMSHOCK 6130 S. Sunbury Road Westerville OH, 43081 | Priority | Extended Check Description Notes from conversion: | $0.00 | $3,580.00 | $3,580.00 |
| 560 5600 | TERRY R. SHRYOCK 5213 Manhattan Dr. Springfield IL, 62711 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | DANA E. SHULTS 777 Glendale Rd. Wilbraham MA, 1095 | Priority | Extended Check Description Notes from conversion: | $0.00 | $358.00 | $358.00 |
| 560 5600 | JOYE A. SHUMAKER 119 Edgar St. Petrolia PA, 16050 | Priority | Extended Check Description Notes from conversion: | $0.00 | $109.00 | $109.00 |
| 560 5600 | LAURINE SIERPINSKI 141 Spring Brook Drive Middleton CT, 6457 | Priority | Extended Check Description Notes from conversion: | $0.00 | $319.30 | $319.30 |
| 560 5600 | DEBORAH SIKES 74689 55th Street Decatur MI, 49045 | Priority | Extended Check Description Notes from conversion: | $0.00 | $358.00 | $358.00 |
| 560 5600 | ANDREA SILVA 32 Oakland Ave Shrewsbury MA, 1545 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,097.60 | $1,097.60 |

UST Form 101-7-TFR (5/1/2011) *(Page: 400)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                      Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | NADINE SILVA 485 Deerhurst Drive Burlington Ontario L7L 5T4 | Priority | Extended Check Description Notes from conversion: | $0.00 | $386.60 | $386.60 |
| 560 5600 | NANCY AND CHARLES SILVERMAN 33 Rice Avenue Northborough MA, 1532 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | RICHARD P. SILVERMAN 74 Lynnwood Lane Worcester MA, 1609 | Priority | Extended Check Description Notes from conversion: | $0.00 | $282.70 | $282.70 |
| 560 5600 | LEV SIMKHOVICH 14 Iroquois Street Worcester MA, 1602 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,076.00 | $1,076.00 |
| 560 5600 | DAVID SIMONEAU 151 Seasons Drive Punta Gorda FL, 33983 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | CHERYL SIMPSON 209 SW 13th Terrace Cape Coral FL, 33991 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,014.00 | $1,014.00 |
| 560 5600 | RONDINA SINATRA-SCHMITZ 7126 Salt Road Clarence Center NY, 14032 | Priority | Extended Check Description Notes from conversion: | $0.00 | $413.00 | $413.00 |
| 560 5600 | CARMEN SINE 04971 Blue Star Memorial Hwy South Haven MI, 49090 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 401)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                  Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | BRENDA K. SITAR 41709 Paw Paw Road Paw Paw MI, 49079 | Priority | Extended Check Description Notes from conversion: | $0.00 | $414.00 | $414.00 |
| 560 5600 | MICHAEL SIWEK 321 Franklin Street Evansville WI, 53536 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | HILDA SIX 240 East Pennsylvania Jacksonville IL, 62650 | Priority | Extended Check Description Notes from conversion: | $0.00 | $474.00 | $474.00 |
| 560 5600 | ART SKIVER 5711 W C Ave Kalamazoo MI, 49009 | Priority | Extended Check Description Notes from conversion: | $0.00 | $294.90 | $294.90 |
| 560 5600 | CHERYL SLAY 1568 Windward Drive Pingree Grove IL, 60140 | Priority | Extended Check Description Notes from conversion: | $0.00 | $298.00 | $298.00 |
| 560 5600 | CHARLOTTE SLEAR 705 Mercer Road Butler PA, 16001 | Priority | Extended Check Description Notes from conversion: | $0.00 | $49.95 | $49.95 |
| 560 5600 | DARRELL SLIGHTOM 9599 Ploof Road SE Leland NC, 28451 | Priority | Extended Check Description Notes from conversion: | $0.00 | $149.00 | $149.00 |
| 560 5600 | JANICE SMILEY 5 Mcelree Road Washington PA, 15301 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,382.23 | $1,382.23 |

UST Form 101-7-TFR (5/1/2011) *(Page: 402)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

Date: December 13, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | BARBARA A. SMITH 73 Garfield Street Fort Plain NY, 13339 | Priority | Extended Check Description Notes from conversion: | $0.00 | $472.00 | $472.00 |
| 560 5600 | BRIAN SMITH 8300 SW 121ST Terrace Dunnellon FL, 34432 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.40 | $338.40 |
| 560 5600 | CYNTHIA LOUISE SMITH 7741 Walcott Street Portage MI, 49024 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.10 | $169.10 |
| 560 5600 | DEBORAH SMITH 2011 Beulah Road Pittsburgh PA, 15235 | Priority | Extended Check Description Notes from conversion: | $0.00 | $527.00 | $527.00 |
| 560 5600 | JOSIE L. SMITH 5887 Snowdrop Ave. Galloway OH, 43119 | Priority | Extended Check Description Notes from conversion: | $0.00 | $349.00 | $349.00 |
| 560 5600 | JUDITH SMITH N537 County Road H Palmyra WI, 53156 | Priority | Extended Check Description Notes from conversion: | $0.00 | $218.00 | $218.00 |
| 560 5600 | KATHLEEN SMITH 120 Egret Drive Jupiter FL, 33458 | Priority | Extended Check Description Notes from conversion: | $0.00 | $507.00 | $507.00 |
| 560 5600 | KAYLA SMITH 21-60 24th Street, #2 Astoria NY, 11105 | Priority | Extended Check Description Notes from conversion: | $0.00 | $566.55 | $566.55 |

Printed: December 13, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 403)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | LAVERNE SMITH 73 Garfield Street Fort Plain NY, 13339 | Priority | Extended Check Description Notes from conversion: | $0.00 | $236.00 | $236.00 |
| 560 5600 | LYNDA SMITH 115 Camp Run Road Morgantown WV, 26508 | Priority | Extended Check Description Notes from conversion: | $0.00 | $358.00 | $358.00 |
| 560 5600 | LYNETTE M. SMITH 511 Depot St. Blissfield MI, 49228 | Priority | Extended Check Description Notes from conversion: | $0.00 | $507.00 | $507.00 |
| 560 5600 | MICHAEL G. SMITH 313 Sunset Hill Road Randolph VT, 5060 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |
| 560 5600 | RACHEL E. SMITH 21 Doane Street Cranston RI, 2910 | Priority | Extended Check Description Notes from conversion: | $0.00 | $438.00 | $438.00 |
| 560 5600 | RHODA SMITH P.O. Box 153 Freedom NY, 14065 | Priority | Extended Check Description Notes from conversion: | $0.00 | $507.00 | $507.00 |
| 560 5600 | STACEY SMITH 749 17TH Street Niagra Falls NY, 14301 | Priority | Extended Check Description Notes from conversion: | $0.00 | $158.00 | $158.00 |
| 560 5600 | TAMARA SMITH 65146 Taylor Rd. Sturgis MI, 49091 | Priority | Extended Check Description Notes from conversion: | $0.00 | $519.60 | $519.60 |

UST Form 101-7-TFR (5/1/2011) *(Page: 404)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | JACK SMITS 9 Reddington Drive, #3 Legacy Pines Golfcourse Caledon Ontario L7E 4C4 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $780.00 | $780.00 |
| 560 5600 | DARLENE SMYTHE 3599 Rossmere Road Port Charlotte FL, 33953 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $159.10 | $159.10 |
| 560 5600 | CHARLES A. SNELL 2721 Harbor Court St. Augustone FL, 32084 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $1,014.00 | $1,014.00 |
| 560 5600 | THOMAS SOKOLSKI 3713 Grace Road Kalamazoo MI, 49006 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $1,301.00 | $1,301.00 |
| 560 5600 | JOSEPH D. SOLOMON 14748 Niagara Pkwy R. R. #1 Niagara on the Lake Ontario L0S 1J0 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $71.80 | $71.80 |
| 560 5600 | LORI SOMERSET 516 Emerson Ave Farrell PA, 16121 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $474.00 | $474.00 |
| 560 5600 | HUGO SONNENBERG 1400 Dixie Road, Unit 1405 Mississauga Ontario, L5E3E1 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $338.00 | $338.00 |
| 560 5600 | HELENE SORRENTINO 623 Woodmoor Dr., Unit 102 Murrells Inlet SC, 29576 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $338.00 | $338.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP

Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Claims Bar Date: 11/14/2013

Date: December 13, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | LYNN SORRENTINO | Priority | | $0.00 | $338.00 | $338.00 |
| 560 | 147-A East Bradford Avenue | | | | | |
| 5600 | Cedar Grove | | Extended Check Description Notes from conversion: | | | |
| | NJ, 7009 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | PAUL SOUTHWARD | Priority | | $0.00 | $316.00 | $316.00 |
| 560 | 5056 Cassandra Dr. | | | | | |
| 5600 | Beamsville | | Extended Check Description Notes from conversion: | | | |
| | Ontario | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | L0R 1B7 | | | | | |
| | JOANNE SPANO | Priority | | $0.00 | $315.60 | $315.60 |
| 560 | 810 Loretta Street | | | | | |
| 5600 | Tonawanda | | Extended Check Description Notes from conversion: | | | |
| | NY, 14150 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | MEGAN SPAYDE | Priority | | $0.00 | $169.00 | $169.00 |
| 560 | 6320 Oak Court | | | | | |
| 5600 | Lakeland | | Extended Check Description Notes from conversion: | | | |
| | FL, 33813 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | AMY SPEAKER | Priority | | $0.00 | $1,235.06 | $1,235.06 |
| 560 | 3762 Lynn Dr. | | | | | |
| 5600 | Orchard Park | | Extended Check Description Notes from conversion: | | | |
| | NY, 14127 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | CAROLINE SPIERING | Priority | | $0.00 | $169.00 | $169.00 |
| 560 | 1128 Vansickle Rd. N. Unit 30 | | | | | |
| 5600 | St. Catherine | | Extended Check Description Notes from conversion: | | | |
| | Ontario | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | L2S 3W1 | | | | | |
| | DEBORAH J. AND ARLINGTON | Priority | | $0.00 | $358.00 | $358.00 |
| 560 | SPINNE | | | | | |
| 5600 | 2812 Military Tpke. | | Extended Check Description Notes from conversion: | | | |
| | West Chazy | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |
| | NY, 12992 | | | | | |
| | JENNIFER SPRAGUE | Priority | | $0.00 | $337.20 | $337.20 |
| 560 | P.O. Box 54 | | | | | |
| 5600 | Plymouth | | Extended Check Description Notes from conversion: | | | |
| | NH, 3264 | | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | | | |

Printed: December 13, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 406)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                          Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | LAURIE A. SPROULE 12901 Norris Lane Galena IL, 61036 | Priority | Extended Check Description Notes from conversion: | $0.00 | $4,116.89 | $4,116.89 |
| 560 5600 | CAROLYN AND TOM ST. MEYERS 192 Fox Hill Lane Perrysburg OH, 43551 | Priority | Extended Check Description Notes from conversion: | $0.00 | $497.90 | $497.90 |
| 560 5600 | CAROL A. STACK 1606 Yorkshire Drive Champaign IL, 61822 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |
| 560 5600 | PAUL M. STAFFORD 3864 Pattie Circle Kalamazoo MI, 49004-9508 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | JUDITH A. STALLONS 10891 Whispering Pines Way Rockford IL, 61114 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | CHARLES A. AND JANIE STANLEY 3128 Carman Springfield IL, 62703 | Priority | Extended Check Description Notes from conversion: | $0.00 | $358.00 | $358.00 |
| 560 5600 | EVELYN L. STANLEY 1049 Salem Avenue Hillside NY, 7205 | Priority | Extended Check Description Notes from conversion: | $0.00 | $179.00 | $179.00 |
| 560 5600 | JENNIFER STANLEY 25 Kitty Murray Lane, Unit 1 Ancaster Ontario L9K 1L3 | Priority | Extended Check Description Notes from conversion: | $0.00 | $93.85 | $93.85 |

UST Form 101-7-TFR (5/1/2011) *(Page: 407)*

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                                                    Date: December 13, 2018

Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | MARYANN A. STANLEY 5220 Blackjack Circle Punta Gorda FL, 33982 | Priority | Extended Check Description Notes from conversion: | $0.00 | $369.10 | $369.10 |
| 560 5600 | DONNA STARR 1 WASHBURN DRIVE SPENCER, MA 01562 | Priority | | $0.00 | $338.00 | $338.00 |
| 560 5600 | ALAN L. STEARNS 74 Sanddollar Circle East Falmouth MA, 2536 | Priority | Extended Check Description Notes from conversion: | $0.00 | $547.05 | $547.05 |
| 560 5600 | BRIAN STEINBERG 115 Ball Hill Rd. Princeton MA, 1541 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | DAWN W. STEINBERG 6944 New Albany Road East New Albany OH, 43054 | Priority | Extended Check Description Notes from conversion: | $0.00 | $365.00 | $365.00 |
| 560 5600 | PATRICIA S. STELZER 10575 N. 6th St. Ostego MI, 49078 | Priority | Extended Check Description Notes from conversion: | $0.00 | $716.00 | $716.00 |
| 560 5600 | STEPHANIE WASHINGTON 6420 Cherrywood Lane Lockport NY, 14094 | Priority | Extended Check Description Notes from conversion: | $0.00 | $204.90 | $204.90 |
| 560 5600 | KEVIN STEPHENS 1405 N. Maple Street Normal IL, 61761 | Priority | Extended Check Description Notes from conversion: | $0.00 | $459.80 | $459.80 |

UST Form 101-7-TFR (5/1/2011) *(Page: 408)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                  Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | PORSHA STEPNEY 68 Warner Ave. Springfield NJ, 7081 | Priority | Extended Check Description Notes from conversion: | $0.00 | $503.60 | $503.60 |
| 560 5600 | TIMOTHY STERNS 2626 Smith Road Lambertville MI, 48144 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | STEVE & CHRSTINE BISHOP 5378 Torgue Road Loues Park IL, 61111 | Priority | Extended Check Description Notes from conversion: | $0.00 | $449.80 | $449.80 |
| 560 5600 | STEVEN E. & PENNY S. HARMAN 702 Elm Street Colon MI, 49040 | Priority | Extended Check Description Notes from conversion: | $0.00 | $376.00 | $376.00 |
| 560 5600 | DAVID STEVENS 149 Longfield Crescent Ancaster Ontario L9G 3W3 | Priority | Extended Check Description Notes from conversion: | $0.00 | $2,834.00 | $2,834.00 |
| 560 5600 | LORI STEVIC-RUST 9305 FRASER LANE CHESTERLAND, OH  44026 | Priority | | $0.00 | $1,377.00 | $1,377.00 |
| 560 5600 | KRISTEN STEWART 40 Phillips Road Stillwater NY, 12170 | Priority | Extended Check Description Notes from conversion: | $0.00 | $492.60 | $492.60 |
| 560 5600 | WALTER C. STILL 955 Deep Lagoon Lane Ft. Myers FL, 33919 | Priority | Extended Check Description Notes from conversion: | $0.00 | $216.64 | $216.64 |

Printed: December 13, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 409)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

Date: December 13, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | JESSICA STILLWELL 14 Allen Hill Road Peru NY, 12972 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,360.00 | $1,360.00 |
| 560 5600 | DOLOROS STINSON 4824 B Sturbridge Land Lockport NY, 14094-3458 | Priority | Extended Check Description Notes from conversion: | $0.00 | $194.00 | $194.00 |
| 560 5600 | KRISTIN STITELER 1550 Barclay Hill Rd Beaver PA, 15009 | Priority | Extended Check Description Notes from conversion: | $0.00 | $188.00 | $188.00 |
| 560 5600 | RICHARD STLAKA 104 Maple Street Ferryville WI, 54628 | Priority | Extended Check Description Notes from conversion: | $0.00 | $79.00 | $79.00 |
| 560 5600 | MARK E. STOCKIN 390 Oak Crest Circle Longs SC, 29568 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | JANICE STOCKUS 939 East Washinton Riverton IL, 62561 | Priority | Extended Check Description Notes from conversion: | $0.00 | $306.00 | $306.00 |
| 560 5600 | D. MICHAEL STOVER 615 Arch St, 1ST Floor Perkasie PA, 18944 | Priority | Extended Check Description Notes from conversion: | $0.00 | $363.00 | $363.00 |
| 560 5600 | JON TYLER STRADINGER 451 Lake Forest Blvd. Kalamazoo MI, 49006 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |

Printed: December 13, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 410)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                          Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | KAREN STRATZ 8456 Pittsburgh Blvd Ft. Myers FL, 33967 | Priority | Extended Check Description Notes from conversion: | $0.00 | $179.00 | $179.00 |
| 560 5600 | ROBERT J. STREETER 603 Locarno Drive Venice FL, 34285-4306 | Priority | Extended Check Description Notes from conversion: | $0.00 | $458.00 | $458.00 |
| 560 5600 | CAROLYN STUMPF 63 Briarwood Drive Buffalo NY, 14224 | Priority | Extended Check Description Notes from conversion: | $0.00 | $507.76 | $507.76 |
| 560 5600 | ROSE STUNDA 251 Ritchie Avenue Weirton WV, 26062 | Priority | Extended Check Description Notes from conversion: | $0.00 | $416.65 | $416.65 |
| 560 5600 | DOROTHY STURNIOLO 623 Lake Estates Ct. Conway SC, 29526 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,063.95 | $1,063.95 |
| 560 5600 | BETH SULLIVAN 647 Lafayette Ave, Apt 2 Buffalo NY, 14222 | Priority | Extended Check Description Notes from conversion: | $0.00 | $194.00 | $194.00 |
| 560 5600 | KEVIN SULLIVAN 216 Pound Road Cumberland RI, 2864 | Priority | Extended Check Description Notes from conversion: | $0.00 | $360.80 | $360.80 |
| 560 5600 | KYLE SULLIVAN 349 E Martin Luther King Jr. Drive Greensboro NC, 27406 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,200.00 | $1,200.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                          Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | TRACY L. SULLIVAN 126 Ramshorn Rd. Charlton MA, 1507 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,981.21 | $1,981.21 |
| 560 5600 | ERIC SUMMERS 12107 Lowill Ln St Louis MO, 63126 | Priority | Extended Check Description Notes from conversion: | $0.00 | $188.00 | $188.00 |
| 560 5600 | PAUL AND LAURA SUMNER 43 Curtis Avenue Burlington VT, 5408 | Priority | Extended Check Description Notes from conversion: | $0.00 | $474.00 | $474.00 |
| 560 5600 | SUNSHINE ANKROM 3199 Kane Rd Aliquippa PA, 15001 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | LINDA SUPERNAW 77 Garrand Rd. Mooers NY, 12958 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | CAMILLE SUSHEL 165 Preservation Drive Myrtle Beach SC, 29572 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | LUXMAN SUTHANTHIRARAJAH 39 Ferncliffe Crescent Markham Ontario, L3S4N9 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | MARY JO SWANSON 85 Confederate Lane Pawleys SC, 29585 | Priority | Extended Check Description Notes from conversion: | $0.00 | $149.00 | $149.00 |

Page 219                                    Printed: December 13, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 412)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | FRAN SWEENEY 1257 Norway Road Kendall NY, 14476 | Priority | Extended Check Description Notes from conversion: | $0.00 | $825.16 | $825.16 |
| 560 5600 | LORI SWITALSKI 2312 Paris Troy MI, 48083 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | GARY ALLEN SWORDS 538 Laurel Street Chillicothe OH, 45601 | Priority | Extended Check Description Notes from conversion: | $0.00 | $537.00 | $537.00 |
| 560 5600 | JENNIFER SZAFRAN 21 Monroe Street North Tonawanda NY, 14120 | Priority | Extended Check Description Notes from conversion: | $0.00 | $376.00 | $376.00 |
| 560 5600 | DAVID SZEWCZYKOWSKI 117 Eola Park Drive Davenport FL, 33897 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |
| 560 5600 | JOANN SZYMCZAK 21 Schofield Ave. Dudley MA, 1571 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | CAROL M. TABONE 15 Maier Circle Spencerport NY, 14559-2411 | Priority | Extended Check Description Notes from conversion: | $0.00 | $510.89 | $510.89 |
| 560 5600 | THOMAS TALLMAN, Jr. 29 Stourbridge Lane Honesdale PA, 18431 | Priority | Extended Check Description Notes from conversion: | $0.00 | $606.90 | $606.90 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | JOHN MARC TAMAYO c/o Valenti Campbell PO Box 2369 Lakeland FL, 33806-2369 | Priority | Extended Check Description Notes from conversion: | $0.00 | $850.00 | $850.00 |
| 560 5600 | AMY TAMBS 3009 Candela Grove Charleston SC, 29414 | Priority | Extended Check Description Notes from conversion: | $0.00 | $168.50 | $168.50 |
| 560 5600 | NORMAN TARBELL 208 St. Regis Road Hogansburg NY, 13655 | Priority | Extended Check Description Notes from conversion: | $0.00 | $230.80 | $230.80 |
| 560 5600 | BRENTLEY D. TARTER 6608 Rhode Island Trail Crystal Lake IL, 60012 | Priority | Extended Check Description Notes from conversion: | $0.00 | $474.00 | $474.00 |
| 560 5600 | CYNTHIA TARTER 6608 Rhode Island Trail Crystal Lake IL, 60012 | Priority | Extended Check Description Notes from conversion: | $0.00 | $109.00 | $109.00 |
| 560 5600 | JENNIFER A. TATE SCOTT 260 Route 165 Preston CT, 6365 | Priority | Extended Check Description Notes from conversion: | $0.00 | $237.00 | $237.00 |
| 560 5600 | ANNETTE TATE 802 Morley Avenue Niagara Falls NY, 14305 | Priority | ALLOWED IN AMOUNT OF $472.50 - SEE 408-1 C | $0.00 | $472.50 | $472.50 |
| 560 5600 | BARBARA TAYLOR 7125 Channel I SW Ocean Isle Beach NC, 28469 | Priority | Extended Check Description Notes from conversion: | $0.00 | $772.16 | $772.16 |

UST Form 101-7-TFR (5/1/2011) *(Page: 414)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP

Date: December 13, 2018

Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | BONNIE TAYLOR 42 Johnston Ave. Whitinsville MA, 1588 | Priority | Extended Check Description Notes from conversion: | $0.00 | $537.00 | $537.00 |
| 560 5600 | COREY TAYLOR 1621 Palmer Dr. Ormond Beach FL, 32174 | Priority | Extended Check Description Notes from conversion: | $0.00 | $641.10 | $641.10 |
| 560 5600 | LISA TAYLOR 19 Acanthus Circle Ormond Beach FL, 32174 | Priority | Extended Check Description Notes from conversion: | $0.00 | $308.40 | $308.40 |
| 560 5600 | PATRICIA TAYLOR 456 Nicklaus Boulevard North Forth Myers FL, 33903 | Priority | Extended Check Description Notes from conversion: | $0.00 | $219.00 | $219.00 |
| 560 5600 | PETRA TEMPLIN 128 Union Road Wales MA, 1081 | Priority | Extended Check Description Notes from conversion: | $0.00 | $135.49 | $135.49 |
| 560 5600 | JUDY TENISON 3164 - 34th Avenue North St. Petersburg FL, 33713 | Priority | Extended Check Description Notes from conversion: | $0.00 | $78.00 | $78.00 |
| 560 5600 | RUBY TENNYSON 3 Hill Clyde Acres Chestertown NY, 12817 | Priority | Extended Check Description Notes from conversion: | $0.00 | $804.00 | $804.00 |
| 560 5600 | CHARLOTTE TERHUNE 123 Boxwood Lane Conway SC, 29526 | Priority | Extended Check Description Notes from conversion: | $0.00 | $358.00 | $358.00 |

Printed: December 13, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 415)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP

Date: December 13, 2018

Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | LOIS TERRANCE P.O. Box 1122 Hogansburg NY, 13655 | Priority | Extended Check Description Notes from conversion: | $0.00 | $218.95 | $218.95 |
| 560 5600 | TERRY A. THAXTON 218 Williams Road Winter Springs FL, 32708 | Priority | Extended Check Description Notes from conversion: | $0.00 | $363.00 | $363.00 |
| 560 5600 | THE DUONG 2 Water Street Auburn MA, 1501 | Priority | Extended Check Description Notes from conversion: | $0.00 | $582.60 | $582.60 |
| 560 5600 | STEVEN THEISS 2 Liberty Drive Saratoga Springs NY, 12866 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | ESTELLE THIBEAULT 48 Myrtle Road Griswold CT, 6351 | Priority | Extended Check Description Notes from conversion: | $0.00 | $162.81 | $162.81 |
| 560 5600 | CLIFFORD THIEL 31-87 Country Club Court Lanark IL, 61046 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | THOMAS & PATRICIA BROSIUS 1108 Marcia Drive North Tonawanda NY, 14120 | Priority | Extended Check Description Notes from conversion: | $0.00 | $488.78 | $488.78 |
| 560 5600 | CHARLES E. THOMAS 746 Alexis Drive Longs SC, 29568 | Priority | Extended Check Description Notes from conversion: | $0.00 | $150.00 | $150.00 |

Page 223

Printed: December 13, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 416)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | CHARLES J. THOMAS 665 Center St 706 Meadow Crest Ludlow MA, 1056 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | DENIS THOMAS 1250 13th Ave. Montreal Quebec H1B 3W7 | Priority | Extended Check Description Notes from conversion: | $0.00 | $895.00 | $895.00 |
| 560 5600 | GEORGE THOMAS 4105 SE 2nd Avenue Cape Coral FL, 33904 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | JESSICA THOMAS 8311 ECHO LANE CLINTON, MD  20735 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,423.40 | $1,423.40 |
| 560 5600 | KENNETH T. THOMAS PO Box 87 Orchard Park NY, 14127 | Priority | Extended Check Description Notes from conversion: | $0.00 | $725.95 | $725.95 |
| 560 5600 | MATTHEW W. THOMAS 1848 Arlington Street Bethlehem PA, 18017 | Priority | Extended Check Description Notes from conversion: | $0.00 | $181.50 | $181.50 |
| 560 5600 | JOHN THOMPSON 2503 Del Prado Blvd S #400 Cape Coral FL, 33904 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,183.00 | $1,183.00 |
| 560 5600 | JOHN THOMPSON 1180 Narragansett Blvd, Apt G2 Cranston RI, 2905 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 417)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | LENORE THOMPSON 3959 Forest Parkway, Apt. 122 North Tonawanda NY, 14120 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $169.00 | $169.00 |
| 560 5600 | JAMES K. THOREN 11514 Bailey Road Pecatonica IL, 61063 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $244.90 | $244.90 |
| 560 5600 | GORDON R. THORNES 788 Templemead Drive Hamilton Ontario L8W 2V3 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $363.00 | $363.00 |
| 560 5600 | MATHEW THORTON 514 West 4th St. Buchanan MI, 49107 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $650.20 | $650.20 |
| 560 5600 | TIFFANY & WAYNE CURRIE 14 Eastern Ave Haverhill MA, 1830 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $676.80 | $676.80 |
| 560 5600 | JOHN E. TIMKO 48060 Reservior Rd. St Clairsville OH, 43950 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $1,055.25 | $1,055.25 |
| 560 5600 | TIMOTHY & TERRI BARNABY 44 Wabasso Street Pittsfield, MA  01201 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $372.80 | $372.80 |
| 560 5600 | NORMAN W. AND DONNA M. TIPLADY 13833 Central Ave. Neapolis OH, 43547 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $189.53 | $189.53 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 418)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                                        Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | KELLI TODOROFF 4856 Sequoia Drive Jackson MI, 49201 | Priority | Extended Check Description Notes from conversion: | $0.00 | $388.00 | $388.00 |
| 560 5600 | PATRICK TOLSMA 2503 Westwinde NW Grand Rapids MI, 49504 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | TOM & BARBARA BALTZ 89 Bush Hill Road Lebanon CT, 6249 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | VICKI J. TOMPKINS 166 Louisbourg Way Markham Ontario L6E 0C3 | Priority | Extended Check Description Notes from conversion: | $0.00 | $295.00 | $295.00 |
| 560 5600 | DEBORAH TORRANCE 393 Ellen Street Midland ON L4R 2H4 | Priority | Extended Check Description Notes from conversion: | $0.00 | $724.00 | $724.00 |
| 560 5600 | ROBERT TORRE 70 Cape Drive, Unit 3B Mashpee MA, 2649 | Priority | Extended Check Description Notes from conversion: | $0.00 | $400.55 | $400.55 |
| 560 5600 | ERIN TRACY 68 Elmleaf Drive Cheektowaga NY, 14227 | Priority | Extended Check Description Notes from conversion: | $0.00 | $526.76 | $526.76 |
| 560 5600 | KAREN A. TRADER 3639 S Grand Ave. E. Springfield IL, 62712 | Priority | Extended Check Description Notes from conversion: | $0.00 | $698.00 | $698.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 419)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                          Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | DEBRA TRAFIL | Priority | | $0.00 | $303.00 | $303.00 |
| 560 | 2800 6th Street | | | | | |
| 5600 | Shelbyville | | Extended Check Description Notes from conversion: | | | |
| | MI, 49344 | | | | | |
| | KATHLEEN TRASTER | Priority | | $0.00 | $52.80 | $52.80 |
| 560 | 25465 E. Panks Dr. | | | | | |
| 5600 | Drummond Island | | Extended Check Description Notes from conversion: | | | |
| | MI, 49726 | | | | | |
| | ERIC TREASTER | Priority | | $0.00 | $676.00 | $676.00 |
| 560 | 6567 Carmel Drive | | | | | |
| 5600 | Macungie | | Extended Check Description Notes from conversion: | | | |
| | PA, 18062 | | | | | |
| | DEBORAH JOY TRESCOTT | Priority | | $0.00 | $1,014.00 | $1,014.00 |
| 560 | 338 High Street | | | | | |
| 5600 | Marshall | | Extended Check Description Notes from conversion: | | | |
| | MI, 49068 | | | | | |
| | BRANDON TRIERWEILER | Priority | | $0.00 | $942.50 | $942.50 |
| 560 | 935 Marshall Street | | | | | |
| 5600 | Portland | | Extended Check Description Notes from conversion: | | | |
| | MI, 48875 | | | | | |
| | JAMES TRIMBOLI | Priority | | $0.00 | $476.65 | $476.65 |
| 560 | 575 Pletcher Road | | | | | |
| 5600 | Lewiston | | Extended Check Description Notes from conversion: | | | |
| | NY, 14092 | | | | | |
| | ROD TROSTLE | Priority | | $0.00 | $700.00 | $700.00 |
| 560 | 1001 Autumn Drive | | | | | |
| 5600 | Murrells Inlet | | Extended Check Description Notes from conversion: | | | |
| | SC, 29576 | | | | | |
| | KRISTEN M. TRUAX | Priority | | $0.00 | $438.00 | $438.00 |
| 560 | 10 Tulip Terrace | | | | | |
| 5600 | Clifton Park | | Extended Check Description Notes from conversion: | | | |
| | NY, 12065 | | | | | |

UST Form 101-7-TFR (5/1/2011) *(Page: 420)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                        Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | NADINE TUCKER 108 Montgomery Dr Rockford IL, 61109 | Priority | Extended Check Description Notes from conversion: | $0.00 | $515.43 | $515.43 |
| 560 5600 | BETTY-LOU TUFFORD 18 Storey Drive Acton Ontario, L7J2S9 | Priority | Extended Check Description Notes from conversion: | $0.00 | $507.00 | $507.00 |
| 560 5600 | DENYSE TUGGLE 35 Walden Ave New London CT, 6320 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | KEVIN TURKALL 100 Seventh St., Suite 100 Pittsburgh PA, 15222 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | BARBARA TURNER 17 Lambert Lane Springfield IL, 62704 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,045.10 | $1,045.10 |
| 560 5600 | LESLIE TUTTLE 11861 W. Indian Lake Dr. Vicksburg MI, 49097 | Priority | Extended Check Description Notes from conversion: | $0.00 | $468.80 | $468.80 |
| 560 5600 | SUSAN TYKE 3321 Estero Blvd Ft Myers Beach FL, 33931 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | JAMES M. ULICNY 3 Ash Street P. O. Box C Coral PA, 15731 | Priority | Extended Check Description Notes from conversion: | $0.00 | $158.00 | $158.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 421)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                            Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560<br>5600 | JANET L. UMSHARES<br>1616 Langley Dr.<br>Longs<br>SC, 29568 | Priority | Extended Check Description Notes from conversion: | $0.00 | $314.60 | $314.60 |
| 560<br>5600 | CATHERINE UR<br>1013 Highgate Road<br>Kalamazoo<br>MI, 49006 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560<br>5600 | JOYCE URAM<br>37 Schley Street<br>Garfield<br>NJ, 7026 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560<br>5600 | CYNTHIA UTTERBACK-PAYNE<br>402 Wells<br>P. O. Box 174<br>Buffalo<br>IL, 62515 | Priority | Extended Check Description Notes from conversion: | $0.00 | $610.20 | $610.20 |
| 560<br>5600 | JAMES E. VALSA<br>PO Box 364<br>St. Charles<br>IL, 60174 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560<br>5600 | R. DAVID VAN BUREN<br>638 Briar Drive<br>Sycamore<br>IL, 60178 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560<br>5600 | JANET G. VANALSTYNE<br>924 Grafton Road<br>Chester<br>VT, 5143 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,225.84 | $1,225.84 |
| 560<br>5600 | KATHY J. VANBEBBER<br>31657 Willow Road<br>Palmyra<br>IL, 62674 | Priority | Extended Check Description Notes from conversion: | $0.00 | $350.00 | $350.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 422)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                          Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | SHEILA J. VANBLARCOM 24B Stonehouse Lane Keene NH, 3431 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $338.00 | $338.00 |
| 560 5600 | ALLAN VANDENBOSCH 111 S Roma Way Kissimme FL, 34746 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $781.60 | $781.60 |
| 560 5600 | WALTER VANDERHOFF 2603 Route 22 Peru NY, 12972 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $188.00 | $188.00 |
| 560 5600 | JOANNE VANDYKE 3919 Richmond Court NW Grand Rapids MI, 49534 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $159.00 | $159.00 |
| 560 5600 | PAMELA VANSLYKE 52 Howe Avenue Shrewsbury MA, 1545 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $303.00 | $303.00 |
| 560 5600 | STEVEN A. VANTONGEREN 7538 Sandyridge Street Portage MI, 49024 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $338.00 | $338.00 |
| 560 5600 | JOHN D. VANWYCK 1973 Seminole Road Muskegon MI, 49441 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $676.00 | $676.00 |
| 560 5600 | SUZANNA VASS 2404 Isle of Palms Drive Venice FL, 34292 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $606.90 | $606.90 |

UST Form 101-7-TFR (5/1/2011) *(Page: 423)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

Date: December 13, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | KELLY VECCHIO 9819 River Bend Drive Roscoe IL, 61073 | Priority | Extended Check Description Notes from conversion: | $0.00 | $870.00 | $870.00 |
| 560 5600 | MICHELLE VELLA 5321 Parliament Pl. Rockford IL, 61107 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,500.76 | $1,500.76 |
| 560 5600 | ELAINE L. VELTMAN 9230 76th Street SE Alto MI, 49302 | Priority | Extended Check Description Notes from conversion: | $0.00 | $175.60 | $175.60 |
| 560 5600 | NANCY VENNEKOTTER 14479 Road, G-14 Ottawa OH, 45875 | Priority | Extended Check Description Notes from conversion: | $0.00 | $325.00 | $325.00 |
| 560 5600 | LINDA VERDUIN-DALE D-13, 100 Pierson Miller Drive Pompton Lakes NJ, 7442 | Priority | Extended Check Description Notes from conversion: | $0.00 | $904.95 | $904.95 |
| 560 5600 | THOR VIKSTROM 2950 Botham Street St. Laurent Quebec H4S 1J1 | Priority | Extended Check Description Notes from conversion: | $0.00 | $188.00 | $188.00 |
| 560 5600 | KHONESAVANH VILAYPHONE 45 Sheridan Drive, Apt 2 Shrewsbury MA, 1545 | Priority | Extended Check Description Notes from conversion: | $0.00 | $452.00 | $452.00 |
| 560 5600 | GIOVANNA VILLANO 19 East Gate Drive Glenwood NJ, 7418 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |

Printed: December 13, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 424)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                            Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | JOSEPH VILLANO 19 East Gate Drive Glenwood NJ, 7418 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,015.00 | $1,015.00 |
| 560 5600 | KATHLEEN VILLANO 19 East Gate Drive Glenwood NJ, 7418 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,014.00 | $1,014.00 |
| 560 5600 | VINCENT GARCIA 212 N. 1st Street PO Box 84 Hartsburg IL, 62643 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |
| 560 5600 | GENE VIRTUOSO 446 Aberdeen Road Lewiston NY, 14092-1023 | Priority | Extended Check Description Notes from conversion: | $0.00 | $340.10 | $340.10 |
| 560 5600 | PAUL VITRANO 25 Standish Road Buffalo NY, 14216 | Priority | Extended Check Description Notes from conversion: | $0.00 | $211.10 | $211.10 |
| 560 5600 | ROBERT VLIEK 2750 Old Centre, Suite 100 Portage MI, 49024 | Priority | Extended Check Description Notes from conversion: | $0.00 | $112.45 | $112.45 |
| 560 5600 | CYNTHIA VOGELZANG 1871 South Shore Drive, #2 Holland MI, 49423 | Priority | Extended Check Description Notes from conversion: | $0.00 | $269.29 | $269.29 |
| 560 5600 | KIMBERLY VOSS 5234 Everhard Ave. Kalamazoo MI, 49004 | Priority | Extended Check Description Notes from conversion: | $0.00 | $179.00 | $179.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 425)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                          Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 560 5600 | FRED J. VOTRAW 2196 State Route 9N Ausable Forks NY, 12912 | Priority | Extended Check Description Notes from conversion: | $0.00 | $316.00 | $316.00 |
| 560 5600 | MILOS VUKOVIC 5387 Tonawanda Creek Road North Tonawanda NY, 14120 | Priority | Extended Check Description Notes from conversion: | $0.00 | $289.78 | $289.78 |
| 560 5600 | CARL VUOTTO 107 Lathrop Avenue Staten Island NY, 10314 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,352.00 | $1,352.00 |
| 560 5600 | TOBY L. VYVERBERG 53 Landstone Terrace Rochester NY, 14606 | Priority | Extended Check Description Notes from conversion: | $0.00 | $179.00 | $179.00 |
| 560 5600 | JANICE E. WAGNER 1800 Embarcadero Way North Fort Myers FL, 33917 | Priority | Extended Check Description Notes from conversion: | $0.00 | $816.28 | $816.28 |
| 560 5600 | DIANA WAITE 1245 N 155W Angola IN, 46703 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | DONNA WAITS 4723 S. Long Lake Rd. Portage MI, 49002 | Priority | Extended Check Description Notes from conversion: | $0.00 | $139.50 | $139.50 |
| 560 5600 | RUTH JEAN WAKEFORD 191 Crescent Drive Punta Gorda FL, 33950 | Priority | Extended Check Description Notes from conversion: | $0.00 | $507.00 | $507.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 426)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560<br>5600 | TAMMY WALDRON<br>268 Standish Road<br>Saranac<br>NY, 12981 | Priority | Extended Check Description Notes from conversion: | $0.00 | $188.00 | $188.00 |
| 560<br>5600 | KATHRYN WALKER<br>9212 St Catherine Ave<br>Englewood<br>FL, 34224 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560<br>5600 | SHARON WALKER<br>14 Wheelock Street<br>Oxford<br>MA, 1540 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560<br>5600 | TRACEY WALKER<br>19 Randall Wood Drive<br>Montague<br>MA, 1351 | Priority | Extended Check Description Notes from conversion: | $0.00 | $270.60 | $270.60 |
| 560<br>5600 | HENRY J. WALL<br>PO Box 88<br>Waterbury Center<br>VT, 5677 | Priority | Extended Check Description Notes from conversion: | $0.00 | $227.00 | $227.00 |
| 560<br>5600 | MONA WALLACE<br>Po Box 95-520 Prairie St.<br>Taylor Springs<br>IL, 62089 | Priority | Extended Check Description Notes from conversion: | $0.00 | $779.50 | $779.50 |
| 560<br>5600 | MARCIA WALLHAGEN<br>64 Timothy Lane<br>Carlisle<br>MA, 1741 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560<br>5600 | JOHN WALSH<br>2512 Warne Street<br>Port Charlotte<br>FL, 33952 | Priority | Extended Check Description Notes from conversion: | $0.00 | $110.20 | $110.20 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | KATHLEEN WALSH 1087 Big Torch Street Riviera Beach FL, 1140 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $520.00 | $520.00 |
| 560 5600 | DAVID WALTER 2291 Chalmette Toledo OH, 43611 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $169.00 | $169.00 |
| 560 5600 | CHARLES WALTERS 147 South St Northborough MA, 1532 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $205.40 | $205.40 |
| 560 5600 | JOSEPH P. WALTON 682 Foundry Street Easton MA, 2375 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $998.50 | $998.50 |
| 560 5600 | WILLIAM WARD 95 Hollywood St. Fitchburg MA, 1420 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $200.00 | $200.00 |
| 560 5600 | BETH WARE 22070 Haskins Rd Bowling Green OH, 43402 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $561.30 | $561.30 |
| 560 5600 | LINDA WARGO 1519 Sharon Rd Streator IL, 61364 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $1,572.01 | $1,572.01 |
| 560 5600 | JOEL WARNER 7585 Belmar Dr Belvidere IL, 61008 | Priority | Extended Check Description Notes from conversion: ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | $0.00 | $241.70 | $241.70 |

UST Form 101-7-TFR (5/1/2011) *(Page: 428)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP

Date: December 13, 2018

Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | MORRIS R. WARREN 7356 Country Commons Lane Sylvania OH, 43560 | Priority | Extended Check Description Notes from conversion: | $0.00 | $852.60 | $852.60 |
| 560 5600 | JENNIFER WARYAS 16 Grove St Greenland NH, 3840 | Priority | Extended Check Description Notes from conversion: | $0.00 | $474.00 | $474.00 |
| 560 5600 | MATTHEW WATTERSON 22 Ashmore Chateauguay Quebec, J6J-5A8 | Priority | Extended Check Description Notes from conversion: | $0.00 | $346.00 | $346.00 |
| 560 5600 | MELISSA WEART 9550 Leeds Circle Myrtle Beach SC, 29588 | Priority | Extended Check Description Notes from conversion: | $0.00 | $244.90 | $244.90 |
| 560 5600 | KIMBERLY WEAVER 18 Chipper Drive South Grafton MA, 1560 | Priority | Extended Check Description Notes from conversion: | $0.00 | $507.00 | $507.00 |
| 560 5600 | BARBARA C. WEBER 5820 Johnston Road Coloma MI, 49038 | Priority | Extended Check Description Notes from conversion: | $0.00 | $49.95 | $49.95 |
| 560 5600 | KRAIG WEBER 204 Foxcroft Drive Hamburg NY, 14075 | Priority | Extended Check Description Notes from conversion: | $0.00 | $286.99 | $286.99 |
| 560 5600 | CAROL WEBSTER 62 Beyer Place Buffalo NY, 14210 | Priority | Extended Check Description Notes from conversion: | $0.00 | $158.00 | $158.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 429)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | SHEILA M. WEED 3821 Grouse Road Springfield IL, 62707 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |
| 560 5600 | DANIEL WEISENREDER 4634 S. Eden Lake Road Custer MI, 49405 | Priority | Extended Check Description Notes from conversion: | $0.00 | $725.40 | $725.40 |
| 560 5600 | EUGENE WEISS 621 Farm Ln Rochester PA, 15074 | Priority | Extended Check Description Notes from conversion: | $0.00 | $119.95 | $119.95 |
| 560 5600 | MICHAEL WELCH 6309 White Pine Way Lantana FL, 33462 | Priority | Extended Check Description Notes from conversion: | $0.00 | $194.00 | $194.00 |
| 560 5600 | SYLVIA WELD 224 Park Street C3 Stoneham MA, 2180 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | BETH H. WELLS 1401 Business Loop 75 St. Ignace MI, 49781 | Priority | Extended Check Description Notes from conversion: | $0.00 | $224.90 | $224.90 |
| 560 5600 | RHONDA WENBERG P.O. Box 196 Stillman Valley IL, 61084 | Priority | Extended Check Description Notes from conversion: | $0.00 | $779.50 | $779.50 |
| 560 5600 | DEBRA J. WERENSKI 33 Easton St. Granby MA, 1033 | Priority | Extended Check Description Notes from conversion: | $0.00 | $516.00 | $516.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                           Date: December 13, 2018

Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | BRADFORD LEE WEST 2408 Rosewell Point Springfield IL, 62711 | Priority | Extended Check Description Notes from conversion: | $0.00 | $507.00 | $507.00 |
| 560 5600 | ROBERT WESTERMEIER 226 Greenwood Drive East Aurora NY, 14052-1352 | Priority | Extended Check Description Notes from conversion: | $0.00 | $676.00 | $676.00 |
| 560 5600 | BRENT A. WETNICKA 46 Willard Road Sturbridge MA, 1566 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,128.00 | $1,128.00 |
| 560 5600 | GORDON WHEELER 7804 Veronawalk Blvd. Naples FL, 34114 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | BETH WHITE 180 Perry Ave Worcester MA, 1610 | Priority | Extended Check Description Notes from conversion: | $0.00 | $358.00 | $358.00 |
| 560 5600 | JAMES WHITE 314 Sycamore Street Litchfield MI, 49252 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | THOMAS B. WHITE 2287 County Rt 5 Moria NY, 12957 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | CHERYL L. WHITEMAN 4136 HOLBEIN STREET PORT CHARLOTTE, FL  33981 | Priority | | $0.00 | $338.00 | $338.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 431)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | DIANE WHITE-PELOSI 23 Taunton St. Bellingham MA, 2019 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $676.00 | $676.00 |
| 560 5600 | CHRISTOPHER WHITNEY 1062 Sugartree Dr. N Lakeland FL, 33813 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $616.80 | $616.80 |
| 560 5600 | HEIDI WIEGAND 318 Carolina Ave. East Liverpool OH, 43920 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $415.95 | $415.95 |
| 560 5600 | WILBUR BAGENT 137 Williams Dr Battle Creek MI, 49015 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $716.00 | $716.00 |
| 560 5600 | CARLA WILEY 925 Mist Flower Drive Waterloo IL, 62296 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $208.00 | $208.00 |
| 560 5600 | BARBARA WILHARM PO BOX 384 Colliers WV, 26035 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $676.00 | $676.00 |
| 560 5600 | MARY K. WILLER 400 Poinsettia Drive Quincy IL, 62305 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $537.00 | $537.00 |
| 560 5600 | WILLIAM C. & SHERRILL D. DIEHL 25189 Aqua Dr. Elkhart IN, 46514 | Priority | Extended Check Description Notes from conversion: """"""""""""""""""""""""""""""""""""""""""""""""""""""""""""" | $0.00 | $275.40 | $275.40 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

Date: December 13, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | REVEREND D WILLIAM J AND LUCILLE LA 4752 Oak Hill Drive Sarasota FL, 34232 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560 5600 | JENNA WILLIAMS 3605 Saint Annes Dr Springfield IL, 62712 | Priority | Extended Check Description Notes from conversion: | $0.00 | $158.00 | $158.00 |
| 560 5600 | KELLY WILLIAMS 301 Monroe Street Boonton NJ, 7005 | Priority | Extended Check Description Notes from conversion: | $0.00 | $337.00 | $337.00 |
| 560 5600 | NAOMI WILLIAMS 225 Fox Run Road Shelburnem VT, 5482 | Priority | Extended Check Description Notes from conversion: | $0.00 | $661.20 | $661.20 |
| 560 5600 | PHILIP WILLIAMS 275 Main St #303 Webster MA, 1750 | Priority | Extended Check Description Notes from conversion: | $0.00 | $440.00 | $440.00 |
| 560 5600 | WARREN WILLIAMS 485 Robins Street Roselle NJ, 7203 | Priority | Extended Check Description Notes from conversion: | $0.00 | $462.78 | $462.78 |
| 560 5600 | ANNE M. WILSON 15 Trap Circle New Smyrna Beach FL, 32168 | Priority | Extended Check Description Notes from conversion: | $0.00 | $219.00 | $219.00 |
| 560 5600 | DEBORAH WILSON 1301 Maryland Ave. West Mifflin PA, 15122 | Priority | Extended Check Description Notes from conversion: | $0.00 | $158.00 | $158.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560<br>5600 | JEFFREY WILSON<br>1549 #8 Concession RR #4<br>Waterford<br>ON, N0E1N0 | Priority | Extended Check Description Notes from conversion: | $0.00 | $2,856.00 | $2,856.00 |
| 560<br>5600 | KAREN WILSON<br>PO BOX 73<br>Richland<br>MI, 49083 | Priority | Extended Check Description Notes from conversion: | $0.00 | $264.20 | $264.20 |
| 560<br>5600 | LESLEY WILSON<br>162 Boyd Street<br>Cherry Valley<br>MA, 1611 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,152.00 | $1,152.00 |
| 560<br>5600 | ROBERT WILSON<br>4729 Arvada Dr.<br>Loves Park<br>IL, 61111 | Priority | Extended Check Description Notes from conversion: | $0.00 | $489.80 | $489.80 |
| 560<br>5600 | SANDRA WINDERL<br>116 Old Lake Colby Road<br>Saranac Lake<br>NY, 12983 | Priority | Extended Check Description Notes from conversion: | $0.00 | $903.88 | $903.88 |
| 560<br>5600 | WENDY WINGARD<br>3225 29TH Ave<br>Naples<br>FL, 34117 | Priority | Extended Check Description Notes from conversion: | $0.00 | $376.00 | $376.00 |
| 560<br>5600 | SUSAN OR WINTHROP BRIGGS<br>25551 Banff Lane<br>Punta Gorda<br>FL, 33983 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560<br>5600 | ALICE WIRTZ<br>6219 Pleasant St.<br>South Park<br>PA, 15129 | Priority | Extended Check Description Notes from conversion: | $0.00 | $945.00 | $945.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 434)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | ERIN WISLER 1442 Washington Street Phoenixville PA, 19460 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""" | $0.00 | $506.55 | $506.55 |
| 560 5600 | BRUCE WITHERELL 3278 Middletown Street Port Charlotte FL, 33952 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""" | $0.00 | $661.60 | $661.60 |
| 560 5600 | DEBORAH A. WLOCH 6 Putnam Road Sturbridge MA, 1566 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""" | $0.00 | $168.30 | $168.30 |
| 560 5600 | KATHLEEN WOHLFAHRT 6 Glencove Ct. Orchard Park NY, 14127 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""" | $0.00 | $358.00 | $358.00 |
| 560 5600 | ERIC WOLF 94 Shagbark Way Fairport NY, 14450 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""" | $0.00 | $1,041.50 | $1,041.50 |
| 560 5600 | CAROL WOLFE 132 Springfield Dr. Bangor PA, 18013 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""" | $0.00 | $236.89 | $236.89 |
| 560 5600 | CELIA WOLTHUIS 314 Windsor Portage MI, 49002 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""" | $0.00 | $99.82 | $99.82 |
| 560 5600 | BARBARA WOOD 3425 Timberwood Circle Naples FL, 34105 | Priority | Extended Check Description Notes from conversion: """""""""""""""""""""""""""""""""""""""""""" | $0.00 | $338.00 | $338.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560<br>5600 | BRIANNE WOOD<br>18 Modock Rd.<br>Pomfret Center<br>CT, 6259 | Priority | Extended Check Description Notes from conversion: | $0.00 | $457.89 | $457.89 |
| 560<br>5600 | STEVEN WOODS<br>21 Bruggeman Ct<br>Mystic<br>CT, 6355 | Priority | Extended Check Description Notes from conversion: | $0.00 | $264.00 | $264.00 |
| 560<br>5600 | J. CRAIG WOOE<br>#301 - 25 Via Rosedale<br>Brampton<br>Ontario<br>L6R 2J8 | Priority | Extended Check Description Notes from conversion: | $0.00 | $338.00 | $338.00 |
| 560<br>5600 | CHRISTOPHER WOOLLAM<br>129 Wanita Rd.<br>Mississauga<br>ON, L5G1B7 | Priority | Extended Check Description Notes from conversion: | $0.00 | $1,014.00 | $1,014.00 |
| 560<br>5600 | MARY LOU WRIGHT<br>8915 Kingsport Rd.<br>Portgage<br>MI, 49024 | Priority | Extended Check Description Notes from conversion: | $0.00 | $5,500.00 | $5,500.00 |
| 560<br>5600 | EMILY WUOTI<br>1466 Pearl Hill Rd.<br>Fitchburg<br>MA, 1420 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.20 | $169.20 |
| 560<br>5600 | JENNIFER WYCOKI<br>1701 SW San Antonio Dr<br>Palm City<br>FL, 34990 | Priority | Extended Check Description Notes from conversion: | $0.00 | $400.00 | $400.00 |
| 560<br>5600 | DOROTHY WYMAN<br>480 Calkins Road<br>Peru<br>NY, 12972 | Priority | Extended Check Description Notes from conversion: | $0.00 | $447.00 | $447.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 436)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | JESSICA WYPIJ | Priority | | $0.00 | $169.00 | $169.00 |
| 560 | 617 Persons Street | | | | | |
| 5600 | E. Aurora | | Extended Check Description Notes from conversion: | | | |
| | NY, 14052 | | | | | |
| | LORRAINE YAEGER | Priority | | $0.00 | $498.56 | $498.56 |
| 560 | 89 Country Club Drive #C-5 | | | | | |
| 5600 | Minnesott Beach | | Extended Check Description Notes from conversion: | | | |
| | NC, 28510 | | | | | |
| | LAUREN YAKEMOWICZ | Priority | | $0.00 | $218.00 | $218.00 |
| 560 | 1111 Juanita Dr | | | | | |
| 5600 | Coraopolis | | Extended Check Description Notes from conversion: | | | |
| | PA, 15108 | | | | | |
| | HEATHER YANDO | Priority | | $0.00 | $150.00 | $150.00 |
| 560 | 433 Sandlewood Dr | | | | | |
| 5600 | Calabash | | Extended Check Description Notes from conversion: | | | |
| | NC, 28467 | | | | | |
| | MARY ALICE YANDO | Priority | | $0.00 | $358.00 | $358.00 |
| 560 | 1 Callander Pond Rd. | | | | | |
| 5600 | Malone | | Extended Check Description Notes from conversion: | | | |
| | NY, 12953 | | | | | |
| | BELINDA YELLIOTT | Priority | | $0.00 | $322.00 | $322.00 |
| 560 | 415 Clarksville Road | | | | | |
| 5600 | Pittsfield | | Extended Check Description Notes from conversion: | | | |
| | IL, 62363 | | | | | |
| | MIKEAL YONGE | Priority | | $0.00 | $712.40 | $712.40 |
| 560 | 208 E. Adams Street | | | | | |
| 5600 | Three Rivers | | Extended Check Description Notes from conversion: | | | |
| | MI, 49093 | | | | | |
| | JANICE B. YOST | Priority | | $0.00 | $263.50 | $263.50 |
| 560 | 55 Whisper Drive | | | | | |
| 5600 | Worcester | | Extended Check Description Notes from conversion: | | | |
| | MA, 1069 | | | | | |

UST Form 101-7-TFR (5/1/2011) *(Page: 437)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                                                           Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | SHARON YOSWIG 3105 West Street Springfield IL, 62707 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | CAROL YOUNG 118 Pebble Court McKees Rocks PA, 15136 | Priority | Extended Check Description Notes from conversion: | $0.00 | $418.80 | $418.80 |
| 560 5600 | JEREMIAH YOUNG 507 Madison St Quincy IL, 62301 | Priority | Extended Check Description Notes from conversion: | $0.00 | $316.00 | $316.00 |
| 560 5600 | NICOLE YOUNG 661 Linden Street Rochester NY, 14620 | Priority | Extended Check Description Notes from conversion: | $0.00 | $169.00 | $169.00 |
| 560 5600 | WALTER ZABELSKI 1155 Marshall Ave. Pittsburgh PA, 15212 | Priority | Extended Check Description Notes from conversion: | $0.00 | $274.00 | $274.00 |
| 560 5600 | TIMOTHY ZACHER 119 EASTVIEW DRIVE MEDINA, NY14103 | Priority | | $0.00 | $567.00 | $567.00 |
| 560 5600 | GARY ZAHNISER 709 East Coast Lane North Myrtle Beach SC, 29582 | Priority | Extended Check Description Notes from conversion: | $0.00 | $150.00 | $150.00 |
| 560 5600 | EDWARD J. ZALEWSKI 11 Dartmouth Street Groveland MA, 1834 | Priority | Extended Check Description Notes from conversion: | $0.00 | $179.00 | $179.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 438)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                        Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | GREGORY ZAYATZ 9382 Gulfstream Blvd Englewood FL, 34224 | Priority | Extended Check Description Notes from conversion: | $0.00 | $49.95 | $49.95 |
| 560 5600 | MATTHEW ZEHR 2640 Emerson Ave. NW Walker MI, 49544 | Priority | Extended Check Description Notes from conversion: | $0.00 | $218.00 | $218.00 |
| 560 5600 | SUSAN ZEIBER 2300 Lakeside Drive Erie PA, 16511 | Priority | Extended Check Description Notes from conversion: | $0.00 | $507.00 | $507.00 |
| 560 5600 | SUSANNE ZELAWSKI 5155 Hillcrest Drive Clarence NY, 14031 | Priority | Extended Check Description Notes from conversion: | $0.00 | $193.73 | $193.73 |
| 560 5600 | STACEY J. ZETTERLUND 29 Spruce Street Jamestown NY, 14701 | Priority | Extended Check Description Notes from conversion: | $0.00 | $314.90 | $314.90 |
| 560 5600 | ROBERTA ZIEGLER 31 Phillips Avenue Shrewsbury MA, 1545 | Priority | Extended Check Description Notes from conversion: | $0.00 | $130.20 | $130.20 |
| 560 5600 | FRANCESCA ZITO 3606 Third Ave Koppel PA, 16136 | Priority | Extended Check Description Notes from conversion: | $0.00 | $517.10 | $517.10 |
| 560 5600 | JULIE ZITTLOW 153 Francis Dr. Port Charlotte FL, 33952-8118 | Priority | Extended Check Description Notes from conversion: | $0.00 | $249.08 | $249.08 |

UST Form 101-7-TFR (5/1/2011) *(Page: 439)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-40944-CJP                                                    Date: December 13, 2018
Debtor Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Claims Bar Date: 11/14/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 5600 | GREGORY ZOTIAN 53 Amerman Lane Hillsborough NJ, 8844 | Priority | Extended Check Description Notes from conversion: '''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''' | $0.00 | $676.00 | $676.00 |
| 560 5600 | FRANCE ZUPO 98 Stephensbrook Circle Stouffville Ontario L4A 0G5 | Priority | Extended Check Description Notes from conversion: '''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''''' | $0.00 | $229.00 | $229.00 |
| 41-1A 580 5800 | SPRINGFIELD AIRPORT AUTHORITY ATTN; MARK HANNA, EXECUTIVE DIRECTOR 1200 CAPITAL AIRPORT DRIVE SPRINGFIELD, IL 62707 | Priority | PER ORDER 256 ALLOWING 249 STIPULATION, THE TRUSTEE RESERVES THE RIGHT TO OBJECT TO THIS CLAIM FOR ANY REASON - NO OBJECTION FILED TO DATE | $0.00 | $64,841.07 | $64,841.07 |
| 23-1 610 7100 | SHELTAIR AVIATION PLATTSBURGH LLC d/b/a SHELTAIR AVIATION SERVICES - PBG 1 ALABAMA AVE. PLATTSBURGH, NY 12903 | Unsecured | THIS CLAIM ALLOWED AS GENERAL UNSECURED CLAIM PER ORDER 256 ALLOWING STIPULATION OF SETTLEMENT 248 | $22,154.20 | $77,349.55 | $77,349.55 |
| 41-1B 610 7100 | SPRINGFIELD AIRPORT AUTHORITY ATTN; MARK HANNA, EXECUTIVE DIRECTOR 1200 CAPITAL AIRPORT DRIVE SPRINGFIELD, IL 62707 | Unsecured | PER ORDER 256 ALLOWING 249 STIPULATION OF SETTLEMENT, THE TRUSTEE RESERVES THE RIGHT TO OBJECT TO THIS CLAIM FOR ANY REASON - NO OBJECTION FILED TO DATE | $58,235.69 | $38,331.19 | $38,331.19 |
| 1396-1 610 7100 | THE PORT AUTHORITY OF NY AND NJ 225 PARK AVENUE SOUTH 13TH FLOOR NEW YORK, NY 10003 | Unsecured | BY COURT ORDER 233 ALLOWING CLAIM OBJECTION 198, CLAIM 1396-1 IS (A) DISALLOWED AS A CHAPTER 11 ADMINISTRATIVE CLAIM AND (B) ALLOWED AS AN UNSECURED, NON-PRIORITY CLAIM OF $1,128.40. | $0.00 | $1,128.40 | $1,128.40 |
| | Case Totals | | | $509,802.61 | $13,572,257.55 | $13,561,346.68 |

Code#: Trustee's Claim Number, Priority Code, Claim Type (UTC)

Page 247                                                    Printed: December 13, 2018

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 12-40944-CJP
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A
Trustee Name: Joseph H. Baldiga, Trustee

Balance on hand                                    $          366,793.38

Claims of secured creditors will be paid as follows:

NONE

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: Joseph H. Baldiga Chapter 7 Trustee | $ 71,994.20 | $ 0.00 | $ 60,331.53 |
| Attorney for Trustee Fees: MIRICK, O'CONNELL | $ 1,191,544.00 | $ 742,621.05 | $ 255,368.54 |
| Attorney for Trustee Expenses: MIRICK, O'CONNELL | $ 45,576.81 | $ 38,924.65 | $ 5,574.55 |
| Accountant for Trustee Fees: VERDOLINO & LOWEY, P.C. | $ 237,468.50 | $ 158,489.22 | $ 40,510.67 |
| Accountant for Trustee Expenses: VERDOLINO & LOWEY, P.C. | $ 24,790.00 | $ 17,260.50 | $ 3,513.66 |
| Charges: U.S. BANKRUPTCY COURT | $ 21.00 | $ 21.00 | $ 0.00 |
| Fees: UNITED STATES TRUSTEE | $ 650.00 | $ 0.00 | $ 650.00 |
| Other: SPRINGFIELD AIRPORT AUTHORITY | $ 0.00 | $ 0.00 | $ 0.00 |
| Other: ROBERT M. DEES | $ 12,600.00 | $ 12,600.00 | $ 0.00 |
| Other: ROBERT M. DEES | $ 3,139.92 | $ 3,139.92 | $ 0.00 |
| Other: REESE R. BOYD, III, PC | $ 500.00 | $ 0.00 | $ 419.00 |
| Other: GEORGE MUCKLEROY | $ 600.00 | $ 600.00 | $ 0.00 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: GEORGE MUCKLEROY | $      330.86 | $      330.86 | $      0.00 |

|  |  |
|---|---|
| Total to be paid for chapter 7 administrative expenses | $      366,367.95 |
| Remaining Balance | $      425.43 |

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other Prior Chapter Professional Fees: RIEMER & BRAUNSTEIN LLP | $      136,698.64 | $      0.00 | $      0.00 |
| Other Prior Chapter Administrative Expenses: UNITED STATES OF AMERICA DEPARTMENT OF TRANSPORTATION | $      9,625,000.00 | $      0.00 | $      0.00 |

|  |  |
|---|---|
| Total to be paid for prior chapter administrative expenses | $      0.00 |
| Remaining Balance | $      425.43 |

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 1,014,849.11  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
|  | JENNIFER JONES | $      512.25 | $      75.97 | $      59.78 |
|  | FC USA INC. D/B/A LIBERTY TRAVEL | $      2,642.50 | $      391.91 | $      308.35 |
|  | KRISTINE & LYLE UNDERWOOD | $      99.90 | $      14.82 | $      11.65 |
|  | MICAH KISTLER | $      392.60 | $      58.23 | $      45.65 |
| 1907-1B | SPRINGFIELD AIRPORT AUTHORITY | $      5,000.00 | $      0.00 | $      0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | LEYDEN GUERRERO | $ 529.20 | $ 140.24 | $ 0.00 |
| | RONALD GUILLAUME | $ 451.20 | $ 119.57 | $ 0.00 |
| | STEFFANIE CONNETTE SAUNDERS | $ 316.00 | $ 83.74 | $ 0.00 |
| | CAROL SATTELBERG | $ 219.00 | $ 58.03 | $ 0.00 |
| | JEFFREY SATNICK | $ 1,245.52 | $ 330.06 | $ 0.00 |
| | MARILYN SARGENT | $ 248.00 | $ 65.72 | $ 0.00 |
| | CATHY JEAN SARFF | $ 638.56 | $ 169.22 | $ 0.00 |
| | MARTHA SANTOM | $ 338.00 | $ 89.57 | $ 0.00 |
| | DEBORAH SANDBROOK | $ 507.00 | $ 134.35 | $ 0.00 |
| | RANDY SANDBORN | $ 676.00 | $ 179.14 | $ 0.00 |
| | LISA LYN SALSER | $ 169.00 | $ 44.79 | $ 0.00 |
| | AUDREY SAGE | $ 279.00 | $ 73.93 | $ 0.00 |
| | SUSAN SADLER | $ 500.00 | $ 132.50 | $ 0.00 |
| | PHYLLIS RYAN | $ 169.00 | $ 44.79 | $ 0.00 |
| | PAUL RYAN | $ 169.00 | $ 44.78 | $ 0.00 |
| | SUSAN RUSSO | $ 218.95 | $ 58.02 | $ 0.00 |
| | LEE HUIZENGA | $ 338.00 | $ 89.57 | $ 0.00 |
| | TERRI MANDEL | $ 94.00 | $ 24.91 | $ 0.00 |
| | SARA HUMPHREY KEITH | $ 537.00 | $ 142.30 | $ 0.00 |
| | GINNIE HUMPHREYS | $ 218.00 | $ 57.77 | $ 0.00 |
| | LISA HUNZIKER | $ 202.80 | $ 53.74 | $ 0.00 |
| | FABIO MANCINI | $ 945.00 | $ 250.42 | $ 0.00 |
| | JOYCE HURLEY | $ 158.00 | $ 41.87 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | JOSHUA D. HURNE | $ 552.60 | $ 146.44 | $ 0.00 |
| | LESLIE HUTCHINSON | $ 1,548.90 | $ 410.46 | $ 0.00 |
| | TAMMY MALONEY | $ 338.00 | $ 89.57 | $ 0.00 |
| | CAROL HUTTER | $ 790.00 | $ 209.35 | $ 0.00 |
| | THOMAS HUTTON, Jr. | $ 288.00 | $ 76.32 | $ 0.00 |
| | ERNEST H. HYDE | $ 566.80 | $ 150.20 | $ 0.00 |
| | MARCY MALERBI | $ 736.80 | $ 195.25 | $ 0.00 |
| | JOYCE HYDE | $ 84.50 | $ 22.39 | $ 0.00 |
| | CAROLYN HYMIAK | $ 386.00 | $ 102.29 | $ 0.00 |
| | GAIL IAKOVIDIS | $ 390.00 | $ 103.35 | $ 0.00 |
| | JOAN MALANEY | $ 216.42 | $ 57.35 | $ 0.00 |
| | DAX IMHOFF | $ 845.00 | $ 223.92 | $ 0.00 |
| | DOLORES INDOVINA | $ 169.00 | $ 44.78 | $ 0.00 |
| | CAROLYN IRACE | $ 557.00 | $ 147.61 | $ 0.00 |
| | SANDRA NIEDOJADLO | $ 958.80 | $ 254.08 | $ 0.00 |
| | DONNA BURCZYNSKI | $ 632.00 | $ 167.48 | $ 0.00 |
| | KRISTI BURKE | $ 188.00 | $ 49.82 | $ 0.00 |
| | ROBERT S. BURNETT | $ 507.00 | $ 134.35 | $ 0.00 |
| | SHARON MARGARET NICKLAS | $ 922.79 | $ 244.54 | $ 0.00 |
| | ROBERT BURNETTI | $ 517.00 | $ 137.00 | $ 0.00 |
| | JOHN AND LAURIE BURNS | $ 920.00 | $ 243.80 | $ 0.00 |
| | MICHELE BURNS | $ 338.00 | $ 89.57 | $ 0.00 |
| | KURT NICKEL | $ 1,014.00 | $ 268.71 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | DEREK & KERRY BURRILL | $ 376.00 | $ 99.64 | $ 0.00 |
| | LINH KHANH NGUYEN | $ 303.58 | $ 80.45 | $ 0.00 |
| | CHRISTOPHER K. BUSH | $ 564.00 | $ 149.46 | $ 0.00 |
| | STEPHANIE BURSELL | $ 676.00 | $ 179.14 | $ 0.00 |
| | FRANCES BUSTIN | $ 395.95 | $ 104.93 | $ 0.00 |
| | KAREN J. BUTCHER | $ 309.30 | $ 81.96 | $ 0.00 |
| | ELAINE & RICHARD CABRAL | $ 458.00 | $ 121.37 | $ 0.00 |
| | C. EDWARD NEWMEYER, Jr. | $ 507.00 | $ 134.36 | $ 0.00 |
| | CYNTHIA CACCESE | $ 289.78 | $ 76.79 | $ 0.00 |
| | RONALD L. NEWHOUSE | $ 169.00 | $ 44.78 | $ 0.00 |
| | BRENDA CAFORIA-WEEBER | $ 776.00 | $ 205.64 | $ 0.00 |
| | LARRY K. NEWHOUSE | $ 436.00 | $ 115.54 | $ 0.00 |
| | BRIAN C. BUSIER | $ 1,352.00 | $ 358.28 | $ 0.00 |
| | JEAN CALABRESE | $ 630.00 | $ 166.95 | $ 0.00 |
| | DEREK S. NESDOLY | $ 804.40 | $ 213.16 | $ 0.00 |
| | THERESA CALABRESE-GRAY | $ 388.00 | $ 102.82 | $ 0.00 |
| | KARIN G. CALDWELL | $ 338.00 | $ 89.57 | $ 0.00 |
| | DONALD D. CAMERON | $ 428.00 | $ 113.42 | $ 0.00 |
| | ELLIS KELLY CAMERON | $ 448.00 | $ 118.72 | $ 0.00 |
| | JOAN CAMP | $ 1,376.60 | $ 364.79 | $ 0.00 |
| | GRACE CAMPBELL | $ 207.95 | $ 55.11 | $ 0.00 |
| | NICHOLE CAMPBELL | $ 405.60 | $ 107.48 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | TERESA A. AND DANIEL B. NELSON | $ 698.20 | $ 185.02 | $ 0.00 |
| | MICHAEL B. CANNON | $ 1,019.40 | $ 270.14 | $ 0.00 |
| | SALLY NELSON | $ 74.15 | $ 19.65 | $ 0.00 |
| | MARK NELSON | $ 340.00 | $ 90.10 | $ 0.00 |
| | SUSAN CAMPBELL | $ 172.80 | $ 45.79 | $ 0.00 |
| | DEBRA NELLANY | $ 264.40 | $ 70.07 | $ 0.00 |
| | LISA CANTARA | $ 300.60 | $ 79.66 | $ 0.00 |
| | KIM ELLEN CAIN | $ 564.00 | $ 149.46 | $ 0.00 |
| | RANDI NEIDEFFER | $ 152.80 | $ 40.49 | $ 0.00 |
| | JUSTUS J. CANTO | $ 90.50 | $ 23.98 | $ 0.00 |
| | MICHELLE C. CANTO | $ 542.00 | $ 143.63 | $ 0.00 |
| | PAUL CANUEL | $ 387.91 | $ 102.80 | $ 0.00 |
| | KAREN NEED | $ 282.45 | $ 74.85 | $ 0.00 |
| | BRIAN CAPAN | $ 346.00 | $ 91.69 | $ 0.00 |
| | MICHAEL CARAMICO | $ 338.00 | $ 89.57 | $ 0.00 |
| | JOHN CAREY | $ 1,502.00 | $ 398.03 | $ 0.00 |
| | BETTY AND JEFF NAREHOOD | $ 338.00 | $ 89.57 | $ 0.00 |
| | JUDYANN CARIBO | $ 338.00 | $ 89.56 | $ 0.00 |
| | SHEMARIAH CARLISLE | $ 179.00 | $ 47.43 | $ 0.00 |
| | DANIEL AND JOAN CARLSON | $ 969.00 | $ 256.78 | $ 0.00 |
| | AMY NALLEY | $ 920.00 | $ 243.80 | $ 0.00 |
| | JACOB CARLSON | $ 474.00 | $ 125.61 | $ 0.00 |
| | JANICE CARLSON | $ 200.00 | $ 53.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | KAREN C. CARLSON | $ 169.00 | $ 44.79 | $ 0.00 |
| | MICHAEL CARLSON | $ 537.00 | $ 142.30 | $ 0.00 |
| | RICHARD CARLSON | $ 786.00 | $ 208.29 | $ 0.00 |
| | JANICE E. CARNRIGHT | $ 635.10 | $ 168.30 | $ 0.00 |
| | PATRICIA CARON | $ 507.00 | $ 134.35 | $ 0.00 |
| | JESSICA CARPENTER | $ 179.00 | $ 47.44 | $ 0.00 |
| | STAR M. CARPENTER | $ 497.00 | $ 131.70 | $ 0.00 |
| | THOMAS CARR | $ 845.00 | $ 223.93 | $ 0.00 |
| | LINDA NAGORSKI | $ 338.00 | $ 89.57 | $ 0.00 |
| | PATRICIA CARROLL | $ 676.00 | $ 179.14 | $ 0.00 |
| | DAN CARON | $ 114.00 | $ 30.21 | $ 0.00 |
| | CONSTANCE NAGEL | $ 338.00 | $ 89.57 | $ 0.00 |
| | BETHANY CARTER | $ 338.00 | $ 89.57 | $ 0.00 |
| | ASHLEY MYRBERG | $ 216.99 | $ 57.50 | $ 0.00 |
| | MARGARET CARTER | $ 2,257.06 | $ 598.12 | $ 0.00 |
| | TARA CARRUTHERS | $ 552.50 | $ 146.41 | $ 0.00 |
| | JONATHAN MYERS | $ 358.00 | $ 94.87 | $ 0.00 |
| | MICHELLE C. CARUSO | $ 409.80 | $ 108.60 | $ 0.00 |
| | PAMELA CARTER | $ 358.00 | $ 94.87 | $ 0.00 |
| | GEORGE MUSICK | $ 471.80 | $ 125.03 | $ 0.00 |
| | PATRICIA S. CARVILL | $ 49.00 | $ 12.98 | $ 0.00 |
| | ABBY CASE | $ 314.90 | $ 83.45 | $ 0.00 |
| | STANLEY CASE | $ 189.90 | $ 50.32 | $ 0.00 |
| | DAVID MURZYCKI | $ 705.60 | $ 186.98 | $ 0.00 |
| | SUSAN CASEY | $ 485.30 | $ 128.60 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | CHARLENE CASSAVANT | $ 282.00 | $ 74.73 | $ 0.00 |
| | ALFRED AND JOANNE CASTAGNA | $ 1,352.00 | $ 358.28 | $ 0.00 |
| | VALERIE V. MURRAY | $ 338.00 | $ 89.57 | $ 0.00 |
| | KENNETH CASTLE | $ 400.00 | $ 106.00 | $ 0.00 |
| | TERESA CASWELL | $ 169.00 | $ 44.78 | $ 0.00 |
| | GAIL M. CAUGER | $ 520.80 | $ 138.01 | $ 0.00 |
| | SHERYL MURRAY | $ 338.00 | $ 89.57 | $ 0.00 |
| | ROBERT E. CAVANAUGH | $ 304.00 | $ 80.56 | $ 0.00 |
| | DAVID CAWLEY | $ 338.00 | $ 89.57 | $ 0.00 |
| | EVAN W. CEBULA | $ 338.00 | $ 89.57 | $ 0.00 |
| | PAUL ISLEY | $ 338.00 | $ 89.57 | $ 0.00 |
| | THERESA ITRI | $ 388.00 | $ 102.82 | $ 0.00 |
| | MARIA PAMELA ANDRADE IZQUIERDO | $ 539.10 | $ 142.86 | $ 0.00 |
| | ANTON MAJKUT | $ 79.00 | $ 20.93 | $ 0.00 |
| | EDWARD F. MAHONEY | $ 158.00 | $ 41.87 | $ 0.00 |
| | LINDA JACKSON | $ 338.00 | $ 89.57 | $ 0.00 |
| | DAVID A. MAGOON | $ 419.80 | $ 111.25 | $ 0.00 |
| | NEAL JACKSON | $ 1,260.00 | $ 333.90 | $ 0.00 |
| | DIANE MAGER | $ 397.00 | $ 105.20 | $ 0.00 |
| | SHARON M. JACOBS | $ 220.40 | $ 58.41 | $ 0.00 |
| | ELAINE MAENPAA | $ 358.00 | $ 94.87 | $ 0.00 |
| | KEITH JACKSON | $ 338.00 | $ 89.57 | $ 0.00 |
| | DENISE JACOBY-SMITH | $ 100.00 | $ 26.50 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|------------------------:|-------------------------:|-----------------:|
| | JOAN AND SHERRI MADONIA | $ 1,324.50 | $ 350.99 | $ 0.00 |
| | MARK MAGODRINSKI | $ 316.00 | $ 83.74 | $ 0.00 |
| | CHARLES JAKEWAY | $ 150.00 | $ 39.75 | $ 0.00 |
| | GORDON RAY JAMES | $ 376.00 | $ 99.63 | $ 0.00 |
| | JOHN JAMESON | $ 338.00 | $ 89.57 | $ 0.00 |
| | AMY JAMIESON | $ 673.20 | $ 178.40 | $ 0.00 |
| | DENISE JANHUNEN | $ 200.64 | $ 53.17 | $ 0.00 |
| | GARY F. JARVIS | $ 676.00 | $ 179.14 | $ 0.00 |
| | SCOTT JARVIS | $ 400.00 | $ 106.00 | $ 0.00 |
| | BONNIE JENKS | $ 365.00 | $ 96.72 | $ 0.00 |
| | JANICE C. JEWELL | $ 900.00 | $ 238.50 | $ 0.00 |
| | YVONNE R. JOHN | $ 269.00 | $ 71.28 | $ 0.00 |
| | ANDREWE JOHNSON | $ 810.40 | $ 214.75 | $ 0.00 |
| | CHRISTINE JOHNSON | $ 179.00 | $ 47.44 | $ 0.00 |
| | CINDRA JOHNSON | $ 494.20 | $ 130.96 | $ 0.00 |
| | CYNTHIA JOHNSON | $ 430.00 | $ 113.95 | $ 0.00 |
| | ELMER JOHNSON | $ 84.15 | $ 22.30 | $ 0.00 |
| | STACY JOHNSTON-BEAUDIN | $ 902.80 | $ 239.24 | $ 0.00 |
| | KAREN M. JOLIN | $ 169.00 | $ 44.78 | $ 0.00 |
| | ELIZABETH F. JONES | $ 179.00 | $ 47.44 | $ 0.00 |
| | JOHN W. JONES | $ 353.90 | $ 93.78 | $ 0.00 |
| | KEN JUBIN | $ 272.42 | $ 72.19 | $ 0.00 |
| | DIANE M. JUDA | $ 676.00 | $ 179.14 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | BETTY ANN JONGELING | $ 169.00 | $ 44.78 | $ 0.00 |
| | KAYLA JUDD | $ 552.60 | $ 146.44 | $ 0.00 |
| | NATHAN KACZANOWSKI | $ 507.00 | $ 134.36 | $ 0.00 |
| | MARIE B. KADLIK | $ 169.00 | $ 44.78 | $ 0.00 |
| | LUTZ KAISER | $ 282.00 | $ 74.73 | $ 0.00 |
| | COLLEEN KALAGHER | $ 519.40 | $ 137.64 | $ 0.00 |
| | KRISTEN KALAGHER | $ 923.75 | $ 244.79 | $ 0.00 |
| | JAMES J. JACKSON | $ 259.28 | $ 68.71 | $ 0.00 |
| | LINDA KALVINEK | $ 169.00 | $ 44.79 | $ 0.00 |
| | MARGOT KAMPF | $ 346.00 | $ 91.69 | $ 0.00 |
| | DEBORAH J. KASABIAN | $ 1,966.70 | $ 521.17 | $ 0.00 |
| | MARLIN KAUFFMAN | $ 218.00 | $ 57.77 | $ 0.00 |
| | ROBERT KECK, I | $ 358.00 | $ 94.87 | $ 0.00 |
| | CHARLOTTE KEE | $ 49.95 | $ 13.24 | $ 0.00 |
| | CORINNE KEEVEN | $ 169.00 | $ 44.78 | $ 0.00 |
| | RICHARD K. KARLESKENT | $ 301.20 | $ 79.82 | $ 0.00 |
| | KEITH G. KEHLER | $ 752.00 | $ 199.28 | $ 0.00 |
| | LAURA KELK | $ 607.20 | $ 160.91 | $ 0.00 |
| | ANNA KEITHLEY | $ 716.00 | $ 189.74 | $ 0.00 |
| | LAURIANN KELLAND | $ 260.40 | $ 69.01 | $ 0.00 |
| | MARGARET KELLIHER | $ 409.80 | $ 108.59 | $ 0.00 |
| | PAULETTE KAY KELLOGG | $ 413.80 | $ 109.66 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | COLIN & MARY JANE KELLY | $ 1,240.96 | $ 328.85 | $ 0.00 |
| | CAITLIN KELLY | $ 188.00 | $ 49.82 | $ 0.00 |
| | DENNIS AND SHERRY KELLY | $ 1,047.60 | $ 277.61 | $ 0.00 |
| | JAMES KELLY | $ 300.00 | $ 79.50 | $ 0.00 |
| | LINDA KENNEDY | $ 124.00 | $ 32.86 | $ 0.00 |
| | CAROLYN KENDALL | $ 338.00 | $ 89.57 | $ 0.00 |
| | SARA KENNEDY | $ 359.10 | $ 95.16 | $ 0.00 |
| | DEBORAH KEPHART | $ 474.00 | $ 125.61 | $ 0.00 |
| | STUART KERR | $ 99.90 | $ 26.47 | $ 0.00 |
| | KEN AND MARILYN KERIK | $ 338.00 | $ 89.57 | $ 0.00 |
| | SRINIVASAN KESHAV | $ 2,081.81 | $ 551.68 | $ 0.00 |
| | BROOKLIN KERR-MAUK | $ 338.00 | $ 89.57 | $ 0.00 |
| | AMANDA O. & KEVIN A. KESTERSON | $ 1,131.60 | $ 299.87 | $ 0.00 |
| | DEBORAH MACMILLAN | $ 1,014.00 | $ 268.71 | $ 0.00 |
| | SALLY KHUDAIRI | $ 1,146.25 | $ 303.75 | $ 0.00 |
| | KATHRYN KIDDER | $ 457.00 | $ 121.10 | $ 0.00 |
| | STEWART A. KETZEL | $ 314.60 | $ 83.37 | $ 0.00 |
| | ANN KILKUSKIE | $ 338.00 | $ 89.57 | $ 0.00 |
| | MARY H. KIMBROUGH | $ 376.00 | $ 99.64 | $ 0.00 |
| | DAVID KIMMEL | $ 434.73 | $ 115.20 | $ 0.00 |
| | AMY KING | $ 466.00 | $ 123.49 | $ 0.00 |
| | DONNA KIRBY | $ 299.28 | $ 79.31 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | KELLIE MACLEAN | $ 676.00 | $ 179.14 | $ 0.00 |
| | MICHAEL AND LUCILLE KLASSEN | $ 150.00 | $ 39.75 | $ 0.00 |
| | GAVIN KLECKLER | $ 210.40 | $ 55.76 | $ 0.00 |
| | SUSAN MACKINNON | $ 358.00 | $ 94.87 | $ 0.00 |
| | TIFFANY KLECKLER | $ 158.00 | $ 41.87 | $ 0.00 |
| | MEGAN KLEIN | $ 153.00 | $ 40.54 | $ 0.00 |
| | J.C. CARSON KLINCK | $ 338.00 | $ 89.57 | $ 0.00 |
| | PETER MACK | $ 338.00 | $ 89.57 | $ 0.00 |
| | MICHAEL KLINE | $ 338.00 | $ 89.57 | $ 0.00 |
| | MARK & PATRICIA KLINK | $ 716.00 | $ 189.74 | $ 0.00 |
| | STEVE KLINKE | $ 1,184.95 | $ 314.01 | $ 0.00 |
| | MARJORIE MACFAWN | $ 596.00 | $ 157.94 | $ 0.00 |
| | MARLENE KLOOSTER | $ 352.53 | $ 93.42 | $ 0.00 |
| | PAULINE D. KLOSTERMAN | $ 179.00 | $ 47.43 | $ 0.00 |
| | CHRISTOPHER J. KLYCZEK | $ 1,374.50 | $ 364.24 | $ 0.00 |
| | MICHAEL M. MACE | $ 676.00 | $ 179.14 | $ 0.00 |
| | ARLENE S. KOCHER | $ 338.00 | $ 89.57 | $ 0.00 |
| | JAMES AND SARA KOHLBRENNER | $ 1,014.00 | $ 268.71 | $ 0.00 |
| | KAROLYN KOPROWSKI | $ 338.00 | $ 89.57 | $ 0.00 |
| | PAUL MACDONALD | $ 960.00 | $ 254.40 | $ 0.00 |
| | DONALD L. KORACH | $ 200.00 | $ 53.00 | $ 0.00 |
| | DOROTHY KORPICS | $ 338.00 | $ 89.57 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | JOSEPH & MARY KOTECKI | $ 342.00 | $ 90.63 | $ 0.00 |
| | LINDA LYONS | $ 10.00 | $ 2.65 | $ 0.00 |
| | ROBERT W. KOVACS, Jr. | $ 1,647.50 | $ 436.58 | $ 0.00 |
| | DANIEL KRABY | $ 188.00 | $ 49.82 | $ 0.00 |
| | MARIE KRAFT | $ 338.00 | $ 89.57 | $ 0.00 |
| | KAREN LYDDON | $ 338.00 | $ 89.57 | $ 0.00 |
| | JERRY KRASOVEC | $ 562.40 | $ 149.04 | $ 0.00 |
| | PATSY M. KREPS | $ 338.00 | $ 89.57 | $ 0.00 |
| | TAMARA KREUTZER | $ 158.00 | $ 41.87 | $ 0.00 |
| | LORI LUSTER | $ 640.62 | $ 169.76 | $ 0.00 |
| | ROBERT A. KRIEBEL | $ 338.00 | $ 89.57 | $ 0.00 |
| | NICOLE KRISTOFF | $ 716.00 | $ 189.74 | $ 0.00 |
| | MELISSA KRONENBERG | $ 670.40 | $ 177.65 | $ 0.00 |
| | JAMES KROON | $ 502.65 | $ 133.20 | $ 0.00 |
| | MELISSA A. KRUSE | $ 360.00 | $ 95.40 | $ 0.00 |
| | JOHN KUBILIS | $ 358.00 | $ 94.87 | $ 0.00 |
| | KOVIN P. KUIZINAS | $ 82.77 | $ 21.93 | $ 0.00 |
| | LYNN K. LUSS | $ 182.30 | $ 48.31 | $ 0.00 |
| | EDWARD KUSMIERZ | $ 316.00 | $ 83.74 | $ 0.00 |
| | KEVIN LUKIAN | $ 725.95 | $ 192.38 | $ 0.00 |
| | AMY KUTSCHBACH | $ 676.00 | $ 179.14 | $ 0.00 |
| | JOHN C. LUCAS | $ 218.30 | $ 57.85 | $ 0.00 |
| | KATHLEEN KROLL | $ 1,014.00 | $ 268.71 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | DERRICK LUCAS | $ 345.40 | $ 91.53 | $ 0.00 |
| | TRACY KUZOFF | $ 168.85 | $ 44.74 | $ 0.00 |
| | MARK LUBOLD | $ 841.60 | $ 223.02 | $ 0.00 |
| | JOYCELYNE LABBEE | $ 100.00 | $ 26.50 | $ 0.00 |
| | PHYLLIS S. LUBBERT | $ 338.00 | $ 89.57 | $ 0.00 |
| | SHERYL LUBAS | $ 556.80 | $ 147.55 | $ 0.00 |
| | CAROL A. KUHNAU | $ 338.00 | $ 89.57 | $ 0.00 |
| | COLLEEN LOWE | $ 945.75 | $ 250.62 | $ 0.00 |
| | CHARLES & LISA LABOMBARD | $ 507.00 | $ 134.36 | $ 0.00 |
| | BRENT C. LACY | $ 376.00 | $ 99.64 | $ 0.00 |
| | MEGAN LOVELACE | $ 555.36 | $ 147.17 | $ 0.00 |
| | PAULA LADUERRE | $ 158.00 | $ 41.87 | $ 0.00 |
| | DEBORAH LADD | $ 338.00 | $ 89.57 | $ 0.00 |
| | PHILIP LOUD | $ 1,118.98 | $ 296.53 | $ 0.00 |
| | ELLEN G. LAFFERTY | $ 348.00 | $ 92.22 | $ 0.00 |
| | CATHERINE M. LAFLER | $ 264.78 | $ 70.17 | $ 0.00 |
| | LISA LAFLAMME | $ 338.00 | $ 89.57 | $ 0.00 |
| | RALPH D. LOTT | $ 476.10 | $ 126.17 | $ 0.00 |
| | AMY LAHEY | $ 632.00 | $ 167.48 | $ 0.00 |
| | DUSTIN LAFOND | $ 1,013.20 | $ 268.50 | $ 0.00 |
| | LOIS R. LAIRD | $ 321.60 | $ 85.22 | $ 0.00 |
| | KIM LAMARCHE | $ 403.15 | $ 106.83 | $ 0.00 |
| | ADAM LONG | $ 507.00 | $ 134.35 | $ 0.00 |
| | MICHEL LAMARRE | $ 682.58 | $ 180.88 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | NANCY LAMB | $ 380.08 | $ 100.72 | $ 0.00 |
| | PATRICK LONERGAN | $ 338.00 | $ 89.57 | $ 0.00 |
| | GLENDA LAMBOT | $ 358.00 | $ 94.87 | $ 0.00 |
| | JOYCE LONERGAN | $ 496.00 | $ 131.44 | $ 0.00 |
| | MICHAEL LAMONS | $ 105.20 | $ 27.88 | $ 0.00 |
| | REVEREND D WILLIAM J AND LUCILLE LA | $ 338.00 | $ 89.57 | $ 0.00 |
| | KIMBERLY LAMONTAGNE | $ 676.00 | $ 179.14 | $ 0.00 |
| | CAROL LOMBARD | $ 507.00 | $ 134.36 | $ 0.00 |
| | JOAN LAMPHIER | $ 243.00 | $ 64.39 | $ 0.00 |
| | DONNA LAMURA | $ 169.00 | $ 44.78 | $ 0.00 |
| | JULIE LANCTO | $ 169.00 | $ 44.79 | $ 0.00 |
| | SHARON A. LOKAR | $ 676.00 | $ 179.14 | $ 0.00 |
| | JANET M. LANDERS | $ 586.95 | $ 155.54 | $ 0.00 |
| | SANDRA LANGLEY | $ 102.45 | $ 27.15 | $ 0.00 |
| | JASON K. LANGLOIS | $ 676.00 | $ 179.14 | $ 0.00 |
| | GAIL LOEW | $ 974.50 | $ 258.24 | $ 0.00 |
| | BARBARA LANTZ | $ 338.00 | $ 89.57 | $ 0.00 |
| | TODD M. LAPORTE | $ 2,636.98 | $ 698.80 | $ 0.00 |
| | PATRICIA LARAMEE | $ 507.00 | $ 134.35 | $ 0.00 |
| | PATRICIA A. LOESWICK | $ 178.00 | $ 47.17 | $ 0.00 |
| | BERNARD LARIVIERE | $ 477.00 | $ 126.40 | $ 0.00 |
| | LAURIE LARZAZS | $ 632.00 | $ 167.48 | $ 0.00 |
| | LINDA LASALA | $ 819.60 | $ 217.19 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | SARAH LITZ | $ 338.00 | $ 89.57 | $ 0.00 |
| | KIMBERLY LASELL | $ 500.00 | $ 132.50 | $ 0.00 |
| | MARY L. LITTLE | $ 179.00 | $ 47.43 | $ 0.00 |
| | VAUGHN LASELL | $ 500.00 | $ 132.50 | $ 0.00 |
| | FRAN LATORRE | $ 213.60 | $ 56.60 | $ 0.00 |
| | LISA LINSCOTT | $ 466.00 | $ 123.49 | $ 0.00 |
| | STACI LAUGHMAN | $ 1,216.80 | $ 322.45 | $ 0.00 |
| | GEARY LASHUA | $ 338.00 | $ 89.57 | $ 0.00 |
| | BONNIE LAURIE | $ 338.00 | $ 89.57 | $ 0.00 |
| | RONALD LAW | $ 169.00 | $ 44.79 | $ 0.00 |
| | ROBERT LIKUS | $ 251.60 | $ 66.67 | $ 0.00 |
| | TERESA LAVIN | $ 790.00 | $ 209.35 | $ 0.00 |
| | PHYLLIS LAWRENZ | $ 345.10 | $ 91.45 | $ 0.00 |
| | JAMES A. LAZOR | $ 676.00 | $ 179.14 | $ 0.00 |
| | SARA L. LIGHT | $ 378.80 | $ 100.39 | $ 0.00 |
| | MICHAEL S. LIGHT | $ 367.00 | $ 97.25 | $ 0.00 |
| | FRANCIS LEAHY | $ 338.00 | $ 89.57 | $ 0.00 |
| | TIMOTHY LEAHY | $ 459.60 | $ 121.79 | $ 0.00 |
| | HEATHER LEE | $ 632.00 | $ 167.48 | $ 0.00 |
| | JODI LEARY | $ 403.60 | $ 106.95 | $ 0.00 |
| | BRIAN & DAYLE LIEBERMAN | $ 505.40 | $ 133.93 | $ 0.00 |
| | JAY LEFLEUR | $ 350.80 | $ 92.96 | $ 0.00 |
| | SHAWNA LEHAN | $ 350.00 | $ 92.75 | $ 0.00 |
| | CHRISTINE A. LEHMAN | $ 636.00 | $ 168.54 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | JOANNE LEIGHTON | $ 169.00 | $ 44.79 | $ 0.00 |
| | NELLIE R. LEIMBACH | $ 199.15 | $ 52.77 | $ 0.00 |
| | ELLEN A. LEINS | $ 338.00 | $ 89.57 | $ 0.00 |
| | JOHN LEMCZAK | $ 297.80 | $ 78.92 | $ 0.00 |
| | ROBERT LENCSAK | $ 169.00 | $ 44.78 | $ 0.00 |
| | DONNA LENHARDT | $ 248.00 | $ 65.72 | $ 0.00 |
| | BERNADETTE LEO | $ 50.00 | $ 13.25 | $ 0.00 |
| | GAIL P. LEOMBRUNO | $ 179.00 | $ 47.44 | $ 0.00 |
| | KELLY L. LEON | $ 1,515.00 | $ 401.47 | $ 0.00 |
| | LU ANN M. LEONARD | $ 169.00 | $ 44.78 | $ 0.00 |
| | DALE LEONG | $ 676.00 | $ 179.14 | $ 0.00 |
| | NORMAN LESSARD | $ 182.79 | $ 48.44 | $ 0.00 |
| | JASON LESURE | $ 1,297.12 | $ 343.74 | $ 0.00 |
| | PAMELA LETENDRE | $ 297.00 | $ 78.70 | $ 0.00 |
| | NANCY LEVAC | $ 593.61 | $ 157.31 | $ 0.00 |
| | MARGARET LECLAIR | $ 185.40 | $ 49.13 | $ 0.00 |
| | ELIZABETH AND LOUIS LEVINE | $ 338.00 | $ 89.57 | $ 0.00 |
| | AMY LEWIS | $ 676.00 | $ 179.14 | $ 0.00 |
| | MARYLYNN LEWIS | $ 376.00 | $ 99.64 | $ 0.00 |
| | ROBERT LEWIS | $ 496.00 | $ 131.44 | $ 0.00 |
| | KATHLEEN LEWANDO | $ 49.95 | $ 13.24 | $ 0.00 |
| | HEATHER L'HEUREUX | $ 529.56 | $ 140.33 | $ 0.00 |
| | WILLIAM LIANG | $ 507.00 | $ 134.35 | $ 0.00 |
| | ANTONIO LICATA | $ 358.00 | $ 94.87 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | MARIANNE LICORISH | $ 363.00 | $ 96.19 | $ 0.00 |
| | RANDOLPH COULTES | $ 660.00 | $ 174.90 | $ 0.00 |
| | GARY A. MANNING | $ 158.00 | $ 41.87 | $ 0.00 |
| | MATTHEW LANDFRIED | $ 507.00 | $ 134.35 | $ 0.00 |
| | MICHELLE BRYSON | $ 435.30 | $ 115.35 | $ 0.00 |
| | DOREEN DUNHAM | $ 300.00 | $ 79.50 | $ 0.00 |
| | CHERYL L. WHITEMAN | $ 338.00 | $ 89.57 | $ 0.00 |
| | KEVIN LEAVITT | $ 1,084.25 | $ 287.33 | $ 0.00 |
| | LORI STEVIC-RUST | $ 1,377.00 | $ 364.90 | $ 0.00 |
| | JUDITH ANN CROUCH | $ 338.00 | $ 89.57 | $ 0.00 |
| | TIMOTHY ZACHER | $ 567.00 | $ 150.25 | $ 0.00 |
| | JOAN M. RANDALL | $ 158.00 | $ 41.87 | $ 0.00 |
| | DONNA STARR | $ 338.00 | $ 89.57 | $ 0.00 |
| | LORI MAASS | $ 338.00 | $ 89.57 | $ 0.00 |
| | CONSTANCE CAVANAUGH | $ 295.20 | $ 78.23 | $ 0.00 |
| | SHENANDOAH VALLEY REALTY LTD. | $ 840.00 | $ 222.60 | $ 0.00 |
| | FRANCE ZUPO | $ 229.00 | $ 60.68 | $ 0.00 |
| | GREGORY ZOTIAN | $ 676.00 | $ 179.14 | $ 0.00 |
| | JULIE ZITTLOW | $ 249.08 | $ 66.01 | $ 0.00 |
| | FRANCESCA ZITO | $ 517.10 | $ 137.03 | $ 0.00 |
| | ROBERTA ZIEGLER | $ 130.20 | $ 34.50 | $ 0.00 |
| | STACEY J. ZETTERLUND | $ 314.90 | $ 83.45 | $ 0.00 |
| | SUSANNE ZELAWSKI | $ 193.73 | $ 51.34 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | SUSAN ZEIBER | $ 507.00 | $ 134.35 | $ 0.00 |
| | MATTHEW ZEHR | $ 218.00 | $ 57.77 | $ 0.00 |
| | GREGORY ZAYATZ | $ 49.95 | $ 13.24 | $ 0.00 |
| | EDWARD J. ZALEWSKI | $ 179.00 | $ 47.43 | $ 0.00 |
| | GARY ZAHNISER | $ 150.00 | $ 39.75 | $ 0.00 |
| | WALTER ZABELSKI | $ 274.00 | $ 72.61 | $ 0.00 |
| | NICOLE YOUNG | $ 169.00 | $ 44.79 | $ 0.00 |
| | JEREMIAH YOUNG | $ 316.00 | $ 83.74 | $ 0.00 |
| | CAROL YOUNG | $ 418.80 | $ 110.98 | $ 0.00 |
| | SHARON YOSWIG | $ 169.00 | $ 44.78 | $ 0.00 |
| | JANICE B. YOST | $ 263.50 | $ 69.83 | $ 0.00 |
| | MIKEAL YONGE | $ 712.40 | $ 188.78 | $ 0.00 |
| | BELINDA YELLIOTT | $ 322.00 | $ 85.33 | $ 0.00 |
| | MARY ALICE YANDO | $ 358.00 | $ 94.87 | $ 0.00 |
| | HEATHER YANDO | $ 150.00 | $ 39.75 | $ 0.00 |
| | LAUREN YAKEMOWICZ | $ 218.00 | $ 57.77 | $ 0.00 |
| | LORRAINE YAEGER | $ 498.56 | $ 132.12 | $ 0.00 |
| | JESSICA WYPIJ | $ 169.00 | $ 44.78 | $ 0.00 |
| | DOROTHY WYMAN | $ 447.00 | $ 118.45 | $ 0.00 |
| | JENNIFER WYCOKI | $ 400.00 | $ 106.00 | $ 0.00 |
| | EMILY WUOTI | $ 169.20 | $ 44.84 | $ 0.00 |
| | MARY LOU WRIGHT | $ 5,500.00 | $ 1,457.49 | $ 0.00 |
| | CHRISTOPHER WOOLLAM | $ 1,014.00 | $ 268.71 | $ 0.00 |
| | STEVEN WOODS | $ 264.00 | $ 69.96 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | J. CRAIG WOOE | $ 338.00 | $ 89.57 | $ 0.00 |
| | BRIANNE WOOD | $ 457.89 | $ 121.34 | $ 0.00 |
| | BARBARA WOOD | $ 338.00 | $ 89.57 | $ 0.00 |
| | CELIA WOLTHUIS | $ 99.82 | $ 26.45 | $ 0.00 |
| | CAROL WOLFE | $ 236.89 | $ 62.78 | $ 0.00 |
| | ERIC WOLF | $ 1,041.50 | $ 276.00 | $ 0.00 |
| | KATHLEEN WOHLFAHRT | $ 358.00 | $ 94.87 | $ 0.00 |
| | DEBORAH A. WLOCH | $ 168.30 | $ 44.60 | $ 0.00 |
| | BRUCE WITHERELL | $ 661.60 | $ 175.32 | $ 0.00 |
| | ERIN WISLER | $ 506.55 | $ 134.23 | $ 0.00 |
| | ALICE WIRTZ | $ 945.00 | $ 250.42 | $ 0.00 |
| | WENDY WINGARD | $ 376.00 | $ 99.64 | $ 0.00 |
| | SANDRA WINDERL | $ 903.88 | $ 239.52 | $ 0.00 |
| | ROSCOE & JUDITH WILSON | $ 338.00 | $ 89.57 | $ 0.00 |
| | ROBERT WILSON | $ 489.80 | $ 129.80 | $ 0.00 |
| | LESLEY WILSON | $ 1,152.00 | $ 305.28 | $ 0.00 |
| | KAREN WILSON | $ 264.20 | $ 70.01 | $ 0.00 |
| | JEFFREY WILSON | $ 2,856.00 | $ 756.84 | $ 0.00 |
| | DEBORAH WILSON | $ 158.00 | $ 41.87 | $ 0.00 |
| | ANNE M. WILSON | $ 219.00 | $ 58.03 | $ 0.00 |
| | WARREN WILLIAMS | $ 462.78 | $ 122.64 | $ 0.00 |
| | PHILIP WILLIAMS | $ 440.00 | $ 116.60 | $ 0.00 |
| | NAOMI WILLIAMS | $ 661.20 | $ 175.22 | $ 0.00 |
| | KELLY WILLIAMS | $ 337.00 | $ 89.31 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | JENNA WILLIAMS | $ 158.00 | $ 41.87 | $ 0.00 |
| | MARY K. WILLER | $ 537.00 | $ 142.30 | $ 0.00 |
| | BARBARA WILHARM | $ 676.00 | $ 179.14 | $ 0.00 |
| | CARLA WILEY | $ 208.00 | $ 55.12 | $ 0.00 |
| | HEIDI WIEGAND | $ 415.95 | $ 110.23 | $ 0.00 |
| | CHRISTOPHER WHITNEY | $ 616.80 | $ 163.45 | $ 0.00 |
| | DIANE WHITE-PELOSI | $ 676.00 | $ 179.14 | $ 0.00 |
| | THOMAS B. WHITE | $ 338.00 | $ 89.57 | $ 0.00 |
| | JAMES WHITE | $ 169.00 | $ 44.78 | $ 0.00 |
| | BETH WHITE | $ 358.00 | $ 94.87 | $ 0.00 |
| | GORDON WHEELER | $ 169.00 | $ 44.78 | $ 0.00 |
| | BRENT A. WETNICKA | $ 1,128.00 | $ 298.92 | $ 0.00 |
| | ROBERT WESTERMEIER | $ 676.00 | $ 179.14 | $ 0.00 |
| | BRADFORD LEE WEST | $ 507.00 | $ 134.35 | $ 0.00 |
| | DEBRA J. WERENSKI | $ 516.00 | $ 136.73 | $ 0.00 |
| | RHONDA WENBERG | $ 779.50 | $ 206.57 | $ 0.00 |
| | BETH H. WELLS | $ 224.90 | $ 59.60 | $ 0.00 |
| | SYLVIA WELD | $ 169.00 | $ 44.78 | $ 0.00 |
| | MICHAEL WELCH | $ 194.00 | $ 51.41 | $ 0.00 |
| | EUGENE WEISS | $ 119.95 | $ 31.79 | $ 0.00 |
| | DANIEL WEISENREDER | $ 725.40 | $ 192.23 | $ 0.00 |
| | CARL & LINDA WEINDEL | $ 338.00 | $ 89.57 | $ 0.00 |
| | SHEILA M. WEED | $ 676.00 | $ 179.14 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | CAROL WEBSTER | $ 158.00 | $ 41.87 | $ 0.00 |
| | KRAIG WEBER | $ 286.99 | $ 76.05 | $ 0.00 |
| | BARBARA C. WEBER | $ 49.95 | $ 13.24 | $ 0.00 |
| | KIMBERLY WEAVER | $ 507.00 | $ 134.35 | $ 0.00 |
| | MELISSA WEART | $ 244.90 | $ 64.90 | $ 0.00 |
| | MATTHEW WATTERSON | $ 346.00 | $ 91.69 | $ 0.00 |
| | STEPHANIE WASHINGTON | $ 204.90 | $ 54.30 | $ 0.00 |
| | SANDRA WASHINGTON | $ 790.00 | $ 209.35 | $ 0.00 |
| | JENNIFER WARYAS | $ 474.00 | $ 125.61 | $ 0.00 |
| | MORRIS R. WARREN | $ 852.60 | $ 225.94 | $ 0.00 |
| | JOEL WARNER | $ 241.70 | $ 64.05 | $ 0.00 |
| | LINDA WARGO | $ 1,572.01 | $ 416.58 | $ 0.00 |
| | BETH WARE | $ 561.30 | $ 148.75 | $ 0.00 |
| | WILLIAM WARD | $ 200.00 | $ 53.00 | $ 0.00 |
| | JOSEPH P. WALTON | $ 998.50 | $ 264.60 | $ 0.00 |
| | CHARLES WALTERS | $ 205.40 | $ 54.43 | $ 0.00 |
| | DAVID WALTER | $ 169.00 | $ 44.78 | $ 0.00 |
| | KATHLEEN WALSH | $ 520.00 | $ 137.80 | $ 0.00 |
| | JOHN WALSH | $ 110.20 | $ 29.20 | $ 0.00 |
| | MARCIA WALLHAGEN | $ 169.00 | $ 44.78 | $ 0.00 |
| | MONA WALLACE | $ 779.50 | $ 206.57 | $ 0.00 |
| | HENRY J. WALL | $ 227.00 | $ 60.16 | $ 0.00 |
| | TRACEY WALKER | $ 270.60 | $ 71.71 | $ 0.00 |
| | SHARON WALKER | $ 338.00 | $ 89.57 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
|  | KATHRYN WALKER | $ 338.00 | $ 89.57 | $ 0.00 |
|  | TAMMY WALDRON | $ 188.00 | $ 49.82 | $ 0.00 |
|  | RUTH JEAN WAKEFORD | $ 507.00 | $ 134.35 | $ 0.00 |
|  | DONNA WAITS | $ 139.50 | $ 36.97 | $ 0.00 |
|  | DIANA WAITE | $ 338.00 | $ 89.57 | $ 0.00 |
|  | JANICE E. WAGNER | $ 816.28 | $ 216.31 | $ 0.00 |
|  | TOBY L. VYVERBERG | $ 179.00 | $ 47.43 | $ 0.00 |
|  | CARL VUOTTO | $ 1,352.00 | $ 358.28 | $ 0.00 |
|  | MILOS VUKOVIC | $ 289.78 | $ 76.79 | $ 0.00 |
|  | FRED J. VOTRAW | $ 316.00 | $ 83.74 | $ 0.00 |
|  | KIMBERLY VOSS | $ 179.00 | $ 47.43 | $ 0.00 |
|  | CYNTHIA VOGELZANG | $ 269.29 | $ 71.36 | $ 0.00 |
|  | ROBERT VLIEK | $ 112.45 | $ 29.80 | $ 0.00 |
|  | PAUL VITRANO | $ 211.10 | $ 55.94 | $ 0.00 |
|  | GENE VIRTUOSO | $ 340.10 | $ 90.13 | $ 0.00 |
|  | JENNIFER A.  VINCENT | $ 1,383.25 | $ 366.56 | $ 0.00 |
|  | KATHLEEN VILLANO | $ 1,014.00 | $ 268.71 | $ 0.00 |
|  | JOSEPH VILLANO | $ 1,015.00 | $ 268.97 | $ 0.00 |
|  | GIOVANNA VILLANO | $ 338.00 | $ 89.57 | $ 0.00 |
|  | KHONESAVANH VILAYPHONE | $ 452.00 | $ 119.78 | $ 0.00 |
|  | THOR VIKSTROM | $ 188.00 | $ 49.82 | $ 0.00 |
|  | LINDA VERDUIN-DALE | $ 904.95 | $ 239.81 | $ 0.00 |
|  | NANCY VENNEKOTTER | $ 325.00 | $ 86.13 | $ 0.00 |
|  | ELAINE L. VELTMAN | $ 175.60 | $ 46.53 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | MICHELLE VELLA | $ 1,500.76 | $ 397.70 | $ 0.00 |
| | KELLY VECCHIO | $ 870.00 | $ 230.55 | $ 0.00 |
| | SUZANNA VASS | $ 606.90 | $ 160.83 | $ 0.00 |
| | JOHN D. VANWYCK | $ 676.00 | $ 179.14 | $ 0.00 |
| | STEVEN A. VANTONGEREN | $ 338.00 | $ 89.57 | $ 0.00 |
| | PAMELA VANSLYKE | $ 303.00 | $ 80.29 | $ 0.00 |
| | JOANNE VANDYKE | $ 159.00 | $ 42.13 | $ 0.00 |
| | WALTER VANDERHOFF | $ 188.00 | $ 49.82 | $ 0.00 |
| | ALLAN VANDENBOSCH | $ 781.60 | $ 207.12 | $ 0.00 |
| | SHEILA J. VANBLARCOM | $ 338.00 | $ 89.57 | $ 0.00 |
| | KATHY J. VANBEBBER | $ 350.00 | $ 92.75 | $ 0.00 |
| | JANET G. VANALSTYNE | $ 1,225.84 | $ 324.85 | $ 0.00 |
| | MARLENE VAN HAM | $ 338.00 | $ 89.57 | $ 0.00 |
| | WILLIAM VAN HAEREN | $ 1,919.00 | $ 508.53 | $ 0.00 |
| | R. DAVID VAN BUREN | $ 338.00 | $ 89.57 | $ 0.00 |
| | JAMES E. VALSA | $ 338.00 | $ 89.57 | $ 0.00 |
| | CYNTHIA UTTERBACK-PAYNE | $ 610.20 | $ 161.70 | $ 0.00 |
| | JOYCE URAM | $ 169.00 | $ 44.78 | $ 0.00 |
| | CATHERINE UR | $ 338.00 | $ 89.57 | $ 0.00 |
| | BILL & LISA UNZICKER | $ 402.40 | $ 106.64 | $ 0.00 |
| | JANET L. UMSHARES | $ 314.60 | $ 83.37 | $ 0.00 |
| | JAMES M. ULICNY | $ 158.00 | $ 41.87 | $ 0.00 |
| | SUSAN TYKE | $ 169.00 | $ 44.79 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | LESLIE TUTTLE | $ 468.80 | $ 124.23 | $ 0.00 |
| | BARBARA TURNER | $ 1,045.10 | $ 276.95 | $ 0.00 |
| | KEVIN TURKALL | $ 338.00 | $ 89.57 | $ 0.00 |
| | DENYSE TUGGLE | $ 169.00 | $ 44.78 | $ 0.00 |
| | BETTY-LOU TUFFORD | $ 507.00 | $ 134.35 | $ 0.00 |
| | NADINE TUCKER | $ 515.43 | $ 136.59 | $ 0.00 |
| | KRISTEN M. TRUAX | $ 438.00 | $ 116.07 | $ 0.00 |
| | ROD TROSTLE | $ 700.00 | $ 185.50 | $ 0.00 |
| | JAMES TRIMBOLI | $ 476.65 | $ 126.31 | $ 0.00 |
| | BRANDON TRIERWEILER | $ 942.50 | $ 249.76 | $ 0.00 |
| | DEBORAH JOY TRESCOTT | $ 1,014.00 | $ 268.71 | $ 0.00 |
| | ERIC TREASTER | $ 676.00 | $ 179.14 | $ 0.00 |
| | KATHLEEN TRASTER | $ 52.80 | $ 13.99 | $ 0.00 |
| | KAREN A. TRADER | $ 698.00 | $ 184.97 | $ 0.00 |
| | ERIN TRACY | $ 526.76 | $ 139.59 | $ 0.00 |
| | LUTHER TOWNSEND III | $ 676.00 | $ 179.14 | $ 0.00 |
| | RAYMOND G. TOWNLEY | $ 228.80 | $ 60.63 | $ 0.00 |
| | GEORGE TOWNE | $ 150.00 | $ 39.75 | $ 0.00 |
| | BRENDA K. & MORRIS C. TOWNE | $ 714.40 | $ 189.31 | $ 0.00 |
| | GRISELL TORRES QUIROS | $ 507.00 | $ 134.35 | $ 0.00 |
| | ROBERT TORRE | $ 400.55 | $ 106.15 | $ 0.00 |
| | DEBORAH TORRANCE | $ 724.00 | $ 191.86 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | VICKI J. TOMPKINS | $ 295.00 | $ 78.17 | $ 0.00 |
| | PATRICK TOLSMA | $ 338.00 | $ 89.57 | $ 0.00 |
| | KELLI TODOROFF | $ 388.00 | $ 102.82 | $ 0.00 |
| | NORMAN W. AND DONNA M. TIPLADY | $ 189.53 | $ 50.23 | $ 0.00 |
| | JOHN E. TIMKO | $ 1,055.25 | $ 279.64 | $ 0.00 |
| | MATHEW THORTON | $ 650.20 | $ 172.31 | $ 0.00 |
| | GORDON R. THORNES | $ 363.00 | $ 96.19 | $ 0.00 |
| | JAMES K. THOREN | $ 244.90 | $ 64.90 | $ 0.00 |
| | LENORE THOMPSON | $ 169.00 | $ 44.78 | $ 0.00 |
| | JOHN THOMPSON | $ 1,183.00 | $ 313.49 | $ 0.00 |
| | JOHN THOMPSON | $ 676.00 | $ 179.14 | $ 0.00 |
| | MATTHEW W. THOMAS | $ 181.50 | $ 48.10 | $ 0.00 |
| | KENNETH T. THOMAS | $ 725.95 | $ 192.38 | $ 0.00 |
| | JESSICA THOMAS | $ 1,423.40 | $ 377.20 | $ 0.00 |
| | GEORGE THOMAS | $ 338.00 | $ 89.57 | $ 0.00 |
| | DENIS THOMAS | $ 895.00 | $ 237.17 | $ 0.00 |
| | CHARLES J. THOMAS | $ 338.00 | $ 89.57 | $ 0.00 |
| | CHARLES E. THOMAS | $ 150.00 | $ 39.75 | $ 0.00 |
| | CLIFFORD THIEL | $ 169.00 | $ 44.78 | $ 0.00 |
| | ESTELLE THIBEAULT | $ 162.81 | $ 43.15 | $ 0.00 |
| | MELISSA THENIKL MYSZAK | $ 794.70 | $ 210.59 | $ 0.00 |
| | STEVEN THEISS | $ 338.00 | $ 89.57 | $ 0.00 |
| | TERRY A. THAXTON | $ 363.00 | $ 96.20 | $ 0.00 |
| | LOIS TERRANCE | $ 218.95 | $ 58.02 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | CHARLOTTE TERHUNE | $ 358.00 | $ 94.87 | $ 0.00 |
| | RUBY TENNYSON | $ 804.00 | $ 213.06 | $ 0.00 |
| | JUDY TENISON | $ 78.00 | $ 20.67 | $ 0.00 |
| | PETRA TEMPLIN | $ 135.49 | $ 35.90 | $ 0.00 |
| | PATRICIA TAYLOR | $ 219.00 | $ 58.03 | $ 0.00 |
| | LISA TAYLOR | $ 308.40 | $ 81.73 | $ 0.00 |
| | DAVID & LISA TAYLOR | $ 332.50 | $ 88.11 | $ 0.00 |
| | COREY TAYLOR | $ 641.10 | $ 169.89 | $ 0.00 |
| | BONNIE TAYLOR | $ 537.00 | $ 142.31 | $ 0.00 |
| | BARBARA TAYLOR | $ 772.16 | $ 204.62 | $ 0.00 |
| | JENNIFER A. TATE SCOTT | $ 237.00 | $ 62.80 | $ 0.00 |
| | CYNTHIA TARTER | $ 109.00 | $ 28.89 | $ 0.00 |
| | BRENTLEY D. TARTER | $ 474.00 | $ 125.61 | $ 0.00 |
| | NORMAN TARBELL | $ 230.80 | $ 61.16 | $ 0.00 |
| | AMY TAMBS | $ 168.50 | $ 44.65 | $ 0.00 |
| | JOHN MARC TAMAYO | $ 850.00 | $ 225.25 | $ 0.00 |
| | THOMAS TALLMAN, Jr. | $ 606.90 | $ 160.83 | $ 0.00 |
| | DEBRA TRAFIL | $ 303.00 | $ 80.29 | $ 0.00 |
| | CAROL M. TABONE | $ 510.89 | $ 135.39 | $ 0.00 |
| | JOANN SZYMCZAK | $ 338.00 | $ 89.57 | $ 0.00 |
| | DAVID SZEWCZYKOWSKI | $ 676.00 | $ 179.14 | $ 0.00 |
| | JENNIFER SZAFRAN | $ 376.00 | $ 99.64 | $ 0.00 |
| | GARY ALLEN SWORDS | $ 537.00 | $ 142.30 | $ 0.00 |
| | LORI SWITALSKI | $ 338.00 | $ 89.57 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | FRAN SWEENEY | $ 825.16 | $ 218.67 | $ 0.00 |
| | MARY JO SWANSON | $ 149.00 | $ 39.48 | $ 0.00 |
| | LUXMAN SUTHANTHIRARAJAH | $ 169.00 | $ 44.78 | $ 0.00 |
| | CAMILLE SUSHEL | $ 338.00 | $ 89.57 | $ 0.00 |
| | LINDA SUPERNAW | $ 169.00 | $ 44.78 | $ 0.00 |
| | PAUL AND LAURA SUMNER | $ 474.00 | $ 125.61 | $ 0.00 |
| | ERIC SUMMERS | $ 188.00 | $ 49.82 | $ 0.00 |
| | TRACY L. SULLIVAN | $ 1,981.21 | $ 525.02 | $ 0.00 |
| | KYLE SULLIVAN | $ 1,200.00 | $ 318.00 | $ 0.00 |
| | KEVIN SULLIVAN | $ 360.80 | $ 95.61 | $ 0.00 |
| | BETH SULLIVAN | $ 194.00 | $ 51.41 | $ 0.00 |
| | DOROTHY STURNIOLO | $ 1,063.95 | $ 281.95 | $ 0.00 |
| | ROSE STUNDA | $ 416.65 | $ 110.41 | $ 0.00 |
| | CAROLYN STUMPF | $ 507.76 | $ 134.56 | $ 0.00 |
| | ROBERT J. STREETER | $ 458.00 | $ 121.37 | $ 0.00 |
| | KAREN STRATZ | $ 179.00 | $ 47.43 | $ 0.00 |
| | JON TYLER STRADINGER | $ 338.00 | $ 89.57 | $ 0.00 |
| | D. MICHAEL STOVER | $ 363.00 | $ 96.19 | $ 0.00 |
| | JANICE STOCKUS | $ 306.00 | $ 81.09 | $ 0.00 |
| | MARK E. STOCKIN | $ 338.00 | $ 89.57 | $ 0.00 |
| | RICHARD STLAKA | $ 79.00 | $ 20.93 | $ 0.00 |
| | KRISTIN STITELER | $ 188.00 | $ 49.82 | $ 0.00 |
| | DOLOROS STINSON | $ 194.00 | $ 51.41 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | JESSICA STILLWELL | $ 1,360.00 | $ 360.40 | $ 0.00 |
| | WALTER C. STILL | $ 216.64 | $ 57.41 | $ 0.00 |
| | JODI A. STILES | $ 169.00 | $ 44.78 | $ 0.00 |
| | KRISTEN STEWART | $ 492.60 | $ 130.54 | $ 0.00 |
| | DAVID STEVENS | $ 2,834.00 | $ 751.01 | $ 0.00 |
| | TIMOTHY STERNS | $ 338.00 | $ 89.57 | $ 0.00 |
| | PORSHA STEPNEY | $ 503.60 | $ 133.45 | $ 0.00 |
| | KEVIN STEPHENS | $ 459.80 | $ 121.85 | $ 0.00 |
| | PATRICIA S. STELZER | $ 716.00 | $ 189.74 | $ 0.00 |
| | DAWN W. STEINBERG | $ 365.00 | $ 96.73 | $ 0.00 |
| | BRIAN STEINBERG | $ 169.00 | $ 44.78 | $ 0.00 |
| | ALAN L. STEARNS | $ 547.05 | $ 144.97 | $ 0.00 |
| | MARYANN A. STANLEY | $ 369.10 | $ 97.81 | $ 0.00 |
| | JENNIFER STANLEY | $ 93.85 | $ 24.87 | $ 0.00 |
| | EVELYN L. STANLEY | $ 179.00 | $ 47.43 | $ 0.00 |
| | CHARLES A. AND JANIE STANLEY | $ 358.00 | $ 94.87 | $ 0.00 |
| | JUDITH A. STALLONS | $ 338.00 | $ 89.57 | $ 0.00 |
| | PAUL M. STAFFORD | $ 338.00 | $ 89.57 | $ 0.00 |
| | CAROL A. STACK | $ 676.00 | $ 179.14 | $ 0.00 |
| | CAROLYN AND TOM ST. MEYERS | $ 497.90 | $ 131.94 | $ 0.00 |
| | MICHEL ST. LAURENT | $ 845.00 | $ 223.92 | $ 0.00 |
| | JULIE ST. ANGEL | $ 754.00 | $ 199.81 | $ 0.00 |
| | LAURIE A. SPROULE | $ 4,116.89 | $ 1,090.97 | $ 0.00 |
| | JENNIFER SPRAGUE | $ 337.20 | $ 89.36 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | MARY SPIVEY SHIREMAN | $ 338.00 | $ 89.57 | $ 0.00 |
| | DEBORAH J. AND ARLINGTON SPINNE | $ 358.00 | $ 94.87 | $ 0.00 |
| | CAROLINE SPIERING | $ 169.00 | $ 44.78 | $ 0.00 |
| | AMY SPEAKER | $ 1,235.06 | $ 327.29 | $ 0.00 |
| | MEGAN SPAYDE | $ 169.00 | $ 44.79 | $ 0.00 |
| | JOANNE SPANO | $ 315.60 | $ 83.63 | $ 0.00 |
| | PAUL SOUTHWARD | $ 316.00 | $ 83.74 | $ 0.00 |
| | LYNN SORRENTINO | $ 338.00 | $ 89.57 | $ 0.00 |
| | HELENE SORRENTINO | $ 338.00 | $ 89.57 | $ 0.00 |
| | JUSTIN & ERIN SORENSON | $ 676.00 | $ 179.14 | $ 0.00 |
| | HUGO SONNENBERG | $ 338.00 | $ 89.57 | $ 0.00 |
| | LORI SOMERSET | $ 474.00 | $ 125.61 | $ 0.00 |
| | JOSEPH D. SOLOMON | $ 71.80 | $ 19.03 | $ 0.00 |
| | THOMAS SOKOLSKI | $ 1,301.00 | $ 344.76 | $ 0.00 |
| | CHARLES A. SNELL | $ 1,014.00 | $ 268.71 | $ 0.00 |
| | DARLENE SMYTHE | $ 159.10 | $ 42.16 | $ 0.00 |
| | JACK SMITS | $ 780.00 | $ 206.70 | $ 0.00 |
| | TAMARA SMITH | $ 519.60 | $ 137.69 | $ 0.00 |
| | STACEY SMITH | $ 158.00 | $ 41.87 | $ 0.00 |
| | SAMUEL & RACHEL SMITH | $ 236.82 | $ 62.76 | $ 0.00 |
| | RHODA SMITH | $ 507.00 | $ 134.35 | $ 0.00 |
| | RACHEL E. SMITH | $ 438.00 | $ 116.07 | $ 0.00 |
| | MICHAEL G. SMITH | $ 676.00 | $ 179.14 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | LYNETTE M. SMITH | $ 507.00 | $ 134.35 | $ 0.00 |
| | LYNDA SMITH | $ 358.00 | $ 94.87 | $ 0.00 |
| | LAVERNE SMITH | $ 236.00 | $ 62.54 | $ 0.00 |
| | KAYLA SMITH | $ 566.55 | $ 150.14 | $ 0.00 |
| | KATHLEEN SMITH | $ 507.00 | $ 134.35 | $ 0.00 |
| | JUDITH SMITH | $ 218.00 | $ 57.77 | $ 0.00 |
| | JOSIE L. SMITH | $ 349.00 | $ 92.48 | $ 0.00 |
| | DEBORAH SMITH | $ 527.00 | $ 139.65 | $ 0.00 |
| | CYNTHIA LOUISE SMITH | $ 169.10 | $ 44.81 | $ 0.00 |
| | BRIAN SMITH | $ 338.40 | $ 89.68 | $ 0.00 |
| | BARBARA A. SMITH | $ 472.00 | $ 125.08 | $ 0.00 |
| | JANICE SMILEY | $ 1,382.23 | $ 366.29 | $ 0.00 |
| | DARRELL SLIGHTOM | $ 149.00 | $ 39.48 | $ 0.00 |
| | CHARLOTTE SLEAR | $ 49.95 | $ 13.23 | $ 0.00 |
| | CHERYL SLAY | $ 298.00 | $ 78.97 | $ 0.00 |
| | ROBERT & LAURA SLAVING | $ 594.15 | $ 157.45 | $ 0.00 |
| | ANN SKRZYPCZAK | $ 235.20 | $ 62.33 | $ 0.00 |
| | ART SKIVER | $ 294.90 | $ 78.15 | $ 0.00 |
| | HILDA SIX | $ 474.00 | $ 125.61 | $ 0.00 |
| | MICHAEL SIWEK | $ 338.00 | $ 89.57 | $ 0.00 |
| | BRENDA K. SITAR | $ 414.00 | $ 109.71 | $ 0.00 |
| | CARMEN SINE | $ 676.00 | $ 179.14 | $ 0.00 |
| | RONDINA SINATRA-SCHMITZ | $ 413.00 | $ 109.44 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | CHERYL SIMPSON | $ 1,014.00 | $ 268.71 | $ 0.00 |
| | DAVID SIMONEAU | $ 338.00 | $ 89.57 | $ 0.00 |
| | LEV SIMKHOVICH | $ 1,076.00 | $ 285.14 | $ 0.00 |
| | RICHARD P. SILVERMAN | $ 282.70 | $ 74.92 | $ 0.00 |
| | NANCY AND CHARLES SILVERMAN | $ 338.00 | $ 89.57 | $ 0.00 |
| | NADINE SILVA | $ 386.60 | $ 102.45 | $ 0.00 |
| | ANDREA SILVA | $ 1,097.60 | $ 290.86 | $ 0.00 |
| | DEBORAH SIKES | $ 358.00 | $ 94.87 | $ 0.00 |
| | LAURINE SIERPINSKI | $ 319.30 | $ 84.61 | $ 0.00 |
| | JOYE A. SHUMAKER | $ 109.00 | $ 28.89 | $ 0.00 |
| | DANA E. SHULTS | $ 358.00 | $ 94.87 | $ 0.00 |
| | TERRY R. SHRYOCK | $ 338.00 | $ 89.57 | $ 0.00 |
| | MARY LOU SHREMSHOCK | $ 3,580.00 | $ 948.69 | $ 0.00 |
| | GIANNA SHOWERS | $ 338.00 | $ 89.57 | $ 0.00 |
| | SANDRA SHOVER | $ 361.00 | $ 95.66 | $ 0.00 |
| | JAMES SHOVER | $ 320.00 | $ 84.80 | $ 0.00 |
| | ALEXANDER SHOVER | $ 361.00 | $ 95.66 | $ 0.00 |
| | SHARON SHORT | $ 164.55 | $ 43.61 | $ 0.00 |
| | A. ELEANOR SHOLAN | $ 348.30 | $ 92.30 | $ 0.00 |
| | ROBERT M. SHOEMAKER | $ 474.00 | $ 125.61 | $ 0.00 |
| | RICK E. SHIELDS | $ 338.00 | $ 89.57 | $ 0.00 |
| | DEBRA SHERWOOD | $ 247.75 | $ 65.65 | $ 0.00 |
| | MARK SHERIDAN | $ 1,893.55 | $ 501.79 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | JAMES SHELTON | $ 169.00 | $ 44.78 | $ 0.00 |
| | RUTH SHEELER | $ 178.00 | $ 47.17 | $ 0.00 |
| | SANDRA K. SHEEHY | $ 338.00 | $ 89.57 | $ 0.00 |
| | KRISTIN E. SHEA | $ 718.00 | $ 190.27 | $ 0.00 |
| | ELIZABETH B. SHAW | $ 358.00 | $ 94.87 | $ 0.00 |
| | REBECCA SHARKEY | $ 1,114.00 | $ 295.21 | $ 0.00 |
| | JARED SEYMOUR | $ 150.00 | $ 39.75 | $ 0.00 |
| | REBECCA SEWELL | $ 460.80 | $ 122.11 | $ 0.00 |
| | ANGELINE & RUSSELL SEVERNS | $ 338.00 | $ 89.57 | $ 0.00 |
| | ELSIE M. SETTA | $ 97.00 | $ 25.71 | $ 0.00 |
| | ROBERT G. SENAY | $ 646.00 | $ 171.19 | $ 0.00 |
| | TRACEY SELLARS | $ 1,088.28 | $ 288.39 | $ 0.00 |
| | THEODORE SEILER | $ 88.75 | $ 23.52 | $ 0.00 |
| | TINA SEIFERT | $ 1,102.50 | $ 292.16 | $ 0.00 |
| | ANGELA C. SCROGGINS | $ 388.00 | $ 102.82 | $ 0.00 |
| | JAMES E. SCRIPTURE, Jr. | $ 390.20 | $ 103.40 | $ 0.00 |
| | TERRILYN SCOZZAFAVA | $ 511.38 | $ 135.51 | $ 0.00 |
| | TARA SCOTT | $ 188.00 | $ 49.82 | $ 0.00 |
| | J. PAUL SCIORTINO | $ 237.50 | $ 62.94 | $ 0.00 |
| | CAROL J. SCHWART | $ 169.00 | $ 44.79 | $ 0.00 |
| | SCOTT SCHWARTZ | $ 158.00 | $ 41.87 | $ 0.00 |
| | BARRY SCHWARTZ | $ 376.00 | $ 99.64 | $ 0.00 |
| | KATHERINE S. SCHUTZENHOFER | $ 400.00 | $ 106.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | PATRICIA SCHUMACHER | $ 507.00 | $ 134.35 | $ 0.00 |
| | TERESA M. SCHULZ-FRY | $ 219.00 | $ 58.03 | $ 0.00 |
| | JENNEL R. SCHULTZE | $ 736.80 | $ 195.25 | $ 0.00 |
| | DONNA SCHULTZ | $ 214.90 | $ 56.95 | $ 0.00 |
| | BILL SCHOETTLE | $ 305.60 | $ 80.99 | $ 0.00 |
| | JEFFREY SCHNEGGENBURGER | $ 549.56 | $ 145.63 | $ 0.00 |
| | MIRIAM L. SCHMITT | $ 925.06 | $ 245.14 | $ 0.00 |
| | ANDREA SCHMIDBAUER | $ 187.40 | $ 49.66 | $ 0.00 |
| | JAMIE SCHMEELK | $ 338.00 | $ 89.57 | $ 0.00 |
| | JOY E. SCHMALZLE | $ 387.95 | $ 102.81 | $ 0.00 |
| | CAROL A. SCHLIPP | $ 845.00 | $ 223.92 | $ 0.00 |
| | MICHELLE SCHLICTER | $ 338.00 | $ 89.57 | $ 0.00 |
| | MICHELLE SCHIPPERS | $ 515.60 | $ 136.63 | $ 0.00 |
| | MONIQUE F. SCHETZEL | $ 338.00 | $ 89.57 | $ 0.00 |
| | LORI SCHELSKE | $ 150.00 | $ 39.75 | $ 0.00 |
| | RICHARD SCHELL | $ 507.00 | $ 134.36 | $ 0.00 |
| | NANCY L. SCHADLER | $ 1,183.00 | $ 313.49 | $ 0.00 |
| | JAMES SCARNECCHIA | $ 338.00 | $ 89.57 | $ 0.00 |
| | MICHAEL SCADUTO | $ 507.00 | $ 134.35 | $ 0.00 |
| | NANCY L. SAVICKE | $ 200.00 | $ 53.00 | $ 0.00 |
| | DIANE SAVAGE | $ 507.00 | $ 134.36 | $ 0.00 |
| | ERIN RUPERTO | $ 771.00 | $ 204.31 | $ 0.00 |
| | JONATHAN RUNGE | $ 94.00 | $ 24.91 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | JOHN RUMNEY | $ 463.20 | $ 122.75 | $ 0.00 |
| | HOLLY MARIE RUGGLES | $ 338.00 | $ 89.57 | $ 0.00 |
| | PATIENCE RUGGIO | $ 169.00 | $ 44.78 | $ 0.00 |
| | SALVATORE M. RUGGIERO | $ 338.00 | $ 89.57 | $ 0.00 |
| | DENISE RUDZINSKY | $ 204.70 | $ 54.25 | $ 0.00 |
| | JULIE RUBY | $ 1,002.50 | $ 265.66 | $ 0.00 |
| | SANDRA ROYER | $ 636.90 | $ 168.78 | $ 0.00 |
| | BETTY ROY | $ 500.00 | $ 132.50 | $ 0.00 |
| | ANNMARIE ROVEGNO | $ 75.00 | $ 19.87 | $ 0.00 |
| | PATRICIA M. ROUVEL | $ 338.00 | $ 89.57 | $ 0.00 |
| | STEVEN J. ROUSH | $ 437.90 | $ 116.04 | $ 0.00 |
| | CHEVON ROTUNA | $ 1,238.94 | $ 328.32 | $ 0.00 |
| | STEPHEN ROTHMAN | $ 100.00 | $ 26.50 | $ 0.00 |
| | WILLARD ROTHERMEL | $ 400.00 | $ 106.00 | $ 0.00 |
| | LINDA ROTHE | $ 338.00 | $ 89.57 | $ 0.00 |
| | KAREN ROSS | $ 1,432.00 | $ 379.48 | $ 0.00 |
| | LINDA ROSENBLATT | $ 338.00 | $ 89.57 | $ 0.00 |
| | GERALD H. ROSE, Jr. | $ 99.90 | $ 26.47 | $ 0.00 |
| | ANTHONY & TRACEY ROSE | $ 853.40 | $ 226.15 | $ 0.00 |
| | ANNA M. ROSE | $ 225.99 | $ 59.89 | $ 0.00 |
| | KERRY S. ROOS | $ 887.00 | $ 235.05 | $ 0.00 |
| | MAUREEN ROONEY | $ 201.99 | $ 53.53 | $ 0.00 |
| | MARIA ROSA ROMAN | $ 110.00 | $ 29.15 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | GAIL ROGERS | $ 676.00 | $ 179.14 | $ 0.00 |
| | JOSEPH ROGALLA | $ 79.00 | $ 20.93 | $ 0.00 |
| | DRAGAN RODIC | $ 350.00 | $ 92.75 | $ 0.00 |
| | WILLIAM RODGERS | $ 158.00 | $ 41.87 | $ 0.00 |
| | ELIZABETH ROCKWELL | $ 189.05 | $ 50.10 | $ 0.00 |
| | PAULA ROCK | $ 1,336.00 | $ 354.04 | $ 0.00 |
| | MICHAEL ROCK | $ 338.00 | $ 89.57 | $ 0.00 |
| | MARGARET ROCHE | $ 338.00 | $ 89.57 | $ 0.00 |
| | LAURIE ROCCO | $ 169.00 | $ 44.78 | $ 0.00 |
| | HENRY F. ROBINSON | $ 440.60 | $ 116.76 | $ 0.00 |
| | CAROLYNN V. ROBINSON | $ 338.00 | $ 89.57 | $ 0.00 |
| | JANEECE ROBERTSON | $ 1,014.00 | $ 268.71 | $ 0.00 |
| | CAROLE ROBERTS | $ 169.00 | $ 44.78 | $ 0.00 |
| | SHARON L. ROBERTS | $ 188.00 | $ 49.82 | $ 0.00 |
| | BRIAN C. ROBERTS | $ 507.00 | $ 134.35 | $ 0.00 |
| | ANNETTE ROBERTS | $ 338.00 | $ 89.57 | $ 0.00 |
| | MICHAEL D. RIZZO | $ 338.00 | $ 89.57 | $ 0.00 |
| | SCOTT F. RIVERS | $ 460.20 | $ 121.95 | $ 0.00 |
| | JULIE RIVERA | $ 465.60 | $ 123.38 | $ 0.00 |
| | AMAURY RIVERA | $ 428.00 | $ 113.42 | $ 0.00 |
| | JOHN AND GAYLE RISLEY | $ 579.80 | $ 153.65 | $ 0.00 |
| | JACKIE RISEN | $ 409.80 | $ 108.60 | $ 0.00 |
| | BRENDA RIPPLE | $ 316.00 | $ 83.74 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | BARBARA RINALDI | $ 606.50 | $ 160.72 | $ 0.00 |
| | GRACELLEN M. RIEL | $ 358.00 | $ 94.87 | $ 0.00 |
| | EVA RIEDLINGER | $ 244.58 | $ 64.81 | $ 0.00 |
| | PATRICIA A. RICHERT | $ 338.00 | $ 89.57 | $ 0.00 |
| | JOELY RICHARDSON | $ 632.00 | $ 167.48 | $ 0.00 |
| | ANN RICHARDS | $ 614.76 | $ 162.91 | $ 0.00 |
| | SUSAN RICHARD | $ 393.00 | $ 104.14 | $ 0.00 |
| | PATRICIA RICE | $ 158.00 | $ 41.87 | $ 0.00 |
| | ROSA RICCI | $ 676.00 | $ 179.14 | $ 0.00 |
| | SANDRA D. RHUE | $ 776.00 | $ 205.64 | $ 0.00 |
| | TOM RHOADS | $ 738.80 | $ 195.78 | $ 0.00 |
| | ALEX REZZOLLA | $ 507.00 | $ 134.35 | $ 0.00 |
| | MEL REPAIR | $ 1,352.00 | $ 358.28 | $ 0.00 |
| | SUZANNE REMY | $ 573.54 | $ 151.99 | $ 0.00 |
| | BARBARA REISS | $ 1,064.00 | $ 281.96 | $ 0.00 |
| | NANCY R. REINHART | $ 676.00 | $ 179.14 | $ 0.00 |
| | GRETCHEN REIMNITZ | $ 390.60 | $ 103.51 | $ 0.00 |
| | JACQUELINE REILLY | $ 450.60 | $ 119.41 | $ 0.00 |
| | THOMAS REID | $ 842.00 | $ 223.13 | $ 0.00 |
| | HEATHER L. REID | $ 676.00 | $ 179.14 | $ 0.00 |
| | ELIZABETH REID | $ 1,521.00 | $ 403.06 | $ 0.00 |
| | JACK REICHLE | $ 264.00 | $ 69.96 | $ 0.00 |
| | ELIZABETH ANN REICHERT | $ 895.00 | $ 237.17 | $ 0.00 |
| | KAREN M. REED | $ 463.60 | $ 122.86 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | SALLY REDRUP | $ 79.00 | $ 20.93 | $ 0.00 |
| | ANTHONY L. RECKER | $ 169.00 | $ 44.79 | $ 0.00 |
| | DIANA REBEL | $ 532.00 | $ 140.98 | $ 0.00 |
| | ELIZABETH REARDON | $ 203.00 | $ 53.79 | $ 0.00 |
| | PENNY S. REAM | $ 577.00 | $ 152.90 | $ 0.00 |
| | JANET RAYMOND | $ 1,538.00 | $ 407.57 | $ 0.00 |
| | DAVID RAU | $ 338.00 | $ 89.57 | $ 0.00 |
| | JONATHAN DAVID RATHBUN | $ 295.20 | $ 78.23 | $ 0.00 |
| | GARRETT G. RATERINK | $ 540.20 | $ 143.15 | $ 0.00 |
| | NICOLE RAPS | $ 138.60 | $ 36.73 | $ 0.00 |
| | NICHOLAS RANKIN | $ 160.00 | $ 42.40 | $ 0.00 |
| | JACQUELINE RANK | $ 169.00 | $ 44.79 | $ 0.00 |
| | DARREN RANDALL | $ 451.00 | $ 119.51 | $ 0.00 |
| | MIOSOTIS RAMOS-PERALTA | $ 792.80 | $ 210.09 | $ 0.00 |
| | ALLAN RAMM | $ 393.30 | $ 104.22 | $ 0.00 |
| | CHRIS RAMIE | $ 157.30 | $ 41.69 | $ 0.00 |
| | YOUHANNA RAGHEB | $ 1,244.40 | $ 329.76 | $ 0.00 |
| | ELIZABETH RADT | $ 264.78 | $ 70.17 | $ 0.00 |
| | MARY RADIMER | $ 152.80 | $ 40.49 | $ 0.00 |
| | MICHAEL RABS | $ 338.00 | $ 89.57 | $ 0.00 |
| | DARLENE J. QUINDEL | $ 338.00 | $ 89.57 | $ 0.00 |
| | PATRICIA J. QUARTON | $ 189.70 | $ 50.27 | $ 0.00 |
| | MARJORIE QUARTLEY | $ 573.00 | $ 151.84 | $ 0.00 |
| | CYNTHIA QUADRI | $ 300.00 | $ 79.50 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | RICHARD PYEFINCH | $ 169.00 | $ 44.78 | $ 0.00 |
| | KATHLEEN PURCELL | $ 338.00 | $ 89.57 | $ 0.00 |
| | MELANIE PUPILLO | $ 456.00 | $ 120.84 | $ 0.00 |
| | JAMES P. PUGLIESE | $ 252.78 | $ 66.99 | $ 0.00 |
| | SHARON PRYMOCK | $ 399.22 | $ 105.79 | $ 0.00 |
| | DANIEL PROKUP | $ 468.00 | $ 124.02 | $ 0.00 |
| | RANDALL PRIEUR | $ 388.00 | $ 102.82 | $ 0.00 |
| | ANDREA PRIEUR | $ 2,296.29 | $ 608.51 | $ 0.00 |
| | MICHELLE A. PRIDNIA | $ 286.00 | $ 75.79 | $ 0.00 |
| | LAURA PRICHARD | $ 400.00 | $ 106.00 | $ 0.00 |
| | JACK R. PRICE, Jr. | $ 338.00 | $ 89.57 | $ 0.00 |
| | HARRISON PRICE | $ 338.00 | $ 89.57 | $ 0.00 |
| | THERESA PRESTIPINO | $ 169.00 | $ 44.78 | $ 0.00 |
| | CYNTHIA PREMO | $ 218.00 | $ 57.77 | $ 0.00 |
| | MARY JEAN PRATT | $ 179.00 | $ 47.43 | $ 0.00 |
| | DONNA PRATT | $ 338.00 | $ 89.57 | $ 0.00 |
| | JOSEPH PRANGER | $ 200.00 | $ 53.00 | $ 0.00 |
| | BLAKE POWERS | $ 499.80 | $ 132.45 | $ 0.00 |
| | KATHERINE POUTHIER | $ 49.95 | $ 13.24 | $ 0.00 |
| | KARRA L. POUPORE | $ 632.00 | $ 167.48 | $ 0.00 |
| | BARBARA L. POULSEN | $ 338.00 | $ 89.57 | $ 0.00 |
| | RENEE POTWIN | $ 987.30 | $ 261.64 | $ 0.00 |
| | CLARENCE POTTS | $ 169.00 | $ 44.78 | $ 0.00 |
| | GUSTIN POTTER | $ 676.00 | $ 179.14 | $ 0.00 |
| | LORI POPE | $ 147.00 | $ 38.96 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | JENNIFER POP | $ 333.00 | $ 88.24 | $ 0.00 |
| | THERESA POMERLEAU | $ 158.00 | $ 41.87 | $ 0.00 |
| | PEGGY POITEVINT | $ 169.00 | $ 44.78 | $ 0.00 |
| | GEOFFREY PIKE | $ 845.00 | $ 223.93 | $ 0.00 |
| | MICHAEL PIERMARINI | $ 188.00 | $ 49.82 | $ 0.00 |
| | PAMELA PIERCE | $ 926.93 | $ 245.63 | $ 0.00 |
| | LESLIE PICCIRILLO | $ 268.10 | $ 71.05 | $ 0.00 |
| | MARK PIAZZA | $ 570.00 | $ 151.05 | $ 0.00 |
| | DONNA PIATEK | $ 169.00 | $ 44.78 | $ 0.00 |
| | SUSAN PHILLIPS | $ 502.80 | $ 133.24 | $ 0.00 |
| | ANGELA PHELPS | $ 230.80 | $ 61.16 | $ 0.00 |
| | SARAH PETTY | $ 963.60 | $ 255.35 | $ 0.00 |
| | ELIZABETH A. PETRITUS | $ 522.60 | $ 138.49 | $ 0.00 |
| | DANIEL PETOCK | $ 676.00 | $ 179.14 | $ 0.00 |
| | THANE PETERSON | $ 214.90 | $ 56.95 | $ 0.00 |
| | EVELYN PETERSON, I | $ 179.00 | $ 47.44 | $ 0.00 |
| | SHARON PETERSEN | $ 825.90 | $ 218.86 | $ 0.00 |
| | PAMELA PETERS | $ 219.00 | $ 58.03 | $ 0.00 |
| | JOSEPH PETERS | $ 341.80 | $ 90.58 | $ 0.00 |
| | JAMES PETERS | $ 338.00 | $ 89.57 | $ 0.00 |
| | DIANE PETERS | $ 325.00 | $ 86.12 | $ 0.00 |
| | PETER PESCOSOLIDO | $ 179.00 | $ 47.44 | $ 0.00 |
| | JOYCE PERUGINI | $ 293.39 | $ 77.75 | $ 0.00 |
| | DEBRA L. PERRY | $ 507.00 | $ 134.35 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | JOHN J. PERRONE, Jr. | $ 925.00 | $ 245.12 | $ 0.00 |
| | MICHAEL PERRAULT | $ 579.40 | $ 153.54 | $ 0.00 |
| | KRISTEN PERRAULT | $ 270.30 | $ 71.63 | $ 0.00 |
| | GARY PERKINS | $ 1,160.10 | $ 307.43 | $ 0.00 |
| | JOHN H. PEPPER, Jr. | $ 182.30 | $ 48.31 | $ 0.00 |
| | ANGELA PENNELL | $ 376.00 | $ 99.64 | $ 0.00 |
| | KATHY PENKSA | $ 910.00 | $ 241.15 | $ 0.00 |
| | GALESBURG-AUGUSTA HIGH SCHOOL | $ 8,670.38 | $ 2,297.64 | $ 0.00 |
| | LORI J. PENDLETON | $ 346.00 | $ 91.69 | $ 0.00 |
| | SHERYL (SNYDER) APPLE | $ 527.00 | $ 139.65 | $ 0.00 |
| | MARY PELZ | $ 169.00 | $ 44.78 | $ 0.00 |
| | DIANE AABY | $ 90.20 | $ 23.90 | $ 0.00 |
| | JOSEPH PELLEGRINO | $ 375.00 | $ 99.37 | $ 0.00 |
| | JOANNE AARON | $ 227.60 | $ 60.31 | $ 0.00 |
| | JENNIFER L. ABBONDANZIO | $ 338.00 | $ 89.57 | $ 0.00 |
| | JOHN D. ABBOTT | $ 338.00 | $ 89.57 | $ 0.00 |
| | KARLA PEASE | $ 158.00 | $ 41.87 | $ 0.00 |
| | JOHN ACARDO | $ 405.60 | $ 107.48 | $ 0.00 |
| | FRANK ACCOMANDO | $ 676.00 | $ 179.14 | $ 0.00 |
| | PETER ACETO | $ 940.00 | $ 249.10 | $ 0.00 |
| | DONNA M. PEARSON | $ 338.00 | $ 89.57 | $ 0.00 |
| | MARILYN ACKER | $ 119.25 | $ 31.60 | $ 0.00 |
| | GLENDA ADAMS | $ 376.00 | $ 99.64 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | CRYSTAL M. ADAMS (BIRCHLER) | $ 305.60 | $ 80.99 | $ 0.00 |
| | GERALDINE PAXTON | $ 250.00 | $ 66.25 | $ 0.00 |
| | LOUIS & JOAN AERTS | $ 169.00 | $ 44.78 | $ 0.00 |
| | JOYCE W. AGLE | $ 338.00 | $ 89.57 | $ 0.00 |
| | THOMAS C. AIKMAN | $ 575.00 | $ 152.37 | $ 0.00 |
| | BONNIE PAULMENN | $ 149.00 | $ 39.48 | $ 0.00 |
| | RONALD ALEXANDER | $ 372.80 | $ 98.80 | $ 0.00 |
| | STEVE ALEXANDRE | $ 249.00 | $ 65.98 | $ 0.00 |
| | ISMAEL & HAYDEE ALICEA | $ 881.00 | $ 233.46 | $ 0.00 |
| | CLAUDIA & DONALD ALLAIN | $ 316.00 | $ 83.74 | $ 0.00 |
| | ROGER ALLEGRO | $ 676.00 | $ 179.14 | $ 0.00 |
| | JEFFREY PAUL | $ 334.60 | $ 88.67 | $ 0.00 |
| | MARCIA D. ALLEN | $ 79.00 | $ 20.94 | $ 0.00 |
| | ROBERT G. PATTERSON, Jr. | $ 559.00 | $ 148.13 | $ 0.00 |
| | CHARITO M. ALVARADO | $ 173.00 | $ 45.84 | $ 0.00 |
| | LAURA ANNE AMICHETTI | $ 338.00 | $ 89.57 | $ 0.00 |
| | BARBARA ANDRESON | $ 526.27 | $ 139.46 | $ 0.00 |
| | CATHY ANDERSON | $ 120.20 | $ 31.85 | $ 0.00 |
| | WANDA PATTERSON | $ 347.20 | $ 92.01 | $ 0.00 |
| | KIMBERLY ANDERSON | $ 314.60 | $ 83.37 | $ 0.00 |
| | WAYNE ANDERSON | $ 1,183.00 | $ 313.50 | $ 0.00 |
| | CHRISTIAN ANDRADE | $ 338.00 | $ 89.57 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | DOUG PATTERSON | $ 169.00 | $ 44.78 | $ 0.00 |
| | JODI L. ANDREI | $ 464.00 | $ 122.96 | $ 0.00 |
| | KATHLEEN ANDRESS | $ 338.00 | $ 89.57 | $ 0.00 |
| | SHIRLEY L. ANDREWS | $ 184.00 | $ 48.76 | $ 0.00 |
| | ALYSON PATCH | $ 591.50 | $ 156.75 | $ 0.00 |
| | SUNSHINE ANKROM | $ 338.00 | $ 89.57 | $ 0.00 |
| | ANGELO ANTONUCCI | $ 795.00 | $ 210.67 | $ 0.00 |
| | SONIA PASSINO | $ 188.00 | $ 49.82 | $ 0.00 |
| | TRACY ANGELMEYER-MANDELL | $ 1,543.82 | $ 409.11 | $ 0.00 |
| | JOHN ARCHAMBAULT | $ 474.00 | $ 125.61 | $ 0.00 |
| | MARTHA J. ARCHER | $ 358.00 | $ 94.87 | $ 0.00 |
| | JOHN D. ARENSTAM | $ 676.00 | $ 179.14 | $ 0.00 |
| | NORMA D. ARMSTRONG | $ 159.00 | $ 42.13 | $ 0.00 |
| | JOANNE PASQUANTONIO | $ 90.00 | $ 23.85 | $ 0.00 |
| | GERARD M. ARROYO | $ 499.60 | $ 132.39 | $ 0.00 |
| | BRIAN PASHOIAN | $ 471.80 | $ 125.03 | $ 0.00 |
| | KRISTIN ARSLAN | $ 411.20 | $ 108.97 | $ 0.00 |
| | PATSY PASEKA | $ 500.00 | $ 132.50 | $ 0.00 |
| | SUSAN ARGY-HUGHES | $ 630.00 | $ 166.95 | $ 0.00 |
| | MARY ELLEN ARTIOLI | $ 388.00 | $ 102.82 | $ 0.00 |
| | GOPERAJAH ARULANANTHAN | $ 169.00 | $ 44.78 | $ 0.00 |
| | REBECCA J. ASH | $ 188.00 | $ 49.82 | $ 0.00 |
| | JEFFERY ASHLINE | $ 338.00 | $ 89.57 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | NORMAN ASHWORTH | $ 210.30 | $ 55.73 | $ 0.00 |
| | JOHN W. ASMA | $ 237.70 | $ 62.99 | $ 0.00 |
| | KAREN ASTYK | $ 169.00 | $ 44.78 | $ 0.00 |
| | JANA ATWELL | $ 338.00 | $ 89.57 | $ 0.00 |
| | SANDRA AUGER | $ 676.00 | $ 179.14 | $ 0.00 |
| | KATHLEEN ASSMANN | $ 169.00 | $ 44.79 | $ 0.00 |
| | DANNY L. AND DEBRA M. AUGHENB | $ 813.70 | $ 215.63 | $ 0.00 |
| | RICHARD L. AULTMAN | $ 320.60 | $ 84.96 | $ 0.00 |
| | SUSAN AVERY | $ 338.00 | $ 89.57 | $ 0.00 |
| | TASHA AYERS COY | $ 600.00 | $ 159.00 | $ 0.00 |
| | NANCY K. BACKS | $ 376.00 | $ 99.64 | $ 0.00 |
| | JEREMIAH AVERY | $ 600.00 | $ 159.00 | $ 0.00 |
| | WILBUR BAGENT | $ 716.00 | $ 189.74 | $ 0.00 |
| | GAIL P. BAGGOT | $ 200.00 | $ 53.00 | $ 0.00 |
| | DEBRA BAEHRE | $ 300.00 | $ 79.50 | $ 0.00 |
| | DAN AND ANGELA BAGWELL | $ 600.00 | $ 159.00 | $ 0.00 |
| | STEPHANIE BAHLING | $ 358.00 | $ 94.87 | $ 0.00 |
| | BARTON E. BAILEY | $ 507.00 | $ 134.35 | $ 0.00 |
| | CLAUDIA C. BAILEY | $ 318.00 | $ 84.27 | $ 0.00 |
| | PAIGE ANN BAIN | $ 834.00 | $ 221.01 | $ 0.00 |
| | COLLEEN BAKER | $ 316.00 | $ 83.74 | $ 0.00 |
| | GERALD BAILEY | $ 369.00 | $ 97.78 | $ 0.00 |
| | ERNEST AND SARA BAKER | $ 377.70 | $ 100.09 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | HAROLD L. BAKER | $ 134.80 | $ 35.72 | $ 0.00 |
| | HEATHER PARTRIDGE | $ 219.00 | $ 58.03 | $ 0.00 |
| | JANICE BAKER | $ 109.50 | $ 29.02 | $ 0.00 |
| | JERRY M. BAKER | $ 676.00 | $ 179.14 | $ 0.00 |
| | JOHN W. BAKER | $ 1,183.00 | $ 313.49 | $ 0.00 |
| | NANCY PARSONS | $ 376.00 | $ 99.64 | $ 0.00 |
| | MARLIN BAKER | $ 285.90 | $ 75.76 | $ 0.00 |
| | JOANNE BALFOUR | $ 338.00 | $ 89.57 | $ 0.00 |
| | TAMAR BALL | $ 338.00 | $ 89.57 | $ 0.00 |
| | GAIL STEWART PARSONS | $ 417.10 | $ 110.53 | $ 0.00 |
| | MICHAEL & LYN BALLA | $ 570.60 | $ 151.21 | $ 0.00 |
| | TOM & BARBARA BALTZ | $ 169.00 | $ 44.78 | $ 0.00 |
| | JOHN J. BANACH | $ 338.00 | $ 89.57 | $ 0.00 |
| | RICHMOND PARKER | $ 100.00 | $ 26.50 | $ 0.00 |
| | SHELLI BANES | $ 338.00 | $ 89.57 | $ 0.00 |
| | GREGORY BANNISTER | $ 676.00 | $ 179.14 | $ 0.00 |
| | EDWARD ANDREW BARD | $ 680.00 | $ 180.20 | $ 0.00 |
| | RICHARD PARKER | $ 358.00 | $ 94.87 | $ 0.00 |
| | CYNTHIA BARFIELD | $ 49.95 | $ 13.24 | $ 0.00 |
| | GRACE BARIL | $ 500.00 | $ 132.50 | $ 0.00 |
| | PAMELA PARKER | $ 50.00 | $ 13.25 | $ 0.00 |
| | TIMOTHY & TERRI BARNABY | $ 372.80 | $ 98.79 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | CALEB BARNETT | $ 158.00 | $ 41.87 | $ 0.00 |
| | RENEE L. BARR | $ 824.70 | $ 218.54 | $ 0.00 |
| | TERRENCE BARRETT | $ 562.00 | $ 148.93 | $ 0.00 |
| | BRUCE BARETTE | $ 537.00 | $ 142.30 | $ 0.00 |
| | JON BARRETTE | $ 1,352.00 | $ 358.28 | $ 0.00 |
| | GABRIELLE | $ 300.00 | $ 79.50 | $ 0.00 |
| | WILLIAM R. BARR | $ 120.60 | $ 31.96 | $ 0.00 |
| | MARCIA AND TIMOTHY BARRY | $ 484.00 | $ 128.26 | $ 0.00 |
| | VANESSA BARRY | $ 676.00 | $ 179.14 | $ 0.00 |
| | LAURA J. BATCHO | $ 1,113.00 | $ 294.94 | $ 0.00 |
| | JOHN R. BATTLE | $ 438.00 | $ 116.07 | $ 0.00 |
| | ROSE BATTLE | $ 507.00 | $ 134.35 | $ 0.00 |
| | DAVID BARTLETT | $ 338.00 | $ 89.57 | $ 0.00 |
| | DONNA BAUMAN | $ 201.20 | $ 53.32 | $ 0.00 |
| | RYAN BAUMBACH | $ 832.83 | $ 220.70 | $ 0.00 |
| | SHERON BAUMGARTNER | $ 378.00 | $ 100.17 | $ 0.00 |
| | HELEN BAUER | $ 169.00 | $ 44.79 | $ 0.00 |
| | BEVERLY N. BEAN | $ 169.00 | $ 44.78 | $ 0.00 |
| | DENNIS C. BEAN | $ 800.00 | $ 212.00 | $ 0.00 |
| | DEBORAH J. BEASOCK | $ 474.38 | $ 125.71 | $ 0.00 |
| | DIANE BEAUCHEMIN | $ 405.00 | $ 107.32 | $ 0.00 |
| | JOHN PARISIEN | $ 465.92 | $ 123.47 | $ 0.00 |
| | CARLOS BEAULIEU | $ 1,071.34 | $ 283.90 | $ 0.00 |
| | ELISE PARISIEN | $ 1,000.00 | $ 265.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | JENNIFER M. BEAULIEU | $ 179.00 | $ 47.44 | $ 0.00 |
| | KATHLEEN T. PARENTEAU | $ 861.00 | $ 228.16 | $ 0.00 |
| | ROLAND J. BEAUREGARD | $ 302.00 | $ 80.03 | $ 0.00 |
| | JUDY PANCIERA | $ 676.00 | $ 179.14 | $ 0.00 |
| | BRENDA BEAUCAGE | $ 338.00 | $ 89.57 | $ 0.00 |
| | KATHERINE S. BECKMAN | $ 338.00 | $ 89.57 | $ 0.00 |
| | MICHAEL BEHAN | $ 338.00 | $ 89.57 | $ 0.00 |
| | JANICE PALMER | $ 440.20 | $ 116.65 | $ 0.00 |
| | DAVID G. BAUER | $ 338.00 | $ 89.57 | $ 0.00 |
| | EDWARD BEDORE | $ 169.00 | $ 44.78 | $ 0.00 |
| | NANCY BEK | $ 1,014.00 | $ 268.71 | $ 0.00 |
| | DONNA M. PALMARI | $ 552.60 | $ 146.44 | $ 0.00 |
| | CHRISTOPHER PALLOTTA | $ 1,550.00 | $ 410.74 | $ 0.00 |
| | TERESA BELIN | $ 128.00 | $ 33.92 | $ 0.00 |
| | CATHY & RICHARD BELISLE | $ 332.70 | $ 88.17 | $ 0.00 |
| | DONNA BELFIORE | $ 173.48 | $ 45.97 | $ 0.00 |
| | SUZANNE L. PALLO | $ 338.00 | $ 89.57 | $ 0.00 |
| | BEN E. BENACK, Jr. | $ 189.00 | $ 50.08 | $ 0.00 |
| | JOHN C. AND DEBRA BENANTI | $ 338.00 | $ 89.57 | $ 0.00 |
| | JRS. JOHN R. BENDER | $ 658.20 | $ 174.42 | $ 0.00 |
| | DAVID M. PAGLIERONI | $ 522.60 | $ 138.49 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | NICHOLAS BENJAMIN | $ 1,183.00 | $ 313.49 | $ 0.00 |
| | JEFFREY BENOIT | $ 790.00 | $ 209.35 | $ 0.00 |
| | DENISE PAGE | $ 504.00 | $ 133.56 | $ 0.00 |
| | MARK E. BENTLEY | $ 388.00 | $ 102.82 | $ 0.00 |
| | BERNICE PACKER | $ 338.00 | $ 89.57 | $ 0.00 |
| | MARY CELINE BENTLEY | $ 338.00 | $ 89.57 | $ 0.00 |
| | JASON PAAR | $ 218.00 | $ 57.77 | $ 0.00 |
| | DEBORAH BENNINGER | $ 338.00 | $ 89.57 | $ 0.00 |
| | DEBORAH BENWAY | $ 158.00 | $ 41.87 | $ 0.00 |
| | CHERYL BENZ | $ 366.00 | $ 96.99 | $ 0.00 |
| | JERRY OWENS | $ 600.00 | $ 159.00 | $ 0.00 |
| | RAYMONDE BERGERON | $ 408.55 | $ 108.27 | $ 0.00 |
| | JILAYNE BERNTSEN | $ 321.20 | $ 85.12 | $ 0.00 |
| | GERALD BERRY | $ 338.00 | $ 89.57 | $ 0.00 |
| | KARIN OUELLETTE | $ 453.80 | $ 120.26 | $ 0.00 |
| | RAYMOND BERTHIAUME | $ 496.00 | $ 131.44 | $ 0.00 |
| | CANDACE L. BERUBE | $ 400.00 | $ 106.00 | $ 0.00 |
| | SANDRA BETTS | $ 336.94 | $ 89.29 | $ 0.00 |
| | MICHAEL BETTENHAUSEN | $ 506.55 | $ 134.23 | $ 0.00 |
| | THOM BETZ | $ 1,034.00 | $ 274.01 | $ 0.00 |
| | KATHLEEN BIANCUZZO | $ 168.00 | $ 44.52 | $ 0.00 |
| | RYAN OUDBIER | $ 994.80 | $ 263.62 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | CYNTHIA S. BIANCAMANO | $ 487.00 | $ 129.05 | $ 0.00 |
| | LOUISE BEUME | $ 393.00 | $ 104.14 | $ 0.00 |
| | JENNIFER L. BIBBEE | $ 338.00 | $ 89.57 | $ 0.00 |
| | ERIC OSCHWALD | $ 348.00 | $ 92.22 | $ 0.00 |
| | JANIS K. ORTMEYER | $ 338.00 | $ 89.57 | $ 0.00 |
| | NICOLE ORR | $ 169.00 | $ 44.79 | $ 0.00 |
| | DONNALEE BIERALS | $ 260.00 | $ 68.90 | $ 0.00 |
| | MARSHALL AND SUSAN E. BILLIAM | $ 1,014.00 | $ 268.71 | $ 0.00 |
| | CARL BICE | $ 1,014.00 | $ 268.71 | $ 0.00 |
| | JOSEPH M. ORLANDO | $ 507.00 | $ 134.35 | $ 0.00 |
| | KIMBERLY BILLICK | $ 594.00 | $ 157.41 | $ 0.00 |
| | RUSSELL A. BILOW | $ 338.00 | $ 89.57 | $ 0.00 |
| | SANDRA BIRDSELL | $ 49.95 | $ 13.24 | $ 0.00 |
| | ALLISON OLSEN | $ 716.00 | $ 189.74 | $ 0.00 |
| | LYNN BISBANO | $ 413.00 | $ 109.44 | $ 0.00 |
| | STEVE & CHRSTINE BISHOP | $ 449.80 | $ 119.20 | $ 0.00 |
| | THERESA BITTNER | $ 268.00 | $ 71.02 | $ 0.00 |
| | ALLAN OLLSON | $ 1,557.50 | $ 412.73 | $ 0.00 |
| | JOHN R. BLACK, Jr. | $ 500.00 | $ 132.50 | $ 0.00 |
| | JEAN BLACKER | $ 794.00 | $ 210.41 | $ 0.00 |
| | DANA BLACKMAN | $ 911.06 | $ 241.43 | $ 0.00 |
| | MICHAEL OLIVI | $ 676.00 | $ 179.14 | $ 0.00 |
| | DAVID OLENICK | $ 1,544.00 | $ 409.16 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | LYNN BLACKMORE | $ 408.00 | $ 108.12 | $ 0.00 |
| | JESSE MAY BLAKE | $ 376.00 | $ 99.64 | $ 0.00 |
| | JACQUELINE L. BLAKEY | $ 676.00 | $ 179.14 | $ 0.00 |
| | EMMALEE O'LEARY | $ 790.00 | $ 209.35 | $ 0.00 |
| | DEBRA BLANDING | $ 676.00 | $ 179.14 | $ 0.00 |
| | PAMELA BLANKENBAKER | $ 135.20 | $ 35.82 | $ 0.00 |
| | MARGARET BLAUVELT | $ 749.60 | $ 198.64 | $ 0.00 |
| | KEVIN O'KEEFE | $ 338.00 | $ 89.57 | $ 0.00 |
| | CAROL L. BLEIGH | $ 169.00 | $ 44.78 | $ 0.00 |
| | RITA C. BLEVINS | $ 231.50 | $ 61.35 | $ 0.00 |
| | CINDY BLONDE | $ 338.00 | $ 89.57 | $ 0.00 |
| | SHARON A. BOCKUS | $ 200.90 | $ 53.24 | $ 0.00 |
| | SHEILA P. BLEYL | $ 169.00 | $ 44.78 | $ 0.00 |
| | ANN MARIE BOER | $ 169.00 | $ 44.79 | $ 0.00 |
| | GRETCHEN OHAR | $ 245.40 | $ 65.03 | $ 0.00 |
| | DONNA M. BODETTE | $ 436.00 | $ 115.54 | $ 0.00 |
| | MARGARET GAY BOEHME | $ 845.00 | $ 223.92 | $ 0.00 |
| | DEBRA BOHNER | $ 621.00 | $ 164.56 | $ 0.00 |
| | BONNIE OFFHAUS | $ 540.00 | $ 143.10 | $ 0.00 |
| | MARGARET BOISMENU | $ 441.00 | $ 116.87 | $ 0.00 |
| | KIM BOISVERT | $ 358.00 | $ 94.87 | $ 0.00 |
| | CHERYL BOLTON | $ 792.00 | $ 209.88 | $ 0.00 |
| | JANA OENS | $ 194.00 | $ 51.41 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | FRANCES BOMBARD | $ 358.00 | $ 94.87 | $ 0.00 |
| | FRANK BONACORSI | $ 395.60 | $ 104.83 | $ 0.00 |
| | GRETA A. BONIDIE | $ 157.30 | $ 41.68 | $ 0.00 |
| | SHEILAGH O'DONOGHUE | $ 168.50 | $ 44.65 | $ 0.00 |
| | LINDA BOOKER | $ 193.00 | $ 51.15 | $ 0.00 |
| | WAYNE E. BOOR | $ 1,400.00 | $ 371.00 | $ 0.00 |
| | JOSEPH O'DONNELL | $ 338.00 | $ 89.57 | $ 0.00 |
| | KELLEY BOOSKA | $ 179.00 | $ 47.43 | $ 0.00 |
| | NANCY L. O'CONNOR | $ 388.00 | $ 102.82 | $ 0.00 |
| | JOHN AND ANNMARIE BOPP | $ 627.00 | $ 166.15 | $ 0.00 |
| | TIMOTHY P. O'CONNELL | $ 507.00 | $ 134.36 | $ 0.00 |
| | MELISSA BONNEY | $ 366.00 | $ 96.99 | $ 0.00 |
| | PRISCELLA B. BORCI | $ 822.60 | $ 217.99 | $ 0.00 |
| | SHANE O'CONNELL | $ 537.00 | $ 142.30 | $ 0.00 |
| | MARGARET O'CONNELL | $ 169.00 | $ 44.79 | $ 0.00 |
| | CINDY M. BORDEN | $ 316.00 | $ 83.74 | $ 0.00 |
| | LILIAN BORISOV | $ 376.00 | $ 99.64 | $ 0.00 |
| | BRIANNA BORK | $ 1,000.00 | $ 265.00 | $ 0.00 |
| | WILLIAM J. O'BRIEN, Jr. | $ 1,423.80 | $ 377.30 | $ 0.00 |
| | SHANNON O'BRIEN | $ 890.00 | $ 235.85 | $ 0.00 |
| | NORMA BOROWSKI | $ 338.00 | $ 89.57 | $ 0.00 |
| | JUDY W. BOSSUAT-GALLIC | $ 169.00 | $ 44.78 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | JANE BOTTING | $ 316.00 | $ 83.74 | $ 0.00 |
| | ANNE D. BOUCHARD | $ 338.00 | $ 89.57 | $ 0.00 |
| | DANNY BOUCHARD | $ 946.20 | $ 250.74 | $ 0.00 |
| | DONALD AND CHANNON M. BOULANGER, Jr. | $ 945.00 | $ 250.43 | $ 0.00 |
| | JEAN E. BOURASSA | $ 308.40 | $ 81.73 | $ 0.00 |
| | CHARLES BOURDON | $ 110.69 | $ 29.33 | $ 0.00 |
| | RACQUEL L. BOURNE | $ 507.00 | $ 134.35 | $ 0.00 |
| | NANCY BOUSQUET | $ 338.00 | $ 89.57 | $ 0.00 |
| | JOSEPH BOUTHET | $ 845.00 | $ 223.92 | $ 0.00 |
| | DONALD V. BOURCIER | $ 288.20 | $ 76.37 | $ 0.00 |
| | NANCY BOYD | $ 303.40 | $ 80.40 | $ 0.00 |
| | RAYMOND BOWMAN | $ 276.20 | $ 73.19 | $ 0.00 |
| | ROBERT W. BOYD | $ 338.00 | $ 89.57 | $ 0.00 |
| | KIRK BOYENGA | $ 377.00 | $ 99.90 | $ 0.00 |
| | SUSAN BRACCO | $ 169.00 | $ 44.79 | $ 0.00 |
| | LUCINDA A. BOVEN | $ 206.20 | $ 54.65 | $ 0.00 |
| | JACKIE H. BRACE | $ 1,311.00 | $ 347.41 | $ 0.00 |
| | HOLLY BRADY | $ 845.00 | $ 223.92 | $ 0.00 |
| | DANIEL L. BRACE | $ 319.40 | $ 84.64 | $ 0.00 |
| | DOREEN BRANDENBERG | $ 526.10 | $ 139.42 | $ 0.00 |
| | BARBARA BRECHTING | $ 788.00 | $ 208.82 | $ 0.00 |
| | KEVIN BREEN | $ 1,062.42 | $ 281.54 | $ 0.00 |
| | KATHLEEN M. BRENNAN | $ 158.00 | $ 41.87 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | KATRINA BRENNAN | $ 722.00 | $ 191.33 | $ 0.00 |
| | MARGARET BRENNAN | $ 332.80 | $ 88.19 | $ 0.00 |
| | SERGE BRAULT | $ 160.20 | $ 42.45 | $ 0.00 |
| | ROSEMARY BRENNAN-MITRANO | $ 800.00 | $ 212.00 | $ 0.00 |
| | DEBORAH BRESNAHAN | $ 338.00 | $ 89.57 | $ 0.00 |
| | JOANNE BRETON | $ 99.90 | $ 26.47 | $ 0.00 |
| | CHRISTINE P. BREWER | $ 200.00 | $ 53.00 | $ 0.00 |
| | MARTIN BRENNAN | $ 338.00 | $ 89.57 | $ 0.00 |
| | SUSAN OR WINTHROP BRIGGS | $ 169.00 | $ 44.78 | $ 0.00 |
| | KATHLEEN (KATHY) BROCKMILLER | $ 338.00 | $ 89.57 | $ 0.00 |
| | MEGAN BREWER | $ 441.20 | $ 116.92 | $ 0.00 |
| | JOANNE BROGIS | $ 365.00 | $ 96.73 | $ 0.00 |
| | JANAE BROOKENS | $ 509.30 | $ 134.96 | $ 0.00 |
| | CHARLES BROOKS | $ 338.00 | $ 89.57 | $ 0.00 |
| | MURIEL NUTTING | $ 790.20 | $ 209.40 | $ 0.00 |
| | TIMOTHY BROOKS | $ 676.00 | $ 179.14 | $ 0.00 |
| | LESTER A. NUTTING | $ 790.20 | $ 209.40 | $ 0.00 |
| | JAMES BROOKS | $ 1,099.00 | $ 291.23 | $ 0.00 |
| | JOEL BROOKS, I | $ 790.00 | $ 209.35 | $ 0.00 |
| | THOMAS & PATRICIA BROSIUS | $ 488.78 | $ 129.53 | $ 0.00 |
| | CHARLENE BROWN | $ 564.00 | $ 149.46 | $ 0.00 |
| | ELAINE BROWN | $ 338.00 | $ 89.57 | $ 0.00 |
| | STACIE LEE NOVAK | $ 676.00 | $ 179.14 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | ERIK BROWN | $ 1,029.60 | $ 272.84 | $ 0.00 |
| | ITEKA BROWN | $ 716.00 | $ 189.74 | $ 0.00 |
| | JANICE T. NOTTE | $ 578.92 | $ 153.41 | $ 0.00 |
| | JOYCE S. AND EUGENE C. BROWN | $ 931.45 | $ 246.83 | $ 0.00 |
| | NICOLE NOTIDIS | $ 358.00 | $ 94.87 | $ 0.00 |
| | JACQUELINE BROWN | $ 507.00 | $ 134.35 | $ 0.00 |
| | KAREN A. BROWN | $ 1,809.64 | $ 479.56 | $ 0.00 |
| | MICHAEL NOSKO | $ 348.00 | $ 92.22 | $ 0.00 |
| | KELLY BROWN | $ 120.00 | $ 31.80 | $ 0.00 |
| | BETH A. NOBLES | $ 371.60 | $ 98.47 | $ 0.00 |
| | LUCIE BROWN | $ 188.00 | $ 49.82 | $ 0.00 |
| | ROBERT NIXON | $ 280.40 | $ 74.31 | $ 0.00 |
| | SHARON BROWN | $ 169.00 | $ 44.78 | $ 0.00 |
| | LORI NIXON | $ 594.00 | $ 157.41 | $ 0.00 |
| | LISA BROWN | $ 158.00 | $ 41.87 | $ 0.00 |
| | SUSAN BROWN | $ 165.00 | $ 43.72 | $ 0.00 |
| | TRAVIS BROWN | $ 358.00 | $ 94.87 | $ 0.00 |
| | JEFFREY S. BROWNE | $ 679.00 | $ 179.94 | $ 0.00 |
| | CHARLES NIGZUS | $ 921.00 | $ 244.06 | $ 0.00 |
| | BRIAN T. BRUMLEY | $ 169.00 | $ 44.78 | $ 0.00 |
| | MARGARET BRUMLEY | $ 474.00 | $ 125.61 | $ 0.00 |
| | BRIAN BRUNELL | $ 338.00 | $ 89.57 | $ 0.00 |
| | P. OSCAR NIEVES | $ 1,052.40 | $ 278.88 | $ 0.00 |
| | EUGENE J. BRYDA | $ 338.00 | $ 89.57 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | ALAN BUCHANAN | $ 169.00 | $ 44.79 | $ 0.00 |
| | TRACY BUCKLEY | $ 474.00 | $ 125.61 | $ 0.00 |
| | JESSICA BUCZKOWSKI | $ 358.00 | $ 94.87 | $ 0.00 |
| | MARK NIEUWSMA | $ 376.80 | $ 99.85 | $ 0.00 |
| | MIKE BUJAN | $ 676.00 | $ 179.14 | $ 0.00 |
| | BRIAN L. BUNDY | $ 266.60 | $ 70.65 | $ 0.00 |
| | LEONARDO DASILVA | $ 507.00 | $ 134.35 | $ 0.00 |
| | REGINA MONTEMURRO | $ 169.00 | $ 44.78 | $ 0.00 |
| | PATRICIA DAUMIT | $ 314.60 | $ 83.37 | $ 0.00 |
| | ISABELLE DAUPHIN | $ 614.70 | $ 162.90 | $ 0.00 |
| | GARY DAVID | $ 415.00 | $ 109.97 | $ 0.00 |
| | RICHARD MONTAG | $ 507.00 | $ 134.35 | $ 0.00 |
| | NICHOLAS S. DAVIES | $ 535.00 | $ 141.78 | $ 0.00 |
| | JANET DAVIS | $ 588.56 | $ 155.97 | $ 0.00 |
| | JERRIE L. DAVIS | $ 49.95 | $ 13.24 | $ 0.00 |
| | LEE MONROE | $ 338.00 | $ 89.57 | $ 0.00 |
| | WANDA DAVIS | $ 338.00 | $ 89.57 | $ 0.00 |
| | CHRISTINE AND MICHAEL DE JOHG | $ 676.03 | $ 179.15 | $ 0.00 |
| | CHERYL A. DEBOER | $ 200.00 | $ 53.00 | $ 0.00 |
| | JOSEPH & LORETTA MOMBREA | $ 1,085.70 | $ 287.71 | $ 0.00 |
| | ROBERT P. DECARO | $ 680.00 | $ 180.19 | $ 0.00 |
| | ANTHONY J. DECILLIS | $ 507.00 | $ 134.35 | $ 0.00 |
| | DEBRA A. DEDOMING | $ 180.00 | $ 47.70 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | DANIEL J. MOLLOY, Sr. | $ 507.00 | $ 134.35 | $ 0.00 |
| | JOEL AND LINDA DEFRATES | $ 643.57 | $ 170.54 | $ 0.00 |
| | DANIEL DEGRAW | $ 169.00 | $ 44.79 | $ 0.00 |
| | CAROL DEHAAN-GEROULD | $ 338.00 | $ 89.57 | $ 0.00 |
| | MONIQUE MOGRIDGE | $ 316.00 | $ 83.74 | $ 0.00 |
| | ANGLIQUE DEHOYOS | $ 948.00 | $ 251.22 | $ 0.00 |
| | HELEN L. DEIKE | $ 114.70 | $ 30.40 | $ 0.00 |
| | WILLIAM DEIL | $ 169.00 | $ 44.78 | $ 0.00 |
| | PEGGY MOEST | $ 401.50 | $ 106.40 | $ 0.00 |
| | MICHAEL DEL GAIZO | $ 300.00 | $ 79.50 | $ 0.00 |
| | JEFFREY M. DELISIO | $ 158.00 | $ 41.87 | $ 0.00 |
| | ASHLEY DELVAL | $ 338.00 | $ 89.57 | $ 0.00 |
| | LISA MITCHELL | $ 338.00 | $ 89.57 | $ 0.00 |
| | STEVEN DEMBRO | $ 79.50 | $ 21.07 | $ 0.00 |
| | STEPHEN DEMEULE | $ 338.00 | $ 89.57 | $ 0.00 |
| | LINDA DEMKOSKI | $ 338.00 | $ 89.57 | $ 0.00 |
| | JEFFREY MITCHELL | $ 369.80 | $ 98.00 | $ 0.00 |
| | SONDRA DEROSIER | $ 1,027.37 | $ 272.25 | $ 0.00 |
| | JAMES DESANTIS | $ 169.00 | $ 44.78 | $ 0.00 |
| | KIM DERIAZ | $ 919.70 | $ 243.72 | $ 0.00 |
| | RAYMONDE DESAULNIERS | $ 792.54 | $ 210.02 | $ 0.00 |
| | DIANE DESBIENS | $ 200.00 | $ 53.00 | $ 0.00 |
| | ELIZABETH DESBIENS | $ 568.40 | $ 150.63 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | MARY DESMOND | $ 219.00 | $ 58.03 | $ 0.00 |
| | TRACEY DESMOND | $ 370.40 | $ 98.16 | $ 0.00 |
| | DAVID DESORCIE | $ 338.00 | $ 89.57 | $ 0.00 |
| | DARRELEN J. DETWILER | $ 532.00 | $ 140.98 | $ 0.00 |
| | NICOLE DEVANTIER | $ 204.70 | $ 54.25 | $ 0.00 |
| | LINDA DEVENS | $ 676.00 | $ 179.14 | $ 0.00 |
| | GARY DEVOE | $ 249.00 | $ 65.98 | $ 0.00 |
| | JOHN & ELIZABETH DEVRIES | $ 880.00 | $ 233.20 | $ 0.00 |
| | NAOMI DIAZ | $ 316.00 | $ 83.74 | $ 0.00 |
| | DEAN M. DIBLEY | $ 429.20 | $ 113.73 | $ 0.00 |
| | CHERYL & BRIAN MITCHELL | $ 49.95 | $ 13.24 | $ 0.00 |
| | DOROTHY DEBARTOLOMEO | $ 338.00 | $ 89.57 | $ 0.00 |
| | PATRICIA A. DICKEY | $ 60.00 | $ 15.90 | $ 0.00 |
| | JEFFREY DIEGELMAN | $ 338.00 | $ 89.57 | $ 0.00 |
| | WILLIAM C. & SHERRILL D. DIEHL | $ 275.40 | $ 72.98 | $ 0.00 |
| | JAMES MISPLON | $ 1,413.00 | $ 374.44 | $ 0.00 |
| | BETSY V. DIETZ | $ 169.00 | $ 44.78 | $ 0.00 |
| | JOE DIFRANCISCO | $ 338.00 | $ 89.57 | $ 0.00 |
| | LAURA MISNER | $ 751.70 | $ 199.20 | $ 0.00 |
| | ALICE DILLMAN | $ 638.20 | $ 169.12 | $ 0.00 |
| | SYLVIA DILLON | $ 338.00 | $ 89.57 | $ 0.00 |
| | LORI DIMILLO | $ 354.21 | $ 93.87 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| | KAREN R. MISCIA | $ 577.80 | $ 153.12 | $ 0.00 |
| | RAYMOND DION | $ 483.98 | $ 128.25 | $ 0.00 |
| | CINDA DIRLAM | $ 179.00 | $ 47.43 | $ 0.00 |
| | CELESTE DISTEFANO | $ 337.70 | $ 89.49 | $ 0.00 |
| | ANDRE MIRON | $ 451.86 | $ 119.74 | $ 0.00 |
| | NICHOLAS M. DOE | $ 358.00 | $ 94.87 | $ 0.00 |
| | CHERYL DOEPP | $ 338.00 | $ 89.57 | $ 0.00 |
| | CHRISTINE Z. DOLLINGER | $ 358.00 | $ 94.87 | $ 0.00 |
| | AUDREY MINKEL | $ 103.22 | $ 27.35 | $ 0.00 |
| | ELAINE & ROBERT DOMINGUEZ | $ 507.00 | $ 134.36 | $ 0.00 |
| | DONALD AND VIRGINIA TOY | $ 338.00 | $ 89.57 | $ 0.00 |
| | ELIZABETH DONLAN | $ 189.00 | $ 50.08 | $ 0.00 |
| | ROBERTA MILLS | $ 910.15 | $ 241.19 | $ 0.00 |
| | MARY ELLEN DONNELLY | $ 200.00 | $ 53.00 | $ 0.00 |
| | BONNIE L. DONOHUE | $ 218.95 | $ 58.02 | $ 0.00 |
| | DON DOOLEY | $ 499.40 | $ 132.34 | $ 0.00 |
| | LAWRENCE MILLS | $ 676.00 | $ 179.14 | $ 0.00 |
| | LORI DOPPMAN | $ 716.00 | $ 189.74 | $ 0.00 |
| | JAMES H. DOTSON | $ 158.00 | $ 41.87 | $ 0.00 |
| | JOHN MILLS | $ 949.05 | $ 251.50 | $ 0.00 |
| | KIMBERLY DOTY | $ 398.00 | $ 105.47 | $ 0.00 |
| | KRISTIN MILLET | $ 454.90 | $ 120.55 | $ 0.00 |
| | DONALD DOUBLEDAY | $ 870.20 | $ 230.60 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | KATHLEEN DOWD | $ 507.00 | $ 134.36 | $ 0.00 |
| | STEPHEN A. MILLER | $ 338.00 | $ 89.57 | $ 0.00 |
| | DIANA DOWDALL | $ 338.00 | $ 89.57 | $ 0.00 |
| | LINDA DOWLING | $ 316.00 | $ 83.74 | $ 0.00 |
| | RYAN D. MILLER | $ 169.00 | $ 44.78 | $ 0.00 |
| | THERESA A. DRAKE | $ 521.40 | $ 138.17 | $ 0.00 |
| | RENEE MILLER | $ 621.00 | $ 164.57 | $ 0.00 |
| | NYSHA DRENNAN | $ 676.00 | $ 179.14 | $ 0.00 |
| | CHARLES DRESSEL | $ 338.00 | $ 89.57 | $ 0.00 |
| | VALERIE JONES DREW | $ 803.90 | $ 213.03 | $ 0.00 |
| | RENEE MILLER | $ 6,784.80 | $ 1,797.96 | $ 0.00 |
| | CAROL & TIM DRUMMER | $ 409.58 | $ 108.54 | $ 0.00 |
| | ROSEMARY DUBAJ | $ 676.00 | $ 179.14 | $ 0.00 |
| | MARVIN MILLER | $ 222.80 | $ 59.04 | $ 0.00 |
| | NANCY DUDEK | $ 286.18 | $ 75.84 | $ 0.00 |
| | GERALDINE MILLER | $ 378.00 | $ 100.17 | $ 0.00 |
| | DONNA DUFFIELD | $ 143.00 | $ 37.89 | $ 0.00 |
| | JOHN V. MILANE, III | $ 507.00 | $ 134.35 | $ 0.00 |
| | RICHARD B. DUFFY | $ 338.00 | $ 89.57 | $ 0.00 |
| | GEORGE MILAM, III | $ 449.40 | $ 119.09 | $ 0.00 |
| | DAVID DUGAN | $ 676.00 | $ 179.14 | $ 0.00 |
| | ED AND JEAN ANN MIES | $ 338.00 | $ 89.57 | $ 0.00 |
| | MR. & MRS. WILLIAM DUGAN JR. | $ 338.00 | $ 89.57 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | KENNETH MICHEL | $ 79.00 | $ 20.94 | $ 0.00 |
| | MATTHEW DUDEK | $ 872.00 | $ 231.08 | $ 0.00 |
| | GARY A. DUMAS | $ 274.90 | $ 72.85 | $ 0.00 |
| | JOSEPH MIAZGA | $ 189.00 | $ 50.08 | $ 0.00 |
| | JAMES DUMPHY | $ 229.40 | $ 60.79 | $ 0.00 |
| | TIM MEYER | $ 345.00 | $ 91.43 | $ 0.00 |
| | JOHN DUNCAN | $ 524.90 | $ 139.10 | $ 0.00 |
| | DEBORAH MEYER | $ 621.00 | $ 164.56 | $ 0.00 |
| | TINA A. DUNCAN | $ 98.00 | $ 25.97 | $ 0.00 |
| | THE DUONG | $ 582.60 | $ 154.38 | $ 0.00 |
| | SANDRA METCALF | $ 348.70 | $ 92.40 | $ 0.00 |
| | MARIA DUPLESSIE | $ 466.80 | $ 123.70 | $ 0.00 |
| | MARY ANN DURANTE | $ 179.00 | $ 47.43 | $ 0.00 |
| | JO-ANN MESSERLIAN | $ 358.00 | $ 94.87 | $ 0.00 |
| | MARGARET DURGIN | $ 154.85 | $ 41.04 | $ 0.00 |
| | SIDNEY DURHAM | $ 169.00 | $ 44.78 | $ 0.00 |
| | DIANA A. MESNIL | $ 790.00 | $ 209.35 | $ 0.00 |
| | MARGARET DURM-HIATT | $ 126.00 | $ 33.39 | $ 0.00 |
| | DOUGLAS E. & LINDA MESLER | $ 680.07 | $ 180.22 | $ 0.00 |
| | JANICEDUTKIEWICZ | $ 300.00 | $ 79.50 | $ 0.00 |
| | PAMELA MESKUS | $ 850.00 | $ 225.25 | $ 0.00 |
| | JOANNE DUVALL | $ 507.00 | $ 134.36 | $ 0.00 |
| | CLAUDIA A. MESAROSH | $ 169.00 | $ 44.78 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | BRIAN C. & SUSAN D. DWYER | $ 696.00 | $ 184.44 | $ 0.00 |
| | KAREN DURR | $ 757.00 | $ 200.60 | $ 0.00 |
| | CATHERINE A. MERWIN | $ 433.98 | $ 115.00 | $ 0.00 |
| | DR. KAREN & DR. JOHN DWYER | $ 179.00 | $ 47.43 | $ 0.00 |
| | LISA DWYER | $ 802.20 | $ 212.58 | $ 0.00 |
| | STEVEN DYCHA | $ 347.70 | $ 92.14 | $ 0.00 |
| | WALTER M. MENARD | $ 90.00 | $ 23.85 | $ 0.00 |
| | CARRIE DYE | $ 376.00 | $ 99.64 | $ 0.00 |
| | TEREEN DYER | $ 524.80 | $ 139.07 | $ 0.00 |
| | KAREN MELVIN-ENGEL | $ 1,360.00 | $ 360.40 | $ 0.00 |
| | NICOLE EARL | $ 676.00 | $ 179.14 | $ 0.00 |
| | CATHERINE MELDER | $ 338.00 | $ 89.57 | $ 0.00 |
| | SHIRLEY EDEN | $ 114.50 | $ 30.35 | $ 0.00 |
| | GLENN EDINGER | $ 394.10 | $ 104.44 | $ 0.00 |
| | MARILYN EAGAN | $ 266.99 | $ 70.75 | $ 0.00 |
| | MICHAEL & KATHI MELCHER | $ 525.75 | $ 139.33 | $ 0.00 |
| | GUY F. EDWARDS | $ 1,440.60 | $ 381.76 | $ 0.00 |
| | DARLENE EELLS | $ 75.00 | $ 19.87 | $ 0.00 |
| | JEFF MEISSNER | $ 891.00 | $ 236.11 | $ 0.00 |
| | CAROL EGGERS | $ 338.00 | $ 89.57 | $ 0.00 |
| | SANDRA EHRENREICH | $ 354.37 | $ 93.91 | $ 0.00 |
| | BRIAN MEIER | $ 654.00 | $ 173.31 | $ 0.00 |
| | BARBARA DORMAN | $ 300.00 | $ 79.50 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | DEBBRA EICHLER | $ 169.00 | $ 44.78 | $ 0.00 |
| | BILLIE ELLIS | $ 158.00 | $ 41.87 | $ 0.00 |
| | JAMES & BEVERLY ELLS | $ 895.00 | $ 237.17 | $ 0.00 |
| | ELIZABETH MEFFERT | $ 338.00 | $ 89.57 | $ 0.00 |
| | JOYCE ELLIS | $ 1,675.20 | $ 443.93 | $ 0.00 |
| | MICHAEL D. ELLISON | $ 316.00 | $ 83.74 | $ 0.00 |
| | WILLIAM ELMES | $ 500.00 | $ 132.50 | $ 0.00 |
| | DIANE MEEHAN | $ 410.80 | $ 108.86 | $ 0.00 |
| | THERA S. EMERSON | $ 338.00 | $ 89.57 | $ 0.00 |
| | JEAN M. ENRIGHT | $ 234.30 | $ 62.09 | $ 0.00 |
| | PENNIE J. ENTERLINE | $ 1,242.30 | $ 329.21 | $ 0.00 |
| | SHERYL A. ESSENBURG | $ 68.00 | $ 18.02 | $ 0.00 |
| | THOMAS J. MECHTENBERG | $ 338.00 | $ 89.57 | $ 0.00 |
| | DENNIS MCQUAIDE | $ 169.00 | $ 44.79 | $ 0.00 |
| | DENNIS & ESTHER ERDMAN | $ 338.00 | $ 89.57 | $ 0.00 |
| | RONALD ENZINNA | $ 169.00 | $ 44.78 | $ 0.00 |
| | KELLY ESTES | $ 445.50 | $ 118.06 | $ 0.00 |
| | ALLISON EVANS | $ 316.00 | $ 83.74 | $ 0.00 |
| | CAROLYN MCPHERSON | $ 607.00 | $ 160.85 | $ 0.00 |
| | JEANNINE M. ETHIER | $ 100.00 | $ 26.50 | $ 0.00 |
| | KAREN A. EVANS | $ 400.00 | $ 106.00 | $ 0.00 |
| | PRESTON FADNESS | $ 406.00 | $ 107.59 | $ 0.00 |
| | MARIE EVANS | $ 338.00 | $ 89.57 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | MELISSA A. MCPHAIL | $ 932.75 | $ 247.18 | $ 0.00 |
| | ANETTE M. EVEN | $ 676.00 | $ 179.14 | $ 0.00 |
| | PATRICIA FAHEY | $ 584.58 | $ 154.91 | $ 0.00 |
| | JOENE Y. FAIR | $ 1,014.00 | $ 268.71 | $ 0.00 |
| | CAROL MCNULTY | $ 164.84 | $ 43.68 | $ 0.00 |
| | MARC FALK | $ 872.00 | $ 231.07 | $ 0.00 |
| | CURTIS FALZOI | $ 338.00 | $ 89.57 | $ 0.00 |
| | WILLIAM M. MCNEA | $ 158.00 | $ 41.87 | $ 0.00 |
| | NORMAN FANG | $ 435.00 | $ 115.27 | $ 0.00 |
| | PATRICK A. MCNAMARA | $ 1,284.20 | $ 340.31 | $ 0.00 |
| | JOSEPH FALTYN | $ 338.00 | $ 89.57 | $ 0.00 |
| | LEN FARALLI | $ 229.00 | $ 60.68 | $ 0.00 |
| | CAROL-ANN FARINACCI | $ 3,746.47 | $ 992.81 | $ 0.00 |
| | DIANE MCNALLY | $ 496.00 | $ 131.44 | $ 0.00 |
| | MATTHEW FARNSWORTH | $ 215.30 | $ 57.06 | $ 0.00 |
| | CLAIRE R. FARRELL | $ 338.00 | $ 89.57 | $ 0.00 |
| | MARY M. FARREN | $ 338.00 | $ 89.57 | $ 0.00 |
| | ANN MCMILLIAN | $ 716.00 | $ 189.74 | $ 0.00 |
| | MIKE FASOLINO | $ 363.00 | $ 96.19 | $ 0.00 |
| | BARBARA FAULCONER | $ 500.00 | $ 132.50 | $ 0.00 |
| | LARRY FEDRIGO | $ 338.00 | $ 89.57 | $ 0.00 |
| | RICHARD MCMANUS | $ 637.90 | $ 169.04 | $ 0.00 |
| | BEVERLY A. FEGLEY | $ 169.80 | $ 45.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | KATHIE FELCH | $ 179.00 | $ 47.43 | $ 0.00 |
| | SANDRA FELDMAN | $ 114.50 | $ 30.34 | $ 0.00 |
| | GARY MCLOUTH | $ 469.00 | $ 124.28 | $ 0.00 |
| | MICHAEL FENIAK | $ 255.33 | $ 67.66 | $ 0.00 |
| | BARRY FERNALD | $ 507.00 | $ 134.36 | $ 0.00 |
| | MARIA FERRARO | $ 388.00 | $ 102.82 | $ 0.00 |
| | SHIRLEY FESCHUK | $ 229.00 | $ 60.68 | $ 0.00 |
| | BARBARA FERREE, I | $ 28.90 | $ 7.66 | $ 0.00 |
| | NITA MCLEON | $ 150.80 | $ 39.96 | $ 0.00 |
| | WILLIAM C. FETTER, Jr. | $ 169.00 | $ 44.78 | $ 0.00 |
| | SCOTT AND LYNEE FIDDLER | $ 676.00 | $ 179.14 | $ 0.00 |
| | KATHLEEN MCLAUGHLIN | $ 716.00 | $ 189.74 | $ 0.00 |
| | LOIS M. FIJOL | $ 1,178.00 | $ 312.17 | $ 0.00 |
| | CHARLES H. FIELDS | $ 1,304.60 | $ 345.72 | $ 0.00 |
| | NANCY FINNEGAN | $ 418.00 | $ 110.77 | $ 0.00 |
| | CHRISTINE FINTZEL | $ 250.30 | $ 66.33 | $ 0.00 |
| | SUSAN FISCHER | $ 507.00 | $ 134.35 | $ 0.00 |
| | KRISTYN FISCHER JACOBSON | $ 169.00 | $ 44.78 | $ 0.00 |
| | ELIZABETH FISH | $ 338.00 | $ 89.57 | $ 0.00 |
| | LINDA FIGURSKI | $ 1,014.00 | $ 268.71 | $ 0.00 |
| | HUGH FISH | $ 376.00 | $ 99.64 | $ 0.00 |
| | CORINNE FISHER | $ 126.00 | $ 33.39 | $ 0.00 |
| | ALBERT T. MCLAUGHLIN | $ 358.00 | $ 94.87 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | JESSICA FISHER | $ 338.00 | $ 89.57 | $ 0.00 |
| | CORINNE FITZPATRICK | $ 1,941.89 | $ 514.60 | $ 0.00 |
| | MARY ELLEN FISHER | $ 236.30 | $ 62.62 | $ 0.00 |
| | TERRY P. FISHER | $ 797.60 | $ 211.36 | $ 0.00 |
| | THOMAS MCKENNA | $ 218.00 | $ 57.77 | $ 0.00 |
| | BROOKE FITZSIMMONS | $ 372.00 | $ 98.58 | $ 0.00 |
| | JANE FLETCHER | $ 219.00 | $ 58.04 | $ 0.00 |
| | PAUL FLOOD | $ 474.00 | $ 125.61 | $ 0.00 |
| | MARIE J. MCKENNA | $ 84.50 | $ 22.39 | $ 0.00 |
| | PATRICIA FLYNN | $ 676.00 | $ 179.14 | $ 0.00 |
| | STEVEN FOELLMI | $ 90.20 | $ 23.90 | $ 0.00 |
| | JAYNE K. FOLEY | $ 616.00 | $ 163.24 | $ 0.00 |
| | GEORGE MCKENNA | $ 1,022.00 | $ 270.83 | $ 0.00 |
| | JEAN M. FOLEY | $ 400.00 | $ 106.00 | $ 0.00 |
| | REBECCA FOLEY | $ 169.00 | $ 44.78 | $ 0.00 |
| | CASILLE E. FONSECA | $ 676.20 | $ 179.19 | $ 0.00 |
| | ANNE FORGUES | $ 496.00 | $ 131.44 | $ 0.00 |
| | JOANN FORAL | $ 338.00 | $ 89.57 | $ 0.00 |
| | COURTNEY FORKAS | $ 400.20 | $ 106.05 | $ 0.00 |
| | SHARI FORMOSA-COPPOLA | $ 1,486.22 | $ 393.85 | $ 0.00 |
| | SUSAN FONAGY | $ 716.00 | $ 189.74 | $ 0.00 |
| | WALTER MCKAY | $ 338.00 | $ 89.57 | $ 0.00 |
| | ROSETTE FORTNER | $ 338.00 | $ 89.57 | $ 0.00 |
| | ALISA FOURNIER | $ 158.00 | $ 41.87 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | PAULETTE FRANK | $ 676.00 | $ 179.14 | $ 0.00 |
| | ELAINE FRANCIS | $ 177.80 | $ 47.12 | $ 0.00 |
| | KEITH MCINTYRE | $ 278.00 | $ 73.67 | $ 0.00 |
| | VERONICA FRANKLIN | $ 189.40 | $ 50.19 | $ 0.00 |
| | LORI L. FRANKOSKY | $ 960.60 | $ 254.56 | $ 0.00 |
| | DAVID L. MCILWAIN | $ 335.10 | $ 88.80 | $ 0.00 |
| | WILLIAM FRANSEN | $ 409.80 | $ 108.60 | $ 0.00 |
| | ROBERT ANTHONY FRANKS | $ 537.00 | $ 142.30 | $ 0.00 |
| | SHIRLEY FRANTZ | $ 549.80 | $ 145.70 | $ 0.00 |
| | DANIEL FRANK | $ 85.00 | $ 22.52 | $ 0.00 |
| | EARLENE FREDERICK | $ 174.80 | $ 46.32 | $ 0.00 |
| | TRACY E. MCGREW | $ 534.00 | $ 141.51 | $ 0.00 |
| | LINDA FREEMAN | $ 502.80 | $ 133.24 | $ 0.00 |
| | CLIFFORD FREEMAN | $ 388.00 | $ 102.82 | $ 0.00 |
| | MARY FRESE | $ 299.28 | $ 79.31 | $ 0.00 |
| | LEO R. MCGRATH | $ 338.00 | $ 89.57 | $ 0.00 |
| | MRS. ROBERT MCGRADY | $ 338.00 | $ 89.57 | $ 0.00 |
| | CYRIL B. FREVERT | $ 430.00 | $ 113.95 | $ 0.00 |
| | SCOTT FRIDAY | $ 248.00 | $ 65.72 | $ 0.00 |
| | KATHY FRIEDERSDORF | $ 79.00 | $ 20.93 | $ 0.00 |
| | WILLIAM T. MCGOVERN | $ 771.64 | $ 204.48 | $ 0.00 |
| | DELORES FRIEDRICH | $ 1,790.00 | $ 474.35 | $ 0.00 |
| | KAY FRITSCH | $ 352.47 | $ 93.40 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | NICOLETTE C. FRYE | $ 969.12 | $ 256.82 | $ 0.00 |
| | CHRIS & LISA MCGINNIS | $ 338.00 | $ 89.57 | $ 0.00 |
| | CHRISTINE FULLER | $ 150.00 | $ 39.75 | $ 0.00 |
| | SANDRA J. FUNK | $ 169.00 | $ 44.78 | $ 0.00 |
| | PEARL M. FULLER | $ 173.00 | $ 45.84 | $ 0.00 |
| | STACEY FULLER | $ 357.70 | $ 94.79 | $ 0.00 |
| | DUANE MCGILL, II | $ 2,567.90 | $ 680.49 | $ 0.00 |
| | SANDRA FUNKHOUSER | $ 338.00 | $ 89.57 | $ 0.00 |
| | EDWIN J. FURMAN | $ 338.00 | $ 89.57 | $ 0.00 |
| | SHAE GAGNE | $ 317.60 | $ 84.16 | $ 0.00 |
| | MARSHA MCFALL | $ 338.00 | $ 89.57 | $ 0.00 |
| | JOYCE MCELROY | $ 507.00 | $ 134.35 | $ 0.00 |
| | JANET MCELROY | $ 538.56 | $ 142.72 | $ 0.00 |
| | JOY GAINE | $ 338.00 | $ 89.57 | $ 0.00 |
| | DAVID GALASS | $ 574.00 | $ 152.11 | $ 0.00 |
| | JAMES GALEK | $ 338.00 | $ 89.57 | $ 0.00 |
| | DIANE M. GALLAGHER | $ 227.40 | $ 60.26 | $ 0.00 |
| | BRIAN GALLANT | $ 2,613.00 | $ 692.44 | $ 0.00 |
| | FILOMENA GALLETTA | $ 676.00 | $ 179.14 | $ 0.00 |
| | CHRIS GALLUPE | $ 1,341.76 | $ 355.57 | $ 0.00 |
| | PRISCILLA GAMACHE | $ 84.50 | $ 22.39 | $ 0.00 |
| | TORRI FAIR GAMBACORTA | $ 1,766.00 | $ 467.99 | $ 0.00 |
| | WILBUR GARABEDIAN | $ 692.00 | $ 183.38 | $ 0.00 |
| | KRAIG W. GARBER | $ 79.00 | $ 20.93 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | VINCENT GARCIA | $ 676.00 | $ 179.14 | $ 0.00 |
| | NANCY B. GARDELLI | $ 338.00 | $ 89.57 | $ 0.00 |
| | GRINDAL GARDNER | $ 528.80 | $ 140.13 | $ 0.00 |
| | MARY JO GARDNER | $ 388.28 | $ 102.89 | $ 0.00 |
| | BARBARA J. GARRETT | $ 49.95 | $ 13.24 | $ 0.00 |
| | MARGARET GARRISON | $ 380.10 | $ 100.73 | $ 0.00 |
| | SUSAN M. GARVIN | $ 480.00 | $ 127.20 | $ 0.00 |
| | DENNIS GASBARRO | $ 446.60 | $ 118.35 | $ 0.00 |
| | DONALD MCELROY | $ 676.00 | $ 179.14 | $ 0.00 |
| | MICHAEL & RACHEL GARCIA | $ 632.00 | $ 167.48 | $ 0.00 |
| | CAROL GAUDETTE | $ 376.00 | $ 99.64 | $ 0.00 |
| | CYNTHIA GEBO | $ 507.00 | $ 134.35 | $ 0.00 |
| | GAYLORD MCDONALD | $ 218.00 | $ 57.77 | $ 0.00 |
| | JUDY GEBO | $ 179.00 | $ 47.43 | $ 0.00 |
| | DOLORES GEHLHAUS | $ 419.10 | $ 111.06 | $ 0.00 |
| | ALICE GENAWAY | $ 300.00 | $ 79.50 | $ 0.00 |
| | SCOTT K. MCDONALD | $ 164.00 | $ 43.46 | $ 0.00 |
| | HENRY GENELLO | $ 436.00 | $ 115.54 | $ 0.00 |
| | JANET M. GENEROUS | $ 426.00 | $ 112.89 | $ 0.00 |
| | KAY GENTHER | $ 169.00 | $ 44.78 | $ 0.00 |
| | MICHELLE MCCULLEY | $ 94.00 | $ 24.91 | $ 0.00 |
| | MARY GENTRY | $ 158.00 | $ 41.87 | $ 0.00 |
| | DANIEL GEORGE | $ 895.00 | $ 237.18 | $ 0.00 |
| | GIAVANNA GERACI | $ 169.00 | $ 44.78 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | ROBERT GERKEN | $ 338.00 | $ 89.57 | $ 0.00 |
| | JEFFREY GERMANN | $ 450.00 | $ 119.25 | $ 0.00 |
| | ELIZABETH A. GETCHELL O'BRIEN | $ 221.18 | $ 58.61 | $ 0.00 |
| | CYNTHIA GETTLE | $ 224.90 | $ 59.60 | $ 0.00 |
| | HEATHER & RHEAL GEVRY | $ 754.00 | $ 199.81 | $ 0.00 |
| | LYNN GHESQUIRE | $ 329.36 | $ 87.28 | $ 0.00 |
| | WILLIAM F. GIACOMELLI, Jr. | $ 608.40 | $ 161.23 | $ 0.00 |
| | FREDA GIANAKOS | $ 338.00 | $ 89.57 | $ 0.00 |
| | DAWN GIBBS | $ 169.00 | $ 44.78 | $ 0.00 |
| | AMANDA GIBREE | $ 358.00 | $ 94.87 | $ 0.00 |
| | ALBERT GIBSON | $ 188.00 | $ 49.82 | $ 0.00 |
| | JAIME GIEK | $ 930.00 | $ 246.45 | $ 0.00 |
| | SUSAN K. GIBSON | $ 144.60 | $ 38.32 | $ 0.00 |
| | JACK M. & SHARON D. GILBERT | $ 437.00 | $ 115.80 | $ 0.00 |
| | MATT GILDEA | $ 550.00 | $ 145.75 | $ 0.00 |
| | NICHOLAS M. GEORGESON | $ 500.80 | $ 132.71 | $ 0.00 |
| | DONA K. GILLSON | $ 1,024.50 | $ 271.49 | $ 0.00 |
| | MARLA GIVEN | $ 676.00 | $ 179.14 | $ 0.00 |
| | JESSICA GLASNOVICH | $ 338.00 | $ 89.57 | $ 0.00 |
| | ROBERT C. GLAZESKI | $ 490.20 | $ 129.90 | $ 0.00 |
| | STEVEN GLENA | $ 305.60 | $ 80.98 | $ 0.00 |
| | KENNETH GLENN | $ 790.00 | $ 209.35 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | JAMES F. GOEDKEN | $ 1,527.20 | $ 404.71 | $ 0.00 |
| | GEORGE V. GOEPFERT | $ 338.00 | $ 89.57 | $ 0.00 |
| | DAVE & KELLY GOGAL | $ 688.77 | $ 182.52 | $ 0.00 |
| | LORI J. GOBI | $ 338.00 | $ 89.57 | $ 0.00 |
| | GARY GOETZELMAN | $ 210.13 | $ 55.68 | $ 0.00 |
| | CHRISTINE GOKEY LANDRY | $ 241.20 | $ 63.92 | $ 0.00 |
| | CYNTHIA GOLDEN | $ 1,441.29 | $ 381.94 | $ 0.00 |
| | NANCY GOLDEN | $ 979.50 | $ 259.57 | $ 0.00 |
| | JOSEY A. GOLDNER | $ 169.00 | $ 44.78 | $ 0.00 |
| | ADELAIDE GONSALVES | $ 238.00 | $ 63.07 | $ 0.00 |
| | STEPHEN GOOCH | $ 359.20 | $ 95.19 | $ 0.00 |
| | VIVIAN GOODMAN | $ 169.00 | $ 44.78 | $ 0.00 |
| | HOWARD GLENN GOHM | $ 316.30 | $ 83.82 | $ 0.00 |
| | CONNIE L. GOODRICH | $ 507.00 | $ 134.36 | $ 0.00 |
| | MICHAEL GOODWIN | $ 393.40 | $ 104.25 | $ 0.00 |
| | TRACY GOODWIN | $ 358.88 | $ 95.10 | $ 0.00 |
| | THOMAS GORCZYCA | $ 726.00 | $ 192.39 | $ 0.00 |
| | MICHELLE GORDON | $ 676.00 | $ 179.14 | $ 0.00 |
| | CHRIS MCCRORY | $ 239.00 | $ 63.33 | $ 0.00 |
| | RACHELLE GORMLEY | $ 754.00 | $ 199.81 | $ 0.00 |
| | COLLEEN MARIE GOSS | $ 338.00 | $ 89.57 | $ 0.00 |
| | JANICE MCCOY | $ 317.00 | $ 84.00 | $ 0.00 |
| | STEPHEN M. GOULD | $ 290.20 | $ 76.90 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | CATHY MCCOOL | $ 508.40 | $ 134.73 | $ 0.00 |
| | RICHARD GRAHAM | $ 338.00 | $ 89.57 | $ 0.00 |
| | KAREN GRADY | $ 154.20 | $ 40.86 | $ 0.00 |
| | JOSEPH GRAMC | $ 316.00 | $ 83.74 | $ 0.00 |
| | THOMAS E. GRAMITT | $ 300.00 | $ 79.50 | $ 0.00 |
| | PAULINE GRAVELINE | $ 338.00 | $ 89.57 | $ 0.00 |
| | TAMMY GRAVES | $ 733.45 | $ 194.36 | $ 0.00 |
| | CHERYL A. GRAVINA | $ 874.00 | $ 231.61 | $ 0.00 |
| | ADAM GREEN | $ 474.00 | $ 125.61 | $ 0.00 |
| | GARRETT GRAFF | $ 358.00 | $ 94.87 | $ 0.00 |
| | LEIGHANN GREENE | $ 367.17 | $ 97.30 | $ 0.00 |
| | RACHEL MCCOLLOR | $ 550.00 | $ 145.75 | $ 0.00 |
| | LYNN GRIFFIN | $ 338.00 | $ 89.57 | $ 0.00 |
| | KATHI GRIFHORST | $ 211.77 | $ 56.12 | $ 0.00 |
| | DONNA GREEN | $ 338.00 | $ 89.57 | $ 0.00 |
| | ANGELA MCCLINTON | $ 1,541.20 | $ 408.41 | $ 0.00 |
| | RAYMOND GRIMES | $ 400.10 | $ 106.03 | $ 0.00 |
| | KAITLIN GROEGER | $ 496.00 | $ 131.44 | $ 0.00 |
| | MARCI GROFF | $ 150.40 | $ 39.86 | $ 0.00 |
| | DAWN AND JAMES GROSSO | $ 1,870.00 | $ 495.55 | $ 0.00 |
| | SYLVIE GROULX | $ 1,569.45 | $ 415.90 | $ 0.00 |
| | PATRICIA MCCLELLAND | $ 950.80 | $ 251.96 | $ 0.00 |
| | ERIC GROSSMAN | $ 1,215.11 | $ 322.00 | $ 0.00 |
| | JOYCE L. MCCLAY | $ 658.00 | $ 174.37 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | JOHN & LINDA MCCAULEY | $ 338.00 | $ 89.57 | $ 0.00 |
| | JAMES GROVE | $ 437.90 | $ 116.04 | $ 0.00 |
| | MATT GUARINO | $ 434.85 | $ 115.23 | $ 0.00 |
| | JAMES P. CECCHINI | $ 338.00 | $ 89.57 | $ 0.00 |
| | DELORES A. CEKOLA | $ 507.00 | $ 134.35 | $ 0.00 |
| | REV. GERALD CERANK | $ 215.90 | $ 57.22 | $ 0.00 |
| | ALICE T. CHAKUROFF | $ 400.00 | $ 106.00 | $ 0.00 |
| | DEBORAH CHALLANS | $ 676.44 | $ 179.26 | $ 0.00 |
| | JENNIFER CHAMBERLAIN | $ 800.00 | $ 212.00 | $ 0.00 |
| | TINA CHAMBERS | $ 388.00 | $ 102.82 | $ 0.00 |
| | HELEN CHANDLER | $ 338.00 | $ 89.57 | $ 0.00 |
| | THERESA MURPHY | $ 169.00 | $ 44.79 | $ 0.00 |
| | MICHAEL CHAPMAN | $ 244.78 | $ 64.86 | $ 0.00 |
| | AMY CHARRON | $ 168.00 | $ 44.52 | $ 0.00 |
| | MARY MURPHY | $ 507.00 | $ 134.35 | $ 0.00 |
| | LILLIAN CHARTIER | $ 159.00 | $ 42.13 | $ 0.00 |
| | FRANCIS A. CEPLENSKI | $ 990.00 | $ 262.35 | $ 0.00 |
| | JUDITH MULLIN | $ 320.00 | $ 84.80 | $ 0.00 |
| | GLADYS AND PETER CHUNG | $ 676.00 | $ 179.14 | $ 0.00 |
| | STEPHEN CHURCH | $ 338.00 | $ 89.57 | $ 0.00 |
| | KENNETH J. MULLIGAN | $ 386.00 | $ 102.29 | $ 0.00 |
| | NOREEN MULLEN | $ 507.00 | $ 134.35 | $ 0.00 |
| | THERESA CHURCHILL | $ 346.00 | $ 91.69 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | KAREN AND LAWRENCE MULLEN | $ 1,165.48 | $ 308.85 | $ 0.00 |
| | CHRISTIAN J. CIESLUK | $ 525.00 | $ 139.12 | $ 0.00 |
| | JAMES MULHERN | $ 447.54 | $ 118.60 | $ 0.00 |
| | ROBERT A. CILLO | $ 489.11 | $ 129.61 | $ 0.00 |
| | ANGELA CIOLINO | $ 716.00 | $ 189.74 | $ 0.00 |
| | STEVE MULDER | $ 338.00 | $ 89.57 | $ 0.00 |
| | ANITA MUISE | $ 109.00 | $ 28.88 | $ 0.00 |
| | M. KATHLEEN CIRINA | $ 100.00 | $ 26.50 | $ 0.00 |
| | CRAIG CIRBUS | $ 338.00 | $ 89.57 | $ 0.00 |
| | JANIS CLAPPER | $ 1,100.40 | $ 291.61 | $ 0.00 |
| | ROSEMARY MUFFLEY | $ 169.00 | $ 44.78 | $ 0.00 |
| | TIMOTHY CLARKE | $ 158.00 | $ 41.87 | $ 0.00 |
| | PAUL MROZ | $ 200.00 | $ 53.00 | $ 0.00 |
| | TIMOTHY CLAUSS | $ 590.75 | $ 156.55 | $ 0.00 |
| | JANINA MOZER | $ 316.00 | $ 83.74 | $ 0.00 |
| | LETTA CLARK | $ 338.00 | $ 89.57 | $ 0.00 |
| | DAVID MOWATT | $ 277.87 | $ 73.64 | $ 0.00 |
| | PENNY CHRUSCIEL | $ 551.36 | $ 146.11 | $ 0.00 |
| | DARRELL FRANKLIN CLAY | $ 1,283.00 | $ 339.99 | $ 0.00 |
| | ESTHER CAROL CLEMENS | $ 316.00 | $ 83.74 | $ 0.00 |
| | BENJAMIN MOUSEL | $ 175.00 | $ 46.37 | $ 0.00 |
| | SUSAN MOURANDIAN | $ 130.40 | $ 34.56 | $ 0.00 |
| | BOBBY CLEVELAND | $ 211.42 | $ 56.03 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | DIANE CLIM | $ 276.27 | $ 73.21 | $ 0.00 |
| | RHODA COKEE | $ 338.00 | $ 89.57 | $ 0.00 |
| | JAIME MOULTON | $ 346.00 | $ 91.69 | $ 0.00 |
| | RACHEL D. COFFIN | $ 377.90 | $ 100.14 | $ 0.00 |
| | SHARON AND SHAWN CLOW | $ 305.60 | $ 80.98 | $ 0.00 |
| | ZINTA MOSKALEW | $ 178.00 | $ 47.17 | $ 0.00 |
| | AARON COLLINS | $ 436.00 | $ 115.54 | $ 0.00 |
| | ANNE H. COLLINS | $ 557.00 | $ 147.60 | $ 0.00 |
| | CAROLYN COLLINS | $ 471.90 | $ 125.05 | $ 0.00 |
| | HEATHER MORROW | $ 164.35 | $ 43.55 | $ 0.00 |
| | MELISSA COMEAU | $ 552.60 | $ 146.44 | $ 0.00 |
| | CAROL COMFORT | $ 285.40 | $ 75.63 | $ 0.00 |
| | JOHN M. CONKLIN | $ 751.00 | $ 199.02 | $ 0.00 |
| | NICOLE MORRISON | $ 637.40 | $ 168.91 | $ 0.00 |
| | PAULA CONLOGUE | $ 1,047.00 | $ 277.45 | $ 0.00 |
| | DEBRA CONNOLLY | $ 190.00 | $ 50.35 | $ 0.00 |
| | JANET E. CONNORS | $ 338.00 | $ 89.57 | $ 0.00 |
| | ALAN G. MORRISON | $ 179.00 | $ 47.43 | $ 0.00 |
| | DONALD J. CONRAD | $ 507.00 | $ 134.35 | $ 0.00 |
| | DONNA CONWAY | $ 338.00 | $ 89.57 | $ 0.00 |
| | REBECCA COOK | $ 100.00 | $ 26.50 | $ 0.00 |
| | WILLIAM MORRIS | $ 676.00 | $ 179.14 | $ 0.00 |
| | CHRISTINE R. & JAMES A. COOPER | $ 500.60 | $ 132.66 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | CHRISTOPHER T. COOPER | $ 264.58 | $ 70.11 | $ 0.00 |
| | RONALD COOPER | $ 338.00 | $ 89.57 | $ 0.00 |
| | LISA MORRIS | $ 158.00 | $ 41.87 | $ 0.00 |
| | SONYA K. COOVER | $ 449.40 | $ 119.09 | $ 0.00 |
| | MAJORIE COPE | $ 314.78 | $ 83.42 | $ 0.00 |
| | LINDA COPEN | $ 537.00 | $ 142.30 | $ 0.00 |
| | REJEAN MORISSETTE | $ 388.00 | $ 102.82 | $ 0.00 |
| | PHILIP COPPERNOLL | $ 524.00 | $ 138.86 | $ 0.00 |
| | GREG CORBIN | $ 572.36 | $ 151.68 | $ 0.00 |
| | PAUL S. CORDES | $ 50.00 | $ 13.25 | $ 0.00 |
| | DIANE MORIN LAMARCHE | $ 338.00 | $ 89.57 | $ 0.00 |
| | RYAN CORNMAN | $ 948.76 | $ 251.42 | $ 0.00 |
| | MICHELLE CORRELL | $ 995.00 | $ 263.67 | $ 0.00 |
| | DAVE CORSI | $ 338.00 | $ 89.57 | $ 0.00 |
| | RAYMOND MORGE | $ 676.00 | $ 179.14 | $ 0.00 |
| | TAMMY L. COSTELLO | $ 424.10 | $ 112.39 | $ 0.00 |
| | DENISE COTE | $ 831.20 | $ 220.27 | $ 0.00 |
| | NATALIE COTTAGE | $ 474.00 | $ 125.61 | $ 0.00 |
| | JESSICA MORGAN | $ 316.00 | $ 83.74 | $ 0.00 |
| | DAWN A. COTTONE | $ 696.00 | $ 184.44 | $ 0.00 |
| | ELLEN E. COULTER | $ 845.00 | $ 223.92 | $ 0.00 |
| | LEAH J. COULTES | $ 400.00 | $ 106.00 | $ 0.00 |
| | LUCIE COURSHESNE | $ 545.38 | $ 144.52 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | RONALD J. COURNOYER | $ 338.00 | $ 89.57 | $ 0.00 |
| | LISA A. MOREAU | $ 149.85 | $ 39.71 | $ 0.00 |
| | DEBORAH COURTENAY | $ 514.00 | $ 136.21 | $ 0.00 |
| | PATRICE COUSINEAU | $ 2,118.40 | $ 561.37 | $ 0.00 |
| | BRADLEY COX | $ 507.00 | $ 134.35 | $ 0.00 |
| | SUSAN CRANDALL | $ 726.00 | $ 192.39 | $ 0.00 |
| | SUE MORCIO | $ 438.00 | $ 116.07 | $ 0.00 |
| | CAROL COX | $ 84.50 | $ 22.40 | $ 0.00 |
| | CHERYL M. COX | $ 200.00 | $ 53.00 | $ 0.00 |
| | STEPHEN AND CHARLENE CRAVEN | $ 801.60 | $ 212.42 | $ 0.00 |
| | MARY BETH CRICHTON | $ 397.15 | $ 105.25 | $ 0.00 |
| | ELIZABETH MORALES | $ 676.00 | $ 179.13 | $ 0.00 |
| | KATHRYN CREMONE | $ 165.00 | $ 43.72 | $ 0.00 |
| | NICOLE CREVIER | $ 150.00 | $ 39.75 | $ 0.00 |
| | JOSEPH M. CRISHAM | $ 1,670.00 | $ 442.55 | $ 0.00 |
| | DEBRA A. CRIDDLE | $ 158.00 | $ 41.87 | $ 0.00 |
| | VALERIE MOORE | $ 516.00 | $ 136.74 | $ 0.00 |
| | LINDSEY CRISS | $ 191.30 | $ 50.69 | $ 0.00 |
| | SUSAN CRNIC | $ 916.00 | $ 242.74 | $ 0.00 |
| | JOAN CRONEN | $ 960.00 | $ 254.40 | $ 0.00 |
| | STEPHANIE MOORE | $ 483.80 | $ 128.21 | $ 0.00 |
| | MARILYN D. CROSBY | $ 338.00 | $ 89.57 | $ 0.00 |
| | DONALD CROTEAU | $ 532.05 | $ 140.99 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | MARY CROTEAU | $ 338.00 | $ 89.57 | $ 0.00 |
| | RICHARD MOORE | $ 1,859.00 | $ 492.63 | $ 0.00 |
| | MARY JO CRUTHERS | $ 296.60 | $ 78.60 | $ 0.00 |
| | PAMELA CUFFLE | $ 158.00 | $ 41.87 | $ 0.00 |
| | EDWARD CUNNIFF | $ 1,832.80 | $ 485.69 | $ 0.00 |
| | MAUREEN MOORE | $ 348.00 | $ 92.22 | $ 0.00 |
| | WALTER CUNNINGHAM | $ 845.00 | $ 223.92 | $ 0.00 |
| | TIFFANY & WAYNE CURRIE | $ 676.80 | $ 179.35 | $ 0.00 |
| | MARY CURTIS | $ 169.00 | $ 44.78 | $ 0.00 |
| | SYLVIA MONTGOMERY (GILLESPIE) | $ 330.40 | $ 87.56 | $ 0.00 |
| | NANCY-LEE CUSTARD | $ 2,171.18 | $ 575.36 | $ 0.00 |
| | ROY MONTGOMERY | $ 388.00 | $ 102.82 | $ 0.00 |
| | MARY M. CUTLER | $ 320.00 | $ 84.80 | $ 0.00 |
| | MIKE CUTRONI | $ 454.20 | $ 120.36 | $ 0.00 |
| | CARRIE CZUNAS | $ 610.20 | $ 161.70 | $ 0.00 |
| | NICHOLAS CUTRIGHT | $ 338.00 | $ 89.57 | $ 0.00 |
| | MARGARET DA COSTA | $ 632.00 | $ 167.48 | $ 0.00 |
| | RENEE MONTGOMERY | $ 1,000.00 | $ 265.00 | $ 0.00 |
| | JAMES S. DALY | $ 507.00 | $ 134.35 | $ 0.00 |
| | CRYSTAL DAIGE | $ 395.00 | $ 104.68 | $ 0.00 |
| | SONDRA MONTESI | $ 696.00 | $ 184.44 | $ 0.00 |
| | BRAD GUILLERM | $ 338.00 | $ 89.57 | $ 0.00 |
| | KAREN MCCARTHY | $ 338.00 | $ 89.57 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | BERNARD J. GUYNUP | $ 1,045.95 | $ 277.17 | $ 0.00 |
| | GEORGE GULLEFF | $ 188.00 | $ 49.82 | $ 0.00 |
| | ELIZABETH GUZMAN | $ 467.60 | $ 123.91 | $ 0.00 |
| | REBECCA HAAS | $ 389.80 | $ 103.30 | $ 0.00 |
| | JACQUELINE MCCARTHY | $ 675.00 | $ 178.88 | $ 0.00 |
| | DAVID HAFFNER | $ 845.00 | $ 223.92 | $ 0.00 |
| | DIANNE HACKER | $ 285.80 | $ 75.74 | $ 0.00 |
| | HAROLD V. MCCARTHY | $ 338.00 | $ 89.57 | $ 0.00 |
| | TABITHA C. HAIRSTON | $ 158.00 | $ 41.87 | $ 0.00 |
| | ROSE HALL | $ 593.00 | $ 157.14 | $ 0.00 |
| | DIANE & BARRY MCCARTHY | $ 500.43 | $ 132.61 | $ 0.00 |
| | MARY HALLEY | $ 393.50 | $ 104.28 | $ 0.00 |
| | LISA M. MCCAMBRIDGE | $ 358.00 | $ 94.87 | $ 0.00 |
| | ANGIE HALVERSON | $ 1,539.00 | $ 407.83 | $ 0.00 |
| | CAROLE HALLGREN | $ 200.00 | $ 53.00 | $ 0.00 |
| | SANDRA LEE MCALEESE | $ 1,717.38 | $ 455.10 | $ 0.00 |
| | CLAIRE HALVEY | $ 456.60 | $ 121.00 | $ 0.00 |
| | WAYNE HAMBLY | $ 348.00 | $ 92.22 | $ 0.00 |
| | JOSEPH R. MAZZOLA | $ 676.00 | $ 179.14 | $ 0.00 |
| | KHRISTINA HAMEL | $ 180.00 | $ 47.70 | $ 0.00 |
| | CHRISTINE HAMER | $ 640.26 | $ 169.67 | $ 0.00 |
| | BETTY LOU MAZUCA | $ 158.00 | $ 41.87 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | DAVID HAMILTON | $ 305.60 | $ 80.98 | $ 0.00 |
| | BRIAN MAZJANIS | $ 841.20 | $ 222.92 | $ 0.00 |
| | LISA HAMILTON | $ 200.60 | $ 53.16 | $ 0.00 |
| | J. BRENT HAMILTON | $ 149.00 | $ 39.48 | $ 0.00 |
| | ARLENE MAZIKOWSKI | $ 287.00 | $ 76.05 | $ 0.00 |
| | ALAN H. HAMMOND | $ 507.00 | $ 134.35 | $ 0.00 |
| | FRED GRECO | $ 449.10 | $ 119.01 | $ 0.00 |
| | MARY L. HAMMOND | $ 318.00 | $ 84.27 | $ 0.00 |
| | ROBERT MAYO | $ 150.00 | $ 39.75 | $ 0.00 |
| | BARBARA E. HANEY | $ 358.00 | $ 94.87 | $ 0.00 |
| | CORY J. HAND | $ 338.00 | $ 89.57 | $ 0.00 |
| | GARY A. MAYNARD | $ 363.00 | $ 96.20 | $ 0.00 |
| | ROSE HANKS | $ 169.00 | $ 44.79 | $ 0.00 |
| | STEVE HANNAHS | $ 676.00 | $ 179.14 | $ 0.00 |
| | LYNNE HANSEN | $ 518.18 | $ 137.32 | $ 0.00 |
| | MARVIN HANSEN | $ 716.00 | $ 189.74 | $ 0.00 |
| | SANDRA HANSEN | $ 316.00 | $ 83.74 | $ 0.00 |
| | TAMMY LYNN HANSEN | $ 462.60 | $ 122.59 | $ 0.00 |
| | CAROLYN HANSIS | $ 169.00 | $ 44.78 | $ 0.00 |
| | BRANDEN HAPACH | $ 418.80 | $ 110.98 | $ 0.00 |
| | SUSAN HARPER | $ 1,127.12 | $ 298.68 | $ 0.00 |
| | JAN WAYNE HARPOLD | $ 845.00 | $ 223.92 | $ 0.00 |
| | ELIZABETH HARRIGAN | $ 507.00 | $ 134.36 | $ 0.00 |
| | KRISTY HARRIGAN | $ 300.00 | $ 79.50 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | DEBORAH LU HARRINGTON | $ 869.70 | $ 230.47 | $ 0.00 |
| | DEBRA A. HARRINGTON | $ 676.00 | $ 179.14 | $ 0.00 |
| | DEBORAH HARRIS | $ 494.00 | $ 130.91 | $ 0.00 |
| | JANE M. HANDY | $ 232.15 | $ 61.52 | $ 0.00 |
| | THERESA A. AND JAMES MAYER | $ 338.00 | $ 89.57 | $ 0.00 |
| | LINDA MARIE HARRISON | $ 159.00 | $ 42.13 | $ 0.00 |
| | CAROL HARTLE | $ 169.00 | $ 44.78 | $ 0.00 |
| | TERESA HARTLE | $ 177.30 | $ 46.99 | $ 0.00 |
| | KATIE MAXWELL | $ 445.00 | $ 117.92 | $ 0.00 |
| | STEVEN E. & PENNY S. HARMAN | $ 376.00 | $ 99.64 | $ 0.00 |
| | KURT HARMANN | $ 589.56 | $ 156.23 | $ 0.00 |
| | JOHN HARTY | $ 386.20 | $ 102.34 | $ 0.00 |
| | CHESTER R. HARVEY, Jr. | $ 248.00 | $ 65.72 | $ 0.00 |
| | JUDITH A. MAXIM | $ 338.00 | $ 89.57 | $ 0.00 |
| | DEREK HAST | $ 1,322.00 | $ 350.33 | $ 0.00 |
| | GREGG HATHAWAY | $ 380.40 | $ 100.81 | $ 0.00 |
| | LIZA HATHAWAY | $ 654.00 | $ 173.31 | $ 0.00 |
| | PAMELA MAVILIA | $ 517.00 | $ 137.00 | $ 0.00 |
| | JEAN C. HATTON | $ 338.00 | $ 89.57 | $ 0.00 |
| | DAVID HAUVER | $ 350.00 | $ 92.75 | $ 0.00 |
| | DEBORAH HAVALOTTI | $ 716.00 | $ 189.74 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|------------------------|--------------------------|------------------|
|  | BARBARA J. MATTHEWS | $ 158.00 | $ 41.87 | $ 0.00 |
|  | JENNIFER HAVALOTTI | $ 188.00 | $ 49.82 | $ 0.00 |
|  | CHRISTOPHER HAVENS | $ 477.16 | $ 126.45 | $ 0.00 |
|  | KAREN A. HAVERT | $ 179.00 | $ 47.43 | $ 0.00 |
|  | DARREL MATHIS | $ 338.00 | $ 89.57 | $ 0.00 |
|  | SHIRLEY HAYES | $ 358.00 | $ 94.87 | $ 0.00 |
|  | TRUDY HAYES | $ 671.40 | $ 177.92 | $ 0.00 |
|  | RICK HAYMAN | $ 676.00 | $ 179.14 | $ 0.00 |
|  | PATRICIA MATHENY | $ 480.80 | $ 127.41 | $ 0.00 |
|  | CINDY HE | $ 507.00 | $ 134.35 | $ 0.00 |
|  | COREEN HEALY | $ 114.50 | $ 30.34 | $ 0.00 |
|  | WILLIAM J. HEALY | $ 595.00 | $ 157.67 | $ 0.00 |
|  | DIANA MASSA | $ 338.00 | $ 89.57 | $ 0.00 |
|  | ARTHUR J. HEAPHY | $ 338.00 | $ 89.57 | $ 0.00 |
|  | CHERIE L. HEARN | $ 451.50 | $ 119.65 | $ 0.00 |
|  | BERNARD HEAVERLY | $ 338.00 | $ 89.57 | $ 0.00 |
|  | BEVERLY MASON | $ 338.00 | $ 89.57 | $ 0.00 |
|  | JODI A. HEFFLER | $ 507.00 | $ 134.35 | $ 0.00 |
|  | DIETER H. HEINZE | $ 507.00 | $ 134.35 | $ 0.00 |
|  | PHILLIP A. HEITZ | $ 338.00 | $ 89.57 | $ 0.00 |
|  | TAMMY MARX | $ 474.00 | $ 125.61 | $ 0.00 |
|  | RICHARD HEMMING | $ 830.76 | $ 220.15 | $ 0.00 |
|  | DAVID HENDERSHOT | $ 169.00 | $ 44.79 | $ 0.00 |
|  | LESLIE MARTZ | $ 491.40 | $ 130.22 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | JEAN HENDERSON | $ 224.00 | $ 59.36 | $ 0.00 |
| | STEVE B. HENDERSON | $ 880.00 | $ 233.20 | $ 0.00 |
| | LISA HENDERSON | $ 677.00 | $ 179.40 | $ 0.00 |
| | DANIEL J. MARTINSON | $ 338.00 | $ 89.57 | $ 0.00 |
| | GARY HENDERICKSON | $ 446.00 | $ 118.19 | $ 0.00 |
| | PATRICIA HENRY | $ 188.00 | $ 49.82 | $ 0.00 |
| | TAYLOR MARTINS | $ 188.00 | $ 49.82 | $ 0.00 |
| | GLEN HENSEL | $ 84.50 | $ 22.39 | $ 0.00 |
| | TAMMY HENRY-SMITH | $ 188.00 | $ 49.82 | $ 0.00 |
| | WILLARD J. MARTIN, Jr. | $ 139.70 | $ 37.02 | $ 0.00 |
| | MARTHA J. HERMAN | $ 99.90 | $ 26.47 | $ 0.00 |
| | MICHAEL P. HERN | $ 100.00 | $ 26.50 | $ 0.00 |
| | MIKE AND CHERIE MARTIN | $ 716.00 | $ 189.74 | $ 0.00 |
| | MARTHA A. HERNANDEZ | $ 676.00 | $ 179.14 | $ 0.00 |
| | ANDREW HERON | $ 488.00 | $ 129.32 | $ 0.00 |
| | MICHAEL MARTIN | $ 1,128.50 | $ 299.05 | $ 0.00 |
| | JENNIFER HERRMAN | $ 607.00 | $ 160.85 | $ 0.00 |
| | GEORGE HERTWECK | $ 845.00 | $ 223.93 | $ 0.00 |
| | MARTHA MARTIN | $ 676.05 | $ 179.15 | $ 0.00 |
| | LYNDA HETEL | $ 338.00 | $ 89.57 | $ 0.00 |
| | PAMELA HEWITT | $ 338.00 | $ 89.57 | $ 0.00 |
| | LAURA K. MARTIN | $ 358.00 | $ 94.87 | $ 0.00 |
| | MICHAEL L. HIEBER | $ 358.00 | $ 94.87 | $ 0.00 |
| | DANIELLE HIGGINS | $ 607.22 | $ 160.91 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | JUDY L. HEPPNER | $ 1,352.00 | $ 358.28 | $ 0.00 |
| | KAREN M. HIGGINS | $ 316.00 | $ 83.74 | $ 0.00 |
| | STEVE HIGGINS | $ 837.00 | $ 221.80 | $ 0.00 |
| | ELIZABETH HILDERMAN | $ 2,039.80 | $ 540.55 | $ 0.00 |
| | CYNTHIA MARTIN | $ 338.00 | $ 89.57 | $ 0.00 |
| | MELISSA HILDRETH | $ 676.00 | $ 179.14 | $ 0.00 |
| | MARION L. HILTON, Sr. | $ 954.00 | $ 252.81 | $ 0.00 |
| | RICHARD HINDS | $ 169.00 | $ 44.78 | $ 0.00 |
| | GERALDINE HINELINE | $ 338.00 | $ 89.57 | $ 0.00 |
| | BRADLEY MARTIN | $ 783.40 | $ 207.60 | $ 0.00 |
| | STEPHEN HIRD | $ 158.00 | $ 41.87 | $ 0.00 |
| | LINDA K. HISCOCK | $ 301.38 | $ 79.87 | $ 0.00 |
| | JEANNETTE HITT O'BRIEN | $ 358.00 | $ 94.87 | $ 0.00 |
| | AMANDA HOBART | $ 188.00 | $ 49.82 | $ 0.00 |
| | ABBY HODGE | $ 436.00 | $ 115.54 | $ 0.00 |
| | CHERYL L. MARSHALL | $ 188.00 | $ 49.82 | $ 0.00 |
| | PAUL HOEKSEMA | $ 143.00 | $ 37.89 | $ 0.00 |
| | JOHN HOFFMAN | $ 338.00 | $ 89.57 | $ 0.00 |
| | KEVIN HOLBROOK | $ 124.00 | $ 32.86 | $ 0.00 |
| | NANCY S. MARQUETTE | $ 358.00 | $ 94.87 | $ 0.00 |
| | DIANE HOLLANDSWORTH | $ 188.00 | $ 49.82 | $ 0.00 |
| | RONALD E. HOLLERAN | $ 400.80 | $ 106.21 | $ 0.00 |
| | JANET HOLLEY | $ 179.00 | $ 47.43 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | MICHELE M. MARKS | $ 338.00 | $ 89.57 | $ 0.00 |
| | CAROLE M. HOLMES | $ 318.00 | $ 84.27 | $ 0.00 |
| | SEAN HONEYWILL | $ 169.00 | $ 44.78 | $ 0.00 |
| | STEVE HOLMI | $ 170.00 | $ 45.05 | $ 0.00 |
| | TODD HOLSTEAD | $ 696.00 | $ 184.44 | $ 0.00 |
| | DONALD E. AND JUDY R. MARKOWSK | $ 338.00 | $ 89.57 | $ 0.00 |
| | BETTY HONISKO | $ 164.90 | $ 43.70 | $ 0.00 |
| | ROY HOOD | $ 1,579.60 | $ 418.59 | $ 0.00 |
| | JOHN HOPKINS | $ 137.59 | $ 36.46 | $ 0.00 |
| | WILLIAM K. HOOD | $ 179.00 | $ 47.44 | $ 0.00 |
| | MARIA HOPKINS | $ 522.60 | $ 138.49 | $ 0.00 |
| | MICHAEL W. HOPKINS | $ 338.00 | $ 89.57 | $ 0.00 |
| | GIDEON MARKOWITZ | $ 676.00 | $ 179.14 | $ 0.00 |
| | HELEN HORNE | $ 358.00 | $ 94.87 | $ 0.00 |
| | TIMOTHY F. MARKEY | $ 507.00 | $ 134.35 | $ 0.00 |
| | CHRISTINE HORANZY | $ 676.00 | $ 179.14 | $ 0.00 |
| | DEE A. HOOVER | $ 169.00 | $ 44.78 | $ 0.00 |
| | TIM MARKER | $ 250.00 | $ 66.25 | $ 0.00 |
| | CHERYL HOUSLEY | $ 1,207.20 | $ 319.91 | $ 0.00 |
| | DAVID MARK | $ 450.50 | $ 119.38 | $ 0.00 |
| | ANDREA HOWE | $ 169.00 | $ 44.78 | $ 0.00 |
| | ROXANE MARCILLE | $ 157.30 | $ 41.69 | $ 0.00 |
| | MARGARET HOWLAND | $ 516.00 | $ 136.74 | $ 0.00 |
| | WILLIAM G. HOWARD | $ 398.00 | $ 105.47 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | KAREN MARCILLE | $ 314.60 | $ 83.37 | $ 0.00 |
| | JANET MANOR | $ 169.00 | $ 44.78 | $ 0.00 |
| | LARRY HROMOWYK | $ 507.00 | $ 134.35 | $ 0.00 |
| | STEPHANIE HOUGH | $ 932.75 | $ 247.18 | $ 0.00 |
| | JIN HUANG | $ 659.46 | $ 174.76 | $ 0.00 |
| | ELIZABETH HUDSON | $ 338.00 | $ 89.57 | $ 0.00 |
| | MICHAEL MANGINI | $ 338.00 | $ 89.57 | $ 0.00 |
| | MARY J. HUFF | $ 2,247.00 | $ 595.45 | $ 0.00 |
| | CAROLYN HUGHES | $ 148.30 | $ 39.30 | $ 0.00 |
| | CORRINNE MANERA | $ 169.00 | $ 44.78 | $ 0.00 |
| | MIMI DARLENE HUGHES | $ 338.00 | $ 89.57 | $ 0.00 |
| | MICHAEL AND PATRICIA MANDEVILLE | $ 456.00 | $ 120.84 | $ 0.00 |
| | MICHAEL J. HULSEBUS | $ 1,690.00 | $ 447.85 | $ 0.00 |
| | CATHLEEN HULL | $ 1,004.82 | $ 266.28 | $ 0.00 |
| | MARK HUMBY | $ 0.00 | $ 0.00 | $ 0.00 |
| | HEATHER DANIEL | $ 376.00 | $ 99.64 | $ 0.00 |
| | ERNEST E. MCCARTHY | $ 0.00 | $ 0.00 | $ 0.00 |
| | JEAN BUONVICINO | $ 0.00 | $ 0.00 | $ 0.00 |
| | STEVEN SAUNDERS | $ 847.90 | $ 224.69 | $ 0.00 |
| | ANNETTE TATE | $ 472.50 | $ 125.21 | $ 0.00 |
| | MARY A. KIRBY | $ 0.00 | $ 0.00 | $ 0.00 |
| | MARK & MARY MURRAY | $ 0.00 | $ 0.00 | $ 0.00 |
| | BOB MAKI | $ 492.30 | $ 130.46 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | DONALD RUPPERT | $ 0.00 | $ 0.00 | $ 0.00 |
| | PATRICIA & ERNEST MCCARTHY | $ 435.80 | $ 115.49 | $ 0.00 |
| | LOIS SATAGAJ | $ 338.00 | $ 89.57 | $ 0.00 |
| | DENNIS JEROME PARKER | $ 169.00 | $ 44.79 | $ 0.00 |
| 41-1A | SPRINGFIELD AIRPORT AUTHORITY | $ 64,841.07 | $ 0.00 | $ 0.00 |

Total to be paid to priority creditors $_____425.43

Remaining Balance $_____0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 1,195,583.64  have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be  0.0  percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | AEROMOTIVE GROUND SUPPORT, INC. | $ 2,183.50 | $ 0.00 | $ 0.00 |
| 1071-1 | HORRY COUNTY DEPARTMENT OF AIRPORT | $ 441,267.17 | $ 0.00 | $ 0.00 |
| 1371-1 | SWISSPORT FUELING, INC. | $ 79,718.37 | $ 0.00 | $ 0.00 |
| 1664-2 | ALLEGHENY COUNTY AIRPORT AUTHORITY | $ 144,107.51 | $ 0.00 | $ 0.00 |
| 1714-1 | EIN MANAGEMENT, LLC | $ 34,360.46 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1725-1 | GAROFALO GOERLICH HAINBACH PC | $ 27,163.84 | $ 0.00 | $ 0.00 |
| 1772-1 | NIAGARA FALLS AVIATION, LLC | $ 75,763.34 | $ 0.00 | $ 0.00 |
| 1891-2 | THE PORT AUTHORITY OF NY AND NJ | $ 150,061.42 | $ 0.00 | $ 0.00 |
| 1906-1 | NIAGARA FRONTIER TRANSPORTATION AUTHORITY | $ 1,610.95 | $ 0.00 | $ 0.00 |
| 1907-1A | SPRINGFIELD AIRPORT AUTHORITY | $ 9,000.00 | $ 0.00 | $ 0.00 |
| 1914-1 | SWISSPORT FUELING, INC. | $ 25,000.00 | $ 0.00 | $ 0.00 |
| 1916-1 | HORRY COUNTY DEPARTMENT OF AIRPORTS | $ 5,000.00 | $ 0.00 | $ 0.00 |
| 1917-1 | MIAMI AIR INTERNATIONAL, INC. | $ 83,537.94 | $ 0.00 | $ 0.00 |
| 23-1 | SHELTAIR AVIATION PLATTSBURGH LLC | $ 77,349.55 | $ 0.00 | $ 0.00 |
| 41-1B | SPRINGFIELD AIRPORT AUTHORITY | $ 38,331.19 | $ 0.00 | $ 0.00 |
| 1396-1 | THE PORT AUTHORITY OF NY AND NJ | $ 1,128.40 | $ 0.00 | $ 0.00 |

Total to be paid to timely general unsecured creditors        $_____ 0.00

Remaining Balance        $_____ 0.00


Tardily filed claims of general (unsecured) creditors totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be  0.0  percent.

Tardily filed general (unsecured) claims are as follows:

NONE

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be  0.0  percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE