**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF MASSACHUSETTS**

| | | |
|---|---|---|
| In re: | § | Case No.  12-40944 CJP |
| Southern Sky Air & Tours, LLC | § | |
| | § | |
| Debtor | § | |

_____

## NOTICE OF TRUSTEE'S FINAL REPORT AND APPLICATIONS FOR COMPENSATION (NFR), OBJECTION/RESPONSE DEADLINE AND HEARING DATE

Pursuant to Fed. R. Bankr. P. 2002(a)(6) and 2002(f)(8), please take notice that Joseph H. Baldiga, trustee of the above styled estate, has filed a final report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The trustee's complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, U.S. Bankruptcy Court:

Harold Donohue Federal Building and Courthouse
595 Main Street, Room 311
Worcester, MA 01608-2076

The following procedure for objecting must be followed:

Any person wishing to object to any fee application that has not already been approved, or to the Final Report, must file a written objection with the Court at the address above on or before March 4, 2019 by 4:30 P.M. and serve a copy of the objection(s) upon the trustee, any party whose application is being challenged, and the United States Trustee.

## HEARING

A hearing on the fee applications and any objection to the Final Report will be held at 10:00 A.M. on March 28, 2019 in Courtroom 3, 3rd floor at the Harold Donohue Federal Building and Courthouse, 595 Main Street, Worcester, MA 01608-2076. If no objections are filed, upon entry of an order on the fee applications, the trustee may pay the applications and dividends pursuant to FRBP 3009 without further order of the Court.

If no objections are timely filed, the court at its discretion may cancel the hearing.

Date:  February 1, 2019                                      By:  Lisa Belanger
                                                                  Deputy Clerk


Please contact the Trustee with any questions at: (508) 898-1501.

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MASSACHUSETTS
### CENTRAL DIVISION

|  |  |  |
|---|---|---|
| In Re: | § | |
| | § | |
| SOUTHERN SKY AIR & TOURS LLC | § | Case No. 12-40944-CJP |
| D/B/A | § | |
| | § | |
| Debtor | § | |

## SUMMARY OF TRUSTEE'S FINAL REPORT
## AND APPLICATIONS FOR COMPENSATION

| | | |
|---|---|---|
| The Final Report shows receipts of | $ | 1,624,806.69 |
| and approved disbursements of | $ | 1,258,013.31 |
| leaving a balance on hand of[1] | $ | 366,793.38 |

Claims of secured creditors will be paid as follows:

NONE

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payment to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: Joseph H. Baldiga Chapter 7 Trustee | $ 71,994.20 | $ 0.00 | $ 60,331.53 |
| Attorney for Trustee Fees: MIRICK, O'CONNELL | $ 1,191,544.00 | $ 742,621.05 | $ 255,368.54 |
| Attorney for Trustee Expenses: MIRICK, O'CONNELL | $ 45,576.81 | $ 38,924.65 | $ 5,574.55 |
| Accountant for Trustee Fees: VERDOLINO & LOWEY, P.C. | $ 237,468.50 | $ 158,489.22 | $ 40,510.67 |
| Accountant for Trustee Expenses: VERDOLINO & LOWEY, P.C. | $ 24,790.00 | $ 17,260.50 | $ 3,513.66 |
| Charges: U.S. BANKRUPTCY COURT | $ 21.00 | $ 21.00 | $ 0.00 |
| Fees: UNITED STATES TRUSTEE | $ 650.00 | $ 0.00 | $ 650.00 |

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

| Reason/Applicant | Total Requested | Interim Payment to Date | Proposed Payment |
|---|---|---|---|
| Other: GEORGE MUCKLEROY | $ 600.00 | $ 600.00 | $ 0.00 |
| Other: GEORGE MUCKLEROY | $ 330.86 | $ 330.86 | $ 0.00 |
| Other: REESE R. BOYD, III, PC | $ 500.00 | $ 0.00 | $ 419.00 |
| Other: ROBERT M. DEES | $ 12,600.00 | $ 12,600.00 | $ 0.00 |
| Other: ROBERT M. DEES | $ 3,139.92 | $ 3,139.92 | $ 0.00 |

Total to be paid for chapter 7 administrative expenses             $_____ 366,367.95

Remaining Balance             $_____ 425.43

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payment to Date | Proposed Payment |
|---|---|---|---|
| Other Prior Chapter Professional Fees: RIEMER & BRAUNSTEIN LLP | $ 136,698.64 | $ 0.00 | $ 0.00 |
| Other Prior Chapter Administrative Expenses: UNITED STATES OF AMERICA DEPARTMENT OF TRANSPORTATION | $ 9,625,000.00 | $ 0.00 | $ 0.00 |

Total to be paid for prior chapter administrative expenses             $_____ 0.00

Remaining Balance             $_____ 425.43

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 1,014,849.11  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
|  | JENNIFER JONES | $ 512.25 | $ 75.97 | $ 59.78 |
|  | FC USA INC. D/B/A LIBERTY TRAVEL | $ 2,642.50 | $ 391.91 | $ 308.35 |
|  | KRISTINE & LYLE UNDERWOOD | $ 99.90 | $ 14.82 | $ 11.65 |
|  | MICAH KISTLER | $ 392.60 | $ 58.23 | $ 45.65 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 1907-1B | SPRINGFIELD AIRPORT AUTHORITY | $ 5,000.00 | $ 0.00 | $ 0.00 |
| | LEYDEN GUERRERO | $ 529.20 | $ 140.24 | $ 0.00 |
| | RONALD GUILLAUME | $ 451.20 | $ 119.57 | $ 0.00 |
| | STEFFANIE CONNETTE SAUNDERS | $ 316.00 | $ 83.74 | $ 0.00 |
| | CAROL SATTELBERG | $ 219.00 | $ 58.03 | $ 0.00 |
| | JEFFREY SATNICK | $ 1,245.52 | $ 330.06 | $ 0.00 |
| | MARILYN SARGENT | $ 248.00 | $ 65.72 | $ 0.00 |
| | CATHY JEAN SARFF | $ 638.56 | $ 169.22 | $ 0.00 |
| | MARTHA SANTOM | $ 338.00 | $ 89.57 | $ 0.00 |
| | DEBORAH SANDBROOK | $ 507.00 | $ 134.35 | $ 0.00 |
| | RANDY SANDBORN | $ 676.00 | $ 179.14 | $ 0.00 |
| | LISA LYN SALSER | $ 169.00 | $ 44.79 | $ 0.00 |
| | AUDREY SAGE | $ 279.00 | $ 73.93 | $ 0.00 |
| | SUSAN SADLER | $ 500.00 | $ 132.50 | $ 0.00 |
| | PHYLLIS RYAN | $ 169.00 | $ 44.79 | $ 0.00 |
| | PAUL RYAN | $ 169.00 | $ 44.78 | $ 0.00 |
| | SUSAN RUSSO | $ 218.95 | $ 58.02 | $ 0.00 |
| | LEE HUIZENGA | $ 338.00 | $ 89.57 | $ 0.00 |
| | TERRI MANDEL | $ 94.00 | $ 24.91 | $ 0.00 |
| | SARA HUMPHREY KEITH | $ 537.00 | $ 142.30 | $ 0.00 |
| | GINNIE HUMPHREYS | $ 218.00 | $ 57.77 | $ 0.00 |
| | LISA HUNZIKER | $ 202.80 | $ 53.74 | $ 0.00 |
| | FABIO MANCINI | $ 945.00 | $ 250.42 | $ 0.00 |
| | JOYCE HURLEY | $ 158.00 | $ 41.87 | $ 0.00 |
| | JOSHUA D. HURNE | $ 552.60 | $ 146.44 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | LESLIE HUTCHINSON | $ 1,548.90 | $ 410.46 | $ 0.00 |
| | TAMMY MALONEY | $ 338.00 | $ 89.57 | $ 0.00 |
| | CAROL HUTTER | $ 790.00 | $ 209.35 | $ 0.00 |
| | THOMAS HUTTON, Jr. | $ 288.00 | $ 76.32 | $ 0.00 |
| | ERNEST H. HYDE | $ 566.80 | $ 150.20 | $ 0.00 |
| | MARCY MALERBI | $ 736.80 | $ 195.25 | $ 0.00 |
| | JOYCE HYDE | $ 84.50 | $ 22.39 | $ 0.00 |
| | CAROLYN HYMIAK | $ 386.00 | $ 102.29 | $ 0.00 |
| | GAIL IAKOVIDIS | $ 390.00 | $ 103.35 | $ 0.00 |
| | JOAN MALANEY | $ 216.42 | $ 57.35 | $ 0.00 |
| | DAX IMHOFF | $ 845.00 | $ 223.92 | $ 0.00 |
| | DOLORES INDOVINA | $ 169.00 | $ 44.78 | $ 0.00 |
| | CAROLYN IRACE | $ 557.00 | $ 147.61 | $ 0.00 |
| | SANDRA NIEDOJADLO | $ 958.80 | $ 254.08 | $ 0.00 |
| | DONNA BURCZYNSKI | $ 632.00 | $ 167.48 | $ 0.00 |
| | KRISTI BURKE | $ 188.00 | $ 49.82 | $ 0.00 |
| | ROBERT S. BURNETT | $ 507.00 | $ 134.35 | $ 0.00 |
| | SHARON MARGARET NICKLAS | $ 922.79 | $ 244.54 | $ 0.00 |
| | ROBERT BURNETTI | $ 517.00 | $ 137.00 | $ 0.00 |
| | JOHN AND LAURIE BURNS | $ 920.00 | $ 243.80 | $ 0.00 |
| | MICHELE BURNS | $ 338.00 | $ 89.57 | $ 0.00 |
| | KURT NICKEL | $ 1,014.00 | $ 268.71 | $ 0.00 |
| | DEREK & KERRY BURRILL | $ 376.00 | $ 99.64 | $ 0.00 |
| | LINH KHANH NGUYEN | $ 303.58 | $ 80.45 | $ 0.00 |
| | CHRISTOPHER K. BUSH | $ 564.00 | $ 149.46 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | STEPHANIE BURSELL | $ 676.00 | $ 179.14 | $ 0.00 |
| | FRANCES BUSTIN | $ 395.95 | $ 104.93 | $ 0.00 |
| | KAREN J. BUTCHER | $ 309.30 | $ 81.96 | $ 0.00 |
| | ELAINE & RICHARD CABRAL | $ 458.00 | $ 121.37 | $ 0.00 |
| | C. EDWARD NEWMEYER, Jr. | $ 507.00 | $ 134.36 | $ 0.00 |
| | CYNTHIA CACCESE | $ 289.78 | $ 76.79 | $ 0.00 |
| | RONALD L. NEWHOUSE | $ 169.00 | $ 44.78 | $ 0.00 |
| | BRENDA CAFORIA-WEEBER | $ 776.00 | $ 205.64 | $ 0.00 |
| | LARRY K. NEWHOUSE | $ 436.00 | $ 115.54 | $ 0.00 |
| | BRIAN C. BUSIER | $ 1,352.00 | $ 358.28 | $ 0.00 |
| | JEAN CALABRESE | $ 630.00 | $ 166.95 | $ 0.00 |
| | DEREK S. NESDOLY | $ 804.40 | $ 213.16 | $ 0.00 |
| | THERESA CALABRESE-GRAY | $ 388.00 | $ 102.82 | $ 0.00 |
| | KARIN G. CALDWELL | $ 338.00 | $ 89.57 | $ 0.00 |
| | DONALD D. CAMERON | $ 428.00 | $ 113.42 | $ 0.00 |
| | ELLIS KELLY CAMERON | $ 448.00 | $ 118.72 | $ 0.00 |
| | JOAN CAMP | $ 1,376.60 | $ 364.79 | $ 0.00 |
| | GRACE CAMPBELL | $ 207.95 | $ 55.11 | $ 0.00 |
| | NICHOLE CAMPBELL | $ 405.60 | $ 107.48 | $ 0.00 |
| | TERESA A. AND DANIEL B. NELSON | $ 698.20 | $ 185.02 | $ 0.00 |
| | MICHAEL B. CANNON | $ 1,019.40 | $ 270.14 | $ 0.00 |
| | SALLY NELSON | $ 74.15 | $ 19.65 | $ 0.00 |
| | MARK NELSON | $ 340.00 | $ 90.10 | $ 0.00 |
| | SUSAN CAMPBELL | $ 172.80 | $ 45.79 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | DEBRA NELLANY | $ 264.40 | $ 70.07 | $ 0.00 |
| | LISA CANTARA | $ 300.60 | $ 79.66 | $ 0.00 |
| | KIM ELLEN CAIN | $ 564.00 | $ 149.46 | $ 0.00 |
| | RANDI NEIDEFFER | $ 152.80 | $ 40.49 | $ 0.00 |
| | JUSTUS J. CANTO | $ 90.50 | $ 23.98 | $ 0.00 |
| | MICHELLE C. CANTO | $ 542.00 | $ 143.63 | $ 0.00 |
| | PAUL CANUEL | $ 387.91 | $ 102.80 | $ 0.00 |
| | KAREN NEED | $ 282.45 | $ 74.85 | $ 0.00 |
| | BRIAN CAPAN | $ 346.00 | $ 91.69 | $ 0.00 |
| | MICHAEL CARAMICO | $ 338.00 | $ 89.57 | $ 0.00 |
| | JOHN CAREY | $ 1,502.00 | $ 398.03 | $ 0.00 |
| | BETTY AND JEFF NAREHOOD | $ 338.00 | $ 89.57 | $ 0.00 |
| | JUDYANN CARIBO | $ 338.00 | $ 89.56 | $ 0.00 |
| | SHEMARIAH CARLISLE | $ 179.00 | $ 47.43 | $ 0.00 |
| | DANIEL AND JOAN CARLSON | $ 969.00 | $ 256.78 | $ 0.00 |
| | AMY NALLEY | $ 920.00 | $ 243.80 | $ 0.00 |
| | JACOB CARLSON | $ 474.00 | $ 125.61 | $ 0.00 |
| | JANICE CARLSON | $ 200.00 | $ 53.00 | $ 0.00 |
| | KAREN C. CARLSON | $ 169.00 | $ 44.79 | $ 0.00 |
| | MICHAEL CARLSON | $ 537.00 | $ 142.30 | $ 0.00 |
| | RICHARD CARLSON | $ 786.00 | $ 208.29 | $ 0.00 |
| | JANICE E. CARNRIGHT | $ 635.10 | $ 168.30 | $ 0.00 |
| | PATRICIA CARON | $ 507.00 | $ 134.35 | $ 0.00 |
| | JESSICA CARPENTER | $ 179.00 | $ 47.44 | $ 0.00 |
| | STAR M. CARPENTER | $ 497.00 | $ 131.70 | $ 0.00 |
| | THOMAS CARR | $ 845.00 | $ 223.93 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | LINDA NAGORSKI | $ 338.00 | $ 89.57 | $ 0.00 |
| | PATRICIA CARROLL | $ 676.00 | $ 179.14 | $ 0.00 |
| | DAN CARON | $ 114.00 | $ 30.21 | $ 0.00 |
| | CONSTANCE NAGEL | $ 338.00 | $ 89.57 | $ 0.00 |
| | BETHANY CARTER | $ 338.00 | $ 89.57 | $ 0.00 |
| | ASHLEY MYRBERG | $ 216.99 | $ 57.50 | $ 0.00 |
| | MARGARET CARTER | $ 2,257.06 | $ 598.12 | $ 0.00 |
| | TARA CARRUTHERS | $ 552.50 | $ 146.41 | $ 0.00 |
| | JONATHAN MYERS | $ 358.00 | $ 94.87 | $ 0.00 |
| | MICHELLE C. CARUSO | $ 409.80 | $ 108.60 | $ 0.00 |
| | PAMELA CARTER | $ 358.00 | $ 94.87 | $ 0.00 |
| | GEORGE MUSICK | $ 471.80 | $ 125.03 | $ 0.00 |
| | PATRICIA S. CARVILL | $ 49.00 | $ 12.98 | $ 0.00 |
| | ABBY CASE | $ 314.90 | $ 83.45 | $ 0.00 |
| | STANLEY CASE | $ 189.90 | $ 50.32 | $ 0.00 |
| | DAVID MURZYCKI | $ 705.60 | $ 186.98 | $ 0.00 |
| | SUSAN CASEY | $ 485.30 | $ 128.60 | $ 0.00 |
| | CHARLENE CASSAVANT | $ 282.00 | $ 74.73 | $ 0.00 |
| | ALFRED AND JOANNE CASTAGNA | $ 1,352.00 | $ 358.28 | $ 0.00 |
| | VALERIE V. MURRAY | $ 338.00 | $ 89.57 | $ 0.00 |
| | KENNETH CASTLE | $ 400.00 | $ 106.00 | $ 0.00 |
| | TERESA CASWELL | $ 169.00 | $ 44.78 | $ 0.00 |
| | GAIL M. CAUGER | $ 520.80 | $ 138.01 | $ 0.00 |
| | SHERYL MURRAY | $ 338.00 | $ 89.57 | $ 0.00 |
| | ROBERT E. CAVANAUGH | $ 304.00 | $ 80.56 | $ 0.00 |
| | DAVID CAWLEY | $ 338.00 | $ 89.57 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | EVAN W. CEBULA | $ 338.00 | $ 89.57 | $ 0.00 |
| | PAUL ISLEY | $ 338.00 | $ 89.57 | $ 0.00 |
| | THERESA ITRI | $ 388.00 | $ 102.82 | $ 0.00 |
| | MARIA PAMELA ANDRADE IZQUIERDO | $ 539.10 | $ 142.86 | $ 0.00 |
| | ANTON MAJKUT | $ 79.00 | $ 20.93 | $ 0.00 |
| | EDWARD F. MAHONEY | $ 158.00 | $ 41.87 | $ 0.00 |
| | LINDA JACKSON | $ 338.00 | $ 89.57 | $ 0.00 |
| | DAVID A. MAGOON | $ 419.80 | $ 111.25 | $ 0.00 |
| | NEAL JACKSON | $ 1,260.00 | $ 333.90 | $ 0.00 |
| | DIANE MAGER | $ 397.00 | $ 105.20 | $ 0.00 |
| | SHARON M. JACOBS | $ 220.40 | $ 58.41 | $ 0.00 |
| | ELAINE MAENPAA | $ 358.00 | $ 94.87 | $ 0.00 |
| | KEITH JACKSON | $ 338.00 | $ 89.57 | $ 0.00 |
| | DENISE JACOBY-SMITH | $ 100.00 | $ 26.50 | $ 0.00 |
| | JOAN AND SHERRI MADONIA | $ 1,324.50 | $ 350.99 | $ 0.00 |
| | MARK MAGODRINSKI | $ 316.00 | $ 83.74 | $ 0.00 |
| | CHARLES JAKEWAY | $ 150.00 | $ 39.75 | $ 0.00 |
| | GORDON RAY JAMES | $ 376.00 | $ 99.63 | $ 0.00 |
| | JOHN JAMESON | $ 338.00 | $ 89.57 | $ 0.00 |
| | AMY JAMIESON | $ 673.20 | $ 178.40 | $ 0.00 |
| | DENISE JANHUNEN | $ 200.64 | $ 53.17 | $ 0.00 |
| | GARY F. JARVIS | $ 676.00 | $ 179.14 | $ 0.00 |
| | SCOTT JARVIS | $ 400.00 | $ 106.00 | $ 0.00 |
| | BONNIE JENKS | $ 365.00 | $ 96.72 | $ 0.00 |
| | JANICE C. JEWELL | $ 900.00 | $ 238.50 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | YVONNE R. JOHN | $ 269.00 | $ 71.28 | $ 0.00 |
| | ANDREWE JOHNSON | $ 810.40 | $ 214.75 | $ 0.00 |
| | CHRISTINE JOHNSON | $ 179.00 | $ 47.44 | $ 0.00 |
| | CINDRA JOHNSON | $ 494.20 | $ 130.96 | $ 0.00 |
| | CYNTHIA JOHNSON | $ 430.00 | $ 113.95 | $ 0.00 |
| | ELMER JOHNSON | $ 84.15 | $ 22.30 | $ 0.00 |
| | STACY JOHNSTON-BEAUDIN | $ 902.80 | $ 239.24 | $ 0.00 |
| | KAREN M. JOLIN | $ 169.00 | $ 44.78 | $ 0.00 |
| | ELIZABETH F. JONES | $ 179.00 | $ 47.44 | $ 0.00 |
| | JOHN W. JONES | $ 353.90 | $ 93.78 | $ 0.00 |
| | KEN JUBIN | $ 272.42 | $ 72.19 | $ 0.00 |
| | DIANE M. JUDA | $ 676.00 | $ 179.14 | $ 0.00 |
| | BETTY ANN JONGELING | $ 169.00 | $ 44.78 | $ 0.00 |
| | KAYLA JUDD | $ 552.60 | $ 146.44 | $ 0.00 |
| | NATHAN KACZANOWSKI | $ 507.00 | $ 134.36 | $ 0.00 |
| | MARIE B. KADLIK | $ 169.00 | $ 44.78 | $ 0.00 |
| | LUTZ KAISER | $ 282.00 | $ 74.73 | $ 0.00 |
| | COLLEEN KALAGHER | $ 519.40 | $ 137.64 | $ 0.00 |
| | KRISTEN KALAGHER | $ 923.75 | $ 244.79 | $ 0.00 |
| | JAMES J. JACKSON | $ 259.28 | $ 68.71 | $ 0.00 |
| | LINDA KALVINEK | $ 169.00 | $ 44.79 | $ 0.00 |
| | MARGOT KAMPF | $ 346.00 | $ 91.69 | $ 0.00 |
| | DEBORAH J. KASABIAN | $ 1,966.70 | $ 521.17 | $ 0.00 |
| | MARLIN KAUFFMAN | $ 218.00 | $ 57.77 | $ 0.00 |
| | ROBERT KECK, I | $ 358.00 | $ 94.87 | $ 0.00 |
| | CHARLOTTE KEE | $ 49.95 | $ 13.24 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | CORINNE KEEVEN | $ 169.00 | $ 44.78 | $ 0.00 |
| | RICHARD K. KARLESKENT | $ 301.20 | $ 79.82 | $ 0.00 |
| | KEITH G. KEHLER | $ 752.00 | $ 199.28 | $ 0.00 |
| | LAURA KELK | $ 607.20 | $ 160.91 | $ 0.00 |
| | ANNA KEITHLEY | $ 716.00 | $ 189.74 | $ 0.00 |
| | LAURIANN KELLAND | $ 260.40 | $ 69.01 | $ 0.00 |
| | MARGARET KELLIHER | $ 409.80 | $ 108.59 | $ 0.00 |
| | PAULETTE KAY KELLOGG | $ 413.80 | $ 109.66 | $ 0.00 |
| | COLIN & MARY JANE KELLY | $ 1,240.96 | $ 328.85 | $ 0.00 |
| | CAITLIN KELLY | $ 188.00 | $ 49.82 | $ 0.00 |
| | DENNIS AND SHERRY KELLY | $ 1,047.60 | $ 277.61 | $ 0.00 |
| | JAMES KELLY | $ 300.00 | $ 79.50 | $ 0.00 |
| | LINDA KENNEDY | $ 124.00 | $ 32.86 | $ 0.00 |
| | CAROLYN KENDALL | $ 338.00 | $ 89.57 | $ 0.00 |
| | SARA KENNEDY | $ 359.10 | $ 95.16 | $ 0.00 |
| | DEBORAH KEPHART | $ 474.00 | $ 125.61 | $ 0.00 |
| | STUART KERR | $ 99.90 | $ 26.47 | $ 0.00 |
| | KEN AND MARILYN KERIK | $ 338.00 | $ 89.57 | $ 0.00 |
| | SRINIVASAN KESHAV | $ 2,081.81 | $ 551.68 | $ 0.00 |
| | BROOKLIN KERR-MAUK | $ 338.00 | $ 89.57 | $ 0.00 |
| | AMANDA O. & KEVIN A. KESTERSON | $ 1,131.60 | $ 299.87 | $ 0.00 |
| | DEBORAH MACMILLAN | $ 1,014.00 | $ 268.71 | $ 0.00 |
| | SALLY KHUDAIRI | $ 1,146.25 | $ 303.75 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | KATHRYN KIDDER | $ 457.00 | $ 121.10 | $ 0.00 |
| | STEWART A. KETZEL | $ 314.60 | $ 83.37 | $ 0.00 |
| | ANN KILKUSKIE | $ 338.00 | $ 89.57 | $ 0.00 |
| | MARY H. KIMBROUGH | $ 376.00 | $ 99.64 | $ 0.00 |
| | DAVID KIMMEL | $ 434.73 | $ 115.20 | $ 0.00 |
| | AMY KING | $ 466.00 | $ 123.49 | $ 0.00 |
| | DONNA KIRBY | $ 299.28 | $ 79.31 | $ 0.00 |
| | KELLIE MACLEAN | $ 676.00 | $ 179.14 | $ 0.00 |
| | MICHAEL AND LUCILLE KLASSEN | $ 150.00 | $ 39.75 | $ 0.00 |
| | GAVIN KLECKLER | $ 210.40 | $ 55.76 | $ 0.00 |
| | SUSAN MACKINNON | $ 358.00 | $ 94.87 | $ 0.00 |
| | TIFFANY KLECKLER | $ 158.00 | $ 41.87 | $ 0.00 |
| | MEGAN KLEIN | $ 153.00 | $ 40.54 | $ 0.00 |
| | J.C. CARSON KLINCK | $ 338.00 | $ 89.57 | $ 0.00 |
| | PETER MACK | $ 338.00 | $ 89.57 | $ 0.00 |
| | MICHAEL KLINE | $ 338.00 | $ 89.57 | $ 0.00 |
| | MARK & PATRICIA KLINK | $ 716.00 | $ 189.74 | $ 0.00 |
| | STEVE KLINKE | $ 1,184.95 | $ 314.01 | $ 0.00 |
| | MARJORIE MACFAWN | $ 596.00 | $ 157.94 | $ 0.00 |
| | MARLENE KLOOSTER | $ 352.53 | $ 93.42 | $ 0.00 |
| | PAULINE D. KLOSTERMAN | $ 179.00 | $ 47.43 | $ 0.00 |
| | CHRISTOPHER J. KLYCZEK | $ 1,374.50 | $ 364.24 | $ 0.00 |
| | MICHAEL M. MACE | $ 676.00 | $ 179.14 | $ 0.00 |
| | ARLENE S. KOCHER | $ 338.00 | $ 89.57 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | JAMES AND SARA KOHLBRENNER | $ 1,014.00 | $ 268.71 | $ 0.00 |
| | KAROLYN KOPROWSKI | $ 338.00 | $ 89.57 | $ 0.00 |
| | PAUL MACDONALD | $ 960.00 | $ 254.40 | $ 0.00 |
| | DONALD L. KORACH | $ 200.00 | $ 53.00 | $ 0.00 |
| | DOROTHY KORPICS | $ 338.00 | $ 89.57 | $ 0.00 |
| | JOSEPH & MARY KOTECKI | $ 342.00 | $ 90.63 | $ 0.00 |
| | LINDA LYONS | $ 10.00 | $ 2.65 | $ 0.00 |
| | ROBERT W. KOVACS, Jr. | $ 1,647.50 | $ 436.58 | $ 0.00 |
| | DANIEL KRABY | $ 188.00 | $ 49.82 | $ 0.00 |
| | MARIE KRAFT | $ 338.00 | $ 89.57 | $ 0.00 |
| | KAREN LYDDON | $ 338.00 | $ 89.57 | $ 0.00 |
| | JERRY KRASOVEC | $ 562.40 | $ 149.04 | $ 0.00 |
| | PATSY M. KREPS | $ 338.00 | $ 89.57 | $ 0.00 |
| | TAMARA KREUTZER | $ 158.00 | $ 41.87 | $ 0.00 |
| | LORI LUSTER | $ 640.62 | $ 169.76 | $ 0.00 |
| | ROBERT A. KRIEBEL | $ 338.00 | $ 89.57 | $ 0.00 |
| | NICOLE KRISTOFF | $ 716.00 | $ 189.74 | $ 0.00 |
| | MELISSA KRONENBERG | $ 670.40 | $ 177.65 | $ 0.00 |
| | JAMES KROON | $ 502.65 | $ 133.20 | $ 0.00 |
| | MELISSA A. KRUSE | $ 360.00 | $ 95.40 | $ 0.00 |
| | JOHN KUBILIS | $ 358.00 | $ 94.87 | $ 0.00 |
| | KOVIN P. KUIZINAS | $ 82.77 | $ 21.93 | $ 0.00 |
| | LYNN K. LUSS | $ 182.30 | $ 48.31 | $ 0.00 |
| | EDWARD KUSMIERZ | $ 316.00 | $ 83.74 | $ 0.00 |
| | KEVIN LUKIAN | $ 725.95 | $ 192.38 | $ 0.00 |
| | AMY KUTSCHBACH | $ 676.00 | $ 179.14 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | JOHN C. LUCAS | $ 218.30 | $ 57.85 | $ 0.00 |
| | KATHLEEN KROLL | $ 1,014.00 | $ 268.71 | $ 0.00 |
| | DERRICK LUCAS | $ 345.40 | $ 91.53 | $ 0.00 |
| | TRACY KUZOFF | $ 168.85 | $ 44.74 | $ 0.00 |
| | MARK LUBOLD | $ 841.60 | $ 223.02 | $ 0.00 |
| | JOYCELYNE LABBEE | $ 100.00 | $ 26.50 | $ 0.00 |
| | PHYLLIS S. LUBBERT | $ 338.00 | $ 89.57 | $ 0.00 |
| | SHERYL LUBAS | $ 556.80 | $ 147.55 | $ 0.00 |
| | CAROL A. KUHNAU | $ 338.00 | $ 89.57 | $ 0.00 |
| | COLLEEN LOWE | $ 945.75 | $ 250.62 | $ 0.00 |
| | CHARLES & LISA LABOMBARD | $ 507.00 | $ 134.36 | $ 0.00 |
| | BRENT C. LACY | $ 376.00 | $ 99.64 | $ 0.00 |
| | MEGAN LOVELACE | $ 555.36 | $ 147.17 | $ 0.00 |
| | PAULA LADUERRE | $ 158.00 | $ 41.87 | $ 0.00 |
| | DEBORAH LADD | $ 338.00 | $ 89.57 | $ 0.00 |
| | PHILIP LOUD | $ 1,118.98 | $ 296.53 | $ 0.00 |
| | ELLEN G. LAFFERTY | $ 348.00 | $ 92.22 | $ 0.00 |
| | CATHERINE M. LAFLER | $ 264.78 | $ 70.17 | $ 0.00 |
| | LISA LAFLAMME | $ 338.00 | $ 89.57 | $ 0.00 |
| | RALPH D. LOTT | $ 476.10 | $ 126.17 | $ 0.00 |
| | AMY LAHEY | $ 632.00 | $ 167.48 | $ 0.00 |
| | DUSTIN LAFOND | $ 1,013.20 | $ 268.50 | $ 0.00 |
| | LOIS R. LAIRD | $ 321.60 | $ 85.22 | $ 0.00 |
| | KIM LAMARCHE | $ 403.15 | $ 106.83 | $ 0.00 |
| | ADAM LONG | $ 507.00 | $ 134.35 | $ 0.00 |
| | MICHEL LAMARRE | $ 682.58 | $ 180.88 | $ 0.00 |
| | NANCY LAMB | $ 380.08 | $ 100.72 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | PATRICK LONERGAN | $ 338.00 | $ 89.57 | $ 0.00 |
| | GLENDA LAMBOT | $ 358.00 | $ 94.87 | $ 0.00 |
| | JOYCE LONERGAN | $ 496.00 | $ 131.44 | $ 0.00 |
| | MICHAEL LAMONS | $ 105.20 | $ 27.88 | $ 0.00 |
| | REVEREND D WILLIAM J AND LUCILLE LA | $ 338.00 | $ 89.57 | $ 0.00 |
| | KIMBERLY LAMONTAGNE | $ 676.00 | $ 179.14 | $ 0.00 |
| | CAROL LOMBARD | $ 507.00 | $ 134.36 | $ 0.00 |
| | JOAN LAMPHIER | $ 243.00 | $ 64.39 | $ 0.00 |
| | DONNA LAMURA | $ 169.00 | $ 44.78 | $ 0.00 |
| | JULIE LANCTO | $ 169.00 | $ 44.79 | $ 0.00 |
| | SHARON A. LOKAR | $ 676.00 | $ 179.14 | $ 0.00 |
| | JANET M. LANDERS | $ 586.95 | $ 155.54 | $ 0.00 |
| | SANDRA LANGLEY | $ 102.45 | $ 27.15 | $ 0.00 |
| | JASON K. LANGLOIS | $ 676.00 | $ 179.14 | $ 0.00 |
| | GAIL LOEW | $ 974.50 | $ 258.24 | $ 0.00 |
| | BARBARA LANTZ | $ 338.00 | $ 89.57 | $ 0.00 |
| | TODD M. LAPORTE | $ 2,636.98 | $ 698.80 | $ 0.00 |
| | PATRICIA LARAMEE | $ 507.00 | $ 134.35 | $ 0.00 |
| | PATRICIA A. LOESWICK | $ 178.00 | $ 47.17 | $ 0.00 |
| | BERNARD LARIVIERE | $ 477.00 | $ 126.40 | $ 0.00 |
| | LAURIE LARZAZS | $ 632.00 | $ 167.48 | $ 0.00 |
| | LINDA LASALA | $ 819.60 | $ 217.19 | $ 0.00 |
| | SARAH LITZ | $ 338.00 | $ 89.57 | $ 0.00 |
| | KIMBERLY LASELL | $ 500.00 | $ 132.50 | $ 0.00 |
| | MARY L. LITTLE | $ 179.00 | $ 47.43 | $ 0.00 |
| | VAUGHN LASELL | $ 500.00 | $ 132.50 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | FRAN LATORRE | $ 213.60 | $ 56.60 | $ 0.00 |
| | LISA LINSCOTT | $ 466.00 | $ 123.49 | $ 0.00 |
| | STACI LAUGHMAN | $ 1,216.80 | $ 322.45 | $ 0.00 |
| | GEARY LASHUA | $ 338.00 | $ 89.57 | $ 0.00 |
| | BONNIE LAURIE | $ 338.00 | $ 89.57 | $ 0.00 |
| | RONALD LAW | $ 169.00 | $ 44.79 | $ 0.00 |
| | ROBERT LIKUS | $ 251.60 | $ 66.67 | $ 0.00 |
| | TERESA LAVIN | $ 790.00 | $ 209.35 | $ 0.00 |
| | PHYLLIS LAWRENZ | $ 345.10 | $ 91.45 | $ 0.00 |
| | JAMES A. LAZOR | $ 676.00 | $ 179.14 | $ 0.00 |
| | SARA L. LIGHT | $ 378.80 | $ 100.39 | $ 0.00 |
| | MICHAEL S. LIGHT | $ 367.00 | $ 97.25 | $ 0.00 |
| | FRANCIS LEAHY | $ 338.00 | $ 89.57 | $ 0.00 |
| | TIMOTHY LEAHY | $ 459.60 | $ 121.79 | $ 0.00 |
| | HEATHER LEE | $ 632.00 | $ 167.48 | $ 0.00 |
| | JODI LEARY | $ 403.60 | $ 106.95 | $ 0.00 |
| | BRIAN & DAYLE LIEBERMAN | $ 505.40 | $ 133.93 | $ 0.00 |
| | JAY LEFLEUR | $ 350.80 | $ 92.96 | $ 0.00 |
| | SHAWNA LEHAN | $ 350.00 | $ 92.75 | $ 0.00 |
| | CHRISTINE A. LEHMAN | $ 636.00 | $ 168.54 | $ 0.00 |
| | JOANNE LEIGHTON | $ 169.00 | $ 44.79 | $ 0.00 |
| | NELLIE R. LEIMBACH | $ 199.15 | $ 52.77 | $ 0.00 |
| | ELLEN A. LEINS | $ 338.00 | $ 89.57 | $ 0.00 |
| | JOHN LEMCZAK | $ 297.80 | $ 78.92 | $ 0.00 |
| | ROBERT LENCSAK | $ 169.00 | $ 44.78 | $ 0.00 |
| | DONNA LENHARDT | $ 248.00 | $ 65.72 | $ 0.00 |
| | BERNADETTE LEO | $ 50.00 | $ 13.25 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | GAIL P. LEOMBRUNO | $ 179.00 | $ 47.44 | $ 0.00 |
| | KELLY L. LEON | $ 1,515.00 | $ 401.47 | $ 0.00 |
| | LU ANN M. LEONARD | $ 169.00 | $ 44.78 | $ 0.00 |
| | DALE LEONG | $ 676.00 | $ 179.14 | $ 0.00 |
| | NORMAN LESSARD | $ 182.79 | $ 48.44 | $ 0.00 |
| | JASON LESURE | $ 1,297.12 | $ 343.74 | $ 0.00 |
| | PAMELA LETENDRE | $ 297.00 | $ 78.70 | $ 0.00 |
| | NANCY LEVAC | $ 593.61 | $ 157.31 | $ 0.00 |
| | MARGARET LECLAIR | $ 185.40 | $ 49.13 | $ 0.00 |
| | ELIZABETH AND LOUIS LEVINE | $ 338.00 | $ 89.57 | $ 0.00 |
| | AMY LEWIS | $ 676.00 | $ 179.14 | $ 0.00 |
| | MARYLYNN LEWIS | $ 376.00 | $ 99.64 | $ 0.00 |
| | ROBERT LEWIS | $ 496.00 | $ 131.44 | $ 0.00 |
| | KATHLEEN LEWANDO | $ 49.95 | $ 13.24 | $ 0.00 |
| | HEATHER L'HEUREUX | $ 529.56 | $ 140.33 | $ 0.00 |
| | WILLIAM LIANG | $ 507.00 | $ 134.35 | $ 0.00 |
| | ANTONIO LICATA | $ 358.00 | $ 94.87 | $ 0.00 |
| | MARIANNE LICORISH | $ 363.00 | $ 96.19 | $ 0.00 |
| | RANDOLPH COULTES | $ 660.00 | $ 174.90 | $ 0.00 |
| | GARY A. MANNING | $ 158.00 | $ 41.87 | $ 0.00 |
| | MATTHEW LANDFRIED | $ 507.00 | $ 134.35 | $ 0.00 |
| | MICHELLE BRYSON | $ 435.30 | $ 115.35 | $ 0.00 |
| | DOREEN DUNHAM | $ 300.00 | $ 79.50 | $ 0.00 |
| | CHERYL L. WHITEMAN | $ 338.00 | $ 89.57 | $ 0.00 |
| | KEVIN LEAVITT | $ 1,084.25 | $ 287.33 | $ 0.00 |
| | LORI STEVIC-RUST | $ 1,377.00 | $ 364.90 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | JUDITH ANN CROUCH | $ 338.00 | $ 89.57 | $ 0.00 |
| | TIMOTHY ZACHER | $ 567.00 | $ 150.25 | $ 0.00 |
| | JOAN M. RANDALL | $ 158.00 | $ 41.87 | $ 0.00 |
| | DONNA STARR | $ 338.00 | $ 89.57 | $ 0.00 |
| | LORI MAASS | $ 338.00 | $ 89.57 | $ 0.00 |
| | CONSTANCE CAVANAUGH | $ 295.20 | $ 78.23 | $ 0.00 |
| | SHENANDOAH VALLEY REALTY LTD. | $ 840.00 | $ 222.60 | $ 0.00 |
| | FRANCE ZUPO | $ 229.00 | $ 60.68 | $ 0.00 |
| | GREGORY ZOTIAN | $ 676.00 | $ 179.14 | $ 0.00 |
| | JULIE ZITTLOW | $ 249.08 | $ 66.01 | $ 0.00 |
| | FRANCESCA ZITO | $ 517.10 | $ 137.03 | $ 0.00 |
| | ROBERTA ZIEGLER | $ 130.20 | $ 34.50 | $ 0.00 |
| | STACEY J. ZETTERLUND | $ 314.90 | $ 83.45 | $ 0.00 |
| | SUSANNE ZELAWSKI | $ 193.73 | $ 51.34 | $ 0.00 |
| | SUSAN ZEIBER | $ 507.00 | $ 134.35 | $ 0.00 |
| | MATTHEW ZEHR | $ 218.00 | $ 57.77 | $ 0.00 |
| | GREGORY ZAYATZ | $ 49.95 | $ 13.24 | $ 0.00 |
| | EDWARD J. ZALEWSKI | $ 179.00 | $ 47.43 | $ 0.00 |
| | GARY ZAHNISER | $ 150.00 | $ 39.75 | $ 0.00 |
| | WALTER ZABELSKI | $ 274.00 | $ 72.61 | $ 0.00 |
| | NICOLE YOUNG | $ 169.00 | $ 44.79 | $ 0.00 |
| | JEREMIAH YOUNG | $ 316.00 | $ 83.74 | $ 0.00 |
| | CAROL YOUNG | $ 418.80 | $ 110.98 | $ 0.00 |
| | SHARON YOSWIG | $ 169.00 | $ 44.78 | $ 0.00 |
| | JANICE B. YOST | $ 263.50 | $ 69.83 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | MIKEAL YONGE | $ 712.40 | $ 188.78 | $ 0.00 |
| | BELINDA YELLIOTT | $ 322.00 | $ 85.33 | $ 0.00 |
| | MARY ALICE YANDO | $ 358.00 | $ 94.87 | $ 0.00 |
| | HEATHER YANDO | $ 150.00 | $ 39.75 | $ 0.00 |
| | LAUREN YAKEMOWICZ | $ 218.00 | $ 57.77 | $ 0.00 |
| | LORRAINE YAEGER | $ 498.56 | $ 132.12 | $ 0.00 |
| | JESSICA WYPIJ | $ 169.00 | $ 44.78 | $ 0.00 |
| | DOROTHY WYMAN | $ 447.00 | $ 118.45 | $ 0.00 |
| | JENNIFER WYCOKI | $ 400.00 | $ 106.00 | $ 0.00 |
| | EMILY WUOTI | $ 169.20 | $ 44.84 | $ 0.00 |
| | MARY LOU WRIGHT | $ 5,500.00 | $ 1,457.49 | $ 0.00 |
| | CHRISTOPHER WOOLLAM | $ 1,014.00 | $ 268.71 | $ 0.00 |
| | STEVEN WOODS | $ 264.00 | $ 69.96 | $ 0.00 |
| | J. CRAIG WOOE | $ 338.00 | $ 89.57 | $ 0.00 |
| | BRIANNE WOOD | $ 457.89 | $ 121.34 | $ 0.00 |
| | BARBARA WOOD | $ 338.00 | $ 89.57 | $ 0.00 |
| | CELIA WOLTHUIS | $ 99.82 | $ 26.45 | $ 0.00 |
| | CAROL WOLFE | $ 236.89 | $ 62.78 | $ 0.00 |
| | ERIC WOLF | $ 1,041.50 | $ 276.00 | $ 0.00 |
| | KATHLEEN WOHLFAHRT | $ 358.00 | $ 94.87 | $ 0.00 |
| | DEBORAH A. WLOCH | $ 168.30 | $ 44.60 | $ 0.00 |
| | BRUCE WITHERELL | $ 661.60 | $ 175.32 | $ 0.00 |
| | ERIN WISLER | $ 506.55 | $ 134.23 | $ 0.00 |
| | ALICE WIRTZ | $ 945.00 | $ 250.42 | $ 0.00 |
| | WENDY WINGARD | $ 376.00 | $ 99.64 | $ 0.00 |
| | SANDRA WINDERL | $ 903.88 | $ 239.52 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | ROSCOE & JUDITH WILSON | $ 338.00 | $ 89.57 | $ 0.00 |
| | ROBERT WILSON | $ 489.80 | $ 129.80 | $ 0.00 |
| | LESLEY WILSON | $ 1,152.00 | $ 305.28 | $ 0.00 |
| | KAREN WILSON | $ 264.20 | $ 70.01 | $ 0.00 |
| | JEFFREY WILSON | $ 2,856.00 | $ 756.84 | $ 0.00 |
| | DEBORAH WILSON | $ 158.00 | $ 41.87 | $ 0.00 |
| | ANNE M. WILSON | $ 219.00 | $ 58.03 | $ 0.00 |
| | WARREN WILLIAMS | $ 462.78 | $ 122.64 | $ 0.00 |
| | PHILIP WILLIAMS | $ 440.00 | $ 116.60 | $ 0.00 |
| | NAOMI WILLIAMS | $ 661.20 | $ 175.22 | $ 0.00 |
| | KELLY WILLIAMS | $ 337.00 | $ 89.31 | $ 0.00 |
| | JENNA WILLIAMS | $ 158.00 | $ 41.87 | $ 0.00 |
| | MARY K. WILLER | $ 537.00 | $ 142.30 | $ 0.00 |
| | BARBARA WILHARM | $ 676.00 | $ 179.14 | $ 0.00 |
| | CARLA WILEY | $ 208.00 | $ 55.12 | $ 0.00 |
| | HEIDI WIEGAND | $ 415.95 | $ 110.23 | $ 0.00 |
| | CHRISTOPHER WHITNEY | $ 616.80 | $ 163.45 | $ 0.00 |
| | DIANE WHITE-PELOSI | $ 676.00 | $ 179.14 | $ 0.00 |
| | THOMAS B. WHITE | $ 338.00 | $ 89.57 | $ 0.00 |
| | JAMES WHITE | $ 169.00 | $ 44.78 | $ 0.00 |
| | BETH WHITE | $ 358.00 | $ 94.87 | $ 0.00 |
| | GORDON WHEELER | $ 169.00 | $ 44.78 | $ 0.00 |
| | BRENT A. WETNICKA | $ 1,128.00 | $ 298.92 | $ 0.00 |
| | ROBERT WESTERMEIER | $ 676.00 | $ 179.14 | $ 0.00 |
| | BRADFORD LEE WEST | $ 507.00 | $ 134.35 | $ 0.00 |
| | DEBRA J. WERENSKI | $ 516.00 | $ 136.73 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
|  | RHONDA WENBERG | $ 779.50 | $ 206.57 | $ 0.00 |
|  | BETH H. WELLS | $ 224.90 | $ 59.60 | $ 0.00 |
|  | SYLVIA WELD | $ 169.00 | $ 44.78 | $ 0.00 |
|  | MICHAEL WELCH | $ 194.00 | $ 51.41 | $ 0.00 |
|  | EUGENE WEISS | $ 119.95 | $ 31.79 | $ 0.00 |
|  | DANIEL WEISENREDER | $ 725.40 | $ 192.23 | $ 0.00 |
|  | CARL & LINDA WEINDEL | $ 338.00 | $ 89.57 | $ 0.00 |
|  | SHEILA M. WEED | $ 676.00 | $ 179.14 | $ 0.00 |
|  | CAROL WEBSTER | $ 158.00 | $ 41.87 | $ 0.00 |
|  | KRAIG WEBER | $ 286.99 | $ 76.05 | $ 0.00 |
|  | BARBARA C. WEBER | $ 49.95 | $ 13.24 | $ 0.00 |
|  | KIMBERLY WEAVER | $ 507.00 | $ 134.35 | $ 0.00 |
|  | MELISSA WEART | $ 244.90 | $ 64.90 | $ 0.00 |
|  | MATTHEW WATTERSON | $ 346.00 | $ 91.69 | $ 0.00 |
|  | STEPHANIE WASHINGTON | $ 204.90 | $ 54.30 | $ 0.00 |
|  | SANDRA WASHINGTON | $ 790.00 | $ 209.35 | $ 0.00 |
|  | JENNIFER WARYAS | $ 474.00 | $ 125.61 | $ 0.00 |
|  | MORRIS R. WARREN | $ 852.60 | $ 225.94 | $ 0.00 |
|  | JOEL WARNER | $ 241.70 | $ 64.05 | $ 0.00 |
|  | LINDA WARGO | $ 1,572.01 | $ 416.58 | $ 0.00 |
|  | BETH WARE | $ 561.30 | $ 148.75 | $ 0.00 |
|  | WILLIAM WARD | $ 200.00 | $ 53.00 | $ 0.00 |
|  | JOSEPH P. WALTON | $ 998.50 | $ 264.60 | $ 0.00 |
|  | CHARLES WALTERS | $ 205.40 | $ 54.43 | $ 0.00 |
|  | DAVID WALTER | $ 169.00 | $ 44.78 | $ 0.00 |
|  | KATHLEEN WALSH | $ 520.00 | $ 137.80 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | JOHN WALSH | $ 110.20 | $ 29.20 | $ 0.00 |
| | MARCIA WALLHAGEN | $ 169.00 | $ 44.78 | $ 0.00 |
| | MONA WALLACE | $ 779.50 | $ 206.57 | $ 0.00 |
| | HENRY J. WALL | $ 227.00 | $ 60.16 | $ 0.00 |
| | TRACEY WALKER | $ 270.60 | $ 71.71 | $ 0.00 |
| | SHARON WALKER | $ 338.00 | $ 89.57 | $ 0.00 |
| | KATHRYN WALKER | $ 338.00 | $ 89.57 | $ 0.00 |
| | TAMMY WALDRON | $ 188.00 | $ 49.82 | $ 0.00 |
| | RUTH JEAN WAKEFORD | $ 507.00 | $ 134.35 | $ 0.00 |
| | DONNA WAITS | $ 139.50 | $ 36.97 | $ 0.00 |
| | DIANA WAITE | $ 338.00 | $ 89.57 | $ 0.00 |
| | JANICE E. WAGNER | $ 816.28 | $ 216.31 | $ 0.00 |
| | TOBY L. VYVERBERG | $ 179.00 | $ 47.43 | $ 0.00 |
| | CARL VUOTTO | $ 1,352.00 | $ 358.28 | $ 0.00 |
| | MILOS VUKOVIC | $ 289.78 | $ 76.79 | $ 0.00 |
| | FRED J. VOTRAW | $ 316.00 | $ 83.74 | $ 0.00 |
| | KIMBERLY VOSS | $ 179.00 | $ 47.43 | $ 0.00 |
| | CYNTHIA VOGELZANG | $ 269.29 | $ 71.36 | $ 0.00 |
| | ROBERT VLIEK | $ 112.45 | $ 29.80 | $ 0.00 |
| | PAUL VITRANO | $ 211.10 | $ 55.94 | $ 0.00 |
| | GENE VIRTUOSO | $ 340.10 | $ 90.13 | $ 0.00 |
| | JENNIFER A. VINCENT | $ 1,383.25 | $ 366.56 | $ 0.00 |
| | KATHLEEN VILLANO | $ 1,014.00 | $ 268.71 | $ 0.00 |
| | JOSEPH VILLANO | $ 1,015.00 | $ 268.97 | $ 0.00 |
| | GIOVANNA VILLANO | $ 338.00 | $ 89.57 | $ 0.00 |
| | KHONESAVANH VILAYPHONE | $ 452.00 | $ 119.78 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | THOR VIKSTROM | $ 188.00 | $ 49.82 | $ 0.00 |
| | LINDA VERDUIN-DALE | $ 904.95 | $ 239.81 | $ 0.00 |
| | NANCY VENNEKOTTER | $ 325.00 | $ 86.13 | $ 0.00 |
| | ELAINE L. VELTMAN | $ 175.60 | $ 46.53 | $ 0.00 |
| | MICHELLE VELLA | $ 1,500.76 | $ 397.70 | $ 0.00 |
| | KELLY VECCHIO | $ 870.00 | $ 230.55 | $ 0.00 |
| | SUZANNA VASS | $ 606.90 | $ 160.83 | $ 0.00 |
| | JOHN D. VANWYCK | $ 676.00 | $ 179.14 | $ 0.00 |
| | STEVEN A. VANTONGEREN | $ 338.00 | $ 89.57 | $ 0.00 |
| | PAMELA VANSLYKE | $ 303.00 | $ 80.29 | $ 0.00 |
| | JOANNE VANDYKE | $ 159.00 | $ 42.13 | $ 0.00 |
| | WALTER VANDERHOFF | $ 188.00 | $ 49.82 | $ 0.00 |
| | ALLAN VANDENBOSCH | $ 781.60 | $ 207.12 | $ 0.00 |
| | SHEILA J. VANBLARCOM | $ 338.00 | $ 89.57 | $ 0.00 |
| | KATHY J. VANBEBBER | $ 350.00 | $ 92.75 | $ 0.00 |
| | JANET G. VANALSTYNE | $ 1,225.84 | $ 324.85 | $ 0.00 |
| | MARLENE VAN HAM | $ 338.00 | $ 89.57 | $ 0.00 |
| | WILLIAM VAN HAEREN | $ 1,919.00 | $ 508.53 | $ 0.00 |
| | R. DAVID VAN BUREN | $ 338.00 | $ 89.57 | $ 0.00 |
| | JAMES E. VALSA | $ 338.00 | $ 89.57 | $ 0.00 |
| | CYNTHIA UTTERBACK-PAYNE | $ 610.20 | $ 161.70 | $ 0.00 |
| | JOYCE URAM | $ 169.00 | $ 44.78 | $ 0.00 |
| | CATHERINE UR | $ 338.00 | $ 89.57 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | BILL & LISA UNZICKER | $ 402.40 | $ 106.64 | $ 0.00 |
| | JANET L. UMSHARES | $ 314.60 | $ 83.37 | $ 0.00 |
| | JAMES M. ULICNY | $ 158.00 | $ 41.87 | $ 0.00 |
| | SUSAN TYKE | $ 169.00 | $ 44.79 | $ 0.00 |
| | LESLIE TUTTLE | $ 468.80 | $ 124.23 | $ 0.00 |
| | BARBARA TURNER | $ 1,045.10 | $ 276.95 | $ 0.00 |
| | KEVIN TURKALL | $ 338.00 | $ 89.57 | $ 0.00 |
| | DENYSE TUGGLE | $ 169.00 | $ 44.78 | $ 0.00 |
| | BETTY-LOU TUFFORD | $ 507.00 | $ 134.35 | $ 0.00 |
| | NADINE TUCKER | $ 515.43 | $ 136.59 | $ 0.00 |
| | KRISTEN M. TRUAX | $ 438.00 | $ 116.07 | $ 0.00 |
| | ROD TROSTLE | $ 700.00 | $ 185.50 | $ 0.00 |
| | JAMES TRIMBOLI | $ 476.65 | $ 126.31 | $ 0.00 |
| | BRANDON TRIERWEILER | $ 942.50 | $ 249.76 | $ 0.00 |
| | DEBORAH JOY TRESCOTT | $ 1,014.00 | $ 268.71 | $ 0.00 |
| | ERIC TREASTER | $ 676.00 | $ 179.14 | $ 0.00 |
| | KATHLEEN TRASTER | $ 52.80 | $ 13.99 | $ 0.00 |
| | KAREN A. TRADER | $ 698.00 | $ 184.97 | $ 0.00 |
| | ERIN TRACY | $ 526.76 | $ 139.59 | $ 0.00 |
| | LUTHER TOWNSEND III | $ 676.00 | $ 179.14 | $ 0.00 |
| | RAYMOND G. TOWNLEY | $ 228.80 | $ 60.63 | $ 0.00 |
| | GEORGE TOWNE | $ 150.00 | $ 39.75 | $ 0.00 |
| | BRENDA K. & MORRIS C. TOWNE | $ 714.40 | $ 189.31 | $ 0.00 |
| | GRISELL TORRES QUIROS | $ 507.00 | $ 134.35 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | ROBERT TORRE | $ 400.55 | $ 106.15 | $ 0.00 |
| | DEBORAH TORRANCE | $ 724.00 | $ 191.86 | $ 0.00 |
| | VICKI J. TOMPKINS | $ 295.00 | $ 78.17 | $ 0.00 |
| | PATRICK TOLSMA | $ 338.00 | $ 89.57 | $ 0.00 |
| | KELLI TODOROFF | $ 388.00 | $ 102.82 | $ 0.00 |
| | NORMAN W. AND DONNA M. TIPLADY | $ 189.53 | $ 50.23 | $ 0.00 |
| | JOHN E. TIMKO | $ 1,055.25 | $ 279.64 | $ 0.00 |
| | MATHEW THORTON | $ 650.20 | $ 172.31 | $ 0.00 |
| | GORDON R. THORNES | $ 363.00 | $ 96.19 | $ 0.00 |
| | JAMES K. THOREN | $ 244.90 | $ 64.90 | $ 0.00 |
| | LENORE THOMPSON | $ 169.00 | $ 44.78 | $ 0.00 |
| | JOHN THOMPSON | $ 1,183.00 | $ 313.49 | $ 0.00 |
| | JOHN THOMPSON | $ 676.00 | $ 179.14 | $ 0.00 |
| | MATTHEW W. THOMAS | $ 181.50 | $ 48.10 | $ 0.00 |
| | KENNETH T. THOMAS | $ 725.95 | $ 192.38 | $ 0.00 |
| | JESSICA THOMAS | $ 1,423.40 | $ 377.20 | $ 0.00 |
| | GEORGE THOMAS | $ 338.00 | $ 89.57 | $ 0.00 |
| | DENIS THOMAS | $ 895.00 | $ 237.17 | $ 0.00 |
| | CHARLES J. THOMAS | $ 338.00 | $ 89.57 | $ 0.00 |
| | CHARLES E. THOMAS | $ 150.00 | $ 39.75 | $ 0.00 |
| | CLIFFORD THIEL | $ 169.00 | $ 44.78 | $ 0.00 |
| | ESTELLE THIBEAULT | $ 162.81 | $ 43.15 | $ 0.00 |
| | MELISSA THENIKL MYSZAK | $ 794.70 | $ 210.59 | $ 0.00 |
| | STEVEN THEISS | $ 338.00 | $ 89.57 | $ 0.00 |
| | TERRY A. THAXTON | $ 363.00 | $ 96.20 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | LOIS TERRANCE | $ 218.95 | $ 58.02 | $ 0.00 |
| | CHARLOTTE TERHUNE | $ 358.00 | $ 94.87 | $ 0.00 |
| | RUBY TENNYSON | $ 804.00 | $ 213.06 | $ 0.00 |
| | JUDY TENISON | $ 78.00 | $ 20.67 | $ 0.00 |
| | PETRA TEMPLIN | $ 135.49 | $ 35.90 | $ 0.00 |
| | PATRICIA TAYLOR | $ 219.00 | $ 58.03 | $ 0.00 |
| | LISA TAYLOR | $ 308.40 | $ 81.73 | $ 0.00 |
| | DAVID & LISA TAYLOR | $ 332.50 | $ 88.11 | $ 0.00 |
| | COREY TAYLOR | $ 641.10 | $ 169.89 | $ 0.00 |
| | BONNIE TAYLOR | $ 537.00 | $ 142.31 | $ 0.00 |
| | BARBARA TAYLOR | $ 772.16 | $ 204.62 | $ 0.00 |
| | JENNIFER A. TATE SCOTT | $ 237.00 | $ 62.80 | $ 0.00 |
| | CYNTHIA TARTER | $ 109.00 | $ 28.89 | $ 0.00 |
| | BRENTLEY D. TARTER | $ 474.00 | $ 125.61 | $ 0.00 |
| | NORMAN TARBELL | $ 230.80 | $ 61.16 | $ 0.00 |
| | AMY TAMBS | $ 168.50 | $ 44.65 | $ 0.00 |
| | JOHN MARC TAMAYO | $ 850.00 | $ 225.25 | $ 0.00 |
| | THOMAS TALLMAN, Jr. | $ 606.90 | $ 160.83 | $ 0.00 |
| | DEBRA TRAFIL | $ 303.00 | $ 80.29 | $ 0.00 |
| | CAROL M. TABONE | $ 510.89 | $ 135.39 | $ 0.00 |
| | JOANN SZYMCZAK | $ 338.00 | $ 89.57 | $ 0.00 |
| | DAVID SZEWCZYKOWSKI | $ 676.00 | $ 179.14 | $ 0.00 |
| | JENNIFER SZAFRAN | $ 376.00 | $ 99.64 | $ 0.00 |
| | GARY ALLEN SWORDS | $ 537.00 | $ 142.30 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | LORI SWITALSKI | $ 338.00 | $ 89.57 | $ 0.00 |
| | FRAN SWEENEY | $ 825.16 | $ 218.67 | $ 0.00 |
| | MARY JO SWANSON | $ 149.00 | $ 39.48 | $ 0.00 |
| | LUXMAN SUTHANTHIRARAJAH | $ 169.00 | $ 44.78 | $ 0.00 |
| | CAMILLE SUSHEL | $ 338.00 | $ 89.57 | $ 0.00 |
| | LINDA SUPERNAW | $ 169.00 | $ 44.78 | $ 0.00 |
| | PAUL AND LAURA SUMNER | $ 474.00 | $ 125.61 | $ 0.00 |
| | ERIC SUMMERS | $ 188.00 | $ 49.82 | $ 0.00 |
| | TRACY L. SULLIVAN | $ 1,981.21 | $ 525.02 | $ 0.00 |
| | KYLE SULLIVAN | $ 1,200.00 | $ 318.00 | $ 0.00 |
| | KEVIN SULLIVAN | $ 360.80 | $ 95.61 | $ 0.00 |
| | BETH SULLIVAN | $ 194.00 | $ 51.41 | $ 0.00 |
| | DOROTHY STURNIOLO | $ 1,063.95 | $ 281.95 | $ 0.00 |
| | ROSE STUNDA | $ 416.65 | $ 110.41 | $ 0.00 |
| | CAROLYN STUMPF | $ 507.76 | $ 134.56 | $ 0.00 |
| | ROBERT J. STREETER | $ 458.00 | $ 121.37 | $ 0.00 |
| | KAREN STRATZ | $ 179.00 | $ 47.43 | $ 0.00 |
| | JON TYLER STRADINGER | $ 338.00 | $ 89.57 | $ 0.00 |
| | D. MICHAEL STOVER | $ 363.00 | $ 96.19 | $ 0.00 |
| | JANICE STOCKUS | $ 306.00 | $ 81.09 | $ 0.00 |
| | MARK E. STOCKIN | $ 338.00 | $ 89.57 | $ 0.00 |
| | RICHARD STLAKA | $ 79.00 | $ 20.93 | $ 0.00 |
| | KRISTIN STITELER | $ 188.00 | $ 49.82 | $ 0.00 |
| | DOLOROS STINSON | $ 194.00 | $ 51.41 | $ 0.00 |
| | JESSICA STILLWELL | $ 1,360.00 | $ 360.40 | $ 0.00 |
| | WALTER C. STILL | $ 216.64 | $ 57.41 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | JODI A. STILES | $ 169.00 | $ 44.78 | $ 0.00 |
| | KRISTEN STEWART | $ 492.60 | $ 130.54 | $ 0.00 |
| | DAVID STEVENS | $ 2,834.00 | $ 751.01 | $ 0.00 |
| | TIMOTHY STERNS | $ 338.00 | $ 89.57 | $ 0.00 |
| | PORSHA STEPNEY | $ 503.60 | $ 133.45 | $ 0.00 |
| | KEVIN STEPHENS | $ 459.80 | $ 121.85 | $ 0.00 |
| | PATRICIA S. STELZER | $ 716.00 | $ 189.74 | $ 0.00 |
| | DAWN W. STEINBERG | $ 365.00 | $ 96.73 | $ 0.00 |
| | BRIAN STEINBERG | $ 169.00 | $ 44.78 | $ 0.00 |
| | ALAN L. STEARNS | $ 547.05 | $ 144.97 | $ 0.00 |
| | MARYANN A. STANLEY | $ 369.10 | $ 97.81 | $ 0.00 |
| | JENNIFER STANLEY | $ 93.85 | $ 24.87 | $ 0.00 |
| | EVELYN L. STANLEY | $ 179.00 | $ 47.43 | $ 0.00 |
| | CHARLES A. AND JANIE STANLEY | $ 358.00 | $ 94.87 | $ 0.00 |
| | JUDITH A. STALLONS | $ 338.00 | $ 89.57 | $ 0.00 |
| | PAUL M. STAFFORD | $ 338.00 | $ 89.57 | $ 0.00 |
| | CAROL A. STACK | $ 676.00 | $ 179.14 | $ 0.00 |
| | CAROLYN AND TOM ST. MEYERS | $ 497.90 | $ 131.94 | $ 0.00 |
| | MICHEL ST. LAURENT | $ 845.00 | $ 223.92 | $ 0.00 |
| | JULIE ST. ANGEL | $ 754.00 | $ 199.81 | $ 0.00 |
| | LAURIE A. SPROULE | $ 4,116.89 | $ 1,090.97 | $ 0.00 |
| | JENNIFER SPRAGUE | $ 337.20 | $ 89.36 | $ 0.00 |
| | MARY SPIVEY SHIREMAN | $ 338.00 | $ 89.57 | $ 0.00 |
| | DEBORAH J. AND ARLINGTON SPINNE | $ 358.00 | $ 94.87 | $ 0.00 |
| | CAROLINE SPIERING | $ 169.00 | $ 44.78 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | AMY SPEAKER | $ 1,235.06 | $ 327.29 | $ 0.00 |
| | MEGAN SPAYDE | $ 169.00 | $ 44.79 | $ 0.00 |
| | JOANNE SPANO | $ 315.60 | $ 83.63 | $ 0.00 |
| | PAUL SOUTHWARD | $ 316.00 | $ 83.74 | $ 0.00 |
| | LYNN SORRENTINO | $ 338.00 | $ 89.57 | $ 0.00 |
| | HELENE SORRENTINO | $ 338.00 | $ 89.57 | $ 0.00 |
| | JUSTIN & ERIN SORENSON | $ 676.00 | $ 179.14 | $ 0.00 |
| | HUGO SONNENBERG | $ 338.00 | $ 89.57 | $ 0.00 |
| | LORI SOMERSET | $ 474.00 | $ 125.61 | $ 0.00 |
| | JOSEPH D. SOLOMON | $ 71.80 | $ 19.03 | $ 0.00 |
| | THOMAS SOKOLSKI | $ 1,301.00 | $ 344.76 | $ 0.00 |
| | CHARLES A. SNELL | $ 1,014.00 | $ 268.71 | $ 0.00 |
| | DARLENE SMYTHE | $ 159.10 | $ 42.16 | $ 0.00 |
| | JACK SMITS | $ 780.00 | $ 206.70 | $ 0.00 |
| | TAMARA SMITH | $ 519.60 | $ 137.69 | $ 0.00 |
| | STACEY SMITH | $ 158.00 | $ 41.87 | $ 0.00 |
| | SAMUEL & RACHEL SMITH | $ 236.82 | $ 62.76 | $ 0.00 |
| | RHODA SMITH | $ 507.00 | $ 134.35 | $ 0.00 |
| | RACHEL E. SMITH | $ 438.00 | $ 116.07 | $ 0.00 |
| | MICHAEL G. SMITH | $ 676.00 | $ 179.14 | $ 0.00 |
| | LYNETTE M. SMITH | $ 507.00 | $ 134.35 | $ 0.00 |
| | LYNDA SMITH | $ 358.00 | $ 94.87 | $ 0.00 |
| | LAVERNE SMITH | $ 236.00 | $ 62.54 | $ 0.00 |
| | KAYLA SMITH | $ 566.55 | $ 150.14 | $ 0.00 |
| | KATHLEEN SMITH | $ 507.00 | $ 134.35 | $ 0.00 |
| | JUDITH SMITH | $ 218.00 | $ 57.77 | $ 0.00 |
| | JOSIE L. SMITH | $ 349.00 | $ 92.48 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | DEBORAH SMITH | $ 527.00 | $ 139.65 | $ 0.00 |
| | CYNTHIA LOUISE SMITH | $ 169.10 | $ 44.81 | $ 0.00 |
| | BRIAN SMITH | $ 338.40 | $ 89.68 | $ 0.00 |
| | BARBARA A. SMITH | $ 472.00 | $ 125.08 | $ 0.00 |
| | JANICE SMILEY | $ 1,382.23 | $ 366.29 | $ 0.00 |
| | DARRELL SLIGHTOM | $ 149.00 | $ 39.48 | $ 0.00 |
| | CHARLOTTE SLEAR | $ 49.95 | $ 13.23 | $ 0.00 |
| | CHERYL SLAY | $ 298.00 | $ 78.97 | $ 0.00 |
| | ROBERT & LAURA SLAVING | $ 594.15 | $ 157.45 | $ 0.00 |
| | ANN SKRZYPCZAK | $ 235.20 | $ 62.33 | $ 0.00 |
| | ART SKIVER | $ 294.90 | $ 78.15 | $ 0.00 |
| | HILDA SIX | $ 474.00 | $ 125.61 | $ 0.00 |
| | MICHAEL SIWEK | $ 338.00 | $ 89.57 | $ 0.00 |
| | BRENDA K. SITAR | $ 414.00 | $ 109.71 | $ 0.00 |
| | CARMEN SINE | $ 676.00 | $ 179.14 | $ 0.00 |
| | RONDINA SINATRA-SCHMITZ | $ 413.00 | $ 109.44 | $ 0.00 |
| | CHERYL SIMPSON | $ 1,014.00 | $ 268.71 | $ 0.00 |
| | DAVID SIMONEAU | $ 338.00 | $ 89.57 | $ 0.00 |
| | LEV SIMKHOVICH | $ 1,076.00 | $ 285.14 | $ 0.00 |
| | RICHARD P. SILVERMAN | $ 282.70 | $ 74.92 | $ 0.00 |
| | NANCY AND CHARLES SILVERMAN | $ 338.00 | $ 89.57 | $ 0.00 |
| | NADINE SILVA | $ 386.60 | $ 102.45 | $ 0.00 |
| | ANDREA SILVA | $ 1,097.60 | $ 290.86 | $ 0.00 |
| | DEBORAH SIKES | $ 358.00 | $ 94.87 | $ 0.00 |
| | LAURINE SIERPINSKI | $ 319.30 | $ 84.61 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | JOYE A. SHUMAKER | $ 109.00 | $ 28.89 | $ 0.00 |
| | DANA E. SHULTS | $ 358.00 | $ 94.87 | $ 0.00 |
| | TERRY R. SHRYOCK | $ 338.00 | $ 89.57 | $ 0.00 |
| | MARY LOU SHREMSHOCK | $ 3,580.00 | $ 948.69 | $ 0.00 |
| | GIANNA SHOWERS | $ 338.00 | $ 89.57 | $ 0.00 |
| | SANDRA SHOVER | $ 361.00 | $ 95.66 | $ 0.00 |
| | JAMES SHOVER | $ 320.00 | $ 84.80 | $ 0.00 |
| | ALEXANDER SHOVER | $ 361.00 | $ 95.66 | $ 0.00 |
| | SHARON SHORT | $ 164.55 | $ 43.61 | $ 0.00 |
| | A. ELEANOR SHOLAN | $ 348.30 | $ 92.30 | $ 0.00 |
| | ROBERT M. SHOEMAKER | $ 474.00 | $ 125.61 | $ 0.00 |
| | RICK E. SHIELDS | $ 338.00 | $ 89.57 | $ 0.00 |
| | DEBRA SHERWOOD | $ 247.75 | $ 65.65 | $ 0.00 |
| | MARK SHERIDAN | $ 1,893.55 | $ 501.79 | $ 0.00 |
| | JAMES SHELTON | $ 169.00 | $ 44.78 | $ 0.00 |
| | RUTH SHEELER | $ 178.00 | $ 47.17 | $ 0.00 |
| | SANDRA K. SHEEHY | $ 338.00 | $ 89.57 | $ 0.00 |
| | KRISTIN E. SHEA | $ 718.00 | $ 190.27 | $ 0.00 |
| | ELIZABETH B. SHAW | $ 358.00 | $ 94.87 | $ 0.00 |
| | REBECCA SHARKEY | $ 1,114.00 | $ 295.21 | $ 0.00 |
| | JARED SEYMOUR | $ 150.00 | $ 39.75 | $ 0.00 |
| | REBECCA SEWELL | $ 460.80 | $ 122.11 | $ 0.00 |
| | ANGELINE & RUSSELL SEVERNS | $ 338.00 | $ 89.57 | $ 0.00 |
| | ELSIE M. SETTA | $ 97.00 | $ 25.71 | $ 0.00 |
| | ROBERT G. SENAY | $ 646.00 | $ 171.19 | $ 0.00 |
| | TRACEY SELLARS | $ 1,088.28 | $ 288.39 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | THEODORE SEILER | $ 88.75 | $ 23.52 | $ 0.00 |
| | TINA SEIFERT | $ 1,102.50 | $ 292.16 | $ 0.00 |
| | ANGELA C. SCROGGINS | $ 388.00 | $ 102.82 | $ 0.00 |
| | JAMES E. SCRIPTURE, Jr. | $ 390.20 | $ 103.40 | $ 0.00 |
| | TERRILYN SCOZZAFAVA | $ 511.38 | $ 135.51 | $ 0.00 |
| | TARA SCOTT | $ 188.00 | $ 49.82 | $ 0.00 |
| | J. PAUL SCIORTINO | $ 237.50 | $ 62.94 | $ 0.00 |
| | CAROL J. SCHWART | $ 169.00 | $ 44.79 | $ 0.00 |
| | SCOTT SCHWARTZ | $ 158.00 | $ 41.87 | $ 0.00 |
| | BARRY SCHWARTZ | $ 376.00 | $ 99.64 | $ 0.00 |
| | KATHERINE S. SCHUTZENHOFER | $ 400.00 | $ 106.00 | $ 0.00 |
| | PATRICIA SCHUMACHER | $ 507.00 | $ 134.35 | $ 0.00 |
| | TERESA M. SCHULZ-FRY | $ 219.00 | $ 58.03 | $ 0.00 |
| | JENNEL R. SCHULTZE | $ 736.80 | $ 195.25 | $ 0.00 |
| | DONNA SCHULTZ | $ 214.90 | $ 56.95 | $ 0.00 |
| | BILL SCHOETTLE | $ 305.60 | $ 80.99 | $ 0.00 |
| | JEFFREY SCHNEGGENBURGER | $ 549.56 | $ 145.63 | $ 0.00 |
| | MIRIAM L. SCHMITT | $ 925.06 | $ 245.14 | $ 0.00 |
| | ANDREA SCHMIDBAUER | $ 187.40 | $ 49.66 | $ 0.00 |
| | JAMIE SCHMEELK | $ 338.00 | $ 89.57 | $ 0.00 |
| | JOY E. SCHMALZLE | $ 387.95 | $ 102.81 | $ 0.00 |
| | CAROL A. SCHLIPP | $ 845.00 | $ 223.92 | $ 0.00 |
| | MICHELLE SCHLICTER | $ 338.00 | $ 89.57 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | MICHELLE SCHIPPERS | $ 515.60 | $ 136.63 | $ 0.00 |
| | MONIQUE F. SCHETZEL | $ 338.00 | $ 89.57 | $ 0.00 |
| | LORI SCHELSKE | $ 150.00 | $ 39.75 | $ 0.00 |
| | RICHARD SCHELL | $ 507.00 | $ 134.36 | $ 0.00 |
| | NANCY L. SCHADLER | $ 1,183.00 | $ 313.49 | $ 0.00 |
| | JAMES SCARNECCHIA | $ 338.00 | $ 89.57 | $ 0.00 |
| | MICHAEL SCADUTO | $ 507.00 | $ 134.35 | $ 0.00 |
| | NANCY L. SAVICKE | $ 200.00 | $ 53.00 | $ 0.00 |
| | DIANE SAVAGE | $ 507.00 | $ 134.36 | $ 0.00 |
| | ERIN RUPERTO | $ 771.00 | $ 204.31 | $ 0.00 |
| | JONATHAN RUNGE | $ 94.00 | $ 24.91 | $ 0.00 |
| | JOHN RUMNEY | $ 463.20 | $ 122.75 | $ 0.00 |
| | HOLLY MARIE RUGGLES | $ 338.00 | $ 89.57 | $ 0.00 |
| | PATIENCE RUGGIO | $ 169.00 | $ 44.78 | $ 0.00 |
| | SALVATORE M. RUGGIERO | $ 338.00 | $ 89.57 | $ 0.00 |
| | DENISE RUDZINSKY | $ 204.70 | $ 54.25 | $ 0.00 |
| | JULIE RUBY | $ 1,002.50 | $ 265.66 | $ 0.00 |
| | SANDRA ROYER | $ 636.90 | $ 168.78 | $ 0.00 |
| | BETTY ROY | $ 500.00 | $ 132.50 | $ 0.00 |
| | ANNMARIE ROVEGNO | $ 75.00 | $ 19.87 | $ 0.00 |
| | PATRICIA M. ROUVEL | $ 338.00 | $ 89.57 | $ 0.00 |
| | STEVEN J. ROUSH | $ 437.90 | $ 116.04 | $ 0.00 |
| | CHEVON ROTUNA | $ 1,238.94 | $ 328.32 | $ 0.00 |
| | STEPHEN ROTHMAN | $ 100.00 | $ 26.50 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | WILLARD ROTHERMEL | $ 400.00 | $ 106.00 | $ 0.00 |
| | LINDA ROTHE | $ 338.00 | $ 89.57 | $ 0.00 |
| | KAREN ROSS | $ 1,432.00 | $ 379.48 | $ 0.00 |
| | LINDA ROSENBLATT | $ 338.00 | $ 89.57 | $ 0.00 |
| | GERALD H. ROSE, Jr. | $ 99.90 | $ 26.47 | $ 0.00 |
| | ANTHONY & TRACEY ROSE | $ 853.40 | $ 226.15 | $ 0.00 |
| | ANNA M. ROSE | $ 225.99 | $ 59.89 | $ 0.00 |
| | KERRY S. ROOS | $ 887.00 | $ 235.05 | $ 0.00 |
| | MAUREEN ROONEY | $ 201.99 | $ 53.53 | $ 0.00 |
| | MARIA ROSA ROMAN | $ 110.00 | $ 29.15 | $ 0.00 |
| | GAIL ROGERS | $ 676.00 | $ 179.14 | $ 0.00 |
| | JOSEPH ROGALLA | $ 79.00 | $ 20.93 | $ 0.00 |
| | DRAGAN RODIC | $ 350.00 | $ 92.75 | $ 0.00 |
| | WILLIAM RODGERS | $ 158.00 | $ 41.87 | $ 0.00 |
| | ELIZABETH ROCKWELL | $ 189.05 | $ 50.10 | $ 0.00 |
| | PAULA ROCK | $ 1,336.00 | $ 354.04 | $ 0.00 |
| | MICHAEL ROCK | $ 338.00 | $ 89.57 | $ 0.00 |
| | MARGARET ROCHE | $ 338.00 | $ 89.57 | $ 0.00 |
| | LAURIE ROCCO | $ 169.00 | $ 44.78 | $ 0.00 |
| | HENRY F. ROBINSON | $ 440.60 | $ 116.76 | $ 0.00 |
| | CAROLYNN V. ROBINSON | $ 338.00 | $ 89.57 | $ 0.00 |
| | JANEECE ROBERTSON | $ 1,014.00 | $ 268.71 | $ 0.00 |
| | CAROLE ROBERTS | $ 169.00 | $ 44.78 | $ 0.00 |
| | SHARON L. ROBERTS | $ 188.00 | $ 49.82 | $ 0.00 |
| | BRIAN C. ROBERTS | $ 507.00 | $ 134.35 | $ 0.00 |
| | ANNETTE ROBERTS | $ 338.00 | $ 89.57 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | MICHAEL D. RIZZO | $ 338.00 | $ 89.57 | $ 0.00 |
| | SCOTT F. RIVERS | $ 460.20 | $ 121.95 | $ 0.00 |
| | JULIE RIVERA | $ 465.60 | $ 123.38 | $ 0.00 |
| | AMAURY RIVERA | $ 428.00 | $ 113.42 | $ 0.00 |
| | JOHN AND GAYLE RISLEY | $ 579.80 | $ 153.65 | $ 0.00 |
| | JACKIE RISEN | $ 409.80 | $ 108.60 | $ 0.00 |
| | BRENDA RIPPLE | $ 316.00 | $ 83.74 | $ 0.00 |
| | BARBARA RINALDI | $ 606.50 | $ 160.72 | $ 0.00 |
| | GRACELLEN M. RIEL | $ 358.00 | $ 94.87 | $ 0.00 |
| | EVA RIEDLINGER | $ 244.58 | $ 64.81 | $ 0.00 |
| | PATRICIA A. RICHERT | $ 338.00 | $ 89.57 | $ 0.00 |
| | JOELY RICHARDSON | $ 632.00 | $ 167.48 | $ 0.00 |
| | ANN RICHARDS | $ 614.76 | $ 162.91 | $ 0.00 |
| | SUSAN RICHARD | $ 393.00 | $ 104.14 | $ 0.00 |
| | PATRICIA RICE | $ 158.00 | $ 41.87 | $ 0.00 |
| | ROSA RICCI | $ 676.00 | $ 179.14 | $ 0.00 |
| | SANDRA D. RHUE | $ 776.00 | $ 205.64 | $ 0.00 |
| | TOM RHOADS | $ 738.80 | $ 195.78 | $ 0.00 |
| | ALEX REZZOLLA | $ 507.00 | $ 134.35 | $ 0.00 |
| | MEL REPAIR | $ 1,352.00 | $ 358.28 | $ 0.00 |
| | SUZANNE REMY | $ 573.54 | $ 151.99 | $ 0.00 |
| | BARBARA REISS | $ 1,064.00 | $ 281.96 | $ 0.00 |
| | NANCY R. REINHART | $ 676.00 | $ 179.14 | $ 0.00 |
| | GRETCHEN REIMNITZ | $ 390.60 | $ 103.51 | $ 0.00 |
| | JACQUELINE REILLY | $ 450.60 | $ 119.41 | $ 0.00 |
| | THOMAS REID | $ 842.00 | $ 223.13 | $ 0.00 |
| | HEATHER L. REID | $ 676.00 | $ 179.14 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | ELIZABETH REID | $ 1,521.00 | $ 403.06 | $ 0.00 |
| | JACK REICHLE | $ 264.00 | $ 69.96 | $ 0.00 |
| | ELIZABETH ANN REICHERT | $ 895.00 | $ 237.17 | $ 0.00 |
| | KAREN M. REED | $ 463.60 | $ 122.86 | $ 0.00 |
| | SALLY REDRUP | $ 79.00 | $ 20.93 | $ 0.00 |
| | ANTHONY L. RECKER | $ 169.00 | $ 44.79 | $ 0.00 |
| | DIANA REBEL | $ 532.00 | $ 140.98 | $ 0.00 |
| | ELIZABETH REARDON | $ 203.00 | $ 53.79 | $ 0.00 |
| | PENNY S. REAM | $ 577.00 | $ 152.90 | $ 0.00 |
| | JANET RAYMOND | $ 1,538.00 | $ 407.57 | $ 0.00 |
| | DAVID RAU | $ 338.00 | $ 89.57 | $ 0.00 |
| | JONATHAN DAVID RATHBUN | $ 295.20 | $ 78.23 | $ 0.00 |
| | GARRETT G. RATERINK | $ 540.20 | $ 143.15 | $ 0.00 |
| | NICOLE RAPS | $ 138.60 | $ 36.73 | $ 0.00 |
| | NICHOLAS RANKIN | $ 160.00 | $ 42.40 | $ 0.00 |
| | JACQUELINE RANK | $ 169.00 | $ 44.79 | $ 0.00 |
| | DARREN RANDALL | $ 451.00 | $ 119.51 | $ 0.00 |
| | MIOSOTIS RAMOS-PERALTA | $ 792.80 | $ 210.09 | $ 0.00 |
| | ALLAN RAMM | $ 393.30 | $ 104.22 | $ 0.00 |
| | CHRIS RAMIE | $ 157.30 | $ 41.69 | $ 0.00 |
| | YOUHANNA RAGHEB | $ 1,244.40 | $ 329.76 | $ 0.00 |
| | ELIZABETH RADT | $ 264.78 | $ 70.17 | $ 0.00 |
| | MARY RADIMER | $ 152.80 | $ 40.49 | $ 0.00 |
| | MICHAEL RABS | $ 338.00 | $ 89.57 | $ 0.00 |
| | DARLENE J. QUINDEL | $ 338.00 | $ 89.57 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | PATRICIA J. QUARTON | $ 189.70 | $ 50.27 | $ 0.00 |
| | MARJORIE QUARTLEY | $ 573.00 | $ 151.84 | $ 0.00 |
| | CYNTHIA QUADRI | $ 300.00 | $ 79.50 | $ 0.00 |
| | RICHARD PYEFINCH | $ 169.00 | $ 44.78 | $ 0.00 |
| | KATHLEEN PURCELL | $ 338.00 | $ 89.57 | $ 0.00 |
| | MELANIE PUPILLO | $ 456.00 | $ 120.84 | $ 0.00 |
| | JAMES P. PUGLIESE | $ 252.78 | $ 66.99 | $ 0.00 |
| | SHARON PRYMOCK | $ 399.22 | $ 105.79 | $ 0.00 |
| | DANIEL PROKUP | $ 468.00 | $ 124.02 | $ 0.00 |
| | RANDALL PRIEUR | $ 388.00 | $ 102.82 | $ 0.00 |
| | ANDREA PRIEUR | $ 2,296.29 | $ 608.51 | $ 0.00 |
| | MICHELLE A. PRIDNIA | $ 286.00 | $ 75.79 | $ 0.00 |
| | LAURA PRICHARD | $ 400.00 | $ 106.00 | $ 0.00 |
| | JACK R. PRICE, Jr. | $ 338.00 | $ 89.57 | $ 0.00 |
| | HARRISON PRICE | $ 338.00 | $ 89.57 | $ 0.00 |
| | THERESA PRESTIPINO | $ 169.00 | $ 44.78 | $ 0.00 |
| | CYNTHIA PREMO | $ 218.00 | $ 57.77 | $ 0.00 |
| | MARY JEAN PRATT | $ 179.00 | $ 47.43 | $ 0.00 |
| | DONNA PRATT | $ 338.00 | $ 89.57 | $ 0.00 |
| | JOSEPH PRANGER | $ 200.00 | $ 53.00 | $ 0.00 |
| | BLAKE POWERS | $ 499.80 | $ 132.45 | $ 0.00 |
| | KATHERINE POUTHIER | $ 49.95 | $ 13.24 | $ 0.00 |
| | KARRA L. POUPORE | $ 632.00 | $ 167.48 | $ 0.00 |
| | BARBARA L. POULSEN | $ 338.00 | $ 89.57 | $ 0.00 |
| | RENEE POTWIN | $ 987.30 | $ 261.64 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | CLARENCE POTTS | $ 169.00 | $ 44.78 | $ 0.00 |
| | GUSTIN POTTER | $ 676.00 | $ 179.14 | $ 0.00 |
| | LORI POPE | $ 147.00 | $ 38.96 | $ 0.00 |
| | JENNIFER POP | $ 333.00 | $ 88.24 | $ 0.00 |
| | THERESA POMERLEAU | $ 158.00 | $ 41.87 | $ 0.00 |
| | PEGGY POITEVINT | $ 169.00 | $ 44.78 | $ 0.00 |
| | GEOFFREY PIKE | $ 845.00 | $ 223.93 | $ 0.00 |
| | MICHAEL PIERMARINI | $ 188.00 | $ 49.82 | $ 0.00 |
| | PAMELA PIERCE | $ 926.93 | $ 245.63 | $ 0.00 |
| | LESLIE PICCIRILLO | $ 268.10 | $ 71.05 | $ 0.00 |
| | MARK PIAZZA | $ 570.00 | $ 151.05 | $ 0.00 |
| | DONNA PIATEK | $ 169.00 | $ 44.78 | $ 0.00 |
| | SUSAN PHILLIPS | $ 502.80 | $ 133.24 | $ 0.00 |
| | ANGELA PHELPS | $ 230.80 | $ 61.16 | $ 0.00 |
| | SARAH PETTY | $ 963.60 | $ 255.35 | $ 0.00 |
| | ELIZABETH A. PETRITUS | $ 522.60 | $ 138.49 | $ 0.00 |
| | DANIEL PETOCK | $ 676.00 | $ 179.14 | $ 0.00 |
| | THANE PETERSON | $ 214.90 | $ 56.95 | $ 0.00 |
| | EVELYN PETERSON, I | $ 179.00 | $ 47.44 | $ 0.00 |
| | SHARON PETERSEN | $ 825.90 | $ 218.86 | $ 0.00 |
| | PAMELA PETERS | $ 219.00 | $ 58.03 | $ 0.00 |
| | JOSEPH PETERS | $ 341.80 | $ 90.58 | $ 0.00 |
| | JAMES PETERS | $ 338.00 | $ 89.57 | $ 0.00 |
| | DIANE PETERS | $ 325.00 | $ 86.12 | $ 0.00 |
| | PETER PESCOSOLIDO | $ 179.00 | $ 47.44 | $ 0.00 |
| | JOYCE PERUGINI | $ 293.39 | $ 77.75 | $ 0.00 |
| | DEBRA L. PERRY | $ 507.00 | $ 134.35 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | JOHN J. PERRONE, Jr. | $ 925.00 | $ 245.12 | $ 0.00 |
| | MICHAEL PERRAULT | $ 579.40 | $ 153.54 | $ 0.00 |
| | KRISTEN PERRAULT | $ 270.30 | $ 71.63 | $ 0.00 |
| | GARY PERKINS | $ 1,160.10 | $ 307.43 | $ 0.00 |
| | JOHN H. PEPPER, Jr. | $ 182.30 | $ 48.31 | $ 0.00 |
| | ANGELA PENNELL | $ 376.00 | $ 99.64 | $ 0.00 |
| | KATHY PENKSA | $ 910.00 | $ 241.15 | $ 0.00 |
| | GALESBURG-AUGUSTA HIGH SCHOOL | $ 8,670.38 | $ 2,297.64 | $ 0.00 |
| | LORI J. PENDLETON | $ 346.00 | $ 91.69 | $ 0.00 |
| | SHERYL (SNYDER) APPLE | $ 527.00 | $ 139.65 | $ 0.00 |
| | MARY PELZ | $ 169.00 | $ 44.78 | $ 0.00 |
| | DIANE AABY | $ 90.20 | $ 23.90 | $ 0.00 |
| | JOSEPH PELLEGRINO | $ 375.00 | $ 99.37 | $ 0.00 |
| | JOANNE AARON | $ 227.60 | $ 60.31 | $ 0.00 |
| | JENNIFER L. ABBONDANZIO | $ 338.00 | $ 89.57 | $ 0.00 |
| | JOHN D. ABBOTT | $ 338.00 | $ 89.57 | $ 0.00 |
| | KARLA PEASE | $ 158.00 | $ 41.87 | $ 0.00 |
| | JOHN ACARDO | $ 405.60 | $ 107.48 | $ 0.00 |
| | FRANK ACCOMANDO | $ 676.00 | $ 179.14 | $ 0.00 |
| | PETER ACETO | $ 940.00 | $ 249.10 | $ 0.00 |
| | DONNA M. PEARSON | $ 338.00 | $ 89.57 | $ 0.00 |
| | MARILYN ACKER | $ 119.25 | $ 31.60 | $ 0.00 |
| | GLENDA ADAMS | $ 376.00 | $ 99.64 | $ 0.00 |
| | CRYSTAL M. ADAMS (BIRCHLER) | $ 305.60 | $ 80.99 | $ 0.00 |
| | GERALDINE PAXTON | $ 250.00 | $ 66.25 | $ 0.00 |
| | LOUIS & JOAN AERTS | $ 169.00 | $ 44.78 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | JOYCE W. AGLE | $ 338.00 | $ 89.57 | $ 0.00 |
| | THOMAS C. AIKMAN | $ 575.00 | $ 152.37 | $ 0.00 |
| | BONNIE PAULMENN | $ 149.00 | $ 39.48 | $ 0.00 |
| | RONALD ALEXANDER | $ 372.80 | $ 98.80 | $ 0.00 |
| | STEVE ALEXANDRE | $ 249.00 | $ 65.98 | $ 0.00 |
| | ISMAEL & HAYDEE ALICEA | $ 881.00 | $ 233.46 | $ 0.00 |
| | CLAUDIA & DONALD ALLAIN | $ 316.00 | $ 83.74 | $ 0.00 |
| | ROGER ALLEGRO | $ 676.00 | $ 179.14 | $ 0.00 |
| | JEFFREY PAUL | $ 334.60 | $ 88.67 | $ 0.00 |
| | MARCIA D. ALLEN | $ 79.00 | $ 20.94 | $ 0.00 |
| | ROBERT G. PATTERSON, Jr. | $ 559.00 | $ 148.13 | $ 0.00 |
| | CHARITO M. ALVARADO | $ 173.00 | $ 45.84 | $ 0.00 |
| | LAURA ANNE AMICHETTI | $ 338.00 | $ 89.57 | $ 0.00 |
| | BARBARA ANDRESON | $ 526.27 | $ 139.46 | $ 0.00 |
| | CATHY ANDERSON | $ 120.20 | $ 31.85 | $ 0.00 |
| | WANDA PATTERSON | $ 347.20 | $ 92.01 | $ 0.00 |
| | KIMBERLY ANDERSON | $ 314.60 | $ 83.37 | $ 0.00 |
| | WAYNE ANDERSON | $ 1,183.00 | $ 313.50 | $ 0.00 |
| | CHRISTIAN ANDRADE | $ 338.00 | $ 89.57 | $ 0.00 |
| | DOUG PATTERSON | $ 169.00 | $ 44.78 | $ 0.00 |
| | JODI L. ANDREI | $ 464.00 | $ 122.96 | $ 0.00 |
| | KATHLEEN ANDRESS | $ 338.00 | $ 89.57 | $ 0.00 |
| | SHIRLEY L. ANDREWS | $ 184.00 | $ 48.76 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
|  | ALYSON PATCH | $ 591.50 | $ 156.75 | $ 0.00 |
|  | SUNSHINE ANKROM | $ 338.00 | $ 89.57 | $ 0.00 |
|  | ANGELO ANTONUCCI | $ 795.00 | $ 210.67 | $ 0.00 |
|  | SONIA PASSINO | $ 188.00 | $ 49.82 | $ 0.00 |
|  | TRACY ANGELMEYER-MANDELL | $ 1,543.82 | $ 409.11 | $ 0.00 |
|  | JOHN ARCHAMBAULT | $ 474.00 | $ 125.61 | $ 0.00 |
|  | MARTHA J. ARCHER | $ 358.00 | $ 94.87 | $ 0.00 |
|  | JOHN D. ARENSTAM | $ 676.00 | $ 179.14 | $ 0.00 |
|  | NORMA D. ARMSTRONG | $ 159.00 | $ 42.13 | $ 0.00 |
|  | JOANNE PASQUANTONIO | $ 90.00 | $ 23.85 | $ 0.00 |
|  | GERARD M. ARROYO | $ 499.60 | $ 132.39 | $ 0.00 |
|  | BRIAN PASHOIAN | $ 471.80 | $ 125.03 | $ 0.00 |
|  | KRISTIN ARSLAN | $ 411.20 | $ 108.97 | $ 0.00 |
|  | PATSY PASEKA | $ 500.00 | $ 132.50 | $ 0.00 |
|  | SUSAN ARGY-HUGHES | $ 630.00 | $ 166.95 | $ 0.00 |
|  | MARY ELLEN ARTIOLI | $ 388.00 | $ 102.82 | $ 0.00 |
|  | GOPERAJAH ARULANANTHAN | $ 169.00 | $ 44.78 | $ 0.00 |
|  | REBECCA J. ASH | $ 188.00 | $ 49.82 | $ 0.00 |
|  | JEFFERY ASHLINE | $ 338.00 | $ 89.57 | $ 0.00 |
|  | NORMAN ASHWORTH | $ 210.30 | $ 55.73 | $ 0.00 |
|  | JOHN W. ASMA | $ 237.70 | $ 62.99 | $ 0.00 |
|  | KAREN ASTYK | $ 169.00 | $ 44.78 | $ 0.00 |
|  | JANA ATWELL | $ 338.00 | $ 89.57 | $ 0.00 |
|  | SANDRA AUGER | $ 676.00 | $ 179.14 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | KATHLEEN ASSMANN | $ 169.00 | $ 44.79 | $ 0.00 |
| | DANNY L. AND DEBRA M. AUGHENB | $ 813.70 | $ 215.63 | $ 0.00 |
| | RICHARD L. AULTMAN | $ 320.60 | $ 84.96 | $ 0.00 |
| | SUSAN AVERY | $ 338.00 | $ 89.57 | $ 0.00 |
| | TASHA AYERS COY | $ 600.00 | $ 159.00 | $ 0.00 |
| | NANCY K. BACKS | $ 376.00 | $ 99.64 | $ 0.00 |
| | JEREMIAH AVERY | $ 600.00 | $ 159.00 | $ 0.00 |
| | WILBUR BAGENT | $ 716.00 | $ 189.74 | $ 0.00 |
| | GAIL P. BAGGOT | $ 200.00 | $ 53.00 | $ 0.00 |
| | DEBRA BAEHRE | $ 300.00 | $ 79.50 | $ 0.00 |
| | DAN AND ANGELA BAGWELL | $ 600.00 | $ 159.00 | $ 0.00 |
| | STEPHANIE BAHLING | $ 358.00 | $ 94.87 | $ 0.00 |
| | BARTON E. BAILEY | $ 507.00 | $ 134.35 | $ 0.00 |
| | CLAUDIA C. BAILEY | $ 318.00 | $ 84.27 | $ 0.00 |
| | PAIGE ANN BAIN | $ 834.00 | $ 221.01 | $ 0.00 |
| | COLLEEN BAKER | $ 316.00 | $ 83.74 | $ 0.00 |
| | GERALD BAILEY | $ 369.00 | $ 97.78 | $ 0.00 |
| | ERNEST AND SARA BAKER | $ 377.70 | $ 100.09 | $ 0.00 |
| | HAROLD L. BAKER | $ 134.80 | $ 35.72 | $ 0.00 |
| | HEATHER PARTRIDGE | $ 219.00 | $ 58.03 | $ 0.00 |
| | JANICE BAKER | $ 109.50 | $ 29.02 | $ 0.00 |
| | JERRY M. BAKER | $ 676.00 | $ 179.14 | $ 0.00 |
| | JOHN W. BAKER | $ 1,183.00 | $ 313.49 | $ 0.00 |
| | NANCY PARSONS | $ 376.00 | $ 99.64 | $ 0.00 |
| | MARLIN BAKER | $ 285.90 | $ 75.76 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | JOANNE BALFOUR | $ 338.00 | $ 89.57 | $ 0.00 |
| | TAMAR BALL | $ 338.00 | $ 89.57 | $ 0.00 |
| | GAIL STEWART PARSONS | $ 417.10 | $ 110.53 | $ 0.00 |
| | MICHAEL & LYN BALLA | $ 570.60 | $ 151.21 | $ 0.00 |
| | TOM & BARBARA BALTZ | $ 169.00 | $ 44.78 | $ 0.00 |
| | JOHN J. BANACH | $ 338.00 | $ 89.57 | $ 0.00 |
| | RICHMOND PARKER | $ 100.00 | $ 26.50 | $ 0.00 |
| | SHELLI BANES | $ 338.00 | $ 89.57 | $ 0.00 |
| | GREGORY BANNISTER | $ 676.00 | $ 179.14 | $ 0.00 |
| | EDWARD ANDREW BARD | $ 680.00 | $ 180.20 | $ 0.00 |
| | RICHARD PARKER | $ 358.00 | $ 94.87 | $ 0.00 |
| | CYNTHIA BARFIELD | $ 49.95 | $ 13.24 | $ 0.00 |
| | GRACE BARIL | $ 500.00 | $ 132.50 | $ 0.00 |
| | PAMELA PARKER | $ 50.00 | $ 13.25 | $ 0.00 |
| | TIMOTHY & TERRI BARNABY | $ 372.80 | $ 98.79 | $ 0.00 |
| | CALEB BARNETT | $ 158.00 | $ 41.87 | $ 0.00 |
| | RENEE L. BARR | $ 824.70 | $ 218.54 | $ 0.00 |
| | TERRENCE BARRETT | $ 562.00 | $ 148.93 | $ 0.00 |
| | BRUCE BARETTE | $ 537.00 | $ 142.30 | $ 0.00 |
| | JON BARRETTE | $ 1,352.00 | $ 358.28 | $ 0.00 |
| | GABRIELLE | $ 300.00 | $ 79.50 | $ 0.00 |
| | WILLIAM R. BARR | $ 120.60 | $ 31.96 | $ 0.00 |
| | MARCIA AND TIMOTHY BARRY | $ 484.00 | $ 128.26 | $ 0.00 |
| | VANESSA BARRY | $ 676.00 | $ 179.14 | $ 0.00 |
| | LAURA J. BATCHO | $ 1,113.00 | $ 294.94 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | JOHN R. BATTLE | $ 438.00 | $ 116.07 | $ 0.00 |
| | ROSE BATTLE | $ 507.00 | $ 134.35 | $ 0.00 |
| | DAVID BARTLETT | $ 338.00 | $ 89.57 | $ 0.00 |
| | DONNA BAUMAN | $ 201.20 | $ 53.32 | $ 0.00 |
| | RYAN BAUMBACH | $ 832.83 | $ 220.70 | $ 0.00 |
| | SHERON BAUMGARTNER | $ 378.00 | $ 100.17 | $ 0.00 |
| | HELEN BAUER | $ 169.00 | $ 44.79 | $ 0.00 |
| | BEVERLY N. BEAN | $ 169.00 | $ 44.78 | $ 0.00 |
| | DENNIS C. BEAN | $ 800.00 | $ 212.00 | $ 0.00 |
| | DEBORAH J. BEASOCK | $ 474.38 | $ 125.71 | $ 0.00 |
| | DIANE BEAUCHEMIN | $ 405.00 | $ 107.32 | $ 0.00 |
| | JOHN PARISIEN | $ 465.92 | $ 123.47 | $ 0.00 |
| | CARLOS BEAULIEU | $ 1,071.34 | $ 283.90 | $ 0.00 |
| | ELISE PARISIEN | $ 1,000.00 | $ 265.00 | $ 0.00 |
| | JENNIFER M. BEAULIEU | $ 179.00 | $ 47.44 | $ 0.00 |
| | KATHLEEN T. PARENTEAU | $ 861.00 | $ 228.16 | $ 0.00 |
| | ROLAND J. BEAUREGARD | $ 302.00 | $ 80.03 | $ 0.00 |
| | JUDY PANCIERA | $ 676.00 | $ 179.14 | $ 0.00 |
| | BRENDA BEAUCAGE | $ 338.00 | $ 89.57 | $ 0.00 |
| | KATHERINE S. BECKMAN | $ 338.00 | $ 89.57 | $ 0.00 |
| | MICHAEL BEHAN | $ 338.00 | $ 89.57 | $ 0.00 |
| | JANICE PALMER | $ 440.20 | $ 116.65 | $ 0.00 |
| | DAVID G. BAUER | $ 338.00 | $ 89.57 | $ 0.00 |
| | EDWARD BEDORE | $ 169.00 | $ 44.78 | $ 0.00 |
| | NANCY BEK | $ 1,014.00 | $ 268.71 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | DONNA M. PALMARI | $ 552.60 | $ 146.44 | $ 0.00 |
| | CHRISTOPHER PALLOTTA | $ 1,550.00 | $ 410.74 | $ 0.00 |
| | TERESA BELIN | $ 128.00 | $ 33.92 | $ 0.00 |
| | CATHY & RICHARD BELISLE | $ 332.70 | $ 88.17 | $ 0.00 |
| | DONNA BELFIORE | $ 173.48 | $ 45.97 | $ 0.00 |
| | SUZANNE L. PALLO | $ 338.00 | $ 89.57 | $ 0.00 |
| | BEN E. BENACK, Jr. | $ 189.00 | $ 50.08 | $ 0.00 |
| | JOHN C. AND DEBRA BENANTI | $ 338.00 | $ 89.57 | $ 0.00 |
| | JRS. JOHN R. BENDER | $ 658.20 | $ 174.42 | $ 0.00 |
| | DAVID M. PAGLIERONI | $ 522.60 | $ 138.49 | $ 0.00 |
| | NICHOLAS BENJAMIN | $ 1,183.00 | $ 313.49 | $ 0.00 |
| | JEFFREY BENOIT | $ 790.00 | $ 209.35 | $ 0.00 |
| | DENISE PAGE | $ 504.00 | $ 133.56 | $ 0.00 |
| | MARK E. BENTLEY | $ 388.00 | $ 102.82 | $ 0.00 |
| | BERNICE PACKER | $ 338.00 | $ 89.57 | $ 0.00 |
| | MARY CELINE BENTLEY | $ 338.00 | $ 89.57 | $ 0.00 |
| | JASON PAAR | $ 218.00 | $ 57.77 | $ 0.00 |
| | DEBORAH BENNINGER | $ 338.00 | $ 89.57 | $ 0.00 |
| | DEBORAH BENWAY | $ 158.00 | $ 41.87 | $ 0.00 |
| | CHERYL BENZ | $ 366.00 | $ 96.99 | $ 0.00 |
| | JERRY OWENS | $ 600.00 | $ 159.00 | $ 0.00 |
| | RAYMONDE BERGERON | $ 408.55 | $ 108.27 | $ 0.00 |
| | JILAYNE BERNTSEN | $ 321.20 | $ 85.12 | $ 0.00 |
| | GERALD BERRY | $ 338.00 | $ 89.57 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | KARIN OUELLETTE | $ 453.80 | $ 120.26 | $ 0.00 |
| | RAYMOND BERTHIAUME | $ 496.00 | $ 131.44 | $ 0.00 |
| | CANDACE L. BERUBE | $ 400.00 | $ 106.00 | $ 0.00 |
| | SANDRA BETTS | $ 336.94 | $ 89.29 | $ 0.00 |
| | MICHAEL BETTENHAUSEN | $ 506.55 | $ 134.23 | $ 0.00 |
| | THOM BETZ | $ 1,034.00 | $ 274.01 | $ 0.00 |
| | KATHLEEN BIANCUZZO | $ 168.00 | $ 44.52 | $ 0.00 |
| | RYAN OUDBIER | $ 994.80 | $ 263.62 | $ 0.00 |
| | CYNTHIA S. BIANCAMANO | $ 487.00 | $ 129.05 | $ 0.00 |
| | LOUISE BEUME | $ 393.00 | $ 104.14 | $ 0.00 |
| | JENNIFER L. BIBBEE | $ 338.00 | $ 89.57 | $ 0.00 |
| | ERIC OSCHWALD | $ 348.00 | $ 92.22 | $ 0.00 |
| | JANIS K. ORTMEYER | $ 338.00 | $ 89.57 | $ 0.00 |
| | NICOLE ORR | $ 169.00 | $ 44.79 | $ 0.00 |
| | DONNALEE BIERALS | $ 260.00 | $ 68.90 | $ 0.00 |
| | MARSHALL AND SUSAN E. BILLIAM | $ 1,014.00 | $ 268.71 | $ 0.00 |
| | CARL BICE | $ 1,014.00 | $ 268.71 | $ 0.00 |
| | JOSEPH M. ORLANDO | $ 507.00 | $ 134.35 | $ 0.00 |
| | KIMBERLY BILLICK | $ 594.00 | $ 157.41 | $ 0.00 |
| | RUSSELL A. BILOW | $ 338.00 | $ 89.57 | $ 0.00 |
| | SANDRA BIRDSELL | $ 49.95 | $ 13.24 | $ 0.00 |
| | ALLISON OLSEN | $ 716.00 | $ 189.74 | $ 0.00 |
| | LYNN BISBANO | $ 413.00 | $ 109.44 | $ 0.00 |
| | STEVE & CHRSTINE BISHOP | $ 449.80 | $ 119.20 | $ 0.00 |
| | THERESA BITTNER | $ 268.00 | $ 71.02 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | ALLAN OLLSON | $ 1,557.50 | $ 412.73 | $ 0.00 |
| | JOHN R. BLACK, Jr. | $ 500.00 | $ 132.50 | $ 0.00 |
| | JEAN BLACKER | $ 794.00 | $ 210.41 | $ 0.00 |
| | DANA BLACKMAN | $ 911.06 | $ 241.43 | $ 0.00 |
| | MICHAEL OLIVI | $ 676.00 | $ 179.14 | $ 0.00 |
| | DAVID OLENICK | $ 1,544.00 | $ 409.16 | $ 0.00 |
| | LYNN BLACKMORE | $ 408.00 | $ 108.12 | $ 0.00 |
| | JESSE MAY BLAKE | $ 376.00 | $ 99.64 | $ 0.00 |
| | JACQUELINE L. BLAKEY | $ 676.00 | $ 179.14 | $ 0.00 |
| | EMMALEE O'LEARY | $ 790.00 | $ 209.35 | $ 0.00 |
| | DEBRA BLANDING | $ 676.00 | $ 179.14 | $ 0.00 |
| | PAMELA BLANKENBAKER | $ 135.20 | $ 35.82 | $ 0.00 |
| | MARGARET BLAUVELT | $ 749.60 | $ 198.64 | $ 0.00 |
| | KEVIN O'KEEFE | $ 338.00 | $ 89.57 | $ 0.00 |
| | CAROL L. BLEIGH | $ 169.00 | $ 44.78 | $ 0.00 |
| | RITA C. BLEVINS | $ 231.50 | $ 61.35 | $ 0.00 |
| | CINDY BLONDE | $ 338.00 | $ 89.57 | $ 0.00 |
| | SHARON A. BOCKUS | $ 200.90 | $ 53.24 | $ 0.00 |
| | SHEILA P. BLEYL | $ 169.00 | $ 44.78 | $ 0.00 |
| | ANN MARIE BOER | $ 169.00 | $ 44.79 | $ 0.00 |
| | GRETCHEN OHAR | $ 245.40 | $ 65.03 | $ 0.00 |
| | DONNA M. BODETTE | $ 436.00 | $ 115.54 | $ 0.00 |
| | MARGARET GAY BOEHME | $ 845.00 | $ 223.92 | $ 0.00 |
| | DEBRA BOHNER | $ 621.00 | $ 164.56 | $ 0.00 |
| | BONNIE OFFHAUS | $ 540.00 | $ 143.10 | $ 0.00 |
| | MARGARET BOISMENU | $ 441.00 | $ 116.87 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | KIM BOISVERT | $ 358.00 | $ 94.87 | $ 0.00 |
| | CHERYL BOLTON | $ 792.00 | $ 209.88 | $ 0.00 |
| | JANA OENS | $ 194.00 | $ 51.41 | $ 0.00 |
| | FRANCES BOMBARD | $ 358.00 | $ 94.87 | $ 0.00 |
| | FRANK BONACORSI | $ 395.60 | $ 104.83 | $ 0.00 |
| | GRETA A. BONIDIE | $ 157.30 | $ 41.68 | $ 0.00 |
| | SHEILAGH O'DONOGHUE | $ 168.50 | $ 44.65 | $ 0.00 |
| | LINDA BOOKER | $ 193.00 | $ 51.15 | $ 0.00 |
| | WAYNE E. BOOR | $ 1,400.00 | $ 371.00 | $ 0.00 |
| | JOSEPH O'DONNELL | $ 338.00 | $ 89.57 | $ 0.00 |
| | KELLEY BOOSKA | $ 179.00 | $ 47.43 | $ 0.00 |
| | NANCY L. O'CONNOR | $ 388.00 | $ 102.82 | $ 0.00 |
| | JOHN AND ANNMARIE BOPP | $ 627.00 | $ 166.15 | $ 0.00 |
| | TIMOTHY P. O'CONNELL | $ 507.00 | $ 134.36 | $ 0.00 |
| | MELISSA BONNEY | $ 366.00 | $ 96.99 | $ 0.00 |
| | PRISCELLA B. BORCI | $ 822.60 | $ 217.99 | $ 0.00 |
| | SHANE O'CONNELL | $ 537.00 | $ 142.30 | $ 0.00 |
| | MARGARET O'CONNELL | $ 169.00 | $ 44.79 | $ 0.00 |
| | CINDY M. BORDEN | $ 316.00 | $ 83.74 | $ 0.00 |
| | LILIAN BORISOV | $ 376.00 | $ 99.64 | $ 0.00 |
| | BRIANNA BORK | $ 1,000.00 | $ 265.00 | $ 0.00 |
| | WILLIAM J. O'BRIEN, Jr. | $ 1,423.80 | $ 377.30 | $ 0.00 |
| | SHANNON O'BRIEN | $ 890.00 | $ 235.85 | $ 0.00 |
| | NORMA BOROWSKI | $ 338.00 | $ 89.57 | $ 0.00 |
| | JUDY W. BOSSUAT-GALLIC | $ 169.00 | $ 44.78 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
|  | JANE BOTTING | $ 316.00 | $ 83.74 | $ 0.00 |
|  | ANNE D. BOUCHARD | $ 338.00 | $ 89.57 | $ 0.00 |
|  | DANNY BOUCHARD | $ 946.20 | $ 250.74 | $ 0.00 |
|  | DONALD AND CHANNON M. BOULANGER, Jr. | $ 945.00 | $ 250.43 | $ 0.00 |
|  | JEAN E. BOURASSA | $ 308.40 | $ 81.73 | $ 0.00 |
|  | CHARLES BOURDON | $ 110.69 | $ 29.33 | $ 0.00 |
|  | RACQUEL L. BOURNE | $ 507.00 | $ 134.35 | $ 0.00 |
|  | NANCY BOUSQUET | $ 338.00 | $ 89.57 | $ 0.00 |
|  | JOSEPH BOUTHET | $ 845.00 | $ 223.92 | $ 0.00 |
|  | DONALD V. BOURCIER | $ 288.20 | $ 76.37 | $ 0.00 |
|  | NANCY BOYD | $ 303.40 | $ 80.40 | $ 0.00 |
|  | RAYMOND BOWMAN | $ 276.20 | $ 73.19 | $ 0.00 |
|  | ROBERT W. BOYD | $ 338.00 | $ 89.57 | $ 0.00 |
|  | KIRK BOYENGA | $ 377.00 | $ 99.90 | $ 0.00 |
|  | SUSAN BRACCO | $ 169.00 | $ 44.79 | $ 0.00 |
|  | LUCINDA A. BOVEN | $ 206.20 | $ 54.65 | $ 0.00 |
|  | JACKIE H. BRACE | $ 1,311.00 | $ 347.41 | $ 0.00 |
|  | HOLLY BRADY | $ 845.00 | $ 223.92 | $ 0.00 |
|  | DANIEL L. BRACE | $ 319.40 | $ 84.64 | $ 0.00 |
|  | DOREEN BRANDENBERG | $ 526.10 | $ 139.42 | $ 0.00 |
|  | BARBARA BRECHTING | $ 788.00 | $ 208.82 | $ 0.00 |
|  | KEVIN BREEN | $ 1,062.42 | $ 281.54 | $ 0.00 |
|  | KATHLEEN M. BRENNAN | $ 158.00 | $ 41.87 | $ 0.00 |
|  | KATRINA BRENNAN | $ 722.00 | $ 191.33 | $ 0.00 |
|  | MARGARET BRENNAN | $ 332.80 | $ 88.19 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | SERGE BRAULT | $ 160.20 | $ 42.45 | $ 0.00 |
| | ROSEMARY BRENNAN-MITRANO | $ 800.00 | $ 212.00 | $ 0.00 |
| | DEBORAH BRESNAHAN | $ 338.00 | $ 89.57 | $ 0.00 |
| | JOANNE BRETON | $ 99.90 | $ 26.47 | $ 0.00 |
| | CHRISTINE P. BREWER | $ 200.00 | $ 53.00 | $ 0.00 |
| | MARTIN BRENNAN | $ 338.00 | $ 89.57 | $ 0.00 |
| | SUSAN OR WINTHROP BRIGGS | $ 169.00 | $ 44.78 | $ 0.00 |
| | KATHLEEN (KATHY) BROCKMILLER | $ 338.00 | $ 89.57 | $ 0.00 |
| | MEGAN BREWER | $ 441.20 | $ 116.92 | $ 0.00 |
| | JOANNE BROGIS | $ 365.00 | $ 96.73 | $ 0.00 |
| | JANAE BROOKENS | $ 509.30 | $ 134.96 | $ 0.00 |
| | CHARLES BROOKS | $ 338.00 | $ 89.57 | $ 0.00 |
| | MURIEL NUTTING | $ 790.20 | $ 209.40 | $ 0.00 |
| | TIMOTHY BROOKS | $ 676.00 | $ 179.14 | $ 0.00 |
| | LESTER A. NUTTING | $ 790.20 | $ 209.40 | $ 0.00 |
| | JAMES BROOKS | $ 1,099.00 | $ 291.23 | $ 0.00 |
| | JOEL BROOKS, I | $ 790.00 | $ 209.35 | $ 0.00 |
| | THOMAS & PATRICIA BROSIUS | $ 488.78 | $ 129.53 | $ 0.00 |
| | CHARLENE BROWN | $ 564.00 | $ 149.46 | $ 0.00 |
| | ELAINE BROWN | $ 338.00 | $ 89.57 | $ 0.00 |
| | STACIE LEE NOVAK | $ 676.00 | $ 179.14 | $ 0.00 |
| | ERIK BROWN | $ 1,029.60 | $ 272.84 | $ 0.00 |
| | ITEKA BROWN | $ 716.00 | $ 189.74 | $ 0.00 |
| | JANICE T. NOTTE | $ 578.92 | $ 153.41 | $ 0.00 |
| | JOYCE S. AND EUGENE C. BROWN | $ 931.45 | $ 246.83 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | NICOLE NOTIDIS | $ 358.00 | $ 94.87 | $ 0.00 |
| | JACQUELINE BROWN | $ 507.00 | $ 134.35 | $ 0.00 |
| | KAREN A. BROWN | $ 1,809.64 | $ 479.56 | $ 0.00 |
| | MICHAEL NOSKO | $ 348.00 | $ 92.22 | $ 0.00 |
| | KELLY BROWN | $ 120.00 | $ 31.80 | $ 0.00 |
| | BETH A. NOBLES | $ 371.60 | $ 98.47 | $ 0.00 |
| | LUCIE BROWN | $ 188.00 | $ 49.82 | $ 0.00 |
| | ROBERT NIXON | $ 280.40 | $ 74.31 | $ 0.00 |
| | SHARON BROWN | $ 169.00 | $ 44.78 | $ 0.00 |
| | LORI NIXON | $ 594.00 | $ 157.41 | $ 0.00 |
| | LISA BROWN | $ 158.00 | $ 41.87 | $ 0.00 |
| | SUSAN BROWN | $ 165.00 | $ 43.72 | $ 0.00 |
| | TRAVIS BROWN | $ 358.00 | $ 94.87 | $ 0.00 |
| | JEFFREY S. BROWNE | $ 679.00 | $ 179.94 | $ 0.00 |
| | CHARLES NIGZUS | $ 921.00 | $ 244.06 | $ 0.00 |
| | BRIAN T. BRUMLEY | $ 169.00 | $ 44.78 | $ 0.00 |
| | MARGARET BRUMLEY | $ 474.00 | $ 125.61 | $ 0.00 |
| | BRIAN BRUNELL | $ 338.00 | $ 89.57 | $ 0.00 |
| | P. OSCAR NIEVES | $ 1,052.40 | $ 278.88 | $ 0.00 |
| | EUGENE J. BRYDA | $ 338.00 | $ 89.57 | $ 0.00 |
| | ALAN BUCHANAN | $ 169.00 | $ 44.79 | $ 0.00 |
| | TRACY BUCKLEY | $ 474.00 | $ 125.61 | $ 0.00 |
| | JESSICA BUCZKOWSKI | $ 358.00 | $ 94.87 | $ 0.00 |
| | MARK NIEUWSMA | $ 376.80 | $ 99.85 | $ 0.00 |
| | MIKE BUJAN | $ 676.00 | $ 179.14 | $ 0.00 |
| | BRIAN L. BUNDY | $ 266.60 | $ 70.65 | $ 0.00 |
| | LEONARDO DASILVA | $ 507.00 | $ 134.35 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | REGINA MONTEMURRO | $ 169.00 | $ 44.78 | $ 0.00 |
| | PATRICIA DAUMIT | $ 314.60 | $ 83.37 | $ 0.00 |
| | ISABELLE DAUPHIN | $ 614.70 | $ 162.90 | $ 0.00 |
| | GARY DAVID | $ 415.00 | $ 109.97 | $ 0.00 |
| | RICHARD MONTAG | $ 507.00 | $ 134.35 | $ 0.00 |
| | NICHOLAS S. DAVIES | $ 535.00 | $ 141.78 | $ 0.00 |
| | JANET DAVIS | $ 588.56 | $ 155.97 | $ 0.00 |
| | JERRIE L. DAVIS | $ 49.95 | $ 13.24 | $ 0.00 |
| | LEE MONROE | $ 338.00 | $ 89.57 | $ 0.00 |
| | WANDA DAVIS | $ 338.00 | $ 89.57 | $ 0.00 |
| | CHRISTINE AND MICHAEL DE JOHG | $ 676.03 | $ 179.15 | $ 0.00 |
| | CHERYL A. DEBOER | $ 200.00 | $ 53.00 | $ 0.00 |
| | JOSEPH & LORETTA MOMBREA | $ 1,085.70 | $ 287.71 | $ 0.00 |
| | ROBERT P. DECARO | $ 680.00 | $ 180.19 | $ 0.00 |
| | ANTHONY J. DECILLIS | $ 507.00 | $ 134.35 | $ 0.00 |
| | DEBRA A. DEDOMING | $ 180.00 | $ 47.70 | $ 0.00 |
| | DANIEL J. MOLLOY, Sr. | $ 507.00 | $ 134.35 | $ 0.00 |
| | JOEL AND LINDA DEFRATES | $ 643.57 | $ 170.54 | $ 0.00 |
| | DANIEL DEGRAW | $ 169.00 | $ 44.79 | $ 0.00 |
| | CAROL DEHAAN-GEROULD | $ 338.00 | $ 89.57 | $ 0.00 |
| | MONIQUE MOGRIDGE | $ 316.00 | $ 83.74 | $ 0.00 |
| | ANGLIQUE DEHOYOS | $ 948.00 | $ 251.22 | $ 0.00 |
| | HELEN L. DEIKE | $ 114.70 | $ 30.40 | $ 0.00 |
| | WILLIAM DEIL | $ 169.00 | $ 44.78 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
|  | PEGGY MOEST | $ 401.50 | $ 106.40 | $ 0.00 |
|  | MICHAEL DEL GAIZO | $ 300.00 | $ 79.50 | $ 0.00 |
|  | JEFFREY M. DELISIO | $ 158.00 | $ 41.87 | $ 0.00 |
|  | ASHLEY DELVAL | $ 338.00 | $ 89.57 | $ 0.00 |
|  | LISA MITCHELL | $ 338.00 | $ 89.57 | $ 0.00 |
|  | STEVEN DEMBRO | $ 79.50 | $ 21.07 | $ 0.00 |
|  | STEPHEN DEMEULE | $ 338.00 | $ 89.57 | $ 0.00 |
|  | LINDA DEMKOSKI | $ 338.00 | $ 89.57 | $ 0.00 |
|  | JEFFREY MITCHELL | $ 369.80 | $ 98.00 | $ 0.00 |
|  | SONDRA DEROSIER | $ 1,027.37 | $ 272.25 | $ 0.00 |
|  | JAMES DESANTIS | $ 169.00 | $ 44.78 | $ 0.00 |
|  | KIM DERIAZ | $ 919.70 | $ 243.72 | $ 0.00 |
|  | RAYMONDE DESAULNIERS | $ 792.54 | $ 210.02 | $ 0.00 |
|  | DIANE DESBIENS | $ 200.00 | $ 53.00 | $ 0.00 |
|  | ELIZABETH DESBIENS | $ 568.40 | $ 150.63 | $ 0.00 |
|  | MARY DESMOND | $ 219.00 | $ 58.03 | $ 0.00 |
|  | TRACEY DESMOND | $ 370.40 | $ 98.16 | $ 0.00 |
|  | DAVID DESORCIE | $ 338.00 | $ 89.57 | $ 0.00 |
|  | DARRELEN J. DETWILER | $ 532.00 | $ 140.98 | $ 0.00 |
|  | NICOLE DEVANTIER | $ 204.70 | $ 54.25 | $ 0.00 |
|  | LINDA DEVENS | $ 676.00 | $ 179.14 | $ 0.00 |
|  | GARY DEVOE | $ 249.00 | $ 65.98 | $ 0.00 |
|  | JOHN & ELIZABETH DEVRIES | $ 880.00 | $ 233.20 | $ 0.00 |
|  | NAOMI DIAZ | $ 316.00 | $ 83.74 | $ 0.00 |
|  | DEAN M. DIBLEY | $ 429.20 | $ 113.73 | $ 0.00 |
|  | CHERYL & BRIAN MITCHELL | $ 49.95 | $ 13.24 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | DOROTHY DEBARTOLOMEO | $ 338.00 | $ 89.57 | $ 0.00 |
| | PATRICIA A. DICKEY | $ 60.00 | $ 15.90 | $ 0.00 |
| | JEFFREY DIEGELMAN | $ 338.00 | $ 89.57 | $ 0.00 |
| | WILLIAM C. & SHERRILL D. DIEHL | $ 275.40 | $ 72.98 | $ 0.00 |
| | JAMES MISPLON | $ 1,413.00 | $ 374.44 | $ 0.00 |
| | BETSY V. DIETZ | $ 169.00 | $ 44.78 | $ 0.00 |
| | JOE DIFRANCISCO | $ 338.00 | $ 89.57 | $ 0.00 |
| | LAURA MISNER | $ 751.70 | $ 199.20 | $ 0.00 |
| | ALICE DILLMAN | $ 638.20 | $ 169.12 | $ 0.00 |
| | SYLVIA DILLON | $ 338.00 | $ 89.57 | $ 0.00 |
| | LORI DIMILLO | $ 354.21 | $ 93.87 | $ 0.00 |
| | KAREN R. MISCIA | $ 577.80 | $ 153.12 | $ 0.00 |
| | RAYMOND DION | $ 483.98 | $ 128.25 | $ 0.00 |
| | CINDA DIRLAM | $ 179.00 | $ 47.43 | $ 0.00 |
| | CELESTE DISTEFANO | $ 337.70 | $ 89.49 | $ 0.00 |
| | ANDRE MIRON | $ 451.86 | $ 119.74 | $ 0.00 |
| | NICHOLAS M. DOE | $ 358.00 | $ 94.87 | $ 0.00 |
| | CHERYL DOEPP | $ 338.00 | $ 89.57 | $ 0.00 |
| | CHRISTINE Z. DOLLINGER | $ 358.00 | $ 94.87 | $ 0.00 |
| | AUDREY MINKEL | $ 103.22 | $ 27.35 | $ 0.00 |
| | ELAINE & ROBERT DOMINGUEZ | $ 507.00 | $ 134.36 | $ 0.00 |
| | DONALD AND VIRGINIA TOY | $ 338.00 | $ 89.57 | $ 0.00 |
| | ELIZABETH DONLAN | $ 189.00 | $ 50.08 | $ 0.00 |
| | ROBERTA MILLS | $ 910.15 | $ 241.19 | $ 0.00 |
| | MARY ELLEN DONNELLY | $ 200.00 | $ 53.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | BONNIE L. DONOHUE | $ 218.95 | $ 58.02 | $ 0.00 |
| | DON DOOLEY | $ 499.40 | $ 132.34 | $ 0.00 |
| | LAWRENCE MILLS | $ 676.00 | $ 179.14 | $ 0.00 |
| | LORI DOPPMAN | $ 716.00 | $ 189.74 | $ 0.00 |
| | JAMES H. DOTSON | $ 158.00 | $ 41.87 | $ 0.00 |
| | JOHN MILLS | $ 949.05 | $ 251.50 | $ 0.00 |
| | KIMBERLY DOTY | $ 398.00 | $ 105.47 | $ 0.00 |
| | KRISTIN MILLET | $ 454.90 | $ 120.55 | $ 0.00 |
| | DONALD DOUBLEDAY | $ 870.20 | $ 230.60 | $ 0.00 |
| | KATHLEEN DOWD | $ 507.00 | $ 134.36 | $ 0.00 |
| | STEPHEN A. MILLER | $ 338.00 | $ 89.57 | $ 0.00 |
| | DIANA DOWDALL | $ 338.00 | $ 89.57 | $ 0.00 |
| | LINDA DOWLING | $ 316.00 | $ 83.74 | $ 0.00 |
| | RYAN D. MILLER | $ 169.00 | $ 44.78 | $ 0.00 |
| | THERESA A. DRAKE | $ 521.40 | $ 138.17 | $ 0.00 |
| | RENEE MILLER | $ 621.00 | $ 164.57 | $ 0.00 |
| | NYSHA DRENNAN | $ 676.00 | $ 179.14 | $ 0.00 |
| | CHARLES DRESSEL | $ 338.00 | $ 89.57 | $ 0.00 |
| | VALERIE JONES DREW | $ 803.90 | $ 213.03 | $ 0.00 |
| | RENEE MILLER | $ 6,784.80 | $ 1,797.96 | $ 0.00 |
| | CAROL & TIM DRUMMER | $ 409.58 | $ 108.54 | $ 0.00 |
| | ROSEMARY DUBAJ | $ 676.00 | $ 179.14 | $ 0.00 |
| | MARVIN MILLER | $ 222.80 | $ 59.04 | $ 0.00 |
| | NANCY DUDEK | $ 286.18 | $ 75.84 | $ 0.00 |
| | GERALDINE MILLER | $ 378.00 | $ 100.17 | $ 0.00 |
| | DONNA DUFFIELD | $ 143.00 | $ 37.89 | $ 0.00 |
| | JOHN V. MILANE, III | $ 507.00 | $ 134.35 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | RICHARD B. DUFFY | $ 338.00 | $ 89.57 | $ 0.00 |
| | GEORGE MILAM, III | $ 449.40 | $ 119.09 | $ 0.00 |
| | DAVID DUGAN | $ 676.00 | $ 179.14 | $ 0.00 |
| | ED AND JEAN ANN MIES | $ 338.00 | $ 89.57 | $ 0.00 |
| | MR. & MRS. WILLIAM DUGAN JR. | $ 338.00 | $ 89.57 | $ 0.00 |
| | KENNETH MICHEL | $ 79.00 | $ 20.94 | $ 0.00 |
| | MATTHEW DUDEK | $ 872.00 | $ 231.08 | $ 0.00 |
| | GARY A. DUMAS | $ 274.90 | $ 72.85 | $ 0.00 |
| | JOSEPH MIAZGA | $ 189.00 | $ 50.08 | $ 0.00 |
| | JAMES DUMPHY | $ 229.40 | $ 60.79 | $ 0.00 |
| | TIM MEYER | $ 345.00 | $ 91.43 | $ 0.00 |
| | JOHN DUNCAN | $ 524.90 | $ 139.10 | $ 0.00 |
| | DEBORAH MEYER | $ 621.00 | $ 164.56 | $ 0.00 |
| | TINA A. DUNCAN | $ 98.00 | $ 25.97 | $ 0.00 |
| | THE DUONG | $ 582.60 | $ 154.38 | $ 0.00 |
| | SANDRA METCALF | $ 348.70 | $ 92.40 | $ 0.00 |
| | MARIA DUPLESSIE | $ 466.80 | $ 123.70 | $ 0.00 |
| | MARY ANN DURANTE | $ 179.00 | $ 47.43 | $ 0.00 |
| | JO-ANN MESSERLIAN | $ 358.00 | $ 94.87 | $ 0.00 |
| | MARGARET DURGIN | $ 154.85 | $ 41.04 | $ 0.00 |
| | SIDNEY DURHAM | $ 169.00 | $ 44.78 | $ 0.00 |
| | DIANA A. MESNIL | $ 790.00 | $ 209.35 | $ 0.00 |
| | MARGARET DURM-HIATT | $ 126.00 | $ 33.39 | $ 0.00 |
| | DOUGLAS E. & LINDA MESLER | $ 680.07 | $ 180.22 | $ 0.00 |
| | JANICEDUTKIEWICZ | $ 300.00 | $ 79.50 | $ 0.00 |
| | PAMELA MESKUS | $ 850.00 | $ 225.25 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | JOANNE DUVALL | $ 507.00 | $ 134.36 | $ 0.00 |
| | CLAUDIA A. MESAROSH | $ 169.00 | $ 44.78 | $ 0.00 |
| | BRIAN C. & SUSAN D. DWYER | $ 696.00 | $ 184.44 | $ 0.00 |
| | KAREN DURR | $ 757.00 | $ 200.60 | $ 0.00 |
| | CATHERINE A. MERWIN | $ 433.98 | $ 115.00 | $ 0.00 |
| | DR. KAREN & DR. JOHN DWYER | $ 179.00 | $ 47.43 | $ 0.00 |
| | LISA DWYER | $ 802.20 | $ 212.58 | $ 0.00 |
| | STEVEN DYCHA | $ 347.70 | $ 92.14 | $ 0.00 |
| | WALTER M. MENARD | $ 90.00 | $ 23.85 | $ 0.00 |
| | CARRIE DYE | $ 376.00 | $ 99.64 | $ 0.00 |
| | TEREEN DYER | $ 524.80 | $ 139.07 | $ 0.00 |
| | KAREN MELVIN-ENGEL | $ 1,360.00 | $ 360.40 | $ 0.00 |
| | NICOLE EARL | $ 676.00 | $ 179.14 | $ 0.00 |
| | CATHERINE MELDER | $ 338.00 | $ 89.57 | $ 0.00 |
| | SHIRLEY EDEN | $ 114.50 | $ 30.35 | $ 0.00 |
| | GLENN EDINGER | $ 394.10 | $ 104.44 | $ 0.00 |
| | MARILYN EAGAN | $ 266.99 | $ 70.75 | $ 0.00 |
| | MICHAEL & KATHI MELCHER | $ 525.75 | $ 139.33 | $ 0.00 |
| | GUY F. EDWARDS | $ 1,440.60 | $ 381.76 | $ 0.00 |
| | DARLENE EELLS | $ 75.00 | $ 19.87 | $ 0.00 |
| | JEFF MEISSNER | $ 891.00 | $ 236.11 | $ 0.00 |
| | CAROL EGGERS | $ 338.00 | $ 89.57 | $ 0.00 |
| | SANDRA EHRENREICH | $ 354.37 | $ 93.91 | $ 0.00 |
| | BRIAN MEIER | $ 654.00 | $ 173.31 | $ 0.00 |
| | BARBARA DORMAN | $ 300.00 | $ 79.50 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | DEBBRA EICHLER | $ 169.00 | $ 44.78 | $ 0.00 |
| | BILLIE ELLIS | $ 158.00 | $ 41.87 | $ 0.00 |
| | JAMES & BEVERLY ELLS | $ 895.00 | $ 237.17 | $ 0.00 |
| | ELIZABETH MEFFERT | $ 338.00 | $ 89.57 | $ 0.00 |
| | JOYCE ELLIS | $ 1,675.20 | $ 443.93 | $ 0.00 |
| | MICHAEL D. ELLISON | $ 316.00 | $ 83.74 | $ 0.00 |
| | WILLIAM ELMES | $ 500.00 | $ 132.50 | $ 0.00 |
| | DIANE MEEHAN | $ 410.80 | $ 108.86 | $ 0.00 |
| | THERA S. EMERSON | $ 338.00 | $ 89.57 | $ 0.00 |
| | JEAN M. ENRIGHT | $ 234.30 | $ 62.09 | $ 0.00 |
| | PENNIE J. ENTERLINE | $ 1,242.30 | $ 329.21 | $ 0.00 |
| | SHERYL A. ESSENBURG | $ 68.00 | $ 18.02 | $ 0.00 |
| | THOMAS J. MECHTENBERG | $ 338.00 | $ 89.57 | $ 0.00 |
| | DENNIS MCQUAIDE | $ 169.00 | $ 44.79 | $ 0.00 |
| | DENNIS & ESTHER ERDMAN | $ 338.00 | $ 89.57 | $ 0.00 |
| | RONALD ENZINNA | $ 169.00 | $ 44.78 | $ 0.00 |
| | KELLY ESTES | $ 445.50 | $ 118.06 | $ 0.00 |
| | ALLISON EVANS | $ 316.00 | $ 83.74 | $ 0.00 |
| | CAROLYN MCPHERSON | $ 607.00 | $ 160.85 | $ 0.00 |
| | JEANNINE M. ETHIER | $ 100.00 | $ 26.50 | $ 0.00 |
| | KAREN A. EVANS | $ 400.00 | $ 106.00 | $ 0.00 |
| | PRESTON FADNESS | $ 406.00 | $ 107.59 | $ 0.00 |
| | MARIE EVANS | $ 338.00 | $ 89.57 | $ 0.00 |
| | MELISSA A. MCPHAIL | $ 932.75 | $ 247.18 | $ 0.00 |
| | ANETTE M. EVEN | $ 676.00 | $ 179.14 | $ 0.00 |
| | PATRICIA FAHEY | $ 584.58 | $ 154.91 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | JOENE Y. FAIR | $ 1,014.00 | $ 268.71 | $ 0.00 |
| | CAROL MCNULTY | $ 164.84 | $ 43.68 | $ 0.00 |
| | MARC FALK | $ 872.00 | $ 231.07 | $ 0.00 |
| | CURTIS FALZOI | $ 338.00 | $ 89.57 | $ 0.00 |
| | WILLIAM M. MCNEA | $ 158.00 | $ 41.87 | $ 0.00 |
| | NORMAN FANG | $ 435.00 | $ 115.27 | $ 0.00 |
| | PATRICK A. MCNAMARA | $ 1,284.20 | $ 340.31 | $ 0.00 |
| | JOSEPH FALTYN | $ 338.00 | $ 89.57 | $ 0.00 |
| | LEN FARALLI | $ 229.00 | $ 60.68 | $ 0.00 |
| | CAROL-ANN FARINACCI | $ 3,746.47 | $ 992.81 | $ 0.00 |
| | DIANE MCNALLY | $ 496.00 | $ 131.44 | $ 0.00 |
| | MATTHEW FARNSWORTH | $ 215.30 | $ 57.06 | $ 0.00 |
| | CLAIRE R. FARRELL | $ 338.00 | $ 89.57 | $ 0.00 |
| | MARY M. FARREN | $ 338.00 | $ 89.57 | $ 0.00 |
| | ANN MCMILLIAN | $ 716.00 | $ 189.74 | $ 0.00 |
| | MIKE FASOLINO | $ 363.00 | $ 96.19 | $ 0.00 |
| | BARBARA FAULCONER | $ 500.00 | $ 132.50 | $ 0.00 |
| | LARRY FEDRIGO | $ 338.00 | $ 89.57 | $ 0.00 |
| | RICHARD MCMANUS | $ 637.90 | $ 169.04 | $ 0.00 |
| | BEVERLY A. FEGLEY | $ 169.80 | $ 45.00 | $ 0.00 |
| | KATHIE FELCH | $ 179.00 | $ 47.43 | $ 0.00 |
| | SANDRA FELDMAN | $ 114.50 | $ 30.34 | $ 0.00 |
| | GARY MCLOUTH | $ 469.00 | $ 124.28 | $ 0.00 |
| | MICHAEL FENIAK | $ 255.33 | $ 67.66 | $ 0.00 |
| | BARRY FERNALD | $ 507.00 | $ 134.36 | $ 0.00 |
| | MARIA FERRARO | $ 388.00 | $ 102.82 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | SHIRLEY FESCHUK | $ 229.00 | $ 60.68 | $ 0.00 |
| | BARBARA FERREE, I | $ 28.90 | $ 7.66 | $ 0.00 |
| | NITA MCLEON | $ 150.80 | $ 39.96 | $ 0.00 |
| | WILLIAM C. FETTER, Jr. | $ 169.00 | $ 44.78 | $ 0.00 |
| | SCOTT AND LYNEE FIDDLER | $ 676.00 | $ 179.14 | $ 0.00 |
| | KATHLEEN MCLAUGHLIN | $ 716.00 | $ 189.74 | $ 0.00 |
| | LOIS M. FIJOL | $ 1,178.00 | $ 312.17 | $ 0.00 |
| | CHARLES H. FIELDS | $ 1,304.60 | $ 345.72 | $ 0.00 |
| | NANCY FINNEGAN | $ 418.00 | $ 110.77 | $ 0.00 |
| | CHRISTINE FINTZEL | $ 250.30 | $ 66.33 | $ 0.00 |
| | SUSAN FISCHER | $ 507.00 | $ 134.35 | $ 0.00 |
| | KRISTYN FISCHER JACOBSON | $ 169.00 | $ 44.78 | $ 0.00 |
| | ELIZABETH FISH | $ 338.00 | $ 89.57 | $ 0.00 |
| | LINDA FIGURSKI | $ 1,014.00 | $ 268.71 | $ 0.00 |
| | HUGH FISH | $ 376.00 | $ 99.64 | $ 0.00 |
| | CORINNE FISHER | $ 126.00 | $ 33.39 | $ 0.00 |
| | ALBERT T. MCLAUGHLIN | $ 358.00 | $ 94.87 | $ 0.00 |
| | JESSICA FISHER | $ 338.00 | $ 89.57 | $ 0.00 |
| | CORINNE FITZPATRICK | $ 1,941.89 | $ 514.60 | $ 0.00 |
| | MARY ELLEN FISHER | $ 236.30 | $ 62.62 | $ 0.00 |
| | TERRY P. FISHER | $ 797.60 | $ 211.36 | $ 0.00 |
| | THOMAS MCKENNA | $ 218.00 | $ 57.77 | $ 0.00 |
| | BROOKE FITZSIMMONS | $ 372.00 | $ 98.58 | $ 0.00 |
| | JANE FLETCHER | $ 219.00 | $ 58.04 | $ 0.00 |
| | PAUL FLOOD | $ 474.00 | $ 125.61 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | MARIE J. MCKENNA | $ 84.50 | $ 22.39 | $ 0.00 |
| | PATRICIA FLYNN | $ 676.00 | $ 179.14 | $ 0.00 |
| | STEVEN FOELLMI | $ 90.20 | $ 23.90 | $ 0.00 |
| | JAYNE K. FOLEY | $ 616.00 | $ 163.24 | $ 0.00 |
| | GEORGE MCKENNA | $ 1,022.00 | $ 270.83 | $ 0.00 |
| | JEAN M. FOLEY | $ 400.00 | $ 106.00 | $ 0.00 |
| | REBECCA FOLEY | $ 169.00 | $ 44.78 | $ 0.00 |
| | CASILLE E. FONSECA | $ 676.20 | $ 179.19 | $ 0.00 |
| | ANNE FORGUES | $ 496.00 | $ 131.44 | $ 0.00 |
| | JOANN FORAL | $ 338.00 | $ 89.57 | $ 0.00 |
| | COURTNEY FORKAS | $ 400.20 | $ 106.05 | $ 0.00 |
| | SHARI FORMOSA-COPPOLA | $ 1,486.22 | $ 393.85 | $ 0.00 |
| | SUSAN FONAGY | $ 716.00 | $ 189.74 | $ 0.00 |
| | WALTER MCKAY | $ 338.00 | $ 89.57 | $ 0.00 |
| | ROSETTE FORTNER | $ 338.00 | $ 89.57 | $ 0.00 |
| | ALISA FOURNIER | $ 158.00 | $ 41.87 | $ 0.00 |
| | PAULETTE FRANK | $ 676.00 | $ 179.14 | $ 0.00 |
| | ELAINE FRANCIS | $ 177.80 | $ 47.12 | $ 0.00 |
| | KEITH MCINTYRE | $ 278.00 | $ 73.67 | $ 0.00 |
| | VERONICA FRANKLIN | $ 189.40 | $ 50.19 | $ 0.00 |
| | LORI L. FRANKOSKY | $ 960.60 | $ 254.56 | $ 0.00 |
| | DAVID L. MCILWAIN | $ 335.10 | $ 88.80 | $ 0.00 |
| | WILLIAM FRANSEN | $ 409.80 | $ 108.60 | $ 0.00 |
| | ROBERT ANTHONY FRANKS | $ 537.00 | $ 142.30 | $ 0.00 |
| | SHIRLEY FRANTZ | $ 549.80 | $ 145.70 | $ 0.00 |
| | DANIEL FRANK | $ 85.00 | $ 22.52 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | EARLENE FREDERICK | $ 174.80 | $ 46.32 | $ 0.00 |
| | TRACY E. MCGREW | $ 534.00 | $ 141.51 | $ 0.00 |
| | LINDA FREEMAN | $ 502.80 | $ 133.24 | $ 0.00 |
| | CLIFFORD FREEMAN | $ 388.00 | $ 102.82 | $ 0.00 |
| | MARY FRESE | $ 299.28 | $ 79.31 | $ 0.00 |
| | LEO R. MCGRATH | $ 338.00 | $ 89.57 | $ 0.00 |
| | MRS. ROBERT MCGRADY | $ 338.00 | $ 89.57 | $ 0.00 |
| | CYRIL B. FREVERT | $ 430.00 | $ 113.95 | $ 0.00 |
| | SCOTT FRIDAY | $ 248.00 | $ 65.72 | $ 0.00 |
| | KATHY FRIEDERSDORF | $ 79.00 | $ 20.93 | $ 0.00 |
| | WILLIAM T. MCGOVERN | $ 771.64 | $ 204.48 | $ 0.00 |
| | DELORES FRIEDRICH | $ 1,790.00 | $ 474.35 | $ 0.00 |
| | KAY FRITSCH | $ 352.47 | $ 93.40 | $ 0.00 |
| | NICOLETTE C. FRYE | $ 969.12 | $ 256.82 | $ 0.00 |
| | CHRIS & LISA MCGINNIS | $ 338.00 | $ 89.57 | $ 0.00 |
| | CHRISTINE FULLER | $ 150.00 | $ 39.75 | $ 0.00 |
| | SANDRA J. FUNK | $ 169.00 | $ 44.78 | $ 0.00 |
| | PEARL M. FULLER | $ 173.00 | $ 45.84 | $ 0.00 |
| | STACEY FULLER | $ 357.70 | $ 94.79 | $ 0.00 |
| | DUANE MCGILL, II | $ 2,567.90 | $ 680.49 | $ 0.00 |
| | SANDRA FUNKHOUSER | $ 338.00 | $ 89.57 | $ 0.00 |
| | EDWIN J. FURMAN | $ 338.00 | $ 89.57 | $ 0.00 |
| | SHAE GAGNE | $ 317.60 | $ 84.16 | $ 0.00 |
| | MARSHA MCFALL | $ 338.00 | $ 89.57 | $ 0.00 |
| | JOYCE MCELROY | $ 507.00 | $ 134.35 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | JANET MCELROY | $ 538.56 | $ 142.72 | $ 0.00 |
| | JOY GAINE | $ 338.00 | $ 89.57 | $ 0.00 |
| | DAVID GALASS | $ 574.00 | $ 152.11 | $ 0.00 |
| | JAMES GALEK | $ 338.00 | $ 89.57 | $ 0.00 |
| | DIANE M. GALLAGHER | $ 227.40 | $ 60.26 | $ 0.00 |
| | BRIAN GALLANT | $ 2,613.00 | $ 692.44 | $ 0.00 |
| | FILOMENA GALLETTA | $ 676.00 | $ 179.14 | $ 0.00 |
| | CHRIS GALLUPE | $ 1,341.76 | $ 355.57 | $ 0.00 |
| | PRISCILLA GAMACHE | $ 84.50 | $ 22.39 | $ 0.00 |
| | TORRI FAIR GAMBACORTA | $ 1,766.00 | $ 467.99 | $ 0.00 |
| | WILBUR GARABEDIAN | $ 692.00 | $ 183.38 | $ 0.00 |
| | KRAIG W. GARBER | $ 79.00 | $ 20.93 | $ 0.00 |
| | VINCENT GARCIA | $ 676.00 | $ 179.14 | $ 0.00 |
| | NANCY B. GARDELLI | $ 338.00 | $ 89.57 | $ 0.00 |
| | GRINDAL GARDNER | $ 528.80 | $ 140.13 | $ 0.00 |
| | MARY JO GARDNER | $ 388.28 | $ 102.89 | $ 0.00 |
| | BARBARA J. GARRETT | $ 49.95 | $ 13.24 | $ 0.00 |
| | MARGARET GARRISON | $ 380.10 | $ 100.73 | $ 0.00 |
| | SUSAN M. GARVIN | $ 480.00 | $ 127.20 | $ 0.00 |
| | DENNIS GASBARRO | $ 446.60 | $ 118.35 | $ 0.00 |
| | DONALD MCELROY | $ 676.00 | $ 179.14 | $ 0.00 |
| | MICHAEL & RACHEL GARCIA | $ 632.00 | $ 167.48 | $ 0.00 |
| | CAROL GAUDETTE | $ 376.00 | $ 99.64 | $ 0.00 |
| | CYNTHIA GEBO | $ 507.00 | $ 134.35 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | GAYLORD MCDONALD | $ 218.00 | $ 57.77 | $ 0.00 |
| | JUDY GEBO | $ 179.00 | $ 47.43 | $ 0.00 |
| | DOLORES GEHLHAUS | $ 419.10 | $ 111.06 | $ 0.00 |
| | ALICE GENAWAY | $ 300.00 | $ 79.50 | $ 0.00 |
| | SCOTT K. MCDONALD | $ 164.00 | $ 43.46 | $ 0.00 |
| | HENRY GENELLO | $ 436.00 | $ 115.54 | $ 0.00 |
| | JANET M. GENEROUS | $ 426.00 | $ 112.89 | $ 0.00 |
| | KAY GENTHER | $ 169.00 | $ 44.78 | $ 0.00 |
| | MICHELLE MCCULLEY | $ 94.00 | $ 24.91 | $ 0.00 |
| | MARY GENTRY | $ 158.00 | $ 41.87 | $ 0.00 |
| | DANIEL GEORGE | $ 895.00 | $ 237.18 | $ 0.00 |
| | GIAVANNA GERACI | $ 169.00 | $ 44.78 | $ 0.00 |
| | ROBERT GERKEN | $ 338.00 | $ 89.57 | $ 0.00 |
| | JEFFREY GERMANN | $ 450.00 | $ 119.25 | $ 0.00 |
| | ELIZABETH A. GETCHELL O'BRIEN | $ 221.18 | $ 58.61 | $ 0.00 |
| | CYNTHIA GETTLE | $ 224.90 | $ 59.60 | $ 0.00 |
| | HEATHER & RHEAL GEVRY | $ 754.00 | $ 199.81 | $ 0.00 |
| | LYNN GHESQUIRE | $ 329.36 | $ 87.28 | $ 0.00 |
| | WILLIAM F. GIACOMELLI, Jr. | $ 608.40 | $ 161.23 | $ 0.00 |
| | FREDA GIANAKOS | $ 338.00 | $ 89.57 | $ 0.00 |
| | DAWN GIBBS | $ 169.00 | $ 44.78 | $ 0.00 |
| | AMANDA GIBREE | $ 358.00 | $ 94.87 | $ 0.00 |
| | ALBERT GIBSON | $ 188.00 | $ 49.82 | $ 0.00 |
| | JAIME GIEK | $ 930.00 | $ 246.45 | $ 0.00 |
| | SUSAN K. GIBSON | $ 144.60 | $ 38.32 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | JACK M. & SHARON D. GILBERT | $ 437.00 | $ 115.80 | $ 0.00 |
| | MATT GILDEA | $ 550.00 | $ 145.75 | $ 0.00 |
| | NICHOLAS M. GEORGESON | $ 500.80 | $ 132.71 | $ 0.00 |
| | DONA K. GILLSON | $ 1,024.50 | $ 271.49 | $ 0.00 |
| | MARLA GIVEN | $ 676.00 | $ 179.14 | $ 0.00 |
| | JESSICA GLASNOVICH | $ 338.00 | $ 89.57 | $ 0.00 |
| | ROBERT C. GLAZESKI | $ 490.20 | $ 129.90 | $ 0.00 |
| | STEVEN GLENA | $ 305.60 | $ 80.98 | $ 0.00 |
| | KENNETH GLENN | $ 790.00 | $ 209.35 | $ 0.00 |
| | JAMES F. GOEDKEN | $ 1,527.20 | $ 404.71 | $ 0.00 |
| | GEORGE V. GOEPFERT | $ 338.00 | $ 89.57 | $ 0.00 |
| | DAVE & KELLY GOGAL | $ 688.77 | $ 182.52 | $ 0.00 |
| | LORI J. GOBI | $ 338.00 | $ 89.57 | $ 0.00 |
| | GARY GOETZELMAN | $ 210.13 | $ 55.68 | $ 0.00 |
| | CHRISTINE GOKEY LANDRY | $ 241.20 | $ 63.92 | $ 0.00 |
| | CYNTHIA GOLDEN | $ 1,441.29 | $ 381.94 | $ 0.00 |
| | NANCY GOLDEN | $ 979.50 | $ 259.57 | $ 0.00 |
| | JOSEY A. GOLDNER | $ 169.00 | $ 44.78 | $ 0.00 |
| | ADELAIDE GONSALVES | $ 238.00 | $ 63.07 | $ 0.00 |
| | STEPHEN GOOCH | $ 359.20 | $ 95.19 | $ 0.00 |
| | VIVIAN GOODMAN | $ 169.00 | $ 44.78 | $ 0.00 |
| | HOWARD GLENN GOHM | $ 316.30 | $ 83.82 | $ 0.00 |
| | CONNIE L. GOODRICH | $ 507.00 | $ 134.36 | $ 0.00 |
| | MICHAEL GOODWIN | $ 393.40 | $ 104.25 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
|  | TRACY GOODWIN | $ 358.88 | $ 95.10 | $ 0.00 |
|  | THOMAS GORCZYCA | $ 726.00 | $ 192.39 | $ 0.00 |
|  | MICHELLE GORDON | $ 676.00 | $ 179.14 | $ 0.00 |
|  | CHRIS MCCRORY | $ 239.00 | $ 63.33 | $ 0.00 |
|  | RACHELLE GORMLEY | $ 754.00 | $ 199.81 | $ 0.00 |
|  | COLLEEN MARIE GOSS | $ 338.00 | $ 89.57 | $ 0.00 |
|  | JANICE MCCOY | $ 317.00 | $ 84.00 | $ 0.00 |
|  | STEPHEN M. GOULD | $ 290.20 | $ 76.90 | $ 0.00 |
|  | CATHY MCCOOL | $ 508.40 | $ 134.73 | $ 0.00 |
|  | RICHARD GRAHAM | $ 338.00 | $ 89.57 | $ 0.00 |
|  | KAREN GRADY | $ 154.20 | $ 40.86 | $ 0.00 |
|  | JOSEPH GRAMC | $ 316.00 | $ 83.74 | $ 0.00 |
|  | THOMAS E. GRAMITT | $ 300.00 | $ 79.50 | $ 0.00 |
|  | PAULINE GRAVELINE | $ 338.00 | $ 89.57 | $ 0.00 |
|  | TAMMY GRAVES | $ 733.45 | $ 194.36 | $ 0.00 |
|  | CHERYL A. GRAVINA | $ 874.00 | $ 231.61 | $ 0.00 |
|  | ADAM GREEN | $ 474.00 | $ 125.61 | $ 0.00 |
|  | GARRETT GRAFF | $ 358.00 | $ 94.87 | $ 0.00 |
|  | LEIGHANN GREENE | $ 367.17 | $ 97.30 | $ 0.00 |
|  | RACHEL MCCOLLOR | $ 550.00 | $ 145.75 | $ 0.00 |
|  | LYNN GRIFFIN | $ 338.00 | $ 89.57 | $ 0.00 |
|  | KATHI GRIFHORST | $ 211.77 | $ 56.12 | $ 0.00 |
|  | DONNA GREEN | $ 338.00 | $ 89.57 | $ 0.00 |
|  | ANGELA MCCLINTON | $ 1,541.20 | $ 408.41 | $ 0.00 |
|  | RAYMOND GRIMES | $ 400.10 | $ 106.03 | $ 0.00 |
|  | KAITLIN GROEGER | $ 496.00 | $ 131.44 | $ 0.00 |
|  | MARCI GROFF | $ 150.40 | $ 39.86 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | DAWN AND JAMES GROSSO | $ 1,870.00 | $ 495.55 | $ 0.00 |
| | SYLVIE GROULX | $ 1,569.45 | $ 415.90 | $ 0.00 |
| | PATRICIA MCCLELLAND | $ 950.80 | $ 251.96 | $ 0.00 |
| | ERIC GROSSMAN | $ 1,215.11 | $ 322.00 | $ 0.00 |
| | JOYCE L. MCCLAY | $ 658.00 | $ 174.37 | $ 0.00 |
| | JOHN & LINDA MCCAULEY | $ 338.00 | $ 89.57 | $ 0.00 |
| | JAMES GROVE | $ 437.90 | $ 116.04 | $ 0.00 |
| | MATT GUARINO | $ 434.85 | $ 115.23 | $ 0.00 |
| | JAMES P. CECCHINI | $ 338.00 | $ 89.57 | $ 0.00 |
| | DELORES A. CEKOLA | $ 507.00 | $ 134.35 | $ 0.00 |
| | REV. GERALD CERANK | $ 215.90 | $ 57.22 | $ 0.00 |
| | ALICE T. CHAKUROFF | $ 400.00 | $ 106.00 | $ 0.00 |
| | DEBORAH CHALLANS | $ 676.44 | $ 179.26 | $ 0.00 |
| | JENNIFER CHAMBERLAIN | $ 800.00 | $ 212.00 | $ 0.00 |
| | TINA CHAMBERS | $ 388.00 | $ 102.82 | $ 0.00 |
| | HELEN CHANDLER | $ 338.00 | $ 89.57 | $ 0.00 |
| | THERESA MURPHY | $ 169.00 | $ 44.79 | $ 0.00 |
| | MICHAEL CHAPMAN | $ 244.78 | $ 64.86 | $ 0.00 |
| | AMY CHARRON | $ 168.00 | $ 44.52 | $ 0.00 |
| | MARY MURPHY | $ 507.00 | $ 134.35 | $ 0.00 |
| | LILLIAN CHARTIER | $ 159.00 | $ 42.13 | $ 0.00 |
| | FRANCIS A. CEPLENSKI | $ 990.00 | $ 262.35 | $ 0.00 |
| | JUDITH MULLIN | $ 320.00 | $ 84.80 | $ 0.00 |
| | GLADYS AND PETER CHUNG | $ 676.00 | $ 179.14 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | STEPHEN CHURCH | $ 338.00 | $ 89.57 | $ 0.00 |
| | KENNETH J. MULLIGAN | $ 386.00 | $ 102.29 | $ 0.00 |
| | NOREEN MULLEN | $ 507.00 | $ 134.35 | $ 0.00 |
| | THERESA CHURCHILL | $ 346.00 | $ 91.69 | $ 0.00 |
| | KAREN AND LAWRENCE MULLEN | $ 1,165.48 | $ 308.85 | $ 0.00 |
| | CHRISTIAN J. CIESLUK | $ 525.00 | $ 139.12 | $ 0.00 |
| | JAMES MULHERN | $ 447.54 | $ 118.60 | $ 0.00 |
| | ROBERT A. CILLO | $ 489.11 | $ 129.61 | $ 0.00 |
| | ANGELA CIOLINO | $ 716.00 | $ 189.74 | $ 0.00 |
| | STEVE MULDER | $ 338.00 | $ 89.57 | $ 0.00 |
| | ANITA MUISE | $ 109.00 | $ 28.88 | $ 0.00 |
| | M. KATHLEEN CIRINA | $ 100.00 | $ 26.50 | $ 0.00 |
| | CRAIG CIRBUS | $ 338.00 | $ 89.57 | $ 0.00 |
| | JANIS CLAPPER | $ 1,100.40 | $ 291.61 | $ 0.00 |
| | ROSEMARY MUFFLEY | $ 169.00 | $ 44.78 | $ 0.00 |
| | TIMOTHY CLARKE | $ 158.00 | $ 41.87 | $ 0.00 |
| | PAUL MROZ | $ 200.00 | $ 53.00 | $ 0.00 |
| | TIMOTHY CLAUSS | $ 590.75 | $ 156.55 | $ 0.00 |
| | JANINA MOZER | $ 316.00 | $ 83.74 | $ 0.00 |
| | LETTA CLARK | $ 338.00 | $ 89.57 | $ 0.00 |
| | DAVID MOWATT | $ 277.87 | $ 73.64 | $ 0.00 |
| | PENNY CHRUSCIEL | $ 551.36 | $ 146.11 | $ 0.00 |
| | DARRELL FRANKLIN CLAY | $ 1,283.00 | $ 339.99 | $ 0.00 |
| | ESTHER CAROL CLEMENS | $ 316.00 | $ 83.74 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | BENJAMIN MOUSEL | $ 175.00 | $ 46.37 | $ 0.00 |
| | SUSAN MOURANDIAN | $ 130.40 | $ 34.56 | $ 0.00 |
| | BOBBY CLEVELAND | $ 211.42 | $ 56.03 | $ 0.00 |
| | DIANE CLIM | $ 276.27 | $ 73.21 | $ 0.00 |
| | RHODA COKEE | $ 338.00 | $ 89.57 | $ 0.00 |
| | JAIME MOULTON | $ 346.00 | $ 91.69 | $ 0.00 |
| | RACHEL D. COFFIN | $ 377.90 | $ 100.14 | $ 0.00 |
| | SHARON AND SHAWN CLOW | $ 305.60 | $ 80.98 | $ 0.00 |
| | ZINTA MOSKALEW | $ 178.00 | $ 47.17 | $ 0.00 |
| | AARON COLLINS | $ 436.00 | $ 115.54 | $ 0.00 |
| | ANNE H. COLLINS | $ 557.00 | $ 147.60 | $ 0.00 |
| | CAROLYN COLLINS | $ 471.90 | $ 125.05 | $ 0.00 |
| | HEATHER MORROW | $ 164.35 | $ 43.55 | $ 0.00 |
| | MELISSA COMEAU | $ 552.60 | $ 146.44 | $ 0.00 |
| | CAROL COMFORT | $ 285.40 | $ 75.63 | $ 0.00 |
| | JOHN M. CONKLIN | $ 751.00 | $ 199.02 | $ 0.00 |
| | NICOLE MORRISON | $ 637.40 | $ 168.91 | $ 0.00 |
| | PAULA CONLOGUE | $ 1,047.00 | $ 277.45 | $ 0.00 |
| | DEBRA CONNOLLY | $ 190.00 | $ 50.35 | $ 0.00 |
| | JANET E. CONNORS | $ 338.00 | $ 89.57 | $ 0.00 |
| | ALAN G. MORRISON | $ 179.00 | $ 47.43 | $ 0.00 |
| | DONALD J. CONRAD | $ 507.00 | $ 134.35 | $ 0.00 |
| | DONNA CONWAY | $ 338.00 | $ 89.57 | $ 0.00 |
| | REBECCA COOK | $ 100.00 | $ 26.50 | $ 0.00 |
| | WILLIAM MORRIS | $ 676.00 | $ 179.14 | $ 0.00 |
| | CHRISTINE R. & JAMES A. COOPER | $ 500.60 | $ 132.66 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
|  | CHRISTOPHER T. COOPER | $ 264.58 | $ 70.11 | $ 0.00 |
|  | RONALD COOPER | $ 338.00 | $ 89.57 | $ 0.00 |
|  | LISA MORRIS | $ 158.00 | $ 41.87 | $ 0.00 |
|  | SONYA K. COOVER | $ 449.40 | $ 119.09 | $ 0.00 |
|  | MAJORIE COPE | $ 314.78 | $ 83.42 | $ 0.00 |
|  | LINDA COPEN | $ 537.00 | $ 142.30 | $ 0.00 |
|  | REJEAN MORISSETTE | $ 388.00 | $ 102.82 | $ 0.00 |
|  | PHILIP COPPERNOLL | $ 524.00 | $ 138.86 | $ 0.00 |
|  | GREG CORBIN | $ 572.36 | $ 151.68 | $ 0.00 |
|  | PAUL S. CORDES | $ 50.00 | $ 13.25 | $ 0.00 |
|  | DIANE MORIN LAMARCHE | $ 338.00 | $ 89.57 | $ 0.00 |
|  | RYAN CORNMAN | $ 948.76 | $ 251.42 | $ 0.00 |
|  | MICHELLE CORRELL | $ 995.00 | $ 263.67 | $ 0.00 |
|  | DAVE CORSI | $ 338.00 | $ 89.57 | $ 0.00 |
|  | RAYMOND MORGE | $ 676.00 | $ 179.14 | $ 0.00 |
|  | TAMMY L. COSTELLO | $ 424.10 | $ 112.39 | $ 0.00 |
|  | DENISE COTE | $ 831.20 | $ 220.27 | $ 0.00 |
|  | NATALIE COTTAGE | $ 474.00 | $ 125.61 | $ 0.00 |
|  | JESSICA MORGAN | $ 316.00 | $ 83.74 | $ 0.00 |
|  | DAWN A. COTTONE | $ 696.00 | $ 184.44 | $ 0.00 |
|  | ELLEN E. COULTER | $ 845.00 | $ 223.92 | $ 0.00 |
|  | LEAH J. COULTES | $ 400.00 | $ 106.00 | $ 0.00 |
|  | LUCIE COURSHESNE | $ 545.38 | $ 144.52 | $ 0.00 |
|  | RONALD J. COURNOYER | $ 338.00 | $ 89.57 | $ 0.00 |
|  | LISA A. MOREAU | $ 149.85 | $ 39.71 | $ 0.00 |
|  | DEBORAH COURTENAY | $ 514.00 | $ 136.21 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | PATRICE COUSINEAU | $ 2,118.40 | $ 561.37 | $ 0.00 |
| | BRADLEY COX | $ 507.00 | $ 134.35 | $ 0.00 |
| | SUSAN CRANDALL | $ 726.00 | $ 192.39 | $ 0.00 |
| | SUE MORCIO | $ 438.00 | $ 116.07 | $ 0.00 |
| | CAROL COX | $ 84.50 | $ 22.40 | $ 0.00 |
| | CHERYL M. COX | $ 200.00 | $ 53.00 | $ 0.00 |
| | STEPHEN AND CHARLENE CRAVEN | $ 801.60 | $ 212.42 | $ 0.00 |
| | MARY BETH CRICHTON | $ 397.15 | $ 105.25 | $ 0.00 |
| | ELIZABETH MORALES | $ 676.00 | $ 179.13 | $ 0.00 |
| | KATHRYN CREMONE | $ 165.00 | $ 43.72 | $ 0.00 |
| | NICOLE CREVIER | $ 150.00 | $ 39.75 | $ 0.00 |
| | JOSEPH M. CRISHAM | $ 1,670.00 | $ 442.55 | $ 0.00 |
| | DEBRA A. CRIDDLE | $ 158.00 | $ 41.87 | $ 0.00 |
| | VALERIE MOORE | $ 516.00 | $ 136.74 | $ 0.00 |
| | LINDSEY CRISS | $ 191.30 | $ 50.69 | $ 0.00 |
| | SUSAN CRNIC | $ 916.00 | $ 242.74 | $ 0.00 |
| | JOAN CRONEN | $ 960.00 | $ 254.40 | $ 0.00 |
| | STEPHANIE MOORE | $ 483.80 | $ 128.21 | $ 0.00 |
| | MARILYN D. CROSBY | $ 338.00 | $ 89.57 | $ 0.00 |
| | DONALD CROTEAU | $ 532.05 | $ 140.99 | $ 0.00 |
| | MARY CROTEAU | $ 338.00 | $ 89.57 | $ 0.00 |
| | RICHARD MOORE | $ 1,859.00 | $ 492.63 | $ 0.00 |
| | MARY JO CRUTHERS | $ 296.60 | $ 78.60 | $ 0.00 |
| | PAMELA CUFFLE | $ 158.00 | $ 41.87 | $ 0.00 |
| | EDWARD CUNNIFF | $ 1,832.80 | $ 485.69 | $ 0.00 |
| | MAUREEN MOORE | $ 348.00 | $ 92.22 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | WALTER CUNNINGHAM | $ 845.00 | $ 223.92 | $ 0.00 |
| | TIFFANY & WAYNE CURRIE | $ 676.80 | $ 179.35 | $ 0.00 |
| | MARY CURTIS | $ 169.00 | $ 44.78 | $ 0.00 |
| | SYLVIA MONTGOMERY (GILLESPIE) | $ 330.40 | $ 87.56 | $ 0.00 |
| | NANCY-LEE CUSTARD | $ 2,171.18 | $ 575.36 | $ 0.00 |
| | ROY MONTGOMERY | $ 388.00 | $ 102.82 | $ 0.00 |
| | MARY M. CUTLER | $ 320.00 | $ 84.80 | $ 0.00 |
| | MIKE CUTRONI | $ 454.20 | $ 120.36 | $ 0.00 |
| | CARRIE CZUNAS | $ 610.20 | $ 161.70 | $ 0.00 |
| | NICHOLAS CUTRIGHT | $ 338.00 | $ 89.57 | $ 0.00 |
| | MARGARET DA COSTA | $ 632.00 | $ 167.48 | $ 0.00 |
| | RENEE MONTGOMERY | $ 1,000.00 | $ 265.00 | $ 0.00 |
| | JAMES S. DALY | $ 507.00 | $ 134.35 | $ 0.00 |
| | CRYSTAL DAIGE | $ 395.00 | $ 104.68 | $ 0.00 |
| | SONDRA MONTESI | $ 696.00 | $ 184.44 | $ 0.00 |
| | BRAD GUILLERM | $ 338.00 | $ 89.57 | $ 0.00 |
| | KAREN MCCARTHY | $ 338.00 | $ 89.57 | $ 0.00 |
| | BERNARD J. GUYNUP | $ 1,045.95 | $ 277.17 | $ 0.00 |
| | GEORGE GULLEFF | $ 188.00 | $ 49.82 | $ 0.00 |
| | ELIZABETH GUZMAN | $ 467.60 | $ 123.91 | $ 0.00 |
| | REBECCA HAAS | $ 389.80 | $ 103.30 | $ 0.00 |
| | JACQUELINE MCCARTHY | $ 675.00 | $ 178.88 | $ 0.00 |
| | DAVID HAFFNER | $ 845.00 | $ 223.92 | $ 0.00 |
| | DIANNE HACKER | $ 285.80 | $ 75.74 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | HAROLD V. MCCARTHY | $ 338.00 | $ 89.57 | $ 0.00 |
| | TABITHA C. HAIRSTON | $ 158.00 | $ 41.87 | $ 0.00 |
| | ROSE HALL | $ 593.00 | $ 157.14 | $ 0.00 |
| | DIANE & BARRY MCCARTHY | $ 500.43 | $ 132.61 | $ 0.00 |
| | MARY HALLEY | $ 393.50 | $ 104.28 | $ 0.00 |
| | LISA M. MCCAMBRIDGE | $ 358.00 | $ 94.87 | $ 0.00 |
| | ANGIE HALVERSON | $ 1,539.00 | $ 407.83 | $ 0.00 |
| | CAROLE HALLGREN | $ 200.00 | $ 53.00 | $ 0.00 |
| | SANDRA LEE MCALEESE | $ 1,717.38 | $ 455.10 | $ 0.00 |
| | CLAIRE HALVEY | $ 456.60 | $ 121.00 | $ 0.00 |
| | WAYNE HAMBLY | $ 348.00 | $ 92.22 | $ 0.00 |
| | JOSEPH R. MAZZOLA | $ 676.00 | $ 179.14 | $ 0.00 |
| | KHRISTINA HAMEL | $ 180.00 | $ 47.70 | $ 0.00 |
| | CHRISTINE HAMER | $ 640.26 | $ 169.67 | $ 0.00 |
| | BETTY LOU MAZUCA | $ 158.00 | $ 41.87 | $ 0.00 |
| | DAVID HAMILTON | $ 305.60 | $ 80.98 | $ 0.00 |
| | BRIAN MAZJANIS | $ 841.20 | $ 222.92 | $ 0.00 |
| | LISA HAMILTON | $ 200.60 | $ 53.16 | $ 0.00 |
| | J. BRENT HAMILTON | $ 149.00 | $ 39.48 | $ 0.00 |
| | ARLENE MAZIKOWSKI | $ 287.00 | $ 76.05 | $ 0.00 |
| | ALAN H. HAMMOND | $ 507.00 | $ 134.35 | $ 0.00 |
| | FRED GRECO | $ 449.10 | $ 119.01 | $ 0.00 |
| | MARY L. HAMMOND | $ 318.00 | $ 84.27 | $ 0.00 |
| | ROBERT MAYO | $ 150.00 | $ 39.75 | $ 0.00 |
| | BARBARA E. HANEY | $ 358.00 | $ 94.87 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | CORY J. HAND | $ 338.00 | $ 89.57 | $ 0.00 |
| | GARY A. MAYNARD | $ 363.00 | $ 96.20 | $ 0.00 |
| | ROSE HANKS | $ 169.00 | $ 44.79 | $ 0.00 |
| | STEVE HANNAHS | $ 676.00 | $ 179.14 | $ 0.00 |
| | LYNNE HANSEN | $ 518.18 | $ 137.32 | $ 0.00 |
| | MARVIN HANSEN | $ 716.00 | $ 189.74 | $ 0.00 |
| | SANDRA HANSEN | $ 316.00 | $ 83.74 | $ 0.00 |
| | TAMMY LYNN HANSEN | $ 462.60 | $ 122.59 | $ 0.00 |
| | CAROLYN HANSIS | $ 169.00 | $ 44.78 | $ 0.00 |
| | BRANDEN HAPACH | $ 418.80 | $ 110.98 | $ 0.00 |
| | SUSAN HARPER | $ 1,127.12 | $ 298.68 | $ 0.00 |
| | JAN WAYNE HARPOLD | $ 845.00 | $ 223.92 | $ 0.00 |
| | ELIZABETH HARRIGAN | $ 507.00 | $ 134.36 | $ 0.00 |
| | KRISTY HARRIGAN | $ 300.00 | $ 79.50 | $ 0.00 |
| | DEBORAH LU HARRINGTON | $ 869.70 | $ 230.47 | $ 0.00 |
| | DEBRA A. HARRINGTON | $ 676.00 | $ 179.14 | $ 0.00 |
| | DEBORAH HARRIS | $ 494.00 | $ 130.91 | $ 0.00 |
| | JANE M. HANDY | $ 232.15 | $ 61.52 | $ 0.00 |
| | THERESA A. AND JAMES MAYER | $ 338.00 | $ 89.57 | $ 0.00 |
| | LINDA MARIE HARRISON | $ 159.00 | $ 42.13 | $ 0.00 |
| | CAROL HARTLE | $ 169.00 | $ 44.78 | $ 0.00 |
| | TERESA HARTLE | $ 177.30 | $ 46.99 | $ 0.00 |
| | KATIE MAXWELL | $ 445.00 | $ 117.92 | $ 0.00 |
| | STEVEN E. & PENNY S. HARMAN | $ 376.00 | $ 99.64 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | KURT HARMANN | $ 589.56 | $ 156.23 | $ 0.00 |
| | JOHN HARTY | $ 386.20 | $ 102.34 | $ 0.00 |
| | CHESTER R. HARVEY, Jr. | $ 248.00 | $ 65.72 | $ 0.00 |
| | JUDITH A. MAXIM | $ 338.00 | $ 89.57 | $ 0.00 |
| | DEREK HAST | $ 1,322.00 | $ 350.33 | $ 0.00 |
| | GREGG HATHAWAY | $ 380.40 | $ 100.81 | $ 0.00 |
| | LIZA HATHAWAY | $ 654.00 | $ 173.31 | $ 0.00 |
| | PAMELA MAVILIA | $ 517.00 | $ 137.00 | $ 0.00 |
| | JEAN C. HATTON | $ 338.00 | $ 89.57 | $ 0.00 |
| | DAVID HAUVER | $ 350.00 | $ 92.75 | $ 0.00 |
| | DEBORAH HAVALOTTI | $ 716.00 | $ 189.74 | $ 0.00 |
| | BARBARA J. MATTHEWS | $ 158.00 | $ 41.87 | $ 0.00 |
| | JENNIFER HAVALOTTI | $ 188.00 | $ 49.82 | $ 0.00 |
| | CHRISTOPHER HAVENS | $ 477.16 | $ 126.45 | $ 0.00 |
| | KAREN A. HAVERT | $ 179.00 | $ 47.43 | $ 0.00 |
| | DARREL MATHIS | $ 338.00 | $ 89.57 | $ 0.00 |
| | SHIRLEY HAYES | $ 358.00 | $ 94.87 | $ 0.00 |
| | TRUDY HAYES | $ 671.40 | $ 177.92 | $ 0.00 |
| | RICK HAYMAN | $ 676.00 | $ 179.14 | $ 0.00 |
| | PATRICIA MATHENY | $ 480.80 | $ 127.41 | $ 0.00 |
| | CINDY HE | $ 507.00 | $ 134.35 | $ 0.00 |
| | COREEN HEALY | $ 114.50 | $ 30.34 | $ 0.00 |
| | WILLIAM J. HEALY | $ 595.00 | $ 157.67 | $ 0.00 |
| | DIANA MASSA | $ 338.00 | $ 89.57 | $ 0.00 |
| | ARTHUR J. HEAPHY | $ 338.00 | $ 89.57 | $ 0.00 |
| | CHERIE L. HEARN | $ 451.50 | $ 119.65 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | BERNARD HEAVERLY | $ 338.00 | $ 89.57 | $ 0.00 |
| | BEVERLY MASON | $ 338.00 | $ 89.57 | $ 0.00 |
| | JODI A. HEFFLER | $ 507.00 | $ 134.35 | $ 0.00 |
| | DIETER H. HEINZE | $ 507.00 | $ 134.35 | $ 0.00 |
| | PHILLIP A. HEITZ | $ 338.00 | $ 89.57 | $ 0.00 |
| | TAMMY MARX | $ 474.00 | $ 125.61 | $ 0.00 |
| | RICHARD HEMMING | $ 830.76 | $ 220.15 | $ 0.00 |
| | DAVID HENDERSHOT | $ 169.00 | $ 44.79 | $ 0.00 |
| | LESLIE MARTZ | $ 491.40 | $ 130.22 | $ 0.00 |
| | JEAN HENDERSON | $ 224.00 | $ 59.36 | $ 0.00 |
| | STEVE B. HENDERSON | $ 880.00 | $ 233.20 | $ 0.00 |
| | LISA HENDERSON | $ 677.00 | $ 179.40 | $ 0.00 |
| | DANIEL J. MARTINSON | $ 338.00 | $ 89.57 | $ 0.00 |
| | GARY HENDERICKSON | $ 446.00 | $ 118.19 | $ 0.00 |
| | PATRICIA HENRY | $ 188.00 | $ 49.82 | $ 0.00 |
| | TAYLOR MARTINS | $ 188.00 | $ 49.82 | $ 0.00 |
| | GLEN HENSEL | $ 84.50 | $ 22.39 | $ 0.00 |
| | TAMMY HENRY-SMITH | $ 188.00 | $ 49.82 | $ 0.00 |
| | WILLARD J. MARTIN, Jr. | $ 139.70 | $ 37.02 | $ 0.00 |
| | MARTHA J. HERMAN | $ 99.90 | $ 26.47 | $ 0.00 |
| | MICHAEL P. HERN | $ 100.00 | $ 26.50 | $ 0.00 |
| | MIKE AND CHERIE MARTIN | $ 716.00 | $ 189.74 | $ 0.00 |
| | MARTHA A. HERNANDEZ | $ 676.00 | $ 179.14 | $ 0.00 |
| | ANDREW HERON | $ 488.00 | $ 129.32 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | MICHAEL MARTIN | $ 1,128.50 | $ 299.05 | $ 0.00 |
| | JENNIFER HERRMAN | $ 607.00 | $ 160.85 | $ 0.00 |
| | GEORGE HERTWECK | $ 845.00 | $ 223.93 | $ 0.00 |
| | MARTHA MARTIN | $ 676.05 | $ 179.15 | $ 0.00 |
| | LYNDA HETEL | $ 338.00 | $ 89.57 | $ 0.00 |
| | PAMELA HEWITT | $ 338.00 | $ 89.57 | $ 0.00 |
| | LAURA K. MARTIN | $ 358.00 | $ 94.87 | $ 0.00 |
| | MICHAEL L. HIEBER | $ 358.00 | $ 94.87 | $ 0.00 |
| | DANIELLE HIGGINS | $ 607.22 | $ 160.91 | $ 0.00 |
| | JUDY L. HEPPNER | $ 1,352.00 | $ 358.28 | $ 0.00 |
| | KAREN M. HIGGINS | $ 316.00 | $ 83.74 | $ 0.00 |
| | STEVE HIGGINS | $ 837.00 | $ 221.80 | $ 0.00 |
| | ELIZABETH HILDERMAN | $ 2,039.80 | $ 540.55 | $ 0.00 |
| | CYNTHIA MARTIN | $ 338.00 | $ 89.57 | $ 0.00 |
| | MELISSA HILDRETH | $ 676.00 | $ 179.14 | $ 0.00 |
| | MARION L. HILTON, Sr. | $ 954.00 | $ 252.81 | $ 0.00 |
| | RICHARD HINDS | $ 169.00 | $ 44.78 | $ 0.00 |
| | GERALDINE HINELINE | $ 338.00 | $ 89.57 | $ 0.00 |
| | BRADLEY MARTIN | $ 783.40 | $ 207.60 | $ 0.00 |
| | STEPHEN HIRD | $ 158.00 | $ 41.87 | $ 0.00 |
| | LINDA K. HISCOCK | $ 301.38 | $ 79.87 | $ 0.00 |
| | JEANNETTE HITT O'BRIEN | $ 358.00 | $ 94.87 | $ 0.00 |
| | AMANDA HOBART | $ 188.00 | $ 49.82 | $ 0.00 |
| | ABBY HODGE | $ 436.00 | $ 115.54 | $ 0.00 |
| | CHERYL L. MARSHALL | $ 188.00 | $ 49.82 | $ 0.00 |
| | PAUL HOEKSEMA | $ 143.00 | $ 37.89 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | JOHN HOFFMAN | $ 338.00 | $ 89.57 | $ 0.00 |
| | KEVIN HOLBROOK | $ 124.00 | $ 32.86 | $ 0.00 |
| | NANCY S. MARQUETTE | $ 358.00 | $ 94.87 | $ 0.00 |
| | DIANE HOLLANDSWORTH | $ 188.00 | $ 49.82 | $ 0.00 |
| | RONALD E. HOLLERAN | $ 400.80 | $ 106.21 | $ 0.00 |
| | JANET HOLLEY | $ 179.00 | $ 47.43 | $ 0.00 |
| | MICHELE M. MARKS | $ 338.00 | $ 89.57 | $ 0.00 |
| | CAROLE M. HOLMES | $ 318.00 | $ 84.27 | $ 0.00 |
| | SEAN HONEYWILL | $ 169.00 | $ 44.78 | $ 0.00 |
| | STEVE HOLMI | $ 170.00 | $ 45.05 | $ 0.00 |
| | TODD HOLSTEAD | $ 696.00 | $ 184.44 | $ 0.00 |
| | DONALD E. AND JUDY R. MARKOWSK | $ 338.00 | $ 89.57 | $ 0.00 |
| | BETTY HONISKO | $ 164.90 | $ 43.70 | $ 0.00 |
| | ROY HOOD | $ 1,579.60 | $ 418.59 | $ 0.00 |
| | JOHN HOPKINS | $ 137.59 | $ 36.46 | $ 0.00 |
| | WILLIAM K. HOOD | $ 179.00 | $ 47.44 | $ 0.00 |
| | MARIA HOPKINS | $ 522.60 | $ 138.49 | $ 0.00 |
| | MICHAEL W. HOPKINS | $ 338.00 | $ 89.57 | $ 0.00 |
| | GIDEON MARKOWITZ | $ 676.00 | $ 179.14 | $ 0.00 |
| | HELEN HORNE | $ 358.00 | $ 94.87 | $ 0.00 |
| | TIMOTHY F. MARKEY | $ 507.00 | $ 134.35 | $ 0.00 |
| | CHRISTINE HORANZY | $ 676.00 | $ 179.14 | $ 0.00 |
| | DEE A. HOOVER | $ 169.00 | $ 44.78 | $ 0.00 |
| | TIM MARKER | $ 250.00 | $ 66.25 | $ 0.00 |
| | CHERYL HOUSLEY | $ 1,207.20 | $ 319.91 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | DAVID MARK | $ 450.50 | $ 119.38 | $ 0.00 |
| | ANDREA HOWE | $ 169.00 | $ 44.78 | $ 0.00 |
| | ROXANE MARCILLE | $ 157.30 | $ 41.69 | $ 0.00 |
| | MARGARET HOWLAND | $ 516.00 | $ 136.74 | $ 0.00 |
| | WILLIAM G. HOWARD | $ 398.00 | $ 105.47 | $ 0.00 |
| | KAREN MARCILLE | $ 314.60 | $ 83.37 | $ 0.00 |
| | JANET MANOR | $ 169.00 | $ 44.78 | $ 0.00 |
| | LARRY HROMOWYK | $ 507.00 | $ 134.35 | $ 0.00 |
| | STEPHANIE HOUGH | $ 932.75 | $ 247.18 | $ 0.00 |
| | JIN HUANG | $ 659.46 | $ 174.76 | $ 0.00 |
| | ELIZABETH HUDSON | $ 338.00 | $ 89.57 | $ 0.00 |
| | MICHAEL MANGINI | $ 338.00 | $ 89.57 | $ 0.00 |
| | MARY J. HUFF | $ 2,247.00 | $ 595.45 | $ 0.00 |
| | CAROLYN HUGHES | $ 148.30 | $ 39.30 | $ 0.00 |
| | CORRINNE MANERA | $ 169.00 | $ 44.78 | $ 0.00 |
| | MIMI DARLENE HUGHES | $ 338.00 | $ 89.57 | $ 0.00 |
| | MICHAEL AND PATRICIA MANDEVILLE | $ 456.00 | $ 120.84 | $ 0.00 |
| | MICHAEL J. HULSEBUS | $ 1,690.00 | $ 447.85 | $ 0.00 |
| | CATHLEEN HULL | $ 1,004.82 | $ 266.28 | $ 0.00 |
| | MARK HUMBY | $ 0.00 | $ 0.00 | $ 0.00 |
| | HEATHER DANIEL | $ 376.00 | $ 99.64 | $ 0.00 |
| | ERNEST E. MCCARTHY | $ 0.00 | $ 0.00 | $ 0.00 |
| | JEAN BUONVICINO | $ 0.00 | $ 0.00 | $ 0.00 |
| | STEVEN SAUNDERS | $ 847.90 | $ 224.69 | $ 0.00 |
| | ANNETTE TATE | $ 472.50 | $ 125.21 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | MARY A. KIRBY | $ 0.00 | $ 0.00 | $ 0.00 |
| | MARK & MARY MURRAY | $ 0.00 | $ 0.00 | $ 0.00 |
| | BOB MAKI | $ 492.30 | $ 130.46 | $ 0.00 |
| | DONALD RUPPERT | $ 0.00 | $ 0.00 | $ 0.00 |
| | PATRICIA & ERNEST MCCARTHY | $ 435.80 | $ 115.49 | $ 0.00 |
| | LOIS SATAGAJ | $ 338.00 | $ 89.57 | $ 0.00 |
| | DENNIS JEROME PARKER | $ 169.00 | $ 44.79 | $ 0.00 |
| 41-1A | SPRINGFIELD AIRPORT AUTHORITY | $ 64,841.07 | $ 0.00 | $ 0.00 |

Total to be paid to priority creditors                    $_____ 425.43

Remaining Balance                                         $_____ 0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 1,195,583.64  have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be  0.0  percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | AEROMOTIVE GROUND SUPPORT, INC. | $ 2,183.50 | $ 0.00 | $ 0.00 |
| 1071-1 | HORRY COUNTY DEPARTMENT OF AIRPORT | $ 441,267.17 | $ 0.00 | $ 0.00 |
| 1371-1 | SWISSPORT FUELING, INC. | $ 79,718.37 | $ 0.00 | $ 0.00 |
| 1664-2 | ALLEGHENY COUNTY AIRPORT AUTHORITY | $ 144,107.51 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 1714-1 | EIN MANAGEMENT, LLC | $ 34,360.46 | $ 0.00 | $ 0.00 |
| 1725-1 | GAROFALO GOERLICH HAINBACH PC | $ 27,163.84 | $ 0.00 | $ 0.00 |
| 1772-1 | NIAGARA FALLS AVIATION, LLC | $ 75,763.34 | $ 0.00 | $ 0.00 |
| 1891-2 | THE PORT AUTHORITY OF NY AND NJ | $ 150,061.42 | $ 0.00 | $ 0.00 |
| 1906-1 | NIAGARA FRONTIER TRANSPORTATION AUTHORITY | $ 1,610.95 | $ 0.00 | $ 0.00 |
| 1907-1A | SPRINGFIELD AIRPORT AUTHORITY | $ 9,000.00 | $ 0.00 | $ 0.00 |
| 1914-1 | SWISSPORT FUELING, INC. | $ 25,000.00 | $ 0.00 | $ 0.00 |
| 1916-1 | HORRY COUNTY DEPARTMENT OF AIRPORTS | $ 5,000.00 | $ 0.00 | $ 0.00 |
| 1917-1 | MIAMI AIR INTERNATIONAL, INC. | $ 83,537.94 | $ 0.00 | $ 0.00 |
| 23-1 | SHELTAIR AVIATION PLATTSBURGH LLC | $ 77,349.55 | $ 0.00 | $ 0.00 |
| 41-1B | SPRINGFIELD AIRPORT AUTHORITY | $ 38,331.19 | $ 0.00 | $ 0.00 |
| 1396-1 | THE PORT AUTHORITY OF NY AND NJ | $ 1,128.40 | $ 0.00 | $ 0.00 |

Total to be paid to timely general unsecured creditors        $_____ 0.00

Remaining Balance                                             $_____ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

NONE

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00  have been allowed and will be paid *pro* *rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be  0.0  percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE

Prepared By: /s/ Joseph H. Baldiga
Chapter 7 Trustee

*Joseph H. Baldiga, Trustee*
*Mirick, O'Connell*
*1800 West Park Drive, Suite 400*
*Westborough, MA  01581-3926*

**STATEMENT:**  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.